# UNITED STATES BANKRUPTCY COURT

## NORTHERN DISTRICT OF CALIFORNIA

### SAN FRANCISCO DIVISION

| | |
|---|---|
| **In re:** | **Bankruptcy Case** |
| **PG&E CORPORATION,** | **No. 19-30088 (DM)** |
| - and - | |
| **PACIFIC GAS AND ELECTRIC** | **Chapter 11** |
| **COMPANY,** | **(Lead Case)** |
| **Debtors.** | **(Jointly Administered)** |

## CERTIFICATE OF SERVICE

I, Herb Baer, do declare and state as follows:

1.      I am employed at Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the debtors (collectively, the "***Debtors***") in the above-captioned chapter 11 cases.

2.      Unless otherwise defined herein, capitalized terms are used as defined in the "*Order (I) Establishing Deadline for Filing Proofs of Claim, (II) Establishing the Form and Manner of Notice Thereof, and (III) Approving Procedures for Providing Notice of Bar Date and Other Information to All Creditors and Potential Creditors*" [Docket No. 2806].

3.      On July 8, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Notice of Deadline for Filing Proofs of Claim in Chapter 11 Cases, a copy of which is attached hereto as **Exhibit B** (the "***Standard Bar Date Notice***")

- A blank Proof of Claim Form, a copy of which is attached hereto as **Exhibit C** (the "***Standard Proof of Claim Form***")

4.      On July 8, 2019, at my direction and under my supervision, employees of Prime Clerk caused (1) the Standard Bar Date Notice and the Standard Proof of Claim Form, customized to

include the name and address of the party, to be served via First Class Mail on the Master Mailing List attached hereto as **Exhibit D**, (2) the Standard Bar Date Notice and the Standard Proof of Claim Form, customized to include the name and address of the party, and the applicable Debtor, amount, nature and classification of the scheduled claim, to be served via First Class Mail on the parties listed on the Schedule DEF Parties Service List attached hereto as **Exhibit E**, (3) the Standard Bar Date Notice and the Standard Proof of Claim Form, customized to include the name and address of the party and an indication that the party appears on Schedule G, to be served via First Class Mail on the parties listed on the Schedule G Parties Service List attached hereto as **Exhibit F**.

5. On July 8, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via First Class Mail on the Fire Claimant Service List attached hereto as **Exhibit G**:

- Notice of Deadline for Filing Fire Related Proof of Claim Forms, a copy of which is attached hereto as **Exhibit H** (the "***Fire Claim Bar Date Notice***")

- Proof of Claim (Fire Claim Related), a copy of which is attached hereto as **Exhibit I** (the "***Fire Claimant Proof of Claim Form***"), customized to include the name of the party

6. On July 8, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following document, the Standard Bar Date Notice, and the Fire Claim Bar Date Notice to be served via First Class Mail on the Subrogation Claimants Service List attached hereto as **Exhibit J**:

- Proof of Claim (Wildfire Related – Subrogation Insurers), a copy of which is attached hereto as **Exhibit K** (the "***Wildfire Subrogation Claimant Proof of Claim Form***")

7. On July 8, 2019, at my direction and under my supervision, employees of Prime Clerk caused the Standard Bar Date Notice to be served via Overnight Mail or Next Day Business Service on the Banks, Brokers, Dealer Agents, Nominees or their Agents (collectively, the "***Notes Nominees***") identified on the service list attached hereto as **Exhibit L**.

8. On July 9, 2019, at my direction and under my supervision, employees of Prime Clerk caused the Standard Bar Date Notice to be served via Overnight Mail or Next Day Business

2

Service on the Banks, Brokers, Dealer Agents, Nominees or their Agents (collectively, the "*Equity Nominees*"; collectively with the Notes Nominees, the "*Nominees*") identified on the service list attached hereto as **Exhibit M**. The Nominees were provided with instructions and sufficient quantities to distribute the aforementioned documents to the beneficial holders of the Debtors' public securities.

9.     On July 9, 2019, at my direction and under my supervision, employees of Prime Clerk caused the Standard Bar Date Notice to be served via Email on the Nominees and Depository Email Service List attached hereto as **Exhibit N**.

10.     On July 9, 2019, at my direction and under my supervision, employees of Prime Clerk caused the Fire Claim Bar Date Notice and the Fire Claimant Proof of Claim Form customized to include the name of the party, to be served via First Class Mail on the Supplemental Fire Claimant Service List attached hereto as **Exhibit O**.

11.     On July 12, 2019, at my direction and under my supervision, employees of Prime Clerk caused the Standard Bar Date Notice and the Standard Proof of Claim Form, customized to include the name and address of the party, to be served via First Class Mail on the Supplemental Service List attached hereto as **Exhibit P**.

12.     On July 15, 2019, at my direction and under my supervision, employees of Prime Clerk caused the Fire Claim Bar Date Notice and the Fire Claimant Proof of Claim Form, customized to include the name of the party, to be served via First Class Mail on the Second Supplemental Fire Claimant Service List attached hereto as **Exhibit Q**.

13.     On July 17, 2019, at my direction and under my supervision, employees of Prime Clerk caused the Standard Bar Date Notice and the Standard Proof of Claim Form, customized to include the name and address of the party, and the applicable Debtor, amount, nature and classification of the scheduled claim, to be served via First Class Mail on Theresa Yim-Chui at an address on file.

14.     On July 17, 2019, at my direction and under my supervision, employees of Prime Clerk caused the Fire Claim Bar Date Notice and the Fire Claimant Proof of Claim Form to be served via First Class Mail on 17,248 unique names and addresses identified by Geographical

Case: 19-30088     Doc# 3159     Filed: 07/23/19     Entered: 07/23/19 17:35:25     Page 3 of 2479

Information Systems ("**GIS**") satellite experts retained by the Debtors as owners of property destroyed within the areas affected by the 2017 Northern California Wildfires.

15.     On or before July 18, 2019, at my direction and under my supervision, employees of Prime Clerk caused the Standard Proof of Claim Form, customized to include the name and address of the party, and the following document to be served via First Class Mail on 6,247,777 current or former customers of the Debtors:

- Customer Bar Date Notice, a copy of which is attached hereto as **Exhibit R**

16.     I declare under penalty of perjury under the laws of the United States of America, that the foregoing is true and correct and that if called upon as a witness, I could and would competently testify thereto.

Executed this 23rd day of July 2019, at New York, NY.

_____
Herb Baer

4

# **Exhibit A**

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Aera Energy LLC, Midway Sunset Congeneration Company | Aera Energy LLC | Attn: Ron A. Symm<br>10000 Ming Avenue<br>Bakersfield CA 93311 | RASymm@aeraenergy.com | Email |
| Counsel to TRANSWESTERN PIPELINE COMPANY, LLC | AKERMAN LLP | Attn: JOHN E. MITCHELL and YELENA ARCHIYAN<br>2001 Ross Avenue, Suite 3600<br>Dallas TX 75201 | john.mitchell@akerman.com<br>yelena.archiyan@akerman.com | Email |
| Counsel to the Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | Akin Gump Strauss Hauer & Feld LLP | Attn: David P. Simonds<br>1999 Avenue of the Stars<br>Suite 600<br>Los Angeles CA 90067 | dsimonds@akingump.com | Email |
| Counsel to the Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | Akin Gump Strauss Hauer & Feld LLP | Attn: Michael S. Stamer, Ira S. Dizengoff, David H. Botter<br>One Bryant Park<br>New York NY 10036 | mstamer@akingump.com<br>idizengoff@akingump.com<br>dbotter@akingump.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | ARENT FOX LLP | Attn: Andrew I. Silfen, Beth M. Brownstein, Jordana L. Renert<br>1301 Avenue of the Americas<br>42nd Floor<br>New York NY 10019 | Beth.Brownstein@arentfox.com<br>Jordana.Renert@arentfox.com | Email |
| Counsel for Genesys Telecommunications Laboratories Inc. | Arent Fox LLP | Attn: Andy S. Kong and Christopher K.S. Wong<br>555 West Fifth Street<br>48th Floor<br>Los Angeles CA 90013-1065 | andy.kong@arentfox.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | ARENT FOX LLP | Attn: Aram Ordubegian<br>555 West Fifth Street<br>48th Floor<br>Los Angeles CA 90013-1065 | Aram.Ordubegian@arentfox.com | Email |
| Counsel for AT&T | Arnold & Porter Kaye Scholer LLP | Attn: Brian Lohan, Esq., Steven Fruchter, Esq.<br>250 West 55th Street<br>New York NY 10019 | brian.lohan@arnoldporter.com<br>steven.fruchter@arnoldporter.com | Email |
| Counsel for AT&T | AT&T | Attn: James W. Grudus, Esq.<br>One AT&T Way, Room 3A115<br>Bedminster NJ 07921 | Jg5786@att.com | Email |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, DANETTE VALDEZ, and ANNADEL ALMENDRAS<br>455 Golden Gate Avenue<br>Suite 11000<br>San Francisco CA 94102-7004 | Danette.Valdez@doj.ca.gov | Email |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, MARGARITA PADILLA, and JAMES POTTER<br>1515 Clay Street, 20th Floor<br>P.O. Box 70550<br>Oakland CA 94612-0550 | James.Potter@doj.ca.gov | Email |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, MARGARITA PADILLA, and JAMES POTTER<br>300 South Spring Street<br>Suite 1702<br>Los Angeles CA 90013 | James.Potter@doj.ca.gov | Email |
| Special Bankruptcy Counsel for Certain Fire Damage Plaintiffs Claimants | BAILEY AND ROMERO LAW FIRM | Attn: MARTHA E. ROMERO<br>12518 Beverly Boulevard<br>Whittier CA 90601 | marthaeromerolaw@gmail.com | Email |

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 6 of 2479

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for NRG Energy Inc., Clearway Energy, Inc., and Clearway Energy Group LLC | Baker Botts L.L.P. | Attn: C. Luckey McDowell, Ian E. Roberts, Kevin Chiu<br>2001 Ross Avenue<br>Suite 1000<br>Dallas TX 75201 | Ian.Roberts@BakerBotts.com<br>Kevin.Chiu@BakerBotts.com | Email |
| Counsel for NRG Energy Inc., Clearway Energy, Inc., and Clearway Energy Group LLC | Baker Botts L.L.P. | Attn: Navi S. Dhillon<br>101 California Street<br>Suite 3600<br>San Francisco CA 94111 | Navi.Dhillon@BakerBotts.com | Email |
| Counsel for Phillips and Jordan | Baker, Donelson, Bearman, Caldwell & Berkowitz, PC | Attn: John H. Rowland<br>211 Commerce Street<br>Suite 800<br>Nashville TN 37201 | jrowland@bakerdonelson.com | Email |
| Counsel for Realty Income Corp., Counsel for Discovery Hydrovac | BALLARD SPAHR LLP | Attn: Craig Solomon Ganz, Michael S. Myers<br>1 East Washington Street<br>Suite 2300<br>Phoenix AZ 85004-2555 | ganzc@ballardspahr.com | Email |
| URENCO Limited and Louisiana Energy Services, LLC | Ballard Spahr LLP | Attn: Matthew G. Summers<br>919 North Market Street<br>11th Floor<br>Wilmington DE 19801 | summersm@ballardspahr.com | Email |
| Counsel to Campos EPC, LLC | BALLARD SPAHR LLP | Attn: Theodore J. Hartl, Esq.<br>1225 17th Street<br>Suite 2300<br>Denver CO 80202 | hartlt@ballardspahr.com | Email |
| Counsel for Bank of America, N.A. | Bank of America | Attn: John McCusker<br>Mail Code: NY1-100-21-01<br>One Bryant Park<br>New York NY 10036 | John.mccusker@bami.com | Email |
| Counsel for Creditors<br>Public Entities Impacted by the Wildfires | Baron & Budd, P.C. | Attn: Scott Summy, John Fiske<br>3102 Oak Lawn Avenue #1100<br>Dallas TX 75219 | ssummy@baronbudd.com<br>jfiske@baronbudd.com | Email |
| Counsel for City of Morgan Hill | Barton, Klugman & Oetting LLP | Attn: Terry L. Higham, Thomas E. McCurnin, Christopher D. Higashi<br>350 South Grand Avenue, Suite 2200<br>Los Angeles CA 90071-3485 | chigashi@bkolaw.com<br>thigham@bkolaw.com | Email |
| Counsel for Infosys Limited, Counsel for ACRT, Inc. | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | Attn: Kevin M. Capuzzi, Michael J. Barrie<br>222 Delaware Avenue<br>Suite 801<br>Wilmington DE 19801 | kcapuzzi@beneschlaw.com<br>mbarrie@beneschlaw.com | Email |
| Counsel for MDR Inc. (dba Accu-Bore Directional Drilling), Veteran Power, Inc. | Brothers Smith LLP | Attn: Mark V. Isola<br>2033 N. Main Street<br>Suite 720<br>Walnut Creek CA 94596 | misola@brotherssmithlaw.com | Email |
| California Public Utilities Commission | California Public Utilities Commission | Attn: Arocles Aguilar<br>505 Van Ness Avenue<br>San Francisco CA 94102 | arocles.aguilar@cpuc.ca.gov | Email |
| Counsel to Chevron Products Company, a division of Chevron U.S.A. Inc. | CHEVRON PRODUCTS COMPANY, A DIVISION OF CHEVRON U.S.A. INC. | Attn: Melanie Cruz, M. Armstrong<br>6001 Bollinger Canyon Road<br>T2110<br>San Ramon CA 94583 | melaniecruz@chevron.com<br>marmstrong@chevron.com | Email |

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 7 of 2479

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Liberty Mutual Insurance Company | Choate, Hall & Stewart LLP | Attn: Douglas R. Gooding<br>Two International Place<br>Boston MA 02110 | dgooding@choate.com | Email |
| Counsel to Liberty Mutual Insurance Company | Choate, Hall & Stewart LLP | Attn: Johnathan D. Marshall<br>Two International Place<br>Boston MA 02110 | jmarshall@choate.com | Email |
| Counsel to Solon | CKR Law, LLP | Attn: Kristine Takvoryan<br>1800 Century Park East, 14th Floor<br>Los Angeles CA 90067 | otakvoryan@ckrlaw.com | Email |
| Counsel for BlueMountain Capital Management, LLC | Cleary Gottlieb Sheen & Hamilton LLP | Attn: Lisa Schweitzer, Margaret Schierberl<br>One Liberty Plaza<br>New York NY 10006 | mschierberl@cgsh.com | Email |
| Counsel to Western Electricity Coordinating Council | COHNE KINGHORN, P.C. | Attn: George Hofmann<br>111 East Broadway, 11th Floor<br>Salt Lake City UT 84111 | ghofmann@cohnekinghorn.com | Email |
| Counsel for Office of Unemployment Compensation Tax Services | Commonwealth of Pennsylvania | Department of Labor and Industry<br>Collections Support Unit<br>651 Boas Street, Room 702<br>Harrisburg PA 17121 | ra-li-ucts-bankrupt@state.pa.us | Email |
| Counsel for Fire Victim Creditors | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP | Attn: Dario de Ghetaldi, Amanda L. Riddle, Steven M. Berki, Sumble Manzoor<br>700 El Camino Real<br>PO Box 669<br>Millbrae CA 94030-0669 | alr@coreylaw.com<br>smb@coreylaw.com<br>sm@coreylaw.com | Email |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Cotchett, Pitre & Mccarthy, LLP | Attn: Frank M. Pitre, Alison E. Cordova, Abigail D. Blodgett<br>San Francisco Airport Office Center<br>840 Malcolm Road, Suite 200<br>Burlingame CA 94010 | fpitre@cpmlegal.com<br>acordova@cpmlegal.com<br>ablodgett@cpmlegal.com | Email |
| Counsel for Valley Clean Energy Alliance | COUNTY OF YOLO | Attn: Eric May<br>625 Court Street<br>Room 201<br>Woodland CA 95695 | eric.may@yolocounty.org | Email |
| Counsel to Liberty Mutual Insurance Company | Cozen O'Connor | Attn: Fulton Smith, III<br>101 Montgomery Street<br>Suite 1400<br>San Francisco CA 94101 | fsmith@cozen.com | Email |
| Counsel to Renaissance Reinsurance LTD. | Crowell & Moring LLP | Attn: Mark D. Plevin, Brendan V. Mullan<br>Three Embarcadero Center, 26th Floor<br>San Francisco CA 94111 | bmullan@crowell.com | Email |
| Counsel for Fire Victim Creditors | DANKO MEREDITH | Attn: Michael S. Danko, Kristine K. Meredith, Shawn R. Miller<br>333 Twin Dolphin Drive<br>Suite 145<br>Redwood Shores CA 94065 | mdanko@dankolaw.com<br>kmeredith@dankolaw.com<br>smiller@dankolaw.com | Email |
| Counsel for the agent under the Debtors' proposed debtor in possession financing facilities, Counsel for Citibank N.A., as Administrative Agent for the Utility Revolving Credit Facility | Davis Polk & Wardwell LLP | Attn: Eli J. Vonnegut, David Schiff, Timothy Graulich<br>450 Lexington Avenue<br>New York NY 10017 | eli.vonnegut@davispolk.com<br>david.schiff@davispolk.com<br>timothy.graulich@davispolk.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Creditor and Counsel to Debra Grassgreen | Debra Grassgreen | Attn: Karl Knight<br>1339 Pearl Street<br>Suite 201<br>Napa CA 94558 | dgrassgreen@gmail.com | Email |
| Counsel to Southwire Company LLC | Dentons US LLP | Attn: Bryan E. Bates, Esq.<br>303 Peachtree St., NE, Suite 5300<br>Atlanta GA 30308 | bryan.bates@dentons.com | Email |
| Counsel for Capital Power Corporation and Halkirk I Wind Project LP | Dentons US LLP | Attn: Lauren Macksoud<br>1221 Avenue of the Americas<br>New York NY 10020-1089 | Lauren.macksoud@dentons.com | Email |
| Counsel for Capital Power Corporation and Halkirk I Wind Project LP | Dentons US LLP | Attn: Oscar N. Pinkas<br>1221 Avenue of the Americas<br>New York NY 10020-1089 | oscar.pinkas@dentons.com | Email |
| Counsel for Travelers Insurance | Dentons US LLP | Attn: Peter D. Wolfson<br>1221 Avenue of the Americas<br>New York NY 10020 | peter.wolfson@dentons.com | Email |
| Counsel for the Official Committee of Unsecured Tort Claimant Creditors | DLA PIPER LLP (US) | Attn: Eric Goldberg, David Riley<br>2000 Avenue of the Stars<br>Suite 400 North Tower<br>Los Angeles CA 90067-4704 | david.riley@dlapiper.com | Email |
| Counsel for East Bay Community Energy Authority | East Bay Community Energy Authority | Attn: Leah S. Goldberg<br>1111 Broadway<br>3rd Floor<br>Oakland CA 94607 | lgoldberg@ebce.org | Email |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | EDP Renewables North America LLC | Attn: Leslie A. Freiman, Randy Sawyer<br>808 Travis<br>Suite 700<br>Houston TX 77002 | Leslie.Freiman@edpr.com<br>Randy.Sawyer@edpr.com | Email |
| Information Agent for the Official Committee of Unsecured Creditors, and the Official Committee of Tort Claimants | Epiq Corporate Restructuring, LLC | Attn: PG&E UCC and PG&E TCC<br>777 Third Avenue, 12th Floor<br>New York NY 10017 | sgarabato@epiqglobal.com | Email |
| Federal Energy Regulatory Commission | Federal Energy Regulatory Commission | Attn: General Counsel<br>888 First St NE<br>Washington DC 20426 | | First Class Mail |
| Counsel to California State Agencies | FELDERSTEIN FITZGERALD WILLOUGHBY & PASCUZZI LLP | Attn: STEVEN H. FELDERSTEIN and PAUL J. PASCUZZI<br>400 Capitol Mall<br>Suite 1750<br>Sacramento CA 95814 | sfelderstein@ffwplaw.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | FREDERIC DORWART, LAWYERS PLLC | Attn: Samuel S. Ory<br>124 East Fourth Street<br>Tulsa OK 74103-5010 | sory@fdlaw.com | Email |
| Counsel for Itron, Inc. | GELLERT SCALI BUSENKELL & BROWN, LLC | Attn: Michael Busenkell<br>1201 N. Orange St.<br>Suite 300<br>Wilmington DE 19801 | mbusenkell@gsbblaw.com | Email |
| Counsel for Fire Victim Creditors | GIBBS LAW GROUP | Attn: Eric Gibbs, Dylan Hughes<br>505 14th Street, Suite 1110<br>Oakland CA 94612 | ehg@classlawgroup.com<br>dsh@classlawgroup.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Topaz Solar Farms LLC | Gibson, Dunn & Crutcher LLP | Attn: Michael A. Rosenthal, Alan Moskowitz<br>200 Park Avenue<br>New York NY 10166-0193 | Mrosenthal@gibsondunn.com<br>Amoskowitz@gibsondunn.com | Email |
| Counsel for Cardno, Inc. | Greenberg Traurig, LLP | Attn: Diane Vuocolo<br>1717 Arch Street<br>Suite 400<br>Philadelphia PA 19103 | vuocolod@gtlaw.com | Email |
| Counsel for City and County of San Francisco, including all of its agencies, departments, or instrumentalities | Greene Radovsky Maloney Share & Hennigh LLP | Attn: Edward J. Tredinnick<br>Four Embarcadero Center<br>Suite 4000<br>San Francisco CA 94111-4106 | | First Class Mail |
| Counsel for Nationwide Entities | Grotefeld Hoffmann | Attn: Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett<br>700 Larkspur Landing Circle, Suite 280<br>Larkspur CA 94939 | mgrotefeld@ghlaw-llp.com<br>mochoa@ghlaw-llp.com<br>wpickett@ghlaw-llp.com | Email |
| Attorneys for HercRentals | HercRentals | Attn: Sharon Petrosino, Esq.<br>27500 Riverview Center Blvd.<br>Bonita Springs FL 34134 | Sharon.petrosino@hercrentals.com | Email |
| COUNSEL FOR PARTIES-IN-INTEREST ESVOLTA, LP AND HUMMINGBIRD ENERGY STORAGE, LLC | HOGAN LOVELLS US LLP | Attn Erin N Brady<br>1999 Avenue of the Stars<br>Suite 1400<br>Los Angeles CA 90067 | erin.brady@hoganlovells.com | Email |
| Counsel for McKinsey & Company, Inc. U.S. | HOGAN LOVELLS US LLP | Attn: Bennett L. Spiegel<br>1999 Avenue of the Stars<br>Suite 1400<br>Los Angeles CA 90067 | bennett.spiegel@hoganlovells.com | Email |
| Counsel for McKinsey & Company, Inc. U.S. | HOGAN LOVELLS US LLP | Attn: Peter A. Ivanick, Alex M. Sher<br>875 Third Avenue<br>New York NY 10022 | alex.sher@hoganlovells.com<br>peter.ivanick@hoganlovells.com | Email |
| Counsel for Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company as Indenture Trustees for certain bondholders | Holland & Knight LLP | Attn: Robert J. Labate, David I. Holtzman<br>50 California Street<br>Suite 2800<br>San Francisco CA 94111 | robert.labate@hklaw.com | Email |
| Counsel for DTE Stockton, LLC, Mt. Poso Cogeneration Company, LLC f/k/a Mt. Poso Cogeneration Company, L.P., Potrero Hills Energy Producers, LLC, Sunshine Gas Producers, LLC, Woodland Biomass Power, LLC f/k/a Woodland Biomass Power, Ltd. | HUNTON ANDREWS KURTH LLP | Attn: Kevin M. Eckhardt<br>50 California Street<br>Suite 1700<br>San Francisco CA 94111 | keckhardt@huntonak.com | First Class Mail |
| Counsel for DTE Stockton, LLC, Mt. Poso Cogeneration Company, LLC f/k/a Mt. Poso Cogeneration Company, L.P., Potrero Hills Energy Producers, LLC, Sunshine Gas Producers, LLC, Woodland Biomass Power, LLC f/k/a Woodland Biomass Power, Ltd. | HUNTON ANDREWS KURTH LLP | Attn: Peter S. Partee, Sr.<br>200 Park Avenue<br>53rd Floor<br>New York NY 10166 | ppartee@huntonak.com | Email |
| Counsel to International Business Machines Corp | IBM Corporation | Attn: Marie-Jose Dube<br>275 Viger East<br>Montreal QC H2X 3R7 Canada | mjdube@ca.ibm.com | Email |

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 10 of 2479

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation<br>2970 Market St<br>Philadelphia PA 19104-5016 | | First Class Mail |
| Counsel for BlueMountain Capital Management, LLC | Irell & Manella LLP | Attn: Craig Varnen, Andrew J. Strabone<br>1800 Avenue of the Stars<br>Suite 900<br>Los Angeles CA 90067-4276 | cvarnen@irell.com<br>astrabone@irell.com | Email |
| Counsel for BlueMountain Capital Management, LLC | Irell & Manella LLP | Attn: Michael H. Strub, Jr.<br>840 Newport Center Drive<br>Suite 400<br>Newport Beach CA 92660-6324 | mstrub@irell.com | Email |
| Counsel to Iron Mountain Information Management, LLC | Iron Mountain Information Management, LLC | Attn: Joseph Corrigan<br>One Federal Street<br>Boston MA 02110 | Bankruptcy2@ironmountain.com | Email |
| Interested Party CH2M HILL Engineers, Inc. | Jacobs Engineering | Attn: Robert Albery<br>Associate General Counsel<br>9191 South Jamaica Street<br>Englewood CO 80112 | robert.albery@jacobs.com | Email |
| Counsel for Nationwide Entities | Jang & Associates, LLP | Attn: Alan J. Jang, Sally Noma<br>1766 Lacassie Ave., Suite 200<br>Walnut Creek CA 94596 | ajang@janglit.com<br>snoma@janglit.com | Email |
| Counsel to Sodexo, Inc. | JD Thompson Law | Attn: Judy D. Thompson, Esq.<br>P.O. Box 33127<br>Charlotte NC 28233 | jdt@jdthompsonlaw.com | Email |
| Interested Party John A. Vos A | John A. Vos | 1430 Lincoln Avenue<br>San Rafael CA 94901 | | First Class Mail |
| Counsel for A&J Electric Cable Corporation | JORDAN, HOLZER & ORTIZ, PC | Attn: Antonio Ortiz, Shelby A Jordan<br>500 N. Shoreline<br>Suite 900<br>Corpus Christi TX 78401 | aortiz@jhwclaw.com<br>sjordan@jhwclaw.com<br>ecf@jhwclaw.com | Email |
| Counsel for Kompogas SLO LLC and Tata Consultancy Services | Kelley Drye & Warren LLP | Attn: Benjamin D. Feder<br>101 Park Avenue<br>New York NY 10178 | bfeder@kelleydrye.com | Email |
| Counsel for Ruby Pipeline, L.L.C. | Kinder Morgan, Inc. | Attn: Mark A. Minich<br>Two North Nevada<br>Colorado Springs CO 80903 | Mark_Minich@kindermorgan.com | Email |
| Counsel for Ruby Pipeline, L.L.C. | Kinder Morgan, Inc. | Attn: Mosby Perrow<br>1001 Louisiana<br>Suite 1000<br>Houston TX 77002 | mosby_perrow@kindermorgan.com | Email |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: Aparna Yenamandra<br>601 Lexington Avenue<br>New York NY 10022 | aparna.yenamandra@kirkland.com | Email |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: David R. Seligman, P.C.<br>300 North LaSalle<br>Chicago IL 60654 | david.seligman@kirkland.com | Email |
| Counsel for the Federal Monitor | Kirkland & Ellis LLP | Attn: Marc Kieselstein, P.C.<br>300 North LaSalle<br>Chicago IL 60654 | marc.kieselstein@kirkland.com | Email |

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 11 of 2479

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: Mark McKane, P.C., Michael P. Esser<br>555 California Street<br>San Francisco CA 94104 | mark.mckane@kirkland.com | Email |
| Counsel for the Federal Monitor | Kirkland & Ellis LLP | Attn: Stephen E. Hessler, P.C.<br>601 Lexington Avenue<br>New York NY 10022 | stephen.hessler@kirkland.com | Email |
| Counsel for NextEra Energy Inc. et al. | Klee, Tuchin, Bogdanoff & Stern LLP | Attn: Kenneth N. Klee, David M. Stern, Samuel M. Kidder<br>1999 Avenue of the Stars<br>Thirty-Ninth Floor<br>Los Angeles CA 90067 | kklee@ktbslaw.com | Email |
| Counsel to Public Employees Retirement Association of New Mexico | LABATON SUCHAROW LLP | Attn: Thomas A. Dubbs, Louis Gottlieb, Carol C. Villegas & Jeffrey A. Dubbin<br>140 Broadway<br>New York NY 10005 | tdubbs@labaton.com<br>cvillegas@labaton.com<br>jdubbin@labaton.com | Email |
| Counsel to County of San Luis Obispo | LAMB & KAWAKAMI LLP | Attn: Kevin J. Lamb, Michael K. Slattery, Thomas G. Kelch<br>333 South Grand Avenue<br>Suite 4200<br>Los Angeles CA 90071 | klamb@lkfirm.com<br>tkelch@lkfirm.com | Email |
| Counsel to Dynegy Marketing and Trade, LLC | Latham & Watkins LLP | Attn: Caroline A. Reckler, Andrew M. Parlen<br>885 Third Avenue<br>New York NY 10022-4834 | andrew.parlen@lw.com | Email |
| Counsel for Crockett Cogeneration, Middle River Power, LLC, and MRP San Joaquin Energy, LLC | Latham & Watkins LLP | Attn: Christopher Harris, Andrew M. Parlen<br>885 Third Avenue<br>New York NY 10022 | christopher.harris@lw.com<br>andrew.parlen@lw.com | Email |
| Counsel for Ruby Pipeline, L.L.C. | LAW OFFICE OF PATRICIA WILLIAMS PREWITT | Attn: Patricia Williams Prewitt<br>10953 Vista Lake Ct.<br>Navasota TX 77868 | pwp@pattiprewittlaw.com | Email |
| Counsel to Ruckman-Leal Creditors, Counsel to Michael Marroquin | Law Offices of Leonard K. Welsh | Attn: Leonard K. Welsh, Esq.<br>4550 California Avenue, Second Floor<br>Bakersfield CA 93309 | lwelsh@lkwelshlaw.com | Email |
| Creditor and Counsel to Debra Grassgreen | Law Offices of Thomas J. Brandi | Attn: Thomas J. Brandi<br>345 Pine Street<br>3rd Floor<br>San Francisco CA 94104 | tjb@brandilaw.com | Email |
| Counsel to Kepco California LLC, RE Astoria LLC | Lewis Brisbois Bisgaard & Smith LLP | Attn: Lovee D. Sarenas, Scott Lee, Amy L. Goldman, Jasmin Yang<br>633 West 5th Street, Suite 4000<br>Los Angeles CA 90071 | Amy.Goldman@lewisbrisbois.com<br>Jasmin.Yang@lewisbrisbois.com | Email |
| Counsel for International Brotherhood of Electrical Workers Local Union 1245 | Locke Lord LLP | Attn: W. Steven Bryant<br>600 Congress Street<br>Suite 2200<br>Austin TX 78701 | sbryant@lockelord.com | Email |
| Counsel for California Power Exchange Corporation | LOEB & LOEB LLP | Attn: Marc S. Cohen, Alicia Clough<br>10100 Santa Monica Blvd<br>Suite 2200<br>Los Angeles CA 90067 | mscohen@loeb.com | Email |
| Counsel to Public Employees Retirement Association of New Mexico | LOWENSTEIN SANDLER LLP | Attn: Michael S. Etkin, Andrew Behlmann & Gabriel L. Olivera<br>One Lowenstein Drive<br>Roseland NJ 070068 | abehlmann@lowenstein.com<br>golivera@lowenstein.com | Email |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 7 of 14

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Interested Party | Macdonald \| Fernandez LLP | Attn: Iain A. Macdonald<br>221 Sansome Street<br>Third Floor<br>San Francisco CA 94104-2323 | imac@macfern.com | Email |
| Counsel to Aegion Corporation and its subsidiary entities: Corrpro Companies, Inc.,, Insituform Technologies, LLC and Fibrwrap Construction Services, Inc. | MARGULIES FAITH, LLP | ATTN: CRAIG G. MARGULIES<br>16030 VENTURA BOULEVARD<br>SUTIE 470<br>ENCINO CA 91436 | Craig@MarguliesFaithLaw.com | Email |
| Counsel for Ghost Ship Warehouse Plaintiffs' Executive Committee | MARY ALEXANDER & ASSOCIATES, P.C. | Attn: Mary E. Alexander<br>44 Montgomery Street, Suite 1303<br>San Francisco CA 94104 | malexander@maryalexander.com | Email |
| Counsel for A.J. Excavation Inc. | McCormick Barstow LLP | Attn: David L. Emerzian, H. Annie Duong<br>Counsel for A.J. Excavation Inc.<br>7647 North Fresno Street<br>Fresno CA 93720 | demerzian@mccormickbarstow.com | Email |
| Counsel for Philip Verwey d/b/a Philip Verwey Farms | McCormick Barstow LLP | Attn: H. Annie Duong<br>Counsel for Philip Verwey d/b/a Philip Verwey Farms<br>7647 North Fresno Street<br>Fresno CA 93720 | | First Class Mail |
| Counsel to Winners Industry Co., Ltd. | McKoool Smith, P.C. | Attn: James H. Smith<br>One Bryant Park, 47th Floor<br>New York NY 10036 | jsmith@mckoolsmith.com | Email |
| Counsel for the Official Committee of Unsecured Creditors | Milbank LLP | Attn: Paul S. Aronzon, Gregory A. Bray, Thomas R. Kreller<br>2029 Century Park East, 33rd Floor<br>Los Angeles CA 90067 | Paronzon@milbank.com<br>Gbray@milbank.com | Email |
| Counsel for Marin Clean Energy | Mintz Levin Cohn Ferris Glovsky and Popeo, P.C. | Attn: Abigail V. O'Brient, Andrew B. Levin<br>2029 Century Park East<br>Suite 3100<br>Los Angeles CA 90067 | avobrient@mintz.com<br>ablevin@mintz.com | Email |
| Counsel for Exponent, Inc. | Newmeyer & Dillion LLP | Attn: James J. Ficenec, Joshua B. Bevitz<br>1333 N. California Blvd<br>Suite 600<br>Walnut Creek CA 94596 | Joshua.Bevitz@ndlf.com | Email |
| Counsel for CALIFORNIA SELF-INSURERS' SECURITY FUND | NIXON PEABODY LLP | Attn: MAXIMILIAN A. FERULLO<br>55 West 46th Street<br>New York NY 10036 | mferullo@nixonpeabody.com | Email |
| Counsel for CALIFORNIA SELF-INSURERS' SECURITY FUND | NIXON PEABODY LLP | Attn: RICHARD C. PEDONE<br>Exchange Place<br>53 State Street<br>Boston MA 02109 | rpedone@nixonpeabody.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Michael Vairo, Marie Dierssen, Catherine McClure, Tonia Hanson, Deirdre Coderre, Denise Stooksberry, John Stooksberry, Bryan Sullivan, Sara Hill, Isaiah Vera, Michael Williams, Joel Batts, Annaleisa Batts, Claudia Bijstra, Andries Bijstra, Roger Martinez, Candice Seals, Gretchen Franklin, Christopher Franklin, Paul Bowen, Kelly Jones, Tami Coleman, Cecil Morris, Linda Schooling, Jennifer Makin, Barbara Cruise, Benjamin Hernandez, Irma Enriquez, Constantina Howard, Leroy Howard, Edward Delongfield, Brenda Howell, Lynda Howell, Angela Coker, Sally Thorp, Paradise Moose Lodge, Nancy Seals | Northern California Law Group, PC | Attn: Joseph Feist 2611 Esplanade Chico CA 95973 | joe@norcallawgroup.net | Email |
| Counsel for NextEra Energy Inc., NextEra Energy Partners, L.P. | NORTON ROSE FULBRIGHT US LLP | Attn: Howard Seife, Andrew Rosenblatt, Christy Rivera 1301 Avenue of the Americas New York NY 10019-6022 | howard.seife@nortonrosefulbright.com andrew.rosenblatt@nortonrosefulbright.com christy.rivera@nortonrosefulbright.com | Email |
| Counsel to Department of Finance for the State of California and Governor Gavin Newsom | O'MELVENY & MYERS LLP | Attn: John J. Rapisardi, Nancy A. Mitchell and Daniel S. Shamah 7 Times Square New York NY 10036 | jrapisardi@omm.com nmitchell@omm.com dshamah@omm.com | Email |
| Office of the California Attorney General | Office of the California Attorney General | Attn: Bankruptcy Dept P.O. Box 944255 Sacramento CA 94244-2550 | bankruptcy@coag.gov | Email |
| Office of the United States Attorney for the Northern District of California | Office of the United States Attorney for the Northern District of California | Attn: Bankruptcy Unit Federal Courthouse 450 Golden Gate Avenue San Francisco CA 94102 | | First Class Mail |
| Office of the United States Trustee | Office of the United States Trustee | Attn: James L. Snyder, Esq. & Timothy Lafreddi, Esq., Marta E. Villacorta 450 Golden Gate Ave Suite 05-0153 San Francisco CA 94102 | James.L.Snyder@usdoj.gov | Email |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Debra Felder 1152 15th Street, NW Washington DC 20005 | dfelder@orrick.com | Email |
| Counsel to Centerbridge Partners, L.P. | ORRICK, HERRINGTON & SUTCLIFFE LLP | Attn: Douglas S. Mintz Columbia Center 1152 15th Street, N.W. Washington DC 20005-1706 | dmintz@orrick.com | Email |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Lorraine McGowen 51 West 52nd Street New York NY 10019 | lmcgowen@orrick.com | Email |
| Counsel for The Baupost Group, L.L.C., as the general partner and investment manager for certain entities | Pachulski Stang Ziehl & Jones LLP | Attn: Isaac M. Pachulski, Debra I. Grassgreen, Gabriel I. Glazer, John W. Lucas 150 California Street 15th Floor San Francisco CA 94111 | ipachulski@pszjlaw.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to California Public Utilities Commission | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Alan W. Kornberg, Brian S. Hermann, Walter R. Rieman, Sean A. Mitchell, Neal P. Donnelly<br>1285 Avenue of the Americas<br>New York NY 10019-6064 | bhermann@paulweiss.com<br>wrieman@paulweiss.com<br>smitchell@paulweiss.com<br>ndonnelly@paulweiss.com | Email |
| Counsel for Bank of America, N.A. | Pillsbury Winthrop Shaw Pittman LLP | Attn: Leo T. Crowley<br>1540 Broadway<br>New York NY 10036 | leo.crowley@pillsburylaw.com | Email |
| Interested Party Placer County Office of the Treasurer-Tax Collector | Placer County Office of the Treasurer-Tax Collector | Attn: Robert Kanngiesser<br>2976 Richardson Drive<br>Auburn CA 95603 | | First Class Mail |
| Counsel for Ad Hoc Group of Institutional Par Bondholders of Pacific Gas and Electric Co. | Proskauer Rose LLP | Attn: Martin J. Bienenstock, Brian S. Rosen, Maja Zerjal<br>Eleven Times Square<br>New York NY 10036-8299 | mbienenstock@proskauer.com<br>brosen@proskauer.com<br>mzerjal@proskauer.com | Email |
| Counsel for Ad Hoc Group of Institutional Par Bondholders of Pacific Gas and Electric Co. | Proskauer Rose LLP | Attn: Michael A. Firestein, Lary Alan Rappaport, Steve Y. Ma<br>2029 Century Park East<br>Suite 2400<br>Los Angeles CA 90067-3010 | mfirestein@proskauer.com<br>sma@proskauer.com | Email |
| Counsel for Creditors Nevada Irrigation District, Counsel for Attorneys for Creditors Lodi Gas Storage, L.L.P. Wild Goose, LLC | Reed Smith LLP | Attn: Monique B. Howery<br>10 S. Wacker Drive<br>40th Floor<br>Chicago IL 60606 | mhowery@reedsmith.com | Email |
| Counsel for Bank of New York Mellon | Reed Smith LLP | Attn: Robert P. Simons<br>225 Fifth Avenue<br>Suite 1200<br>Pittsburgh PA 15222 | rsimons@reedsmith.com | Email |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Robins Cloud LLP | Attn: Bill Robins, III, Robert Bryson<br>808 Wilshire Boulevard<br>Site 450<br>Santa Monica CA 90401 | robins@robinscloud.com<br>rbryson@robinscloud.com | Email |
| Counsel to Ruckman-Leal Creditors, Counsel to Michael Marroquin | Rodriguez & Associates | Attn: Joseph Whittington, Esq. and Daniel Turek, Esq.<br>2020 Eye Street<br>Bakersfield CA 93301 | | First Class Mail |
| Counsel for ELLIOTT MANAGEMENT CORPORATION, on behalf of itself and certain funds and accounts managed, advised, or sub-advised by it | ROPES & GRAY LLP | Attn: Gregg M. Galardi, Keith H. Wofford, Daniel G. Egan<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | keith.wofford@ropesgray.com<br>daniel.egan@ropesgray.com | Email |
| Counsel for The Baupost Group L.L.C., as the managing general partner and/or investment manager for certain entities | Ropes & Gray LLP | Attn: Matthew M. Roose, Mark I. Bane<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | mark.bane@ropesgray.com<br>matthew.roose@ropesgray.com | Email |
| Counsel for The Baupost Group L.L.C., as the managing general partner and/or investment manager for certain entities | Ropes & Gray LLP | Attn: Peter L. Welsh, Joshua Y. Sturm, & Patricia I. Chen<br>Prudential Tower<br>800 Boylston Street<br>Boston MA 02199-3600 | peter.welsh@ropesgray.com<br>joshua.sturm@ropesgray.com<br>patricia.chen@ropesgray.com | Email |
| Counsel for ELLIOTT MANAGEMENT CORPORATION, on behalf of itself and certain funds and accounts managed, advised, or sub-advised by it | ROPES & GRAY LLP | Attn: Stephen Moeller-Sally, Matthew L. McGinnis<br>Prudential Tower, 800 Boylston Street<br>Boston MA 02199-3600 | ssally@ropesgray.com<br>matthew.mcginnis@ropesgray.com | Email |

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 15 of 2479

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Creditor ARB, INC. | RUTAN & TUCKER, LLP | Attn: Roger F. Friedman, Philip J. Blanchard<br>611 Anton Boulevard<br>Suite 1400<br>Costa Mesa CA 92626-1931 | pblanchard@rutan.com | Email |
| Counsel for for City and County of San Francisco, including all of its agencies, departments, or instrumentalities | San Francisco City Attorney's Office | Attn: Owen Clements<br>1390 Market Street<br>7th Floor<br>San Francisco CA 94102 | Owen.Clements@sfcityatty.org<br>Catheryn.Daly@sfcityatty.org | First Class Mail and Email |
| Counsel for International Business Machines Corp. | Satterlee Stephens LLP | Attn: Christopher R. Belmonte, Esq., Pamela A. Bosswick, Esq.<br>230 Park Avenue<br>New York NY 10169 | cbelmonte@ssbb.com<br>pbosswick@ssbb.com | Email |
| COUNSEL TO MARIE VALENZA, BRANDEE GOODRICH, KRISTAL DAVIS-BOLIN, ASHLEY DUITSMAN, BARBARA MORRIS, MARY HAINES | SAVAGE, LAMB & LUNDE, PC | ATTN: E. RYAN LAMB<br>1550 Humboldt Road, Suite 4<br>CHICO CA 95928 | erlamblaw@gmail.com | Email |
| Counsel for Turner Construction Company Case | Seyfarth Shaw LLP | Attn: M. Ryan Pinkston, Christopher J. Harney<br>560 Mission Street<br>Suite 3100<br>San Francisco CA 94105 | charney@seyfarth.com | Email |
| Counsel to Agua Caliente Solar, LLC, Clearway Energy Group LLC, Clearway Energy, Inc., MC Shiloh IV Holdings LLC, NRG Energy, Inc., Solar Partners II LLC, Solar Partners VIII LLC, and TerraForm Power, Inc. | Shearman & Sterling LLP | Attn: C. Luckey McDowell<br>1100 Louisiana<br>Suite 3300<br>Houston TX 77002 | lucky.mcdowell@shearman.com | Email |
| Counsel to Agua Caliente Solar, LLC, Clearway Energy Group LLC, Clearway Energy, Inc., MC Shiloh IV Holdings LLC, NRG Energy, Inc., Solar Partners II LLC, Solar Partners VIII LLC, and TerraForm Power, Inc. | Shearman & Sterling LLP | Attn: Daniel Laguardia<br>535 Mission Street 25th Floor<br>San Francisco CA 94105 | daniel.laguardia@shearman.com | Email |
| Counsel for East Bay Community Energy Authority | Shemanolaw | Attn: David B. Shemano<br>1801 Century Park East<br>Suite 1600<br>Los Angeles CA 90067 | dshemano@shemanolaw.com | Email |
| Attorneys for Cushman & Wakefield, Inc. | Shulman Hodges & Bastian LLP | Attn: Leonard M. Shulman, Melissa Davis Lowe<br>100 Spectrum Center Drive<br>Suite 600<br>Irvine CA 92618 | mlowe@shbllp.com | Email |
| Counsel for TURN – The Utility Reform Network | Silicon Valley Law Group | Attn: David V. Duperrault, Kathryn E. Barrett<br>One North Market Street<br>Suite 200<br>San Jose CA 95113 | dvd@svlg.com | Email |
| Counsel to the Board of PG&E Corporation and Pacific Gas and Electric Company and Certain Current and Former Independent Directors | SIMPSON THACHER & BARTLETT LLP | Attn: Michael H. Torkin, Nicholas Goldin, Kathrine A. McLendon, Jamie J. Fell<br>425 Lexington Avenue<br>New York NY 10017 | michael.torkin@stblaw.com<br>ngoldin@stblaw.com<br>kmclendon@stblaw.com<br>jamie.fell@stblaw.com | Email |
| Counsel to SLF Fire Victim Claimants | SINGLETON LAW FIRM, APC | Attn: Gerald Singleton & John C. Lemon<br>450 A Street, 5th Floor<br>San Diego CA 92101 | john@slffirm.com | Email |
| Counsel for Creditor and Party-in-Interest Sonoma Clean Power Authority | Sonoma Clean Power Authority | Attn: Jessica Mullan, General Counsel<br>50 Santa Rosa Avenue<br>Fifth Floor<br>Santa Rosa CA 95494 | jmullan@sonomacleanpower.org | Email |

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 16 of 2479

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Southern California Edison Company | Southern California Edison Company | Attn: Julia A. Mosel, Patricia A. Cirucci<br>2244 Walnut Grove Avenue<br>3rd Floor<br>Rosemead CA 91770 | Julia.Mosel@sce.com<br>patricia.cirucci@sce.com | Email |
| Individual 2015 Butte Fire Victim Creditor | Steve Christopher | PO Box 281<br>Altaville CA 95221 | sc2104271@gmail.com | Email |
| Counsel to Allianz Global Corporate & Specialty | Stevens & Lee, P.C. | Attn: Constantine D. Pourakis<br>485 Madison Avenue<br>20th Floor<br>New York NY 10022 | cp@stevenslee.com | Email |
| Counsel to Allianz Global Corporate & Specialty | Stevens & Lee, P.C. | Attn: Leonard P. Goldberger<br>620 Freedom Business Center<br>Suite 200<br>King of Prussia PA 19406 | lpg@stevenslee.com | Email |
| Counsel for Liberty Mutual Life Insurance Company | Stewart Sokol & Larkin LLC | Attn: Jan D. Sokol, Esq., Kevin M. Coles, Esq.<br>2300 SW First Avenue, Suite 200<br>Portland OR 97201 | kcoles@lawssl.com | Email |
| Counsel for Tanforan Industrial Park, LLC | STEYER LOWENTHAL BOODROOKAS ALVAREZ & SMITH LLP | Attn: Jeffrey H. Lowenthal<br>235 Pine Street<br>15th Floor<br>San Francisco CA 94104 | jlowenthal@steyerlaw.com | Email |
| Counsel to South San Joaquin Irrigation District | STRADLING YOCCA CARLSON & RAUTH, P.C. | ATTN: PAUL R GLASSMAN<br>100 Wilshire Boulevard, 4th Floor<br>Santa Monica CA 90401 | pglassman@sycr.com | Email |
| Counsel for Mizuho Bank, Ltd. | STROOCK & STROOCK & LAVAN LLP | Attn: David W. Moon<br>2029 Century Park East<br>Los Angeles CA 90067-3086 | dmoon@stroock.com | Email |
| Counsel for JPMorgan Chase Bank, N.A., as DIP Administrative Agent | Stroock & Stroock & Lavan LLP | Attn: Frank A. Merola<br>2029 Century Park East<br>Los Angeles CA 90067-3086 | fmerola@stroock.com | Email |
| Counsel for JPMorgan Chase Bank, N.A., as DIP Administrative Agent | Stroock & Stroock & Lavan LLP | Attn: Kristopher M. Hansen, Erez E. Gilad, Matthew G. Garofalo<br>180 Maiden Lane<br>New York NY 10038-4982 | khansen@stroock.com<br>egilad@stroock.com<br>mgarofalo@stroock.com | Email |
| Counsel for Mizuho Bank, Ltd. | STROOCK & STROOCK & LAVAN LLP | Attn: Mark A. Speiser, Kenneth Pasquale, Sherry J. Millman, Harold A. Olsen<br>180 Maiden Lane<br>New York NY 10038-4982 | khansen@stroock.com<br>egilad@stroock.com<br>mgarofalo@stroock.com<br>holsen@stroock.com<br>mspeiser@stroock.com<br>kpasquale@stroock.com<br>smillman@stroock.com | Email |
| Counsel for Creditors<br>Public Entities Impacted by the Wildfires | Stutzman, Bromberg, Esserman & Plifka, P.C. | Attn: Sander L. Esserman, Cliff I. Taylor<br>2323 Bryan Street<br>Suite 2200<br>Dallas TX 5201-2689 | esserman@sbep-law.com<br>taylor@sbep-law.com | Email |
| Counsel for BrightView Enterprise Solutions, LLC, Counsel for Granite Construction Incorporated, BrightView Landscape Services, Inc. | Taylor English Duma LLP | Attn: John W. Mills, III<br>1600 Parkwood Circle<br>Suite 200<br>Atlanta GA 30339 | jmills@taylorenglish.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Road Safety, Inc. | The Bankruptcy Group, P.C. | Attn: Stephan Brown and Daniel Griffin<br>3300 Douglas Blvd.<br>Ste. 100<br>Roseville CA 95661 | daniel@thebklawoffice.com | Email |
| Counsel for The Davey Tree Expert Company | The Davey Tree Expert Company | Attn: Erika J. Schoenberger, General Counel<br>1500 N. Mantua Street<br>Kent OH 44240 | Erika.Schoenberger@davey.com | Email |
| Counsel to Compass Lexecon, LLC | TOGUT, SEGAL & SEGAL LLP | Attn: Albert Togut, Kyle J. Ortiz, Amy M. Oden, Amanda C. Glaubach<br>One Penn Plaza<br>Suite 3335<br>New York NY 10119 | altogut@teamtogut.com<br>kortiz@teamtogut.com<br>aoden@teamtogut.com<br>aglaubach@teamtogut.com | Email |
| Counsel for Southern Power Company | TROUTMAN SANDERS LLP | Attn: Harris B. Winsberg, Esq., Matthew G. Roberts, Esq.<br>600 Peachtree St. NE<br>Suite 3000<br>Atlanta GA 30308 | harris.winsberg@troutman.com<br>matthew.roberts2@troutman.com | Email |
| Counsel for TURN – The Utility Reform Network | TURN—The Utility Reform Network | Attn: Mark Toney, Thomas Long<br>785 Market St<br>Suite 1400<br>San Francisco CA 94103 | mtoney@turn.org<br>tlong@turn.org | Email |
| Nuclear Regulatory Commission | U.S. Nuclear Regulatory Commission | Attn: General Counsel<br>U.S. NRC Region IV<br>1600 E. Lamar Blvd.<br>Arlington TX 76011 | | First Class Mail |
| Nuclear Regulatory Commission | U.S. Nuclear Regulatory Commission | Attn: General Counsel<br>Washington DC 20555-0001 | | First Class Mail |
| Interested Party | Union Pacific Railroad Company | Attn: Tonya W. Conley, Lila L. Howe<br>1400 Douglas Street<br>STOP 1580<br>Omaha NE 68179 | bankruptcynotices@up.com | Email |
| US Securities and Exchange Commission | US Securities and Exchange Commission | Attn: Jina Choi, Regional Director<br>San Francisco Regional Office<br>44 Montgomery Street, Suite 2800<br>San Francisco CA 94104 | sanfrancisco@sec.gov | Email |
| US Securities and Exchange Commission | US Securities and Exchange Commission | Attn: Office of General Counsel<br>100 F St. NE MS 6041B<br>Washington DC 20549 | secbankruptcy@sec.gov | Email |
| Counsel to Public Employees Retirement Association of New Mexico | WAGSTAFFE, VON LOEWENFELDT, BUSCH & RADWICK, LLP | Attn: James M. Wagstaffe & Frank Busch<br>100 Pine Street<br>Suite 725<br>San Francisco CA 94111 | wagstaffe@wvbrlaw.com<br>busch@wvbrlaw.com | Email |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Walkup Melodia Kelly & Schoenberger | Attn: Michael A. Kelly, Khaldoun A. Baghdadi, Max Schuver<br>650 California Street<br>26th Floor<br>San Francisco CA 94108 | mkelly@walkuplawoffice.com<br>kbaghdadi@walkuplawoffice.com<br>mschuver@walkuplawoffice.com | Email |
| Counsel for Aera Energy LLC, Midway Sunset Congeneration Company | Walter Wilhelm Law Group a Professional Corporation | Attn: Riiley C. Walter, Michael L. Wilhelm<br>205 E. River Park Circle<br>Suite 410<br>Fresno CA 93720 | rileywalter@W2LG.com<br>Mwilhelm@W2LG.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Engineers and Scientists of California, Local 20, IFPTE, Counsel for SEIU United Service Workers - West | Weinberg Roger & Rosenfeld | Attn: Emily P. Rich<br>1001 Marina Village Parkway<br>Suite 200<br>Alameda CA 94501-1091 | cgray@unioncounsel.net | Email |
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: J.Christopher Shore<br>1221 Avenue of the Americas<br>New York NY 10020-1095 | cshore@whitecase.com | Email |
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: Thomas E Lauria, Matthew C. Brown<br>Southeast Financial Center<br>200 South Biscayne Boulevard, Suite 4900<br>Miami FL 33131-2352 | tlauria@whitecase.com<br>mbrown@whitecase.com | Email |
| Counsel for Ballard Marine Construction, Inc. | Williams Kastner | Attn: Todd W. Blischke<br>601 Union Street<br>Suite 4100<br>Seattle WA 98101-2380 | TBlischke@williamskastner.com | First Class Mail |
| Counsel for Macquarie Energy LLC | Winston & Strawn LLP | Attn: Michael A. Yuffee<br>1700 K Street, N.W.<br>Washington DC 20006-3817 | myuffee@winston.com | Email |

# **Exhibit B**

## UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA
## SAN FRANCISCO DIVISION

**In re:**
**PG&E CORPORATION,**

     **- and -**

**PACIFIC GAS AND ELECTRIC COMPANY,**
                **Debtors.**

☐ Affects PG&E Corporation
☐ Affects Pacific Gas and Electric Company
☒ Affects both Debtors

*All papers shall be filed in the Lead Case,
No. 19-30088 (DM).*

Bankruptcy Case
No. 19-30088 (DM)
Chapter 11
(Lead Case)
(Jointly Administered)

**NOTICE OF DEADLINE FOR
FILING PROOFS OF CLAIM
IN CHAPTER 11 CASES**

**TO ALL PERSONS WITH CLAIMS AGAINST ANY DEBTOR SET FORTH BELOW:**

| NAME OF DEBTOR AND LAST FOUR DIGITS OF FEDERAL TAX IDENTIFICATION NUMBER | CASE NUMBER |
|---|---|
| PG&E Corporation (4914) ("**PG&E Corp.**") | 19-30088 (DM) |
| Pacific Gas and Electric Company (2640) (the "**Utility**") | 19-30089 (DM) |

     The United States Bankruptcy Court for the Northern District of California (the "**Bankruptcy Court**") has entered an order (the "**Bar Date Order**[1]") establishing **October 21, 2019** at **5:00 p.m. (Prevailing Pacific Time)** (the "**Bar Date**") as the last date and time for each (i) person, as defined in section 101(41) of title 11 of the United Sates Code (the "**Bankruptcy Code**"), including, without limitation, all Fire Claimants (as defined below), Wildfire Subrogation Claimants (as defined below), and Customers (as defined below), and (ii) governmental unit (as defined in section 101(27) of the Bankruptcy Code, collectively, the "**Governmental Units**") to file a proof of claim (each a "**Proof of**

---

[1] Capitalized terms used but not otherwise herein defined have the meanings ascribed to such terms in the Bar Date Order.

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 21 of 2479

**Claim**") in respect of a prepetition claim (as defined in section 101(5) of the Bankruptcy Code), including, for the avoidance of doubt, all secured claims and priority claims against either of the above-listed debtors (collectively, the "**Debtors**").

The Bar Date and the procedures set forth below for filing Proofs of Claim apply to all claims against the Debtors that arose before January 29, 2019 (the "**Petition Date**"), the date on which the Debtors commenced cases under chapter 11 of the Bankruptcy Code (the "**Chapter 11 Cases**").

## 1. WHO MUST FILE A PROOF OF CLAIM

You **MUST** file a Proof of Claim to vote on a chapter 11 plan filed by the Debtors or to share in distributions from the Debtors' bankruptcy estates if you have a claim that arose before the Petition Date, and it is not one of the types of claims described in Section 5 below. Claims based on acts or omissions of the Debtors that occurred before the Petition Date must be filed on or before the Bar Date, even if such claims are not now fixed, liquidated or certain or did not mature or become fixed, liquidated or certain before the Petition Date.

Under section 101(5) of the Bankruptcy Code and as used in this notice, the word "claim" means a right to (a) payment, whether such right is reduced to judgment, liquidated, unliquidated, fixed, contingent, matured, unmatured, disputed, undisputed, legal, equitable, secured, or unsecured; or (b) an equitable remedy for breach of performance if such breach gives rise to a right to payment, whether such right to an equitable remedy is reduced to judgment, fixed, contingent, matured, unmatured, disputed, undisputed, secured, or unsecured.

## 2. WHAT TO FILE

### A. Claimants other than Holders of Fire Claims

The Debtors are enclosing a Proof of Claim form for use by claimants in these Chapter 11 Cases other than Fire Claimants and Wildfire Subrogation Claimants (the "**Standard Proof of Claim Form**"). If your claim is listed on the schedules of assets and liabilities filed by the Debtors

2

(collectively, the "**Schedules**"), the Standard Proof of Claim form also sets forth the amount of your claim as listed on the Schedules, if applicable, the specific Debtor against which the claim is scheduled, and whether the claim is scheduled as "disputed," "contingent," or "unliquidated." You will receive a different Standard Proof of Claim Form for each claim listed in your name on the Schedules. You may utilize the Standard Proof of Claim Form(s) provided by the Debtors to file your claim. Additional Standard Proof of Claim Forms and instructions may be obtained at (a) the website established by the Debtors' Court-approved claims and noticing agent, Prime Clerk LLC ("**Prime Clerk**"), located at https://restructuring.primeclerk.com/pge (the "**Case Website**") or (b) the Bankruptcy Court's website located at www.uscourts.gov/forms/bankruptcy-forms.

All Proof of Claim Forms must be **_signed_** by the claimant or an authorized agent of the claimant. It must be written in English and the amount, if known, must be denominated in United States currency (using the exchange rate, if applicable, as of the Petition Date). You also should attach to your completed Proof of Claim any documents on which the claim is based (if voluminous, attach a summary) or explanation as to why the documents are not available.

Your Proof of Claim Form must **_not_** contain complete social security numbers or taxpayer identification numbers (include only the last four (4) digits), a complete birth date (include only the year), the name of a minor (include only the minor's initials), or a financial account number (include only the last four (4) digits of such account number).

IF YOU ARE ASSERTING A CLAIM AGAINST MORE THAN ONE DEBTOR, SEPARATE PROOFS OF CLAIM MUST BE FILED AGAINST EACH SUCH DEBTOR AND YOU MUST IDENTIFY ON YOUR PROOF OF CLAIM THE SPECIFIC DEBTOR AGAINST WHICH YOUR CLAIM IS ASSERTED AND THE CASE NUMBER OF THAT DEBTOR'S BANKRUPTCY CASE. A LIST OF THE NAMES OF THE DEBTORS AND THEIR CASE NUMBERS IS SET FORTH ABOVE.

3

**B. Fire Claimants and Wildfire Subrogation Claimants**

Pursuant to the Bar Date Order, and all matters related thereto (a) any claim (as such term is defined in section 101(5) of the Bankruptcy Code) related to or in any way arising from the wildfires that occurred in Northern California prior to the Petition Date (January 29, 2019) (the "**Northern California Fires**[2]"), including any claim held by a Wildfire Subrogation Claimant, is referred to herein as a "**Fire Claim**"; (b) any person or entity, including any Governmental Unit, holding a Fire Claim (other than a Wildfire Subrogation Claimant) is referred to herein as a "**Fire Claimant**"; and (c) any insurance carrier having made payments to their insureds for any damages arising out of or relating to a Fire Claim, or any other party who has acquired by assignment or otherwise obtained an interest in a claim arising out or related to such payments, is referred to herein as a "**Wildfire Subrogation Claimant**".[3]

If you (or, in the case of a wrongful-death claim, the estate you represent) believe you have a claim against either of the Debtors for personal injury or wrongful death, property damage, or other loss or liability in any way relation to or resulting from the Northern California Fires, you or your authorized agent or attorney **MUST** file a Proof of Claim for your Fire Claim prior to the Bar Date in accordance with the instructions in this notice. Proof of Claim forms for Fire Claimants (a "**Fire Claimant Proof of Claim Form**") and Wildfire Subrogation Claimants (a "**Wildfire Subrogation**

---

[2] The Northern California Fires include, but are not limited to, the following fires: 37, Adobe, Atlas, Blue, Butte, Camp, Cascade, Cherokee, Ghost Ship, Honey, La Porte, Lobo, Maacama, McCourtney, Norrbom, Nuns, Partrick, Pocket, Point, Pressley, Pythian (a.k.a. Oakmont), Redwood, Sullivan, Sulphur, and Tubbs.

[3] Notwithstanding anything herein to the contrary, for purposes of the Bar Date Order, (i) Fire Claims shall not include any claims of any Governmental Unit of the State of California (each a "**California State Agency**") related to or in any way arising from the Northern California Fires, (ii) no California State Agency shall be included as a Fire Claimant, and (iii) the claims of any California State Agency may be submitted utilizing the Standard Proof of Claim Form in accordance with the procedures set forth herein and otherwise applicable law.

4

Claimant Proof of Claim Form" and, together with the Fire Claimant Proof of Claim Form, the "**Fire Proof of Claim Forms**") are available at the Case Website. Substantially all of the information requested in the applicable Fire Proof of Claim Form must be provided. All timely filed Fire Proof of Claim Forms shall be deemed filed against both PG&E Corp. and the Utility.

You or your authorized agent or attorney **MUST** file a Proof of Claim on account of your Fire Claim even if you may be included in, or represented by, a purported class action, class suit, class Proof of Claim, or similar representative action filed against the Debtors with respect to your Fire Claim. **You may but are not required to attach supporting documentation to your Fire Proof of Claim Form. Please be advised, if supporting documentation is attached by any claimant to a Fire Proof of Claim Form, such supporting documentation will be publicly available as a part of such claimant's Fire Proof of Claim Form**; *provided* that, pursuant to the agreement between the Debtors and the Wildfire Subrogation Claimants, Attachment 1 to the Wildfire Subrogation Claimant Proof of Claim Form and any other individual claim information subsequently submitted by any Wildfire Subrogation Claimant to Prime Clerk will remain confidential and will not be made available to the general public, and copies of such subsequent information will only be provided on a confidential and professionals' eyes only basis to the Debtors, the Committees, the U.S. Trustee, and any additional parties the Court directs but only after each such party agrees to keep the subsequent information confidential, subject to the right of the party submitting such information to be heard with respect to such disclosure.

## 3. SPECIAL PROVISIONS FOR CUSTOMERS

If you are a residential or non-residential customer of the Debtors (each a "**Customer**") and you believe you have a claim against the Debtors relating to the period prior to the Petition Date, you **MUST** file a Standard Proof of Claim Form by the Bar Date. **Customers are not required to file proofs of claim for ordinary and customary refunds, overpayments, billing credits, deposits or**

5

**similar billing items.**

**4. WHEN AND WHERE TO FILE**

All Proofs of Claim (including any proofs of claim of Fire Claimants, Wildfire Subrogation Claimants, Governmental Units, and Customers) must be filed so as to be received on or before **October 21, 2019** at **5:00 p.m. (Prevailing Pacific Time)** as follows:

**If electronically:**

The Case Website established by Prime Clerk, using the interface available on such website under the link entitled "Submit a Claim" (the "**Electronic Filing System**").

**If by first class mail:**

PG&E Corporation Claims Processing Center
c/o Prime Clerk LLC
Grand Central Station, PO Box 4850
New York, NY 10163-4850

**If by overnight courier:**

PG&E Corporation Claims Processing Center
c/o Prime Clerk LLC
850 Third Avenue, Suite 412
Brooklyn, NY 11232

**If by hand delivery:**

PG&E Corporation Claims Processing Center
c/o Prime Clerk LLC
850 Third Avenue, Suite 412
Brooklyn, NY 11232

-or-

At one of the Debtors' Claim Service Centers located at the following PG&E locations (beginning July 15, 2019 through the Bar Date (October 21, 2019) during the hours of 8:30 a.m. – 5:00 p.m. Prevailing Pacific Time): (i) 350 Salem Street, Chico, CA  95928; (ii) 231 "D" Street, Marysville, CA 95901; (iii) 1567 Huntoon Street, Oroville, CA 95965; (iv) 3600 Meadow View Road, Redding, CA 96002; (v) 111 Stony Circle, Santa Rosa, CA 95401; or (vi) 1850 Soscol Ave. Ste 105, Napa, CA 94559.  **Photocopy machines will not be available at the Claim Service Centers; you must bring a photocopy of your claim if you wish to receive a date-stamped copy.**

6

Proofs of Claim will be deemed filed only when **actually received** at the addresses listed above or via the Electronic Filing System on or before the Bar Date. If you submit a Proof of Claim via the Electronic Filing System, you will receive an email confirmation generated from the Electronic Filing System with an image of your filed Proof of Claim Form. Proofs of Claim may not be delivered by facsimile, telecopy, or electronic mail transmission (other than Proofs of Claim filed electronically through the Electronic Filing System).

5. **WHO NEED <u>NOT</u> FILE A PROOF OF CLAIM**

You do **not** need to file a Proof of Claim on or before the Bar Date if you are:

(a) any person or entity whose claim is listed on the Schedules; *provided* that (i) the claim is **not** listed on the Schedules as "disputed," "contingent," or "unliquidated," (ii) the person or entity does not dispute the amount, nature, and priority of the claim as set forth in the Schedules, and (iii) the person or entity does not dispute that the claim is an obligation of the specific Debtor against which the claim is listed in the Schedules;

(b) any person or entity whose claim has been paid in full;

(c) any holder of a claim allowable under section 503(b) and 507(a)(2) of the Bankruptcy Code as an administrative expense (other than any party asserting a claim pursuant to section 503(b)(9) of the Bankruptcy Code was required to file such claim by April 22, 2019 as established in the Bankruptcy Court's *Amended Order Pursuant to 11 U.S.C. §§ 503(b)(9) and 105(a) Establishing Procedures for the Assertion, Resolution, and Satisfaction of Claims Asserted Pursuant to 11 U.S.C. § 503(b)(9)* [Docket No. 725]);

(d) any person or entity who holds a claim that heretofore has been allowed by Order of the Bankruptcy Court entered on or before the Bar Date;

(e) any holder of a claim for which a separate deadline has been fixed by the Bankruptcy Court;

(f) any person or entity who has already filed a Proof of Claim with Prime Clerk against the Debtors with respect to the claim being asserted, utilizing a claim form that substantially conforms to the Standard Proof of Claim Form or Official Form No. 410;

(g) any person or entity that holds an equity security interest in the Debtors, which interest is based exclusively upon the ownership of common or

7

preferred stock, membership interests, partnership interests, or warrants, options, or rights to purchase, sell, or subscribe to such a security or interest; *provided, however,* that if any such holder asserts a claim (as opposed to an ownership interest) against the Debtors (including a claim relating to an equity interest or the purchase or sale of such equity interest), a Standard Proof of Claim must be filed on or before the Bar Date;

(h) any person or entity whose claim is limited exclusively to the repayment of principal, interest, and other fees and expenses under any agreements (a "**Debt Claim**") governing any prepetition, unsecured revolving credit loan, term loan, notes, bonds, debentures, or other debt securities, in each case, issued by or on behalf of any of the Debtors (collectively, the "**Debt Instruments**"); *provided, however,* that (i) the foregoing exclusion shall not apply to the indenture trustee, owner trustee, pass-through trustee, subordination agent, registrar, paying agent, administrative, loan or collateral agent, or any other entity serving in a similar capacity however designated (collectively, an "**Indenture Trustee**") under the applicable Debt Instrument, (ii) each such Indenture Trustee shall be required to file a Standard Proof of Claim against the applicable Debtor, on or before the Bar Date, on account of all Debt Claims against such Debtor under the applicable Debt Instrument; *provided, however*, that an Indenture Trustee will be permitted, in lieu of attaching voluminous documentation, to file with its Proof of Claim a summary of the applicable Debt Instrument and other operative documents, on the condition that such documents will be made available by the Indenture Trustee within ten (10) business days after receipt of a written request from a party in interest, and (iii) any holder of a Debt Claim that has a claim arising out of or relating to a Debt Instrument other than a Debt Claim must file a Standard Proof of Claim with respect to such claim on or before the Bar Date, unless another exception identified herein applies;

(i) any person or entity whose claim against the Utility arises solely from amounts due to the California Independent System Operator Corporation ("**CAISO**"), California Power Exchange Corporation ("**PX**") and/or various market participants based on purchases or sales of electricity, capacity, or ancillary services by the Utility and other market participants in markets operated by the CAISO and the PX that are subject to determination by the Federal Energy Regulatory Commission ("**FERC**") in refund proceedings bearing FERC Docket Nos. EL00-95-000 and EL00-98-000 and related sub-dockets, and any amounts due under any settlement agreements, allocation agreements, escrow agreements, letter agreements, other written agreements, or court orders (including orders entered in the chapter 11 case styled In re California Power Exchange Corporation, Case No. LA 01-16577 ES) that expressly relate thereto;

(j) any Customer whose claims is limited exclusively to ordinary and customary refunds, overpayments, billing credits, deposits, or similar billing items;

8

(k) either Debtor having a claim against the other Debtor in these Chapter 11 Cases; or

(l) any person or entity who holds a claim solely to the extent that such claim arises from an event that occurred after January 29, 2019.

Notwithstanding anything herein or in the Bar Date Order to the contrary, any claimant that timely files a Proof of Claim and makes a good faith effort to complete a Proof of Claim Form as set forth in the Bar Date Order, shall be permitted to revise, amend, and/or supplement their applicable Proof of Claim Form to the extent permitted by applicable law until such time as their claim is allowed or disallowed by order of the Bankruptcy Court.

This notice may be sent to many persons that have had some relationship with or have done business with the Debtors but may not have an unpaid claim against the Debtors. **The fact that you have received this notice does not mean that you have a claim or that the Debtors or the Bankruptcy Court believe that you have a claim against the Debtors.**

## 6. EXECUTORY CONTRACTS AND UNEXPIRED LEASES

If you hold a claim arising out of or relating to the rejection of an executory contract or unexpired lease you must file a Standard Proof of Claim Form based on such rejection by the later of (i) the Bar Date, and (ii) the date that is thirty (30) days following the entry of the Bankruptcy Court's order approving such rejection (which order may be the order confirming a chapter 11 plan for the Debtors), or be forever barred from doing so. Notwithstanding the foregoing, a party to an executory contract or unexpired lease that asserts a claim on account of unpaid amounts accrued and outstanding as of the Petition Date pursuant to such executory contract or unexpired lease (other than a claim for damages that arises from or relates to the rejection of the executory contract or unexpired lease) must file a Standard Proof of Claim Form for such amounts on or before the Bar Date unless an exception identified in Section 5 above applies.

9

## 7. CONSEQUENCES OF FAILURE TO FILE A PROOF OF CLAIM BY THE BAR DATE

ANY HOLDER OF A CLAIM THAT IS NOT EXEMPTED FROM THE REQUIREMENTS OF THE BAR DATE ORDER, AS SET FORTH IN SECTION 5 ABOVE, AND THAT FAILS TO TIMELY FILE A PROOF OF CLAIM IN ACCORDANCE WITH THE BAR DATE ORDER SHALL **NOT** BE TREATED AS A CREDITOR WITH RESPECT TO SUCH CLAIM FOR THE PURPOSES OF VOTING ON ANY PLAN OF REORGANIZATION FILED OR CONFIRMED IN THESE CHAPTER 11 CASES AND PARTICIPATING IN ANY DISTRIBUTION IN THE DEBTORS' CHAPTER 11 CASES ON ACCOUNT OF SUCH CLAIM.

## 8. THE DEBTORS' SCHEDULES AND ACCESS THERETO

You may be listed as a holder of a claim against one or more of the Debtors in the Debtors' Schedules. To determine if and how you are listed on the Schedules, please refer to the descriptions set forth on the enclosed Standard Proof of Claim Form(s) regarding the nature, amount, and status of your claim(s). If you received postpetition payments from the Debtors (as authorized by the Bankruptcy Court) on account of your claim(s), the enclosed Standard Proof of Claim Form should reflect the net amount of your claim(s). Other than with respect to Fire Claims, if the Debtors believe that you hold claims against more than one Debtor, you will receive multiple Proof of Claim Forms, each of which will reflect the nature and amount of your claim against one Debtor, as listed in the Schedules.

If you rely on the Debtors' Schedules or the enclosed Standard Proof of Claim Form(s), it is your responsibility to determine that the claim accurately is listed on the Schedules. However, you may rely on the enclosed form, which lists the amount of your claim as scheduled, identifies the Debtor against which it is scheduled, and specifies whether the claim is disputed, contingent, or unliquidated.

10

As set forth above, if you agree with the nature, amount, and status of your claim as listed in the Debtors' Schedules, and if you do not dispute that your claim only is against the Debtor specified by the Debtors, **and** if your claim is not described as "disputed," "contingent," or "unliquidated," you need **not** file a Proof of Claim. **Otherwise, or if you decide to file a Proof of Claim, you must do so before the Bar Date, in accordance with the procedures set forth in this notice.** For the avoidance of doubt, if you have a Fire Claim and it is listed as "disputed," "contingent," or "unliquidated" you must file a Fire Proof of Claim Form.

Copies of the Debtors' Schedules are available for inspection on the Bankruptcy Court's electronic docket for the Debtors' Chapter 11 Cases, which is posted on (a) the Case Website and (b) on the Bankruptcy Court's website at http://www.canb.uscourts.gov. A login and password to the Bankruptcy Court's Public Access to Electronic Records ("**PACER**") are required to access this information on the Bankruptcy Court's website and can be obtained through the PACER Service Center at http://www.pacer.gov. Copies of the Schedules also may be examined between the hours of 9:00 a.m. and 4:30 p.m. (Prevailing Pacific Time), Monday through Friday at the Office of the Clerk of the Bankruptcy Court, located at 450 Golden Gate Avenue, San Francisco, CA 94102. Copies of the Debtors' Schedules also may be obtained by request to Prime Clerk:

> PG&E Corporation
> c/o Prime Clerk LLC
> 850 Third Avenue, Suite 412
> Brooklyn, NY 11232
> Toll Free: (844) 339-4217
> Email: pgeinfo@primeclerk.com

**Please note that Prime Clerk cannot provide legal advice, nor can it advise you as to whether you should file a Proof of Claim. A holder of a potential claim against the Debtors should consult an attorney regarding any matters not covered by this notice, such as whether the holder should file a Proof of Claim.**

11

Dated: July 1, 2019

**WEIL, GOTSHAL & MANGES LLP**
**KELLER & BENVENUTTI LLP**

12

# **Exhibit C**

## United States Bankruptcy Court, Northern District of California

**Fill in this information to identify the case (Select only one Debtor per claim form):**

❑ PG&E Corporation (19-30088)

❑ Pacific Gas and Electric Company (19-30089)

Official Form 410

# Proof of Claim

04/16

**Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. Do not use this form to make a request for payment of an administrative expense. Make such a request according to 11 U.S.C. § 503.**

Filers must leave out or redact information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

**Fill in all the information about the claim as of the date the case was filed. That date is on the notice of bankruptcy** (Form 309) **that you received.**

**Unless an exception in the Bar Date Order applies to you, you should not use this form to submit a claim that arises out of or relates to the fires that occurred in Northern California prior to January 29, 2019.**

| Part 1: | Identify the Claim |
|---|---|

| | | |
|---|---|---|
| 1. **Who is the current creditor?** | Name of the current creditor (the person or entity to be paid for this claim) Other names the creditor used with the debtor _____ | |
| 2. **Has this claim been acquired from someone else?** | ❑ No ❑ Yes. From whom? _____ | |

| 3. **Where should notices and payments to the creditor be sent?** Federal Rule of Bankruptcy Procedure (FRBP) 2002(g) | **Where should notices to the creditor be sent?** | **Where should payments to the creditor be sent?** (if different) |
|---|---|---|
| | Contact phone _____ Contact email _____ | Contact phone _____ Contact email _____ |

| | | |
|---|---|---|
| 4. **Does this claim amend one already filed?** | ❑ No ❑ Yes. Claim number on court claims registry (if known)_____ | Filed on ____ / ___ / _____ <br> MM / DD / YYYY |
| 5. **Do you know if anyone else has filed a proof of claim for this claim?** | ❑ No ❑ Yes. Who made the earlier filing? _____ | |

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 34 of 2479

| | |
|---|---|
| 6. **Do you have any number you use to identify the debtor?** | ☐ No<br>☐ Yes. Last 4 digits of the debtor's account or any number you use to identify the debtor: _____ _____ _____ _____ |

| | |
|---|---|
| 7. **How much is the claim?** | $_____ . **Does this amount include interest or other charges?**<br>   ☐ No<br>   ☐ Yes. Attach statement itemizing interest, fees, expenses, or other<br>       charges required by Bankruptcy Rule 3001(c)(2)(A). |

| | |
|---|---|
| 8. **What is the basis of the claim?** | Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card.<br><br>Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c).<br><br>Limit disclosing information that is entitled to privacy, such as health care information.<br><br>_____ |

| | |
|---|---|
| 9. **Is all or part of the claim secured?** | ☐ No<br>☐ Yes. The claim is secured by a lien on property.<br><br>    **Nature of property:**<br>    ☐ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim*<br>        *Attachment* (Official Form 410-A) with this *Proof of Claim.*<br>    ☐ Motor vehicle<br>    ☐ Other. Describe: _____<br><br>    **Basis for perfection:** _____<br>    Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for<br>    example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has<br>    been filed or recorded.)<br><br>    **Value of property:**              $_____<br><br>    **Amount of the claim that is secured:**     $_____<br><br>    **Amount of the claim that is unsecured:** $_____ (The sum of the secured and unsecured<br>                                              amounts should match the amount in line 7.)<br><br>    **Amount necessary to cure any default as of the date of the petition:**  $_____<br><br>    **Annual Interest Rate** (when case was filed) _____%<br>    ☐ Fixed<br>    ☐ Variable |

| | |
|---|---|
| 10. **Is this claim based on a lease?** | ☐ No<br><br>☐ Yes. **Amount necessary to cure any default as of the date of the petition.**     $_____ |

| | |
|---|---|
| 11. **Is this claim subject to a right of setoff?** | ☐ No<br><br>☐ Yes. Identify the property: _____ |

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 35
of 2479

**12. Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?**

A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority.

☐ No

☐ Yes. *Check one:*

| | Amount entitled to priority |
|---|---|

☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).  $_____

☐ Up to $2,850 of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7).  $_____

☐ Wages, salaries, or commissions (up to $12,850) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4).  $_____

☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8).  $_____

☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5).  $_____

☐ Other. Specify subsection of 11 U.S.C. § 507(a)(  ) that applies.  $_____

\* Amounts are subject to adjustment on 4/01/19 and every 3 years after that for cases begun on or after the date of adjustment.

---

**Part 3:  Sign Below**

**The person completing this proof of claim must sign and date it. FRBP 9011(b).**

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.**

*Check the appropriate box:*

☐ I am the creditor.

☐ I am the creditor's attorney or authorized agent.

☐ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.

☐ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date  _____(mm/dd/yyyy)

_____
Signature

**Print the name of the person who is completing and signing this claim:**

Name  _____
First name          Middle name                    Last name

Title  _____

Company  _____
Identify the corporate servicer as the company if the authorized agent is a servicer.

Address  _____
Number          Street

_____
City                          State      ZIP Code

Contact phone  _____  Email  _____

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 36 of 2479

# Instructions for Proof of Claim

These instructions and definitions generally explain the law. In certain circumstances, such as bankruptcy cases that debtors do not file voluntarily, exceptions to these general rules may apply. You should consider obtaining the advice of an attorney, especially if you are unfamiliar with the bankruptcy process and privacy regulations.

> **A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both.**
> 18 U.S.C. §§ 152, 157 and 3571.

## How to fill out this form

- **Fill in all of the information about the claim as of January 29, 2019.**

- **Fill in the caption at the top of the form.**

- **If the claim has been acquired from someone else, then state the identity of the last party** who owned the claim or was the holder of the claim and who transferred it to you before the initial claim was filed.

- **Attach any supporting documents to this form.**
  Attach redacted copies of any documents that show that the debt exists, a lien secures the debt, or both. (See the definition of *redaction* on the next page.)

  Also attach redacted copies of any documents that show perfection of any security interest or any assignments or transfers of the debt. In addition to the documents, a summary may be added. Federal Rule of Bankruptcy Procedure (called "Bankruptcy Rule") 3001(c) and (d).

- **Do not attach original documents because attachments may be destroyed after scanning.**

- **If the claim is based on delivering health care goods or services, do not disclose confidential health care information. Leave out or redact confidential information both in the claim and in the attached documents.**

- **A** *Proof of Claim* **form and any attached documents must show only the last 4 digits of any social security number, individual's tax identification number, or financial account number, and only the year of any person's date of birth.** See Bankruptcy Rule 9037.

- **For a minor child, fill in only the child's initials and the full name of the child's parent or guardian.** For example, write *A.B., a minor child* (*John Doe, parent*). See Bankruptcy Rule 9037.

## Confirmation that the claim has been filed

To receive confirmation that the claim has been filed, either enclose a stamped self-addressed envelope and a copy of this form. You may view a list of filed claims in this case by visiting the Claims and Noticing Agent's website at https://restructuring.primeclerk.com/pge.

## Understand the terms used in this form

**Administrative expense:** Generally, an expense that arises after a bankruptcy case is filed in connection with operating, liquidating, or distributing the bankruptcy estate. 11 U.S.C. § 503.

**Claim:** A creditor's right to receive payment for a debt that the debtor owed on the date the debtor filed for bankruptcy. 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Creditor:** A person, corporation, or other entity to whom a debtor owes a debt that was incurred on or before the date the debtor filed for bankruptcy. 11 U.S.C. § 101 (10).

**Debtor:** A person, corporation, or other entity who is in bankruptcy. Use the debtor's name and case number as shown in the bankruptcy notice you received. 11 U.S.C. § 101 (13).

**Evidence of perfection:** Evidence of perfection of a security interest may include documents showing that a security interest has been filed or recorded, such as a mortgage, lien, certificate of title, or financing statement.

**Information that is entitled to privacy:** A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, an individual's tax identification number, or a financial account number, only the initials of a minor's name, and only the year of any person's date of birth. If a claim is based on delivering health care goods or services, limit the disclosure of the goods or services to avoid embarrassment or disclosure of confidential health care information. You may later be required to give more information if the trustee or someone else in interest objects to the claim.

**Priority claim:** A claim within a category of unsecured claims that is entitled to priority under 11 U.S.C. § 507(a). These claims are paid from the available money or property in a bankruptcy case before other unsecured claims are paid. Common priority unsecured claims include alimony, child support, taxes, and certain unpaid wages.

**Proof of claim:** A form that shows the amount of debt the debtor owed to a creditor on the date of the bankruptcy filing. The form must be filed in the district where the case is pending.

**Redaction of information:** Masking, editing out, or deleting certain information to protect privacy. Filers must redact or leave out information entitled to **privacy** on the *Proof of Claim* form and any attached documents.

**Secured claim under 11 U.S.C. § 506(a):** A claim backed by a lien on particular property of the debtor. A claim is secured to the extent that a creditor has the right to be paid from the property before other creditors are paid. The amount of a secured claim usually cannot be more than the value of the particular property on which the creditor has a lien. Any amount owed to a creditor that is more than the value of the property normally may be an unsecured claim. But exceptions exist; for example, see 11 U.S.C. § 1322(b) and the final sentence of § 1325(a).

Examples of liens on property include a mortgage on real estate or a security interest in a car. A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment may be a lien.

**Setoff:** Occurs when a creditor pays itself with money belonging to the debtor that it is holding, or by canceling a debt it owes to the debtor.

**Unsecured claim:** A claim that does not meet the requirements of a secured claim. A claim may be unsecured in part to the extent that the amount of the claim is more than the value of the property on which a creditor has a lien.

## Offers to purchase a claim

Certain entities purchase claims for an amount that is less than the face value of the claims. These entities may contact creditors offering to purchase their claims. Some written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court, the bankruptcy trustee, or the debtor. A creditor has no obligation to sell its claim. However, if a creditor decides to sell its claim, any transfer of that claim is subject to Bankruptcy Rule 3001(e), any provisions of the Bankruptcy Code (11 U.S.C. § 101 et seq.) that apply, and any orders of the bankruptcy court that apply.

## Please send completed Proof(s) of Claim to:

**If by first class mail:**
PG&E Corporation Claims Processing Center
c/o Prime Clerk LLC
Grand Central Station, PO Box 4850
New York, NY 10163-4850

**If by overnight courier or hand delivery:**
PG&E Corporation Claims Processing Center
c/o Prime Clerk LLC
850 Third Avenue, Suite 412
Brooklyn, NY 11232

**You may also hand deliver your completed Proof(s) of Claim to any of the following service center offices (beginning July 15, 2019 through the Bar Date (October 21, 2019) during the hours of 8:30 a.m. – 5:00 p.m. Prevailing Pacific Time):**

Chico Service Center
350 Salem Street
Chico, CA 95928

Marysville Service Center
231 "D" Street
Marysville, CA 95901

Napa Service Center
1850 Soscol Ave. Ste 105
Napa, CA 94559

Oroville Service Center
1567 Huntoon Street
Oroville, CA 95965

Redding Service Center
3600 Meadow View Road
Redding, CA 96002

Santa Rosa Service Center
111 Stony Circle
Santa Rosa, CA 95401

**Photocopy machines will not be available at the Claim Service Centers; you must bring a photocopy of your claim if you wish to receive a date-stamped copy.**

## Do not file these instructions with your form

# **Exhibit D**

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4934585 | 09215783 ENTERPRISE-RENT A CAR | PO Box 843369 | | | | Kansas City | MO | 64184 | |
| 4915225 | 100 BLACK MEN OF THE BAY AREA INC | 1630 12TH ST | | | | OAKLAND | CA | 94607 | |
| 4915226 | 10000 DEGREES | 1650 LOS GAMOS DR STE 110 | | | | SAN RAFAEL | CA | 94903 | |
| 4915227 | 101 ENTERPRISES FOUNDATION | PO Box 45143 | | | | LOS ANGELES | CA | 11111 | |
| 4993099 | 1255 7th Street | Confidential - Available Upon Request | | | | | | | |
| 5006501 | 1411 LASSEN VIEW DR | 14504 Richardson Springs Road | | | | Chico | CA | 95973 | |
| 6116083 | 1415 MERIDIAN PLAZA INVESTORS LP | Attn: Jessica Young | 1415 L Street | Suite 780 | | SACRAMENTO | CA | 95814 | |
| 4915229 | 1700 CALIFORNIA STREET OWNERS LLC | 300 MONTGOMERY ST STE 800 | | | | SAN FRANCISCO | CA | 94104 | |
| 4933650 | 1730 S El Camino Real Partners, LP-Cheung, Queenie | 1730 S El Camino Real | | | | San Mateo | CA | 94402 | |
| 4936769 | 1942-LaGalante, Judith | Confidential - Available Upon Request | | | | | | | |
| 4936413 | 1943-Combs, Roy | Confidential - Available Upon Request | | | | | | | |
| 4939310 | 1949-Montgomery, Linda | Confidential - Available Upon Request | | | | | | | |
| 4936904 | 1960-Benson, Melody | Confidential - Available Upon Request | | | | | | | |
| 4935091 | 1966-Davis, Ted | Confidential - Available Upon Request | | | | | | | |
| 4940558 | 1967-Evinger, Dawn | Confidential - Available Upon Request | | | | | | | |
| 4940358 | 1968-Arias, Maria | Confidential - Available Upon Request | | | | | | | |
| 4939645 | 1969-Hefter, Edward | Confidential - Available Upon Request | | | | | | | |
| 4936023 | 1976-Astorga Ruiz, Hilda | Confidential - Available Upon Request | | | | | | | |
| 4937182 | 1979-VISWANATHAN, IALITHA | Confidential - Available Upon Request | | | | | | | |
| 4938649 | 1980-carroll, kheena | Confidential - Available Upon Request | | | | | | | |
| 4938400 | 1984-Ronen, Guy | Confidential - Available Upon Request | | | | | | | |
| 4935445 | 1985-Koenig, Katy | Confidential - Available Upon Request | | | | | | | |
| 4938801 | 1988-Felix, Kenol Junior | Confidential - Available Upon Request | | | | | | | |
| 4943767 | 1988-Kimball, Ashley | Confidential - Available Upon Request | | | | | | | |
| 4915232 | 2000 INTL LLC | PARC SONOMA | 6221 MONTECITO BLVD STE OFC | | | SANTA ROSA | CA | 95409 | |
| 4915233 | 2004 BINGAMAN IRREV TRUST 1 | PO Box 1116 | | | | SALINAS | CA | 93902 | |
| 4937717 | 2014-Barclift, Brook | 316 California st | | | | Salinas | CA | 93901 | |
| 4915234 | 2018 SAN FRANCISCO INAUGURAL FUND | 2352 MARKET ST STE B | | | | SAN FRANCISCO | CA | 94114 | |
| 5803345 | 2041 ALVARES PRISTINE SUN | Attn: Troy Helming | Solarenewal LLC | 548 Market Street, Suite 13000 | | SAN FRANCISCO | CA | 94104 | |
| 5807458 | 2056 JARDINE PRISTINE SUN | Attn: Troy Helming | Solarenewal LLC | 548 Market Street, Suite 13000 | | San Francisco | CA | 94104 | |
| 5803346 | 2056 JARDINE PRISTINE SUN | 649 MISSION ST | | | | SAN FRANCISCO | CA | 94105 | |
| 5807459 | 2059 SCHERZ | Attn: Troy Helming | Solarenewal LLC | 548 Market Street, Suite 13000 | | San Francisco | CA | 94104 | |
| 5803347 | 2059 SCHERZ | 548 Market Street, Suite 13000 | | | | SAN FRANCISCO | CA | 94104 | |
| 5807460 | 2065 ROGERS PRISTINE SUN | Attn: Troy Helming | Solarenewal LLC | 548 Market Street, Suite 13000 | | San Francisco | CA | 94104 | |
| 5803348 | 2065 ROGERS PRISTINE SUN | 649 MISSION ST | | | | SAN FRANCISCO | CA | 94105 | |
| 5803349 | 2081 TERZIAN | Attn: Troy Helming | Solarenewal LLC | 548 Market Street, Suite 13000 | | SAN FRANCISCO | CA | 94104 | |
| 5807462 | 2094 BUZZELLE PRISTINE SUN | Attn: Troy Helming | Solarenewal LLC | 548 Market Street, Suite 13000 | | San Francisco | CA | 94104 | |
| 5803350 | 2094 BUZZELLE PRISTINE SUN | 649 MISSION ST | | | | SAN FRANCISCO | CA | 94105 | |
| 5803351 | 2096 COTTON PRISTINE SUN | Attn: Troy Helming | Solarenewal LLC | 548 Market Street, Suite 13000 | | SAN FRANCISCO | CA | 94104 | |
| 5807464 | 2097 HELTON PRISTINE SUN | Attn: Troy Helming | Solarenewal LLC | 548 Market Street, Suite 13000 | | San Francisco | CA | 94104 | |
| 5803352 | 2097 HELTON PRISTINE SUN | 548 Market Street, Suite 13000 | | | | SAN FRANCISCO | CA | 94104 | |
| 4915236 | 20TH DISTRICT AGRICULTURAL ASSOCIAT | DBA GOLD COUNTRY FAIR | 1273 HIGH ST | | | AUBURN | CA | 95603 | |
| 5807465 | 2102 CHRISTENSEN PRISTINE SUN | Attn: Troy Helming | Solarenewal LLC | 548 Market Street, Suite 13000 | | San Francisco | CA | 94104 | |
| 5803353 | 2102 CHRISTENSEN PRISTINE SUN | 649 MISSION ST | | | | SAN FRANCISCO | CA | 94105 | |
| 5807466 | 2103 HILL PRISTINE SUN | Attn: Troy Helming | Solarenewal LLC | 548 Market Street, Suite 13000 | | San Francisco | CA | 94104 | |
| 5803354 | 2103 HILL PRISTINE SUN | 548 Market Street, Suite 13000 | | | | SAN FRANCISCO | CA | 94104 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5807467 | 2105 HART (Oroville Solar) | Attn: Sean Robinson | One Ferry Building | Suite 255 | | San Francisco | CA | 94104 | |
| 5803355 | 2113 FITZJARRELL PRISTINE SUN | Attn: Troy Helming | Solarenewal LLC | 548 Market Street, Suite 13000 | | SAN FRANCISCO | CA | 94104 | |
| 5807469 | 2125 JARVIS PRISTINE SUN | Attn: Troy Helming | Solarenewal LLC | 548 Market Street, Suite 13000 | | San Francisco | CA | 94104 | |
| 5803356 | 2125 JARVIS PRISTINE SUN | 649 MISSION ST | | | | SAN FRANCISCO | CA | 94105 | |
| 5807470 | 2127 HARRIS PRISTINE SUN | Attn: Troy Helming | Solarenewal LLC | 548 Market Street, Suite 13000 | | San Francisco | CA | 94104 | |
| 5803357 | 2127 HARRIS PRISTINE SUN | 649 MISSION ST | | | | SAN FRANCISCO | CA | 94105 | |
| 5807472 | 2158 STROING PRISTINE SUN | Attn: Troy Helming | Solarenewal LLC | 548 Market Street, Suite 13000 | | San Francisco | CA | 94104 | |
| 5803358 | 2158 STROING PRISTINE SUN | 649 MISSION ST | | | | SAN FRANCISCO | CA | 94105 | |
| 5807473 | 2179 SMOTHERMAN | Attn: Troy Helming | Solarenewal LLC | 548 Market Street, Suite 13000 | | San Francisco | CA | 94104 | |
| 5803359 | 2179 SMOTHERMAN | 649 MISSION ST | | | | SAN FRANCISCO | CA | 94105 | |
| 5807474 | 2184 GRUBER (ENERPARC) | Attn: Bryan Banke | 1999 Harrison Street | | | Oakland | CA | 94612 | |
| 5803360 | 2184 GRUBER (ENERPARC) | 1999 HARRISON ST STE 830 | | | | OAKLAND | CA | 94612 | |
| 5807475 | 2192 RAMIREZ (Oroville Solar) | Attn: Sean Robinson | One Ferry Building | Suite 255 | | San Francisco | CA | 94111 | |
| 4933853 | 256 North San Mateo Drive Company- Ellerhorst, Tom | 256 N San Mateo Dr | | | | San Mateo | CA | 94401 | |
| 4940926 | 2600 Basement Inc. DBA Blind Tiger-Liang, Benjamin | 2600 Telegraph ave | | | | oakland | CA | 94612 | |
| 4915239 | 2700 YGNACIO PARTNERS LLC | 257 E MAIN ST STE 200 | | | | BARRINGTON | IL | 60010 | |
| 4915240 | 2925 S MAPLE PARTNERS LLC | 4520 EVERETT AVE | | | | VERNON | CA | 90058 | |
| 4915241 | 29TH DISTRICT AGRICULTURAL ASSOC | MOTHER LODE FAIR | 220 SOUTH GATE DR | | | SONORA | CA | 95370 | |
| 5824063 | 2nd Watch, Inc. | 2310 N. Molter Rd., Suite 340 | | | | Liberty Lake | WA | 99019 | |
| 4915244 | 3 PHASES RENEWABLES LLC | 2100 SEPULVEDA BLVD STE 37 | | | | MANHATTAN BEACH | CA | 90266 | |
| 4939611 | 31st Union (Golden State Partners LLC), Hunsaker, David | 810 Crossway Road | | | | San Mateo | CA | 94401 | |
| 4915247 | 321 MIDDLEFIELD LLC | 150 PORTOLA RD | | | | PORTOLA VALLEY | CA | 94028 | |
| 4915248 | 3551 PEGASUS PARTNERS LP | PO Box 1188 | | | | SAN LUIS OBISPO | CA | 93406 | |
| 6116084 | 3551 Pegasus Partners LP | P.O. Box 1188 | | | | San Luis Obispo | CA | 93406 | |
| 4915249 | 35-A DISTRICT AGRICULTURAL | ASSOCIATION MARIPOSA FAIRGROUNDS | 5007 FAIRGROUNDS RD | | | MARIPOSA | CA | 95338 | |
| 4915250 | 35TH DISTRICT AGRICULTURAL ASSN | MERCED COUNTY FAIR | 900 MARTIN LUTHER KING JR WY | | | MERCED | CA | 95340 | |
| 4915252 | 3541 BUCHANAN STREET LLC | C/O DINO DERCOLE | 790 W 26TH AVE | | | SAN MATEO | CA | 94403 | |
| 4915253 | 37TH DISTRICT AGRICULTURAL | ASSOCIATION | 937 S THORNBURG ST | | | SANTA MARIA | CA | 93458 | |
| 4915255 | 39TH DISTRICT AGRICULTURAL ASSOC | CALAVERAS COUNTY FAIR | 2465 GUN CLUB RD | | | ANGELS CAMP | CA | 95222 | |
| 5829985 | 3B Enterprises, LLC | PO Box 1177 | | | | Elverta | CA | 95626-1177 | |
| 4915257 | 3CORE INC | 3120 COHASSET RD STE 5 | | | | CHICO | CA | 95973 | |
| 6012197 | 3D - FORENSIC | ONE MARKET ST STE 3600 | | | | SAN FRANCISCO | CA | 94105 | |
| 4915260 | 3D MEDICAL DIAGNOSTICS INC | 304 E LEMON AVE | | | | GLENDORA | CA | 91741 | |
| 4915261 | 3D RESULTS LLC | RIZING LLC | 300 FIRST STAMFORD PLACE | | | STAMFORD | CT | 06902 | |
| 4915262 | 3D SYSTEMS INC | 333 THREE D SYSTEMS CIRCLE | | | | ROCK HILL | SC | 29730 | |
| 5861622 | 3Degrees Group, Inc. | 235 Montgomery St. | Suite 320 | | | San Francisco | CA | 94104 | |
| 4915264 | 3DINTERNET LLC | 3DINTERNET | 633 W FIFTH ST FL 28 US BANK T | | | LOS ANGELES | CA | 90071 | |
| 4915265 | 3E CO | 3207 GREY HAWK CT STE 200 | | | | CARLSBAD | CA | 92010-6664 | |
| 4915266 | 3E COMPANY | PO Box 5307 | | | | NEW YORK | NY | 10087-5307 | |
| 4915267 | 3E COMPANY ENVIRONMENTAL ECOLOGICA | AND ENGINEERING VERISK 3E | 545 WASHINGTON BLVD | | | JERSEY CITY | NJ | 07310 | |
| 4915268 | 3M COMPANY | ELECTRICAL MARKETS DIVISION | 3M CENTER BLDG 251-2A-39 | | | ST PAUL | MN | 55144-1000 | |
| 4915269 | 3P PIPELINE PETROLEUM & PRECISION | SERVICES GMBH & CO KG | MEITNERSTR 10-12 | | | WIETMARSCHEN | | 49835 | GERMANY |
| 4915270 | 3PS INC | 1300 ARROW POINT DR | | | | CEDAR PARK | TX | 78613 | |
| 4915273 | 4141 MINISTRIES | 1865 HERNDON AVE STE. K PMB 31 | | | | CLOVIS | CA | 93611 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 2 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4915274 | 425 MKT REIT LLC | DBA 425 MARKET ST | 425 MARKET ST STE 955 | | | SAN FRANCISCO | CA | 94105 | |
| 4915275 | 44 NEW ENGLAND MANAGEMENT COMPANY | DBA HYATT HOUSE PLEASANT HILL | 44 HERSHA DR | | | HARRISBURG | PA | 17102 | |
| 4915276 | 44TH DISTRICT AGRICULTURAL | COLUSA COUNTY FAIR | 1303 10TH ST | | | COLUSA | CA | 95932 | |
| 4992478 | 4540 Cothrin Ranch Road | Confidential - Available Upon Request | | | | | | | |
| 4915277 | 45700 NORTHPORT LOOP LLC | 4350 STARBOARD DR | | | | FREMONT | CA | 94538 | |
| 4915278 | 4580 AUTO MALL CONDOMINIUM OWNERS | ASSOCIATION | 3180 CROW CANYON PLACE 3100 | | | SAN RAMON | CA | 94583 | |
| 4915279 | 493 EASTMOOR INVESTMENT LLC | 22330 SANTA PAULA AVE | | | | CUPERTINO | CA | 95014 | |
| 4915280 | 49TH DISTRICT AGRICULTURE ASSN | LAKE COUNTY FAIR | 401 MARTIN ST | | | LAKEPORT | CA | 95453 | |
| 4915282 | 4MD URGENT CARE INC | MD STAT URGENT CARE | 3840 ELDORADO HILLS BLVD STE 3 | | | EL DORADO HILLS | CA | 95762 | |
| 4915283 | 4TH STREET PARKING LLC | 1139 ARROWHEAD CT | | | | RICHMOND | CA | 94806 | |
| 4915284 | 500 KIRKHAM LLC | 1321 MISSION ST STE 101 | | | | SAN FRANCISCO | CA | 94103 | |
| 4915285 | 5034 WEST BULLARD LP | 7543 N INGRAM AVE #108 | | | | FRESNO | CA | 93711 | |
| 5801477 | 55 Lilibeth Drive | 27 Waterview Drive | | | | Shelton | CT | 06484 | |
| 4939098 | 588 Missouri Strret HOA-Trinh, David | 588 Missouri St | | | | San Francisco | CA | 94107 | |
| 4915287 | 59DAYSOFCODE | 700 VAN NESS AVE STE 215 | | | | FRESNO | CA | 93721 | |
| 4915288 | 5CITIES HOMELESS COALITION | 1566 W GRAND AVE | | | | GROVER BEACH | CA | 93433 | |
| 4915289 | 7173 NORTH SHARON AVENUE OPERATING | COMPANY LLC | 6730 N WEST AVE STE 109 | | | FRESNO | CA | 93711-4301 | |
| 4976200 | 7-M CO | 0253 LAKE ALMANOR WEST DR | 1694 Park Vista Dr | | | Chico | CA | 95928 | |
| 4915290 | 8 HIMCO IRREVOCABLE TRUST | 155 N EUCALYPTUS DR | | | | ANAHEIM | CA | 92808 | |
| 4915291 | 801 CHESLEY LLC | 201 W RICHMOND AVE STE C | | | | RICHMOND | CA | 94801 | |
| 4915292 | 826 VALENCIA | 826 VALENCIA ST | | | | SAN FRANCISCO | CA | 94110 | |
| 4932481 | 83WI 8ME LLC | 1325 Airmotive Way, Suite 370 | | | | Reno | NV | 89502 | |
| 4915294 | 88 INVESTMENTS INC | 21850 E LIBERTY RD | | | | CLEMENTS | CA | 95227 | |
| 4915295 | 8MINUTENERGY RENEWABLES LLC | 111 WOODMERE RD STE 250 | | | | FOLSOM | CA | 95630 | |
| 6015162 | 911 CLEAN JANITORIAL SERVICE | 2265 QUARTZ AVE | | | | OROVILLE | CA | 95966 | |
| 4915296 | 916 INK | 3301 37TH AVE STE 14 | | | | SACRAMENTO | CA | 95824 | |
| 4915297 | 978 SECOND STREET LLC | PO Box 2950 | | | | MARTINEZ | CA | 94533 | |
| 4915298 | A & A LEGAL SERVICES INC | 880 MITTEN RD STE 102 | | | | BURLINGAME | CA | 94010-1309 | |
| 5802947 | A & A Portables, Inc. | 201 Roscoe Rd. | | | | Modesto | CA | 95357 | |
| 4915299 | A & B FIRE PROTECTION & SAFETY INC | 755 ALPHONSO ST | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4915301 | A & J ELECTRIC CABLE | 407 West New Braunfels Street | | | | Seguin | TX | 78155 | |
| 5803195 | A & J Electric Cable Corporation | 20770 US 281 N. #108-612 | | | | San Antonio | TX | 78258 | |
| 5803195 | A & J Electric Cable Corporation | Jordan Holzer & Ortiz, P.C. | c/o Antonio Ortiz | 500 North Shoreline, Suite 900 | | Corpus Christi | TX | 78401 | |
| 4915302 | A & K BHATTI REVOCABLE TRUST | 1500 REED RD | | | | YUBA CITY | CA | 95993 | |
| 4915303 | A & P HELICOPTERS INC | PO BOX 245 | 1778 RICHVALE HWY | | | RICHVALE | CA | 95974 | |
| 4915304 | A & R BERTOLINI PARTNERSHIP | 2649 A N BEALE RD | | | | MARYSVILLE | CA | 95901 | |
| 4915306 | A ALPHA ANSWERING SERVICE INC | DBA CENTRAL VOICE | 1411 HWY 35N #101 | | | OCEAN | NJ | 07712 | |
| 4915308 | A F EQUIPMENT CO | 1285 HAMMERWOOD AVE | | | | SUNNYVALE | CA | 94089-2216 | |
| 4915309 | A F MURPHY DIE & MACHINE CO INC | 430 HANCOCK ST | | | | NORTH QUINCY | MA | 02171 | |
| 4915311 | A GAVIOLA INC | DBA EVERGREEN VALERO | 3303 SAN FELIPE RD | | | SAN JOSE | CA | 95135 | |
| 4915312 | A HEALTHY HOUSE WITHIN A | MATCH COALITION | 301 W 18TH ST STE 101 | | | MERCED | CA | 95340 | |
| 4915313 | A J P J LLC | 1720 N STATE ST | | | | UKIAH | CA | 95482 | |
| 4915316 | A M WIGHTON & SONS INC | A & J REFRIGERATION | 4096 HORIZON LN | | | SAN LUIS OBISPO | CA | 93401-7591 | |
| 4915317 | A NEW WAY OF LIFE | RE-ENTRY PROJECT | PO Box 875288 | | | LOS ANGELES | CA | 90087 | |
| 4915318 | A P BUCK INC | 7101 PRESIDENTS DR STE 110 | | | | ORLANDO | FL | 32809 | |
| 4915319 | A PHILLIP RANDOLPH INSTITUTE | SAN FRANCISCO CHAPTER | 1301 EVANS AVENUE | | | SAN FRANCISCO | CA | 94124 | |
| 4935326 | A Sambado & Son Inc, Lawrence Sambado | PO Box 461 | | | | Linden | CA | 95236 | |
| 4942311 | A Simple Solution-Jaroszek Jr, Tom | 1744 G St. | | | | Merced | CA | 95340 | |
| 4915322 | A TEICHERT & SON INC | 3500 AMERICAN RIVER DR | | | | SACRAMENTO | CA | 95851-1002 | |
| 5803381 | A TEICHERT AND SON INC | TEICHERT AGGREGATES | PO BOX 15002 | | | SACRAMENTO | CA | 95851 | |
| 4915323 | A TOUCH OF UNDERSTANDING | 5280 STIRLING ST STE 102 | | | | GRANITE BAY | CA | 95746 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4915324 | A&A READY MIXED CONCRETE | DBA A&A CONCRETE SUPPLY INC | 8272 BERRY AVE | | | SACRAMENTO | CA | 95828 | |
| 4915325 | A&A READY MIXED CONCRETE INC | A&A CONCRETE SUPPLY | 4621 TELLER AVE SUITE 130 | | | NEWPORT BEACH | CA | 92660 | |
| 5804373 | A&J Electric Cable | c/o Jordan, Holzer & Ortiz, PC | Attn: Antonio Ortiz, Shelby A Jordan | 500 N. Shoreline, Suite 900 | | Corpus Christi | TX | 78401 | |
| 5860910 | A. M. Wighton and Sons dba A & J Refrigeration | c/o Edwin J. Rambuski | 1401 Higuera Street | | | San Luis Obispo | CA | 93401 | |
| 5015236 | A. Teichert & Son, Inc. | Sedgwick Claim Management Services | 2281 Lava Ridge Court, #360 | | | Roseville | CA | 95661 | |
| 5856226 | A. Teichert & Son, Inc. d/b/a Teichert Aggregates | Downey Brand LLP | Jamie P. Dreher | 621 Capitol Mall, 18th Floor | | Sacramento | CA | 95814 | |
| 5856226 | A. Teichert & Son, Inc. d/b/a Teichert Aggregates | Sean Collins | 3500 American River Drive | | | Sacramento | CA | 95864 | |
| 5808780 | A.J. Excavation Inc. | c/o McCormick Barstow LLP | Attn: David L. Emerzian, H. Annie Duong | 7647 North Fresno Street | | Fresno | CA | 93720 | |
| 6019681 | A.J. Excavation, Inc | McCormick Barstow LLP | c/o A.J. Excavation, Inc. | 7647 North Fresno Street | | Fresno | CA | 93270 | |
| 5818814 | A.J. Excavation, Inc. | McCormick Barstow LLP | 7647 North Fresno Street | | | Fresno | CA | 93230 | |
| 6016982 | A.J. Excavation, Inc. | McCormick Barstow LLP | 7647 North Fresno Street | | | Fresno | CA | 93720 | |
| 4915326 | A.M. CASTLE & CO | DBA CASTLE METALS | 1625 TILLIE LEWIS DR | | | STOCKTON | CA | 95206 | |
| 4939469 | A/S/O Attilla Danku, Farmer's Insurance | P.O. Box 268992 | | | | Oklahoma City | OK | 73126-8992 | |
| 4915328 | A-1 FENCE INC | 14820 STORY RD | | | | SAN JOSE | CA | 95127 | |
| 4915330 | AAA ELECTRICAL SUPPLY | 1014 S MONTEBELLO BLVD | | | | MONTEBELLO | CA | 90640 | |
| 4943215 | AAA Insurance, Elaine Moeller | P.O. Box 24523 | | | | Oakland | CA | 94623-1523 | |
| 4934451 | AAA Insurance, May Reyes | P.O. Box 24523 | | | | Oakland | CA | 94623-9839 | |
| 4940256 | AAA Insurance-Agnes Bojorques | P.O. Box 24523 | | | | West Sacramento | CA | 95605-2408 | |
| 4939386 | AAA, Noel Ross | PO Box 24523 | | | | Oakland | CA | 94623-2450 | |
| 5996124 | AAA, Noel Ross | PO Box 24523 | | | | Oakland | CA | | |
| 4931587 | AACHI, VENKAT | 11891 BROOKGLEN DR | | | | SARATOGA | CA | 95070 | |
| 4915332 | AADIJ INVESTMENT INC | MONTAGUE VALERO | 1289 MONTAGUE EXPRESSWAY | | | SAN JOSE | CA | 95131 | |
| 4915333 | AAF-MCQUAY INC | DBA AAF INTERNATIONAL | 10300 ORMSBY PARK PLACE SUITE 600 | | | LOUISVILLE | KY | 40223-6169 | |
| 4915334 | AAR ALLEN SERVICES INC | AAR AIRCRAFT COMPONENT SVCS INC | 747 ZECKENDORF BLVD | | | GARDEN CITY | NY | 11530 | |
| 4987406 | Aaron, Douglas | Confidential - Available Upon Request | | | | | | | |
| 4992334 | Aaron, Raymond | Confidential - Available Upon Request | | | | | | | |
| 4986842 | Aaron, Rozell | Confidential - Available Upon Request | | | | | | | |
| 4984407 | Aasen, Christina | Confidential - Available Upon Request | | | | | | | |
| 4995779 | Aasland, Mary | Confidential - Available Upon Request | | | | | | | |
| 4915338 | ABAC LLC | LONESTAR SHELTER MANUFACTURING | 141 SEABORN RD | | | PONDER | TX | 76259 | |
| 4915339 | ABACI & MASSEY PAIN MGMT MED CORP | BAY AREA PAIN AND WELLNESS CTR | 4400 CAPITOLA RD #200 | | | CAPITOLA | CA | 95010 | |
| 4915341 | ABACUS ELECTRONICS INC | 1018 W MAUDE AVE | | | | SUNNYVALE | CA | 94088 | |
| 4982590 | Abad Jr., Santiago | Confidential - Available Upon Request | | | | | | | |
| 4979988 | Abad, Teresita | Confidential - Available Upon Request | | | | | | | |
| 4915342 | ABAG POWER | 375 BEALE ST STE 700 | | | | SAN FRANCISCO | CA | 94105 | |
| 4983889 | Abalayan, Cynthia | Confidential - Available Upon Request | | | | | | | |
| 4987145 | Abalos Jr., Jose | Confidential - Available Upon Request | | | | | | | |
| 4913029 | Abalos, Junald Solis | Confidential - Available Upon Request | | | | | | | |
| 4984991 | Abao, Edgardo | Confidential - Available Upon Request | | | | | | | |
| 4984062 | Abate, Jeanne | Confidential - Available Upon Request | | | | | | | |
| 4915344 | ABB AUTOMATION INC | CFM-SF INC | 815 ARNOLD DR #118 | | | MARTINEZ | CA | 94553 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4915355 | ABB INC | EXCITATION SYSTEM SRVC | 10300 HENRI-BOURASSA BLVD WEST | | | ST LAURENT | PQ | H4S 1N6 | CANADA |
| 4915346 | ABB INC | 12040 REGENCY PKWY STE 300 | | | | CARY | NC | 27518 | |
| 4915351 | ABB INC | ABB INC | 23000 HARVARD RD | | | CLEVELAND | OH | 44122-7234 | |
| 4915354 | ABB INC | INDUSTRIAL SOULTIONS | 29713 NETWORK PL | | | CHICAGO | IL | 60673-1297 | |
| 4915352 | ABB INC | PO Box 88868 | | | | CHICAGO | IL | 60695-1868 | |
| 5861903 | ABB Inc. | Nixon Peabody LLP | One Embarcadero Center | 32nd Floor | | San Francisco | CA | 94111 | |
| 4915357 | ABB SERVICE CO | 6752 PRESTON AVE | | | | LIVERMORE | CA | 94550 | |
| 4915358 | ABB SUBSTATION CONTRACTING US LLC | 901 MAIN CAMPUS DR STE 210 | | | | RALEIGH | NC | 27606 | |
| 4915359 | ABBEON CAL INC | 123 GRAY AVE | | | | SANTA BARBARA | CA | 93101 | |
| 4986974 | Abbey, Neil | Confidential - Available Upon Request | | | | | | | |
| 4915361 | ABBOTT STRINGHAM & LYNCH | 1530 MERIDIAN AVE 2ND FL | | | | SAN JOSE | CA | 95125 | |
| 4985326 | Abbott, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4975178 | Abbott, Jessica | Institute for Wildlife Studies | P.O. Box 1104 | | | Arcata | CA | 95518 | |
| 4993061 | Abbott, Sharee | Confidential - Available Upon Request | | | | | | | |
| 4912288 | Abbott, Sharee Ilene | Confidential - Available Upon Request | | | | | | | |
| 4995898 | Abbott, William | Confidential - Available Upon Request | | | | | | | |
| 4911541 | Abbott, William Michael | Confidential - Available Upon Request | | | | | | | |
| 4915363 | ABDO ALMOLIAIKI | Confidential - Available Upon Request | | | | | | | |
| 4919469 | ABDOO, DAVID | DBA SALINAS VALLEY | 110 HARDEN PARKWAY #101 | | | SALINAS | CA | 93906 | |
| 4990057 | Abdullah, Sharon | Confidential - Available Upon Request | | | | | | | |
| 4954451 | Abdulahi Sr., Mohamed A | Confidential - Available Upon Request | | | | | | | |
| 4915364 | ABE CONSTRUCTION SERVICES INC | 5111 DOOLAN RD | | | | LIVERMORE | CA | 94551 | |
| 4932485 | ABEC #3 LLC | 500 N. Akard Street, Suite 1500 | | | | Dallas | TX | 75201 | |
| 5807476 | ABEC #3 LLC | Attn: Ross Buckenham | c/o California Bioenergy LLC | 500 N. Akard Street, Suite 1500 | | Dallas | TX | 75201 | |
| 4932486 | ABEC #4 LLC | 500 N. Akard Street, Suite 1500 | | | | Dallas | TX | 75201 | |
| 5807477 | ABEC #4 LLC | Attn: Ross Buckenham | c/o California Bioenergy LLC | 500 N. Akard Street, Suite 1500 | | Dallas | TX | 75201 | |
| 4915366 | ABEC 3 LLC | 2828 ROUTH ST STE 500 | | | | DALLAS | TX | 75201 | |
| 4915367 | ABEC 4 LLC | 2828 ROUTH ST STE 500 | | | | DALLAS | TX | 75201 | |
| 4915368 | ABEC BIDAR OLD RIVER LLC | CALIFIA BIOENERGY | 2828 ROUTH ST STE 500 | | | DALLAS | TX | 75201 | |
| 5807728 | ABEC BIDART OLD RIVER | c/o California Bioenergy LLC | 500 N. Akard Street, Suite 1500 | | | Dallas | TX | 75201 | |
| 4932487 | ABEC Bidart-Old River LLC | 500 N. Akard Street, Suite 1500 | | | | Dallas | TX | 75201 | |
| 4934804 | ABEC Bidart-Old River LLC, N Ross Buckenham | 2828 Routh Street Ste. 500 Dallas, Tx 75201 | | | | Bakersfield | CA | 93311 | |
| 4932488 | ABEC Bidart-Stockdale LLC | 2828 Routh Street, Suite 500 | | | | Dallas | TX | 75201 | |
| 5807478 | ABEC BIDART-STOCKDALE LLC | Attn: Neil Black | California Bioenergy LLC | 2828 Routh Street, Suite 500 | | Dallas | TX | 75201 | |
| 4993232 | Abeel, Carol | Confidential - Available Upon Request | | | | | | | |
| 4978855 | Abeel, Theron | Confidential - Available Upon Request | | | | | | | |
| 4923123 | ABEL, JEFF | ABEL FIRE EQUIPMENT | PO Box 791 | | | DIAMOND SPRINGS | CA | 95619 | |
| 4938742 | Abel, Suzanne | Confidential - Available Upon Request | | | | | | | |
| 4987298 | Abela, Bernadette | Confidential - Available Upon Request | | | | | | | |
| 4919978 | ABELES MD, DOUGLAS J | 21030 REDWOOD RD | | | | CASTRO VALLEY | CA | 94546 | |
| 4995084 | Abella, Darlene | Confidential - Available Upon Request | | | | | | | |
| 4982135 | Abella, Frederick | Confidential - Available Upon Request | | | | | | | |
| 4929958 | ABELOW MD, STEPHEN P | ELITE EVALUATIONS MEDICAL GROUP | 2311 LAKE TAHOE BLVD STE 6 | | | SOUTH LAKE TAHOE | CA | 96150 | |
| 4915370 | ABELSON HERRON HALPERN LLP | 333 SOUTH GRAND AVE STE 1550 | | | | LOS ANGELES | CA | 90071-1559 | |
| 4965520 | Abenoja, Dominic David | Confidential - Available Upon Request | | | | | | | |
| 4915371 | ABERCROMBIE FARMS LAND LP | 16110 W AMERICAN AVE | | | | KERMAN | CA | 93630 | |
| 4977136 | Abercrombie, David | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 5 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4988623 | Abercrombie, Eydie | Confidential - Available Upon Request | | | | | | | |
| 4987433 | Abercrombie, Mark | Confidential - Available Upon Request | | | | | | | |
| 4912048 | Abercrombie, Shonda Lynn | Confidential - Available Upon Request | | | | | | | |
| 4998205 | Abeyta, Edith | Confidential - Available Upon Request | | | | | | | |
| 4984366 | Abiecunas, Larilee | Confidential - Available Upon Request | | | | | | | |
| 5952530 | Abigail Gee | Confidential - Available Upon Request | | | | | | | |
| 5952528 | Abigail Gee | Confidential - Available Upon Request | | | | | | | |
| 4915373 | ABILITY CENTER INC | 2563 N FORDHAM AVE | | | | FRESNO | CA | 93727 | |
| 4914180 | AbiNader, Mark Alan | Confidential - Available Upon Request | | | | | | | |
| 4997922 | Abinante, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4914713 | Abinante, Thomas Edward | Confidential - Available Upon Request | | | | | | | |
| 4978498 | Abisia, Cristino | Confidential - Available Upon Request | | | | | | | |
| 4980000 | Abitz, William | Confidential - Available Upon Request | | | | | | | |
| 4915374 | ABJ SURGERY CENTER INC | A MEDICAL CORPORATION | 104 ST MATTHEWS AVE | | | SAN MATEO | CA | 94401-2807 | |
| 4915375 | ABLE 2 PRODUCTS CO | 804 E HWY 248 | | | | CASSVILLE | MO | 65625 | |
| 6028910 | Able Fence Company, Inc. | PO Box 219 | | | | Petaluma | CA | 94953 | |
| 4915377 | ABLE GRID INFRASTRUCTURE HOLDINGS | BECKWOURTH GRID, LLC | 3000 EL CAMINO REAL STE 5-700 | | | PALO ALTO | CA | 94306 | |
| 4934045 | ABM Electircal Power Services-Allen, Katie | 14201 Franklin Ave | | | | Tustin | CA | 92780 | |
| 4915379 | ABM JANITORIAL NORTHERN CALIF | PO Box 743251 | | | | LOS ANGELES | CA | 11111 | |
| 4915381 | ABN AMRO INCORPORATED | 100 Park Avenue, 17th floor | | | | New York | NY | 10017 | |
| 4996213 | Abney, Alice | Confidential - Available Upon Request | | | | | | | |
| 4991313 | Abney, Gary | Confidential - Available Upon Request | | | | | | | |
| 4979433 | Abney, Robert | Confidential - Available Upon Request | | | | | | | |
| 4915382 | ABODE SERVICES | 40849 FREMONT BLVD | | | | FREMONT | CA | 94538 | |
| 4982166 | Aboudara, John | Confidential - Available Upon Request | | | | | | | |
| 4984517 | Aboudara, Susan | Confidential - Available Upon Request | | | | | | | |
| 4928601 | ABOUMRAD, SALWA G | Confidential - Available Upon Request | | | | | | | |
| 5803361 | ABQ ENERGY GROUP LTD | 3022 Corrales Road | | | | Corrales | NM | 87048 | |
| 4986796 | Abracosa, Renato | Confidential - Available Upon Request | | | | | | | |
| 4977338 | Abraham, Helen | Confidential - Available Upon Request | | | | | | | |
| 4997258 | Abrahamson, Jeffry | Confidential - Available Upon Request | | | | | | | |
| 6040038 | Abrahamson, Norman | Confidential - Available Upon Request | | | | | | | |
| 4914028 | Abrahamson, Norman A | Confidential - Available Upon Request | | | | | | | |
| 4981145 | Abrahamzon, Charles | Confidential - Available Upon Request | | | | | | | |
| 4981153 | Abram, Carl | Confidential - Available Upon Request | | | | | | | |
| 4988818 | Abramovitz, Melissa | Confidential - Available Upon Request | | | | | | | |
| 5837065 | Abramovitz, Melissa | Confidential - Available Upon Request | | | | | | | |
| 4982581 | Abrams, Cheryl | Confidential - Available Upon Request | | | | | | | |
| 4982764 | Abrams, Dale | Confidential - Available Upon Request | | | | | | | |
| 4928587 | ABRAMS, SALLY | Confidential - Available Upon Request | | | | | | | |
| 4942730 | Abrasive Concepts, Inc, Tim Bockman | PO Box 12551 | | | | bakersfield | CA | 93301 | |
| 4915383 | ABRAXSYS CORPORATION | PO Box 752 | | | | LAHASKA | PA | 18931 | |
| 4988228 | Abregana, Dante | Confidential - Available Upon Request | | | | | | | |
| 4980412 | Abreu, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4984743 | Abrew, Joann | Confidential - Available Upon Request | | | | | | | |
| 4978321 | Abrew, Judith | Confidential - Available Upon Request | | | | | | | |
| 4982360 | Abrew, Melvin | Confidential - Available Upon Request | | | | | | | |
| 4997529 | Abriam, Edward | Confidential - Available Upon Request | | | | | | | |
| 4914149 | Abriam, Edward Chris | Confidential - Available Upon Request | | | | | | | |
| 4994359 | Abruzzini, Helen | Confidential - Available Upon Request | | | | | | | |
| 4915384 | ABSG CONSULTING INC | RISK CONSULTING DIVISION | 16855 NORTHCHASE DR | | | HOUSTON | TX | 77060-6008 | |
| 4976738 | Absher, Dorla | Confidential - Available Upon Request | | | | | | | |
| 4977664 | Abshire, Billy | Confidential - Available Upon Request | | | | | | | |
| 4915386 | ABSOLUTE COURT REPORTERS | 80 GARDEN CT STE 270 | | | | MONTEREY | CA | 93940 | |
| 4915387 | ABSOLUTE DIAGNOSTICS LLC | 9974 SCRIPPS RANCH BLVD STE 36 | | | | SAN DIEGO | CA | 92131 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4997726 | Abueg, Almaro | Confidential - Available Upon Request | | | | | | | |
| 4914255 | Abueg, Almaro Z | Confidential - Available Upon Request | | | | | | | |
| 4993028 | Abundis, Wayne | Confidential - Available Upon Request | | | | | | | |
| 4915388 | AC CALDERONI & CO INC | 99 NORTH HILL DR | | | | BRISBANE | CA | 94005 | |
| 4915391 | AC HOME PERFORMANCE INC | ANDREW O WAHL | 754 AZORES CIR | | | BAY POINT | CA | 94565 | |
| 4915392 | A-C SERVICE & REPAIR INC | 130 GREENWOOD RD | | | | SPRING GROVE | PA | 17362 | |
| 4915393 | A-C SERVICE & REPAIR INC | 5166 COMMERCE DR | | | | YORK | PA | 17404 | |
| 4915394 | AC3 POWER SCAFFOLD SERVICES | PO Box 507 | | | | ALAMEDA | CA | 94501 | |
| 4915395 | ACADEMY PARTNERS LLC | 222 RUSH LANDING RD | | | | NOVATO | CA | 94945 | |
| 4915396 | ACADIA PAIN MANAGEMENT GRP | 4704 HOEN AVE | | | | SANTA ROSA | CA | 95405 | |
| 4982576 | Acay, Gregoria | Confidential - Available Upon Request | | | | | | | |
| 4915397 | ACCELERATED METAL FABRICATION LLC | 2955 FARRAR AVE | | | | MODESTO | CA | 95354 | |
| 4915399 | ACCESS MEDIQUIP LLC | 1717 ST JAMES PL STE 250 | | | | HOUSTON | TX | 77056 | |
| 4915400 | ACCESS SUPPORT NETWORK | 1320 NIPOMO ST | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4915402 | ACCESS TRANSPORT SVCS HOLDING INC | ACCESS ON TIME | 3210 LAKE EMMA RD STE 2000 | | | LAKE MARY | FL | 32746 | |
| 4915403 | ACCION GROUP | THE CARRIAGE HOUSE | 244 N MAIN ST | | | CONCORD | NH | 03301 | |
| 4915405 | ACCOUNTABILITY BUSINESS & HUMAN DEV | 7785 W SUNSET BLVD | | | | LOS ANGELES | CA | 90046 | |
| 4915406 | ACCOUNTING OFFICE OCCUPATIONAL | SAFETY & HEALTH DEPARTMENT | PO Box 511232 | | | LOS ANGELES | CA | 90051-3030 | |
| 4915408 | ACCRUENT LLC | 10801 2 N MOPAC EXPY STE 400 | | | | AUSTIN | TX | 78759 | |
| 4936293 | ACCT# is 37335702389-Warthemann, Toby | 216 Mt. Hermon Rd Ste # | | | | Scotts Valley | CA | 95066 | |
| 4915409 | ACCURATE AIR ENGINEERING INC | 5517 STANDARD ST | | | | BAKERSFIELD | CA | 93308 | |
| 4915412 | ACD LLC | 2321 S PULLMAN ST | | | | SANTA ANA | CA | 92705-5506 | |
| 4949932 | Ace American Insurance Co. | Adelson, Testan, Bruno & Popalardo | 1851 E. First Street, Suite 100 | | | Santa Ana | CA | 92705 | |
| 4915413 | ACE CUTTING EQUIPMENT & SUPPLY INC | 25806 NOVI RD | | | | NOVI | MI | 48375 | |
| 4915415 | ACE ENVIRONMENTAL MANAGEMENT INC | PO Box 5970 | | | | AUBURN | CA | 95604 | |
| 4915416 | ACE SUPPLY COMPANY INC | 3095 KERNER BLVD STE X | | | | SAN RAFAEL | CA | 94901 | |
| 4991560 | Acebo, David | Confidential - Available Upon Request | | | | | | | |
| 4912149 | Acebo, David R | Confidential - Available Upon Request | | | | | | | |
| 4915417 | ACE-FEDERAL REPORTERS INC | 1625 I ST NW STE 790 | | | | WASHINGTON | DC | 20006 | |
| 4989054 | Acelar, Virginia | Confidential - Available Upon Request | | | | | | | |
| 4997829 | Aceves, Berta | Confidential - Available Upon Request | | | | | | | |
| 4990914 | Aceves, Donna | Confidential - Available Upon Request | | | | | | | |
| 4942896 | Achach, Rosa | Confidential - Available Upon Request | | | | | | | |
| 4992787 | ACHEFF, ALLA | Confidential - Available Upon Request | | | | | | | |
| 4923000 | ACKER, JAMES E | Confidential - Available Upon Request | | | | | | | |
| 4991314 | Ackerman, Clark | Confidential - Available Upon Request | | | | | | | |
| 4987523 | Ackerman, Darlene | Confidential - Available Upon Request | | | | | | | |
| 4979232 | Ackerman, Robert | Confidential - Available Upon Request | | | | | | | |
| 4993675 | Ackerson, Kelly | Confidential - Available Upon Request | | | | | | | |
| 4912460 | Ackerson, Kelly Michael | Confidential - Available Upon Request | | | | | | | |
| 4988505 | Aclan, Mercedes | Confidential - Available Upon Request | | | | | | | |
| 4980062 | Aclan, Teodoro | Confidential - Available Upon Request | | | | | | | |
| 5862517 | Aclara Meters LLC | c/o Lynne B. Xerras, Esq. | Holland & Knight LLP | 10 St. James Avenue | | Boston | MA | 02116 | |
| 5862517 | Aclara Meters LLC | Robert O. Enyard, Jr. | VP, Legal Counsel | 77 Westport Plaza, Suite 500 | | St. Louis | MO | 63146 | |
| 5803209 | Aclara Meters, LLC | Attn: Robert Enyard | 77 Westport Plaza | Suite 500 | | St. Louis | MO | 63146 | |
| 4915422 | ACLARA POWER-LINE SYSTEMS INC | 77 WESTPORT PLAZA STE 500 | | | | ST LOUIS | MO | 63146-3126 | |
| 4915423 | ACLARA RF SYSTEMS INC | 77 WESTPORT PLAZA STE 500 | | | | ST. LOUIS | MO | 63146-3126 | |
| 4915424 | ACLARA TECHNOLOGIES LLC | 77 WESTPORT PLAZA STE 500 | | | | ST LOUIS | MO | 63146-3126 | |
| 5803210 | Aclara Technology, LLC | Attn: Robert Enyard | 77 Westport Plaza | Suite 500 | | St. Louis | MO | 63146 | |
| 4915425 | ACME ENGINEERING PRODUCTS INC | 2330 STATE ROUTE 11 PMB 10 | | | | MOOERS | NY | 12958 | |
| 5802842 | ACME Toilet Rentarls LLC | PO Box 3607 | | | | Chico | CA | 95927 | |
| 4985391 | Acojido, Benjamin | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4915427 | ACOPIAN CORP | 131 LOOMIS ST | | | | EASTON | PA | 18044 | |
| 4915428 | ACORN INDUSTRIES INC | 11844 BROOKFIELD AVE | | | | LIVONIA | MI | 48150 | |
| 4949863 | Acosta Family et al. | Carlson & Johnson | 472 S. Glassell Street | | | Orange | CA | 92866 | |
| 4983241 | Acosta, Alex | Confidential - Available Upon Request | | | | | | | |
| 4990200 | Acosta, Alfred | Confidential - Available Upon Request | | | | | | | |
| 4914329 | Acosta, Elenita | Confidential - Available Upon Request | | | | | | | |
| 4921455 | ACOSTA, GARY | Confidential - Available Upon Request | | | | | | | |
| 4994486 | Acosta, Juana | Confidential - Available Upon Request | | | | | | | |
| 4994360 | Acosta, Marian | Confidential - Available Upon Request | | | | | | | |
| 4915429 | ACOUSTIBLOK INC | 6900 INTERBAY BLVD | | | | TAMPA | FL | 33616 | |
| 4915430 | ACPAYUMO | MD LLC | 848 S BERETANIA ST #408 | | | HONOLULU | HI | 96813 | |
| 4915431 | ACR SYSTEMS INC | 201-15110-54A AVE | | | | SURREY | BC | V3W 5X7 | CANADA |
| 6011963 | ACRT INC | 1333 HOME AVE | | | | AKRON | OH | 44310 | |
| 6040826 | ACRT Pacific, LLC | John Wasmer | 3443 Deer Park Drive, Suite B | | | Stockton | CA | 95219 | |
| 6040826 | ACRT Pacific, LLC | Matthew Guilmette | 4500 Courthouse Blvd. | Suite 150 | | Stow | OH | 44224 | |
| 4911369 | ACRT, Inc. | c/o BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | Attn: Michael J. Barrie, Kevin M. Capuzzi | 222 Delaware Avenue, Suite 801 | | Wilmington | DE | 19801 | |
| 4911370 | ACRT, Inc. | c/o BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | Attn: Krista M. Enns | 555 California Street, Suite 4925 | | San Francisco | CA | 94104 | |
| 4915434 | ACS HYDRAULICS | 3370 W 1ST AVE | | | | EUGENE | OR | 97402 | |
| 4915435 | ACTERRA ACTION FOR A HEALTHY PLANET | 3921 E BAYSHORE RD | | | | PALO ALTO | CA | 94303 | |
| 4915436 | ACTION BATTERY WHOLESALERS INC | DBA BAE BATTERIES USA | 853 A COTTING CT | | | VACAVILLE | CA | 95688 | |
| 4915437 | ACTION COUNCIL OF MONTEREY | COUNTY INC | 295 MAIN ST STE 300 | | | SALINAS | CA | 93901 | |
| 4915438 | ACTIVE BAKERSFIELD ALLIANCE | 9900 LIGHTNER WAY | | | | BAKERSFIELD | CA | 93311 | |
| 4915439 | ACTIVE CARE CHIROPRACTIC | 1775 HARRISON AVE | | | | EUREKA | CA | 95501 | |
| 4915440 | ACTIVE PACKING & GASKETS INC | 873 WEST 4TH ST UNIT C | | | | BEAUMONT | CA | 92223 | |
| 4915441 | ACTIVE RISK INC | 13221 WOODLAND PARK RD STE 440 | | | | HERNDON | VA | 20171 | |
| 4915442 | ACTON ENVIROMENTAL TESTING | DBA NATIONAL TESTING SYSTEMS INC | 533 MAIN ST | | | ACTON | MA | 01720 | |
| 4993555 | Acton, Carmen | Confidential - Available Upon Request | | | | | | | |
| 4996329 | Acton, Judith | Confidential - Available Upon Request | | | | | | | |
| 4912178 | Acton, Patrick | Confidential - Available Upon Request | | | | | | | |
| 4915443 | ACUITY SPECIALTY PRODUCTS INC | ZEP MANUFACTURING COMPANY | FILE 50188 | | | LOS ANGELES | CA | 90074-0188 | |
| 4915444 | ACUPUNCTURE & CHINESE HERBAL | MEDICINE INC | 1590 EL CAMINO REAL STE G | | | SAN BRUNO | CA | 94066 | |
| 4915445 | ACUPUNCTURE HEAVEN INC | 3405 CONCETTA WAY | | | | SACRAMENTO | CA | 95821 | |
| 4915447 | ACUREN INSPECTION INC | PO Box 846313 | | | | DALLAS | TX | 75284 | |
| 6040443 | Acuren Inspection, Inc. | 445 Minnesota St, Ste 700 | | | | St. Paul | MN | 55101 | |
| 4915448 | ACUTE CARE SURGERY MEDICAL | GROUP INC | PO Box 398102 | | | SAN FRANCISCO | CA | 94139 | |
| 4915449 | ACUTE MEDICAL PROVIDERS INC | 3303 SOUTH MERIDIAN AVE | | | | OKLAHOMA CITY | OK | 73119 | |
| 4925167 | ACUTT, MERYL | Confidential - Available Upon Request | | | | | | | |
| 4915450 | ACUWON WELLNESS SOLUTION | 6500 DUBLIN BLVD STE 215 | | | | DUBLIN | CA | 94568 | |
| 5800426 | Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | c/o Akin Gump Strauss Hauer & Feld LLP | Attn: Michael S. Stamer, Ira S. Dizengoff | David H. Botter | One Bryant Park | New York | NY | 10036 | |
| 5800441 | Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | c/o Akin Gump Strauss Hauer & Feld LLP | Attn:David P. Simonds | 1999 Avenue of the Stars, Suite 600 | | Los Angeles | CA | 90067 | |
| 5800450 | Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | c/o Akin Gump Strauss Hauer & Feld LLP | Attn: Ashley Vinson Crawford | 580 California Street Suite 1500 | | San Francisco | CA | 94104 | |
| 5804345 | Ad Hoc Committee of Unsecured Tort Claimant Creditors | c/o DLA Piper LLP (US) | Attn: Joshua D. Morse | 555 Mission Street, Suite 2400 | | San Francisco | CA | 94105-2933 | |
| 5804348 | Ad Hoc Committee of Unsecured Tort Claimant Creditors | c/o DLA Piper LLP (US) | Attn: Eric Goldberg, David Riley | 2000 Avenue of the Stars | Suite 400 North Tower | Los Angeles | CA | 90067-4704 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4909503 | Ad Hoc Group of Institutional Par Bondholders of Pacific Gas and Electric Co. | c/o Proskauer Rose LLP | Attn: Martin J. Bienenstock, Brian S. Rosen | Maja Zerjal | Eleven Times Square | New York | NY | 10036-8299 | |
| 4909504 | Ad Hoc Group of Institutional Par Bondholders of Pacific Gas and Electric Co. | c/o Proskauer Rose LLP | Attn: Michael A. Firestein, Lary Alan Rappaport | Steve Ma | 2029 Century Park East, Suite 2400 | Los Angeles | CA | 90067-3010 | |
| 5809688 | Ad Hoc Group of Subrogation Claim Holders | c/o Diemer & Wei, LLP | Attn: Kathryn S. Diemer | 100 West San Fernando Street | Suite 555 | San Jose | CA | 95113 | |
| 5809687 | Ad Hoc Group of Subrogation Claim Holders | c/o Willkie Farr & Gallagher LLP | Matthew Feldman, Joseph Minias, Daniel Forman | 787 Seventh Avenue | | New York | NY | 10019-6099 | |
| 4916036 | ADAIR, ANDREA | DBA ADAIR & ASSOCIATES | 660 HAYMARKET RD | | | WEST JEFFERSON | OH | 43162 | |
| 4917771 | ADAIR, CAROL | Confidential - Available Upon Request | | | | | | | |
| 4915452 | ADAM DIASTI DDSPC | SMILECARE SAN LEANDRO | 15301 WASHINGTON AVE | | | SAN LEANDRO | CA | 94579 | |
| 4915455 | ADAM J STEWART INC A PROF LAW CORP | MOORAD CLARK & STEWART | 1420 F ST 2ND FLR | | | MODESTO | CA | 95354 | |
| 4986002 | adame, amelia rae | Confidential - Available Upon Request | | | | | | | |
| 4985613 | Adame, Jeronimo | Confidential - Available Upon Request | | | | | | | |
| 4990273 | Adame, Linda | Confidential - Available Upon Request | | | | | | | |
| 4915459 | ADAM-HILL CO | 142 UTAH AVE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4915461 | ADAMS FERRONE & FERRONE | Confidential - Available Upon Request | | | | | | | |
| 4928019 | ADAMS JR, RICHARD WAYNE | Confidential - Available Upon Request | | | | | | | |
| 4977899 | Adams, Adrian | Confidential - Available Upon Request | | | | | | | |
| 4993806 | Adams, Angelina | Confidential - Available Upon Request | | | | | | | |
| 4990376 | Adams, Billy | Confidential - Available Upon Request | | | | | | | |
| 4986216 | Adams, Bobby | Confidential - Available Upon Request | | | | | | | |
| 4982295 | Adams, Carl | Confidential - Available Upon Request | | | | | | | |
| 4988953 | Adams, Charisse | Confidential - Available Upon Request | | | | | | | |
| 4977563 | Adams, Charles | Confidential - Available Upon Request | | | | | | | |
| 4978622 | Adams, Charles | Confidential - Available Upon Request | | | | | | | |
| 4992085 | Adams, Deborah | Confidential - Available Upon Request | | | | | | | |
| 4984763 | Adams, Dorothy | Confidential - Available Upon Request | | | | | | | |
| 4984278 | Adams, Hazel | Confidential - Available Upon Request | | | | | | | |
| 4987193 | Adams, Ignacio | Confidential - Available Upon Request | | | | | | | |
| 4980847 | Adams, James | Confidential - Available Upon Request | | | | | | | |
| 4988757 | Adams, James | Confidential - Available Upon Request | | | | | | | |
| 4980768 | Adams, James | Confidential - Available Upon Request | | | | | | | |
| 4993553 | Adams, Janice | Confidential - Available Upon Request | | | | | | | |
| 4923218 | ADAMS, JEREMY T | Confidential - Available Upon Request | | | | | | | |
| 4976909 | Adams, John | Confidential - Available Upon Request | | | | | | | |
| 4984234 | Adams, Judith | Confidential - Available Upon Request | | | | | | | |
| 4913264 | Adams, LaNia Reni | Confidential - Available Upon Request | | | | | | | |
| 4985502 | Adams, Layne | Confidential - Available Upon Request | | | | | | | |
| 4989597 | Adams, Leslie | Confidential - Available Upon Request | | | | | | | |
| 4932475 | Adams, Moss | Confidential - Available Upon Request | | | | | | | |
| 4977249 | Adams, Philip | Confidential - Available Upon Request | | | | | | | |
| 4976608 | Adams, Pilar | Confidential - Available Upon Request | | | | | | | |
| 4987870 | Adams, Richard | Confidential - Available Upon Request | | | | | | | |
| 4935428 | Adams, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4979372 | Adams, Samuel | Confidential - Available Upon Request | | | | | | | |
| 4983441 | Adams, Sharon | Confidential - Available Upon Request | | | | | | | |
| 4991971 | Adams, Silvie | Confidential - Available Upon Request | | | | | | | |
| 4995455 | Adams, Susan | Confidential - Available Upon Request | | | | | | | |
| 4993265 | Adams, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4993168 | Adams, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4977548 | Adams, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4994433 | Adams, Virginia | Confidential - Available Upon Request | | | | | | | |
| 4977433 | Adams, William | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 9 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4987789 | Adams, Wyvonne | Confidential - Available Upon Request | | | | | | | |
| 4987919 | Adamson, Mary | Confidential - Available Upon Request | | | | | | | |
| 4980266 | Adamson, Norman | Confidential - Available Upon Request | | | | | | | |
| 4927018 | ADAMSON, PHILIP D | Confidential - Available Upon Request | | | | | | | |
| 4979474 | Adan, Vincent | Confidential - Available Upon Request | | | | | | | |
| 4915462 | ADAPTATION ENVIRONMENTAL SERVICES | PO Box 6030 | | | | DENVER | CO | 80206 | |
| 4915464 | ADARA POWER INC | 15466 LOS GATOS BLVD #109351 | | | | LOS GATOS | CA | 95032 | |
| 4978362 | Aday, Geraldine | Confidential - Available Upon Request | | | | | | | |
| 4988632 | Aday, Janice | Confidential - Available Upon Request | | | | | | | |
| 4915465 | ADCO BILLING SOLUTIONS LP | 3401 GRANDA VISTA DR STE 683 | | | | NEWBURY PARK | CA | 91320 | |
| 4987285 | Adcock, William | Confidential - Available Upon Request | | | | | | | |
| 4915466 | ADDIEGO BYPASS TR & DEPINTO | FAMILY L&D | 7449 STOCKING LANE | | | VACAVILLE | CA | 95688 | |
| 4981388 | Addiego, James | Confidential - Available Upon Request | | | | | | | |
| 4919523 | ADDINGTON, DAVID P | Confidential - Available Upon Request | | | | | | | |
| 4915467 | ADDISON PROFESSIONAL FINANCIAL | SEARCH LLC CVPARTNERS | 7076 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-7000 | |
| 4911614 | Adduci II, Donald Arthur | Confidential - Available Upon Request | | | | | | | |
| 4925246 | ADELBERG MD, MICHAEL G | ADELBERG ASSOCIATES MEDICAL GROUP | 3111 FITE CIRCLE STE 103 | | | SACRAMENTO | CA | 95827 | |
| 4983564 | Adell, Franklin | Confidential - Available Upon Request | | | | | | | |
| 4922130 | ADELMAN, HAROLD F | MD PLLC | 3008 DAWN DR STE #103 | | | GEORGETOWN | TX | 78628 | |
| 4922131 | ADELMAN, HAROLD F | MD PLLC | PO Box 2749 | | | GEORGETOWN | TX | 78627 | |
| 4923292 | ADELMAN, JOE | EVERYTHING MEDICAL | 2376 ATHENS AVE | | | REDDING | CA | 96001 | |
| 4913222 | Adent, Duane Mark | Confidential - Available Upon Request | | | | | | | |
| 4915469 | ADERANT HOLDINGS INC | 500 NORTHRIDGE RD STE 800 | | | | ATLANTA | GA | 30350 | |
| 4976928 | Adhya, Kiran | Confidential - Available Upon Request | | | | | | | |
| 5816144 | Aditajs, Mara K | Confidential - Available Upon Request | | | | | | | |
| 4915470 | ADJUDICATE INC | DBA JUDICATE WEST | 1851 EAST FIRST ST #1600 | | | SANTA ANA | CA | 92705 | |
| 4978871 | Adkins, Earl | Confidential - Available Upon Request | | | | | | | |
| 4924693 | ADKINS, MARGIE J | Confidential - Available Upon Request | | | | | | | |
| 4985689 | Adkins, Paul | Confidential - Available Upon Request | | | | | | | |
| 4942619 | ADL 5, LLC-Aron, Navneet | 655 Castro St. | | | | Mountain View | CA | 94041 | |
| 4981715 | Adlao, Cornelio | Confidential - Available Upon Request | | | | | | | |
| 4915472 | ADLER TANK RENTALS LLC | 5700 LAS POSITAS RD | | | | LIVERMORE | CA | 94551 | |
| 4978364 | Adler, Aletha | Confidential - Available Upon Request | | | | | | | |
| 4991315 | Adler, Jeff | Confidential - Available Upon Request | | | | | | | |
| 4934126 | Adobe Creek Orchards, Kenneth Barr | PO Box 946 | | | | Kelseyville | CA | 95451 | |
| 4992882 | Adolph, Jeffrey | Confidential - Available Upon Request | | | | | | | |
| 4997425 | Adona, Alan | Confidential - Available Upon Request | | | | | | | |
| 4913989 | Adona, Alan J | Confidential - Available Upon Request | | | | | | | |
| 4915478 | ADONAI PERAZIM INC | PRINTS CHARLES REPROGRAPHICS | 1643 S MAIN ST | | | MILPITAS | CA | 95035 | |
| 6012949 | ADONAI PERAZIM INC | 1643 S MAIN ST | | | | MILPITAS | CA | 95035 | |
| 4915479 | ADP INC | GARNISHMENTS | 1950 HASSELL RD | | | HOFFMAN | IL | 60195 | |
| 6027980 | ADP LLC | 1851 N. RESLER | | | | El Paso | TX | 79912 | |
| 4915481 | ADR SERVICES INC | 100 1ST ST 27TH FL | | | | SAN FRANCISCO | CA | 94105 | |
| 4995131 | Adragna, Joe | Confidential - Available Upon Request | | | | | | | |
| 4926947 | ADRIAENSSENS, PETER | Confidential - Available Upon Request | | | | | | | |
| 4995094 | Adrian, Loren | Confidential - Available Upon Request | | | | | | | |
| 6115651 | Adrienne Moran and John Sverko | Confidential - Available Upon Request | | | | | | | |
| 4915483 | ADRM SOFTWARE INC | 2360 CORPORATE CIRCLE STE 400 | | | | HENDERSON | NV | 89074 | |
| 5838926 | ADS, LLC | 340 The Bridge Street | Suite 204 | | | Huntsville | AL | 35806 | |
| 5838926 | ADS, LLC | Thomas J. Lallier | Foley & Mansfield PLLP | 250 Marquette Avenue, Suite 1200 | | Minneapolis | MN | 55401 | |
| 4913278 | Adukia, Lisa M. | Confidential - Available Upon Request | | | | | | | |
| 4915485 | ADULT EDUCATION AND MANAGEMENT | RESEARCH INSTITUTE INC | 590 VAIL DRIVE | | | FRANKFORT | IL | 60423 | |
| 4915486 | ADVANCE FIBER OPTICS INC | PO Box 27942 | | | | SALT LAKE CITY | UT | 84127 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 10 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 50 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4915487 | ADVANCE REDDING | 700 AUDITORIUM DR | | | | REDDING | CA | 96001 | |
| 4915488 | ADVANCED AIR LEAK DETECTION | 318 Lindberch Ave | | | | LIVERMORE | CA | 94551-9511 | |
| 4915489 | ADVANCED AMBULATORY SURGERY CTR LP | 1901 W LUGONIA AVE STE 100 | | | | REDLANDS | CA | 92374-9704 | |
| 5822230 | Advanced Concepts Incorporated | Attn: Deborah Spaulding | 20235 N. Cave Creek Rd., Suite 104-626 | | | Phoenix | AZ | 85260 | |
| 5822230 | Advanced Concepts Incorporated | Richter Law PLLC | Shawn Richter, Attorney | 8889 E. Bell Road, Suite 205 | | Scottsdale | AZ | 85260 | |
| 4915492 | ADVANCED CONTROL SOLUTIONS | 3065 RICHMOND PKWY #106 | | | | RICHMOND | CA | 94806 | |
| 4915493 | ADVANCED CONVERSION TECHNOLOGY INC | 2001 FULLING MILL RD | | | | MIDDLETOWN | PA | 17057-0070 | |
| 4915494 | ADVANCED DIAGNOSTIC LABS INC | 22505 N 19TH AVE STE 102 | | | | PHOENIX | AZ | 85027-2161 | |
| 4915495 | ADVANCED DISCOVERY LLC | 13915 N MOPAC EXPY STE 400 | | | | AUSTIN | TX | 78728 | |
| 4915496 | ADVANCED ENERGY ECONOMY INC | PO Box 398651 | | | | SAN FRANCISCO | CA | 94139-8651 | |
| 4915497 | ADVANCED ENERGY INDUSTRIES INC | 1625 SHARP POINT DR | | | | FORT COLLINS | CO | 80525 | |
| 4915498 | ADVANCED ENERGY INDUSTRIES INC | DEPT LA23896 | | | | PASADENA | CA | 91185-3896 | |
| 4915502 | ADVANCED HEARING PROVIDERS LLC | ADVANCED HEARING PROVIDERS | 18801 SW MARTINAZZI AVE STE 20 | | | TUALATIN | OR | 97062 | |
| 4915503 | ADVANCED IMAGING CENTER INC | PO Box 50677 | | | | LOS ANGELES | CA | 90074-0677 | |
| 4945056 | Advanced Logical Design, Inc.-Keenan, John | 22215 Mt. Eden Rd | | | | Saratoga | CA | 95070 | |
| 4915506 | ADVANCED MEASUREMENT | TECHNOLOGY INC | 801 SOUTH ILLINOIS AVE | | | OAK RIDGE | TN | 37830 | |
| 4915507 | ADVANCED MEASUREMENT & | ANALYSIS GROUP INC | 2396 DUNWIN DR | | | MISSISSAUGA | ON | L5L 1J9 | CANADA |
| 4915508 | ADVANCED MEDICAL SOLUTIONS LLC | 21975 W 83 RD ST | | | | LENEXA | KS | 66227 | |
| 4915510 | ADVANCED MICROGRID SOLUTIONS INC | 25 STILLMAN ST STE 200 | | | | SAN FRANCISCO | CA | 94107 | |
| 4915511 | ADVANCED NUCLEAR TECHNOLOGY | INTERNATIONAL EUROPE AB | ANALYSVÄGEN 5 | | | MÖLNLYCKE | | 435 33 | SWEDEN |
| 4915512 | ADVANCED PAIN AND REHAB MED GROUP | 429 LLEWELLYN AVE | | | | CAMPBELL | CA | 95008-1948 | |
| 4915513 | ADVANCED PAIN ASSOC OF CA | ADVANCED PAIN SOLUTIONS INC | 6169 N THESTA ST | | | FRESNO | CA | 93710 | |
| 4915514 | ADVANCED PAIN MGMT & | REHAB MED GROUP INC | 19850 LAKE CHABOT RD | | | CASTRO VALLEY | CA | 94546 | |
| 4915515 | ADVANCED PHYSICAL MEDICINE AND REHA | GROUP INC | 300 GRAND AVE | | | OAKLAND | CA | 94610 | |
| 4915516 | ADVANCED RAIL ENERGY STORAGE LLC | 2815 TOWNSGATE RD STE 225 | | | | WESTLAKE VILLAGE | CA | 91362 | |
| 4915518 | ADVANCED RESOLUTIONS LLC | 630 ESCOBAR ST | | | | MARTINEZ | CA | 94598 | |
| 4915519 | ADVANCED RESOLUTIONS LLC | 725 MARINA VISTA BLVD | | | | MARTINEZ | CA | 94553 | |
| 4915519 | ADVANCED RX MANAGEMENT | 4683 CHABOT DR STE 200 | | | | PLEASANTON | CA | 94588 | |
| 5810184 | Advanced Sealing | ERIKS North America | Attn: James King | 160 McClaren Road | | Coraopolis | PA | 15108 | |
| 5810184 | Advanced Sealing | Metz Lewis Brodman Must O'Keefe LLC | Attn: Eric D. Rosenberg, Esq. | 535 Smithfield Street | Suite 800 | Pittsburgh | PA | 15222 | |
| 4915521 | ADVANCED SKIN INSTITUTE INC | 3800 GEER RD STE 200 | | | | TURLOCK | CA | 95382 | |
| 4915522 | ADVANCED SPINE PAIN SPECIALISTS | 274 N MAIN ST | | | | LOGAN | UT | 84321-3915 | |
| 4915524 | ADVANCED TRAINING SYSTEMS INC | 4524 HIGHWAY 61 N | | | | ST PAUL | MN | 55110 | |
| 4915526 | ADVANCED WELLNESS HELP GRINGERI | CHIROPRACTIC CORP | 1171 HOMESTEAD RD STE 160 | | | SANTA CLARA | CA | 95050 | |
| 4930233 | ADVANI, SWATI VIJAY | Confidential - Available Upon Request | | | | | | | |
| 4915528 | ADVANTAGE ENGINEERING INC | 2461 RELIABLE PKY | | | | CHICAGO | IL | 60686 | |
| 4915527 | ADVANTAGE ENGINEERING INC | 525 E STOP 18 RD | | | | GREENWOOD | IN | 46143 | |
| 4915529 | ADVANTAGE MRI ROSEVILLE | 2990 LAVA RIDGE CT STE 100 | | | | ROSEVILLE | CA | 95661 | |
| 4915530 | ADVANTAGE PLUS MRI | 800 HOWE AVE STE 250 | | | | SACRAMENTO | CA | 95825 | |
| 4915531 | ADVANTAGE REPORTING SVCS LLC | 1083 LINCOLN AVE | | | | SAN JOSE | CA | 95125 | |
| 4915532 | ADVANTECH CORPORATION | 380 FAIRVIEW WAY | | | | MILPITAS | CA | 93035 | |
| 4915533 | ADVENTIST HEALTH CALF MED GRP INC | ST. HELENA COON JOINT REPLACEMENT | 821 S ST HELENA HWY STE 208 | | | ST HELENA | CA | 94574 | |
| 4915536 | ADVENTIST HEALTH PHYSICIANS NETWORK | 936 G ST STE B | | | | REEDLEY | CA | 93654 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4915535 | ADVENTIST HEALTH PHYSICIANS NETWORK | 1524 W Lacey Blvd | | | | HANFORD | CA | 93230 | |
| 4915534 | ADVENTIST HEALTH PHYSICIANS NETWORK | 2100 DOUGLAS BLVD | | | | ROSEVILLE | CA | 95661 | |
| 5012793 | ADVENTIST HEALTH PHYSICIANS NETWORK | PO Box 2087 | | | | HANFORD | CA | 38101-1954 | |
| 4915537 | ADVENTIST HOME CARE | 460 KINGS CNTY DR #101 | | | | HANFORD | CA | 93230 | |
| 4942251 | Adversalo, Donald | Confidential - Available Upon Request | | | | | | | |
| 4985730 | Advincula, Richard | Confidential - Available Upon Request | | | | | | | |
| 4932956 | Advokatfirmaet BA-HR DA | P.O Box 1524 VIKA | | | | Oslo | | NO-0117 | Norway |
| 4928122 | ADY, ROBERT BRUCE | Confidential - Available Upon Request | | | | | | | |
| 4915539 | AE SOLAR ENERGY | DEPT LA 0023896 | | | | PASADENA | CA | 91185-3896 | |
| 4915540 | AE3V LLC | 4900 HOPYARD RD STE 100 | | | | PLEASANTON | CA | 94588 | |
| 4910118 | AECOM Technical Services, Inc. | c/o REED SMITH LLP | Attn: Marsha A. Houston | 355 South Grand Avenue, Suite 2900 | | Los Angeles | CA | 90071-1514 | |
| 4909862 | AECOM Technical Services, Inc. | Reed Smith LLP | Attn: Christopher O. Rivas | 355 South Grand Avenue, Suite 2900 | | Los Angeles | CA | 90071-1514 | |
| 4915542 | AEG OAKLAND COMMUNITY FOUNDATION | 7000 COLISEUM WAY | | | | OAKLAND | CA | 94621 | |
| 5856082 | Aegion Corporation | c/o MARGULIES FAITH, LLP | ATTN: CRAIG G. MARGULIES | 16030 VENTURA BOULEVARD | SUTIE 470 | ENCINO | CA | 91436 | |
| 4915543 | AEGIS ASSOCIATED ELECTRIC & GAS | INSURANCE SERVICES LIMITED | ONE MEADOWLANDS PLZ | | | EAST RUTHERFORD | NJ | 07073 | |
| 6024699 | Aegis Retail One LLC | 235 Montgomery Street | Suite 600 | | | San Francisco | CA | 94104 | |
| 4915544 | AEGIS SCIENCES CORPORATION | 515 GREAT CIRCLE RD | | | | NASHVILLE | TN | 37228 | |
| 4915547 | AEP ENERGY SERVICES INC | DONALD C COOK NUCLEAR PLANT | 500 CIRCLE DR | | | BUCHANNAN | MI | 49107 | |
| 4915548 | AEP ENERGY SERVICES INC | DONALD C COOK NUCLEAR PLANT | ONE COOK PLACE | | | BRIDGMAN | MI | 49106 | |
| 5804596 | Aera Energy LLC | Attn: Ron A. Symm | Assistant General Counsel | 10000 Ming Avenue | | Bakersfield | CA | 93311 | |
| 5826592 | Aera Energy LLC | Attn: Ron A. Symm | 10000 Ming Avenue | | | Bakersfiled | CA | 93311 | |
| 5804597 | Aera Energy LLC | c/o Walter Wilhelm Law Group A Professional Corporation | Attn: Riley C. Walter, Michael L. Wilhelm | 205 E. River Park Circle, Suite 410 | | Fresno | CA | 93720 | |
| 4932489 | Aera Energy LLC | 59231 Main Camp Road | | | | McKittrick | CA | 93241 | |
| 5807730 | AERA ENERGY LLC. (COALINGA) | 10000 Ming Avenue | PO Box 11164 | | | Bakersfield | CA | 93389-1164 | |
| 5807479 | AERA ENERGY LLC. (COALINGA) | Attn: E. Patterson | 29010 Shell Road | | | Coalinga | CA | 93210 | |
| 5807480 | AERA ENERGY LLC. (S. BELRIDGE) | Attn: Caitlyn Denny | 10000 Ming Avenue | PO Box 11164 | | Bakersfield | CA | 93389-1164 | |
| 4915550 | AERO AIR LLC | 2050 NE 25TH AVE | | | | HILLSBORO | OR | 97124-5964 | |
| 4915551 | AERO COMPRESSOR | 7341 WHITTIER AVE | | | | WHITTIER | CA | 90602 | |
| 4915552 | AEROGO INC | 1170 ANDOVER PARK WEST | | | | SEATTLE | WA | 98188 | |
| 5803364 | AES DE RS II LLC | BAKERSFIELD INDUSTRIAL PV 1 LLC | 4875 PEARL E CIRCLE STE 200 | | | BOULDER | CO | 80301 | |
| 4915554 | AES DE RS II LLC | BAKERSFIELD PV I LLC | 4875 PEARL E CIRCLE STE 200 | | | BOULDER | CO | 80301 | |
| 5803365 | AES DE RS II LLC | DELANO PV 1 LLC | 4875 PEARL E CIRCLE STE 200 | | | BOULDER | CO | 80301 | |
| 5803366 | AES DE RS II LLC | MANTECA PV 1 LLC | 4875 PEARL E CIRCLE STE 200 | | | BOULDER | CO | 80301 | |
| 4915555 | AES DISTRIBUTED ENERGY INC | LEMOORE PV 1 LLC | 4875 PEARL EAST CIR STE 200 | | | BOULDER | CO | 80301 | |
| 4915556 | AES ENERGY STORAGE LLC | 4300 WILSON BLVD | | | | ARLINGTON | VA | 22203 | |
| 4915557 | AETNA LIFE AND CASUALTY BERMUDA LTD | 151 FARMINGTON AVE | | | | HARTFORD | CT | 06156 | |
| 4933685 | AFA Claim Services, Pacific Pioneer Insurance | PO Box 25329 | | | | ARTESIA | CA | 90703 | |
| 4983978 | Afana, Helen | Confidential - Available Upon Request | | | | | | | |
| 4988032 | Afana, Laura | Confidential - Available Upon Request | | | | | | | |
| 4913039 | Affi, N'guessan M | Confidential - Available Upon Request | | | | | | | |
| 4915558 | AFFILIATED FM INSURANCE COMPANY | 270 CENTRAL AVE | | | | JOHNSTON | RI | 02919 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 12 of 982

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 52 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4915560 | AFFILIATED PATHOLOGISTS OF THE | CENTRAL COAST | PO Box 3857 | | | SAN LUIS OBISPO | CA | 93403 | |
| 4915561 | AFFILIATES IN IMAGING | A MEDICAL GROUP INC | 411 30TH ST STE 508 | | | OAKLAND | CA | 94609 | |
| 4915562 | AFFINITY HEALTH SOLUTIONS INC | KEVIN HAWES | 5340 ERICKSON DR | | | GRANITE BAY | CA | 95746 | |
| 4915563 | AFFINITY SPECIALTY APPAREL INC | AFFINITY RMC INC | 1202 DAYTON-YELLOW SPRINGS RD | | | FAIRBORN | OH | 45324 | |
| 4934790 | AFFL-AF-201606-AF-0010-CRL, ATT PACBELL AFFL-AF-201606-AF-0010-CRL | 909 CHESTNUT ST | | | | SAINT LOUIS | MO | 63101-2017 | |
| 4984706 | Affleck, Frances | Confidential - Available Upon Request | | | | | | | |
| 4995434 | Affonso Sr., Rodney | Confidential - Available Upon Request | | | | | | | |
| 5804234 | Affordable Plumbing & Drain inc. | 316 Ocean View Ave | | | | Santa Cruz | CA | 95062 | |
| 4915565 | AFFORDABLE SELF STORAGE INC | 8 22ND ST | | | | SAN FRANCISCO | CA | 94107 | |
| 4991316 | Aflague, Darlene | Confidential - Available Upon Request | | | | | | | |
| 4941757 | AFNI, Joanna Roland | PO box 3068 | | | | Bloomington | IL | 61702-3068 | |
| 4935842 | AFNI, Nancy Dreckman | PO Box 3068 | | | | Pismo Beach | CA | 93449 | |
| 4940165 | AFNI, Subrogation Department | P.O. Box 3068 | | | | Bloomington | IL | 61702-3068 | |
| 4914460 | Afolabi, Ayo | Confidential - Available Upon Request | | | | | | | |
| 4915567 | AFRICAN AMERICAN ART AND | CULTURE COMPLEX | 762 FULTON AVE | | | SAN FRANCISCO | CA | 94102 | |
| 4915568 | AFRICAN AMERICAN CHAMBER | OF COMMERCE SAN JOAQUIN | 42 SUTTER ST STE 217 | | | STOCKTON | CA | 95202 | |
| 4915569 | AFRICAN AMERICAN COMMUNITY | SERVICE AGENCY | 304 N 6TH ST | | | SAN JOSE | CA | 95112 | |
| 4923924 | AFSHARI, KOOROSH | ADR STRATEGIES GROUP | 455 MARKET ST STE 1910 | | | SAN FRANCISCO | CA | 94105 | |
| 4974668 | Afzao Chaudhry, General Manager | 245 South Airport Blvd. | | | | South San Francisco | CA | 94080 | |
| 4915570 | AG INNOVATIONS NETWORK | 101 MORRIS ST STE 212 | | | | SEBASTOPOL | CA | 95472 | |
| 5802635 | Agajanian, Inc | c/o Andrews & Thornton | Attn: Anne Andrews, Sean T. Higgins, John Thornton | 4701 Von Karman Ave, Suite 300 | | Newport Beach | CA | 92660 | |
| 4979247 | Aganon, Cesar | Confidential - Available Upon Request | | | | | | | |
| 4915571 | AGAPE VILLAGE INC | 3160 CROW CANYON PL STE 120 | | | | SAN RAMON | CA | 94583 | |
| 4913048 | Agarwal, Avichal | Confidential - Available Upon Request | | | | | | | |
| 4976506 | Agarwal, Dinesh | Confidential - Available Upon Request | | | | | | | |
| 4928849 | AGARWAL, SANJAY | SC | 410 TOWNSQUARE LN | | | HUNTINGTON BEACH | CA | 92648 | |
| 4965807 | Agbabiaka, Risi | Confidential - Available Upon Request | | | | | | | |
| 4915572 | AGBAYANI CONSTRUCTION CORPORATION | 88 DIXON COURT | | | | DALY CITY | CA | 94014 | |
| 4988817 | Agboatwala, Ash | Confidential - Available Upon Request | | | | | | | |
| 4913336 | Agcaoili, Beverly Ann | Confidential - Available Upon Request | | | | | | | |
| 4992870 | Agcaoili, Norverto | Confidential - Available Upon Request | | | | | | | |
| 4984183 | Agee, Eleanor | Confidential - Available Upon Request | | | | | | | |
| 4914334 | Aggarwal, Renu | Confidential - Available Upon Request | | | | | | | |
| 4910262 | Aggreko | c/o Finestone Hayes LLP | Attn: Stephen D. Finestone, Jennifer C. Hayes | 456 Montgomery St. | 20th Floor | San Francisco | CA | 94104 | |
| 4989424 | Agid, Bruce | Confidential - Available Upon Request | | | | | | | |
| 4909877 | Agile Sourcing Partners, Inc. | Procopio, Cory, Hargreaves & Savitch LLP | Attn: Gerald P. Kennedy, Esq. | 525 B Street, Suite 2200 | | San Diego | CA | 92101 | |
| 4930462 | AGIN, TERRY | OPTICAL CONCEPTS | 889 OAK PARK BLVD | | | PISMO BEACH | CA | 93449 | |
| 4915581 | AGLAND CAPITAL LLC | PO Box 673 | | | | SALINAS | CA | 93902 | |
| 4915582 | AGLANTIS | 62 SCENIC DR | | | | ORINDA | CA | 94563 | |
| 4981597 | Agloro, Federico | Confidential - Available Upon Request | | | | | | | |
| 4915583 | AGM CALIFORNIA INC | PO Box 2700 | | | | BAKERSFIELD | CA | 93303 | |
| 4998022 | Agnew, Emma | Confidential - Available Upon Request | | | | | | | |
| 4979369 | Agnew, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4975751 | AGNEW, THOMAS | 0206 PENINSULA DR | 15450 County Road 97A | | | Woodland | CA | 95901 | |
| 4986953 | Agorilla, Alfredo | Confidential - Available Upon Request | | | | | | | |
| 4982573 | Agoston, Eva | Confidential - Available Upon Request | | | | | | | |
| 4915584 | AGP VIDEO INC | 390 PRESTON LANE | | | | MORRO BAY | CA | 93442 | |
| 4914926 | Agrawal, Manavi | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 13 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4915586 | AGRI-COMM APPRAISAL LLC | 119 S CLOVERDALE BLVD | | | | CLOVERDALE | CA | 95425 | |
| 4984043 | Agrusa, Nancy | Confidential - Available Upon Request | | | | | | | |
| 4915587 | AGS INC | 5 FREELON ST | | | | SAN FRANCISCO | CA | 94107 | |
| 4915588 | AGSAFE | PO Box 1011 | | | | MODESTO | CA | 95356 | |
| 4990497 | Agtang, Frank | Confidential - Available Upon Request | | | | | | | |
| 4980360 | Agtual, Domini | Confidential - Available Upon Request | | | | | | | |
| 4915589 | AGUA CALIENTE SOLAR LLC | 67500 East Palomas Road | | | | Dateland | AZ | 85333 | |
| 6116032 | Agua Caliente Solar, LLC | c/o SHEARMAN & STERLING LLP | Attn: C. Luckey McDowell | 1100 Louisiana | Suite 3300 | Houston | TX | 77002 | |
| 6116033 | Agua Caliente Solar, LLC | SHEARMAN & STERLING LLP | Attn: Daniel Laguardia | 535 Mission Street | 25th Floor | San Francisco | CA | 94105 | |
| 5807731 | AGUA CALIENTE SOLAR, LLC | 5790 Fleet Street | c/o NRG Solar LLC | 5790 Fleet Street, Suite 200 | | Carlsbad | CA | 92008 | |
| 5840660 | Agua Caliente Solar, LLC | Attn: C. Luckey McDowell; Ian E. Roberts | Baker Botts L.L.P. | 2001 Ross Avenue, Suite 1000 | | Dallas | TX | 75201 | |
| 5840660 | Agua Caliente Solar, LLC | Gaston Frotte | Vice President Treasury | 804 Carnegie Center | | Princeton | NJ | 08540 | |
| 5840660 | Agua Caliente Solar, LLC | Kevin Malcarney | 300 Carnegie Center, Suite 300 | | | Princeton | NJ | 08540 | |
| 5840660 | Agua Caliente Solar, LLC | Stephanie Miller | 4900 N. Scottsdale Rd, Suite 5000 | | | Scottsdale | AZ | 85251 | |
| 4912443 | Aguardo, Angelica | Confidential - Available Upon Request | | | | | | | |
| 4993418 | Aguayo, Danny | Confidential - Available Upon Request | | | | | | | |
| 4997705 | Aguilar Jr., Larry | Confidential - Available Upon Request | | | | | | | |
| 4935800 | Aguilar, Angela | Confidential - Available Upon Request | | | | | | | |
| 4989144 | Aguilar, Arthur | Confidential - Available Upon Request | | | | | | | |
| 4979316 | Aguilar, Carlos | Confidential - Available Upon Request | | | | | | | |
| 6040681 | Aguilar, Carlos | Confidential - Available Upon Request | | | | | | | |
| 4949961 | Aguilar, Erick | Treyzon & Associates | 6 Hutton Centre Drive, Suite 600 | | | Santa Ana | CA | 92707 | |
| 4994240 | Aguilar, Eva | Confidential - Available Upon Request | | | | | | | |
| 4997273 | Aguilar, Gerald | Confidential - Available Upon Request | | | | | | | |
| 4913542 | Aguilar, Gerald A | Confidential - Available Upon Request | | | | | | | |
| 4994246 | Aguilar, Lisa | Confidential - Available Upon Request | | | | | | | |
| 4924517 | AGUILAR, LUIS ANTONIO | Confidential - Available Upon Request | | | | | | | |
| 4940354 | Aguilar, Robert | Confidential - Available Upon Request | | | | | | | |
| 4987437 | Aguilar, Sonia Maritza | Confidential - Available Upon Request | | | | | | | |
| 4939368 | Aguilar, Teresa | Confidential - Available Upon Request | | | | | | | |
| 4987559 | Aguilar, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4922266 | AGUILERA QUEZADA, HELMEN A | Confidential - Available Upon Request | | | | | | | |
| 4987905 | Aguilera, Maria | Confidential - Available Upon Request | | | | | | | |
| 4992633 | Aguilera, Ruben | Confidential - Available Upon Request | | | | | | | |
| 4988262 | Aguilera, Sandra | Confidential - Available Upon Request | | | | | | | |
| 4995053 | Aguirre, Jesse | Confidential - Available Upon Request | | | | | | | |
| 4988800 | Aguirre, Jesse | Confidential - Available Upon Request | | | | | | | |
| 4996019 | Aguirre, Ysidro | Confidential - Available Upon Request | | | | | | | |
| 4911942 | Aguirre, Ysidro C | Confidential - Available Upon Request | | | | | | | |
| 4985218 | Agundez, Daniel C | Confidential - Available Upon Request | | | | | | | |
| 4915590 | AGX CONTROLS INC | 1122 S ROBERTSON BLVD UNIT 8 | | | | LOS ANGELES | CA | 90035 | |
| 4993572 | Ahart, David | Confidential - Available Upon Request | | | | | | | |
| 5802321 | Ahern Rentals, Inc | 1401 Mineral Ave. | | | | Las Vegas | NV | 89106 | |
| 4934362 | AHERN RENTALS-MUNOZ, JOHN | 1885 W BONANZA RD | | | | LAS VEGAS | NV | 89106 | |
| 4995665 | Ahern, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4915592 | AHLBERG ELECTRONICS AB | GOSVAGEN 22 | | | | NORRTALJE | | 761 41 | SWEDEN |
| 5862006 | Ahlborn Structural Steel, Inc | 1230 Century Ct. | | | | Santa Rosa | CA | 95403 | |
| 4997071 | Ahlers, Robert | Confidential - Available Upon Request | | | | | | | |
| 4979391 | Ahles, Danny | Confidential - Available Upon Request | | | | | | | |
| 4993585 | Ahlgren, Charles | Confidential - Available Upon Request | | | | | | | |
| 4991604 | Ahlquist, Margaret | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4975240 | Ahlswede, Kent | Confidential - Available Upon Request | | | | | | | |
| 4929104 | AHMAD, SERAJ | Confidential - Available Upon Request | | | | | | | |
| 4991221 | Ahmadi, Bahman | Confidential - Available Upon Request | | | | | | | |
| 4941817 | AHMED, MAQSOOD | Confidential - Available Upon Request | | | | | | | |
| 4912374 | Ahmed, Mehdi | Confidential - Available Upon Request | | | | | | | |
| 4978390 | Ahn, Byung | Confidential - Available Upon Request | | | | | | | |
| 4913362 | Ahn, Mong Diep | Confidential - Available Upon Request | | | | | | | |
| 4915594 | AHS HILLCREST MEDICAL CENTER LLC | HILLCREST MEDICAL CENTER | 1120 S UTICA AVE | | | TULSA | OK | 74104-4012 | |
| 5800883 | Ahu, Raymond R. | Confidential - Available Upon Request | | | | | | | |
| 4927617 | AHUJA, RAJENDRA K | RAJ AHUJA CONSULTING | 43729 CAMERON HILLS DR | | | FREMONT | CA | 94539 | |
| 4987681 | Ahumada, Albert | Confidential - Available Upon Request | | | | | | | |
| 4915596 | AIA SAN FRANCISCO | 130 SUTTER ST #600 | | | | SAN FRANCISCO | CA | 94104 | |
| 6123273 | Aichele, Jeffrey M. | Law Offices of Travis H. Whitfield, Inc. | Anthony J. Calero, Esq. | 2055 Junction Avenue, Suite 138 | | San Jose | CA | 95131 | |
| 6123287 | Aichele, Jeffrey M. | Law Offices of Travis H. Whitfield, Inc. | Travis H. Whitfield, Esq. | 2055 Junction Avenue, Suite 138 | | San Jose | CA | 95131 | |
| 5800004 | Aida and Ramiro Rodriguez | c/o Gross & Klein | Attn: Stuart G. Gross | The Embarcadero | Pier 9, Suite 100 | San Francisco | CA | 94111 | |
| 4915597 | AIDS WALK SAN FRANCISCO FOUNDATION | 273 9TH ST 2ND FL | | | | SAN FRANCISCO | CA | 94103 | |
| 4923305 | AIELLO, JOELLE ELIZABETH | Confidential - Available Upon Request | | | | | | | |
| 4979320 | Aiello, Peter | Confidential - Available Upon Request | | | | | | | |
| 4983864 | Aigeltinger, Joanne | Confidential - Available Upon Request | | | | | | | |
| 4915192 | Aigner, Joshua Wade | Confidential - Available Upon Request | | | | | | | |
| 4981941 | Aiken, Neil | Confidential - Available Upon Request | | | | | | | |
| 4915599 | AIM HIGH FOR HIGH SCHOOL | PO Box 410715 | | | | SAN FRANCISCO | CA | 94141 | |
| 4984805 | Aimo, Yvonne | Confidential - Available Upon Request | | | | | | | |
| 4986848 | Aines, Amy Lisa | Confidential - Available Upon Request | | | | | | | |
| 4990444 | Ainsworth, Kevin | Confidential - Available Upon Request | | | | | | | |
| 4915601 | AIP-BI HOLDINGS INC | BROOKS INSTRUMENT | 22901 SAVI RANCH PKWY #B | | | YORBA LINDA | CA | 92887 | |
| 4915602 | AIR & GAS TECHNOLOGIES INC | 42 INDUSTRIAL DR | | | | CLIFFWOOD BEACH | NJ | 07735 | |
| 4915603 | AIR BLOWN CONCRETE | PO Box 99 | | | | ELVERTA | CA | 95626 | |
| 4915604 | AIR DALE COMPRESSORS INC | 335 BARNEVELD AVE | | | | SAN FRANCISCO | CA | 94124-1319 | |
| 4915606 | AIR LIQUIDE AMERICA CORP | 700 DE COTO RD | | | | UNION CITY | CA | 94587 | |
| 6012093 | AIR PRODUCTS & CHEMICALS INC | 7201 HAMILTON BLVD | | | | ALLENTOWN | PA | 18195-1501 | |
| 6027891 | Air Products and Chemicals Inc. | Attn: Steve Parks | 7201 Hamilton Blvd | | | Allentown | PA | 18195 | |
| 4915609 | AIR RESCUE SYSTEMS CORPORATION | PO Box 3009 | | | | ASHLAND | OR | 97520 | |
| 4915610 | AIR RESOURCES BOARD | ACCOUNTING DEPT NON-VEHICULAR SOURC | 1001 I ST | | | SACRAMENTO | CA | 95814 | |
| 4915611 | AIR SHASTA ROTOR & WING INC | 3770 FLIGHT AVE | | | | REDDING | CA | 96002 | |
| 4915613 | AIR SYSTEMS INC | AIR SYSTEMS INTERNATIONAL INC. | 829 JUNIPER CRESCENT | | | CHESAPEAKE | VA | 23320-2627 | |
| 4915614 | AIR TREATMENT CORPORATION | ATTN: ACCOUNTS RECEIVABLE | 640 N. PUENTE ST. | | | BREA | CA | 92821 | |
| 4915615 | AIR VOL BLOCKS INC | 1 SUBURBAN | | | | SAN LUIS OBISPO | CA | 93406 | |
| 4915617 | AIR WORLDWIDE CORPORATION | 131 DARTMOUTH ST 4TH FL | | | | BOSTON | MA | 02116 | |
| 5855894 | Air, Weather & Sea Conditions, Inc | Jay S. Rosenthal | 1046 Monument St | | | Pacific Palisades | CA | 90272 | |
| 4915619 | AIRCON ENERGY INC | 830 W STADIUM LN | | | | SACRAMENTO | CA | 95834 | |
| 4994686 | Aird, James | Confidential - Available Upon Request | | | | | | | |
| 4988721 | Aires, Rochelle | Confidential - Available Upon Request | | | | | | | |
| 4996843 | Airey, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4912946 | Airey, Ronald Lawrence | Confidential - Available Upon Request | | | | | | | |
| 4938660 | AIRFILM-HERRING, SCOTT | Confidential - Available Upon Request | | | | | | | |
| 4915620 | AIRGAS NCN | PO Box 7425 | | | | PASADENA | CA | 91109-7425 | |
| 4915623 | AIRGAS SAFETY INC | 128 WHARTON RD | | | | BRISTOL | PA | 19007 | |
| 4915622 | AIRGAS SAFETY INC | 9449 GLADES DR | | | | HAMILTON | OH | 45011 | |
| 5858247 | Airgas Specialty Products | Lloyd & McDaniel, PLC | Michael V. Brodarick | PO Box 232000 | | Lousville | KY | 40233-0200 | |
| 5858247 | Airgas Specialty Products | Lloyd & McDaniel, PLC | Michael V. Brodarick | 700 N. Hurtsbourne Pkwy., Suite 200 | | Lousville | KY | 40222 | |
| 5858247 | Airgas Specialty Products | PO Box 934434 | | | | Atlanta | GA | 31193-4434 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 15 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 55
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5859760 | AIRGAS SPECIALTY PRODUCTS | LLOYD & MCDANIEL, PLC | MICHAEL V. BRODARICK, ATTORNEY | 700 N. HURSTBOURNE PARKWAY, SUITE 200 | | LOUISVILLE | KY | 40222 | |
| 5859760 | AIRGAS SPECIALTY PRODUCTS | MICHAEL V. BRODARICK | LLOYD & MCDANIEL,PLC | PO BOX 23200 | | LOUISVILLE | KY | 40223-0200 | |
| 4915625 | AIRGAS USA LLC | USE V1108915 VENDOR HAS NEW TIN EDI | 259 N RADNOR CHESTER RD | | | RADNOR | PA | 19087 | |
| 4915626 | Airgas USA LLC | PO Box 7423 | | | | Pasadena | CA | 91109-7423 | |
| 4915627 | AIRGAS WEST | 205 TANK FARM RD | | | | SAN LUIS OBISPO | CA | 93401 | |
| 5807481 | AIRPORT CLUB | Attn: Vickie Morse | 432 Aviation Way | | | Santa Rosa | CA | 95403 | |
| 4915628 | AIRPIFE FILTER SALES & SERVICE INC | DBA CALIFORNIA FILTRATION PRODUCTS | 17122 MARQUARDT | | | CERRITOS | CA | 90703 | |
| 4915629 | AIR-SEA CONTAINERS INC | DBA CONSTOR KOOLTEK RENTALS | 9832 GOULD ST | | | OAKLAND | CA | 94603 | |
| 4915630 | AIRSTRIKE BIRD CONTROL INC | PO Box 1458 | | | | ASH FORK | AZ | 86320-1458 | |
| 4984173 | Aitken, Judy | Confidential - Available Upon Request | | | | | | | |
| 4986859 | Aiu Jr., Alexius | Confidential - Available Upon Request | | | | | | | |
| 4915633 | A-JAY EXCAVATING INC | 8315 MORRO RD STE 102 | | | | ATASCADERO | CA | 93422 | |
| 4985058 | Ajlouny, Jerry | Confidential - Available Upon Request | | | | | | | |
| 4915636 | AJW INC | 2200 WILSON BLVD STE 310 | | | | ARLINGTON | VA | 22201 | |
| 4990859 | Akay, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4997445 | Aker, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4914010 | Aker, Ronald Leroy | Confidential - Available Upon Request | | | | | | | |
| 4915637 | AKHAVI LLC | PO Box 356 | | | | KERMAN | CA | 93630 | |
| 4915639 | AKIN GUMP STRAUSS HAUER & FELD LLP | 2029 CENTURY PARK EAST STE 240 | | | | LOS ANGELES | CA | 90067 | |
| 4915638 | AKIN GUMP STRAUSS HAUER & FELD LLP | ATTORNEYS AT LAW | 1333 NEW HAMPSHIRE AVE NW | | | WASHINGTON | DC | 20036-1564 | |
| 4932957 | Akin Gump Strauss Hauer & Feld, LLP | The Robert S. Strauss Building | | | | Washington | DC | 20036-1564 | |
| 4991065 | Akin, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4976045 | Akins | 3011 HIGHWAY 147 | 18780 Rea Ave | | | Aromas | CA | 95004 | |
| 4915640 | AKINS OFFICE SYSTEMS LLC | 54 GILBERT ST | | | | SAN FRANCISCO | CA | 94103 | |
| 4915641 | AKO INC | 50 BAKER HOLLOW RD | | | | WINDSOR | CT | 06095 | |
| 4931564 | AKRABOFF, VANYA J | Confidential - Available Upon Request | | | | | | | |
| 4917797 | AKSAMIT, CARROLL F | Confidential - Available Upon Request | | | | | | | |
| 4996393 | Aksland, Thor | Confidential - Available Upon Request | | | | | | | |
| 4912320 | Aksland, Thor M | Confidential - Available Upon Request | | | | | | | |
| 4915643 | AKT PRODUCTIONS LIMITED | 262 WATERLOO RD | | | | LONDON | | SE1 8RQ | UNITED KINGDOM |
| 4932958 | Akulian Ninnis & Cribbs | Confidential - Available Upon Request | | | | | | | |
| 4915644 | AKULIAN NINNIS & CRIBBS | A PROF LAW CORP | 3120 WILLOW AVE #101 | | | CLOVIS | CA | 93612 | |
| 4915645 | AKZO NOBEL COASTINGS INC | INTERNATIONAL PAINT LLC | 1830 WEST TEXAS ST | | | FAIRFIELD | CA | 94533 | |
| 4915646 | AKZO NOBEL PAINTS LLC | PO Box 847120 | | | | DALLAS | TX | 75284-7120 | |
| 4915647 | AL AGUILAR TRUCKING | 1570 DIAS DR | | | | SAN MARTIN | CA | 95046 | |
| 4915648 | AL CALA & ASSOCIATES INC | PO Box 1930 | | | | MODESTO | CA | 95353 | |
| 4915650 | ALABAMA METAL INDUSTRIES CORP | PO Box 3928 | | | | BIRMINGHAM | AL | 35208 | |
| 4915651 | ALABAMA ORTHOPAEDIC SPECIALISTS | PA | 4294 LOMAC ST | | | MONTGOMERY | AL | 36106-3604 | |
| 4915652 | ALABAMA POWER CO | ATTN CORPORATE ACCOUNTING | PO Box 2641 | | | BIRMINGHAM | AL | 35291-0105 | |
| 4918613 | ALADE, CLEMENT O | MD INC | 8221 N FRESNO ST | | | FRESNO | CA | 93720 | |
| 4990089 | Alafriz, Eleanor | Confidential - Available Upon Request | | | | | | | |
| 4983335 | Alaga, John | Confidential - Available Upon Request | | | | | | | |
| 4979150 | Alaga, William | Confidential - Available Upon Request | | | | | | | |
| 4915653 | ALAMEDA ACUPUNCTURE CORP | 2258 SANTA CLARA AVE STE 1 | | | | ALAMEDA | CA | 94501 | |
| 4915654 | ALAMEDA ANES ASSOC MED GRP INC | DEPT 34237 PO BOX 39000 | | | | SAN FRANCISCO | CA | 94139 | |
| 4915655 | ALAMEDA BOYS & GIRLS CLUB INC | PO Box 1069 | | | | ALAMEDA | CA | 11111 | |
| 4940362 | Alameda Construction, Alameda, Dwayne | PO Box 111 | | | | Turlock | CA | 95380 | |
| 4915656 | ALAMEDA COUNTY | ENVIRONMENTAL HEALTH SVCS | 1131 HARBOR PKWY #250 | | | ALAMEDA | CA | 94502-6577 | |
| 4915657 | ALAMEDA COUNTY | RESOURCE CONSERVATION DISTRICT | 3585 GREENVILLE RD STE 2 | | | LIVERMORE | CA | 94550 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 16 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 56 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4915658 | ALAMEDA COUNTY CALIFORNIA | ZONE 7 WATER AGENCY | 100 NORTH CANYONS PKWY | | | LIVERMORE | CA | 94551 | |
| 4915659 | ALAMEDA COUNTY COMMUNITY | FOOD BANK | 7900 EDGEWATER DR | | | OAKLAND | CA | 94621 | |
| 4976400 | Alameda County Department of Health | 1131 Harbor Way Parkway | | | | Alameda | CA | 94502 | |
| 4976401 | Alameda County Department of Health | Dilan Roe | 1131 Harbor Way Parkway | | | Alameda | CA | 94502 | |
| 4915661 | ALAMEDA COUNTY FAIR ASSOCIATION | 4501 PLEASANTON AVE | | | | PLEASANTON | CA | 94566 | |
| 4915662 | Alameda County Tax Collector | 1221 Oak Street, Room 131 | | | | Oakland | CA | 94612-4223 | |
| 4915663 | ALAMEDA COUNTY TRANSPORTATION | 111 BROADWAY STE 800 | | | | OAKLAND | CA | 94607 | |
| 4915665 | ALAMEDA HEALTH SYSTEM | ALAMEDA HOSPITAL | 2070 CLINTON AVE | | | ALAMEDA | CA | 94501 | |
| 4915667 | ALAMEDA URGENT CARE CENTER | URGENT CARE CENTER OF ALAMEDA | 2421 ENCINAL AVE STE A | | | ALAMEDA | CA | 94501 | |
| 4920053 | ALAMEDA, DUANE | PO Box 111 | | | | TURLOCK | CA | 95381-0111 | |
| 4990613 | Alameda, Patrick | Confidential - Available Upon Request | | | | | | | |
| 4997584 | Alameda, Virginia | Confidential - Available Upon Request | | | | | | | |
| 4915669 | ALAMO MOCHO RANCH | 25685 COMMUNITY BLVD | | | | BARSTOW | CA | 92311 | |
| 5807482 | ALAMO SOLAR | Attn: Thomas Rooney | 120 Tredegar Street | DEC - Third Floor | | Richmond | VA | 23219 | |
| 5803367 | ALAMO SOLAR | ALAMO SOLAR LLC | 120 TREDEGAR ST | | | RICHMOND | VA | 23219 | |
| 5862255 | Alamo Solar, LLC | McGuireWoods LLP | Aaron G. McCollough | 77 W. Wacker Dr. | Suite 4100 | Chicago | IL | 60601 | |
| 4915670 | ALAMO SURGERY CENTER | 200 BUTCHER RD #A | | | | VACAVILLE | CA | 95687 | |
| 6115668 | Alan Hyman and Sarah Bell | Confidential - Available Upon Request | | | | | | | |
| 4915686 | ALAN PRE-FAB BUILDING CORPORATION | ALAN PORTABLE BUILDINGS | 17817 EVELYN AVE | | | GARDENA | CA | 90248 | |
| 4985608 | Alaniz, Roy | Confidential - Available Upon Request | | | | | | | |
| 4914773 | Alao, Haretha | Confidential - Available Upon Request | | | | | | | |
| 6040338 | Alarcon Bohm | Confidential - Available Upon Request | | | | | | | |
| 6040338 | Alarcon Bohm | William F. McLaughlin, Attorney At Law | 1305 Franklin Street, Suite 311 | | | Oakland | CA | 94612 | |
| 4917152 | ALARCON, BRENDA | Confidential - Available Upon Request | | | | | | | |
| 4996288 | Alarcon, Cruz | Confidential - Available Upon Request | | | | | | | |
| 4975781 | Alarid | 0128 PENINSULA DR | 190 Fall River Dr | | | Folsom | CA | 96137 | |
| 4915690 | ALARM CONCEPTS INC | DBA ALARMSUPPLIES.COM | 10840 SWITZER #110 | | | DALLAS | TX | 75238 | |
| 4915691 | ALARM SUPPLIERS INC (ASI) | 44 VICTORY AVE | | | | SOUTH SAN FRANCISCO | CA | 94080-6312 | |
| 4915692 | ALASKA DEPARTMENT OF REVENUE | TREASURY DIVISION | PO Box 110405 | | | JUNEAU | AK | 99811-0405 | |
| 4988579 | Alaura, Rogelio | Confidential - Available Upon Request | | | | | | | |
| 5860856 | ALB, Inc. | 552 W. 10th St | | | | Pittsburg | CA | 94565 | |
| 4913405 | Alba, Jeremy | Confidential - Available Upon Request | | | | | | | |
| 4979623 | Alba, Teresita | Confidential - Available Upon Request | | | | | | | |
| 4994505 | Alba-Gamblin, Eydie | Confidential - Available Upon Request | | | | | | | |
| 4984477 | Albanese, Jill | Confidential - Available Upon Request | | | | | | | |
| 4991103 | Albarillo, Rolando | Confidential - Available Upon Request | | | | | | | |
| 4977397 | Albee, Juanita | Confidential - Available Upon Request | | | | | | | |
| 4915697 | ALBERCORP/BANK ONE | PO Box 70474 | | | | CHICAGO | IL | 60673 | |
| 4993179 | Alberico, Nancy | Confidential - Available Upon Request | | | | | | | |
| 4988683 | Alberico, Russell | Confidential - Available Upon Request | | | | | | | |
| 4980234 | Albers, Jerry | Confidential - Available Upon Request | | | | | | | |
| 4995236 | Albers, John | Confidential - Available Upon Request | | | | | | | |
| 4915703 | ALBERT M AHERN TRUST UNDER WILL | 601 W RIVERSIDE AVE STE FL 5 | | | | SPOKANE | WA | 99201 | |
| 4979028 | Albert, George | Confidential - Available Upon Request | | | | | | | |
| 4994978 | Albert, Michael | Confidential - Available Upon Request | | | | | | | |
| 4977227 | Albert, Robert | Confidential - Available Upon Request | | | | | | | |
| 4993580 | Alberti, David | Confidential - Available Upon Request | | | | | | | |
| 4993419 | Alberti, James | Confidential - Available Upon Request | | | | | | | |
| 4997049 | Alberti, Rosanne | Confidential - Available Upon Request | | | | | | | |
| 4915707 | ALBERTO PANERO DO INCORPORATED | 2801 K ST STE 330 | | | | SACRAMENTO | CA | 95816 | |
| 5856761 | Albertsons Companies, Inc. | c/o Clausen Miller P.C. | Attn: Michael W. Goodin | 17901 Von Karman Avenue | Suite 650 | Irvine | CA | 92614 | |
| 4982666 | Albi, John | Confidential - Available Upon Request | | | | | | | |
| 4985690 | Albin, Dennis | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4994328 | Albin, Stella | Confidential - Available Upon Request | | | | | | | |
| 4915708 | ALBION ENVIRONMENTAL INC | 1414 SOQUEL AVENUE SUITE 205 | | | | SANTA CRUZ | CA | 95062 | |
| 4979620 | Albovias, Reynaldo | Confidential - Available Upon Request | | | | | | | |
| 4996373 | Albright, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4986700 | Albright, Bettie | Confidential - Available Upon Request | | | | | | | |
| 4984976 | Albright, David | Confidential - Available Upon Request | | | | | | | |
| 4988227 | Albright, Douglas | Confidential - Available Upon Request | | | | | | | |
| 4993586 | Albright, James | Confidential - Available Upon Request | | | | | | | |
| 4988932 | Albright, Sherry | Confidential - Available Upon Request | | | | | | | |
| 4985996 | Albro, Amelia Ruth | Confidential - Available Upon Request | | | | | | | |
| 4915709 | ALCAIDE RANCH LLC | NATASHA HUNT | PO Box 648 | | | COALINGA | CA | 93210 | |
| 4992343 | Alcala, Raul | Confidential - Available Upon Request | | | | | | | |
| 4982362 | Alcaraz, Phillip | Confidential - Available Upon Request | | | | | | | |
| 4955649 | Alcazar, Marta S | Confidential - Available Upon Request | | | | | | | |
| 4923322 | ALCHEMY MD, JOHN | A MEDICAL CORPORATION | 2360 MENDOCINO AVE STE A2 325 | | | SANTA ROSA | CA | 95403 | |
| 4937726 | Alcocer, Edwin | Confidential - Available Upon Request | | | | | | | |
| 4995583 | Alcorn V, Doyle | Confidential - Available Upon Request | | | | | | | |
| 4993871 | Aldama, Betty | Confidential - Available Upon Request | | | | | | | |
| 4915711 | ALDEN RESEARCH LABORATORY | CALIBRATIONS | 30 SHREWSBURY ST | | | HOLDEN | MA | 01520 | |
| 4983246 | Alderman, Gary | Confidential - Available Upon Request | | | | | | | |
| 4985506 | Alderman, Louis | Confidential - Available Upon Request | | | | | | | |
| 4986938 | Alderson, Gennie | Confidential - Available Upon Request | | | | | | | |
| 4923684 | ALDINGER, KEITH | Confidential - Available Upon Request | | | | | | | |
| 4915713 | ALDRICH & BONNEFIN PLC | 18500 VON KARMEN AVE STE 300 | | | | IRVINE | CA | 92612 | |
| 4932959 | Aldrich & Bonnefin, PLC | 18500 Von Karman Avenue Suite 300 | | | | Irvine | CA | 92612 | |
| 4979524 | Aldrich, James | Confidential - Available Upon Request | | | | | | | |
| 4976146 | Aldrich, Michael | Confidential - Available Upon Request | | | | | | | |
| 4915714 | ALEC RORABAGH ET AL | 15800 MOUNTAIN HOUSE RD | | | | HOPLAND | CA | 95449-9810 | |
| 6040060 | ALERT DOOR SERVICE, INC. | 925 NORTH AMPHLETT BLVD. | | | | SAN MATEO | CA | 94401 | |
| 4915717 | ALERT-O-LITE INC | 2379 SOUTH G ST | | | | FRESNO | CA | 93721 | |
| 4994216 | Alessandro, Carl | Confidential - Available Upon Request | | | | | | | |
| 4914343 | Alessi, Lana | Confidential - Available Upon Request | | | | | | | |
| 4983161 | Aletto, Leroy | Confidential - Available Upon Request | | | | | | | |
| 5006307 | Alex, Alaga | Confidential - Available Upon Request | | | | | | | |
| 5006332 | Alexander B. Haedrich Revocable Trust | Haedrich, Alexander | 0209 LAKE ALMANOR WEST DR | | | Mountain View | CA | 94040 | |
| 6116086 | Alexander R. Mcgeoch, DDS | Attn: Carole McGeoch | 6633 Eickoff Road | 3362 Tryna Drive | | Lakeport | CA | 95453 | |
| 4997972 | Alexander, Charles | Confidential - Available Upon Request | | | | | | | |
| 4991034 | Alexander, Garry | Confidential - Available Upon Request | | | | | | | |
| 4922911 | ALEXANDER, IVAN RAY | PRECISION HYDRO INC | PO Box 111 | | | WEIMAR | CA | 95736 | |
| 4913101 | Alexander, Jeff | Confidential - Available Upon Request | | | | | | | |
| 4987577 | Alexander, Karen | Confidential - Available Upon Request | | | | | | | |
| 4991317 | Alexander, Larry | Confidential - Available Upon Request | | | | | | | |
| 4993849 | Alexander, Michael | Confidential - Available Upon Request | | | | | | | |
| 4993967 | Alexander, Michael | Confidential - Available Upon Request | | | | | | | |
| 4993169 | Alexander, Paul | Confidential - Available Upon Request | | | | | | | |
| 4994633 | Alexander, Raymond | Confidential - Available Upon Request | | | | | | | |
| 4912568 | Alexander, Robert Mark | Confidential - Available Upon Request | | | | | | | |
| 4995033 | Alexander, Shirley | Confidential - Available Upon Request | | | | | | | |
| 4986447 | Alexander, Stephen | Confidential - Available Upon Request | | | | | | | |
| 4978651 | Alexander, Steve | Confidential - Available Upon Request | | | | | | | |
| 4914122 | Alexander, Steven M | Confidential - Available Upon Request | | | | | | | |
| 4939188 | ALEXANDER, TIFFINI | Confidential - Available Upon Request | | | | | | | |
| 4914642 | Alexander, Troy Jacob | Confidential - Available Upon Request | | | | | | | |
| 4912260 | Alexander, Tyson C | Confidential - Available Upon Request | | | | | | | |
| 4942731 | Alexander, Yolanda | Confidential - Available Upon Request | | | | | | | |
| 4991192 | Alexander-Frutschi, Isabelle | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6124445 | Alexandria Ghassan, a minor, Emilie Grandchamps, Lucienne Ghassan, a minor | Girardi & Keese | Ashkahn Mohamadi, Esq. | 1126 Wilshire Blvd. | | Los Angeles | CA | 90017 | |
| 6124449 | Alexandria Ghassan, a minor, Emilie Grandchamps, Lucienne Ghassan, a minor | Girardi & Keese | Christopher T. Aumais, Esq. | 1126 Wilshire Blvd. | | Los Angeles | CA | 90017 | |
| 6124465 | Alexandria Ghassan, a minor, Emilie Grandchamps, Lucienne Ghassan, a minor | Girardi & Keese | Kelly Winter, Esq. | 1126 Wilshire Blvd. | | Los Angeles | CA | 90017 | |
| 6124452 | Alexandria Ghassan, a minor, Emilie Grandchamps, Lucienne Ghassan, a minor | The Cochran Firm | Ibiere N. Seck, Esq. | 4929 Wilshire Blvd., Suite 1010 | | Los Angeles | CA | 90010 | |
| 6124468 | Alexandria Ghassan, a minor, Emilie Grandchamps, Lucienne Ghassan, a minor | The Cochran Firm | Marcelis Morris, Esq | 4929 Wilshire Blvd., Suite 1010 | | Los Angeles | CA | 90010 | |
| 6124456 | Alexandria Ghassan, a minor, Emilie Grandchamps, Lucienne Ghassan, a minor | Mary Alexander & Associates, PC | Jennifer L. Fiore, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124472 | Alexandria Ghassan, a minor, Emilie Grandchamps, Lucienne Ghassan, a minor | Mary Alexander & Associates, PC | Mary Alexander, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124484 | Alexandria Ghassan, a minor, Emilie Grandchamps, Lucienne Ghassan, a minor | Mary Alexander & Associates, PC | Sophia M. Acherman, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124277 | Alexandria Ghasson, Lesley Moran, Lucienne Ghassan | Thompson Law Offices, PC | Bobby Thompson, Esq. | 700 Airport, Blvd., Suite 160 | | Burlingame | CA | 94010 | |
| 6124278 | Alexandria Ghasson, Lesley Moran, Lucienne Ghassan | Mary Alexander & Associates, PC | Jennifer L. Fiore, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124280 | Alexandria Ghasson, Lesley Moran, Lucienne Ghassan | Mary Alexander & Associates, PC | Mary Alexander, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124282 | Alexandria Ghasson, Lesley Moran, Lucienne Ghassan | Mary Alexander & Associates, PC | Sophia M. Acherman, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 4992320 | Alexandrow, Igor | Confidential - Available Upon Request | | | | | | | |
| 4983536 | Alfaro, George | Confidential - Available Upon Request | | | | | | | |
| 4975938 | Alford, Larry | Confidential - Available Upon Request | | | | | | | |
| 4924075 | ALFORD, LARRY E | TRUSTEES ALFORD TRUST | 7158 STATE HWY 147 | | | LAKE ALMANOR | CA | 96137 | |
| 4996785 | Alford, Micheal | Confidential - Available Upon Request | | | | | | | |
| 4923659 | ALFTINE, KATHRYN JO | Confidential - Available Upon Request | | | | | | | |
| 5810384 | Alfy, Wael | Confidential - Available Upon Request | | | | | | | |
| 4915733 | ALGD LLC | STONEBROOK HEALTH AND REHAB | 350 DE SOTO DR | | | LOS GATOS | CA | 95032 | |
| 4977422 | Alger, Floyd | Confidential - Available Upon Request | | | | | | | |
| 4923548 | ALGER, JUDITH G | Confidential - Available Upon Request | | | | | | | |
| 4915734 | ALGONOUIN POWER SANGER LLC | 26 CANAL BANK RD | | | | WINDSOR LOCKS | CT | 06096 | |
| 4932494 | Algonquin Power Sanger LLC | 345 Davis Road | | | | Oakville | ON | L6J 2X1 | CANADA |
| 5807483 | ALGONQUIN SANGER - BU | Attn: Ali Al Shaabi | Algonquin Power | 345 Davis Road | | Oakville | ON | L6J2X1 | Canada |
| 5803368 | ALGONQUIN SANGER - BU | 26 CANAL BANK RD | | | | WINDSOR LOCKS | CT | 06096 | |
| 5807484 | ALGONQUIN SKIC 20 SOLAR, LLC | Attn: Lindsay Maruncic | Algonquin SKIC 20 Solar, LLC | 354 Davis Road, Unit 100 | | Oakville | ON | L6J2X1 | Canada |
| 5862683 | Algonquin SKIC 20 Solar, LLC | Attn: Steve Burns | 26 Canal Bank | | | Windsor Locks | CT | 06096 | |
| 5862683 | Algonquin SKIC 20 Solar, LLC | Husch Blackwell LLP | Attn: Mark T. Benedict | 4801 Main Street, Suite 1000 | | Kansas City | MO | 64112 | |
| 4932495 | Algonquin Solar 20 Solar, LLC | 354 Davis Road, Unit 100 | | | | Oakville | ON | L6J 2X1 | CANADA |
| 4915736 | ALHAMBRA PACIFIC (COWELL RANCH) | JOINT VENTURE | 4615 COWELL BOULEVAR | | | DAVIS | CA | 95616 | |
| 4978788 | Aliamus, Robert | Confidential - Available Upon Request | | | | | | | |
| 4943599 | Alibo, Claire | Confidential - Available Upon Request | | | | | | | |
| 4988162 | Alicante, Judy | Confidential - Available Upon Request | | | | | | | |
| 6116087 | ALICE MARTINELLI SPECIAL TRUST NO. 1 ETAL DBA MARTINELLI RANCH | Attn: DAVE MARTINELLI | 4879 GROVE STREET | | | SONOMA | CA | 95476 | |
| 4995870 | Alicea, Robert | Confidential - Available Upon Request | | | | | | | |
| 4915740 | ALIGN CAPITAL REGION | 1410 ETHAN WAY | | | | SACRAMENTO | CA | 95825 | |
| 4915739 | ALIGN DIRECT BILL LLC | ONE CALL PHYSICAL THERAPY | PO Box 105159 | | | ATLANTA | GA | 30348-5159 | |
| 4915741 | ALIGN NETWORKS INC | ONE CALL PHYSICAL THERAPY | 7785 BAYMEADOWS WAY STE 305 | | | JACKSONVILLE | FL | 32256 | |
| 4915742 | ALION SCIENCE AND TECHNOLOGY | 1750 TYSONS BLVD STE 1300 | | | | MC LEAN | VA | 22102 | |
| 4915744 | ALISAL DREAM ACADEMY | 525 KENT ST | | | | SALINAS | CA | 93906 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 19 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 59
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4915746 | ALIVE & FREE | OMEGA BOYS CLUB | 1060 TENNESSEE ST | | | SAN FRANCISCO | CA | 94107 | |
| 4915747 | ALIVIO MEDICAL GROUP INC | 650 HOWE AVE SUITE 830 | | | | SACRAMENTO | CA | 95825 | |
| 4915748 | ALL ABOUT POTENTIAL FAMILY | CHIROPRACTIC | 311 N 27TH ST STE 1 | | | SPEARFISH | SD | 57783 | |
| 4915749 | ALL AMERICAN POWDER COATING & INDUSTRIAL FIRISKES | 3959 COMMERCE DR | | | | WEST SACRAMENTO | CA | 95691 | |
| 4915750 | ALL BAY HEATING AND | CONSTRUCTION INC | 1717 SOLANO WY #22 | | | CONCORD | CA | 94520 | |
| 4915751 | ALL CLAIMS ESTIMATING SERVICE | JAMES J CORBETT & SUZANNE LACHANCE | PO Box 397 | | | DIXON | CA | 95620 | |
| 6015168 | ALL PHASE LAND CLEARING, INC. | 17628 LIGHTFOOT WAY | | | | NEVADA CITY | CA | 95959 | |
| 6015168 | ALL PHASE LAND CLEARING, INC. | HAAS LAW CORPORATION | KIRSTIN A. GLASS, ATTORNEY | 305  RAILROAD AVE., STE. 4 | | NEVADA CITY | CA | 95959 | |
| 4915754 | ALL PURPOSE SAFETY TRAINING | SOLUTIONS ALL PURPOSE CRANE | 8780 19TH ST STE 352 | | | ALTA LOMA | CA | 91701 | |
| 5855456 | Allain, Lisa Delaine | c/o DREYER BABICH BUCCOLA WOOD CAMPORA, LLP | Attn: Steven M. Campora | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4987875 | Allaire, Frank | Confidential - Available Upon Request | | | | | | | |
| 4985604 | Allamprese, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4915758 | ALLAN EDWARDS CO | 2505 S 33RD WEST AVE | | | | TULSA | OK | 74157 | |
| 4915759 | ALLAN HANCOCK COLLEGE FOUNDATION | 800 S COLLEGE DR | | | | SANTA MARIA | CA | 93454 | |
| 4981709 | Allan, Robert | Confidential - Available Upon Request | | | | | | | |
| 4989824 | Allard, Dennis | Confidential - Available Upon Request | | | | | | | |
| 5006298 | Allard, Gayle J. | Confidential - Available Upon Request | | | | | | | |
| 4991153 | Allbright, Misty | Confidential - Available Upon Request | | | | | | | |
| 4915762 | All-Cal Equipment Services Inc | 3724 S Highway 99 | | | | Stockton | CA | 95215 | |
| 4915764 | ALLCLEAR ID INC | 823 CONGRESS AVE STE 300 | | | | AUSTIN | TX | 78701 | |
| 4915763 | ALLCLEAR ID INC | DEPT 6078 | 75 REMITTANCE DR | | | CHICAGO | IL | 60675 | |
| 4915765 | ALLCONNECT INC | 980 HAMMOND DR NE STE 1000 | | | | ATLANTA | GA | 30328 | |
| 4994964 | Allee, Clifford | Confidential - Available Upon Request | | | | | | | |
| 4935257 | Allegro Gournet Pizzeria-Abraham, Jean | 3770 The Barnyard | | | | Carmel | CA | 93923 | |
| 4915766 | ALLEN C KROHN MD INC | PO Box 496084 | | | | REDDING | CA | 96049-6084 | |
| 4915767 | ALLEN D BOTT M D | Confidential - Available Upon Request | | | | | | | |
| 4915768 | ALLEN GLAESSNER HAZELWOOD & WERTH | 180 MONTGOMERY ST STE 1200 | | | | SAN FRANCISCO | CA | 94104 | |
| 4980568 | Allen Jr., Cecil | Confidential - Available Upon Request | | | | | | | |
| 4915772 | ALLEN MATKINS LECK GAMBLE & MALLORY | LLP | 515 SOUTH FIGUEROA ST 7H FL | | | LOS ANGELES | CA | 90071-3398 | |
| 4931657 | ALLEN SR, VICTOR | Confidential - Available Upon Request | | | | | | | |
| 4915773 | ALLEN SYSTEMS GROUP INC | 1333 THIRD AVE SOUTH | | | | NAPLES | FL | 34102 | |
| 4915774 | ALLEN SYSTEMS GROUP INC | 708 GOODLETTE ROAD NORTH | | | | NAPLES | FL | 34102 | |
| 4989828 | Allen, Arementer | Confidential - Available Upon Request | | | | | | | |
| 4978158 | Allen, Arnol | Confidential - Available Upon Request | | | | | | | |
| 4983367 | Allen, Bill | Confidential - Available Upon Request | | | | | | | |
| 4977676 | Allen, Cecil | Confidential - Available Upon Request | | | | | | | |
| 4990657 | Allen, Courtney | Confidential - Available Upon Request | | | | | | | |
| 4977699 | Allen, Curtis | Confidential - Available Upon Request | | | | | | | |
| 4992613 | Allen, Debbie | Confidential - Available Upon Request | | | | | | | |
| 4990332 | Allen, Deborah | Confidential - Available Upon Request | | | | | | | |
| 4996691 | Allen, Debra | Confidential - Available Upon Request | | | | | | | |
| 4975366 | Allen, Elliott Tom | Confidential - Available Upon Request | | | | | | | |
| 4921420 | ALLEN, GALEN | Confidential - Available Upon Request | | | | | | | |
| 4921625 | ALLEN, GEORGE R | Confidential - Available Upon Request | | | | | | | |
| 4984718 | Allen, Gisela | Confidential - Available Upon Request | | | | | | | |
| 4932960 | Allen, Glaessner, Hazelwood & Werth, LLP | 180 Montgomery Street Suite 1200 | | | | San Francisco | CA | 94104 | |
| 4991985 | Allen, Henry | Confidential - Available Upon Request | | | | | | | |
| 4994437 | Allen, Irene | Confidential - Available Upon Request | | | | | | | |
| 4982691 | Allen, Jack | Confidential - Available Upon Request | | | | | | | |
| 4996603 | Allen, Janis | Confidential - Available Upon Request | | | | | | | |
| 4983331 | Allen, John | Confidential - Available Upon Request | | | | | | | |
| 4983209 | Allen, Jon | Confidential - Available Upon Request | | | | | | | |
| 4979938 | Allen, Judith | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4981162 | Allen, Karen | Confidential - Available Upon Request | | | | | | | |
| 4977816 | Allen, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4982010 | Allen, Mary | Confidential - Available Upon Request | | | | | | | |
| 4932961 | Allen, Matkins, Leck, Gamble, Mallory & Natsis LLP | Three Embarcadero Center 12th Floor | | | | San Francisco | CA | 94111-4074 | |
| 4926392 | ALLEN, OPAL J | Confidential - Available Upon Request | | | | | | | |
| 4928456 | ALLEN, S TODD | Confidential - Available Upon Request | | | | | | | |
| 4992931 | Allen, Sharon | Confidential - Available Upon Request | | | | | | | |
| 4919383 | ALLENBAUGH, DAN A | Confidential - Available Upon Request | | | | | | | |
| 4915775 | ALLENCOM LLC | PMB 222 | 395 S HIGHWAY 65 STE A | | | LINCOLN | CA | 95648 | |
| 4932119 | ALLEY JR, WILLIAM | Confidential - Available Upon Request | | | | | | | |
| 4994261 | Alley, David | Confidential - Available Upon Request | | | | | | | |
| 4942302 | Alley, David & Norma | Confidential - Available Upon Request | | | | | | | |
| 4981829 | Alleyne, Carlos | Confidential - Available Upon Request | | | | | | | |
| 4989829 | Alleyne, Jorge | Confidential - Available Upon Request | | | | | | | |
| 4989875 | Allgood, Steven | Confidential - Available Upon Request | | | | | | | |
| 4915776 | ALLIANCE ENVIRONMENTAL SERVICES INC | 4191 STONE VALLEY CT | | | | CHICO | CA | 95973 | |
| 4915777 | ALLIANCE FOR COMMUNITY | TRANSFORMATIONS | PO Box 2075 | | | MARIPOSA | CA | 95338 | |
| 4915778 | ALLIANCE FOR NUCLEAR RESPONSIBILITY | PO Box 1328 | | | | SAN LUIS OBISPO | CA | 93406 | |
| 4915780 | ALLIANCE FOR TRANS ELECTRIFICATION | (ATE) | 1402 THIRD AVE STE 1315 | | | SEATTLE | WA | 98101 | |
| 4935491 | Alliance Insurance Co, For Diana Bautista Ramirez | PO Box 2927 | | | | Clinton | IA | 52733 | |
| 4915781 | ALLIANCE OCCUPATIONAL MEDICINE INC | 2737 WALSH AVE | | | | SANTA CLARA | CA | 95051 | |
| 4915782 | ALLIANCE SCAFFOLDING INC | 24 G WEST MAIN ST #233 | | | | CLINTON | CT | 06413 | |
| 4915783 | ALLIANCE TO SAVE ENERGY | 1850 M ST NW STE 610 | | | | WASHINGTON | DC | 20036 | |
| 4938623 | Alliance United Insurnace-Schnitzer, Rachel | PO Box 2927 | | | | Clinton | IA | 52733 | |
| 4936672 | Allianz Global Corp Security, Patricia Kheifl for Jack Brown | PO Box 898 | | | | Meadow Valley | CA | 95956 | |
| 5857324 | Allianz Global Corporate & Specialty | c/o Stevens & Lee, P.C. | Attn: Leonard P. Goldberger | 620 Freedom Business Center | Suite 200 | King of Prussia | PA | 19406 | |
| 5857345 | Allianz Global Corporate & Specialty | c/o Stevens & Lee, P.C. | Attn: Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | |
| 4976360 | Allianz Global Risks | Angela Slattery | 2350 Empire Avenue | | | Burbank | CA | 91504 | |
| 5006250 | Allied CNG Ventures, et al. | The ARNS Law Firm | 515 Folsom St. 3rd Floor | | | San Francisco | CA | 94105 | |
| 6123932 | Allied CNG Ventures, LLC; Plaza, LLC, Allied Fuel Services, Inc.; Allied CNG Operations, LLC; Allied Propane Services, Inc.; Hunt Allied Petroleum, LLC; Sajet Resources, LLC | The Arns Law Firm | Jonathan E. Davis | 515 Folsom Street, 3rd Floor | | San Francisco | CA | 94105 | |
| 6123936 | Allied CNG Ventures, LLC; Plaza, LLC, Allied Fuel Services, Inc.; Allied CNG Operations, LLC; Allied Propane Services, Inc.; Hunt Allied Petroleum, LLC; Sajet Resources, LLC | The Arns Law Firm | Robert C. Foss | 515 Folsom Street, 3rd Floor | | San Francisco | CA | 94105 | |
| 6123938 | Allied CNG Ventures, LLC; Plaza, LLC, Allied Fuel Services, Inc.; Allied CNG Operations, LLC; Allied Propane Services, Inc.; Hunt Allied Petroleum, LLC; Sajet Resources, LLC | The Arns Law Firm | Robert S. Arns | 515 Folsom Street, 3rd Floor | | San Francisco | CA | 94105 | |
| 5802135 | Allied Concrete & Supply Co., Inc. | PO Box 1022 | | | | Modesto | CA | 95353 | |
| 4915785 | ALLIED CONCRETE PUMPING LLC | 5942 S LOCAN AVE | | | | FOWLER | CA | 93625 | |
| 4915787 | ALLIED DOCK PRODUCTS INC | 3444 W ASHCROFT AVE | | | | FRESNO | CA | 93722 | |
| 4915789 | ALLIED ELECTRONICS | SAN JOSE | 6830 VIA DEL ORO | | | SAN JOSE | CA | 95119 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4915791 | ALLIED MEDICAL SERVICES OF CA INC | KING AMERICAN AMBULANCE CO | 2570 BUSH ST | | | SAN FRANCISCO | CA | 94115 | |
| 4915792 | ALLIED PACKING & SUPPLY CO INC | NEW TIN USE V#1113874 | 5303 ADELINE ST | | | OAKLAND | CA | 94608 | |
| 6124238 | Allied Property (Steen-Larson) | Benson Legal, APC | Susan M. Benson, Esq. | 6345 Balboa Boulevard, Suite 365 | | Encino | CA | 91316 | |
| 6122864 | Allied Property and Casualty Insurance Company | Benson Legal, APC | Susan M. Benson, Esq. | 6345 Balboa Boulevard, Suite 365 | Building 3 | Encino | CA | 91316 | |
| 4915794 | ALLIED TUBE & CONDUIT | 16100 S LATHROP | | | | HARVEY | IL | 60426 | |
| 4915793 | ALLIED TUBE & CONDUIT | 250 CAPITAL DR | | | | HEBRON | OH | 43025 | |
| 4915795 | ALLIED WASTE OF NORTH AMERICA LLC | ALLIED WASTE OF ALAMEDA COUNTY | 18500 North Allied Way | | | Phonex | AZ | 85054 | |
| 4915798 | ALLIED WASTE SERVICES #785 | 967 HANCOCK RD #141 | | | | BULLHEAD CITY | AZ | 86442-5142 | |
| 4915799 | ALLIED WASTE SERVICES OF NA LLC | DBA ALLIED WASTE SERVICES OF FRESNO | 5501 N GOLDEN STATE BLVD. | | | FRESNO | CA | 93722 | |
| 4915800 | ALLIED WASTE SVCS OF NO AMERICA LLC | REPUBLIC SERVICES OF SALINAS | 18500 N ALLIED WAY | | | PHOENIX | AZ | 85054 | |
| 4976344 | Allied World Assurance Company | Mike Watkins | 27 Richmond Road | | | Pembroke | | HM 08 | Bermuda |
| 4991222 | Alliegro, Paul | Confidential - Available Upon Request | | | | | | | |
| 4984398 | Allinder, Helen | Confidential - Available Upon Request | | | | | | | |
| 4915801 | Allison Sierra, Inc. | LeBeau-Thelen, LLP | Thomas Feher, Attorney | 5001 E. Commercenter Drive, Suite 300 | | Bakersfield | CA | 93309 | |
| 4986467 | Allison, Aulton | Confidential - Available Upon Request | | | | | | | |
| 4981423 | Allison, David | Confidential - Available Upon Request | | | | | | | |
| 4983573 | Allison, Gail | Confidential - Available Upon Request | | | | | | | |
| 4984824 | Allison, Susan | Confidential - Available Upon Request | | | | | | | |
| 4915803 | ALLMAN & PETERSEN ECONOMICS LLC | 7677 OAKPORT ST STE 610 | | | | OAKLAND | CA | 94621 | |
| 4915804 | ALLOCATION SERVICES INC | NUQUEST | 280 WEKIVA SPRINGS RD STE 3050 | | | LONGWOOD | FL | 32779 | |
| 6024709 | AllOne Health Resources Inc | Attn: Kevin Madensky | PO Box 1167 | | | Wilkes-Barre | PA | 18703 | |
| 6024709 | AllOne Health Resources Inc | Attn: Peter Charles Castelline | 100 N. Pennsylvannia Ave. | | | Wilkes-Barre | PA | 18701 | |
| 6023315 | AllOne Health Resources, Inc. | Peter Charles Castelline | 100 North Pennsylvania Avenue | | | Wilkes-Barre | PA | 18701 | |
| 4915805 | ALLOY PRODUCTS CORP | 1045 PERKINS AVE | | | | WAUKESHA | WI | 53187-0529 | |
| 4915806 | ALLSTAR FASTENERS INC | 1550 ARTHUR AVE | | | | ELK GROVE VILLAGE | IL | 60009-0866 | |
| 4949962 | Allstate (Bodisco) | Law Offices of Gregory Lucett | 330 N. Brand Blvd., Suite 900 | | | Glendale | CA | 91203 | |
| 4938844 | Allstate Ins for Norman Cote | Attn: Julie Sink, Subro | | | | Roanoke | CA | 21169 | |
| 4938372 | Allstate Insurance | Payment Processing Center | PO BOX 650271 | | | Dallas | TX | 75265 | |
| 4938372 | Allstate Insurance | PO BOX 21169 | | | | Roanoke | VA | 24018 | |
| 5788349 | Allstate Insurance | re Christopher Lowman | PO Box 660636 | | | Dallas | TX | 75266 | |
| 4936375 | Allstate Insurance (ASO of William Francis) | P.O Box 650271 | | | | Dallas | TX | 75265-0271 | |
| 4949912 | Allstate Insurance (Cote) | Law Offices of Gregory Lucett | 330 N. Brand Blvd., Suite 900 | | | Glendale | CA | 91203 | |
| 6123765 | Allstate Insurance (Cote) | Law Offices of Gregory Lucett | Robert Pierning | 330 N. Brand Blvd., Suite 900 | | Glendale | CA | 91203-2340 | |
| 6124273 | Allstate Insurance (Mark Medearis) | Law Offices of Gregory Lucett | Michael Haus, Esq. | 330 N. Brand Blvd., Suite 900 | | Glendale | CA | 91203-2340 | |
| 6124419 | Allstate Insurance (Sonny Lee) | Schroeder Loscotoff, LLP | Amanda R. Stevens, Esq. | 7410 Greenhaven Drive, Suite 200 | | Sacramento | CA | 95831 | |
| 5860179 | ALLSTATE INSURANCE COMPANY | LAW OFFICES OF GREGORY J. LUCETT | MICHAEL HAUS, ESQ | 330 NORTH BRAND BLVD., SUITE 900 | | GLENDALE | CA | 91203 | |
| 4943055 | Allstate Insurance Company | Allstate Payment and Processing Center | PO Box 650271 | | | Dallas | TX | 75265 | |
| 4943055 | Allstate Insurance Company | PO Box 21169 | | | | Roanoke | VA | 24019 | |
| 4915807 | ALLSTATE INSURANCE COMPANY | 3075 SANDERS RD | | | | NORTHBROOK | IL | 60062 | |
| 4949929 | Allstate Insurance Company (Cherry Lane Assn.) | Williams Palecek Law Group, LLP | 3170 Fourth Avenue, Suite 400 | | | San Diego | CA | 92103 | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 22 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 62
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5805068 | Allstate Insurance Company a/s/o Robert J. Ford | Law Offices of Gregory J. Lucett | Michael Haus, Esq. | 330 North Brand Blvd., Suite 900 | | Glendale | CA | 91203 | |
| 6123991 | Allstate Northbrook (Carol Gonzalez) | Law Offices of Gregory Lucett | 330 N. Brand Blvd., Suite 900 | | | Glendale | CA | 91203 | |
| 5860193 | Allstate Northbrook Indemnity Company | Law office of Gregory J. Lucett | 330 North Brand Blvd., Suite 900 | | | Glendale | CA | 91203 | |
| 5859996 | Allstate Northbrook Indemnity Company | Law Offices of Gregory J. Lucett | Attn: Michael Haus, Esq. | 330 North Brand Blvd., Suite 900 | | Glendale | CA | 91203 | |
| 6028667 | Allstate Northbrook Indemnity Company | Law Offices of Gregory Lucett | 330 North Brand Blvd., Suite 900 | | | Glendale | CA | 91203 | |
| 6122971 | Allstate Northbrook Indemnity Company a/s/o Carol Gonzalez | Law Offices of Gregory Lucett | Dina Ford, Esq. | 330 N. Brand Blvd., Suite 900 | | Glendale | CA | 91203 | |
| 6026760 | Allstate Northbrook Indemnity Company as Subrogee of Gerald Pedersoli | Law Offices of Gregory Lucett | 330 North Brand Blvd., Suite 900 | | | Glendale | CA | 91203 | |
| 4942500 | Allstate, 0496171000 RRM | P.O. Box 619053 | | | | ROSEVILLE | CA | 95661 | |
| 4942472 | Allstate, Araceli Eusebio - Insured. | PO Box 660636 | | | | Dallas | TX | 75266 | |
| 4940296 | Allstate, Bird, Edward | PO Box 60636 | | | | Sebastopol | CA | | |
| 4939802 | Allstate, For Michael Chan | PO Box 660636 | | | | Dallas | TX | 75266 | |
| 4939801 | Allstate, Jennifer Smith | PO Box 660636 | | | | Auburn | CA | | |
| 4941222 | Allstate, Laksowska, Gizela | PO Box 660636 | | | | Dallas | TX | 75266 | |
| 4915808 | ALLSUP INC | 300 ALLSUP PL | | | | BELLEVILLE | IL | 62223 | |
| 4915809 | ALLTECH SERVICES INC | 109 CALLE PROPANO STE C | | | | PASO ROBLES | CA | 93446 | |
| 4982742 | Allums, Mikel | Confidential - Available Upon Request | | | | | | | |
| 4993125 | Allured, Betty | Confidential - Available Upon Request | | | | | | | |
| 4981033 | Allustiarti, Raymond | Confidential - Available Upon Request | | | | | | | |
| 4994726 | Allustiarti, Robert | Confidential - Available Upon Request | | | | | | | |
| 4915810 | Allwire Inc. | PO Box 1000 | Rina Villasene | | | Chowchilla | CA | 93610 | |
| 4915811 | ALM MEDIA LLC | THE RECORDER | 120 BROADWAY 5TH FL | | | NEW YORK | NY | 10271 | |
| 4915812 | ALMA GARDEN APARTMENTS | 2507 ALMA ST | | | | PALO ALTO | CA | 94301 | |
| 4986653 | Alma Jr., Pedro | Confidential - Available Upon Request | | | | | | | |
| 4915813 | ALMADEN DEVELOPMENT GROUP LLC | PO Box 1962 | | | | LOS ALTOS | CA | 94023 | |
| 4915814 | ALMADEN VALLEY WOMENS CLUB | PO Box 20084 | | | | SAN JOSE | CA | 95160 | |
| 4982906 | Almadova Jr., Henry | Confidential - Available Upon Request | | | | | | | |
| 4976157 | Almanor Family Retreat | 0175 LAKE ALMANOR WEST DR | 18802 Bardeen Avenue | | | Irvine | CA | 92612 | |
| 4975725 | Almanor Lakefront LLC (Almanor Lakefront Village) | 0310 PENINSULA DR | 596 B California Avenue | | | Reno | NV | 89509 | |
| 4975917 | Almanor Lakeside Villas | 0452 & 0454 PENINSULA DR | P. O. Box 1197 | | | Chester | CA | 96020 | |
| 4976228 | Almanor, Bryan Daniels | Trust | 0351 LAKE ALMANOR WEST DR | P. O. Box 640 | | Alamo | CA | 94507 | |
| 4938625 | Almeida, Bob | Confidential - Available Upon Request | | | | | | | |
| 4983484 | Almeida, Leslie | Confidential - Available Upon Request | | | | | | | |
| 5802634 | Almendariz Consulting, Inc. | Attn: Robert G. Harris & Heinz Binder | 2775 Park Avenue | | | Santa Clara | CA | 95050 | |
| 4915816 | ALMENDARIZ ENGINEERING SERVICES | PO Box 292911 | | | | SACRAMENTO | CA | 95829 | |
| 4975262 | Almestad | 1407 LASSEN VIEW DR | 1261 Contra Costa Dr | | | El Cerrito | CA | 94530 | |
| 4975271 | Almestad | 1410 PENINSULA DR | 13240 N. Tatum Blvd, #121 | | | Phoenix | AZ | 85032 | |
| 4986782 | Almida, Dalfe | Confidential - Available Upon Request | | | | | | | |
| 4989223 | Almon, Sheryl | Confidential - Available Upon Request | | | | | | | |
| 4915817 | ALMOND BOARD OF CALIFORNIA | 1150 NINTH ST. STE 1500 | | | | MODESTO | CA | 95354 | |
| 4915818 | ALMOND BROTHERS LP | PO Box 3907 | | | | SONORA | CA | 95370 | |
| 4914032 | Almond, Leslie E. | Confidential - Available Upon Request | | | | | | | |
| 4915819 | ALMOST HOME 4EVER | PO Box 13174 | | | | SACRAMENTO | CA | 95813 | |
| 4928588 | ALOISE, SALLY | Confidential - Available Upon Request | | | | | | | |
| 4915821 | ALON BAKERSFIELD PROPERTY INC | 12700 PARK CENTRAL DR STE 1600 | | | | DALLAS | TX | 75251 | |
| 5822104 | Alongi Service Industries, Inc | Lisa Alongi | 895 Colusa Highway | | | Gridley | CA | 95948 | |
| 4998202 | Alonso, Rebecca | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 23 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4921648 | ALONZO, GERALD J | Confidential - Available Upon Request | | | | | | | |
| 4995491 | Alonzo, Larry | Confidential - Available Upon Request | | | | | | | |
| 4912188 | Alonzo, Robert | Confidential - Available Upon Request | | | | | | | |
| 4991883 | Alonzo-Gonzalez, Amelia | Confidential - Available Upon Request | | | | | | | |
| 4912597 | Alorro, Katherine Anne | Confidential - Available Upon Request | | | | | | | |
| 4932496 | Alpaugh 50, LLC | 100 Summit Lake Drive, Second floor | | | | Valhalla | NY | 10595 | |
| 5860999 | Alpaugh 50, LLC | 100 Summit Lake Drive, Suite 210 | | | | Valhalla | NY | 10595 | |
| 5860999 | Alpaugh 50, LLC | Troutman Sanders LLP | Attn: Hugh McDonald | 875 Third Avenue | | New York | NY | 10022 | |
| 5803369 | ALPAUGH 50, LLC | ALPAUGH NORTH LLC | 100 SUMMIT LAKE DR STE 410 | | | VALHALLA | NY | 10595 | |
| 4932497 | Alpaugh North, LLC | 100 Summit Lake Drive, Second floor | | | | Valhalla | NY | 10595 | |
| 5861008 | Alpaugh North, LLC | 100 Summit Lake Drive, Suite 210 | | | | Valhalla | NY | 10595 | |
| 5861008 | Alpaugh North, LLC | Troutman Sanders LLP | Attn: Hugh McDonald | 875 Third Avenue | | New York | NY | 10022 | |
| 5803370 | ALPAUGH NORTH, LLC | ALPAUGH NORTH LLC | 100 SUMMIT LAKE DR STE 410 | | | VALHALLA | NY | 10595 | |
| 4932962 | Alpers Law Group, Inc. | P.O. Box 1540 | | | | Aptos | CA | 95001 | |
| 4915825 | ALPHA ANALYTICAL | LABORATORIES INC | 208 MASON ST | | | UKIAH | CA | 95482 | |
| 5861996 | Alpha Pacific Engineering & Contracting, Inc. | 8577 Morrison Creek Drive | | | | Sacramento | CA | 95828 | |
| 5861996 | Alpha Pacific Engineering & Contracting, Inc. | Nageley, Kirby & Winberry, LLP | 8801 Folsom Boulevard, Suite 172 | | | Sacramento | CA | 95826 | |
| 5803371 | ALPINE COUNTY | TAX COLLECTOR | PO BOX 217 | | | MARKLEEVILLE | CA | 96120 | |
| 4915828 | ALPINE COUNTY CHAMBER OF COMMERCE | INTERAGENCY VISITORS CENTER | 3 WEBSTER ST | | | MARKLEEVILLE | CA | 96120 | |
| 4915829 | ALPINE COUNTY CLERK | 50 DIAMOND VALLEY RD | | | | MARKLEEVILLE | CA | 96120 | |
| 4915831 | ALPINE LINING LIMITED | 9530 HAGEMAN RD B-306 | | | | BAKERSFIELD | CA | 93312 | |
| 4915832 | ALPINE ORTHOPAEDIC MEDICAL GRP INC | 2488 N CALIFORNIA ST | | | | STOCKTON | CA | 95204-5508 | |
| 4976290 | Alpine PCS | 3220 S. Higuera Street #102 | | | | San Luis Obispo | CA | 93401 | |
| 4926948 | ALSBURY, PETER | ALECO ELECTRIC | 607 ELMIRA RD #314 | | | VACAVILLE | CA | 95687 | |
| 4927584 | AL-SHAIKH MD, RAAD | RAAD AL-SHAIKH MD INC | 10556 COMBIE RD PMB 6618 | | | AUBURN | CA | 95602 | |
| 4915835 | ALSHIFA MEDICAL GROUP | TRINITY URGENT CARE | 10200 TRINITY PKWY STE 204 & | | | STOCKTON | CA | 95219 | |
| 5862654 | Alstom Power Inc. | 8000 E. Maplewood Ave., Suite 105 | | | | Greenwood Village | CO | 80111 | |
| 4987222 | Alston, Willard | Confidential - Available Upon Request | | | | | | | |
| 4993416 | Alston-Eisley, Pamela | Confidential - Available Upon Request | | | | | | | |
| 4915842 | ALTA EAST BAY PATHOLOGY INC | PO Box 10076 | | | | VAN NUYS | CA | 91410-0076 | |
| 4915843 | ALTA ENVIORNMENTAL SERVICES INC | LANDFILL DIVISION | 235 N FIRST ST | | | DIXON | CA | 95620 | |
| 4915844 | ALTA IRRIGATION DISTRICT | PO Box 715 | | | | DINUBA | CA | 93618 | |
| 4915845 | ALTA ORTHOPAEDIC MEDICAL GROUP INC | 511 BATH ST | | | | SANTA BARBARA | CA | 93101 | |
| 4915846 | ALTA SIERRA ADVENTURES LLC | GUY MICHAEL BIVINS | 34265 ALTA BONNY NOOK RD | | | ALTA | CA | 95701 | |
| 4915847 | ALTA SOLUTIONS INC | 12580 STOWE DR | | | | POWAY | CA | 92064 | |
| 4915848 | ALTACAL AUDUBON SOCIETY INC | PO Box 3671 | | | | CHICO | CA | 95927 | |
| 4915849 | ALTAGAS POWER HOLDINGS US INC | 1411 THIRD ST STE A | | | | PORT HURON | MI | 48060 | |
| 4932498 | AltaGas San Joaquin Energy Inc. | 1717 McKinney Avenue, Suite 1040 | | | | Dallas | TX | 75202 | |
| 4939391 | Altamira Corp-Kang, Randhir | 39180 Liberty Street | | | | Fremont | CA | 94538 | |
| 4921190 | ALTAMIRANO, FRANK | Confidential - Available Upon Request | | | | | | | |
| 4983701 | Altamirano, Pete | Confidential - Available Upon Request | | | | | | | |
| 4915851 | ALTAMONT EMERGENCY PHYSICIANS | MEDICAL GROUP INC | 450 GLASS LN SUITE C | | | MODESTO | CA | 95356-9287 | |
| 4915852 | ALTAVILLE MELONES FIRE DISTRICT | 122 S MAIN ST | | | | ALTAVILLE | CA | 95221 | |
| 6040590 | Altec Industries, Inc. | Jerry Moore | 33 Inverness Center Parkway, Suite 250 | | | Birmingham | AL | 35242 | |
| 6040590 | Altec Industries, Inc. | Regan Loper | Burr & Forman LLP | 420 North 20th Street, Suite 3400 | | Birmingham | AL | 35203 | |
| 4915854 | ALTECH ENVIRONMENT USA CORPORATION | 2623 KANEVILLE COURT | | | | GENEVA | IL | 60134 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6115817 | Altemus & Wagner | Attn: Stewart Altemus | 1890 Park Marina Dr. Suite 200 | | | Redding | CA | 96001 | |
| 4919399 | ALTEMUS JR, DANIEL F | Confidential - Available Upon Request | | | | | | | |
| 4983144 | Alter, James | Confidential - Available Upon Request | | | | | | | |
| 4915856 | ALTERNATIVE OFFICE SOLUTIONS INC | 381 E 9TH ST | | | | GILROY | CA | 95020 | |
| 4980346 | Altheide, Richard | Confidential - Available Upon Request | | | | | | | |
| 5804392 | ALTHOFF, DONALD E | Confidential - Available Upon Request | | | | | | | |
| 4915858 | ALTIRIS INC | 588 W 400 SOUTH | | | | LINDON | UT | 84042 | |
| 4996307 | Altman, Donna | Confidential - Available Upon Request | | | | | | | |
| 4974285 | Altom, Randy | Director - Operations | | | | | | | |
| 4988142 | Altree, Laurence | Confidential - Available Upon Request | | | | | | | |
| 4977044 | Altscher, David | Confidential - Available Upon Request | | | | | | | |
| 4915861 | ALTSCHOOL PBC | 1245 FOLSOM ST | | | | SAN FRANCISCO | CA | 94103 | |
| 4985238 | Altshuler, Samuel L | Confidential - Available Upon Request | | | | | | | |
| 4919394 | ALTWARG, DANIEL | Confidential - Available Upon Request | | | | | | | |
| 4943484 | Altwarg, Emily | Confidential - Available Upon Request | | | | | | | |
| 5822032 | Aluad, Demetria | Confidential - Available Upon Request | | | | | | | |
| 4915862 | ALUM ROCK COUNSELING CENTER | 777 N FIRST ST STE 444 | | | | SAN JOSE | CA | 95112 | |
| 5803082 | Aluma Tower Company | Widerman Malek | 1990 W. New Haven Avenue, Suite 201 | | | Melbourne | FL | 32904 | |
| 6028049 | Alvah Contractors, Inc. | c/o Reinhart Boerner Van Deuren S.C. | Attn: Peter C. Blain, Esq. | 1000 North Water Street, Suite 1700 | | Milwaukee | WI | 53202 | |
| 4991467 | Alvara, Connie | Confidential - Available Upon Request | | | | | | | |
| 4915865 | ALVARADO MANUFACTURING CO INC | 12660 COLONY ST | | | | CHINO | CA | 91710 | |
| 4913379 | Alvarado, Aaron Anthony | Confidential - Available Upon Request | | | | | | | |
| 4995724 | Alvarado, Angel | Confidential - Available Upon Request | | | | | | | |
| 4923482 | ALVARADO, JOSE E | E PARTY JUMPERS | PO Box 1164 | | | WOODBRIDGE | CA | 95258 | |
| 4991699 | Alvarado, Michael | Confidential - Available Upon Request | | | | | | | |
| 4974473 | Alvarado, Michelle | Caltrans | DOT, CAltrans Office of Radio Communications MS77 | P.O. Box942874 | | Sacramento | CA | 94274 | |
| 4915023 | Alvarado, Miguel A | Confidential - Available Upon Request | | | | | | | |
| 4996323 | Alvarado, Pearl | Confidential - Available Upon Request | | | | | | | |
| 4990505 | Alvarado, Ramon | Confidential - Available Upon Request | | | | | | | |
| 4978522 | Alvarado, Richard | Confidential - Available Upon Request | | | | | | | |
| 4932963 | AlvaradoSmith | 235 Pine Street Suite 1150 | | | | San Francisco | CA | 94104 | |
| 6015359 | ALVARADOSMITH APC | 1 MacArthur Place, Suite 200 | | | | Santa Ana | CA | 92707 | |
| 4932499 | Alvares Renewables Projectco LLC | 548 Market Street, Suite 13000 | | | | San Francisco | CA | 94104 | |
| 4924448 | ALVARES, LONNIE | Confidential - Available Upon Request | | | | | | | |
| 4915867 | ALVAREZ & MARSAL BUSINESS | CONSULTING LLC | 600 LEXINGTON AVE 6TH FL | | | NEW YORK | NY | 10022 | |
| 4915868 | ALVAREZ & MARSAL DISPUTE | AND INVSTIGATIONS LLC | 600 MADISON AVE 8TH FL | | | NEW YORK | NY | 10022 | |
| 4993968 | Alvarez III, Roy | Confidential - Available Upon Request | | | | | | | |
| 4996977 | Alvarez Jr., Raul | Confidential - Available Upon Request | | | | | | | |
| 4993098 | Alvarez Jr., Toribio | Confidential - Available Upon Request | | | | | | | |
| 4983211 | Alvarez, Amelia | Confidential - Available Upon Request | | | | | | | |
| 4996429 | Alvarez, Antonio | Confidential - Available Upon Request | | | | | | | |
| 4912322 | Alvarez, Antonio J | Confidential - Available Upon Request | | | | | | | |
| 4978090 | Alvarez, Charles | Confidential - Available Upon Request | | | | | | | |
| 4983076 | Alvarez, David | Confidential - Available Upon Request | | | | | | | |
| 4937845 | Alvarez, Denise | Confidential - Available Upon Request | | | | | | | |
| 4919942 | ALVAREZ, DONATO | Confidential - Available Upon Request | | | | | | | |
| 4993705 | Alvarez, Elizabeth | Confidential - Available Upon Request | | | | | | | |
| 4949893 | Alvarez, et al., Claims | Carlson & Johnson | 472 S. Glassell Street | | | Orange | CA | 92866 | |
| 4912382 | Alvarez, Jason | Confidential - Available Upon Request | | | | | | | |
| 4982110 | Alvarez, Joe | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 25 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4996018 | Alvarez, John | Confidential - Available Upon Request | | | | | | | |
| 4911932 | Alvarez, John Ryland | Confidential - Available Upon Request | | | | | | | |
| 4933977 | ALVAREZ, LUIS | Confidential - Available Upon Request | | | | | | | |
| 4977204 | Alvarez, Manuel | Confidential - Available Upon Request | | | | | | | |
| 4913228 | Alvarez, Richard | Confidential - Available Upon Request | | | | | | | |
| 4979096 | Alvarez, Robert | Confidential - Available Upon Request | | | | | | | |
| 4978949 | Alvarez, Rodolfo | Confidential - Available Upon Request | | | | | | | |
| 4982709 | Alvarez, Rudolph | Confidential - Available Upon Request | | | | | | | |
| 4992080 | Alvernaz, Reva | Confidential - Available Upon Request | | | | | | | |
| 4994326 | Alves Jr., John | Confidential - Available Upon Request | | | | | | | |
| 4989418 | Alves, Anita | Confidential - Available Upon Request | | | | | | | |
| 4919511 | ALVES, DAVID M | Confidential - Available Upon Request | | | | | | | |
| 4988989 | Alves, Louis | Confidential - Available Upon Request | | | | | | | |
| 4915157 | Alves, Louis John | Confidential - Available Upon Request | | | | | | | |
| 4982371 | Alves, Michael | Confidential - Available Upon Request | | | | | | | |
| 4979720 | Alvidrez, Rudy | Confidential - Available Upon Request | | | | | | | |
| 4915873 | ALVIN SHULZE ENTERPRISES INC | SCHULZES BAR-B-QUE & CATERING | 1214 1ST ST | | | ROSENBERG | TX | 77471 | |
| 4997518 | Alvira, Gladys | Confidential - Available Upon Request | | | | | | | |
| 4913031 | Alviso, Jenet Michelle | Confidential - Available Upon Request | | | | | | | |
| 4975597 | ALVISTUR, VICTOR | Confidential - Available Upon Request | | | | | | | |
| 4978275 | Alward, Eugene | Confidential - Available Upon Request | | | | | | | |
| 4915874 | ALZHEIMERS DISEASE AND RELATED | DISORDERS ASSN INC | 225 N MICHIGAN AVE STE 1700 | | | CHICAGO | IL | 60601 | |
| 4915875 | ALZHEIMERS DISEASE ASSOCIATION | OF KERN COUNTY INC | 4203 BUENA VISTA RD | | | BAKERSFIELD | CA | 93311 | |
| 4915877 | AMADOR AIR DISTRICT | 12200 B AIRPORT RD | | | | JACKSON | CA | 95642 | |
| 4915880 | AMADOR COUNTY PUBLIC WORKS AGENCY | 810 COURT ST | | | | JACKSON | CA | 95642 | |
| 4974602 | Amador County Sheriff's Dept. | Mark Anderson, Commander | 700 Court Street | | | Jackson | CA | 95642-2130 | |
| 4915881 | Amador County Tax Collector | 810 Court Street | | | | Jackson | CA | 95642-2132 | |
| 4915882 | AMADOR EMERGENCY PHYS MED GRP | INC | PO Box 660520 | | | ARCADIA | CA | 91066-0520 | |
| 4915883 | AMADOR FIRE SAFE COUNCIL | PO Box 1055 | | | | PINE GROVE | CA | 95665 | |
| 4915884 | AMADOR VALLEY INDUSTRIES LLC | 3110 Busch Rd | | | | Pleasanton | CA | 94566 | |
| 4915885 | AMADOR VALLEY MEDICAL CTR LTD | EDMUND KEMPRUD M D | 7667 AMADOR VALLEY RD | | | DUBLIN | CA | 94568 | |
| 4997389 | Aman, Vicki | Confidential - Available Upon Request | | | | | | | |
| 4914033 | Aman, Vicki Rae | Confidential - Available Upon Request | | | | | | | |
| 4915888 | AMANDA C LEWIS ATTORNEY | AT LAW INC | 61 HILLCREST ROAD | | | MILL VALLEY | CA | 94941 | |
| 4932964 | Amanda C. Lewis, Attorney at Law, Inc. | 20 Sunnyside Road Suite #110A | | | | Mill Valley | CA | 94941 | |
| 4991426 | Amaral, David | Confidential - Available Upon Request | | | | | | | |
| 4990804 | Amaral, Deborah | Confidential - Available Upon Request | | | | | | | |
| 4983169 | Amaral, Ernest | Confidential - Available Upon Request | | | | | | | |
| 4982036 | Amaral, Gene | Confidential - Available Upon Request | | | | | | | |
| 4993567 | Amaral, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4981630 | Amaral, Stephen | Confidential - Available Upon Request | | | | | | | |
| 4989145 | Amarelo Jr., David | Confidential - Available Upon Request | | | | | | | |
| 4914775 | Amaro, Christopher Alexander | Confidential - Available Upon Request | | | | | | | |
| 4996669 | Amaro, David | Confidential - Available Upon Request | | | | | | | |
| 4912625 | Amaro, David Michael | Confidential - Available Upon Request | | | | | | | |
| 4912536 | Amarthaluru, Madhusudhana Rao | Confidential - Available Upon Request | | | | | | | |
| 4993171 | Amason, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4980305 | Amate, Richard | Confidential - Available Upon Request | | | | | | | |
| 4992796 | Amato, Sonia | Confidential - Available Upon Request | | | | | | | |
| 6115988 | Amaya Monreal, Jose Antonio | Confidential - Available Upon Request | | | | | | | |
| 4944821 | Amaya, Leamsi | Confidential - Available Upon Request | | | | | | | |
| 4915889 | AMAZING SURF ADVENTURES | PO Box 1581 | | | | SAN LUIS OBISPO | CA | 93401 | |
| 5802822 | Amazon Web Services, Inc. | 410 Terry Avenue North | | | | Seattle | WA | 98109 | |
| 4995628 | Ambarian, Satenik | Confidential - Available Upon Request | | | | | | | |
| 4994727 | Ambeau, Donna | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 26 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 66
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4915892 | AMBITIOUS CONCEPTS | BEST PARTY RENTALS | 197 N SUNNYSIDE #101 | | | CLOVIS | CA | 93611 | |
| 4915893 | AMBIUS INC | PO BOX 14086 | | | | READING | PA | 19612 | |
| 4936348 | Ambrose Family LP-Gilbert, Greg | 750 Menlo Avenue | | | | Menlo Park | CA | 94025 | |
| 4933664 | Ambrose, Karen | Confidential - Available Upon Request | | | | | | | |
| 4962492 | Ambrose, Mark Jonathan | Confidential - Available Upon Request | | | | | | | |
| 4992744 | Ambrose, Peter | Confidential - Available Upon Request | | | | | | | |
| 4982094 | Ambrosini, William | Confidential - Available Upon Request | | | | | | | |
| 4915894 | AMBULATORY CONSULTANTS | MEDICAL GROUP | PO Box 398398 | | | SAN FRANCISCO | CA | 94139 | |
| 4987432 | Amburgey, Phyllis | Confidential - Available Upon Request | | | | | | | |
| 6124201 | AMCO Insurance (Spencer) | AT&T Corporation | CT Corporation | 818 W. 7th Street, 2nd Floor | | Los Angeles | CA | 90017 | |
| 6124198 | AMCO Insurance (Spencer) | Law Office of McCarthy & Beavers | John F. Rutan, Jr. | 4685 MacArthur Court, Suite 200 | | Newport Beach | CA | 92660 | |
| 6124200 | AMCO Insurance (Spencer) | HWH Transportation, LLC | 3559 Ban Court | | | San Jose | CA | 95117 | |
| 4915895 | AMCO INSURANCE COMPANY | ONE NATIONWIDE PLAZA | | | | COLUMBUS | OH | 43215 | |
| 6123468 | AMCO Insurance Company | Law Office of Anthony T. Schneider | Michael Deal | 4685 MacArthur Court, Suite 200 | | Newport Beach | CA | 92660 | |
| 4915896 | AMDUN LLC | PO Box 940 | | | | PALO CEDRO | CA | 96073 | |
| 4915897 | AMEC FOSTER WHEELER ENVIRONMENT & | INFRASTRUCTURE INC | 1105 LAKEWOOD PKWY STE 300 | | | ALPHARETTA | GA | 30009 | |
| 4974791 | Amen, Grant (Ivar) | Confidential - Available Upon Request | | | | | | | |
| 4915898 | AMENDEEP SOMAL | MD LLC | 500 ALA MOANA BLVD STE 2-200 | | | HONOLULU | HI | 96813-4993 | |
| 4915900 | AMERICA FUJIKURA LTD dba AFL TELECOMMUNICATIONS LLC | 170 RIDGEVIEW CENTER DR. | | | | DUNCAN | SC | 29334 | |
| 4915902 | AMERICAN AIR FILTER INC | AAF INTERNATIONAL | 24828 NETWORK PL | | | CHICAGO | IL | 60673 | |
| 4976368 | American Alternative Insurance Company (Munich Re U.S.) | Kathy Bouey | 56 Perimeter Center East, Ne | Suite 500 | | Atlanta | GA | 30346-2290 | |
| 4976373 | American Alternative Insurance Company (Munich Re U.S.) | Kathy Bouey | 555 College Road East | | | Princeton | NJ | 08543 | |
| 4915903 | AMERICAN ARBITRATION ASSOCIATION | INC | 120 BROADWAY 21ST FL | | | NEW YORK | NY | 10271 | |
| 4915904 | AMERICAN ASSN OF BLACKS IN ENERGY | OF SOUTHERN CALIFORNIA CHAPTER | 4859 W SLAUSON AVE STE 388 | | | LOS ANGELES | CA | 90056 | |
| 4915905 | AMERICAN ASSN OF LATINO ENGINEERS | AND SCIENTISTS | 408 NORTH TAYLOR AVE | | | MONTEBELLO | CA | 90640 | |
| 4915906 | AMERICAN ASSOCIATION FOR LABORATORY | ACCREDIATION | 5202 PRESIDENTS CT | | | FREDERICK | MD | 21754 | |
| 4915907 | AMERICAN ASSOCIATION OF BLACKS | IN ENERGY | 1625 K ST NW STE 405 | | | WASHINGTON | DC | 20006 | |
| 4915908 | AMERICAN BABBITT BEARING INC | 80 INDUSTRIAL LN | | | | HUNTINGTON | WV | 25702 | |
| 5803373 | AMERICAN BAPTIST | PO Box 851 | | | | Valley Forge | PA | 19482-0851 | |
| 4915909 | AMERICAN CANCER SOCIETY INC | 250 WILLIAMS ST | | | | ATLANTA | GA | 30303 | |
| 4915910 | AMERICAN CANYON CHAMBER | OF COMMERCE | 3860 BROADWAY STE 103 | | | AMERICAN CANYON | CA | 94503 | |
| 4915911 | AMERICAN CANYON COMMUNITY & PARKS FOUNDATION | 101 W AMERICAN CANYON RD #508- | | | | AMERICAN CANYON | CA | 94503 | |
| 4915912 | AMERICAN CARPORTS INC | 457 N BROADWAY ST | | | | JOSHUA | TX | 76058 | |
| 4915913 | AMERICAN CASTING & MFG CORP | 51 COMMERCIAL ST | | | | PLAINVIEW | NY | 11803 | |
| 4974249 | American Cayon | 4381 Broadway Street Suite 201 | | | | American Canyon | CA | 94503 | |
| 4938232 | American Claims Management Carlsbad, Pimentel # 4202646 | P. O. Box 9060 | | | | Carlsbad | CA | 92018-9060 | |
| 4938495 | American Claims Management, Universal North America Insurance Company | PO Box 9033 | | | | Carlsbad | CA | 92018 | |
| 4915914 | AMERICAN CLINICAL SOLUTIONS LLC | 2424 N FEDERAL HIGHWAY STE 455 | | | | BOCA RATON | FL | 33431 | |
| 4915916 | AMERICAN COMPRESSOR CO | 10144 FREEMAN AVE | | | | SANTA FE SPRINGS | CA | 90670-0213 | |
| 4915917 | AMERICAN CONSERVATORY THEATER | FOUNDATION | 30 GRANT AVE 6TH FL | | | SAN FRANCISCO | CA | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5858735 | American Construction and Supply, Inc. | c/o BLOOMFIELD LAW GROUP, INC., P.C. | Attn: Neil J. Bloomfield | 901 E St., Suite 100 | | San Rafael | CA | 94901 | |
| 5862807 | American Construction and Supply, Inc. | c/o Bloomfield Law Group | Attn: Cynthia Arana, Neil Bloomfield | 901 E Street, Suite 100 | | San Rafael | CA | 94901 | |
| 4915920 | AMERICAN COUNCIL FOR AN | ENERGY EFFICIENT ECONOMY | 529 14TH ST NW | | | WASHINGTON | DC | 20045 | |
| 4915923 | AMERICAN DEMOLITION & NUCLEAR | DECOMMISSIONING INC | PO BOX 553 | | | GRAND ISLAND | NY | 14072 | |
| 4915924 | AMERICAN DRILL BUSHING CO. | 7141 PARAMOUNT BLVD | | | | PICO RIVERA | CA | 90660 | |
| 4915926 | AMERICAN ELECTRIC POWER SERVICE | CORP DBA AMERICAN ELECTRIC POWER | PO Box 24400 | | | CANTON | OH | 44701-4400 | |
| 4915927 | AMERICAN EQUIPMENT LLC | 451 W 3440 SOUTH | | | | SALT LAKE CITY | UT | 84115 | |
| 5805122 | American Equity Investment Life Insurance Company | Legal Department | 6000 Westown Parkway | | | West Des Moines | IA | 50263 | |
| 4915928 | AMERICAN FOREST FOUNDATION | 2000 M ST NW STE 550 | | | | WASHINGTON | DC | 20036 | |
| 4915929 | AMERICAN GAS ASSOCIATION | PO Box 79226 | | | | BALTIMORE | MD | 21279-0226 | |
| 4915930 | AMERICAN GAS FOUNDATION | 400 N CAPITOL ST NW 4TH FL | | | | WASHINGTON | DC | 20001 | |
| 4915931 | AMERICAN GAS MANAGEMENT INC | PO Box 9610 | | | | RANCHO SANTA FE | CA | 92067 | |
| 4915932 | AMERICAN GAS PRODUCTS INC | PO Box 4777 | | | | ANAHEIM | CA | 92803 | |
| 4915934 | AMERICAN HEART ASSOCIATION INC | 7272 GREENVILLE AVE | | | | DALLAS | TX | 75231 | |
| 4915935 | AMERICAN HOSPITAL MANAGEMENT | MAD RIVER COMM HOSPITAL | PO Box 1115 | | | ARCATA | CA | 95518 | |
| 4915936 | AMERICAN HOSPITAL MANAGEMENT CORP | 3800 JANES RD | | | | ARCATA | CA | 95521 | |
| 4915937 | AMERICAN HYDRO CORP | 135 STONEWOOD RD | | | | YORK | PA | 17402 | |
| 4915938 | AMERICAN INDIAN CHAMBER | SCHOLARSHIP FUND | 633 W FIFTH ST 26TH FL | | | LOS ANGELES | CA | 90071 | |
| 4915940 | AMERICAN INSTITUTE OF | CHEMICAL ENGINEERS | 120 WALL ST 23RD FL | | | NEW YORK | NY | 10005 | |
| 4915941 | AMERICAN INSULATION INC | 8305 MIRALANI DR | | | | SAN DIEGO | CA | 92126 | |
| 4915942 | AMERICAN INVESTORS GROUP LLC | PO Box 1247 | | | | WEST SACRAMENTO | CA | 95691 | |
| 4915943 | AMERICAN LAND & LEISURE INC | 260 S 2500 W. SUITE 103 | | | | PLEASANT GROVE | UT | 84062 | |
| 4915945 | AMERICAN LEADERSHIP FORUM | GREAT VALLEY CHAPTER INC | 821 13TH ST STE C | | | MODESTO | CA | 95354 | |
| 4915944 | AMERICAN LEADERSHIP FORUM | MOUNTAIN VALLEY CHAPTER | 1601 RESPONSE RD STE 350 | | | SACRAMENTO | CA | 95815 | |
| 4915946 | AMERICAN LEADERSHIP FORUM | SILICON VALLEY | 30 E SANTA CLARA ST STE 360 | | | SAN JOSE | CA | 95113 | |
| 4915947 | AMERICAN LEBANESE SYRIAN | ASSOCIATED CHARITIES INC | 501 ST JUDE PLACE | | | MEMPHIS | TN | 38105 | |
| 4915948 | AMERICAN LEGAL INVESTIGATION | SERVICES FIRST LEGAL INVESTIGATIONS | PO Box 59701 | | | LOS ANGELES | CA | 90074-9701 | |
| 4915949 | AMERICAN LUNG ASSOCIATION | IN CALIFORNIA | 333 HEGENBERGER RD STE 450 | | | OAKLAND | CA | 94621 | |
| 4915950 | AMERICAN MEDICAL RESPONSE WEST | AMERICAN MEDICAL RESPONSE | PO Box 742464 | | | LOS ANGELES | CA | 90074-2464 | |
| 4915951 | AMERICAN MESSAGING SERVICES LLC | OR AMS PAGING LLC | 1720 LAKEPOINT DR STE 100 | | | LEWISVILLE | TX | 75057 | |
| 4915952 | AMERICAN METALS CORPORATION | UNIT 91, PO BOX 4900 | | | | PORTLAND | OR | 97208 | |
| 5829960 | American Modern A/S/O Fierro, Gloria | Wilber & Associates | 210 Landmark Dr | | | Normal | IL | 61761 | |
| 4915953 | AMERICAN MONORAIL OF CALIFORNIA | 12010 BLOOMFIELD AVE | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4915954 | AMERICAN NATIONAL RED CROSS | 431 18TH STREET NW | | | | WASHINGTON | DC | 20006 | |
| 4915955 | AMERICAN NUCLEAR INSURERS | 95 Glastonbury Boulevard | Suite 300 | | | Glastonbury | CT | 06033-4453 | |
| 4976338 | American Nuclear Insurers (ANI) | Jim Palaia | 95 Glastonbury Blvd | Suite 300 | | Glastonbury | CT | 06033-4453 | |
| 4915956 | AMERICAN PACKAGING CO | 1515 ALVARADO ST | | | | SAN LEANDRO | CA | 94577 | |
| 4915957 | AMERICAN PIPING PRODUCTS INC | 825 MARYVILLE CENTRE DR STE 31 | | | | CHESTERFIELD | MO | 63017 | |
| 4915961 | AMERICAN PUBLIC WORKS ASSOCIATION | 1200 MAIN ST STE 1400 | | | | KANSAS CITY | MO | 64105 | |
| 4915962 | AMERICAN RAILCAR INDUSTRIES | 100 CLARK ST | | | | ST CHARLES | MO | 63301 | |
| 4915963 | AMERICAN RECYCLING COMPANY LLC | PO Box 820 | | | | CERES | CA | 95307 | |
| 4915964 | AMERICAN RED CROSS, SAN LUIS OBISPO | CHAPTER | 225 PRADO RD | | | SAN LUIS OBISPO | CA | 93401 | |
| 4915965 | AMERICAN RIVER LOGISTICS | 25 DUBON CT | | | | FARMINGDALE | NY | 11735 | |
| 4915966 | AMERICAN RIVER PARKWAY FOUNDATION | 5700 ARDEN WAY | | | | CARMICHAEL | CA | 95608 | |
| 4915967 | AMERICAN RIVER REHABILITATION | PO Box 392562 | | | | PITTSBURGH | PA | 15251 | |
| 4915968 | AMERICAN SIGN PRODUCTS | 3120 E FREMONT ST | | | | STOCKTON | CA | 95205 | |
| 4915969 | AMERICAN SOCIETY FOR QUALITY INC | 600 N PLANKINTON AVE | | | | MILWAUKEE | WI | 53203 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4915970 | AMERICAN SOCIETY OF CIVIL | ENGINEERS INC | 1801 ALEXANDER BELL DR | | | RESTON | VA | 20191 | |
| 4915971 | AMERICAN SPECIALTY PHYSICIANS GROUP | INC | 4120 DALE RD #J8-140 | | | MODESTO | CA | 95356-9232 | |
| 4915972 | AMERICAN TAKII INC | 301 NATIVIDAD RD | | | | SALINAS | CA | 93906 | |
| 4915973 | AMERICAN TECHNICAL PUBLISHERS | 1155 W. 175TH ST | | | | HOMEWOOD | IL | 60430 | |
| 4915974 | AMERICAN TECHNICAL SERVICES INC | ATS METROLOGY | 1761 3rd St Ste 105 | | | NORCO | CA | 92860-2679 | |
| 5836904 | American Technical Services, Inc | 1761 3rd Street, Suite 105 | | | | Norco | CA | 92860 | |
| 4915975 | AMERICAN TELECONFERENCING SVCS LTD | DBA PREMIERE GLOBAL SERVICES | 10310 WEST 84TH TERRACE | | | LENEXA | KS | 66214 | |
| 5803374 | AMERICAN TOWER CORPORATION | LOCKBOX 7501 | PO BOX 7247 | | | PHILADELPHIA | PA | 19170-7501 | |
| 4915977 | AMERICAN TOWER CORPORATION | SPECTRASITE COMMUNICATIONS LLC | 116 HUNTINGTON AVE | | | BOSTON | MA | 02116 | |
| 4915978 | AMERICAN TRAINCO LLC | DBA TPC TRAINCO | 9785 MAROON CIRCLE STE 300 | | | ENGLEWOOD | CO | 80112 | |
| 4915981 | AMERICAN WATER SERVICE INC | DEPT LA 21449 | | | | PASADENA | CA | 91185-1449 | |
| 4915983 | AMERICAN WELDING SOCIETY INC | 8669 NW 36 ST | | | | MIAMI | FL | 33166 | |
| 4915984 | AMERICAN WIRE & SPECIALTY CO | 5046 COMMERCIAL CIR STE A | | | | CONCORD | CA | 94520 | |
| 4915986 | AMERIGAS PROPANE LP | 1879 E Main St | | | | Quincy | CA | 95971 | |
| 5012795 | AMERIGAS PROPANE LP | PO Box 3397 | | | | QUINCY | CA | 95971 | |
| 5857402 | AmeriGas Propane, LP | Daniel Bowden, Senior Collection Representative | 1150 First Avenue, Suite 700 | | | King of Prussia | PA | 19406 | |
| 5857402 | AmeriGas Propane, LP | PO Box 965 | | | | Valley Forge | PA | 19482 | |
| 4979317 | Amerio, Michael | Confidential - Available Upon Request | | | | | | | |
| 4915987 | AMERIPRIDE UNIFORM SERVICES | PO Box 1159 | | | | BEMIDJI | MN | 56619-1159 | |
| 4935887 | Ameriprise, Claim Number 2254206K111 | 3500 Packerland Drive | | | | De Pere | WI | 54115-9070 | |
| 4915988 | AMERITOX LTD | PO Box 402171 | | | | ATLANTA | GA | 30384-2171 | |
| 4915990 | AMERON POLE PRODUCTS DIVISION | FILE #53297 | | | | LOS ANGELES | CA | 90074-3297 | |
| 4983310 | Ames, Clifford | Confidential - Available Upon Request | | | | | | | |
| 4980807 | Ames, Jeffrey | Confidential - Available Upon Request | | | | | | | |
| 4987580 | Ames, Laura | Confidential - Available Upon Request | | | | | | | |
| 4930744 | AMESBURY, THOMAS | FORESTERS CO-OP | 415 COLFAX AVE | | | GRASS VALLEY | CA | 95945 | |
| 4915991 | AMETEK POWER INSTRUMENT | ASSOCIATED POWER SOL | 255 NORTH UNION ST | | | ROCHESTER | NY | 14605 | |
| 4915993 | AMETEK PROGRAMMABLE POWER INC | 9250 BROWN DEER RD | | | | SAN DIEGO | CA | 92121 | |
| 5832174 | AMETEK, Inc | AMETEK Power Instruments | Attn: Law Dept - Jennifer Reynolds | 1100 Cassatt Road | | Berwyn | PA | 19312 | |
| 5832174 | AMETEK, Inc | AMETEK Power Instruments | 255 North Union Street | | | Rochester | NY | 14605 | |
| 5859060 | AMETEK-VISION RESEARCH,INC | 100 DEY ROAD | | | | WAYNE | NJ | 07470 | |
| 5859060 | AMETEK-VISION RESEARCH,INC | P.O BOX 787641 | | | | PHILADELPHIA | PA | 19178-7641 | |
| 4915995 | AMETROS FINANCIAL CORPORATION | 200 BALLARDVALE ST | | | | WILMINGTON | MA | 01887 | |
| 4993420 | Amick, David | Confidential - Available Upon Request | | | | | | | |
| 4913130 | Amick, David L | Confidential - Available Upon Request | | | | | | | |
| 4991972 | Amick, Shirley | Confidential - Available Upon Request | | | | | | | |
| 4915998 | AMITABH GOSWAMI DO INC | CALIFORNIA PAIN CONSULTANTS | 7255 N CEDAR AVE STE 101 | | | FRESNO | CA | 93720 | |
| 4978257 | Ammann, Albert | Confidential - Available Upon Request | | | | | | | |
| 4938039 | Ammari, Ray | Confidential - Available Upon Request | | | | | | | |
| 4937675 | Ammirata, Margit | Confidential - Available Upon Request | | | | | | | |
| 4977111 | Ammon, John | Confidential - Available Upon Request | | | | | | | |
| 4938926 | Ammons, SHWANA | Confidential - Available Upon Request | | | | | | | |
| 4986385 | Amoroso, Carol A | Confidential - Available Upon Request | | | | | | | |
| 4987722 | Amos, Ann-Marie | Confidential - Available Upon Request | | | | | | | |
| 4988097 | Amos, Cecil | Confidential - Available Upon Request | | | | | | | |
| 4993576 | Amos, David | Confidential - Available Upon Request | | | | | | | |
| 4923094 | AMOSS, JASON BREGORY | TERRA FIRMA EXCAVATION | 938 FAIRWAY AVE | | | UKIAH | CA | 95482 | |
| 4914402 | Amour, Daniel Allen | Confidential - Available Upon Request | | | | | | | |
| 4912899 | Amparano, Dominick R. | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 29 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 69 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4916000 | AMPLIFON HEARING HEALTH | CARE CORP | 5000 CHESHIRE PKWY N | | | PLYMOUTH | MN | 55446 | |
| 4916002 | AMS LEGAL LLC | LEGAL ANYWHERE | 5005 SW MEADOWS RD #402 | | | LAKE OSWEGO | OR | 97035 | |
| 4916003 | AMS RESTAURANTS LLC | CARLS JR RESTAURANTS | 2643 THIRD ST | | | LIVERMORE | CA | 94550 | |
| 4925219 | AMSTER MD, MICHAEL | MICHAEL AMSTER MD PROF CORP | PO Box 162247 | | | SACRAMENTO | CA | 95816 | |
| 4984753 | Amstutz, Mary | Confidential - Available Upon Request | | | | | | | |
| 4940846 | Amteltek, Inc | 20221 Skyline Blvd | | | | Milpitas | CA | 95035 | |
| 4949934 | Amtrust North America (Franco) | The Cole Law Firm | 555 Capital Mall, Suite 1440 | | | Sacramento | CA | 95814 | |
| 4916006 | AMY LIT | 40 GLORIA CIR | | | | MENLO PARK | CA | 94025 | |
| 4916007 | AN ANESTHESIA AND PAIN MANAGEMENT | CORP CHRONIC PAIN CLINIC | 1208 E 5TH ST | | | BENICIA | CA | 94510 | |
| 4916011 | ANADARKO ENERGY SERVICES COMPANY | 1201 LAKE ROBBINS DR | | | | THE WOODLANDS | TX | 77380 | |
| 4916014 | ANALYSIS & MEASUREMENT | SERVICES CORPORATION | 9119 CROSS PARK DR | | | KNOXVILLE | TN | 37923-4599 | |
| 5801043 | Analysis and Measurement Services Corporation | AMS Accounting | 9119 Cross Park Drive | | | Knoxville | TN | 37923 | |
| 5801043 | Analysis and Measurement Services Corporation | Mr. Darrell W. Mitchell | 9119 Cross Park Drive | | | Knoxville | TN | 37923 | |
| 5807726 | Analysis and Measurement Services Corporation | AMS Technology Center | 9119 Cross Park Drive | | | Knoxville | TN | 37923 | |
| 5793838 | Analysis and Measurement Services Corporation | Mr. Darrell W. Mitchell | 9199 Cross Park Drive | | | Knoxville | TN | 37923 | |
| 4916018 | ANALYTICAL REFERENCE MATERIALS | INTERNATIONAL | 1 PERIMETER RD STE 200 | | | MANCHESTER | NH | 03103 | |
| 4914725 | Anand, Vick Singh | Confidential - Available Upon Request | | | | | | | |
| 4989101 | Anastasia, Philip | Confidential - Available Upon Request | | | | | | | |
| 4911816 | Anaya, Andre Roberto | Confidential - Available Upon Request | | | | | | | |
| 4912026 | Anaya, Sandra L. | Confidential - Available Upon Request | | | | | | | |
| 4979051 | Anberg, Jeanne | Confidential - Available Upon Request | | | | | | | |
| 4992108 | Anberg, Rita | Confidential - Available Upon Request | | | | | | | |
| 4980341 | Ancheta, Rosalie | Confidential - Available Upon Request | | | | | | | |
| 4993895 | Ancheta, Rose | Confidential - Available Upon Request | | | | | | | |
| 4935256 | and Vegetable Ingredients, Olam Spices | 6229 Myers Rd. | | | | Williams | CA | 95987 | |
| 4916024 | ANDAX INDUSTRIES L L C | ANDAX ENVIRONMENTAL CORP | 613 W PALMER ST | | | ST MARYS | KS | 66536 | |
| 4912912 | Andenmatten, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4978370 | Anderegg, Arnold | Confidential - Available Upon Request | | | | | | | |
| 4914464 | Anderegg, Erin Kathleen | Confidential - Available Upon Request | | | | | | | |
| 4918041 | ANDERS, CHARLES DOUGLAS | STRATEGIC INITIATIVES | 1886 DEER CANYON RD | | | ARROYO GRANDE | CA | 93420 | |
| 4982621 | Anders, Herbert | Confidential - Available Upon Request | | | | | | | |
| 4982498 | Andersen, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4982685 | Andersen, Donald | Confidential - Available Upon Request | | | | | | | |
| 4979334 | Andersen, Douglas | Confidential - Available Upon Request | | | | | | | |
| 4919969 | ANDERSEN, DOUGLAS E | ANDERSEN HEARING SERVICES | 1801 21ST ST STE #4 | | | BAKERSFIELD | CA | 93301 | |
| 4980102 | Andersen, Henry | Confidential - Available Upon Request | | | | | | | |
| 4986631 | Andersen, James | Confidential - Available Upon Request | | | | | | | |
| 4981405 | Andersen, Keith | Confidential - Available Upon Request | | | | | | | |
| 4997299 | Andersen, Kim | Confidential - Available Upon Request | | | | | | | |
| 4913595 | Andersen, Kim Holger | Confidential - Available Upon Request | | | | | | | |
| 4983766 | Andersen, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4986686 | Andersen, Richard C | Confidential - Available Upon Request | | | | | | | |
| 4976194 | Anderson | 0243 LAKE ALMANOR WEST DR | 401 Merrydale Road | | | San Rafael | CA | 94903 | |
| 4976206 | Anderson | 0309 LAKE ALMANOR WEST DR | 3478 Hwy 45 | | | Glenn | CA | 95943 | |
| 4976207 | Anderson | 0311 LAKE ALMANOR WEST DR | 8248 County Road 29 | | | Glenn | CA | 95943 | |
| 5803375 | ANDERSON & ASSOCIATES | 61 Broadway, #2809 | | | | New York | NY | 10006 | |
| 4916025 | ANDERSON AUDIO VISUAL | SACRAMENTO LP | 9332 TECH CENTER DR STE 200 | | | SACRAMENTO | CA | 95826 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4916027 | ANDERSON CHAMBER OF COMMERCE | PO Box 1144 | | | | ANDERSON | CA | 96007 | |
| 4916029 | ANDERSON ENGINEERING OF NEW | PRAGUE INC | 20526 330TH ST | | | NEW PRAGUE | MN | 56071 | |
| 4916030 | ANDERSON GRANGE 418 | 6621 RIVERSIDE DR | | | | REDDING | CA | 96001 | |
| 4979170 | Anderson Jr., Horace | Confidential - Available Upon Request | | | | | | | |
| 4923125 | ANDERSON MD, JEFF | Confidential - Available Upon Request | | | | | | | |
| 4924761 | ANDERSON MD, MARK A | Confidential - Available Upon Request | | | | | | | |
| 4916031 | ANDERSON PHYSICAL THERAPY INC | 202 PROVIDENCE MINE RD STE 206 | | | | NEVADA CITY | CA | 95959-2946 | |
| 4977718 | Anderson Sr., Milford | Confidential - Available Upon Request | | | | | | | |
| 4989830 | Anderson V, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4916032 | ANDERSON VALLEY HEALTH CENTER INC | 13500 AIRPORT RD | | | | BOONVILLE | CA | 95415 | |
| 4974447 | Anderson, Alan & Patti | Confidential - Available Upon Request | | | | | | | |
| 4980132 | Anderson, Albert | Confidential - Available Upon Request | | | | | | | |
| 4915719 | ANDERSON, ALEX | AFRICAN AMERICANS FOR ECONOMIC | 1529 ALICE ST #210 | | | OAKLAND | CA | 94612 | |
| 4911651 | Anderson, Amanda Elizabeth | Confidential - Available Upon Request | | | | | | | |
| 4914193 | Anderson, Aron F. | Confidential - Available Upon Request | | | | | | | |
| 4998096 | Anderson, Barry | Confidential - Available Upon Request | | | | | | | |
| 4914790 | Anderson, Barry David | Confidential - Available Upon Request | | | | | | | |
| 4985080 | Anderson, Belinda | Confidential - Available Upon Request | | | | | | | |
| 4979167 | Anderson, Bill | Confidential - Available Upon Request | | | | | | | |
| 4987746 | Anderson, Brad | Confidential - Available Upon Request | | | | | | | |
| 4984390 | Anderson, Carolyn | Confidential - Available Upon Request | | | | | | | |
| 4978856 | Anderson, Charles | Confidential - Available Upon Request | | | | | | | |
| 4997382 | Anderson, Cheryl | Confidential - Available Upon Request | | | | | | | |
| 4995093 | Anderson, Christine | Confidential - Available Upon Request | | | | | | | |
| 4975460 | Anderson, David | Confidential - Available Upon Request | | | | | | | |
| 4977804 | Anderson, David | Confidential - Available Upon Request | | | | | | | |
| 4987871 | Anderson, David | Confidential - Available Upon Request | | | | | | | |
| 4983626 | Anderson, David | Confidential - Available Upon Request | | | | | | | |
| 4989525 | Anderson, Debra | Confidential - Available Upon Request | | | | | | | |
| 4991642 | Anderson, Dena | Confidential - Available Upon Request | | | | | | | |
| 4919655 | ANDERSON, DENNIS | Confidential - Available Upon Request | | | | | | | |
| 4975978 | Anderson, Derek | Confidential - Available Upon Request | | | | | | | |
| 4975977 | Anderson, Derek & Patricia | Confidential - Available Upon Request | | | | | | | |
| 4940201 | Anderson, Donald | Confidential - Available Upon Request | | | | | | | |
| 4985905 | Anderson, Donald | Confidential - Available Upon Request | | | | | | | |
| 4996672 | Anderson, Earle | Confidential - Available Upon Request | | | | | | | |
| 4912582 | Anderson, Earle J | Confidential - Available Upon Request | | | | | | | |
| 4989570 | Anderson, Earnest | Confidential - Available Upon Request | | | | | | | |
| 4914619 | Anderson, Eric Allen | Confidential - Available Upon Request | | | | | | | |
| 5006311 | Anderson, Erin | Confidential - Available Upon Request | | | | | | | |
| 4914615 | Anderson, Erin Melissa | Confidential - Available Upon Request | | | | | | | |
| 4986349 | Anderson, Frank | Confidential - Available Upon Request | | | | | | | |
| 4990621 | Anderson, Frank | Confidential - Available Upon Request | | | | | | | |
| 4978463 | Anderson, Gary | Confidential - Available Upon Request | | | | | | | |
| 4980917 | Anderson, Gary | Confidential - Available Upon Request | | | | | | | |
| 4983198 | Anderson, Gary | Confidential - Available Upon Request | | | | | | | |
| 4993083 | Anderson, Gary | Confidential - Available Upon Request | | | | | | | |
| 5006478 | Anderson, Gary & Susan | Confidential - Available Upon Request | | | | | | | |
| 4913363 | Anderson, Greg | Confidential - Available Upon Request | | | | | | | |
| 4913929 | Anderson, Gretchen | Confidential - Available Upon Request | | | | | | | |
| 6123989 | Anderson, Harvey | James B. Bergland, Attorney at Law | 1453 Downer Street, Suite B | | | Oroville | CA | 95965 | |
| 6123972 | Anderson, Harvey | Angelo, Kilday & Kilduff, LLP | Gokalp Y. Gurer | 601 University Avenue, Suite 150 | | Sacramento | CA | 95825 | |
| 6123975 | Anderson, Harvey | Angelo, Kilday & Kilduff, LLP | Kevin J. Dehoff | 601 University Avenue, Suite 150 | | Sacramento | CA | 95825 | |
| 4935801 | Anderson, Howard | Confidential - Available Upon Request | | | | | | | |
| 4994526 | Anderson, James | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4995294 | Anderson, James | Confidential - Available Upon Request | | | | | | | |
| 4980379 | Anderson, James | Confidential - Available Upon Request | | | | | | | |
| 4984705 | Anderson, Jean | Confidential - Available Upon Request | | | | | | | |
| 4983239 | Anderson, Jerald | Confidential - Available Upon Request | | | | | | | |
| 4991520 | Anderson, Jeremiah | Confidential - Available Upon Request | | | | | | | |
| 4983733 | Anderson, Jerrald | Confidential - Available Upon Request | | | | | | | |
| 4979631 | Anderson, John | Confidential - Available Upon Request | | | | | | | |
| 4978424 | Anderson, John | Confidential - Available Upon Request | | | | | | | |
| 4979647 | Anderson, John | Confidential - Available Upon Request | | | | | | | |
| 4913118 | Anderson, Johnson Thomas | Confidential - Available Upon Request | | | | | | | |
| 4913762 | Anderson, Keith | Confidential - Available Upon Request | | | | | | | |
| 5839388 | Anderson, Keith | Confidential - Available Upon Request | | | | | | | |
| 5804643 | ANDERSON, KEITH AND CHERYL | Confidential - Available Upon Request | | | | | | | |
| 4989917 | Anderson, Margaret | Confidential - Available Upon Request | | | | | | | |
| 4983773 | Anderson, Marie | Confidential - Available Upon Request | | | | | | | |
| 4994329 | Anderson, Mark | Confidential - Available Upon Request | | | | | | | |
| 4993915 | Anderson, Mary | Confidential - Available Upon Request | | | | | | | |
| 4983443 | Anderson, Mary | Confidential - Available Upon Request | | | | | | | |
| 4992208 | Anderson, Mary | Confidential - Available Upon Request | | | | | | | |
| 4985796 | Anderson, Maxine | Confidential - Available Upon Request | | | | | | | |
| 4997877 | Anderson, Michael | Confidential - Available Upon Request | | | | | | | |
| 4987675 | Anderson, Michael | Confidential - Available Upon Request | | | | | | | |
| 4914527 | Anderson, Michael Lewis | Confidential - Available Upon Request | | | | | | | |
| 4976810 | Anderson, Norene | Confidential - Available Upon Request | | | | | | | |
| 4980561 | Anderson, Oliver | Confidential - Available Upon Request | | | | | | | |
| 4975466 | Anderson, Paul | Confidential - Available Upon Request | | | | | | | |
| 4987560 | Anderson, Randy | Confidential - Available Upon Request | | | | | | | |
| 4992434 | Anderson, Raymond | Confidential - Available Upon Request | | | | | | | |
| 4997549 | Anderson, Richard | Confidential - Available Upon Request | | | | | | | |
| 4980879 | Anderson, Richard | Confidential - Available Upon Request | | | | | | | |
| 4984878 | Anderson, Richard | Confidential - Available Upon Request | | | | | | | |
| 4980884 | Anderson, Richard | Confidential - Available Upon Request | | | | | | | |
| 4981632 | Anderson, Richard | Confidential - Available Upon Request | | | | | | | |
| 4914147 | Anderson, Richard A | Confidential - Available Upon Request | | | | | | | |
| 4986622 | Anderson, Robert | Confidential - Available Upon Request | | | | | | | |
| 4983137 | Anderson, Robert | Confidential - Available Upon Request | | | | | | | |
| 4985152 | Anderson, Robert | Confidential - Available Upon Request | | | | | | | |
| 4978525 | Anderson, Robert | Confidential - Available Upon Request | | | | | | | |
| 4988758 | Anderson, Robert | Confidential - Available Upon Request | | | | | | | |
| 4983215 | Anderson, Roger | Confidential - Available Upon Request | | | | | | | |
| 4979567 | Anderson, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4987929 | Anderson, Ross | Confidential - Available Upon Request | | | | | | | |
| 4993054 | ANDERSON, SANDRA | Confidential - Available Upon Request | | | | | | | |
| 4997270 | Anderson, Scott | Confidential - Available Upon Request | | | | | | | |
| 4913502 | Anderson, Scott W | Confidential - Available Upon Request | | | | | | | |
| 4990807 | Anderson, Sharon | Confidential - Available Upon Request | | | | | | | |
| 4984678 | Anderson, Shirley | Confidential - Available Upon Request | | | | | | | |
| 4979134 | Anderson, Starman | Confidential - Available Upon Request | | | | | | | |
| 4995897 | Anderson, Steve | Confidential - Available Upon Request | | | | | | | |
| 4911600 | Anderson, Steve Martin | Confidential - Available Upon Request | | | | | | | |
| 4997774 | Anderson, Steven | Confidential - Available Upon Request | | | | | | | |
| 4914394 | Anderson, Steven Charles | Confidential - Available Upon Request | | | | | | | |
| 4930391 | ANDERSON, TED L | TL ANDERSON CONSULTING | 2120 JADE WAY | | | LONGMONT | CA | 80504 | |
| 4937437 | Anderson, Terrell | Confidential - Available Upon Request | | | | | | | |
| 4992321 | Anderson, Terry | Confidential - Available Upon Request | | | | | | | |
| 4980816 | Anderson, Terry | Confidential - Available Upon Request | | | | | | | |
| 4991512 | Anderson, Theresa | Confidential - Available Upon Request | | | | | | | |
| 4976697 | Anderson, Verna | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4981567 | Anderson, Vida | Confidential - Available Upon Request | | | | | | | |
| 4976198 | Anderson, Wesley | Confidential - Available Upon Request | | | | | | | |
| 4916033 | ANDERSON-COTTONWOOD | IRRIGATION DISTRICT | 2810 SILVER ST | | | ANDERSON | CA | 96007 | |
| 4935860 | Andersons Hidden Valley Ranch, John Anderson | 384 C Corral De Tierra | | | | Salinas | CA | 93908 | |
| 4916034 | ANDERSONS SIERRA PIPE CO | 825 NEVADA ST | | | | AUBURN | CA | 95603 | |
| 4984769 | Anderton, Charlotte | Confidential - Available Upon Request | | | | | | | |
| 4986750 | Andoe, Darwin | Confidential - Available Upon Request | | | | | | | |
| 4998027 | Andoh, Diann | Confidential - Available Upon Request | | | | | | | |
| 4914875 | Andoh, Diann Long | Confidential - Available Upon Request | | | | | | | |
| 4997750 | Andona, Gary | Confidential - Available Upon Request | | | | | | | |
| 4914372 | Andona, Gary Lynn | Confidential - Available Upon Request | | | | | | | |
| 4916035 | ANDPAK INC | 400 JARVIS DR | | | | MORGAN HILL | CA | 95037 | |
| 4979388 | Andrade Jr., Jesse | Confidential - Available Upon Request | | | | | | | |
| 4982735 | Andrade, David | Confidential - Available Upon Request | | | | | | | |
| 4994688 | Andrade, Duane | Confidential - Available Upon Request | | | | | | | |
| 4981213 | Andrade, Gilbert | Confidential - Available Upon Request | | | | | | | |
| 4923493 | ANDRADE, JOSEPH | Confidential - Available Upon Request | | | | | | | |
| 4936900 | ANDRADE, VICTOR | Confidential - Available Upon Request | | | | | | | |
| 4978932 | Andrakinbaker, Frances | Confidential - Available Upon Request | | | | | | | |
| 4979315 | Andre, Edward | Confidential - Available Upon Request | | | | | | | |
| 4936494 | Andre, Mary | Confidential - Available Upon Request | | | | | | | |
| 4998118 | Andre, Michelle | Confidential - Available Upon Request | | | | | | | |
| 4929964 | ANDRE, STEPHEN ST | DBA SEC AUTO SOLUTIONS | 640 N 1ST ST | | | DIXON | CA | 95620 | |
| 6013112 | ANDREA ADAIR | Confidential - Available Upon Request | | | | | | | |
| 4975019 | Andreae, Jr., Sherman P. | Confidential - Available Upon Request | | | | | | | |
| 4978019 | Andreasen, Gladys | Confidential - Available Upon Request | | | | | | | |
| 4927693 | ANDREESCU, RAZVAN I | HEAVENLY FARM LLC | 2451 KINGSGATE RD | | | PLACERVILLE | CA | 95667 | |
| 4916041 | ANDREI RAZSADIN CHIROPRACTIC PC | ADVANCED OCCUPATIONAL HEALTH CTR | 3376 S EASTERN AVE STE 160 | | | LAS VEGAS | NV | 89169 | |
| 4942786 | Andreini Bros., Inc. | 151 Main Street | | | | Half Moon Bay | CA | 94019 | |
| 4996240 | Andres, Ariel | Confidential - Available Upon Request | | | | | | | |
| 4987780 | Andres, Larry | Confidential - Available Upon Request | | | | | | | |
| 4976577 | Andreucci, Loretta | Confidential - Available Upon Request | | | | | | | |
| 4986489 | Andreucci, Terrance | Confidential - Available Upon Request | | | | | | | |
| 4916042 | ANDREW BRANAGH 2012 IRREVOCABLE | TRUST | 63 LA CUESTA RD | | | ORINDA | CA | 94563 | |
| 4916047 | ANDREW J. YOUNG FOUNDATION INC | 260 14TH STREET NW | | | | ATLANTA | GA | 30318 | |
| 4916048 | ANDREW K HALL DC | Confidential - Available Upon Request | | | | | | | |
| 4984832 | Andrew, Marina | Confidential - Available Upon Request | | | | | | | |
| 4979002 | Andrews, Charles | Confidential - Available Upon Request | | | | | | | |
| 4996609 | Andrews, Cynthia | Confidential - Available Upon Request | | | | | | | |
| 4912629 | Andrews, Cynthia Ann | Confidential - Available Upon Request | | | | | | | |
| 4983487 | Andrews, Dan | Confidential - Available Upon Request | | | | | | | |
| 4919529 | ANDREWS, DAVID R | Confidential - Available Upon Request | | | | | | | |
| 4961009 | Andrews, Demetrius | Confidential - Available Upon Request | | | | | | | |
| 4977274 | Andrews, Donald | Confidential - Available Upon Request | | | | | | | |
| 4981122 | Andrews, Donald | Confidential - Available Upon Request | | | | | | | |
| 4994827 | Andrews, Judith | Confidential - Available Upon Request | | | | | | | |
| 5861967 | Andrews, Ken | Confidential - Available Upon Request | | | | | | | |
| 4977334 | Andrews, Mary | Confidential - Available Upon Request | | | | | | | |
| 4995102 | Andrews, Veronica | Confidential - Available Upon Request | | | | | | | |
| 4983436 | Andrews, Wendell | Confidential - Available Upon Request | | | | | | | |
| 4936061 | Andy's All Subaru Repair-Mellott, Andrew | 14216 Tuolumne Rd | | | | sonora | CA | 95370 | |
| 4916059 | ANES MED GRP OF SANTA CRUZ INC | PO Box 49168 | | | | SAN JOSE | CA | 95161-9168 | |
| 4916060 | ANESTHESIA & ANALGESIA MED GRP INC | PO Box 49246 | | | | SAN JOSE | CA | 95161-9246 | |
| 4916061 | ANESTHESIA ASSOCIATES OF BOISE PA | 338 E BANNOCK ST | | | | BOISE | ID | 83712 | |
| 4916062 | ANESTHESIA ASSOCIATES OF CHICO | MEDICAL GROUP INC | PO Box 9109 | | | CHICO | CA | 95926 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4916063 | ANESTHESIA ASSOCIATES OF MEDFORD PC | 842 E MAIN ST | | | | MEDFORD | OR | 97504 | |
| 4916064 | ANESTHESIA CARE ASSOC MED GRP INC | DEPT 34616 | PO Box 39000 | | | SAN FRANCISCO | CA | 94139 | |
| 4916065 | ANESTHESIA CARE CONSULTANTS INC | 2081 FOREST AVE STE 4 | | | | SAN JOSE | CA | 95128 | |
| 4916066 | ANESTHESIA CONSULT OF FRESNO | PO Box 65006 | | | | PINEDALE | CA | 93650-5006 | |
| 4916067 | ANESTHESIA CONSULTANTS OF SAC | A MEDICAL GROUP INC | 5925 BAR HARBOUR CT | | | ELK GROVE | CA | 95758 | |
| 4916068 | ANESTHESIA MEDICAL GROUP | OF SANTA BARBARA INC | 514 W PUEBLO ST 2ND FL | | | SANTA BARBARA | CA | 93105 | |
| 4916069 | ANESTHESIA SERVICE MEDICAL GRP INC | 3626 RUFFIN RD | | | | SAN DIEGO | CA | 92123 | |
| 4916070 | ANESTHESIOLOGISTS MEDICAL | GROUP OF SAN FRANCISCO INC | PO Box 101253 | | | PASADENA | CA | 91189-0005 | |
| 4916071 | ANESTHESIOLOGY CONSULTANTS OF MARIN | A MEDICAL GROUP INC | PO Box 80406 | | | CITY OF INDUSTRY | CA | 91716-8406 | |
| 4916072 | ANEWAMERICA COMMUNITY CORPORATION | 1918 UNIVERSITY AVE | | | | BERKELEY | CA | 94704 | |
| 4976617 | Ang, Armelia | Confidential - Available Upon Request | | | | | | | |
| 4982951 | Ang, Feliciano | Confidential - Available Upon Request | | | | | | | |
| 5006309 | Angel, Alvarado | 9248 North Green Meadows Lane | | | | Fresno | CA | 93720 | |
| 4989056 | ANGEL, RICHARD | Confidential - Available Upon Request | | | | | | | |
| 4939961 | Angela Victoria Valle, Tam Luu - Claimant. | 789 Green Valley Road Sp 100 | | | | Watsonville | CA | 95076 | |
| 4985430 | Angeletti, Allen | Confidential - Available Upon Request | | | | | | | |
| 4988998 | Angeletti, Jeanette | Confidential - Available Upon Request | | | | | | | |
| 4916078 | ANGELI BOX YARD PARKING LOT LLC | 5832 ST PAUL CT | | | | OAKLAND | CA | 94618 | |
| 4985692 | Angeli, Julia | Confidential - Available Upon Request | | | | | | | |
| 4987276 | Angelich, Garrett | Confidential - Available Upon Request | | | | | | | |
| 4980082 | Angell, Bill | Confidential - Available Upon Request | | | | | | | |
| 4912747 | Angell, Elizabeth C | Confidential - Available Upon Request | | | | | | | |
| 4986699 | Angell, Gladys | Confidential - Available Upon Request | | | | | | | |
| 4991106 | Angelo, James | Confidential - Available Upon Request | | | | | | | |
| 4916083 | Angels Camp Service Center | Pacific Gas & Electric Company | 1108 Murphys Grade Rd | | | Angels Camp | CA | 95222 | |
| 5807485 | ANGELS POWERHOUSE (UTICA) | Attn: Michael Minkler | 1168 Booster Way | PO Box 358 | | Angels Camp | CA | 95222 | |
| 5803376 | ANGELS POWERHOUSE (UTICA) | 1168 Booster Way | PO Box 358 | | | Angels Camp | CA | 95222 | |
| 4916085 | ANGI ENERGY SYSTEMS LLC | 32950 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0329 | |
| 4987277 | Angier, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4956056 | Angioli, Richard | Confidential - Available Upon Request | | | | | | | |
| 4916087 | ANGLERS ANONYMOUS | 375 HELROY RD | | | | ARROYO GRANDE | CA | 93420 | |
| 4980618 | Angotti, Sammy | Confidential - Available Upon Request | | | | | | | |
| 4912867 | Angulo, Espree | Confidential - Available Upon Request | | | | | | | |
| 4916090 | ANIMAL ASSISTED HAPPINESS INC | 11824 HILLTOP DR | | | | LOS ALTOS HILLS | CA | 94024 | |
| 4976650 | Anker, Georgia | Confidential - Available Upon Request | | | | | | | |
| 4916098 | ANN ELIZABETH MATLOW TRUST | PO Box 1030 | | | | APTOS | CA | 95001 | |
| 4916102 | ANN MALOTKY DDS INC | 1800 BUENAVENTURA BLVD STE 100 | | | | REDDING | CA | 96001 | |
| 4916105 | ANN M REED | 11080 KNOXVILLE RD | | | | NAPA | CA | 94558 | |
| 4916107 | ANNABEL INVESTMENT CO | CLANCY INVESTMENT COMPANY LLC | 2600 CAMINO RAMON STE 201 | | | SAN RAMON | CA | 94583 | |
| 4988955 | Annand, Iathan | Confidential - Available Upon Request | | | | | | | |
| 4994193 | Annastas, Harold | Confidential - Available Upon Request | | | | | | | |
| 4975473 | Anne Benson/W Brown | 0954 PENINSULA DR | 540 Atherton Ave | | | Novato | CA | 94945 | |
| 4916112 | ANNUZZIS CONCRETE SERVICE INC | VENDOR NO LONGER IN BUSINESS | 85 ELMIRA ST | | | SAN FRANCISCO | CA | 94124 | |
| 4929151 | ANOLIK, SHARON A | Confidential - Available Upon Request | | | | | | | |
| 4916113 | ANOVA EDUCATION AND BEHAVIOR | CONSULTATION INC | 220 CONCOURSE BLVD | | | SANTA ROSA | CA | 95403 | |
| 4916114 | ANRITSU COMPANY | 490 JARVIS DR | | | | MORGAN HILL | CA | 95037 | |
| 4987752 | Ansar, Jasmin | Confidential - Available Upon Request | | | | | | | |
| 4979480 | Ansberry, Mary | Confidential - Available Upon Request | | | | | | | |
| 4994965 | Ansley, Donald | Confidential - Available Upon Request | | | | | | | |
| 4912161 | Anspach, Mary | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 34 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4916116 | ANSYS INC | 2600 ANSYS DR | | | | CANONSBURG | PA | 15317 | |
| 4984498 | Ante, Maria | Confidential - Available Upon Request | | | | | | | |
| 4916117 | ANTHAI RECYCLING INC | 799 Rosemar Court | | | | San Jose | CA | 95127 | |
| 4998088 | Anthney, Virginia | Confidential - Available Upon Request | | | | | | | |
| 6122863 | Anthony F. Earley, Jr., Geisha J. Williams, Nickolas Stavropoulos, Julie M. Kane, Christopher Johns and Patrick M. Hogan (In re: PG&E Corporation Securities Litigation) | McDermott Will & Emery | Steven S. Scholes | 444 W. Lake Street | | Chicago | IL | 60606 | |
| 6122860 | Anthony F. Earley, Jr., Geisha J. Williams, Nickolas Stavropoulos, Julie M. Kane, Christopher Johns and Patrick M. Hogan (In re: PG&E Corporation Securities Litigation) | McDermott Will & Emery | Charles E. Weir | 2049 Century Park East, Suite 3800 | | Los Angeles | CA | 90067 | |
| 6122861 | Anthony F. Earley, Jr., Geisha J. Williams, Nickolas Stavropoulos, Julie M. Kane, Christopher Johns and Patrick M. Hogan (In re: PG&E Corporation Securities Litigation) | McDermott Will & Emery | Gregory R. Jones | 2049 Century Park East, Suite 3800 | | Los Angeles | CA | 90067 | |
| 6122862 | Anthony F. Earley, Jr., Geisha J. Williams, Nickolas Stavropoulos, Julie M. Kane, Christopher Johns and Patrick M. Hogan (In re: PG&E Corporation Securities Litigation) | McDermott Will & Emery | Jason D. Strabo | 2049 Century Park East, Suite 3800 | | Los Angeles | CA | 90067 | |
| 4916124 | ANTHONY T YEUNG MD PC | ARIZONA ORTHOPEDIC SURGEONS | 1635 E MYRTLE AVE STE 400 | | | PHOENIX | AZ | 85020 | |
| 4983618 | Anthony, Bernard | Confidential - Available Upon Request | | | | | | | |
| 4997488 | Anthony, Carol | Confidential - Available Upon Request | | | | | | | |
| 4991569 | Anthony, Carol | Confidential - Available Upon Request | | | | | | | |
| 4987022 | Anthony, Charing | Confidential - Available Upon Request | | | | | | | |
| 4979694 | Anthony, Eugene | Confidential - Available Upon Request | | | | | | | |
| 4981670 | Anthony, James | Confidential - Available Upon Request | | | | | | | |
| 4916127 | ANTIOCH CHAMBER OF COMMERCE | COMMUNITY FOUNDATION | 101 H ST STE #4 | | | ANTIOCH | CA | 94509 | |
| 4916128 | ANTIOCH MAGNETIC IMAGING | 3300 WEBSTER ST STE 612 | | | | OAKLAND | CA | 94609 | |
| 4916129 | ANTIOCH PARKRIDGE HOMEOWNERS | ASSOCIATION | 5077 LONE TREE WAY | | | ANTIOCH | CA | 94531 | |
| 4916130 | ANTIOCH PHYSICAL THERAPY AND SPORTS | INJURY CENTER INC | 4041 LONE TREE WAY STE 106 | | | ANTIOCH | CA | 94531 | |
| 4916131 | ANTIOCH POLICE ACTIVITIES | LEAGUE | 300 L ST | | | ANTIOCH | CA | 94509 | |
| 4916132 | ANTIOCH ROTARY CLUB | PO Box 692 | | | | ANTIOCH | CA | 11111 | |
| 4916133 | Antioch Service Center | Pacific Gas & Electric Company | 2111 Hillcrest Avenue | | | Antioch | CA | 94509 | |
| 4983697 | Antiochos, Panos | Confidential - Available Upon Request | | | | | | | |
| 6011541 | ANTON PAAR USA INC | 10215 TIMBER RIDGE DR | | | | ASHLAND | VA | 23005 | |
| 5843700 | Anton Paar USA, Inc. | Attn: Managing Agent | 10215 Timber Ridge Dr. | | | Ashland | VA | 23005 | |
| 4971963 | Anton, Coralou Maguyon | Confidential - Available Upon Request | | | | | | | |
| 4995746 | Anton, Susan | Confidential - Available Upon Request | | | | | | | |
| 4911429 | Anton, Susan Marie | Confidential - Available Upon Request | | | | | | | |
| 4916136 | ANTONE MYRON CABRAL | PO Box 399 | | | | RIO VISTA | CA | 94571 | |
| 4984468 | Antone, Marie | Confidential - Available Upon Request | | | | | | | |
| 4996772 | Antongiovanni, Carolyn | Confidential - Available Upon Request | | | | | | | |
| 4916138 | ANTONIO AZEVEDO | Confidential - Available Upon Request | | | | | | | |
| 4941416 | Antonio B. Zarate, DDS-Zarate, Antonio | 1225 Travis Blvd | | | | Fairfield | CA | 94533 | |
| 4991170 | Antonio, Debra | Confidential - Available Upon Request | | | | | | | |
| 4981616 | Antonio, Michelle | Confidential - Available Upon Request | | | | | | | |
| 4978454 | Antonio, Ralph | Confidential - Available Upon Request | | | | | | | |
| 4987716 | Antrikin, Judy | Confidential - Available Upon Request | | | | | | | |
| 4935372 | ANTROBUS, MARSHA | Confidential - Available Upon Request | | | | | | | |
| 4981855 | Antuzzi, Joseph | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 35 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4916141 | ANU CHIRALA A MEDICAL CORPORATION | SOUTH BAY CARDIOVASCULAR CENTER | 18511 MISSION VIEW DR STE 120 | | | MORGAN HILL | CA | 95037 | |
| 4916142 | ANVIL BUILDERS INC | 1475 DONNER AVE 2ND FL | | | | SAN FRANCISCO | CA | 94124 | |
| 6115841 | Anvil Builders Inc. | Alan Guy | 1475 Donner Avenue | | | San Francisco | CA | 94124 | |
| 4916143 | ANVIL INTERNATIONAL LP | PIPE SUPPORT DIVISION | 160 FRENCHTOWN ROAD | | | NORTH KINGSTOWN | RI | 02852 | |
| 4916144 | ANVIL INTERNATIONAL LP | PIPE SUPPORT DIVISION | 23522 NETWORK PLACE | | | CHICAGO | IL | 60673-1235 | |
| 6012887 | ANVIL INTERNATIONAL LP | 160 FRENCHTOWN ROAD | | | | NORTH KINGSTOWN | RI | 02852 | |
| 5817461 | Anvil International, LLC | 23522 Network Place | | | | Chicago | IL | 60673-1235 | |
| 5817461 | Anvil International, LLC | Mr. Eric Brown | 160 Frenchtown Road | | | North Kingstown | RI | 02852 | |
| 4912680 | Anyene, Ogechukwu | Confidential - Available Upon Request | | | | | | | |
| 4913276 | Anzaldo, John Louis | Confidential - Available Upon Request | | | | | | | |
| 4997243 | Anzaldo, Julie | Confidential - Available Upon Request | | | | | | | |
| 4916146 | AON CONSULTING INC | 200 E RANDOLPH ST | | | | CHICAGO | IL | 60601 | |
| 4916147 | AP ESTEVE FARMS LP | 21275 SIMPSON RD | | | | CORNING | CA | 96021 | |
| 4916148 | AP SERVICES INC | 203 ARMSTRONG DR | | | | FREEPORT | PA | 16229 | |
| 4916150 | AP42 INC | VENDOR HAS CHANGED FROM INC TO LLC | 2303 CAMINO RAMON STE 280 | | | SAN RAMON | CA | 94583 | |
| 4916152 | APA FAMILY SUPPORT SERVICES | 10 NOTHINGHAM PL | | | | SAN FRANCISCO | CA | 94133 | |
| 4916153 | APA HERITAGE FOUNDATION | 101 LOMBARD STE 305E | | | | SAN FRANCISCO | CA | 94111 | |
| 4979122 | Aparton, Robert | Confidential - Available Upon Request | | | | | | | |
| 4916154 | APCO VALVE AND PRIMER CORP | 1100 VIA CALLEJON | | | | SAN CLEMENTE | CA | 92673 | |
| 4984274 | Apedaile, Mary Magee | Confidential - Available Upon Request | | | | | | | |
| 5807486 | APEX 646-460 | Attn: Jack Hachmann | WGL Energy Systems Inc. | 8614 Westwood Center Drive, 10th Floor | | Vienna | VA | 22182 | |
| 5803377 | APEX 646-460 | APEX 646-460 | 101 CONSTITUTIONS AVE NW | | | WASHINGTON | DC | 20080 | |
| 4916156 | APEX CARDIOLOGY OF SILICON VALLEY | A MEDICAL PARTNERSHIP | 2400 SAMARITAN DR STE 200 | | | SAN JOSE | CA | 95124 | |
| 4916157 | APEX INVESTIGATIVE SERVICES INC | APEX INVESTIGATION | 2424 K STREET | | | SACRAMENTO | CA | 95816 | |
| 4916158 | APEX MANUFACTURING SOLUTIONS LLC | 408 E PARKCENTER BLVD STE 200 | | | | BOISE | ID | 83706 | |
| 5860498 | Apex Natural Renewable Generation, LLC | Rubin and Rudman LLP | c/o George R. Pitts | 800 Connecticut Ave., NW | Suite 400 | Washington | DC | 20006 | |
| 4916159 | APEX REFRIGERATION SERVICES INC | 1 WINEMASTER WAY BLDG G | | | | LODI | CA | 95240 | |
| 4916160 | API HEAT TRANSFER | PO Box 347029 | | | | PITTSBURGH | PA | 15251-7029 | |
| 4916161 | API HEAT TRANSFER INC DBA | BASCO AIRTECH SCHMIDT-BRE | 2777 WALDEN AVE | | | BUFFALO | NY | 14225 | |
| 4916162 | API SERVICES | 709 MIDDLE GROUND BLVD STE B10 | | | | NEWPORT NEWS | VA | 23606 | |
| 4916163 | APIS MOBILIZE | 777 S FIGUEROA ST 34TH FL | | | | LOS ANGELES | CA | 90017 | |
| 4916164 | APIX ANALYTICS SA | MINI PARC POLYTEC BATIMENT | 60 RUE DES BERGES | | | GRENOBLE | | 38000 | FRANCE |
| 4992797 | Apley, Grant | Confidential - Available Upon Request | | | | | | | |
| 4991981 | Apley, Kelly | Confidential - Available Upon Request | | | | | | | |
| 4916165 | APLOMADO POWER CORPORATION | 444 MARKET ST STE 19 | | | | SAN FRANCISCO | CA | 94111 | |
| 4916166 | APLUS WAREHOUSE EQUIPMENT & | SUPPLY INC | 76 SANDERSON AVE | | | LYNN | MA | 01902 | |
| 4988307 | Apo, Deborah | Confidential - Available Upon Request | | | | | | | |
| 4994330 | Apodaca Jr., Johnny | Confidential - Available Upon Request | | | | | | | |
| 4982400 | Apodaca, Albert | Confidential - Available Upon Request | | | | | | | |
| 4995590 | Apodaca, Andre | Confidential - Available Upon Request | | | | | | | |
| 4991319 | Apodaca, Gary | Confidential - Available Upon Request | | | | | | | |
| 4991320 | Apodaca, James | Confidential - Available Upon Request | | | | | | | |
| 4996075 | Apodaca, Joanne | Confidential - Available Upon Request | | | | | | | |
| 4980383 | Apolinar, Juanita | Confidential - Available Upon Request | | | | | | | |
| 4976348 | Apollo (Lloyds Synd) | Chris Moore | One Bishopsgate | | | London | | EC2N 3AQ | United Kingdom |
| 4916168 | APOLLO INFORMATION SYSTEMS CORP | 445 LEIGH AVE STE 101 | | | | LOS GATOS | CA | 95032 | |
| 4916169 | APOLLO JETS LLC | 220 W 42 ST 10TH FL | | | | NEW YORK | NY | 10036 | |
| 4992144 | Apolonio, Lourdes | Confidential - Available Upon Request | | | | | | | |
| 4996180 | Apolonio, Susan | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 36 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4911787 | Apolonio, Susan A | Confidential - Available Upon Request | | | | | | | |
| 4995701 | Apostolou, Eleni | Confidential - Available Upon Request | | | | | | | |
| 4926773 | APPELBLOM, PAUL A | 19 VALLEY RD | | | | ATHERTON | CA | 94027 | |
| 5860128 | Appelgren, John | Confidential - Available Upon Request | | | | | | | |
| 4916170 | Appian Corporation | Dept. 2078 | PO Box 952708 | | | Atlanta | GA | 31192 | |
| 4916170 | Appian Corporation | Chris Winters, General Counsel | 11955 Democracy Drive, 17th Floor | | | Reston | VA | 20190 | |
| 5804638 | APPLEBY, FREDRICK | 19220 PINE CREEK RD | | | | DAIRYVILLE | CA | 96080 | |
| 4990142 | Appleton, Keith | Confidential - Available Upon Request | | | | | | | |
| 4916172 | APPLIED BIOMECHANICS LLC | 2156 CENTRAL AVE | | | | ALAMEDA | CA | 94501 | |
| 4916173 | APPLIED EARTHWORKS INC | 1391 W SHAW AVE STE C | | | | FRESNO | CA | 93711-3600 | |
| 4916174 | APPLIED INDUSTRIAL TECHNOLOGIES | 255 E BROKAW RD | | | | SAN JOSE | CA | 95112 | |
| 4916178 | APPLIED INDUSTRIAL TECHNOLOGIES | VICTORVILLE | 15351 TAMARACK RD | | | VICTORVILLE | CA | 92392 | |
| 4916180 | APPLIED INDUSTRIAL TECHNOLOGIES INC | ONE APPLIED PLAZA | | | | CLEVELAND | OH | 44115 | |
| 4916182 | APPLIED METERING TECHNOLOGIES | 9244 BERMUDEZ ST | | | | PICO RIVERA | CA | 90660 | |
| 4916183 | APPLIED ORTHOTICS & PROSTHETICS | 700 W PARR AVE STE D | | | | LOS GATOS | CA | 95032 | |
| 4916184 | APPLIED POWER SOLUTIONS INC | 1718 W ARMITAGE CT | | | | ADDISON | IL | 60101 | |
| 4916185 | APPLIED PUMPING TECHNOLOGIES INC | 7059 COMMERCE CIR #C | | | | PLEASANTON | CA | 94588 | |
| 4916186 | APPLIED RESEARCH ASSOCIATES INC | 4300 SAN MATEO BLVD NE STE A22 | | | | ALBUQUERQUE | NM | 87110 | |
| 4916187 | APPLIED SPECIALTIES INC | 33555 PIN OAK PKY | | | | AVON LAKE | OH | 44012 | |
| 4916188 | APPLIED SYSTEMS ENGINEERING INC | 1671 DELL AVE STE 200 | | | | CAMPBELL | CA | 95008 | |
| 4916189 | APPLIED WEATHER ASSOCIATES LLC | 18440 WOODHAVEN DR | | | | COLORADO SPRINGS | CO | 80908 | |
| 4991241 | Applin, Bradford | Confidential - Available Upon Request | | | | | | | |
| 4916190 | APPLUS RTD USA INC | 3 SUGAR CREEK CTR BLVD STE 600 | | | | SUGAR LAND | TX | 77478 | |
| 4916191 | APPROVED FIRE PUMPS INC | 1151 POMONA RD STE B | | | | CORONA | CA | 92882 | |
| 4978632 | Apra, Michael | Confidential - Available Upon Request | | | | | | | |
| 4996753 | Apra, Richard | Confidential - Available Upon Request | | | | | | | |
| 4912825 | Apra, Richard Dennis | Confidential - Available Upon Request | | | | | | | |
| 4916193 | APRIA HEALTHCARE INC | 2508 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-2005 | |
| 4916195 | APT GLOBAL LLC | APT CORPORATE TRAINING AND SERVICES | 1939 PALOMAR OAKS WAY STE A | | | CARLSBAD | CA | 92011 | |
| 4916196 | APTECH INC | PACIFIC UTILITIES SUPPLY | 2475 ESTAND WAY | | | PLEASANT HILL | CA | 94523 | |
| 4911396 | APTIM | c/o BAKER DONELSON BEARMAN CALDWELL & BERKOWITZ, PC | Attn: Lacey E. Rochester | 201 St. Charles Avenue, Suite 3600 | | New Orleans | LA | 70170 | |
| 4911401 | APTIM | c/o BAKER DONELSON BEARMAN CALDWELL & BERKOWITZ, PC | Attn: Jan M. Hayden | 201 St. Charles Avenue, Suite 3600 | | New Orleans | LA | 70170 | |
| 4916198 | APTOS CHAMBER OF COMMERCE | 7605-A OLD DOMINION CT | | | | APTOS | CA | 95003 | |
| 4916199 | APTUS COURT REPORTING LLC | BARRISTERS REPORTING SERVICE | 600 W BROADWAY STE 300 | | | SAN DIEGO | CA | 92101 | |
| 4916200 | APX ENCLOSURES INC | 200 OREGON ST | | | | MERCERSBURG | PA | 17236 | |
| 4916201 | APX INC | 2001 Gateway Place, Suite 315W | | | | SAN JOSE | CA | 95110 | |
| 4916202 | APX POWER MARKETS INC | 224 AIRPORT PKWY STE 600 | | | | SAN JOSE | CA | 95110 | |
| 4916203 | APX TECHNOLOGIES INC | ASSOCIATED POWER SOLUTIONS | 8 CROW CANYON CT #210 | | | SAN RAMON | CA | 94583 | |
| 4916204 | AQUA SYSTEMS | PO Box 397 | | | | ARROYO GRANDE | CA | 93421-0397 | |
| 4916205 | AQUATECH INTERNATIONAL LLC | 1 FOUR COINS DR | | | | CANONSBURG | PA | 15317 | |
| 6015226 | Aquila Energy Marketing Corporation | 1100 Walnut | | | | Kansas City | MO | 64106 | |
| 6015227 | Aquila Energy Marketing Corporation | Benjamin F. Mann; Nancy S. Jochens; and Melanie Sawyer | Blackwell Sanders Peper Martin LLP | 2300 Main, Suite 1000 | | Kansas City | MO | 64108 | |
| 5855989 | Aquilio, Ernest | Confidential - Available Upon Request | | | | | | | |
| 4979782 | Aquino, Andy | Confidential - Available Upon Request | | | | | | | |
| 4996722 | Aquino, David | Confidential - Available Upon Request | | | | | | | |
| 4912827 | Aquino, David Steven | Confidential - Available Upon Request | | | | | | | |
| 4995293 | Aquino, Ricardo | Confidential - Available Upon Request | | | | | | | |
| 4916207 | AQUIPT INC | 376 CROOKED LN | | | | KING OF PRUSSIA | PA | 19406 | |
| 4994634 | Arabia, George | Confidential - Available Upon Request | | | | | | | |
| 4989802 | Arabia, Kathryn | Confidential - Available Upon Request | | | | | | | |
| 4992249 | ARAGO, DONNA | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 37 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 77
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4979920 | Arago, Robert | Confidential - Available Upon Request | | | | | | | |
| 4984076 | Aragon, Aura | Confidential - Available Upon Request | | | | | | | |
| 4990622 | Aram, James | Confidential - Available Upon Request | | | | | | | |
| 4993421 | Aranda Jr., Robert | Confidential - Available Upon Request | | | | | | | |
| 4976987 | Arango, Alicia | Confidential - Available Upon Request | | | | | | | |
| 4994775 | Aranibar, Ana | Confidential - Available Upon Request | | | | | | | |
| 4997204 | Araquistain, Marvin | Confidential - Available Upon Request | | | | | | | |
| 4913423 | Araquistain, Marvin E | Confidential - Available Upon Request | | | | | | | |
| 4936139 | Arata, Nancy | Confidential - Available Upon Request | | | | | | | |
| 4923248 | ARAUJO, JESUS | Confidential - Available Upon Request | | | | | | | |
| 4984192 | Araujo, Sharon | Confidential - Available Upon Request | | | | | | | |
| 4953639 | Arave, Eli D | Confidential - Available Upon Request | | | | | | | |
| 4997876 | Arave, William | Confidential - Available Upon Request | | | | | | | |
| 4914552 | Arave, William L | Confidential - Available Upon Request | | | | | | | |
| 4913994 | Araya, Anthony D | Confidential - Available Upon Request | | | | | | | |
| 4998130 | Araya, Cathleen | Confidential - Available Upon Request | | | | | | | |
| 5801215 | ARB, INC. | c/o Rutan & Tucker, LLP | Attn: Roger F. Friedman, Philip J. Blanchard | 611 Anton Boulevard | Suite 1400 | Costa Mesa | CA | 92626-1931 | |
| 4982614 | Arbis, Mario | Confidential - Available Upon Request | | | | | | | |
| 4916212 | ARBITER SYSTEMS, INC | YOUNG & CO | 1324 VENDELS CIRCLE STE 121 | | | PASO ROBLES | CA | 93446 | |
| 4916213 | ARBOR RESOURCES LLC | 608 DOUG WARNER RD | | | | DIBOLL | TX | 75941 | |
| 5825968 | ArborMetrics Solutions LLC | Confidential - Available Upon Request | | | | | | | |
| 5807487 | ARBUCKLE MOUNTAIN HYDRO | Attn: Joel Richard | Arbuckle Mountain Hydro, LLC | 429 Clinton Avenue | | Roseville | CA | 95678 | |
| 5803378 | ARBUCKLE MOUNTAIN HYDRO LLC | PO BOX 1235 | | | | ROSEVILLE | CA | 95678 | |
| 4979075 | Arbuckle, Harvey | Confidential - Available Upon Request | | | | | | | |
| 4916217 | ARC DOCUMENT SOLUTIONS LLC | ATTN: DAVID LIEBAN & KENNETH ABRAMS | 12657 ALCOSTA BLVD STE 200 | | | SAN RAMON | CA | 94583 | |
| 4916217 | ARC DOCUMENT SOLUTIONS LLC | KENNETH ABRAMS, A/R SPECIALIST | 9740 RESEARCH DRIVE | | | IRVINE | CA | 92618 | |
| 4941340 | Arcadia Designs LLC-Chung, Joey | 2133 DONALD DRIVE | | | | MORAGA | CA | 94556 | |
| 4916218 | ARCADIAN ENTERPRISES INC | DBA KRAUSE & ASSOCIATES | 216 F STREET STE 162 | | | DAVIS | CA | 95616 | |
| 4978862 | Arcado, Theodore | Confidential - Available Upon Request | | | | | | | |
| 4916221 | ARCATA AREA CHAMBER OF COMMERCE | 1635 HEINDON RD | | | | ARCATA | CA | 95521-4573 | |
| 4916222 | ARCATA ECONOMIC DEV CORP | 707 K ST | | | | EUREKA | CA | 95501 | |
| 4916223 | ARCATA VOLUNTEER FIREFIGHTERS | ASSOCIATION INC | 2149 CENTRAL AVE | | | MCKINLEYVILLE | CA | 95519 | |
| 4987733 | Arcayena, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4981708 | Arce, Carlos | Confidential - Available Upon Request | | | | | | | |
| 4991700 | Arcelona, Maria | Confidential - Available Upon Request | | | | | | | |
| 4995869 | Arceneaux, Brenda | Confidential - Available Upon Request | | | | | | | |
| 4911555 | Arceneaux, Brenda Patricia | Confidential - Available Upon Request | | | | | | | |
| 4976341 | Arch Insurance (Bermuda) | Ian MacDonald | Waterloo House | Ground Floor | 100 Pitts Bay Road | Pembroke | | HM 08 | Bermuda |
| 4976363 | Arch Insurance Company (Europe) Limited | Louis Scott | 60 Great Tower Street | Plantation Place South | 6th Floor | London | | EC3R 5AZ | United Kingdom |
| 4976345 | Arch Reinsurance Ltd | Scott Dunstan | Waterloo House | First Floor | 100 Pitts Bay Road | Pembroke | | HM 08 | Bermuda |
| 4916224 | ARCHAEOLOGICAL HISTORICAL CONSULTNT | 609 AILEEN ST | | | | OAKLAND | CA | 94609 | |
| 4932965 | Archer Norris | 2033 North Main Street Suite 800 | | | | Walnut Creek | CA | 94596 | |
| 4916226 | ARCHER NORRIS | 2033 N MAIN ST STE 800 | | | | WALNUT CREEK | CA | 94596 | |
| 4979128 | Archer, Dolores | Confidential - Available Upon Request | | | | | | | |
| 4996217 | Archer, Elice | Confidential - Available Upon Request | | | | | | | |
| 4988114 | Archer, Judy Ann | Confidential - Available Upon Request | | | | | | | |
| 4984724 | Archibald, Evalina | Confidential - Available Upon Request | | | | | | | |
| 4916228 | ARCHROCK SERVICES LP | 9807 KATY FREEWAY STE 100 | | | | HOUSTON | TX | 77024 | |
| 4916229 | ARCLIGHT ENERGY PARTNERS FUND | MIDCOAST MARKETING US LP | 5400 WESTHEIMER CT | | | HOUSTON | TX | 77056 | |
| 4916230 | ARCMK LLC | 2554 MILLCREEK DR | | | | SACRAMENTO | CA | 95833 | |
| 4916232 | ARCOSA INDUSTRIES DE MEXICO | S DE RL DE CV DBA FORMET | 1054 41ST AVE | | | SANTA CRUZ | CA | 95062 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5858899 | Arcosa Industries de Mexico S de RL de CV | (DBA: Formet) | Nogalar Sur 300, Industrial Nogalar San | | | Nicolas de los Garza | N.L. | 66484 | Mexico |
| 4916233 | ARCTIC GLACIER USA INC | 1654 MARTHALER LN | | | | WEST ST PAUL | MN | 55118 | |
| 5803379 | ARDEN FAIR ASSOCIATES LP | 1689 Arden Way | | | | Sacramento | CA | 95815 | |
| 5807734 | ARDEN WOOD BENEVOLENT ASSOC. | c/o Arden Wood Benevolent Assoc. | 445 Wawona Street | | | San Francisco | CA | 94116 | |
| 5803380 | ARDEN WOOD BENEVOLENT ASSOC. | 445 WAWONA ST | | | | SAN FRANCISCO | CA | 94116-3058 | |
| 4916234 | ARDEN WOOD INC | 445 WAWONA ST | | | | SAN FRANCISCO | CA | 94116-3058 | |
| 4984934 | Arden, Debbie | Confidential - Available Upon Request | | | | | | | |
| 4994274 | Arden, James | Confidential - Available Upon Request | | | | | | | |
| 4990771 | Ardizzone, Dennis | Confidential - Available Upon Request | | | | | | | |
| 5826585 | Area Energy LLC | c/o Walter Wilhelm Law Group | Attn:Riley C. Walter, Michael L. Wilhelm | 205 E. River Park Circle, Suite 410 | | Fresno | CA | 93720 | |
| 4916238 | AREGSUN FARMING CO 2 LLC | 413 PALM DR #1 | | | | GLENDALE | CA | 91202 | |
| 4975842 | Areias | 3164 BIG SPRINGS ROAD | 37828 Sandalwood Ct. | | | Fremont | CA | 94536 | |
| 4975843 | Areias | 3180 BIG SPRINGS ROAD | 37828 Sandalwood Ct | | | Fremont | CA | 94536 | |
| 4920917 | ARELLANO, FELIX M | Confidential - Available Upon Request | | | | | | | |
| 4937790 | Arellano, Margarita | Confidential - Available Upon Request | | | | | | | |
| 4978420 | Arellano, Raul | Confidential - Available Upon Request | | | | | | | |
| 4985166 | Arellano, Richard E | Confidential - Available Upon Request | | | | | | | |
| 4988310 | Arellano, Robert | Confidential - Available Upon Request | | | | | | | |
| 4914579 | Aremu, Oyebola | Confidential - Available Upon Request | | | | | | | |
| 4995904 | Arendt, Kathryn | Confidential - Available Upon Request | | | | | | | |
| 4928289 | ARENDT, RONALD A | Confidential - Available Upon Request | | | | | | | |
| 4993127 | Arengo, Collins | Confidential - Available Upon Request | | | | | | | |
| 4979538 | Arens, Carol | Confidential - Available Upon Request | | | | | | | |
| 4994156 | Arens, Thomas | Confidential - Available Upon Request | | | | | | | |
| 6123506 | Arens, Sr., Thomas E. | Jenny & Jenny, LLP | Scott E. Jenny, Esq. | 736 Ferry Street | | Martinez | CA | 94553 | |
| 4995798 | Areola Jr., John | Confidential - Available Upon Request | | | | | | | |
| 4916239 | ARES SECURITY CORPORATION | 1934 OLD GALLOWS RD STE 410 | | | | VIENNA | VA | 22182 | |
| 4916240 | ARETE PHYSICIANS MED GRP INC | 1632 BROADWAY STE# 314 | | | | EUREKA | CA | 95501 | |
| 4916241 | AREVA INC | 6001 SOUTH WILLOW DR STE 100 | | | | GREENWOOD VILLAGE | CO | 80111 | |
| 5823153 | Arevalo, Ezequiel | Confidential - Available Upon Request | | | | | | | |
| 4913108 | Arey, Michael Joseph | Confidential - Available Upon Request | | | | | | | |
| 4988063 | Argenal, Jose | Confidential - Available Upon Request | | | | | | | |
| 4916242 | ARGO CHEMICAL | 100 QUANTICO AVE | | | | BAKERSFIELD | CA | 93307 | |
| 4916243 | ARGO INDUSTRIAL CORP | 10736 JEFFERSON BLVD#606 | | | | CULVER CITY | CA | 90230-4969 | |
| 4916244 | ARGO INDUSTRIAL CORP | 140 FRANKLIN ST | | | | NEW YORK | NY | 10013 | |
| 6040433 | Argo Partners as Assignee of PA Consulting Group, Inc | 12 West 37th Street | 9th Floor | | | New York | NY | 10018 | |
| 4916245 | ARGO TURBOSERVE CORP | ATC NUCLEAR | 588 BROADWAY | | | SCHENECTADY | NY | 12305 | |
| 4916246 | ARGO TURBOSERVE CORP | SOUTHERN TESTING SERVICES | 11220 THREADSTONE LN | | | KNOXVILLE | TN | 37932 | |
| 4976328 | Argonaut Insurance Company | Christine Schneider | 175 East Houston Street | Suite 1300 | | San Antonio | TX | 78205-2255 | |
| 5861870 | Argonza, Corazon | Confidential - Available Upon Request | | | | | | | |
| 4979410 | Argumedo, Anthony | Confidential - Available Upon Request | | | | | | | |
| 4916247 | ARGUS INTERNATIONAL INC | 4240 AIRPORT RD STE 300 | | | | CINCINNATI | OH | 45226 | |
| 4916248 | ARGUS MEDIA INC | 2929 ALLEN PKWY 700 | | | | HOUSTON | TX | 77019 | |
| 4916249 | ARGUS WEST INC | ARGUS WEST INVESTIGATIONS | 7183 NAVAJO RD STE M | | | SAN DIEGO | CA | 92119 | |
| 4916251 | ARIA TECHNOLOGIES | 102 WRIGHT BROTHERS AVE | | | | LIVERMORE | CA | 94551 | |
| 4911462 | Arias, Alvaro Rivera | Confidential - Available Upon Request | | | | | | | |
| 5006313 | Arias, Kevin | Confidential - Available Upon Request | | | | | | | |
| 4992745 | Arias, Pedro | Confidential - Available Upon Request | | | | | | | |
| 4990137 | Arias, Valerie | Confidential - Available Upon Request | | | | | | | |
| 4916254 | ARIATI RAKIC | 1399 YGNACIO VALLEY RD STE 3 | | | | WALNUT CREEK | CA | 94598 | |
| 4916255 | ARIBA HEALTHCARE GROUP | TARIQ MIRZA MD | 37553 FREMONT BLVD | | | FREMONT | CA | 94536 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 39 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4976359 | Ariel Re Bermuda (Argo) | Ann Holden | 31 Victoria Street | | | Hamilton | | HM10 | Bermuda |
| 4996468 | Arietta, Sanja | Confidential - Available Upon Request | | | | | | | |
| 4978682 | Arikat, Samir | Confidential - Available Upon Request | | | | | | | |
| 4916257 | ARINC INCORPORATED | 1840 HUTTON DR #160 | | | | CARROLLTON | TX | 75006 | |
| 4916258 | ARISE INCORPORATED | 7000 S EDGERTON RD STE 100 | | | | BRECKSVILLE | OH | 44141-3172 | |
| 4916259 | ARISTA CORPORATION | 40675 ENCYCLOPEDIA CIR | | | | FREMONT | CA | 94538 | |
| 4987160 | Arita, Richard | Confidential - Available Upon Request | | | | | | | |
| 4916260 | ARIZONA 4 H YOUTH FOUNDATION | 325 FORBES BLDG | | | | TUCSON | AZ | 85721 | |
| 4916261 | ARIZONA COMMUNITY PHYSICIANS PC | 5055 E BROADWAY BLVD STE A-100 | | | | TUCSON | AZ | 85711 | |
| 4916262 | ARIZONA DEPARTMENT OF | ENVIRONMENTAL QUALITY | PO Box 18228 | | | PHOENIX | AZ | 85005-8228 | |
| 4976402 | Arizona Department of Environmental Quality | Nichole Osuch | 1110 West Washington Street | | | Phoenix | AZ | 85007 | |
| 4916263 | ARIZONA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY | 1600 W MONROE ST DIVISION CODE 10 | | | PHOENIX | AZ | 85007 | |
| 4932504 | Arizona Public Service | 400 North 5th Street | | | | Phoenix | AZ | 85004 | |
| 4916265 | ARIZONA TOXICOLOGY MANAGEMENT INC | 1464 MADERA RD N-182 | | | | SIMI VALLEY | CA | 93065 | |
| 4990827 | Arjona, Loida | Confidential - Available Upon Request | | | | | | | |
| 4982185 | Arjona, Lorenzo | Confidential - Available Upon Request | | | | | | | |
| 4998121 | Ark, Johanna | Confidential - Available Upon Request | | | | | | | |
| 6117814 | Ark, Johanna | Confidential - Available Upon Request | | | | | | | |
| 4982897 | Arlin, Ronald | Confidential - Available Upon Request | | | | | | | |
| 5807488 | ARLINGTON WIND POWER PROJECT | Attn: Jenny Fink | Arlington Wind Power Project LLC | 808 Travis Street, Suite 700 | | Houston | TX | 77002 | |
| 4916269 | ARLINGTON WIND POWER PROJECT | KEVIN ROSENBERG | 808 TRAVIS ST | | | HOUSTON | TX | 77002 | |
| 4911348 | Arlington Wind Power Project LLC | c/o EDP Renewables North America LLC | Attn: Leslie A. Freiman, Randy Sawyer | 808 Travis, Suite 700 | | Houston | TX | 77002 | |
| 4911364 | Arlington Wind Power Project LLC | c/o ORRICK, HERRINGTON & SUTCLIFFE LLP | Attn: Lorraine McGowen | 51 West 52nd Street | | New York | NY | 10019 | |
| 4911367 | Arlington Wind Power Project LLC | c/o ORRICK, HERRINGTON & SUTCLIFFE LLP | Attn: Debra Felder | 1152 15th Street, NW | | Washington | DC | 20005 | |
| 4911368 | Arlington Wind Power Project LLC | c/o ORRICK, HERRINGTON & SUTCLIFFE LLP | Attn: Thomas C. Mitchell | The Orrick Building | 405 Howard Street | San Francisco | CA | 94105 | |
| 5861817 | Arlington Wind Power Project LLC | c/o EDP Renewables North America LLC | Attn: Leslie A. Freiman & Randy Sawyer | 808 Travis Street Suite 700 | | Houston | TX | 77002 | |
| 5861817 | Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Lorraine S. McGowen | 51 West 52nd Street | | New York | NY | 10019 | |
| 5861817 | Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Debbie L. Felder | 1152 15th Street, N.W. | | Washington | DC | 20005 | |
| 4932505 | Arlington Wind Power Project, LLC | 808 Travis Street, Suite 700 | | | | Houston | TX | 77002 | |
| 4984665 | Armanasco, Frances | Confidential - Available Upon Request | | | | | | | |
| 4989950 | Armanasco, Kerry | Confidential - Available Upon Request | | | | | | | |
| 4984827 | Armas, Pam | Confidential - Available Upon Request | | | | | | | |
| 4980775 | Armas, Rick | Confidential - Available Upon Request | | | | | | | |
| 4983691 | Armas, Rodrigo | Confidential - Available Upon Request | | | | | | | |
| 4986992 | Armas, Theresa | Confidential - Available Upon Request | | | | | | | |
| 4995747 | Armato, John | Confidential - Available Upon Request | | | | | | | |
| 4911447 | Armato, John P | Confidential - Available Upon Request | | | | | | | |
| 6029120 | Armbruster Goldsmith Delvac LLP | 12100 Wilshire Blvd, Suite 1600 | | | | Los Angeles | CA | 90025 | |
| 4997870 | Armbruster, Dori | Confidential - Available Upon Request | | | | | | | |
| 4932966 | Armbruster, Goldsmith & Delvac LLP | 12100 Wilshire Boulevard Suite 1600 | | | | Los Angeles | CA | 90024 | |
| 4984174 | Armendariz, Hilaria | Confidential - Available Upon Request | | | | | | | |
| 4976592 | Armendariz, Paul | Confidential - Available Upon Request | | | | | | | |
| 4916274 | ARMENIAN NATIONAL COMMITTEE | WESTERN REGION | 104 NORTH BELMONT ST STE 200 | | | GLENDALE | CA | 91206 | |
| 4984053 | Armenta, Annette | Confidential - Available Upon Request | | | | | | | |
| 4976693 | Armfield, Dorothy | Confidential - Available Upon Request | | | | | | | |
| 4980789 | Armi, David | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 40 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 80 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4985225 | Armijo, Ernest R | Confidential - Available Upon Request | | | | | | | |
| 4993674 | Armijo, Virginia | Confidential - Available Upon Request | | | | | | | |
| 4916275 | ARMIS INC | 431 FLORENCE ST STE 200 | | | | PALO ALTO | CA | 94301 | |
| 4974544 | Armitage, Leland | 1495 Kansas Ave. | | | | San Luis Obispo | CA | 93408 | |
| 4916276 | ARMOR HOLDCO INC | AMERICAN STOCK TRANSFER & TRUST CO | 6201 15TH AVE | | | BROOKLYN | NY | 11219 | |
| 4916277 | ARMOR HOLDING CORP | DBA ARMOR FORENSIC INC | 13386 INTERNATIONAL PKWY | | | JACKSONVILLE | FL | 32218 | |
| 4916279 | ARMOUR PETROLEUM SERVICE & | EQUIPMENT CORPORATION | PO Box 507 | | | VACAVILLE | CA | 95696 | |
| 4997935 | Armstrong Jenkins, Wandie | Confidential - Available Upon Request | | | | | | | |
| 4914521 | Armstrong Jenkins, Wandie R | Confidential - Available Upon Request | | | | | | | |
| 4927649 | ARMSTRONG MD, RANDALL W | 3195 FOLSOM BLVD | | | | SACRAMENTO | CA | 95816 | |
| 4927650 | ARMSTRONG MD, RANDALL W | 11251 COLOMA RD STE J | | | | GOLD RIVER | CA | 95670 | |
| 4986368 | Armstrong, Billy | Confidential - Available Upon Request | | | | | | | |
| 4997860 | Armstrong, David | Confidential - Available Upon Request | | | | | | | |
| 4981767 | Armstrong, David | Confidential - Available Upon Request | | | | | | | |
| 4914498 | Armstrong, David A | Confidential - Available Upon Request | | | | | | | |
| 4986466 | Armstrong, E | Confidential - Available Upon Request | | | | | | | |
| 4983932 | Armstrong, Edna | Confidential - Available Upon Request | | | | | | | |
| 4977309 | Armstrong, Edwin | Confidential - Available Upon Request | | | | | | | |
| 4983837 | Armstrong, Florence | Confidential - Available Upon Request | | | | | | | |
| 4988451 | Armstrong, Kathryn | Confidential - Available Upon Request | | | | | | | |
| 4979442 | Armstrong, Michael | Confidential - Available Upon Request | | | | | | | |
| 4994835 | Armstrong, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4942545 | Armstrong, Samantha | 2220 Mansell St., | | | | Quincy | CA | 95971 | |
| 4995237 | Armstrong, Scott | Confidential - Available Upon Request | | | | | | | |
| 4995167 | Armstrong, Stephen | Confidential - Available Upon Request | | | | | | | |
| 4975605 | Armstrong, Tom | 0506 PENINSULA DR | 43637 Excelso Drive | | | Fremont | CA | 94539 | |
| 4982608 | Armstrong, William | Confidential - Available Upon Request | | | | | | | |
| 4976403 | Army Corp of Engineers, Sacramento District | Zachary J. Fancher | 1325 J Street, Suite 1350 | | | Sacramento | CA | 95814-2922 | |
| 4982109 | Arnal, Roger | Confidential - Available Upon Request | | | | | | | |
| 4978802 | Arnall, Richard | Confidential - Available Upon Request | | | | | | | |
| 4979256 | Arnaudo, Helen | Confidential - Available Upon Request | | | | | | | |
| 4996940 | ARNAUTOFF, PETER | Confidential - Available Upon Request | | | | | | | |
| 4916280 | ARNCO | MAYDWELL & HARTZELL | 2236 DAVIS COURT | | | HAYWARD | CA | 94545 | |
| 4916281 | ARNCO CORP | PO Box 200447 | | | | PITTSBURGH | PA | 15251-0447 | |
| 4986140 | Arndt, Michael | Confidential - Available Upon Request | | | | | | | |
| 4944601 | Arndt, Michelle | Confidential - Available Upon Request | | | | | | | |
| 4912847 | Arndt, Phoebe Kwok Wai | Confidential - Available Upon Request | | | | | | | |
| 4912510 | Arndt, William D | Confidential - Available Upon Request | | | | | | | |
| 4986775 | Arnes, W | Confidential - Available Upon Request | | | | | | | |
| 4913009 | Arneson, Rebecca | Confidential - Available Upon Request | | | | | | | |
| 4997298 | Arney, Ginger | Confidential - Available Upon Request | | | | | | | |
| 4975765 | Arnison | 0158 PENINSULA DR | | | | SAN JOSE | CA | 95150 | |
| 4996557 | Arnold Jr., William | Confidential - Available Upon Request | | | | | | | |
| 4912482 | Arnold Jr., William Lester | Confidential - Available Upon Request | | | | | | | |
| 4912456 | Arnold, Cameron Michael | Confidential - Available Upon Request | | | | | | | |
| 4977196 | Arnold, Franklin | Confidential - Available Upon Request | | | | | | | |
| 4976621 | Arnold, George | Confidential - Available Upon Request | | | | | | | |
| 4988308 | Arnold, Howard | Confidential - Available Upon Request | | | | | | | |
| 4977523 | Arnold, James | Confidential - Available Upon Request | | | | | | | |
| 4976034 | Arnold, Jerrold & Michelle | Confidential - Available Upon Request | | | | | | | |
| 4978100 | Arnold, Jerry | Confidential - Available Upon Request | | | | | | | |
| 4976877 | Arnold, John | Confidential - Available Upon Request | | | | | | | |
| 4978375 | Arnold, Lynne | Confidential - Available Upon Request | | | | | | | |
| 4988996 | Arnold, Mary | Confidential - Available Upon Request | | | | | | | |
| 4912426 | Arnold, Matthew W | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4976827 | Arnold, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4987167 | Arnold, Phillips | Confidential - Available Upon Request | | | | | | | |
| 4993971 | Arnold, Ricky | Confidential - Available Upon Request | | | | | | | |
| 4993166 | Arnold, Victoria | Confidential - Available Upon Request | | | | | | | |
| 4979529 | Arnold, Walter | Confidential - Available Upon Request | | | | | | | |
| 4935405 | Arnoldussen, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4983821 | Arnott-Fujimoto, Christine | Confidential - Available Upon Request | | | | | | | |
| 4975980 | Arntz | 5223 HIGHWAY 147 | 3855 Cypress Dr #A | | | Petaluma | CA | 94954 | |
| 4916286 | AROMAS WATER DISTRICT | 388 BLOHM AVE | | | | AROMAS | CA | 95004 | |
| 4994262 | Aronson, Robert | Confidential - Available Upon Request | | | | | | | |
| 4916287 | ARRAID INC | 21430 N 2ND AVE #2 | | | | PHOENIX | AZ | 85027 | |
| 4995520 | Arranaga Jr., Victor | Confidential - Available Upon Request | | | | | | | |
| 4949921 | Arreazola, Ismael | Corey, Luzaich, de Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | | | Millbrae | CA | 94030 | |
| 6123945 | Arreazola, Ismael | Corey Luzaich de Ghetaldi Nastari & Riddle, LLP | Amanda L. Riddle, Esq. | 700 El Camino Real | PO Box 669 | Millbrae | CA | 94030 | |
| 6123950 | Arreazola, Ismael | Corey Luzaich de Ghetaldi Nastari & Riddle, LLP | Dario de Ghetaldi, Esq. | 700 El Camino Real | PO Box 669 | Millbrae | CA | 94030 | |
| 6123962 | Arreazola, Ismael | Corey Luzaich de Ghetaldi Nastari & Riddle, LLP | Sumble Manzoor, Esq. | 700 El Camino Real | PO Box 669 | Millbrae | CA | 94030 | |
| 4997122 | Arredondo, Elizabeth | Confidential - Available Upon Request | | | | | | | |
| 4979784 | Arredondo, Henry | Confidential - Available Upon Request | | | | | | | |
| 4986055 | Arredondo, Samuel | Confidential - Available Upon Request | | | | | | | |
| 4988685 | Arreg, Theodore | Confidential - Available Upon Request | | | | | | | |
| 4993979 | Arriaga, Antonio | Confidential - Available Upon Request | | | | | | | |
| 4919471 | ARRIGHI, DAVID | Confidential - Available Upon Request | | | | | | | |
| 4995923 | Arriola, Michael | Confidential - Available Upon Request | | | | | | | |
| 4916289 | ARRO MARK CO LLC | 158 W FOREST AVE | | | | ENGLEWOOD | NJ | 07631 | |
| 4916290 | ARROW CRANEHOIST CORP | 12714 CARMENITA RD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4916292 | ARROW VISION CENTER OPTOMETRY | A PROFESSIONAL CORP | 601 W ARROW HWY | | | GLENDORA | CA | 91740 | |
| 4916293 | ARROW WIRE & CABLE INC | 13911 YORBA AVE | | | | CHINO | CA | 91710-5521 | |
| 4916294 | ARROWHEAD A DIVISION OF NESTIE WAT | NORTH AMERICA | PO Box 856158 | | | LOUISVILLE | KY | 40285 | |
| 4916296 | ARROWHEAD EVALUATION SERVICES INC | 1680 PLUM LANE | | | | REDLANDS | CA | 92374 | |
| 4916297 | ARROWHEAD FAMILY HEALTH CENTER PC | ARROWHEAD HEALTH CENTERS | 17601 N AVENUE OF THE ARTS STE | | | SURPRISE | AZ | 85378-6996 | |
| 4916298 | ARROYO FARMS | PO Box 336 | | | | CROWS LANDING | CA | 95313 | |
| 4916299 | ARROYO GRANDE & GROVER BEACH | CHAMBER OF COMMERCE | 800-A W BRANCH ST | | | ARROYO GRANDE | CA | 93420 | |
| 4916300 | ARROYO GRANDE COMMUNITY HOSPITAL FOUNDATION | 345 S HALCYON RD | | | | ARROYO GRANDE | CA | 93420 | |
| 4979789 | Arroyo, Elvera | Confidential - Available Upon Request | | | | | | | |
| 4992941 | Arroyo, Roberto | Confidential - Available Upon Request | | | | | | | |
| 4990623 | Arruabarrena, Paul | Confidential - Available Upon Request | | | | | | | |
| 4916301 | ARS COPY SERVICE LLC | PO Box 3399 | | | | TORRANCE | CA | 90510-3399 | |
| 4916814 | ARSHI, BEN | Confidential - Available Upon Request | | | | | | | |
| 4916302 | ART OF YOGA PROJECT | 555 BRYANT ST #232 | | | | PALO ALTO | CA | 94301 | |
| 4982248 | Artalejo, Fernando | Confidential - Available Upon Request | | | | | | | |
| 4990538 | Arter, Debra | Confidential - Available Upon Request | | | | | | | |
| 4992659 | Arter, Jeff | Confidential - Available Upon Request | | | | | | | |
| 4911622 | Arter, Kara Lenae | Confidential - Available Upon Request | | | | | | | |
| 4989513 | Arterberry, Jimmie | Confidential - Available Upon Request | | | | | | | |
| 4992838 | Arterberry, Timothy | Confidential - Available Upon Request | | | | | | | |
| 4976518 | Artero, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4916305 | ARTESIAN COMPANY LTD | 901 MONTANA AVE B | | | | SANTA MONICA | CA | 90403 | |
| 4916306 | ARTHRITIS & ORTHOPEDIC MED CLINIC | MICHAEL D BUTCHER/ROBERT APTEKAR MD | 14651 S BASCOM AVE STE 280 | | | LOS GATOS | CA | 95132-2018 | |
| 4916307 | ARTHRITIS & RHEUMATOLOGY MEDICAL | ASSOCIATES INC | 120 LA CASA VIA #204 | | | WALNUT CREED | CA | 94598 | |
| 4916308 | ARTHROSCOPIC SURGERY ASSOC INC | 7215 N FRESNO ST STE 102 | | | | FRESNO | CA | 93720-2969 | |
| 4916314 | ARTISAN TECHNOLOGIES INC | 5 EASTMANS RD | | | | PARSIPPANY | NJ | 07054 | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 42 of 982

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 82 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4974598 | Arton Investment | Spencer Arton | 570 El Camino Real #220 | | | Redwood City | CA | 94063 | |
| 4982120 | Artru, Maria | Confidential - Available Upon Request | | | | | | | |
| 4916315 | ARTS COUNCIL OF KERN COUNTY | 1330 TRUXTUN AVE STE B | | | | BAKERSFIELD | CA | 93301 | |
| 6012748 | ARUN YELLAMRAJU | Confidential - Available Upon Request | | | | | | | |
| 4916318 | ARUNA RAO MD INC | 621 N 14TH ST STE A | | | | MODESTO | CA | 95354 | |
| 4989032 | Arundell, Norine | Confidential - Available Upon Request | | | | | | | |
| 4916320 | ARVANE FAMILY TRUST | 19487 W WHITESBRIDGE AVE | | | | KERMAN | CA | 93630 | |
| 4935241 | as subrogee for Coyle, Travelers | 11070 White Rock Road #266 | | | | Rancho Cordova | CA | 95670 | |
| 4916322 | ASANTE | ASANTE THREE RIVERS MEDICAL CTR LLC | 500 SW RAMSEY AVE | | | GRANTS PASS | OR | 97527 | |
| 4916323 | ASANTE ROGUE REGIONAL MEDICAL CTR | 2825 E BARNETT RD | | | | MEDFORD | OR | 97504 | |
| 4995868 | Asay, Donald | Confidential - Available Upon Request | | | | | | | |
| 4911543 | Asay, Donald L | Confidential - Available Upon Request | | | | | | | |
| 4996079 | Asay, Karen | Confidential - Available Upon Request | | | | | | | |
| 4982757 | Asbe, Gary | Confidential - Available Upon Request | | | | | | | |
| 4988072 | Asbill, Theresa | Confidential - Available Upon Request | | | | | | | |
| 4924614 | ASCARIE, MAHMOUD | 1000 EMPEY WAY | | | | SAN JOSE | CA | 95128 | |
| 4916325 | Ascendant Strategy Management Group LLC | 75 Arlington Street, 5th Floor | | | | Boston | MA | 02116 | |
| 4916326 | ASCLEPIUS PAIN MANAGEMENT A | PROFESSIONAL CORPORATION | 3831 N FREEWAY BLVD STE 105 | | | SACRAMENTO | CA | 95834 | |
| 4912787 | Asevedo, Monika Concordia | Confidential - Available Upon Request | | | | | | | |
| 4916328 | ASF ORTHOPAEDIC MEDICAL GROUP INC | ALLEN S FONSECA | 12446 E WASHINGTON BLVD | | | WHITTIER | CA | 90602 | |
| 6012090 | ASGARD HOLDINGS LLC | 565 FIFTH AVE STE 2200 | | | | NEW YORK | NY | 10017 | |
| 4995561 | Asghari, Gholam | Confidential - Available Upon Request | | | | | | | |
| 4916329 | ASH TREE SQUARE LLC | 629 CAMINO DE LOS MARES STE 20 | | | | SAN CLEMENTE | CA | 92673 | |
| 4980014 | Ash, Charles | Confidential - Available Upon Request | | | | | | | |
| 4993673 | Ash, Wayne | Confidential - Available Upon Request | | | | | | | |
| 4986081 | Ashcom, James | Confidential - Available Upon Request | | | | | | | |
| 4993153 | Ashcraft, Marilyn | Confidential - Available Upon Request | | | | | | | |
| 4977589 | Ashcroft, Doris | Confidential - Available Upon Request | | | | | | | |
| 4936394 | ASHE, CYRIL N. | Confidential - Available Upon Request | | | | | | | |
| 4913795 | Ashenfelter, Hannah | Confidential - Available Upon Request | | | | | | | |
| 4996314 | Asher, Yvonne | Confidential - Available Upon Request | | | | | | | |
| 5856871 | Ashford Hospitality Trust, Inc | c/o Clausen Miller P.C. | Attn: Michael W. Goodin | 17901 Von Karman Avenue | Suite 650 | Irvine | CA | 92614 | |
| 5856868 | Ashford Inc. | c/o Clausen Miller P.C. | Attn: Michael W. Goodin | 17901 Von Karman Avenue | Suite 650 | Irvine | CA | 92614 | |
| 4994431 | Ashford, Joelle | Confidential - Available Upon Request | | | | | | | |
| 4923324 | ASHFORD, JOHN | THE HAWTHORN GROUP LC | 625 SLATERS LANE STE 100 | | | ALEXANDRIA | VA | 22314 | |
| 4983202 | Ashford, John | Confidential - Available Upon Request | | | | | | | |
| 4974690 | Ashley, Casey | North Coast Regional Water Quality Control Board | | | | | | | |
| 4986942 | Ashley, Donna | Confidential - Available Upon Request | | | | | | | |
| 4983212 | Ashley, Ramona | Confidential - Available Upon Request | | | | | | | |
| 4928291 | ASHLEY, RONALD | Confidential - Available Upon Request | | | | | | | |
| 4923172 | ASHLOCK, JEFFREY M | Confidential - Available Upon Request | | | | | | | |
| 4990654 | Ashmus, Mary | Confidential - Available Upon Request | | | | | | | |
| 4916108 | ASHOKAN, ANNAMALAI | MONTEREY PAIN TREATMENT MED CTR | 581 MC CRAY ST STE E | | | HOLLISTER | CA | 95023 | |
| 4917224 | ASHOORI, BRUCE | Confidential - Available Upon Request | | | | | | | |
| 4996749 | Ashworth, Glenn | Confidential - Available Upon Request | | | | | | | |
| 4912812 | Ashworth, Glenn Lee | Confidential - Available Upon Request | | | | | | | |
| 4987642 | Ashworth, Rachel | Confidential - Available Upon Request | | | | | | | |
| 5838197 | ASI Corporate | 8181 Jetstar Suite 100 | | | | Irving | TX | 75063 | |
| 5006516 | ASIA SOCIETY | 725 PARK AVE | | | | NEW YORK | NY | 10021 | |
| 4916336 | ASIAN AMERICAN BAR ASSOCIATION | OF THE GREATER BAY AREA | PO Box 190517 | | | SAN FRANCISCO | CA | 94119-0517 | |
| 4916337 | ASIAN AMERICAN EDUCATION INSTITUTE | 515 S FIGUEROA ST #1110 | | | | LOS ANGELES | CA | 90071 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 43 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4916338 | ASIAN AMERICANS ADVANCING JUSTICE | ASIAN LAW CAUCUS | 55 COLUMBUS AVE | | | SAN FRANCISCO | CA | 94111 | |
| 4916339 | ASIAN AMERICANS FOR COMMUNITY | INVOLVEMENT | 2400 MOORPARK AVE #300 | | | SAN JOSE | CA | 95128 | |
| 4916340 | ASIAN AND PACIFIC ISLANDER AMERICAN | VOTE | 1612 K ST NW #510 | | | WASHINGTON | DC | 20006 | |
| 4916341 | ASIAN ART MUSEUM FOUNDATION | OF SAN FRANCISCO | 200 LARKIN ST | | | SAN FRANCISCO | CA | 94102 | |
| 4916342 | ASIAN BUSINESS CENTER | 767 N HILL ST STE 308 | | | | LOS ANGELES | CA | 90012 | |
| 4916343 | ASIAN BUSINESS INSTITUTE AND | RESOURCE CENTER ABIRC | 7035 N FRUIT AVE | | | FRESNO | CA | 93711 | |
| 4916344 | ASIAN BUSINESS LEAGUE OF | SAN FRANCISCO | PO Box 191345 | | | SAN FRANCISCO | CA | 94119-1345 | |
| 4916346 | ASIAN HEALTH SERVICES | 101 8TH ST | | | | OAKLAND | CA | 94607 | |
| 4916347 | ASIAN JOURNAL PUBLICATIONS INC | 1210 S BRAND BLVD | | | | GLENDALE | CA | 91204 | |
| 4916348 | ASIAN NEIGHBORHOOD DESIGN | 1245 HOWARD ST | | | | SAN FRANCISCO | CA | 94103 | |
| 4916349 | ASIAN PACIFIC AMERICAN | LEADERSHIP INSTITUTE | 10319 DENISON AVE | | | CUPERTINO | CA | 95014 | |
| 4916350 | ASIAN PACIFIC AMERICAN INSTITUTE | FOR CONGRESSIONAL STUDIES INC | 1001 CONNECTICUT AVE NW STE 320 | | | WASHINGTON | DC | 20036 | |
| 4916351 | ASIAN PACIFIC AMERICAN LEADERSHIP | FOUNDATION | 315 W 9TH ST STE 700 | | | LOS ANGELES | CA | 90015 | |
| 4916352 | ASIAN PACIFIC FUND | 465 CALIFORNIA ST STE 809 | | | | SAN FRANCISCO | CA | 94104 | |
| 4916353 | ASIAN PACIFIC ISLANDER AMERICAN | PUBLIC AFFAIRS ASSOCIATION | 4000 TRUXEL RD STE 3 | | | SACRAMENTO | CA | 95834 | |
| 4916354 | ASIAN PACIFIC ISLANDER CAPTIAL | ASSOCIATION | 1017 L ST #717 | | | SACRAMENTO | CA | 95814 | |
| 4916355 | ASIAN PACIFIC ISLANDER LEGISLATIVE | CAUCUS FOUNDATION | 1787 TRIBUTE RD STE K | | | SACRAMENTO | CA | 95815 | |
| 4916356 | ASIAN PACIFIC YOUTH LEADERSHIP | PROJECT | PO Box 22986 | | | SACRAMENTO | CA | 95822 | |
| 4916357 | ASIAN RESOURCES INC | 5100 EL PARAISO AVE | | | | SACRAMENTO | CA | 95824 | |
| 4916358 | ASIANS IN ENERGY | 1017 L ST #352 | | | | SACRAMENTO | CA | 95814 | |
| 4939785 | Asis, Hasina | Confidential - Available Upon Request | | | | | | | |
| 4911671 | Askew, Chris James | Confidential - Available Upon Request | | | | | | | |
| 6124548 | Askew, Christopher | Ribera Law Firm, APC | Sandra Ribera Speed | 157 West Portal Avenue, Suite 2 | | San Francisco | CA | 94127 | |
| 6124534 | Askew, Christopher | The Veen Firm, PC | David L. Winnett, Esq. | 711 Van Ness Avenue, Suite 220 | | San Francisco | CA | 94102 | |
| 6124535 | Askew, Christopher | The Veen Firm, PC | Elinor Leary, Esq. | 711 Van Ness Avenue, Suite 220 | | San Francisco | CA | 94102 | |
| 4991882 | Askew, Jim | Confidential - Available Upon Request | | | | | | | |
| 4981576 | Askins, James | Confidential - Available Upon Request | | | | | | | |
| 4913810 | Askins, Sean | Confidential - Available Upon Request | | | | | | | |
| 4916359 | ASKREPLY INC | 3225 NORTH CENTRAL AVENUE | SUITE #120 | | | PHOENIX | AZ | 85012 | |
| 5861029 | ASM CAPITAL X LLC | 7600 JERICHO TURNPIKE, SUITE 302 | | | | WOODBURY | NY | 17797 | |
| 6021102 | ASM Capital X LLC as Transferee of Engineering Planning & MGMT Inc. | Attn: Adam S. Moskowitz | 7600 Jericho Turnpike, Suite 302 | | | Woodbury | NY | 11797 | |
| 6021720 | ASM Capital X LLC as Transferee of Ogletree Deakins Nash Smoak | Attn: Adam S. Moskowitz | 7600 Jericho Turnpike Suite 302 | | | Woodbury | NY | 11797 | |
| 6027185 | ASM Capital X LLC as Transferee of Pacific Overhead Door Serivce | Attn: Adam S. Moskowitz | 7600 Jericho Turnpike Suite 302 | | | Woodbury | NY | 11797 | |
| 5862384 | ASM CAPITAL X, LLC | 7600 JERICHO TURNPIKE, SUITE 302 | | | | WOODBURY | NY | 11797 | |
| 4916360 | ASM INTERNATIONAL | 9639 KINSMAN RD | | | | MATERIALS PARK | OH | 44073 | |
| 6040503 | ASM SPV, L.P. as Transferee of Global Power Consulting Inc. | 7600 Jericho Turnpike | Suite 302 | | | Woodbury | NY | 11797 | |
| 6115511 | ASM SPV, L.P. as Transferee of J&A-Santa Maria II, LLC a/k/a Alan JaneChek | ASM Capital | Attn: Adam S. Moskowitz | 7600 Jericho Turnpike Suite 302 | | Woodbury | NY | 11797 | |
| 4940765 | ASO Liberty Mutual, Thomas George Assoc. | PO Box 30 | | | | East Northport | NY | 11731 | |
| 4912199 | Asp, Kelsie Marie | Confidential - Available Upon Request | | | | | | | |
| 4984691 | Aspe, Paloma | Confidential - Available Upon Request | | | | | | | |
| 4916361 | ASPECT COMMUNICATIONS CORPORATION | 1310 RIDDER PARK DR | | | | SAN JOSE | CA | 95131-2313 | |
| 4916364 | ASPEN ENVIRONMENTAL GROUP | 5020 CHESEBRO RD STE 200 | | | | AGOURA HILLS | CA | 91301 | |
| 4916365 | ASPEN FOREST INVESTMENT CO LLC | 1960 THE ALAMEDA #20 | | | | SAN JOSE | CA | 95126 | |
| 4916366 | ASPEN HELICOPTERS INC | 2899 W 5TH ST | | | | OXNARD | CA | 93030-6503 | |
| 4916367 | ASPEN SURGERY CENTER | 133 LA CASA VIA STE #150 | | | | WALNUT CREEK | CA | 94598 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 44 of 982

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 84 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4916368 | ASPHALT TECHNOLOGY INC | 4075 CELESTE AVE | | | | CLOVIS | CA | 93619 | |
| 5807489 | Aspiration Solar G | Attn: Angela Blickensderfer | 2180 South 1300 East | Suite 600 | | Salt Lake City | UT | 84106 | |
| 5861901 | Aspiration Solar G LLC | Stoel Rives LLP | Attn: Jenna Slocum | 600 University Street, Suite 3600 | | Seattle | WA | 98101 | |
| 4976593 | Asplund, Dorothy | Confidential - Available Upon Request | | | | | | | |
| 4916372 | ASPLUNDH TREE EXPERT CO | 4676 EAST WATERLOO RD | | | | STOCKTON | CA | 95215 | |
| 4916373 | ASP-RWM PROPERTIES | 2228 LIVINGSTON ST | | | | OAKLAND | CA | 94606 | |
| 4916374 | ASSANTE FAMILY TRUST | 17808 BROMIEY CT | | | | ENCINO | CA | 91316 | |
| 4916378 | ASSOC OF BAY AREA GOVERNMENTS | 101 8TH ST | | | | OAKLAND | CA | 94607 | |
| 4916379 | ASSOCIATED ANESTHESIOLOGISTS | OF RENO | 1155 MILL ST | | | RENO | NV | 89502-1576 | |
| 4916381 | ASSOCIATED DESIGN AND ENGINEERING | INC | 351 W CROMWELL STE 108 | | | FRESNO | CA | 93711-5137 | |
| 4976353 | Associated Electric & Gas Insurance Services Limited | Brian Madden | The Maxwell Roberts Building | One Church Street | Fourth Floor | Hamilton | | HM 11 | Bermuda |
| 4976333 | Associated Electric & Gas Insurance Services Limited | Mark Henderson | The Maxwell Roberts Building | One Church Street | Fourth Floor | Hamilton | | HM 11 | Bermuda |
| 4976318 | Associated Electric & Gas Insurance Services Limited | Steve Wagner | The Maxwell Roberts Building | One Church Street | Fourth Floor | Hamilton | | HM 11 | Bermuda |
| 4916382 | ASSOCIATED FLOW CONTROLS INC | 30 BETA CT | | | | SAN RAMON | CA | 94583 | |
| 4945098 | Associated Podiatry Group of San Carlos-Leviant, Curtis | 961 Laurel Street | | | | San Carlos | CA | 94070 | |
| 4916384 | ASSOCIATED REPRODUCTION SERVICES | INC | 9829 CARMENITA RD STE D | | | WHITTIER | CA | 90605 | |
| 5857566 | ASSOCIATED RIGHT OF WAY SERVICES, INC. | 2300 CONTRA COASTA BLVD. #525 | | | | PLEASANT HILL | CA | 94523 | |
| 4916386 | ASSOCIATION OF CALIFORNIA WATER AGE | ACWA | 910 K ST STE 100 | | | SACRAMENTO | CA | 95814 | |
| 4916387 | ASSOCIATION OF CORPORATE | CONTRIBUTIONS PROFESSIONALS | 1150 HUNGRYNECK BLVD STE C344 | | | MOUNT PLEASANT | SC | 29464 | |
| 4916388 | ASSOCIATION OF CORPORATE COUNSEL | 1001 G ST NW STE 300W | | | | WASHINGTON | DC | 20001 | |
| 4916389 | ASSOCIATION OF EDISON | ILLUMINATING COMPANIES (AEIC) | 600 NORTH 18TH ST | | | BIRMINGHAM | AL | 35291-0992 | |
| 4916390 | ASSOCIATION OF ENERGY SERVICES | PROFESSIONALS - AESP | 15215 S 48TH ST STE 170 | | | PHOENIX | AZ | 85044 | |
| 4916391 | ASSOCIATION OF FUNDRAISING | PROFESSIONALS | 3871 PIEDMONT AVE PMB 24 | | | OAKLAND | CA | 94611 | |
| 4916392 | ASSOCIATION OF MONTEREY BAY AREA GOVERMENTS | 24580 SILVER CLOUD CT | | | | MONTEREY | CA | 93940-6536 | |
| 4916393 | ASSOCIATION OF WOMEN IN WATER | ENERGY AND ENVIRONMENT INC | 1215 K ST 17TH FL | | | SACRAMENTO | CA | 95814 | |
| 4977411 | Aster, George | Confidential - Available Upon Request | | | | | | | |
| 4980430 | Astilli, Aldo | Confidential - Available Upon Request | | | | | | | |
| 4992004 | Aston, Richard | Confidential - Available Upon Request | | | | | | | |
| 4916396 | ASTRA SOCIETY INTERNATIONAL | ASTRA WOMENS BUSINESS ALLIANCE | 4800 MEADOWS RD STE 480 | | | LAKE OSWEGO | OR | 97035 | |
| 4916397 | ASTRAPE CONSULTING LLC | 1935 HOOVER CT STE 200 | | | | HOOVER | AL | 35226 | |
| 5793863 | AT&T | Arnold & Porter Kaye Scholer LLP | Attn: Brian Lohan, Esq., Steven Fruchter, Esq. | 250 West 55th Street | | New York | NY | 10019 | |
| 5793864 | AT&T | Attn: James W. Grudus, Esq. | One AT&T Way, Room 3A115 | | | Bedminster | NJ | 07921 | |
| 4940200 | AT&T | 909 Chestnut Street 29-N-13 | | | | St. Louis | MO | 63101 | |
| 4974197 | AT&T | 1452 Edinger 3rd Floor | | | | Tustin | CA | 92807 | |
| 4974198 | AT&T | 3939 E Coronado St, Office 108 | | | | Anaheim | CA | 92807 | |
| 4974213 | AT&T | 3939 E. Coronado St., RM 1029 | | | | Orange | CA | 92807 | |
| 4974196 | AT&T | 5001 Executive Pkwy | | | | San Ramon | CA | 94583 | |
| 4916399 | AT&T | 208 S. Akard Street | | | | Dallas | TX | 75202 | |
| 4942103 | AT&T California | Attn: Risk Mgmt/clm#PACBCN2017090W0120 | | | | Carol Stream | CA | 60197-5070 | |
| 5006210 | AT&T Corp | 208 S. Akard Street | | | | Dallas | TX | 75202 | |
| 4974505 | AT&T Corp. - Lease Administration | Attn: Dana Harvey | One AT&T Way, Room 1B201 | | | Bedminster | NJ | 07921 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 45 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 85 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4916401 | AT&T INC | 2700 WATT AVE RM 3012 | | | | SACRAMENTO | CA | 95821 | |
| 4916404 | AT&T MOBILITY II LLC | NATIONAL BUSINESS SERVICES | 208 S. Akard Street | | | Dallas | TX | 75202 | |
| 4916405 | AT&T MOBILITY LLC | PO Box 6463 | | | | CAROL STREAM | IL | 60197-6463 | |
| 4976291 | AT&T Network | Bay Area Cellular Telephone Co (Cellular One) | 5405 Windward Parkway | PO BOX 1630 | | Alpharetta | GA | 30009 | |
| 4935727 | AT&T PACB-CS-201610-0H-0033-WFB, SIA In front of 1115 Brown | In Front Of 1115 Brown | | | | Bakersfield | CA | 93308 | |
| 4976294 | AT&T PCS Wireless Sevices | nka New Cingular Wireless Services/AT&T MOBILITY | 575 MOROSGO DR, 13F West Tower | ATTN: LEASE ADMINISTRATION | | Atlanta | GA | 30324 | |
| 4937358 | AT&T Risk Management | 1010 Pine 06-NW | | | | St. Louis | MO | 63101 | |
| 4945080 | AT&T Risk Management | 1010 Pine 6W-P-02 | | | | Saint Louis | MO | 63101 | |
| 4943090 | AT&T Risk Management | PO Box 5070 | | | | Carol Stream | CA | 60197-5070 | |
| 4916406 | AT&T TELECONFERENCE SERVICE | ONE AT&T WAY | | | | BEDMINISTER | NJ | 07921 | |
| 4916407 | AT&T WIRELESS SERVICES | PO Box 78110 | | | | PHOENIX | AZ | 85062-8110 | |
| 4938524 | AT&T, at&t PACB-CN-201702-0W-0128-WFB | 1010 Pine 06-NW | | | | Saint Louis | MO | 63101 | |
| 4939424 | AT&T, AT&T PACB-CS-201705-0H-0048 | 1010 Pine 6W-P-02 | | | | St. Louis | MO | 63101 | |
| 4944028 | AT&T, ATTN: Risk MGMT | 1010 PINE 6W-P-02 | | | | ST. LOUIS | MO | 63101 | |
| 4940240 | AT&T, Attn: Risk MGMT | 1010 Pine 6W-P-02 | | | | El Dorado Hills | CA | 95762 | |
| 4941685 | AT&T, PABC-CN-201712-0W-0173-TZH | Risk Management | | | | St Louis | MO | 63101 | |
| 4940328 | AT&T, Pac Bell, PACB-CN-201708-OJ-0143-WFB | 1010 Pine 6W-P-02 | | | | ST. LOUIS | MO | 63101 | |
| 4936192 | AT&T, PACB CN 201702 0J 0040 WFB | 1010 Pine 06-NW | | | | Stocton | CA | 95204 | |
| 4933780 | AT&T, PACB-CN-201602-0W-0092-SCJ | 909 CHESTNUT ST | | | | SAINT LOUIS | MO | 63101 | |
| 4934426 | AT&T, PACB-CN-201605-0W-0089-SCJ | 909 CHESTNUT ST | | | | Sacramento | CA | 95814 | |
| 4934500 | AT&T, PACB-CN-201605-OW-0114-SCJ | 909 CHESTNUT ST | | | | SAINT LOUIS | MO | 63101-2017 | |
| 4934545 | AT&T, PACB-CN-201606-OJ-0025-KLE | 909 Chestnut St 29-N-13 | | | | Sonora | CA | 95372 | |
| 4934900 | AT&T, PACB-CN-201607-OJ-0122-WFB | 1010 Pine 06-NW | | | | Oakland | CA | 94607 | |
| 4935264 | AT&T, PACB-CN-201608-OJ-0096-WFB | 909 Chestnut Street | | | | Los Altos Hills | CA | 94022 | |
| 4935376 | AT&T, PACB-CN-201608-OJ-0178-WFB | 1010 Pine 06-NW | | | | Stevinson | CA | 95374 | |
| 4935444 | AT&T, PACB-CN-201609-OJ-0052-WFB | 1010 Pine 06-NW | | | | Saint Louis | MO | 63101 | |
| 4935107 | AT&T, PACB-CN-201610-OJ-0020-WFB | 1010 Pine, 06-NW | | | | San Jose | CA | 95119 | |
| 4935546 | AT&T, PACB-CN-201611-OJ-0116-WFB | 1010 Pine, 06-NW | | | | Union City | CA | 94587 | |
| 4936380 | AT&T, PACB-CN-201612-OJ-0127-SCJ | 1010 Pine 06-NW | | | | Alamo | CA | 94507 | |
| 4936678 | AT&T, PACB-CN-201702-OJ-0010-SCJ | 1010 Pine 06-NW | | | | Oakland | CA | 94607 | |
| 4936193 | AT&T, PACB-CN-201702-OJ-0038-WFB | 1010 Pine 06-NW | | | | Fremont | CA | 94536 | |
| 4939585 | AT&T, PACB-CN-201706-OJ-0117-WFB | 1010 Pine, 06-NW | | | | Oakdale | CA | | |
| 4940150 | AT&T, PACB-CN-201707-OJ-0183-SCJ | 1010 Pine 6W-P-02 | | | | Modesto | CA | | |
| 4940280 | AT&T, PACB-CN-201708-OJ-0391-SCJ | 1010 Pine 6W-P-02 | | | | Watsonville | CA | | |
| 4940938 | AT&T, PACB-CN-201710-0W-0357-WFB | 1010 Pine 6W-P-02 | | | | Placerville | CA | | |
| 4934160 | AT&T, PACB-CS-201604-0M-0008-WFB | 1010 Pine 06-NW | | | | Bakersfield | CA | 93308 | |
| 4936824 | AT&T, Pacific Bell, PACB-CN-201707-OJ-0052-WFB | 1010 PINE 6W-P-02 | | | | ST. LOUIS | MO | 63101 | |
| 4935609 | AT&T, Risk Management | 1010 Pine 06-NW | | | | Saint Louis | MO | 63101 | |
| 4936891 | AT&T, Risk Management | 909 Chestnut St. 39-N-13 | | | | Saint Louis | MO | 63101 | |
| 4943660 | AT&T, Risk Mgmt | 1010 Pine 6W-P-02 | | | | Saint Louis | MO | 63101 | |
| 4916408 | ATASCADERO CHAMBER OF COMMERCE | 6904 EL CAMINO REAL | | | | ATASCADERO | CA | 93422 | |
| 4916409 | ATASCADERO ECONOMIC FOUNDATION | 6904 EL CAMINO REAL | | | | ATASCADERO | CA | 93422 | |
| 4916411 | ATASCADERO MUTUAL WATER CO | 5005 El Camino Real | | | | Atascadero | CA | 93422 | |
| 6116089 | ATC - American Transmission Company | Attn: An officer, managing or general agent | W234 N2000 Ridgeview Pkwy Ct | | | Waukesha | WI | 53188 | |
| 4987867 | Atchley, James | Confidential - Available Upon Request | | | | | | | |
| 4996842 | Atencio, Katherine | Confidential - Available Upon Request | | | | | | | |
| 4912950 | Atencio, Katherine I | Confidential - Available Upon Request | | | | | | | |
| 4988080 | Athanacio, Deborah | Confidential - Available Upon Request | | | | | | | |
| 4916412 | ATHENA CONTROLS INC | 5145 CAMPUS DR | | | | PLYMOUTH MEETING | PA | 19462 | |
| 4916413 | ATHENIUM ANALYTICS LLC | FKA WEATHER ANALYTICS LLC | 1 WASHINGTON ST STE 5145 | | | DOVER | NH | 03820 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 46 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 86 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4941353 | ATHENS ADMINISTRATORS, City of Vallejo | PO BOX 696 | | | | CONCORD | CA | 94522-3002 | |
| 4933535 | Athens, Betty | Confidential - Available Upon Request | | | | | | | |
| 4975524 | Atherstone | 0726 PENINSULA DR | 5069 Alhambra Valley Road | | | Martinez | CA | 94553 | |
| 4916414 | ATHLETIC & INDUSTRIAL | REHABILITATION | 4301 NORTH STAR WY | | | MODESTO | CA | 95356 | |
| 4916415 | ATHLETIC & INDUSTRIAL REHAB | PHYSICAL THERAPY INC | 2116 450 GLASS LN STE C | | | MODESTO | CA | 95356-9287 | |
| 4916416 | ATHLETICS INVESTMENT GROUP | OAKLAND ATHLETICS | 7000 COLISEUM WAY | | | OAKLAND | CA | 94621 | |
| 4916417 | ATI TRUCKING LLC | 100 INDUSTRY DR | | | | PITTSBURGH | PA | 15275 | |
| 4975838 | Atilla Mathe & Widmayer | 2980 BIG SPRINGS ROAD | 23 Sarteano Drive | | | Newport Coast | CA | 92657 | |
| 4977526 | Atkins Jr., William | Confidential - Available Upon Request | | | | | | | |
| 4977582 | Atkins, Otisteen | Confidential - Available Upon Request | | | | | | | |
| 4916419 | ATKINSON CONSOLIDATED ENT INC | PO Box 1815 | | | | WOODLAND | CA | 95776 | |
| 4916420 | ATKINSON POWER LLC | 7931 E PECOS RD STE 211 | | | | MESA | AZ | 85212 | |
| 4990225 | Atkinson, Fidelis | Confidential - Available Upon Request | | | | | | | |
| 4988027 | Atkinson, Patricia Navas | Confidential - Available Upon Request | | | | | | | |
| 4995238 | Atkinson, Raymond | Confidential - Available Upon Request | | | | | | | |
| 5855468 | Atkinson, Thomas | c/o DREYER BABICH BUCCOLA WOOD CAMPORA, LLP | Attn: Steven M. Campora | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4916421 | ATKINSON-BAKER, INC. | 500 N BRAND BLVD. 3RD FL | | | | GLENDALE | CA | 91203 | |
| 4916422 | ATLANTA GROUP SYSTEMS INC | 800 BATTERY AVE SE #1 | | | | ATLANTA | GA | 30339-4261 | |
| 4916423 | ATLANTIC MONTHLY GROUP INC | THE ATLANTIC | 600 NEW HAMPSHIRE AVE NW | | | WASHINGTON | DC | 20037 | |
| 4911418 | Atlantica Yield plc | c/o SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | Attn: J. Eric Ivester | Four Times Square | | New York | NY | 10036 | |
| 4911419 | Atlantica Yield plc | c/o SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | Attn: Amy S. Park | 525 University Avenue | | Palo Alto | CA | 94301 | |
| 5823287 | Atlas Copco Rental LLC | 2306 South Battleground Road | | | | La Porte | TX | 77571 | |
| 5823287 | Atlas Copco Rental LLC | Dept 3243, PO Box 123243 | | | | Dallas | TX | 75312 | |
| 4916425 | ATLAS COPCO USA HOLDINGS INC | ATLAS COPCO RENTAL LLC | 7 CAMPUS DR STE 200 | | | PARSIPPANY | NJ | 07054 | |
| 4916427 | ATLAS INDUSTRIAL MANUFACTURING CO | 81 SOMERSET PL | | | | CLIFTON | NJ | 07012 | |
| 5843131 | Atlas Performance Industries | PO Box 5754 | | | | Santa Maria | CA | 93456 | |
| 4916430 | ATLAS RECEIPTCO HOLDINGS LLC | ICONEX LLC | 3237 SATELLITE BLVD BLDG 300 # | | | DULUTH | GA | 30096 | |
| 4916432 | ATLAS VIEW LLC | 1535 SAGE CANYON RD | | | | ST HELENA | CA | 94574 | |
| 4916433 | ATLAS WASTE MANAGEMENT INC | DBA API WASTE SERVICES | 1306 WHITE CT | | | SANTA MARIA | CA | 93456 | |
| 4916434 | ATLASSIAN PTY LTD | 341 GEORGE ST LEVEL 6 | | | | SYDNEY | NSW | 02000 | AUSTRALIA |
| 4916435 | ATLASSIAN PTY LTD | 32151 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4916436 | ATMOSPHERIC ANALYSIS | AND CONSULTING INC | 1534 EASTMAN AVE STE A | | | VENTURA | CA | 93003 | |
| 4916437 | ATMOSPHERIC AND ENVIRONMENTAL | RESEARCH INC | 131 HARTWELL AVE | | | LEXINGTON | MA | 02421-3136 | |
| 6026746 | Atmospheric and Environmental Research, Inc. | Attn: Diana Harte | 131 Hartwell Avenue | | | Lexington | MA | 02421 | |
| 6026746 | Atmospheric and Environmental Research, Inc. | JPMorgan Chase | P.O. Box 5175 | | | New York, | NY | 10087-5175 | |
| 5803382 | ATO POWER INC | ATO-FTA UMB | 6716 BESTWOOD CT | | | SAN DIEGO | CA | 92119 | |
| 4984810 | Atondo, Evelyn | Confidential - Available Upon Request | | | | | | | |
| 4994509 | Atondo, Lucy | Confidential - Available Upon Request | | | | | | | |
| 4988580 | Atondo, Phillip | Confidential - Available Upon Request | | | | | | | |
| 4997446 | Atondo, Ricky | Confidential - Available Upon Request | | | | | | | |
| 5861444 | A-Town AV Inc | PO Box 2205 | | | | Atascadero | CA | 93423 | |
| 5840641 | AT-PD, Inc. | Beverly Glass Klinestiver, Attorney at Law | 530 Lytton Avenue, 2nd Floor | | | Palo Alto | CA | 94301 | |
| 4916442 | ATS Warehouse | Pacific Gas & Electric Company | 3400 Crow Canyon Road | | | San Ramon | CA | 94583 | |
| 4940906 | ATT, PACB-CN-201710-OJ-0106-TZH | 1010 PINE ST | | | | ST LOUIS | MO | 63101 | |
| 4916444 | ATTACK OPGEAR LLC | 2121 WEST IMPERIAL HWY #F415 | | | | LA HABRA | CA | 90633 | |
| 4916445 | ATTACKIQ INC | 5703 OBERLIN DR STE 306 | | | | SAN DIEGO | CA | 92121 | |
| 4919946 | ATTANASIO, DONNA M | Confidential - Available Upon Request | | | | | | | |
| 4916446 | ATTASK INC | DEPT CH 16712 | | | | PALATINE | IL | 60055-6712 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4984637 | Attinger, Muriel | Confidential - Available Upon Request | | | | | | | |
| 4916447 | ATTORNEY CLIENT TRUST ACCOUNT OF | RODRIGUEZ & ASSOCIATES FOR THE | 2020 EYE ST | | | BAKERSFIELD | CA | 93301 | |
| 4916448 | ATTORNEYS RECORD RETRIEVAL & | COPY SERVICE | 1709 COSMOS CT | | | BRENTWOOD | CA | 94513 | |
| 4978986 | ATTWOOD, EDWARD W | Confidential - Available Upon Request | | | | | | | |
| 4916449 | ATV VIDEO CENTER INC | 2424 GLENDALE LN | | | | SACRAMENTO | CA | 95825 | |
| 4974244 | Atwater | 750 Bellevue Road | | | | Atwater | CA | 95301 | |
| 4916450 | ATWATER CHAMBER OF COMMERCE | 1181 3RD ST | | | | ATWATER | CA | 95301 | |
| 4916451 | ATWATER MEDICAL GROUP | 1775 3RD STREET | | | | ATWATER | CA | 95301-3697 | |
| 4997476 | Atwater, Donna | Confidential - Available Upon Request | | | | | | | |
| 5807490 | ATWELL ISLAND | Attn: Sherri Li | SPS Atwell Island, LLC | 200 Liberty Street, 14th Floor | | New York | NY | 10281 | |
| 5807735 | ATWELL ISLAND | c/o Sun Edison | 600 Clipper Drive | | | Belmont | CA | 94002 | |
| 4934505 | Atwell, Luther & Dolores | Confidential - Available Upon Request | | | | | | | |
| 4988597 | Atwood, Marion | Confidential - Available Upon Request | | | | | | | |
| 4916452 | AU ENERGY LLC | 41805 ALBRAE ST | | | | FREMONT | CA | 94538 | |
| 4914805 | Au, Andrew | Confidential - Available Upon Request | | | | | | | |
| 4977792 | Au, Lina | Confidential - Available Upon Request | | | | | | | |
| 4990716 | Au, Sheu | Confidential - Available Upon Request | | | | | | | |
| 4994921 | Aube-Bejarano, Linda | Confidential - Available Upon Request | | | | | | | |
| 4916453 | AUBERRY INTERMOUNTAIN ROTARY | CHARITABLE FOUNDATION | PO Box 874 | | | AUBERRY | CA | 93602 | |
| 4916454 | Auberry Service Center | Pacific Gas & Electric Company | 33755 Old Mill Road | | | Auberry | CA | 93602 | |
| 4995629 | Auble, Randy | Confidential - Available Upon Request | | | | | | | |
| 4916457 | AUBREY DANIELS INTERNATIONAL | 3344 PEACHTREE RD STE 1050 | | | | ATLANTA | GA | 30326 | |
| 4911894 | Aubrey, Rodd | Confidential - Available Upon Request | | | | | | | |
| 4916458 | AUBURN CHAMBER OF COMMERCE | 1103 HIGH ST STE 100 | | | | AUBURN | CA | 95603 | |
| 5823691 | Auburn Metrology Lab | Craig Jameson | 450 E. Warner Rd Suite 1 | | | Chandler | AZ | 85225 | |
| 4916460 | AUBURN OUTPATIENT SURGICAL & DIAGNOSTIC CTR A CALIFORNIA LP | 3123 PROFESSIONAL DR #100 | | | | AUBURN | CA | 95603 | |
| 4916461 | AUBURN PLACER PERFORMING ARTS | CENTER INC | 985 LINCOLN WAY | | | AUBURN | CA | 95603 | |
| 4916462 | AUBURN ROTARY COMMUNITY FUND | 251 N MCDANIEL DR | | | | AUBURN | CA | 95603 | |
| 4916463 | Auburn Service Center | Pacific Gas & Electric Company | 343 Sacramento Street | | | Auburn | CA | 95603 | |
| 4985944 | Audelo Jr., Alfonso | Confidential - Available Upon Request | | | | | | | |
| 4994697 | Audelo, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4916464 | AUDIO VISUAL PLANNER LLC | DBA FULL SERVICE EVENTS | 1641 CHALLENGE DR STE B | | | CONCORD | CA | 94520 | |
| 4916465 | AUDIOLOGICAL SVCS OF NO CA INC | BLAKEMORE CTR FOR HEARING & BALANCE | 2330 COLORADO AVE | | | TURLOCK | CA | 95382 | |
| 4916466 | AUDIOLOGY & HEARING AIDS OF NV INC | 1701 LAKESIDE DR | | | | RENO | NV | 89509 | |
| 4916467 | AUDIOLOGY ASSOCIATES OF | SOUTHERN OREGON INC | 833B ALDER CREEK DR | | | MEDFORD | OR | 97504 | |
| 4916468 | AUDIOLOGY ASSOCIATES OF | SOUTHERN OREGON INC | 1867 WILLIAMS HWY STE 105 | | | GRANTS PASS | OR | 97527 | |
| 4916469 | AUDIOLOGY DISTRIBUTION LLC | HEARUSA | 10455 RIVERSIDE DR | | | PALM BEACH GARDENS | FL | 33410 | |
| 4916470 | AUDIOLOGY DISTRIBUTION LLC | HEARUSA | DEPT 3298 | | | CAROL STREAM | IL | 60132 | |
| 4916471 | AUDIOLOGY OF THE PINES LLC | THERESA ROGERS | 750 S BENNETT ST | | | SOUTHERN PINES | NC | 28387 | |
| 4916472 | AUDIOLOGY SERVICES COMPANY USA LLC | 2501 COTTONTAIL LANE | | | | SOMERSET | NJ | 08873 | |
| 4916473 | AUDITOR OF STATE ARKANSAS | UNCLAIMED PROPERTY DIVISION | 1401 W CAPITOL AVE STE 325 | | | LITTLE ROCK | AR | 72201 | |
| 4916474 | AUDUBON CANYON RANCH INC | 4900 SHORELINE HIGHWAY 1 | | | | STINSON BEACH | CA | 94970 | |
| 4986995 | Auerbach, Carlos | Confidential - Available Upon Request | | | | | | | |
| 4914822 | Auerbach, Wolfgang Michael | Confidential - Available Upon Request | | | | | | | |
| 4916475 | AUGUST GOERS | 222 RICHLAND AVE | | | | SAN FRANCISCO | CA | 94110 | |
| 4962937 | Augustin III, Mark Steven | Confidential - Available Upon Request | | | | | | | |
| 4993091 | Augustin, Mark | Confidential - Available Upon Request | | | | | | | |
| 4985507 | Augustin, Roger | Confidential - Available Upon Request | | | | | | | |
| 4990764 | Ault, Joyce | Confidential - Available Upon Request | | | | | | | |
| 5012842 | Aumack, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4996344 | Auradou, Steven | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 48 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 88 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4911739 | Auradou, Steven M | Confidential - Available Upon Request | | | | | | | |
| 4978566 | Aurelio, Fred | Confidential - Available Upon Request | | | | | | | |
| 4936136 | Ausonio Apartments-Grier, Linda | 11420 Commercial Parkway | | | | Castroville | CA | 95012 | |
| 4916476 | AUSTERMAN INC | 1960 CHANNEL DR | | | | WEST SACRAMENTO | CA | 95691 | |
| 4916478 | AUSTIN INTERNATIONAL INC | ATTN: ACCTS REC | 7 ROSS CANNON ST | | | YORK | SC | 29745 | |
| 4994289 | Austin, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4979809 | Austin, Billye | Confidential - Available Upon Request | | | | | | | |
| 4989958 | Austin, Charles | Confidential - Available Upon Request | | | | | | | |
| 4998033 | Austin, James | Confidential - Available Upon Request | | | | | | | |
| 4914710 | Austin, James Dennis | Confidential - Available Upon Request | | | | | | | |
| 4995733 | Austin, Johnny | Confidential - Available Upon Request | | | | | | | |
| 4987261 | Austin, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4989419 | Austin, Lori | Confidential - Available Upon Request | | | | | | | |
| 4995769 | Austin, Neil | Confidential - Available Upon Request | | | | | | | |
| 4986868 | Austin, Rose | Confidential - Available Upon Request | | | | | | | |
| 4993422 | Austin, Steve | Confidential - Available Upon Request | | | | | | | |
| 4987305 | Austin, Virginia Irene | Confidential - Available Upon Request | | | | | | | |
| 4916480 | AUTHOR-IT SOFTWARE CORPORATION | 3031 TISCH WAY STE 510 | | | | SAN JOSE | CA | 95128 | |
| 4916481 | AUTODESK | 111 MCINNIS PKWY | | | | SAN RAFAEL | CA | 94903 | |
| 4916482 | AUTODESK INC | DEPARTMENT 4229 | | | | LOS ANGELES | CA | 90096-4229 | |
| 4916483 | AUTOGRID SYSTEMS INC | 255 SHORELINE DR STE 350 | | | | REDWOOD CITY | CA | 94065 | |
| 4916484 | AUTOHAUS AUTOMOTIVE INC | 21650 MISSION BLVD | | | | HAYWARD | CA | 94541 | |
| 4916485 | AUTOMATAK LLC | 400 W NORTH ST STE 1010 | | | | RALEIGH | NC | 27603 | |
| 4916486 | AUTOMATED PRECISION INC | 15000 JOHNS HOPKINS DR | | | | ROCKVILLE | MD | 20850 | |
| 4916487 | AUTOMATIC LEASING INC | ALCO SERVICES | 223 FULTON ST | | | FRESNO | CA | 93721 | |
| 4916488 | AUTOMATION ANYWHERE INC | 633 RIVER OAKS PKWY | | | | SAN JOSE | CA | 95134 | |
| 4916489 | AUTOMATION SERVICE | PO Box 790100 | | | | ST LOUIS | MO | 63146 | |
| 4916491 | AUTOMATIONDIRECT COM INC | 3505 HUTCHINSON RD | | | | CUMMING | GA | 30040 | |
| 4916492 | AUTOMOTIVE RESOURCES INC | DBA ARI-HETRA | 12775 RANDOLPH RIDGE LN | | | MANASSAS | VA | 20109-5207 | |
| 4916493 | AUTOZONE PARTS INC | PO Box 2198 | | | | MEMPHIS | TN | 38101 | |
| 4994429 | Autry, Marilyn | Confidential - Available Upon Request | | | | | | | |
| 4983656 | Auyong, Timmy | Confidential - Available Upon Request | | | | | | | |
| 4916494 | AV CONFERENCING LLC | PO Box 21606 | | | | CONCORD | CA | 94521 | |
| 4916495 | AV SOLAR RANCH 1 LLC | 49701 | 170TH STREET WEST | | | LANCASTER | CA | 93536-9041 | |
| 5839373 | AV Solar Ranch 1, LLC | Harold E. Coulby Jr. | 1310 Point Street, 12th Floor | | | Baltimore | MD | 21231 | |
| 5839373 | AV Solar Ranch 1, LLC | Richard W. Esterkin | 300 South Grand Ave., 22nd Floor | | | Los Angeles | CA | 90071-3132 | |
| 5807493 | AV SOLAR RANCH ONE | Attn: James McNulty | AV Solar Ranch 1, LLC | 300 Exelon Way, Suite 310 | | Kennett Square | PA | 19348 | |
| 5807736 | AV SOLAR RANCH ONE | c/o NextLight Renewable Power, LLC | 300 Exelon Way, Suite 310 | | | Kennett Square | PA | 19348 | |
| 4932508 | AV Solar Ranch One, LLC | 300 Exelon Way, Suite 310 | | | | Kennett Square | PA | 19348 | |
| 4916496 | AVA ELIZABETH ANDERSON 2008 | REVOCABLE TRUST | 35244 OIL CITY RD | | | COALINGA | CA | 93210 | |
| 4914973 | Avala, Naveen Kumar | Confidential - Available Upon Request | | | | | | | |
| 4916497 | AVALON HEALTH CARE- HEARTHSTONE LLC | HEARTHSTONE NURSING & REHAB CTR | 2901 E BARNETT RD | | | MEDFORD | OR | 97504 | |
| 6124610 | Avalos, Jose | Thompson Law Offices, PC | Bobby Thompson, Esq. | 700 Airport, Blvd., Suite 160 | | Burlingame | CA | 94010 | |
| 6124616 | Avalos, Jose | Mary Alexander & Associates, PC | Jennifer L. Fiore, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124625 | Avalos, Jose | Mary Alexander & Associates, PC | Mary Alexander, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124635 | Avalos, Jose | Mary Alexander & Associates, PC | Sophia M. Achermann, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 4997865 | Avalos, Sheila | Confidential - Available Upon Request | | | | | | | |
| 4997818 | Avancena, Judy | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4914501 | Avancena, Judy Brooks | Confidential - Available Upon Request | | | | | | | |
| 5803383 | AVANGRID RENEWABLES INC | POWER SETTLEMENTS ACCOUNT | 1125 NW COUCH ST STE 700 | | | PORTLAND | OR | 97209 | |
| 4932509 | Avangrid Renewables, LLC | 1125 NW Couch Street, Suite 700 | | | | Portland | OR | 97209 | |
| 5861459 | Avangrid Renewables, LLC | Attn: Lana Le Hir | 1125 NW Couch St., Suite 700 | | | Portland | OR | 97209 | |
| 5861459 | Avangrid Renewables, LLC | Sotel Rives LLP | Gabrielle Glemann | 600 University Street, Suite 3600 | | Seattle | WA | 98101 | |
| 5861459 | Avangrid Renewables, LLC | Stoel Rives LLP | Attn: Oren Buchanan Haker | 760 SW Ninth Ave., Suite 3000 | | Portland | OR | 97205 | |
| 4910259 | Avangrid Renewables, LLC, Klondike Wind Power III LLC, and Shiloh I Wind Project LLC | c/o Stoel Rives LLP | Attn: Gabrielle Glemann | 600 University Street, Suite 3600 | | Seattle | WA | 98101 | |
| 4916499 | AVANGUARD SURGERY CENTER LLC | 5620 WILBUR AVE #207 | | | | TARZANA | CA | 91356 | |
| 4941565 | Avani Salon&Spa-Aurilio, Kristin | 225 Rockaway Beach Ave | | | | Pacifica | CA | 94044 | |
| 4979094 | Avansino, Raymond | Confidential - Available Upon Request | | | | | | | |
| 4985686 | Avanzino, Darlene Lynn | Confidential - Available Upon Request | | | | | | | |
| 4983505 | Avara, Gladys | Confidential - Available Upon Request | | | | | | | |
| 4941916 | AVD Management-Silva, Collyne | 1801 7th Street | | | | Sacramento | CA | 95811 | |
| 4916118 | AVEGGIO, ANTHONY | Confidential - Available Upon Request | | | | | | | |
| 4997560 | Avella, Michael | Confidential - Available Upon Request | | | | | | | |
| 4914132 | Avella, Michael Joseph | Confidential - Available Upon Request | | | | | | | |
| 4991818 | Aveller, Gregory | Confidential - Available Upon Request | | | | | | | |
| 4981181 | Avellina, Mary | Confidential - Available Upon Request | | | | | | | |
| 4932510 | Avenal Park LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Thomas Mitchell, Esq. | The Orrick Building | 405 Howard Street | San Francisco | CA | 94105 | |
| 4932510 | Avenal Park LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Paul Zarnowiecki, Esq. | Debbie L. Felder, Esq. | 1152 15th Street, N.W. | Washington | DC | 20005 | |
| 4916501 | AVENAL SOLAR HOLDINGS LLC | 33883 Avenue 36 | | | | Avenal | CA | 93204 | |
| 5807491 | Avenal Solar Project A | Attn: Ellen Jandt | ConEdison Development | 100 Summit Lake Drive, Suite 210 | | Valhalla | NY | 10595 | |
| 5803384 | Avenal Solar Project A | DEVELOPMENT INC | 100 SUMMIT LAKE DR 2ND FL | | | VALHALLA | NY | 10595 | |
| 5807492 | Avenal Solar Project B | Attn: Ellen Jandt | ConEdison Development | 100 Summit Lake Drive, Suite 210 | | Valhalla | NY | 10595 | |
| 5803385 | Avenal Solar Project B | DEVELOPMENT INC | 100 SUMMIT LAKE DR 2ND FL | | | VALHALLA | NY | 10595 | |
| 4916502 | AVENALES CATTLE COMPANY | PO Box 115 | | | | SHANDON | CA | 93461 | |
| 4996339 | Avendano, Nelia | Confidential - Available Upon Request | | | | | | | |
| 4911708 | Avendano, Nelia C | Confidential - Available Upon Request | | | | | | | |
| 4976087 | Avery | 0107 LAKE ALMANOR WEST DR | 8880 Marketta Ct | | | ElkGrove | CA | 95624 | |
| 4974858 | Avery, Cory | Confidential - Available Upon Request | | | | | | | |
| 4987021 | Avery, Geoffrey | Confidential - Available Upon Request | | | | | | | |
| 4977195 | Avery, Sheridan | Confidential - Available Upon Request | | | | | | | |
| 4916507 | Aviation Consultants, Inc. | ACI JET | Attn: Nathan Ross | 945 Airport Dr | | San Luis Obispo | CA | 93401 | |
| 4916508 | AVIATION SYSTEMS INC | 2510 W 235TH ST STE 210 | | | | TORRANCE | CA | 90501 | |
| 4916509 | AVILA BEACH CIVIC ASSOCIATION | 191 SAN MIGUEL | | | | AVILA BEACH | CA | 93424 | |
| 4916510 | AVILA BEACH COMMUNITY FOUNDATION | 191 SAN MIGUEL ST | | | | AVILA BEACH | CA | 93424 | |
| 4912932 | Avila, Adriana M | Confidential - Available Upon Request | | | | | | | |
| 4988301 | Avila, Angela | Confidential - Available Upon Request | | | | | | | |
| 4990445 | Avila, Arthur | Confidential - Available Upon Request | | | | | | | |
| 4976677 | Avila, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4915117 | Avila, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4995641 | Avila, Frank | Confidential - Available Upon Request | | | | | | | |
| 4990079 | Avila, John | Confidential - Available Upon Request | | | | | | | |
| 4993059 | Avila, M. | Confidential - Available Upon Request | | | | | | | |
| 4986198 | Avila, Milvia | Confidential - Available Upon Request | | | | | | | |
| 4980222 | Avila, Richard | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 50 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 90 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4990540 | Avila, Sabina | Confidential - Available Upon Request | | | | | | | |
| 6028726 | Avila, Yolanda | Confidential - Available Upon Request | | | | | | | |
| 4993308 | Aviles, Carmen | Confidential - Available Upon Request | | | | | | | |
| 4994406 | Avilla, Barney | Confidential - Available Upon Request | | | | | | | |
| 4988993 | Avilla, Louis | Confidential - Available Upon Request | | | | | | | |
| 4997145 | Avilla, Nancy | Confidential - Available Upon Request | | | | | | | |
| 4913489 | Avilla, Nancy S | Confidential - Available Upon Request | | | | | | | |
| 4983172 | Avina, Steve | Confidential - Available Upon Request | | | | | | | |
| 4916511 | AVINEON INC | 1430 SPRING HILL RD STE 300 | | | | MCLEAN | VA | 22102 | |
| 4991277 | Avitua, Carey | Confidential - Available Upon Request | | | | | | | |
| 4916513 | AVNET INC | 2211 SOUTH 47TH ST | | | | PHOENIX | AZ | 85034 | |
| 4916514 | AVO MULTI AMP CORP | STATES DIVISION OF MEGGER | 4271 BRONZE WY | | | DALLAS | TX | 75237 | |
| 6011652 | AVO MULTIAMP CORP | 4271 BRONZE WAY | | | | DALLAS | TX | 75237 | |
| 4916516 | AVO-MULTI AMP | DBA MEGGER | PO Box 841400 | | | DALLAS | TX | 75284-1400 | |
| 4987897 | Avraham, Kathleen Susan | Confidential - Available Upon Request | | | | | | | |
| 5016497 | Avtech Contruction Inc. | 1393 Shore Road | | | | Hollister | CA | 95023 | |
| 4987631 | Awalt, Richard | Confidential - Available Upon Request | | | | | | | |
| 4978955 | Awayan, Dionisio | Confidential - Available Upon Request | | | | | | | |
| 4978956 | Awayan, Estrella | Confidential - Available Upon Request | | | | | | | |
| 4981028 | Awayan, Magdalena | Confidential - Available Upon Request | | | | | | | |
| 5006335 | AWE Trust | Hartman, Jeff & Laurie | 1341 LASSEN VIEW DR | 2915 Granite Pointe Drive | | Reno | NV | 89511 | |
| 4914891 | Aweh, Amanda Sarah | Confidential - Available Upon Request | | | | | | | |
| 4916519 | AWR LAND PARTNERSHIPS | PO Box 486 | | | | KNIGHTS LANDING | CA | 95645 | |
| 5802050 | AWS Technologies, Inc. | Tanya Estes | 7040 Avenida Encinas, Suite 104 | | | Carlsbad | CA | 92011 | |
| 4979593 | Axberg, Robert | Confidential - Available Upon Request | | | | | | | |
| 4991884 | Axel, William | Confidential - Available Upon Request | | | | | | | |
| 4978389 | Axelsen, Linda | Confidential - Available Upon Request | | | | | | | |
| 4916521 | AXIOM PROJECT INC | PO BOX 626 | | | | OROVILLE | CA | 95965 | |
| 4916523 | AXNER EXCAVATING INC | 2900 OLD OREGON TRAIL | | | | REDDING | CA | 96003 | |
| 4988440 | Axnick, Margaret | Confidential - Available Upon Request | | | | | | | |
| 4914659 | Ayach, May Atef | Confidential - Available Upon Request | | | | | | | |
| 4934199 | AYALA, EDUARDO | Confidential - Available Upon Request | | | | | | | |
| 4944146 | AYALA, ESPERANZA | Confidential - Available Upon Request | | | | | | | |
| 4980371 | Ayala, Francisco | Confidential - Available Upon Request | | | | | | | |
| 4982121 | Ayala, Louis | Confidential - Available Upon Request | | | | | | | |
| 4986240 | Ayala, Luis | Confidential - Available Upon Request | | | | | | | |
| 4916525 | AYCO | PO BOX 347139 | | | | PITTSBURGH | PA | 15251-4139 | |
| 4987982 | Aydlett, Loretta | Confidential - Available Upon Request | | | | | | | |
| 4981054 | Ayer, James | Confidential - Available Upon Request | | | | | | | |
| 4995977 | Ayers, David | Confidential - Available Upon Request | | | | | | | |
| 4911685 | Ayers, David L | Confidential - Available Upon Request | | | | | | | |
| 4992957 | Ayers, Diane | Confidential - Available Upon Request | | | | | | | |
| 4984819 | Ayers, Lynn | Confidential - Available Upon Request | | | | | | | |
| 4996824 | Ayers, Marian | Confidential - Available Upon Request | | | | | | | |
| 4927032 | AYERS, PHILLIP G | Confidential - Available Upon Request | | | | | | | |
| 4914582 | Ayeta, Jairus Maasa | Confidential - Available Upon Request | | | | | | | |
| 4995425 | Ayran, Efren | Confidential - Available Upon Request | | | | | | | |
| 4937357 | Ayres, George | Confidential - Available Upon Request | | | | | | | |
| 4986259 | Ayres, Richard | Confidential - Available Upon Request | | | | | | | |
| 4944269 | AYYOUB, BATOOL BATOOL-AYYOUB | 115 E DORSET DR | | | | DIXON | CA | 95620 | |
| 4984751 | Azary-Thomas, April | Confidential - Available Upon Request | | | | | | | |
| 4991521 | Azera, George | Confidential - Available Upon Request | | | | | | | |
| 4916526 | AZEVEDO FAMILY RANCH | 1394 JAMESON CANYON RD | | | | VALLEJO | CA | 94503 | |
| 4993511 | Azevedo, Anthony | Confidential - Available Upon Request | | | | | | | |
| 4989709 | Azevedo, Carl | Confidential - Available Upon Request | | | | | | | |
| 4982044 | Azevedo, Daniel | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 51 of 982

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 91 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4923390 | AZEVEDO, JOHN M | Confidential - Available Upon Request | | | | | | | |
| 4989542 | Azevedo, Josephine | Confidential - Available Upon Request | | | | | | | |
| 4990103 | Azevedo, Martha | Confidential - Available Upon Request | | | | | | | |
| 4986497 | Azevedo, Paul | Confidential - Available Upon Request | | | | | | | |
| 4978337 | Aznoe, David | Confidential - Available Upon Request | | | | | | | |
| 4941422 | Azov, Oleg | Confidential - Available Upon Request | | | | | | | |
| 4916528 | AZTEC BEARING | JIM HALL | 1406 S MAIN | | | LAS VEGAS | NV | 89104 | |
| 4916529 | AZTEC TECHNOLOGY CORPORATION | 2550 S SANTA FE AVE | | | | VISTA | CA | 92084 | |
| 5828096 | Aztrack Construction Corporation | c/o Law Office of Steven M. Olson | Attn: Steven M. Olson, Jacob M. Faircloth | 100 E Street, Suite 104 | | Santa Rosa | CA | 95404 | |
| 4911245 | Aztrack Construction Corporation | Attn: Steven M. Olson, Esq. | 100 E Street, Suite 104 | | | Santa Rosa | CA | 95404-4605 | |
| 4911245 | Aztrack Construction Corporation | PO Box 625 | | | | Penngrove | CA | 94951 | |
| 4991921 | Azuar, Georgina | Confidential - Available Upon Request | | | | | | | |
| 4916531 | AZUL WORKS INC | 1555 YOSEMITE AVE STE 2 | | | | SAN FRANCISCO | CA | 94124 | |
| 4910691 | Azure, Mary | Confidential - Available Upon Request | | | | | | | |
| 5841669 | AZZ WSI LLC | 560 Horizon Drive | Suite 100 | | | Suwanee | GA | 30024 | |
| 5841669 | AZZ WSI LLC | PO Box 843771 | | | | Dallas | TX | 75284-3771 | |
| 5841673 | AZZ WSI LLC | 560 Horizon Drive | | | | Suwanee | GA | 30024 | |
| 4916534 | B & B STEEL & SUPPLY OF SANTA MARIA | PO Box 1665 | | | | BAKERSFIELD | CA | 93302 | |
| 4916535 | B & K ELECTRIC WHOLESALE | 1225 S JOHNSON DR | | | | CITY OF INDUSTRY | CA | 91745 | |
| 4916536 | B & R SUPPLY INC | DBA B & R TOOL & SUPPLY CO | 1711 CALLENS RD | | | VENTURA | CA | 93003 | |
| 4916537 | B & T SPRAY EQUIPMENT INC | 45 ELMIRA ST | | | | SAN FRANCISCO | CA | 94124 | |
| 4916541 | B E WALLACE PRODUCTS CORP | DBA WALLACE CRANES | 71 N BACTON HILL RD | | | MALVERN | PA | 19355 | |
| 4916542 | B I G ENTERPRISES INC | 9702 EAST RUSH ST | | | | SOUTH EL MONTE | CA | 91733 | |
| 4916543 | B S & B SAFETY SYSTEMS INC | BELILOVE CO | 21060 CORSAIR BLVD | | | HAYWARD | CA | 94545 | |
| 4916544 | B&B ELECTRONICS MFG CO | 707 E DAYTON RD | | | | OTTAWA | IL | 61350 | |
| 6015389 | B&B Plumbing & Construction INC | P.O. Box 394 | | | | Atwater | CA | 95301 | |
| 4916546 | B&H FOTO & ELECTRONICS CORP | B&H PHOTO-VIDEO INC | 420 9TH AVE | | | NEW YORK | NY | 10001 | |
| 4916547 | B&K VALVES & EQUIPMENT INC | 913 SANTO WAY | | | | CARDIFF | CA | 92007 | |
| 4916548 | B&L EQUIPMENT RENTALS INC | PO Box 22260 | | | | BAKERSFIELD | CA | 93390 | |
| 6026655 | B&W Distributors Inc. | PO Box 21960 | | | | Mesa | AZ | 85277 | |
| 6116024 | B.O. a minor through Guardian, Tammy Almanza | Confidential - Available Upon Request | | | | | | | |
| 5815967 | B2B Industrial Packaging | Maureen McDonnell | PO Box 3296 | | | Glen Ellyn | IL | 60138 | |
| 5815967 | B2B Industrial Packaging | Maureen McDonnell, Purchasing Manager | 313 S Rohlwing Rd | | | Addison | IL | 60101 | |
| 4916550 | B6 DAIRLY LP | 5297 KELLEY RD | | | | HILMAN | CA | 95324 | |
| 4976523 | Ba, Daouda | Confidential - Available Upon Request | | | | | | | |
| 4983426 | Baack, Lawrence | Confidential - Available Upon Request | | | | | | | |
| 4976404 | BAAQMD | 939 Ellis St | | | | San Francisco | CA | 94109 | |
| 4983219 | Baarts, Bryan | Confidential - Available Upon Request | | | | | | | |
| 4982632 | Baarts, Carol | Confidential - Available Upon Request | | | | | | | |
| 4986613 | Babb, Frank | Confidential - Available Upon Request | | | | | | | |
| 4939088 | Babb, Spring | Confidential - Available Upon Request | | | | | | | |
| 4985762 | Babbitt, Kathryn Elaine | Confidential - Available Upon Request | | | | | | | |
| 4976868 | Babbitt, Milton | Confidential - Available Upon Request | | | | | | | |
| 4916551 | BABCOCK & BROWN WIND PORTFOLIO HOLD | 1 LLC | 6688 N CENTRAL EXPWY STE 500 | | | DALLAS | TX | 75206 | |
| 4916552 | BABCOCK & WILCOX CONSTRUCTION CO | LLC | 710 AIRPARK RD | | | NAPA | CA | 94558-7516 | |
| 4916553 | BABCOCK & WILCOX CONSTRUCTION INC | PO Box 643957 | | | | PITTSBURGH | PA | 15264-3957 | |
| 4991885 | Babcock, Dewey | Confidential - Available Upon Request | | | | | | | |
| 4982029 | Babcock, Doyal | Confidential - Available Upon Request | | | | | | | |
| 4986231 | Babcock, Geraldine | Confidential - Available Upon Request | | | | | | | |
| 4976202 | Baber III, William | 14 Foss Ave | | | | San Anselmo | CA | 94960 | |
| 4985067 | Babin, Norman F | Confidential - Available Upon Request | | | | | | | |
| 4995327 | Babineau, Michael | Confidential - Available Upon Request | | | | | | | |
| 4992226 | Baca, Johnny | Confidential - Available Upon Request | | | | | | | |
| 4997390 | Baca, Robert | Confidential - Available Upon Request | | | | | | | |
| 4913995 | Baca, Robert A | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 52 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 92
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4987804 | Baca, Vivian | Confidential - Available Upon Request | | | | | | | |
| 4988759 | Bacal, Victor | Confidential - Available Upon Request | | | | | | | |
| 4997465 | Baccash, Judith | Confidential - Available Upon Request | | | | | | | |
| 4935861 | Bacchetti Hay service, Joseph & Kristin Bacchetti | 20451 Laurel Road | | | | Tracy | CA | 95304 | |
| 4981394 | Bacchetto, Darlene | Confidential - Available Upon Request | | | | | | | |
| 4985956 | Bacchetto, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4916555 | BACCHI VALLEY INDUSTRIES | 6801 BACCHI RD | | | | LOTUS | CA | 95651 | |
| 4986526 | Bacci, Joan | Confidential - Available Upon Request | | | | | | | |
| 4920098 | BACH, DYLAN | BACH MEDICAL GRP/ BACH DIAGNOSTICS | 1401 N TUSTIN AVE STE 310 | | | SANTA ANA | CA | 92705-8699 | |
| 4914591 | Bach, Sara Jones | Confidential - Available Upon Request | | | | | | | |
| 4916556 | BACHARACH INC | 621 HUNT VALLEY CIRCLE | | | | NEW KENSINGTON | PA | 15068-7074 | |
| 4980254 | Bachle, Anthony | Confidential - Available Upon Request | | | | | | | |
| 4973250 | Bachus, David | Confidential - Available Upon Request | | | | | | | |
| 4980865 | Baciarelli, Renato | Confidential - Available Upon Request | | | | | | | |
| 4990493 | Bacigalupi, Joyce | Confidential - Available Upon Request | | | | | | | |
| 4916557 | BACK TO GOLF PERFORMANCE AND | FITNESS INC | PO Box 10 | | | WINDSOR | CA | 95492 | |
| 4987691 | Back, Teresa | Confidential - Available Upon Request | | | | | | | |
| 4991603 | Backens, Gregory | Confidential - Available Upon Request | | | | | | | |
| 4985438 | Backens, Imogene | Confidential - Available Upon Request | | | | | | | |
| 4998174 | Backman, Debra | Confidential - Available Upon Request | | | | | | | |
| 4998058 | Backman, Timothy | Confidential - Available Upon Request | | | | | | | |
| 4914868 | Backman, Timothy Dennis | Confidential - Available Upon Request | | | | | | | |
| 4911872 | Backus, Jonathan Duane | Confidential - Available Upon Request | | | | | | | |
| 4937465 | Baclig, Connie | Confidential - Available Upon Request | | | | | | | |
| 4978027 | Bacon, Lucille | Confidential - Available Upon Request | | | | | | | |
| 4989057 | Bacon, Michael | Confidential - Available Upon Request | | | | | | | |
| 4979244 | Bacsafra, Luzviminda | Confidential - Available Upon Request | | | | | | | |
| 4982800 | Bacsafra, Marcelino | Confidential - Available Upon Request | | | | | | | |
| 4912728 | Bacskai, Audrey Jean | Confidential - Available Upon Request | | | | | | | |
| 4989832 | Baczkowski, Gerard | Confidential - Available Upon Request | | | | | | | |
| 4976982 | Badaglia, Peter | Confidential - Available Upon Request | | | | | | | |
| 4975236 | BADARACCO, ADRIENNE A | 2412 ALMANOR DRIVE WEST | 9310 E Coopers Hawk Dr | | | SunLakes | AZ | 85248 | |
| 4991522 | Badarello, Gary | Confidential - Available Upon Request | | | | | | | |
| 4980723 | Badasov, Gennadi | Confidential - Available Upon Request | | | | | | | |
| 4992770 | BADASOW, MARJORIE | Confidential - Available Upon Request | | | | | | | |
| 4975657 | Bader | 0839 LASSEN VIEW DR | 25 Adeline Dr | | | Walnut Creek | CA | 94596 | |
| 4983666 | Bader, Byron | Confidential - Available Upon Request | | | | | | | |
| 4945212 | Bader, Saeed | Confidential - Available Upon Request | | | | | | | |
| 4982174 | Badet, Louis | Confidential - Available Upon Request | | | | | | | |
| 5807494 | BADGER CREEK LIMITED CHP RFO-2 | Attn: Kevin Monahan | 34759 Lencioni Ave. | | | Bakersfield | CA | 93308 | |
| 4916558 | BADGER CREEK LTD | PO Box 2511 | | | | HOUSTON | TX | 77252-2511 | |
| 6041169 | Badger Daylighting Corp. | Darren Yaworsky | Atco II, Level 4, 919 11th Ave SW | | | Calgary | AB | T2R 1P3 | Canada |
| 6041169 | Badger Daylighting Corp. | Bose McKinney & Evans LLP | James P. Moloy | 111 Monument Circle, Suite 2700 | | Indianapolis | IN | 46204 | |
| 4916562 | BADIE, BAHRAM | Confidential - Available Upon Request | | | | | | | |
| 4992694 | Badorine, Larry | Confidential - Available Upon Request | | | | | | | |
| 5015777 | Bae, Catherine | Confidential - Available Upon Request | | | | | | | |
| 5015773 | Bae, Jennifer | Confidential - Available Upon Request | | | | | | | |
| 4983881 | Baek, Maria Lee | Confidential - Available Upon Request | | | | | | | |
| 4992433 | Baer, David | Confidential - Available Upon Request | | | | | | | |
| 4989630 | Bagalayos, Jesse | Confidential - Available Upon Request | | | | | | | |
| 4984826 | Bagar, Donna | Confidential - Available Upon Request | | | | | | | |
| 4934027 | Bagdasarian, Deborah | Confidential - Available Upon Request | | | | | | | |
| 4998219 | Bagdasarian, Rita | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 53 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 93 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4980268 | Baggiani, Raymond | Confidential - Available Upon Request | | | | | | | |
| 4976790 | Bagley, Louella | Confidential - Available Upon Request | | | | | | | |
| 4983778 | Baglin, Carol | Confidential - Available Upon Request | | | | | | | |
| 4912905 | Bago, Randy Ramos | Confidential - Available Upon Request | | | | | | | |
| 4914524 | Bagri, Sarbjit | Confidential - Available Upon Request | | | | | | | |
| 4916560 | BAGS OF HOPE STOCKTON FOUNDATION | 2621 PLANTATION PL | | | | STOCKTON | CA | 95209 | |
| 4916561 | BAHAMAS SURGERY CENTER LLC | 6815 NOBLE AVE | | | | VAN NUYS | CA | 91405 | |
| 4927618 | BAHIA, RAJWINDER S | Confidential - Available Upon Request | | | | | | | |
| 4997573 | Bahner, David | Confidential - Available Upon Request | | | | | | | |
| 4914157 | Bahner, David I | Confidential - Available Upon Request | | | | | | | |
| 4994490 | Bahou, Maurice | Confidential - Available Upon Request | | | | | | | |
| 4996177 | Bahowick, Sally | Confidential - Available Upon Request | | | | | | | |
| 4977968 | Bahr, Donald | Confidential - Available Upon Request | | | | | | | |
| 4989123 | Bahr, Rosemarie | Confidential - Available Upon Request | | | | | | | |
| 5834858 | Bahr, Stacey | Confidential - Available Upon Request | | | | | | | |
| 4916563 | BAIBAS SAFETY SERVICE INC | BAIBA PADILLA | PO Box 2828 | | | ATASCADERO | CA | 93423-2828 | |
| 4920243 | BAIER, EDMOND E | Confidential - Available Upon Request | | | | | | | |
| 4935498 | Baier, Shelley | Confidential - Available Upon Request | | | | | | | |
| 4938768 | Baig, Mariam | Confidential - Available Upon Request | | | | | | | |
| 4984530 | Baikie, Helen | Confidential - Available Upon Request | | | | | | | |
| 4911469 | Bailey, Aimee Gotway | Confidential - Available Upon Request | | | | | | | |
| 4978163 | Bailey, Alfred | Confidential - Available Upon Request | | | | | | | |
| 4990806 | Bailey, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4992028 | Bailey, Craig | Confidential - Available Upon Request | | | | | | | |
| 4995325 | Bailey, David | Confidential - Available Upon Request | | | | | | | |
| 4993672 | Bailey, Deborah | Confidential - Available Upon Request | | | | | | | |
| 4993126 | Bailey, Gary | Confidential - Available Upon Request | | | | | | | |
| 4996578 | Bailey, John | Confidential - Available Upon Request | | | | | | | |
| 4994635 | Bailey, Lavonda | Confidential - Available Upon Request | | | | | | | |
| 4977826 | Bailey, Marjorie | Confidential - Available Upon Request | | | | | | | |
| 4977537 | Bailey, Melvin | Confidential - Available Upon Request | | | | | | | |
| 4911754 | Bailey, Quiana Lee | Confidential - Available Upon Request | | | | | | | |
| 4927971 | BAILEY, RICHARD | Confidential - Available Upon Request | | | | | | | |
| 4993573 | Bailey, Robert | Confidential - Available Upon Request | | | | | | | |
| 4990087 | Bailey, Ruth | Confidential - Available Upon Request | | | | | | | |
| 6117818 | Bailey, Tommy | Confidential - Available Upon Request | | | | | | | |
| 4997205 | Bailey, Tommy | Confidential - Available Upon Request | | | | | | | |
| 4939876 | BAILEY'S INC-RAMSEY, BOB | 1210 COMMERCE AVE | | | | WOODLAND | CA | 95776 | |
| 4987736 | Bailon, Charlie | Confidential - Available Upon Request | | | | | | | |
| 4996176 | Bailon, Genevieve | Confidential - Available Upon Request | | | | | | | |
| 4911759 | Bailon, Genevieve Ranin | Confidential - Available Upon Request | | | | | | | |
| 4994309 | Bain, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4912107 | Baines, Larry G | Confidential - Available Upon Request | | | | | | | |
| 4916565 | BAINS PROPERTIES LP | 1880 LORRAINE WAY | | | | YUBA CITY | CA | 95993 | |
| 4915634 | BAINS, AJIT S | Confidential - Available Upon Request | | | | | | | |
| 4967400 | Bains, Sanjeet | Confidential - Available Upon Request | | | | | | | |
| 4981058 | Bair Jr., Eaby | Confidential - Available Upon Request | | | | | | | |
| 4923495 | BAIR, JOSEPH | Confidential - Available Upon Request | | | | | | | |
| 4928297 | BAIR, RONALD E | Confidential - Available Upon Request | | | | | | | |
| 4976739 | Baird, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4926677 | BAIRD, PAMELA W | Confidential - Available Upon Request | | | | | | | |
| 4998007 | Baishiki, Katherine | Confidential - Available Upon Request | | | | | | | |
| 4986598 | Baiz, Merry Gale | Confidential - Available Upon Request | | | | | | | |
| 4975394 | Baker | 1225 DRIFTWOOD COVE ROAD | 1065 Washington Street | | | Willows | CA | 95988 | |
| 4975944 | Baker | 7061 HIGHWAY 147 | 2987 RUBICON WAY | | | West Sacramento | CA | 95691 | |
| 4932967 | Baker Botts LLP | 910 Louisiana Street | | | | Houston | TX | 77002 | |
| 4916566 | BAKER CADENCE SOLUTIONS LLC | 1000 PAULLUS DR | | | | HOLLISTER | CA | 95023-6480 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5807495 | BAKER CREEK HYDROELECTRIC PROJECT | Attn: Curt Carlson | Lassen Hydroelectric, LP | 7829 Center BLVD SE; 100 | | Snoqualmie | WA | 98065 | |
| 4916569 | BAKER HUGHES | DRESSER LLC | 12970 NORMANDY BLVD | | | JACKSONVILLE | FL | 32221 | |
| 4916570 | BAKER HUGHES | DRESSER LLC | 1250 HALL CT | | | DEER PARK | TX | 77536 | |
| 4916573 | BAKER HUGHES PROCESS AND PIPELINE | SERVICES LLC | 2929 ALLEN PKWY STE 2100 | | | HOUSTON | TX | 77019 | |
| 4916574 | BAKER INSTRUMENT COMPANY | a unit of SKF USA INC | PO Box 7247 | | | PHILADELPHIA | PA | 19170-7703 | |
| 5803386 | BAKER STATION ASSOCIATES LP | 7829 CENTER BLVD SE 100 | | | | SNOQUALMIE | WA | 98065 | |
| 5803386 | BAKER STATION ASSOCIATES LP | Dell Keehn | President of GP | Baker Station Associates, LP | | | | | |
| 5861934 | Baker Station Associates, LP | Attn: Dell Keehn | 7829 Center Blvd. SE, 100 | | | Snoqualmie | WA | 98065 | |
| 4975520 | Baker Trust | 0718 PENINSULA DR | 6368 S Township Rd. | | | Yuba City | CA | 95993 | |
| 4985583 | Baker, Allen | Confidential - Available Upon Request | | | | | | | |
| 4916037 | BAKER, ANDREA | THE HOP MENTOR | 63 MAVERICK SQUARE UNIT 8 | | | BOSTON | MA | 02128 | |
| 4980426 | Baker, Bert | Confidential - Available Upon Request | | | | | | | |
| 5856753 | Baker, Brenda | Confidential - Available Upon Request | | | | | | | |
| 5858255 | Baker, Brenda | Confidential - Available Upon Request | | | | | | | |
| 4977339 | Baker, Catherine | Confidential - Available Upon Request | | | | | | | |
| 4994839 | Baker, Charles | Confidential - Available Upon Request | | | | | | | |
| 4993726 | Baker, Darlene | Confidential - Available Upon Request | | | | | | | |
| 4994331 | Baker, David | Confidential - Available Upon Request | | | | | | | |
| 4991606 | Baker, David | Confidential - Available Upon Request | | | | | | | |
| 4982068 | Baker, Donald | Confidential - Available Upon Request | | | | | | | |
| 4979118 | Baker, Frank | Confidential - Available Upon Request | | | | | | | |
| 4986684 | Baker, Gene | Confidential - Available Upon Request | | | | | | | |
| 4988854 | Baker, George | Confidential - Available Upon Request | | | | | | | |
| 4986862 | Baker, Gloria | Confidential - Available Upon Request | | | | | | | |
| 4977640 | Baker, Howard | Confidential - Available Upon Request | | | | | | | |
| 4987839 | Baker, Ivy | Confidential - Available Upon Request | | | | | | | |
| 4954838 | Baker, Ivy Jean | Confidential - Available Upon Request | | | | | | | |
| 4987582 | Baker, Jackie | Confidential - Available Upon Request | | | | | | | |
| 4912526 | Baker, Jason Lee | Confidential - Available Upon Request | | | | | | | |
| 4913349 | Baker, Jebadiah Brent | Confidential - Available Upon Request | | | | | | | |
| 4982275 | Baker, JL | Confidential - Available Upon Request | | | | | | | |
| 4989010 | Baker, Joan | Confidential - Available Upon Request | | | | | | | |
| 4981084 | Baker, John | Confidential - Available Upon Request | | | | | | | |
| 4987317 | Baker, Judith A | Confidential - Available Upon Request | | | | | | | |
| 4976271 | Baker, Justin and Thea | Confidential - Available Upon Request | | | | | | | |
| 4997996 | Baker, Laura | Confidential - Available Upon Request | | | | | | | |
| 4912951 | Baker, Lauren | Confidential - Available Upon Request | | | | | | | |
| 4924191 | BAKER, LAWRENCE EDWARD | 2280 WALLACE AVE | | | | APTOS | CA | 95003 | |
| 4987943 | Baker, Marjorie | Confidential - Available Upon Request | | | | | | | |
| 4983754 | Baker, Mary | Confidential - Available Upon Request | | | | | | | |
| 4913331 | Baker, Matthew | Confidential - Available Upon Request | | | | | | | |
| 4912993 | Baker, Matthew | Confidential - Available Upon Request | | | | | | | |
| 4992452 | Baker, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4981876 | Baker, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4927030 | BAKER, PHILLIP C | P & J JANITORIAL SERVICE | 2004 FLORA VISTA | | | NEEDLES | CA | 92363 | |
| 4983390 | Baker, Robert | Confidential - Available Upon Request | | | | | | | |
| 4997188 | Baker, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4979645 | Baker, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4913454 | Baker, Ronald Andrew | Confidential - Available Upon Request | | | | | | | |
| 4992497 | Baker, Sandra | Confidential - Available Upon Request | | | | | | | |
| 4994117 | Baker, Stephen | Confidential - Available Upon Request | | | | | | | |
| 4996340 | Baker, Steven | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 55 of 982

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 95 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4911740 | Baker, Steven Lee | Confidential - Available Upon Request | | | | | | | |
| 4986809 | Baker, William | Confidential - Available Upon Request | | | | | | | |
| 4916575 | BAKERCORP | 3020 OLD RANCH PKWY #220 | | | | SEAL BEACH | CA | 90740-2751 | |
| 5807496 | BAKERSFIELD 111 LLC | Attn: Yuejin Shen | 4900 Hopyard Road | Suite 310 | | Pleasanton | CA | 94588 | |
| 4916578 | BAKERSFIELD ART FOUNDATION | 1930 R ST | | | | BAKERSFIELD | CA | 93301 | |
| 4916579 | BAKERSFIELD CHRISTMAS PARADE | COMMITTEE | P.O. BOX | | | BAKERSFIELD | CA | 93390 | |
| 4916580 | BAKERSFIELD CITY SCHOOL DISTRICT | EDUCATIONAL FOUNDATION | 1300 BAKER ST | | | BAKERSFIELD | CA | 93305-4399 | |
| 4916582 | BAKERSFIELD FIREFIGHTERS BURN | FOUNDATION | PO Box 2393 | | | BAKERSFIELD | CA | 93303 | |
| 4916581 | BAKERSFIELD FIREFIGHTERS HISTORICAL SOCIETY | 8200 STOCKDALE HWY #M10-295 | | | | BAKERSFIELD | CA | 93311 | |
| 4916583 | BAKERSFIELD FOOT & ANKLE SURGEONS | A PODIATRY GROUP INC | 3008 SILLECT AVE STE 120 | | | BAKERSFIELD | CA | 93308 | |
| 5843746 | Bakersfield III LLC | 4900 Hopyard Road Ste 310 | | | | Pleasanton | CA | 94588 | |
| 5807497 | Bakersfield Industrial 1 | Attn: Nick McKee | Bakersfield Industrial PV 1, LLC | 4875 Pearl East Circle, Suite 200 | | Boulder | CO | 80301 | |
| 5803387 | BAKERSFIELD INDUSTRIAL 1 | BAKERSFIELD INDUSTRIAL PV 1 LLC | 4875 PEARL E CIRCLE STE 200 | | | BOULDER | CO | 80301 | |
| 4916584 | BAKERSFIELD MEMORIAL HOSPITAL | PO Box 55653 | | | | LOS ANGELES | CA | 90074-5653 | |
| 4916585 | BAKERSFIELD PAIN MANAGEMENT INC | KEVIN D TRINH MD / JOHN L BRAZIL MD | 2323 16TH ST STE 504 | | | BAKERSFIELD | CA | 93301 | |
| 4916586 | BAKERSFIELD PATHOLOGY MEDICAL | GROUP | 5700 SOUTHWYCK BLVD | | | TOLEDO | OH | 43614-1509 | |
| 4916587 | BAKERSFIELD PHYSICIANS PLAZA | SURGICAL CENTER LP | 6000 PHYSICIANS BLVD | | | BAKERSFIELD | CA | 93301 | |
| 4916589 | BAKERSFIELD POLICE ACTIVITIES | LEAGUE | 301 E 4TH ST | | | BAKERSFIELD | CA | 93307 | |
| 5807498 | Bakersfield PV 1 | Attn: Nick McKee | Bakersfield PV 1, LLC | 4875 Pearl East Circle, Suite 200 | | Boulder | CO | 80301 | |
| 5803388 | Bakersfield PV 1 | BAKERSFIELD PV I LLC | 4875 PEARL E CIRCLE STE 200 | | | BOULDER | CO | 80301 | |
| 4916590 | BAKERSFIELD RESCUE MISSION | 816 E 21ST ST | | | | BAKERSFIELD | CA | 93305 | |
| 4916591 | Bakersfield Service Center | Pacific Gas & Electric Company | 4101 Wible Road | | | Bakersfield | CA | 93313-2621 | |
| 4916592 | BAKERSFIELD UPRIGHT MRI | 9802 STOCKDALE HWY STE 106A | | | | BAKERSFIELD | CA | 93311 | |
| 4983628 | Bakes, Erich | Confidential - Available Upon Request | | | | | | | |
| 4976527 | Bakker, Maria | Confidential - Available Upon Request | | | | | | | |
| 4993596 | Baksheeff, Svetlana | Confidential - Available Upon Request | | | | | | | |
| 4976727 | Balaban, Beatrice | Confidential - Available Upon Request | | | | | | | |
| 4983136 | Baladad, Anita | Confidential - Available Upon Request | | | | | | | |
| 4912915 | Baladad, Anita G | Confidential - Available Upon Request | | | | | | | |
| 4916595 | BALANCE POINT WELLNESS PC | 309 E LOGAN | | | | CALDWELL | ID | 83605 | |
| 4916596 | BALANCED IT SERVICES PTY LTD | 188 VICTORIA RD | | | | ROZELLE | NSW | 02039 | AUSTRALIA |
| 4997261 | Balanesi, Norma | Confidential - Available Upon Request | | | | | | | |
| 5855546 | Balas, Lara | c/o DREYER BABICH BUCCOLA WOOD CAMPORA, LLP | Attn: Steven M. Campora | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4996694 | Balasis, Michael | Confidential - Available Upon Request | | | | | | | |
| 4988933 | Balbuena, Vilma | Confidential - Available Upon Request | | | | | | | |
| 4990143 | Balcazar, Frank | Confidential - Available Upon Request | | | | | | | |
| 4987585 | Balcazar, Frank | Confidential - Available Upon Request | | | | | | | |
| 4916597 | Balch Power House | Pacific Gas & Electric Company | 36000 E Trimmer Springs Road | | | Sanger | CA | 93657 | |
| 4912774 | Balch, Julia | Confidential - Available Upon Request | | | | | | | |
| 4913549 | Baldal, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4939425 | Baldanzi, Douglas and Debra | 2432 Kenwood Avenue | | | | Mi Wuk Villege | CA | 95346 | |
| 4997229 | Baldasano, Robert | Confidential - Available Upon Request | | | | | | | |
| 4913477 | Baldasano, Robert Joseph | Confidential - Available Upon Request | | | | | | | |
| 4987053 | Baldasano, Rose | Confidential - Available Upon Request | | | | | | | |
| 4983946 | Baldasano, Susan | Confidential - Available Upon Request | | | | | | | |
| 4988994 | Baldassarre, Assunta | Confidential - Available Upon Request | | | | | | | |
| 4983126 | Baldassarre, Sebastian | Confidential - Available Upon Request | | | | | | | |
| 4991102 | Baldazo, Christina | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4915729 | BALDOCCHI, ALFRED | Confidential - Available Upon Request | | | | | | | |
| 4991524 | Baldonado, Gladys | Confidential - Available Upon Request | | | | | | | |
| 4984876 | Baldosano, Alfredo | Confidential - Available Upon Request | | | | | | | |
| 4996748 | Baldovino, George | Confidential - Available Upon Request | | | | | | | |
| 4912829 | Baldovino, George Paul | Confidential - Available Upon Request | | | | | | | |
| 4992966 | Baldridge, Elizabeth | Confidential - Available Upon Request | | | | | | | |
| 4992344 | Baldridge, Willis | Confidential - Available Upon Request | | | | | | | |
| 4976860 | Baldry, Sandra | Confidential - Available Upon Request | | | | | | | |
| 5859604 | Baldwin Aviation, Inc. | Daryl Morgan | 11 Palmetto Parkway Suite 110 | | | Hilton Head Island | SC | 29926 | |
| 4911360 | Baldwin Contracting Co., Inc. dba Knife River Construction | 1764 Skyway | | | | Chico | CA | 95928 | |
| 4923733 | BALDWIN MD, KENNETH L | 1304 ELLA ST STE B-1 | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4977502 | Baldwin, Alfo | Confidential - Available Upon Request | | | | | | | |
| 4980055 | Baldwin, Cathy | Confidential - Available Upon Request | | | | | | | |
| 4990183 | Baldwin, Dale | Confidential - Available Upon Request | | | | | | | |
| 4986920 | Baldwin, David | Confidential - Available Upon Request | | | | | | | |
| 4983651 | Baldwin, Joyce | Confidential - Available Upon Request | | | | | | | |
| 4996575 | Baldwin, Laura | Confidential - Available Upon Request | | | | | | | |
| 4977575 | Baldwin, Lauren | Confidential - Available Upon Request | | | | | | | |
| 4984117 | Baldwin, Linda | Confidential - Available Upon Request | | | | | | | |
| 4995404 | Baldwin, Mariette | Confidential - Available Upon Request | | | | | | | |
| 4978968 | Baldwin, Robert | Confidential - Available Upon Request | | | | | | | |
| 4988687 | Baldwin, Roger | Confidential - Available Upon Request | | | | | | | |
| 4912221 | Baldwin, Thomas Patrick | Confidential - Available Upon Request | | | | | | | |
| 4987056 | Baldwin, Verlene Anne | Confidential - Available Upon Request | | | | | | | |
| 4916600 | BALFOUR BEATTY INFRASTRUCTURE INC | 999 PEACHTREE ST NE STE 200 | | | | ATLANTA | GA | 30309 | |
| 4977927 | Balgeman, David | Confidential - Available Upon Request | | | | | | | |
| 4944166 | Bali Hai Garden Apartments-Louis, Mazen | 5255 Camden Ave | | | | San Jose | CA | 95124 | |
| 4988997 | Balicki, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4912181 | Balinton Sr., Marlon Dontae | Confidential - Available Upon Request | | | | | | | |
| 4998114 | Balistreri, Frank | Confidential - Available Upon Request | | | | | | | |
| 4975579 | Balkow, Robert | Confidential - Available Upon Request | | | | | | | |
| 4922314 | BALL MD, HIEU T | CALIFORNIA COMPREHENSIVE SPINE INST | 100 PARK PLACE SUITE 140 | | | SAN RAMON | CA | 94853 | |
| 4993043 | Ball, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4979387 | Ball, Charles | Confidential - Available Upon Request | | | | | | | |
| 4977607 | Ball, Donell | Confidential - Available Upon Request | | | | | | | |
| 4995216 | Ball, Gloria | Confidential - Available Upon Request | | | | | | | |
| 4996464 | Ball, Jocelyn | Confidential - Available Upon Request | | | | | | | |
| 4979107 | Ball, Karen | Confidential - Available Upon Request | | | | | | | |
| 4992025 | Ball, Katherine | Confidential - Available Upon Request | | | | | | | |
| 4985346 | Ball, Terry | Confidential - Available Upon Request | | | | | | | |
| 4910232 | Ballard Marine Construction, Inc. | c/o Williams Kastner | Attn: Todd W. Blischke | 601 Union Street | Suite 4100 | Seattle | WA | 98101-2380 | |
| 4911314 | Ballard Marine Construction, Inc. | c/o Williams Kastner | Attn: Todd W. Blischke | 601 Union Street, Suite 4100 | | Seattle | WA | | |
| 4911311 | Ballard Marine Construction, Inc. | c/o Worley Law, P.C. | Attn: Kirsten A. Worley | 1572 Second Avenue | | San Diego | CA | 92101 | |
| 5820974 | Ballard Marine Construction, Inc. | Worley Law, P.C. | 1572 Second Avenue | | | San Diego | CA | 92101 | |
| 4916602 | BALLARD SPAHR | 1735 MARKET ST 51ST FL | | | | PHILADELPHIA | PA | 19103-7599 | |
| 4989020 | Ballard, Alyssa | Confidential - Available Upon Request | | | | | | | |
| 4997658 | Ballard, David | Confidential - Available Upon Request | | | | | | | |
| 4914272 | Ballard, David Keith | Confidential - Available Upon Request | | | | | | | |
| 4993982 | Ballard, Gary | Confidential - Available Upon Request | | | | | | | |
| 5839047 | Ballard, Gloria | Confidential - Available Upon Request | | | | | | | |
| 4987339 | Ballard, Katrina | Confidential - Available Upon Request | | | | | | | |
| 4996735 | Ballard, Kevin | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 57 of 982

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 97 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4912791 | Ballard, Kevin James | Confidential - Available Upon Request | | | | | | | |
| 4940656 | Ballard, Nicole | Confidential - Available Upon Request | | | | | | | |
| 4977180 | Ballard, Willie | Confidential - Available Upon Request | | | | | | | |
| 4916603 | BALLENGEE BROS FARMS | 17679 JUMPER AVE | | | | SHAFTER | CA | 93263 | |
| 4983968 | Ballentine, Annette | Confidential - Available Upon Request | | | | | | | |
| 4985299 | Ballerini, Patti | Confidential - Available Upon Request | | | | | | | |
| 4937963 | Ballesteros, Judith | Confidential - Available Upon Request | | | | | | | |
| 4936961 | Balletti, Doreen | Confidential - Available Upon Request | | | | | | | |
| 4980928 | Ballew, Barry | Confidential - Available Upon Request | | | | | | | |
| 4978560 | Balleza, Faye | Confidential - Available Upon Request | | | | | | | |
| 4979846 | Ballinger, Bradlee | Confidential - Available Upon Request | | | | | | | |
| 4976774 | Ballinger, Charlene | Confidential - Available Upon Request | | | | | | | |
| 4993597 | Ballinger, Robert | Confidential - Available Upon Request | | | | | | | |
| 4987221 | Ballou, Ruth | Confidential - Available Upon Request | | | | | | | |
| 4933835 | BALMAIN, GARY C | Confidential - Available Upon Request | | | | | | | |
| 5855575 | Balogh, Adam | c/o DREYER BABICH BUCCOLA WOOD CAMPORA, LLP | Attn: Steven M. Campora | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4996013 | Balsley, Robert | Confidential - Available Upon Request | | | | | | | |
| 4911983 | Balsley, Robert R | Confidential - Available Upon Request | | | | | | | |
| 4996014 | Balsley, Susan | Confidential - Available Upon Request | | | | | | | |
| 4911984 | Balsley, Susan I | Confidential - Available Upon Request | | | | | | | |
| 4983534 | Balsley, William | Confidential - Available Upon Request | | | | | | | |
| 4980588 | Balster, John | Confidential - Available Upon Request | | | | | | | |
| 4994361 | Baltezore, Melanie | Confidential - Available Upon Request | | | | | | | |
| 4916604 | BALTIMORE AIRCOIL | JOSEPH H SCHAUF CO | PO Box 110069 | | | CAMPBELL | CA | 95011-0069 | |
| 4912539 | Baltimore, Janee | Confidential - Available Upon Request | | | | | | | |
| 4915712 | BALTINS, ALDIS | MENDOCINO ORTHO MEDICAL CLINIC | 1252 AIRPORT PARK BLVD STE C7 | | | UKIAH | CA | 95482 | |
| 4913129 | Baluyot Jr., Rodrigo DeLeon | Confidential - Available Upon Request | | | | | | | |
| 4985428 | Baly, Joanne | Confidential - Available Upon Request | | | | | | | |
| 4997897 | Bambas, James | Confidential - Available Upon Request | | | | | | | |
| 4994811 | Bamford, Norberta | Confidential - Available Upon Request | | | | | | | |
| 4993027 | Banach, Leslie | Confidential - Available Upon Request | | | | | | | |
| 4991223 | Banaga Sr., Robert | Confidential - Available Upon Request | | | | | | | |
| 4988444 | BANBURY, RICHARD | Confidential - Available Upon Request | | | | | | | |
| 6115596 | Banc of America Credit Products, Inc. as assignee of Electrical Builders, Inc. | Bank of America Merrill Lynch | A.J. Jakic | Global Credit & Special Situations | One Bryant Park, Third Floor | New York | NY | 10036 | |
| 6115596 | Banc of America Credit Products, Inc. as assignee of Electrical Builders, Inc. | Bank of America Merrill Lynch | Seth Denson, Director | 1133 Avenue of the Americas | | New York | NY | 10036-6710 | |
| 6115596 | Banc of America Credit Products, Inc. as assignee of Electrical Builders, Inc. | Morgan, Lewis & Bockius LLP | Joshua Dorchak | Laura M. McCarthy | 101 Park Avenue | New York | NY | 10178-0060 | |
| 6115700 | Banc of America Credit Products, Inc. as assignee of PrecisionHawk, Inc. | Bank of America Merrill Lynch | A.J. Jakic, Global Credit & Special Situations | One Bryant Park, Third Floor | | New York | NY | 10036 | |
| 6115700 | Banc of America Credit Products, Inc. as assignee of PrecisionHawk, Inc. | Bank of America Merrill Lynch | Seth Denson, Director | 1133 Avenue of the Americas | | New York | NY | 10036-6710 | |
| 6115700 | Banc of America Credit Products, Inc. as assignee of PrecisionHawk, Inc. | Morgan, Lewis & Bockius LLP | Joshua Dorchak | Laura M. McCarthy | 101 Park Avenue | New York | NY | 10178-0060 | |
| 6023365 | Banc of America Credit Products, Inc. as Transferee of Sumitomo Mitsui Banking Corporation | c/o Bank of America Merrill Lynch | Attn: Ryan Weddle / Ante Jakic | Bank of America Tower – 3rd Floor | One Bryant Park | New York | NY | 10036 | |
| 4915209 | Banc of America Securities LLC | One Bryant Park | | | | New York | NY | 10036 | |
| 4916605 | BANC ONE CAPITAL MARKETS, INC. | 8th Floor, Suite IL-2-0595 | 1 Bank One Plaza | | | Chicago | IL | 60670 | |
| 4988690 | Banda, Arthur | Confidential - Available Upon Request | | | | | | | |
| 4988581 | Banda, Raul | Confidential - Available Upon Request | | | | | | | |
| 4912390 | Bandi, Chandrasekhar | Confidential - Available Upon Request | | | | | | | |
| 4916606 | BANDONI INC | 1550 E CARDELLA | | | | MERCED | CA | 95340 | |
| 6028134 | Banducci, Bret | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 58 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 98 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4980183 | Banducci, Ernest | Confidential - Available Upon Request | | | | | | | |
| 4914213 | Banes, Christopher | Confidential - Available Upon Request | | | | | | | |
| 6115883 | Bangor UESD | Law Offices of Kurt Boyd | Kurt U. Boyd, Esq | 5850 Canoga Avenue, Suite 400 | | Woodland Hills | CA | 91367 | |
| 4985318 | Bangs, Agnes M | Confidential - Available Upon Request | | | | | | | |
| 4980537 | Bangsund, Clark | Confidential - Available Upon Request | | | | | | | |
| 4991729 | Banish, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4993254 | Banish, William | Confidential - Available Upon Request | | | | | | | |
| 4916607 | BANISTER CERTIFIED HAND THERAPY INC | 190 FIRST ST | | | | GILROY | CA | 95020 | |
| 4916608 | BANISTER ELECTRICAL INC | 2532 VERNE ROBERTS CIRCLE | | | | ANTIOCH | CA | 94509 | |
| 4916609 | BANK OF AMERICA | ACCOUNT ANALYSIS | ATTN: PATRICK BOULTINGHOUSE | | | SAN FRANCISCO | CA | 94161-9880 | |
| 4916610 | BANK OF AMERICA | ACCOUNT ANALYSIS | ATTN: PATRICK BOULTINGHOUSE | | | LOS ANGELES | CA | 90074-2327 | |
| 4916611 | BANK OF AMERICA NA | ATTN: PATRICK BOULTINGHOUSE | 150 N COLLEGE ST NC1-028-17-06 | | | CHARLOTTE | NC | 28255 | |
| 5800897 | Bank of America, N.A. | Attn: John McCusker | Bank of America Tower | One Bryant Park | | New York | NY | 10036 | |
| 5800894 | Bank of America, N.A. | c/o Pillsbury Winthrop Shaw Pittman LLP | Attn: M. David Minnick | Four Embarcadero Center, 22nd Floor | | San Francisco | CA | 94126-5998 | |
| 5800895 | Bank of America, N.A. | c/o Pillsbury Winthrop Shaw Pittman LLP | Attn: Leo T. Crowley | 1540 Broadway | | New York | NY | 10036 | |
| 5800896 | Bank of America, N.A. | c/o Pillsbury Winthrop Shaw Pittman LLP | Attn: Dania Slim | 324 Royal Palm Way, Suite 220 | | Palm Beach | FL | 33480 | |
| 5006227 | Bank of Marin | Attn: President/General Counsel | 504 Redwood Boulevard, Suite 100 | | | Novato | CA | 94947 | |
| 5807800 | BANK OF MO | Attn: Regulatory, MIS Reporting and Controls | 100 King St | 24th Fl | | Toronto | ON | M5X 1A1 | Canada |
| 5826542 | Bank of New York Mellon | c/o Reed Smith LLP | Attn: Robert P. Simons | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 | |
| 4916613 | Bank of New York Mellon | Attn: Nader Souri | 240 Greenwich Street | | | New York | NY | 10286 | |
| 4974195 | Bank of New York Mellon | Attn: Timothy J. Marchando | 500 Grant Street, BNY Mellon Center, Suite 410 | | | Pittsburgh | PA | 15258-0001 | |
| 4916614 | BANKERS TRUST CO | c/o ADP PAYROLL DEPOSIT CUSTODIAL | 1 BANKERS TRUST PLAZA | | | NEW YORK | NY | 10005-0192 | |
| 4910908 | Banks Jr., John | Confidential - Available Upon Request | | | | | | | |
| 4910908 | Banks Jr., John | Confidential - Available Upon Request | | | | | | | |
| 4981411 | Banks, James | Confidential - Available Upon Request | | | | | | | |
| 4997655 | Banks, Janet | Confidential - Available Upon Request | | | | | | | |
| 4983469 | Banks, Leslie | Confidential - Available Upon Request | | | | | | | |
| 4986003 | Banks, Linda | Confidential - Available Upon Request | | | | | | | |
| 4988701 | Banks, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4990005 | Bankson, Susan | Confidential - Available Upon Request | | | | | | | |
| 4944737 | Bankston, Ernest | Confidential - Available Upon Request | | | | | | | |
| 4979323 | Bankston, Helen H | Confidential - Available Upon Request | | | | | | | |
| 4916615 | BANNER LASSEN MEDICAL CENTER | PO Box 29693 | | | | PHOENIX | AZ | 85038 | |
| 4916616 | BANNER UNION HILLS SURGERY CTR LLC | PO Box 2926 | | | | PHOENIX | AZ | 85062-2926 | |
| 4912417 | Bansal, Jaya | Confidential - Available Upon Request | | | | | | | |
| 4975261 | Banta | 1439 PENINSULA DR | Po Box 660 | | | Chico | CA | 95927 | |
| 4978326 | Banta, Leslie | Confidential - Available Upon Request | | | | | | | |
| 4978398 | Banta, Stanley | Confidential - Available Upon Request | | | | | | | |
| 4992490 | Banta, Steven | Confidential - Available Upon Request | | | | | | | |
| 4976568 | Bantum, John | Confidential - Available Upon Request | | | | | | | |
| 4984858 | Banuelos, Ardith | Confidential - Available Upon Request | | | | | | | |
| 4937715 | banuelos, carrissa | Confidential - Available Upon Request | | | | | | | |
| 4988934 | Banuelos, Craig | Confidential - Available Upon Request | | | | | | | |
| 4914608 | Banuelos, Cristian | Confidential - Available Upon Request | | | | | | | |
| 4990506 | Banuelos, John | Confidential - Available Upon Request | | | | | | | |
| 4986712 | Banyasz, Craig | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 59 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4985569 | Banzet, Gerald | Confidential - Available Upon Request | | | | | | | |
| 4997951 | Banzon, Belen | Confidential - Available Upon Request | | | | | | | |
| 4914365 | Banzon, Kristopher Jay | Confidential - Available Upon Request | | | | | | | |
| 4914105 | Bao, Tingwen | Confidential - Available Upon Request | | | | | | | |
| 4997433 | Baptist, Dale | Confidential - Available Upon Request | | | | | | | |
| 4997272 | Baptista, Eusebio | Confidential - Available Upon Request | | | | | | | |
| 4913524 | Baptista, Eusebio Butardo | Confidential - Available Upon Request | | | | | | | |
| 4979319 | Baptiste, Dale | Confidential - Available Upon Request | | | | | | | |
| 4983537 | Baracosa, Kasmer | Confidential - Available Upon Request | | | | | | | |
| 4929998 | BARAD, STEVEN J | Confidential - Available Upon Request | | | | | | | |
| 4916618 | BARADAT & PABOOJIAN | TRUST ACCOUNT | 720 W ALLUVIAL AVE | | | FRESNO | CA | 93711 | |
| 4915039 | Barajas, Carlos Jesus | Confidential - Available Upon Request | | | | | | | |
| 4941779 | Barajas, David | Confidential - Available Upon Request | | | | | | | |
| 4912362 | Barajas, Luz Elena | Confidential - Available Upon Request | | | | | | | |
| 4976167 | Barakat, George | Confidential - Available Upon Request | | | | | | | |
| 4913963 | Baranowski, Phil E | Confidential - Available Upon Request | | | | | | | |
| 4924514 | BARASSI, LUIGI A | Confidential - Available Upon Request | | | | | | | |
| 4996837 | Barba, Alberto | Confidential - Available Upon Request | | | | | | | |
| 4914379 | BARBA, Juliet J | Confidential - Available Upon Request | | | | | | | |
| 4979337 | Barba, Leo | Confidential - Available Upon Request | | | | | | | |
| 4996178 | Barba, Myrna | Confidential - Available Upon Request | | | | | | | |
| 4911728 | Barba, Myrna Jacinto | Confidential - Available Upon Request | | | | | | | |
| 4924250 | BARBACCIA, LENA M | Confidential - Available Upon Request | | | | | | | |
| 4975845 | BARBARA NEUMANN/EMERY DAILY | Confidential - Available Upon Request | | | | | | | |
| 5824129 | Barbara Rippy, as Trustee of the Donald and Barbara Rippy Revocable Trust | Confidential - Available Upon Request | | | | | | | |
| 5824372 | Barbara Rippy, Individually | Confidential - Available Upon Request | | | | | | | |
| 6123208 | Barbara Schaffer as Successor-in-Interest to William Reid Deceased; and Carla Guzman, Jeffrey Reid, Debra Reid, as Wrongful Death Heirs of William Reid, Deceased | Consolidated Insulation | Prindle Decker & Amaro, LLP | 310 Golden Shore, 4th Floor | | Long Beach | CA | 90802-4246 | |
| 6123207 | Barbara Schaffer as Successor-in-Interest to William Reid Deceased; and Carla Guzman, Jeffrey Reid, Debra Reid, as Wrongful Death Heirs of William Reid, Deceased | Union Oil Company of California | Prindle Decker & Amaro, LLP | 310 Golden Shore, 4th Floor | | Long Beach | CA | 90802-4246 | |
| 6123213 | Barbara Schaffer as Successor-in-Interest to William Reid Deceased; and Carla Guzman, Jeffrey Reid, Debra Reid, as Wrongful Death Heirs of William Reid, Deceased | Metropolitan Life Insurance Company | Steptoe & Johnson LLP | 633 W. Fifth Street, Suite 1900 | | Los Angeles | CA | 90071 | |
| 6123202 | Barbara Schaffer as Successor-in-Interest to William Reid Deceased; and Carla Guzman, Jeffrey Reid, Debra Reid, as Wrongful Death Heirs of William Reid, Deceased | Schaffer, Barbara; Reid, William; Guzman, Carla; Reid, Jeffrey; Reid, Debra | Brayton Purcell LLP | 222 Rush Landing Road | PO Box 6169 | Novato | CA | 94945 | |
| 6123211 | Barbara Schaffer as Successor-in-Interest to William Reid Deceased; and Carla Guzman, Jeffrey Reid, Debra Reid, as Wrongful Death Heirs of William Reid, Deceased | Associated Insulation of California, Inc. | Selman Breitman LLP | 33 New Montgomery, 6th Floor | | San Francisco | CA | 94105 | |
| 6123206 | Barbara Schaffer as Successor-in-Interest to William Reid Deceased; and Carla Guzman, Jeffrey Reid, Debra Reid, as Wrongful Death Heirs of William Reid, Deceased | Honeywell International | Perkins Coie | 505 Howard Street, Suite 1000 | | San Francisco | CA | 94105-3204 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 60 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 100 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6123204 | Barbara Schaffer as Successor-in-Interest to William Reid Deceased; and Carla Guzman, Jeffrey Reid, Debra Reid, as Wrongful Death Heirs of William Reid, Deceased | Oscar E. Erickson Company | Manion Gaynor & Manning LLP | 201 Spear Street, 18th Floor | | San Francisco | CA | 94105 | |
| 6123210 | Barbara Schaffer as Successor-in-Interest to William Reid Deceased; and Carla Guzman, Jeffrey Reid, Debra Reid, as Wrongful Death Heirs of William Reid, Deceased | Scott Co. of California | Selman Breitman LLP | 33 New Montgomery, 6th Floor | | San Francisco | CA | 94105 | |
| 6123201 | Barbara Schaffer as Successor-in-Interest to William Reid Deceased; and Carla Guzman, Jeffrey Reid, Debra Reid, as Wrongful Death Heirs of William Reid, Deceased | Sequoia Ventures, Inc. | Bassi Edlin Huie & Blum LLP | 500 Washington Street, Suite 700 | | San Francisco | CA | 94111 | |
| 6123205 | Barbara Schaffer as Successor-in-Interest to William Reid Deceased; and Carla Guzman, Jeffrey Reid, Debra Reid, as Wrongful Death Heirs of William Reid, Deceased | Shell Oil Company | Nixon Peabody LLP | 1 Embarcadero Center, 32nd Floor | | San Francisco | CA | 94111 | |
| 6123214 | Barbara Schaffer as Successor-in-Interest to William Reid Deceased; and Carla Guzman, Jeffrey Reid, Debra Reid, as Wrongful Death Heirs of William Reid, Deceased | Southern California Edison Company | Walsworth Franklin Bevins & McCall, LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111 | |
| 6123203 | Barbara Schaffer as Successor-in-Interest to William Reid Deceased; and Carla Guzman, Jeffrey Reid, Debra Reid, as Wrongful Death Heirs of William Reid, Deceased | Riley Power Company | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |
| 6123254 | Barbara Smith, Individually and as Successor-in-Interest to Willis O. Hays, deceased; Mildred Hays, Kenneth Hays and Marilyn Furtado | CBS Corporation | Kevin Jamison Law | 14726 Ramona Avenue, Suite 108 | | Chino | CA | 91710 | |
| 6123262 | Barbara Smith, Individually and as Successor-in-Interest to Willis O. Hays, deceased; Mildred Hays, Kenneth Hays and Marilyn Furtado | Standard Motor Products, Inc. | Semper Law Group | 330 N. Brand Blvd., Suite 670 | | Glendale | CA | 91203-2383 | |
| 6123257 | Barbara Smith, Individually and as Successor-in-Interest to Willis O. Hays, deceased; Mildred Hays, Kenneth Hays and Marilyn Furtado | Hays, Mildred; Hays, Kenneth; Furtado, Marilyn; Smith, Barbara | Maune Raichle Hartley French & Mudd, LLC | 70 Washington Street, Suite 200 | | Oakland | CA | 94607 | |
| 6123248 | Barbara Smith, Individually and as Successor-in-Interest to Willis O. Hays, deceased; Mildred Hays, Kenneth Hays and Marilyn Furtado | Borg Warner Morsetec LLC | Dentons US LLP | 1 Market Plaza, 24th Floor | Spear Tower | San Francisco | CA | 94105 | |
| 6123261 | Barbara Smith, Individually and as Successor-in-Interest to Willis O. Hays, deceased; Mildred Hays, Kenneth Hays and Marilyn Furtado | Borg Warner Morsetec LLC | Selman Breitman LLP | 33 New Montgomery, 6th Floor | | San Francisco | CA | 94105 | |
| 6123247 | Barbara Smith, Individually and as Successor-in-Interest to Willis O. Hays, deceased; Mildred Hays, Kenneth Hays and Marilyn Furtado | Certainteed Corporation | Dentons US LLP | 1 Market Plaza, 24th Floor | Spear Tower | San Francisco | CA | 94105 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6123260 | Barbara Smith, Individually and as Successor-in-Interest to Willis O. Hays, deceased; Mildred Hays, Kenneth Hays and Marilyn Furtado | Darcoid Company of California | Selman Breitman LLP | 33 New Montgomery, 6th Floor | | San Francisco | CA | 94105 | |
| 6123259 | Barbara Smith, Individually and as Successor-in-Interest to Willis O. Hays, deceased; Mildred Hays, Kenneth Hays and Marilyn Furtado | Fireman's Fund Insurance Company | Selman Breitman LLP | 33 New Montgomery, 6th Floor | | San Francisco | CA | 94105 | |
| 6123246 | Barbara Smith, Individually and as Successor-in-Interest to Willis O. Hays, deceased; Mildred Hays, Kenneth Hays and Marilyn Furtado | General Cable Corporation | CMBG3 Law LLC | 505 Montgomery Street, Suite 1045 | | San Francisco | CA | 94111 | |
| 6123252 | Barbara Smith, Individually and as Successor-in-Interest to Willis O. Hays, deceased; Mildred Hays, Kenneth Hays and Marilyn Furtado | General Cable Corporation | Hugo Parker | 240 Stockton Street, 8th Floor | | San Francisco | CA | 94108 | |
| 6123264 | Barbara Smith, Individually and as Successor-in-Interest to Willis O. Hays, deceased; Mildred Hays, Kenneth Hays and Marilyn Furtado | General Electric Company | WFBM LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111-2612 | |
| 6123256 | Barbara Smith, Individually and as Successor-in-Interest to Willis O. Hays, deceased; Mildred Hays, Kenneth Hays and Marilyn Furtado | Graybar Electric Company, Inc. | Lewis Brisbois | 333 Bush Street, Suite 1100 | | San Francisco | CA | 94104 | |
| 6123250 | Barbara Smith, Individually and as Successor-in-Interest to Willis O. Hays, deceased; Mildred Hays, Kenneth Hays and Marilyn Furtado | GTE Products of Connecticut Corporation | Hassard Bonnington LLP | 275 Battery Street, Suite 1600 | | San Francisco | CA | 94111 | |
| 6123258 | Barbara Smith, Individually and as Successor-in-Interest to Willis O. Hays, deceased; Mildred Hays, Kenneth Hays and Marilyn Furtado | Honeywell International | Onagaro PC | 50 California Street, Suite 3325 | | San Francisco | CA | 94111 | |
| 6123245 | Barbara Smith, Individually and as Successor-in-Interest to Willis O. Hays, deceased; Mildred Hays, Kenneth Hays and Marilyn Furtado | Parker Hannifin Corporation | Bassi Edlin Huie & Blum LLP | 500 Washington Street, Suite 700 | | San Francisco | CA | 94111 | |
| 6123263 | Barbara Smith, Individually and as Successor-in-Interest to Willis O. Hays, deceased; Mildred Hays, Kenneth Hays and Marilyn Furtado | Rockwell Automation Inc. | Tucker Ellis LLP | 1 Market Plaza, Suite 700 | Steuart Tower | San Francisco | CA | 94105 | |
| 6123253 | Barbara Smith, Individually and as Successor-in-Interest to Willis O. Hays, deceased; Mildred Hays, Kenneth Hays and Marilyn Furtado | Schneider Electric Square D | K&L Gates LLP | 4 Embarcadero Center, Suite 1200 | | San Francisco | CA | 94111-5994 | |
| 6123255 | Barbara Smith, Individually and as Successor-in-Interest to Willis O. Hays, deceased; Mildred Hays, Kenneth Hays and Marilyn Furtado | Union Carbide Corporation | Lewis Brisbois | 333 Bush Street, Suite 1100 | | San Francisco | CA | 94104 | |
| 6123251 | Barbara Smith, Individually and as Successor-in-Interest to Willis O. Hays, deceased; Mildred Hays, Kenneth Hays and Marilyn Furtado | Eaton Corporation | Howard Rome Martin & Ridley, Llp | 1900 O'Farrell Street, Suite 280 | | San Mateo | CA | 94403 | |
| 6123249 | Barbara Smith, Individually and as Successor-in-Interest to Willis O. Hays, deceased; Mildred Hays, Kenneth Hays and Marilyn Furtado | Calaveras Asbestos Ltd. | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6029843 | BARBARA ZELMER and ROBERT ZELMER | Attn: Manuel Corrales, Jr | 17140 Bernardo Center Drive, Suite 358 | | | San Diego | CA | 92128 | |
| 4976147 | Barbarick | 0131 KOKANEE LANE | 603 California Blvd | | | Napa | CA | 94559 | |
| 4983524 | Barbarick, Henry | Confidential - Available Upon Request | | | | | | | |
| 4975919 | Barber | 7541 HIGHWAY 147 | P. O. Box 11100 | | | Reno | NV | 89510 | |
| 4982524 | Barber Jr., Warren | Confidential - Available Upon Request | | | | | | | |
| 4990722 | Barber, Charles | Confidential - Available Upon Request | | | | | | | |
| 4984891 | Barber, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4993926 | Barber, Margaret | Confidential - Available Upon Request | | | | | | | |
| 4993170 | Barber, Mary | Confidential - Available Upon Request | | | | | | | |
| 5006479 | Barber, Pamela | Confidential - Available Upon Request | | | | | | | |
| 4926670 | BARBER, PAMELA | Confidential - Available Upon Request | | | | | | | |
| 4925987 | BARBIERI, NICK | Confidential - Available Upon Request | | | | | | | |
| 4982687 | Barboza, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4933202 | BARCLAYS BANK PLC | Attn: John Plaster | 9th Floor, 5 The North Colonnade | | | Canary Wharf, London | | E14 4BB | United Kingdom |
| 4916625 | Barclays Capital Inc. | 200 Park Avenue | | | | New York | NY | 10166 | |
| 4916626 | Barclays Capital Inc. | Attention: Syndicate Registratio | 745 Seventh Avenue | | | New York | NY | 10019 | |
| 4977484 | Bard, James | Confidential - Available Upon Request | | | | | | | |
| 4994926 | Bardella, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4979665 | Bardon, Jean | Confidential - Available Upon Request | | | | | | | |
| 4978781 | Bare, Don | Confidential - Available Upon Request | | | | | | | |
| 4914077 | Bare, Nathan | Confidential - Available Upon Request | | | | | | | |
| 4981580 | Bare, Teddy | Confidential - Available Upon Request | | | | | | | |
| 4956633 | Barfield, Barbara Jean | Confidential - Available Upon Request | | | | | | | |
| 4965130 | Barfield, Rita J | Confidential - Available Upon Request | | | | | | | |
| 4987314 | Barfuss, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4916627 | BARG COFFIN LEWIS & TRAPP LLP | 600 montgomery st ste 525 | | | | SAN FRANCISCO | CA | 94111 | |
| 4981564 | Bargas, Gregory | Confidential - Available Upon Request | | | | | | | |
| 4982229 | Bargas, Louis | Confidential - Available Upon Request | | | | | | | |
| 4989712 | Barger, Freida | Confidential - Available Upon Request | | | | | | | |
| 4981595 | Barham, Burton | Confidential - Available Upon Request | | | | | | | |
| 4919988 | BARHAM, DOUGLAS R | Confidential - Available Upon Request | | | | | | | |
| 4977237 | Barham, Helen | Confidential - Available Upon Request | | | | | | | |
| 4978681 | Barham, Michael | Confidential - Available Upon Request | | | | | | | |
| 5006301 | Barhardt, John | Confidential - Available Upon Request | | | | | | | |
| 4975591 | Barker | 0566 PENINSULA DR | 539 Riverside Dr. | | | Reno | NV | 89503 | |
| 5006480 | Barker Family Trust | Barker, Brett & Deborah | 0568 PENINSULA DR | 539 Riverside Dr. | | Reno | NV | 89503 | |
| 4981177 | Barker Jr., Lester | Confidential - Available Upon Request | | | | | | | |
| 4975587 | BARKER, BRETT | Confidential - Available Upon Request | | | | | | | |
| 4979411 | Barker, James | Confidential - Available Upon Request | | | | | | | |
| 4950930 | Barker, Jordan Nicole | Confidential - Available Upon Request | | | | | | | |
| 6117827 | Barker, Jordan Nicole | Confidential - Available Upon Request | | | | | | | |
| 4992322 | Barker, Patrick | Confidential - Available Upon Request | | | | | | | |
| 4991912 | Barker, Robin | Confidential - Available Upon Request | | | | | | | |
| 4914970 | Barker, Rochelle Shauntae | Confidential - Available Upon Request | | | | | | | |
| 4996296 | Barker, Ruth | Confidential - Available Upon Request | | | | | | | |
| 4994230 | Barker, Sheri | Confidential - Available Upon Request | | | | | | | |
| 4985455 | Barker, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4980961 | Barker, William | Confidential - Available Upon Request | | | | | | | |
| 4982919 | Barkhuff, William | Confidential - Available Upon Request | | | | | | | |
| 4991749 | Barkhurst, Charlene | Confidential - Available Upon Request | | | | | | | |
| 4982817 | Barkhurst, Donald | Confidential - Available Upon Request | | | | | | | |
| 4986810 | Barkhurst, James | Confidential - Available Upon Request | | | | | | | |
| 4985860 | Barkley, Betty | Confidential - Available Upon Request | | | | | | | |
| 4977292 | Barkley, Danny | Confidential - Available Upon Request | | | | | | | |
| 4914054 | Barkley, Traci Denise | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 63 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 103 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4976549 | Barks, Mitzi | Confidential - Available Upon Request | | | | | | | |
| 4985747 | Barlas, Helen | Confidential - Available Upon Request | | | | | | | |
| 4978555 | Barlesi, George | Confidential - Available Upon Request | | | | | | | |
| 4916629 | BARLETTS HEARING AID CENTER | 2201 PILLSBURY RD STE 194 | | | | CHICO | CA | 95926 | |
| 4991373 | Barlick, Carol | Confidential - Available Upon Request | | | | | | | |
| 4914809 | Barlow, Dejeunne Leerine | Confidential - Available Upon Request | | | | | | | |
| 4914493 | Barlow, Michele | Confidential - Available Upon Request | | | | | | | |
| 4977465 | Barnabo, Curtis | Confidential - Available Upon Request | | | | | | | |
| 4932163 | BARNARD, WILLIAM W | Confidential - Available Upon Request | | | | | | | |
| 4975628 | Barnes | 0941 LASSEN VIEW DR | 1689 Calle Santiago | | | Pleasanton | CA | 94566 | |
| 6116090 | BARNES DESIGN, INC | PO BOX 223605 | | | | CARMEL | CA | 93922 | |
| 4978224 | Barnes Jr., Jesse | Confidential - Available Upon Request | | | | | | | |
| 4995441 | Barnes, Bonnie | Confidential - Available Upon Request | | | | | | | |
| 4983146 | Barnes, Garland | Confidential - Available Upon Request | | | | | | | |
| 4988177 | Barnes, Gary | Confidential - Available Upon Request | | | | | | | |
| 4978780 | Barnes, Glen | Confidential - Available Upon Request | | | | | | | |
| 4997992 | Barnes, James | Confidential - Available Upon Request | | | | | | | |
| 4914759 | Barnes, James D | Confidential - Available Upon Request | | | | | | | |
| 4980378 | Barnes, John | Confidential - Available Upon Request | | | | | | | |
| 4978680 | Barnes, John | Confidential - Available Upon Request | | | | | | | |
| 4913804 | Barnes, John Lee | Confidential - Available Upon Request | | | | | | | |
| 4984306 | Barnes, Leona | Confidential - Available Upon Request | | | | | | | |
| 4983409 | Barnes, Lynn | Confidential - Available Upon Request | | | | | | | |
| 5006481 | Barnes, Michael Lee Jr. & Cecilia Marie | 0941 LASSEN VIEW DR | 142545 Calle de Vis | | | Valley Center | CA | 92082 | |
| 4989700 | Barnes, Patty | Confidential - Available Upon Request | | | | | | | |
| 4983083 | Barnes, Paul | Confidential - Available Upon Request | | | | | | | |
| 4979589 | Barnes, Robert | Confidential - Available Upon Request | | | | | | | |
| 4990411 | Barnes, Roger | Confidential - Available Upon Request | | | | | | | |
| 4928253 | BARNES, ROGER FRANCIS | Confidential - Available Upon Request | | | | | | | |
| 4992135 | Barnes, Stephen | Confidential - Available Upon Request | | | | | | | |
| 4991986 | Barnes, Stephen | Confidential - Available Upon Request | | | | | | | |
| 4986204 | Barnes, Steven | Confidential - Available Upon Request | | | | | | | |
| 4997956 | Barnes, Susan | Confidential - Available Upon Request | | | | | | | |
| 4914748 | Barnes, Susan P | Confidential - Available Upon Request | | | | | | | |
| 4987525 | Barnes, Valerie | Confidential - Available Upon Request | | | | | | | |
| 4981633 | Barnes, William | Confidential - Available Upon Request | | | | | | | |
| 4916633 | BARNETT COX & ASSOCIATES | 711 TANK FARM RD #210 | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4982233 | Barnett, Billy | Confidential - Available Upon Request | | | | | | | |
| 4995239 | Barnett, David | Confidential - Available Upon Request | | | | | | | |
| 4922990 | BARNETT, JAMES | Confidential - Available Upon Request | | | | | | | |
| 4995240 | Barnett, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4988064 | Barnett, William | Confidential - Available Upon Request | | | | | | | |
| 4994830 | Barnette, Jeanette | Confidential - Available Upon Request | | | | | | | |
| 4985986 | Barney, Kevin | Confidential - Available Upon Request | | | | | | | |
| 4978387 | Barney, Louise | Confidential - Available Upon Request | | | | | | | |
| 4991166 | Barney, Robert | Confidential - Available Upon Request | | | | | | | |
| 4985304 | Barni, Lawrence | Confidential - Available Upon Request | | | | | | | |
| 4984628 | Barni, Mary | Confidential - Available Upon Request | | | | | | | |
| 4938788 | Barnum and Celillo Electric Inc, Fred Bamim | 135 Main Ave | | | | Sacramento | CA | 95838 | |
| 4996782 | Barnum, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4914082 | Barnum, Michael | Confidential - Available Upon Request | | | | | | | |
| 4916634 | BARON AND ASSOCIATES INC | 207 MISSION ST | | | | SANTA CRUZ | CA | 95060 | |
| 4914958 | Baron, Ananda Lila | Confidential - Available Upon Request | | | | | | | |
| 4984860 | Baron, Karen | Confidential - Available Upon Request | | | | | | | |
| 4991324 | Barone, Larry | Confidential - Available Upon Request | | | | | | | |
| 4989099 | Barone, Sheila | Confidential - Available Upon Request | | | | | | | |
| 4992335 | Barone, William | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4974279 | Barr, Gennie | Operations Manager | | | | | | | |
| 4997822 | Barr, Jack | Confidential - Available Upon Request | | | | | | | |
| 4980325 | Barr, Jim | Confidential - Available Upon Request | | | | | | | |
| 4983810 | Barr, Joyce | Confidential - Available Upon Request | | | | | | | |
| 4978244 | Barrackman, Wayne | Confidential - Available Upon Request | | | | | | | |
| 4916635 | BARRAGAN ET AL V PACIFIC GAS AND | ELECTRIC COMPPANY | 3194-C AIRPORT LOOP DR | | | COSTA MESA | CA | 92626 | |
| 4980364 | Barragan, Breda | Confidential - Available Upon Request | | | | | | | |
| 6123451 | Barragan, Homero | Weinberg, Roger & Rosenfeld | Antonio Ruiz | 1001 Marina Village Pkwy., Suite 200 | | Alameda | CA | 94501 | |
| 6123453 | Barragan, Homero | Weinberg, Roger & Rosenfeld | Caitlin Gray | 1001 Marina Village Pkwy., Suite 200 | | Alameda | CA | 94501 | |
| 6123455 | Barragan, Homero | Weinberg, Roger & Rosenfeld | Jannah V. Manansala | 1001 Marina Village Pkwy., Suite 200 | | Alameda | CA | 94501 | |
| 6123458 | Barragan, Homero | Weinberg, Roger & Rosenfeld | Michael D. Burstein | 1001 Marina Village Pkwy., Suite 200 | | Alameda | CA | 94501 | |
| 6123454 | Barragan, Homero | Littler Mendelson, P.C. | Cheryl A. Kinoshita | 333 Bush Street, 34th Floor | | San Francisco | CA | 94104 | |
| 6123457 | Barragan, Homero | Littler Mendelson, P.C. | Joshua D. Kienitz | 333 Bush Street, 34th Floor | | San Francisco | CA | 94104 | |
| 4993909 | Barratt, Margaret | Confidential - Available Upon Request | | | | | | | |
| 4915730 | BARRAZA, ALFREDO | AGUSTINA BARRAZA | AGUSTINA BARRAZA | PO Box 64 | | WESTLEY | CA | 95387 | |
| 4978543 | Barraza, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4912358 | Barraza, Meredith Leinaala | Confidential - Available Upon Request | | | | | | | |
| 4982071 | Barraza, Reyes | Confidential - Available Upon Request | | | | | | | |
| 4996723 | Barraza, Vivian | Confidential - Available Upon Request | | | | | | | |
| 4984403 | Barre, Linda | Confidential - Available Upon Request | | | | | | | |
| 4977005 | Barre, Robert | Confidential - Available Upon Request | | | | | | | |
| 4977438 | Barrera Jr., Joseph | Confidential - Available Upon Request | | | | | | | |
| 4915715 | BARRERA, ALEJANDRO ADMAN | Confidential - Available Upon Request | | | | | | | |
| 4991020 | Barrera, Carmen | Confidential - Available Upon Request | | | | | | | |
| 4975836 | Barrera, Kendall Stratford | Confidential - Available Upon Request | | | | | | | |
| 5804628 | BARRERA, RAYMUND C | Confidential - Available Upon Request | | | | | | | |
| 4916637 | BARRETT FIREARMS MANUFACTURING INC | 526 MILLER LN | | | | CHRISTIANA | TN | 37037 | |
| 4991224 | Barrett Jr., John | Confidential - Available Upon Request | | | | | | | |
| 4979501 | Barrett, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4984702 | Barrett, Clara | Confidential - Available Upon Request | | | | | | | |
| 4989918 | Barrett, David | Confidential - Available Upon Request | | | | | | | |
| 4983538 | Barrett, David | Confidential - Available Upon Request | | | | | | | |
| 4979417 | Barrett, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4991775 | Barrett, Rebecca | Confidential - Available Upon Request | | | | | | | |
| 4931872 | BARRETT, WAYNE | Confidential - Available Upon Request | | | | | | | |
| 4982668 | Barrie, Paul | Confidential - Available Upon Request | | | | | | | |
| 4987031 | Barriente-Kreick, Linda | Confidential - Available Upon Request | | | | | | | |
| 4986891 | Barrientos, Angelina | Confidential - Available Upon Request | | | | | | | |
| 4982138 | Barrientos, David | Confidential - Available Upon Request | | | | | | | |
| 4916638 | BARRIER ISLAND CONSULTING LLC | 7324 S BOWMAN LN | | | | IDAHO FALLS | ID | 83406 | |
| 4916640 | BARRINGTON CONSULTANTS INC | 2239 VALDES CT | | | | SANTA ROSA | CA | 95403 | |
| 4983986 | Barrington, Laurel | Confidential - Available Upon Request | | | | | | | |
| 4994419 | Barrington, Sharon | Confidential - Available Upon Request | | | | | | | |
| 4934174 | Barrios Farms, David Long | P.O Box 173 | | | | Zamora | CA | 95698 | |
| 4986088 | Barrios, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4916641 | BARRISTERS REPORTING SERVICE | FORREST L DRAIN | 133 HENNA CT | | | SANDPOINT | ID | 83864 | |
| 4994966 | Barron Jr., Juan | Confidential - Available Upon Request | | | | | | | |
| 4991305 | Barron, Bonnie | Confidential - Available Upon Request | | | | | | | |
| 4986691 | Barron, Charles | Confidential - Available Upon Request | | | | | | | |
| 4992723 | Barron, Eric | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4990415 | Barron, Matilda | Confidential - Available Upon Request | | | | | | | |
| 4994728 | Barron, Raul | Confidential - Available Upon Request | | | | | | | |
| 4911474 | Barron, Raul Edward | Confidential - Available Upon Request | | | | | | | |
| 4937197 | Barrow Reales, Alma | Confidential - Available Upon Request | | | | | | | |
| 4928118 | BARROW, ROBERT | DBA BR SERVICES | 297 ACKERMAN LN | | | CARLOTTA | CA | 95528 | |
| 4994967 | Barrow, Russell | Confidential - Available Upon Request | | | | | | | |
| 6011338 | BARRY C WESTREICH | Confidential - Available Upon Request | | | | | | | |
| 4916645 | BARRY K WILSON MD INC | PO BOX 7096 | | | | STOCKTON | CA | 95267-0096 | |
| 4916647 | BARRY N GARDINER MD INC | 2301 CAMINO RAMON STE 215 | | | | SAN RAMON | CA | 94583 | |
| 4987544 | Barry, Bill | Confidential - Available Upon Request | | | | | | | |
| 4920254 | BARRY, EDWARD B | Confidential - Available Upon Request | | | | | | | |
| 4988745 | Barry, Lonnie | Confidential - Available Upon Request | | | | | | | |
| 4925306 | BARRY, MICHAEL ZANE | Confidential - Available Upon Request | | | | | | | |
| 4974322 | Barry, Sean | CEO | | | | | | | |
| 4938897 | Barsha Properties, Hahh, Brit1 | 5214 Diamons Heights Blvd #12S | | | | San Francisco | CA | 94131 | |
| 4913327 | Barsnick, Amy L. | Confidential - Available Upon Request | | | | | | | |
| 4987591 | Barson, Robert | Confidential - Available Upon Request | | | | | | | |
| 4990864 | Barsotti, Dianna | Confidential - Available Upon Request | | | | | | | |
| 4921696 | BARSOTTI, GINA G | A PROFESSIONAL LAW CORP | 600 W SHAW AVE STE 400 | | | FRESNO | CA | 93704 | |
| 4916649 | BARSTOW AREA CHAMBER OF COMMERCE | 681 N FIRST AVE | | | | BARSTOW | CA | 92312 | |
| 4916650 | BARSTOW UNIFIED SCHOOL DISTRICT | 551 SOUTH AVE H | | | | BARSTOW | CA | 92311 | |
| 4977043 | Barstow, Clifford | Confidential - Available Upon Request | | | | | | | |
| 4916652 | BARTEC US CORPORATION | 600 CENTURY PLAZA DR STE C160 | | | | HOUSTON | TX | 77073 | |
| 4978688 | Bartee, William | Confidential - Available Upon Request | | | | | | | |
| 4982653 | Bartell, Marvin | Confidential - Available Upon Request | | | | | | | |
| 4919656 | BARTELS, DENNIS | Confidential - Available Upon Request | | | | | | | |
| 4992227 | Bartels, Mary | Confidential - Available Upon Request | | | | | | | |
| 6115613 | Bartels, Ronald and Beverly | Confidential - Available Upon Request | | | | | | | |
| 4981947 | Barth Sr., John | Confidential - Available Upon Request | | | | | | | |
| 4994499 | Barth, Esther | Confidential - Available Upon Request | | | | | | | |
| 4976108 | Barth, Stanley | Confidential - Available Upon Request | | | | | | | |
| 4996840 | Barthell, Frederick | Confidential - Available Upon Request | | | | | | | |
| 4912966 | Barthell, Frederick Thomas | Confidential - Available Upon Request | | | | | | | |
| 4994384 | Barthelmess, Scott | Confidential - Available Upon Request | | | | | | | |
| 4976006 | BARTHOLF | 3895 HIGHWAY 147 | 2750 Sierra Sunrise Terrace Ap | | | Chico | CA | 95928 | |
| 4977658 | Bartlett Jr., Chester | Confidential - Available Upon Request | | | | | | | |
| 4975959 | Bartlett, Carl | Confidential - Available Upon Request | | | | | | | |
| 4981168 | Bartlett, Clifford | Confidential - Available Upon Request | | | | | | | |
| 4978487 | Bartlett, Jonathan | Confidential - Available Upon Request | | | | | | | |
| 4982712 | Bartlett, Paula | Confidential - Available Upon Request | | | | | | | |
| 4992029 | Bartlett, Roger | Confidential - Available Upon Request | | | | | | | |
| 4989954 | Bartley, Louis | Confidential - Available Upon Request | | | | | | | |
| 4978478 | Bartole, John | Confidential - Available Upon Request | | | | | | | |
| 4978905 | Bartolome, Arthur | Confidential - Available Upon Request | | | | | | | |
| 4988306 | Bartolotta, Victor | Confidential - Available Upon Request | | | | | | | |
| 4916038 | BARTOLUCCI, ANDREA | Confidential - Available Upon Request | | | | | | | |
| 4916654 | BARTON HEALTHCARE SYSTEM | BARTON MEMORIAL HOSPITAL | 2170 SOUTH AVE | | | SOUTH LAKE TAHOE | CA | 96150-7026 | |
| 4987841 | Barton, Bonnie | Confidential - Available Upon Request | | | | | | | |
| 4994308 | Barton, Brenda | Confidential - Available Upon Request | | | | | | | |
| 4978046 | Barton, Gary | Confidential - Available Upon Request | | | | | | | |
| 4915013 | Barton, Jeffrey | Confidential - Available Upon Request | | | | | | | |
| 4983807 | Barton, Joann | Confidential - Available Upon Request | | | | | | | |
| 4982502 | Barton, John | Confidential - Available Upon Request | | | | | | | |
| 4989379 | Barton, Margaret | Confidential - Available Upon Request | | | | | | | |
| 4993008 | Barton, Sherri | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 66 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 106
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4932136 | BARTON, WILLIAM G | WILLIAM G BARTON PHD | 2166 HAYES ST STE 203 | | | SAN FRANCISCO | CA | 94117 | |
| 4983944 | Bartschi, Rachel | Confidential - Available Upon Request | | | | | | | |
| 4988013 | Bartscht, Aileen | Confidential - Available Upon Request | | | | | | | |
| 4978481 | Bartucco, Eugene | Confidential - Available Upon Request | | | | | | | |
| 4977093 | Bartus, Sally | Confidential - Available Upon Request | | | | | | | |
| 4992492 | Barulich, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4944922 | Barwig, Emily | Confidential - Available Upon Request | | | | | | | |
| 4993195 | Barwis Jr., James | Confidential - Available Upon Request | | | | | | | |
| 4914815 | Baryal, Mohammad Emran | Confidential - Available Upon Request | | | | | | | |
| 4939617 | Barzaga Inc dba Kalesa, Tagle. Marcelo | 30982 Huntwood Ave | | | | Milpitas | CA | 95035 | |
| 4921853 | BARZAGA, GRACIELA A | GRACIELA A BARZAGA MD | 2626 N CALIFORNIA #C | | | STOCKTON | CA | 95204-5500 | |
| 4915004 | Basas, Erik | Confidential - Available Upon Request | | | | | | | |
| 4996802 | Bascochea, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4916656 | BASE LOGISTICS LLC | 3809 DAY ST | | | | HARVEY | LA | 70058 | |
| 4990948 | Basel, Gerald | Confidential - Available Upon Request | | | | | | | |
| 4916657 | BASELINE 80 INVESTORS LLC | 7700 COLLEGE TOWN DR STE 101 | | | | SACRAMENTO | CA | 95826 | |
| 4916659 | BASELINE P&R LLC | 7700 COLLEGE TOWN DR STE 101 | | | | SACRAMENTO | CA | 95826 | |
| 4978002 | Basgall, Edward | Confidential - Available Upon Request | | | | | | | |
| 4977990 | Basgall, James | Confidential - Available Upon Request | | | | | | | |
| 4985974 | Basgall, Virginia | Confidential - Available Upon Request | | | | | | | |
| 4975790 | Bash, Darrell | Confidential - Available Upon Request | | | | | | | |
| 4985904 | Bashaar, Cynthia | Confidential - Available Upon Request | | | | | | | |
| 4996004 | Basham, Bonnie | Confidential - Available Upon Request | | | | | | | |
| 4916660 | BASHLIN INDUSTRIES INC | 119 W PINE ST | | | | GROVE CITY | PA | 16127 | |
| 4985429 | Basho, Brij | Confidential - Available Upon Request | | | | | | | |
| 4993562 | Basho, Surinder | Confidential - Available Upon Request | | | | | | | |
| 4923810 | BASI, KEWAL S | Confidential - Available Upon Request | | | | | | | |
| 4916661 | BASIC PSA INC | 269 JARI DR | | | | JOHNSTOWN | PA | 15904 | |
| 4924620 | BASIDIG, MAIYESA A | ASEELS PROPERTIES | 2124 AMBER LEAF LN | | | CERES | CA | 95307 | |
| 4916662 | BASIL R BESH MD INC | 39180 FARWELL DR STE 211 | | | | FREMONT | CA | 94538 | |
| 4916663 | BASILA FARMS LLC | 1625 HOWARD RD # 301 | | | | MADERA | CA | 93637 | |
| 4979819 | Basileu, William | Confidential - Available Upon Request | | | | | | | |
| 5006186 | Basin Properties | 300 E. 2nd St. | Suite 1210 | | | Reno | NV | 89501 | |
| 4916665 | BASIN VALVE COMPANY | 1500 E BURNETT ST | | | | SIGNAL HILL | CA | 90755 | |
| 4916666 | BASIN VALVE COMPANY | 3800 FRUITVALE AVE | | | | BAKERSFIELD | CA | 93308 | |
| 4979299 | Basinger, James | Confidential - Available Upon Request | | | | | | | |
| 4936676 | Basinger, Robert | Confidential - Available Upon Request | | | | | | | |
| 4981130 | Baskett, Ronald | Confidential - Available Upon Request | | | | | | | |
| 5016204 | Baskin Engineering, Inc. | Attn: Kyle Baskin | 5274 Wikiup Ct | | | Santa Rosa | CA | 95403 | |
| 4987129 | Baslee, Donna | Confidential - Available Upon Request | | | | | | | |
| 4916668 | BASLER ELECTRIC CO | 7990 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 4916669 | BASLER ELECTRIC CO | ASSOCIATED POWER SOLUTIONS | 12570 STATE ROUTE 143 | | | HIGHLAND | IL | 62249 | |
| 4940441 | Basmajian, Lori | Confidential - Available Upon Request | | | | | | | |
| 4976682 | Basque, Gary | Confidential - Available Upon Request | | | | | | | |
| 4916671 | BASS LAKE CHAMBER OF COMMERCE | PO Box 126 | | | | BASS LAKE | CA | 93604 | |
| 4974765 | Bass Lake Enterprises, Inc. (The Forks Resort) | 39150 Road 222 | | | | Bass Lake | CA | 93604 | |
| 4981601 | Bass, Betty | Confidential - Available Upon Request | | | | | | | |
| 4979891 | Bass, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4994121 | Bass, Timothy | Confidential - Available Upon Request | | | | | | | |
| 4991879 | Bassett, Barbara | Confidential - Available Upon Request | | | | | | | |
| 5800558 | Bassett, Glenn | Confidential - Available Upon Request | | | | | | | |
| 4976777 | Bassett, Margaret | Confidential - Available Upon Request | | | | | | | |
| 4982649 | Bassett, Robert | Confidential - Available Upon Request | | | | | | | |
| 4993087 | Bassetti, Andrea | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4978792 | Basso, Louis | Confidential - Available Upon Request | | | | | | | |
| 4930977 | BASSO, TRACY L | Confidential - Available Upon Request | | | | | | | |
| 4930978 | BASSO, TRACY L | Confidential - Available Upon Request | | | | | | | |
| 4988311 | Bast, Theodore | Confidential - Available Upon Request | | | | | | | |
| 4993805 | Bastiaans, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4975539 | Bastian, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4928148 | BASTIAN, ROBERT F | Confidential - Available Upon Request | | | | | | | |
| 4914487 | Bastien, Corie Henrie | Confidential - Available Upon Request | | | | | | | |
| 4996455 | Basu, Subir | Confidential - Available Upon Request | | | | | | | |
| 4914757 | Basulto, Carlos | Confidential - Available Upon Request | | | | | | | |
| 4980715 | Basurto, Ernest | Confidential - Available Upon Request | | | | | | | |
| 4981138 | Basurto, John | Confidential - Available Upon Request | | | | | | | |
| 4994385 | Batchelor, Brenda | Confidential - Available Upon Request | | | | | | | |
| 4996216 | Bates, Al | Confidential - Available Upon Request | | | | | | | |
| 4993730 | Bates, Anna | Confidential - Available Upon Request | | | | | | | |
| 4989425 | Bates, Belinda | Confidential - Available Upon Request | | | | | | | |
| 4987518 | Bates, Bradley | Confidential - Available Upon Request | | | | | | | |
| 4986180 | Bates, Brian | Confidential - Available Upon Request | | | | | | | |
| 4917225 | BATES, BRUCE | Confidential - Available Upon Request | | | | | | | |
| 4941809 | Bates, Colby | Confidential - Available Upon Request | | | | | | | |
| 4984666 | Bates, Jacqueline | Confidential - Available Upon Request | | | | | | | |
| 4982533 | Bates, James | Confidential - Available Upon Request | | | | | | | |
| 4994415 | Bates, Jim | Confidential - Available Upon Request | | | | | | | |
| 4984828 | Bates, Lisa | Confidential - Available Upon Request | | | | | | | |
| 4985605 | Bates, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4983170 | Bates, Russell | Confidential - Available Upon Request | | | | | | | |
| 4993804 | Bates, Terry | Confidential - Available Upon Request | | | | | | | |
| 4980483 | Batesole, Gordon | Confidential - Available Upon Request | | | | | | | |
| 4986657 | Batey, H | Confidential - Available Upon Request | | | | | | | |
| 4916879 | BATHGATE WHEELER, BETH | Confidential - Available Upon Request | | | | | | | |
| 4988961 | Batista, Mercedes | Confidential - Available Upon Request | | | | | | | |
| 4927474 | BATRA, PUJA | Confidential - Available Upon Request | | | | | | | |
| 4945145 | Batshon, Najib | Confidential - Available Upon Request | | | | | | | |
| 4976040 | BATSON | 3183 HIGHWAY 147 | P. O. Box 160604 | | | Sacramento | CA | 95816 | |
| 4976039 | BATSON | 3195 HIGHWAY 147 | PO BOX 222 | | | Crescent Mills | CA | 95934 | |
| 4994041 | Battaglia, Rosemary | Confidential - Available Upon Request | | | | | | | |
| 4916677 | BATTELLE MEMORIAL INSTITUTE | 505 KING AVE | | | | COLUMBUS | OH | 43201 | |
| 4916678 | BATTELLE MEMORIAL INSTITUTE | MS 3117 | | | | IDAHO FALLS | ID | 83415 | |
| 4978142 | Batten, Carol | Confidential - Available Upon Request | | | | | | | |
| 4915030 | Batten, Katharine | Confidential - Available Upon Request | | | | | | | |
| 4916679 | BATTERY BILL INC | 625 SUNBEAM AVE | | | | SACRAMENTO | CA | 95811 | |
| 4987928 | Battiato, Richard | Confidential - Available Upon Request | | | | | | | |
| 4977609 | Battiste, Huey | Confidential - Available Upon Request | | | | | | | |
| 4981841 | Battles Jr., Jack | Confidential - Available Upon Request | | | | | | | |
| 4988068 | Battles, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4990784 | Battles, Shirley | Confidential - Available Upon Request | | | | | | | |
| 4984272 | Batto, Maria | Confidential - Available Upon Request | | | | | | | |
| 4914275 | Batu, Rafael Ruiz | Confidential - Available Upon Request | | | | | | | |
| 4994968 | Batula, Garrett | Confidential - Available Upon Request | | | | | | | |
| 4976213 | Bauccio, Mike | Confidential - Available Upon Request | | | | | | | |
| 4916681 | BAUER COMPRESSORS, INC. | 1328 AZALEA GARDEN ROAD | | | | NORFOLK | VA | 23502 | |
| 4978837 | Bauer, Donald | Confidential - Available Upon Request | | | | | | | |
| 4982636 | Bauer, John | Confidential - Available Upon Request | | | | | | | |
| 4987395 | Bauer, Roger | Confidential - Available Upon Request | | | | | | | |
| 6011019 | BAUERS INTELLIGENT TRANSPORTATION | PIER 50 | | | | SAN FRANCISCO | CA | 94158 | |
| 6030444 | Bauer's Intelligent Transportation | Pier 50 | | | | San Francisco | CA | 94158-2193 | |
| 6030636 | Bauer's Intelligent Transportation, Inc | Pier 50 | | | | San Francisco | CA | 94158-2193 | |
| 4997025 | Baughman, Gerald | Confidential - Available Upon Request | | | | | | | |

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 108 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4913160 | Baughman, Gerald L | Confidential - Available Upon Request | | | | | | | |
| 4994834 | Bauguess, Gloria | Confidential - Available Upon Request | | | | | | | |
| 4980801 | Baulwin, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4984283 | Baulwin, Pearl | Confidential - Available Upon Request | | | | | | | |
| 4995140 | Baum, Gary | Confidential - Available Upon Request | | | | | | | |
| 4995141 | Baum, James | Confidential - Available Upon Request | | | | | | | |
| 4979811 | Baum, John | Confidential - Available Upon Request | | | | | | | |
| 5006248 | Bauman Landscape and Construction | Law Office of Christian B. Green | 555 12th Street, Suite 600 | | | Oakland | CA | 94609 | |
| 4938740 | Bauman Law APLC, Felicia Tobias & Alton Green | 6800 Owensmouth Ave Suite 410 | | | | Fresno | CA | 93721 | |
| 4916684 | BAUMAN LOEWE WITT & MAXWELL | PLLC CLIENT TRUST ACCOUNT | 8765 E BELL RD #210 | | | SCOTTSDALE | AZ | 85260 | |
| 4938432 | Bauman, Matthew | Confidential - Available Upon Request | | | | | | | |
| 4997961 | Baumanis, Mary | Confidential - Available Upon Request | | | | | | | |
| 4983719 | Baumann, John | Confidential - Available Upon Request | | | | | | | |
| 5825335 | Baumann, Julie | Confidential - Available Upon Request | | | | | | | |
| 4928007 | BAUME, RICHARD P | Confidential - Available Upon Request | | | | | | | |
| 4990810 | Baumgartner, Morris | Confidential - Available Upon Request | | | | | | | |
| 4980131 | Baumgartner, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4978297 | Baur, Richard | Confidential - Available Upon Request | | | | | | | |
| 4986669 | Bautista, Alexander | Confidential - Available Upon Request | | | | | | | |
| 4920856 | BAUTISTA, FAITH | Confidential - Available Upon Request | | | | | | | |
| 4977258 | Bautista, Ignacio | Confidential - Available Upon Request | | | | | | | |
| 4978144 | Bautista, Raynaldo | Confidential - Available Upon Request | | | | | | | |
| 4912333 | Bautista, Rizza | Confidential - Available Upon Request | | | | | | | |
| 4985957 | Bautista, Rosa-Linda | Confidential - Available Upon Request | | | | | | | |
| 4983535 | Bautista, Tom | Confidential - Available Upon Request | | | | | | | |
| 4916685 | BAVA FAMILY LTD PARTNERSHIP | 5706 PINTAIL CT | | | | STOCKTON | CA | 95207 | |
| 4974557 | Bax, Christy | Confidential - Available Upon Request | | | | | | | |
| 4984915 | Bax, Roy | Confidential - Available Upon Request | | | | | | | |
| 4978406 | Baxter, Bobby | Confidential - Available Upon Request | | | | | | | |
| 4997116 | Baxter, Charlotte | Confidential - Available Upon Request | | | | | | | |
| 4913310 | Baxter, Charlotte R | Confidential - Available Upon Request | | | | | | | |
| 4977695 | Baxter, David | Confidential - Available Upon Request | | | | | | | |
| 4988016 | Baxter, Ellen | Confidential - Available Upon Request | | | | | | | |
| 4991064 | Baxter, Ethel | Confidential - Available Upon Request | | | | | | | |
| 4994115 | Baxter, Jeffrey | Confidential - Available Upon Request | | | | | | | |
| 4991689 | Baxter, Kathryn | Confidential - Available Upon Request | | | | | | | |
| 4998999 | Baxter, Kit | Confidential - Available Upon Request | | | | | | | |
| 4998169 | Baxter, Nycole | Confidential - Available Upon Request | | | | | | | |
| 4980760 | Baxter, Ralph | Confidential - Available Upon Request | | | | | | | |
| 4986944 | Baxter, Renee | Confidential - Available Upon Request | | | | | | | |
| 4986675 | Baxter, William | Confidential - Available Upon Request | | | | | | | |
| 4916688 | BAY AREA ANESTHESIA ASSOCIATES | 12219 KIRKDALE DR | | | | SARATOGA | CA | 95070 | |
| 4916689 | BAY AREA ANTI-TRAFFICKING COALITION | 2346 WALSH AVE | | | | SANTA CLARA | CA | 95051 | |
| 4916690 | BAY AREA BARRICADE SERVICE INC | 1861 ARNOLD INDUSTRIAL WAY #1 | | | | CONCORD | CA | 94520 | |
| 4916691 | BAY AREA BLACK UNITED FUND INC | 1212 BROADWAY STE 640 | | | | OAKLAND | CA | 94612 | |
| 4916692 | BAY AREA BUSINESS ROUNDTABLE | 8517 EARHART RD | | | | OAKLAND | CA | 94621 | |
| 4916693 | BAY AREA COMMUNITY RESOURCES | 171 CARLOS DRIVE | | | | SAN RAFAEL | CA | 94903 | |
| 4916694 | BAY AREA COMPREHENSIVE SPINE & | SPORT MEDICAL GROUP | 1940 WEBSTER ST STE 200 | | | OAKLAND | CA | 94612 | |
| 4916697 | BAY AREA COUNCIL | 353 SACRAMENTO ST STE 1000 | | | | SAN FRANCISCO | CA | 94111 | |
| 4916698 | BAY AREA COUNCIL FOUNDATION | 353 SACRAMENTO ST 10TH FLOOR | | | | SAN FRANCISCO | CA | 94111 | |
| 4916699 | BAY AREA CRATING SERVICES INC | 1064 SERPENTINE LN STE B | | | | PLEASANTON | CA | 94566 | |
| 4916700 | BAY AREA DIABLO PETROLEUM | GOLDEN GATE PETROLEUM | 820 26TH STREET | | | PASO ROBLES | CA | 93446 | |
| 4916701 | BAY AREA DIABLO PETROLEUM | GOLDEN GATE PETROLEUM | 1340 ARNOLD DR STE 231 | | | MARTINEZ | CA | 94553 | |
| 4916702 | BAY AREA DISCOVERY MUSEUM | 557 MCREYNOLDS RD FORT BAKER | | | | SAUSALITO | CA | 94965 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4916703 | BAY AREA E N T MED GRP | 13847 E. 14TH ST #200 | | | | SAN LEANDRO | CA | 94578 | |
| 4916704 | BAY AREA ESCROW SERVICES | 2817 CROW CANYON RD STE 102 | | | | SAN RAMON | CA | 94583 | |
| 4916705 | BAY AREA FOOT AND ANKLE CENTER INC | FREMONT PODIATRISTS GROUP | 16360 MONTEREY RD STE 270 | | | MORGAN HILL | CA | 95037 | |
| 4916707 | BAY AREA HEALTH DISTRICT | BAY AREA HOSPITAL | 1775 THOMPSON RD | | | COOS BAY | OR | 97420 | |
| 4916708 | BAY AREA HEARING SERVICES | 1599 TARA HILLS DR | | | | PINOLE | CA | 94564 | |
| 4916709 | BAY AREA HOSPITALIST ASSOCIATES | PO Box 5506 | | | | CULVER CITY | CA | 90231-5506 | |
| 4916710 | BAY AREA LAWYERS FOR INDIVIDAUL | FREEDOM | PO Box 193383 | | | SAN FRANCISCO | CA | 94119 | |
| 4916711 | BAY AREA OPEN SPACE COUNCIL | 2150 ALLSTON WY STE 320 | | | | BERKELEY | CA | 94704 | |
| 4916712 | BAY AREA PAIN MEDICAL ASSOCIATES | INC | 1050 NORTHGATE DR STE 410 | | | SAN RAFAEL | CA | 94903 | |
| 4916713 | BAY AREA PHYSICAL THERAPY OF | BENICIA INC | 560 FIRST ST STE D101 | | | BENICIA | CA | 94510 | |
| 4916714 | BAY AREA RADIOLOGY PC | UNIT 20 | PO Box 2488 | | | PORTLAND | OR | 97208 | |
| 4916716 | BAY AREA RIDGE TRAIL COUNCIL | 1007 GENERAL KENNEDY AVE STE 3 | | | | SAN FRANCISCO | CA | 94129 | |
| 4916717 | BAY AREA SPINE CARE INC | MICHAEL CLUCK | 2516 SAMARITAN DR STE B | | | SAN JOSE | CA | 95124-4108 | |
| 4916718 | BAY AREA SPORTS ORTHOPAEDICS | A MEDICAL CORPORATION | 1569 SOLANO AVE #336 | | | BERKELEY | CA | 94707 | |
| 4916719 | BAY AREA SURGICAL SPECIALIST | SERVICES LLC | 460 NORTH WIGET LANE SUITE A | | | WALNUT CREEK | CA | 94598 | |
| 4916720 | BAY AREA SURGICAL SPECIALISTS INC | PO Box 97297 | | | | LAS VEGAS | NV | 89193-7297 | |
| 4916721 | BAY AREA TOLL AUTHORITY | FAS TRAK VIOLATION PROCESSING DEPT | PO Box 26925 | | | SAN FRANCISCO | CA | 94126-6925 | |
| 4916723 | BAY AREA TRENCHERS INC | DITCH WITCH BAY AREA CENTRAL | 7323 E MANNING AVE | | | FOWLER | CA | 93625 | |
| 4916724 | BAY AREA VEIN & VASCULAR CENTER | 1850 EL CAMINO REAL #200 | | | | BURLINGAME | CA | 94010 | |
| 4916725 | BAY AREA WATER SUPPLY & CONSERVATION AGENCY | 155 BOVET RD STE 650 | | | | SAN MATEO | CA | 94402 | |
| 4935913 | Bay Area Yakiniku II LLC | 19620 Stevens Creek Boulevard Suite 200 | | | | San Mateo | CA | 94401 | |
| 4916726 | BAY BREAKERS INC | 1095 N 7TH ST | | | | SAN JOSE | CA | 95112 | |
| 4916728 | BAY BRIDGE DECISION TECH INC | 4307 EMPEROR BLVD STE 300 | | | | DURHAM | NC | 27703 | |
| 4916727 | BAY BRIDGE DECISION TECH INC | 900 BESTGATE RD #210 | | | | ANNAPOLIS | MD | 21401 | |
| 4916729 | BAY CITIES CRANE & RIGGING INC | DBA BRAGG CRANE & RIGGING | 457 PARR BLVD | | | RICHMOND | CA | 94801 | |
| 4916730 | BAY ENGINE & PARTS CO | 1640 EVANS AVE | | | | SAN FRANCISCO | CA | 94124 | |
| 4916732 | BAY IMAGING CONSULTANTS MED GRP | PO Box 31455 | | | | WALNUT CREEK | CA | 94598 | |
| 4916733 | BAY LINE CONSTRUCTION | 6345 3RD ST | | | | SAN FRANCISCO | CA | 94124-3501 | |
| 4916735 | BAY MACHINERY CORP | 543 SOUTH 8TH ST | | | | RICHMOND | CA | 94804 | |
| 4916736 | BAY MEDIC TRANSPORTATION | 959 DETROIT AVE | | | | CONCORD | CA | 94518 | |
| 4916737 | BAY NATURE INSTITUTE | 1328 SIXTH ST STE 2 | | | | BERKELEY | CA | 94710 | |
| 4916738 | BAY ORG | THE EMBARCADERO AT BEACH ST | | | | SAN FRANCISCO | CA | 94133 | |
| 4916739 | BAY PLANNING COALITION | 1970 BROADWAY STE 940 | | | | OAKLAND | CA | 94612 | |
| 4916740 | BAY POINT COMMUNITY ALL N ONE INC | 700 PORT CHICAGO HIGHWAY | | | | BAY POINT | CA | 94565 | |
| 4916741 | BAY RUBBER CO | 404 PENDLETON WAY | | | | OAKLAND | CA | 94621 | |
| 4916742 | BAY SCHOLARS | 465 CALIFORNIA ST STE 1600 | | | | SAN FRANCISCO | CA | 94104 | |
| 4916745 | BAY STREET HOTEL PROPERTIES | HYATT PLACE EMERYVILLE/S.F. BAYAREA | 5700 BAY ST | | | EMERYVILLE | CA | 94608 | |
| 4916746 | BAY SURGERY CENTER | DEPT LA 23858 | | | | PASADENA | CA | 91185-3858 | |
| 4991186 | Bay, Don | Confidential - Available Upon Request | | | | | | | |
| 4925259 | BAYARD, MICHAEL J | Confidential - Available Upon Request | | | | | | | |
| 4987555 | Baylon, Willard | Confidential - Available Upon Request | | | | | | | |
| 4916750 | BAYLOR COLLEGE OF MEDICINE | BCM PHYSICIANS | PO Box 4803 | | | HOUSTON | TX | 77210 | |
| 4983971 | Baylor, Pamela | Confidential - Available Upon Request | | | | | | | |
| 4916751 | BAYMEC COMMUNITY FOUNDATION | 1855 HAMILTON AVE STE 203 | | | | SAN JOSE | CA | 95125 | |
| 4916752 | BAYO INC | JUST X-RAYS | 244 N JACKSON AVE STE 110 | | | SAN JOSE | CA | 95116 | |
| 4936748 | BAYS, VICKIE | Confidential - Available Upon Request | | | | | | | |
| 4916753 | BAYSHORE SANITARY DISTRICT | 36 INDUSTRIAL WAY | | | | BRISBANE | CA | 94005 | |
| 5807499 | Bayshore Solar A | Attn: Angela Blickensderfer | 2180 South 1300 East | Suite 600 | | Salt Lake City | UT | 84106 | |
| 5803389 | BAYSHORE SOLAR A | BAYSHORE SOLAR A LLC | 2180 S 1300 E STE 600 | | | SALT LAKE CITY | UT | 84106 | |
| 5861510 | Bayshore Solar A, LLC | Stoel Rives LLP | Attn: Jenna Slocum | 600 University Street, Suite 3600 | | Seattle | WA | 98101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5807500 | Bayshore Solar B | Attn: Angela Blickensderfer | 2180 South 1300 East | Suite 600 | | Salt Lake City | UT | 84106 | |
| 5803390 | Bayshore Solar B | BAYSHORE SOLAR B LLC | 2180 S 1300 E STE 600 | | | SALT LAKE CITY | UT | 84106 | |
| 5861827 | Bayshore Solar B, LLC | Stoel Rives LLP | Attn: Jenna Slocum | 600 University Street, Suite 3600 | | Seattle | WA | 98101 | |
| 5861827 | Bayshore Solar B, LLC | Stoel Rives LLP | Attn: Gabrielle Glemann | 600 University Street, Suite 3600 | | Seattle | WA | 98101 | |
| 5807501 | Bayshore Solar C | Attn: Angela Blickensderfer | 2180 South 1300 East | Suite 600 | | Salt Lake City | UT | 84106 | |
| 5803391 | Bayshore Solar C | BAYSHORE SOLAR C LLC | 2180 S 1300 EAST STE 600 | | | SALT LAKE CITY | UT | 84106 | |
| 5861880 | BAYSHORE SOLAR C, LLC | Stoel Rives LLP | Attn: Jenna Slocum | 600 University Street Suite 3600 | | Seattle | WA | 98101 | |
| 4916754 | BAYSIDE INSULATION & CONSTRUCTION INC | 1635 CHALLENGE DR | | | | CONCORD | CA | 94520 | |
| 6123725 | Bayside Interiors, Inc. | Clark Hill LLP | D. Creighton Sebra, Esq. | 1055 W. 7th Street, 24th Floor | | Los Angeles | CA | 90017 | |
| 6123736 | Bayside Interiors, Inc. | Clark Hill LLP | Michael K. Tcheng, Esq. | 1055 W. 7th Street, 24th Floor | | Los Angeles | CA | 90017 | |
| 6123724 | Bayside Interiors, Inc. | Burke & Kessler | Bruce T.H. Burke, Esq. | 11 Embarcadero West, Suite 230 | | Oakland | CA | 94607 | |
| 6123732 | Bayside Interiors, Inc. | Burke & Kessler | Kelly L. Huey, Esq. | 11 Embarcadero West, Suite 230 | | Oakland | CA | 94607 | |
| 6123734 | Bayside Interiors, Inc. | Evans Wieckowski Ward & Scoffield LLP | Lindy H. Scoffield, Esq. | 745 University Avenue | | Sacramento | CA | 95825 | |
| 6123726 | Bayside Interiors, Inc. | O'Connor Thompson McDonough Klotsche LLP | Erin K. McDonough, Esq. | 2500 Venture Oaks Way, Suite 320 | | Sacramento | CA | 95833 | |
| 6123733 | Bayside Interiors, Inc. | O'Connor Thompson McDonough Klotsche LLP | Kymberli Aguilar, Esq. | 2500 Venture Oaks Way, Suite 320 | | Sacramento | CA | 95833 | |
| 6123739 | Bayside Interiors, Inc. | O'Connor Thompson McDonough Klotsche LLP | Robert W. O'Connor, Esq. | 2500 Venture Oaks Way, Suite 320 | | Sacramento | CA | 95833 | |
| 6123740 | Bayside Interiors, Inc. | O'Connor Thompson McDonough Klotsche LLP | Sean-Thomas P. Thompson, Esq. | 2500 Venture Oaks Way, Suite 320 | | Sacramento | CA | 95833 | |
| 6123722 | Bayside Interiors, Inc. | Varela Lee Metz & Guarino, LLP | Andrew Van Ornum | 333 Bush Street, Suite 1500 | | San Francisco | CA | 94104 | |
| 6123723 | Bayside Interiors, Inc. | Varela Lee Metz & Guarino, LLP | Bennett J. Lee | 333 Bush Street, Suite 1500 | | San Francisco | CA | 94104 | |
| 6123741 | Bayside Interiors, Inc. | Varela Lee Metz & Guarino, LLP | Stephen L. Pessagno | 333 Bush Street, Suite 1500 | | San Francisco | CA | 94104 | |
| 4916755 | BAYSIDE PRIDE | PO Box 342 | | | | BAYSIDE | CA | 95524 | |
| 4916756 | BAYVIEW HUNTERS POINT CENTER FOR | ARTS AND TECHNOLOGY | 2415 THIRD ST STE 230 | | | SAN FRANCISCO | CA | 94107 | |
| 4916757 | BAYVIEW HUNTERS POINT MULTIPURPOSE | SENIOR SERVICES | 1753 CARROLL AVE | | | SAN FRANCISCO | CA | 94124 | |
| 4916758 | BAYVIEW IRON WORKS INC | 1235 THOMAS AVE | | | | SAN FRANCISCO | CA | 94124 | |
| 4916759 | BAYVIEW VINEYARDS CORP | 5135 SOLANO AVE | | | | NAPA | CA | 94558 | |
| 4916760 | BAYWA RE WIND LLC | COACHELLA WIND LLC | 4365 EXECUTIVE DR STE 1470 | | | SAN DIEGO | CA | 92121 | |
| 6124126 | Baywood Village Homeowners | Law Offices of John A. Baird | Kathleen Q. Brown, Esq. | PO Box 64093 | | St. Paul | MN | 55164-0093 | |
| 6124125 | Baywood Village Homeowners | Hughes Gill Cochrane Tinennti, PC | John P. Gill | 2820 Shadelands Drive, Suite 160 | | Walnut Creek | CA | 94598 | |
| 4979469 | Baze Merz, Vivian | Confidential - Available Upon Request | | | | | | | |
| 4989919 | Bazurto, William | Confidential - Available Upon Request | | | | | | | |
| 4916761 | BBNR LLC | 1420 E ROSEVILLE PKWY STE 140 #247 | | | | ROSEVILLE | CA | 95662 | |
| 4916763 | BC LAWSON DRAYAGE INC | LAWSON DRAYAGE INC | 3402 ENTERPRISE AVE | | | HAYWARD | CA | 94545 | |
| 4916765 | BCP TECHNICAL SERVICES INC | 401 WHITNEY AVE STE 402 | | | | GRETNA | LA | 70056 | |
| 4916766 | BE A MENTOR INC | 24301 SOUTHLAND DR STE 504 | | | | HAYWARD | CA | 94545 | |
| 4916767 | BEA LLC | TOTAL HEALTH CHIRO CTR | 12200 AMOS LANE | | | FREDERICKSBURG | VA | 22407 | |
| 4916768 | BEA SYSTEMS INC | 2315 NORTH FIRST STREET | | | | SAN JOSE | CA | 95131 | |
| 4916769 | BEACH WEST FILTERS INC | 8174 SHADOWOOD CT | | | | GRANITE BAY | CA | 95746 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 71 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4997909 | Beach, Catherine | Confidential - Available Upon Request | | | | | | | |
| 4914887 | Beach, Catherine Lucille | Confidential - Available Upon Request | | | | | | | |
| 4982278 | Beach, Clifford | Confidential - Available Upon Request | | | | | | | |
| 4982671 | Beach, Joan | Confidential - Available Upon Request | | | | | | | |
| 4912066 | Beach, Minden | Confidential - Available Upon Request | | | | | | | |
| 4992952 | Beach, Robert | Confidential - Available Upon Request | | | | | | | |
| 4976623 | Beacham, Ernestine | Confidential - Available Upon Request | | | | | | | |
| 4916770 | BEACHCOMBER MOBILE HOME | PARK COOPERATIVE | 2627 MATTISON LANE | | | SANTA CRUZ | CA | 95062 | |
| 4916772 | BEACON INTEGRATED PROFESSIONAL | RESOURCES INC | 530 PAULDING CIRCLE STE A | | | ARROYO GRANDE | CA | 93420 | |
| 4975470 | Beadle Trust | 0948 PENINSULA DR | P. O. Box 602 | | | Red Bluff | CA | 96080 | |
| 4991605 | Beaken, Aurora | Confidential - Available Upon Request | | | | | | | |
| 4916773 | BEALE GENERATING COMPANY | 444 MARKET ST STE 19 | | | | SAN FRANCISCO | CA | 94111 | |
| 4986042 | Beale, George | Confidential - Available Upon Request | | | | | | | |
| 4987817 | Beall, Bonnie | Confidential - Available Upon Request | | | | | | | |
| 4994404 | Beall, Sandra | Confidential - Available Upon Request | | | | | | | |
| 4984845 | Beals, Marietta | Confidential - Available Upon Request | | | | | | | |
| 4991987 | Beam, Roger | Confidential - Available Upon Request | | | | | | | |
| 4977834 | Beaman, Warren | Confidential - Available Upon Request | | | | | | | |
| 4916774 | BEAMEX INC | 2270 NORTHWEST PKWY STE 165 | | | | MARIETTA | GA | 30067 | |
| 4985329 | Bean, Jerry | Confidential - Available Upon Request | | | | | | | |
| 4989836 | Bean, Meribeth | Confidential - Available Upon Request | | | | | | | |
| 4994218 | Beanland, Marjean | Confidential - Available Upon Request | | | | | | | |
| 4916776 | BEAR CREEK LAND COMPANY LP | 3144 G ST #125-319 | | | | MERCED | CA | 95340 | |
| 5807502 | BEAR CREEK SOLAR LLC | Attn: Tim Young | 222 South 9th Street | Suite 1600 | | Minneapolis | MN | 55402 | |
| 4916777 | BEAR CREEK SOLAR LLC | C/O ALLCO RENEWABLE | 222 South 9th Street | Suite 1600 | | Minneapolis | MN | 55402 | |
| 5862218 | BEAR CREEK SOLAR LLC | C/O ALLCO RENEWABLE ENERGY LIMITED | 1740 BROADWAY, 15TH FLOOR | | | NEW YORK | NY | 10019 | |
| 5862218 | BEAR CREEK SOLAR LLC | C/O RABOBANK | ATTN: DEPOSITS | 3815 E THOUSAND OAKS BLVD, SUITE A | | WESTLAKE VILLAGE | CA | 91362 | |
| 6115736 | Bear Electrical Solutions, Inc. | PO Box 924 | | | | Alviso | CA | 95002-0924 | |
| 5807503 | BEAR MOUNTAIN LIMITED (2013 CHP RFO-2) | Attn: Kevin Monahan | 34759 Lencioni Ave. | | | Bakersfield | CA | 93308 | |
| 4916778 | BEAR MOUNTAIN LTD | PO Box 2511 | | | | HOUSTON | TX | 77252-2511 | |
| 4916779 | BEAR VALLEY COMMUNITY SVCS DISTRICT | 28999 S LOWER VALLEY RD | | | | TEHACHAPI | CA | 93561 | |
| 4982080 | Bear, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4977494 | Beard, Francis | Confidential - Available Upon Request | | | | | | | |
| 4984879 | Beard, Richard | Confidential - Available Upon Request | | | | | | | |
| 4987628 | Beard, Shirley | Confidential - Available Upon Request | | | | | | | |
| 4985736 | Bearden, Donald | Confidential - Available Upon Request | | | | | | | |
| 4980313 | Bearden, Donald | Confidential - Available Upon Request | | | | | | | |
| 4986590 | Beardsley, Colleen Marie | Confidential - Available Upon Request | | | | | | | |
| 4978067 | Beardsley, Dee | Confidential - Available Upon Request | | | | | | | |
| 4916780 | BEARING AGENCIES | 277 7TH ST | | | | SAN FRANCISCO | CA | 94103 | |
| 4985091 | Beasley, Gerald | Confidential - Available Upon Request | | | | | | | |
| 4978073 | Beasley, Philip | Confidential - Available Upon Request | | | | | | | |
| 4938278 | Beaton, Mytchell | Confidential - Available Upon Request | | | | | | | |
| 4924456 | BEATRIZ, LORENA BENAVIDEZ | Confidential - Available Upon Request | | | | | | | |
| 4919955 | BEATTIE, DOROTHY | Confidential - Available Upon Request | | | | | | | |
| 4981158 | Beatty, Stephen | Confidential - Available Upon Request | | | | | | | |
| 4928293 | BEAUCHAMP, RONALD | Confidential - Available Upon Request | | | | | | | |
| 4981052 | Beaudikofer, Robert | Confidential - Available Upon Request | | | | | | | |
| 4994520 | Beaudion, Richard | Confidential - Available Upon Request | | | | | | | |
| 4992819 | Beaudrow, Glade | Confidential - Available Upon Request | | | | | | | |
| 4993645 | Beaver, Leona | Confidential - Available Upon Request | | | | | | | |
| 4924831 | BEAVER, MARTIN J | LAW OFFICES OF MARTIN J BEAVER | 4150 GRASS VALLEY HWY STE C | | | AUBURN | CA | 95602 | |
| 4979038 | Beavers, Richard | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 72 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 112 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4978562 | Beber, Marlene | Confidential - Available Upon Request | | | | | | | |
| 4978924 | Beber, Paul | Confidential - Available Upon Request | | | | | | | |
| 5836889 | Becerra Vazquez, J. Asuncion | Confidential - Available Upon Request | | | | | | | |
| 4995518 | Becerra, Evangelina | Confidential - Available Upon Request | | | | | | | |
| 6029581 | Becerra, Evangelina  O. | Confidential - Available Upon Request | | | | | | | |
| 6029581 | Becerra, Evangelina  O. | Confidential - Available Upon Request | | | | | | | |
| 4949902 | Becerra, Evangelina O. | Law Office of Jean Schaefer | 1333 Howe Avenue, Suite 110 | | | Sacramento | CA | 95825 | |
| 6123721 | Becerra, Evangelina O. | The Rosa Law Group | Andrea Rosa, Esq. | 9445 Laguna Springs Drive, Suite 175 | | Elk Grove | CA | 95758 | |
| 6123729 | Becerra, Evangelina O. | Law Offices of Jean Schaefer | Jean Schaefer, Esq. | 1333 Howe Avenue, Suite 110 | | Sacramento | CA | 95825 | |
| 4941930 | BECERRA, FRANCISCA | Confidential - Available Upon Request | | | | | | | |
| 4923544 | BECERRA, JUAN MANUEL | Confidential - Available Upon Request | | | | | | | |
| 4933581 | Becerra, Manuel | Confidential - Available Upon Request | | | | | | | |
| 4914816 | Becerra, Miguel Angel | Confidential - Available Upon Request | | | | | | | |
| 4998148 | Becerra, Sylvia | Confidential - Available Upon Request | | | | | | | |
| 4914987 | Becerra, Sylvia V | Confidential - Available Upon Request | | | | | | | |
| 4916784 | BECHTEL SOFTWARE INC | 50 BEALE ST | | | | SAN FRANCISCO | CA | 94105 | |
| 4916783 | BECHTEL SOFTWARE INC | DEPT 0497 | | | | DALLAS | TX | 75312-0497 | |
| 4975195 | Bechtel, Jay | Real Estate Project Executive | | | | | | | |
| 4978931 | Bechtle, Christian | Confidential - Available Upon Request | | | | | | | |
| 4944956 | Beck & Bloom Wise Sons-Bloom, Evan | 1489 Webster St | | | | San Francisco | CA | 94115 | |
| 4996564 | Beck III, William | Confidential - Available Upon Request | | | | | | | |
| 4985237 | Beck, Clayton R | Confidential - Available Upon Request | | | | | | | |
| 4985160 | Beck, Courtney | Confidential - Available Upon Request | | | | | | | |
| 4985343 | Beck, Jeanne | Confidential - Available Upon Request | | | | | | | |
| 4983348 | Beck, Larry | Confidential - Available Upon Request | | | | | | | |
| 4989572 | Beck, Michael | Confidential - Available Upon Request | | | | | | | |
| 4926803 | BECK, PAUL VINCENT | Confidential - Available Upon Request | | | | | | | |
| 4926804 | BECK, PAUL VINCENT | PAUL V BECK MD | 1555 EAST ST STE 220 | | | REDDING | CA | 96001 | |
| 4975493 | Beck, Peter | Confidential - Available Upon Request | | | | | | | |
| 4984097 | Beck, Robert | Confidential - Available Upon Request | | | | | | | |
| 4981948 | Beck, Stephen | Confidential - Available Upon Request | | | | | | | |
| 4986899 | Beckam III, George | Confidential - Available Upon Request | | | | | | | |
| 4978271 | Becken III, Robert | Confidential - Available Upon Request | | | | | | | |
| 4979257 | Beckendorf Jr., Lowell | Confidential - Available Upon Request | | | | | | | |
| 4980356 | Beckendorf, Paul | Confidential - Available Upon Request | | | | | | | |
| 4987243 | Becker, Betty | Confidential - Available Upon Request | | | | | | | |
| 4990417 | Becker, DeEtta | Confidential - Available Upon Request | | | | | | | |
| 4913157 | Becker, Ezra | Confidential - Available Upon Request | | | | | | | |
| 4989711 | Becker, Kathleen | Confidential - Available Upon Request | | | | | | | |
| 4977840 | Becker, Lyle | Confidential - Available Upon Request | | | | | | | |
| 4933374 | Becker, Mari K. | Confidential - Available Upon Request | | | | | | | |
| 4977314 | Becker, Mary | Confidential - Available Upon Request | | | | | | | |
| 4988501 | Becker, Richard | Confidential - Available Upon Request | | | | | | | |
| 4979660 | Becker, Robert | Confidential - Available Upon Request | | | | | | | |
| 4996847 | Becker, Robert | Confidential - Available Upon Request | | | | | | | |
| 4912972 | Becker, Robert E | Confidential - Available Upon Request | | | | | | | |
| 4996617 | Becker, Ron | Confidential - Available Upon Request | | | | | | | |
| 4912611 | Becker, Ron E | Confidential - Available Upon Request | | | | | | | |
| 4984406 | Becker, Violet | Confidential - Available Upon Request | | | | | | | |
| 4980441 | Becker, William | Confidential - Available Upon Request | | | | | | | |
| 4997701 | Beckett, Jim | Confidential - Available Upon Request | | | | | | | |
| 4997294 | Beckler, Randal | Confidential - Available Upon Request | | | | | | | |
| 4913579 | Beckler, Randal Scot | Confidential - Available Upon Request | | | | | | | |
| 4916785 | BECKMAN & KINNEY TELECOM LLC | 4861 N GRANTLAND AVE | | | | FRESNO | CA | 93723 | |
| 4916786 | BECKMAN COULTER INC | 5350 LAKEVIEW PKWY S DR | | | | INDIANAPOLIS | IN | 46268 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4916788 | BECKMAN TOWER | 4861 N GRANTLINE AVE | | | | FRESNO | CA | 93723 | |
| 4986924 | Beckman, Chris | Confidential - Available Upon Request | | | | | | | |
| 4981544 | Beckstead Jr., Bruce | Confidential - Available Upon Request | | | | | | | |
| 4916789 | BECKSTOFFER VINEYARDS XX LP | PO Box 405 | | | | RUTHERFORD | CA | 94573 | |
| 4916790 | BECKWITH ELECTRIC CO INC | SIERRA UTILITY SALES INC | 1054 41ST AVE | | | SANTA CRUZ | CA | 95062 | |
| 6029436 | Beckwith Electric Co., Inc | Attn: Linda Caporaso | 6190 118th Avenue North | | | Largo | FL | 33773 | |
| 4916791 | BECS PACIFIC LTD | ADP DISTRIBUTORS INC | 2825 PELLISSIER PL | | | WHITTIER | CA | 90601 | |
| 4916793 | BED ROCK PRODUCTS INC | PO Box 366 | | | | POINT ARENA | CA | 95468 | |
| 4996183 | Bedesem, Peter | Confidential - Available Upon Request | | | | | | | |
| 4911476 | Bedesem, Peter W | Confidential - Available Upon Request | | | | | | | |
| 4979371 | Bedford, Timothy | Confidential - Available Upon Request | | | | | | | |
| 4977485 | Bedi, Mohinder | Confidential - Available Upon Request | | | | | | | |
| 4980579 | Bednar, John | Confidential - Available Upon Request | | | | | | | |
| 4991730 | Bednar, Leon | Confidential - Available Upon Request | | | | | | | |
| 4991886 | Bedsaul, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4912381 | Bedwa, Sonu | Confidential - Available Upon Request | | | | | | | |
| 4993740 | Bedwell, Melanie | Confidential - Available Upon Request | | | | | | | |
| 4914171 | Bedwell, Neil | Confidential - Available Upon Request | | | | | | | |
| 4916794 | BEE INDUSTRIAL SUPPLY INC | 25634 NICKEL PL | | | | HAYWARD | CA | 94545-3222 | |
| 4988855 | Beebe, Jerry | Confidential - Available Upon Request | | | | | | | |
| 4988938 | Beebe, Lavaughn | Confidential - Available Upon Request | | | | | | | |
| 4975500 | Beebe, Mike | Confidential - Available Upon Request | | | | | | | |
| 4985961 | Beebe, Sandra | Confidential - Available Upon Request | | | | | | | |
| 4976854 | Beede Jr., Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4975976 | Beeler | 5399 HIGHWAY 147 | 5399 E Shore HWY 147 | | | Lake Almanor | CA | 96137 | |
| 4916795 | BEELER CONSTRUCTION | PO Box 310 | | | | BROWNS VALLEY | CA | 95918 | |
| 4980172 | Beeler, Robert | Confidential - Available Upon Request | | | | | | | |
| 4997562 | Beeler, Rudy | Confidential - Available Upon Request | | | | | | | |
| 4914136 | Beeler, Rudy A | Confidential - Available Upon Request | | | | | | | |
| 4925979 | BEEM, NICHOLAS | SLO CAMP N PACK | 341 HIGUERA ST. | | | SAN LUIS OBISPO | CA | 93401 | |
| 4988886 | Beemer, Cathleen | Confidential - Available Upon Request | | | | | | | |
| 4915009 | Beene, George Thomas | Confidential - Available Upon Request | | | | | | | |
| 4994576 | Beene, Penny | Confidential - Available Upon Request | | | | | | | |
| 4992969 | Beer, Arline | Confidential - Available Upon Request | | | | | | | |
| 4989279 | Beere, George | Confidential - Available Upon Request | | | | | | | |
| 4969175 | Beerfeldt, Steven Ray | Confidential - Available Upon Request | | | | | | | |
| 4983629 | Beers, Alan | Confidential - Available Upon Request | | | | | | | |
| 4975534 | BEERS, DON | Confidential - Available Upon Request | | | | | | | |
| 4916796 | BEERYS PHYSICAL THERAPY INC | 5008 HWY 140 UNIT B | | | | MARIPOSA | CA | 95338 | |
| 4987876 | Beeson Jr., Waymon | Confidential - Available Upon Request | | | | | | | |
| 4987962 | Beeson, Julie Linda | Confidential - Available Upon Request | | | | | | | |
| 4993410 | Beeson, Robert | Confidential - Available Upon Request | | | | | | | |
| 4995926 | Beghetti, Helen | Confidential - Available Upon Request | | | | | | | |
| 4988474 | Begier, Trudie | Confidential - Available Upon Request | | | | | | | |
| 4986239 | Begley, Philip | Confidential - Available Upon Request | | | | | | | |
| 4981664 | Begley, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4912072 | Begley, Wesley Allen | Confidential - Available Upon Request | | | | | | | |
| 4990274 | Behan, Fred | Confidential - Available Upon Request | | | | | | | |
| 4916797 | BEHAVIORAL SCIENCE TECHNOLOGY INC | 1000 TOWN CENTER DR STE 600 | | | | OXNARD | CA | 93036 | |
| 4984456 | Behill, Juanita | Confidential - Available Upon Request | | | | | | | |
| 4984157 | Behm, Doris | Confidential - Available Upon Request | | | | | | | |
| 4933748 | Behm, James | Confidential - Available Upon Request | | | | | | | |
| 4991983 | Behrens, Diana | Confidential - Available Upon Request | | | | | | | |
| 4975377 | Behring | 1258 PENINSULA DR | PO BOX 415 | | | Los Gatos | CA | 95031 | |
| 4980154 | BEHRNES Jr., ROBERT | Confidential - Available Upon Request | | | | | | | |
| 4920761 | BEICH, EVERETT B | Confidential - Available Upon Request | | | | | | | |
| 4997749 | Beierly, Ralph | Confidential - Available Upon Request | | | | | | | |

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 114
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4914390 | Beierly, Ralph James | Confidential - Available Upon Request | | | | | | | |
| 4996015 | Beile, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4911995 | Beile, Daniel James | Confidential - Available Upon Request | | | | | | | |
| 4993174 | Beimer, Arlene | Confidential - Available Upon Request | | | | | | | |
| 4916798 | BEING FIRST INC | 1242 OAK DR | | | | DURANGO | CO | 81301 | |
| 4984620 | Beitzell, Grace | Confidential - Available Upon Request | | | | | | | |
| 4984926 | Bejarano, Ruben | Confidential - Available Upon Request | | | | | | | |
| 4982927 | Belaski, Adeline | Confidential - Available Upon Request | | | | | | | |
| 4990414 | Belcher, Doreen | Confidential - Available Upon Request | | | | | | | |
| 4912447 | Belcher, Ryan Paul | Confidential - Available Upon Request | | | | | | | |
| 4922459 | BELFER MD, HOWARD | 101 N EL CAMINO REAL #5 | | | | SAN MATEO | CA | 94401 | |
| 4979539 | Belfer, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4933719 | Belgard, Roger | Confidential - Available Upon Request | | | | | | | |
| 4989000 | Belieu, Mark | Confidential - Available Upon Request | | | | | | | |
| 4979184 | Beliso II, Rodolfo | Confidential - Available Upon Request | | | | | | | |
| 4976812 | Beliso, Leonardo | Confidential - Available Upon Request | | | | | | | |
| 4996685 | Belka, Deborah | Confidential - Available Upon Request | | | | | | | |
| 4995535 | Belken, Gretchen | Confidential - Available Upon Request | | | | | | | |
| 4993914 | Belken, Jennifer | Confidential - Available Upon Request | | | | | | | |
| 4985353 | Belknap, Clara | Confidential - Available Upon Request | | | | | | | |
| 4985328 | Belknap, Susan | Confidential - Available Upon Request | | | | | | | |
| 4976088 | Belkofer, Noal | Confidential - Available Upon Request | | | | | | | |
| 4916801 | BELL CHIROPRACTIC | 4157 ROCKLIN RD STE C | | | | ROCKLIN | CA | 95677 | |
| 4914917 | Bell Jr., Rodney Dale | Confidential - Available Upon Request | | | | | | | |
| 4916802 | BELL MOUNTAIN ENTERPRISES INC | DBA HI DESERT BARSTOW ALARM | 16637 MOJAVE DR | | | VICTORVILLE | CA | 92395 | |
| 4916803 | BELL PIPE & SUPPLY | 215 E BALL RD | | | | ANAHEIM | CA | 92805-0151 | |
| 4934739 | Bell Subrogation Services | PO Box 24538 | | | | Tampa | FL | 33623 | |
| 4943483 | Bell, Anne | Confidential - Available Upon Request | | | | | | | |
| 4975747 | Bell, Bonnie | Confidential - Available Upon Request | | | | | | | |
| 4986514 | Bell, Candy | Confidential - Available Upon Request | | | | | | | |
| 4981279 | Bell, Carolyn | Confidential - Available Upon Request | | | | | | | |
| 6124442 | Bell, Courtney | Clinton & Clinton | Adrienne M. Stover, Esq. | 100 Oceangate, 14th Floor | | Long Beach | CA | 90802 | |
| 6124451 | Bell, Courtney | Clinton & Clinton | David A. Clinton, Esq. | 100 Oceangate, 14th Floor | | Long Beach | CA | 90802 | |
| 4992951 | Bell, Derek | Confidential - Available Upon Request | | | | | | | |
| 4991044 | Bell, Douglas | Confidential - Available Upon Request | | | | | | | |
| 4978079 | Bell, Frederick | Confidential - Available Upon Request | | | | | | | |
| 4989687 | Bell, George | Confidential - Available Upon Request | | | | | | | |
| 4979105 | Bell, Glen | Confidential - Available Upon Request | | | | | | | |
| 4993142 | Bell, Golena | Confidential - Available Upon Request | | | | | | | |
| 4979850 | Bell, Greggory | Confidential - Available Upon Request | | | | | | | |
| 4997146 | Bell, John | Confidential - Available Upon Request | | | | | | | |
| 4913448 | Bell, John M | Confidential - Available Upon Request | | | | | | | |
| 4975862 | Bell, Ken | Confidential - Available Upon Request | | | | | | | |
| 4983330 | Bell, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4977700 | Bell, Lafa | Confidential - Available Upon Request | | | | | | | |
| 4989524 | Bell, Lynda | Confidential - Available Upon Request | | | | | | | |
| 4977906 | Bell, Lyndle | Confidential - Available Upon Request | | | | | | | |
| 4988751 | Bell, Martha | Confidential - Available Upon Request | | | | | | | |
| 4990006 | Bell, Max | Confidential - Available Upon Request | | | | | | | |
| 4927029 | BELL, PHILLIP | Confidential - Available Upon Request | | | | | | | |
| 4994332 | Bell, Rex | Confidential - Available Upon Request | | | | | | | |
| 4997032 | Bell, Rex | Confidential - Available Upon Request | | | | | | | |
| 4988313 | Bell, Robert | Confidential - Available Upon Request | | | | | | | |
| 4990248 | Bell, Robert | Confidential - Available Upon Request | | | | | | | |
| 4992197 | Bell, Robert | Confidential - Available Upon Request | | | | | | | |
| 4981660 | Bell, Rose | Confidential - Available Upon Request | | | | | | | |

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 115 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4987931 | Bell, Ruth | Confidential - Available Upon Request | | | | | | | |
| 4916805 | BELLA WILDFIRE & FORESTRY INC | BELLA FORESTRY SERVICES | PO Box 195 | | | WEIMAR | CA | 95736 | |
| 4974800 | Bellach, James D. & Jay | Confidential - Available Upon Request | | | | | | | |
| 4917115 | BELLAH, BRADLEY D | Confidential - Available Upon Request | | | | | | | |
| 4991748 | Bellamy, Glenda | Confidential - Available Upon Request | | | | | | | |
| 4977368 | Bellan, Rosemary | Confidential - Available Upon Request | | | | | | | |
| 4981287 | Bellaver, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4916806 | BELLAVISTA LANDSCAPE SERVICES INC | 340 TWIN PINES DR | | | | SCOTTS VALLEY | CA | 95066 | |
| 4978419 | Belleci, Anthony | Confidential - Available Upon Request | | | | | | | |
| 4983074 | Bellenger, Geoffrey | Confidential - Available Upon Request | | | | | | | |
| 4982064 | Beller, Travis | Confidential - Available Upon Request | | | | | | | |
| 4923224 | BELLERIVE, JEROME E | Confidential - Available Upon Request | | | | | | | |
| 4977464 | Bellestri, Sam | Confidential - Available Upon Request | | | | | | | |
| 4977240 | Bellett, Dawn | Confidential - Available Upon Request | | | | | | | |
| 4916807 | BELLINGER CHIROPRACTIC CORPORATION | GRACE CHIROPRACTIC | 1775 HARRISON AVE | | | EUREKA | CA | 95501 | |
| 4993199 | Bellinghausen, Joan | Confidential - Available Upon Request | | | | | | | |
| 4916808 | BELLISTRI CHIROPRACTIC INC | 605 TENNANT AVE STE G | | | | MORGAN HILL | CA | 95037 | |
| 4989286 | Bellmer, Michael | Confidential - Available Upon Request | | | | | | | |
| 4991744 | Bello, Estelita | Confidential - Available Upon Request | | | | | | | |
| 4930896 | BELLO, TONY | Confidential - Available Upon Request | | | | | | | |
| 4916809 | BELLOFRAM CORPORATION | DBA THERMOCOUPLE PRODUCTS CO | ST RT BOX #305 | | | NEWELL | WV | 26050 | |
| 4990275 | Belloli, Michael | Confidential - Available Upon Request | | | | | | | |
| 4985464 | Bellone, Carlmichael | Confidential - Available Upon Request | | | | | | | |
| 4985576 | Bellone, Carol | Confidential - Available Upon Request | | | | | | | |
| 6115639 | Bellone, Edward and Barbara | Confidential - Available Upon Request | | | | | | | |
| 4916810 | Bellota Substation | Pacific Gas & Electric Company | 24400 E Flood Rd | | | Linden | CA | 95236-9429 | |
| 4916811 | BELLOWS PLUMBING HEATING AND AIR | INC | 2652 RESEARCH PARK DR | | | SOQUEL | CA | 95073 | |
| 4992132 | Belluomini, Susan | Confidential - Available Upon Request | | | | | | | |
| 4932522 | Bellus Ventures I LLC | 104 West 40th Street, 5th Floor | | | | New York | NY | 10018 | |
| 4989631 | Belmont Jr., Jack | Confidential - Available Upon Request | | | | | | | |
| 4987712 | Belmont, Charles | Confidential - Available Upon Request | | | | | | | |
| 4993141 | Belmont, Kathryn | Confidential - Available Upon Request | | | | | | | |
| 4986890 | Belmont, Stephen | Confidential - Available Upon Request | | | | | | | |
| 4992086 | Belmontez, Fred | Confidential - Available Upon Request | | | | | | | |
| 4984167 | Belmontez, Henryetta | Confidential - Available Upon Request | | | | | | | |
| 4996643 | Belmudez, Olga | Confidential - Available Upon Request | | | | | | | |
| 4980382 | Belonogoff, Constantine | Confidential - Available Upon Request | | | | | | | |
| 4916812 | BELTONE CENTRAL CALIFORNIA | 611 SCENIC DR | | | | MODESTO | CA | 95350 | |
| 4986096 | Beltran, Alberto | Confidential - Available Upon Request | | | | | | | |
| 4977345 | Beltran, Isidro | Confidential - Available Upon Request | | | | | | | |
| 4994812 | Beltran, Joseph | Confidential - Available Upon Request | | | | | | | |
| 6124708 | Belzer & Murray, LLP | William J. Murray, Esq. | 3650 Mt. Diablo Blvd., Suite 130 | | | Lafayette | CA | 94549 | |
| 4916813 | BELZONA CALIFORNIA INC | 2201 EAST WINSTON ROAD | UNIT F | | | ANAHEIM | CA | 92806 | |
| 6013407 | BELZONA CALIFORNIA INC | 2201 E WINSTON RD STE F | | | | ANAHEIM | CA | 92806 | |
| 5802835 | Ben Toilet Rentals, Inc. | PO Box 1198 | | | | Gridley | CA | 95948 | |
| 4996179 | Benaducci, A. Patricia | Confidential - Available Upon Request | | | | | | | |
| 4991225 | Benak, Michael | Confidential - Available Upon Request | | | | | | | |
| 4995370 | Benassi, Robert | Confidential - Available Upon Request | | | | | | | |
| 4912253 | Benassi, Robert D | Confidential - Available Upon Request | | | | | | | |
| 4994327 | Benavides, John | Confidential - Available Upon Request | | | | | | | |
| 4988009 | Benavides, Richard | Confidential - Available Upon Request | | | | | | | |
| 4984539 | Bence, Dorothy | Confidential - Available Upon Request | | | | | | | |
| 4989521 | Benck, Jane | Confidential - Available Upon Request | | | | | | | |
| 4916818 | BEND ANESTHESIOLOGY GROUP | PC | 2500 NE NEFF RD | | | BEND | OR | 97701-6015 | |
| 4983119 | Bendel, Anita | Confidential - Available Upon Request | | | | | | | |
| 4974501 | Bender, Craig | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4984269 | Bender, Susan | Confidential - Available Upon Request | | | | | | | |
| 4916821 | BENDICIONES DE VIDA | DBA LIFESCAPES A LANDSCAPE CO | 1388 LONGFELLOW AVE #10 | | | CHICO | CA | 95926 | |
| 4986230 | Bendinelli, Janet | Confidential - Available Upon Request | | | | | | | |
| 4995036 | Bendure, Cindy | Confidential - Available Upon Request | | | | | | | |
| 4985378 | Bendure, Marilyn K. | Confidential - Available Upon Request | | | | | | | |
| 4988937 | Benedetti, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4936437 | Benedict, Wanda | Confidential - Available Upon Request | | | | | | | |
| 4986324 | Benefield, Oliver | Confidential - Available Upon Request | | | | | | | |
| 4994749 | Benesh, Michael | Confidential - Available Upon Request | | | | | | | |
| 4919466 | BENEVENTO, DAVID A | Confidential - Available Upon Request | | | | | | | |
| 4921175 | BENEVENTO, FRANCESCA | Confidential - Available Upon Request | | | | | | | |
| 4991776 | Benevento, Isabelle | Confidential - Available Upon Request | | | | | | | |
| 4975612 | Bengard, Bardin | Confidential - Available Upon Request | | | | | | | |
| 4926054 | BENGS, NORIE R | Confidential - Available Upon Request | | | | | | | |
| 4997984 | Bengston, Milo | Confidential - Available Upon Request | | | | | | | |
| 4916823 | BENICIA CHAMBER OF COMMERCE | 601 FIRST ST #100 | | | | BENICIA | CA | 94510 | |
| 4916824 | BENICIA COMMUNITY ACTION COUNCIL | 480 MILITARY E | | | | BENICIA | CA | 94510 | |
| 4914932 | Benitez, Christopher | Confidential - Available Upon Request | | | | | | | |
| 4986212 | Benitez, Pamela | Confidential - Available Upon Request | | | | | | | |
| 4937198 | BENITEZ, VERONICA | Confidential - Available Upon Request | | | | | | | |
| 4997224 | Benitou, John | Confidential - Available Upon Request | | | | | | | |
| 4913436 | Benitou, John Joseph | Confidential - Available Upon Request | | | | | | | |
| 4975661 | Benjamin | 0829 LASSEN VIEW DR | 200 Mile Circle Dr | | | Reno | NV | 96021 | |
| 4941855 | Benjamin Land LP-Myers, Lou | 840 Apollo St., #313 | | | | El Segundo | CA | 90245 | |
| 5006482 | Benjamin, Michael | Confidential - Available Upon Request | | | | | | | |
| 4986501 | Benka, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4912056 | Benner, George H | Confidential - Available Upon Request | | | | | | | |
| 4922991 | BENNER, JAMES | Confidential - Available Upon Request | | | | | | | |
| 4987643 | Bennesen, Denise | Confidential - Available Upon Request | | | | | | | |
| 4939039 | Bennett & Clawsonfor Tucie, Wells, Call, Clark | 1702 Enterprise Drive | | | | Fairfield | CA | 94533 | |
| 4916831 | BENNETT TRENCHLESS ENGINEERS LLP | 90 BLUE RAVINE RD STE 165 | | | | FOLSOM | CA | 95630 | |
| 4984695 | Bennett, Betty | Confidential - Available Upon Request | | | | | | | |
| 4995987 | Bennett, Cathlene | Confidential - Available Upon Request | | | | | | | |
| 4911634 | Bennett, Cathlene Marie | Confidential - Available Upon Request | | | | | | | |
| 4977921 | Bennett, Clyde | Confidential - Available Upon Request | | | | | | | |
| 4995256 | Bennett, Dana | Confidential - Available Upon Request | | | | | | | |
| 4987809 | Bennett, Delores Irene | Confidential - Available Upon Request | | | | | | | |
| 4919916 | BENNETT, DONALD | Confidential - Available Upon Request | | | | | | | |
| 4979052 | Bennett, Donald | Confidential - Available Upon Request | | | | | | | |
| 4989148 | Bennett, Gaye | Confidential - Available Upon Request | | | | | | | |
| 4912102 | Bennett, Jacquelyn M | Confidential - Available Upon Request | | | | | | | |
| 4993093 | Bennett, James | Confidential - Available Upon Request | | | | | | | |
| 4913701 | Bennett, James M | Confidential - Available Upon Request | | | | | | | |
| 4987270 | Bennett, Jeannine | Confidential - Available Upon Request | | | | | | | |
| 4994386 | Bennett, Jeffery | Confidential - Available Upon Request | | | | | | | |
| 4923197 | BENNETT, JENNIFER FIEBIG | Confidential - Available Upon Request | | | | | | | |
| 4979498 | Bennett, Jerry | Confidential - Available Upon Request | | | | | | | |
| 4944078 | Bennett, Kelly | Confidential - Available Upon Request | | | | | | | |
| 4994387 | Bennett, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4993574 | Bennett, Margaret | Confidential - Available Upon Request | | | | | | | |
| 4924707 | BENNETT, MARIANNE B | DBA: MM MANUFACTURING | 101 THE EMBARCADERO #128 | | | SAN FRANCISCO | CA | 94105 | |
| 4990774 | Bennett, Neida | Confidential - Available Upon Request | | | | | | | |
| 4986172 | Bennett, Patsy Ann | Confidential - Available Upon Request | | | | | | | |
| 4986171 | Bennett, Randolph | Confidential - Available Upon Request | | | | | | | |
| 4987281 | Bennett, Robin | Confidential - Available Upon Request | | | | | | | |

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 117 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4912875 | Bennett, Rylee Lynn | Confidential - Available Upon Request | | | | | | | |
| 4980677 | Bennett, Stanley | Confidential - Available Upon Request | | | | | | | |
| 4991043 | Bennett, Stephen | Confidential - Available Upon Request | | | | | | | |
| 4994405 | Bennett, Susan | Confidential - Available Upon Request | | | | | | | |
| 4993619 | Bennett, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4985407 | Bennett, Virginia | Confidential - Available Upon Request | | | | | | | |
| 4988316 | Bennicas, Michael | Confidential - Available Upon Request | | | | | | | |
| 4983604 | Bennicuff, Norman | Confidential - Available Upon Request | | | | | | | |
| 4985612 | Benning, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4937517 | Benning, Guy | Confidential - Available Upon Request | | | | | | | |
| 4980903 | Benning, William | Confidential - Available Upon Request | | | | | | | |
| 4932914 | Benninghoven, Tom | Confidential - Available Upon Request | | | | | | | |
| 4930881 | BENNINGHOVEN, TOM | Confidential - Available Upon Request | | | | | | | |
| 4943143 | Benny Sirivoranankul, Michelle Nguyen | Confidential - Available Upon Request | | | | | | | |
| 4977340 | Benoit, John | Confidential - Available Upon Request | | | | | | | |
| 4927688 | BENOIT, RAYMOND R | Confidential - Available Upon Request | | | | | | | |
| 4981923 | Benshoof, Doreen | Confidential - Available Upon Request | | | | | | | |
| 5859005 | Benson & Son Electric | Attn: Mark Noble | 1751 Leslie Street | | | San Mateo | CA | 94402 | |
| 4943237 | Benson Legal, APC | 6345 Balboa Blvd. | | | | Encino | CA | 91316 | |
| 4996071 | Benson, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4911665 | Benson, Barbara S | Confidential - Available Upon Request | | | | | | | |
| 4978405 | Benson, Curtis | Confidential - Available Upon Request | | | | | | | |
| 4980143 | Benson, Donald | Confidential - Available Upon Request | | | | | | | |
| 4984977 | Benson, Jay | Confidential - Available Upon Request | | | | | | | |
| 4997300 | Benson, Lisa | Confidential - Available Upon Request | | | | | | | |
| 4913606 | Benson, Lisa J | Confidential - Available Upon Request | | | | | | | |
| 4982448 | Benson, Michael | Confidential - Available Upon Request | | | | | | | |
| 4945143 | BENSON, NIKKI | Confidential - Available Upon Request | | | | | | | |
| 4928150 | BENSON, ROBERT G | Confidential - Available Upon Request | | | | | | | |
| 4993568 | Benson, Steve | Confidential - Available Upon Request | | | | | | | |
| 4916835 | BENTLEY COLLEGE | 175 FOREST ST | | | | WALTHAM | MA | 02452 | |
| 4916838 | BENTLY NEVADA LLC | C/O B OF A | FILE NO 42058 | | | LOS ANGELES | CA | 90074-2058 | |
| 4976061 | BENTON | 2925 HIGHWAY 147 | P.O. Box 4207 | | | Paradise | CA | 95967 | |
| 4976053 | BENTON | 2931 HIGHWAY 147 | P. O. BOX 4207 | | | PARADISE | CA | 95967 | |
| 4916839 | BENTON FENCE AND DRILLING INC | 23900 N HWY 99 | | | | ACAMPO | CA | 95220 | |
| 4977173 | Benton, Harold | Confidential - Available Upon Request | | | | | | | |
| 4914187 | Benton, Joshua David | Confidential - Available Upon Request | | | | | | | |
| 4980087 | Benton, Joyce | Confidential - Available Upon Request | | | | | | | |
| 4984104 | Benton, Joyce | Confidential - Available Upon Request | | | | | | | |
| 4976062 | Benton, Max | Confidential - Available Upon Request | | | | | | | |
| 4976728 | Bentson, Marilyn | Confidential - Available Upon Request | | | | | | | |
| 4936536 | Benz, Ruth | Confidential - Available Upon Request | | | | | | | |
| 4940199 | Benzel, Linda | Confidential - Available Upon Request | | | | | | | |
| 4981792 | Benzler, P | Confidential - Available Upon Request | | | | | | | |
| 4983321 | Benzon, John | Confidential - Available Upon Request | | | | | | | |
| 4986373 | Benzon, John | Confidential - Available Upon Request | | | | | | | |
| 4978860 | Beoshanz, Wendelin | Confidential - Available Upon Request | | | | | | | |
| 4994979 | Beratlis, Gregory | Confidential - Available Upon Request | | | | | | | |
| 4995191 | Bercsa, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4916841 | BERENDSEN FLUID POWER INC | 14565 VALLEY VIEW AVE | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4916842 | BERENDSEN FLUID POWER INC | 3583 INVESTMENT BLVD #1 | | | | HAYWARD | CA | 94545 | |
| 4916840 | BERENDSEN FLUID POWER INC | 401 S BOSTON AVE STE 1200 | | | | TULSA | OK | 74103 | |
| 4996443 | Berens, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4929983 | BERENS, STEVEN C | MD | 16384 TUDOR DR | | | ENCINO | CA | 91436 | |
| 4936702 | BERENSON, JEFFREY | Confidential - Available Upon Request | | | | | | | |
| 4991425 | Beresford, John | Confidential - Available Upon Request | | | | | | | |
| 4992376 | Beresford, Lori | Confidential - Available Upon Request | | | | | | | |
| 4985199 | Beret, Samil | Confidential - Available Upon Request | | | | | | | |

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 118 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4916843 | BERG INJURY LAWYERS | VICTORIA MURPHY SAM MURPHY | 2440 SANTA CLARA AVE | | | ALAMEDA | CA | 94501 | |
| 4991906 | Berg, Alma | Confidential - Available Upon Request | | | | | | | |
| 4981457 | Berg, Arthur | Confidential - Available Upon Request | | | | | | | |
| 4976998 | Berg, Bayard | Confidential - Available Upon Request | | | | | | | |
| 4997610 | Berg, Bruce | Confidential - Available Upon Request | | | | | | | |
| 4914262 | Berg, Bruce W | Confidential - Available Upon Request | | | | | | | |
| 4914576 | Berg, Elizabeth A | Confidential - Available Upon Request | | | | | | | |
| 4965759 | Berg, Kyle James | Confidential - Available Upon Request | | | | | | | |
| 4994980 | Berg, Lawrence | Confidential - Available Upon Request | | | | | | | |
| 5006405 | Berg, Lisa J. | Confidential - Available Upon Request | | | | | | | |
| 4980678 | Berg, Pamela | Confidential - Available Upon Request | | | | | | | |
| 4978873 | Berg, Robert | Confidential - Available Upon Request | | | | | | | |
| 4911247 | Bergam, Timothy Paul | Confidential - Available Upon Request | | | | | | | |
| 5818787 | Bergen Pipe Supports, Inc. | 434 Latigue Road | | | | Waggaman | LA | 70094 | |
| 4916844 | BERGEN POWER PIPE SUPPORTS INC | 434 LATIGUE RD | | | | WAGGAMAN | LA | 70094 | |
| 4976120 | Bergen, Don | Confidential - Available Upon Request | | | | | | | |
| 4988663 | Bergen, Sally | Confidential - Available Upon Request | | | | | | | |
| 4978260 | Bergenholtz, Carl | Confidential - Available Upon Request | | | | | | | |
| 4916845 | BERGEN-POWER PIPE SUPPORTS INC | DEPT 10 | 225 MERRIMAC ST | | | WOBURN | MA | 01888 | |
| 4916846 | BERGER KAHN A LAW CORPORATION | 1 PARK PLAZA STE 340 | | | | IRVINE | CA | 92614 | |
| 4936365 | Berger, Robert | Confidential - Available Upon Request | | | | | | | |
| 4998195 | Bergeron, Len | Confidential - Available Upon Request | | | | | | | |
| 4919966 | BERGERSEN, DOUGLAS | ACOUSTIC IMAGING LLC | 155 FLEET ST | | | PORTSMOUTH | NH | 03801 | |
| 4921945 | BERGERSEN, GREGORY | Confidential - Available Upon Request | | | | | | | |
| 4988935 | Bergh, Eugene | Confidential - Available Upon Request | | | | | | | |
| 4994388 | Bergh, Janice | Confidential - Available Upon Request | | | | | | | |
| 4983416 | Bergholz, Ferdinand | Confidential - Available Upon Request | | | | | | | |
| 4979977 | Berglund, John | Confidential - Available Upon Request | | | | | | | |
| 4978349 | Bergman, David | Confidential - Available Upon Request | | | | | | | |
| 4988422 | Bergman, Larry | Confidential - Available Upon Request | | | | | | | |
| 4990045 | Bergmann, David | Confidential - Available Upon Request | | | | | | | |
| 4974736 | Bergthold, Robert | Confidential - Available Upon Request | | | | | | | |
| 4990144 | Beriault, Charles | Confidential - Available Upon Request | | | | | | | |
| 4916847 | BERKELEY CHAMBER FOUNDATION | 1834 UNIVERSITY AVE | | | | BERKELEY | CA | 94703 | |
| 4916848 | BERKELEY CHAMBER OF COMMERCE | 1834 UNIVERSITY AVE | | | | BERKELEY | CA | 94703 | |
| 5803393 | BERKELEY COGENERATION | 67 PARK PLACE EAST 4TH FLR | | | | MORRISTOWN | NJ | 07960 | |
| 4916849 | BERKELEY EMERGENCY MED GRP INC | PO Box 1258 | | | | SAN RAMON | CA | 94583 | |
| 4976388 | Berkeley Insurance Company | Level 23 | 31 Market Street | | | Sydney | | NSW 2000 | Australia |
| 4916850 | BERKELEY MUSIC GROUP | 1300 CLAY ST #600 | | | | OAKLAND | CA | 94612 | |
| 4916851 | BERKELEY PUBLIC EDUC FOUNDATION | PO Box 2066 | | | | BERKELEY | CA | 94702 | |
| 4916852 | BERKELEY RESEARCH GROUP LLC | 2200 POWELL ST STE 1200 | | | | EMERYVILLE | CA | 94608 | |
| 4975800 | Berkelman | 2734 BIG SPRINGS ROAD | 6501 LATCHSTRING RD | | | Melrose | FL | 32666 | |
| 4932140 | BERKMEIER, WILLIAM H | UTILITY PENSION FUND STUDY GROUP | 2046 COUNTRYRIDGE PLACE | | | BIRMINGHAM | AL | 35243 | |
| 4992051 | Berkovitz, Trista | Confidential - Available Upon Request | | | | | | | |
| 4916853 | BERKS COUNTY EIT BUREAU | 920 VAN REED RD | | | | WYOMISSING | PA | 19610-1700 | |
| 4916855 | BERKSHIRE FACULTY SVCS | PO Box 1728 | | | | PITTSFIELD | MA | 01202 | |
| 4916856 | BERKSHIRE HATHAWAY ENERGY COMPANY | MIDAMERICAN CONTROL CALIFORNIA | 666 GRAND AVE STE 500 | | | DES MOINES | IA | 50309 | |
| 4916857 | BERKSHIRE HATHAWAY LIFE INSURANCE | COMPANY OF NEBRASKA | 1314 DOUGLAS ST STE 1400 | | | OMAHA | NE | 68102-1944 | |
| 4916858 | BERKSHIRE MEDICAL CENTER | PO Box 4999 | | | | PITTSFIELD | MA | 01202 | |
| 4995694 | Berkson-Ross, Carole | Confidential - Available Upon Request | | | | | | | |
| 4917777 | BERL, CAROL S | CAROL BIRKENFELD & ASSOCIATES | 53 WEST SHORE RD | | | BELVEDERE | CA | 94920 | |
| 4976788 | Berlin, Ethel | Confidential - Available Upon Request | | | | | | | |
| 4979349 | Berlin, Ross | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4991137 | Berliner, Laurie | Confidential - Available Upon Request | | | | | | | |
| 5006251 | Berlogar Stevens & Associates Inc. | Collin Collins Muir & Stewart LLP | 1999 Harrison Street, Suite 1700 | | | Oakland | CA | 94612 | |
| 4916860 | BERMINGHAM CONTROLS | 11144 BUSINESS CIRCLE | | | | CERRITOS | CA | 90703-5523 | |
| 4996452 | Bermodes, Tomas | Confidential - Available Upon Request | | | | | | | |
| 4928074 | BERMUDEZ, RITA BROWN | 630 ALHAMBRA BLVD | | | | SACRAMENTO | CA | 95816 | |
| 4916861 | BERNAL HEIGHTS NEIGHBORHOOD | CENTER | 515 CORTLAND AVE | | | SAN FRANCISCO | CA | 94110 | |
| 4979180 | Bernal, Albert | Confidential - Available Upon Request | | | | | | | |
| 4912257 | Bernal, Frank J | Confidential - Available Upon Request | | | | | | | |
| 4981687 | Bernal, Fred | Confidential - Available Upon Request | | | | | | | |
| 4991777 | Bernal, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4992693 | Bernal, Julian | Confidential - Available Upon Request | | | | | | | |
| 4927666 | BERNAL, RAUL AND IRENE | Confidential - Available Upon Request | | | | | | | |
| 4980897 | Bernard, Henry | Confidential - Available Upon Request | | | | | | | |
| 4978491 | Bernard, James | Confidential - Available Upon Request | | | | | | | |
| 4943784 | BERNARDI, SARA | Confidential - Available Upon Request | | | | | | | |
| 4976772 | Bernardis, Donna | Confidential - Available Upon Request | | | | | | | |
| 4979580 | Bernardo, Aurora | Confidential - Available Upon Request | | | | | | | |
| 6015384 | Bernardo, Sharon | Confidential - Available Upon Request | | | | | | | |
| 4980822 | Bernas, Jacinto | Confidential - Available Upon Request | | | | | | | |
| 4984240 | Bernas, Jovita | Confidential - Available Upon Request | | | | | | | |
| 4986882 | Bernasconi, Yolanda | Confidential - Available Upon Request | | | | | | | |
| 4986209 | Berndt-Sanchez, Gail | Confidential - Available Upon Request | | | | | | | |
| 4920660 | BERNECKER, ERIK | PHD | 1330 LINCOLN AVE STE 100 | | | SAN RAFAEL | CA | 94901 | |
| 4913925 | Bernedo Martinez, Alejandro | Confidential - Available Upon Request | | | | | | | |
| 4988087 | Bernhardt, Mark | Confidential - Available Upon Request | | | | | | | |
| 4976528 | Bernhoff, Gerard | Confidential - Available Upon Request | | | | | | | |
| 4989920 | Bernovich, Michael | Confidential - Available Upon Request | | | | | | | |
| 4982337 | Bernstein, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4988702 | Berrett, Richard | Confidential - Available Upon Request | | | | | | | |
| 4913649 | Berrier, Gavin | Confidential - Available Upon Request | | | | | | | |
| 4982292 | Berrios, Emily | Confidential - Available Upon Request | | | | | | | |
| 4932525 | Berry Petroleum Company | 52201 Truxtun Ave. | | | | Bakersfield | CA | 93309 | |
| 5854823 | Berry Petroleum Company | Kendrick F. Royer | 16000 N. Dallas Pkwy. Ste. 500 | | | Dallas | TX | 75248 | |
| 5854823 | Berry Petroleum Company | Norton Rose Fulbright US LLP | Jason L. Boland | Fulbright Tower | 1301 McKinney St., Suite 5100 | Houston | TX | 77010-3095 | |
| 4916863 | BERRY PETROLEUM COMPANY | 28700 HOVEY HILLS RD | | | | TAFT | CA | 93268 | |
| 5807504 | BERRY PETROLEUM COMPANY / TANNEHILL | Attn: James Dyck | 52201 Truxtun Ave. | | | Bakersfield | CA | 93301 | |
| 6011991 | BERRY PETROLEUM COMPANY LLC | 5201 TRUXTUN AVE | | | | BAKERSFIELD | CA | 93309 | |
| 4916865 | BERRY SMITH & BARTELL | A PROFESSIONAL CORPORATION | 5060 CALIFORNIA AVE STE 300 | | | BAKERSFIELD | CA | 93309 | |
| 4940885 | Berry, Belinda A | Confidential - Available Upon Request | | | | | | | |
| 4996591 | Berry, Carolyn | Confidential - Available Upon Request | | | | | | | |
| 4912515 | Berry, Carolyn Anne | Confidential - Available Upon Request | | | | | | | |
| 4982072 | Berry, Donell | Confidential - Available Upon Request | | | | | | | |
| 4977771 | Berry, James | Confidential - Available Upon Request | | | | | | | |
| 4977564 | Berry, John | Confidential - Available Upon Request | | | | | | | |
| 4990884 | Berry, Kathleen | Confidential - Available Upon Request | | | | | | | |
| 4986571 | Berry, Lane | Confidential - Available Upon Request | | | | | | | |
| 4981524 | Berry, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4976164 | Berry, Robert | Confidential - Available Upon Request | | | | | | | |
| 4983358 | Berry, Robert | Confidential - Available Upon Request | | | | | | | |
| 4916866 | BERRYS SAWMILL INC | PO Box 106 | | | | CAZADERO | CA | 95421 | |
| 4913494 | Bersamina, Roderick Batulan | Confidential - Available Upon Request | | | | | | | |
| 4977802 | Berscheid, Dannis | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4916867 | BERT & NANCY CRANE IRREV 1993 TRUST | #1 EDWARD C SPINDARDI II TRUSTEE | 478 E YOSEMITE AVE STE A | | | MERCED | CA | 95340 | |
| 4916868 | BERT E JESSUP TRANSPORTATION INC | 641 OLD GILROY ST | | | | GILROY | CA | 95020 | |
| 4981821 | Berta, Robert | Confidential - Available Upon Request | | | | | | | |
| 4929779 | BERTAGNA, STACI | THOMAS J ANDREWS MD INC | 2891 CHURN CREEK RD | | | REDDING | CA | 96002 | |
| 4982374 | Berthelsen, Per | Confidential - Available Upon Request | | | | | | | |
| 4984170 | Bertocchini, Maria | Confidential - Available Upon Request | | | | | | | |
| 4916885 | BERTOGLIO, BETTY ANN | 8240 OLD AUBURN RD | | | | CITRUS HEIGHTS | CA | 95610 | |
| 4991107 | Bertoloni, Janet | Confidential - Available Upon Request | | | | | | | |
| 4916871 | BERTOLOTTI DISPOSAL | 231 Flamingo Dr | | | | Modesto | CA | 95358 | |
| 4916872 | BERTOLOTTI NEWMAN DISP | 231 Flamingo Dr | | | | Modesto | CA | 95358 | |
| 5012797 | BERTOLOTTI NEWMAN DISP | PO Box 127 | | | | CERES | CA | 95307 | |
| 4975921 | Bertoluzza | 7371 HIGHWAY 147 | 1047 N Inyo St | | | Ridgecrest | CA | 93555 | |
| 4974707 | Bertoluzza, Mike & Judy | Confidential - Available Upon Request | | | | | | | |
| 4987303 | Berton, Jacqueline | Confidential - Available Upon Request | | | | | | | |
| 4980464 | Berton, John | Confidential - Available Upon Request | | | | | | | |
| 4990874 | Bertram, Larry | Confidential - Available Upon Request | | | | | | | |
| 4989280 | Bertram, Linda | Confidential - Available Upon Request | | | | | | | |
| 4975675 | Bertrand | 0721 LASSEN VIEW DR | 68895 Perez Rd | | | Cathedral City | CA | 92234 | |
| 4912661 | Bertrem, Dan Ray | Confidential - Available Upon Request | | | | | | | |
| 4997851 | Bertsche-Shelton, Vanessa | Confidential - Available Upon Request | | | | | | | |
| 4980275 | Bertuccelli, Charles | Confidential - Available Upon Request | | | | | | | |
| 4939954 | Bertuccelli, Robert | Confidential - Available Upon Request | | | | | | | |
| 4997237 | Bertuldo, Danilo | Confidential - Available Upon Request | | | | | | | |
| 4913352 | Bertuldo, Danilo Agnas | Confidential - Available Upon Request | | | | | | | |
| 4994636 | Berumen, Pete | Confidential - Available Upon Request | | | | | | | |
| 6030872 | Besch, Erfried | Confidential - Available Upon Request | | | | | | | |
| 6117755 | Bese, Benjamin James | Confidential - Available Upon Request | | | | | | | |
| 4915876 | BESERRA, AMADA MARIA | Confidential - Available Upon Request | | | | | | | |
| 4986929 | Beshears, Anivea | Confidential - Available Upon Request | | | | | | | |
| 4929188 | BESS, SHEILA | Confidential - Available Upon Request | | | | | | | |
| 4993803 | Besse, Vicki | Confidential - Available Upon Request | | | | | | | |
| 4916874 | BEST ACCESS SYSTEMS | 1294 LAWRENCE STATION RD | | | | SUNNYVALE | CA | 94089 | |
| 4916875 | BEST ACCESS SYSTEMS | DEPT CH 14210 | | | | PALATINE | IL | 60055-4210 | |
| 4934187 | Best Bay Apartments, Inc, Patricia Gaines | 160 Franklin St. | | | | Oakland | CA | 94560 | |
| 6024388 | Best Best & Kreiger, LLP | Attn: Malathy Subramanian | 2001 N. Main Street, Suite 390 | | | Walnut Creek | CA | 94596 | |
| 4916876 | BEST BUDDIES INTERNATIONAL INC | 100 SE 2ND ST STE 2200 | | | | MIAMI | FL | 33131 | |
| 4939478 | Best Burger-Toy, Andrew | 323 3rd St | | | | San Rafael | CA | 94901 | |
| 4995505 | Best, Charles | Confidential - Available Upon Request | | | | | | | |
| 4979470 | Best, Janice | Confidential - Available Upon Request | | | | | | | |
| 4986066 | Best, Jerold | Confidential - Available Upon Request | | | | | | | |
| 4982435 | Best, Paul | Confidential - Available Upon Request | | | | | | | |
| 4993298 | Best, Stephen | Confidential - Available Upon Request | | | | | | | |
| 4920262 | BESTARD, EDWARD H | MD INC | 8221 N FRESNO ST | | | FRESNO | CA | 93720 | |
| 4931782 | BETCHART, WALDTRAUT | Confidential - Available Upon Request | | | | | | | |
| 4916880 | BETHANY CHRISTIAN SERVICES | OF NORTHERN CALIFORNIA | 3048 HAHN DR | | | MODESTO | CA | 95350 | |
| 4935940 | Bethel Church Nevada County-Pharis, Mary | 13010 State Hwy 49 | | | | Grass Valley | CA | 95949 | |
| 4985606 | Bethel II, Henry | Confidential - Available Upon Request | | | | | | | |
| 4987286 | Bethel, James | Confidential - Available Upon Request | | | | | | | |
| 4914693 | Bethel, Julianne | Confidential - Available Upon Request | | | | | | | |
| 4983955 | Bethel, Paula | Confidential - Available Upon Request | | | | | | | |
| 4980279 | Bethke, John | Confidential - Available Upon Request | | | | | | | |
| 4962020 | Betschart, Joseph Alfred | Confidential - Available Upon Request | | | | | | | |
| 4916881 | BETSY GAGE WASSERMAN | 3058 COACH LITE DR | | | | CHICO | CA | 95973 | |
| 4986935 | Bettencourt, Anthony | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 81 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4978625 | Bettencourt, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4981487 | Bettencourt, Donald | Confidential - Available Upon Request | | | | | | | |
| 4980748 | Bettencourt, Douglas | Confidential - Available Upon Request | | | | | | | |
| 4992782 | Bettencourt, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4995871 | Bettencourt, Patrick | Confidential - Available Upon Request | | | | | | | |
| 4911579 | Bettencourt, Patrick Joseph | Confidential - Available Upon Request | | | | | | | |
| 4993173 | Bettencourt, Robert | Confidential - Available Upon Request | | | | | | | |
| 4916883 | BETTER HEALTH CHIROPRACTIC | SCOTT BEAVERS DC | 4700 ROCKLIN RD | | | ROCKLIN | CA | 95677 | |
| 4916884 | BETTER WORLD MANUFACTURING INC | RICHARD ALVARADO | 3535 N SABRE DR | | | FRESNO | CA | 93727 | |
| 4983421 | Betterley, Richard | Confidential - Available Upon Request | | | | | | | |
| 4982966 | Bettinger, Richard | Confidential - Available Upon Request | | | | | | | |
| 4991701 | Bettini, James | Confidential - Available Upon Request | | | | | | | |
| 4979957 | Bettis, David | Confidential - Available Upon Request | | | | | | | |
| 4977649 | Bettis, Lloyd | Confidential - Available Upon Request | | | | | | | |
| 4992580 | Betts, Vera | Confidential - Available Upon Request | | | | | | | |
| 4987360 | Betz, Gerald | Confidential - Available Upon Request | | | | | | | |
| 4989957 | Betz, Teja | Confidential - Available Upon Request | | | | | | | |
| 4987545 | Bevan, Katherine | Confidential - Available Upon Request | | | | | | | |
| 4916890 | BEVERLY RADIOLOGY | PO Box 101418 | | | | PASADENA | CA | 91189 | |
| 4916891 | BEVERLY SHARON DRAKE-BRADSHAW | PO Box 1100 | | | | HOOPA | CA | 95546 | |
| 4990095 | Beverly, Earlewine | Confidential - Available Upon Request | | | | | | | |
| 4988066 | Bevers, Robert | Confidential - Available Upon Request | | | | | | | |
| 4997537 | Bevington, Robert | Confidential - Available Upon Request | | | | | | | |
| 4914138 | Bevington, Robert C | Confidential - Available Upon Request | | | | | | | |
| 4978436 | Bevins, Jacqueline | Confidential - Available Upon Request | | | | | | | |
| 4978014 | Bevis, Dan | Confidential - Available Upon Request | | | | | | | |
| 4916892 | BEYOND DIFFERENCES | 711 GRAND AVE STE 200 | | | | SAN RAFAEL | CA | 94901 | |
| 4916894 | BEYONDCURIOUS INC | 6100 CENTER DR STE 1225 | | | | LOS ANGELES | CA | 90045 | |
| 4979441 | Bezerra, Reginald | Confidential - Available Upon Request | | | | | | | |
| 4981360 | Bezner, Ken | Confidential - Available Upon Request | | | | | | | |
| 4916895 | BFI/ALLIED WASTE SERVICES #471 | PO Box 78829 | | | | PHOENIX | AZ | 85062-8829 | |
| 6117738 | BG Resolution Partners V-B, LLC, as purchaser of rights of assignment of Allied P&C Insurance Company AMCO Insurance Co Crestbrook Insurance Co Depositors Insurance Company Harleysville Insurance Co | Nationwide Agribusiness Insu NAIC Nationwide Ins Co of Am Nationwide Mut Fire Ins Co | Nationwide Mutual Ins Co Scottsdale Indemnity Co | Scottsdale Insurance Co; c/o Jang & Associates LLP | Alan Jang, Sally Noma; 1766 Lacassie Ave, Ste 200 | Walnut Creek | CA | 94596 | |
| 4916896 | BGC ENV BROKERAGE SERVICES LP | C/O CANTOR FITZGERALD | 110 E 59TH ST 5TH FL | | | NEW YORK | NY | 10022 | |
| 4916897 | BGC FINANCIAL LP | 199 WATER ST 18TH FL | | | | NEW YORK | NY | 10022 | |
| 4916898 | BHARAT YARLAGADDA | 5107 EASTBOURNE DR | | | | SAN JOSE | CA | 95138 | |
| 4992284 | Bhasin, Harish | Confidential - Available Upon Request | | | | | | | |
| 4994838 | Bhatia, Man | Confidential - Available Upon Request | | | | | | | |
| 4913212 | Bhatt, Manan | Confidential - Available Upon Request | | | | | | | |
| 4991427 | Bhatt, Nikhilchandra | Confidential - Available Upon Request | | | | | | | |
| 4915315 | BHATTACHARYYA, A K | MD INC | PO Box 14211 | | | FREMONT | CA | 94539 | |
| 4914340 | Bhatti, Jinder Kaur | Confidential - Available Upon Request | | | | | | | |
| 4983495 | Bhende, Dattatraya | Confidential - Available Upon Request | | | | | | | |
| 5856854 | BHH, Inc. | 26358 Carmel Rancho Ln #5 | | | | Carmel | CA | 93923 | |
| 5856854 | BHH, Inc. | c/o San Carlos Agency, Inc | PO Box 22123 | | | Carmel | CA | 93922 | |
| 6115475 | BHI Energy Specialty Services, LLC | Henson Klein LLP | Matthew T. Henshon | Attorney | 120 Water St., 2nd Floor | Boston | MA | 02109 | |
| 6115475 | BHI Energy Specialty Services, LLC | Kelly Christensen | Senior Finance Manager | 110 Prosperity Blvd. | | Piedmont | SC | 29673 | |
| 4912332 | Bhukhan, Meera | Confidential - Available Upon Request | | | | | | | |
| 5006254 | BHV Centerstreet Properties | LORBER, GREENFIELD & POLITO, LLP | 150 Post St., Ste. 700 | | | San Francisco | CA | 94108 | |
| 4916902 | BI COUNTY RADIOLOGY | MED GRP INC | 945 SHASTA ST | | | YUBA CITY | CA | 95991-4114 | |
| 4916903 | BIACH INDUSTRIES INC | PO Box 280 | | | | CRANFORD | NJ | 07016 | |
| 4984059 | Biagi, June | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 82 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 122 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4982216 | Biagini, Fred | Confidential - Available Upon Request | | | | | | | |
| 4996767 | Biale-Lyon, Thelma | Confidential - Available Upon Request | | | | | | | |
| 4996737 | Bialous, Kurt | Confidential - Available Upon Request | | | | | | | |
| 4912504 | Bialous, Kurt Jon | Confidential - Available Upon Request | | | | | | | |
| 4992968 | Biancalana, Shirley | Confidential - Available Upon Request | | | | | | | |
| 4978529 | Bianchi, Craig | Confidential - Available Upon Request | | | | | | | |
| 4963247 | Bianchi, Timothy R | Confidential - Available Upon Request | | | | | | | |
| 4931112 | BIANCHI, TRUDY | Confidential - Available Upon Request | | | | | | | |
| 4991523 | Bianchini, John | Confidential - Available Upon Request | | | | | | | |
| 4985575 | Bianchini, Larry | Confidential - Available Upon Request | | | | | | | |
| 4977374 | Bianco, Peter | Confidential - Available Upon Request | | | | | | | |
| 4975194 | Biasotti III, Victor | USFS | | | | | | | |
| 4924937 | BIBAYOFF, MAXIMILIANO | 12165 CARON WAY | | | | MADERA | CA | 93636 | |
| 4935358 | Bible, phil | Confidential - Available Upon Request | | | | | | | |
| 4984323 | Bickel, Olive | Confidential - Available Upon Request | | | | | | | |
| 4980582 | Bickford, Julie | Confidential - Available Upon Request | | | | | | | |
| 4997498 | Bickford, Susan | Confidential - Available Upon Request | | | | | | | |
| 4986827 | Bickley, Keith | Confidential - Available Upon Request | | | | | | | |
| 4916906 | BICKLEYS AIR CONDITIONING & HEATING | PO Box 8880 | | | | RED BLUFF | CA | 96080 | |
| 4916907 | BI-COUNTY AMBULANCE SERVICE INC | PO Box 3130 | | | | YUBA CITY | CA | 95992 | |
| 4916909 | BIDGELY INC | 298 S SUNNYVALE AVE STE 205 | | | | SUNNYVALE | CA | 94086 | |
| 4982851 | Bidou, Enid | Confidential - Available Upon Request | | | | | | | |
| 4916910 | BIDWELL TITLE AND ESCROW COMPANY | 500 WALL ST | | | | CHICO | CA | 95928 | |
| 4989022 | Biedinger, Kathy | Confidential - Available Upon Request | | | | | | | |
| 4914401 | Biehl, Ned | Confidential - Available Upon Request | | | | | | | |
| 4942120 | Bielert, Jennifer | Confidential - Available Upon Request | | | | | | | |
| 4991045 | Bierbaum, Gregory | Confidential - Available Upon Request | | | | | | | |
| 4985651 | Bierman, Nancy | Confidential - Available Upon Request | | | | | | | |
| 4992323 | Bieze, Keith | Confidential - Available Upon Request | | | | | | | |
| 4916912 | BIG BROTHERS & BIG SISTERS | OF THE BAY AREA | 649 MISSION ST 5TH FLOOR | | | SAN FRANCISCO | CA | 94105 | |
| 4916913 | BIG BROTHERS BIG SISTERS | OF EL DORADO COUNTY | 3461 ROBIN LN STE 2 | | | CAMERON PARK | CA | 95682 | |
| 4916914 | BIG BROTHERS BIG SISTERS OF | CENTRAL CALIFORNIA | 4047 N FRESNO ST | | | FRESNO | CA | 93726 | |
| 5859567 | Big Creek Water Works Ltd | Hollister Law Corporation | 5150 Fair Oaks Blvd, #101-286 | | | Carmichael | CA | 95608 | |
| 5859567 | Big Creek Water Works Ltd | P.O. Box 12219 | | | | Zephyr Cove | NV | 89448 | |
| 4916915 | BIG CREEK WATER WORKS LTD | Hwy 3 at Hayfork at Hyampom Rd | | | | Hyampom | CA | 96046 | |
| 5807505 | BIG CREEK WATER WORKS, LTD. | Attn: Brian Ring | Big Creek Waterworks, Ltd. | P.O. Box 12219 | | Zephyr Cove | NV | 89448 | |
| 4976227 | Big Deal LLC | 0349 LAKE ALMANOR WEST DR | P. O. Box 640 | | | Alamo | CA | 94507 | |
| 6040413 | Big Oak Septic Service | 37130 Mudge Ranch Rd | | | | Coarsegold | CA | 93614 | |
| 4942846 | Big Oil & Tire Co-Pomrehn, Richard | 1125 16th street | | | | Arcata | CA | 95521 | |
| 6116091 | Big Properties of California, LLC | Attn: George Hoss Christensen, President | 3940-7 Broad St., Box 322 | | | SAN LUIS OBISPO | CA | 93401 | |
| 4916917 | BIG R MANUFACTURING LLC | 19060 COUNTY ROAD 66 | | | | GREELEY | CO | 80631 | |
| 4916918 | BIG SHAKER ENTERPRISES LLC | 1150 SIMPSON WAY | | | | ESCONDIDO | CA | 92029 | |
| 4916919 | BIG SUR LAND TRUST | 509 HARTNELL ST | | | | MONTEREY | CA | 93940 | |
| 4916920 | BIG TOP TRAMPOLINE INC | DBA BIG TOP MANUFACTURING | 3255 NORTH US 19 | | | PERRY | FL | 32347 | |
| 4934907 | Big Trees Village Property Owners Association-Diegoli, Edith | PO Box 4276 | | | | Arnold | CA | 95223 | |
| 4943926 | Big Valley Market-Babcock, Tammy | p o box 125 | | | | Bieber | CA | 96009 | |
| 4988598 | Bigelow, James | Confidential - Available Upon Request | | | | | | | |
| 4916922 | BIGFOOT MOBILE SYSTEMS INC | 4015 BLACKTHORN DR | | | | VACAVILLE | CA | 95688 | |
| 6015859 | Bigge Crane and Rigging Co. | Attn: Randall Lyle Smith, Director of Contracts | 10700 Bigge Avenue | | | San Leandro | CA | 94577-1032 | |
| 6015859 | Bigge Crane and Rigging Co. | Schulte Roth & Zabel LLP | Attn: David J. Karp | 919 Third Avenue | | New York | NY | 10022 | |
| 4986659 | Biggs, Lois | Confidential - Available Upon Request | | | | | | | |
| 4974979 | Biggs, Richard K. | Trustee | 17278 Sunderland Dri | | | Granada Hills | CA | 91344 | |
| 4997780 | Bigham, Billy | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 83 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 123
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4977778 | Bigham, Rickey | Confidential - Available Upon Request | | | | | | | |
| 4988986 | Bigley, Robert | Confidential - Available Upon Request | | | | | | | |
| 4981060 | Biglione, Gary | Confidential - Available Upon Request | | | | | | | |
| 4987214 | Biglione, Pamela | Confidential - Available Upon Request | | | | | | | |
| 4986658 | Bignall, Nancy | Confidential - Available Upon Request | | | | | | | |
| 4923573 | BIGOTTI, JUPIRA PG | Confidential - Available Upon Request | | | | | | | |
| 4916924 | BIGWOOD SYSTEMS INC | 305 BIRCHWOOD DR N | | | | ITHACA | NY | 14850 | |
| 4986937 | Bila, Bruce | Confidential - Available Upon Request | | | | | | | |
| 4994088 | Bila, Mark | Confidential - Available Upon Request | | | | | | | |
| 4975314 | Bilbo Trust | 1318 PENINSULA DR | 1318 Peninsula Drive | | | Westwood | CA | 96137 | |
| 4997391 | Bilbro, Kirk | Confidential - Available Upon Request | | | | | | | |
| 4914003 | Bilbro, Kirk Robert | Confidential - Available Upon Request | | | | | | | |
| 4982175 | Bilderback, James | Confidential - Available Upon Request | | | | | | | |
| 4983897 | Biles, Charlotte | Confidential - Available Upon Request | | | | | | | |
| 4995872 | Bilicska, Michael | Confidential - Available Upon Request | | | | | | | |
| 4913689 | Bilicska, Michael Daniel | Confidential - Available Upon Request | | | | | | | |
| 4916929 | BILL S ROSEN MD PC | PO Box 5124 | | | | MISSOULA | MT | 59806 | |
| 4977384 | Bille, Constance | Confidential - Available Upon Request | | | | | | | |
| 4980947 | Billeci, Simone | Confidential - Available Upon Request | | | | | | | |
| 4988071 | Billeter, Byron | Confidential - Available Upon Request | | | | | | | |
| 4916930 | BILLINGS CLINIC | 801 N 29TH ST | | | | BILLINGS | MT | 59101-0905 | |
| 4994506 | Billingsley, Mary | Confidential - Available Upon Request | | | | | | | |
| 4915082 | Billingsley, Mary Linda Haines | Confidential - Available Upon Request | | | | | | | |
| 4916931 | BILLITA CORPORATION | 2480 BRADY LANE | | | | ARROYO GRANDE | CA | 93420 | |
| 4976740 | Bills, Lois | Confidential - Available Upon Request | | | | | | | |
| 4977434 | Billups, Richard | Confidential - Available Upon Request | | | | | | | |
| 4916932 | BILLY DEFRANK LESBIAN AND GAY | COMMUNITY CENTER | 938 THE ALAMEDA | | | SAN JOSE | CA | 95126 | |
| 4916935 | BILLY L VANONI | Confidential - Available Upon Request | | | | | | | |
| 4976027 | Bilotta, Robert | Confidential - Available Upon Request | | | | | | | |
| 4995326 | Bilyeu, James | Confidential - Available Upon Request | | | | | | | |
| 4912231 | Bilyeu, James Q | Confidential - Available Upon Request | | | | | | | |
| 4983339 | Bimat, Peggy | Confidential - Available Upon Request | | | | | | | |
| 4979306 | Bin, Richard | Confidential - Available Upon Request | | | | | | | |
| 4916938 | BING MATERIALS INC | BING CONSTRUCTION CO OF NEVADA | PO Box 487 | | | MINDEN | NV | 89423 | |
| 4978746 | Bingham, Ed | Confidential - Available Upon Request | | | | | | | |
| 4987361 | Bingham, Mary | Confidential - Available Upon Request | | | | | | | |
| 4915041 | Binley, Kari | Confidential - Available Upon Request | | | | | | | |
| 4929509 | BINNENDYK, SONIA E | Confidential - Available Upon Request | | | | | | | |
| 4916939 | BINNING RANCH HOLDING COMPANY LLC | PO Box 293870 | | | | SACRAMENTO | CA | 95829 | |
| 4916941 | BIODEX MEDICAL SYSTEMS INC | BROOKHAVEN R & D PLZ | | | | SHIRLEY | NY | 11967-0917 | |
| 4916942 | BIOLOGICAL LABORATORY INC | 1370 VALLEY VISTA DR STE 135 | | | | DIAMOND BAR | CA | 91765 | |
| 4916944 | BIOMECHANICAL CONSULTANTS OF | CALIFORNIA INC | 4632 SECOND ST STE 100 | | | DAVIS | CA | 95618 | |
| 4987062 | Biondini, Theodore | Confidential - Available Upon Request | | | | | | | |
| 4994637 | Biondo, Kim | Confidential - Available Upon Request | | | | | | | |
| 4916945 | BIONOMICS INC | 1550 BEAR CREEK RD | | | | OAK RIDGE | TN | 37830 | |
| 4916946 | BIO-REFERENCE LABORATORIES INC | 481 EDWARD H ROSS DR | | | | ELMWOOD PARK | NJ | 07407 | |
| 4916947 | BIOS INTERNATIONAL CORPORATION | 10 PARK PLACE | | | | BUTLER | NJ | 07405 | |
| 4916948 | BIPARTISAN POLICY CENTER | 1225 I ST NW STE 1000 | | | | WASHINGTON | DC | 20005 | |
| 4916949 | BIRA ENERGY | 6257 E FOPPIANO LANE | | | | STOCKTON | CA | 95212 | |
| 4914812 | Birch, Aaron Tyler | Confidential - Available Upon Request | | | | | | | |
| 4982808 | Birch, Bert | Confidential - Available Upon Request | | | | | | | |
| 4983006 | Birch, Richard | Confidential - Available Upon Request | | | | | | | |
| 4990507 | Birchfield, Virginia | Confidential - Available Upon Request | | | | | | | |
| 4916950 | BIRD BUFFER LLC | 1420 80TH ST SW STE D | | | | EVERETT | WA | 98203 | |
| 4916951 | BIRD GARD LLC | 270 E SUN RANCH DR | | | | SISTERS | OR | 97759 | |
| 4987018 | Bird, Eileen | Confidential - Available Upon Request | | | | | | | |
| 4994389 | Bird, Katherine | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4925223 | BIRD, MICHAEL | Confidential - Available Upon Request | | | | | | | |
| 4983867 | Bird, Virginia | Confidential - Available Upon Request | | | | | | | |
| 4916952 | BIRD-B-GONE INC | 23918 SKYLINE | | | | MISSION VIEJO | CA | 92692 | |
| 4916953 | BIRDROCK LABORATORY | 8430 JUNIPER CREEK LN | | | | SAN DIEGO | CA | 92126 | |
| 4981429 | Birdsall, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4985607 | Birdsell Jr., John | Confidential - Available Upon Request | | | | | | | |
| 4980446 | Birkeneder, Claude | Confidential - Available Upon Request | | | | | | | |
| 4982998 | Birkhofer, Beatrice | Confidential - Available Upon Request | | | | | | | |
| 4985695 | Birkhofer, Lawrence | Confidential - Available Upon Request | | | | | | | |
| 4984970 | Birkland, Inge | Confidential - Available Upon Request | | | | | | | |
| 4996534 | Birnbaum, Herbert | Confidential - Available Upon Request | | | | | | | |
| 4912500 | Birnbaum, Herbert Karl | Confidential - Available Upon Request | | | | | | | |
| 4916954 | BIRNS INC | 1720 FISKE PLACE | | | | OXNARD | CA | 93033-1863 | |
| 4980908 | Biro, Michael | Confidential - Available Upon Request | | | | | | | |
| 4980796 | Birondo, Cynthia | Confidential - Available Upon Request | | | | | | | |
| 4981553 | Bischel, Gary | Confidential - Available Upon Request | | | | | | | |
| 4928119 | BISCHEL, ROBERT | Confidential - Available Upon Request | | | | | | | |
| 4983257 | Bisellach, Andres | Confidential - Available Upon Request | | | | | | | |
| 4985784 | Bish, Evelyn | Confidential - Available Upon Request | | | | | | | |
| 4928375 | BISHOP MD, ROY L | 100 INDEPENDENCE CIRCLE | | | | CHICO | CA | 95973 | |
| 4911814 | Bishop, Andrea | Confidential - Available Upon Request | | | | | | | |
| 4977866 | Bishop, Danny | Confidential - Available Upon Request | | | | | | | |
| 4990586 | Bishop, Donna | Confidential - Available Upon Request | | | | | | | |
| 4993874 | Bishop, Hugh | Confidential - Available Upon Request | | | | | | | |
| 4985719 | Bishop, Kirk | Confidential - Available Upon Request | | | | | | | |
| 4992003 | Bishop, Laura | Confidential - Available Upon Request | | | | | | | |
| 4987743 | Bishop, Lynn | Confidential - Available Upon Request | | | | | | | |
| 4998043 | Bishop, Nancy | Confidential - Available Upon Request | | | | | | | |
| 4977040 | Bishop, Pauline | Confidential - Available Upon Request | | | | | | | |
| 4994243 | Bishop, Peggy | Confidential - Available Upon Request | | | | | | | |
| 4994804 | Bishop, Randy | Confidential - Available Upon Request | | | | | | | |
| 4993299 | Bishop, Robert | Confidential - Available Upon Request | | | | | | | |
| 4992686 | Bishop, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4983731 | Bishop, William | Confidential - Available Upon Request | | | | | | | |
| 4980635 | Bisko, John | Confidential - Available Upon Request | | | | | | | |
| 4990333 | Bispo, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4985517 | Bispo, Stanley | Confidential - Available Upon Request | | | | | | | |
| 4913728 | Bisson, Barrie | Confidential - Available Upon Request | | | | | | | |
| 4934546 | Bistro, Shiki | Confidential - Available Upon Request | | | | | | | |
| 4939360 | BIT Holdings Sixty Nine Inc-888 San Mateo AptsBIT HOldin, BIT Holdings Sixty Nine Inc | 888 N San Mateo Dr | | | | San Mateo | CA | 94401 | |
| 4989472 | Bitle, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4984314 | Bittel, Jeanne | Confidential - Available Upon Request | | | | | | | |
| 4980570 | Bittick, Charlene | Confidential - Available Upon Request | | | | | | | |
| 4992432 | Bitting, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4982565 | Bittles, Norman | Confidential - Available Upon Request | | | | | | | |
| 4913949 | Bitz, Vincent V. | Confidential - Available Upon Request | | | | | | | |
| 4993079 | Biunno, Lucia | Confidential - Available Upon Request | | | | | | | |
| 4916957 | BIXBY SPE FINANCE 1 LLC | 1501 QUAIL ST STE 230 | | | | NEWPORT BEACH | CA | 92660 | |
| 4977115 | Bizon, George | Confidential - Available Upon Request | | | | | | | |
| 4916959 | BIZPHYX INC | 5700 COLCHESTER DR | | | | PROSPER | TX | 75078 | |
| 5822726 | Bjork Construction Co., Inc. | 4420 Enterprise Place | | | | Fremont | CA | 94538 | |
| 5861558 | Bjork Construction Co., Inc. | Attn: Jean Bjork | 4420 Enterprise Place | | | Fremont | CA | 94538 | |
| 5861558 | Bjork Construction Co., Inc. | Law Office of Wayne A. Silver | 643 Bair Island Road, Suite 403 | | | Redwood City | CA | 94063 | |
| 4984886 | Bjorklund, Richard | Confidential - Available Upon Request | | | | | | | |
| 4983880 | Bjornson, Edwin | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4916961 | BK JA HOLDINGS INC | DBA JA ELECTRONICS MFG CO | 13715 N PROMENADE BLVD | | | TEXAS | TX | 77477 | |
| 4916964 | BKS CAMBRIA LLC | 202 Monte Cristo Place | | | | Cambria | CA | 93428 | |
| 4995712 | Blaauw, Michael | Confidential - Available Upon Request | | | | | | | |
| 4981917 | Blabon, D | Confidential - Available Upon Request | | | | | | | |
| 4916967 | BLACK BOX CORP | 1000 PARK DRIVE | | | | LAWRENCE | PA | 15055 | |
| 4916968 | BLACK BUTTE UNION ELEMENTARY SCHOOL | 7752 PONDEROSA WAY | | | | SHINGLETOWN | CA | 96088 | |
| 4916969 | BLACK EMPLOYEES ASSOCIATION | OF PACIFIC GAS AND ELECTRIC | ATTENTION: JOYCE IBARDOLASA | 245 MARKET ST M/C N12F | | SAN FRANCISCO | CA | 94105 | |
| 4916970 | BLACK VOICE FOUNDATION INC | 4144 TENTH ST | | | | RIVERSIDE | CA | 92501 | |
| 4916971 | BLACK YOUTH LEADERSHIP PROJECT | PO Box 1763 | | | | SACRAMENTO | CA | 95812 | |
| 4998136 | Black, Benjamin | Confidential - Available Upon Request | | | | | | | |
| 4914828 | Black, Benjamin Roy | Confidential - Available Upon Request | | | | | | | |
| 4995657 | Black, Carol | Confidential - Available Upon Request | | | | | | | |
| 4995717 | Black, Gloria | Confidential - Available Upon Request | | | | | | | |
| 4988416 | Black, Gordon | Confidential - Available Upon Request | | | | | | | |
| 4993875 | Black, James | Confidential - Available Upon Request | | | | | | | |
| 4991332 | Black, Jennifer | Confidential - Available Upon Request | | | | | | | |
| 4995896 | Black, John | Confidential - Available Upon Request | | | | | | | |
| 4934175 | Black, Lynn | Confidential - Available Upon Request | | | | | | | |
| 4991479 | Black, Margie | Confidential - Available Upon Request | | | | | | | |
| 4976541 | Black, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4913318 | Black, Rob Lee | Confidential - Available Upon Request | | | | | | | |
| 4985850 | Black, Robert | Confidential - Available Upon Request | | | | | | | |
| 4989301 | Black, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4992456 | Black, William | Confidential - Available Upon Request | | | | | | | |
| 4916972 | BLACKBAUD INC | 2000 DANIEL ISLAND DR | | | | CHARLESTON | SC | 29492 | |
| 5854895 | Blackbird Vineyards, LLC | 831 Latour Court, Suite B1 | | | | Napa | CA | 94558 | |
| 4916973 | BLACKBURN MANUFACTURING CO | 2139 VANDERLIP CT | | | | PASO ROBLES | CA | 93446 | |
| 6124566 | Blackburn, Charles | Latham & Watkins LLP | Michael J. Reiss | 355 S. Grand Avenue, Suite 100 | | Los Angeles | CA | 90071 | |
| 6124571 | Blackburn, Charles | Latham & Watkins LLP | Robert W. Perrin | 355 S. Grand Avenue, Suite 100 | | Los Angeles | CA | 90071 | |
| 6124558 | Blackburn, Charles | Latham & Watkins LLP | James E. Brandt | 885 Third Avenue | | New York | NY | 10022 | |
| 6124553 | Blackburn, Charles | Law Office of Alfred G. Yates, Jr., PC | Alfred G. Yates, Jr. | 300 Mt. Lebanon Blvd., Suite 206-B | | Pittsburgh | PA | 15234 | |
| 6124570 | Blackburn, Charles | Schubert Jonckheer & Kolbe LLP | Robert C. Schubert | 3 Embarcadero Center, Suite 1650 | | San Francisco | CA | 94111 | |
| 6124575 | Blackburn, Charles | Schubert Jonckheer & Kolbe LLP | Willem F. Jonckheer | 3 Embarcadero Center, Suite 1650 | | San Francisco | CA | 94111 | |
| 4987011 | Blackburn, Gordon | Confidential - Available Upon Request | | | | | | | |
| 4984741 | Blackburn, Helen | Confidential - Available Upon Request | | | | | | | |
| 4974908 | Blackburn, Ross & Julie | Confidential - Available Upon Request | | | | | | | |
| 5006315 | Blackburn, Tami | Confidential - Available Upon Request | | | | | | | |
| 4996246 | Blacker, Russell | Confidential - Available Upon Request | | | | | | | |
| 4912112 | Blacker, Russell Eugene | Confidential - Available Upon Request | | | | | | | |
| 4916974 | BLACKFLY INVESTMENTS LLC | MOLECULAR TESTING LABS | 1475 S TYRELL LN | | | BOISE | ID | 83706-4044 | |
| 4924125 | BLACKFORD, LAURA | Confidential - Available Upon Request | | | | | | | |
| 4975571 | Blackhart & Kline | Confidential - Available Upon Request | | | | | | | |
| 4917226 | BLACKHART, BRUCE | MD | 1425 WEST H ST #200 | | | OAKDALE | CA | 95361 | |
| 4916975 | BLACKHAWK COUNTRY CLUB | 599 BLACKHAWK CLUB DR | | | | DANVILLE | CA | 94506 | |
| 4916976 | BLACKHAWK ENGAGEMENT SOLUTIONS INC | FKA PARAGO SERVICES CORP | 700 STATE HWY 121 BYPASS STE 2 | | | LEWISVILLE | TX | 75067 | |
| 4916977 | BLACKHAWK HOMEOWNERS ASSOCIATION | 4125 BLACKHAWK PLAZA CIRCLE #2 | | | | DANVILLE | CA | 94506 | |
| 4992612 | Blackmon, Catherine | Confidential - Available Upon Request | | | | | | | |
| 4977313 | Blackmon, Mildred | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4996725 | Blackmon, Myron | Confidential - Available Upon Request | | | | | | | |
| 4912794 | Blackmon, Myron Carl | Confidential - Available Upon Request | | | | | | | |
| 4933321 | BlackRock, Inc. | 40 E 52nd St | | | | New York | NY | 10022 | |
| 4991887 | Blackshear, Ricky | Confidential - Available Upon Request | | | | | | | |
| 4991815 | Blacksher, Joe | Confidential - Available Upon Request | | | | | | | |
| 5807506 | BLACKSPRING RIDGE 1A - REC ONLY | Attn: David Sala | 345 Davis Road | | | Oakville | ON | L6JSXI | Canada |
| 5803394 | BLACKSPRING RIDGE 1A - REC ONLY | 1134 SAINTE CATHERINE QUEST BU | | | | MONTREAL | QC | H3B 1H4 | CANADA |
| 5807507 | BLACKSPRING RIDGE 1B - REC ONLY | Attn: David Sala | 345 Davis Road | | | Oakville | ON | L6JSXI | Canada |
| 5803395 | BLACKSPRING RIDGE 1B - REC ONLY | 1544S Innovation Dr. | | | | San Diego | CA | 92128 | |
| 4916978 | BLACKSTONE CONSULTING INC | 11726 SAN VINCENTE BLVD STE 550 | | | | LOS ANGELES | CA | 90049 | |
| 4916979 | BLACKSTONE GROUP LTD | 4727 MONTE MAR DR | | | | EL DORADO HILLS | CA | 95762 | |
| 4985049 | Blackwell Jr., Thomas L | Confidential - Available Upon Request | | | | | | | |
| 5807508 | Blackwell Solar | Attn: Katie Reeves | Southern Power Company | 3535 Colonade Parkway, Bin S-950-EC | | Birmingham | AL | 35243 | |
| 5861867 | Blackwell Solar c/o Southern Power Company | Attn: Elliott Spencer | 30 Ivan Allen Jr. Blvd, BIN SC1104 | | | Atlanta | GA | 30308 | |
| 5861867 | Blackwell Solar c/o Southern Power Company | Troutman Sanders LLP | Attn: Harris B. Winsberg, Matt G. Roberts | 600 Peachtree St NE Suite 3000 | | Atlanta | GA | 30308 | |
| 4932529 | Blackwell Solar, LLC. | 3535 Colonade Parkway, Bin S-950-EC | | | | Birmingham | AL | 35243 | |
| 4977884 | Blackwell, Betsy | Confidential - Available Upon Request | | | | | | | |
| 4954243 | Blackwell, Desean Robert | Confidential - Available Upon Request | | | | | | | |
| 4989426 | Blackwell, Jan | Confidential - Available Upon Request | | | | | | | |
| 4988557 | Blackwood, Bobette | Confidential - Available Upon Request | | | | | | | |
| 4980660 | Blackwood, Tom | Confidential - Available Upon Request | | | | | | | |
| 4916982 | BLADE FOOTBALL CLUB | PO Box 1992 | | | | BAKERSFIELD | CA | 93303 | |
| 4915019 | Blaevoet, Michael | Confidential - Available Upon Request | | | | | | | |
| 4982354 | Blagg, Terry | Confidential - Available Upon Request | | | | | | | |
| 4916983 | BLAGGS FOOD SERVICE LLC | PO Box 1000 | | | | DIAMOND SPRINGS | CA | 95619 | |
| 4975893 | BLAHA, CARL | Confidential - Available Upon Request | | | | | | | |
| 6015466 | Blaine Spears or Vanessa Stenz | Confidential - Available Upon Request | | | | | | | |
| 4983915 | Blair, Alice | Confidential - Available Upon Request | | | | | | | |
| 4980686 | Blair, Earl | Confidential - Available Upon Request | | | | | | | |
| 4982983 | Blair, Jack | Confidential - Available Upon Request | | | | | | | |
| 4983258 | Blair, Richard | Confidential - Available Upon Request | | | | | | | |
| 4992380 | Blair, Robert | Confidential - Available Upon Request | | | | | | | |
| 4981315 | Blair, Robert | Confidential - Available Upon Request | | | | | | | |
| 4993569 | Blair, Susan | Confidential - Available Upon Request | | | | | | | |
| 4916986 | BLAIR-MARTIN CO INC | 1500 E BURNETT ST | | | | SIGNAL HILL | CA | 90755 | |
| 4982754 | Blais, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4981000 | Blais, Sharon | Confidential - Available Upon Request | | | | | | | |
| 4976047 | BLAKE | 2985 HIGHWAY 147 | 2053 IMELDA CT | | | REDDING | CA | 96001 | |
| 4979839 | Blake Jr., Orville | Confidential - Available Upon Request | | | | | | | |
| 4993985 | Blake, Bennie | Confidential - Available Upon Request | | | | | | | |
| 4986755 | Blake, Edward | Confidential - Available Upon Request | | | | | | | |
| 4989921 | Blake, Fred | Confidential - Available Upon Request | | | | | | | |
| 4994379 | Blake, James | Confidential - Available Upon Request | | | | | | | |
| 4978276 | Blake, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4996733 | Blake, Laura | Confidential - Available Upon Request | | | | | | | |
| 4924495 | BLAKE, LOVAE | Confidential - Available Upon Request | | | | | | | |
| 4936456 | Blake, Misty | Confidential - Available Upon Request | | | | | | | |
| 4977273 | Blake, Teddie | Confidential - Available Upon Request | | | | | | | |
| 4988211 | Blakeley, Vickie | Confidential - Available Upon Request | | | | | | | |
| 5804344 | BLAKELY, ROBERT W | Confidential - Available Upon Request | | | | | | | |
| 4982713 | Blakely, Sandy | Confidential - Available Upon Request | | | | | | | |
| 4982529 | Blakeman, William | Confidential - Available Upon Request | | | | | | | |
| 4996016 | Blakemore, Robert | Confidential - Available Upon Request | | | | | | | |
| 4911959 | Blakemore, Robert James | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4982231 | Blakemore, Ron | Confidential - Available Upon Request | | | | | | | |
| 4994729 | Blakeney, Richard | Confidential - Available Upon Request | | | | | | | |
| 5807509 | BLAKE'S LANDING FARMS INC | Attn: Albert Straus | Blake's Landing Farms, Inc. | PO Box 848 | | Marshall | CA | 94940 | |
| 4987315 | Blakesley, Joan | Confidential - Available Upon Request | | | | | | | |
| 4927978 | BLAKEWELL, RICHARD D | LAW OFFICES OF RICHARD D BLAKEWELL | 1480 MORAGA RD STE C-383 | | | MORAGA | CA | 94556 | |
| 4976890 | Blakey, Scott | Confidential - Available Upon Request | | | | | | | |
| 4987358 | Blakley, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4997572 | Blakley, Jeanette | Confidential - Available Upon Request | | | | | | | |
| 4977580 | Blakney, Verdie | Confidential - Available Upon Request | | | | | | | |
| 4988856 | Blan, Eileen | Confidential - Available Upon Request | | | | | | | |
| 4979651 | Blanc, Gene | Confidential - Available Upon Request | | | | | | | |
| 4990080 | Blanc, Robert | Confidential - Available Upon Request | | | | | | | |
| 4993987 | Blanc, Steven | Confidential - Available Upon Request | | | | | | | |
| 4974605 | Blanchard Jr., Robert | Confidential - Available Upon Request | | | | | | | |
| 4916987 | BLANCHARD TRAINING & DEVELOPMENT | INC THE KEN BLANCHARD COMPANIES | 125 STATE PL | | | ESCONDIDO | CA | 92029-1323 | |
| 4928121 | BLANCHARD, ROBERT | 12520 SANTA RITA RD | | | | CAYUCOS | CA | 93430 | |
| 4992272 | Blanchard, Sym | Confidential - Available Upon Request | | | | | | | |
| 4977479 | Blanchet, Max | Confidential - Available Upon Request | | | | | | | |
| 4980682 | BLANCKART, BERNARD C | Confidential - Available Upon Request | | | | | | | |
| 4983542 | Blanco, Juan | Confidential - Available Upon Request | | | | | | | |
| 4938863 | Blanco, Teodoro | Confidential - Available Upon Request | | | | | | | |
| 4984177 | Blandon, Indiana | Confidential - Available Upon Request | | | | | | | |
| 4912979 | Blandon, Shirley Joan | Confidential - Available Upon Request | | | | | | | |
| 4975219 | Blankenship | 3050 ALMANOR DRIVE WEST | 3050 Almanor Drive West | | | Canyon Dam | CA | 95923-9709 | |
| 4995200 | Blankenship, Angele | Confidential - Available Upon Request | | | | | | | |
| 4983970 | Blanton, Carvaleen | Confidential - Available Upon Request | | | | | | | |
| 4983414 | Blanton, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4916988 | BLARNEYSTONE INC | MARK T MCBRIDE | 8221 N FRESNO ST | | | FRESNO | CA | 93720 | |
| 4923554 | BLASCZYK, JUDY | BLASCZYK PHYSICAL THERAPY | 3323 MISSION DR | | | SANTA CRUZ | CA | 95065 | |
| 4992090 | Blasdell, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4992740 | Blasquez, Steven | Confidential - Available Upon Request | | | | | | | |
| 4916990 | BLAST CONTROL SYSTEMS LLC | PO Box 3335 | | | | KILGORE | TX | 75663 | |
| 4916991 | BLASTING MATERIALS & EQUIPMENT INC | 8440 ROVANA CIRCLE STE 100 | | | | SACRAMENTO | CA | 95828 | |
| 4923808 | BLATTEL, KEVIN PETER | 833 KENSINGTON RD | | | | EL CERRITO | CA | 94530 | |
| 4995142 | Blatter Jr., Raymond | Confidential - Available Upon Request | | | | | | | |
| 4975295 | Blatter, Teri | Confidential - Available Upon Request | | | | | | | |
| 4978734 | Blattler, Ernest | Confidential - Available Upon Request | | | | | | | |
| 4983823 | Blattler, Paulette | Confidential - Available Upon Request | | | | | | | |
| 4983479 | Blattler, Rhoda | Confidential - Available Upon Request | | | | | | | |
| 4916992 | BLAYLOCK & PARTNERS, L.P. | 600 Lexington Ave. 3rd Fl. | | | | New York | NY | 10022 | |
| 4915210 | Blaylock Robert Van LLC | 600 Lexington Avenue | | | | New York | NY | 10022 | |
| 4936320 | Blazin Wings, Inc. | 5500 Wayzata Blvd. | | | | Minneapolis | MN | 55416 | |
| 4975029 | Bless, Delbert W. | Confidential - Available Upon Request | | | | | | | |
| 4991988 | Blessent, John | Confidential - Available Upon Request | | | | | | | |
| 4916993 | BLESSING WHITE INC | 23 ORCHARD RD | | | | SKILLMAN | NJ | 08558 | |
| 4978611 | Blethen, Harold | Confidential - Available Upon Request | | | | | | | |
| 4919478 | BLEVIN, DAVID | EVERGREEN LANDSCAPE | PO Box 2972 | | | MCKINLEYVILLE | CA | 95519 | |
| 4993848 | Blevins, Catherine | Confidential - Available Upon Request | | | | | | | |
| 4981386 | Blevins, Claude | Confidential - Available Upon Request | | | | | | | |
| 4993707 | Blevins, Rita | Confidential - Available Upon Request | | | | | | | |
| 4975474 | BLEYHL, ROBERT | Confidential - Available Upon Request | | | | | | | |
| 4997525 | Blickenstaff, Bonnie | Confidential - Available Upon Request | | | | | | | |
| 5831952 | Blobal Labs, Inc | Attn: Accounts Receivable | 3249 Fitzgerald Road | | | Rancho Cordova | CA | 95742 | |
| 5831952 | Blobal Labs, Inc | California Laboratory Services | 3249 Fitzgerald Road | | | Rancho Cordova | CA | 95742 | |
| 4916994 | BLOCK TWO WESTCHESTER | PARKING ASSOCIATION INC | PO Box 60769 | | | BAKERSFIELD | CA | 93386 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 88 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 128 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4997179 | Block, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4913412 | Block, Joseph Anthony | Confidential - Available Upon Request | | | | | | | |
| 4916995 | BLOEMMAS FARMS | 920 TORNELL DR | | | | RIPON | CA | 95366 | |
| 4980834 | Bloise, Albert | Confidential - Available Upon Request | | | | | | | |
| 4916996 | BLOM AND BLACK INC | NORCAL GEOPHYSICAL CONSULTANTS INC | 321 BLODGETT ST | | | COTATI | CA | 94931 | |
| 4915110 | Blome, Brian Alan | Confidential - Available Upon Request | | | | | | | |
| 4980255 | Blomgren Jr., Carl | Confidential - Available Upon Request | | | | | | | |
| 4993509 | Bloniak, Sherry | Confidential - Available Upon Request | | | | | | | |
| 4989146 | Bloodsaw, Marya | Confidential - Available Upon Request | | | | | | | |
| 4986193 | Bloom, Doris | Confidential - Available Upon Request | | | | | | | |
| 5860491 | Bloomberg Finance L.P. | Attn: Danielle Augustin | 120 Park Avenue Floor 10 | | | New York | NY | 10017 | |
| 5860584 | Bloomberg L.P. | Attn: Danielle Augustin | 120 Park Avenue Floor 10 | | | New York | NY | 10017 | |
| 4991888 | Bloomdale Jr., Harry | Confidential - Available Upon Request | | | | | | | |
| 4991778 | Bloomdale, Maureen | Confidential - Available Upon Request | | | | | | | |
| 4987035 | Bloomfield, Leslie | Confidential - Available Upon Request | | | | | | | |
| 4979139 | Blotti, John | Confidential - Available Upon Request | | | | | | | |
| 4916999 | BLOWER-DEMPSAY CORPORATION | DBA PAK WEST PAPER AND PACKAGING | 4042 W GARRY AVE | | | SANTA ANA | CA | 92704-6300 | |
| 5855694 | Blowers, Heather | c/o DREYER BABICH BUCCOLA WOOD CAMPORA, LLP | Attn: Steven M. Campora | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4909958 | Blowney, Kimberly | Confidential - Available Upon Request | | | | | | | |
| 4979802 | Bloxham, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4917001 | BLUE EAGLE ANESTHESIA INC APC | PO Box 7096 | | | | STOCKTON | CA | 95267-0096 | |
| 4917002 | BLUE LAKE CHAMBER OF COMMERCE | PO Box 476 | | | | BLUE LAKE | CA | 95525 | |
| 4917003 | BLUE LINE ARTS | 405 VERNON ST STE 100 | | | | ROSEVILLE | CA | 95678 | |
| 4934209 | Blue Oak Terrace Ownera Assoc., Al Ledford | 454 Bay Tree Dr | | | | Paradise | CA | 95969 | |
| 6124695 | Blue Plantain, LLC | Law Office of Shawn C. Moore | Kevin J. Hermanson | 2251 Harvard Street, Suite 100 | | Sacramento | CA | 94815 | |
| 5015699 | Blue Polk, LLC | 2215 Chestnut Street | | | | San Francisco | CA | 94123 | |
| 5015699 | Blue Polk, LLC | Stryker Scales | 2237 Polk Street | | | San Francisco | CA | 94109 | |
| 4917004 | BLUE ROCK SERVICES INC | 1745 South Alma School Road, Suite 220 | | | | MESA | AZ | 85210 | |
| 4917005 | BLUE SHIELD OF CALIFORNIA | PO Box 769025 | | | | WOODLAND | CA | 95776 | |
| 4917007 | BLUE SKY SHIPPING | PO Box 70717 | | | | RICHMOND | CA | 94807 | |
| 4917008 | BLUE STAR MOTHERS OF AMERICA INC | PO Box 1204 | | | | CLOVIS | CA | 93613 | |
| 4917009 | BLUE WATER ENVIRONMENTAL | SERVICES INC | 2075 WILLIAMS ST | | | SAN LEANDRO | CA | 94577 | |
| 4987363 | Blue, Chris | Confidential - Available Upon Request | | | | | | | |
| 4934239 | BlueLine Rental, Justine Wilcox | PO Box 840062 | | | | STKN | CA | 95201 | |
| 4909559 | BlueMointain Capital Management, LLC | c/o Cleary Gottlieb Sheen & Hamilton LLP | Attn: Lisa Schweitzer, Margaret Schierberl | One Liberty Plaza | | New York | NY | 10006 | |
| 4909553 | BlueMointain Capital Management, LLC | c/o Irell & Manella LLP | Attn: Craig Varnen, Andrew J. Strabone | 1800 Avenue of the Stars, Suite 900 | | Los Angeles | CA | 90067-4276 | |
| 4909555 | BlueMointain Capital Management, LLC | c/o Irell & Manella LLP | Attn: Michael H. Strub, Jr. | | | Newport Beach | CA | 92660-6324 | |
| 4910228 | BlueMountain Capital Management, LLC | c/o Cleary Gottlieb Sheen & Hamilton LLP | Attn: Lisa Schweitzer, Margaret Schierberl | One Liberty Plaza | | New York | NY | 10006 | |
| 4910226 | BlueMountain Capital Management, LLC | c/o Irell & Manella LLP | Attn: Craig Varnen, Andrew J. Strabone | 1800 Avenue of the Stars | Suite 900 | Los Angeles | CA | 90067-4276 | |
| 4910227 | BlueMountain Capital Management, LLC | c/o Irell & Manella LLP | Attn: Michael H. Strub, Jr. | 840 Newport Center Drive | Suite 400 | Newport Beach | CA | 92660-6324 | |
| 4917010 | BLUEOCEAN MARKET INTELLIGENCE | SERVICES PRIVATE LTD | 2509 152nd Avenue NE | Building 16 | Suite E | REDMOND | WA | 98052 | |
| 5860588 | Blueocean Market Intelligence Services Private Limited | 2509, 152nd Ave NE, Bldg 16, Ste. E | | | | Redmond | WA | 98052 | |
| 4928192 | BLUM MD, ROBERT S | 77 MARK DR STE 25 | | | | SAN RAFAEL | CA | 94903 | |
| 4930769 | BLUMENFELD, THOMAS JEFFERSON | THOMAS J BLUMENFELD MD | 2801 K ST STE 500 | | | SACRAMENTO | CA | 95816 | |
| 4989865 | Blumenstock, Kathleen | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 89 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4989864 | Blumenstock, Marlin | Confidential - Available Upon Request | | | | | | | |
| 4987836 | Blumer, Elizabeth | Confidential - Available Upon Request | | | | | | | |
| 4974307 | Blumstein, Carl | Principal Investigator | 2087 Addison Street | | | Berkeley | CA | 94704 | |
| 4981903 | Blunck, Henry | Confidential - Available Upon Request | | | | | | | |
| 4981333 | Blundell, Edgar | Confidential - Available Upon Request | | | | | | | |
| 4913335 | Blunt, Andrew S | Confidential - Available Upon Request | | | | | | | |
| 4991424 | Blunt, Timothy | Confidential - Available Upon Request | | | | | | | |
| 4924350 | BLURTON, LINDA J | Confidential - Available Upon Request | | | | | | | |
| 4992697 | Blus, Regina | Confidential - Available Upon Request | | | | | | | |
| 4914854 | Bluvan, German | Confidential - Available Upon Request | | | | | | | |
| 4935832 | BLYTHE, DANIEL | Confidential - Available Upon Request | | | | | | | |
| 4917011 | BMC SOFTWARE INC | 2103 CITYWEST BLVD | | | | HOUSTON | TX | 77042 | |
| 4917012 | BMLC INC | PO Box 1808 | | | | YUBA CITY | CA | 11111 | |
| 4917013 | BMO BANK OF MONTREAL | REVENUE DEPT | 130 ADELAIDE ST W #500 | | | TORONTO | ON | M5H 4E1 | CANADA |
| 4917014 | BMW OF NORTH AMERICA LLC | 300 CHESTNUT RIDGE RD | | | | WOODCLIFF LAKE | NJ | 07677 | |
| 5006226 | BNP Paribas | Attn: President/General Counsel | The Equitable Tower | 787 7th Ave. | | New York | NY | 10019 | |
| 4917015 | BNP PARIBAS ENERGY TRADING GP | 1100 LOUISIANA # 4900 | | | | HOUSTON | TX | 77002 | |
| 4917016 | BNP PARIBAS PRIME BROKERAGE INC | 787 SEVENTH AVE | | | | NEW YORK | NY | 10019 | |
| 4915211 | BNP Paribas Securities Corp. | 787 Seventh Avenue, 7th Floor | | | | New York | NY | 10019 | |
| 4933255 | BNP PARIBAS US | Attn: Denis O'Meara | 787 Seveth Ave | | | New York | NY | 10019 | |
| 5803397 | BNPP_FCM_BU | BNP PARIBAS SECURITIES CORP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | |
| 4917019 | BNSF RAILWAY COMPANY | 3115 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-3011 | |
| 4917020 | BNY CAPITAL MARKETS, INC. | 240 Greenwich Street | | | | New York | NY | 10286 | |
| 4919964 | BOALES, DOUG | Confidential - Available Upon Request | | | | | | | |
| 4917021 | BOARD OF PORT COMMISSIONERS | PORT OF OAKLAND DEPT 34377 | PO Box 39000 | | | SAN FRANCISCO | CA | 94139 | |
| 4917022 | BOARD OF REGENTS OF THE UNIVERSITY | OF WISCONSIN SYSTEM | 21 N PARK ST STE 6401 | | | MADISON | WI | 53715-1218 | |
| 4917023 | BOARD OF TRUSTEES OF THE LELAND | STANFORD UNIVERSITY | 3145 PORTER DR | | | PALO ALTO | CA | 94304 | |
| 4979213 | Boardman, Lawrence | Confidential - Available Upon Request | | | | | | | |
| 4979974 | Boatman, James | Confidential - Available Upon Request | | | | | | | |
| 4986005 | Boatman, Susan | Confidential - Available Upon Request | | | | | | | |
| 4975979 | Boatman, Terry | Confidential - Available Upon Request | | | | | | | |
| 4931688 | BOATWRIGHT, VINCENT | 188 CONNORS AVE | | | | CHICO | CA | 95926 | |
| 4917025 | BOB DETTLING FARMS | 866 MC NEILL CIR | | | | WOODLAND | CA | 95695 | |
| 4917026 | BOB GAIL ENTERPRISES INC | 1031 W MANCHESTER BLVD STE G | | | | INGLEWOOD | CA | 90301 | |
| 4917028 | BOB MORETTI MEMORIAL SCHOLARSHIP | FOUNDATION | 1215 K ST STE 1800 | | | SACRAMENTO | CA | 95814 | |
| 4917030 | BOBBIE LAPORTE & ASSOCIATES | ROBERTA A LAPORTE | 268 BUSH ST #3740 | | | SAN FRANCISCO | CA | 94104 | |
| 4979697 | Bobbitt, David | Confidential - Available Upon Request | | | | | | | |
| 4984833 | Bobinger, Virginia | Confidential - Available Upon Request | | | | | | | |
| 4975960 | Bobo, Gary | Confidential - Available Upon Request | | | | | | | |
| 4977543 | Bobo, Wiley | Confidential - Available Upon Request | | | | | | | |
| 4917033 | BOCA RADIOLOGY GROUP PA | 951 NW 13TH ST STE 1C | | | | BOCA RATON | FL | 33486 | |
| 4917034 | BOCA RATON REGIONAL | HOSPITAL INC | 800 MEADOWS RD | | | BOCA RATON | FL | 33486 | |
| 4981712 | Boccabella, John | Confidential - Available Upon Request | | | | | | | |
| 4974888 | BOCCHI, Robert & Dagmar, Trustees | Robet Joseph Bocchi & Natalie A. Friedman, Trustees | 3900 Fairbreeze Circle | | | Westlake Villiage | CA | 91361 | |
| 4923041 | BOCCIO, JAMES R | Confidential - Available Upon Request | | | | | | | |
| 4993558 | Bock, Bryan | Confidential - Available Upon Request | | | | | | | |
| 4912059 | Bock, Bryan A | Confidential - Available Upon Request | | | | | | | |
| 4985162 | Bock, Douglas E | Confidential - Available Upon Request | | | | | | | |
| 4987775 | Bock, Josephine | Confidential - Available Upon Request | | | | | | | |
| 4985203 | Bock, Mary Margaret | Confidential - Available Upon Request | | | | | | | |
| 4982476 | Bock, Robert | Confidential - Available Upon Request | | | | | | | |
| 4978693 | Bock, Roselynne | Confidential - Available Upon Request | | | | | | | |
| 4938255 | BOCKES, BOBBIE | Confidential - Available Upon Request | | | | | | | |
| 4989922 | Bockhahn, Carl | Confidential - Available Upon Request | | | | | | | |
| 4996687 | Bockover, Patsy | Confidential - Available Upon Request | | | | | | | |
| 4994418 | Bodeker, Doreen | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4913955 | Bodendorfer, Luke | Confidential - Available Upon Request | | | | | | | |
| 4992274 | Bodenham, Michael | Confidential - Available Upon Request | | | | | | | |
| 4993297 | Bodenham, Pamela | Confidential - Available Upon Request | | | | | | | |
| 4983027 | Boding, Robert | Confidential - Available Upon Request | | | | | | | |
| 4997663 | Bodoh, Gary | Confidential - Available Upon Request | | | | | | | |
| 4914224 | Bodoh, Gary Robert | Confidential - Available Upon Request | | | | | | | |
| 4924803 | BODOR, MARKO | MD INC | 3010 BEARD RD | | | NAPA | CA | 94558 | |
| 4995088 | Bodrick, Diane | Confidential - Available Upon Request | | | | | | | |
| 4917036 | BODY IN BALANCE PHYSICAL THERAPY | INC | 222 ACACIA ST | | | FAIRFIELD | CA | 94533 | |
| 4992821 | Boeckling, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4978301 | Boedecker, Richard | Confidential - Available Upon Request | | | | | | | |
| 4985960 | Boeder, Robyn | Confidential - Available Upon Request | | | | | | | |
| 4985453 | Boeder, Stephen | Confidential - Available Upon Request | | | | | | | |
| 4919396 | BOEDING, DANIEL | Confidential - Available Upon Request | | | | | | | |
| 4917037 | BOEGER WINERY INC | 1709 CARSON RD | | | | PLACERVILLE | CA | 95667 | |
| 4923496 | BOEHM, JOSEPH | LOS OSOS PT AND REHAB | 2115 10TH ST STE B | | | LOS OSOS | CA | 93402 | |
| 4986188 | Boehning, Bruce | Confidential - Available Upon Request | | | | | | | |
| 4924274 | BOEK, LESLIE | Confidential - Available Upon Request | | | | | | | |
| 4994840 | Boentgen, Linda | Confidential - Available Upon Request | | | | | | | |
| 4920455 | BOER, EMILY | Confidential - Available Upon Request | | | | | | | |
| 4932970 | Boersch Shapiro LLP | 1611 Telegraph Avenue Ste 806 | | | | Oakland | CA | 94612 | |
| 4925224 | BOESCH, MICHAEL | Confidential - Available Upon Request | | | | | | | |
| 4978559 | Boeschow, Ulrich | Confidential - Available Upon Request | | | | | | | |
| 4995513 | Boettcher, David | Confidential - Available Upon Request | | | | | | | |
| 4995611 | Boettcher, Estela | Confidential - Available Upon Request | | | | | | | |
| 4976246 | Bogardus, Deputy Van | 2929 Richardson Dr | Suite A | | | Auburn | CA | 95603 | |
| 4934953 | BOGART, CAROL | Confidential - Available Upon Request | | | | | | | |
| 4914435 | Bogart, Luke Anthony Wayne | Confidential - Available Upon Request | | | | | | | |
| 4982181 | Bogdanoff, Anita | Confidential - Available Upon Request | | | | | | | |
| 4983120 | Bogdanoff, Fredrick | Confidential - Available Upon Request | | | | | | | |
| 4992746 | Bogetti, Elaine | Confidential - Available Upon Request | | | | | | | |
| 4917039 | BOGGIATTO PRODUCE INC | PO Box 2266 | | | | SALINAS | CA | 93902 | |
| 4917040 | BOGGIATTO RANCH LLC | 222 E ACACIA ST | | | | SALINAS | CA | 93901 | |
| 4980134 | Boggs, Angus | Confidential - Available Upon Request | | | | | | | |
| 4912197 | Boggs, Lawrence R | Confidential - Available Upon Request | | | | | | | |
| 4991118 | Boggs, Marvin | Confidential - Available Upon Request | | | | | | | |
| 4993876 | Boggs, Michael | Confidential - Available Upon Request | | | | | | | |
| 4977183 | Boggs, Thomas | Confidential - Available Upon Request | | | | | | | |
| 6124418 | Boguslawski-Hanzel, Dyan | Shawn Steel Law Firm | Alexander C. Eisner | 3010 Old Ranch Pkwy., Suite 260 | | Seal Beach | CA | 90740 | |
| 4966269 | Bogyo, Michael Thomas | Confidential - Available Upon Request | | | | | | | |
| 4991702 | Bohan, Timothy | Confidential - Available Upon Request | | | | | | | |
| 4993727 | Bohannan, Brent | Confidential - Available Upon Request | | | | | | | |
| 4983285 | Bohannan, William | Confidential - Available Upon Request | | | | | | | |
| 4917041 | BOHANNON DEVELOPMENT COMPANY | SIXTY 31ST AVE | | | | SAN MATEO | CA | 94403 | |
| 4944187 | Bohemian Market-Meyer, Courtney | 3691 Main Street | | | | Occidental | CA | 95465 | |
| 6124509 | Bohlka, Jack | Law Office of Joshua Cohen Slatkin | Joshua Cohen Slatkin, Esq. | 11726 San Vicente Blvd., Suite 200 | | Los Angeles | CA | 90049 | |
| 6124503 | Bohlka, Jack | Mary Alexander & Associates, PC | Jennifer L. Fiore, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124514 | Bohlka, Jack | Mary Alexander & Associates, PC | Mary Alexander, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124524 | Bohlka, Jack | Mary Alexander & Associates, PC | Sophia M. Achermann, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124645 | Bohlka, Margaret | Gregory Vanni, Esq. | Thon Beck Vanni Callahan & Powell | 1100 East Green Street | | Pasadena | CA | 91106 | |
| 6124631 | Bohlka, Margaret | Thon Beck Vanni Callahan & Powell | Rafti H. Ohanian, Esq. | 1100 East Green Street | | Pasadena | CA | 91106 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6124617 | Bohlka, Margaret | Mary Alexander & Associates, PC | Jennifer L. Fiore, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124626 | Bohlka, Margaret | Mary Alexander & Associates, PC | Mary Alexander, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124636 | Bohlka, Margaret | Mary Alexander & Associates, PC | Sophia M. Achermann, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 4917043 | BOHM LAW GROUP | 4600 NORTHGATE BLVD STE 210 | | | | SACRAMENTO | CA | 95834 | |
| 4989845 | Bohn, Alvin | Confidential - Available Upon Request | | | | | | | |
| 4989923 | Bohn, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4973070 | Bohn, Robert William | Confidential - Available Upon Request | | | | | | | |
| 4991507 | Bohner III, John | Confidential - Available Upon Request | | | | | | | |
| 4996986 | Bohringer, William | Confidential - Available Upon Request | | | | | | | |
| 4917044 | BOILER TUBE COMPANY OF AMERICA | PO Box 643419 | | | | PITTSBURGH | PA | 15264-3419 | |
| 5006316 | Boise, Caleb | Confidential - Available Upon Request | | | | | | | |
| 4913225 | Boise, Caleb | Confidential - Available Upon Request | | | | | | | |
| 4989632 | Boitano, Brian | Confidential - Available Upon Request | | | | | | | |
| 4988305 | Boitano, David | Confidential - Available Upon Request | | | | | | | |
| 4988402 | Boitano, Ruth Yvonne | Confidential - Available Upon Request | | | | | | | |
| 4995929 | Bojduj, William | Confidential - Available Upon Request | | | | | | | |
| 4976684 | Bojorquez, Eva | Confidential - Available Upon Request | | | | | | | |
| 5800269 | BOKF, NA | c/o Arent Fox LLP | Attn: Andrew I. Silfen, Beth M. Brownstein | Jordana L. Renert | 1301 Avenue of the Americas, 42nd Floor | New York | NY | 10019 | |
| 5800270 | BOKF, NA | c/o Arent Fox LLP | Aram Ordubegian, Esq. | 555 West Fifth Street | 48th Floor | Los Angeles | CA | 90013-1065 | |
| 5800273 | BOKF, NA | c/o Frederic Dorwart, Lawyers PLLC | Attn: Samuel S. Ory, Esq. | 124 East Fourth Street | | Tulsa | OK | 74103-5010 | |
| 4938371 | Bol, Klaas | Confidential - Available Upon Request | | | | | | | |
| 4939289 | BOLA, KUMAD KUMAD-BOLA | Confidential - Available Upon Request | | | | | | | |
| 4992561 | Boland, Mary | Confidential - Available Upon Request | | | | | | | |
| 4982865 | Bolander Jr., James | Confidential - Available Upon Request | | | | | | | |
| 4915706 | BOLANOS, ALBERTO | ORTHO INSTITUTE OF THE BAY AREA | 100 S SAN MATEO DR STE 424 | | | SAN MATEO | CA | 94401 | |
| 4990835 | Bolanos, Sonia | Confidential - Available Upon Request | | | | | | | |
| 4914232 | Bolcom, Miriam | Confidential - Available Upon Request | | | | | | | |
| 4990358 | Bolden, Phillip | Confidential - Available Upon Request | | | | | | | |
| 4979098 | Bolding, Graham | Confidential - Available Upon Request | | | | | | | |
| 4992507 | Bolen, Allen | Confidential - Available Upon Request | | | | | | | |
| 4992994 | Bolen, Antonia | Confidential - Available Upon Request | | | | | | | |
| 4981092 | Bolen, Bryant | Confidential - Available Upon Request | | | | | | | |
| 4977945 | Bolen, Leonard | Confidential - Available Upon Request | | | | | | | |
| 4990194 | Bolen, Lila | Confidential - Available Upon Request | | | | | | | |
| 4981462 | Bolentini, Richard | Confidential - Available Upon Request | | | | | | | |
| 4978822 | Boles, Alvin | Confidential - Available Upon Request | | | | | | | |
| 4912091 | Boles, Dyanel | Confidential - Available Upon Request | | | | | | | |
| 4987758 | Boles, Henrietta | Confidential - Available Upon Request | | | | | | | |
| 4982420 | Boles, Robert | Confidential - Available Upon Request | | | | | | | |
| 4979197 | Boley, Bruce | Confidential - Available Upon Request | | | | | | | |
| 4994841 | Bolger, Craig | Confidential - Available Upon Request | | | | | | | |
| 4988521 | Bolger, Leland | Confidential - Available Upon Request | | | | | | | |
| 4975544 | Bolin | 0668 PENINSULA DR | 7056 Skyway # A | | | Pardise | CA | 95969 | |
| 5006483 | Bolin Family Limited Partnership | Bolin, Gregory | 0668 PENINSULA DR | 7056-A Skyway | | Pardise | CA | 95969 | |
| 4949884 | Bolin, Carolyn | Confidential - Available Upon Request | | | | | | | |
| 5016096 | Bolin, Carolyn | Confidential - Available Upon Request | | | | | | | |
| 5016096 | Bolin, Carolyn | Confidential - Available Upon Request | | | | | | | |
| 6123110 | Bolin, Carolyn | PO Box 363 | Carolyn Bolin | | | Hinkley | CA | 92347 | |
| 6123116 | Bolin, Carolyn | William Bolin | PO Box 363 | | | Hinkley | CA | 92347 | |
| 4977687 | Bolinger, Noel | Confidential - Available Upon Request | | | | | | | |
| 4987623 | Bollag, Bessie Lynn | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 92 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4986954 | Bollan, Randall | Confidential - Available Upon Request | | | | | | | |
| 4978471 | Bolling, Frank | Confidential - Available Upon Request | | | | | | | |
| 4985765 | Bolon, Reiko | Confidential - Available Upon Request | | | | | | | |
| 4976976 | Bolotoff, Evelina | Confidential - Available Upon Request | | | | | | | |
| 4992206 | Bolstad, Eunice | Confidential - Available Upon Request | | | | | | | |
| 4917045 | BOLTHOUSE PROPERTIES LLC | 11601 BOLTHOUSE DR STE 200 | | | | BAKERSFIELD | CA | 93311 | |
| 5855547 | Bolton, Brian | c/o DREYER BABICH BUCCOLA WOOD CAMPORA, LLP | Attn: Steven M. Campora | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4986957 | Bolton, Larry | Confidential - Available Upon Request | | | | | | | |
| 4977848 | Bolton, Robert | Confidential - Available Upon Request | | | | | | | |
| 4985959 | Bolton, Sharon | Confidential - Available Upon Request | | | | | | | |
| 4942893 | Bolts, Marquita | Confidential - Available Upon Request | | | | | | | |
| 5012815 | BOLTTECH MANNINGS | PO Box 785907 | | | | PITTSBURGH | PA | 19178 | |
| 4985603 | Bolyard, Richard | Confidential - Available Upon Request | | | | | | | |
| 4987351 | Bomagat, Allan | Confidential - Available Upon Request | | | | | | | |
| 4997394 | Bomagat, Romeo | Confidential - Available Upon Request | | | | | | | |
| 4913997 | Bomagat, Romeo S | Confidential - Available Upon Request | | | | | | | |
| 4911908 | Bomar, Seth William | Confidential - Available Upon Request | | | | | | | |
| 4983205 | Bomben, Frederick | Confidential - Available Upon Request | | | | | | | |
| 6019806 | Bombora LLC | Daniel Gomez | 411 Capitola Ave | | | Capitola | CA | 95010 | |
| 4998045 | Bommersbach, Leonard | Confidential - Available Upon Request | | | | | | | |
| 4914878 | Bommersbach, Leonard E | Confidential - Available Upon Request | | | | | | | |
| 4987287 | Bommersbach, Marc | Confidential - Available Upon Request | | | | | | | |
| 4987208 | Bon, Karen | Confidential - Available Upon Request | | | | | | | |
| 4986227 | Bonacci, Richard | Confidential - Available Upon Request | | | | | | | |
| 4991046 | Bonacum, Ernest | Confidential - Available Upon Request | | | | | | | |
| 4992483 | Bonacum, Rosemarie | Confidential - Available Upon Request | | | | | | | |
| 4977001 | Bonaker, William | Confidential - Available Upon Request | | | | | | | |
| 4919918 | BONANDER, DONALD E | Confidential - Available Upon Request | | | | | | | |
| 4982179 | Bonardi, Peter | Confidential - Available Upon Request | | | | | | | |
| 4994333 | Bonas, Matthew | Confidential - Available Upon Request | | | | | | | |
| 4983718 | Bonavia, Francis | Confidential - Available Upon Request | | | | | | | |
| 4917049 | BOND PHARMACY INC | ADVANCED INFUSION SOLUTIONS | 623 HIGHLAND COLONY PKWY STE 1 | | | RIDGELAND | MS | 39157 | |
| 4988522 | Bond, Brian | Confidential - Available Upon Request | | | | | | | |
| 4977770 | Bond, Charlie | Confidential - Available Upon Request | | | | | | | |
| 4982201 | Bond, Edward | Confidential - Available Upon Request | | | | | | | |
| 4989039 | Bond, Murline | Confidential - Available Upon Request | | | | | | | |
| 4986122 | Bonderud, Robert | Confidential - Available Upon Request | | | | | | | |
| 4985129 | Bonds, William M | Confidential - Available Upon Request | | | | | | | |
| 4994054 | Bondy, Karol | Confidential - Available Upon Request | | | | | | | |
| 4983582 | Bonelli, James | Confidential - Available Upon Request | | | | | | | |
| 4982811 | Bonete, Jesus | Confidential - Available Upon Request | | | | | | | |
| 4995610 | Bonfert, Elfriede | Confidential - Available Upon Request | | | | | | | |
| 4993037 | Bonfigli, Helen | Confidential - Available Upon Request | | | | | | | |
| 6117756 | Bong, Gerry | Confidential - Available Upon Request | | | | | | | |
| 4988896 | Bonham, Pamela | Confidential - Available Upon Request | | | | | | | |
| 4923328 | BONICK, JOHN | BONICK FAMILY FARM | 3061 CUTTINGS WHARF RD | | | NAPA | CA | 94559 | |
| 4912519 | Bonilla, Erwin Valenova | Confidential - Available Upon Request | | | | | | | |
| 4934584 | Bonilla, Katia | Confidential - Available Upon Request | | | | | | | |
| 4991325 | Bonini, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4975420 | BONINO, LOUIS | Confidential - Available Upon Request | | | | | | | |
| 4988743 | Bonkosky, Jeffrey | Confidential - Available Upon Request | | | | | | | |
| 4996967 | Bonn, Stephen | Confidential - Available Upon Request | | | | | | | |
| 4913053 | Bonn, Stephen D | Confidential - Available Upon Request | | | | | | | |
| 4983688 | Bonnell, Byron | Confidential - Available Upon Request | | | | | | | |
| 4914523 | Bonner, Debora | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 93 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 133
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4985508 | Bonner, Ernest | Confidential - Available Upon Request | | | | | | | |
| 4978168 | Bonner, Jeffrey | Confidential - Available Upon Request | | | | | | | |
| 4911578 | Bonner, Jeffrey E | Confidential - Available Upon Request | | | | | | | |
| 4975069 | Bonner, Kenneth L. & Gerri | Confidential - Available Upon Request | | | | | | | |
| 4934650 | BONNER, SHELLY | Confidential - Available Upon Request | | | | | | | |
| 4985309 | Bonnett, Bonnie W | Confidential - Available Upon Request | | | | | | | |
| 4990951 | Bonnett, Edward | Confidential - Available Upon Request | | | | | | | |
| 4997552 | Bonnett, Nancy | Confidential - Available Upon Request | | | | | | | |
| 4914158 | Bonnett, Nancy A | Confidential - Available Upon Request | | | | | | | |
| 4932532 | Bonneville Power Administration | P.O. Box 3621 | | | | Portland | OR | 97208-3621 | |
| 5807510 | BONNEVILLE POWER ADMINSTRATION (KLONDIKE IIIA F&S) | Attn: Debra Malin | P.O. Box 3621 | | | Portland | OR | 97208-3621 | |
| 5807737 | BONNEVILLE POWER ADMINSTRATION (KLONDIKE IIIA F&S) | c/o Bonneville Power Administration | 905 NE 11th Avenue | | | Portland | OR | 97232 | |
| 5803398 | BONNEVILLE POWER ADMINSTRATION (KLONDIKE IIIA F&S) | BONNEVILLE POWER ADMINISTRATION | PO Box 3621 | | | PORTLAND | OR | 97208 | |
| 4914348 | Bonney, Natalya | Confidential - Available Upon Request | | | | | | | |
| 4974772 | Bonnie Ericksen - Insurance Certificates | The Church of Jesus Christ of Latter-Day Saints | Risk Management Division | | | | | | |
| 4917050 | BONNIER WORKING MOTHER MEDIA INC | DBA DIVERSITY BEST PRACTICES | 460 N ORLANDO AVE STE 200 | | | WINTER PARK | FL | 32789 | |
| 4917051 | BONNY DOON FIRE SAFE COUNCIL INC | 150 MCGIVERN WAY | | | | SANTA CRUZ | CA | 95060 | |
| 4980945 | Bonsall, Peter | Confidential - Available Upon Request | | | | | | | |
| 4976886 | Bonsey, James | Confidential - Available Upon Request | | | | | | | |
| 4938984 | Bonstin, Susie | Confidential - Available Upon Request | | | | | | | |
| 4917052 | BONTA CALIFORNIA PROGRESS | FOUNDATION | 1787 TRIBUTE RD STE K | | | SACRAMENTO | CA | 95815 | |
| 4917053 | BONTADELLI INC | 2611 MISSION ST | | | | SANTA CRUZ | CA | 95060 | |
| 5802479 | Book, David L. | Confidential - Available Upon Request | | | | | | | |
| 4993554 | Booke, John | Confidential - Available Upon Request | | | | | | | |
| 4939354 | Bookeo PTY Ltd-Porter, Kathi | 1555 32nd Street | | | | Oakland | CA | 94608 | |
| 4917054 | BOOKER T WASHINGTON | COMMUNITY SERVICE CENTER | 800 PRESIDIO AVE | | | SAN FRANCISCO | CA | 94115 | |
| 4994380 | Booker, Chester | Confidential - Available Upon Request | | | | | | | |
| 4985283 | Bookheimer, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4934204 | Boomgaarden, Jeri | Confidential - Available Upon Request | | | | | | | |
| 4992895 | Boone, Beverly | Confidential - Available Upon Request | | | | | | | |
| 4940847 | Boone, David | Confidential - Available Upon Request | | | | | | | |
| 4923145 | BOONE, JEFFERY K | Confidential - Available Upon Request | | | | | | | |
| 4982990 | Boone, Robert | Confidential - Available Upon Request | | | | | | | |
| 4983974 | Boone, Sherry | Confidential - Available Upon Request | | | | | | | |
| 4989846 | Boone, Steven | Confidential - Available Upon Request | | | | | | | |
| 4983435 | Boone, William | Confidential - Available Upon Request | | | | | | | |
| 4917055 | BOORNAZIAN JENSEN AND GARTHE | CLIENT TRUST ACCOUNT | 555 12TH ST STE 1800 | | | OAKLAND | CA | 94607 | |
| 4912411 | Boortz, David L | Confidential - Available Upon Request | | | | | | | |
| 4986713 | Bootes, Connie | Confidential - Available Upon Request | | | | | | | |
| 4981603 | Booth, Charles | Confidential - Available Upon Request | | | | | | | |
| 4979288 | Booth, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4992496 | Booth, Philip | Confidential - Available Upon Request | | | | | | | |
| 4979027 | Booth, Richard | Confidential - Available Upon Request | | | | | | | |
| 4978413 | Booth, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4928295 | BOOTH, RONALD C | Confidential - Available Upon Request | | | | | | | |
| 4991779 | Boothby, Kathie | Confidential - Available Upon Request | | | | | | | |
| 4914643 | Boothby, Kenneth Michael | Confidential - Available Upon Request | | | | | | | |
| 4997010 | Boothe, Shelogh | Confidential - Available Upon Request | | | | | | | |
| 4980757 | Boots, Jerome | Confidential - Available Upon Request | | | | | | | |
| 4917056 | BOOZ ALLEN HAMILTON INC | 8283 GREENSBORO DR | | | | MCLEAN | VA | 22102 | |
| 4975433 | Borba | 1120 PENINSULA DR | 747 Westmont Court | | | Chico | CA | 95926 | |
| 4919801 | BORBA, DIMAS M | DB TRUCK BODY & TRAILER REPAIR | 4125 BECKWITH RD | | | MODESTO | CA | 95358 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 94 of 982

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 134 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4996070 | Borba, Richard | Confidential - Available Upon Request | | | | | | | |
| 4911949 | Borba, Richard Anthony | Confidential - Available Upon Request | | | | | | | |
| 4980302 | Borba, Tony | Confidential - Available Upon Request | | | | | | | |
| 6115617 | Borbe, Robert, Ann, Scott, and R. Matthew | Confidential - Available Upon Request | | | | | | | |
| 4996596 | Borbely, Ursula | Confidential - Available Upon Request | | | | | | | |
| 4917057 | BORCHARD FARMS | 39377 GARDNER LANE | | | | WOODLAND | CA | 95695 | |
| 4979595 | Borchard, Sally | Confidential - Available Upon Request | | | | | | | |
| 4923216 | BORCHARDT, JERALD L | Confidential - Available Upon Request | | | | | | | |
| 4913674 | Bordeaux, Charles Pharis | Confidential - Available Upon Request | | | | | | | |
| 4989225 | Bordeaux, Darlene | Confidential - Available Upon Request | | | | | | | |
| 4919384 | BORDEN, DAN AND JEANNIE | Confidential - Available Upon Request | | | | | | | |
| 4981673 | Borden, Kirby | Confidential - Available Upon Request | | | | | | | |
| 4986606 | Borders, Billie | Confidential - Available Upon Request | | | | | | | |
| 4984648 | Borders, Wanda | Confidential - Available Upon Request | | | | | | | |
| 4986397 | Bordon, Robert L | Confidential - Available Upon Request | | | | | | | |
| 4988857 | Borek, Robert | Confidential - Available Upon Request | | | | | | | |
| 5831989 | Borelli, John J. | Confidential - Available Upon Request | | | | | | | |
| 4917059 | BORELLO FARMS INC | PO Box 6 | | | | MORGAN HILL | CA | 95038 | |
| 4975409 | Borello, Richard | Confidential - Available Upon Request | | | | | | | |
| 4975410 | Borello, Richard | Confidential - Available Upon Request | | | | | | | |
| 4976849 | Boren, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4917060 | BORGAR SOLNORDAL | 6114 LA SALLE AVE #269 | | | | OAKLAND | CA | 94611 | |
| 4977097 | Borgard, Harry | Confidential - Available Upon Request | | | | | | | |
| 4985574 | Borger, Lawrence | Confidential - Available Upon Request | | | | | | | |
| 4917061 | BORGES & MAHONEY | WALLACE & TIERNAN | 100 LINCOLN RD E | | | VALLEJO | CA | 94591 | |
| 4917062 | BORGES & MAHONEY INC | 100 LINCOLN RD E | | | | VALLEJO | CA | 94591 | |
| 4980797 | Borges, John | Confidential - Available Upon Request | | | | | | | |
| 4995615 | Borges, Josephine | Confidential - Available Upon Request | | | | | | | |
| 4987042 | Borges, Loretta | Confidential - Available Upon Request | | | | | | | |
| 4984643 | Borges, Ora | Confidential - Available Upon Request | | | | | | | |
| 4935170 | BORGES, VICTORIA | Confidential - Available Upon Request | | | | | | | |
| 4980008 | Borges, Walt | Confidential - Available Upon Request | | | | | | | |
| 4991943 | Borges, Yolanda | Confidential - Available Upon Request | | | | | | | |
| 4913584 | Borges, Yolanda Ann | Confidential - Available Upon Request | | | | | | | |
| 4994842 | Borgh, David | Confidential - Available Upon Request | | | | | | | |
| 4912076 | Borgquist, Randy L | Confidential - Available Upon Request | | | | | | | |
| 4935344 | Boring, Alan & Gina | Confidential - Available Upon Request | | | | | | | |
| 4995653 | Borja, Romuel | Confidential - Available Upon Request | | | | | | | |
| 4985165 | Borja, Sophie | Confidential - Available Upon Request | | | | | | | |
| 4995221 | Borjon, Olga | Confidential - Available Upon Request | | | | | | | |
| 4980612 | Borkey, Roger | Confidential - Available Upon Request | | | | | | | |
| 4917063 | BORON COMMUNITY SERVICES DISTRICT | 27167 CARMICHAEL ST | | | | BORON | CA | 93516 | |
| 4917065 | BORON PRODUCTS LLC | 62069 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0620 | |
| 4917064 | BORON PRODUCTS LLC | 798 HWY 69A | | | | QUAPAW | OK | 74363 | |
| 4995506 | Boroos, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4955695 | Borovac, Linda Denise | Confidential - Available Upon Request | | | | | | | |
| 4992324 | Borradori, Dante | Confidential - Available Upon Request | | | | | | | |
| 4988140 | Borrego, Jess | Confidential - Available Upon Request | | | | | | | |
| 4990978 | Borrelli, Linda | Confidential - Available Upon Request | | | | | | | |
| 4993802 | Borrero, Anthony | Confidential - Available Upon Request | | | | | | | |
| 4997343 | Borries, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4913441 | Borries, Thomas Andrew | Confidential - Available Upon Request | | | | | | | |
| 4976139 | Borrows | 0102 KOKANEE LANE | 1105 Stovak Ct | | | Reno | NV | 89511 | |
| 4977832 | Borsody, Ramona | Confidential - Available Upon Request | | | | | | | |
| 4981359 | Bortolin, Ivana | Confidential - Available Upon Request | | | | | | | |
| 4917066 | BOSCH REXROTH CORPORATION | 2315 CITY LINE RD | | | | BETHLEHEM | PA | 18017 | |
| 4917067 | BOSCH REXROTH CORPORATION | 33920 TREASURY CTR | | | | CHICAGO | IL | 60694 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4917068 | BOSCH SECURITY SYSTEMS INC | BOSCH COMMUNICATIONS SYSTEMS | 12000 PORTLAND AVE SOUTH | | | BURNSVILLE | MN | 55337 | |
| 5824114 | Bosch Security Systems, Inc. | 130 Perinton Parkway | | | | Fairport | NY | 14450 | |
| 5824114 | Bosch Security Systems, Inc. | 33902 Treasury Center | | | | Chicago | IL | 60694-3900 | |
| 4982810 | Bosch, Robert | Confidential - Available Upon Request | | | | | | | |
| 4988318 | Bosch, Timothy | Confidential - Available Upon Request | | | | | | | |
| 4988143 | Boschee, Rodney | Confidential - Available Upon Request | | | | | | | |
| 4993296 | Boscia, Roslyn | Confidential - Available Upon Request | | | | | | | |
| 4975391 | Boscovich | 1219 DRIFTWOOD COVE ROAD | 3921 Wycombe Dr | | | Sacramento | CA | 95864 | |
| 5006486 | Boscovich, Brock & Jennifer | 1219 DRIFTWOOD COVE ROAD | 5505 Paris Avenue | | | Reno | NV | 89511 | |
| 4990624 | Bosetti, Robert | Confidential - Available Upon Request | | | | | | | |
| 4922994 | BOSMAN, JAMES D | J B WOODWORKS | 1330 VISTA WAY | | | RED BLUFF | CA | 96080 | |
| 4918702 | BOSQUEZ, COLE FISHER | FLORES COLE & O'KEEFE INC | PO Box 391 | | | FRESNO | CA | 93708-0391 | |
| 4997796 | Boss, Clarence | Confidential - Available Upon Request | | | | | | | |
| 4914525 | Boss, Clarence R | Confidential - Available Upon Request | | | | | | | |
| 4990446 | Bosseloo, Fernando | Confidential - Available Upon Request | | | | | | | |
| 4941775 | Bossenbroek, Chelsea | Confidential - Available Upon Request | | | | | | | |
| 4977382 | Bosserman, Martin | Confidential - Available Upon Request | | | | | | | |
| 4983232 | Bossier, Clifford | Confidential - Available Upon Request | | | | | | | |
| 4975648 | Bossio | 0903 LASSEN VIEW DR | 1515 SHASTA DR #2331 | | | DAVIS | CA | 95616-6684 | |
| 4975642 | Bosso, David | Confidential - Available Upon Request | | | | | | | |
| 4917069 | BOSTON PACIFIC COMPANY INC | 1100 NEW YORK AVE NW STE 490 E | | | | WASHINGTON | DC | 20005 | |
| 4914803 | Bostrom, Paul | Confidential - Available Upon Request | | | | | | | |
| 4991703 | Boswell, Walter | Confidential - Available Upon Request | | | | | | | |
| 4996017 | Boswell-Barnes, Cheryl | Confidential - Available Upon Request | | | | | | | |
| 4911980 | Boswell-Barnes, Cheryl R | Confidential - Available Upon Request | | | | | | | |
| 5803108 | BOSWORTH | BOSWORTH | 21060 Geyserville Ave | | | Geyserville | CA | 95441 | |
| 4922147 | BOSWORTH, HARRY K | GEYSERVILLE WATER WORKS | 21060 Geyserville Ave | | | Geyserville | CA | 95441 | |
| 4928303 | BOTELHO MD, RONALD J | PO Box 14578 | | | | SANTA ROSA | CA | 95402 | |
| 4993340 | Botelho, Janice | Confidential - Available Upon Request | | | | | | | |
| 4984916 | Bothello, Jerry | Confidential - Available Upon Request | | | | | | | |
| 4991780 | Bothwell, Bruce | Confidential - Available Upon Request | | | | | | | |
| 4984556 | Bothwell, Cathleen | Confidential - Available Upon Request | | | | | | | |
| 4978262 | Botko, James | Confidential - Available Upon Request | | | | | | | |
| 4985783 | Botnen, Dixie | Confidential - Available Upon Request | | | | | | | |
| 5810146 | Bottini & Bottini, Inc. | Attn: Frank A Bottini | 7817 Ivanhoe Avenue, Suite 102 | | | San Diego | CA | 92037 | |
| 4991327 | Bottini, Michael | Confidential - Available Upon Request | | | | | | | |
| 4917070 | BOTTLEROCK MARKETING GROUP LLC | 952 SCHOOL ST #228 | | | | NAPA | CA | 94559 | |
| 5861449 | Bottom Line Impact LLC | 115 W California Boulevard # 1040 | | | | Pasadena | CA | 91105 | |
| 4984506 | Bottom, Laura | Confidential - Available Upon Request | | | | | | | |
| 4911915 | Bouab, Younes | Confidential - Available Upon Request | | | | | | | |
| 4974301 | Bouchard, Philippe | SVP, Business Dev. | 3 East 80th Street | | | New York | NY | 10075 | |
| 4997189 | Boucher, Edward | Confidential - Available Upon Request | | | | | | | |
| 4913486 | Boucher, Edward Martin | Confidential - Available Upon Request | | | | | | | |
| 4986966 | Boucher, Georgine | Confidential - Available Upon Request | | | | | | | |
| 6124202 | Boucher, Sandy | | Civil Filing and Processing | Superior Court of California, County of Alameda | 1225 Fallon Street | Rene C. Davidson Courthouse | Oakland | CA | 94612 | |
| 6124199 | Boucher, Sandy | Stephen H. Cornet, A Professional Corporation | Stephen H. Cornet | 1970 Broadway, Suite 1000 | | Oakland | CA | 94612-2222 | |
| 4991194 | Boudreaux, Anthony | Confidential - Available Upon Request | | | | | | | |
| 4985458 | Boughton, David | Confidential - Available Upon Request | | | | | | | |
| 4987627 | Boughton, Edna | Confidential - Available Upon Request | | | | | | | |
| 4943278 | Bouldin, Billie | 31000 camp 1 ten mile rd. | | | | Fort Bragg | CA | 95437 | |
| 4913070 | Bouler, Herman William | Confidential - Available Upon Request | | | | | | | |
| 4998192 | Boulet, Jerry | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4944211 | Boulevard Restaurant-Gilligan, Adrianna | 665 Geary St | | | | San Francisco | CA | 94102 | |
| 4944209 | Boulevard Restaurant-Rosen, Wendy Lea | 1390 N.McDowell Blvd. | | | | Petaluma | CA | 94954 | |
| 4919657 | BOULLAND, DENNIS | Confidential - Available Upon Request | | | | | | | |
| 4984219 | Bouma, Beverly | Confidential - Available Upon Request | | | | | | | |
| 4997020 | Bouma, Joan | Confidential - Available Upon Request | | | | | | | |
| 4979725 | Bourbon, Jim | Confidential - Available Upon Request | | | | | | | |
| 4911496 | Bourgeois, Theresa | Confidential - Available Upon Request | | | | | | | |
| 4917072 | BOURKE BUSINESS INTELLIGENCE LLC | 501 E MONROE ST | | | | AUSTIN | TX | 78704 | |
| 4912662 | Bouroncle, Martin | Confidential - Available Upon Request | | | | | | | |
| 4990915 | Boushakra, Hoda | Confidential - Available Upon Request | | | | | | | |
| 4983611 | Bouslaugh, Robert | Confidential - Available Upon Request | | | | | | | |
| 4976983 | Boutelle, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4921645 | BOUTIER, GERAD | Confidential - Available Upon Request | | | | | | | |
| 4994066 | Boutilier Jr., Lindsey | Confidential - Available Upon Request | | | | | | | |
| 4917073 | BOUTIQUE ACUPUNCTURE | 1800 PROFESSIOINAL DR STE A | | | | SACRAMENTO | CA | 95825 | |
| 4979160 | Boutte, Ernest | Confidential - Available Upon Request | | | | | | | |
| 4993040 | Bouzek II, William | Confidential - Available Upon Request | | | | | | | |
| 4978493 | Bovo, Stephen | Confidential - Available Upon Request | | | | | | | |
| 4978191 | Bowden, George | Confidential - Available Upon Request | | | | | | | |
| 4996069 | Bowden, James | Confidential - Available Upon Request | | | | | | | |
| 4911936 | Bowden, James William | Confidential - Available Upon Request | | | | | | | |
| 4995512 | Bowden, Laurence | Confidential - Available Upon Request | | | | | | | |
| 4995552 | Bowdry, Jumaane | Confidential - Available Upon Request | | | | | | | |
| 4981621 | Bowen, Brock | Confidential - Available Upon Request | | | | | | | |
| 4986963 | Bowen, Bruce | Confidential - Available Upon Request | | | | | | | |
| 4978222 | Bowen, Ethel | Confidential - Available Upon Request | | | | | | | |
| 4990625 | Bowen, James | Confidential - Available Upon Request | | | | | | | |
| 4984892 | Bowen, John | Confidential - Available Upon Request | | | | | | | |
| 4984730 | Bowen, Paula | Confidential - Available Upon Request | | | | | | | |
| 4990359 | Bowen, Richard | Confidential - Available Upon Request | | | | | | | |
| 4989427 | Bowen, Stephen | Confidential - Available Upon Request | | | | | | | |
| 4932164 | BOWEN, WILLIAM W | MD INC | 84 MADRONE ST | | | WILLITS | CA | 95490 | |
| 4994278 | Bower, Marquetta | Confidential - Available Upon Request | | | | | | | |
| 4913848 | Bower, Robert C | Confidential - Available Upon Request | | | | | | | |
| 4981759 | Bowers, Clayton | Confidential - Available Upon Request | | | | | | | |
| 4980221 | Bowers, David | Confidential - Available Upon Request | | | | | | | |
| 4978791 | Bowers, Donald | Confidential - Available Upon Request | | | | | | | |
| 4993861 | Bowers, Linda | Confidential - Available Upon Request | | | | | | | |
| 4985518 | Bowers, Robert | Confidential - Available Upon Request | | | | | | | |
| 4989633 | Bowers, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4915181 | Bowersox, Amy | Confidential - Available Upon Request | | | | | | | |
| 4984919 | Bowersox, Paul | Confidential - Available Upon Request | | | | | | | |
| 4917075 | BOWIE & SCHAFFER CLIENT TRUST | COMPANY ACCOUNT | 2255 CONTRA COSTA BLVD STE 305 | | | PLEASANT HILL | CA | 94523 | |
| 4984580 | Bowlby, Elvira | Confidential - Available Upon Request | | | | | | | |
| 4981768 | Bowlen, Norman | Confidential - Available Upon Request | | | | | | | |
| 4977263 | Bowles, Freddie | Confidential - Available Upon Request | | | | | | | |
| 4981654 | Bowles, Frederick | Confidential - Available Upon Request | | | | | | | |
| 4983782 | Bowles, Nancy | Confidential - Available Upon Request | | | | | | | |
| 4978392 | Bowles, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4992629 | Bowling, Roni | Confidential - Available Upon Request | | | | | | | |
| 5810215 | Bowlinger, Rick | c/o Bottini & Bottini, Inc. | Attn: Frank A Bottini | 7817 Ivanhoe Avenue, Suite 102 | | San Diego | CA | 92037 | |
| 6124267 | Bowlinger, Rick | Bottini & Bottini, Inc. | Albert Y. Chang | 7817 Ivanhoe Avenue, Suite 102 | | La Jolla | CA | 92037 | |
| 6124269 | Bowlinger, Rick | Bottini & Bottini, Inc. | Francis A. Bottini, Jr. | 7817 Ivanhoe Avenue, Suite 102 | | La Jolla | CA | 92037 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6124276 | Bowlinger, Rick | Bottini & Bottini, Inc. | Yury A. Kolesnikov | 7817 Ivanhoe Avenue, Suite 102 | | La Jolla | CA | 92037 | |
| 6124274 | Bowlinger, Rick | Latham & Watkins LLP | Michael J. Reiss | 355 S. Grand Avenue, Suite 100 | | Los Angeles | CA | 90071 | |
| 6124275 | Bowlinger, Rick | Latham & Watkins LLP | Robert W. Perrin | 355 S. Grand Avenue, Suite 100 | | Los Angeles | CA | 90071 | |
| 6124270 | Bowlinger, Rick | Latham & Watkins LLP | James E. Brandt | 885 Third Avenue | | New York | NY | 10022 | |
| 4939294 | Bowman Asphalt Inc, Williams, Jim | 3351 Fairhaven Drive | | | | Bakersfield | CA | 93308 | |
| 4985954 | Bowman, David | Confidential - Available Upon Request | | | | | | | |
| 4978210 | Bowman, Gordon | Confidential - Available Upon Request | | | | | | | |
| 4942763 | Bowman, Helena | Confidential - Available Upon Request | | | | | | | |
| 4991108 | Bowman, James | Confidential - Available Upon Request | | | | | | | |
| 4991525 | Bowman, Jeffrey | Confidential - Available Upon Request | | | | | | | |
| 4993411 | Bowman, Martha | Confidential - Available Upon Request | | | | | | | |
| 4984309 | Bowman, Sally | Confidential - Available Upon Request | | | | | | | |
| 4997563 | Bowman, Timothy | Confidential - Available Upon Request | | | | | | | |
| 4914116 | Bowman, Timothy Edward | Confidential - Available Upon Request | | | | | | | |
| 4917077 | BOWRING MARSH BERMUDA LTD | 8 WESLEY ST | | | | HAMILTON | | HM 11 | BERMUDA |
| 4988472 | Bowser, Alyce | Confidential - Available Upon Request | | | | | | | |
| 4917078 | BOW-WEST LLC | CHRISTOPHER T BOWMAN | 13270 CENTERVILLE RD | | | CHICO | CA | 95928 | |
| 4917079 | BOXER & GERSON | THE ROTUNDA BUILDING | 300 FRANK H OGAWA PLZ #500 | | | OAKLAND | CA | 94612 | |
| 4917080 | BOXER & GERSON LLP | 300 FRANK H OGAWA PLAZA STE 50 | | | | OAKLAND | CA | 94612 | |
| 4917081 | BOXER & GERSON LLP | KATHLEEN BUTTERFIELD | 300 FRANK H OGAWA PLZ STE 500 | | | OAKLAND | CA | 94612 | |
| 4917082 | BOXER & GERSON LLP | LANNY KELLY AND HIS ATTORNEYS | 300 FRANK H OGAWA PLAZA STE 500 | | | OAKLAND | CA | 94612 | |
| 4932971 | Boxer & Gerson, LLP | 300 Frank H. Ogawa Plaza Rotunda Building Suite 500 | | | | Oakland | CA | 94607 | |
| 4917083 | BOY SCOUTS OF AMERICA | DBA GOLDEN EMPIRE COUNCIL | 251 COMMERCE CIRCLE | | | SACRAMENTO | CA | 95853 | |
| 4917084 | BOYCE & BYNUM PATH LAB | PC | 200 PORTLAND ST | | | COLUMBIA | MO | 65201 | |
| 4991047 | Boyce, Daryl | Confidential - Available Upon Request | | | | | | | |
| 4980904 | Boyce, Edwin | Confidential - Available Upon Request | | | | | | | |
| 4940585 | Boyce, James | Confidential - Available Upon Request | | | | | | | |
| 4984512 | Boyce, Nancy | Confidential - Available Upon Request | | | | | | | |
| 4996175 | Boyd, Aram | Confidential - Available Upon Request | | | | | | | |
| 4987798 | Boyd, Candace | Confidential - Available Upon Request | | | | | | | |
| 4994730 | Boyd, Carolyn | Confidential - Available Upon Request | | | | | | | |
| 4995784 | Boyd, Ellen | Confidential - Available Upon Request | | | | | | | |
| 4914580 | Boyd, Erin | Confidential - Available Upon Request | | | | | | | |
| 4913613 | Boyd, James Edward | Confidential - Available Upon Request | | | | | | | |
| 4923148 | BOYD, JEFFREY AUSTIN | Confidential - Available Upon Request | | | | | | | |
| 4978925 | Boyd, Judith | Confidential - Available Upon Request | | | | | | | |
| 4991328 | Boyd, Paul | Confidential - Available Upon Request | | | | | | | |
| 4978995 | Boyd, Robert | Confidential - Available Upon Request | | | | | | | |
| 4928138 | BOYD, ROBERT E | Confidential - Available Upon Request | | | | | | | |
| 4998211 | BOYD-DECOITE, PAMELA | Confidential - Available Upon Request | | | | | | | |
| 4913138 | Boyd-Guice, Shevonna | Confidential - Available Upon Request | | | | | | | |
| 4981613 | Boyd-Halson, Charlie | Confidential - Available Upon Request | | | | | | | |
| 4995865 | Boydston, Donald | Confidential - Available Upon Request | | | | | | | |
| 4911958 | Boydston, Donald P | Confidential - Available Upon Request | | | | | | | |
| 4988246 | Boydstun, Keith | Confidential - Available Upon Request | | | | | | | |
| 4992430 | Boyen, Richard | Confidential - Available Upon Request | | | | | | | |
| 4988504 | Boyer, Beverly | Confidential - Available Upon Request | | | | | | | |
| 4996922 | Boyer, Marjorie | Confidential - Available Upon Request | | | | | | | |
| 4977067 | Boyett, Kay | Confidential - Available Upon Request | | | | | | | |
| 4988760 | Boykin, Charrise | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4988215 | Boyle III, Edward | Confidential - Available Upon Request | | | | | | | |
| 4990745 | Boyle Johnson, MaryAnn | Confidential - Available Upon Request | | | | | | | |
| 4988401 | Boyle, Camille M | Confidential - Available Upon Request | | | | | | | |
| 4985349 | Boyle, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4988438 | Boyle, Janice | Confidential - Available Upon Request | | | | | | | |
| 4965193 | Boyle, Joseph Charles | Confidential - Available Upon Request | | | | | | | |
| 4925302 | BOYLE, MICHAEL W | MICKEY BOYLE LAC | 409 PACHECO AVE | | | SANTA CRUZ | CA | 95062 | |
| 4994687 | Boyle, Patrick | Confidential - Available Upon Request | | | | | | | |
| 4982496 | Boyle, Raymond | Confidential - Available Upon Request | | | | | | | |
| 4990964 | Boyle, Steven | Confidential - Available Upon Request | | | | | | | |
| 4914888 | Boyles V, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4997871 | Boyles V, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4998229 | Boyles, Elizabeth | Confidential - Available Upon Request | | | | | | | |
| 4977371 | Boyles, James | Confidential - Available Upon Request | | | | | | | |
| 4925270 | BOYNTON, MICHAEL JAMES | BOYNTON FENCE CO | 8200 HERMOSA AVE | | | BEN LOMOND | CA | 95005 | |
| 5012734 | Boynton, Shelley | Confidential - Available Upon Request | | | | | | | |
| 4917085 | BOYS & GIRLS CLUB | OF NAPA VALLEY | 1515 PUEBLO AVE | | | NAPA | CA | 94558 | |
| 4917086 | BOYS & GIRLS CLUB OF BAKERSFIELD | KERN COUNTY | 801 NILES ST | | | BAKERSFIELD | CA | 93385 | |
| 4917087 | BOYS & GIRLS CLUB OF EL DORADO | COUNTY WESTERN SLOPE | 2840 MALLARD LANE | | | PLACERVILLE | CA | 95667 | |
| 4917088 | BOYS & GIRLS CLUB OF MARIN AND | SOUTHERN SONOMA COUNTIES | 1400 N DUTTON AVE STE 23 | | | SANTA ROSA | CA | 95401 | |
| 4917089 | BOYS & GIRLS CLUB OF MERCED COUNTY | 615 W 15TH ST | | | | MERCED | CA | 95340 | |
| 4917090 | BOYS & GIRLS CLUB OF OAKLAND INC | PO Box 18770 | | | | OAKLAND | CA | 94619 | |
| 4917091 | BOYS & GIRLS CLUB OF PLACER COUNTY | 679 LINCOLN WAY | | | | AUBURN | CA | 95603 | |
| 4917092 | BOYS & GIRLS CLUB OF SANTA CRUZ | 543 CENTER ST | | | | SANTA CRUZ | CA | 95060 | |
| 4917093 | BOYS & GIRLS CLUB OF SANTA ROSA INC | PO BOX 2392 | | | | SANTA ROSA | CA | 95405 | |
| 4917094 | BOYS & GIRLS CLUB OF TRACY | 753 W LOWELL AVE | | | | TRACY | CA | 95376 | |
| 4917096 | BOYS & GIRLS CLUBS OF CENTRAL | SONOMA COUNTY | 1400 N DUTTON STE 14 | | | SANTA ROSA | CA | 95401 | |
| 4917097 | BOYS & GIRLS CLUBS OF FRESNO COUNTY | 540 N AUGUSTA ST | | | | FRESNO | CA | 93701 | |
| 4917098 | BOYS & GIRLS CLUBS OF GREATER | SACRAMENTO | 5212 LEMON HILL AVE | | | SACRAMENTO | CA | 95824 | |
| 4917095 | BOYS & GIRLS CLUBS OF GREATER SCOTTSDALE | 10533 E LAKEVIEW DRIVE | | | | SCOTTSDALE | AZ | 85258 | |
| 4917099 | BOYS & GIRLS CLUBS OF SAN FRANCISCO | 380 FULTON ST | | | | SAN FRANCISCO | CA | 94102 | |
| 4917100 | BOYS & GIRLS CLUBS OF STANISLAUS | COUNTY | 422 MCHENRY AVE | | | MODESTO | CA | 95354 | |
| 4917101 | BOYS & GIRLS CLUBS OF THE PENINSULA | 401 PIERCE RD | | | | MENLO PARK | CA | 94025 | |
| 4917102 | BOYS AND GIRLS CLUB OF MANTECA | 545 W ALAMEDA ST | | | | MANTECA | CA | 95336 | |
| 4937417 | Boys and Girls Club of Monterey County, Glover, La Tonya | 133 La Salle | | | | Salinas | CA | 93906 | |
| 4917103 | BOYS AND GIRLS CLUBS OF | THE NORTH VALLEY | 601 WALL ST | | | CHICO | CA | 95928 | |
| 4949910 | Boysen, Heather | Kern, Segal & Murray | 1388 Sutter Street, Suite 600 | | | San Francisco | CA | 94109 | |
| 6124182 | Boysen, Heather | Law Offices of Charles E. Hill, III | Charles E. Hill, III | 582 Market Street, Suite 1007 | | San Francisco | CA | 94104 | |
| 6124186 | Boysen, Heather | County of Santa Clara, Office of the County Counsel | David M. Rollo | 70 W. Hedding Street, 9th Floor East | | San Jose | CA | 95110 | |
| 6124189 | Boysen, Heather | County of Santa Clara, Office of the County Counsel | James R. Williams | 70 W. Hedding Street, 9th Floor East | | San Jose | CA | 95110 | |
| 4977782 | Bozarth, James | Confidential - Available Upon Request | | | | | | | |
| 4975888 | Bozek | 42 MARY CT | | | | DANVILLE | CA | 94526-3208 | |
| 4975367 | Bozeman, Tandy | Confidential - Available Upon Request | | | | | | | |
| 4932375 | BOZORGNIA, YOUSEF | Confidential - Available Upon Request | | | | | | | |
| 4917104 | BP CANADA ENERGY COMPANY | 240 - 4TH AVE S W | | | | CALGARY | AB | T2P 2H8 | CANADA |
| 4933256 | BP Energy Company | Scott Walker, Head of Credit | 201 Helios Way | | | Houston | TX | 77079 | |
| 4917105 | BP PRODUCTS NORTH AMERICA INC | BP NORTH AMERICA PETROLEUM INC | 501 WESTLAKE PARK BLVD | | | HOUSTON | TX | 77079 | |
| 4917107 | BPCUBED INC | ATTN: PHIL PERRY | 2229 J STREET, SUITE 200 | | | SACRAMENTO | CA | 95816 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4917108 | BPR ELECTRICAL INC | 61 PARK AVE | | | | WALNUT CREEK | CA | 94595 | |
| 4917109 | BPS I,INC. | 4615 COWELL BOULEVAR | | | | DAVIS | CA | 95616 | |
| 5822172 | BPS Supply Group | 3301 Zachary Ave | | | | Shafter | CA | 93263 | |
| 5822172 | BPS Supply Group | PO Box 60006 | | | | Los Angeles | CA | 90060-0006 | |
| 4993029 | Braaten, Kathy | Confidential - Available Upon Request | | | | | | | |
| 4982908 | Braaten, Timothy | Confidential - Available Upon Request | | | | | | | |
| 4977852 | Braband, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4991752 | Brabec, Lynda | Confidential - Available Upon Request | | | | | | | |
| 4998000 | Brabec, Sheri | Confidential - Available Upon Request | | | | | | | |
| 4991257 | Bracamonte Jr., Julio | Confidential - Available Upon Request | | | | | | | |
| 4914209 | Bracamontes, Adan | Confidential - Available Upon Request | | | | | | | |
| 4913612 | Brace, Candice | Confidential - Available Upon Request | | | | | | | |
| 4985631 | Brack, Deborah | Confidential - Available Upon Request | | | | | | | |
| 4977651 | Brackett, R | Confidential - Available Upon Request | | | | | | | |
| 4912784 | Brackley, Laura | Confidential - Available Upon Request | | | | | | | |
| 4928240 | BRACKLEY, RODGER | 12 DALE CT | | | | WALNUT CREEK | CA | 94595 | |
| 4975934 | Brad Baker & Debra Pearson | 7241 HIGHWAY 147 | 2661 Azalea Way | | | Yuba City | CA | 95993 | |
| 4917110 | BRAD KINNEY PRODUCTIONS | PO Box 1372 | | | | PLEASANTON | CA | 94566 | |
| 4990268 | Bradbury, Linda | Confidential - Available Upon Request | | | | | | | |
| 4992325 | Braddy, Wanda | Confidential - Available Upon Request | | | | | | | |
| 4936055 | Braden 1996 Family LP, Manny Silva | PO Box 1022 | | | | Snelling | CA | 95326 | |
| 4990447 | Braden, Jeffrey | Confidential - Available Upon Request | | | | | | | |
| 4917113 | BRADFORD ANDERSON MD INC | 8701 CAMINO MEDIA STE C | | | | BAKERSFIELD | CA | 93311 | |
| 6027966 | Bradford Capital Holdings, LP, as assignee of Genics Inc. | Bradford Capital Holdings, LP | P.O. Box 4353 | | | Clifton | NJ | 07012 | |
| 4992505 | Bradford Jr., Paul | Confidential - Available Upon Request | | | | | | | |
| 4991518 | Bradford, Ann | Confidential - Available Upon Request | | | | | | | |
| 4989017 | Bradford, Audrey | Confidential - Available Upon Request | | | | | | | |
| 4911999 | Bradford, David | Confidential - Available Upon Request | | | | | | | |
| 4984834 | Bradford, Lois | Confidential - Available Upon Request | | | | | | | |
| 6124132 | Bradford, Perry | Law Offices of Stephen J. Purtill | Stephen J. Purtill | 2201 Broadway Street, Suite 823 | | Oakland | CA | 94612 | |
| 6124122 | Bradford, Perry | Oakland City Attorney's Office | Barbara J. Parker, City Atty. | 1 Frank H. Ogawa Plaza, 6th Floor | | Oakland | CA | 94612 | |
| 6124127 | Bradford, Perry | Oakland City Attorney's Office | Michelle M. Meyers, Esq. | 1 Frank H. Ogawa Plaza, 6th Floor | | Oakland | CA | 94612 | |
| 6124124 | Bradford, Perry | Christensen Hsu Sipes, LLP | Jennifer K. Stinnett | 2485 Natomas Park Drive, Suite 315 | | Sacramento | CA | 95833 | |
| 6124130 | Bradford, Perry | Christensen Hsu Sipes, LLP | Richard V. De Gruccio | 2485 Natomas Park Drive, Suite 315 | | Sacramento | CA | 95833 | |
| 4983228 | Bradford, Robert | Confidential - Available Upon Request | | | | | | | |
| 4984692 | BRADFORD, SANDRA | Confidential - Available Upon Request | | | | | | | |
| 4979176 | Bradhurst, Richard | Confidential - Available Upon Request | | | | | | | |
| 4985672 | Bradley Jr., Edgar | Confidential - Available Upon Request | | | | | | | |
| 4910974 | Bradley Tanks, Inc. | Attn: Joseph M. Welch, Mirco J. Haag | Buchalter, A Professional Corporation | 18400 Von Karman Avenue, Suite 800 | | Irvine | CA | 92612 | |
| 4986219 | Bradley, Berniece | Confidential - Available Upon Request | | | | | | | |
| 4936123 | Bradley, Brian | Confidential - Available Upon Request | | | | | | | |
| 4993500 | Bradley, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4913835 | Bradley, Daniel Edmund | Confidential - Available Upon Request | | | | | | | |
| 4996667 | Bradley, David | Confidential - Available Upon Request | | | | | | | |
| 4912617 | Bradley, David Allan | Confidential - Available Upon Request | | | | | | | |
| 4994638 | Bradley, James | Confidential - Available Upon Request | | | | | | | |
| 4990575 | Bradley, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4984330 | Bradley, L | Confidential - Available Upon Request | | | | | | | |
| 4983636 | Bradley, Melvin | Confidential - Available Upon Request | | | | | | | |
| 4915139 | Bradley, Michael John | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 100 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 140
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4936994 | Bradley, Nora | Confidential - Available Upon Request | | | | | | | |
| 4929959 | BRADLEY, STEPHEN P | STEPHEN P BRADLEY MD | 5375 LAKESHORE BLVD | | | LAKEPORT | CA | 95453 | |
| 4912090 | Bradshaw, Devin A | Confidential - Available Upon Request | | | | | | | |
| 4994225 | Bradshaw, Kathleen | Confidential - Available Upon Request | | | | | | | |
| 4997230 | Bradshaw, Mark | Confidential - Available Upon Request | | | | | | | |
| 4913465 | Bradshaw, Mark Allen | Confidential - Available Upon Request | | | | | | | |
| 4986997 | Brady, Beatrice | Confidential - Available Upon Request | | | | | | | |
| 4979706 | Brady, Boyd | Confidential - Available Upon Request | | | | | | | |
| 4974658 | Brady, C. Jean | Confidential - Available Upon Request | | | | | | | |
| 5839321 | Brady, Debra E | Confidential - Available Upon Request | | | | | | | |
| 4912446 | Brady, Douglas Alan | Confidential - Available Upon Request | | | | | | | |
| 4990668 | Brady, Elizabeth | Confidential - Available Upon Request | | | | | | | |
| 4980907 | Brady, Frank | Confidential - Available Upon Request | | | | | | | |
| 4983631 | Brady, James | Confidential - Available Upon Request | | | | | | | |
| 4991526 | Brady, John | Confidential - Available Upon Request | | | | | | | |
| 4984372 | Brady, Lorraine | Confidential - Available Upon Request | | | | | | | |
| 4986246 | Brady, Marilyn | Confidential - Available Upon Request | | | | | | | |
| 4978485 | Brady, Michael | Confidential - Available Upon Request | | | | | | | |
| 4979818 | Brady, Robert | Confidential - Available Upon Request | | | | | | | |
| 4996780 | Brady, Sherry | Confidential - Available Upon Request | | | | | | | |
| 4988926 | Brady, Sherry | Confidential - Available Upon Request | | | | | | | |
| 4983877 | Braff, Ardena | Confidential - Available Upon Request | | | | | | | |
| 4984978 | Braga, Arthur | Confidential - Available Upon Request | | | | | | | |
| 4975209 | Braga, Stan | ASA Organics, Inc. | P.O.Box 58 | | | Soledad | CA | 93960 | |
| 4993486 | Braganza, Lelinda | Confidential - Available Upon Request | | | | | | | |
| 4995931 | Brager, James | Confidential - Available Upon Request | | | | | | | |
| 4911680 | Brager, James Anthony | Confidential - Available Upon Request | | | | | | | |
| 4986801 | Bragg Jr., James | Confidential - Available Upon Request | | | | | | | |
| 4978548 | Bragg, Herman | Confidential - Available Upon Request | | | | | | | |
| 4977657 | Braggs, Booker | Confidential - Available Upon Request | | | | | | | |
| 4977670 | Braggs, Lee | Confidential - Available Upon Request | | | | | | | |
| 4917124 | BRAIN RESOURCE INC | 115 SANSOME ST STE 600B | | | | SAN FRANCISCO | CA | 94104 | |
| 4981038 | Brainard, Richard | Confidential - Available Upon Request | | | | | | | |
| 4995035 | Brake, Betty | Confidential - Available Upon Request | | | | | | | |
| 4980761 | Brakey, George | Confidential - Available Upon Request | | | | | | | |
| 4984048 | Brakey, Lisa | Confidential - Available Upon Request | | | | | | | |
| 4940291 | Bral & Associates Attorney at Law, Daniel Patterson | 1875 Century Park East, 17th Floor | | | | Los Angeles | CA | 90067-2561 | |
| 4949957 | Bramer, Dalene | Stuart G Gross, Gross & Klein LLP | The Embarcadero, Pier 9, Suite 100 | | | San Francisco | CA | 94111 | |
| 4923329 | BRAMERS, JOHN | Confidential - Available Upon Request | | | | | | | |
| 4997109 | Bran, Ingrid | Confidential - Available Upon Request | | | | | | | |
| 4995456 | Branch, Pamela | Confidential - Available Upon Request | | | | | | | |
| 4979006 | Branch, Robert | Confidential - Available Upon Request | | | | | | | |
| 4917128 | BRAND ENERGY SERVICES OF CA INC | 222 GATEWAY ROAD WEST | | | | NAPA | CA | 94558 | |
| 4997182 | Brand, David | Confidential - Available Upon Request | | | | | | | |
| 4913446 | Brand, David Richard | Confidential - Available Upon Request | | | | | | | |
| 4983379 | Brand, Donald | Confidential - Available Upon Request | | | | | | | |
| 4983260 | Brand, Jeanne | Confidential - Available Upon Request | | | | | | | |
| 4913279 | Brand, Jeanne F | Confidential - Available Upon Request | | | | | | | |
| 4991781 | Brand, Jim | Confidential - Available Upon Request | | | | | | | |
| 4993746 | Brand, Lenette | Confidential - Available Upon Request | | | | | | | |
| 4996298 | Brandau, David | Confidential - Available Upon Request | | | | | | | |
| 4978499 | Brandi, Frank | Confidential - Available Upon Request | | | | | | | |
| 4982977 | Brandlin, Theodore | Confidential - Available Upon Request | | | | | | | |
| 4975291 | BRANDON | 1338 PENINSULA DR | 1338 Peninsula Drive | | | Westwood | CA | 96137-9561 | |
| 5821031 | Brandon Harris | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 101 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4917131 | BRANDON SUPPLY INC | DBA BRANDON INDUSTRIAL | PO Box 5017 | | | CERRITOS | CA | 90703-5017 | |
| 4990980 | Brandon, Lawrence | Confidential - Available Upon Request | | | | | | | |
| 5006484 | BRANDON, Marva Ruth | 1338 PENINSULA DR | 1338 Peninsula Drive | | | Westwood | CA | 96137 | |
| 4992849 | Brandt, Carolyn | Confidential - Available Upon Request | | | | | | | |
| 4985873 | Brandt, Ginny | Confidential - Available Upon Request | | | | | | | |
| 4913145 | Brandt, Melissa N. | Confidential - Available Upon Request | | | | | | | |
| 4977518 | Brandt, Patsy | Confidential - Available Upon Request | | | | | | | |
| 4914685 | Branets, Yaroslav | Confidential - Available Upon Request | | | | | | | |
| 4977520 | Branham, David | Confidential - Available Upon Request | | | | | | | |
| 4982716 | Brannan, Donald | Confidential - Available Upon Request | | | | | | | |
| 4978253 | Brannelly, Joan | Confidential - Available Upon Request | | | | | | | |
| 4979435 | Brannon Jr., Richard | Confidential - Available Upon Request | | | | | | | |
| 4984095 | Brannon, Adeline | Confidential - Available Upon Request | | | | | | | |
| 4992635 | Brannon, Beverly | Confidential - Available Upon Request | | | | | | | |
| 4975079 | Brannon, Diane M. | Confidential - Available Upon Request | | | | | | | |
| 4984337 | Brannon, Janice | Confidential - Available Upon Request | | | | | | | |
| 4985332 | Brannon, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4912720 | BRANNON, TODD | Confidential - Available Upon Request | | | | | | | |
| 4982976 | Branscomb, James | Confidential - Available Upon Request | | | | | | | |
| 4985776 | Branson, Gary | Confidential - Available Upon Request | | | | | | | |
| 4984064 | Branson, Sandra | Confidential - Available Upon Request | | | | | | | |
| 5856838 | Brant Energy, Inc. | Geoffrey K Mitchell | 117 Water Street, Unit 9 | | | Exeter | NH | 03833 | |
| 4988096 | Brant, Marilyn | Confidential - Available Upon Request | | | | | | | |
| 4985109 | Brantley, Diane | Confidential - Available Upon Request | | | | | | | |
| 4913952 | Brar, Navdeep S. | Confidential - Available Upon Request | | | | | | | |
| 4994263 | Brasesco, John | Confidential - Available Upon Request | | | | | | | |
| 4986130 | Brasesco, Karen A | Confidential - Available Upon Request | | | | | | | |
| 4995954 | Brashear, Rose Marie | Confidential - Available Upon Request | | | | | | | |
| 4978423 | Brasher, Eddie | Confidential - Available Upon Request | | | | | | | |
| 4943812 | Brasher, Matt | Confidential - Available Upon Request | | | | | | | |
| 4937514 | Brasil, Mario | Confidential - Available Upon Request | | | | | | | |
| 4989019 | Braswell, Raleigh | Confidential - Available Upon Request | | | | | | | |
| 4945168 | Bratt, Fumiko | Confidential - Available Upon Request | | | | | | | |
| 4974886 | Bratty, Robert T. | Confidential - Available Upon Request | | | | | | | |
| 4988901 | Braudrick, Nancy | Confidential - Available Upon Request | | | | | | | |
| 4929780 | BRAULT, STACIE | MOUNTAIN MACHINE AND FABRICATION | PO Box 1645 | | | PARADISE | CA | 95967 | |
| 4975429 | Braun | 1122 PENINSULA DR | 2375 CROWS NEST PKWY | | | RENO | NV | 89509 | |
| 4984270 | Braun, Karrie | Confidential - Available Upon Request | | | | | | | |
| 4928165 | BRAUN, ROBERT L | Confidential - Available Upon Request | | | | | | | |
| 4997301 | Braunle, Colleen | Confidential - Available Upon Request | | | | | | | |
| 4913591 | Braunle, Colleen P | Confidential - Available Upon Request | | | | | | | |
| 4926798 | BRAUS, PAUL | Confidential - Available Upon Request | | | | | | | |
| 4917134 | BRAVA FOR WOMEN IN THE ARTS | 2781 24TH ST | | | | SAN FRANCISCO | CA | 94110 | |
| 4910529 | Braveman, Michaela | Confidential - Available Upon Request | | | | | | | |
| 4917135 | BRAVO ONE INCORPORATED | MIRACLE-EAR | 9700 FAIRWAY DR STE 120 | | | ROSEVILLE | CA | 95678 | |
| 4980891 | Bravo, Jesus | Confidential - Available Upon Request | | | | | | | |
| 4979500 | Bravo, Raymond | Confidential - Available Upon Request | | | | | | | |
| 4944409 | Bravo, Tanya | Confidential - Available Upon Request | | | | | | | |
| 4996608 | Bravo, William | Confidential - Available Upon Request | | | | | | | |
| 4987864 | Bravos, Jeanne | Confidential - Available Upon Request | | | | | | | |
| 4919898 | BRAWNER, DON AND JULIANNE | HEALTH EDUCATION SERVICE | 200 WAVERLY ST #8 | | | MENLO PARK | CA | 94025 | |
| 5822592 | Bray, Geri R. | Confidential - Available Upon Request | | | | | | | |
| 4984974 | Bray, Harry | Confidential - Available Upon Request | | | | | | | |
| 4984877 | Bray, James | Confidential - Available Upon Request | | | | | | | |
| 4992052 | Bray, Kathleen | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 102 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 142
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4976609 | Bray, Peter | Confidential - Available Upon Request | | | | | | | |
| 4917137 | BRAYDEN AUTOMATION CORPORATION | SIERRA UTILITY SALES INC | 1054 41ST AVE | | | SANTA CRUZ | CA | 95062 | |
| 4986790 | Bray-Harris, Karen | Confidential - Available Upon Request | | | | | | | |
| 4917138 | BRAYTON PURCELL LLP | 222 RUSH LANDING RD | | | | NOVATO | CA | 94945-2469 | |
| 4917139 | BRAYTON PURCELL LLP AS TRUSTEES | FOR LARRY WALKER | 222 RUSH LANDING RD | | | NOVATO | CA | 94945-2469 | |
| 4923119 | BRAZELTON, JEAN L | Confidential - Available Upon Request | | | | | | | |
| 4917763 | BRAZIL, CARLY | Confidential - Available Upon Request | | | | | | | |
| 4996647 | Brazil, Cecelia | Confidential - Available Upon Request | | | | | | | |
| 4987706 | Brazil, Harold | Confidential - Available Upon Request | | | | | | | |
| 4923195 | BRAZIL, JENNIFER | Confidential - Available Upon Request | | | | | | | |
| 4986900 | Brazil, John | Confidential - Available Upon Request | | | | | | | |
| 4979505 | Brazil, Lane | Confidential - Available Upon Request | | | | | | | |
| 4983381 | Brazil, Leslie | Confidential - Available Upon Request | | | | | | | |
| 4914961 | Brazil, Nicholas Timothy | Confidential - Available Upon Request | | | | | | | |
| 4917140 | BRE GLEN PORTFOLIO MEMBER LLC | 7191 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | |
| 4917141 | BRE SELECT HOTELS OPERATING LLC | HILTON GARDEN INN - MILPITAS | 30 RANCH DR | | | MILPITAS | CA | 95035 | |
| 4995492 | Breadmont, Ricardo | Confidential - Available Upon Request | | | | | | | |
| 4945179 | Breakspear, Anthony | Confidential - Available Upon Request | | | | | | | |
| 4917142 | BREALL & BREALL LLP | 3625 CALIFORNIA ST | | | | SAN FRANCISCO | CA | 94118 | |
| 4917143 | BREAST AND GYN HEALTH PROJECT | 987 8TH ST | | | | ARCATA | CA | 95521 | |
| 4917146 | BREAULT ASPHALT MAINTENANCE INC | 8120 35TH AVE | | | | SACRAMENTO | CA | 95824 | |
| 4997809 | Breazeale, Stephen | Confidential - Available Upon Request | | | | | | | |
| 4914373 | Breazeale, Stephen J | Confidential - Available Upon Request | | | | | | | |
| 4983911 | Brecht, Christine | Confidential - Available Upon Request | | | | | | | |
| 4995054 | Breci, Anthony | Confidential - Available Upon Request | | | | | | | |
| 4993988 | Breckenridge V, Darryl | Confidential - Available Upon Request | | | | | | | |
| 4911874 | Breeden, Cameron Ross | Confidential - Available Upon Request | | | | | | | |
| 4989226 | Breeding, David | Confidential - Available Upon Request | | | | | | | |
| 4979830 | Breeding, James | Confidential - Available Upon Request | | | | | | | |
| 4976701 | Breedlove, Virginia | Confidential - Available Upon Request | | | | | | | |
| 4975287 | Breen | 1401 LASSEN VIEW DR | 101 Linden Street | | | Oakland | CA | 94607 | |
| 4917147 | BREEN RANCH | 1217 RIDGEWATER DR | | | | HOLLISTER | CA | 95023 | |
| 4990570 | Breen, Marjorie | Confidential - Available Upon Request | | | | | | | |
| 4917148 | BREGE COMMUNICATIONS | 281 N SIXTH ST | | | | ROGERS CITY | MI | 49779 | |
| 4996114 | Breish, Lyubov | Confidential - Available Upon Request | | | | | | | |
| 4997495 | Breitenstein, Elizabeth | Confidential - Available Upon Request | | | | | | | |
| 4917150 | BREKHUS LAW PARTNERS | CLIENT TRUST ACCOUNT | 1000 DRAKES LANDING RD | | | GREENBRAE | CA | 94904 | |
| 4980021 | Brem, Glenn | Confidential - Available Upon Request | | | | | | | |
| 4917151 | BREMER WHYTE BROWN & OMEARA LLP | CLIENT TRUST ACCOUNT ON BEHALF OF | 20320 S W BIRCH ST 2ND FL | | | NEWPORT BEACH | CA | 92660 | |
| 4995360 | Bremer, James | Confidential - Available Upon Request | | | | | | | |
| 4980697 | Bremis Jr., John | Confidential - Available Upon Request | | | | | | | |
| 4985570 | Brender, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4988321 | Brender, Gary | Confidential - Available Upon Request | | | | | | | |
| 4995578 | Breniman, Eric | Confidential - Available Upon Request | | | | | | | |
| 4914220 | Brennan, Darby S | Confidential - Available Upon Request | | | | | | | |
| 4982007 | Brennan, James | Confidential - Available Upon Request | | | | | | | |
| 4977325 | Brenneck, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4917154 | BRENNER & FIEDLER | 13824 BENTLEY PL | | | | CERRITOS | CA | 90701 | |
| 4990927 | Brenner, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4997684 | Brenner, Michael | Confidential - Available Upon Request | | | | | | | |
| 4914235 | Brenner, Michael Joseph | Confidential - Available Upon Request | | | | | | | |
| 4996860 | Brennick, John | Confidential - Available Upon Request | | | | | | | |
| 4912952 | Brennick, John Thomas | Confidential - Available Upon Request | | | | | | | |
| 4917157 | BRENT R LARSON MD INC | PO Box 25033 | | | | SANTA ANA | CA | 92799-5033 | |
| 4979363 | Brent, Kenneth | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4917158 | BRENTON SAFETY INC | 242 SHAW RD | | | | SOUTH SAN FRANCISCO | CA | 94080-6604 | |
| 4917160 | BRENTWOOD AGRICULTURAL LAND TRUST | PO Box 2046 | | | | BRENTWOOD | CA | 94513 | |
| 4917161 | BRENTWOOD SURGERY CENTER | 2400 BALFOUR RD #320 | | | | BRENTWOOD | CA | 94513 | |
| 4992822 | Breschini, Caren | Confidential - Available Upon Request | | | | | | | |
| 4976733 | Breslin, Pauline | Confidential - Available Upon Request | | | | | | | |
| 5803269 | Brett Lamont Revocable Living Trust | Confidential - Available Upon Request | | | | | | | |
| 4980071 | Breuer, Martin | Confidential - Available Upon Request | | | | | | | |
| 4993412 | Breuner, James | Confidential - Available Upon Request | | | | | | | |
| 4924378 | BREUNER, LISA | LISA BREUNER DPM INC | 5725 W LAS POSITAS BLVD STE 28 | | | PLEASANTON | CA | 94588 | |
| 4998057 | Brew, Fred | Confidential - Available Upon Request | | | | | | | |
| 4989734 | Brewer, Michael | Confidential - Available Upon Request | | | | | | | |
| 4992724 | Brewer, Michael | Confidential - Available Upon Request | | | | | | | |
| 4979429 | Brewer, Ralph | Confidential - Available Upon Request | | | | | | | |
| 4979610 | Brewer, Samuel | Confidential - Available Upon Request | | | | | | | |
| 4978386 | Brewster, Clifford | Confidential - Available Upon Request | | | | | | | |
| 4983703 | Brewster, James | Confidential - Available Upon Request | | | | | | | |
| 4990010 | Brewster, Linda | Confidential - Available Upon Request | | | | | | | |
| 4975472 | BREWTON JR., CLYDE E. | Confidential - Available Upon Request | | | | | | | |
| 4978039 | Brezina, John | Confidential - Available Upon Request | | | | | | | |
| 6124646 | Brian Hough, Judy Hough | Dolan Law Firm, PC | Aimee Kirby, Esq. | 1438 Market Street | | San Francisco | CA | 94102 | |
| 6124647 | Brian Hough, Judy Hough | Dolan Law Firm, PC | Arsen Sarapinian, Esq. | 1438 Market Street | | San Francisco | CA | 94102 | |
| 6124650 | Brian Hough, Judy Hough | Dolan Law Firm, PC | Christopher Dolan, Esq. | 1438 Market Street | | San Francisco | CA | 94102 | |
| 6124654 | Brian Hough, Judy Hough | Mary Alexander & Associates, PC | Jennifer L. Fiore, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124659 | Brian Hough, Judy Hough | Mary Alexander & Associates, PC | Mary Alexander, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124662 | Brian Hough, Judy Hough | Mary Alexander & Associates, PC | Sophia M. Achermann, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 4917168 | BRIAN J ALBIERO DC | ALBIERO CHIROPRACTIC P C | PO Box 489 | | | BIGFORK | MT | 59911 | |
| 6122867 | Brian T. Howe; Stephen J. Norman, Trustee of the Stephen J. Norman Revocable Trust, dated February 23, 2005; City of Rocklin | Desmond, Nolan, Livaich & Cunningham | Brian Manning, Esq. | 1830 15th Street | 15th & S Building | Sacramento | CA | 95811 | |
| 6122868 | Brian T. Howe; Stephen J. Norman, Trustee of the Stephen J. Norman Revocable Trust, dated February 23, 2005; City of Rocklin | Desmond, Nolan, Livaich & Cunningham | Gary Livaich, Esq. | 1830 15th Street | 15th & S Building | Sacramento | CA | 95811 | |
| 6122869 | Brian T. Howe; Stephen J. Norman, Trustee of the Stephen J. Norman Revocable Trust, dated February 23, 2005; City of Rocklin | Desmond, Nolan, Livaich & Cunningham | Kristen Ditlevsen Renfro, Esq. | 1830 15th Street | 15th & S Building | Sacramento | CA | 95811 | |
| 4974559 | Brice, Alex | SBA Communications | 5900 Broken Sound Parkway NW | | | Boca Raton | FL | 33487-2797 | |
| 4913217 | Briceno, Gonzalo | Confidential - Available Upon Request | | | | | | | |
| 4917179 | BRICK STREET SOFTWARE INC | 215 SOUTH BROADWAY 241 | | | | SALEM | NH | 03079 | |
| 4995143 | Bricker, James | Confidential - Available Upon Request | | | | | | | |
| 4981222 | Bricker, James | Confidential - Available Upon Request | | | | | | | |
| 4914539 | Bricker, Jill D. | Confidential - Available Upon Request | | | | | | | |
| 4975057 | Bricker, Steven M. & Jeanne S. | Trustee | 41428 Avenue 10 1/2 | | | Madera | CA | 93636 | |
| 4978291 | Brickey, Kristine | Confidential - Available Upon Request | | | | | | | |
| 4987324 | Brickman, Ravelle | Confidential - Available Upon Request | | | | | | | |
| 5821252 | Bridge Diagnostics, Inc. | Charles P. Martien, LLC | Charles P. Martien, Esq. | 1510 28th Street, Suite 100 | | Boulder | CO | 80303 | |
| 5861428 | BRIDGE Energy Group, Inc. | Attn: CFO | 95 Wells Avenue, Suite 150 | | | Newton | MA | 02459 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 104 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4917182 | BRIDGE ONE PARTNERS | 925-B CAPITOL OF TEXAS HWY, #240 | | | | AUSTIN | TX | 78746 | |
| 4996730 | Bridgeman, Rodney | Confidential - Available Upon Request | | | | | | | |
| 4912700 | Bridgeman, Rodney G | Confidential - Available Upon Request | | | | | | | |
| 4917183 | BRIDGEPORT FAMILY MEDICINE LLC | 16083 SW UPPER BOONES FERRY RD 32 | | | | TIGARD | OR | 97224 | |
| 4917184 | BRIDGEPORT MAGNETICS GROUP INC | 6 WATERVIEW DR | | | | SHELTON | CT | 06484 | |
| 4979344 | Bridges Jr., Charles | Confidential - Available Upon Request | | | | | | | |
| 4942506 | Bridges, Cecil & June | Confidential - Available Upon Request | | | | | | | |
| 4923164 | BRIDGES, JEFFREY KEITH | JEFFREY KEITH BRIDGES PHD | 576 B ST STE 1-A | | | SANTA ROSA | CA | 95401 | |
| 4996738 | Bridges, Lisa | Confidential - Available Upon Request | | | | | | | |
| 4926956 | BRIDGES, PETER M | Confidential - Available Upon Request | | | | | | | |
| 4994430 | Bridges, Vonda | Confidential - Available Upon Request | | | | | | | |
| 4977203 | Bridges, William | Confidential - Available Upon Request | | | | | | | |
| 4995429 | Bridges-Belcher, Sherri | Confidential - Available Upon Request | | | | | | | |
| 4974239 | Bridgevine | 2770 Indian River Blvd., Suite 400 | | | | Vero Beach | FL | 32960 | |
| 4944964 | Brien Shamp Fitness-Shamp, Brien | 603 Harbor Blvd | | | | Belmont | CA | 94002 | |
| 4989245 | Briggs, Edythe | Confidential - Available Upon Request | | | | | | | |
| 5006204 | Bright House Networks LLC | 5000 Campuswood Drive | Suite1 | | | EastSyracuse | NY | 13057 | |
| 6012896 | BRIGHT N CLEAN LAUNDROMAT | 218 WELLINGTON AVE | | | | DALY CITY | CA | 94014 | |
| 4941764 | Bright N Clean Laundromat-Tye, Robert | 218 Wellington Ave | | | | Daly City | CA | 94014 | |
| 4917189 | BRIGHT REHAB SOLUTIONS INC | PO Box 13430 | | | | BAKERSFIELD | CA | 93389 | |
| 4917190 | BRIGHT VIEW LANDSCAPE SERVICES INC | PO Box 57515 | | | | LOS ANGELES | CA | 90074-7515 | |
| 4924534 | BRIGHT, LYN E | Confidential - Available Upon Request | | | | | | | |
| 4917192 | BRIGHTLINE DEFENSE PROJECT | 1028A HOWARD ST | | | | SAN FRANCISCO | CA | 94103 | |
| 4979960 | Brightman, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4989102 | Brighton, William | Confidential - Available Upon Request | | | | | | | |
| 4917193 | BRIGHTSIGHT GROUP LLC | 139 WALL ST | | | | PRINCETON | NJ | 08540 | |
| 5800514 | BrightView Enterprise Solutions, LLC | c/o Taylor English Duma LLP | Attn: John W. Mills, III | 1600 Parkwood Circle, Suite 200 | | Atlanta | GA | 30339 | |
| 5800873 | BrightView Landscape Services, Inc. | c/o Taylor English Duma LLP | Attn: John W. Mills, III | 1600 Parkwood Circle | Suite 200 | Atlanta | GA | 30339 | |
| 4980368 | Brignetti, Margene | Confidential - Available Upon Request | | | | | | | |
| 4917194 | BRILES LAW GROUP | 17701 COWAN AVE STE 240 | | | | IRVINE | CA | 92614 | |
| 4983410 | Briley, Byron | Confidential - Available Upon Request | | | | | | | |
| 4978779 | Brill, William | Confidential - Available Upon Request | | | | | | | |
| 4911040 | Brim Equipment Leasing DBA Brim Aviation | Attn: Julie Brim | PO Box 3009 | | | Ashland | OR | 97520 | |
| 4989149 | Brimble, James | Confidential - Available Upon Request | | | | | | | |
| 4991183 | Brink, Stacie | Confidential - Available Upon Request | | | | | | | |
| 4913177 | Brinkman, Lisa Marie | Confidential - Available Upon Request | | | | | | | |
| 4917197 | BRINQA LLC | 4505 SPICEWOOD SPRINGS RD, SUITE 304 | | | | AUSTIN | TX | 78759 | |
| 4944112 | Brinton, William and Geraldine | 19201 Highway 12 | | | | Sonoma | CA | 95476 | |
| 4917200 | BRISBANE CHAMBER OF COMMERCE | 50 PARK PL 2ND FLR | | | | BRISBANE | CA | 94005 | |
| 4991704 | Brisky, John | Confidential - Available Upon Request | | | | | | | |
| 4917201 | BRISTOL BABCOCK INSTRUMENTS INC | 1609 S GROVE AVE #106 | | | | ONTARIO | CA | 91761 | |
| 4917202 | BRISTOL INC | DBA REMOTE | 22737 NETWORK PL | | | CHICAGO | IL | 60673-1227 | |
| 4986602 | Bristol, David | Confidential - Available Upon Request | | | | | | | |
| 4991731 | Bristol, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4917203 | BRITISH BENEVOLENT SOCIETY OF | CALIFORNIA | 555 CALIFORNIA ST STE 4925 | | | SAN FRANCISCO | CA | 94104 | |
| 6124531 | Brito, Carmen | Thompson Law Offices, PC | Bobby Thompson, Esq. | 700 Airport, Blvd., Suite 160 | | Burlingame | CA | 94010 | |
| 6124536 | Brito, Carmen | Mary Alexander & Associates, PC | Jennifer L. Fiore, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124542 | Brito, Carmen | Mary Alexander & Associates, PC | Mary Alexander, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124549 | Brito, Carmen | Mary Alexander & Associates, PC | Sophia M. Achermann, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 4976565 | Brito, Linda | Confidential - Available Upon Request | | | | | | | |
| 4981488 | Britt, Darrel | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 105 of 982

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 145 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5855674 | Britt, Sharon | c/o DREYER BABICH BUCCOLA WOOD CAMPORA, LLP | Attn: Steven M. Campora | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4982016 | Britto, Julius | Confidential - Available Upon Request | | | | | | | |
| 4976640 | Britton, Beverly | Confidential - Available Upon Request | | | | | | | |
| 4933737 | Britton, Chris | Confidential - Available Upon Request | | | | | | | |
| 4990591 | Britton, Diana | Confidential - Available Upon Request | | | | | | | |
| 4976537 | Britton, John | Confidential - Available Upon Request | | | | | | | |
| 4923507 | BRITTON, JOSEPH MICHAEL | Confidential - Available Upon Request | | | | | | | |
| 4985793 | Britton, Joyce | Confidential - Available Upon Request | | | | | | | |
| 4912182 | Britton, Michael Thomas | Confidential - Available Upon Request | | | | | | | |
| 4993024 | Britton, Philip | Confidential - Available Upon Request | | | | | | | |
| 4917204 | BRITZ HYLAND TIC | PO Box 9050 | | | | FRESNO | CA | 93790 | |
| 4982603 | Brixey, Richard | Confidential - Available Upon Request | | | | | | | |
| 4990508 | Broach, Stephen | Confidential - Available Upon Request | | | | | | | |
| 4997087 | Broach, Willie | Confidential - Available Upon Request | | | | | | | |
| 4994334 | Broadbent, Rodney | Confidential - Available Upon Request | | | | | | | |
| 4988220 | Broadbent, Sara | Confidential - Available Upon Request | | | | | | | |
| 4917207 | BROADRIDGE ICS | PO Box 416423 | | | | BOSTON | MA | 02241-6423 | |
| 4917208 | BROADRIDGE INVESTOR COMMUNICATION | SOLUTIONS INC DBA SUMMIT | 2 GATEWAY CENTER | | | NEWARK | NJ | 07102 | |
| 6029810 | Broadwing Communications, LLC | CenturyLink Communications | Attn: Legal-BKY | 1025 Eldorado Blvd. | | Broomfield | CO | 80021 | |
| 4988678 | Broas, Evelyn | Confidential - Available Upon Request | | | | | | | |
| 4990189 | Brochu, Deborah | Confidential - Available Upon Request | | | | | | | |
| 4917209 | BROCK CUMMINGS MD INC | VALLEY RIDGE ORTHOPEDIC CENTER | 6283 CLARK RD STE 15 | | | PARADISE | CA | 95969-4100 | |
| 4991989 | Brock, Gaylon | Confidential - Available Upon Request | | | | | | | |
| 4995397 | Brock, James | Confidential - Available Upon Request | | | | | | | |
| 4974697 | Brock, Kelly | c/o PG&E P.O. Box 70000 | | | | San Francisco | CA | 94177 | |
| 4995685 | Brock, Kelly | Confidential - Available Upon Request | | | | | | | |
| 4975903 | Brock, Kurtis | Confidential - Available Upon Request | | | | | | | |
| 4993413 | Brock, Marcus | Confidential - Available Upon Request | | | | | | | |
| 4992429 | Brock, Marlene | Confidential - Available Upon Request | | | | | | | |
| 4931665 | BROCK, VICTORIA G | VB COACHING & CONSULTING | 1198 NAVIGATOR DR PMB 132 | | | VENTURA | CA | 93001 | |
| 4912162 | Brockett, Emily | Confidential - Available Upon Request | | | | | | | |
| 6115775 | Brockley, Rebecca | Confidential - Available Upon Request | | | | | | | |
| 4978065 | Brockman, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4991131 | Brockman, Robyn | Confidential - Available Upon Request | | | | | | | |
| 4924280 | BRODE, LESTER W | Confidential - Available Upon Request | | | | | | | |
| 4975393 | BRODERICK, HARRY | Confidential - Available Upon Request | | | | | | | |
| 4923407 | BRODERICK, JOHN P | WESTERN UTILITIES TRANSFORMER SVC | 1010 N PLAZA DR | | | VISALIA | CA | 93291 | |
| 4915119 | Brodeur, Georges Joseph | Confidential - Available Upon Request | | | | | | | |
| 4917210 | BRODIA ENTERPRISES | 444 MARKET ST STE 19 | | | | SAN FRANCISCO | CA | 94111 | |
| 4977188 | Brodie, Paul | Confidential - Available Upon Request | | | | | | | |
| 4976670 | Brodnansky, Linda | Confidential - Available Upon Request | | | | | | | |
| 4997640 | Brodnick Jr., Gerald | Confidential - Available Upon Request | | | | | | | |
| 4914259 | Brodnick Jr., Gerald H | Confidential - Available Upon Request | | | | | | | |
| 4976939 | Brodnick Sr., Gerald | Confidential - Available Upon Request | | | | | | | |
| 4989573 | Brodrick, Brian | Confidential - Available Upon Request | | | | | | | |
| 4989787 | Brodrick, Elora | Confidential - Available Upon Request | | | | | | | |
| 4924627 | BRODZINSKY, MALCOLM | BERKLEY & BRODZINSKY ASSOCIATES | 912 LOOTENS PL 2ND FLR | | | SAN RAFAEL | CA | 94901 | |
| 4924691 | BROGAN, MARGARET R | Confidential - Available Upon Request | | | | | | | |
| 4994575 | Brogden, Janice | Confidential - Available Upon Request | | | | | | | |
| 4985579 | Broggi, Lawrence | Confidential - Available Upon Request | | | | | | | |
| 4996068 | Brohard, Grant | Confidential - Available Upon Request | | | | | | | |
| 4911982 | Brohard, Grant Joseph | Confidential - Available Upon Request | | | | | | | |
| 4986888 | Broin, Dorothy | Confidential - Available Upon Request | | | | | | | |
| 4940122 | Broken Arrow Communications | 4970 Allison Pkwy #B | | | | Vacaville | CA | 95688 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 106 of 982

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 146 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4987762 | Broker, Lee | Confidential - Available Upon Request | | | | | | | |
| 4976266 | Bron, Mark E. | Ranetta L. Bron | 17570 Watts Valley Road | | | Sanger | CA | 93657 | |
| 4990772 | Bronner, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4917211 | BROOK FURNITURE RENTAL INC | 100 N FIELD DR STE 220 | | | | LAKE FOREST | IL | 60045 | |
| 4991469 | Brookey, Karen | Confidential - Available Upon Request | | | | | | | |
| 4917212 | BROOKHOLLOW RANCH LP | PO Box 68 | | | | HOLLISTER | CA | 95023 | |
| 4917213 | BROOKS HEALTH CARE | BROOKS HOME IV INC | 5070 N SIXTH ST STE 164 | | | FRESNO | CA | 93710 | |
| 4917214 | BROOKS MANUFACTURING CO | PO Box 7 | | | | BELLINGHAM | WA | 98227 | |
| 4982847 | Brooks, Arlene | Confidential - Available Upon Request | | | | | | | |
| 4986032 | Brooks, Bonnie | Confidential - Available Upon Request | | | | | | | |
| 4985335 | Brooks, Eugene | Confidential - Available Upon Request | | | | | | | |
| 4983135 | Brooks, Herbert | Confidential - Available Upon Request | | | | | | | |
| 4984460 | Brooks, Ida | Confidential - Available Upon Request | | | | | | | |
| 4990492 | Brooks, Jacqueline | Confidential - Available Upon Request | | | | | | | |
| 4986491 | Brooks, James | Confidential - Available Upon Request | | | | | | | |
| 4994706 | Brooks, James | Confidential - Available Upon Request | | | | | | | |
| 4982027 | Brooks, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4924773 | BROOKS, MARK D | Confidential - Available Upon Request | | | | | | | |
| 4935731 | Brooks, Misty | Confidential - Available Upon Request | | | | | | | |
| 4981088 | Brooks, Phillip | Confidential - Available Upon Request | | | | | | | |
| 4994747 | Brooks, Porter | Confidential - Available Upon Request | | | | | | | |
| 4983304 | Brooks, Richard | Confidential - Available Upon Request | | | | | | | |
| 4928317 | BROOKS, RONDA M | Confidential - Available Upon Request | | | | | | | |
| 4992200 | Brooks, Rosalinda | Confidential - Available Upon Request | | | | | | | |
| 4994279 | Brooks, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4981494 | Brooks, Wallace | Confidential - Available Upon Request | | | | | | | |
| 4932132 | BROOKS, WILLIAM F | BROOKS ENGINEERING LLC | 3949 JOSLIN LN | | | VACAVILLE | CA | 95688 | |
| 4984850 | Brooks-Broyles, Linda | Confidential - Available Upon Request | | | | | | | |
| 4982212 | Brookshire, John Jr | Confidential - Available Upon Request | | | | | | | |
| 4941545 | BROOKWOOD, JOHNNIE | Confidential - Available Upon Request | | | | | | | |
| 4994227 | Broom, Maxine | Confidential - Available Upon Request | | | | | | | |
| 4940136 | Bros, Biagi | Confidential - Available Upon Request | | | | | | | |
| 4936805 | Brosamle, Katharine | Confidential - Available Upon Request | | | | | | | |
| 4932137 | BROSE, WILLIAM G | WILLIAM G BROSE MD INC | 1900 OFARRELL ST STE 100 | | | SAN MATEO | CA | 94403 | |
| 4976052 | Broselle, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4991329 | Brosnan, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4995109 | Brosnan, Melissa | Confidential - Available Upon Request | | | | | | | |
| 4980500 | Brossard, Wayne | Confidential - Available Upon Request | | | | | | | |
| 4913215 | Brost, Larke Marie | Confidential - Available Upon Request | | | | | | | |
| 4931494 | BROST, VALEN R | LINDA M BROST | 904 HOLCOMB AVE APT C | | | RENO | NV | 89502 | |
| 4984065 | Brotherton, Mary | Confidential - Available Upon Request | | | | | | | |
| 4985459 | Broughton, Flora | Confidential - Available Upon Request | | | | | | | |
| 4994260 | Broughton, Phillip | Confidential - Available Upon Request | | | | | | | |
| 4979101 | Brouillard, John | Confidential - Available Upon Request | | | | | | | |
| 4990709 | Brouns, Karen | Confidential - Available Upon Request | | | | | | | |
| 4987061 | Broussard, Eddie | Confidential - Available Upon Request | | | | | | | |
| 4989287 | Broussard, Edward | Confidential - Available Upon Request | | | | | | | |
| 4980662 | Broussard, Larry | Confidential - Available Upon Request | | | | | | | |
| 4927995 | BROUTTE, RICHARD J | MICHELINA MEDICAL CARE | 1215 PLUMAS ST STE 1400 | | | YUBA CITY | CA | 95991-3493 | |
| 4997238 | Brouzes, David | Confidential - Available Upon Request | | | | | | | |
| 4994843 | Browder, Coleen | Confidential - Available Upon Request | | | | | | | |
| 4987491 | Brower, Brenda J | Confidential - Available Upon Request | | | | | | | |
| 4973820 | Brower, David J | Confidential - Available Upon Request | | | | | | | |

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 147 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4987484 | Brower, John | Confidential - Available Upon Request | | | | | | | |
| 4988236 | Brower, Karen | Confidential - Available Upon Request | | | | | | | |
| 4984106 | Brower, Mary | Confidential - Available Upon Request | | | | | | | |
| 4949832 | Brower, Norman | Gori Julian & Associates, P.C. | Randy Gori, Esq. | 156 N. Main Street | | Edwardsville | IL | 62025 | |
| 4997466 | Brower, Robert | Confidential - Available Upon Request | | | | | | | |
| 4913973 | Brower, Robert Adam | Confidential - Available Upon Request | | | | | | | |
| 4975547 | Brown | 0662 PENINSULA DR | P. O. Box 647 | | | Red Bluff | CA | 96080 | |
| 4975309 | Brown | 1339 LASSEN VIEW DR | 1816 Eagle Glen Drive | | | Roseville | CA | 95661 | |
| 4913682 | Brown II, Neil Cole | Confidential - Available Upon Request | | | | | | | |
| 4992345 | Brown III, John | Confidential - Available Upon Request | | | | | | | |
| 4981171 | Brown Jr., Walter | Confidential - Available Upon Request | | | | | | | |
| 4922573 | BROWN MD, IAN C | PO Box 25033 | | | | SANTA ANA | CA | 92799-5033 | |
| 4932972 | Brown Rudnick LLP | 2211 Michelson Drive Seventh Floor | | | | Irvine | CA | 92612 | |
| 4917218 | BROWN RUDNICK LLP | ONE FINANCIAL CENTER | | | | BOSTON | MA | 02111 | |
| 4996506 | Brown, Allyn | Confidential - Available Upon Request | | | | | | | |
| 4912486 | Brown, Allyn Guy | Confidential - Available Upon Request | | | | | | | |
| 4985676 | Brown, Annie | Confidential - Available Upon Request | | | | | | | |
| 4983357 | Brown, Arthur | Confidential - Available Upon Request | | | | | | | |
| 4979617 | Brown, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4986665 | Brown, Barbara Ann | Confidential - Available Upon Request | | | | | | | |
| 4990875 | Brown, Barbara Gene | Confidential - Available Upon Request | | | | | | | |
| 4977876 | Brown, Birch | Confidential - Available Upon Request | | | | | | | |
| 4987047 | Brown, Bonnie | Confidential - Available Upon Request | | | | | | | |
| 4991746 | Brown, Brenda | Confidential - Available Upon Request | | | | | | | |
| 4980437 | Brown, Bruce | Confidential - Available Upon Request | | | | | | | |
| 4979963 | Brown, Bunnie | Confidential - Available Upon Request | | | | | | | |
| 4994226 | Brown, Carl | Confidential - Available Upon Request | | | | | | | |
| 4994335 | Brown, Charles | Confidential - Available Upon Request | | | | | | | |
| 4996221 | Brown, Charles | Confidential - Available Upon Request | | | | | | | |
| 4980494 | Brown, Charles | Confidential - Available Upon Request | | | | | | | |
| 4982204 | Brown, D | Confidential - Available Upon Request | | | | | | | |
| 4919357 | BROWN, D MARK | TRUCKEE LOCAL CHIROPRACTIC | 10250 DONNER PASS RD STE 2 | | | TRUCKEE | CA | 96161 | |
| 4935900 | BROWN, DANEVE | Confidential - Available Upon Request | | | | | | | |
| 4912150 | Brown, Daniel W. | Confidential - Available Upon Request | | | | | | | |
| 4914686 | Brown, Danielle Antoinette | Confidential - Available Upon Request | | | | | | | |
| 4914333 | Brown, Darren Fabian | Confidential - Available Upon Request | | | | | | | |
| 4914357 | Brown, Darrin | Confidential - Available Upon Request | | | | | | | |
| 4911269 | Brown, David | Confidential - Available Upon Request | | | | | | | |
| 4911269 | Brown, David | Confidential - Available Upon Request | | | | | | | |
| 4978263 | Brown, Deanne | Confidential - Available Upon Request | | | | | | | |
| 4919596 | BROWN, DEBRA | Confidential - Available Upon Request | | | | | | | |
| 4919597 | BROWN, DEBRA | BROWN & ASS MENTAL HEALTH SPEC | 1212 N WASHINGTON STE 210 | | | SPOKANE | WA | 99201 | |
| 4993102 | Brown, Dewayne | Confidential - Available Upon Request | | | | | | | |
| 4989781 | Brown, Diana | Confidential - Available Upon Request | | | | | | | |
| 4995719 | Brown, Donna | Confidential - Available Upon Request | | | | | | | |
| 4997918 | Brown, Dorothy | Confidential - Available Upon Request | | | | | | | |
| 4933845 | Brown, Duane | Confidential - Available Upon Request | | | | | | | |
| 4987212 | Brown, Edna | Confidential - Available Upon Request | | | | | | | |
| 4985851 | Brown, Elaine | Confidential - Available Upon Request | | | | | | | |
| 4983162 | Brown, Elbert | Confidential - Available Upon Request | | | | | | | |
| 4949859 | Brown, Eric | Bravo & Margulles | 1315 Seventh Ave. | | | San Francisco | CA | 94122 | |
| 6124540 | Brown, Eric | Bravo & Margulles | Joseph K. Bravo | 1315 7th Avenue | | San Francisco | CA | 94122 | |
| 4913845 | Brown, Erin L. | Confidential - Available Upon Request | | | | | | | |
| 4977862 | Brown, Ernest | Confidential - Available Upon Request | | | | | | | |
| 4915031 | Brown, Fatima Maria | Confidential - Available Upon Request | | | | | | | |
| 4997880 | Brown, Florence | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 108 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 148 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4914516 | Brown, Florence Verdeline | Confidential - Available Upon Request | | | | | | | |
| 4975865 | Brown, Fred | Confidential - Available Upon Request | | | | | | | |
| 4988351 | Brown, Frederick | Confidential - Available Upon Request | | | | | | | |
| 4992009 | Brown, Gary | Confidential - Available Upon Request | | | | | | | |
| 4974843 | Brown, Gary & Sharon | Confidential - Available Upon Request | | | | | | | |
| 4986021 | Brown, Gerald | Confidential - Available Upon Request | | | | | | | |
| 4983849 | Brown, Gertrude | Confidential - Available Upon Request | | | | | | | |
| 4921946 | BROWN, GREGORY C | GREGORY C BROWN LAC | 201 HARDING BLVD STE J | | | ROSEVILLE | CA | 95678 | |
| 4914915 | Brown, Gregory Edward | Confidential - Available Upon Request | | | | | | | |
| 4989121 | Brown, Hisako | Confidential - Available Upon Request | | | | | | | |
| 4997000 | Brown, Iola | Confidential - Available Upon Request | | | | | | | |
| 4996893 | Brown, Jacqueline | Confidential - Available Upon Request | | | | | | | |
| 4912903 | Brown, Jacqueline E | Confidential - Available Upon Request | | | | | | | |
| 4977944 | Brown, James | Confidential - Available Upon Request | | | | | | | |
| 4992802 | Brown, Janice | Confidential - Available Upon Request | | | | | | | |
| 4982177 | Brown, Jared | Confidential - Available Upon Request | | | | | | | |
| 4987728 | Brown, Jerry | Confidential - Available Upon Request | | | | | | | |
| 4923236 | BROWN, JERRY P | Confidential - Available Upon Request | | | | | | | |
| 4990199 | Brown, Joan | Confidential - Available Upon Request | | | | | | | |
| 4941877 | Brown, Jodie | Confidential - Available Upon Request | | | | | | | |
| 4985671 | Brown, John | Confidential - Available Upon Request | | | | | | | |
| 4974701 | Brown, John K. | c/o PG&E P.O. Box 70000 | | | | San Francisco | CA | 94177 | |
| 4977558 | Brown, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4978947 | Brown, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4994981 | Brown, Josephine | Confidential - Available Upon Request | | | | | | | |
| 4938845 | Brown, Karen | Confidential - Available Upon Request | | | | | | | |
| 4993494 | Brown, Karen | Confidential - Available Upon Request | | | | | | | |
| 4989710 | Brown, Katherine | Confidential - Available Upon Request | | | | | | | |
| 5804640 | BROWN, KENNETH | Confidential - Available Upon Request | | | | | | | |
| 4912857 | Brown, Krista | Confidential - Available Upon Request | | | | | | | |
| 4980181 | Brown, Larry | Confidential - Available Upon Request | | | | | | | |
| 4993228 | Brown, Larry | Confidential - Available Upon Request | | | | | | | |
| 4986729 | Brown, Larry | Confidential - Available Upon Request | | | | | | | |
| 4996531 | Brown, Linda | Confidential - Available Upon Request | | | | | | | |
| 4912516 | Brown, Linda Darlene | Confidential - Available Upon Request | | | | | | | |
| 4949874 | Brown, Lynette | Brown, Lynette; Garza, Martin | PO Box 344 | | | Hinkley | CA | 92347 | |
| 6123886 | Brown, Lynette | Lynette Brown | PO Box 344 | | | Hinkley | CA | 92347 | |
| 6123885 | Brown, Lynette | Martin Garza | PO Box 344 | | | Hinkley | CA | 92347 | |
| 4911885 | Brown, Marques T. | Confidential - Available Upon Request | | | | | | | |
| 4979838 | Brown, Marvin | Confidential - Available Upon Request | | | | | | | |
| 4990470 | Brown, Mary | Confidential - Available Upon Request | | | | | | | |
| 4977683 | Brown, Mattie | Confidential - Available Upon Request | | | | | | | |
| 4987110 | Brown, Michael | Confidential - Available Upon Request | | | | | | | |
| 4939202 | Brown, MILLIE | Confidential - Available Upon Request | | | | | | | |
| 4990185 | Brown, Nancy | Confidential - Available Upon Request | | | | | | | |
| 4926965 | BROWN, PETER W | MD | 747 ALTOS OAKS DR STE 2 | | | LOS ALTOS | CA | 94024 | |
| 4986531 | Brown, Raymond | Confidential - Available Upon Request | | | | | | | |
| 4994731 | Brown, Richard | Confidential - Available Upon Request | | | | | | | |
| 4991333 | Brown, Richard | Confidential - Available Upon Request | | | | | | | |
| 4981814 | Brown, Robert | Confidential - Available Upon Request | | | | | | | |
| 4983393 | Brown, Robert | Confidential - Available Upon Request | | | | | | | |
| 4978053 | Brown, Robert | Confidential - Available Upon Request | | | | | | | |
| 4977705 | Brown, Robert | Confidential - Available Upon Request | | | | | | | |
| 4928251 | BROWN, ROGER D | Confidential - Available Upon Request | | | | | | | |
| 4949872 | Brown, Ronald | Confidential - Available Upon Request | | | | | | | |
| 6123408 | Brown, Ronald | Ronald W. Brown | PO Box 192 | | | Hinkley | CA | 92347 | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 109 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 149
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6123407 | Brown, Ronald | Sandra L. Brown | PO Box 192 | | | Hinkley | CA | 92347 | |
| 4985410 | Brown, Rosemarie | Confidential - Available Upon Request | | | | | | | |
| 4992096 | Brown, Samuel | Confidential - Available Upon Request | | | | | | | |
| 4911529 | Brown, Samuel Allen | Confidential - Available Upon Request | | | | | | | |
| 4997884 | Brown, Sandra | Confidential - Available Upon Request | | | | | | | |
| 4985950 | Brown, Sandra | Confidential - Available Upon Request | | | | | | | |
| 5016539 | Brown, Sandra L | Confidential - Available Upon Request | | | | | | | |
| 5016539 | Brown, Sandra L | Confidential - Available Upon Request | | | | | | | |
| 4928982 | BROWN, SCOTT | AUTO INSPECTION SERVICE | PO Box 2508 | | | GRASS VALLEY | CA | 95945 | |
| 4975093 | Brown, Sec.-Tres., David M. | Easement 15 Dock Association | P. O. Box 611 | | | Madera | CA | 93639 | |
| 4997968 | Brown, Sharon | Confidential - Available Upon Request | | | | | | | |
| 4980968 | Brown, Shirley | Confidential - Available Upon Request | | | | | | | |
| 4982692 | Brown, Spencer | Confidential - Available Upon Request | | | | | | | |
| 4998001 | Brown, Steven | Confidential - Available Upon Request | | | | | | | |
| 4914432 | Brown, Steven Christopher | Confidential - Available Upon Request | | | | | | | |
| 4930179 | BROWN, SUSAN I | Confidential - Available Upon Request | | | | | | | |
| 4990007 | Brown, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4930746 | BROWN, THOMAS B | LAW OFFICE OF THOMAS B BROWN | 195 AGNES ST | | | AUBURN | CA | 95603 | |
| 4994844 | Brown, Vince | Confidential - Available Upon Request | | | | | | | |
| 4983493 | Brown, Violet | Confidential - Available Upon Request | | | | | | | |
| 4989924 | Brown, Warren | Confidential - Available Upon Request | | | | | | | |
| 4994969 | Brown, Wayne | Confidential - Available Upon Request | | | | | | | |
| 4989780 | Brown, Willet | Confidential - Available Upon Request | | | | | | | |
| 4932141 | BROWN, WILLIAM H | MD | 39470 PASEO PADRE PKWY STE 2 | | | FREMONT | CA | 94538-2310 | |
| 4978750 | Brown-Broussard, Olivia | Confidential - Available Upon Request | | | | | | | |
| 4917220 | BROWNCOR INTERNATIONAL | SHARON KOTHE | 770 S 70TH ST | | | MILWAUKEE | WI | 53214 | |
| 4992427 | Browne, Charles | Confidential - Available Upon Request | | | | | | | |
| 4978111 | Browne, Tim | Confidential - Available Upon Request | | | | | | | |
| 4983981 | Brownen, Nancy | Confidential - Available Upon Request | | | | | | | |
| 4988762 | Browner Jr., Arthur | Confidential - Available Upon Request | | | | | | | |
| 4917221 | BROWNIES | CENTRAL OFFICE | 1322 V ST | | | SACRAMENTO | CA | 95818 | |
| 4976046 | Browning, Don | Confidential - Available Upon Request | | | | | | | |
| 4985416 | Brownlee, Jaenne | Confidential - Available Upon Request | | | | | | | |
| 4986618 | Brownlee, Keith | Confidential - Available Upon Request | | | | | | | |
| 4984884 | Brownlee, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4985040 | Brownrigg, Deborah Lynn | Confidential - Available Upon Request | | | | | | | |
| 4917223 | BROWNS VALLEY IRRIG DIST | ROSEMARIE SHIPMAN SENIOR ACCOUNTANT | PO Box 6 | | | BROWNS VALLEY | CA | 95918 | |
| 5807511 | BROWNS VALLEY IRRIGATION DIST | Attn: Ryan McNally | Browns Valley Irrigation District | P.O. Box 6 | | Browns Valley | CA | 95918 | |
| 4975762 | Brownson | 0160 PENINSULA DR | 149 Circle Rd | | | San Rafael | CA | 94903 | |
| 4976186 | Broyles, James | Confidential - Available Upon Request | | | | | | | |
| 4917230 | BRUCE E MULLEN A PROF CORP | SPINE CARE & REHABILITATION | 755 N ROOP ST #112 | | | CARSON CITY | NV | 89701 | |
| 6124532 | Bruce Fritz, Nancy Fritz | Thompson Law Offices, PC | Bobby Thompson, Esq. | 700 Airport, Blvd., Suite 160 | | Burlingame | CA | 94010 | |
| 6124537 | Bruce Fritz, Nancy Fritz | Mary Alexander & Associates, PC | Jennifer L. Fiore, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124543 | Bruce Fritz, Nancy Fritz | Mary Alexander & Associates, PC | Mary Alexander, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124550 | Bruce Fritz, Nancy Fritz | Mary Alexander & Associates, PC | Sophia M. Achermann, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 4917233 | BRUCE M MCCORMACK MD INC | 2320 SUTTER ST #202 | | | | SAN FRANCISCO | CA | 94115 | |
| 4979486 | Bruce, Albert | Confidential - Available Upon Request | | | | | | | |
| 4939417 | Bruce, Jason | Confidential - Available Upon Request | | | | | | | |
| 4977406 | Bruce, Lawrence | Confidential - Available Upon Request | | | | | | | |
| 4989548 | Bruce, Leonila | Confidential - Available Upon Request | | | | | | | |
| 4914403 | Bruce, Robert | Confidential - Available Upon Request | | | | | | | |
| 4997795 | Bruce, Robert | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4982169 | Bruch, Jess | Confidential - Available Upon Request | | | | | | | |
| 4990703 | Bruckner, Garreth | Confidential - Available Upon Request | | | | | | | |
| 4990753 | Brudvig, Marlene | Confidential - Available Upon Request | | | | | | | |
| 4917237 | BRUEL & KJAER NORTH AMERICA INC | 22501 NETWORK PLACE | | | | CHICAGO | IL | 60673-1225 | |
| 4942220 | Brugaletta, John & Leslie | Confidential - Available Upon Request | | | | | | | |
| 4914954 | Bruguier, Brian | Confidential - Available Upon Request | | | | | | | |
| 4924709 | BRUHN, MARIE | Confidential - Available Upon Request | | | | | | | |
| 4917238 | BRUKER AXS INC | 5465 E CHERYL PKWY | | | | FITCHBURG | WI | 53711-5373 | |
| 4993601 | Brum, Douglas | Confidential - Available Upon Request | | | | | | | |
| 4976199 | Brumbaugh, Matt & Carrie | P.O. Box 95 | | | | Ben Lomond | CA | 95005 | |
| 4943221 | Brumbaugh/Farmers, Dorian | P.O. Box 268992 | | | | Oklahoma City | OK | 73126-8892 | |
| 4912403 | Brumfield, Felomina Josepina | Confidential - Available Upon Request | | | | | | | |
| 4986475 | Brumley, Catherine | Confidential - Available Upon Request | | | | | | | |
| 4976624 | Brunck, John | Confidential - Available Upon Request | | | | | | | |
| 4976241 | Brunetti, Patricia Rubino | Confidential - Available Upon Request | | | | | | | |
| 4996729 | Brungs, Kurt | Confidential - Available Upon Request | | | | | | | |
| 4984545 | Bruning, Nancy | Confidential - Available Upon Request | | | | | | | |
| 4980118 | Brunn, Richard | Confidential - Available Upon Request | | | | | | | |
| 4919967 | BRUNNER, DOUGLAS | Confidential - Available Upon Request | | | | | | | |
| 4995607 | Bruno Jr., James | Confidential - Available Upon Request | | | | | | | |
| 5015680 | Bruno, Anna I. | Confidential - Available Upon Request | | | | | | | |
| 4975673 | Bruno, Anthony | Confidential - Available Upon Request | | | | | | | |
| 4978911 | Bruno, Edward | Confidential - Available Upon Request | | | | | | | |
| 4990181 | Bruno, Jean | Confidential - Available Upon Request | | | | | | | |
| 4986676 | Bruno, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4980245 | Bruns, Larry | Confidential - Available Upon Request | | | | | | | |
| 4990044 | Bruns, Lisa | Confidential - Available Upon Request | | | | | | | |
| 4989956 | Bruns, Richard | Confidential - Available Upon Request | | | | | | | |
| 4990169 | Brunsberg, Alfred | Confidential - Available Upon Request | | | | | | | |
| 4917239 | BRUNSON INSTRUMENT COMPANY | 8000 E 23RD ST | | | | KANSAS CITY | MO | 64129-1357 | |
| 4975731 | Brunson Investments | 0322 PENINSULA DR | 6123 Greenbrook Drive | | | Reno | NV | 89511 | |
| 4985919 | Brunson, Wayne | Confidential - Available Upon Request | | | | | | | |
| 4981365 | Brusato, Donald | Confidential - Available Upon Request | | | | | | | |
| 4984175 | Brush, Ina | Confidential - Available Upon Request | | | | | | | |
| 4985305 | Brush, William | Confidential - Available Upon Request | | | | | | | |
| 4975238 | Brusie, Warren | Confidential - Available Upon Request | | | | | | | |
| 4914222 | Bruso, Xantha Seraphina | Confidential - Available Upon Request | | | | | | | |
| 4994942 | Brutlag, Martin | Confidential - Available Upon Request | | | | | | | |
| 6115760 | Bruton, Dave | Confidential - Available Upon Request | | | | | | | |
| 6115760 | Bruton, Dave | Confidential - Available Upon Request | | | | | | | |
| 4910513 | Bryan Crane, Crane S, S and S LLC DBA Bianchinis he sandwich and salad market | 809 Ruth Court | | | | Petaluma | CA | 94952 | |
| 5803399 | BRYAN JR, MONTFORD R | Confidential - Available Upon Request | | | | | | | |
| 4932973 | Bryan K. Leiser (dba Law Offices of Bryan K. Leiser) | PO Box 16249 | | | | Fresno | CA | 93755 | |
| 4977140 | Bryan, Charles | Confidential - Available Upon Request | | | | | | | |
| 4991607 | Bryan, Christine | Confidential - Available Upon Request | | | | | | | |
| 4991527 | Bryan, Clifford | Confidential - Available Upon Request | | | | | | | |
| 4994970 | Bryan, Craig | Confidential - Available Upon Request | | | | | | | |
| 4988023 | Bryan, Earlene | Confidential - Available Upon Request | | | | | | | |
| 4977504 | Bryan, Felix | Confidential - Available Upon Request | | | | | | | |
| 4985868 | Bryan, James | Confidential - Available Upon Request | | | | | | | |
| 4912719 | Bryan, James D | Confidential - Available Upon Request | | | | | | | |
| 4912920 | Bryan, Joseph David | Confidential - Available Upon Request | | | | | | | |
| 4984391 | Bryan, Lajuana | Confidential - Available Upon Request | | | | | | | |
| 4924867 | BRYAN, MARY MATTESON | Confidential - Available Upon Request | | | | | | | |
| 4925562 | BRYAN, MONTFORD R | JR TEMPORARY EASEMENT | 75 CARYL CT | | | HOLLISTER | CA | 95023 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 111 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 151 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4980930 | Bryan, Norman | Confidential - Available Upon Request | | | | | | | |
| 5802171 | Bryan, P.E, Mary Matteson | Confidential - Available Upon Request | | | | | | | |
| 4976571 | Bryan, William | Confidential - Available Upon Request | | | | | | | |
| 4987425 | Bryant II, Howard | Confidential - Available Upon Request | | | | | | | |
| 4984814 | Bryant, Albertine | Confidential - Available Upon Request | | | | | | | |
| 4919488 | BRYANT, DAVID ERIC | Confidential - Available Upon Request | | | | | | | |
| 4988322 | Bryant, Donald | Confidential - Available Upon Request | | | | | | | |
| 4994732 | Bryant, Gary | Confidential - Available Upon Request | | | | | | | |
| 4982959 | Bryant, James | Confidential - Available Upon Request | | | | | | | |
| 4988061 | Bryant, Jeffrey | Confidential - Available Upon Request | | | | | | | |
| 4911734 | Bryant, Jerry Glenn | Confidential - Available Upon Request | | | | | | | |
| 4983796 | Bryant, Jessie | Confidential - Available Upon Request | | | | | | | |
| 4990360 | Bryant, John | Confidential - Available Upon Request | | | | | | | |
| 4992742 | Bryant, Kimberly | Confidential - Available Upon Request | | | | | | | |
| 4987930 | Bryant, Michael | Confidential - Available Upon Request | | | | | | | |
| 4914587 | Bryant, Sheleer Renee | Confidential - Available Upon Request | | | | | | | |
| 4988323 | Bryant, Terry | Confidential - Available Upon Request | | | | | | | |
| 4976064 | Bryner, Susan | Confidential - Available Upon Request | | | | | | | |
| 4979182 | Brynjolfsson, Herbert | Confidential - Available Upon Request | | | | | | | |
| 4984016 | Bryson, Carole | Confidential - Available Upon Request | | | | | | | |
| 4988903 | Bryson, Janis | Confidential - Available Upon Request | | | | | | | |
| 4983270 | Brzyscz, Jerold | Confidential - Available Upon Request | | | | | | | |
| 4917244 | BS&B | 2314 8TH STREET | | | | NISKU | AB | T9E 7Z2 | CANADA |
| 4910687 | Bshara, Dina | Confidential - Available Upon Request | | | | | | | |
| 4917245 | BSI GROUP AMERICA INC | 12950 WORLDGATE DR STE 800 | | | | HERNDON | VA | 20170 | |
| 4917246 | BSNM ENTERPRISES | 1426 HIGHWAY 58 | | | | MOJAVE | CA | 93501 | |
| 4917248 | BTI PRODUCTS LLC | 652 SILVER HILLS RD | | | | BAYFIELD | CO | 81122 | |
| 4920038 | BUCCOLA WOOD, DREYER BABICH | CAMPORA LLC | 20 BICENTENNIAL CIRCLE | | | SACRAMENTO | CA | 95826 | |
| 4983762 | Buchanan, Carmella | Confidential - Available Upon Request | | | | | | | |
| 4979282 | Buchanan, Clifford | Confidential - Available Upon Request | | | | | | | |
| 4982760 | Buchanan, James | Confidential - Available Upon Request | | | | | | | |
| 4936261 | Buchanan, Justin | Confidential - Available Upon Request | | | | | | | |
| 4986037 | Buchanan, Robert | Confidential - Available Upon Request | | | | | | | |
| 4993608 | BUCHANAN, ROSALIE | Confidential - Available Upon Request | | | | | | | |
| 4919371 | BUCHE MD, DALE K | 75 SAN MIGUEL AVE #4 | | | | SALINAS | CA | 93901 | |
| 4942303 | BUCHE, MARY | Confidential - Available Upon Request | | | | | | | |
| 4983779 | Buchholz, Cindy | Confidential - Available Upon Request | | | | | | | |
| 4984458 | Buchholz, Gwendolyn | Confidential - Available Upon Request | | | | | | | |
| 4983905 | Buchholz, Joan | Confidential - Available Upon Request | | | | | | | |
| 4992346 | Buchholz, Kristine | Confidential - Available Upon Request | | | | | | | |
| 4985896 | Buchignani, Su | Confidential - Available Upon Request | | | | | | | |
| 4994923 | Buchmann, Doris | Confidential - Available Upon Request | | | | | | | |
| 4988556 | Buchner, Leslie | Confidential - Available Upon Request | | | | | | | |
| 4996795 | Buchsbaum, Craig | Confidential - Available Upon Request | | | | | | | |
| 4911672 | Buchsbaum, Craig Martin | Confidential - Available Upon Request | | | | | | | |
| 4988858 | Buck, Byron | Confidential - Available Upon Request | | | | | | | |
| 4980803 | Buck, James | Confidential - Available Upon Request | | | | | | | |
| 4992378 | BUCK, JAMIE | Confidential - Available Upon Request | | | | | | | |
| 4985325 | Buck, Johnny Ray | Confidential - Available Upon Request | | | | | | | |
| 4913939 | Buck, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4993110 | Buck, Larry | Confidential - Available Upon Request | | | | | | | |
| 4997072 | Buck, Pamela | Confidential - Available Upon Request | | | | | | | |
| 4989646 | Buck, T | Confidential - Available Upon Request | | | | | | | |
| 4993556 | Buck, Terry | Confidential - Available Upon Request | | | | | | | |
| 4978092 | Buck, Willis | Confidential - Available Upon Request | | | | | | | |
| 5807512 | BUCKEYE HYDROELECTRIC PROJECT | Attn: Mark Henwood | Henwood Associates, Inc. | 1026 Florin Road, #390 | | Sacramento | CA | 95831 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5803400 | BUCKEYE HYDROELECTRIC PROJECT | 7311 1026 Florin Road, #390 DR STE 275 | | | | SACRAMENTO | CA | 95831 | |
| 4990516 | Buckhorn, Marilyn | Confidential - Available Upon Request | | | | | | | |
| 4923149 | BUCKINGHAM, JEFFREY | Confidential - Available Upon Request | | | | | | | |
| 4986632 | Buckingham, Linda Marie | Confidential - Available Upon Request | | | | | | | |
| 4994169 | BUCKLE, CAMILLE | Confidential - Available Upon Request | | | | | | | |
| 4917250 | BUCKLES SMITH ELECTRIC CO | 540 MARTIN AVE | | | | SANTA CLARA | CA | 95050 | |
| 4917251 | BUCKLES-SMITH | 14492 Doolittle Dr | | | | San Leandro | CA | 94577 | |
| 4917252 | BUCKLES-SMITH & STATE ELECTRIC | SUPPLY | 540 MARTIN AVE | | | SANTA CLARA | CA | 95050 | |
| 5857575 | BUCKLES-SMITH ELECTRIC | 540 MARTIN AVE | | | | SANTA CLARA | CA | 95050 | |
| 4917253 | BUCKLEY REAL ESTATE INC | 2277 JERROLD AVE | | | | SAN FRANCISCO | CA | 94124 | |
| 4985693 | Buckley, David | Confidential - Available Upon Request | | | | | | | |
| 4996245 | Buckley, John | Confidential - Available Upon Request | | | | | | | |
| 4990779 | Buckley, John | Confidential - Available Upon Request | | | | | | | |
| 4912127 | Buckley, John C | Confidential - Available Upon Request | | | | | | | |
| 4924084 | BUCKLEY, LARRY S | LAW OFFICES OF LARRY S BUCKLEY | 1660 HUMBOLDT RD STE 5 | | | CHICO | CA | 95928 | |
| 4987835 | Buckley, Paul | Confidential - Available Upon Request | | | | | | | |
| 4992347 | Buckman, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4919660 | BUCKMAN, DENNIS D | FLUID POWER TECHNOLOGIES | PO Box 276465 | | | SACRAMENTO | CA | 95827 | |
| 4980959 | Bucknell Jr., George | Confidential - Available Upon Request | | | | | | | |
| 4994946 | Buckner, Wanda | Confidential - Available Upon Request | | | | | | | |
| 6122882 | Buckner, Will | Law Offices of Steven D. Hoffman | Steven Hoffman | 563 S. Murphy Avenue | | Sunnyvale | CA | 94086 | |
| 4994424 | Buckreus, Vance | Confidential - Available Upon Request | | | | | | | |
| 4974578 | Bucks Lake Permittee's and Homeowners Assoc. | Attn. Bill Nicholau | P.O. Box 1556 | phonehaskins phone2lodge | | Rocklin | CA | 95677 | |
| 4974859 | Bucks Lakeshore Resort, LLC | Dewitt & Kim Hendersen | P. O. Box 3719 | Ds cell 927-9144 | | Quincy | CA | 95971 | |
| 4975730 | Buckwalter | 0314 PENINSULA DR | 2385 Center Road | | | Novato | CA | 94947 | |
| 4992184 | Budesilich, Edward | Confidential - Available Upon Request | | | | | | | |
| 4985083 | Budesilich, Robert M | Confidential - Available Upon Request | | | | | | | |
| 4976989 | Budge, Elizabeth | Confidential - Available Upon Request | | | | | | | |
| 4936553 | Budinko, Robert | Confidential - Available Upon Request | | | | | | | |
| 5806060 | Budlong, Roy | Confidential - Available Upon Request | | | | | | | |
| 4917254 | BUEHLER DIV OF ILLINOIS TOOL WORKS | INC | 41 WAUKEGAN RD | | | LAKE BLUFF | IL | 60044 | |
| 4983584 | Buel, David | Confidential - Available Upon Request | | | | | | | |
| 4917255 | BUELLTON CHAMBER OF COMMERCE | PO Box 231 | | | | BUELLTON | CA | 93427 | |
| 4917256 | Buellton Service Center | Pacific Gas & Electric Company | 55 Easy Street | | | Buellton | CA | 93427 | |
| 4942168 | Buena Vista Energy, LLC-Maddock, Bryan | 6688 N. Central Expy | | | | Dallas | TX | 75206 | |
| 4917257 | BUENA VISTA WATER STORAGE DISTRICT | 525 N MAIN ST | | | | BUTTONWILLOW | CA | 93206 | |
| 4997395 | Buenaventura, Al | Confidential - Available Upon Request | | | | | | | |
| 4914004 | Buenaventura, Al A | Confidential - Available Upon Request | | | | | | | |
| 4989288 | Buendia, Antonio | Confidential - Available Upon Request | | | | | | | |
| 4989428 | Buenrostro, Enna | Confidential - Available Upon Request | | | | | | | |
| 4986288 | Buenrostro, Fe | Confidential - Available Upon Request | | | | | | | |
| 4989150 | Buenrostro, James | Confidential - Available Upon Request | | | | | | | |
| 4984332 | Buensalido, Ramon | Confidential - Available Upon Request | | | | | | | |
| 4988067 | Buffington, Ray | Confidential - Available Upon Request | | | | | | | |
| 4978962 | Bufkin Jr., Ray | Confidential - Available Upon Request | | | | | | | |
| 4986996 | Bufkin, Donald | Confidential - Available Upon Request | | | | | | | |
| 4989289 | Bufkin, Timmy | Confidential - Available Upon Request | | | | | | | |
| 4979326 | Buford, Doris | Confidential - Available Upon Request | | | | | | | |
| 4984973 | Bufton, Mary | Confidential - Available Upon Request | | | | | | | |
| 4917258 | BUG EMERGENCY INC | 944 MARINA BLVD | | | | BULLHEAD CITY | AZ | 86442 | |
| 4975738 | Bugajski, Andrzej | Confidential - Available Upon Request | | | | | | | |
| 4982487 | Buganan, Rose | Confidential - Available Upon Request | | | | | | | |
| 4996853 | Bugg, Frances | Confidential - Available Upon Request | | | | | | | |
| 4917259 | BUHARI & DEGUZMAN INC AMED CORP | ANCHOR FAMILY MEDICAL GROUP | 1805 N CALIFORNIA ST STE 401 | | | STOCKTON | CA | 95204 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4912368 | Buhler, Robert | Confidential - Available Upon Request | | | | | | | |
| 4990907 | Buhlinger, Mary | Confidential - Available Upon Request | | | | | | | |
| 4979944 | Buholov, Anthony | Confidential - Available Upon Request | | | | | | | |
| 4977361 | Buhrkuhl, Melvin | Confidential - Available Upon Request | | | | | | | |
| 4975307 | Bui, Douglas | Confidential - Available Upon Request | | | | | | | |
| 4912377 | Bui, Thuy-Chau Hoang | Confidential - Available Upon Request | | | | | | | |
| 4978751 | Buick, Brian | Confidential - Available Upon Request | | | | | | | |
| 4917261 | BUILD PUBLIC INC | 315 LINDEN ST | | | | SAN FRANCISCO | CA | 94102 | |
| 4917263 | BUILDING INDUSTRY ASSOCIATION OF | TULARE KINGS COUNTIES INC | PO Box 3930 | | | VISALIA | CA | 93278 | |
| 4917264 | BUILDING INDUSTRY ASSOCIATION | OF THE GREATER VALLEY | 1701 W MARCH LANE STE F | | | STOCKTON | CA | 95207 | |
| 4917265 | BUILDING INDUSTRY ASSOCIATION OF | FRESNO MADERA COUNTIES BIA-F/M | 420 BULLARD AVE STE 105 | | | CLOVIS | CA | 93612 | |
| 4917266 | BUILDING OWNERS AND MANAGERS | ASSOCIATION OF SAN FRANCISCO | 233 SANSOME ST | | | SAN FRANCISCO | CA | 94104 | |
| 4917267 | BUILDING OWNERS AND MANAGERS | ASSOCIATION OF SAN FRANCISCO | 233 SANSOME ST 8TH FLR | | | SAN FRANCISCO | CA | 94104 | |
| 4917268 | BUILDING SKILLS PARTNERSHIP | 828 W WASHINGTON BLVD | | | | LOS ANGELES | CA | 90015 | |
| 4993414 | Buist, Danny | Confidential - Available Upon Request | | | | | | | |
| 4978170 | Buist, Lavern | Confidential - Available Upon Request | | | | | | | |
| 4979392 | Buker, Robert | Confidential - Available Upon Request | | | | | | | |
| 4997955 | Bulfinch, Cynthia | Confidential - Available Upon Request | | | | | | | |
| 4996233 | Bull, Beverly | Confidential - Available Upon Request | | | | | | | |
| 4913711 | Bullard, Beau Hamilton | Confidential - Available Upon Request | | | | | | | |
| 4917269 | BULLI RAY ENTERPRISE | PO Box 167 | | | | LOWELL | FL | 32663 | |
| 4978511 | Bullis, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4985602 | Bullock, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4983632 | Bultema, Robert | Confidential - Available Upon Request | | | | | | | |
| 4981352 | Bulter, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4980575 | Bulum, George | Confidential - Available Upon Request | | | | | | | |
| 4976076 | Bumb, Jeffrey | Confidential - Available Upon Request | | | | | | | |
| 4977213 | Bumen, Suzanne | Confidential - Available Upon Request | | | | | | | |
| 4978714 | Bumgarner, Charles | Confidential - Available Upon Request | | | | | | | |
| 4987138 | Bumgarner, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4977894 | Bump, Earl | Confidential - Available Upon Request | | | | | | | |
| 4985522 | Bunce, Janet | Confidential - Available Upon Request | | | | | | | |
| 4981743 | Bunce, Jean | Confidential - Available Upon Request | | | | | | | |
| 4977898 | Bunch, Louis | Confidential - Available Upon Request | | | | | | | |
| 4924827 | BUNCH, MARTHA M | Confidential - Available Upon Request | | | | | | | |
| 4913500 | Bundy, Jason D | Confidential - Available Upon Request | | | | | | | |
| 4988703 | Bundy, Jim | Confidential - Available Upon Request | | | | | | | |
| 4977358 | Bundy, Michael | Confidential - Available Upon Request | | | | | | | |
| 4977399 | Bunjevic, Ljiljana | Confidential - Available Upon Request | | | | | | | |
| 4993728 | Bunker, William | Confidential - Available Upon Request | | | | | | | |
| 4919700 | BUNN, DEREK WILLIAM | Confidential - Available Upon Request | | | | | | | |
| 4993081 | Bunn, Michael | Confidential - Available Upon Request | | | | | | | |
| 4997231 | Bunney, Timothy | Confidential - Available Upon Request | | | | | | | |
| 4913461 | Bunney, Timothy M | Confidential - Available Upon Request | | | | | | | |
| 4986565 | Bunte, Larry | Confidential - Available Upon Request | | | | | | | |
| 4985557 | Bunten, Loree | Confidential - Available Upon Request | | | | | | | |
| 4996693 | Bunten, Sarah | Confidential - Available Upon Request | | | | | | | |
| 4925768 | BUNTING, NATHAN | Confidential - Available Upon Request | | | | | | | |
| 4992824 | Bunts, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4980011 | Bunyan, Ward | Confidential - Available Upon Request | | | | | | | |
| 4991055 | Bunyard, Sharon | Confidential - Available Upon Request | | | | | | | |
| 4928983 | BURA, SCOTT | Confidential - Available Upon Request | | | | | | | |
| 4990831 | BURCH, KATHLEEN | Confidential - Available Upon Request | | | | | | | |
| 4928245 | BURCH, ROGER A | RMB FAMILY REVOCABLE TRUST | PO Box 1300 | | | MORGAN HILL | CA | 95037 | |
| 4975856 | Burchard | 3453 Big Springs Road | 3453 Big Springs Road | | | Lake Almanor | CA | 96137 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 114 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 154
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4978035 | Burchard, Dale | Confidential - Available Upon Request | | | | | | | |
| 5006488 | Burchard, David | Confidential - Available Upon Request | | | | | | | |
| 4981771 | Burchard, Edwin | Confidential - Available Upon Request | | | | | | | |
| 4983928 | Burchard, Linda | Confidential - Available Upon Request | | | | | | | |
| 4986306 | Burchfield, Bonnie Kay | Confidential - Available Upon Request | | | | | | | |
| 4986261 | Burchfield, Robert | Confidential - Available Upon Request | | | | | | | |
| 4917270 | BURCKHARDT COMPRESSION (US) INC | FKA SELLTECH COMPRESSOR PUMP & | 26346 FERRY COURT | | | SANTA CLARITA | CA | 91350 | |
| 4976991 | Burda, Paul | Confidential - Available Upon Request | | | | | | | |
| 4981363 | Burdick, Larry | Confidential - Available Upon Request | | | | | | | |
| 4917273 | BUREAU OF LAND MANAGEMENT | DEPARTMENT OF INTERIOR | 1387 S VINNELL WAY | | | BOISE | ID | 83709 | |
| 4917271 | BUREAU OF LAND MANAGEMENT | DEPARTMENT OF THE INTERIOR | 5152 HILLSDALE CIR | | | EL DORADO HILLS | CA | 95762 | |
| 4917272 | BUREAU OF LAND MANAGEMENT | UNITED STATES DEPARMENT OF INTERIOR | 1849 C Street NW | Rm. 5665 | | Washington | DC | 20240 | |
| 4976405 | Bureau of Reclamation | Irene T Hobbs | PO Box 988 | | | Willows | CA | 95988 | |
| 5803401 | BUREAU OF RECLAMATION | MP REGION:   MID-PACIFIC | PO BOX 301502 | | | LOS ANGELES | CA | 90030-1502 | |
| 5803402 | BUREAU OF RECLAMATION | US DEPT OF INTERIOR | 7794 FOLSOM DAM RD | | | FOLSOM | CA | 95630 | |
| 4917274 | | | | | | | | | |
| 4917276 | BUREAU VERITAS NORTH AMERICA INC | 2430 CAMINO RAMON STE 122 | | | | SAN RAMON | CA | 94583 | |
| 4917277 | BUREAU VERITAS NORTH AMERICA INC | FILE 59901 | | | | LOS ANGELES | CA | 90074-9901 | |
| 4917278 | BURFORD FAMILY FARMING CO LP | 1443 W SAMPLE AVE | | | | FRESNO | CA | 93711 | |
| 4917279 | BURFORD FAMILY FARMING CO LP | DAMAGE SETTLEMENT | 1443 W SAMPLE | | | FRESNO | CA | 93711 | |
| 4942198 | BURFORD RANCH, METER # 1009515943 | 1443 W SAMPLE AVE | | | | FRESNO | CA | 93711 | |
| 4996966 | Burford, Frances | Confidential - Available Upon Request | | | | | | | |
| 4913075 | Burford, Frances Verdelle | Confidential - Available Upon Request | | | | | | | |
| 4923695 | BURG, KELLEY ANN | KELLEY ANN BURG ESQ | PO Box 70231 | | | POINT RICHMIND | CA | 94807 | |
| 4989574 | Burgans, Kathy | Confidential - Available Upon Request | | | | | | | |
| 4917280 | BURGER PHYSICAL THERAPY AND | REHAB AGENCY INC | PO Box 1100 | | | FOLSOM | CA | 95763 | |
| 4975585 | Burger, David | Confidential - Available Upon Request | | | | | | | |
| 4936121 | Burgess Pediatrics, TENANT-Benak, Laura | 401 Burgess Dr | | | | Menlo Park | CA | 94025 | |
| 4982062 | Burgess, Aubry | Confidential - Available Upon Request | | | | | | | |
| 4995895 | Burgess, Bradley | Confidential - Available Upon Request | | | | | | | |
| 4911552 | Burgess, Bradley A | Confidential - Available Upon Request | | | | | | | |
| 4983262 | Burgess, Bud | Confidential - Available Upon Request | | | | | | | |
| 4995504 | Burgess, G | Confidential - Available Upon Request | | | | | | | |
| 4941769 | Burgess, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4987209 | Burgess, Michael | Confidential - Available Upon Request | | | | | | | |
| 4932770 | Burgess, Norman Ross | Confidential - Available Upon Request | | | | | | | |
| 5803659 | BURGESS, NORMAN ROSS | Confidential - Available Upon Request | | | | | | | |
| 4988860 | Burgess, Paul | Confidential - Available Upon Request | | | | | | | |
| 4995732 | Burgess, Richard | Confidential - Available Upon Request | | | | | | | |
| 4935700 | Burgess, Victoria | Confidential - Available Upon Request | | | | | | | |
| 4979929 | Burgess, Yvonne | Confidential - Available Upon Request | | | | | | | |
| 4917281 | BURGESS-MANNING INC | 227 THORN AVE | | | | ORCHARD PARK | NY | 14127 | |
| 4980073 | Burgin, James | Confidential - Available Upon Request | | | | | | | |
| 4984696 | Burgin, Ruth | Confidential - Available Upon Request | | | | | | | |
| 5016816 | Burgos, Efrain | Confidential - Available Upon Request | | | | | | | |
| 4993209 | Burgueno, Maria | Confidential - Available Upon Request | | | | | | | |
| 4975384 | Burington, Mark & Marilyn | Confidential - Available Upon Request | | | | | | | |
| 4914908 | Burk, Braden Scot | Confidential - Available Upon Request | | | | | | | |
| 4985728 | Burk, Gregg | Confidential - Available Upon Request | | | | | | | |
| 4985388 | Burk, Philip | Confidential - Available Upon Request | | | | | | | |
| 4917282 | BURKE ENGINEERING CO | 9700 FACTORIAL WAY | | | | S EL MONTE | CA | 91733 | |
| 4927981 | BURKE JR, RICHARD E | DICK BURKE | 5100 N 6TH ST #170 | | | FRESNO | CA | 93710 | |
| 4983422 | Burke Jr., David | Confidential - Available Upon Request | | | | | | | |
| 4933959 | Burke, Richard | Confidential - Available Upon Request | | | | | | | |
| 4917283 | BURKE TRUCKING | 2136 MCLEAN PL | | | | LIVERMORE | CA | 94550 | |
| 4917284 | BURKE WILLIAMS & SORENSON LLP | 444 S FLOWER ST STE 2400 | | | | LOS ANGELES | CA | 90071 | |
| 4936971 | Burke, Andrea | Confidential - Available Upon Request | | | | | | | |
| 4975852 | Burke, David | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4991084 | Burke, Debora | Confidential - Available Upon Request | | | | | | | |
| 4986830 | Burke, Debra | Confidential - Available Upon Request | | | | | | | |
| 4992245 | BURKE, EMELDA | Confidential - Available Upon Request | | | | | | | |
| 4988718 | Burke, Katherine | Confidential - Available Upon Request | | | | | | | |
| 4989151 | Burke, Michael | Confidential - Available Upon Request | | | | | | | |
| 4978784 | Burke, Patrick | Confidential - Available Upon Request | | | | | | | |
| 4994390 | Burke, Richard | Confidential - Available Upon Request | | | | | | | |
| 4976182 | Burke, Tim | Confidential - Available Upon Request | | | | | | | |
| 4987524 | Burke, Vita | Confidential - Available Upon Request | | | | | | | |
| 4932974 | Burke, Williams & Sorenson, LLP | 444 South Flower Street Suite 2400 | | | | Los Angeles | CA | 90071 | |
| 4950034 | Burke-Puertas, Kelly | Brayton Purcell LLP | David Donadio, Esq. | 22 Rush Landing Road | P.O. Box 6169 | Novato | CA | 94948-6169 | |
| 4995894 | Burket, Stephen | Confidential - Available Upon Request | | | | | | | |
| 4914699 | Burket, Stephen Edmund | Confidential - Available Upon Request | | | | | | | |
| 4941919 | Burkey, Barbara | Confidential - Available Upon Request | | | | | | | |
| 5824210 | Burkey, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4980051 | Burkhardt, Keith | Confidential - Available Upon Request | | | | | | | |
| 4990219 | Burkhart, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4989103 | Burkholder, John | Confidential - Available Upon Request | | | | | | | |
| 4982646 | Burkman, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4975096 | Burks, Pres., Jeff | Bass Lake Boat Owners Association of Easement #4 | 39666 Puma | | | Bass Lake | CA | 93604 | |
| 4992835 | Burl, Emiliano | Confidential - Available Upon Request | | | | | | | |
| 4976783 | Burleson, Geraldine | Confidential - Available Upon Request | | | | | | | |
| 4913924 | Burley, Dontorius | Confidential - Available Upon Request | | | | | | | |
| 4983235 | Burley, Garry | Confidential - Available Upon Request | | | | | | | |
| 4983662 | Burling, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4917285 | BURLINGAME CHAMBER OF COMMERCE | 290 CALIFORNIA DR | | | | BURLINGAME | CA | 94010 | |
| 4917286 | BURLINGAME ENGINEERS INC | 1225 DAVID AVE | | | | CONCORD | CA | 94518 | |
| 4917287 | BURLINGAME ORTHOPEDICS & SPORTS | MEDICINE ASSOCIATES INC | 1720 EL CAMINO REAL #116 | | | BURLINGAME | CA | 94010 | |
| 4978220 | Burlingame, Elma | Confidential - Available Upon Request | | | | | | | |
| 4917289 | BURLINGTON NORTHERN & SANTA FE | RAILWAY CO | 3017 LOU MENK DR #100 | | | FORT WORTH | TX | 76131-2800 | |
| 4917288 | BURLINGTON NORTHERN & SANTA FE | RAILWAY COMPANY | 2400 WESTERN CENTER BLVD | | | FORT WORTH | TX | 76131 | |
| 4917290 | BURLINGTON NORTHERN SANTA FE RAILWA | Bnsf Railway | 2650 Lou Menk Drive | | | Fort Worth | TX | 76131 | |
| 4985945 | Burlington-Nay, Katherine | Confidential - Available Upon Request | | | | | | | |
| 4912902 | Burmeister, Lara | Confidential - Available Upon Request | | | | | | | |
| 4990145 | Burman, Sharon | Confidential - Available Upon Request | | | | | | | |
| 6029778 | Burnett & Sons Planing Mill and Lumber Co. | Hannah C. Kreuser | 7801 Folsom Blvd., Suite 101 | | | Sacramento | CA | 95826 | |
| 4917291 | BURNETT FARM CO INC | PO Box 310 | | | | HURON | CA | 93234 | |
| 4990706 | Burnett, Arell | Confidential - Available Upon Request | | | | | | | |
| 4941803 | Burnett, Jason | Confidential - Available Upon Request | | | | | | | |
| 4911873 | Burnett, Jennifer | Confidential - Available Upon Request | | | | | | | |
| 4989925 | Burnett, John | Confidential - Available Upon Request | | | | | | | |
| 4979221 | Burnett, John | Confidential - Available Upon Request | | | | | | | |
| 4984445 | Burnett, Katherene | Confidential - Available Upon Request | | | | | | | |
| 4993233 | Burnett, Marquerite | Confidential - Available Upon Request | | | | | | | |
| 4995163 | Burnett, Peggy | Confidential - Available Upon Request | | | | | | | |
| 4974993 | Burnett, Sharon and Ian | The Burnett Family Trust | 752 E. June Lake Lane | | | Fresno | CA | 93730 | |
| 4917292 | BURNEY CHAMBER OF COMMERCE | PO Box 36 | | | | BURNEY | CA | 96013 | |
| 4917293 | Burney Compressor Station | Pacific Gas & Electric Company | 410 Hwy 12 | | | Rio Vista | CA | 94571 | |
| 5803402 | Burney Forest - BIOMASS | 35586-B HWY 299 E | | | | BURNEY | CA | 96013 | |
| 5803403 | Burney Forest - BIORAM | 35586-B HWY 299 E | | | | BURNEY | CA | 96013 | |
| 4932537 | Burney Forest Products, A Joint Venture | Burney Forest Products | Mr. Kraig Strauch | 35586-B Hwy 299 East | | Burney | CA | 96013 | |
| 4932537 | Burney Forest Products, A Joint Venture | Burney Forest Products, LLC | Chris DeTizio | 19 Headquarters Plaza | West Tower, 8th Floor | Morristown | NJ | 07936 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4917296 | Burney Service Center | Pacific Gas & Electric Company | 20806 Black Ranch Road | | | Burney | CA | 96013 | |
| 4977012 | Burney, Franklin | Confidential - Available Upon Request | | | | | | | |
| 4988523 | Burney, Kathleen | Confidential - Available Upon Request | | | | | | | |
| 4994689 | Burnham, Mark | Confidential - Available Upon Request | | | | | | | |
| 4917298 | BURNING ISSUES & SOLUTIONS | 5A FOSTER ST | | | | ANGLESEA | VIC | 03230 | Australia |
| 6012318 | BURNING ISSUES & SOLUTIONS | 5A FOSTER ST | | | | ANGLESEA | | 3230 | Australia |
| 5859326 | Burns & McDonnell Engineering Company, Inc. | 9400 Ward Parkway | | | | Kansas City | MO | 64114 | |
| 5859326 | Burns & McDonnell Engineering Company, Inc. | Attn: Accounts Receivable | P.O. Box 411883 | | | Kansas City | MO | 64141 | |
| 5859326 | Burns & McDonnell Engineering Company, Inc. | c/o McDowell Rice Smith & Buchanan, P.C. | Jonathan A. Margolies | 605 W. 47th Street, Suite 350 | | Kansas City | MO | 64112 | |
| 4917300 | BURNS ENGINEERING INC | 10201 BREN RD E | | | | MINNETONKA | MN | 55343 | |
| 4991528 | Burns, Dan | Confidential - Available Upon Request | | | | | | | |
| 4990537 | Burns, Danny | Confidential - Available Upon Request | | | | | | | |
| 4996965 | Burns, David | Confidential - Available Upon Request | | | | | | | |
| 4913080 | Burns, David L | Confidential - Available Upon Request | | | | | | | |
| 5006317 | Burns, Dexter | Confidential - Available Upon Request | | | | | | | |
| 4919760 | BURNS, DIANE | MAILBIZ AIRONE CELLULAR | 2521 HILLTOP DR | | | REDDING | CA | 96002 | |
| 4980330 | Burns, Donald | Confidential - Available Upon Request | | | | | | | |
| 4978098 | Burns, Forrest | Confidential - Available Upon Request | | | | | | | |
| 4995663 | Burns, Jacqueline | Confidential - Available Upon Request | | | | | | | |
| 4991310 | Burns, Larry | Confidential - Available Upon Request | | | | | | | |
| 4989794 | Burns, Michael | Confidential - Available Upon Request | | | | | | | |
| 4992273 | Burns, Raymond | Confidential - Available Upon Request | | | | | | | |
| 4977329 | Burns, William | Confidential - Available Upon Request | | | | | | | |
| 4998204 | Burnside, Richard | Confidential - Available Upon Request | | | | | | | |
| 6117757 | Burnside, Richard J | Confidential - Available Upon Request | | | | | | | |
| 4992736 | Burpo, Edward | Confidential - Available Upon Request | | | | | | | |
| 4987488 | Burrafato, Lawrie | Confidential - Available Upon Request | | | | | | | |
| 4991705 | Burrell, Gloria | Confidential - Available Upon Request | | | | | | | |
| 4984787 | Burres, Nancy | Confidential - Available Upon Request | | | | | | | |
| 4996174 | Burrey, Florett | Confidential - Available Upon Request | | | | | | | |
| 4911820 | Burrey, Florett Evadne | Confidential - Available Upon Request | | | | | | | |
| 4913775 | Burris JR, Carlous Lallie | Confidential - Available Upon Request | | | | | | | |
| 4983238 | Burris, James | Confidential - Available Upon Request | | | | | | | |
| 4980995 | Burror, James | Confidential - Available Upon Request | | | | | | | |
| 4976129 | Burroughs, John | Confidential - Available Upon Request | | | | | | | |
| 4978486 | Burroughs, Michael | Confidential - Available Upon Request | | | | | | | |
| 4985414 | Burroughs, Robert | Confidential - Available Upon Request | | | | | | | |
| 4942425 | Burroughs, William | Confidential - Available Upon Request | | | | | | | |
| 4977672 | Burrow, Frank | Confidential - Available Upon Request | | | | | | | |
| 4932832 | Burrow, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4984450 | Burrow, Sue | Confidential - Available Upon Request | | | | | | | |
| 4989735 | Burrows, Gene | Confidential - Available Upon Request | | | | | | | |
| 5006485 | Burrows, William & Sally | Confidential - Available Upon Request | | | | | | | |
| 4995635 | Burrus, Richard | Confidential - Available Upon Request | | | | | | | |
| 4974939 | Bursey, Gary | Confidential - Available Upon Request | | | | | | | |
| 4924682 | BURSIK, MARCUS | Confidential - Available Upon Request | | | | | | | |
| 4997396 | Burson, Michael | Confidential - Available Upon Request | | | | | | | |
| 4996172 | Burt, Helen | Confidential - Available Upon Request | | | | | | | |
| 4911712 | Burt, Helen A | Confidential - Available Upon Request | | | | | | | |
| 4994112 | Burt, Sharon | Confidential - Available Upon Request | | | | | | | |
| 4917303 | BURTON EMPLOYMENT LAW | 1939 HARRISON ST STE 400 | | | | OAKLAND | CA | 94612 | |
| 4988863 | Burton, Bruce | Confidential - Available Upon Request | | | | | | | |
| 4917235 | BURTON, BRUCE T | MD A MEDICAL CORP | 450 NEWPORT CTR DR STE 650 | | | NEWPORT BEACH | CA | 92660-7641 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 117 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 157
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4977708 | Burton, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4989060 | Burton, George | Confidential - Available Upon Request | | | | | | | |
| 4987910 | Burton, Gerald | Confidential - Available Upon Request | | | | | | | |
| 4984546 | Burton, Juana | Confidential - Available Upon Request | | | | | | | |
| 4979808 | Burton, Lee | Confidential - Available Upon Request | | | | | | | |
| 4983888 | Burton, Marlys | Confidential - Available Upon Request | | | | | | | |
| 4994217 | Burton, Marsha | Confidential - Available Upon Request | | | | | | | |
| 4991519 | Burton, Rachel | Confidential - Available Upon Request | | | | | | | |
| 4992825 | Burton, Randy | Confidential - Available Upon Request | | | | | | | |
| 4981437 | Burton, Richard | Confidential - Available Upon Request | | | | | | | |
| 4980559 | Burton, Richard | Confidential - Available Upon Request | | | | | | | |
| 4990448 | Burton, Samuel | Confidential - Available Upon Request | | | | | | | |
| 4981017 | Burton, Therese | Confidential - Available Upon Request | | | | | | | |
| 4965526 | Busa, Matthew Lawrence | Confidential - Available Upon Request | | | | | | | |
| 4983771 | Busbee, Nancy | Confidential - Available Upon Request | | | | | | | |
| 4979081 | Busby, Arthur | Confidential - Available Upon Request | | | | | | | |
| 4942642 | Busch, Anheuser | 3101 Busch Dr. | | | | Fairfield | CA | 94534 | |
| 4974689 | Busch, Brian | Innovex Solutions | 2300 Clayton Road, Suite 1435 | | | Concord | CA | 94520 | |
| 4987084 | Busch, Jacqueline | Confidential - Available Upon Request | | | | | | | |
| 4997945 | Busch, Johanne | Confidential - Available Upon Request | | | | | | | |
| 4941734 | Busch, LLC, Anheuser- | 3101 Busch Dr | | | | Fairfield | CA | 94534 | |
| 4994639 | Buscher, Mark | Confidential - Available Upon Request | | | | | | | |
| 4913006 | Buser, Leo Jakobs | Confidential - Available Upon Request | | | | | | | |
| 4994521 | Bush Jr., Richard | Confidential - Available Upon Request | | | | | | | |
| 4987490 | Bush, Debra A | Confidential - Available Upon Request | | | | | | | |
| 4986698 | Bush, Fred | Confidential - Available Upon Request | | | | | | | |
| 4977566 | Bush, Fred | Confidential - Available Upon Request | | | | | | | |
| 4987511 | Bush, Harold | Confidential - Available Upon Request | | | | | | | |
| 4914093 | Bush, Jeffrey | Confidential - Available Upon Request | | | | | | | |
| 4914648 | Bush, Karsten Ashley | Confidential - Available Upon Request | | | | | | | |
| 4937897 | Bush, Lori | Confidential - Available Upon Request | | | | | | | |
| 4912151 | Bush, Patrick Larry | Confidential - Available Upon Request | | | | | | | |
| 4988324 | Bush, Robert | Confidential - Available Upon Request | | | | | | | |
| 4983402 | Bush, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4917305 | BUSHCO | 2020 STOSICH LN | | | | IDAHO FALLS | ID | 83402 | |
| 4917306 | BUSHMAN EQUIPMENT INC | PO BOX 309 | | | | BUTLER | WI | 53007 | |
| 4991782 | Bushman, Carl | Confidential - Available Upon Request | | | | | | | |
| 4975082 | Bushman, Carl E. and Denise L. | Confidential - Available Upon Request | | | | | | | |
| 4917307 | BUSINESS ARCHITECTURE GUILD | 2825 PORTER ST STE B | | | | SOQUEL | CA | 95073 | |
| 4917308 | BUSINESS COUNCIL SAN JOAQUIN COUNTY | 2800 W MARCH LN #473 | | | | STOCKTON | CA | 95219 | |
| 4917309 | BUSINESS INTELLIGENCE SOLUTIONS LLC | 4700 GILBERT AVE STE 47-227 | | | | WESTERN SPRINGS | IL | 60558 | |
| 4934363 | Business Park Plaza-Boynton, Butch | 5401 Business Park South | | | | Bakersfield | CA | 93309 | |
| 4917310 | BUSINESS ROUNDTABLE | 300 NEW JERSEY AVENUE NW SUITE | | | | WASHINGTON | DC | 20001 | |
| 4976542 | Busse, Mari | Confidential - Available Upon Request | | | | | | | |
| 4980290 | Busselen, Harold | Confidential - Available Upon Request | | | | | | | |
| 4991220 | Bussey, Sally | Confidential - Available Upon Request | | | | | | | |
| 4988325 | Bustamante Jr., Robert | Confidential - Available Upon Request | | | | | | | |
| 4982479 | Bustamante, Blanca | Confidential - Available Upon Request | | | | | | | |
| 4911842 | Bustamante, Claudia | Confidential - Available Upon Request | | | | | | | |
| 4990789 | Bustamante, Richard | Confidential - Available Upon Request | | | | | | | |
| 4979397 | Buster, Tommy | Confidential - Available Upon Request | | | | | | | |
| 4995241 | Busterud, John | Confidential - Available Upon Request | | | | | | | |
| 4923434 | BUSTERUD, JOHN W | Confidential - Available Upon Request | | | | | | | |
| 4990793 | Bustillos, Michael | Confidential - Available Upon Request | | | | | | | |
| 4993031 | Bustos V, Roger | Confidential - Available Upon Request | | | | | | | |
| 4984704 | Butcher, Betty | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 118 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 158
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4998133 | Butcher, Pamela | Confidential - Available Upon Request | | | | | | | |
| 4983883 | Butcher, Sheryl | Confidential - Available Upon Request | | | | | | | |
| 4913028 | Butler, Brandon Louis | Confidential - Available Upon Request | | | | | | | |
| 4917789 | BUTLER, CAROLYN W | DBA LYNN BUTLER ASSOCIATES | 324 CHESTNUT ST | | | SAN FRANCISCO | CA | 94133 | |
| 4980774 | Butler, Donald | Confidential - Available Upon Request | | | | | | | |
| 4921065 | BUTLER, FLOYD R | Confidential - Available Upon Request | | | | | | | |
| 4976745 | Butler, Fred | Confidential - Available Upon Request | | | | | | | |
| 4980069 | Butler, James | Confidential - Available Upon Request | | | | | | | |
| 4982473 | Butler, Jean | Confidential - Available Upon Request | | | | | | | |
| 4991023 | Butler, Karen | Confidential - Available Upon Request | | | | | | | |
| 4986774 | Butler, Kathleen F | Confidential - Available Upon Request | | | | | | | |
| 4923707 | BUTLER, KEN | UNLIMITED ACTUATOR REPAIR | 745 COVINA WAY | | | FREMONT | CA | 94539-7405 | |
| 4980718 | Butler, Lynn | Confidential - Available Upon Request | | | | | | | |
| 6030813 | Butler, Maurice Brendan | Confidential - Available Upon Request | | | | | | | |
| 4912420 | Butler, Michael T | Confidential - Available Upon Request | | | | | | | |
| 4986654 | Butler, Richard | Confidential - Available Upon Request | | | | | | | |
| 4992485 | Butler, Susanne | Confidential - Available Upon Request | | | | | | | |
| 4981239 | Butler, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4977048 | Butrica, William | Confidential - Available Upon Request | | | | | | | |
| 4920387 | BUTSCH, ELIZABETH DEAN | Confidential - Available Upon Request | | | | | | | |
| 4917312 | BUTTE AGRICULTURE FOUNDATION | 2580 FEATHER RIVER BLVD | | | | OROVILLE | CA | 95965 | |
| 4917313 | BUTTE COMMUNITY COLLEGE FOUNDATION | 3536 BUTTE CAMPUS DR | | | | OROVILLE | CA | 95965 | |
| 4917316 | BUTTE COUNTY AIR QUALITY MANAGEMENT | DISTRICT | 629 ENTLER AVE STE 15 | | | CHICO | CA | 95928-7424 | |
| 5860259 | Butte County Department of Public Work | 7 County Center Drive | | | | Oroville | CA | 95965 | |
| 4917317 | BUTTE COUNTY DEPT OF PUBLIC HEALTH | DIVISION OF ENVIRONMENTAL HEALTH | 202 MIRA LOMA DR | | | OROVILLE | CA | 95965 | |
| 4917318 | BUTTE COUNTY ECONOMIC | DEVELOPMENT INC | 500 Main St., Ste. 150 | | | CHICO | CA | 95928 | |
| 4917319 | BUTTE COUNTY FARM BUREAU | 2580 FEATHER RIVER BLVD | | | | OROVILLE | CA | 95965 | |
| 4917320 | BUTTE COUNTY FIRE DEPARTMENT | 176 NELSON AVENUE | | | | OROVILLE | CA | 95965 | |
| 4917321 | BUTTE COUNTY FIRE SAFE COUNCIL | 5619 BLACK OLIVE DR | | | | PARADISE | CA | 95969 | |
| 4917322 | BUTTE COUNTY LIBRARY FRIENDS OF | LITERACY SERVICES | PO Box 7064 | | | CHICO | CA | 95927 | |
| 4917323 | BUTTE COUNTY MOUNTED SHERIFF POSSE | PO Box 903 | | | | CHICO | CA | 95927 | |
| 4917324 | BUTTE COUNTY SHERIFFS SEARCH & | RESCUE | PO Box 542 | | | CHICO | CA | 95927 | |
| 4917325 | Butte County Tax Collector | 25 County Center Drive, Suite 125 | | | | Oroville | CA | 95965-3367 | |
| 4917326 | BUTTE COUNTY WEIGHTS & MEASURES | 316 NELSON AVE | | | | OROVILLE | CA | 95965 | |
| 4917327 | BUTTE FARM PARTNERSHIP | PE | PO Box 808 | | | WINTERS | CA | 95694 | |
| 4917328 | BUTTE FARMS PARTNERSHIP | PO Box 808 | | | | WINTERS | CA | 95694 | |
| 4917329 | BUTTE FIRE CASES QUALIFIED | SETTLEMENT FUND | 1400 EASTON DR STE 101 | | | BAKERSFIELD | CA | 93309 | |
| 4917330 | BUTTE GLENN | COMMUNITY COLLEGE DIST | 3536 BUTTE CAMPUS DR | | | OROVILLE | CA | 95965 | |
| 6115871 | Butte Glenn CCD | Law Offices of Kurt Boyd | Kurt Boyd, Esq. | 5850 Canoga Avenue, Suite 400 | | Woodland Hills | CA | 91367 | |
| 4917332 | BUTTE SAND TRUCKING CO | 10373 SOUTH BUTTE ROAD | | | | SUTTER | CA | 95982 | |
| 4917333 | BUTTE-GLENN COMMUNITY | COLLEGE DISTRICT | 3536 BUTTE CAMPUS DR | | | OROVILLE | CA | 95965 | |
| 4985118 | Butterfield, James L | Confidential - Available Upon Request | | | | | | | |
| 5859110 | Button + Turkovich, LLC | 24604 Buckeye Rd. | | | | Winters | CA | 95694 | |
| 4987008 | Button, Janet L | Confidential - Available Upon Request | | | | | | | |
| 4994413 | Button, Steven | Confidential - Available Upon Request | | | | | | | |
| 4917334 | BUTTONWILLOW CHAMBER OF COMMERCE | 104 W 2ND ST | | | | BUTTONWILLOW | CA | 93206 | |
| 4917335 | BUTTS & JOHNSON | 675 N FIRST ST STE 975 | | | | SAN JOSE | CA | 95112 | |
| 4981094 | Buys, Cornelius | Confidential - Available Upon Request | | | | | | | |
| 4991152 | Buys, Grace | Confidential - Available Upon Request | | | | | | | |
| 4987617 | Buzbee, James | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 119 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 159 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4975476 | Buzdon, Don | Confidential - Available Upon Request | | | | | | | |
| 5859125 | Buzotta, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4917336 | BUZZ OATES LLC | DAVIS OFFICE PARK | 555 CAPITOL MALL 9TH FL | | | SACRAMENTO | CA | 95814 | |
| 4917337 | BUZZ OATES LLC | EL PINAL VENTURE | 555 CAPITOL MALL NINTH FL | | | SACRAMENTO | CA | 95814 | |
| 4917338 | BUZZ SCOTT | 7011 JAY CT | | | | BAKERSFIELD | CA | 93308 | |
| 4917339 | BUZZELL LAW GROUP | 75 BROADWAY STE 202 | | | | SAN FRANCISCO | CA | 94111 | |
| 4932538 | Buzzelle Renewables Projectco LLC | 548 Market Street, Suite 13000 | | | | San Francisco | CA | 94104 | |
| 4994845 | Buzzelli, Bernard | Confidential - Available Upon Request | | | | | | | |
| 4917340 | BWS DISTRIBUTORS INC | PO Box 6325 | | | | SANTA ROSA | CA | 95406-0325 | |
| 4981072 | Byars, Charles | Confidential - Available Upon Request | | | | | | | |
| 4979626 | Byars, Hilma | Confidential - Available Upon Request | | | | | | | |
| 4982314 | Byassee, Gerald | Confidential - Available Upon Request | | | | | | | |
| 4919472 | BYBEE, DAVID B | MD INC | 4016 DALE RD | | | MODESTO | CA | 95356-9268 | |
| 4919473 | BYBEE, DAVID B | MD INC | PO Box 22955 | | | BELFAST | ME | 04915-4480 | |
| 6024694 | Byblos Enterprise LLC | 32821 Mono Lake Lane | | | | Fremont | CA | 94555 | |
| 4989623 | Byczynski, Jadwiga | Confidential - Available Upon Request | | | | | | | |
| 4989634 | Byerly, Steven | Confidential - Available Upon Request | | | | | | | |
| 4991428 | Byers, Tony | Confidential - Available Upon Request | | | | | | | |
| 4994819 | Bygum, Richard | Confidential - Available Upon Request | | | | | | | |
| 4988435 | Bylica, Sheila | Confidential - Available Upon Request | | | | | | | |
| 4914491 | Bynum, Kiawa | Confidential - Available Upon Request | | | | | | | |
| 4982631 | Byrd, Ann | Confidential - Available Upon Request | | | | | | | |
| 4976561 | Byrd, Francis | Confidential - Available Upon Request | | | | | | | |
| 4982857 | Byrd, Jack | Confidential - Available Upon Request | | | | | | | |
| 4987813 | Byrne, Carol | Confidential - Available Upon Request | | | | | | | |
| 4994440 | Byrne, Patrick | Confidential - Available Upon Request | | | | | | | |
| 4991889 | Byrne, Sheila | Confidential - Available Upon Request | | | | | | | |
| 4994690 | Byrne, William | Confidential - Available Upon Request | | | | | | | |
| 4917341 | BYRON UNION SCHOOL DISTRICT | 14301 BYRON HWY | | | | BYRON | CA | 94514 | |
| 4917342 | BZ MEDICAL CORPORATION | TRACY REHABILITATION & PAIN CENTER | 2160 W GRANT LINE RD STE 110 | | | TRACY | CA | 95377 | |
| 4917344 | C & D TECHNOLOGIES INC | 75 REMITTANCE DR #3188 | | | | CHICAGO | IL | 60675-3188 | |
| 4917343 | C & D TECHNOLOGIES INC | AMERICAN POWER SYSTEMS | 26507 79TH AVE S | | | KENT | WA | 98032 | |
| 6013485 | C & D TECHNOLOGIES INC | 1400 UNION MEETING RD | | | | BLUE BELL | PA | 19422 | |
| 6116081 | C & R Fence Contractors, Inc. | Juanita Ramos, Bookkeeper | 3007 Loomis Road | | | Stockton | CA | 95205 | |
| 6116081 | C & R Fence Contractors, Inc. | P.O. Box 30705 | | | | Stockton | CA | 95213 | |
| 4917349 | C BAR C RANCH | DOUGLAS CATER | 130 ASCOT AVE | | | RIO LINDA | CA | 95673 | |
| 4917351 | C C JENSEN INC | 320 COWETA INDUSTRIAL PKWY STE J | | | | NEWNAN | GA | 30265 | |
| 4917352 | C E PICKUP COMPANY INC | DBA PACIFIC SOUND CONTROL | 2677 N MAIN ST STE 230 | | | SANTA ANA | CA | 92705 | |
| 4941404 | C R England | 4701 West 2100 South | | | | Salt Lake City | UT | 84127-0728 | |
| 4917354 | C WRIGHT & WRIGHT ENTERPRISES INC | WESTERN BAT SPECIALISTS | 1185 PECOS WY | | | PLUMAS LAKE | CA | 95961 | |
| 4917355 | C&C EQUIPMENT CO | C/O METCALF HODGES PS | 709 DUPONT ST | | | BELLINGHAM | WA | 98225 | |
| 5806176 | C&D Technologies, Inc. | P.O. Box 775475 | | | | Chicago | IL | 60677-5475 | |
| 6116092 | C&S PROPERTIES | 510 Soscol Avenue | | | | NAPA | CA | 94558 | |
| 4917356 | C&W CONSTRUCTION SPECIALTIES INC | 2419 PALMA DR | | | | VENTURA | CA | 93003 | |
| 5006475 | C. OVERAA & COMPANY | CLARK HILL LLP | 1055 WEST SEVENTH ST, 24TH FLR | | | LOS ANGELES | CA | 90017 | |
| 5006473 | C. OVERAA & COMPANY | COLLINS COLLINS MUIR + STEWART LLP | 1999 HARRISON STREET | SUITE 1700 | | OAKLAND | CA | 94612 | |
| 5006474 | C. OVERAA & COMPANY | EVEANS WIECKOWSKI WARD AND SCOFFIELD, LLP | 745 UNIVERSITY AVE | | | SACRAMENTO | CA | 95825 | |
| 5006472 | C. OVERAA & COMPANY | LEONIDOU & ROSIN, PROFESSIONAL CORPORATION | 777 CUESTA DRIVE, SUITE 200 | | | MOUNTAIN VIEW | CA | 94040 | |
| 5006468 | C. OVERAA & COMPANY | NIXON PEABODY LLP | ONE EMBARCADERO CTR, 32ND FL | | | SAN FRANCISCO | CA | 94111 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 120 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 160
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6124208 | C. OVERAA & COMPANY | Clark Hill LLP | D. Creighton Sebra, Esq. | 1055 W. 7th Street, 24th Floor | | Los Angeles | CA | 90017 | |
| 6124217 | C. OVERAA & COMPANY | Clark Hill LLP | Michael K. Tcheng, Esq. | 1055 W. 7th Street, 24th Floor | | Los Angeles | CA | 90017 | |
| 6124207 | C. OVERAA & COMPANY | Burke & Kessler | Bruce T.H. Burke, Esq. | 11 Embarcadero West, Suite 230 | | Oakland | CA | 94607 | |
| 6124214 | C. OVERAA & COMPANY | Burke & Kessler | Kelly L. Huey, Esq. | 11 Embarcadero West, Suite 230 | | Oakland | CA | 94607 | |
| 6124219 | C. OVERAA & COMPANY | Collins Collins Muir & Stewart LLP | Samuel J. Muir, Esq. | 1999 Harrison Street, Suite 1700 | | Oakland | CA | 94612 | |
| 6124221 | C. OVERAA & COMPANY | Collins Collins Muir & Stewart LLP | Sharon Sanner Muir, Esq. | 1999 Harrison Street, Suite 1700 | | Oakland | CA | 94612 | |
| 6124205 | C. OVERAA & COMPANY | Trowbridge Law Office | Brian J. Trowbridge | 1901 Harrison Street, 14th Floor | | Oakland | CA | 94612 | |
| 6124209 | C. OVERAA & COMPANY | Evans Wieckowski Ward & Scoffield LLP | Elizabeth A. McGinty, Esq. | 745 University Avenue | | Sacramento | CA | 95825 | |
| 6124212 | C. OVERAA & COMPANY | Evans Wieckowski Ward & Scoffield LLP | Heather M. Puentes, Esq. | 745 University Avenue | | Sacramento | CA | 95825 | |
| 6124216 | C. OVERAA & COMPANY | Evans Wieckowski Ward & Scoffield LLP | Lindy H. Scoffield, Esq. | 745 University Avenue | | Sacramento | CA | 95825 | |
| 6124210 | C. OVERAA & COMPANY | O'Connor Thompson McDonough Klotsche LLP | Erin K. McDonough, Esq. | 2500 Venture Oaks Way, Suite 320 | | Sacramento | CA | 95833 | |
| 6124213 | C. OVERAA & COMPANY | O'Connor Thompson McDonough Klotsche LLP | John W. Klotsche, Esq. | 2500 Venture Oaks Way, Suite 320 | | Sacramento | CA | 95833 | |
| 6124215 | C. OVERAA & COMPANY | O'Connor Thompson McDonough Klotsche LLP | Kymberli Aguilar, Esq. | 2500 Venture Oaks Way, Suite 320 | | Sacramento | CA | 95833 | |
| 6124218 | C. OVERAA & COMPANY | O'Connor Thompson McDonough Klotsche LLP | Robert W. O'Connor, Esq. | 2500 Venture Oaks Way, Suite 320 | | Sacramento | CA | 95833 | |
| 6124220 | C. OVERAA & COMPANY | O'Connor Thompson McDonough Klotsche LLP | Sean-Thomas P. Thompson, Esq. | 2500 Venture Oaks Way, Suite 320 | | Sacramento | CA | 95833 | |
| 6124203 | C. OVERAA & COMPANY | Varela Lee Metz & Guarino, LLP | Andrew Van Ornum | 333 Bush Street, Suite 1500 | | San Francisco | CA | 94104 | |
| 6124204 | C. OVERAA & COMPANY | Varela Lee Metz & Guarino, LLP | Bennett J. Lee | 333 Bush Street, Suite 1500 | | San Francisco | CA | 94104 | |
| 6124222 | C. OVERAA & COMPANY | Varela Lee Metz & Guarino, LLP | Stephen L. Pessagno | 333 Bush Street, Suite 1500 | | San Francisco | CA | 94104 | |
| 5822106 | C.H., minor (Brandon Harris, parent) | Confidential - Available Upon Request | | | | | | | |
| 5824001 | C.K. Builders, Inc. | PO Box 73 | | | | Santa Margarita | CA | 93453 | |
| 6116026 | C.O. a minor through Guardian, Tammy Almanza | Confidential - Available Upon Request | | | | | | | |
| 4995995 | C.QUAM & J. ORNELAS | 5115 HIGHWAY 147 | P. O. Box 517 | | | Westwood | CA | 96137 | |
| 4917358 | C3 LLC | 1300 SEAPORT BLVD STE 500 | | | | REDWOOD CITY | CA | 94063 | |
| 4917359 | CA EMERGENCY MANAGEMENT AGENCY | ATTN : ACCOUNTING OFFICE | 3650 SCHRIEVER AVE | | | MATHER | CA | 95655-4203 | |
| 4917360 | CA FLATS SOLAR 150 LLC | 8800 N GAINEY CENTER DR STE 25 | | | | SCOTTSDALE | AZ | 85258 | |
| 4932539 | CA Flats Solar 150, LLC | 8800 N. Gainey Center Dr, Suite 250 | | | | Scottsdale | AZ | 85258 | |
| 5859108 | CA INC. a Broadcom Company | One CA Plaza | | | | Islandia | NY | 11749 | |
| 4990315 | Caamano, William | Confidential - Available Upon Request | | | | | | | |
| 4987147 | Cababaan, Mildred | Confidential - Available Upon Request | | | | | | | |
| 4980580 | Caballero, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4987162 | Caballero, Pamela | Confidential - Available Upon Request | | | | | | | |
| 4976986 | Caballes, Bayani | Confidential - Available Upon Request | | | | | | | |
| 4934063 | Cabanas, Justin | Confidential - Available Upon Request | | | | | | | |
| 4986203 | Cabanas, Vera | Confidential - Available Upon Request | | | | | | | |
| 4986922 | Cabanban, Edith | Confidential - Available Upon Request | | | | | | | |
| 4912373 | Cabanela, Amadeo M. | Confidential - Available Upon Request | | | | | | | |
| 6028951 | Cabanero, Alicia | Confidential - Available Upon Request | | | | | | | |
| 4981302 | Cabangis, Carol | Confidential - Available Upon Request | | | | | | | |
| 4990081 | Cabaniss Jr., Robert | Confidential - Available Upon Request | | | | | | | |
| 4985633 | Cabanlit Jr., Paul | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4985595 | Cabanlit, Carol | Confidential - Available Upon Request | | | | | | | |
| 4989514 | Cabatic, Elisa | Confidential - Available Upon Request | | | | | | | |
| 4990355 | Cabatic, Jose Recto | Confidential - Available Upon Request | | | | | | | |
| 4913104 | Cabeza, Annabelle B | Confidential - Available Upon Request | | | | | | | |
| 4994640 | Cabiles, Erick | Confidential - Available Upon Request | | | | | | | |
| 4912992 | Cabiles, Rowena | Confidential - Available Upon Request | | | | | | | |
| 4928996 | CABLE, SCOTT W | MICHELE T CABLE | 7305 LINCOLN AVE | | | CARMICHAEL | CA | 95608 | |
| 4982142 | Cabral, Eugene | Confidential - Available Upon Request | | | | | | | |
| 4991429 | Cabral, John | Confidential - Available Upon Request | | | | | | | |
| 6122982 | Cabrera, Brian | Brian E. Cabrera | 939 Altos Oaks Drive | | | Los Altos | CA | 94024 | |
| 4997379 | Cabrillas, Jose | Confidential - Available Upon Request | | | | | | | |
| 4917364 | CABRILLO COLLEGE FOUNDATION | 6500 SOQUEL DR | | | | APTOS | CA | 95003 | |
| 4979342 | Caburi, Mary | Confidential - Available Upon Request | | | | | | | |
| 4974596 | Cacace, Kim | Confidential - Available Upon Request | | | | | | | |
| 4996530 | Cacapit, William | Confidential - Available Upon Request | | | | | | | |
| 4912467 | Cacapit, William C | Confidential - Available Upon Request | | | | | | | |
| 4987163 | Caccam, Meredith Elyse | Confidential - Available Upon Request | | | | | | | |
| 4995151 | Cachola, David | Confidential - Available Upon Request | | | | | | | |
| 4917365 | CAD MASTERS INC | 1111 CIVIC DR STE 130 | | | | WALNUT CREEK | CA | 94596 | |
| 4984725 | Caddy, Carol | Confidential - Available Upon Request | | | | | | | |
| 4941788 | Cade, Suzanne | Confidential - Available Upon Request | | | | | | | |
| 4980277 | Cademartori, Tessa | Confidential - Available Upon Request | | | | | | | |
| 4974879 | Cadenazz, Robert | Confidential - Available Upon Request | | | | | | | |
| 4990721 | Cadinha, Alfred | Confidential - Available Upon Request | | | | | | | |
| 4917366 | CADIZ INC | 550 S HOPE ST #2850 | | | | LOS ANGELES | CA | 90071 | |
| 4979862 | Cadiz, Magdalena | Confidential - Available Upon Request | | | | | | | |
| 4938109 | Cadle, Sevina | Confidential - Available Upon Request | | | | | | | |
| 4983220 | Cady, James | Confidential - Available Upon Request | | | | | | | |
| 4939149 | cafe monterey-kim, hyunkyu | 980 fremont st | | | | monterey | CA | 93940 | |
| 4944164 | CAFE SAUSALITOINC-RUPERSINGAM, DAMMITH | 1000 bridegway | | | | SAUSALITO | CA | 94965 | |
| 4983875 | Cafer, Ruby | Confidential - Available Upon Request | | | | | | | |
| 4988554 | Cager, Angelina | Confidential - Available Upon Request | | | | | | | |
| 4983976 | Cagle, Linda | Confidential - Available Upon Request | | | | | | | |
| 4987500 | Cagle, Nancy | Confidential - Available Upon Request | | | | | | | |
| 4912569 | Cagnolatti, Curtis | Confidential - Available Upon Request | | | | | | | |
| 4978881 | Cagnolatti, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4914303 | Cagonot, Steve | Confidential - Available Upon Request | | | | | | | |
| 4917369 | CAGWIN & DORWARD | PO Box 1600 | | | | NOVATO | CA | 94948-1600 | |
| 4985856 | Cahandig, Rosario | Confidential - Available Upon Request | | | | | | | |
| 4984510 | Cahill, Judith | Confidential - Available Upon Request | | | | | | | |
| 4976645 | Cahn, Elizabeth Claire | Confidential - Available Upon Request | | | | | | | |
| 4986903 | Cahn, Robert | Confidential - Available Upon Request | | | | | | | |
| 5006297 | Cahoon, Clellan T. | Clellan T. Cahoon | 25910 Sylvan Road | | | Pioneer | CA | 95666 | |
| 4991688 | Cai, Bernice | Confidential - Available Upon Request | | | | | | | |
| 4944226 | cai, yingyu | Confidential - Available Upon Request | | | | | | | |
| 4995557 | Caillaux, Antero | Confidential - Available Upon Request | | | | | | | |
| 4917370 | CAIN VINEYARD & WINERY | 3800 LANGTRY RD | | | | SAINT HELENA | CA | 94574 | |
| 4915008 | Cain, Brandon J | Confidential - Available Upon Request | | | | | | | |
| 4990090 | Cain, Dorothy | Confidential - Available Upon Request | | | | | | | |
| 4977198 | Cain, Jay | Confidential - Available Upon Request | | | | | | | |
| 5810271 | Cain, Larry, Sr. T. | Confidential - Available Upon Request | | | | | | | |
| 4989473 | Cain, Robert | Confidential - Available Upon Request | | | | | | | |
| 4924085 | CAIN, SR, LARRY THOMAS | 1099 E CHAMPLAIN DR #A-144 | | | | FRESNO | CA | 93720 | |
| 4988798 | Caito, Karen | Confidential - Available Upon Request | | | | | | | |
| 4926850 | CAJATOR MD, PEDRO L. | 1800 SULLIVAN AVE STE #101 | | | | DALY CITY | CA | 94015-2227 | |
| 4917371 | CAL ENGINEERING & GEOLOGY INC | 785 YGNACIO VALLEY RD | | | | WALNUT CREEK | CA | 94596 | |
| 6028265 | CAL Engineering Solutions, Inc. | 4637 Chabot Drive, Suite 102 | | | | Pleasanton | CA | 94588 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 122 of 982

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 162 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5980605 | Cal Fire | PO Box 080775 | | | | West Sacramento | CA | | |
| 4949955 | CAL Fire (Sawmill Fire) | Sierra S. Arballo, Taylor G. Rhodes, Deputy Attorneys General | State of California Office of the Attorney General | Attorneys for Cal Dept of Forestry Fire Protection | 1300 I Street, Suite 125, P.O. Box 944255 | Sacramento | CA | 94244-2550 | |
| 4917373 | CAL GLENEAGLE DEVELOPMENT LLC | 33055 TRANSIT AVE | | | | UNION CITY | CA | 94587 | |
| 4917374 | CAL INC | 2040 PEABODY RD #400 | | | | VACAVILLE | CA | 95687 | |
| 4917375 | CAL JUNE INC | 5238 VINELAND AVE | | | | NORTH HOLLYWOOD | CA | 91601 | |
| 5859509 | Cal Pacific Constructors, Inc. | Mary Baker | 1525 3rd St, Suite A205 | | | Riverside | CA | 92507 | |
| 4917377 | CAL PACIFIC EQUIPMENT CO | 1201 5TH ST | | | | BERKELEY | CA | 94710 | |
| 5006216 | Cal Phoenix Re (Cat Bond) | One American Row | P.O. Box 5056 | | | Hartford | CT | 06102-5056 | |
| 4917379 | CAL POLY STATE UNIVERSITY | CAREER SERVICES | 1 GRAND AVE | | | SAN LUIS OBISPO | CA | 93407 | |
| 4917381 | CAL STATE EAST BAY EDUCATIONAL | FOUNDATION | 25800 CARLOS BEE BLVD | | | HAYWARD | CA | 94542 | |
| 6115893 | Cal Valley Construction, Inc. | 5125 N. Gates, Suite 102 | | | | Fresno | CA | 93722-6414 | |
| 4991622 | Cal, Valerie | Confidential - Available Upon Request | | | | | | | |
| 4982633 | Calabrese, Raymond | Confidential - Available Upon Request | | | | | | | |
| 4984377 | Calabretta, Irma | Confidential - Available Upon Request | | | | | | | |
| 4986265 | Calahan, Betty | Confidential - Available Upon Request | | | | | | | |
| 4917383 | CALALASKA HELICOPTERS INC | 3123 LIBERATOR ST #A | | | | SANTA MARIA | CA | 93455-1839 | |
| 4917384 | CALAMP WIRELESS NETWORKS | CORP | 1401 N RICE AVE | | | OXNARD | CA | 93030 | |
| 4917385 | CALAMP WIRELESS NETWORKS CORP | 75 REMITTANCE DR STE 6316 | | | | CHICAGO | IL | 60675-6316 | |
| 5006252 | Calatlantic Group | Wood Smith Henning & Berman LLP | 1401 Willow Pass Road, Suite 700 | | | Concord | CA | 94520 | |
| 6123487 | Calatlantic Group, Inc. | Wood, Smith, Henning & Berman LLP | Kevin J. Gillespie | 1401 Willow Pass Road, Suite 700 | | Concord | CA | 94520 | |
| 6122956 | Calatlantic Group, Inc. | Wood, Smith, Henning & Berman LLP | Margeaux M. Pelusi, Esq. | 1401 Willow Pass Road, Suite 700 | | Concord | CA | 94520 | |
| 6122961 | Calatlantic Group, Inc. | Wood, Smith, Henning & Berman LLP | Thomas D. Fama, Esq. | 1401 Willow Pass Road, Suite 700 | | Concord | CA | 94520 | |
| 6123483 | Calatlantic Group, Inc. | Collin Collins Muir & Stewart LLP | Evan Reese | 1999 Harrison Street, Suite 1700 | | Oakland | CA | 94612 | |
| 6123494 | Calatlantic Group, Inc. | Collin Collins Muir & Stewart LLP | Ryan Harley | 1999 Harrison Street, Suite 1700 | | Oakland | CA | 94612 | |
| 4942483 | Calaustro, Tracy | Confidential - Available Upon Request | | | | | | | |
| 4917386 | CALAVERAS COMMUNITY FOUNDATION | PO Box 1436 | | | | ANGELS CAMP | CA | 95222 | |
| 4917389 | CALAVERAS COUNTY CHAMBER OF | COMMERCE | PO Box 1075 | | | SAN ANDREAS | CA | 95249 | |
| 4917391 | Calaveras County Tax Collector | 891 Mountain Ranch Road, Suite 2 | | | | San Andreas | CA | 95249-9713 | |
| 4917392 | CALAVERAS FOOTHILLS FIRE SAFE | COUNCIL | PO Box 812 | | | MURPHYS | CA | 95247 | |
| 4917393 | CALAVERAS MATERIALS INC | 7673 N INGRAM AVE | | | | FRESNO | CA | 93711-5838 | |
| 4944397 | Calaveras Pool Service-Lima, Miguel | P.O. Box 1628 | | | | SAN ANDREAS | CA | 95249 | |
| 5807513 | CALAVERAS PUBLIC UTILI. DIST. 1 | Attn: Donna Leatherman | Calaveras Public Utility District | P.O. BOX 666 | | San Andreas | CA | 95249 | |
| 5807514 | CALAVERAS PUBLIC UTILI. DIST. 2 | Attn: Donna Leatherman | Calaveras Public Utility District | P.O. BOX 666 | | San Andreas | CA | 95249 | |
| 5807515 | CALAVERAS PUBLIC UTILI. DIST. 3 | Attn: Donna Leatherman | Calaveras Public Utility District | P.O. BOX 666 | | San Andreas | CA | 95249 | |
| 4917397 | CALAVERAS RESOURCE CONSERVATION | DISTRICT | 425 E ST CHARLES ST | | | SAN ANDREAS | CA | 95249 | |
| 4917398 | CALAVERAS TELEPHONE CO | 513 Main St | | | | Copperopolis | CA | 95228 | |
| 5804589 | Calaveras Telephone Company | c/o Cooper, White & Cooper LLP | Attn: Peter C. Califano, Esq | 201 California Street, 17th Floor | | San Francisco | CA | 94111 | |
| 4924486 | CALCAGNO, LOUIS F | Confidential - Available Upon Request | | | | | | | |
| 4924491 | CALCAGNO, LOUIS R | Confidential - Available Upon Request | | | | | | | |
| 5802429 | Calcagno, Louis R. | Confidential - Available Upon Request | | | | | | | |
| 4917400 | CALCOMP MEDICAL BILLING | MARISO GRUBERT | 755 N PEACH AVE STE C-4 | | | CLOVIS | CA | 93611 | |
| 4988145 | Calden, Diane | Confidential - Available Upon Request | | | | | | | |
| 4929157 | CALDER, SHARON SUE | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4991180 | Calderaz, Gary | Confidential - Available Upon Request | | | | | | | |
| 4976260 | Calderon, Juan B. | The Barry S. Baker Trust dated June 13, 1978 | 8211 N. Fresno Street | | | Fresno | CA | 93720 | |
| 4988350 | Caldwell Jr., Robert | Confidential - Available Upon Request | | | | | | | |
| 4981745 | Caldwell, Clarence | Confidential - Available Upon Request | | | | | | | |
| 4979689 | Caldwell, Joelle | Confidential - Available Upon Request | | | | | | | |
| 4981472 | Caldwell, John | Confidential - Available Upon Request | | | | | | | |
| 4996849 | Caldwell, Leonard | Confidential - Available Upon Request | | | | | | | |
| 4912896 | Caldwell, Leonard T | Confidential - Available Upon Request | | | | | | | |
| 4989290 | Caldwell, Ronnie | Confidential - Available Upon Request | | | | | | | |
| 4953657 | Caldwell, Samantha | Confidential - Available Upon Request | | | | | | | |
| 5013023 | Caldwell, Sharon | Confidential - Available Upon Request | | | | | | | |
| 4917402 | CALEB ALLDRIN Q TIP TRUST | PO Box 4148 | | | | MODESTO | CA | 95354 | |
| 6124692 | Caleb Seong Jo, Yo Sook Jo | Law Offices of Do Kim, APLC | Do Kim, Esq. | 3435 Wilshire Boulevard, Suite 2700 | | Los Angeles | CA | 90010-2013 | |
| 6122999 | Caleb W. Clinton; Mariah E. Ely; City of Rocklin | Peters Habib McKenna Juhl-Rhodes & Cardoza, LLP | Mark A. Habib | 414 Salem Street | PO Box 3509 | Chico | CA | 95927-3509 | |
| 6122995 | Caleb W. Clinton; Mariah E. Ely; City of Rocklin | Diesch Forrest, APC | Angela L. Diesch | 2207 Plaza Drive, Suite 300 | | Rocklin | CA | 95765 | |
| 6122996 | Caleb W. Clinton; Mariah E. Ely; City of Rocklin | Diesch Forrest, APC | Emma L. Forest | 2207 Plaza Drive, Suite 300 | | Rocklin | CA | 95765 | |
| 6122997 | Caleb W. Clinton; Mariah E. Ely; City of Rocklin | Desmond, Nolan, Livaich & Cunningham | Gary Livaich, Esq. | 1830 15th Street | 15th & S Building | Sacramento | CA | 95811 | |
| 6122998 | Caleb W. Clinton; Mariah E. Ely; City of Rocklin | Desmond, Nolan, Livaich & Cunningham | Kristen Ditlevsen Renfro, Esq. | 1830 15th Street | 15th & S Building | Sacramento | CA | 95811 | |
| 4990385 | Calegari, Katharine | Confidential - Available Upon Request | | | | | | | |
| 4991991 | Calegari, Rodney | Confidential - Available Upon Request | | | | | | | |
| 4917403 | CALGON CORP | PO Box 640509 | | | | PITTSBURGH | PA | 15264-0509 | |
| 4981125 | Calhoun, Bobby | Confidential - Available Upon Request | | | | | | | |
| 4981368 | Calhoun, Christopher | Confidential - Available Upon Request | | | | | | | |
| 4922936 | CALHOUN, J MICHAEL | MD PA | 4020 RICHARDS RD STE I | | | NORTH LITTLE ROCK | AR | 72117 | |
| 4985393 | Calhoun, Shelly | Confidential - Available Upon Request | | | | | | | |
| 4914182 | Caliando, Kristina Zaccardelli | Confidential - Available Upon Request | | | | | | | |
| 4977236 | Calica, Aida | Confidential - Available Upon Request | | | | | | | |
| 4917404 | CALIENTE SPRINGS PHYSICAL | THERAPY | 17350 VAILETTI DR | | | SONOMA | CA | 95476 | |
| 4974340 | Calif Board of Equalization | 450 N Street | PO Box 942879 | | | Sacramento | CA | 94279-0073 | |
| 4917405 | CALIF EFFICIENCY DEMAND | MANAGEMENT COUNCIL | 1535 FARMERS LN #312 | | | SANTA ROSA | CA | 95405 | |
| 4917406 | CALIF IMAGING NETWORK MED GRP INC | PO Box 5355 | | | | BEVERLY HILLS | CA | 90209 | |
| 6040069 | California Northern Railroad Company EIN#6967 | California Northern Railroad | 27603 Network Place | | | Chicago | IL | 60673-1276 | |
| 6040069 | California Northern Railroad Company EIN#6967 | Genesee & Wyoming RR Services | 200 Meridian Centre, Ste 300 | | | Rochester | NY | 14618 | |
| 4917407 | CALIFORNIA - AMERICAN WATER COMPANY | 1025 Palm Avenue | | | | ImperialBeach | CA | 91932 | |
| 6123276 | California (People of the State of) | California Dept. of Transportation - Legal Division | Derek D. Wong, Esq. | 111 Grand Avenue, Suite 11-100 | | Oakland | CA | 94612 | |
| 6123271 | California (People of the State of) | Turner Law | Andrew J. Turner, Esq. | 951 Mariners Island Blvd., Suite 300 | | San Mateo | CA | 94404 | |
| 4917408 | CALIFORNIA 4H FOUNDATION | 2801 SECOND ST | | | | DAVIS | CA | 95618 | |
| 4917410 | CALIFORNIA ADVANCED IMAGING | MEDICAL ASSOCIATES INC | PO Box 6102 | | | NOVATO | CA | 94948-6102 | |
| 4917411 | CALIFORNIA AGRICULTURAL | IRRIGATION ASSOCIATION | 1521 I ST | | | SACRAMENTO | CA | 95814 | |
| 4917412 | CALIFORNIA ALFALFA & FORAGE ASSOCIATION | 1521 I ST | | | | SACRAMENTO | CA | 95814 | |
| 5855822 | California American Water | ATTN: Edie Lemon, Operations Specialist | 511 Forest Lodge Road, Suite 100 | | | Pacific Grove | CA | 93950 | |
| 4917413 | CALIFORNIA AMERICAN WATER | 4701 BELOIT DR | | | | SACRAMENTO | CA | 95838-2434 | |
| 4932975 | California Appellate Law Group LLP | 96 Jessie Street | | | | San Francisco | CA | 94105 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4917414 | CALIFORNIA ASIAN PACIFIC CHAMBER OF | COMMERCE FOUNDATION | 2331 ALHAMBRA BLVD STE 100 | | | SACRAMENTO | CA | 95817 | |
| 4917415 | CALIFORNIA ASIAN PACIFIC ISLANDER | LEGISLATIVE CAUCUS INSTITUTE | PO Box 189488 | | | SACRAMENTO | CA | 95818 | |
| 4917416 | CALIFORNIA ASSOC OF RESOURCE | CONSERVATION DISTRICTS | 801 K ST MS 14-15 | | | SACRAMENTO | CA | 95814 | |
| 4917417 | CALIFORNIA ASSOCIATION FOR | 20888 AMAR RD | | | | WALNUT | CA | 91789 | |
| 4917418 | CALIFORNIA ASSOCIATION FOR LOCAL | ECONOMIC DEVELOPMENT | 550 BERCUT DR STE G | | | SACRAMENTO | CA | 95814-0105 | |
| 4917419 | CALIFORNIA ASSOCIATION OF | BUILDING ENERGY CONSULTANTS CABEC | 2033 SAN ELIJO AVE STE 102 | | | CARDIFF | CA | 92007 | |
| 4917421 | CALIFORNIA ASSOCIATION OF AREA | AGENCIES ON AGING | 980 9TH ST STE 240 | | | SACRAMENTO | CA | 95814 | |
| 4917420 | CALIFORNIA ASSOCIATION OF SKILLS | USA INC | 1809 S ST STE 101 274 | | | SACRAMENTO | CA | 95811 | |
| 4974337 | California Attorney General | 1515 Clay Street | | | | Oakland | CA | 94612-1499 | |
| 4974336 | California Attorney General | 455 Golden Gate, Suite 11000 | | | | San Francisco | CA | 94102-7004 | |
| 4917422 | CALIFORNIA AUTOMOTIVE RETAILING GRP | DUBLIN CHEVROLET CADILLAC BUICK GMC | 4200 JOHN MONEGO CT | | | DUBLIN | CA | 94568 | |
| 4917423 | CALIFORNIA BAR FOUNDATION | 180 HOWARD ST STE 330 | | | | SAN FRANCISCO | CA | 94102 | |
| 4917424 | CALIFORNIA BLACK CHAMBER OF | COMMERCE FOUNDATION | 1600 SACRAMENTO INN WAY STE 23 | | | SACRAMENTO | CA | 95815 | |
| 4917425 | CALIFORNIA BLACK MEDIA | 1809 S S STE 101-226 | | | | SACRAMENTO | CA | 95811 | |
| 4917426 | CALIFORNIA BROADCASTING INC | 755 AUDITORIUM DR | | | | REDDING | CA | 96001 | |
| 4917427 | CALIFORNIA BUILDING BRIDGES | 1017 L ST #175 | | | | SACRAMENTO | CA | 95814 | |
| 4917428 | CALIFORNIA BUSINESS PROPERTIES ASSN | 1121 L ST STE 809 | | | | SACRAMENTO | CA | 95814 | |
| 4917429 | CALIFORNIA CANCER ASSOCIATES FOR | RESEARCH AND EXCELLENCE INC | 7675 DAGGET ST STE 370 | | | SAN DIEGO | CA | 92111 | |
| 4917430 | CALIFORNIA CAPITAL FINANCIAL | DEVELOPMENT CORP | 1792 TRIBUTE RD STE 270 | | | SACRAMENTO | CA | 95815 | |
| 4917431 | CALIFORNIA CAPITAL NETWORK | 1017 L ST STE 616 | | | | SACRAMENTO | CA | 95814 | |
| 4917432 | CALIFORNIA CAPITOL BLACK | STAFF ASSOCIATION | 5716 FOLSOM BLVD #119 | | | SACRAMENTO | CA | 95819 | |
| 4940873 | California Casualty-Starr, Eryn | Po Box 29171 | | | | Shawnee Mission | KS | 66201 | |
| 4917433 | CALIFORNIA CENTER | 1220 H ST #102 | | | | SACRAMENTO | CA | 95814 | |
| 4917436 | CALIFORNIA CENTRAL COAST | PO BOX 731 | | | | NIPOMO | CA | 93444 | |
| 4917437 | CALIFORNIA CENTRAL VALLEY | ECONOMIC DEVELOPMENT CORP | 2425 W CLEVELAND AVE | | | MADERA | CA | 93637 | |
| 4917438 | CALIFORNIA CHAMBER OF COMMERCE | 1332 NORTH MARKET BLVD | | | | SACRAMENTO | CA | 95834 | |
| 4917439 | CALIFORNIA CITRUS MUTUAL | 512 N KAWEAH AVE | | | | EXETER | CA | 93221-1200 | |
| 4917440 | CALIFORNIA CIVIL RIGHTS LAW GROUP | 322 SAN ANSELMO AVE | | | | SAN ANSELMO | CA | 94960 | |
| 4917441 | CALIFORNIA CLEAN ENERGY | COMMITTEE | 3502 TANAGER AVE | | | DAVIS | CA | 95616 | |
| 4917442 | CALIFORNIA COALITION | WORKERS COMPENSATION | 1415 L ST STE 1000 | | | SACRAMENTO | CA | 95814 | |
| 4917445 | CALIFORNIA COMMUNITY BUILDERS INC | 1918 UNIVERSITY AVE STE 3C | | | | BERKELEY | CA | 94704 | |
| 4909496 | California Community Choice Association | c/o Buchalter, A Professional Corporation | Attn: Valerie Bantner Peo, Shawn M. Christianson | 55 Second Street | 17th Floor | San Francisco | CA | 94105-3493 | |
| 4910229 | California Community Choice Association | c/o Clark & Trevithick | Attn: Kimberly S. Winick | 800 Wilshire Boulevard | 12th Floor | Los Angeles | CA | 90017 | |
| 4917448 | CALIFORNIA COTTON GINNERS ASSOC | 1785 N FINE AVE | | | | FRESNO | CA | 93727 | |
| 4917449 | CALIFORNIA COUNCIL FOR ENVIRONMENTL & ECONOMIC BALANCE CCEEB | 101 MISSION ST STE 1440 | | | | SAN FRANCISCO | CA | 94105 | |
| 4917450 | CALIFORNIA COUNTIES FOUNDATION INC | 1100 K ST STE 101 | | | | SACRAMENTO | CA | 95814 | |
| 4917451 | CALIFORNIA CUT & CORE INC | 11358 SUNRISE GOLD CIRCLE STE | | | | RANCHO CORDOVA | CA | 95742 | |
| 4917452 | CALIFORNIA CUT FLOWER COMMISSION | PO Box 90225 | | | | SANTA BARBARA | CA | 93190 | |
| 4917453 | CALIFORNIA D V B E ALLIANCE | PO Box 2574 | | | | CHINO HILLS | CA | 91709 | |
| 4917454 | CALIFORNIA DEER ASSOCIATION | 1431 N MARKET BLVD STE 1 | | | | SACRAMENTO | CA | 95834 | |
| 4917455 | CALIFORNIA DEPARTMENT OF | FISH & WILDLIFE | 1416 9TH ST | | | SACRAMENTO | CA | 95814 | |
| 4917456 | CALIFORNIA DEPARTMENT OF FORESTRY & FIRE PROTECTION | FIRE PROTECTION | 5800 CHILES RD | | | DAVIS | CA | 95617 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6123134 | California Department of Forestry and Fire Protection | Office of the Attorney General | Sierra S. Arballo, Deputy Attorney General | 1300 I Street, Suite 125 | | Sacramento | CA | 94244-2550 | |
| 6123135 | California Department of Forestry and Fire Protection | Office of the Attorney General | Taylor G. Rhodes, Deputy Attorney General | 1300 I Street, Suite 125 | | Sacramento | CA | 94244-2550 | |
| 6123138 | California Department of Forestry and Fire Protection | Office of the Attorney General | Tracy L Winso, Supervising Deputy Attorney General | 1300 I Street, Suite 125 | | Sacramento | CA | 94244-2550 | |
| 6123142 | California Department of Forestry and Fire Protection | Office of the Attorney General | Xavier Becerra, Attorney General of California | 1300 I Street, Suite 125 | | Sacramento | CA | 94244-2550 | |
| 4917457 | CALIFORNIA DEPARTMENT OF JUSTICE | BUREAU OF FIREARMS | PO Box 160367 | | | SACRAMENTO | CA | 95816-0367 | |
| 4974192 | California Department of Tax and Fee Administration | Return Processing Branch | PO BOX 942879 | | | Sacramento | CA | 94279-6096 | |
| 4974193 | California Department of Tax and Fee Administration | Return Processing Branch | PO BOX 942879 | | | Sacramento | CA | 94279-6085 | |
| 4917459 | California Department of Tax and Fee Administration | PO Box 942879 | | | | Sacramento | CA | 94279-8012 | |
| 6040808 | California Department of Tax and Fee Administration (functional successor to Board of Equalization 7/1/17) | Special Ops, MIC:55 | PO Box 942879 | | | Sacramento | CA | 94279-0055 | |
| 5803224 | California Department of Tax and Fee Administration (functional successor to Board of Equalization 7/1/17) | PO Box 942879 | | | | Sacramento | CA | 94279-0055 | |
| 5006180 | California Department of Toxic Substances Control | P.O. Box 806 | | | | Sacramento | CA | 95812-0806 | |
| 4917462 | CALIFORNIA DEPT OF HEALTH SVCS | RADIOLOGIC HEALTH BRANCH MS 7610 | PO Box 997414 | | | SACRAMENTO | CA | 95899-7414 | |
| 4917463 | CALIFORNIA DEPT OF SOCIAL SERVICES | COMMUNITY CARE LICENSING DIV | 744 P ST MS 9-8-58 | | | SACRAMENTO | CA | 95814 | |
| 4932541 | California Dept Of Water Resources | 1416 Ninth Street, 11th Floor | | | | Sacramento | CA | 95814 | |
| 5803405 | CALIFORNIA DEPT OF WATER RESOURCES | BOND BUNDLED | 2033 HOWE AVE STE 220 | | | SACRAMENTO | CA | 95825 | |
| 4917464 | CALIFORNIA DEPT OF WATER RESOURCES | BOND CCA | 2033 HOWE AVE STE 220 | | | SACRAMENTO | CA | 95825 | |
| 5803406 | CALIFORNIA DEPT OF WATER RESOURCES | BOND DA | 2033 HOWE AVE STE 220 | | | SACRAMENTO | CA | 95825 | |
| 5803407 | CALIFORNIA DEPT OF WATER RESOURCES | BOND DL | 2033 HOWE AVE STE 220 | | | SACRAMENTO | CA | 95825 | |
| 5803408 | CALIFORNIA DEPT OF WATER RESOURCES | BOND MDL | 2033 HOWE AVE STE 220 | | | SACRAMENTO | CA | 95825 | |
| 4917465 | California Dept. of Transportation | 100 S Main St | | | | Los Angeles | CA | 90012 | |
| 6124699 | California Dept. of Transportation - Legal Division | Derek D. Wong, Esq. | 111 Grand Avenue, Suite 11-100 | | | Oakland | CA | 94612 | |
| 4917466 | CALIFORNIA DISTRICT ATTORNEYS | ASSOCIATION | 921 11TH ST #300 | | | SACRAMENTO | CA | 95814 | |
| 4974331 | California Division of Oil, Gas and Geothermal Resources | 8?01 K Street, MS 24-01 | | | | Sacramento | CA | 95814 | |
| 4917467 | CALIFORNIA DRAGON BOAT ASSOCIATION | 268 BUSH ST #888 | | | | SAN FRANCISCO | CA | 94104 | |
| 6029240 | California Dreaming LP | 14525 ATHERTON CIR. | | | | Morgan Hill | CA | 95037 | |
| 4917468 | CALIFORNIA DRILLING FLUIDS INC | PO Box 80838 | | | | BAKERSFIELD | CA | 93380-0838 | |
| 5800071 | California Efficiency + Demand Management Council | c/o Winston & Strawn LLP | Attn: Justin E. Rawlins | 333 S. Grand Avenue, 38th Floor | | Los Angeles | CA | 90071-1543 | |
| 5800073 | California Efficiency + Demand Management Council | c/o Winston & Strawn LLP | Attn: David Neier | 200 Park Avenue, 40th Floor | | New York | NY | 10166-4193 | |
| 4917470 | California Electric Transportation Coalition | 1015 K Street, Suite 200 | | | | Sacramento | CA | 95814 | |
| 4917471 | CALIFORNIA ELECTRIC UTILITY | INDUSTRYLABOR MANAGEMENT | 2350 KERNER BLVD STE 250 | | | SAN RAFAEL | CA | 94901 | |
| 4917472 | CALIFORNIA EM 1 MEDICAL | SERVICES | 2700 DOLBEER ST | | | EUREKA | CA | 95501 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 126 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 166 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4917473 | CALIFORNIA EMERGENCY | PHYSC MED GRP | 1601 CUMMINS DR STE D | | | MODESTO | CA | 95358 | |
| 5006170 | California Environmental Protection Agency (CalEPA) | 1001 I Street | P.O. Box 2815 | | | Sacramento | CA | 95812-2815 | |
| 4917475 | CALIFORNIA EXPOSITION & STATE FAIR | 1600 EXPOSITION BLVD | | | | SACRAMENTO | CA | 95815 | |
| 4917476 | CALIFORNIA FACTORS & FINANCE | PO Box 2449 | | | | TOLUCA LAKE | CA | 91610-0449 | |
| 5808824 | California Fanchise Tax Board | c/o State of California Franchise Tax Board | Attn: Todd M. Bailey | Mail Stop A-260 | P.O. Box 1720 | Rancho Cordova | CA | 95741-1720 | |
| 4917477 | CALIFORNIA FARM BUREAU FEDERATION | AG ALERT | 2300 RIVER PLAZA DR | | | SACRAMENTO | CA | 95833 | |
| 4917478 | CALIFORNIA FILM INSTITUTE | 1001 LOOTENS PL #220 | | | | SAN RAFAEL | CA | 94901 | |
| 4917479 | CALIFORNIA FIRE FOUNDATION | 1780 CREEKSIDE OAKS DR STE 200 | | | | SACRAMENTO | CA | 95833 | |
| 4917480 | CALIFORNIA FORESTRY AND VEGETATION | MANAGEMENT INC | 143 W MAIN ST #8 | | | MERCED | CA | 95340 | |
| 4917481 | CALIFORNIA FORWARD | 127 UNIVERSITY AVE | | | | BERKELEY | CA | 94710 | |
| 4917482 | CALIFORNIA FOUNDATION ON THE | ENVIRONMENT AND THE ECONOMY (CFEE) | PIER 35 STE 202 | | | SAN FRANCISCO | CA | 94133 | |
| 4911406 | California Franchise Tax Board | Attn: Todd M. Bailey | Mail Stop A-260 | P.O. Box 1720 | | Rancho Cordova | CA | 95741-1720 | |
| 4917483 | California Franchise Tax Board | PO Box 942857 | | | | Sacramento | CA | 94257-0501 | |
| 4974341 | California Franchise Tax Board | EXECUTIVE OFFICER MS A390 | PO BOX 115 | | | RANCHO CORDOVA | CA | 95741-0115 | |
| 4917484 | CALIFORNIA FRESH FRUIT ASSOCIATION | 7647 N FRESNO ST STE 103 | | | | FRESNO | CA | 93720 | |
| 4917485 | CALIFORNIA FUTURE FARMERS OF | AMERICA FOUNDATION | PO Box 186 | | | GALT | CA | 11111 | |
| 4917486 | CALIFORNIA GLASS | A SAXCO COMPANY | PO Box 79099 | | | CITY OF INDUSTRY | CA | 91716-9099 | |
| 4917487 | CALIFORNIA GOVERNORS OFFICE OF | EMERGENCY SERVICES | 3650 SCHRIEVER AVE | | | MATHER | CA | 95655-4203 | |
| 4917488 | CALIFORNIA GRAIN & FEED ASSOCIATION | 1521 I ST | | | | SACRAMENTO | CA | 95814 | |
| 4917490 | CALIFORNIA HAND & REHABILIATION INC | 3273 CLAREMONT WAY STE 204 | | | | NAPA | CA | 94558 | |
| 4917491 | CALIFORNIA HAND AND WRIST ASSOC | A MEDICAL CORP | 104 ST MATTHEWS AVE | | | SAN MATEO | CA | 94401 | |
| 4917492 | CALIFORNIA HEARING AID CENTER | 8041 GREENBACK LANE | | | | CITRUS HEIGHTS | CA | 95610 | |
| 4917493 | CALIFORNIA HEARING CENTER | AND AUDIOLOGY SERVICES | 88 N SAN MATEO DR | | | SAN MATEO | CA | 94401-2824 | |
| 4917495 | CALIFORNIA HIGHWAY PATROL | 745 | 675 CALIFORNIA BLVD | | | SAN LUIS OBISPO | CA | 93401 | |
| 4917497 | CALIFORNIA HIGHWAY PATROL | 9855 Compagnoni Street | | | | BAKERSFIELD | CA | 93313 | |
| 4917496 | CALIFORNIA HIGHWAY PATROL | ATTN OFFICER MATSUMURA | 1382 W OLIVE AVE | | | FRESNO | CA | 93728 | |
| 4917498 | CALIFORNIA HIGHWAY PATROL EXPLORER | PROGRAM | 3203 CASCADE BLVD | | | REDDING | CA | 96003 | |
| 4917499 | CALIFORNIA HIGHWAY PATROL EXPLORER | PROGRAM | 2550 MAIN ST | | | RED BLUFF | CA | 96080 | |
| 4917500 | CALIFORNIA HISPANIC CHAMBER OF | COMMERCE FOUNDATION | 1510 J ST STE 110 | | | SACRAMENTO | CA | 95814 | |
| 4917501 | CALIFORNIA HOUSING PARTNERSHIP CORP | 369 PINE ST STE 300 | | | | SAN FRANCISCO | CA | 94104 | |
| 4917503 | CALIFORNIA HYDROGEN BUSINESS | COUNCIL | 18847 VIA SERENO | | | YORBA LINDA | CA | 92886 | |
| 4917504 | CALIFORNIA HYDRONICS CORP | 2293 TRIPALDI WAY | | | | HAYWARD | CA | 94545 | |
| 4975676 | California Ice Properties, LLC | 0719 LASSEN VIEW DR | 2588 NW Crossing Dr. | | | Bend | OR | 97701 | |
| 4917505 | CALIFORNIA IMAGING INSTITUTE | MEDICAL GROUP INC | PO Box 509015 | | | SAN DIEGO | CA | 92150 | |
| 5803411 | CALIFORNIA INDEPENDENT SYSTEM | OPERATOR | 250 OUTCROPPING WAY | | | FOLSOM | CA | 95630 | |
| 5803413 | CALIFORNIA INDEPENDENT SYSTEM | OPERATOR CORP GILROY | 250 OUTCROPPING WAY | | | FOLSOM | CA | 95630 | |
| 4917506 | CALIFORNIA INDEPENDENT SYSTEM | OPERATOR CORP METCALF | 250 OUTCROPPING WAY | | | FOLSOM | CA | 95630 | |
| 5803412 | CALIFORNIA INDEPENDENT SYSTEM | OPERATOR CORPORATION - CASH | 250 OUTCROPPING WAY | | | FOLSOM | CA | 95630 | |
| 4909535 | California Independent System Operator | c/o Levene, Neale, Bender, Yoo & Brill L.L.P. | Attn: David L. Neale, Esq. | 10250 Constellation Blvd. | Suite 1700 | Los Angeles | CA | 90067 | |
| 4909550 | California Independent System Operator | c/o Levene, Neale, Bender, Yoo & Brill L.L.P. | Attn: David L. Neale | 10250 Constellation Blvd, Suite 1700 | | Los Angeles | CA | 90067 | |
| 4909552 | California Independent System Operator | c/o Pierce Atwood LLP | Attn: Keith J. Cunningham | Merrill's Wharf | 254 Commercial Street | Portland | ME | 04101 | |
| 4917507 | CALIFORNIA INFRASTRUCTURE | AND ECONOMIC DEVELOPMENT BANK | 707 3RD ST 6-100 | | | WEST SACRAMENTO | CA | 95605 | |
| 4917508 | CALIFORNIA INFRASTRUCTURE AND | ECONOMIC DEVELOPMENT BANK | 1325 J ST STE 1823 | | | SACRAMENTO | CA | 95814 | |
| 4917509 | CALIFORNIA INLAND FISHERIES | FOUNDATION INC | 7750 EL RITO WAY | | | SACRAMENTO | CA | 95831 | |
| 4917510 | CALIFORNIA INSTITUTE OF TECHNOLOGY | MAIL CODE 132-80 | 1200 E CALIFORNIA BLVD | | | PASADENA | CA | 91125 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 127 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5803312 | California Insurance Guarantee Association | c/o Locke Lord LLP | Attn: Aaron Smith | 111 South Wacker Drive, Suite 4100 | | Chicago | IL | 60606 | |
| 5803313 | California Insurance Guarantee Association | c/o Locke Lord LLP | Attn: Lindsey E. Kress | 101 Montgomery Street, Suite 1950 | | San Francisco | CA | 94104 | |
| 4917511 | CALIFORNIA INVASIVE PLANT COUNCIL | 1442A WALNUT ST #462 | | | | BERKELEY | CA | 94709 | |
| 4917513 | CALIFORNIA ISO | CLEARING ACCOUNT TO | 250 OUTCROPPING WAY | | | FOLSOM | CA | 95630 | |
| 4917512 | CALIFORNIA ISO | COI PAYMENTS | P.O. Box 639014 | | | FOLSOM | CA | 95630 | |
| 5803415 | CALIFORNIA ISO | DYNEGY OAKLAND | 250 OUTCROPPING WAY | | | FOLSOM | CA | 95630 | |
| 4917514 | California Labor & Workforce Development Agency | 800 Capitol Mall, MIC-55 | | | | Sacramento | CA | 95814 | |
| 4917515 | CALIFORNIA LATINO CAPITOL | ASSOCIATION FOUNDATION | 1017 L ST PMB 443 | | | SACRAMENTO | CA | 95814 | |
| 4917516 | CALIFORNIA LEAGUE OF | CONSERVATION VOTERS | 350 FRANK H OGAWA PLZ STE 1100 | | | OAKLAND | CA | 94612 | |
| 4917517 | CALIFORNIA LEAGUE OF CONSERVATION | VOTERS EDUCATION FUND | 350 FRANK H OGAWA PLAZA STE 11 | | | OAKLAND | CA | 94612 | |
| 4917518 | CALIFORNIA LEAGUE OF FOOD | PROCESSORS | 2485 NATOMAS PARK DRIVE STE 55 | | | SACRAMENTO | CA | 95833 | |
| 4917519 | CALIFORNIA LEGISLATIVE BLACK CAUCUS | INSTITUTE | 777 S FIGUEROA ST STE 4050 | | | LOS ANGELES | CA | 90017 | |
| 4917520 | CALIFORNIA LIVING MUSEUM FOUNDATION | 1300 17TH ST | | | | BAKERSFIELD | CA | 93301 | |
| 4917521 | CALIFORNIA LULAC FOUNDATION INC | 2939 FLORAL AVE | | | | RIVERSIDE | CA | 92507 | |
| 4917522 | CALIFORNIA MEDLINK INC | DBA MEDLINK | 1613 MONTGOMERY ST | | | SAN FRANCISCO | CA | 94111 | |
| 4917523 | CALIFORNIA MID STATE HERITAGE | FOUNDATION INC | PO Box 8 | | | PASO ROBLES | CA | 93447 | |
| 4917524 | CALIFORNIA MINORITY COUNSEL PROGRAM | 465 CALIFORNIA ST STE 635 | | | | SAN FRANCISCO | CA | 94104 | |
| 4917525 | CALIFORNIA NATIVE PLANT SOCIETY | 2707 K ST STE 1 | | | | SACRAMENTO | CA | 95816 | |
| 5006179 | California Natural Resources Agency | 1416 Ninth Street, Suite 1311 | | | | Sacramento | CA | 95814 | |
| 4917526 | CALIFORNIA NEUROINSTITUTE INC | 2550 SAMARITAN DR STE D | | | | SAN JOSE | CA | 95124 | |
| 4917527 | CALIFORNIA NEVADA DISTRICT EXCHANGE | CLUBS CHARITABLE FOUNDATION INC | 1117 FRANKLIN ST | | | SANTA MONICA | CA | 90403-2323 | |
| 4917528 | CALIFORNIA NEWSPAPERS PARTNERSHIP | SANTA CRUZ SENTINEL | 1800 GREEN HILLS RD STE 210 | | | SCOTTS VALLEY | CA | 95066 | |
| 4917530 | CALIFORNIA OCCUPATIONAL MEDICAL | PROFESSIONAL INC | PO Box 2055 | | | OROVILLE | CA | 95965 | |
| 4974334 | California Office of Emergency Services | 10370 Peter A. McCuen Blvd. | | | | Mather | CA | 95655 | |
| 4974333 | California Office of Emergency Services | 10390 Peter A McCuen Boulevard | | | | Mather | CA | 95655 | |
| 4974332 | California Office of Emergency Services | 3650 Schriever Avenue, | | | | Mather | CA | 95655-4203 | |
| 4974335 | California Office of Emergency Services | 601 & 630 Sequoia Pacific Boulevard | | | | Sacramento | CA | 95811 | |
| 4917531 | CALIFORNIA PACIFIC ELECTRIC CO LLC | LIBERTY ENERGY | 505 MONTGOMERY ST STE 800 | | | SAN FRANCISCO | CA | 94111 | |
| 4917532 | CALIFORNIA PACIFIC ORTHO & | SPORTS MEDICINE AMC | 839 COWAN RD | | | BURLINGAME | CA | 94010 | |
| 4917533 | CALIFORNIA PACIFIC PATHOLOGY | MEDICAL GROUP | 2333 BUCHANAN ST | | | SAN FRANCISCO | CA | 94115-1925 | |
| 4917534 | CALIFORNIA PATHOLOGY MED GROUP | 5700 SOUTHWYCK BLVD | | | | TOLEDO | OH | 43614-1509 | |
| 4917535 | CALIFORNIA POLICE CHIEFS | ASSOCIATION | PO Box 255745 | | | SACRAMENTO | CA | 95865-5745 | |
| 4917536 | CALIFORNIA POLYTECHNI STATE | UNIVERSITY FOUNDATION | 1 GRAND AVE building 192 rm 313 | | | SAN LUIS OBISPO | CA | 93407 | |
| 4917538 | CALIFORNIA POWER EXCHANGE CORP | SETTLEMENT CLEARING ACCT | 201 S LAKE AVE #409 | | | PASADENA | CA | 91101 | |
| 4910975 | California Power Exchange Corporation | Attn: Marc S. Cohen, Alicia M. Clough | Loeb & Loeb LLP | 10100 Santa Monica Blvd., Suite 2200 | | Los Angeles | CA | 90067 | |
| 4910966 | California Power Exchange Corporation | c/o LOEB & LOEB LLP | Attn: Marc S. Cohen and Alicia Clough | 10100 Santa Monica Blvd., Suite 2200 | | Los Angeles | CA | 90067 | |
| 4910960 | California Power Exchange Corporation | LOEB & LOEB LLP | Attn: Marc S. Cohen, Alicia Clough | 10100 Santa Monica Blvd | Suite 2200 | Los Angeles | CA | 90067 | |
| 4917540 | CALIFORNIA PSYCHIATRIC | EVALUATORS | 11620 WILSHIRE BLVD STE 340 | | | LOS ANGELES | CA | 90025 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4917539 | CALIFORNIA PSYCHIATRIC | MEDICAL GROUP | 3478 BUSKIRK AVE STE 219 | | | PLEASANT HILL | CA | 94523-4346 | |
| 4917541 | CALIFORNIA PUBLIC EMPLOYEES | RETIREMENT SYSTEM | 400 Q ST | | | SACRAMENTO | CA | 95811 | |
| 4917542 | CALIFORNIA PUBLIC UTILITIES | COMMISSION-STATE OF CALIFORNIA | PO Box 942867 | | | SACRAMENTO | CA | 94267-7081 | |
| 4917543 | CALIFORNIA PUBLIC UTILITIES COMMISS | ATTN FISCAL OFFICE ROOM 3000 | 505 VAN NESS AVE | | | SAN FRANCISCO | CA | 94102-3298 | |
| 4910220 | California Public Utilities Commission | Attn: Arocles Aguilar | 505 Van Ness Avenue | | | San Francisco | CA | 94102 | |
| 4909546 | California Public Utilities Commission | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Aln W. Kornberg, Brian S. Hermann | Walter R. Rieman, Sean A Mitchell, Neal P Donnelly | 1285 Avenue of the Americas | New York | NY | 10019 | |
| 4910219 | California Public Utilities Commission | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Alan W. Kornberg, Brian S. Hermann, | Walter R. Rieman, Sean Mitchell, Neal Donnelly | 1285 Avenue of the Americas | New York | NY | 10019-6064 | |
| 6115843 | California Public Utilities Commission | c/o Public Advocates Office California Public Utilities Commision | 505 Van Ness Avenue | | | San Francisco | CA | 94102 | |
| 6115850 | California Public Utilities Commission | c/o Stinson LLP | Attn: Alisa C. Lacey, Robert T. Kugler | Thomas J. Salerno, Anthony P. Cali | 1850 N. Central Ave., #2100 | Phoenix | AZ | 85004 | |
| 5860514 | California Redwood Company | Galen Schuler | 1301 Fifth Ave, Ste 2700 | | | Seattle | WA | 98101 | |
| 4917545 | CALIFORNIA REDWOOD COMPANY | PO Box 68 | | | | KORBEL | CA | 95550 | |
| 5801522 | California Reforestation, Inc. | 22230-A S. Colorado River Drive | | | | Sonora | CA | 95370 | |
| 4917547 | CALIFORNIA REGIONAL WATER QUALITY | CONTROL BOARD | 11020 SUN CENTER DR #200 | | | RANCHO CORDOVA | CA | 95670 | |
| 4917548 | CALIFORNIA REGIONAL WATER QUALITY | CONTROL BOARD | 1685 E ST | | | FRESNO | CA | 93706-2020 | |
| 4917549 | California Regional Water Quality Control Board, Colorado River Basin Region | 73-720 Fred Waring Drive, Suite 100 | | | | Palm Desert | CA | 92260 | |
| 4917550 | California Regional Water Quality Control Board, Lahontan Region | 15095 Amargosa Rd., Bldg 2 - Suite 210 | | | | VICTORVILLE | CA | 92394 | |
| 4917551 | CALIFORNIA RELEAF | 2115 J ST STE 213 | | | | SACRAMENTO | CA | 95816 | |
| 4917552 | CALIFORNIA RESOURCES PETROLEUM CORP | 11109 RIVER RUN BLVD | | | | BAKERSFIELD | CA | 93311 | |
| 4917553 | CALIFORNIA RESOURCES PRODUCTION | CORPORATION | 11109 RIVER RUN BLVD | | | BAKERSFIELD | CA | 93311 | |
| 4917554 | CALIFORNIA RETAILERS ASSOCIATION | 980 NINTH ST STE 2100 | | | | SACRAMENTO | CA | 95814 | |
| 4917555 | CALIFORNIA RETINA CONSULTANTS | 525 E MICHELTORENA ST STE A | | | | SANTA BARBARA | CA | 93103 | |
| 4917556 | CALIFORNIA RODEO INC | PO Box 1648 | | | | SALINAS | CA | 93902 | |
| 4917557 | CALIFORNIA SCHOOL AGE CONSORTIUM | 1918 UNIVERSITY AVE STE 4B | | | | BERKELEY | CA | 94704 | |
| 6030772 | California Self Insurer's Security Fund | Nixon Peabody LLP | Richard C. Pedone | Exchange Place | 53 State Street | Boston | MA | 02109 | |
| 6030772 | California Self Insurer's Security Fund | Timothy W. East | 555 12 Street, Suite 680 | | | Oakland | CA | 94607 | |
| 4909932 | California Self-Insurers' Security Fund | c/o Nixon Peabody LLP | Attn: MAXIMILIAN A. FERULLO | 55 West 46th Street | | New York | NY | 10036 | |
| 4909934 | California Self-Insurers' Security Fund | c/o Nixon Peabody LLP | Attn: Robert N.H. Christmas | 55 West 46th Street | | New York | NY | 10036 | |
| 4910139 | California Self-Insurers' Security Fund | c/o Nixon Peabody LLP | Attn: WILLIAM S. LISA | One Embarcadero Center, 32nd Floor | | San Francisco | CA | 94111 | |
| 5800915 | California Self-Insurers' Security Fund | c/o Nixon Peabody LLP | Attn: Richard C. Pedone | Exchange Place | 53 State Street | Boston | MA | 02109 | |
| 5800918 | California Self-Insurers' Security Fund | c/o Nixon Peabody LLP | Attn: Robert N.H. Christmas, Maximilian A. Ferullo | 55 West 46th Street | | New York | NY | 10036 | |
| 4917559 | CALIFORNIA SLEEP SOLUTIONS LLC | 1020 SUNDOWN WAY STE 160 | | | | ROSEVILLE | CA | 95661 | |
| 4917560 | CALIFORNIA SPECIAL DISTRICTS | ASSOCIATION | 1112 I ST STE 200 | | | SACRAMENTO | CA | 95814 | |
| 4917561 | CALIFORNIA SPECIALITY SURGERY CTR | 26371 CROWN VALLEY PKWY | | | | MISSION VIEJO | CA | 92691 | |
| 4917562 | CALIFORNIA SPINE CENTER | A PROFESSIONAL MEDICAL CORP | 2123 YGNACIO VALLEY RD BLDG K | | | WALNUT CREEK | CA | 94598 | |
| 4917563 | CALIFORNIA SPORTS AND | ORTHOPAEDIC INSTITUTE INC | 2999 REGENT ST #225 | | | BERKELEY | CA | 94705 | |
| 4917564 | CALIFORNIA SPORTS PHYSICAL THERAPY | CENTERS INC. | PO Box 511532 | | | LOS ANGELES | CA | 90051-8072 | |

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 169 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5803793 | California State Agencies | c/o Attorney General of California | Attn: XAVIER BECERRA, MARGARITA PADILLA | and JAMES POTTER | 1515 Clay Street, 20th Floor P.O. Box 70550 | Oakland | CA | 94612-0550 | |
| 5803795 | California State Agencies | c/o Attorney General of California | Attn: XAVIER BECERRA, DANETTE VALDEZ | ANNADEL ALMENDRAS | 455 Golden Gate Avenue Suite 11000 | San Francisco | CA | 94102-7004 | |
| 5803797 | California State Agencies | c/o Attorney General of California | Attn: XAVIER BECERRA, MARGARITA PADILLA | JAMES POTTER | 300 South Spring Street Suite 1702 | Los Angeles | CA | 90013 | |
| 5803792 | California State Agencies | c/o FELDERSTEIN FITZGERALD WILLOUGHBY & PASCUZZI LLP | Attn: STEVEN H. FELDERSTEIN and PAUL J. PASCUZZI | 400 Capitol Mall | Suite 1750 | Sacramento | CA | 95814 | |
| 4917565 | CALIFORNIA STATE CONTROLLERS | OFFICE | PO Box 942850 | | | SACRAMENTO | CA | 94250-5873 | |
| 4917566 | CALIFORNIA STATE DEPARTMENT OF JUST | REGISTRY OF CHARITABLE TRUSTS | PO Box 903447 | | | SACRAMENTO | CA | 94203-4470 | |
| 4917567 | CALIFORNIA STATE DEPT JUSTICE | ADMINISTRATIVE SERVICES/ACCOUNTING | 1300 I STREET #125 | | | SACRAMENTO | CA | 94244-4256 | |
| 4917569 | CALIFORNIA STATE PARK | DEPT OF PARKS AND RECREATION | 7806 FOLSOM AUBURN RD | | | FOLSOM | CA | 95630 | |
| 4917570 | CALIFORNIA STATE PARKS FOUNDATION | 33 NEW MONTGOMERY ST STE 520 | | | | SAN FRANCISCO | CA | 94105 | |
| 4917571 | CALIFORNIA STATE PROTOCOL | FOUNDATION | 1901 HARRISON ST STE 1550 | | | OAKLAND | CA | 94612 | |
| 4917572 | CALIFORNIA STATE SOCIETY | 1608 RHODE ISLAND AVE NW 2ND FL | | | | WASHINGTON | DC | 20036 | |
| 4944720 | California State Teachers Retirement System-Marigold, Liz | 1340 Treat Blvd | | | | Walnut Creek | CA | 94597 | |
| 4917573 | CALIFORNIA STATE UNIVERSITY | BAKERSFIELD FOUNDATION | 9001 STOCKDALE HWY | | | BAKERSFIELD | CA | 93311-1099 | |
| 4917581 | CALIFORNIA STATE UNIVERSITY | CAL MARITIME | 200 MARITIME ACADEMY DR | | | VALLEJO | CA | 94590 | |
| 4917574 | CALIFORNIA STATE UNIVERSITY | EAST BAY FOUNDATION INC | 25800 CARLOS BEE BLVD SSH 1161 | | | HAYWARD | CA | 94542 | |
| 4917576 | CALIFORNIA STATE UNIVERSITY | EASTBAY | 25800 CARLOS BEE BLVD | | | HAYWARD | CA | 94542 | |
| 4917579 | CALIFORNIA STATE UNIVERSITY | FRESNO STATE ALUMNI ASSOCIATION | 2625 E MATOIAN WAY SH 124 | | | FRESNO | CA | 93740 | |
| 4917582 | CALIFORNIA STATE UNIVERSITY | MONTEREY BAY (CSUMB) | 100 CAMPUS CENTER BLDNG 84C | | | SEASIDE | CA | 93955-8001 | |
| 4917577 | CALIFORNIA STATE UNIVERSITY | SACRAMENTO | 6000 J STREET | | | SACRAMENTO | CA | 95819-6010 | |
| 4917583 | CALIFORNIA STATE UNIVERSITY | SACRAMENTO | 6000 J ST MS 6052 | | | SACRAMENTO | CA | 95819 | |
| 4917580 | CALIFORNIA STATE UNIVERSITY | SACRAMENTO ALUMNI ASSOC | 6000 J ST | | | SACRAMENTO | CA | 95819-6024 | |
| 4917578 | CALIFORNIA STATE UNIVERSITY | STANISLAUS | ONE UNIVERSITY CIR | | | TURLOCK | CA | 95382 | |
| 4917585 | CALIFORNIA STATE UNIVERSITY CHICO | 400 W FIRST ST | | | | CHICO | CA | 95929 | |
| 4917584 | CALIFORNIA STATE UNIVERSITY CHICO | CASHIERING OFFICE | 400 W 1ST | | | CHICO | CA | 95929-0999 | |
| 6116391 | California State University, Fresno | Cedar & Shaw | | | | Fresno | CA | 93710 | |
| 6026758 | California State University, Fresno Foundation | 4910 North Chestnut Avenue | | | | Fresno | CA | 93726 | |
| 4917586 | CALIFORNIA STORM OF SACRAMENTO | 4041 AMERICAN RIVER DR | | | | SACRAMENTO | CA | 95864 | |
| 4917587 | CALIFORNIA STORMWATER QUALITY | ASSOCIATION | PO Box 2105 | | | MENLO PARK | CA | 94026-2105 | |
| 6040966 | California Surveying & Drafting Supply Inc | Attn: Pamela Uhl | 4733 Auburn Blvd | | | Sacramento | CA | 95841 | |
| 4917589 | CALIFORNIA SUSTAINABLE WINEGROWING | 425 MARKET ST STE 1000 | | | | SAN FRANCISCO | CA | 94105 | |
| 4917590 | CALIFORNIA TAXPAYERS ASSOCIATION | 1215 K STREET, SUITE 1250 | | | | SACRAMENTO | CA | 95814 | |
| 4917591 | CALIFORNIA TRAILERS LLC | 3961 PELL CIRCLE | | | | SACRAMENTO | CA | 95838 | |
| 4917592 | CALIFORNIA TROUT | 360 PINE ST 4TH FLOOR | | | | SAN FRANCISCO | CA | 94104 | |
| 4917593 | CALIFORNIA TURBO INC | 10721 BUSINESS DR | | | | FONTANA | CA | 92337-8233 | |
| 4917594 | CALIFORNIA VALLEY LAND CO INC | DBA WOOLF ENTERPRISES | 7041 N VAN NESS BLVD | | | FRESNO | CA | 93711 | |
| 4917595 | CALIFORNIA VETERANS ASSISTANCE | FOUNDATION INC | 1400 EASTON DR STE 102 | | | BAKERSFIELD | CA | 93309 | |
| 4917596 | CALIFORNIA VETERANS BENEFIT FUND | 10311 WOODSIDE DRIVE | | | | FORESTVILLE | CA | 95436 | |
| 4917598 | CALIFORNIA WATER RESOURCES | CONTROL BOARD | 1001 I ST | | | SACRAMENTO | CA | 95814 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4917611 | CALIFORNIA WATER SERVICE COMPANY | 2042 2ND ST | | | | SELMA | CA | 93662-2241 | |
| 4917612 | CALIFORNIA WATER SERVICE COMPANY | 1720 N FIRST ST | | | | SAN JOSE | CA | 95112 | |
| 5821182 | California Water Services | PO Box 343 | | | | Coalinga | CA | 93210 | |
| 4917613 | CALIFORNIA WATERFOWL ASSOC | 4630 NORTHGATE BLVD #150 | | | | SACRAMENTO | CA | 95834 | |
| 4917614 | CALIFORNIA WOMEN | FOR AGRICULTURE | 1521 I STREET | | | SACRAMENTO | CA | 95814 | |
| 4917615 | CALIFORNIA WOMEN FOR AGRICULTURE | PO Box 249 | | | | DURHAM | CA | 95938 | |
| 4917616 | CALIFORNIA WOMEN IN ENERGY | 916 L ST STE C #133 | | | | SACRAMENTO | CA | 95814 | |
| 4917617 | CALIFORNIA WOMEN LEAD | 1017 L S STE 418 | | | | SACRAMENTO | CA | 95814 | |
| 4917618 | CALIFORNIA WORKERS | COMPENSATION REPORTER INC | PO Box 520 | | | BERKELEY | CA | 94701-0520 | |
| 4917619 | CALIFORNIA WORKERS COMPENSATION | INSTITUTE | 1333 BROADWAY STE 510 | | | OAKLAND | CA | 94612 | |
| 4917620 | CALIFORNIANS FOR GREEN NUCLEAR | POWER INC | 1375 E GRAND AVE STE 103 #523 | | | ARROYO GRANDE | CA | 93420 | |
| 4917621 | CALIFORNIANS FOR RENEWABLE | ENERGY INC DBA CARE | 5439 SOQUEL DR | | | SOQUEL | CA | 95073 | |
| 4917622 | CALIFORNIA-OREGON | TELEPHONE CO | PO Box 847 | | | DORRIS | CA | 96023 | |
| 4986166 | Calingo, Patrocinio | Confidential - Available Upon Request | | | | | | | |
| 4982187 | Calip, Rosita | Confidential - Available Upon Request | | | | | | | |
| 4917623 | CALISTOGA CHAMBER OF COMMERCE | 1133 WASHINGTON ST | | | | CALISTOGA | CA | 94515 | |
| 4917624 | CALISTOGA FIREFIGHTERS ASSOCIATION | 1113 WASHINGTON ST | | | | CALISTOGA | CA | 94515 | |
| 4917625 | Calistoga Service Center | Pacific Gas & Electric Company | 1192 Maple Lane | | | Calistoga | CA | 94574 | |
| 4917626 | CALJAX INC | 2368 MARITIME DR STE 100 | | | | ELK GROVE | CA | 95758 | |
| 4976913 | Call, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4985046 | Callaghan, Peter | Confidential - Available Upon Request | | | | | | | |
| 4992143 | Callaghan, Shangra | Confidential - Available Upon Request | | | | | | | |
| 4917628 | CALLAHAN & BLAINE ALPC | 3 HUTTON CENTRE 9TH FL | | | | SANTA ANA | CA | 92707 | |
| 4983960 | Callahan, Corina | Confidential - Available Upon Request | | | | | | | |
| 4976950 | Callahan, Robert | Confidential - Available Upon Request | | | | | | | |
| 4976966 | Callahan, Rosemary | Confidential - Available Upon Request | | | | | | | |
| 4977060 | Callan Jr., Michael | Confidential - Available Upon Request | | | | | | | |
| 4987969 | Callander, Joanne M | Confidential - Available Upon Request | | | | | | | |
| 4917629 | CALLANISH LLC | 1253 COLLINS LN | | | | SAN JOSE | CA | 95129 | |
| 4997304 | Callas, Christopher | Confidential - Available Upon Request | | | | | | | |
| 4913581 | Callas, Christopher R | Confidential - Available Upon Request | | | | | | | |
| 4984143 | Callas, Dorothy | Confidential - Available Upon Request | | | | | | | |
| 4977539 | Callaway, Merita | Confidential - Available Upon Request | | | | | | | |
| 4984129 | Callejas, Theresa | Confidential - Available Upon Request | | | | | | | |
| 4988625 | Callen, Shirley | Confidential - Available Upon Request | | | | | | | |
| 4982319 | Callen, Wayne | Confidential - Available Upon Request | | | | | | | |
| 4979352 | Callender, Robert | Confidential - Available Upon Request | | | | | | | |
| 4994228 | Calleros, Alfred | Confidential - Available Upon Request | | | | | | | |
| 4944394 | Callisto Media-Knox, Kiah | 6005 Shellmound St | | | | Emeryville | CA | 94806 | |
| 4917630 | CALMAT CO | VULCAN MATERIALS | 1200 URBAN CENTER DRIVE | P.O. BOX 385014 | | BIRMINGHAM | AL | 35242-5014 | |
| 4917631 | CALMAT CO | VULCAN MATERIALS | FILE #55572 | | | LOS ANGELES | CA | 90074-5572 | |
| 4917632 | CALMED EVALUATION SERVICES LLC | 3280 PEACHTREE RD NE STE 2625 | | | | ATLANTA | GA | 30305 | |
| 6123215 | Calonega, Donna Marie | Dickenson Peatman & Fogarty | Amanda Bevins | 1455 First Street, Suite 301 | | Napa | CA | 94559 | |
| 6123222 | Calonega, Donna Marie | Spaulding McCullough & Tansil LLP | Richard J. Hicks, of Counsel | 90 South E Street, Suite 200 | | Santa Rosa | CA | 95402 | |
| 4997016 | Calora, Michael | Confidential - Available Upon Request | | | | | | | |
| 4913181 | Calora, Michael Stephen | Confidential - Available Upon Request | | | | | | | |
| 4917633 | CALPATH MEDICAL ASSOCIATES | 2155 S BASCOM AVE STE 120 | | | | CAMPBELL | CA | 95008-3200 | |
| 4974750 | CalPeak Power LLC | cc Latham & Wathkins at address #2, Attn. Ken Whiting | 701 B Street , Suite 340: Attn: Charles Hinck | 565 Montgomery St. Ste 1900 SF | | Santa Barbara | CA | 92101 | |
| 4974758 | Calpeak Powr - Vaca Dixon, LLC | 7365 Mission Gorge Road | Building B, Suite C | | | San Diego | CA | 92120-1274 | |
| 4917634 | CALPICO | 1387 SAN MATEO AVE | | | | SOUTH SAN FRANCISCO | CA | 94080-6511 | |
| 4974227 | Calpine | 1200 Arcy Lane | | | | Pittsburg | CA | 94565 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5807516 | CALPINE KING CITY COGEN. | Attn: Kevin Karwick | 750 Metz Rd. | | | King City | CA | 93930 | |
| 5807738 | CALPINE KING CITY COGEN. | c/o Calpine King City Cogeneration, LLC | 717 Texas Avenue, Suite 11.047C | | | Houston | TX | 77002 | |
| 4911302 | Calpine Corporation | c/o Kirkland & Ellis LLP, Kirkland & Ellis International LLP | Attn: David R. Seligman, P.C. | 300 Noth LaSalle Street | | Chicago | IL | 60654 | |
| 4910223 | Calpine Corporation | c/o Kirkland & Ellis LLP | Attn: Aparna Yenamandra | 601 Lexington Avenue | | New York | NY | 10022 | |
| 4910224 | Calpine Corporation | c/o Kirkland & Ellis LLP | Attn: Mark McKane, P.C., Michael P. Esser | 555 California Street | | San Francisco | CA | 94104 | |
| 4910225 | Calpine Corporation | c/o Kirkland & Ellis LLP | Attn: David R. Seligman, P.C. | 300 North LaSalle | | Chicago | IL | 60654 | |
| 4911301 | Calpine Corporation | c/o Kirkland & Ellis LLP, Kirkland & Ellis International LLP | Attn: Mark McKane, P.C., Michael P. Esser | 555 California Street | | San Francisco | CA | 94104 | |
| 4911303 | Calpine Corporation | c/o Kirkland & Ellis LLP, Kirkland & Ellis International LLP | Attn: Aparna Yenamandra | 601 Lexington Avenue | | New York | NY | 10022 | |
| 4917635 | CALPINE CORPORATION | CALPINE ENERGY SERVICES LP | 717 TEXAS AVE STE 1000 | | | HOUSTON | TX | 77002 | |
| 5807739 | CALPINE ENERGY - AGNEWS, INC | c/o Calpine Energy Services, L.P. | 717 Texas Avenue, Suite 1000 | | | Houston | TX | 77002 | |
| 5803416 | CALPINE ENERGY - AGNEWS, INC | CREDIT SUISSE/FIRST BOSTON | ELEVEN MADISON AVE 20TH FL | | | NEW YORK | NY | 10010-3629 | |
| 5807740 | CALPINE GEYSERS (200/425 MW) | c/o Geysers Power Company, LLC | 717 Texas Ave. Suite 1000 | | | Houston | TX | 77002 | |
| 5803418 | CALPINE GEYSERS (200/425 MW) | 10350 SOCRATES MINE RD | | | | MIDDLETOWN | CA | 95461 | |
| 4917636 | CALPINE KING CITY COGEN LLC | ATTN JOE MCCLENDON | 4160 DUBLIN BLVD | | | DUBLIN | CA | 94568-3139 | |
| 5861803 | Calpine King City Cogen, LLC | Calpline Corporation | Attn: General Counsel | 717 Texas Avenue, Suite 1000 | | Houston | TX | 77002 | |
| 5861803 | Calpine King City Cogen, LLC | King City Cogen, LLC | 4160 Dublin Boulevard | Suite 100 | | Dublin | CA | 94568 | |
| 5861803 | Calpine King City Cogen, LLC | Kirkland & Ellis LLP | Attn: Mark McKane | 555 California Street | | San Francisco | CA | 94104 | |
| 5861803 | Calpine King City Cogen, LLC | Kirkland & Ellis LLP | Attn: David R. Seligman | 300 LaSalle | | Chicago | IL | 60654 | |
| 5861803 | Calpine King City Cogen, LLC | Kirkland & Ellis LLP | Attn: Aparna Yenamandra | 601 Lexington Avenue | | New York | NY | 10022 | |
| 5807741 | CALPINE LOS ESTEROS UPGRADE | c/o Los Esteros Critical Energy Facility, LLC | 717 Texas Avenue, Suite 1000 | | | Houston | TX | 77002 | |
| 5807742 | CALPINE PEAKERS | c/o Los Esteros Critical Energy Facility, LLC | 717 Texas Avenue, Suite 1000 | | | Houston | TX | 77002 | |
| 5803419 | CALPINE PEAKERS | ATTN MICHELE BLANCO | 4160 DUBLIN BLVD | | | DUBLIN | CA | 94568 | |
| 5807743 | CALPINE RUSSELL CITY - COD JUNE 2010 | c/o Los Esteros Critical Energy Facility, LLC | 717 Texas Avenue, Suite 1000 | | | Houston | TX | 77002 | |
| 5803420 | CALPINE RUSSELL CITY - COD JUNE 2010 | 717 TEXAS AVE STE 1000 | | | | HOUSTON | TX | 77002 | |
| 4992326 | Calpito, Catalino | Confidential - Available Upon Request | | | | | | | |
| 4997232 | Calpito, Roberto | Confidential - Available Upon Request | | | | | | | |
| 4913417 | Calpito, Roberto Flores | Confidential - Available Upon Request | | | | | | | |
| 5839440 | CalRENEW- 1 LLC | Baker Botts L.L.P. | Attn: Luckey McDowell, Ian Roberts | 2001 Ross Avenue, Suite 100 | | Dallas | TX | 75201 | |
| 5839440 | CalRENEW- 1 LLC | c/o TerraForm Power, LLC | Attn: Legal | 200 Liberty Street, 14th Floor | | New York | NY | 10281 | |
| 5807517 | CALRENEW-1 LLC | Attn: Jacob Rudisill | CalRENEW-1 LLC | 7550 Wisconsin Avenue, 9th Floor | | Bethesda | MD | 20814 | |
| 5855454 | Cal-Safety, Inc. | PO Box 1901 | | | | Fremont | CA | 94538 | |
| 4917640 | CAL-SIERRA TECHNOLOGIES INC | 39055 HASTINGS ST STE 103 | | | | FREMONT | CA | 94538 | |
| 4917641 | CALSTAR AIR MEDICAL SERVICES LLC | PO Box 930 | | | | WEST PLAINS | MO | 65775 | |
| 4917642 | CALSTART INC | 48 S CHESTER AVE | | | | PASADENA | CA | 91106 | |
| 4917643 | CALTOOL INDUSTRIAL SUPPLY INC | 470 HESTER ST | | | | SAN LEANDRO | CA | 94577 | |

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 172 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4976407 | Caltrans | Max Auyeung | 464 W. 4th Street, MS-619 | | | San Bernardino | CA | 92401 | |
| 4976406 | Caltrans | Steve Thorne | District 2- Caltrans | 1657 Riverside Drive | | Redding | CA | 96001 | |
| 4917645 | CALTROL INC | 7150 KOLL CENTER PKY | | | | PLEASANTON | CA | 94566 | |
| 4984422 | Calub, Maria | Confidential - Available Upon Request | | | | | | | |
| 4917646 | CALVADA SURVEYING INC | 411 JENKS CIR | | | | CORONA | CA | 92880 | |
| 4917647 | CALVARY BIBLE CHAPEL | 32701 FALCON DR | | | | FREMONT | CA | 94555 | |
| 4914955 | Calvelo, Greg | Confidential - Available Upon Request | | | | | | | |
| 6124447 | Calvera, David | Thompson Law Offices, PC | Bobby Thompson, Esq. | 700 Airport, Blvd., Suite 160 | | Burlingame | CA | 94010 | |
| 6124454 | Calvera, David | Mary Alexander & Associates, PC | Jennifer L. Fiore, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124470 | Calvera, David | Mary Alexander & Associates, PC | Mary Alexander, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124482 | Calvera, David | Mary Alexander & Associates, PC | Sophia M. Achermann, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 4989847 | Calvert, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4992953 | Calvery, Russell | Confidential - Available Upon Request | | | | | | | |
| 4982536 | Calvi, John | Confidential - Available Upon Request | | | | | | | |
| 6123331 | Calvin Carmical | Freidberg Law Corporation | Edward Freidberg | 2443 Fair Oaks Blvd., Suite 391 | | Sacramento | CA | 95825 | |
| 6123336 | Calvin Carmical | Gough & Hancock LLP | Gayle L. Gough | 2 Embarcadero Center, Suite 640 | | San Francisco | CA | 94111 | |
| 5803421 | CAL-WEST CONCRETE CUTTING INC | Union City Office | 3000 Tara Court | | | Union City | CA | 94587 | |
| 4917649 | CAL-WEST CONCRETE CUTTING, INC | 1153 VANDERBILT CIR | | | | MANTECA | CA | 95337 | |
| 4917650 | CAL-WEST LIGHTING AND SIGNAL | MAINTENANCE INC | PO Box 612035 | | | SAN JOSE | CA | 95161-2035 | |
| 4917651 | CAM GUARD SYSTEMS INC | VENDOR ACQUIRED USE 1116497 | 255 N LINCOLN AVE | | | CORONA | CA | 92882 | |
| 4976056 | CAMACHO | 2875 HIGHWAY 147 | P. O. BOX 1721 | | | Susanville | CA | 96130 | |
| 4980613 | Camacho Jr., Felix | Confidential - Available Upon Request | | | | | | | |
| 4979710 | Camacho, Charles | Confidential - Available Upon Request | | | | | | | |
| 4995128 | Camacho, Jennie | Confidential - Available Upon Request | | | | | | | |
| 4992049 | Camacho, Kendis | Confidential - Available Upon Request | | | | | | | |
| 4991992 | Camacho, Leonardo | Confidential - Available Upon Request | | | | | | | |
| 4976049 | Camacho, Louise | 2961 HIGHWAY 147 | 475 Pardee Ave | | | Susanville | CA | 96130 | |
| 4981615 | Camacho, Mary | Confidential - Available Upon Request | | | | | | | |
| 4993415 | Camacho, Robert | Confidential - Available Upon Request | | | | | | | |
| 4985110 | Camacho, Teresa | Confidential - Available Upon Request | | | | | | | |
| 4915066 | Camara, Jordan Arthur | Confidential - Available Upon Request | | | | | | | |
| 4997993 | Camara, Philip | Confidential - Available Upon Request | | | | | | | |
| 4916270 | CAMARENA, ARMANDO L | US AUCTIONS | 130 E 9TH ST | | | UPLAND | CA | 91786 | |
| 4991226 | Camarena, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4989575 | Camarena, Jose | Confidential - Available Upon Request | | | | | | | |
| 5800055 | Camargo, Ronaldo C. | Confidential - Available Upon Request | | | | | | | |
| 4985572 | Camarillo Jr., Richard | Confidential - Available Upon Request | | | | | | | |
| 4988891 | Cambra, Judy | Confidential - Available Upon Request | | | | | | | |
| 5840536 | Cambria Community HealthCare District | 2535 Main Street | | | | Cambria | CA | 93428 | |
| 4941432 | Cambridge Inn Motor Lodge, Patel Jagadish | 100 Cambridge Ave | | | | Coalinga | CA | 93210 | |
| 4917654 | CAMBRIDGE SQUARE PARTNERS | 1451 QUAIL ST STE 201 | | | | NEWPORT BEACH | CA | 92660 | |
| 4917655 | CAMECO INC | 2121-11TH STREET WEST | | | | SASKATOON | SA | S7M 1J3 | CANADA |
| 4917656 | CAMELIA AUTOMATION INC | 1098 CAMELIA DR | | | | LIVERMORE | CA | 94550-5402 | |
| 4994146 | Camenisch, Judith | Confidential - Available Upon Request | | | | | | | |
| 4981193 | Camenzind, Janet | Confidential - Available Upon Request | | | | | | | |
| 4985782 | Camenzind, Richard | Confidential - Available Upon Request | | | | | | | |
| 4993424 | Camera, Pamala | Confidential - Available Upon Request | | | | | | | |
| 4917657 | CAMERON | HILL & WATSON ASSOCIATES INC | 6509 SIERRA LN | | | DUBLIN | CA | 94568 | |
| 4917658 | CAMERON INTERNATIONAL CORP | CAMERON VALVES AND MEASUREMENT | 3250 BRIARPARK DR STE 300 | | | HOUSTON | TX | 77042 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4917659 | CAMERON INTERNATIONAL CORPORATION | 3250 BRIARPARK DR STE 300 | | | | HOUSTON | TX | 77042 | |
| 5862061 | Cameron International Corporation, A Schlumberger Company | Dore Law Group, P.C. | 17171 Park Row, suite 160 | | | Houston | TX | 77084 | |
| 5862061 | Cameron International Corporation, A Schlumberger Company | Irene Sheffel, Manager, Credit & Collections | 1325 South Dairy Ashford | | | Houston | TX | 77077 | |
| 4917660 | CAMERON PARK COMMUNITY FOUNDATION | 2502 COUNTRY CLUB DR | | | | CAMERON PARK | CA | 95682 | |
| 4917662 | CAMERON TECHNOLOGIES US INC | DBA CAMERONS MEASUREMENT | PO Box 730172 | | | DALLAS | TX | 75373-0172 | |
| 4980193 | Cameron, Gary | Confidential - Available Upon Request | | | | | | | |
| 4992661 | Cameron, Gertrude | Confidential - Available Upon Request | | | | | | | |
| 4914310 | Cameron, Jason Reuel | Confidential - Available Upon Request | | | | | | | |
| 4979590 | Cameron, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4991057 | Cameron, Shirley | Confidential - Available Upon Request | | | | | | | |
| 4992495 | Camilleri, Pamela | Confidential - Available Upon Request | | | | | | | |
| 4917664 | CAMINAR | 2600 S EL CAMINO REAL STE 200 | | | | SAN MATEO | CA | 94403 | |
| 4988349 | Camino, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4981538 | Camino, Melvin | Confidential - Available Upon Request | | | | | | | |
| 4980838 | Cammerer, Charles | Confidential - Available Upon Request | | | | | | | |
| 6040703 | Camonica, Julie | 6252 Dundee Drive | | | | North Highlands | CA | 95660 | |
| 4935070 | Camous Drive-In, Gayle Costas | 1000 Folsom Road | | | | Coalinga | CA | 93210 | |
| 4917666 | CAMP PHOENIX INC | 39931 PARADA ST #B | | | | NEWARK | CA | 94560 | |
| 4915027 | Campa, Marissa | Confidential - Available Upon Request | | | | | | | |
| 4934835 | Campana, Diaane & Robert | P.O. Box 252 | | | | Murphys | CA | 95247 | |
| 4979039 | Campana, Kathleen | Confidential - Available Upon Request | | | | | | | |
| 4985993 | Campanella, Carol | Confidential - Available Upon Request | | | | | | | |
| 4984733 | Campanioni, Jean | Confidential - Available Upon Request | | | | | | | |
| 4916081 | CAMPANO, ANGELO F | CAMPANO LAW GROUP | 41301 12TH ST W STE G | | | PALMDALE | CA | 93551 | |
| 4917668 | CAMPBELL CHAMBER COMMUNITY FOUNDATION | | 267 E CAMPBELL AVE STE C | | | CAMPBELL | CA | 95008 | |
| 4917669 | CAMPBELL CHAMBER OF COMMERCE | 267 E Campbell Ave | Suite C | | | CAMPBELL | CA | 95008 | |
| 4917670 | CAMPBELL MFG 1 COMPANY | CAMPBELL SOUP SUPPLY COMPANY L.L.C. | 1 CAMPBELL PL | | | CAMDEN | NJ | 08103 | |
| 4917671 | CAMPBELL SCIENTIFIC INC | 815 WEST 1800 NORTH | | | | LOGAN | UT | 84321-1784 | |
| 4992743 | Campbell, Benjamin | Confidential - Available Upon Request | | | | | | | |
| 4915044 | Campbell, Christopher John | Confidential - Available Upon Request | | | | | | | |
| 4919341 | CAMPBELL, CYNTHIA ANN | Confidential - Available Upon Request | | | | | | | |
| 4997489 | Campbell, Debbie | Confidential - Available Upon Request | | | | | | | |
| 4978594 | Campbell, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4997306 | Campbell, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4913512 | Campbell, Dennis Edward | Confidential - Available Upon Request | | | | | | | |
| 4984354 | Campbell, Diana | Confidential - Available Upon Request | | | | | | | |
| 4983181 | Campbell, Douglas | Confidential - Available Upon Request | | | | | | | |
| 4992421 | Campbell, Elena | Confidential - Available Upon Request | | | | | | | |
| 4995305 | Campbell, Harry | Confidential - Available Upon Request | | | | | | | |
| 4913656 | Campbell, Harry Clyde | Confidential - Available Upon Request | | | | | | | |
| 4997977 | Campbell, James | Confidential - Available Upon Request | | | | | | | |
| 4923019 | CAMPBELL, JAMES L | Confidential - Available Upon Request | | | | | | | |
| 4914742 | Campbell, James Robert | Confidential - Available Upon Request | | | | | | | |
| 4923260 | CAMPBELL, JIM | Confidential - Available Upon Request | | | | | | | |
| 4991334 | Campbell, John | Confidential - Available Upon Request | | | | | | | |
| 4974470 | Campbell, John R. | Confidential - Available Upon Request | | | | | | | |
| 4984754 | Campbell, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4988867 | Campbell, Lawrence | Confidential - Available Upon Request | | | | | | | |
| 4989795 | Campbell, Lewis | Confidential - Available Upon Request | | | | | | | |
| 4990837 | Campbell, Linda | Confidential - Available Upon Request | | | | | | | |
| 4986034 | Campbell, Linda | Confidential - Available Upon Request | | | | | | | |
| 4983793 | Campbell, Marie | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 134 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 174 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4986387 | Campbell, Mary | Confidential - Available Upon Request | | | | | | | |
| 4980112 | Campbell, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4926774 | CAMPBELL, PAUL C | Confidential - Available Upon Request | | | | | | | |
| 4996126 | Campbell, Sally | Confidential - Available Upon Request | | | | | | | |
| 4983989 | Campbell, Sherri | Confidential - Available Upon Request | | | | | | | |
| 4997365 | Campbell, Sonja | Confidential - Available Upon Request | | | | | | | |
| 4997713 | Campbell, Susan | Confidential - Available Upon Request | | | | | | | |
| 4914175 | Campbell, Susan Dale | Confidential - Available Upon Request | | | | | | | |
| 4980776 | Campbell, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4976168 | Campbell, Tim | Confidential - Available Upon Request | | | | | | | |
| 4913811 | Campbell, Timothy | Confidential - Available Upon Request | | | | | | | |
| 4917674 | CAMPBELL-SAN JOSE WEST | ROTARY FOUNDATION | 84 W SANTA CLARA ST STE 540 | | | SAN JOSE | CA | 95113 | |
| 4974421 | Camper, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4917675 | CAMPING UNLIMITED FOR THE | DEVELOPMENTALLY DISABLED | 102 BROCK LANE | | | BOULDER CREEK | CA | 95006 | |
| 4975445 | Campion | 1020 PENINSULA DR | 133 Partridge Drive | | | Galt | CA | 95632 | |
| 5006489 | Campion, Alison | Confidential - Available Upon Request | | | | | | | |
| 4983784 | Campiotti, Anna | Confidential - Available Upon Request | | | | | | | |
| 4981124 | Campo, Bobby | Confidential - Available Upon Request | | | | | | | |
| 4965854 | Campodonico, Dominick Edward | Confidential - Available Upon Request | | | | | | | |
| 4986309 | Campolmi, Vicki | Confidential - Available Upon Request | | | | | | | |
| 4917676 | CAMPORA INC | CAMPORA PROPANE SERVICE | PO Box 992424 | | | REDDING | CA | 96099-2424 | |
| 4917677 | CAMPORA INC | PO Box 31625 | | | | STOCKTON | CA | 95213-1625 | |
| 5855291 | Campos EPC, LLC | c/o BALLARD SPAHR LLP | Attn: Brian D. Huben, Esq. | 2029 Century Park East | Suite 800 | Los Angeles | CA | 90067-2909 | |
| 5855315 | Campos EPC, LLC | c/o BALLARD SPAHR LLP | Attn: Theodore J. Hartl, Esq. | 1225 17th Street | Suite 2300 | Denver | | | |
| 5858352 | Campos EPC, LLC | Attn: Robert Cohen | Director of Operations | 1401 Blake Street | | Denver | CO | 80202 | |
| 5858352 | Campos EPC, LLC | Ballard Spahr LLP | Theodore J. Hartl | 1225 17th Street, Suite 2300 | | Denver | CO | 80202 | |
| 4986911 | Campos, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4990801 | Campos, John | Confidential - Available Upon Request | | | | | | | |
| 4912687 | Campos-Ceja, Michael Angel | Confidential - Available Upon Request | | | | | | | |
| 4978879 | Campton, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4917680 | CAMPTONVILLE COMMUNITY PARTNERSHIP | 16585 SCHOOL ST | | | | CAMPTONVILLE | CA | 95922 | |
| 4945194 | Campus Cafe-Dajani, Samar | 2955 Campus Drive | | | | San Mateo | CA | 94403 | |
| 4917681 | CAMPUS PLAZA ASSOCIATES | 3801 WEST PACIFIC AVE STE A | | | | SACRAMENTO | CA | 95820 | |
| 4917682 | CAMPUS SURGERY CENTER LLC | CAMPUS SURGERY CENTER | 1A BURTON HILLS BLVD | | | NASHVILLE | TN | 37216 | |
| 5807518 | CAMS-DOUBLE C LIMITED | Attn: Kevin Monahan | 34759 Lencioni Ave. | | | Bakersfield | CA | 93308 | |
| 5807519 | CAMS-HIGH SIERRA LIMITED | Attn: Kevin Monahan | 34759 Lencioni Ave. | | | Bakersfield | CA | 93308 | |
| 5807520 | CAMS-KERN FRONT LIMITED | Attn: Kevin Monahan | 34759 Lencioni Ave. | | | Bakersfield | CA | 93308 | |
| 5803423 | CAMS-KERN FRONT LIMITED | CALIF. SWEEP ACCT. #608742-01 | PO Box 2511 | | | HOUSTON | TX | 77252-2511 | |
| 5831966 | CAMUNEZ, JOHN | Confidential - Available Upon Request | | | | | | | |
| 5803424 | CAN NAT RES | 2500, 855-2 STREET SW | | | | CALGARY | AB | T2P 4J8 | CANADA |
| 4987087 | Canadas, Debra | Confidential - Available Upon Request | | | | | | | |
| 4985875 | Canaday, Jan | Confidential - Available Upon Request | | | | | | | |
| 4933203 | Canadian Imperial Bank of Commerce | Attn: Robert Casey | 161 Bay St 10th FL | | | Toronto | ON | M5J 2S8 | CANADA |
| 4917685 | CANADIAN IMPERIAL BANK OF COMMERCE | 161 BAY ST 11TH FL | | | | TORONTO | ON | M5J 2S8 | CANADA |
| 4917686 | CANADIAN IMPERIAL BANK OF COMMERCE | 199 BAY ST COMMERCE CT W FL44 | | | | TORONTO | ON | M5L 1A2 | CANADA |
| 4917684 | CANADIAN IMPERIAL BANK OF COMMERCE | NEW YORK BRANCH | 425 LEXINGTON AVE 5TH FL | | | NEW YORK | NY | 10017 | |
| 4917687 | CANADIAN NATURAL RESOURCES | 2500, 855-2 STREET SW | | | | CALGARY | AB | T2P 4J8 | CANADA |
| 4994423 | Canady, Kimberley | Confidential - Available Upon Request | | | | | | | |
| 4924653 | CANAGA, MANUEL L H | MD | 1248 MAIN ST STE D | | | NEWMAN | CA | 95360-1325 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 135 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 175 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4917688 | CANAL ALLIANCE | 91 LARKSPUR ST | | | | SAN RAFAEL | CA | 94901-4820 | |
| 4996920 | Canales, Angela | Confidential - Available Upon Request | | | | | | | |
| 4917689 | CANARY SYSTEMS INC | 5 GOULD RD | | | | NEW LONDON | NH | 03257 | |
| 4982516 | Canas, Tito | Confidential - Available Upon Request | | | | | | | |
| 4917690 | CANCER KIDS OF SAN JOAQUIN | COUNTY | PO Box 1592 | | | WOODBRIDGE | CA | 95258 | |
| 4942868 | Canchala, Maria | Confidential - Available Upon Request | | | | | | | |
| 4916119 | CANCIAMILLA, ANTHONY | TMC PROPERTY MANAGEMENT | PO Box 20202 | | | SAN JOSE | CA | 95160 | |
| 4917691 | CANDELARIA BARAJAS-SIFUENTES | 2197 EAST MAIN AVE | | | | MORGAN HILL | CA | 95037 | |
| 4982910 | Cane, George | Confidential - Available Upon Request | | | | | | | |
| 4979527 | Canepa, Arthur | Confidential - Available Upon Request | | | | | | | |
| 4995242 | Canepa, David | Confidential - Available Upon Request | | | | | | | |
| 4997265 | Canepa, David | Confidential - Available Upon Request | | | | | | | |
| 4913366 | Canepa, David Allen | Confidential - Available Upon Request | | | | | | | |
| 4942102 | Canepa, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4997319 | Canepa, Michael | Confidential - Available Upon Request | | | | | | | |
| 4913565 | Canepa, Michael Louis | Confidential - Available Upon Request | | | | | | | |
| 4978899 | Canestre, Susan | Confidential - Available Upon Request | | | | | | | |
| 4923560 | CANETE III, JULIAN V | 7374 ALMA VISTA WAY | | | | SACRAMENTO | CA | 95831 | |
| 4976992 | Canevari, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4987159 | Canfield-Jurich, Joan Marie | Confidential - Available Upon Request | | | | | | | |
| 4988596 | Canjura, Maria | Confidential - Available Upon Request | | | | | | | |
| 4986099 | Cannarozzi, Randolph | Confidential - Available Upon Request | | | | | | | |
| 4980982 | Cannata, Carl | Confidential - Available Upon Request | | | | | | | |
| 4991078 | Cannataro, Keith | Confidential - Available Upon Request | | | | | | | |
| 4912097 | Cannon Jr., Kenith Wayne | Confidential - Available Upon Request | | | | | | | |
| 4917694 | CANNON TECHNOLOGIES INC | c/o Eaton Corporation | Global Trade Credit | 1000 Eaton Blvd., N3 | | Cleveland | OH | 44122 | |
| 4994195 | Cannon, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4982555 | Cannon, David | Confidential - Available Upon Request | | | | | | | |
| 4985822 | Cannon, George | Confidential - Available Upon Request | | | | | | | |
| 4989736 | Cannon, Janice | Confidential - Available Upon Request | | | | | | | |
| 4986189 | Cannon, Julie Ann | Confidential - Available Upon Request | | | | | | | |
| 4928131 | CANNON, ROBERT | JEAN CANNON | 805 KENSINGTON RD | | | EL CERRITO | CA | 94530 | |
| 4980977 | Cannon-Richardso, Charlotte | Confidential - Available Upon Request | | | | | | | |
| 4989040 | Cano Jr., Miguel | Confidential - Available Upon Request | | | | | | | |
| 4993423 | Cano, Duncan | Confidential - Available Upon Request | | | | | | | |
| 4914053 | Canovas, Imelda Celeste Guido | Confidential - Available Upon Request | | | | | | | |
| 4984881 | Cantando, Sheridan | Confidential - Available Upon Request | | | | | | | |
| 4917696 | CANTEEN REFRESHMENT SERVICES | COMPASS GROUP USA INC | 20929 CABOT BLVD | | | HAYWARD | CA | 94545 | |
| 4917697 | CANTEEN REFRESHMENT SERVICES | DIVISION OF COMPASS GROUP | FILE 50196 | | | LOS ANGELES | CA | 90074-0196 | |
| 4979597 | Canterbury, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4988146 | Cantiller, Gloria | Confidential - Available Upon Request | | | | | | | |
| 4988816 | Canton, Eliseo | Confidential - Available Upon Request | | | | | | | |
| 4913037 | Cantoria, Maria | Confidential - Available Upon Request | | | | | | | |
| 4988247 | Cantrall, Christine | Confidential - Available Upon Request | | | | | | | |
| 4921205 | CANTRELL MD, FRANK L | 6057 N. FIRST, #101 | | | | FRESNO | CA | 93710 | |
| 4991360 | Cantrell, Audrey | Confidential - Available Upon Request | | | | | | | |
| 4989927 | Cantrell, Don | Confidential - Available Upon Request | | | | | | | |
| 4982970 | Cantrell, George | Confidential - Available Upon Request | | | | | | | |
| 4992275 | Cantrell, Jennifer | Confidential - Available Upon Request | | | | | | | |
| 4937670 | Cantrell, Kim | Confidential - Available Upon Request | | | | | | | |
| 4939590 | Cantu, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4979145 | Cantwell Jr., Hubert | Confidential - Available Upon Request | | | | | | | |
| 4917699 | CANTY CHIROPRACTIC INC | 32 WEST 25TH AVE #100 | | | | SAN MATEO | CA | 94403 | |
| 4917701 | Canyon Dam Service Center | Pacific Gas & Electric Company | 33733 HWY 89 | | | Canyon Dam | CA | 95923 | |
| 4917703 | CANYON PINOLE SURGERY CENTER | 1700 SAN PABLO AVE | | | | PINOLE | CA | 94564 | |
| 4917704 | CANYON STATE ANESTHESIOLOGIST PC | 4727 E UNION HILLS DR STE 300 | | | | PHOENIX | AZ | 85050-3387 | |
| 4983751 | Canziani, Beatrice | Confidential - Available Upon Request | | | | | | | |
| 6124697 | Cao, Rick | Hartsuyker Stratman & Williams-Abrego | Alicia L. Queen | PO Box 258829 | | Oklahoma City | OK | 73125-8829 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 136 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 176
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4912692 | Cao, Ryan | Confidential - Available Upon Request | | | | | | | |
| 4917705 | CAPA COMMUNITY EDUCATION FUND | PO Box 4314 | | | | WALNUT CREEK | CA | 94596-0314 | |
| 4982922 | Capablanca, Loreta | Confidential - Available Upon Request | | | | | | | |
| 4973273 | Capaldi, Richard David | Confidential - Available Upon Request | | | | | | | |
| 4990401 | Capeder, Linda | Confidential - Available Upon Request | | | | | | | |
| 4978127 | Capel, James | Confidential - Available Upon Request | | | | | | | |
| 4983401 | Capell, Norman | Confidential - Available Upon Request | | | | | | | |
| 4981560 | Capell, Robert | Confidential - Available Upon Request | | | | | | | |
| 4914939 | Capella, Justin William | Confidential - Available Upon Request | | | | | | | |
| 4917706 | CAPEX PROPERTIES LLC | PO Box 1031 | | | | ALAMO | CA | 94507 | |
| 4917708 | CAPGEMINI AMERICA INC | 12663 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4917707 | CAPGEMINI AMERICA INC | 400 BROADACRES DR STE 410 | | | | BLOOMFIELD | NJ | 07003 | |
| 4917709 | CAPGEMINI US LLC | 400 BROADACRES DR STE 410 | | | | BLOOMFIELD | NJ | 07003 | |
| 4914091 | Capirala, Uma | Confidential - Available Upon Request | | | | | | | |
| 4988417 | Capistrano, Marcelo | Confidential - Available Upon Request | | | | | | | |
| 4917710 | CAPITAL AIRSHOW GROUP | 10425 NORDEN AVE | | | | MATHER | CA | 95655 | |
| 4917711 | CAPITAL BUILDING MAINTENANCE | LLC | 432 N CANAL ST STE 16 | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 5800298 | Capital Dynamics, Inc. | c/o Stoel Rives LLP | Attn: David. Levant | 101 S. Capitol Boulevard, Suite 1900 | | Boise | ID | 83702 | |
| 5800299 | Capital Dynamics, Inc. | c/o Stoel Rives LLP | Attn: Oren Buchanan Haker | 760 SW Ninth, Suite 3000 | | Portland | OR | 97205 | |
| 5800300 | Capital Dynamics, Inc. | c/o Stoel Rives LLP | Attn: Gabrielle Glemann | 600 University Street, Suite 3600 | | Seattle | WA | 98101 | |
| 5800301 | Capital Dynamics, Inc. | c/o Stoel Rives LLP | Attn: Sunny S. Sarkis | 500 Capitol Mall, Suite 1600 | | Sacramento | CA | 98514 | |
| 4917714 | CAPITAL POWER CORPORATION | HALKIRK 1 WIND PROJECT LP | 10TH FLOOR 1200-10423 101 S | | | EDMONTON | AB | T5H 0E9 | CANADA |
| 5808828 | Capital Power Corporation | Dentons US LLP | Attn: John A. Moe, II | 601 S. Figueroa Street, Suite 2500 | | Los Angeles | CA | 90017-5704 | |
| 6040235 | Capital Power Corporation | c/o Dentons US LLP | Attn: Oscar N. Pinkas & Lauren Macksoud | 1221 Avenue of the Americas | | New York | NY | 10020-1089 | |
| 4910261 | Capital Power Corporation and Halkirk I Wind Project LP | c/o Dentons US LLP | Attn: Oscar N. Pinkas | 1221 Avenue of the Americas | | New York | NY | 10020-1089 | |
| 4910263 | Capital Power Corporation and Halkirk I Wind Project LP | c/o Dentons US LLP | Attn: Lauren Macksoud | 1221 Avenue of the Americas | | New York | NY | 10020-1089 | |
| 4917715 | CAPITAL RUBBER CO LTD | MARK SANDERS | 1725 19TH ST | | | SACRAMENTO | CA | 95814 | |
| 4917719 | CAPITOL CITY ESCROW INC | 3838 WATT AVE STE F-610 | | | | SACRAMENTO | CA | 95821-2665 | |
| 4917720 | CAPITOL DIGITAL DOCUMENT | SOLUTIONS LLC | 555 CAPITOL MALL STE 235 | | | SACRAMENTO | CA | 95814 | |
| 4917721 | CAPITOL GROWTH INVESTMENT | PROPERTIES LLP | PO Box 2894 | | | SUNNYVALE | CA | 94087 | |
| 4917724 | CAPITOL PHYSICAL THERAPY | CENTER INC | 2288 AUBURN BLVD STE 107 | | | SACRAMENTO | CA | 95821 | |
| 4917725 | CAPITOL TRAFFIC SERVICES INC | 1661 E MINER AVE | | | | STOCKTON | CA | 95205 | |
| 4986682 | Caples Jr., Ira | Confidential - Available Upon Request | | | | | | | |
| 4921192 | CAPONE, FRANK | Confidential - Available Upon Request | | | | | | | |
| 4988719 | Capozzo, Richard | Confidential - Available Upon Request | | | | | | | |
| 4989202 | Capps, Darryl | Confidential - Available Upon Request | | | | | | | |
| 4987592 | Capps, Pat | Confidential - Available Upon Request | | | | | | | |
| 4980206 | Cappuccio, Donna | Confidential - Available Upon Request | | | | | | | |
| 4981486 | Capra, Raymond | Confidential - Available Upon Request | | | | | | | |
| 4978517 | Capsaliaris, Linda | Confidential - Available Upon Request | | | | | | | |
| 4917728 | CAPTAIN JOSEPH HOUSE FOUNDATION | 1108 S OAK ST | | | | PORT ANGELES | WA | 98362 | |
| 4976074 | Capurro | 6337 HIGHWAY 147 | 2265 Manzanita Lane | | | Reno | NV | 89509 | |
| 4988799 | Caputo, Linda | Confidential - Available Upon Request | | | | | | | |
| 4997987 | Capwell, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4914715 | Capwell, Daniel Patrick | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4929545 | CARABETH, SORINA | MD PC | 805 AEROVISTA PLACE #102 | | | SAN LUIS OBISPO | CA | 93401 | |
| 4922952 | CARACO, JACK A | JACK A CARACO L AC | 5174 HWY 49 N | | | MARIPOSA | CA | 95338 | |
| 4990626 | Caragher, Marilyn | Confidential - Available Upon Request | | | | | | | |
| 4976162 | Caramella, Claudia | Confidential - Available Upon Request | | | | | | | |
| 4933944 | Carames, Agapito | Confidential - Available Upon Request | | | | | | | |
| 4995055 | Carames, Agapito | Confidential - Available Upon Request | | | | | | | |
| 4995190 | Carames, Wendy | Confidential - Available Upon Request | | | | | | | |
| 4913879 | Carames, Wendy Webb | Confidential - Available Upon Request | | | | | | | |
| 4996244 | Carangelo, Barry | Confidential - Available Upon Request | | | | | | | |
| 4912123 | Carangelo, Barry James | Confidential - Available Upon Request | | | | | | | |
| 4923335 | CARAPINHA, JOHN | Confidential - Available Upon Request | | | | | | | |
| 4993234 | Caravelli, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4975687 | Carbajal, Mike | Confidential - Available Upon Request | | | | | | | |
| 4996948 | CARBAUGH, MARIA | Confidential - Available Upon Request | | | | | | | |
| 4912855 | Carbaugh, Walter Francis | Confidential - Available Upon Request | | | | | | | |
| 4917729 | CARBIS INC | 1430 W DARLINGTON ST | | | | FLORENCE | SC | 29501 | |
| 4917730 | CARBOLINE CO | PO Box 931942 | | | | CLEVELAND | OH | 44193 | |
| 4917732 | CARBON MARKET COMPLIANCE ASSN | CMCA | 560 S STATE ST STE G2 | | | OREM | UT | 84058 | |
| 4976180 | Carbone, Jim | Confidential - Available Upon Request | | | | | | | |
| 4997155 | Carbullido, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4913434 | Carbullido, Dennis Rojas | Confidential - Available Upon Request | | | | | | | |
| 4917733 | CARCIONE CATTERMOLE DOLINSKI STUCKY | MARKOWITZ AND CARCIONE LLP | 1300 S EL CAMINO REAL STE 300 | | | SAN MATEO | CA | 94402 | |
| 4980770 | Card, Brian | Confidential - Available Upon Request | | | | | | | |
| 4912016 | Card, William Michael | Confidential - Available Upon Request | | | | | | | |
| 4976946 | Cardamone, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4990981 | Carden, Harold | Confidential - Available Upon Request | | | | | | | |
| 4983243 | Cardenas, Diosa | Confidential - Available Upon Request | | | | | | | |
| 4956266 | Cardenas, Inez | Confidential - Available Upon Request | | | | | | | |
| 5810434 | Cardenas, Jason | Confidential - Available Upon Request | | | | | | | |
| 4977791 | Cardenas, Manuel | Confidential - Available Upon Request | | | | | | | |
| 4913668 | Cardenas-Hari, Elaine | Confidential - Available Upon Request | | | | | | | |
| 4994426 | Carder, Robert | Confidential - Available Upon Request | | | | | | | |
| 4917734 | CARDIAC INSTITUTE OF CENTRAL CA | A MEDICAL CORPORATION | 30 RIVER PARK PL W #440 | | | FRESNO | CA | 93720 | |
| 4983908 | Cardiel, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4981037 | Cardiel, Hilda | Confidential - Available Upon Request | | | | | | | |
| 4981185 | Cardinale, John | Confidential - Available Upon Request | | | | | | | |
| 4983460 | Cardinale, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4988763 | Cardinale, Noreen | Confidential - Available Upon Request | | | | | | | |
| 4990865 | Cardinale, Yvonne | Confidential - Available Upon Request | | | | | | | |
| 4923515 | CARDINALLI, JOSEPH S | 2460 BRIDLE PATH DR | | | | GILROY | CA | 95020 | |
| 4917735 | CARDIO VASCULAR MEDICAL GROUP | BAO G TRAN | ONE SHRADER ST #600 | | | SAN FRANCISCO | CA | 94117 | |
| 4917736 | CARDIO-PULMONARY ASSOC MED GRP INC | A PROF CORPORATION | 60 GARDEN CT SUITE 220 | | | MONTEREY | CA | 93940 | |
| 4917737 | CARDIOVASCULAR ASSOC OF SANTA CRUZ | 1595 SOQUEL DR STE 220 | | | | SANTA CRUZ | CA | 95065 | |
| 4917738 | CARDIOVASCULAR ASSOCIATES | 1313 E HERNDON #203 | | | | FRESNO | CA | 93720 | |
| 4917739 | CARDIOVASCULAR CONSULTANTS | OF FRESNO A PROF CORP | 1207 E HERNDON AVE | | | FRESNO | CA | 93720 | |
| 5803785 | Cardno, Inc. | c/o Greenberg Traurig, LLP | Attn: Diane Vuocolo | 1717 Arch Street | Suite 400 | Philadelphia | PA | 19103 | |
| 6023701 | Cardno, Inc. | Attn: Beth Cody, Business Operations Manager | 2999 Oak Road, Suite 710 | | | Walnut Creek | CA | 94597 | |
| 6023701 | Cardno, Inc. | Luke DeHayr | Vice President, Director of Operations | 6720 SW Macadam Avenue, Suite 200 | | Portland | OR | 97219 | |
| 6023701 | Cardno, Inc. | PO Box 123422 | | | | Dallas | TX | 75312-3422 | |
| 6023587 | Cardno,Inc | Attn: Beth Cody, Business Operations Manager | 2999 Oak Road, Suite 710 | | | Wallnut Creek | CA | 94597 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4998056 | Cardona, Theresa | Confidential - Available Upon Request | | | | | | | |
| 6117758 | Cardona, Theresa R | Confidential - Available Upon Request | | | | | | | |
| 4981860 | Cardoza, Anthony | Confidential - Available Upon Request | | | | | | | |
| 4993425 | Cardoza, Cheryl | Confidential - Available Upon Request | | | | | | | |
| 4983686 | Cardoza, Edward | Confidential - Available Upon Request | | | | | | | |
| 4991890 | Cardoza, John | Confidential - Available Upon Request | | | | | | | |
| 4987422 | Cardoza, K | Confidential - Available Upon Request | | | | | | | |
| 4995417 | Cardoza, Robert | Confidential - Available Upon Request | | | | | | | |
| 4987516 | Cardoza, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4917741 | CARDWELL RANCHES LP | 1814 CANAL ST | | | | MERCED | CA | 95340 | |
| 4975378 | Care, Robert | Confidential - Available Upon Request | | | | | | | |
| 4917743 | CAREER TECHNICAL EDUCATION | FOUNDATION SONOMA COUNTY | 1030 APOLLO WAY | | | SANTA ROSA | CA | 95407 | |
| 4917744 | CAREONSITE, INC. | FRANK MCENULTY | 1250 PACIFIC AVE | | | LONG BEACH | CA | 90813 | |
| 4917745 | CAREPOINT LTD | 9635 MAROON CIRCLE STE 230 | | | | ENGLEWOOD | CO | 80112 | |
| 4986051 | Caress, Alfred | Confidential - Available Upon Request | | | | | | | |
| 4912180 | Caress, Kelly M | Confidential - Available Upon Request | | | | | | | |
| 4990361 | Carew, Claire | Confidential - Available Upon Request | | | | | | | |
| 4997597 | Carey, David | Confidential - Available Upon Request | | | | | | | |
| 4914249 | Carey, David John | Confidential - Available Upon Request | | | | | | | |
| 4993035 | Carey, Dolores | Confidential - Available Upon Request | | | | | | | |
| 5821402 | Carey, Erin | Confidential - Available Upon Request | | | | | | | |
| 4917746 | CARGILL INC | CARGILL INDUSTRIAL OILS & LUBRICANT | 9320 EXCELSIOR BLVD | | | HOPKINS | MN | 55343 | |
| 4917747 | CARGILL LTD | 440 2ND AVE SW #200 | | | | CALGRAY | AB | T2P 5E9 | CANADA |
| 4984277 | Cari, Joyce | Confidential - Available Upon Request | | | | | | | |
| 4983851 | Carich, Normarea | Confidential - Available Upon Request | | | | | | | |
| 4991335 | Cariker, Nancy | Confidential - Available Upon Request | | | | | | | |
| 4917748 | CARILLION CORNERS LLC | 107 PARKSIDE DR | | | | BERKELEY | CA | 94705 | |
| 4980684 | Carino, Enrique | Confidential - Available Upon Request | | | | | | | |
| 4983497 | Carino, Generoso | Confidential - Available Upon Request | | | | | | | |
| 4917749 | CARL DAVID APPELBAUM | Confidential - Available Upon Request | | | | | | | |
| 6012953 | CARL MITCHELL | Confidential - Available Upon Request | | | | | | | |
| 4917752 | CARL PANATTONI | Confidential - Available Upon Request | | | | | | | |
| 4933465 | Carl, Carl | 519 W. Taylor St., Sp#330 | | | | Santa Maria | CA | 93458 | |
| 4920649 | CARLBLOM, ERIC R | MD PC | 401 30TH ST | | | NEWPORT BEACH | CA | 92663 | |
| 4917755 | CARLE MACKIE POWER & ROSS LLP | AND HAWK & HORSE VINEYARDS LLC | 100 B ST STE 400 | | | SANTA ROSA | CA | 95401 | |
| 4996423 | Carlen, Shauna | Confidential - Available Upon Request | | | | | | | |
| 4912283 | Carlen, Shauna A | Confidential - Available Upon Request | | | | | | | |
| 4975567 | Carleton | 0618 PENINSULA DR | 1004 Holben Ave | | | Chico | CA | 95926 | |
| 4975568 | CARLETON, W. A | 0616 PENINSULA DR | 1004 Holben Ave | | | Chico | CA | 95926 | |
| 4988231 | Carlin, Charles | Confidential - Available Upon Request | | | | | | | |
| 4981097 | Carlisle, Gordon | Confidential - Available Upon Request | | | | | | | |
| 4990484 | Carlisle, John | Confidential - Available Upon Request | | | | | | | |
| 4984429 | Carlisle, Judith | Confidential - Available Upon Request | | | | | | | |
| 4917757 | CARLOS C SAY MD INC | 329 EAST BELLEVUE | | | | ATWATER | CA | 95301 | |
| 6115623 | Carlos, Eleanor | Confidential - Available Upon Request | | | | | | | |
| 4978715 | Carlos, John | Confidential - Available Upon Request | | | | | | | |
| 4983540 | Carlquist Jr., Ernest | Confidential - Available Upon Request | | | | | | | |
| 4936376 | Carlsen Reilly, Laura | Confidential - Available Upon Request | | | | | | | |
| 4975432 | Carlsen trust | 1118 PENINSULA DR | 503 Prather Road | | | Gridley | CA | 95948 | |
| 4975492 | Carlsen, Dale | Confidential - Available Upon Request | | | | | | | |
| 4977948 | Carlsen, Gerald | Confidential - Available Upon Request | | | | | | | |
| 4975374 | Carlsen, James | Confidential - Available Upon Request | | | | | | | |
| 4917760 | CARLSON TESTING INC | 8430 SW HUNZIKER ST | | | | TIGARD | OR | 97223 | |
| 4994434 | Carlson, Anita | Confidential - Available Upon Request | | | | | | | |
| 4983900 | Carlson, Betty | Confidential - Available Upon Request | | | | | | | |
| 4984142 | Carlson, Betty | Confidential - Available Upon Request | | | | | | | |
| 4916926 | CARLSON, BILL | Confidential - Available Upon Request | | | | | | | |
| 4996173 | Carlson, Brien | Confidential - Available Upon Request | | | | | | | |

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 179 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4911951 | Carlson, Brien R | Confidential - Available Upon Request | | | | | | | |
| 4984713 | Carlson, Eleanor | Confidential - Available Upon Request | | | | | | | |
| 5804652 | CARLSON, LINDA M | Confidential - Available Upon Request | | | | | | | |
| 4984213 | Carlson, Marian | Confidential - Available Upon Request | | | | | | | |
| 4996171 | Carlson, Michael | Confidential - Available Upon Request | | | | | | | |
| 4911789 | Carlson, Michael D | Confidential - Available Upon Request | | | | | | | |
| 4913025 | Carlson, Pauline | Confidential - Available Upon Request | | | | | | | |
| 4982627 | Carlson, Raymond | Confidential - Available Upon Request | | | | | | | |
| 4977963 | Carlson, Richard | Confidential - Available Upon Request | | | | | | | |
| 4992494 | Carlson, Robert | Confidential - Available Upon Request | | | | | | | |
| 6021370 | Carlson, William Bill | Confidential - Available Upon Request | | | | | | | |
| 4984172 | Carlson, Yvonne | Confidential - Available Upon Request | | | | | | | |
| 4985050 | Carlstrom, Jeff D | Confidential - Available Upon Request | | | | | | | |
| 4996892 | Carlstrom, Joe | Confidential - Available Upon Request | | | | | | | |
| 4917761 | CARLTON CHRISTMAS TREES LLC | 37764 HWY 299 EAST | | | | BURNEY | CA | 96013 | |
| 4919937 | CARLTON, DONALD WAYNE | FIRE PROGRAM SOLUTIONS LLC | 17067 HOOD CT | | | SANDY | OR | 97055 | |
| 4919482 | CARLUCCI, DAVID | Confidential - Available Upon Request | | | | | | | |
| 4994846 | Carlyle, Martha | Confidential - Available Upon Request | | | | | | | |
| 4989665 | Carmack, Douglas | Confidential - Available Upon Request | | | | | | | |
| 4934669 | Carmalee Estates HOA, Arlene Darling | 2750 Clovis Avenue # 127 | | | | Fresno | CA | 93727 | |
| 4975939 | Carman, Kurtis | Confidential - Available Upon Request | | | | | | | |
| 4984308 | Carmazzi, Nancy | Confidential - Available Upon Request | | | | | | | |
| 4917764 | CARMEL CHAMBER OF COMMERCE | PO Box 4444 | | | | CARMEL | CA | 93921 | |
| 4939445 | Carmel Inn and Suites-Patel, Vasant | PO Box 1295 | | | | Carmel by the sea | CA | 93921 | |
| 4917766 | CARMEL VALLEY CHAMBER OF COMMERCE | PO Box 288 | | | | CARMEL VALLEY | CA | 93924 | |
| 4976516 | Carmelo, Besali | Confidential - Available Upon Request | | | | | | | |
| 4917770 | CARMICHAEL RECREATION AND PARK | DISTRICT | 5750 GRANT AVE | | | CARMICHAEL | CA | 95608 | |
| 4996903 | Carmichael, Carolyne | Confidential - Available Upon Request | | | | | | | |
| 4991529 | Carmichael, David | Confidential - Available Upon Request | | | | | | | |
| 4920748 | CARMICHAEL, EVA R | Confidential - Available Upon Request | | | | | | | |
| 4930715 | CARNAHAM, THERESA E | DBA HEALTHY OPTIONS VENDING | 3001 BAYSHORE RD STE 4 | | | BENICIA | CA | 94589 | |
| 4993290 | Carnes, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4978898 | Carnes, Joe | Confidential - Available Upon Request | | | | | | | |
| 4913306 | Carnes, Steven Allen | Confidential - Available Upon Request | | | | | | | |
| 4977418 | Carney III, John | Confidential - Available Upon Request | | | | | | | |
| 4991133 | Carney, Joy | Confidential - Available Upon Request | | | | | | | |
| 4993266 | Carney, Joyce | Confidential - Available Upon Request | | | | | | | |
| 4986050 | Carney, Vicky | Confidential - Available Upon Request | | | | | | | |
| 4924666 | CARNIGLIA, MARC | Confidential - Available Upon Request | | | | | | | |
| 4995713 | Carolan, Helen | Confidential - Available Upon Request | | | | | | | |
| 4917780 | CAROLINA MOLDINGS INC | 4601 MACIE ST #L | | | | CHARLOTTE | NC | 28217 | |
| 4917781 | CAROLINA MOLDINGS INC | PO Box 11324 | | | | CHARLOTTE | NC | 28220 | |
| 4917782 | CAROLINA POWER AND LIGHT | DBA PROGRESS ENERGY CAROLINAS INC | PO Box 1551 | | | RALEIGH | NC | 27602 | |
| 4917783 | CAROLINE C BATTAGLIA IRREVOCABLE | RESIDUAL TRUST | 43 MANOR RD | | | KENTFIELD | CA | 94904 | |
| 4994141 | Caroselli, Daniela | Confidential - Available Upon Request | | | | | | | |
| 4979169 | Carotenuto, Michele | Confidential - Available Upon Request | | | | | | | |
| 4976008 | Carpenter | 3873 HIGHWAY 147 | 5304 Harrison Road | | | Paradise | CA | 93647 | |
| 4917791 | CARPENTER RIGGING | DBA CABLE CISCO | 771-B NORTHPORT DR | | | WEST SACRAMENTO | CA | 95691-2146 | |
| 4917792 | CARPENTER RIGGING | DBA CABLE CISCO | 222 NAPOLEON ST | | | SAN FRANCISCO | CA | 94124-1028 | |
| 4975267 | Carpenter, Charles | Confidential - Available Upon Request | | | | | | | |
| 4979030 | Carpenter, Chester | Confidential - Available Upon Request | | | | | | | |
| 4987109 | Carpenter, Eva | Confidential - Available Upon Request | | | | | | | |
| 4976023 | Carpenter, George | Confidential - Available Upon Request | | | | | | | |
| 4979996 | Carpenter, James | Confidential - Available Upon Request | | | | | | | |
| 4988555 | Carpenter, Joetta | Confidential - Available Upon Request | | | | | | | |
| 4935781 | Carpenter, Kerry | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4995893 | Carpenter, Kevin | Confidential - Available Upon Request | | | | | | | |
| 4911566 | Carpenter, Kevin L | Confidential - Available Upon Request | | | | | | | |
| 4976009 | CARPENTER, RON | Confidential - Available Upon Request | | | | | | | |
| 4991993 | Carpenter, Steven | Confidential - Available Upon Request | | | | | | | |
| 4985322 | Carpignano, Caroline | Confidential - Available Upon Request | | | | | | | |
| 4993193 | Carpignano, Jane | Confidential - Available Upon Request | | | | | | | |
| 4986887 | Carr, Bette | Confidential - Available Upon Request | | | | | | | |
| 4984023 | Carr, Betty | Confidential - Available Upon Request | | | | | | | |
| 4915097 | Carr, Christopher Ret | Confidential - Available Upon Request | | | | | | | |
| 4914036 | Carr, Clare Elizabeth | Confidential - Available Upon Request | | | | | | | |
| 4997553 | Carr, Clinton | Confidential - Available Upon Request | | | | | | | |
| 4914129 | Carr, Clinton Walter | Confidential - Available Upon Request | | | | | | | |
| 4989001 | Carr, Edward | Confidential - Available Upon Request | | | | | | | |
| 4987513 | Carr, Jeffery | Confidential - Available Upon Request | | | | | | | |
| 4994564 | Carr, Laurie | Confidential - Available Upon Request | | | | | | | |
| 4975918 | Carr, Lonne | Confidential - Available Upon Request | | | | | | | |
| 4975247 | Carr, Lonne | Confidential - Available Upon Request | | | | | | | |
| 4991561 | Carr, Maja | Confidential - Available Upon Request | | | | | | | |
| 4979804 | Carr, Marzetta | Confidential - Available Upon Request | | | | | | | |
| 4996823 | Carr, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4985696 | Carr, Ralph | Confidential - Available Upon Request | | | | | | | |
| 4986356 | Carr, Scott | Confidential - Available Upon Request | | | | | | | |
| 4980922 | Carranco, Jesus | Confidential - Available Upon Request | | | | | | | |
| 4937712 | CARRANGO RIOS, MARTHA A | Confidential - Available Upon Request | | | | | | | |
| 4965895 | Carranza, Gary Ismael | Confidential - Available Upon Request | | | | | | | |
| 4940259 | CARRASCO, MARIA | REAL RD & MING AVE-BAKERSFIELD | | | | BAKERSFIELD | CA | 93303 | |
| 4989635 | Carrasco, Richard | Confidential - Available Upon Request | | | | | | | |
| 4945149 | Carreira, Donald | Confidential - Available Upon Request | | | | | | | |
| 4997378 | Carrell, Denise | Confidential - Available Upon Request | | | | | | | |
| 4993729 | Carrell, John | Confidential - Available Upon Request | | | | | | | |
| 4993717 | Carreon Jr., Jose | Confidential - Available Upon Request | | | | | | | |
| 4949871 | Carrera, Agustin | Confidential - Available Upon Request | | | | | | | |
| 5016708 | Carrera, Agustin | Confidential - Available Upon Request | | | | | | | |
| 6123109 | Carrera, Agustin | Agustin Carrera | 866 Gina Ct. | | | Upland | CA | 91784 | |
| 6123108 | Carrera, Agustin | Maritza Carrera | 866 Gina Ct. | | | Upland | CA | 91784 | |
| 4977702 | Carrera, Edmund | Confidential - Available Upon Request | | | | | | | |
| 4981175 | Carrera, Joyce | Confidential - Available Upon Request | | | | | | | |
| 4986175 | Carrera, Michael | Confidential - Available Upon Request | | | | | | | |
| 4985704 | Carrethers, Norma | Confidential - Available Upon Request | | | | | | | |
| 4995630 | Carretta, Robert | Confidential - Available Upon Request | | | | | | | |
| 4977430 | Carrick, William | Confidential - Available Upon Request | | | | | | | |
| 4980387 | Carrico, Lavonda | Confidential - Available Upon Request | | | | | | | |
| 4923228 | CARRIER, JERRY A | Confidential - Available Upon Request | | | | | | | |
| 4987255 | Carrier, Rodger | Confidential - Available Upon Request | | | | | | | |
| 4989636 | Carrier, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4996088 | Carriere, Rodney | Confidential - Available Upon Request | | | | | | | |
| 4923435 | CARRIGG MD, JOHN W | A PROF CORP | 77 MORAGA WAY STE G | | | ORINDA | CA | 94563 | |
| 4992649 | Carriker, Dan | Confidential - Available Upon Request | | | | | | | |
| 4986685 | Carriker, Pauline | Confidential - Available Upon Request | | | | | | | |
| 4917795 | CARRILLO SURGERY CTR | PO Box 5457 | | | | SAN LUIS OBISPO | CA | 93403 | |
| 4944762 | Carrillo, Angelica | Confidential - Available Upon Request | | | | | | | |
| 4920940 | CARRILLO, FIDEL | Confidential - Available Upon Request | | | | | | | |
| 4983233 | Carrillo, Frank | Confidential - Available Upon Request | | | | | | | |
| 5006253 | Carrillo, Joyce | BRADY LAW GROUP | 1015 Irwin Street, Suite A | | | San Rafael | CA | 94901 | |
| 6123528 | Carrillo, Joyce | Collins Collins Muir & Stewart LLP | Ali Montes | 1999 Harrison Street, Suite 1700 | | Oakland | CA | 94612 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6123535 | Carrillo, Joyce | Gordon & Rees Scully Mansukhani | Suzanne Stafford | 275 Battery Street, Suite 2000 | | San Francisco | CA | 94111 | |
| 6123529 | Carrillo, Joyce | Lewis Brisbois | Devera L. Petak | 333 Bush Street, Suite 1100 | | San Francisco | CA | 94104 | |
| 6123532 | Carrillo, Joyce | Lewis Brisbois | Shawn A. Toliver | 333 Bush Street, Suite 1100 | | San Francisco | CA | 94104 | |
| 6123536 | Carrillo, Joyce | Lewis Brisbois | Thomas J. D'Antonio | 333 Bush Street, Suite 1100 | | San Francisco | CA | 94104 | |
| 6123530 | Carrillo, Joyce | Lorber Greenfield & Polito, LLP | Jeffrey A. Buck | 150 Post Street, Suite 700 | | San Francisco | CA | 94108 | |
| 6123537 | Carrillo, Joyce | Lorber Greenfield & Polito, LLP | Wakako Uritani | 150 Post Street, Suite 700 | | San Francisco | CA | 94108 | |
| 6123534 | Carrillo, Joyce | Brady Law Group | Steven J. Brady | 1015 Irwin Street, Suite A | | San Rafael | CA | 94901 | |
| 4911494 | Carrillo, Leo M | Confidential - Available Upon Request | | | | | | | |
| 4987557 | Carrillo, Leticia | Confidential - Available Upon Request | | | | | | | |
| 4997857 | Carrillo, Sandra | Confidential - Available Upon Request | | | | | | | |
| 4914511 | Carrillo, Sandra M | Confidential - Available Upon Request | | | | | | | |
| 4983945 | Carringer, Christine | Confidential - Available Upon Request | | | | | | | |
| 4921181 | CARRINGTON, FRANCIS | Confidential - Available Upon Request | | | | | | | |
| 4993989 | Carrion, Charles | Confidential - Available Upon Request | | | | | | | |
| 4974619 | Carrion, Dave | Confidential - Available Upon Request | | | | | | | |
| 4980010 | Carrion, John | Confidential - Available Upon Request | | | | | | | |
| 4917796 | CARRIZO RANCH LLC | PO Box 3057 | | | | SANTA MARGARITA | CA | 93453 | |
| 4915115 | Carroll II, David S | Confidential - Available Upon Request | | | | | | | |
| 4996163 | Carroll, Anna | Confidential - Available Upon Request | | | | | | | |
| 4911793 | Carroll, Anna Virginia-Jarquin | Confidential - Available Upon Request | | | | | | | |
| 4982117 | Carroll, Anthony | Confidential - Available Upon Request | | | | | | | |
| 4994641 | Carroll, Elissa | Confidential - Available Upon Request | | | | | | | |
| 4984835 | Carroll, Jacqueline | Confidential - Available Upon Request | | | | | | | |
| 4937103 | Carroll, Jeanie | Confidential - Available Upon Request | | | | | | | |
| 4975782 | Carroll, Judith | Confidential - Available Upon Request | | | | | | | |
| 4978831 | Carroll, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4938228 | Carroll, Patrick | Confidential - Available Upon Request | | | | | | | |
| 4977597 | Carroll, Theodis | Confidential - Available Upon Request | | | | | | | |
| 4983406 | Carroll, Truitt | Confidential - Available Upon Request | | | | | | | |
| 4978867 | Carroll, William | Confidential - Available Upon Request | | | | | | | |
| 4917798 | CARSON PHYSICAL THERAPY INC | CORINNE HOLMES LTD | 680 W NYE LN STE 205 | | | CARSON CITY | NV | 89703 | |
| 4980855 | Carson, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4975716 | Carson, Christine | Confidential - Available Upon Request | | | | | | | |
| 4992678 | Carson, Christopher | Confidential - Available Upon Request | | | | | | | |
| 4986592 | Carson, Daniel Robert | Confidential - Available Upon Request | | | | | | | |
| 4986184 | Carson, Donnell | Confidential - Available Upon Request | | | | | | | |
| 4979420 | Carson, Leslie | Confidential - Available Upon Request | | | | | | | |
| 4976903 | Carson, Robert | Confidential - Available Upon Request | | | | | | | |
| 4980469 | Carson, Robert | Confidential - Available Upon Request | | | | | | | |
| 4994516 | Carson-Brazil, Vicky | Confidential - Available Upon Request | | | | | | | |
| 4919915 | CARSTENSEN, DONALD B | M D PLUMBING | PO Box 7661 | | | CHICO | CA | 95927 | |
| 4996841 | Carstensen, Gregory | Confidential - Available Upon Request | | | | | | | |
| 4912956 | Carstensen, Gregory K | Confidential - Available Upon Request | | | | | | | |
| 4943355 | CARSTON, ARNOLD | Confidential - Available Upon Request | | | | | | | |
| 4981935 | Carston, Robert | Confidential - Available Upon Request | | | | | | | |
| 5017006 | Cart Addictions / Madera Hobby | 36789 Cloverleaf Avenue | | | | Madera | CA | 93636 | |
| 5017006 | Cart Addictions / Madera Hobby | Thomas Daniel Faretta IV | 14396 Highway 41 | | | Madera | CA | 93636 | |
| 4911973 | Carter III, James A | Confidential - Available Upon Request | | | | | | | |
| 4917800 | CARTER LAW GROUP PC | 849 N 3RD AVE | | | | PHOENIX | AZ | 85003 | |
| 6116093 | CARTER VALIDUS | Attn: Kelley Pollock | 4890 W. Kennedy Boulevard | Suite 650 | | Tampa | FL | 33609 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 142 of 982

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 182 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4917801 | CARTER VALIDUS OPERATING | PARTNERSHIP II LLP | 4890 W KENNEDY BLVD STE 650 | | | TAMPA | FL | 33609 | |
| 4983445 | Carter, Alan | Confidential - Available Upon Request | | | | | | | |
| 4982416 | Carter, Clarence | Confidential - Available Upon Request | | | | | | | |
| 4991372 | Carter, Claudia | Confidential - Available Upon Request | | | | | | | |
| 4919373 | CARTER, DALE WILLIAM | Confidential - Available Upon Request | | | | | | | |
| 4919926 | CARTER, DONALD P | Confidential - Available Upon Request | | | | | | | |
| 4981443 | Carter, Gerard | Confidential - Available Upon Request | | | | | | | |
| 4990220 | Carter, Glen | Confidential - Available Upon Request | | | | | | | |
| 4979738 | Carter, Glenda | Confidential - Available Upon Request | | | | | | | |
| 4993671 | Carter, James | Confidential - Available Upon Request | | | | | | | |
| 4985573 | Carter, James | Confidential - Available Upon Request | | | | | | | |
| 4983878 | Carter, Janet | Confidential - Available Upon Request | | | | | | | |
| 4989184 | Carter, Katrin | Confidential - Available Upon Request | | | | | | | |
| 4990665 | Carter, Leona | Confidential - Available Upon Request | | | | | | | |
| 4978101 | Carter, Leonard | Confidential - Available Upon Request | | | | | | | |
| 4991336 | Carter, Loretta | Confidential - Available Upon Request | | | | | | | |
| 4985722 | Carter, Luckey | Confidential - Available Upon Request | | | | | | | |
| 4985982 | Carter, Mary | Confidential - Available Upon Request | | | | | | | |
| 4982405 | Carter, Phillip | Confidential - Available Upon Request | | | | | | | |
| 4996999 | Carter, Reginald | Confidential - Available Upon Request | | | | | | | |
| 4983663 | Carter, Reidar | Confidential - Available Upon Request | | | | | | | |
| 4927889 | CARTER, RENEE MASON | Confidential - Available Upon Request | | | | | | | |
| 4987118 | Carter, Richard | Confidential - Available Upon Request | | | | | | | |
| 4976097 | Carter, Robert | Confidential - Available Upon Request | | | | | | | |
| 4992327 | Carter, Roy | Confidential - Available Upon Request | | | | | | | |
| 4985883 | Carter, Shirley | Confidential - Available Upon Request | | | | | | | |
| 4975956 | Carter, Steven | Confidential - Available Upon Request | | | | | | | |
| 4982147 | Carter, Susan | Confidential - Available Upon Request | | | | | | | |
| 4993503 | Cartt, Maria | Confidential - Available Upon Request | | | | | | | |
| 4997656 | Cartwright, Beverly | Confidential - Available Upon Request | | | | | | | |
| 4981240 | Cartwright, Carrol | Confidential - Available Upon Request | | | | | | | |
| 4982477 | Cartwright, Ray | Confidential - Available Upon Request | | | | | | | |
| 4912111 | Cartwright, Steven | Confidential - Available Upon Request | | | | | | | |
| 4996243 | Cartwright, Steven | Confidential - Available Upon Request | | | | | | | |
| 4931774 | CARTWRIGHT, WADE R | MD A PROFESSIONAL CORP | 411 30TH ST #401 | | | OAKLAND | CA | 94609 | |
| 4923408 | CARTY, JOHN P | III CARTY LAW OFFICES | 4537 QUAIL LAKES DR | | | STOCKTON | CA | 95207 | |
| 4997805 | Caruano, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4914538 | Caruano, Thomas John | Confidential - Available Upon Request | | | | | | | |
| 4994733 | Caruso, A | Confidential - Available Upon Request | | | | | | | |
| 4990823 | CARUSO, STEVEN | Confidential - Available Upon Request | | | | | | | |
| 4917802 | CARUTHERS DISTRICT FAIR ASSOCIATION | 13599 S RAIDER AVE | | | | CARUTHERS | CA | 93609 | |
| 4984226 | Carvalho, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4986589 | Carver, Brenda Carolyn | Confidential - Available Upon Request | | | | | | | |
| 4997457 | Carver, Donald | Confidential - Available Upon Request | | | | | | | |
| 4977250 | Carver, Laurence | Confidential - Available Upon Request | | | | | | | |
| 4985251 | Carver, Lela | Confidential - Available Upon Request | | | | | | | |
| 4912201 | Carver, Nicolas Nolan | Confidential - Available Upon Request | | | | | | | |
| 4975326 | Cary | 1305 LASSEN VIEW DR | 15 Redwood Dr | | | Woodland | CA | 95695 | |
| 4975269 | Cary | 1421 LASSEN VIEW DR | 15 Redwood Drive | | | Woodland | CA | 95695 | |
| 4994036 | Cary, Karen | Confidential - Available Upon Request | | | | | | | |
| 5006490 | Cary, Patricia Ann | Confidential - Available Upon Request | | | | | | | |
| 4981496 | Cary, Robert | Confidential - Available Upon Request | | | | | | | |
| 4934957 | Casa Amigos-Kadle, Maria Beth | 1085 Tasman Dr | | | | Sunnyvale | CA | 95089 | |
| 4940759 | CASA ARROYO-CASTRO, IRMA | 5800 3RD ST | | | | SAN FRANCISCO | CA | 94124 | |
| 4917803 | CASA CIRCULO CULTURAL | 1606 S EL CAMINO REAL | | | | SAN MATEO | CA | 94402 | |
| 4917804 | CASA EL DORADO | 347 MAIN ST | | | | PLACERVILLE | CA | 95667 | |
| 4917805 | CASA OF SAN MATEO COUNTY | 330 TWIN DOLPHIN DR STE 139 | | | | REDWOOD CITY | CA | 94065 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4987029 | Casa, Ernesto | Confidential - Available Upon Request | | | | | | | |
| 4995549 | Casa, Evelyn | Confidential - Available Upon Request | | | | | | | |
| 4985675 | Casas, Alfonso | Confidential - Available Upon Request | | | | | | | |
| 4937816 | Casas, Laura | Confidential - Available Upon Request | | | | | | | |
| 4994734 | Casasola, Franz | Confidential - Available Upon Request | | | | | | | |
| 4981757 | Casazza, Andrew | Confidential - Available Upon Request | | | | | | | |
| 4995243 | Casazza, Charles | Confidential - Available Upon Request | | | | | | | |
| 4986947 | Casazza, Edward | Confidential - Available Upon Request | | | | | | | |
| 4917806 | CASCADE DRILLING LP | PO Box 1184 | | | | WOODINVILLE | WA | 98072 | |
| 4917807 | CASCADE DRILLING LP | PO Box 844046 | | | | LOS ANGELES | CA | 90084 | |
| 4932554 | Cascade Energy Storage, LLC | 123 NE 3rd Avenue | Suite 400 | | | Portland | OR | 97232 | |
| 4917809 | CASCADE RESOURCES LLC | BUCKEYE MATS | 4386 SW MACADAM AVE STE 200 | | | PORTLAND | OR | 97239 | |
| 4917810 | CASCADE RIGGING AND SUPPLY | 4900 WESTSIDE RD | | | | REDDING | CA | 96001 | |
| 4975832 | Casci | 2934 BIG SPRINGS ROAD | 13655 Edmands Dr. | | | Reno | NV | 89511 | |
| 5006491 | Casci Family Trust | Casci, Alvin & Susan | 2934 BIG SPRINGS ROAD | 13655 Edmands Dr. | | Reno | NV | 89511 | |
| 4917811 | CASE FORENSICS CORPORATION | 23109 55TH AVENUE W | | | | MOUNTLAKE TERRACE | WA | 98043 | |
| 6123327 | Case, Christopher | Law Office of David Kyle | David Kyle | 8327 2nd Avenue | | Inglewood | CA | 90305 | |
| 6123347 | Case, Christopher | Law Offices of Paul R. Overett | Paul R. Overett | 5150 E. Pacific Coast Highway, Suite 201 | | Long Beach | CA | 90804 | |
| 6123349 | Case, Christopher | Stephen H. Cornet, APC | Stephen H. Cornet, Esq. | 3521 Grand Avenue | | Oakland | CA | 94610 | |
| 6123346 | Case, Christopher | Bassi Edlin Huie & Blum LLP | Noel Edlin | 500 Washington Street, Suite 700 | | San Francisco | CA | 94111 | |
| 6123324 | Case, Christopher | King & Spalding LLP | Cameron J. Hoyler | 101 Second Street, Suite 2300 | | San Francisco | CA | 94105 | |
| 6123329 | Case, Christopher | King & Spalding LLP | Donald F. Zimmer | 101 Second Street, Suite 2300 | | San Francisco | CA | 94105 | |
| 6123342 | Case, Christopher | King & Spalding LLP | Matthew W. Blaschke | 101 Second Street, Suite 2300 | | San Francisco | CA | 94105 | |
| 6123343 | Case, Christopher | San Francisco City Attorney's Office | Michael A. Gerchow, Deputy City Atty. | 1390 Market Street, 6th Floor | | San Francisco | CA | 94102 | |
| 4977225 | Case, Donald | Confidential - Available Upon Request | | | | | | | |
| 4987824 | Case, Renee | Confidential - Available Upon Request | | | | | | | |
| 4985832 | Case, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4991831 | Case, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4978293 | Casebolt, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4975697 | Casella | 0440 PENINSULA DR | 309 Wonderview Dr | | | Glendale | CA | 91202 | |
| 4975698 | Casella | 0446 PENINSULA DR | 309 Wonderview Dr | | | Glendale | CA | 91202 | |
| 4975696 | Casella | 0450 PENINSULA DR | 309 Wonderview Dr | | | Glendale | CA | 91202 | |
| 4975551 | Casella, Gary | Confidential - Available Upon Request | | | | | | | |
| 4975680 | Casella, Paul | Confidential - Available Upon Request | | | | | | | |
| 4991338 | Casella, William | Confidential - Available Upon Request | | | | | | | |
| 4919659 | CASELLI, DENNIS | Confidential - Available Upon Request | | | | | | | |
| 4988235 | Caselli, Matthew | Confidential - Available Upon Request | | | | | | | |
| 4938546 | Caselli, Richard | Confidential - Available Upon Request | | | | | | | |
| 4980515 | Casey III, James | Confidential - Available Upon Request | | | | | | | |
| 4989474 | Casey, Howard | Confidential - Available Upon Request | | | | | | | |
| 4994428 | Casey, Jerry | Confidential - Available Upon Request | | | | | | | |
| 4983933 | Casey, Kathy | Confidential - Available Upon Request | | | | | | | |
| 4984250 | Casey, Lyndel | Confidential - Available Upon Request | | | | | | | |
| 4978505 | Casey, Martin | Confidential - Available Upon Request | | | | | | | |
| 4913194 | Casey, Matthew Warren | Confidential - Available Upon Request | | | | | | | |
| 4991706 | Casey, Michelle | Confidential - Available Upon Request | | | | | | | |
| 4977874 | Casey, Rosemary | Confidential - Available Upon Request | | | | | | | |
| 4990269 | Casey, Susan | Confidential - Available Upon Request | | | | | | | |
| 4917814 | CASEYWOOD CORPORATION | 12249 CHARLES DR | | | | GRASS VALLEY | CA | 95945 | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 144 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 184 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4993055 | Cash, Allen | Confidential - Available Upon Request | | | | | | | |
| 4994735 | Cash, Julie | Confidential - Available Upon Request | | | | | | | |
| 4926673 | CASH, PAMELA J | Confidential - Available Upon Request | | | | | | | |
| 4983449 | Cashdollar, Richard | Confidential - Available Upon Request | | | | | | | |
| 4980794 | Cashero, Jimmy | Confidential - Available Upon Request | | | | | | | |
| 4975699 | Cashman, Tim | Confidential - Available Upon Request | | | | | | | |
| 4936862 | Cash-Wolfe, Linda | Confidential - Available Upon Request | | | | | | | |
| 4912480 | Casillan, Clarisse Mack | Confidential - Available Upon Request | | | | | | | |
| 4992645 | Casillas Jr., Fred | Confidential - Available Upon Request | | | | | | | |
| 4991783 | Casillas, Frank | Confidential - Available Upon Request | | | | | | | |
| 4978214 | Casimir, Val | Confidential - Available Upon Request | | | | | | | |
| 4976123 | Casity Trust | 0109 KOKANEE LANE | 24301 N. Devries Rd. | | | Lodi | CA | 95242-9649 | |
| 4976408 | Casmalia Resources Steering Committee | Corey Bertelsen | 3401 NTU Road | | | Casmalia | CA | 93437 | |
| 4993289 | Cason, Debra | Confidential - Available Upon Request | | | | | | | |
| 6117817 | Cason, Debra | Confidential - Available Upon Request | | | | | | | |
| 4977936 | Cason, Yvonne | Confidential - Available Upon Request | | | | | | | |
| 4992139 | Caspar, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4991339 | Caspar, William | Confidential - Available Upon Request | | | | | | | |
| 4923336 | CASSARA, JOHN CARL | Confidential - Available Upon Request | | | | | | | |
| 4917816 | CASSEL GINNS A PROFESSIONAL LAW | CORPORATION | 1540 W KETTLEMAN LN STE D | | | LODI | CA | 95242 | |
| 4914315 | Cassel, Julie | Confidential - Available Upon Request | | | | | | | |
| 4993813 | Cassell, Henry | Confidential - Available Upon Request | | | | | | | |
| 4978959 | Cassell, Jack | Confidential - Available Upon Request | | | | | | | |
| 4993742 | Casserly, Irene | Confidential - Available Upon Request | | | | | | | |
| 4987171 | Casserly-Hollman, Rosemary | Confidential - Available Upon Request | | | | | | | |
| 4992515 | Cassettari, Mario | Confidential - Available Upon Request | | | | | | | |
| 4917817 | CASSIDY & ASSOCIATES INC | 733 TENTH ST NW FOURTH FL | | | | WASHINGTON | DC | 20001 | |
| 4979487 | Cassidy, Leroy | Confidential - Available Upon Request | | | | | | | |
| 4975284 | Cassvan | 1347 LASSEN VIEW DR | 52 WOODRANCH CIR | | | Danville | CA | 94506 | |
| 4982994 | Castaldo, Fredric | Confidential - Available Upon Request | | | | | | | |
| 4980072 | Castaneda, Corinne Beverly | Confidential - Available Upon Request | | | | | | | |
| 4995453 | Castaneda, Laura | Confidential - Available Upon Request | | | | | | | |
| 4913249 | Castaneda, Mark A | Confidential - Available Upon Request | | | | | | | |
| 4984013 | Castaneda, Rosa | Confidential - Available Upon Request | | | | | | | |
| 4949926 | Castaneda, Victor | Confidential - Available Upon Request | | | | | | | |
| 6123038 | Castaneda, Victor | Overstreet & Associates | David M. Overstreet, IV, Esq. | 1530 E. Shaw Avenue, Suite 102 | | Fresno | CA | 93710 | |
| 6123037 | Castaneda, Victor | Borton Petrini, LLP | Cornelius J. Callahan | 201 Needham Street | | Modesto | CA | 95354 | |
| 6123040 | Castaneda, Victor | Borton Petrini, LLP | Holly R. Coates | 201 Needham Street | | Modesto | CA | 95354 | |
| 6123036 | Castaneda, Victor | Law Office of Ara Jabagchourian | Ara Jabagchourian, Esq. | 1670 S. Amphlett Blvd., Suite 214 | | San Mateo | CA | 94402 | |
| 4996731 | CASTANEDA, Victoria | Confidential - Available Upon Request | | | | | | | |
| 4995386 | Castaniero, Manuel | Confidential - Available Upon Request | | | | | | | |
| 4986430 | Castanon, John | Confidential - Available Upon Request | | | | | | | |
| 5807521 | CASTELANELLI BROS BIOGAS | Attn: Larry Castelanelli | Castelanelli Bros | 401 W. Armstrong Road | | Lodi | CA | 95242 | |
| 5803426 | CASTELANELLI BROS BIOGAS | LARRY CASTELANELLI | 401 W ARMSTRONG RD | | | LODI | CA | 95242 | |
| 4917818 | CASTELANELLI BROS DAIRY | LARRY CASTELANELLI | 401 W ARMSTRONG RD | | | LODI | CA | 95242 | |
| 4911279 | Castellanos, Alex | Confidential - Available Upon Request | | | | | | | |
| 4993759 | Castellanos, Egda | Confidential - Available Upon Request | | | | | | | |
| 4982101 | Castellanos, Oscar | Confidential - Available Upon Request | | | | | | | |
| 4975121 | Castello, Christopher & Elizabeth | Confidential - Available Upon Request | | | | | | | |
| 4975120 | Castello, Phyllis | Confidential - Available Upon Request | | | | | | | |
| 4932976 | Castellon & Funderburk LLP | 3201 Danville Boulevard Suite 267 | | | | Alamo | CA | 94507 | |
| 4986445 | Castelluccio, Peter | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 145 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 185 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4992008 | Castiglione, Laurel | Confidential - Available Upon Request | | | | | | | |
| 4991862 | Castiglioni, Helen | Confidential - Available Upon Request | | | | | | | |
| 4988720 | Castillo, Agustin | Confidential - Available Upon Request | | | | | | | |
| 4981260 | Castillo, Albert | Confidential - Available Upon Request | | | | | | | |
| 4980791 | Castillo, Alexander | Confidential - Available Upon Request | | | | | | | |
| 4993175 | Castillo, Carla | Confidential - Available Upon Request | | | | | | | |
| 4978124 | Castillo, Carlos | Confidential - Available Upon Request | | | | | | | |
| 4997626 | Castillo, Carlos | Confidential - Available Upon Request | | | | | | | |
| 4990973 | Castillo, Chito | Confidential - Available Upon Request | | | | | | | |
| 4996554 | Castillo, Grace | Confidential - Available Upon Request | | | | | | | |
| 4979199 | Castillo, Ignacio | Confidential - Available Upon Request | | | | | | | |
| 4994194 | Castillo, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4988207 | Castillo, Karen Ann | Confidential - Available Upon Request | | | | | | | |
| 4912341 | Castillo, Maria Teresa | Confidential - Available Upon Request | | | | | | | |
| 4987026 | Castillo, Rebecca | Confidential - Available Upon Request | | | | | | | |
| 4927977 | CASTILLO, RICHARD | RC TILE & MARBLE | 20950 SPENCE RD | | | SALINAS | CA | 93908 | |
| 4915080 | Castillo, Sandra Fortaleza | Confidential - Available Upon Request | | | | | | | |
| 4940939 | Castillo, Sonne | Confidential - Available Upon Request | | | | | | | |
| 4986108 | Castillo, Tito | Confidential - Available Upon Request | | | | | | | |
| 4917819 | CASTLE & COOKE CA INC | PO Box 11165 | | | | BAKERSFIELD | CA | 93389 | |
| 4917820 | CASTLE & KING ROCK & READY MIX INC | 105 AEGEAN WAY | | | | VACAVILLE | CA | 95687-4012 | |
| 4917822 | CASTLE MEDICAL LLC | 5700 HIGHLANDS PARKWAY STE 100 | | | | SMYRNA | GA | 30082 | |
| 6029602 | Castle, Dekker & Bellagamba | Confidential - Available Upon Request | | | | | | | |
| 4982935 | Castle, Don | Confidential - Available Upon Request | | | | | | | |
| 4976813 | Castle, Jeanne | Confidential - Available Upon Request | | | | | | | |
| 4985853 | Castle, Karen | Confidential - Available Upon Request | | | | | | | |
| 4936816 | Castle, Michael | Confidential - Available Upon Request | | | | | | | |
| 4981421 | Castle, Robert | Confidential - Available Upon Request | | | | | | | |
| 6029600 | Castleman, Valri and Christian | Confidential - Available Upon Request | | | | | | | |
| 4915212 | CastleOak Securities L.P. | 110 East 59th Street, 2nd Floor | | | | New York | NY | 10022 | |
| 4917823 | CASTLETON COMMODITIES CANADA LP | 20 WESTPORT RD | | | | WILTON | CT | 06897 | |
| 4917824 | CASTLETON COMMODITIES INTL LLC | CASTLETON COMM MERCHANT TRADING LP | UGLAND HOUSE | | | GRAND CAYMAN | | KY1 1104 | CAYMAN ISLANDS |
| 5803427 | Castleton Commodities Merchant Trading LP | CASTLETON COMM MERCHANT TRADING LP | UGLAND HOUSE | | | GRAND CAYMAN | | KY1 1104 | CAYMAN ISLANDS |
| 5807803 | Castleton Commodities Merchant Trading LP | Attn: Tara Liscombe | 2200 Atlantic St | Suite 800 | | Stamford | CT | 06902 | |
| 5807522 | CASTOR SOLAR PROJECT (Geen Light) | Attn: Jamie Nagel | 604 Sutter Street | Suite 250 | | Folsom | CA | 95630 | |
| 4995383 | Castor, Ryan | Confidential - Available Upon Request | | | | | | | |
| 4988221 | Castro V, Fidel | Confidential - Available Upon Request | | | | | | | |
| 4917825 | CASTRO VALLEY OPEN MRI MED GRP INC | CASTRO VALLEY OPEN MRI | 21030 REDWOOD RD STE B | | | CASTRO VALLEY | CA | 94546 | |
| 4992061 | Castro, Benigno | Confidential - Available Upon Request | | | | | | | |
| 4984760 | Castro, Deborah | Confidential - Available Upon Request | | | | | | | |
| 4944965 | Castro, Edgar | Confidential - Available Upon Request | | | | | | | |
| 4987556 | Castro, Gabriel | Confidential - Available Upon Request | | | | | | | |
| 4914928 | Castro, Ivan | Confidential - Available Upon Request | | | | | | | |
| 4949864 | Castro, Joel | Castro & Associates | 11766 Wilshire Blvd Ste 250 | | | Los Angeles | CA | 90025 | |
| 4982188 | Castro, Leland | Confidential - Available Upon Request | | | | | | | |
| 4978828 | Castro, Pascual | Confidential - Available Upon Request | | | | | | | |
| 4984362 | Castro, Rita | Confidential - Available Upon Request | | | | | | | |
| 4980819 | Castro, Robert | Confidential - Available Upon Request | | | | | | | |
| 4997302 | Castro, Vilma | Confidential - Available Upon Request | | | | | | | |
| 4988620 | Castro, Vincent | Confidential - Available Upon Request | | | | | | | |
| 4985590 | Castromayor, Jose | Confidential - Available Upon Request | | | | | | | |
| 4914210 | Castromayor, Jose Senores | Confidential - Available Upon Request | | | | | | | |
| 4984594 | Caswell, Karen | Confidential - Available Upon Request | | | | | | | |
| 4995689 | Caswell, Norma | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4996536 | Catalano, Paul | Confidential - Available Upon Request | | | | | | | |
| 4917826 | CATALYST DOMESTIC VIOLENCE SERVICES | PO Box 4184 | | | | CHICO | CA | 95927 | |
| 4925229 | CATAPANO, MICHAEL | Confidential - Available Upon Request | | | | | | | |
| 4987986 | Cater, Charles | Confidential - Available Upon Request | | | | | | | |
| 4977565 | CATES, CLIFFORD | Confidential - Available Upon Request | | | | | | | |
| 4997397 | Cates, Douglas | Confidential - Available Upon Request | | | | | | | |
| 4913982 | Cates, Douglas Meloy | Confidential - Available Upon Request | | | | | | | |
| 4977847 | CATES, ERNEST H | Confidential - Available Upon Request | | | | | | | |
| 4992590 | Cates, Ivon | Confidential - Available Upon Request | | | | | | | |
| 4980648 | Cathcart Jr., Donald | Confidential - Available Upon Request | | | | | | | |
| 4917828 | CATHERINE E ORTH | TUSCHER TRAINING | 2873 LONGWOOD DR | | | CHICO | CA | 95928 | |
| 6124611 | Catherine Madden, Michael Madded | Thompson Law Offices, PC | Bobby Thompson, Esq. | 700 Airport, Blvd., Suite 160 | | Burlingame | CA | 94010 | |
| 6124619 | Catherine Madden, Michael Madded | Mary Alexander & Associates, PC | Jennifer L. Fiore, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124628 | Catherine Madden, Michael Madded | Mary Alexander & Associates, PC | Mary Alexander, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124638 | Catherine Madden, Michael Madded | Mary Alexander & Associates, PC | Sophia M. Achermann, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 4917831 | CATHERINE SEIFERT | Confidential - Available Upon Request | | | | | | | |
| 4983942 | Cathers, Judy | Confidential - Available Upon Request | | | | | | | |
| 4982096 | Cathirell, Ethell | Confidential - Available Upon Request | | | | | | | |
| 4917833 | CATHOLIC CHARITIES OF THE DIOCESE | OF SANTA ROSA | 987 AIRWAY CT | | | SANTA ROSA | CA | 95403 | |
| 4917834 | CATHOLIC COUNCIL FOR THE SPANISH | SPEAKING OF THE STOCKTON DIOCESE | 445 N SAN JOAQUIN ST | | | STOCKTON | CA | 95202 | |
| 4917835 | CATHRYN CHARETTE DC CHIROPRATIC COR | CHARETTE CHIRPRATIC | 587 W. FIFTH STREET | | | SONOMA | CA | 95476 | |
| 5856774 | Catlin Specialty Insurance Company | c/o Clausen Miller P.C. | Attn: Michael W. Goodin | 17901 Von Karman Avenue | Suite 650 | Irvine | CA | 92614 | |
| 4995579 | Cato Jr., Charles | Confidential - Available Upon Request | | | | | | | |
| 4977635 | Cato Sr., Lawrence | Confidential - Available Upon Request | | | | | | | |
| 4996282 | Cato, Brenda | Confidential - Available Upon Request | | | | | | | |
| 4911757 | Cato, Brenda S | Confidential - Available Upon Request | | | | | | | |
| 4984627 | Cato, Margaret | Confidential - Available Upon Request | | | | | | | |
| 4990798 | Cato, Peter | Confidential - Available Upon Request | | | | | | | |
| 4928139 | CATON, ROBERT E | MD | 1524 MCHENRY AVE STE 515 | | | MODESTO | CA | 95350 | |
| 4977931 | Caton, Roger | Confidential - Available Upon Request | | | | | | | |
| 4977143 | Catron, Hugh | Confidential - Available Upon Request | | | | | | | |
| 4917836 | CATS 4U INC | 13503 HEALDSBURG AVE | | | | HEALDSBURG | CA | 95448 | |
| 4916285 | CATTANI JR, ARNOLD T | Confidential - Available Upon Request | | | | | | | |
| 4975990 | Cattran | 5179 HIGHWAY 147 | 93 Rising Ridge Ct. | | | Chico | CA | 95928 | |
| 4990180 | Cauley, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4992917 | Caulfield, Janice | Confidential - Available Upon Request | | | | | | | |
| 4954546 | Caulk Jr., Joseph Tyrone | Confidential - Available Upon Request | | | | | | | |
| 4991942 | Causey, Judy | Confidential - Available Upon Request | | | | | | | |
| 4984496 | Causey, Lera | Confidential - Available Upon Request | | | | | | | |
| 4975402 | Cauwet, Stanley | Confidential - Available Upon Request | | | | | | | |
| 4917838 | CAUZZA BROTHERS | 1600 CORN CAMP RD | | | | BUTTONWILLOW | CA | 93206 | |
| 4917839 | CAUZZA GROWERS | 1600 CORN CAMP RD | | | | BUTTONWILLOW | CA | 93206 | |
| 4990495 | Cavaglieri, John | Confidential - Available Upon Request | | | | | | | |
| 4984455 | Cavallaro, Linda | Confidential - Available Upon Request | | | | | | | |
| 4924483 | CAVALLETTO, LOUIS | CAVALLETTO RANCHES | 22483 ROAD 20 1/2 | | | CHOWCHILLA | CA | 93610 | |
| 4975644 | Cavanaugh, Brian | Confidential - Available Upon Request | | | | | | | |
| 4984658 | Cavanaugh, Doris | Confidential - Available Upon Request | | | | | | | |
| 4979578 | Cavanaugh, Linda | Confidential - Available Upon Request | | | | | | | |
| 4943591 | CAVAZOS, JOSE | Confidential - Available Upon Request | | | | | | | |
| 4993877 | Caves, Brenda | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4926775 | CAVIALE MD, PAUL | 201 EAST ORANGEBURG STE F | | | | MODESTO | CA | 95350 | |
| 4981840 | Cavigli, Rose | Confidential - Available Upon Request | | | | | | | |
| 4997307 | Cavin, Curtis | Confidential - Available Upon Request | | | | | | | |
| 4991653 | Caviness, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4913073 | Caviness, Patricia A | Confidential - Available Upon Request | | | | | | | |
| 4993048 | Cawaring, Solomon | Confidential - Available Upon Request | | | | | | | |
| 4917841 | CAWELO WATER DISTRICT | 17207 INDUSTRIAL FARM RD | | | | BAKERSFIELD | CA | 93308-9801 | |
| 4981397 | Cayas, Elizabeth | Confidential - Available Upon Request | | | | | | | |
| 4991018 | Cayongcong-Ariola, Carol | Confidential - Available Upon Request | | | | | | | |
| 4928133 | CAYTON, ROBERT | Confidential - Available Upon Request | | | | | | | |
| 4917842 | CAZADERO COMMUNITY SERVICES | DISTRICT | PO Box 508 | | | CAZADERO | CA | 95421 | |
| 4986148 | Cazier, Kalvin | Confidential - Available Upon Request | | | | | | | |
| 4917843 | CB PACIFIC, INC. | MICHAEL REEVE | 909 7TH AVE, SUITE 201 | | | KIRKLAND | WA | 98033 | |
| 4917846 | CBA ENVIRONMENTAL SYSTEMS | 15895 GREENHORN RD | | | | GRASS VALLEY | CA | 95945 | |
| 4933654 | CBCS-Burger, Cody | PO Box 28 | | | | Dubuque | IA | 52001 | |
| 4917848 | CBS DEVELOPMENT CORPORATION | 1801 VIA VISALIA | | | | PALOS VERDES ESTATES | CA | 90274 | |
| 4975246 | CC&H Lands LLC | Highway 36 / Catfish Beach | P. O. Box 796 | | | Chester | CA | 96020 | |
| 4917850 | CCH INCORPORATED | WOLTERS KLUWER LAW & BUSINESS | 2700 LAKE COOK RD | | | RIVERWOODS | IL | 60015 | |
| 4917851 | CCN WHOLESALE NURSERY & | LANDSCAPING INC | PO Box 6580 | | | BAKERSFIELD | CA | 93386 | |
| 4917852 | CCP INDUSTRIES | PO Box 6500 | | | | CLEVELAND | OH | 44101 | |
| 4917853 | CDF FIREFIGHTERS BENEVOLENT | FOUNDATION | 1731 J ST STE 100 | | | SACRAMENTO | CA | 95811 | |
| 4943995 | CDI / Insight Imaging-Shankweiler, Rebeccah | 5775 Wayzata Blvd | | | | St. Louis Park | MN | 55416 | |
| 4917854 | CDP NORTH AMERICA INC | 127 W 26TH ST STE 300 | | | | NEW YORK | NY | 10001 | |
| 4917855 | CDSA COUNTY OF YUBA | COMMUNITY DEVELOPMENT & SVCS AGENCY | 915 8TH ST STE 123 | | | MARYSVILLE | CA | 95901 | |
| 4917856 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | | | VERNON HILLS | IL | 60601-1577 | |
| 4992692 | Cearley, Kevin | Confidential - Available Upon Request | | | | | | | |
| 4917857 | CEATI INTERNATIONAL INC | 1010 SHERBROOKE ST WEST STE 2500 | | | | MONTREAL | PQ | H3A 2R7 | CANADA |
| 4982513 | Ceballos, Richard | Confidential - Available Upon Request | | | | | | | |
| 4995932 | Ceballos, Richard | Confidential - Available Upon Request | | | | | | | |
| 4911694 | Ceballos, Richard Michael | Confidential - Available Upon Request | | | | | | | |
| 4915675 | CEBRIAN, ALAN | Confidential - Available Upon Request | | | | | | | |
| 4994902 | Cebulski, Frank | Confidential - Available Upon Request | | | | | | | |
| 4977266 | Cecchettini, Mary | Confidential - Available Upon Request | | | | | | | |
| 4941881 | Cecchini, Mary | Confidential - Available Upon Request | | | | | | | |
| 4911716 | Cecil, Britton | Confidential - Available Upon Request | | | | | | | |
| 4988355 | Cecil, Richard | Confidential - Available Upon Request | | | | | | | |
| 4994947 | Cecilio, Consolacion | Confidential - Available Upon Request | | | | | | | |
| 5861154 | CED Avenal Solar, LLC | 100 Summit Lake Drive, Suite 210 | | | | Valhalla | NY | 10595 | |
| 5861154 | CED Avenal Solar, LLC | Troutman Sanders LLP | Attn: Hugh McDonald | 875 Third Avenue | | New York | NY | 10022 | |
| 5807744 | CED Corcoran solar 3 LLC | c/o Consolidated Edison Development, Inc | 100 Summit Lake Drive, Second floor | | | Valhalla | NY | 10595 | |
| 5803428 | CED Corcoran solar 3 LLC | CED WHITE RIVER SOLAR 2 LLC | 100 SUMMIT LAKE DR STE 410 | | | VALHALLA | NY | 10595 | |
| 5860977 | CED Corcoran Solar 3, LLC | 100 Summit Lake Drive, Suite 210 | | | | Valhalla | NY | 10595 | |
| 5860977 | CED Corcoran Solar 3, LLC | Troutman Sanders LLP | Attn: Hugh McDonald | 875 Third Avenue | | New York | NY | 10022 | |
| 4932558 | CED Corcoran Solar, LLC | 100 Summit Lake Drive, Second floor | | | | Valhalla | NY | 10595 | |
| 5861349 | CED Corcoran Solar, LLC | Troutman Sanders LLP | Attn: Hugh McDonald | 875 Third Avenue | | New York | NY | 10022 | |
| 5861362 | CED Oro Loma Solar, LLC | 100 Summit Lake Drive, Suite 210 | | | | Valhalla | NY | 10595 | |
| 5861362 | CED Oro Loma Solar, LLC | Attn: Hugh McDonald | Troutman Sanders LLP | 875 Third Avenue | | New York | NY | 10022 | |
| 4932560 | CED White River Solar 2, LLC | 100 Summit Lake Drive, Second floor | | | | Valhalla | NY | 10595 | |
| 5807745 | CED WHITE RIVER SOLAR 2, LLC | c/o Consolidated Edison Development, Inc | 100 Summit Lake Drive, Second floor | | | Valhalla | NY | 10595 | |
| 5803429 | CED WHITE RIVER SOLAR 2, LLC | CED WHITE RIVER SOLAR 2 LLC | 100 SUMMIT LAKE DR STE 410 | | | VALHALLA | NY | 10595 | |
| 5861381 | CED White River Solar 2, LLC | Troutman Sanders LLP | Attn: Hugh McDonald | 875 Third Avenue | | New York | NY | 10022 | |
| 4932561 | CED White River Solar, LLC | 100 Summit Lake Drive, Second floor | | | | Valhalla | NY | 10595 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 148 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5807746 | CED WHITE RIVER SOLAR, LLC | c/o Consolidated Edison Development, Inc | 100 Summit Lake Drive, Second floor | | | Valhalla | NY | 10595 | |
| 5803430 | CED WHITE RIVER SOLAR, LLC | ALPAUGH NORTH LLC | 100 SUMMIT LAKE DR STE 410 | | | VALHALLA | NY | 10595 | |
| 5861438 | CED White River Solar, LLC | Troutman Sanders LLP | Attn: Hugh McDonald | 875 Third Avenue | | New York | NY | 10022 | |
| 4917860 | CEDAR ASSOCIATES | 2596 BAY RD STE A | | | | REDWOOD CITY | CA | 94063 | |
| 4917861 | CEDAR BAY COGENERATION, INC. | 444 MARKET ST STE 19 | | | | SAN FRANCISCO | CA | 94111 | |
| 4917862 | CEDAR CREEK CORPORATION | 15875 JELLYS FERRY RD | | | | RED BLUFF | CA | 96080 | |
| 5807523 | CEDAR FLAT (Shamrock Utilities) | Attn: Rocky Ungaro | Shamrock Utilities, LLC | P.O. Box 645 | | Palo Cedro | CA | 96073 | |
| 6040222 | Cedar Glade LP as Transferee of Anderson Burton Construction Inc. | Attn: Kesha L. Tanabe, Esq. | 660 Madison Ave., 17th Floor | | | New York | NY | 10065 | |
| 6021939 | Cedar Glade LP as Transferee of IMI Components, Inc. | Attn: Kesha Tanabe | 660 Madison Avenue, Suite 1700 | | | New York | NY | 10065 | |
| 6023047 | Cedar Glade LP as Transferee of The Training Associates Corporation | Attn: Kesha L. Tanabe | 660 Madison Avenue, Suite 1700 | | | New York | NY | 10065 | |
| 6028106 | Cedar Glade LP, as Assignee of Fair Harbor Capital LLC (Way Mar) | Tanabe Law | Kesha L. Tanabe | 4304 34th Avenue South | | Minneapolis | MN | 55406 | |
| 4917863 | CEDARS SINAI IMAGING MED GRP PC | 8700 BEVERLY BLVD | | | | LOS ANGELES | CA | 90048 | |
| 4917864 | CEDARS SINAI MEDICAL CARE | FOUNDATION | PO Box 54679 | | | LOS ANGELES | CA | 90054-0679 | |
| 4917865 | CEDARS SINAI MEDICAL CENTER | 8700 BEVERLY BLVD | | | | LOS ANGELES | CA | 90048-0480 | |
| 4917866 | CEDARS TOWERS SURGICAL | PO Box 10749 | | | | BEVERLY HILLS | CA | 90213 | |
| 4982414 | Cederlof, Robert | Confidential - Available Upon Request | | | | | | | |
| 4981635 | Cederquist, Jerry | Confidential - Available Upon Request | | | | | | | |
| 4991610 | Cederquist, Renee | Confidential - Available Upon Request | | | | | | | |
| 4917867 | CEIA USA LTD | 9155 DUTTON DRIVE | | | | TWINSBURG | OH | 44087 | |
| 4917868 | Celerity Consulting Group, Inc. | 2 Gough Street | | | | San Francisco | CA | 94103 | |
| 4911016 | Celis, Debra | Confidential - Available Upon Request | | | | | | | |
| 5841593 | Cellco Partnership d/b/a Verizon | Paul Adamec | Consultant | 500 Technology Drive | | Weldon Spring | MO | 63304 | |
| 5841593 | Cellco Partnership d/b/a Verizon | William M Vermette | 22001 Loudoun County Pkwy. | | | Ashburn | VA | 20147 | |
| 4917870 | CELL-CRETE CORPORATION | 135 E RAILROAD AVE | | | | MONROVIA | CA | 91016-4652 | |
| 4917871 | CELLNET DATA SYSTEMS INC | 125 SHOREWAY RD | | | | SAN CARLOS | CA | 94070 | |
| 4917872 | CELLNET TECHNOLOGY INC | 3000 MILL CREEK AVE #100 | | | | ALPHARETTA | GA | 30022 | |
| 4917874 | CEMETERY DEPARTMENT ROMAN CATHOLIC | ARCHBISHOP OF SAN FRANCISCO | 1500 MISSION RD | | | COLMA | CA | 94014 | |
| 4917876 | CEMEX INC | RMC PACIFIC MATERIALS LLC | 929 GESSNER RD STE 1900 | | | HOUSTON | TX | 77024 | |
| 4917877 | CEMEX INC | TCE | 10100 KATY FREEWAY STE 300 | | | HOUSTON | TX | 77043 | |
| 6115749 | Cencal Mechnanical Heating & Air, Inc | 1254 Lone Palm Avenue | | | | Modesto | CA | 95351 | |
| 4982689 | Cenci, Judy | Confidential - Available Upon Request | | | | | | | |
| 4922894 | CENDEJAS, ISRAEL S | Confidential - Available Upon Request | | | | | | | |
| 4994396 | Cendejas, Vera | Confidential - Available Upon Request | | | | | | | |
| 4992223 | Cenell, Carma | Confidential - Available Upon Request | | | | | | | |
| 4994736 | Ceniceros, Marc | Confidential - Available Upon Request | | | | | | | |
| 4991423 | Ceniceros, Martha | Confidential - Available Upon Request | | | | | | | |
| 4917879 | CENTENNIAL MEDICAL GROUP | 1801 16TH ST STE A | | | | BAKERSFIELD | CA | 93301 | |
| 4917880 | CENTENNIAL MEDICAL GROUP IN | 2801 NW MERCY DR STE 340 | | | | ROSEBURG | OR | 97471 | |
| 4917881 | CENTER FOR ACCESSIBLE TECHNOLOGY | 3075 ADELINE ST STE 220 | | | | BERKELEY | CA | 94703 | |
| 4917882 | CENTER FOR AMERICAN PROGRESS | 1333 H ST NW 10TH FL | | | | WASHINGTON | DC | 20005 | |
| 4917883 | CENTER FOR ASIAN AMERICANS UNITED | FOR SELF EMPOWERMENT | 1605 W OLYMPIC BLVD STE 1027 | | | LOS ANGELES | CA | 90015 | |
| 4917884 | CENTER FOR CAREER EVALUATIONS INC | 3100 OAK RD #390 | | | | WALNUT CREEK | CA | 94597 | |
| 4917885 | CENTER FOR CLIMATE AND ENERGY | SOLUTIONS | 2101 WILSON BLVD STE 550 | | | ARLINGTON | VA | 22201 | |
| 4917886 | CENTER FOR COMMUNITY ADVOCACY | 22 W GABILAN ST | | | | SALINAS | CA | 93901 | |
| 4917887 | CENTER FOR EMPLOYMENT TRAINING | 701 VINE ST | | | | SAN JOSE | CA | 95110 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 149 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 189 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4917888 | CENTER FOR ENERGY EFFICIENCY & | RENEWABLE TECHNOLOGY | 1100 11TH ST SUITE 321 | | | SACRAMENTO | CA | 95814 | |
| 4917889 | CENTER FOR ENERGY WORKFORCE | DEVELOPMENT | 701 PENNSYLVANIA AVE NW 4TH FL | | | WASHINGTON | DC | 20004 | |
| 4917890 | CENTER FOR FATHERS & FAMILIES | 920 DEL PASO BLVD | | | | SACRAMENTO | CA | 95815 | |
| 4917891 | CENTER FOR HUMAN DEVELOPMENT | 901 SUNVALLEY BLVD STE 220 | | | | CONCORD | CA | 94520 | |
| 4917892 | CENTER FOR IMMIGRANT PROTECTION | 315 MONTGOMERY ST STE 917 | | | | SAN FRANCISCO | CA | 94104 | |
| 4917894 | CENTER FOR INTERVENTIONAL SPINE | A MEDICAL CORPORATION | 2424 ARDEN WAY STE 301 | | | SACRAMENTO | CA | 95825-9582 | |
| 4917896 | CENTER FOR NEURO AND SPINE INC | ALI H MESIWALA | 999 N TUSTIN AVE STE 19 | | | SANTA ANA | CA | 92705 | |
| 4917897 | CENTER FOR OCCUPATIONAL HEALTH | 2970 HILLTOP MALL RD STE 101 | | | | RICHMOND | CA | 94806 | |
| 4917898 | CENTER FOR ORTHO RESEARCH | AND EDU INC | PO Box 205308 | | | DALLAS | TX | 75320-5308 | |
| 4917899 | CENTER FOR ORTHOPEDIC | SURGERY LLC | 6815 NOBLE AVE STE 400 | | | VAN NUYS | CA | 91405 | |
| 4917900 | CENTER FOR ORTHOPEDICS AND REHAB | MEDICAL GROUP INC | 1405 WEST RANCHO VISTA BLVD | | | PALMDALE | CA | 93551 | |
| 4917901 | CENTER FOR PAIN & REHABILITATION | MEDICINE | 3097 MOORPARK AVE STE 200 | | | SAN JOSE | CA | 95117 | |
| 4917902 | CENTER FOR PAIN MANAGEMENT INC | 120 N MILLER ST STE A | | | | SANTA MARIA | CA | 93454 | |
| 4917903 | CENTER FOR PERSONAL PROTECTION & | SAFETY INC | 1775 TYSONS BLVD 5TH FL | | | TYSONS | VA | 22102 | |
| 4917904 | CENTER FOR RESOURCE SOLUTIONS | 1012 TORNEY AVE 2ND FLR | | | | SAN FRANCISCO | CA | 94129 | |
| 4917905 | CENTER FOR SIGHT OF STOCKTON | A MEDICAL CORPORATION | 1899 W MARCH LANE | | | STOCKTON | CA | 95207 | |
| 4917906 | CENTER FOR SPECIALIZED SURGERY LLC | 1599 TARA HILLS DR | | | | PINOLE | CA | 94564 | |
| 4917907 | CENTER FOR TRAINING AND CAREERS | INC | 749 STORY RD STE 10 | | | SAN JOSE | CA | 95122 | |
| 4917908 | CENTER FOR TRANSPORTATION AND THE | ENVIRONMENT | 730 PEACHTREE ST STE 760 | | | ATLANTA | GA | 30308 | |
| 4917909 | CENTER FOR URBAN EDUCATION | ABOUT SUSTAINABLE AG | ONE FERRY BLDG STE 50 | | | SAN FRANCISCO | CA | 94111 | |
| 4917910 | CENTER FOR VOLUNTEER AND | NONPROFIT LEADERSHIP OF MARIN | 65 MITCHELL BLVD STE 101 | | | SAN RAFAEL | CA | 94903 | |
| 4917912 | CENTER FOR YOUNG WOMENS | DEVELOPMENT | 832 FOLSOM ST STE 700 | | | SAN FRANCISCO | CA | 94107 | |
| 5810164 | Centerbridge Partners, L.P. on behalf of its affiliates and related funds | c/o ORRICK, HERRINGTON & SUTCLIFFE LLP | Attn: Marc A. Levinson | 400 Capitol Mall, Suite 3000 | | Sacramento | CA | 95814-4497 | |
| 5810165 | Centerbridge Partners, L.P. on behalf of its affiliates and related funds | c/o ORRICK, HERRINGTON & SUTCLIFFE LLP | Attn: Douglas S. Mintz | Columbia Center | 1152 15th Street, N.W. | Washington | DC | 20005-1706 | |
| 6116158 | CenterPoint Energy Inc | Attn: An officer, managing or general agent | 1111 Louisiana Street | | | Houston | TX | 77002 | |
| 4917915 | CENTERVILLE COMMUNITY SERVICES DIST | 8930 PLACER RD | | | | REDDING | CA | 96001-9719 | |
| 4917916 | CENTEXT LEGAL SERVICES LLC | 550 WEST C ST STE 700 | | | | SAN DIEGO | CA | 92101 | |
| 4917917 | CENTINELA YOUTH SERVICES INC | 11539 HAWTHORNE BLVD STE 500 | | | | HAWTHORNE | CA | 90250 | |
| 4976285 | Central (VIA Wireless LLC) | SAP Customer # 176317 | 6781 North Palm Avenue | | | Fresno | CA | 93704 | |
| 5839520 | Central Air Conditioning & Repair | 3581 E. International | | | | Clovis | CA | 93619 | |
| 4917918 | CENTRAL ANESTHESIA SERVICE | EXCHANGE MEDICAL GROUP | PO Box 660910 | | | SACRAMENTO | CA | 95866-0910 | |
| 4917919 | CENTRAL ASSEMBLY OF RICHMOND | 5100 ARGYLE RD | | | | EL SOBRANTE | CA | 94803 | |
| 4917920 | CENTRAL CA NEUROLOGY MED CORP | 256A SAN JOSE ST | | | | SALINAS | CA | 93901 | |
| 4917921 | CENTRAL CALIF ALMOND | GROWERS ASSOCOCIATION | 8325 S MADERA AVE | | | KERMAN | CA | 93630 | |
| 4917922 | CENTRAL CALIFORNIA ANIMAL | DISASTER TEAM | 5132 N PALM AVE #113 | | | FRESNO | CA | 93704 | |
| 4917923 | CENTRAL CALIFORNIA ASIAN PACIFIC | WOMEN | PO Box 26803 | | | FRESNO | CA | 93729 | |
| 4917924 | CENTRAL CALIFORNIA ASTHMA | COLLABORATIVE | 4991 E MCKINLEY AVE | | | FRESNO | CA | 93727 | |
| 4917925 | CENTRAL CALIFORNIA BASEBALL | ACADEMY | 2141 TUOLUMNE ST STE M | | | FRESNO | CA | 93721 | |
| 4917926 | CENTRAL CALIFORNIA FACULTY | MEDICAL GROUP INC | PO Box 5254 | | | FRESNO | CA | 93755 | |
| 4917927 | CENTRAL CALIFORNIA FLUID SYSTEM | TECHNOLOGIES INC (CCFST) | 325 BALBOA CIR | | | CAMARILLO | CA | 93012 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 150 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5823860 | Central California Fluid System Technologies(CCFST) | 325 Balboa Circle | | | | Camarillo | CA | 93012 | |
| 4917928 | CENTRAL CALIFORNIA INLAND | FISHERIES | PO Box 3857 | | | MERCED | CA | 11111 | |
| 4932562 | Central California Irrigation District (CCID) | P.O. Box 1231 | | | | Los Banos | CA | 93635 | |
| 4917930 | CENTRAL CALIFORNIA JUNIOR ASIAN | BASKETBALL ASSOCIATION | 5711 N WEST AVE | | | FRESNO | CA | 93711 | |
| 4917932 | CENTRAL CALIFORNIA TRACTION CO | 2201 W WASHINGTON ST #12 | | | | STOCKTON | CA | 95203 | |
| 4917933 | CENTRAL CALIFORNIA WOMENS | CONFERENCE | PO Box 998 | | | ATWATER | CA | 95301 | |
| 4917935 | CENTRAL COAST AQUARIUM | 50 SAN JUAN ST | | | | AVILA BEACH | CA | 93424 | |
| 4917936 | CENTRAL COAST AUDIOLOGY INC | 307 MAIN ST STE 240 | | | | SALINAS | CA | 93901 | |
| 4917937 | CENTRAL COAST CHEST CONSULTANTS | 1428 PHILLIPI LN #203 | | | | SAN LUIS OBISPO | CA | 93401-2551 | |
| 4917938 | CENTRAL COAST ECONOMIC FORECAST | PO Box 196 | | | | SOLVANG | CA | 93464 | |
| 4917939 | CENTRAL COAST EMERGENCY PHYSIC | PO Box 96365 | | | | OKLAHOMA CITY | OK | 73143-6365 | |
| 5804223 | Central Coast Energy Services | PO Box 2707 | | | | Watsonville | CA | 95077 | |
| 4917941 | CENTRAL COAST HEAD & NECK SURGEONS | INC | 1095 LOS PALOS DR | | | SALINAS | CA | 93901 | |
| 4917942 | CENTRAL COAST HOME HEALTH | 253 GRANADA DR STE D | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4917943 | CENTRAL COAST IN-PATIENT | CONSULTANTS INC | 700 LA TERRAZA BLVD STE 200 | | | ESCONDIDO | CA | 92025 | |
| 4917944 | CENTRAL COAST LAND SERVICES INC | CENTRAL COAST LAND CLEARING | PO Box 961 | | | CAPITOLA | CA | 95010 | |
| 5788352 | Central Coast Land Services, Inc. | Michael Filbin | PO Box 961 | | | Capitola | CA | 95010 | |
| 4917945 | CENTRAL COAST MARITIME MUSEUM | ASSOCIATION | PO Box 1775 | | | MORRO BAY | CA | 93443 | |
| 4917946 | CENTRAL COAST MARKETING TEAM | 1441 SCHILLING PLACE N | | | | SALINAS | CA | 93901 | |
| 4917947 | CENTRAL COAST ORTHOPEDIC MEDICAL | GROUP | 862 MEINECKE AVE STE 100 | | | SAN LUIS OBISPO | CA | 93405 | |
| 4917948 | CENTRAL COAST PHYSICAL THERAPY | INC | 7380 MORRO RD | | | ATASCADERO | CA | 93422-4429 | |
| 4917949 | CENTRAL COAST RADIOLOGY | ASSOCIATES INC | DEPT LA 21738 | | | PASADENA | CA | 91185-1738 | |
| 4917950 | CENTRAL COAST RADIOLOGY | MEDICAL GROUP INC | 1100 LAS TABLAS RD | | | TEMPLETON | CA | 93465-9704 | |
| 4917952 | CENTRAL COAST URGENT CARE | MEDICAL GROUP | 340 E BETTERAVIA RD STE C | | | SANTA MARIA | CA | 93454 | |
| 4917953 | CENTRAL COAST URGENT CARE | URGENT CARE ATASCADERO | 9700 EL CAMINO REAL STE 100 | | | ATASCADERO | CA | 93442 | |
| 4917954 | CENTRAL COAST VINEYARD TEAM | 5915 EL CAMINO REAL | | | | ATASCADERO | CA | 93422 | |
| 4917955 | CENTRAL COATING COMPANY INC | 670 S PINE ST | | | | MADERA | CA | 93637 | |
| 4917956 | CENTRAL CONTRA COSTA SANITARY DIST | 5019 IMHOFF PL | | | | MARTINEZ | CA | 94533 | |
| 4917957 | CENTRAL COUNTY FOUNDATION INC | 12866 MAIN ST STE 100 | | | | GARDEN GROVE | CA | 92840 | |
| 4917959 | CENTRAL FIRE PROTECTION DISTRICT | SANTA CRUZ COUNTY | 930 17TH AVE | | | SANTA CRUZ | CA | 95062 | |
| 4917960 | CENTRAL LINCOLN PEOPLES | UTILITY DISTRICT | 2129 N COAST HWY | | | NEWPORT | OR | 97365 | |
| 4917962 | CENTRAL MOLONEY | STEPHENS, MCCARTHY & ASSOCIATES | 3700 LAKEVILLE HWY #120 | | | PETALUMA | CA | 94954 | |
| 4917963 | CENTRAL MOLONEY INC | TRANSFORMER DIVISION | PO Box 532918 | | | ATLANTA | GA | 30353-2918 | |
| 4917964 | CENTRAL PARKING SYSTEM | 1414 K ST STE 450 | | | | SACRAMENTO | CA | 95814 | |
| 4917965 | CENTRAL SIERRA HISTORICAL SOCIETY | AND MUSEUM INC | 42642 TOLLHOUSE RD | | | SHAVER LAKE | CA | 93664 | |
| 4917966 | CENTRAL SIERRA PEST CONTROL INC | Attn: Karen Lee Neville, CEO/Secretary | PO Box 4087 | | | Oakhurst | CA | 93644 | |
| 4917967 | CENTRAL STATE INC | 31866 AUBERRY RD | | | | AUBERRY | CA | 93602 | |
| 4917968 | CENTRAL VALLEY ASIAN-AMERICAN | CHAMBER OF COMMERCE | 178 WEST ADAMS ST | | | STOCKTON | CA | 95204 | |
| 4917969 | CENTRAL VALLEY ASSOCIATES | 2222 E SEVENTEETH ST | | | | SANTA ANA | CA | 92705 | |
| 5859751 | Central Valley Associates, L.P. | c/o Law Offices of Ronald K. Brown, Jr. | Attn: Ronald K. Brown, Jr. | 901 Dove Street, Suite 120 | | Newport Beach | CA | 92660 | |
| 4917970 | CENTRAL VALLEY COMMUNITY FOUNDATION | 5260 N PALM AVE STE 122 | | | | FRESNO | CA | 93704 | |
| 5807793 | CENTRAL VALLEY GAS STOR. | Attn: Kevin Conneighton | 3333 Warrenville Rd | Suite 300 | | Lisle | IL | 60532 | |
| 5803431 | CENTRAL VALLEY GAS STOR. | CENTRAL VALLEY GAS STORAGE LLC | TEN PEACHTREE PL NE LOC 1150 | | | ATLANTA | GA | 30309 | |
| 4917972 | CENTRAL VALLEY HISPANIC | CHAMBER OF COMMERCE | PO Box 475 | | | MANTECA | CA | 95336 | |
| 4917973 | CENTRAL VALLEY HISPANIC FOUNDATION | 1100 J STREET | | | | MODESTO | CA | 95354 | |
| 4917974 | CENTRAL VALLEY IMAGING MEDICAL | ASSOCIATES INC | 4301 NORTH STAR WAY | | | MODESTO | CA | 95356 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 151 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 191 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4917975 | CENTRAL VALLEY INDUSTRIAL CORE | HOLDINGS LLC | 555 CAPITOL MALL 9TH FLR | | | SACRAMENTO | CA | 95814 | |
| 4917976 | CENTRAL VALLEY INJURED WORKER | LEGAL CLINIC INC | PO Box 3247 | | | MODESTO | CA | 95353 | |
| 4917977 | CENTRAL VALLEY OCCUPATIONAL | MEDICAL GRP | 4100 TRUXTUN AVE # 200 | | | BAKERSFIELD | CA | 93309 | |
| 4917978 | CENTRAL VALLEY OPPORTUNITY CTR | 6838 BRIDGET CT | | | | WINTON | CA | 95388 | |
| 4917979 | CENTRAL VALLEY PAIN MANAGEMENT & WELLNESS CLINIC | 1300 MABLE AVE SUITE #2 | | | | MODESTO | CA | 95355 | |
| 4917980 | CENTRAL VALLEY URGENT CARE | DBA EVERYDAY HEALTHCARE | 199 W SHIELDS AVE | | | FRESNO | CA | 93705 | |
| 5006202 | Central Valley Waste | 1333 E Turner Rd | | | | Lodi | CA | 95240 | |
| 4917981 | CENTRE FOR NEURO SKILLS | 5215 ASHE RD | | | | BAKERSFIELD | CA | 93313 | |
| 4917982 | CENTRO LATINO DE SAN FRANCISCO | 1656 15TH ST | | | | SAN FRANCISCO | CA | 94103 | |
| 4917983 | CENTURY PACIFIC MEDICAL INC | PO Box 1419 | | | | LAKE FOREST | CA | 92609 | |
| 5802399 | Cenveo Worldwide Limited | Accounting | 4115 Profit Court | | | New Albany | IN | 47150 | |
| 5821167 | Cenveo Worldwide Limited | Attn: Rachel Holmes | 4115 Profit Court | | | New Albany | IN | 47150 | |
| 5803214 | Cenveo Worldwide Limited | Attn: Rachel Holmes | 200 First Stamford Place | | | Stamford | CT | 06902 | |
| 4917985 | CEONITA CLAUDEA-WILSON DOCKERY | 8827 OCEAN BREEZE CT | | | | ELK GROVE | CA | 95758 | |
| 4917986 | CEP AMERICA AUC PC | 1601 CUMMINS DR STE #D | | | | MODESTO | CA | 95358 | |
| 4917988 | CEP AMERICA LLC | 1601 CUMMINS DR STE D | | | | MODESTO | CA | 95358 | |
| 4917987 | CEP AMERICA LLC | 2100 POWELL ST STE 900 | | | | EMERYVILLE | CA | 94608-1803 | |
| 4917989 | CEP AMERICAN ANESTHESIA | PC | 2100 P0WELL ST STE 900 | | | EMERYVILLE | CA | 94608-1803 | |
| 4917990 | CEP AMERICAN ANESTHESIA PC | 1601 CUMMINS DR STE D | | | | MODESTO | CA | 95358 | |
| 4981218 | Cepernich, Gerald | Confidential - Available Upon Request | | | | | | | |
| 4917991 | CERADYNE INC | 3169 RED HILL AVE | | | | COSTA MESA | CA | 92626 | |
| 4918590 | CERDA, CLAUDIA | PSY D | 6777 N WILLOW AVE | | | FRESNO | CA | 93710 | |
| 4981612 | Cerda, Jesus | Confidential - Available Upon Request | | | | | | | |
| 4912096 | Cerda, Maria Socorro | Confidential - Available Upon Request | | | | | | | |
| 4985204 | Cereca, Velma | Confidential - Available Upon Request | | | | | | | |
| 4991506 | Cerefice, Richard | Confidential - Available Upon Request | | | | | | | |
| 4917992 | CERES AREA CHAMBER OF COMMERCE | 2904 4TH ST | | | | CERES | CA | 95307 | |
| 4917993 | CERES CHAMBER OF COMMERCE | SCHOLARSHIP FOUNDATION | 2904 4TH ST | | | CERES | CA | 95307 | |
| 4917994 | CERES INC | 99 CHAUNCY ST | | | | BOSTON | MA | 02111 | |
| 4981665 | Ceresa, Henry | Confidential - Available Upon Request | | | | | | | |
| 4987912 | Cerro, Rex | Confidential - Available Upon Request | | | | | | | |
| 4990008 | Cerruti, Joseph | Confidential - Available Upon Request | | | | | | | |
| 5800268 | Certain Fire Damage Plaintiffs/Claimants | c/o Ringstad & Sanders LLP | Attn: Nanette D. Sanders | 4343 Von Karman Avenue | Suite 300 | Newport Beach | CA | 92660 | |
| 6012766 | CERTEX USA INC | 1721 W CULVER ST | | | | PHOENIX | AZ | 85007 | |
| 5822486 | Certex USA, Inc. | Gary G. Johnson, Credit Manager | 1721 W. Culver St | | | Phoenix | AZ | 85007 | |
| 5822486 | Certex USA, Inc. | P.O. Box 201553 | | | | Dallas | TX | 75320-1553 | |
| 4917996 | CERTIFIED HAND | REHABILITATION CENTER | 760 SAN RAMON VALLEY BLVD STE 100 | | | DANVILLE | CA | 94526 | |
| 4917997 | CERTIFIED LABORATORIES | PO Box 5 | | | | MOUNTAIN VIEW | CA | 94040 | |
| 5800620 | Certified Specialty Gases | 135 Catron Dr. | | | | Reno | NV | 89512 | |
| 4985126 | Ceruti, Everett R | Confidential - Available Upon Request | | | | | | | |
| 4938964 | CERVANTES, ALFREDO | Confidential - Available Upon Request | | | | | | | |
| 4982136 | Cervantes, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4940607 | CERVANTES, LORENA | Confidential - Available Upon Request | | | | | | | |
| 4984672 | Cervantes, Maria | Confidential - Available Upon Request | | | | | | | |
| 4936674 | Cervantes, Martin | Confidential - Available Upon Request | | | | | | | |
| 4984313 | Cervantes, Salome | Confidential - Available Upon Request | | | | | | | |
| 4991611 | Cervantes, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4918000 | CESAR CHAVEZ FOUNDATION | PO Box 62 | | | | KEENE | CA | 93531 | |
| 4918001 | CESAR CHAVEZ LANGUAGE | ACADEMY FOUNDATION | 2760 W STEELE LANE | | | SANTA ROSA | CA | 95403 | |
| 4996775 | Cessna, Leah | Confidential - Available Upon Request | | | | | | | |
| 5827974 | CF Inspection Management, LLC | c/o WINSTON & STRAWN LLP | Attn: Justin E. Rawlins | 333 S. Grand Avenue | 38th Floor | Los Angeles | CA | 90071-1543 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4918003 | CF WATSONVILLE EAST LLC | WATSONVILLE NURSING CENTER | 535 AUTO CENTER DR | | | WATSONVILLE | CA | 95076 | |
| 4918004 | CH REALTY VIII/R SAN FRANCISCO | PACHECO PLAZA LP | 3819 MAPLE AVE | | | DALLAS | TX | 75219 | |
| 5802632 | CH2M HILL Engineers, Inc. | Jacobs Engineering | Attn: Robert Albery | Associate General Counsel | 9191 South Jamaica Street | Englewood | CO | 80112 | |
| 5802633 | CH2M HILL Engineers, Inc. | Lesnick Prince & Pappas LLP | Attn: Matthew A. Lesnick, Christopher E. Prince | 185 Pier Avenue | Suite 103 | Santa Monica | CA | 90405 | |
| 4918007 | CH2M HILL INC | 700 CLEARWATER LN | | | | BOISE | ID | 83712-7708 | |
| 5824467 | CHA Consulting, Inc. | Gordon Rees Scully Mansukhani, LLP | Jeffery D. Cawdrey, Miguel A. Saldana | 275 Battery Street, Suite 2000 | | San Francisco | CA | 94111 | |
| 5824467 | CHA Consulting, Inc. | Jonathan H. Bard, Esq | 3 Winners Circle | | | Albany | NY | 12205 | |
| 4918010 | CHABOT SPACE & SCIENCE CENTER | FOUNDATION | 10000 SKYLINE BLVD | | | OAKLAND | CA | 94619-2444 | |
| 4976010 | Chabrier | 3705 HIGHWAY 147 | 31 Castledowns Road | | | Pleasanton | CA | 94566 | |
| 4985564 | Chace, James | Confidential - Available Upon Request | | | | | | | |
| 4992944 | Chacon, Christina | Confidential - Available Upon Request | | | | | | | |
| 4997201 | Chacon, Kelly | Confidential - Available Upon Request | | | | | | | |
| 4918011 | CHAD MICHAEL PREVOSTINI | CENTRAL COAST ACOUSTIC CEILINGS | PO Box 580 | | | GROVER BEACH | CA | 93483 | |
| 4985182 | Chadband, Rick | Confidential - Available Upon Request | | | | | | | |
| 4984979 | Chadbourne, Douglas | Confidential - Available Upon Request | | | | | | | |
| 4914778 | Chadha, Sanskriti | Confidential - Available Upon Request | | | | | | | |
| 4996979 | Chadwick, Jackie | Confidential - Available Upon Request | | | | | | | |
| 4990965 | Chadwick, Jerry | Confidential - Available Upon Request | | | | | | | |
| 4988078 | Chaffin, Dorothy | Confidential - Available Upon Request | | | | | | | |
| 4981547 | Chagoya Jr., John | Confidential - Available Upon Request | | | | | | | |
| 4923643 | CHAHAL, KASHMIR | Confidential - Available Upon Request | | | | | | | |
| 4920841 | CHAHIN, FADI | MD INC | 465 NORTH ROXBURY DR STE 1020 | | | BEVERLY HILLS | CA | 90210 | |
| 4920842 | CHAHIN, FADI | MD INC | PO Box 10628 | | | BEVERLY HILLS | CA | 90213 | |
| 4914901 | Chaidez, Oscar G. | Confidential - Available Upon Request | | | | | | | |
| 4983848 | Chaika, Maxine | Confidential - Available Upon Request | | | | | | | |
| 4918013 | CHAIN COHN & STILES | CLIENT TRUST ACCOUNT | 1731 CHESTER AVE STE 100 | | | BAKERSFIELD | CA | 93301 | |
| 4918014 | CHAIN COHN STILES LAW CORPORATION | 1731 CHESTER AVE | | | | BAKERSFIELD | CA | 93301 | |
| 4918015 | CHAIN COHN STILES TRUST ACCOUNT | ON BEHALF OF BEVERLY SUE SWANSON | 1731 CHESTER AVE STE 100 | | | BAKERSFIELD | CA | 93301 | |
| 4918016 | CHAIN LINK FENCE & SUPPLY INC | ATTN: MARIO FACCHIN | 7650 HAWTHORNE AVE., STE 2 | | | LIVERMORE | CA | 94550 | |
| 4914294 | Chairez, Richard H | Confidential - Available Upon Request | | | | | | | |
| 4978184 | Chait, Abraham | Confidential - Available Upon Request | | | | | | | |
| 4918017 | CHAITANYA N MAHIDA MD INC | 1425 W H ST STE 380 | | | | OAKDALE | CA | 95361 | |
| 4991530 | Chak, Charles | Confidential - Available Upon Request | | | | | | | |
| 4942603 | Chaka, Uday Kiran | Confidential - Available Upon Request | | | | | | | |
| 5862041 | Chalk Cliff Limited | Attn: Kristen Mohun | 919 Milam St. Ste 2300 | | | Houston | TX | 77002 | |
| 5862041 | Chalk Cliff Limited | Kenneth W.Kilgroe | 2100 3rd Avenue North, Suite 600 | | | Birmingham | AL | 35203 | |
| 5862041 | Chalk Cliff Limited | Morgan, Lewis & Bockius LLP | Attn: William Kissinger & F. Jackson Stoddard | ONe Mark, Spear Street Tower | | San Francisco | CA | 94105 | |
| 5862041 | Chalk Cliff Limited | Morgan, Lewis & Bockius LLP | Attn: Timothy B. DeSieno | 101 Park Avenue | | New York | NY | 10178 | |
| 4918018 | CHALK CLIFF LIMITED | BANK ONE | 1 BANK ONE PLAZA MAIL CODE ILI-0126 | | | CHICAGO | IL | 60670-0126 | |
| 5807524 | CHALK CLIFF LIMITED (2013 CGO FRO-2) | Attn: Kevin Monahan | 34759 Lencioni Ave. | | | Bakersfield | CA | 93308 | |
| 4928221 | CHALK, ROBYN E | VINTAGE REPORTING SERVICES | 411 RUSSELL AVENUE | | | SANTA ROSA | CA | 95403 | |
| 4983953 | Chalker, Lois | Confidential - Available Upon Request | | | | | | | |
| 4983455 | Challburg, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4918019 | CHALMERS & KUBECK INC | 150 COMMERCE DR | | | | ASTON | PA | 19014 | |
| 4978063 | Chaloupka, Edward | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 153 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 193 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4996001 | Chamberlain, Bualee | Confidential - Available Upon Request | | | | | | | |
| 4973141 | Chamberlain, Gregory | Confidential - Available Upon Request | | | | | | | |
| 4988915 | Chamberlain, Joanne | Confidential - Available Upon Request | | | | | | | |
| 4911879 | Chamberlain, Laura Marie | Confidential - Available Upon Request | | | | | | | |
| 4918020 | CHAMBERLAINS CHILDREN CENTER INC | 1850 SAN BENITO ST | | | | HOLLISTER | CA | 95023 | |
| 4918021 | CHAMBERLIN RANCH LLC | PO Box 218 | | | | LOS OLIVOS | CA | 93441 | |
| 4995541 | Chamberlin, Kathleen | Confidential - Available Upon Request | | | | | | | |
| 4978963 | Chambers, Alta | Confidential - Available Upon Request | | | | | | | |
| 4979716 | Chambers, Bill | Confidential - Available Upon Request | | | | | | | |
| 4995445 | Chambers, Dolores | Confidential - Available Upon Request | | | | | | | |
| 4987486 | Chambers, Donald | Confidential - Available Upon Request | | | | | | | |
| 4997649 | Chambers, Elnamaye | Confidential - Available Upon Request | | | | | | | |
| 4981312 | Chambers, Garey | Confidential - Available Upon Request | | | | | | | |
| 4922280 | CHAMBERS, HENRY F | Confidential - Available Upon Request | | | | | | | |
| 4937765 | Chambers, Joy | 2260 n main st | | | | SALINAS | CA | 93906 | |
| 4997004 | Chambers, Jyme | Confidential - Available Upon Request | | | | | | | |
| 4990082 | Chambers, Larry | Confidential - Available Upon Request | | | | | | | |
| 4924190 | CHAMBERS, LAWRENCE D | CHAMBERS CHIROPRACTIC CENTER INC | 2670 S WHITE RD STE 160 | | | SAN JOSE | CA | 95148 | |
| 4986741 | Chambers, Marian | Confidential - Available Upon Request | | | | | | | |
| 4914475 | Chambers, Matthew Habib | Confidential - Available Upon Request | | | | | | | |
| 4918022 | CHAMELEON MEDIA CORP | 1202 KIFER RD | | | | SUNNYVALE | CA | 94086 | |
| 4996319 | Champagne, Nancy | Confidential - Available Upon Request | | | | | | | |
| 4981053 | Champagne, Robert | Confidential - Available Upon Request | | | | | | | |
| 4918024 | CHAMPION MEDICAL GROUP | UNIVERSAL PSYCHIATRIC CENTER | 3435 WILSHIRE BLVD STE 2700-80 | | | LOS ANGELES | CA | 90010 | |
| 4918025 | CHAMPION MEDICAL SOLUTIONS INC | 19360 RINALDI ST 340 | | | | NORTHRIDGE | CA | 91326 | |
| 4976707 | Champion, Mary F | Confidential - Available Upon Request | | | | | | | |
| 5801833 | Champion, Peter | Confidential - Available Upon Request | | | | | | | |
| 4986224 | Champion, Wayne | Confidential - Available Upon Request | | | | | | | |
| 4913532 | Chamsakul, Karan | Confidential - Available Upon Request | | | | | | | |
| 4922958 | CHAN DR, JACKIE T | 809 SYLVAN AVE #400 | | | | MODESTO | CA | 95355 | |
| 4992918 | Chan, Alexander | Confidential - Available Upon Request | | | | | | | |
| 4985051 | Chan, Alfred | Confidential - Available Upon Request | | | | | | | |
| 4980785 | Chan, Baldwin | Confidential - Available Upon Request | | | | | | | |
| 4912198 | Chan, Benjamin J. | Confidential - Available Upon Request | | | | | | | |
| 4995723 | Chan, Betty | Confidential - Available Upon Request | | | | | | | |
| 4982796 | Chan, Carmelito | Confidential - Available Upon Request | | | | | | | |
| 4985519 | Chan, Celia | Confidential - Available Upon Request | | | | | | | |
| 4992229 | Chan, Chester | Confidential - Available Upon Request | | | | | | | |
| 4995244 | Chan, Clarence | Confidential - Available Upon Request | | | | | | | |
| 4976601 | Chan, David | Confidential - Available Upon Request | | | | | | | |
| 4988766 | Chan, Eugene | Confidential - Available Upon Request | | | | | | | |
| 4990276 | Chan, Francis | Confidential - Available Upon Request | | | | | | | |
| 4978483 | Chan, Franklin | Confidential - Available Upon Request | | | | | | | |
| 4941878 | Chan, Heang | Confidential - Available Upon Request | | | | | | | |
| 4945117 | Chan, Ho Yin | Confidential - Available Upon Request | | | | | | | |
| 4922855 | CHAN, IO KEI | Confidential - Available Upon Request | | | | | | | |
| 4913024 | Chan, Jane | Confidential - Available Upon Request | | | | | | | |
| 4979393 | Chan, Jean | Confidential - Available Upon Request | | | | | | | |
| 4991227 | Chan, Jeffrey | Confidential - Available Upon Request | | | | | | | |
| 4978544 | Chan, Joyce | Confidential - Available Upon Request | | | | | | | |
| 4991641 | Chan, Kan | Confidential - Available Upon Request | | | | | | | |
| 4923845 | CHAN, KIN FAI | Confidential - Available Upon Request | | | | | | | |
| 4980823 | Chan, Kwan | Confidential - Available Upon Request | | | | | | | |
| 4993768 | Chan, Linda | Confidential - Available Upon Request | | | | | | | |
| 4997014 | Chan, Lisa | Confidential - Available Upon Request | | | | | | | |
| 4911788 | Chan, Mabel C | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4979637 | Chan, Mary | Confidential - Available Upon Request | | | | | | | |
| 4995925 | Chan, Michael | Confidential - Available Upon Request | | | | | | | |
| 4995584 | Chan, Michael | Confidential - Available Upon Request | | | | | | | |
| 4987692 | Chan, Nancy | Confidential - Available Upon Request | | | | | | | |
| 4994847 | Chan, Peter | Confidential - Available Upon Request | | | | | | | |
| 4993814 | Chan, Philip | Confidential - Available Upon Request | | | | | | | |
| 4981410 | Chan, Richard | Confidential - Available Upon Request | | | | | | | |
| 4982349 | Chan, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4986762 | Chan, Ruth | Confidential - Available Upon Request | | | | | | | |
| 4981398 | Chan, Steven B | Confidential - Available Upon Request | | | | | | | |
| 4993557 | Chan, Valerie | Confidential - Available Upon Request | | | | | | | |
| 4997566 | Chance, Frank | Confidential - Available Upon Request | | | | | | | |
| 4914162 | Chance, Frank B | Confidential - Available Upon Request | | | | | | | |
| 4913341 | Chancey, Denise | Confidential - Available Upon Request | | | | | | | |
| 4994067 | Chanco, Ramon | Confidential - Available Upon Request | | | | | | | |
| 4976555 | Chandler, Bonnie | Confidential - Available Upon Request | | | | | | | |
| 4943853 | Chandon, Inc, Domaine | 1 California Dr. | | | | Yountville | CA | 94599 | |
| 4912881 | Chaney, David A | Confidential - Available Upon Request | | | | | | | |
| 4997147 | Chaney, Kimberly | Confidential - Available Upon Request | | | | | | | |
| 4913421 | Chaney, Kimberly Jean | Confidential - Available Upon Request | | | | | | | |
| 4918028 | CHANG INCOME PROPERTY PARTNERSHIP | LP MOWRY CENTER SERIES R37 9TH FLR | 520 S EL CAMINO REAL | | | SAN MATEO | CA | 94402 | |
| 4919483 | CHANG, DAVID | Confidential - Available Upon Request | | | | | | | |
| 4996481 | Chang, David | Confidential - Available Upon Request | | | | | | | |
| 4912351 | Chang, David G | Confidential - Available Upon Request | | | | | | | |
| 4986516 | Chang, Douglas | Confidential - Available Upon Request | | | | | | | |
| 4912844 | Chang, Jessica | Confidential - Available Upon Request | | | | | | | |
| 4996480 | Chang, Liang-Ruey | Confidential - Available Upon Request | | | | | | | |
| 4977525 | Chang, Ling-Hsioh | Confidential - Available Upon Request | | | | | | | |
| 4995132 | Chang, Pauline | Confidential - Available Upon Request | | | | | | | |
| 4980547 | Chang, Su | Confidential - Available Upon Request | | | | | | | |
| 4915003 | Chang, Victor A | Confidential - Available Upon Request | | | | | | | |
| 4932335 | CHANG, YI LONG | Confidential - Available Upon Request | | | | | | | |
| 4997434 | Changala, Donald | Confidential - Available Upon Request | | | | | | | |
| 4913967 | Changala, Donald Leon | Confidential - Available Upon Request | | | | | | | |
| 4994464 | Changaris, Louis | Confidential - Available Upon Request | | | | | | | |
| 4918029 | CHANNEL LUMBER COMPANY INC | 100 W CUTTING BLVD | | | | RICHMOND | CA | 94804 | |
| 4974992 | Chantland, William S. | Confidential - Available Upon Request | | | | | | | |
| 4993161 | Chan-Wong, Cynthia | Confidential - Available Upon Request | | | | | | | |
| 4935056 | Chapel Street Homes, LLC, Kelly Kelley | 4900 California Avenue | | | | Bakersfield | CA | 93309 | |
| 4975411 | Chapin | 1218 PENINSULA DR | 53 Solana Dr | | | Los Altos | CA | 94022 | |
| 4979022 | Chapin, Gary | Confidential - Available Upon Request | | | | | | | |
| 4928305 | CHAPLAN MD, RONALD L | 900 CASS ST STE 200 | | | | MONTEREY | CA | 93940 | |
| 4928310 | CHAPLAN, RONALD N | MD | 8221 N FRESNO ST | | | FRESNO | CA | 93720 | |
| 4975425 | Chapman | 1110 PENINSULA DR | 9256 Turner Lane | | | Durham | CA | 95938 | |
| 4996931 | Chapman, Byron | Confidential - Available Upon Request | | | | | | | |
| 4991134 | Chapman, Charles | Confidential - Available Upon Request | | | | | | | |
| 4986482 | Chapman, Charlotte | Confidential - Available Upon Request | | | | | | | |
| 4988348 | Chapman, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4983572 | Chapman, John | Confidential - Available Upon Request | | | | | | | |
| 4997863 | Chapman, Judi | Confidential - Available Upon Request | | | | | | | |
| 4984159 | Chapman, Laurel | Confidential - Available Upon Request | | | | | | | |
| 4912339 | Chapman, Lisa J | Confidential - Available Upon Request | | | | | | | |
| 4992945 | Chapman, Robert | Confidential - Available Upon Request | | | | | | | |
| 4982540 | Chapman, S | Confidential - Available Upon Request | | | | | | | |
| 4994229 | Chapman, Scott | Confidential - Available Upon Request | | | | | | | |
| 4986760 | Chapman, Steven | Confidential - Available Upon Request | | | | | | | |
| 4914792 | Chapman, Trent Joseph | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4997007 | Chappell, La Mont | Confidential - Available Upon Request | | | | | | | |
| 4988148 | Chappelone, Tim | Confidential - Available Upon Request | | | | | | | |
| 4915141 | Charalambides, Charalambos L | Confidential - Available Upon Request | | | | | | | |
| 4918033 | CHARBONNEAU INDUSTRIES INC | DBA C I ACTUATION | 2400 LAKEVIEW PKWY SUITE 600A | | | ALPHARETTA | GA | 30009 | |
| 4982452 | Charbonneau, Joseph | Confidential - Available Upon Request | | | | | | | |
| 5807525 | CHARCOAL RAVINE | Attn: Nancy Peshette | Charcoal Ravine | P.O. Box 5682 | | Auburn | CA | 95604 | |
| 5803432 | CHARCOAL RAVINE | CHARCOAL RAVINE HYRROELECTRIC | PO Box 5682 | | | AUBURN | CA | 95604 | |
| 4990733 | Charette, Claudia | Confidential - Available Upon Request | | | | | | | |
| 4918034 | CHARGE ACROSS TOWN | 912 COLE ST STE 189 | | | | SAN FRANCISCO | CA | 94117 | |
| 4910926 | ChargePoint, Inc. | BINDER & MALTER, LLP | Attn: Michael W. Malter, Robert G. Harris | 2775 Park Avenue | | Santa Clara | CA | 95050 | |
| 4974219 | ChargePoint, Inc. | 1692 Dell Avenue | | | | Campbell | CA | 95008-6901 | |
| 4918037 | CHARITABLE FUND BENEFITING GARDENA | 15529 S NORMANDIE AVE | | | | GARDENA | CA | 90247 | |
| 4918044 | CHARLES E TEACH BOOSTER CLUB | 145 GRAND AVE | | | | SAN LUIS OBISPO | CA | 93405 | |
| 5829602 | Charles Grunsky Company, Inc. | 936 Fox Hill Circle | | | | Hollister | CA | 95023 | |
| 4918048 | CHARLES HOUSTON BAR ASSOCIATION | OF OAKLAND INC | PO Box 1474 | | | OAKLAND | CA | 94604 | |
| 4940820 | Charles Huffman c/o Attorney | Jang & Associates, LLP | | | | Walnut Creek | CA | 94596 | |
| 4918058 | CHARLES SCHWAB & CO INC | STOCK PLAN SERVICES | 9601 E PANORAMA CIRCLE | | | ENGLEWOOD | CO | 80112 | |
| 4995606 | CHARLES, FAYE | Confidential - Available Upon Request | | | | | | | |
| 4997506 | Charles, Kevin | Confidential - Available Upon Request | | | | | | | |
| 4994642 | Charleston, Jeffery | Confidential - Available Upon Request | | | | | | | |
| 4987764 | Charley, Maurice | Confidential - Available Upon Request | | | | | | | |
| 4984603 | Charlton, Dorothy | Confidential - Available Upon Request | | | | | | | |
| 4984105 | Charlton, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4927025 | CHARLTON, PHILIP M | CHARLTON AND ASSOCIATES LLC | 1888 HUNTERS TRAIL | | | WEST BEND | WI | 53090 | |
| 4912357 | Charmack, Maureen | Confidential - Available Upon Request | | | | | | | |
| 4913750 | Charmbury, Karyn | Confidential - Available Upon Request | | | | | | | |
| 4923743 | CHARN, KENNY K | KENNY CHARN MD | PO Box 5406 | | | EL DORADO HILLS | CA | 95762 | |
| 4996350 | Charno-Graham, Teri | Confidential - Available Upon Request | | | | | | | |
| 4912100 | Charno-Graham, Teri R | Confidential - Available Upon Request | | | | | | | |
| 4976130 | Charter | 0120 KOKANEE LANE | 4001 Riding Club LN | | | Sacramento | CA | 95864 | |
| 4975487 | Charter | 0844 PENINSULA DR | 6682 Greenbay Road | | | Arbuckle | CA | 95912 | |
| 6029767 | Charter Communications | Spectrum | 1600 Dublin Rd | | | Columbus | OH | 43215 | |
| 4918062 | CHARTER COMMUNICATIONS | 400 Atlantic Street | | | | Stamford | CT | 06901 | |
| 5006492 | Charter, Halbert & Amy | 0844 PENINSULA DR | 6682 Greenbay Road | | | Arbuckle | CA | 95912 | |
| 4935195 | Chartis Property Casualty Co.-Susson, Mark | 2 Corporate Plaza Dr. | | | | Newport Beach | CA | 92660 | |
| 4918064 | CHASE DENNIS EMERGENCY | MEDICAL GROUP INC | PO Box 634718 | | | CINCINNATI | OH | 45263-4718 | |
| 4980278 | Chase Jr., Harry | Confidential - Available Upon Request | | | | | | | |
| 4933879 | Chase, Carolyn | Confidential - Available Upon Request | | | | | | | |
| 4943561 | Chase, Dawn | Confidential - Available Upon Request | | | | | | | |
| 4974660 | Chase, Donald & Karol | Confidential - Available Upon Request | | | | | | | |
| 4974659 | Chase, Donald & Karol, and others | 4933 Montecito | | | | Santa Rosa | CA | 95404-1938 | |
| 4988819 | Chase, Liliane | Confidential - Available Upon Request | | | | | | | |
| 4981915 | Chase, Paul | Confidential - Available Upon Request | | | | | | | |
| 4928189 | CHASE, ROBERT R | MD | PO Box 8009 | | | RED BLUFF | CA | 96080 | |
| 4995532 | Chase, Sherry | Confidential - Available Upon Request | | | | | | | |
| 4989009 | Chase, Susan | Confidential - Available Upon Request | | | | | | | |
| 4987878 | Chasseur, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4986928 | Chasty, Albert | Confidential - Available Upon Request | | | | | | | |
| 4983047 | Chatfield, Robert | Confidential - Available Upon Request | | | | | | | |
| 4995245 | Chatman Jr., Jules | Confidential - Available Upon Request | | | | | | | |
| 4938741 | Chatoff, Wayne | Confidential - Available Upon Request | | | | | | | |
| 4996356 | Chau, Daniel | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4985922 | Chau, Kha | Confidential - Available Upon Request | | | | | | | |
| 4990966 | Chau, Nancy | Confidential - Available Upon Request | | | | | | | |
| 4913262 | Chaudhuri, Shaun | Confidential - Available Upon Request | | | | | | | |
| 4977690 | Chaulet, Rudolph | Confidential - Available Upon Request | | | | | | | |
| 4932999 | Chauvet, Eileen K. | Confidential - Available Upon Request | | | | | | | |
| 6124426 | Chavarria, Ivannia | Thompson Law Offices, PC | Bobby Thompson, Esq. | 700 Airport, Blvd., Suite 160 | | Burlingame | CA | 94010 | |
| 6124430 | Chavarria, Ivannia | Mary Alexander & Associates, PC | Jennifer L. Fiore, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124432 | Chavarria, Ivannia | Mary Alexander & Associates, PC | Mary Alexander, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124434 | Chavarria, Ivannia | Mary Alexander & Associates, PC | Sophia M. Achermann, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 4918066 | CHAVEZ EMERGENCY PHYSICIANS MEDICAL | GROUP INC | 1065 BUCKS LAKE RD | | | QUINCY | CA | 95971 | |
| 4918067 | CHAVEZ FAMILY VISION INC | PO Box 23308 | | | | SAN JOSE | CA | 95153 | |
| 4918068 | CHAVEZ INVESTMENTS PROPERTIES INC | 1141 TAMA LANE | | | | SANTA MARIA | CA | 93455 | |
| 4986436 | Chavez, Adeline | Confidential - Available Upon Request | | | | | | | |
| 4915109 | Chavez, Alberto | Confidential - Available Upon Request | | | | | | | |
| 4978152 | Chavez, Alex | Confidential - Available Upon Request | | | | | | | |
| 4989080 | Chavez, Amanda | Confidential - Available Upon Request | | | | | | | |
| 4912445 | Chavez, Boris Alberto | Confidential - Available Upon Request | | | | | | | |
| 4938110 | Chavez, Brian | Confidential - Available Upon Request | | | | | | | |
| 4989554 | Chavez, Carlos | Confidential - Available Upon Request | | | | | | | |
| 4978162 | Chavez, Domingo | Confidential - Available Upon Request | | | | | | | |
| 4920895 | CHAVEZ, FAYE | GRAPHIC DIGITAL SOLUTIONS | 1308 19TH ST | | | SACRAMENTO | CA | 95811 | |
| 4987630 | Chavez, Guadalupe | Confidential - Available Upon Request | | | | | | | |
| 4980235 | Chavez, J | Confidential - Available Upon Request | | | | | | | |
| 4978123 | Chavez, Jose | Confidential - Available Upon Request | | | | | | | |
| 4979712 | Chavez, Manuel | Confidential - Available Upon Request | | | | | | | |
| 4995247 | Chavez, Manuel | Confidential - Available Upon Request | | | | | | | |
| 4924695 | CHAVEZ, MARIA | Confidential - Available Upon Request | | | | | | | |
| 4990027 | Chavez, Marina | Confidential - Available Upon Request | | | | | | | |
| 4992348 | Chavez, Michael | Confidential - Available Upon Request | | | | | | | |
| 4988150 | Chavez, Ralph | Confidential - Available Upon Request | | | | | | | |
| 4987090 | Chavez, Raymon | Confidential - Available Upon Request | | | | | | | |
| 4989637 | Chavez, Refugio | Confidential - Available Upon Request | | | | | | | |
| 4985580 | Chavez, Rosalio | Confidential - Available Upon Request | | | | | | | |
| 4987150 | Chavez, Shallene | Confidential - Available Upon Request | | | | | | | |
| 4914729 | Chavez, Taylor A | Confidential - Available Upon Request | | | | | | | |
| 4993894 | Chavez, Tim | Confidential - Available Upon Request | | | | | | | |
| 4937823 | Chavez, Vanessa | Confidential - Available Upon Request | | | | | | | |
| 4912541 | Chavez-Acosta, Elyse Nicole | Confidential - Available Upon Request | | | | | | | |
| 4996422 | Chavira, Anthony | Confidential - Available Upon Request | | | | | | | |
| 4912299 | Chavira, Anthony Augustine | Confidential - Available Upon Request | | | | | | | |
| 4990151 | Chaw, Betty | Confidential - Available Upon Request | | | | | | | |
| 4918069 | CHAWKI GERGES MD INC | GERGES MEDICAL CLINIC INC | 131 S TAMARACK ST | | | VISALIA | CA | 93291 | |
| 4985584 | Checketts, Michael | Confidential - Available Upon Request | | | | | | | |
| 4992349 | Chee, Betty | Confidential - Available Upon Request | | | | | | | |
| 4988239 | Chee, Edward | Confidential - Available Upon Request | | | | | | | |
| 4983347 | Cheek, David | Confidential - Available Upon Request | | | | | | | |
| 4923312 | CHELLSEN, JOHN A | PHD | 2155 W MARCH LN #1D | | | STOCKTON | CA | 95207 | |
| 4976409 | Chemehuevi Indian Tribe | Ron Escobar | P.O. Box 1976 | | | Havasu Lake | CA | 92363 | |
| 4918073 | CHEMETRON CORP | FIRE SYSTEMS DIV | 4801 SOUTHWICK DR 3RD FLR | | | MATTESON | IL | 60443 | |
| 4918074 | CHEMETRON FIRE SYSTEMS INC | PO Box 90375 | | | | CHICAGO | IL | 60696-0375 | |
| 4915107 | Chemparathy, Joshua J. | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5839597 | Chemtreat | 5640 Cox Rd Suite 300 | | | | Glen Allen | VA | 23060 | |
| 4918077 | CHEM-WEED LLC | PO Box 7967 | | | | STOCKTON | CA | 95267 | |
| 4985159 | Chen, David C | Confidential - Available Upon Request | | | | | | | |
| 4911881 | Chen, Emily Megan | Confidential - Available Upon Request | | | | | | | |
| 4921370 | CHEN, FULTON | MD | 21701 STEVENS CREEK BLVD #2730 | | | CUPERTINO | CA | 95015 | |
| 4912396 | Chen, Jenny Q. | Confidential - Available Upon Request | | | | | | | |
| 4976279 | Chen, Juan-Hwey | Susan S. Chen, Trustee | 10 Blessing | 39124 Lake Drive, Bass Lake | | Irvine | CA | 92612 | |
| 4987860 | Chen, Kaicheng | Confidential - Available Upon Request | | | | | | | |
| 4923740 | CHEN, KENNETH W | Confidential - Available Upon Request | | | | | | | |
| 4993716 | Chen, Pin | Confidential - Available Upon Request | | | | | | | |
| 4980824 | Chen, Robert | Confidential - Available Upon Request | | | | | | | |
| 4976910 | Chen, Wayne | Confidential - Available Upon Request | | | | | | | |
| 4987886 | Chen, Yu | Confidential - Available Upon Request | | | | | | | |
| 4934677 | Chen/Nationwide | 1100 Locust Street Dept 2019 | | | | Des Moines | IA | 50391-2019 | |
| 4985213 | Cheney, David L | Confidential - Available Upon Request | | | | | | | |
| 4987375 | Cheney, Richard | Confidential - Available Upon Request | | | | | | | |
| 4923498 | CHENG MD, JOSEPH C | 15035 EAST 14TH ST | | | | SAN LEANDRO | CA | 94578 | |
| 4977102 | Cheng, Angela | Confidential - Available Upon Request | | | | | | | |
| 4980680 | Cheng, Chin | Confidential - Available Upon Request | | | | | | | |
| 4920670 | CHENG, ERNEST | ERNEST CHENG DO PC | 3031 TELEGRAPH AVE STE 241 | | | BERKELEY | CA | 94705 | |
| 4920671 | CHENG, ERNEST | ERNEST CHENG DO PC | PO Box 2214 | | | SAN RAMON | CA | 94583 | |
| 4993571 | Cheng, John | Confidential - Available Upon Request | | | | | | | |
| 4994971 | Cheng, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4945224 | Cheng, Mei | Confidential - Available Upon Request | | | | | | | |
| 4942755 | Cheng, Stephen & Winnie | Confidential - Available Upon Request | | | | | | | |
| 6117718 | Cheng, Tony | Confidential - Available Upon Request | | | | | | | |
| 4919929 | CHENOWETH, DONALD R | Confidential - Available Upon Request | | | | | | | |
| 4911048 | Cheong, Greg | Confidential - Available Upon Request | | | | | | | |
| 4995451 | Cheremiskin, Tatjana | Confidential - Available Upon Request | | | | | | | |
| 4977949 | Cherington, Lloyd | Confidential - Available Upon Request | | | | | | | |
| 4991891 | Chernosky, Sonia | Confidential - Available Upon Request | | | | | | | |
| 6040692 | Cherokee Debt Acquisition, LLC as Transferee of R2i Holdings, LLC | Attn: Vladimir Jelisavcic | 1325 Avenue of Americas, 28th Floor | | | New York | NY | 10019 | |
| 6022225 | Cherokee Debt Acquisition, LLC as Transferee of Rapid Value Solutions Inc. | Attn: Vladimir Jelisavcic | 1325 Avenue of Americas, 28th Floor | | | New York | NY | 10019 | |
| 6027963 | Cherokee Debt Acquisition, LLC as Transferee of Veritext LLC | Attn: Vladimir Jelisavcic | 1325 Avenue of the Americas, 28th Floor | | | New York | NY | 10019 | |
| 4927845 | CHEROVSKY, REGINA | CUSTODIAN OF PETTY CASH | PETTY CASH | 4615 COWELL BLVD | | DAVIS | CA | 95616 | |
| 5015361 | Cherry, Brian Keith | Confidential - Available Upon Request | | | | | | | |
| 4991784 | Cherry, Calvin | Confidential - Available Upon Request | | | | | | | |
| 4983820 | Cherry, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4994643 | Cherry, Robert | Confidential - Available Upon Request | | | | | | | |
| 4991558 | Cherry, Susan | Confidential - Available Upon Request | | | | | | | |
| 4918082 | CHESAPEAKE NUCLEAR SERVICES INC | 788 SONNE DR | | | | ANNAPOLIS | MD | 21401 | |
| 4918083 | CHESAPEAKE TECHNOLOGY INC | 1605 W EL CAMINO REAL STE 100 | | | | MOUNTAIN VIEW | CA | 94040 | |
| 4993248 | Cheshareck, Linda | Confidential - Available Upon Request | | | | | | | |
| 4918084 | CHESTER LAKE ALMANOR CHAMBER OF | COMMERCE | PO Box 1198 | | | CHESTER | CA | 96020 | |
| 4918085 | CHESTER PAUL CO | 1605 VICTORY BLVD | | | | GLENDALE | CA | 91201 | |
| 4987347 | Chesterman, Eric | Confidential - Available Upon Request | | | | | | | |
| 4992336 | Chestovich, Alan | Confidential - Available Upon Request | | | | | | | |
| 4996718 | Chestovich, Valerie | Confidential - Available Upon Request | | | | | | | |
| 4918086 | CHESWOLD LLC | 1403 FOULK RD STE 200 | | | | WILMINGTON | DE | 19803 | |
| 4918087 | CHESWOLD WINE LLC | DAMAGE SETTLEMENT | 1403 FOULK RD STE 200 | | | WILMINGTON | DE | 19803 | |
| 4978695 | Chetwood, Travis | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 158 of 982

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 198 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4944939 | Cheuk, Tina | Confidential - Available Upon Request | | | | | | | |
| 4914183 | Cheung, Angela Mavis | Confidential - Available Upon Request | | | | | | | |
| 4986083 | Cheung, Anthony | Confidential - Available Upon Request | | | | | | | |
| 4977149 | Cheung, Hsiang | Confidential - Available Upon Request | | | | | | | |
| 4912588 | Cheung, Kai | Confidential - Available Upon Request | | | | | | | |
| 4994068 | Cheung, Karen | Confidential - Available Upon Request | | | | | | | |
| 4993990 | Cheung, Lily | Confidential - Available Upon Request | | | | | | | |
| 4989638 | Cheung, Michael | Confidential - Available Upon Request | | | | | | | |
| 4979581 | Cheung, Yim | Confidential - Available Upon Request | | | | | | | |
| 4990509 | Chevoya, Bryan | Confidential - Available Upon Request | | | | | | | |
| 5807526 | Chevron McKittrick - AB1613 (GHG) | Attn: Don Page | Chevron U.S.A. Inc. | 9525 Camino Media | | Bakersfield | CA | 93311 | |
| 5803433 | CHEVRON MCKITTRICK - AB1613 (GHG) | 9525 CAMINO MEDIA | | | | BAKERSFIELD | CA | 93311 | |
| 4918088 | CHEVRON NATURAL GAS | A DIVISION OF CHEVRON USA INC | 1500 LOUISIANA ST 3RD FL | | | HOUSTON | TX | 77002-7308 | |
| 4918090 | CHEVRON PHILLIPS CHEMICAL CO LP | PERFORMANCE PIPE DIVISION | 5085 WEST PARK BLVD #500 | | | PLANO | TX | 75093 | |
| 4911389 | Chevron Products Company, a division of Chevron U.S.A. Inc. | 6001 Bollinger Canyon Road, T2110 | | | | San Ramon | CA | 94583 | |
| 4911381 | Chevron Products Company, a division of Chevron U.S.A. Inc. | c/o PILLSBURY WINTHROP SHAW PITTMAN LLP | Attn: Philip S. Warden | Four Embarcadero Center, 22nd Floor | | San Francisco | CA | 94111-5998 | |
| 4911388 | Chevron Products Company, a division of Chevron U.S.A. Inc. | c/o PILLSBURY WINTHROP SHAW PITTMAN LLP | Attn: Hugh M. Ray, III | 909 Fannin, Suite 2000 | | Houston | TX | 77010 | |
| 4932566 | Chevron Richmond Refinery | 100 Chevron Way, Bldg 50/1253 | | | | Richmond | CA | 94802 | |
| 5807747 | CHEVRON RICHMOND REFINERY | 841 Chevron Way | | | | Richmond | CA | 94802 | |
| 5807527 | CHEVRON RICHMOND REFINERY | Attn: Tom Silva | Chevron Power & Energy Management | 100 Chevron Way, Bldg 50/1253 | | Richmond | CA | 94802 | |
| 5803434 | CHEVRON RICHMOND REFINERY | UTILITY SUPERINTENDENT | PO Box 1272 | | | RICHMOND | CA | 94802 | |
| 4918092 | CHEVRON U S A INC - RICHMOND | UTILITY SUPERINTENDENT | PO Box 1272 | | | RICHMOND | CA | 94802 | |
| 5861496 | Chevron U.S.A. Inc. | Michael L. Armstrong | Chevron Products Company | 6001 Bollinger Canyon Road | | San Ramon | CA | 94583 | |
| 4932567 | Chevron USA (Coalinga) | 9525 Camino Media | | | | Bakersfield | CA | 93311 | |
| 5807528 | CHEVRON USA (COALINGA) | Attn: Don Page | Chevron U.S.A. Inc. | 9525 Camino Media | | Bakersfield | CA | 93311 | |
| 5803435 | CHEVRON USA (COALINGA) | PO Box 730180 | | | | DALLAS | TX | 75373-0180 | |
| 4932568 | Chevron USA (Cymric) | 9525 Camino Media | | | | Bakersfield | CA | 93311 | |
| 5807529 | CHEVRON USA (CYMRIC) | Attn: Don Page | Chevron U.S.A. Inc. | 9525 Camino Media | | Bakersfield | CA | 93311 | |
| 5803436 | CHEVRON USA (CYMRIC) | PO BOX 730180 | | | | DALLAS | TX | 75373-0180 | |
| 4932569 | Chevron USA (Eastridge) | 9525 Camino Media | | | | Bakersfield | CA | 93311 | |
| 5807530 | CHEVRON USA (EASTRIDGE) | Attn: Don Page | Chevron U.S.A. Inc. | 9525 Camino Media | | Bakersfield | CA | 93311 | |
| 5803437 | CHEVRON USA (EASTRIDGE) | PO BOX 730180 | | | | DALLAS | TX | 75373-0180 | |
| 5807531 | CHEVRON USA (SE KERN RIVER) | Attn: Don Page | Chevron U.S.A. Inc. | 9525 Camino Media | | Bakersfield | CA | 93311 | |
| 5803440 | CHEVRON USA (SE KERN RIVER) | 9525 CAMINO MEDIA | | | | BAKERSFIELD | CA | 93311 | |
| 4932570 | Chevron USA (Taft/Cadet) | 9525 Camino Media | | | | Bakersfield | CA | 93311 | |
| 5807532 | CHEVRON USA (TAFT/CADET) | Attn: Don Page | Chevron U.S.A. Inc. | 9525 Camino Media | | Bakersfield | CA | 93311 | |
| 5803441 | CHEVRON USA (TAFT/CADET) | PO BOX 730180 | | | | DALLAS | TX | 75373-0180 | |
| 4932572 | Chevron USA, Inc. (SE Kern River) | 9525 Camino Media | | | | Bakersfield | CA | 93311 | |
| 4987478 | Chew, Harry | Confidential - Available Upon Request | | | | | | | |
| 6117759 | Chew, Kelli | Confidential - Available Upon Request | | | | | | | |
| 4924290 | CHEW, LEWIS | Confidential - Available Upon Request | | | | | | | |
| 4933332 | Chew, Lewis | Confidential - Available Upon Request | | | | | | | |
| 4976606 | Chew, Maggie | Confidential - Available Upon Request | | | | | | | |
| 4987197 | Chew, Nancy | Confidential - Available Upon Request | | | | | | | |
| 4993587 | Chew, Rodney | Confidential - Available Upon Request | | | | | | | |
| 4997514 | Chew, Ruby | Confidential - Available Upon Request | | | | | | | |
| 4996861 | Chew, William | Confidential - Available Upon Request | | | | | | | |
| 4994374 | Chezem, Cindy | Confidential - Available Upon Request | | | | | | | |
| 4937054 | Chezick, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4995133 | Chhabra, Surinder | Confidential - Available Upon Request | | | | | | | |
| 4987107 | Chiang, Jane | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4996479 | Chiang, Rose | Confidential - Available Upon Request | | | | | | | |
| 4912348 | Chiang, Rose Shui Wo | Confidential - Available Upon Request | | | | | | | |
| 4994111 | Chiang, Simon | Confidential - Available Upon Request | | | | | | | |
| 4979437 | Chiantelli, Robert | Confidential - Available Upon Request | | | | | | | |
| 4977923 | Chiao, Mike | Confidential - Available Upon Request | | | | | | | |
| 4975590 | Chiapella, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4986351 | Chiara, John | Confidential - Available Upon Request | | | | | | | |
| 4990171 | Chiavola, Lori | Confidential - Available Upon Request | | | | | | | |
| 4995711 | Chiavola, Robert | Confidential - Available Upon Request | | | | | | | |
| 4918094 | CHICAGO MERCANTILE EXCHANGE INC | CME GROUP | 20 S WACKER DR | | | CHICAGO | IL | 60606 | |
| 4918095 | CHICAGO TITLE COMPANY | 3127 TRANSWORLD DR STE 130 | | | | STOCKTON | CA | 95206 | |
| 4918098 | CHICAGO TITLE COMPANY | 4015 COFFEE RD STE 100 | | | | BAKERSFIELD | CA | 93308 | |
| 4918097 | CHICAGO TITLE COMPANY | 7330 N FRESNO AVE STE 101 | | | | FRESNO | CA | 93711 | |
| 4918099 | CHICANA FOUNDATION OF | NORTHERN CALIFORNIA | 1419 BURLINGAME AVE STE N | | | BURLINGAME | CA | 94010 | |
| 4918100 | CHICANO LATINO YOUTH | LEADERSHIP PROJECT | PO Box 161566 | | | SACRAMENTO | CA | 95816-1566 | |
| 4918101 | CHICCA BROS | TWIN FARMS | PO Box 665 | | | BUTTONWILLOW | CA | 93206 | |
| 4918102 | CHICKS IN CRISIS | 9455 E STOCKTON BLVD | | | | ELK GROVE | CA | 95624 | |
| 4918103 | CHICO AREA RECREATION & | PARK DISTRICT | 545 VALLOMBROSA AVE | | | CHICO | CA | 95926 | |
| 4918104 | CHICO CHAMBER OF COMMERCE | 441 MAIN ST STE 150 | | | | CHICO | CA | 95928 | |
| 4936203 | Chico Coffee Company-Hamilton, Shawn | 107 Parmac | | | | Chico | CA | 95928 | |
| 4933588 | Chico Colon Hydrotherapy-Kueffer, Mercedes | 1324 Mangrove Ave | | | | Chico | CA | 95926 | |
| 4918105 | CHICO COMMUNITY SHELTER | PARTNERSHIP | 101 SILVER DOLLAR WAY | | | CHICO | CA | 95928 | |
| 4918106 | CHICO ER PHYS MED GRP INC | PO Box 742816 | | | | LOS ANGELES | CA | 90074-2816 | |
| 4918107 | CHICO IMMEDIATE CARE | MEDICAL CENTER INC | 376 VALLOMBROSA AVE | | | CHICO | CA | 95926 | |
| 4918108 | Chico Service Center | Pacific Gas & Electric Company | 11239 Midway | | | Chico | CA | 95926 | |
| 4918109 | CHICO SURGERY CTR LP | 615 W EAST AVE | | | | CHICO | CA | 95926 | |
| 6115857 | Chico USD | Law Offices of Kurt Boyd | Kurt U Boyd, Esq. | 5850 Canoga Avenue, Suite 400 | | Woodland Hills | CA | 91367 | |
| 6115877 | Chico USD | Law Offices of Kurt Boyd | Kurt Boyd, Esq. | 5850 Canoga Avenue, Suite 400 | | Woodland Hills | CA | 91367 | |
| 4918110 | CHICO-LELAND STANFORD MASONIC | FAMILY CENTER | 1110 W EAST AVE | | | CHICO | CA | 95926 | |
| 4912760 | Chicu, Tatiana | Confidential - Available Upon Request | | | | | | | |
| 4918111 | CHIEF SPARROW LLC | 821 N CLOVERDALE BLVD | | | | CLOVERSALE | CA | 95425 | |
| 4979491 | Chilberg, Arthur | Confidential - Available Upon Request | | | | | | | |
| 4986661 | Chilcote, David | Confidential - Available Upon Request | | | | | | | |
| 4918112 | CHILD ABUSE COUNCIL OF SACRAMENTO | 4700 ROSEVILLE RD | | | | NORTH HIGHLANDS | CA | 95660 | |
| 4918113 | CHILD ADVOCATES OF NEVADA COUNTY | 200 PROVIDENCE MINE RD STE 280 | | | | NEVADA CITY | CA | 95959 | |
| 4989914 | Childers, Lois | Confidential - Available Upon Request | | | | | | | |
| 4918114 | CHILDREN OF SHELTERS | 2269 CHESTNUT ST | | | | SAN FRANCISCO | CA | 94123 | |
| 4918115 | CHILDRENS MUSEUM OF SONOMA COUNTY | PO Box 12323 | | | | SANTA ROSA | CA | 95406 | |
| 4918116 | CHILDRENS MUSEUM OF STOCKTON | 402 W WEBER AVE | | | | STOCKTON | CA | 95203 | |
| 4995246 | Childs, Joan | Confidential - Available Upon Request | | | | | | | |
| 4981430 | Childs, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4995684 | Chiles, Donald | Confidential - Available Upon Request | | | | | | | |
| 4987370 | Chilton, Clifford | Confidential - Available Upon Request | | | | | | | |
| 4928220 | CHIMENTI, ROBYN | DC | 2301 CAMINO RAMON #210 | | | SAN RAMON | CA | 94583 | |
| 4979969 | Chimienti, Robert | Confidential - Available Upon Request | | | | | | | |
| 4993300 | Chin Jr., John | Confidential - Available Upon Request | | | | | | | |
| 4919977 | CHIN MD, DOUGLAS H | 80 GRAND AVE #810 | | | | OAKLAND | CA | 94612 | |
| 4931812 | CHIN MD, WARREN B | PO Box 3515 | | | | SANTA ROSA | CA | 95402 | |
| 4992230 | Chin, Albert | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4912367 | Chin, Benjamin E. | Confidential - Available Upon Request | | | | | | | |
| 4916833 | CHIN, BENSON | Confidential - Available Upon Request | | | | | | | |
| 4987431 | Chin, Daisy | Confidential - Available Upon Request | | | | | | | |
| 4987750 | Chin, Eddie | Confidential - Available Upon Request | | | | | | | |
| 4985177 | Chin, Edward | Confidential - Available Upon Request | | | | | | | |
| 4983060 | Chin, Esther | Confidential - Available Upon Request | | | | | | | |
| 4978823 | Chin, Eugene | Confidential - Available Upon Request | | | | | | | |
| 4981275 | Chin, Helen | Confidential - Available Upon Request | | | | | | | |
| 4989475 | Chin, Jamie | Confidential - Available Upon Request | | | | | | | |
| 4987718 | Chin, Kristine | Confidential - Available Upon Request | | | | | | | |
| 4979902 | Chin, Marion | Confidential - Available Upon Request | | | | | | | |
| 4991707 | Chin, Nicholas | Confidential - Available Upon Request | | | | | | | |
| 4992533 | Chin, Sai | Confidential - Available Upon Request | | | | | | | |
| 4928589 | CHIN, SALLY | Confidential - Available Upon Request | | | | | | | |
| 4994644 | Chin, Sandra | Confidential - Available Upon Request | | | | | | | |
| 4997233 | Chin, Steven | Confidential - Available Upon Request | | | | | | | |
| 4913418 | Chin, Steven Raymond | Confidential - Available Upon Request | | | | | | | |
| 4997392 | Chin, Sylvia | Confidential - Available Upon Request | | | | | | | |
| 4914011 | Chin, Sylvia Soltero | Confidential - Available Upon Request | | | | | | | |
| 4997040 | Chin, Terri | Confidential - Available Upon Request | | | | | | | |
| 4976600 | Chin, Tommy | Confidential - Available Upon Request | | | | | | | |
| 4989429 | Chin, Warren | Confidential - Available Upon Request | | | | | | | |
| 4918119 | CHINATOWN COMMUNITY DEVELOPMENT CTR | 1525 GRANT AVE | | | | SAN FRANCISCO | CA | 94133 | |
| 4918120 | CHINA-US ENERGY EFFICIENCY | ALLIANCE | TWO EMBARCADERO CENTER | | | SAN FRANCISCO | CA | 94111 | |
| 4918065 | CHINCHEN, CHASE S | CHINCHEN ELECTRIC | 6029 HIGHWAY 99 | | | OROVILLE | CA | 95965 | |
| 4918122 | CHINESE AMERICAN ASSOC OF SOLONO | CO | 185 BUTCHER RD | | | VACAVILLE | CA | 95687 | |
| 4918123 | CHINESE CHAMBER OF COMMERCE | 730 SACRAMENTO ST | | | | SAN FRANCISCO | CA | 94108 | |
| 4918125 | CHINESE CONSOLIDATED WOMENS | ASSOCIATION | 762 COMMERCIAL ST | | | SAN FRANCISCO | CA | 94108 | |
| 4918126 | CHINESE CULTURAL SOCIETY OF | STOCKTON | PO Box 692035 | | | STOCKTON | CA | 95269 | |
| 4918127 | CHINESE FOR AFFIRMATIVE ACTION | 17 WALTER LUM PL | | | | SAN FRANCISCO | CA | 94108 | |
| 4918128 | CHINESE HISTORICAL AND CULTURAL | PROJECT OF SANTA CLARA COUNTY | PO Box 5366 | | | SAN JOSE | CA | 95150 | |
| 4918129 | CHINESE HISTORICAL SOCIETY OF | AMERICA | 965 CLAY ST | | | SAN FRANCISCO | CA | 94108 | |
| 4918130 | CHINESE HOSPITAL ASSOCIATION | CHINESE HOSPITAL | 845 JACKSON ST | | | SAN FRANCISCO | CA | 94133 | |
| 4918132 | CHINESE STATION ENERGY STORAGE LLC | 8755 ENTERPRISE DR | | | | JAMESTOWN | CA | 95327 | |
| 4988626 | Ching, Cecilia | Confidential - Available Upon Request | | | | | | | |
| 4993176 | Ching, Kang-Ling | Confidential - Available Upon Request | | | | | | | |
| 4994737 | Chingburanakit, Sakdichai | Confidential - Available Upon Request | | | | | | | |
| 4989848 | Chinn, Boster | Confidential - Available Upon Request | | | | | | | |
| 4987257 | Chinn, Clifford | Confidential - Available Upon Request | | | | | | | |
| 4974691 | Chinn, Ron | Closure Solutions | 2300 Clayton Road, Suite1435 | | | Concord | CA | 94520 | |
| 4979885 | Chinn, Will | Confidential - Available Upon Request | | | | | | | |
| 4989185 | Chiong, Elena | Confidential - Available Upon Request | | | | | | | |
| 4977375 | Chiotti, Louis | Confidential - Available Upon Request | | | | | | | |
| 4978052 | Chipman, Gordon | Confidential - Available Upon Request | | | | | | | |
| 5855495 | Chippewa Pest Control, Inc. | c/o DREYER BABICH BUCCOLA WOOD CAMPORA, LLP | Attn: Steven M. Campora | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4918133 | CHIRO-MEDICAL GROUP INC | 1 EMBARCADERO CENTER LOBBY LEV | | | | SAN FRANCISCO | CA | 94111 | |
| 4990476 | Chisaki, Diane | Confidential - Available Upon Request | | | | | | | |
| 4912709 | Chisholm, Jonathan Steven | Confidential - Available Upon Request | | | | | | | |
| 4914880 | Chitnis, Gaurav K. | Confidential - Available Upon Request | | | | | | | |
| 4918134 | CHITWOOD ENERGY MANAGEMENT INC | 508 SARAH BELL ST | | | | MT SHASTA | CA | 96067 | |
| 4997447 | Chitwood, Anthony | Confidential - Available Upon Request | | | | | | | |
| 4914022 | Chitwood, Anthony J | Confidential - Available Upon Request | | | | | | | |
| 4982780 | Chiu, Agnes | Confidential - Available Upon Request | | | | | | | |
| 4986789 | Chiu, Laura | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4987688 | Chiu, Pea-En | Confidential - Available Upon Request | | | | | | | |
| 4981001 | Chiu, Shek | Confidential - Available Upon Request | | | | | | | |
| 4998041 | Chiu, Ying | Confidential - Available Upon Request | | | | | | | |
| 6117760 | Chiu, Ying L | Confidential - Available Upon Request | | | | | | | |
| 4918135 | CHME INC | CALIFORNIA HOME MEDICAL EQUIPMENT | 289 FOSTER CITY BLVD STE A | | | FOSTER CITY | CA | 94404 | |
| 4928439 | CHO, RYAN | Confidential - Available Upon Request | | | | | | | |
| 4912983 | Cho, Sarah | Confidential - Available Upon Request | | | | | | | |
| 4985912 | Choate, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4982153 | Choate, Donald | Confidential - Available Upon Request | | | | | | | |
| 4996692 | Choate, Mollie | Confidential - Available Upon Request | | | | | | | |
| 4922117 | CHOHAN, HARDEEP | Confidential - Available Upon Request | | | | | | | |
| 4991708 | Chohlis Jr., Michael | Confidential - Available Upon Request | | | | | | | |
| 4991753 | Chohlis, Dana | Confidential - Available Upon Request | | | | | | | |
| 4950684 | Choi, Eric | Confidential - Available Upon Request | | | | | | | |
| 4993022 | Choi, Jae | Confidential - Available Upon Request | | | | | | | |
| 4929944 | CHOI, STEPHEN | MD | 8221 N FRESNO ST | | | FRESNO | CA | 93720 | |
| 4918136 | CHOICE IN AGING | 490 GOLF CLUB RD | | | | PLEASANT HILL | CA | 94523 | |
| 5803442 | Choice Natural Gas | CHOICE NATURAL GAS LP | 5151 SAN FELIPE STE 2200 | | | HOUSTON | TX | 77056 | |
| 4918137 | CHOICE TECHNICAL SERVICES INC | 17517 FABRICA WAY STE B | | | | CERRITOS | CA | 90703 | |
| 4918138 | CHOICES CASE MANAGEMENT INC | 1145 SECOND ST STE A315 | | | | BRENTWOOD | CA | 94513 | |
| 4997548 | Chois, Sabas | Confidential - Available Upon Request | | | | | | | |
| 4914143 | Chois, Sabas Lu Hun | Confidential - Available Upon Request | | | | | | | |
| 4914103 | Chokshi, Sagar | Confidential - Available Upon Request | | | | | | | |
| 4925060 | CHONG, MEE JIN | MD | 1828 B MT DIABLO BLVD | | | WALNUT CREEK | CA | 94596-4410 | |
| 4928134 | CHONG, ROBERT | Confidential - Available Upon Request | | | | | | | |
| 4911899 | Chong, Vincent | Confidential - Available Upon Request | | | | | | | |
| 4985248 | Chong, Yuk-Choy T | Confidential - Available Upon Request | | | | | | | |
| 4984980 | Chooljian, Rodney | Confidential - Available Upon Request | | | | | | | |
| 4916089 | CHOPRA, ANIL K | Confidential - Available Upon Request | | | | | | | |
| 4989622 | Choquette, Helen | Confidential - Available Upon Request | | | | | | | |
| 5006280 | Chor Nar Sui Ng | Valor Legal, P.C. | 2600 Tenth Street, Suite 435 | | | Berkeley | CA | 94710 | |
| 4923565 | CHOU, JULIE MEI-TSU | Confidential - Available Upon Request | | | | | | | |
| 4983459 | Chou, Kevin | Confidential - Available Upon Request | | | | | | | |
| 4989298 | Chou, Michael | Confidential - Available Upon Request | | | | | | | |
| 4932336 | CHOU, YINCHUN | Confidential - Available Upon Request | | | | | | | |
| 4944186 | Choudhari, Pavankumar | Confidential - Available Upon Request | | | | | | | |
| 4911473 | Choudhary, Sonika | Confidential - Available Upon Request | | | | | | | |
| 4918139 | CHOW ENGINEERING INC | 7770 PARDEE LN | | | | OAKLAND | CA | 94621-1424 | |
| 4914612 | Chow, Camille | Confidential - Available Upon Request | | | | | | | |
| 4984783 | Chow, Eileen | Confidential - Available Upon Request | | | | | | | |
| 4981832 | Chow, Foon | Confidential - Available Upon Request | | | | | | | |
| 4990316 | Chow, Maria | Confidential - Available Upon Request | | | | | | | |
| 4918140 | CHOWCHILLA DISTRICT | CHAMBER OF COMMERCE | 137 S 3RD ST | | | CHOWCHILLA | CA | 93610 | |
| 4918141 | CHOWCHILLA WATER DISTRICT | PO Box 905 | | | | CHOWCHILLA | CA | 93610 | |
| 4981967 | Choy, Edmond K | Confidential - Available Upon Request | | | | | | | |
| 4997978 | Choy, Mary | Confidential - Available Upon Request | | | | | | | |
| 4979423 | Choy, William | Confidential - Available Upon Request | | | | | | | |
| 4979245 | Choy, Winnie | Confidential - Available Upon Request | | | | | | | |
| 4988151 | Choy, Yvonne | Confidential - Available Upon Request | | | | | | | |
| 4918145 | CHRIS M BYRNE DPM | 1551 BISHOP ST #210 | | | | SAN LUIS OBISPO | CA | 93401 | |
| 6010683 | CHRIS MUELRATH D&M CONSTRUCTION | 85 ELY ROAD | | | | PETALUMA | CA | 94954 | |
| 4982669 | Chrisco, Charles | Confidential - Available Upon Request | | | | | | | |
| 4988618 | Chrisco, Gary | Confidential - Available Upon Request | | | | | | | |
| 4943330 | Chrisman, Evelyn | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4989155 | Chrisman, Terry | Confidential - Available Upon Request | | | | | | | |
| 4918147 | CHRISP COMPANY | 43650 OSGOOD RD | | | | FREMONT | CA | 94538 | |
| 4982523 | Chriss, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4978664 | Christ, Stephen | Confidential - Available Upon Request | | | | | | | |
| 4983147 | Christen, Clifford | Confidential - Available Upon Request | | | | | | | |
| 4976221 | CHRISTENSEN FAMILY 2005 TRUST | 0337 LAKE ALMANOR WEST DR | 4475 Nord Highway | | | Chico | CA | 95973 | |
| 4932573 | Christensen Renewables Projectco LLC | 548 Market Street, Suite 13000 | | | | San Francisco | CA | 94104 | |
| 4976770 | Christensen, Bernice | Confidential - Available Upon Request | | | | | | | |
| 4936218 | Christensen, Conchila | Confidential - Available Upon Request | | | | | | | |
| 4919414 | CHRISTENSEN, DANIEL N | DBA CAL SUN POOLS | 118 E CHURCH AVE | | | RIDGECREST | CA | 93555 | |
| 4995748 | Christensen, David | Confidential - Available Upon Request | | | | | | | |
| 4911451 | Christensen, David Neal | Confidential - Available Upon Request | | | | | | | |
| 4988347 | Christensen, Douglas | Confidential - Available Upon Request | | | | | | | |
| 4996242 | Christensen, Dwight | Confidential - Available Upon Request | | | | | | | |
| 4912143 | Christensen, Dwight Delane | Confidential - Available Upon Request | | | | | | | |
| 4993564 | Christensen, Ellen | Confidential - Available Upon Request | | | | | | | |
| 4976219 | Christensen, Eric & Liane | Confidential - Available Upon Request | | | | | | | |
| 4982086 | Christensen, Jerry | Confidential - Available Upon Request | | | | | | | |
| 4997180 | Christensen, John | Confidential - Available Upon Request | | | | | | | |
| 4913429 | Christensen, John Raymond | Confidential - Available Upon Request | | | | | | | |
| 4990369 | Christensen, Lex | Confidential - Available Upon Request | | | | | | | |
| 4976892 | Christensen, Paul | Confidential - Available Upon Request | | | | | | | |
| 4990653 | Christensen, Penny Lee | Confidential - Available Upon Request | | | | | | | |
| 4978725 | Christensen, Robert | Confidential - Available Upon Request | | | | | | | |
| 4986382 | Christensen, Vida | Confidential - Available Upon Request | | | | | | | |
| 4989930 | Christensen, Virginia | Confidential - Available Upon Request | | | | | | | |
| 4984851 | Christenson, Bobbie | Confidential - Available Upon Request | | | | | | | |
| 4982941 | Christenson, Michael | Confidential - Available Upon Request | | | | | | | |
| 4978561 | Christenson, Patrick | Confidential - Available Upon Request | | | | | | | |
| 4975324 | Christerson, John | Confidential - Available Upon Request | | | | | | | |
| 4918148 | CHRISTIAN BOCOBO MD PC | MUSCULOSKELETAL MEDICAL CENTER | 1850 SULLIVAN AVE STE 310 | | | DALY CITY | CA | 94015 | |
| 4918149 | CHRISTIAN BODY LIFE FELLOWSHIP | CHURCH | 1201 MARSHALL RD | | | VACAVILLE | CA | 95687 | |
| 4918150 | CHRISTIAN LIFE CENTER OF MERCED | 650 E OLIVE AVE | | | | MERCED | CA | 95340 | |
| 4990201 | Christian, Betty | Confidential - Available Upon Request | | | | | | | |
| 4997308 | Christian, Christopher | Confidential - Available Upon Request | | | | | | | |
| 4981032 | Christian, Donald | Confidential - Available Upon Request | | | | | | | |
| 4988768 | Christian, Paula | Confidential - Available Upon Request | | | | | | | |
| 4911866 | Christian, Toni Jo | Confidential - Available Upon Request | | | | | | | |
| 4914892 | Christiansen, Leif M. | Confidential - Available Upon Request | | | | | | | |
| 4987434 | Christiansen, Teresa Maxine | Confidential - Available Upon Request | | | | | | | |
| 4982952 | Christianson, Arthur | Confidential - Available Upon Request | | | | | | | |
| 4996550 | Christianson, G. | Confidential - Available Upon Request | | | | | | | |
| 4912428 | Christianson, George Kevin | Confidential - Available Upon Request | | | | | | | |
| 4918152 | CHRISTINA MC DONALD DC INC | PREFERENCE CHIROPRACTIC CLINIC | 1635 MAGNOLIA AVE | | | CHICO | CA | 95926 | |
| 4918155 | CHRISTINE MCKNIGHT PT | HANDS ON PHYSICAL THERAPY | 2906 F ST 6860 | | | EUREKA | CA | 95502 | |
| 4949883 | Christison, Joel | Confidential - Available Upon Request | | | | | | | |
| 6123500 | Christison, Joel | Joel A. Christison | PO Box 9048 | | | Alta Loma | CA | 91701 | |
| 5014721 | Christison, Joel A | Confidential - Available Upon Request | | | | | | | |
| 4983068 | Christman, John | Confidential - Available Upon Request | | | | | | | |
| 4918157 | CHRISTMAS FOR SENIORS OF | KERN CO INC | 11704 LEIGH RIVER ST | | | BAKERSFIELD | CA | 93312 | |
| 4918158 | CHRISTMAS IN THE PARK INC | 171 BRANHAM LN STE 10-234 | | | | SAN JOSE | CA | 95136 | |
| 4993495 | Christmon, Glenna | Confidential - Available Upon Request | | | | | | | |
| 4998208 | Christmon, John | Confidential - Available Upon Request | | | | | | | |
| 4918159 | CHRISTOPER RANCH LLC | 305 BLOOMFIELD AVE | | | | MORGAN HILL | CA | 95037 | |
| 4918162 | CHRISTOPHER CORRIGAN FAMILY TRUST | PO Box 493281 | | | | REDDING | CA | 96049 | |
| 6124457 | Christopher Danemeyer, Pamela Krueger | Mary Alexander & Associates, PC | Jennifer L. Fiore, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 6124473 | Christopher Danemeyer, Pamela Krueger | Mary Alexander & Associates, PC | Mary Alexander, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124485 | Christopher Danemeyer, Pamela Krueger | Mary Alexander & Associates, PC | Sophia M. Achermann, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124462 | Christopher Danemeyer, Pamela Krueger | Rouda Feder Tietjen McGuinn | John M. Feder, Esq. | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 4918163 | CHRISTOPHER E CLEVENGER MD INC | 980 CASS ST | | | | MONTEREY | CA | 93940 | |
| 5006392 | Christopher R. Mayer Family Trust | 0338 PENINSULA DR | 48 Brookvine Circle | | | Chico | CA | 95973 | |
| 4982842 | Christopher, Beatrice | Confidential - Available Upon Request | | | | | | | |
| 4936347 | Christopher, Sonja | Confidential - Available Upon Request | | | | | | | |
| 5834757 | Christopher, Steve | Confidential - Available Upon Request | | | | | | | |
| 4918172 | CHROMA SYSTEMS SOLUTIONS INC | 19772 PAULING | | | | FOOTHILL RANCH | CA | 92610 | |
| 4990650 | Chronister, Grace | Confidential - Available Upon Request | | | | | | | |
| 4975864 | CHRYSLER | 3636 LAKE ALMANOR DR | 26 Fairway Drive | | | Chico | CA | 95928 | |
| 4994110 | Chu, Albert | Confidential - Available Upon Request | | | | | | | |
| 4972074 | Chu, Arden | Confidential - Available Upon Request | | | | | | | |
| 4915137 | Chu, Erik Hao-Chin | Confidential - Available Upon Request | | | | | | | |
| 4910856 | Chu, Hartini | Confidential - Available Upon Request | | | | | | | |
| 4984653 | Chu, Helen | Confidential - Available Upon Request | | | | | | | |
| 4996901 | Chu, Lily | Confidential - Available Upon Request | | | | | | | |
| 4912934 | Chu, Lily L | Confidential - Available Upon Request | | | | | | | |
| 4914257 | Chu, Michael | Confidential - Available Upon Request | | | | | | | |
| 4935710 | Chu, Stephen | Confidential - Available Upon Request | | | | | | | |
| 4984981 | Chu, Terry | Confidential - Available Upon Request | | | | | | | |
| 4911604 | Chu, Vincent | Confidential - Available Upon Request | | | | | | | |
| 4976805 | Chu, Winnie | Confidential - Available Upon Request | | | | | | | |
| 4976376 | Chubb Bermuda | Aaron Shead | ACE Building | 17 Woodbourne Avenue | | Hamilton | | HM 08 | Bermuda |
| 5856832 | Chubb Custom Insurance Company | c/o Clausen Miller P.C. | Attn: Michael W. Goodin | 17901 Von Karman Avenue | Suite 650 | Irvine | CA | 92614 | |
| 4933544 | Chubb Insurance, Steven Honea | PO Box 970 | | | | Ofallon | MO | 63366 | |
| 4992591 | Chuck, Bella | Confidential - Available Upon Request | | | | | | | |
| 4913204 | Chudasama, Vernita Devi | Confidential - Available Upon Request | | | | | | | |
| 4988153 | Chun, Edward | Confidential - Available Upon Request | | | | | | | |
| 4990336 | Chun, Monica | Confidential - Available Upon Request | | | | | | | |
| 4981541 | Chun, Ronald | Confidential - Available Upon Request | | | | | | | |
| 5006320 | Chung, Adriana | Confidential - Available Upon Request | | | | | | | |
| 4985839 | Chung, Bonnie | Confidential - Available Upon Request | | | | | | | |
| 4914783 | Chung, Joseph K. | Confidential - Available Upon Request | | | | | | | |
| 4979484 | Chung, Walter | Confidential - Available Upon Request | | | | | | | |
| 4918176 | CHURCH OF GOD INC | 386 W BEANER ST | | | | WOODLAND | CA | 95695 | |
| 4918177 | CHURCH OF GOD OF PROPHECY | 288 ALVES LN | | | | BAY POINT | CA | 94565 | |
| 4918178 | CHURCH OF THE FOOTHILLS OF THE | CHRISTIAN & MISSIONARY ALLIANCE | 3939 CAMBRIDGE RD #230 | | | CAMERON PARK | CA | 95682 | |
| 4984547 | Church, Phyllis | Confidential - Available Upon Request | | | | | | | |
| 4912708 | Church, Rodney Ray | Confidential - Available Upon Request | | | | | | | |
| 4918179 | CHURCHILL NAVIGATION | 5660 AIRPORT BLVD STE 101 | | | | BOULDER | CO | 80301 | |
| 4919474 | CHURCHILL, DAVID B | 1235 HOLMGROVE DR | | | | SAN MARCOS | CA | 92078 | |
| 4995582 | Churchill, Deborah | Confidential - Available Upon Request | | | | | | | |
| 4991892 | Churchill, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4979958 | Churchwell, Jake | Confidential - Available Upon Request | | | | | | | |
| 4920242 | CHUTE, EDMOND | 626 CLAYTON ST APT A | | | | SAN FRANCISCO | CA | 94117 | |
| 4987933 | Chwistek, Susan | Confidential - Available Upon Request | | | | | | | |
| 4918180 | CHWMF WOODLAND | DIGNITY HEALTH MEDICAL FOUNDATION | PO Box 748217 | | | LOS ANGELES | CA | 90074-8217 | |
| 6026698 | CHYF, Ltd as Transferee of High Five Capital LLC | 507 Capital LLC | c/o Thomas Braziel | 228 Park Ave S #63787 | | New York | NY | 10003-1502 | |
| 6026698 | CHYF, Ltd as Transferee of High Five Capital LLC | c/o David Sherman | 427 Bedford Rd #230 | | | Pleasantville | NY | 10570 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4976642 | Chyka, John | Confidential - Available Upon Request | | | | | | | |
| 4913339 | Cianciarulo, Michael Briano | Confidential - Available Upon Request | | | | | | | |
| 4924262 | CIANCIOLO, LEONARD J | Confidential - Available Upon Request | | | | | | | |
| 4974928 | Ciano, Frank & Sandy | Confidential - Available Upon Request | | | | | | | |
| 4988396 | Ciardella, Gary | Confidential - Available Upon Request | | | | | | | |
| 4989156 | Ciardella, Wayne | Confidential - Available Upon Request | | | | | | | |
| 4981748 | Cibart, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4990819 | Cibart, Lori | Confidential - Available Upon Request | | | | | | | |
| 4995905 | Cibart, Roxie | Confidential - Available Upon Request | | | | | | | |
| 4985683 | Cibelli, John | Confidential - Available Upon Request | | | | | | | |
| 4995134 | Ciccarello, Gloria | Confidential - Available Upon Request | | | | | | | |
| 4976011 | Cicchetti, R. J. | Confidential - Available Upon Request | | | | | | | |
| 4979017 | Cicero, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4924347 | CICERO, LINDA | Confidential - Available Upon Request | | | | | | | |
| 4988209 | Cicka, Sally | Confidential - Available Upon Request | | | | | | | |
| 4978966 | Cicogni, Robert | Confidential - Available Upon Request | | | | | | | |
| 5807533 | CID SOLAR, LLC | Attn: Thomas Rooney | 120 Tredegar Street | DEC - Third Floor | | Richmond | VA | 23219 | |
| 5862505 | CID Solar, LLC | McGuireWoods LLP | Aaron G. McCollough | 77 W. Wacker Dr. | Suite 4100 | Chicago | IL | 60601 | |
| 5803443 | CID SOLAR, LLC | 120 TREDEGAR ST | | | | RICHMOND | VA | 23219 | |
| 6124605 | Cidlik, Carol | Dolan Law Firm, PC | Aimee Kirby, Esq. | 1438 Market Street | | San Francisco | CA | 94102 | |
| 6124607 | Cidlik, Carol | Dolan Law Firm, PC | Arsen Sarapinian, Esq. | 1438 Market Street | | San Francisco | CA | 94102 | |
| 6124613 | Cidlik, Carol | Dolan Law Firm, PC | Christopher Dolan, Esq. | 1438 Market Street | | San Francisco | CA | 94102 | |
| 6124615 | Cidlik, Carol | Mary Alexander & Associates, PC | Jennifer L. Fiore, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124624 | Cidlik, Carol | Mary Alexander & Associates, PC | Mary Alexander, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124634 | Cidlik, Carol | Mary Alexander & Associates, PC | Sophia M. Achermann, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 4918181 | CIELO INC | 200 S EXECUTIVE DR STE 400 | | | | BROOKFIELD | WI | 53005 | |
| 4927638 | CIELO, RANCHO | PO Box 6948 | | | | SALINAS | CA | 93912 | |
| 4935655 | CIG Insurance, Gusto Pasta & Pizzeria | PO Box 40460 | | | | Bakersfield | CA | 93384 | |
| 4974235 | CIMCON Lighting | 234 Littleton Road | | | | Westford | MA | 01886 | |
| 4989299 | Cimino, Richard | Confidential - Available Upon Request | | | | | | | |
| 6115627 | Cimino, Salvatore (Sam) and Lisa | Confidential - Available Upon Request | | | | | | | |
| 4918183 | CIMTEC AUTOMATION LLC | 3030 WHITEHALL PARK DR | | | | CHARLOTTE | NC | 28273 | |
| 4984495 | Cincera, Donna | Confidential - Available Upon Request | | | | | | | |
| 4994158 | Cincera, Steven | Confidential - Available Upon Request | | | | | | | |
| 4918184 | CINCINNATI PRECISION INSTRUMENTS INC | 253 CIRCLE FREEWAY DR | | | | CINCINNATI | OH | 45246 | |
| 4992351 | Cinco, Armando | Confidential - Available Upon Request | | | | | | | |
| 4918185 | CINDERELLA SHOWCASE INC | DBA CARPET ONE AND PROSOURCE | 3510 SOUTH BROAD ST | | | SAN LUIS OBISPO | CA | 93401 | |
| 4983956 | Cinelli, Vicky | Confidential - Available Upon Request | | | | | | | |
| 4918188 | Cinnabar Service Center | Pacific Gas & Electric Company | 308 Stockton Avenue | | | San Jose | CA | 95126 | |
| 4918189 | CINTAS CORPORATION 2 | CINTAS FIRE PROTECTION | 2188 DEL FRANCO ST STE A | | | SAN JOSE | CA | 95131 | |
| 4978782 | Cintas, Joe | Confidential - Available Upon Request | | | | | | | |
| 4918191 | CIOSE LLC | 4500 E PALM VALLEY BLVD STE 10 | | | | ROUND ROCK | TX | 78665 | |
| 4985210 | Cipparrone Jr., Victor J | Confidential - Available Upon Request | | | | | | | |
| 4985433 | Cipparrone, Janice M. | Confidential - Available Upon Request | | | | | | | |
| 4994848 | Cipro, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4911806 | Ciraulo, Alexandra A | Confidential - Available Upon Request | | | | | | | |
| 4918192 | CIRCLE H FARMS | 1350 E PACHECO BLVD BG225 | | | | LOS BANOS | CA | 93635 | |
| 4976907 | Cirillo, Lewis | Confidential - Available Upon Request | | | | | | | |
| 4936990 | Cirimele, Eric | Confidential - Available Upon Request | | | | | | | |
| 4997837 | Cirino, Ardelle | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 165 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 205
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4918196 | CISCO GROVE CAMPGROUND & RV PARK INC | PO Box 890 | | | | SODA SPRINGS | CA | 95728 | |
| 4986680 | Cisneros, Arthur | Confidential - Available Upon Request | | | | | | | |
| 4911905 | Cisneros, Cynthia A | Confidential - Available Upon Request | | | | | | | |
| 4977003 | Cisneros, Frank | Confidential - Available Upon Request | | | | | | | |
| 4983085 | Cisneros, George | Confidential - Available Upon Request | | | | | | | |
| 4987077 | Cisneros, Hugh | Confidential - Available Upon Request | | | | | | | |
| 4993575 | Cisneros, Joe | Confidential - Available Upon Request | | | | | | | |
| 6028237 | Cisneros, Juan | Confidential - Available Upon Request | | | | | | | |
| 4997772 | Cisneros, Michael | Confidential - Available Upon Request | | | | | | | |
| 4914396 | Cisneros, Michael Anthony | Confidential - Available Upon Request | | | | | | | |
| 4913267 | Cisneros, Ofelia | Confidential - Available Upon Request | | | | | | | |
| 4918197 | CITADEL ENERGY MARKETING LLC | 131 S DEARBORN ST 32ND FL | | | | CHICAGO | IL | 60603 | |
| 6024697 | Citbank | 742 Foothill Blvd., 2nd Floor | | | | La Canada Flintridge | CA | 91011 | |
| 4927021 | CITEK MD, PHILIP J | PO Box 4609 | | | | SAN LUIS OBISPO | CA | 93403 | |
| 4918198 | CITI PREPAID SERVICES | CITIBANK N A | PO Box 7247-6952 | | | PHILADELPHIA | PA | 19170-6952 | |
| 6024704 | Citibank | Attn: Lease Administration - Citibank Lease ID: 10882.01 | JLL Center | 260 Forbes Avenue, Suite 1300 | | Pittsburgh | PA | 15222 | |
| 4933327 | Citibank | 245 Market Street | | | | San Francisco | CA | 94105 | |
| 4911330 | Citibank N.A. as Administrative Agent for the Utility Revolving Credit Facility | c/o David Polk & Wardwell LLP | Attn: Andrew D. Yaphe | 1600 El Camino Real | | Menlo Park | CA | 94025 | |
| 4911329 | Citibank N.A. as Administrative Agent for the Utility Revolving Credit Facility | c/o Davis Polk & Wardwell LLP | Attn: Timothy Graulich, Eeli J. Vonnegut, | David Schiff | 450 Lexington Avenue | New York | NY | 10017 | |
| 4918200 | CITIBANK NA | COMMODITY DERIVATIVE | Attn: Amit Vasani | | | BUFFALO | NY | 14240-4037 | |
| 4918201 | CITIBANK NA NY | GTS BILLING UNIT | ATTN: AMIT VASANI | 388 Greenwich Street | | NEW YORK | NY | 10013 | |
| 6040736 | CITIBANK, N.A. | c/o KEESAL, YOUNG & LOGAN | Attn: PETER R. BOUTIN | 450 Pacific Avenue | | San Francisco | CA | 94133 | |
| 6116054 | CITIBANK, N.A. | c/o KEESAL, YOUNG & LOGAN A Professional Corporation | Attn: PETER R. BOUTIN | 450 Pacific Avenue | | San Francisco | CA | 94133 | |
| 4918203 | CITICORP GLOBAL MARKETS INC | 111 WALL STREET | | | | NEW YORK | NY | 10005 | |
| 4918202 | CITICORP GLOBAL MARKETS INC | 388 GREENWICH ST | | | | NEW YORK | NY | 10013 | |
| 4918204 | CITICORP NORTH AMERICA INC | 399 PARK AVE 16TH FL 1 | | | | NEW YORK | NY | 10043 | |
| 4974669 | CITIGARDEN HOTEL | Alfonso Esqueda, Assistant General Manager, Chief of Operations | 245 SOUTH AIRPORT BLVD | | | South San Francisco | CA | 94080 | |
| 4918205 | CITIGROUP ENERGY INC | 2800 POST OAK BLVD STE 500 | | | | HOUSTON | TX | 77056-6156 | |
| 4918206 | CITIGROUP ENERGY INC | 390 GREENWICH ST 1ST FL | | | | NEW YORK | NY | 10013 | |
| 6015449 | Citigroup Financial Products Inc. | Brian S. Broyles | Corporate Actions | 1615 Brett Road OPS III | | New Castle | DE | 19720 | |
| 6015449 | Citigroup Financial Products Inc. | Kenneth Keeley | Citigroup Global Markets | 390 Greenwich Street, 4th Floor | | New York | NY | 10013 | |
| 6028407 | Citigroup Financial Products Inc. as Transferee of Campos EPC, LLC | Attn: Brian S. Broyles | Corporate Actions | 1615 Brett Road OPS IIII | | New Castle | Delaware | 19720 | |
| 6028407 | Citigroup Financial Products Inc. as Transferee of Campos EPC, LLC | Citigroup Global Markets | Attn: Kenneth Keeley | 390 Greenwich Street, 4th Floor | | New York | NY | 10013 | |
| 6116015 | Citigroup Financial Products Inc. as Transferee of Phillips and Jordan, Incorporated | Attn: Brian Broyles | Corporate Actions | 1615 Brett Road OPS IIII | | New Castle | DE | 19720 | |
| 6116015 | Citigroup Financial Products Inc. as Transferee of Phillips and Jordan, Incorporated | Citigroup Global Markets | Attn: Kenneth Keeley | 390 Greenwich Street, 4th Floor | | New York | NY | 10013 | |
| 4918207 | Citigroup Global Markets Inc. | Attention: General Counsel | 388 Greenwich Street | | | New York | NY | 10013 | |
| 6024703 | Citigroup, Inc. | Attn: Associate General Counsel Real Estate | One Court Square, 45th Floor | | | Long Island City | NY | 11120 | |
| 6118058 | CititGroup Financial Products Inc. | SHEPPARD, MULLIN, RICHTER & HAMPTON LLP | ORI KATZ; MICHAEL M. LAUTER | Four Embarcadero Center, 17th Floor | | San Francisco | CA | 94111-4109 | |
| 4918209 | CITIZEN PATROL ASSOCIATION OF | MADERA COUNTY | PO Box 3052 | | | OAKHURST | CA | 93644 | |
| 4918210 | CITIZENS TELECOM OF CALIFORNIA INC | FRONTIER COMMUNICATIONS | 3 HIGH RIDGE PARK | | | STAMFORD | CT | 06905 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 166 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 206 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4918211 | CITRANO DIAGNOSTIC LABORATORIES | 810 GLENEAGLES CT STE 100 | | | | BALTIMORE | MD | 21286 | |
| 4934792 | Citrano, Helen | Confidential - Available Upon Request | | | | | | | |
| 4918212 | CITRIX SYSTEMS INC | 851 WEST CYPRESS CREEK RD | | | | FORT LAUDERDALE | FL | 33309 | |
| 4918213 | CITRUS HEIGHTS CHAMBER OF COMMERCE | PO Box 191 | | | | CITRUS HEIGHTS | CA | 95611 | |
| 4918214 | CITRUS HEIGHTS FRIENDS CHURCH | 7070 WOODMORE OAKS DR | | | | CITRUS HEIGHTS | CA | 95610 | |
| 4918215 | CITRUS HEIGHTS WATER DISTRICT | 6230 SYLVAN RD | | | | CITRUS HEIGHTS | CA | 95610 | |
| 4993429 | Citti Jr., Ralph | Confidential - Available Upon Request | | | | | | | |
| 4980284 | Citti, Del Rose | Confidential - Available Upon Request | | | | | | | |
| 4918216 | CITY & COUNTY OF SAN FRANCISCO | UUT UTILITY USER TAX COLLECTOR | #1 DR CARLTON B GOODLETT PL RM 140 | | | SAN FRANCISCO | CA | 94102 | |
| 4918220 | CITY AMBULANCE OF EUREKA INC | FORTUNA / GABERVILLE AMBULANCE | 135 WEST 7TH ST | | | EUREKA | CA | 95501 | |
| 4973896 | City and County of San Francisco | Budget & Analyses Manager | 1 Dr. Carlton B. Goodlett Place | RM 312 | | San Francisco | CA | 94102 | |
| 4918234 | CITY AND COUNTY OF SAN FRANCISCO | SAN FRANCISCO GENERAL HOSPITAL | 1001 POTRERO AVE | | | SAN FRANCISCO | CA | 94110 | |
| 4918229 | CITY AND COUNTY OF SAN FRANCISCO | 1 DR CARLTON B GOODLETT PL | | | | SAN FRANCISCO | CA | 94102 | |
| 4918221 | CITY AND COUNTY OF SAN FRANCISCO | 1155 MARKET ST 4TH FL | | | | SAN FRANCISCO | CA | 94103 | |
| 4918223 | CITY AND COUNTY OF SAN FRANCISCO | 400 VAN NESS AVE #107 | | | | SAN FRANCISCO | CA | 94102-4612 | |
| 4918224 | CITY AND COUNTY OF SAN FRANCISCO | DEPARTMENT OF BUILDING INSPECTION | 1660 MISSION ST | | | SAN FRANCISCO | CA | 94103 | |
| 4918226 | CITY AND COUNTY OF SAN FRANCISCO | DEPARTMENT OF PUBLIC HEALTH | 1390 MARKET ST #210 | | | SAN FRANCISCO | CA | 94102 | |
| 4918222 | CITY AND COUNTY OF SAN FRANCISCO | DEPARTMENT OF PUBLIC WORKS | 1155 MARKET ST 3RD FL | | | SAN FRANCISCO | CA | 94103 | |
| 4918230 | CITY AND COUNTY OF SAN FRANCISCO | MUNICIPAL TRANSPORTATION AGENCY | 1 S VAN NESS AVE 7TH FLR | | | SAN FRANCISCO | CA | 94103 | |
| 4918233 | CITY AND COUNTY OF SAN FRANCISCO | OFFICE OF ECONOMIC & WORKFORCE DEV | 1 DR CARLTON B GOODLETT PL RM | | | SAN FRANCISCO | CA | 94102 | |
| 4918227 | CITY AND COUNTY OF SAN FRANCISCO | PLANNING DEPT | 1650 MISSION ST STE 400 | | | SAN FRANCISCO | CA | 94103-2414 | |
| 4918225 | CITY AND COUNTY OF SAN FRANCISCO | PORT OF SAN FRANCISCO | PIER 1 THE EMBARCADERO | | | SAN FRANCISCO | CA | 94111 | |
| 4918232 | CITY AND COUNTY OF SAN FRANCISCO | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVE | | | SAN FRANCISCO | CA | 94102 | |
| 4918231 | CITY AND COUNTY OF SAN FRANCISCO | TREASURE ISLAND DEVELOPMENT | ONE AVENUE OF THE PALMS 2ND FL | | | SAN FRANCISCO | CA | 94109 | |
| 6123131 | City and County of San Francisco | Law Office of Lori R. Mayfield | Paul Yee | 505 14th Street, Suite 1210 | | Oakland | CA | 94612 | |
| 6123124 | City and County of San Francisco | Law Offices of Boris E. Efron | Karen Michele Platt | 130 Portola Road | | Portola Valley | CA | 94028-7825 | |
| 6123127 | City and County of San Francisco | Law Office of Shawn C. Moore | Kevin J. Hermanson | 2251 Harvard Street, Suite 100 | | Sacramento | CA | 94815 | |
| 6123132 | City and County of San Francisco | Allen Matkins Leck Gamble Mallory & Natsis LLP | Sandi L. Nichols | 3 Embarcadero Center, 12th Floor | | San Francisco | CA | 94111-4074 | |
| 6123119 | City and County of San Francisco | Morgan Lewis Bockius LLP | Devin McDonnell | 1 Market Street | Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6123128 | City and County of San Francisco | Morgan Lewis Bockius LLP | Kristen A. Palumbo | 1 Market Street | Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6123139 | City and County of San Francisco | Morgan Lewis Bockius LLP | William D. Kissinger | 1 Market Street | Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6123117 | City and County of San Francisco | San Francisco City Attorney's Office | David R. Hobstetter | 1390 Market Street, Suite 425 | | San Francisco | CA | 94102 | |
| 6123118 | City and County of San Francisco | San Francisco City Attorney's Office | Dennis J. Herrera, City Attorney | City Hall, Room 234 | | San Francisco | CA | 94102 | |
| 6123126 | City and County of San Francisco | San Francisco City Attorney's Office | Kelly Collins, Deputy City Atty. | 1390 Market Street, Suite 425 | | San Francisco | CA | 94102 | |
| 6123136 | City and County of San Francisco | San Francisco City Attorney's Office | Theresa L. Mueller, Deputy City Atty. | City Hall, Room 234 | | San Francisco | CA | 94102 | |
| 6123140 | City and County of San Francisco | San Francisco City Attorney's Office | William K. Sanders, Deputy City Atty. | City Hall, Room 234 | | San Francisco | CA | 94102 | |
| 6123121 | City and County of San Francisco | WFBM LLP | James L. Mink | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111-2612 | |
| 6123133 | City and County of San Francisco | WFBM LLP | Scott D. Mroz | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111-2612 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6123122 | City and County of San Francisco | Spiegel & McDiarmid, LLP | Jeffrey M. Bayne | 1875 Eye Street NW, Suite 700 | | Washington | DC | 20006 | |
| 6123125 | City and County of San Francisco | Spiegel & McDiarmid, LLP | Katharine M. Mapes | 1875 Eye Street NW, Suite 700 | | Washington | DC | 20006 | |
| 6123137 | City and County of San Francisco | Spiegel & McDiarmid, LLP | Thomas C. Trauger | 1875 Eye Street NW, Suite 700 | | Washington | DC | 20006 | |
| 6123141 | City and County of San Francisco | Spiegel & McDiarmid, LLP | William S. Huang | 1875 Eye Street NW, Suite 700 | | Washington | DC | 20006 | |
| 4949846 | City and County of San Francisco (Casitas) | City Attorney's Office | 1390 Market Street, Suit 425 | | | San Francisco | CA | 94102 | |
| 4909522 | City and County of San Francisco a Municipal Corporation | c/o Greene Radovsky Maloney Share & Hennigh LLP | Attn: Edward J. Tredinnick, Esq | One Front Street | Suite 3200 | San Francisco | CA | 94111 | |
| 4909525 | City and County of San Francisco a Municipal Corporation | c/o San Francisco City Attorney's Office | Attn: Owen Clements, Esq. | 1390 Market Street, 7th Floor | | San Francisco | CA | 94102 | |
| 4918235 | City and County of San Francisco Business Taxes Section | P.O. Box 7425 | | | | San Francisco | CA | 94120-7425 | |
| 4918236 | CITY CLUB OF WASHINGTON INC | Deleted 20120706 by CMJ3 | 555 THIRTEENTH STREET NW | | | WASHINGTON | DC | 20004 | |
| 4918237 | CITY MACHINE & WELDING INC | PO Box 51018 | | | | AMARILLO | TX | 79159-1018 | |
| 4918240 | CITY OF ALAMEDA | TAX ADMINISTRATOR | 2263 SANTA CLARA AVE RM 220 | | | ALAMEDA | CA | 94501 | |
| 4918241 | CITY OF ALBANY | CITY TREASURER | 1000 SAN PABLO AVE | | | ALBANY | CA | 94706 | |
| 4918242 | CITY OF AMERICAN CANYON | 300 CRAWFORD WAY | | | | AMERICAN CANYON | CA | 94503 | |
| 4974745 | City of American Canyon, Public Works | Director of Public Works | 2185 Elliot Drive | | | American Canyon | CA | 94589-1311 | |
| 4918244 | CITY OF ANDERSON | 1887 HOWARD ST | | | | ANDERSON | CA | 96007 | |
| 4918245 | CITY OF ANGELS | 584 S Main St | | | | AngelsCamp | CA | 95222 | |
| 6026742 | CITY OF ANTIOCH | PO BOX 5007 | | | | ANTIOCH | CA | 94531 | |
| 4943049 | CITY OF ANTIOCH | Attn A/R | | | | Antioch | CA | 94531 | |
| 4918246 | CITY OF ANTIOCH | FINANCE DEPT | 200 H Street | | | Antioch | CA | 94509-1285 | |
| 5803446 | CITY OF ANTIOCH | ATTN A/R DEPT | PO BOX 5007 | | | ANTIOCH | CA | 94531-5007 | |
| 4918247 | CITY OF ARCATA | FINANCE DEPT | 736 F ST | | | ARCATA | CA | 95521 | |
| 4918248 | CITY OF ARROYO GRANDE | 214 E. BRANCH ST | | | | ARROYO GRANDE | CA | 94321 | |
| 4918249 | CITY OF ARVIN | 200 CAMPUS DR | | | | ARVIN | CA | 93203 | |
| 4918251 | CITY OF ATASCADERO | 6500 PALMA AVE | | | | ATASCADERO | CA | 93422 | |
| 4918250 | CITY OF ATASCADERO | DEPT OF PUBLIC WORKS | 6907 EL CAMINO REAL | | | ATASCADERO | CA | 93422 | |
| 4918252 | CITY OF ATWATER | 750 BELLEVUE RD | | | | ATWATER | CA | 95301-2859 | |
| 4918255 | CITY OF BAKERSFIELD | TREASURY DEPARTMENT | 1600 TRUXTUN AVENUE | | | BAKERSFIELD | CA | 93303 | |
| 4918256 | CITY OF BAKERSFIELD | PUBLIC WORKS DEPARTMENT | 1501 TRUXTUN AVE | | | BAKERSFIELD | CA | 93301 | |
| 4918258 | CITY OF BARSTOW | 220 E MOUNTAIN VIEW ST | | | | BARSTOW | CA | 92311-2888 | |
| 4918259 | CITY OF BELMONT | ONE TWIN PINES LN | | | | BELMONT | CA | 94002 | |
| 4918263 | CITY OF BERKELEY | FINANCE DEPT | 1947 CENTER ST | | | BERKELEY | CA | 94704 | |
| 4918262 | CITY OF BERKELEY | TAX & LICENSE DIV | 2180 MILVIA | | | BERKELEY | CA | 94704 | |
| 4918265 | CITY OF BERKELEY | FIRE DEPT | 2100 MARTIN LUTHER KING JR WAY 2ND | | | BERKELEY | CA | 94704 | |
| 4918266 | CITY OF BERKELEY | FIRE DEPT | 2180 MILVIA ST | | | BERKELEY | CA | 94704 | |
| 4918267 | CITY OF BIGGS | 465 C ST | | | | BIGGS | CA | 95917 | |
| 4918268 | CITY OF BLUE LAKE | 111 GREENWOOD RD | | | | BLUE LAKE | CA | 95525 | |
| 4976396 | City of Blue Lake | Attn: Finance Dept. | 111 Greenwood Ave | | | Blue Lake | CA | 95525 | |
| 4918269 | CITY OF BRENTWOOD | 150 CITY PARK WAY | | | | BRENTWOOD | CA | 94513-1164 | |
| 4918270 | CITY OF BRISBANE MUNICIPAL CORPORAT | 50 PARK PL | | | | BRISBANE | CA | 94005 | |
| 4918271 | CITY OF BRISBANE MUNICIPAL CORPORAT | BRISBANE CITY HALL | 50 PARK LANE | | | BRISBANE | CA | 94005 | |
| 4918272 | CITY OF BUELLTON | BUELLTON CITY HALL | 107 West Highway 246 | P.O. Box 1819 | | Buellton | CA | 93427 | |
| 4918273 | CITY OF BURLINGAME | PUBLIC WORKS DEPT | 501 PRIMROSE RD | | | BURLINGAME | CA | 94010 | |
| 4940805 | City of Burlingame, Attn: Kevin Okada | 501 Primrose Road | | | | Burlingame | CA | 94010-3997 | |
| 4918274 | CITY OF CALIFORNIA CITY | 21000 HACIENDA BLVD | | | | CALIFORNIA CITY | CA | 93505 | |
| 4918278 | CITY OF CARMEL BY THE SEA | PO DRAWER CC | | | | CARMEL | CA | 93921 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 168 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 208
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4918279 | CITY OF CARMEL BY THE SEA | COMMUNITY PLANNING AND BUILDING | POST OFFICE DRAWER G | | | CARMEL BY THE SEA | CA | 93921 | |
| 4918280 | CITY OF CERES | FINANCE DEPT | 2720 SECOND ST | | | CERES | CA | 95307-3292 | |
| 4918281 | CITY OF CHICO | 411 MAIN ST | | | | CHICO | CA | 95928 | |
| 4918283 | CITY OF CITRUS HEIGHTS | 6360 FOUNTAIN SQUARE DR | | | | CITRUS HEIGHTS | CA | 95621 | |
| 4976394 | City of Citrus Heights | Attn: Finance Dept | 6360 Fountain Square Drive | | | Citrus Heights | CA | 95621 | |
| 4918284 | CITY OF CLAYTON | 6000 HERITAGE TRAIL | | | | CLAYTON | CA | 94517-1250 | |
| 5839410 | City of Clayton, California | 6000 Heritage Trail | | | | Clayton | CA | 94517 | |
| 4918285 | CITY OF CLEARLAKE | 14360 LAKESHORE BLVD | | | | CLEARLAKE | CA | 95422 | |
| 4918286 | CITY OF CLOVERDALE | 124 N CLOVERDALE BLVD | | | | CLOVERDALE | CA | 95425 | |
| 4918288 | CITY OF CLOVIS | POLICE DEPT | 1233 5TH ST | | | CLOVIS | CA | 93612 | |
| 4918290 | CITY OF COALINGA | 160 W ELM ST | | | | COALINGA | CA | 93210 | |
| 4918291 | CITY OF COLUSA | FINANCE DEPT - BUSINESS OFFICE | 425 WEBSTER ST | | | COLUSA | CA | 95932 | |
| 4918292 | CITY OF CONCORD | FINANCE DEPT | 1950 PARKSIDE DR MS/09 | | | CONCORD | CA | 94519 | |
| 4918293 | CITY OF CONCORD | PERMIT CENTER | 1950 PARKSIDE DR | | | CONCORD | CA | 94519 | |
| 6123075 | City of Concord | Concord City Attorney's Office | Joshua K. Clendenin, Asst. City Attorney | 1950 Parkside Drive M/S 08 | | Concord | CA | 94519 | |
| 6123085 | City of Concord | Concord City Attorney's Office | Susanne Meyer Brown, City Attorney | 1950 Parkside Drive M/S 08 | | Concord | CA | 94519 | |
| 6123072 | City of Concord | Bertrand, Fox, Elliot, Osman & Wenzel | Eugene B. Elliot | 2749 Hyde Street | The Waterfront Building | San Francisco | CA | 94109 | |
| 6123081 | City of Concord | Bertrand, Fox, Elliot, Osman & Wenzel | Patrick A. Tuck | 2749 Hyde Street | The Waterfront Building | San Francisco | CA | 94109 | |
| 4918297 | CITY OF CUPERTINO | DEPT OF ADMINISTRATIVE SERVICES | 10300 TORRE AVE | | | CUPERTINO | CA | 95014-3255 | |
| 4918299 | CITY OF DALY CITY | TAX ADMINISTRATOR | 333 90TH ST | | | DALY CITY | CA | 94015-1895 | |
| 5803447 | CITY OF DALY CITY | UTILITY BILLING DIVISION | 333-90TH STREET | | | DALY CITY | CA | 94015 | |
| 4918300 | CITY OF DAVIS | FINANCE DEPARTMENT | 23 RUSSELL BLVD | | | DAVIS | CA | 95616 | |
| 4918301 | CITY OF DAVIS | PUBLIC WORKS DIVISION | 1717 FIFTH ST | | | DAVIS | CA | 95616 | |
| 4918302 | CITY OF DEER PARK | TAX OFFICE | 710 E SAN AUGUSTINE ST | | | DEER PARK | TX | 77536 | |
| 4918303 | CITY OF DEL REY OAKS | 650 CANYON DEL REY OAKS RD | | | | DEL REY OAKS | CA | 93940 | |
| 4918304 | CITY OF DINUBA | FINANCE DIRECTOR | 405 E EL MONTE | | | DINUBA | CA | 93618 | |
| 4918305 | CITY OF DIXON | 155 N SECOND ST | | | | DIXON | CA | 95620 | |
| 4918307 | CITY OF DOS PALOS | 2174 BLOSSOM ST | | | | DOS PALOS | CA | 93620 | |
| 4918314 | City of Emeryville, Department of Public Works | 1333 Park Ave | | | | EMERYVILLE | CA | 94608 | |
| 4918315 | CITY OF ESCALON | 2060 MCHENRY AVE | | | | ESCALON | CA | 95320 | |
| 4918316 | CITY OF EUREKA | 531 K ST | | | | EUREKA | CA | 95501-1146 | |
| 5803448 | CITY OF EUREKA | FINANCE DEPT | 531 K ST | | | EUREKA | CA | 95501 | |
| 4918317 | CITY OF FAIRFIELD | ATTN ACCOUNTS RECEIVABLE / | 1000 WEBSTER ST | | | FAIRFIELD | CA | 94533 | |
| 5803449 | CITY OF FAIRFIELD | BUSINESS SERVICES | 1000 WEBSTER ST | | | FAIRFIELD | CA | 94533 | |
| 4918318 | CITY OF FERNDALE | 834 MAIN ST | | | | FERNDALE | CA | 95536 | |
| 4918320 | CITY OF FIREBAUGH | 1575 ELEVENTH | | | | FIREBAUGH | CA | 93622 | |
| 4918319 | CITY OF FIREBAUGH | JOSE RAMIREZ CITY MANAGER | 1575 ELEVENTH ST | | | FIREBAUGH | CA | 93622 | |
| 4918321 | CITY OF FOLSOM | 50 Natoma Street | | | | Folsom | CA | 95630 | |
| 4918325 | CITY OF FOWLER | 128 SO 5TH ST | | | | FOWLER | CA | 93625 | |
| 4918326 | CITY OF FOWLER | EFFS AND FFS PAYMENTS | 128 S 5TH ST | | | FOWLER | CA | 93625 | |
| 4918328 | CITY OF FREMONT | FINANCIAL SERVICES OFFICE | 39550 LIBERTY ST | | | FREMONT | CA | 94538 | |
| 4918329 | CITY OF FREMONT | PARKS AND RECREATION | 3300 CAPITOL AVE BLDG B | | | FREMONT | CA | 94538 | |
| 4918330 | CITY OF FREMONT | 3300 CAPITOL AVE | | | | FREMONT | CA | 94538 | |
| 4918327 | CITY OF FREMONT | REVENUE AND TREASURY DIVISION | 39550 LIBERTY ST | | | FREMONT | CA | 94537-5006 | |
| 4918331 | CITY OF FREMONT FIRE DEPT | 39100 LIBERTY ST | | | | FREMONT | CA | 94537 | |
| 6028512 | City of Fresno | Fresno City Attorney's Office | Chad T. Snyder, Deputy City Attorney | 2600 Fresno St. RM 2031 | | Fresno | CA | 93721 | |
| 6013681 | CITY OF FRESNO | YVONNE SPENCE, CITY CLERK | 2600 FRESNO STREET | ROOM 2133 | 2600 FRESNO STREET | FRESNO | CA | 93721 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4918333 | CITY OF FRESNO | MUNICIPAL UTILITY BILL | 2600 Frenso Street | | | Fresno | CA | 93721 | |
| 4918335 | CITY OF FRESNO | ACCOUNTS RECEIVABLE | 2600 FRESNO ST RM 4052 | | | FRESNO | CA | 93721-3622 | |
| 4918336 | CITY OF FRESNO | PARKS DEPARTMENT | 1515 E DIVISADERO ST | | | FRESNO | CA | 93721 | |
| 4918332 | CITY OF FRESNO | PUBLIC WORKS DEPT | 2600 FRESNO ST | | | FRESNO | CA | 93721-3604 | |
| 4918339 | CITY OF FRESNO PARCS DEPARTMENT | 1515 E DIVISADERO ST | | | | FRESNO | CA | 93721 | |
| 4918340 | CITY OF GALT | C/O FINANCE DIRECTOR | 380 CIVIC DR | | | GALT | CA | 95632 | |
| 4918341 | CITY OF GALT | DEPARTMENT OF PUBLIC WORKS | 495 INDUSTRIAL DR | | | GALT | CA | 95632 | |
| 4918342 | CITY OF GILROY | 7351 ROSANNA ST | | | | GILROY | CA | 95020-6197 | |
| 5803450 | CITY OF GILROY | C/O UTILITY PAYMENTS | 7351 ROSANNA ST | | | GILROY | CA | 95020 | |
| 5803451 | CITY OF GONZALES | PO BOX 647 | | | | GONZALES | CA | 93926 | |
| 4918344 | CITY OF GRASS VALLEY | ENGINEERING | 125 EAST MAIN ST | | | GRASS VALLEY | CA | 95945 | |
| 4976397 | City of Greenfield | Attn: Finance Director | City Hall | PO Box 127 | | Greenfield | CA | 93927 | |
| 4918346 | CITY OF GRIDLEY | GRIDLEY MUNICIPAL UTILITIES | 685 KENTUCKY ST | | | GRIDLEY | CA | 95948 | |
| 4918347 | CITY OF GROVER BEACH | DEPT OF PUBLIC WORKS | 154 S 8TH ST | | | GROVER BEACH | CA | 93433 | |
| 4918348 | CITY OF GUADALUPE | TAX ADMINISTRATOR | 918 OBISPO ST | | | GUADALUPE | CA | 93434-0898 | |
| 4918349 | CITY OF GUSTINE | 352 FIFTH STREET | | | | GUSTINE | CA | 95322 | |
| 4918351 | CITY OF HANFORD | 315 N DOUTY | | | | HANFORD | CA | 93230 | |
| 4918353 | CITY OF HAYWARD | ATTN ACCOUNTS RECEIVABLE | 777 B STREET | | | HAYWARD | CA | 94541-5007 | |
| 5803453 | CITY OF HAYWARD | DEPT OF PUBLIC WORKS | 777 B ST | | | HAYWARD | CA | 94541 | |
| 4918357 | CITY OF HOLLISTER | FINANCE DEPT | 327 FIFTH ST | | | HOLLISTER | CA | 95023 | |
| 4918358 | CITY OF HUGHSON | 7018 PINE ST | | | | HUGHSON | CA | 95326 | |
| 4918359 | CITY OF HURON | 36311 LASSEN AVE | | | | HURON | CA | 93234 | |
| 4918361 | CITY OF KERMAN | CITY HALL | 850 S MADERA | | | KERMAN | CA | 93630 | |
| 4918362 | CITY OF KING | 212 SO VANDERHURST | | | | KING CITY | CA | 93930 | |
| 4976395 | City of King City | Attn: Finance Director | 212 South Vanderhurst | | | King City | CA | 93930 | |
| 4918364 | CITY OF KINGSBURG | 1401 DRAPER ST | | | | KINGSBURG | CA | 93631-1996 | |
| 5008142 | CITY OF LAFAYETTE | Law Offices of Stephan C. Volker | Stephan C Volker, Alexis E Kreig | Stephanie L Clarke | 1633 University Avenue | Berkeley | CA | 94703 | |
| 4949987 | City of Lathrop | McCormick Barslow LLP | Cornelius J. Callahan | 1125 I Street, Suite 1 | | Modesto | CA | 95354 | |
| 4918373 | CITY OF LIVERMORE | CITY OF LIVERMORE MUNICIPAL AIRPORT | 680 TERMINAL CIRCLE | | | LIVERMORE | CA | 94551 | |
| 4918374 | CITY OF LIVERMORE FINANCE DEPT | ACCOUNTS RECEIVABLE | 1052 S LIVERMORE AVE | | | LIVERMORE | CA | 94550 | |
| 4918375 | CITY OF LIVINGSTON | 1416 C ST | | | | LIVINGSTON | CA | 95334 | |
| 4918377 | CITY OF LODI | FINANCE DEPT | 221 W PINE ST | | | LODI | CA | 95240 | |
| 4918376 | CITY OF LODI | 310 W. Elm Street | | | | Lodi | CA | 95240 | |
| 4918379 | CITY OF LOS ALTOS | FINANCE DIRECTOR | 1 N. SAN ANTONIO RD | | | LOS ALTOS | CA | 94022 | |
| 4918383 | CITY OF MARICOPA | 400 CALIFORNIA ST | | | | MARICOPA | CA | 93252 | |
| 4918384 | CITY OF MARINA | 211 HILLCREST AVE | | | | MARINA | CA | 93933 | |
| 4918385 | CITY OF MARTINEZ | 525 HENRIETTA ST | | | | MARTINEZ | CA | 94553-2394 | |
| 4918386 | CITY OF MARYSVILLE | 526 C ST | | | | MARYSVILLE | CA | 95901 | |
| 4918387 | CITY OF MC FARLAND | 401 WEST KERN | | | | MCFARLAND | CA | 93250 | |
| 4918389 | CITY OF MENDOTA | 643 QUINCE ST | | | | MENDOTA | CA | 93640 | |
| 6115483 | City of Menlo Park | c/o Nicolas A. Flegel, Esq. | Jorgenson, Siegel, McClure & Flegel, LLP | 1100 Alma Street, Suite 210 | | Menlo Park | CA | 94025 | |
| 5803455 | CITY OF MENLO PARK | ATTN FINANCE DIVISION | 701 LAUREL ST | | | MENLO PARK | CA | 94025 | |
| 4918390 | CITY OF MENLO PARK | ENGINEERING DIVISION | 701 LAUREL ST | | | MENLO PARK | CA | 94025 | |
| 4918391 | CITY OF MERCED | FINANCE OFFICE | 678 WEST 18TH ST DEPT UB | | | MERCED | CA | 95340 | |
| 5803456 | CITY OF MERCED | INSPECTION SERVICES | 678 W 18TH ST | | | MERCED | CA | 95340 | |
| 6013076 | CITY OF MERCED | 678 WEST 18TH ST DEPT UB | | | | MERCED | CA | 95340 | |
| 4918394 | CITY OF MILL VALLEY PUBLIC WORKS | 26 CORTE MADERA AVE | | | | MILL VALLEY | CA | 94941 | |
| 4918396 | CITY OF MILLBRAE | WATER POLLUTION CONTROL PLANT | 400 EAST MILLBRAE AVE | | | MILLBRAE | CA | 94030 | |
| 4918395 | CITY OF MILLBRAE | UTILITY BILLING | 621 Magnolia Avenue | | | Millbrae | CA | 94030 | |
| 5807748 | CITY OF MILPITAS | 1265 North Milpitas Blvd. | | | | Milpitas | CA | 95035 | |
| 5807534 | CITY OF MILPITAS | Attn: Steve Erickson | City Hall | 455 E. Calaveras Blvd. | | Milpitas | CA | 95035 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 170 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 210
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4932576 | City Of Milpitas | City Hall | 455 E. Calaveras Blvd. | | | Milpitas | CA | 95035 | |
| 4918397 | CITY OF MILPITAS | 455 E CALAVERAS BLVD | | | | MILPITAS | CA | 95035 | |
| 4918398 | CITY OF MILPITAS SPORTS COMPLEX | FINANCE DEPT | 455 E CALAVERAS BLVD | | | MILPITAS | CA | 95035 | |
| 5803458 | City of Modesto | Attn: Accounts Receivable | PO Box 3441 | | | Modesto | CA | 95353 | |
| 4918401 | CITY OF MONTE SERENO | 18041 SARATOGA LOS GATOS RD | | | | MONTE SERENO | CA | 95030 | |
| 4918403 | CITY OF MONTEREY | MONTEREY SPORTS CENTER | 301 E FRANKLIN ST | | | MONTEREY | CA | 93940 | |
| 4918402 | CITY OF MONTEREY | C/O REVENUE OFFICE | 735 PACIFIC ST STE A | | | MONTEREY | CA | 93940 | |
| 5803296 | City of Morgan Hill | c/o Barton, Klugman & Oetting LLP | Attn: Terry L. Higham, Thomas E. McCurnin | Christopher D. Higashi | 350 South Grand Avenue, Suite 2200 | Los Angeles | CA | 90071-3485 | |
| 4918405 | CITY OF MORGAN HILL | 17555 PEAK AVE | | | | MORGAN HILL | CA | 95037 | |
| 4918404 | CITY OF MORGAN HILL | UTILITY BILLING DIVISION | 495 ALKIRE AVE | | | MORGAN HILL | CA | 95037-4129 | |
| 5803459 | CITY OF MOUNTAIN VIEW | DIRECTOR OF FINANCE | 500 CASTRO ST | | | MOUNTAIN VIEW | CA | 94041 | |
| 4918407 | CITY OF MOUNTAIN VIEW | ENVIRONMENTAL | 500 CASTRO ST | | | MOUNTAIN VIEW | CA | 94041 | |
| 5803120 | CITY OF NAPA | 1340 Clay Street | | | | Napa | CA | 94559 | |
| 5803460 | CITY OF NAPA | CITY HALL | PO BOX 660 | | | NAPA | CA | 94559 | |
| 5803461 | CITY OF NAPA | COLLECTONS DEPT | PO BOX 660 | | | NAPA | CA | 94559 | |
| 4918408 | CITY OF NEVADA CITY | 317 BROAD ST | | | | NEVADA CITY | CA | 95959 | |
| 4918409 | CITY OF NEWARK | 37101 NEWARK BLVD | | | | NEWARK | CA | 94560 | |
| 4918411 | CITY OF NOVATO | FINANCE DEPT | 922 MACHIN AVE | | | NOVATO | CA | 94945 | |
| 4918412 | CITY OF OAKDALE | PUBLIC WORKS DEPARTMENT | 280 N THIRD AVE | | | OAKDALE | CA | 95361 | |
| 4918414 | CITY OF OAKLAND | TREASURER | 150 FRANK H OGAWA PLZ #5330 | | | OAKLAND | CA | 94612-2093 | |
| 5803463 | CITY OF OAKLAND | 150 Frank H. Ogawa Plaza | Ste. 5330 | | | Oakland | CA | 94612 | |
| 4918416 | CITY OF OAKLAND | BUILDING SERVICES-ENGINEERING SERVI | 250 FRANK H OGAWA PLAZA 2ND FL | | | OAKLAND | CA | 94612 | |
| 4918418 | CITY OF OAKLAND | OAKLAND POLICE DEPARTMENT | 455 7TH ST | | | OAKLAND | CA | 94607 | |
| 4918413 | CITY OF OAKLAND | PUBLIC WORKS AGENCY | 250 FRANK H OGAWA PLAZA #3341 | | | OAKLAND | CA | 94612 | |
| 4918420 | CITY OF ORANGE COVE | TAX ADMINISTRATOR | 633 6TH ST | | | ORANGE COVE | CA | 93646 | |
| 4918421 | CITY OF ORINDA | ACCOUNTS RECEIVABLE | 22 ORINDA WAY | | | ORINDA | CA | 94563 | |
| 4918423 | CITY OF OROVILLE | FINANCE DEPT | 1735 MONTGOMERY ST | | | OROVILLE | CA | 95965 | |
| 4918424 | CITY OF PACIFIC GROVE | TAX ADMINISTRATOR | 300 FOREST AVE | | | PACIFIC GROVE | CA | 93950 | |
| 5803464 | CITY OF PACIFIC GROVE | 300 FOREST AVE | | | | PACIFIC GROVE | CA | 93950 | |
| 4918425 | CITY OF PACIFICA | 170 SANTA MARIA AVE | | | | PACIFICA | CA | 94044 | |
| 4976398 | City of Pacifica | Attn: Finance Director | 170 Santa Maria Ave | | | Pacifica | CA | 94044 | |
| 4918426 | CITY OF PALO ALTO | 250 HAMILTON AVE | | | | PALO ALTO | CA | 94303 | |
| 4918428 | CITY OF PASADENA | 100 N GARFIELD AVE | | | | PASADENA | CA | 91109 | |
| 4918429 | CITY OF PASO ROBLES | 1030 SPRING ST | | | | PASO ROBLES | CA | 93446 | |
| 4918430 | CITY OF PATTERSON | 1 PLAZA | | | | PATTERSON | CA | 95363 | |
| 4918431 | City of Petaluma | Finance Department | 11 English Street | | | Petaluma | CA | 94954 | |
| 4918431 | City of Petaluma | Public Works and Utilities | Attn: Jeff Stutsman | 202 North McDowell Blvd | | Petaluma | CA | 94954 | |
| 5803465 | CITY OF PETALUMA | PO BOX 61 | | | | PETALUMA | CA | 94953-0061 | |
| 4918433 | CITY OF PINOLE | 2200 PEAR ST | | | | PINOLE | CA | 94564 | |
| 4918434 | CITY OF PINOLE | ASST CITY MANAGER | 2131 PEAR ST | | | PINOLE | CA | 94564 | |
| 4918437 | CITY OF PITTSBURG | FINANCE DEPT | 2020 RAILROAD AVE | | | PITTSBURG | CA | 94565 | |
| 4918438 | CITY OF PITTSBURG-UTILITY SERVICES | BILLING | 65 CIVIC AVE | | | PITTSBURG | CA | 94565 | |
| 4974057 | City of Placerville | Finance Director | City Hall | 3101 Center Street | 1st Flr | Placerville | CA | 95667 | |
| 4918440 | CITY OF PLEASANT HILL | 100 GREGORY LN | | | | PLEASANT HILL | CA | 94523-3323 | |
| 4918441 | CITY OF PLEASANTON | 200 BERNAL AVE | | | | PLEASANTON | CA | 94566 | |
| 4974060 | City of Plymouth | City Clerk | PO BOX 429 | PO BOX 429 | | Plymouth | CA | 95669 | |
| 5803466 | CITY OF PLYMOUTH | PO BOX 429 | | | | PLYMOUTH | CA | 95669 | |
| 4974065 | City of Redding | Treasurer | City Hall | 777 Cypress Avenue | 3rd Flr | Redding | CA | 96001 | |
| 4918445 | CITY OF REDDING | 777 CYPRESS AVE | | | | REDDING | CA | 96001 | |
| 4918444 | CITY OF REDDING | 3611 Avtech Parkway | | | | Redding | CA | 96002 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 171 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 211
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4918448 | CITY OF REEDLEY | 845 G ST | | | | REEDLEY | CA | 93654 | |
| 4918450 | CITY OF RIDGECREST | 100 W CALIFORNIA AVE | | | | RIDGECREST | CA | 93555 | |
| 4918451 | CITY OF RIO DELL | CITY MANAGER | 675 WILDWOOD AVE | | | RIO DELL | CA | 95562 | |
| 4918452 | CITY OF RIO VISTA | One Main Street | | | | RioVista | CA | 94571 | |
| 4974072 | City of Ripon | Attn: Joanne Beukelman | 259 N. Wilma Avenue | | | Ripon | CA | 95366 | |
| 4918453 | CITY OF RIPON | 259 N. WILMA | | | | RIPON | CA | 95366 | |
| 4918454 | CITY OF RIVERBANK | 6707 THIRD ST | | | | RIVERBANK | CA | 95367 | |
| 4918455 | CITY OF ROCKLIN | 4081 ALVIS CT | | | | ROCKLIN | CA | 95677 | |
| 4918456 | CITY OF ROCKLIN | 3970 ROCKLIN RD | | | | ROCKLIN | CA | 95677 | |
| 4918458 | CITY OF ROHNERT PARK | 6800 HUNTER DR STE B | | | | ROHNERT PARK | CA | 94927 | |
| 4918461 | CITY OF ROSEVILLE | 401 OAK ST | | | | ROSEVILLE | CA | 95678 | |
| 4918462 | CITY OF ROSEVILLE | ROSEVILLE FIRE DEPARTMENT | 316 VERNON ST #480 | | | ROSEVILLE | CA | 95678 | |
| 5862790 | City of Roseville Utilities | 311 Vernon Street | | | | Roseville | CA | 95678 | |
| 6040651 | CITY OF SACRAMENTO | REVENUE DIVISION | 915 1 ST., RM 1201 | | | SACRAMENTO | CA | 95814 | |
| 4918465 | CITY OF SACRAMENTO | Utility Billing | 915 I Street | | | Sacramento | CA | 95814 | |
| 4918463 | CITY OF SACRAMENTO | 915 I ST RM 1214 | | | | SACRAMENTO | CA | 95814 | |
| 4918469 | CITY OF SALINAS | FINANCE DIRECTOR | CITY HALL | | | SALINAS | CA | 93901 | |
| 4918470 | CITY OF SALINAS | DEVELOPMENT ENGINEERING A DIV OF | 65 W ALISAL ST | | | SALINAS | CA | 93901 | |
| 4918471 | CITY OF SAN BRUNO | BUS TAX DIV | 570 LINDEN AVENUE | | | SAN BRUNO | CA | 94066 | |
| 5803467 | CITY OF SAN BRUNO | PUBLIC WORKS-ENGINEERING | 567 EL CAMINO REAL | | | SAN BRUNO | CA | 94066 | |
| 4918473 | CITY OF SAN CARLOS | PUBLIC WORKS DEPT | 600 ELM ST | | | SAN CARLOS | CA | 94070 | |
| 4918474 | CITY OF SAN FRANCISCO | SAN FRANCISCO WATER DEPT | 1155 MARKET ST 5TH FL | | | SAN FRANCISCO | CA | 94103 | |
| 4918475 | CITY OF SAN JOAQUIN | 21900 COLORADO | | | | SAN JOAQUIN | CA | 93660 | |
| 4918478 | CITY OF SAN JOSE | ENVIRONMENTAL SERVICES DEPARTMENT | 200 E SANTA CLARA ST 10TH FL | | | SAN JOSE | CA | 95113-1905 | |
| 4918476 | CITY OF SAN JOSE | FINANCE DEPT | 200 E SANTA CLARA ST 13TH FL | | | SAN JOSE | CA | 95113 | |
| 4918479 | CITY OF SAN JOSE | ENTERPRISE ZONE COORDINATOR | 2300 E SANTA CLARA ST | | | SAN JOSE | CA | 95113 | |
| 4918477 | CITY OF SAN JOSE | FIRE DEPARTMENT | 200 E SANTA CLARA ST | | | SAN JOSE | CA | 95113-1905 | |
| 4918480 | CITY OF SAN JOSE | SAN JOSE CLEAN ENERGY (SJCE) | 200 E SANTA CLARA ST 14TH FL | | | SAN JOSE | CA | 95113 | |
| 4932578 | City of San Jose (San Jose Clean Energy) | 200 E. Santa Clara Street, Tower 14 | | | | San Jose | CA | 95113 | |
| 4918483 | City of San Luis Obispo | 879 Morro St | | | | San Luis Obispo | CA | 93401 | |
| 4918484 | CITY OF SAN MATEO | 2000 DALE AVE | | | | SAN MATEO | CA | 94401 | |
| 6040324 | City of San Pablo | Public Works Department | 13831 San Pablo Avenue | Building #3 | | San Pablo | CA | 94806 | |
| 4918486 | CITY OF SAN PABLO | 2021 MARKET ST | | | | SAN PABLO | CA | 94806 | |
| 4918487 | CITY OF SAN PABLO | CITY HALL | 1 ALVARADO SQ | | | SAN PABLO | CA | 94806 | |
| 4918488 | CITY OF SAN PABLO | ATTN RHONDA RAY | 13831 SAN PABLO AVE | | | SAN PABLO | CA | 94806 | |
| 4918489 | CITY OF SAN RAFAEL | 618 B STREET | | | | SAN RAFAEL | CA | 94901 | |
| 5803470 | CITY OF SAN RAFAEL | DEPARTMENT OF PUBLIC WORKS | PO BOX 151560 | | | SAN RAFAEL | CA | 94915-1560 | |
| 6015433 | City of San Ramon | Attn: Candace Daniels | 7000 Bollinger Canyon Road | | | San Ramon | CA | 94583 | |
| 4976393 | City of Sand City | Attn: Finance Director | 1 Sylvan Ave | | | Sand City | CA | 93955 | |
| 4918491 | CITY OF SAND CITY | TAX ADMINSTRATOR | 1 SYLVAN AVE | | | SAND CITY | CA | 93955 | |
| 4918493 | CITY OF SANGER | DIRECTOR OF FINANCE | 1700 7TH ST | | | SANGER | CA | 93657 | |
| 5803471 | CITY OF SANTA CLARA | ENGINEERING DIVISION | 1500 WARBURTON AVE | | | SANTA CLARA | CA | 95050 | |
| 5803472 | CITY OF SANTA CLARA | FINANCE DEPT | 1500 WARBURTON AVE | | | SANTA CLARA | CA | 95050 | |
| 4918494 | CITY OF SANTA CLARA | MUNICIPAL UTILITIES | 1500 WARBURTON AVE | | | SANTA CLARA | CA | 95050-3796 | |
| 4932579 | City of Santa Clara dba Silicon Valley Power | 881 Martin Avenue | | | | Santa Clara | CA | 95050 | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 172 of 982

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 212
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6021627 | CITY OF SANTA CRUZ | DEBRA ALLEN, COLLECTIONS | 877 CEDAR ST., SUITE 100 | | | SANTA CRUZ | CA | 95060 | |
| 4918495 | CITY OF SANTA CRUZ | FINANCE DEPARTMENT | 877 CEDAR ST STE 100 | | | SANTA CRUZ | CA | 95060 | |
| 4918496 | CITY OF SANTA CRUZ | SANTA CRUZ MUNICIPAL UTILITIES | 212 LocuSt St | | | SantaCruz | CA | 95060 | |
| 5833343 | City of Santa Maria | Finance Department | 110 E Cook St. Room 6 | | | Santa Maria | CA | 93454 | |
| 4918500 | CITY OF SANTA MARIA ALARM | PERMIT PROGRAM | PO Box 140548 | | | IRVING | TX | 75014 | |
| 6028371 | CITY OF SANTA ROSA | % REVENUE & COLLECTIONS | PO BOX 1673 | | | SANTA ROSA | CA | 95402 | |
| 6116094 | CITY OF SANTA ROSA | POST OFFICE BOX 1678 | | | | SANTA ROSA | CA | 95402 | |
| 4918501 | CITY OF SANTA ROSA | Santa Rosa City Hall | 100 Santa Rosa Avenue | | | SantaRosa | CA | 95404 | |
| 4918503 | CITY OF SANTA ROSA | 100 SANTA ROSA AVE | | | | SANTA ROSA | CA | 95404 | |
| 5803475 | CITY OF SANTA ROSA | PO BOX 1678 | | | | SANTA ROSA | CA | 95402 | |
| 4918504 | CITY OF SANTA ROSA FIRE DEPT | 2373 CIRCADIAN WAY | | | | SANTA ROSA | CA | 95407 | |
| 4918507 | CITY OF SCOTTS VALLEY | PUBLIC WORKS DEPT | 701 LUNDY LANE | | | SCOTTS VALLEY | CA | 95066 | |
| 4918508 | CITY OF SCOTTS VALLEY CITY HALL | TAX ADMINISTRATOR | ONE CIVIC CENTER DR | | | SCOTTS VALLEY | CA | 95066 | |
| 4918511 | CITY OF SELMA | 1710 TUCKER ST | | | | SELMA | CA | 93662 | |
| 5803476 | CITY OF SHASTA LAKE | PO BOX 777 | | | | SHASTA LAKE | CA | 96019 | |
| 4918514 | CITY OF SOLEDAD FINANCE DIRECTOR | 248 MAIN ST | | | | SOLEDAD | CA | 93960 | |
| 4918515 | CITY OF SOLVANG | 1644 OAK ST | | | | SOLVANG | CA | 93463 | |
| 4918516 | CITY OF SONOMA | NO 1 THE PLAZA | | | | SONOMA | CA | 95476-6690 | |
| 4918517 | CITY OF SONOMA | SONOMA VALLEY FIRE/ RESCUE AUTH | 630 2ND ST WEST | | | SONOMA | CA | 95476 | |
| 4918518 | CITY OF SONORA | TAX COLLECTOR | | | | SONORA | CA | 95370 | |
| 6022587 | City of South San Francisco | 555 12th Street | Suite 1500 | | | Oakland | CA | 94607 | |
| 5803477 | CITY OF SOUTH SAN FRANCISCO | PO BOX 711 | | | | SOUTH SAN FRANCISCO | CA | 94083 | |
| 5016770 | City of South San Francisco | Confidential - Available Upon Request | | | | | | | |
| 4918520 | CITY OF ST HELENA | 1480 MAIN ST | | | | ST HELENA | CA | 94574 | |
| 6025814 | City of Stockton | Attn: Jamil R. Ghannam, Deputy City Attorney | 425 N. El Dorado Street, 2nd Floor | | | Stockton | CA | 95202 | |
| 5803478 | CITY OF STOCKTON | CITY OF STOCKTON/UTILITIES | 425 N EL DORADO ST | | | STOCKTON | CA | 95202 | |
| 5803479 | CITY OF STOCKTON | DIRECTOR OF FINANCE CITY HALL | 425 N EL DORADO ST | | | STOCKTON | CA | 95202 | |
| 4918523 | CITY OF SUISUN CITY | 701 CIVIC CENTER BLVD. | | | | SUISUN | CA | 94585 | |
| 4918524 | CITY OF SUNNYVALE | 650 W OLIVE AVE | | | | SUNNYVALE | CA | 94088-4000 | |
| 4918525 | CITY OF SUNNYVALE | ATTN TREASURY DEPT | 650 W OLIVE AVE | | | SUNNYVALE | CA | 94088-3707 | |
| 5803480 | CITY OF SUNNYVALE | PO BOX 3707 | | | | SUNNYVALE | CA | 94088-3707 | |
| 4918526 | CITY OF SUNNYVALE-DEPT OF PUBLIC | WORKS | 456 W OLIVE AVE | | | SUNNYVALE | CA | 94088-3707 | |
| 4918527 | CITY OF SUSANVILLE | LASSEN COUNTY APCD | 66 NORTH LASSEN | | | SUSANVILLE | CA | 96130 | |
| 4918528 | CITY OF SUTTER CREEK | CALIFORNIA | 18 MAIN ST | | | SUTTER CREEK | CA | 95685 | |
| 4918529 | CITY OF TACOMA WASHINGTON | MUNICIPAL GOVERNMENT | 733 MARKET ST RM 23 | | | TACOMA | WA | 98402 | |
| 4918532 | CITY OF TRACY | FIRE DEPARTMENT | 333 CIVIC CENTER PLAZA | | | TRACY | CA | 95376 | |
| 4918533 | CITY OF TRACY | FIRE DEPARTMENT | 835 CENTRAL AVE | | | TRACY | CA | 95376 | |
| 4918534 | CITY OF TRINIDAD | 463 TRINITY ST | | | | TRINIDAD | CA | 95570 | |
| 4918535 | CITY OF TURLOCK | FINANCE OFFICE | 144 S BROADWAY | | | TURLOCK | CA | 95380-5454 | |
| 5821417 | City of Union City | Finance Department | 34009 Alvarado-Niles Rd | | | Union City | CA | 94587 | |
| 4918538 | CITY OF UNION CITY | 1154 WHIPPLE RD | | | | UNION CITY | CA | 94587 | |
| 5803481 | CITY OF VACAVILLE | ACCOUNTS RECEIVABLE | 650 MERCHANT ST | | | VACAVILLE | CA | 95688 | |
| 4949959 | City of Vallejo | Claudia Quintana, Vallejo City Attorney | Third Floor, 555 Santa Clara Street | | | Vallejo | CA | 94590 | |
| 4918541 | CITY OF VALLEJO | DEPT OF PUBLIC WORKS | 555 SANTA CLARA ST | | | VALLEJO | CA | 94940 | |
| 4976410 | City of Vallejo | Ron Gerber | 555 Santa Clara St | | | Vallejo | CA | 94590 | |
| 4918542 | CITY OF VALLEJO | VALLEJO POLICE DEPARTMENT | 111 AMADOR ST | | | VALLEJO | CA | 94590 | |
| 6024693 | City of Vallejo | Attn: Mayor or City Attorney | 555 Santa Clara Street | | | Vallejo | CA | 94589 | |
| 6123096 | City of Warren Police and Fire Retirement System, | Promisloff Law, PC | David M. Promisloff | 5 Great Valley Pkwy., Suite 210 | | Malvern | PA | 19355 | |
| 6123097 | City of Warren Police and Fire Retirement System, | Robbins Arroyo LLP | George C. Aguilar | 600 B Street, Suite 1900 | | San Diego | CA | 92101 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 173 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 213
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6123099 | City of Warren Police and Fire Retirement System, | Robbins Arroyo LLP | Lindsey C. Herzik | 600 B Street, Suite 1900 | | San Diego | CA | 92101 | |
| 6123094 | City of Warren Police and Fire Retirement System, | Robbins Geller Rudman & Dowd LLP | Brian Edward Cochran | 655 W. Broadway, Suite 1900 | | San Diego | CA | 92101 | |
| 6123095 | City of Warren Police and Fire Retirement System, | Robbins Geller Rudman & Dowd LLP | Darren Jay Robbins | 655 W. Broadway, Suite 1900 | | San Diego | CA | 92101 | |
| 4976399 | City of Watsonville | Attn: Finance Director | 250 Main Street | | | Watsonville | CA | 95076 | |
| 4918547 | CITY OF WATSONVILLE | WATSONVILLE WASTE WATER TREATMENT | 250 MAIN STREET | | | WATSONVILLE | CA | 95076 | |
| 4918549 | CITY OF WEST SACRAMENTO | WATER DEPT | 1110 W CAPITOL AVE | | | WEST SACRAMENTO | CA | 95691 | |
| 4918550 | CITY OF WEST SACRAMENTO | 1110 W CAPITAL AVE | | | | WEST SACRAMENTO | CA | 95691 | |
| 4918551 | CITY OF WEST SACRAMENTO | FIRE DEPARTMENT | 2040 LAKE WASHINGTON BLVD | | | WEST SACRAMENTO | CA | 95691 | |
| 4918552 | CITY OF WHEATLAND | 111 C ST | | | | WHEATLAND | CA | 95692 | |
| 4918553 | CITY OF WILLIAMS | 810 E ST | | | | WILLIAMS | CA | 95987 | |
| 4918554 | CITY OF WILLITS | CITY HALL | 111 E COMMERCIAL ST | | | WILLITS | CA | 95490 | |
| 4918555 | CITY OF WILLOWS | CITY HALL FINANCE OFFICE | 201 N LASSEN ST | | | WILLOWS | CA | 95988 | |
| 4918556 | CITY OF WINTERS | CITY MANAGER | 318 FIRST ST | | | WINTERS | CA | 95694 | |
| 4918557 | CITY OF WOODLAKE | 350 N VALENCIA BLVD | | | | WOODLAKE | CA | 93286 | |
| 4918558 | CITY OF WOODLAND | FINANCE DEPT | 300 1ST ST | | | WOODLAND | CA | 95695 | |
| 4918559 | CITY OF WOODLAND | CITY OF WOODLAND UTILITIES | 300 First Street | | | Woodland | CA | 95695 | |
| 5803483 | CITY OF WOODLAND | ENGINEERING DIVISION | 300 FIRST ST | | | WOODLAND | CA | 95695 | |
| 4918560 | CITY OF WOODLAND | POLICE DEPT | 1000 LINCOLN AVE | | | WOODLAND | CA | 95695 | |
| 4941598 | City Real Estate, River | PO BOX 612 | | | | CARMICHAEL | CA | 95609 | |
| 5805142 | City Rise, Inc. | 1040 W. Kettleman Lane #388 | | | | Lodi | CA | 95240 | |
| 4918563 | CITY TEAM MINISTRIES | 2304 ZANKER RD | | | | SAN JOSE | CA | 95131 | |
| 4918564 | CITY TREASURER CITY OF W SACRAMENTO | 1951 S RIVER RD | | | | WEST SACRAMENTO | CA | 95691 | |
| 6040129 | City Wide Property Services, Inc. | 3054 Gold Canal Drive | | | | Rancho Cordova | CA | 95670 | |
| 4918565 | CITY YEAR INC | 287 COLUMBUS AVE | | | | BOSTON | MA | 02116 | |
| 4918567 | CITZENS TELECOMMUNICATIONS | COMPANY OF CALIFORNIA INC | 401 Merritt 7 | | | Norwalk | CT | 06851 | |
| 5806529 | Civic Center Sqaure, Inc | 906 'N' Street, Suite 200 | | | | Fresno | CA | 93721 | |
| 4918569 | CIVIC PRIDE | 1300 CLAY ST STE 600 | | | | OAKLAND | CA | 94612 | |
| 4918570 | CIVIL AIR PATROL | 105 S HANSELL ST | | | | MAXWELL AFB | AL | 36112 | |
| 4918571 | CIVIL JUSTICE ASSOCIATION OF | CALIFORNIA | 1201 K ST STE 1850 | | | SACRAMENTO | CA | 95814 | |
| 5822129 | Civtel, Inc. | 3501 Sunrise Blvd Ste 15 | | | | Rancho Cordova | CA | 95742 | |
| 4932977 | CJG Legal | 200 Pringle Ave. Suite 400 | | | | Walnut Creek | CA | 94596 | |
| 4982455 | Claar, Clifford | Confidential - Available Upon Request | | | | | | | |
| 4985898 | Claesen, David | Confidential - Available Upon Request | | | | | | | |
| 4993497 | Claffy, Candace | Confidential - Available Upon Request | | | | | | | |
| 4913255 | Clagg, Michael James | Confidential - Available Upon Request | | | | | | | |
| 4912976 | Claggett, Kevin | Confidential - Available Upon Request | | | | | | | |
| 4988691 | Claiborne, John | Confidential - Available Upon Request | | | | | | | |
| 4975109 | Claiborne, Pres., Doug | PSEA - Wishon Cove | 1390 Willow Pass Rd. | | | Concord | CA | 94524-4102 | |
| 4939493 | Claims Management Resources, Frontier | P.O. Box 60553 | | | | Morgan Hill | CA | | |
| 4943587 | Claims Management Resources, Frontier c/o Claims Department | 726 West Sheridan | | | | Oklahoma City | OK | 73102 | |
| 4982019 | Clair, David | Confidential - Available Upon Request | | | | | | | |
| 4918576 | CLAITORS LAW BOOKS & PUB DIV INC | 3165 S ACADIAN AT 1-10 | | | | BATON ROUGE | LA | 70826 | |
| 4918577 | CLALLAM COUNTY HOSPITAL DISTRICT 1 | BOGACHIEL CLINIC | 390 FOUNDERS WY | | | FORKS | WA | 98331 | |
| 4918578 | CLALLAM COUNTY PUBLIC HOSPITAL DIST | OLYMPIC MEDICAL CENTER | 939 CAROLINE ST | | | PORT ANGELES | WA | 98362 | |
| 4985581 | Clampitt, Michael | Confidential - Available Upon Request | | | | | | | |
| 4978279 | Clancy, James | Confidential - Available Upon Request | | | | | | | |
| 4988836 | Clancy, Monica | Confidential - Available Upon Request | | | | | | | |
| 4975288 | Clapp, Roland & Kathleen | Confidential - Available Upon Request | | | | | | | |
| 4994696 | Clapsadle, Jay | Confidential - Available Upon Request | | | | | | | |
| 4979859 | Clardy, David | Confidential - Available Upon Request | | | | | | | |
| 4994473 | Clare, David | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4995536 | Clare, Wendy | Confidential - Available Upon Request | | | | | | | |
| 6116501 | Claremont Hotel Properties Limited Partnership | Ashby & Claremont | | | | Berkeley | CA | 94705 | |
| 4932978 | Clarence Dyer & Cohen LLP | Van Ness/Ellis Professional Building 899 Ellis Street | | | | San Francisco | CA | 94109 | |
| 4909867 | Clark & Trevithick | Attn: Kimberly S. Winick | 800 Wilshire Boulevard | 12th Floor | | Los Angeles | CA | 90017 | |
| 4986267 | Clark Adamson, Martha | Confidential - Available Upon Request | | | | | | | |
| 4941888 | Clark Burrus, Kenneatha | Confidential - Available Upon Request | | | | | | | |
| 4918580 | CLARK COUNTY ASSESSOR | 500 S GRAND CENTRAL PKWY | | | | LAS VEGAS | NV | 89155 | |
| 5006184 | Clark County Assessor | 500 S. Grand Central Parkway, 2nd Floor | P.O. Box 551401 | | | Las Vegas | NV | 89155-1401 | |
| 4978654 | Clark Jr., Dwight | Confidential - Available Upon Request | | | | | | | |
| 4918582 | CLARK LAND RESOURCES INC | 2943 HARRIS DR | | | | VISTA | CA | 92084 | |
| 5802604 | Clark Pest Control | 555 N Guild Ave | | | | Lodi | CA | 95240 | |
| 4918585 | CLARK SECURITY PRODUCTS INC | PO Box 31001-1195 | | | | PASADENA | CA | 91110-1195 | |
| 4993247 | Clark, Barry | Confidential - Available Upon Request | | | | | | | |
| 4914702 | Clark, Brandon Wade | Confidential - Available Upon Request | | | | | | | |
| 4981787 | Clark, Charles | Confidential - Available Upon Request | | | | | | | |
| 4985989 | Clark, Connie Yvette | Confidential - Available Upon Request | | | | | | | |
| 4996690 | Clark, Craig | Confidential - Available Upon Request | | | | | | | |
| 4912591 | Clark, Craig Quintian | Confidential - Available Upon Request | | | | | | | |
| 4991197 | Clark, Danette | Confidential - Available Upon Request | | | | | | | |
| 4978765 | Clark, David | Confidential - Available Upon Request | | | | | | | |
| 4982554 | Clark, Frederick | Confidential - Available Upon Request | | | | | | | |
| 4913260 | Clark, Granson L | Confidential - Available Upon Request | | | | | | | |
| 4922930 | CLARK, J GREGORY | CLARK CHIROPRACTIC INC | 7461 N FIRST ST #103 | | | FRESNO | CA | 93720 | |
| 4980139 | Clark, Jack | Confidential - Available Upon Request | | | | | | | |
| 4978109 | Clark, James | Confidential - Available Upon Request | | | | | | | |
| 4979370 | Clark, James | Confidential - Available Upon Request | | | | | | | |
| 4982128 | Clark, James | Confidential - Available Upon Request | | | | | | | |
| 4993715 | Clark, Jeffrey | Confidential - Available Upon Request | | | | | | | |
| 4992696 | Clark, Jeffrey | Confidential - Available Upon Request | | | | | | | |
| 4979516 | Clark, Jim | Confidential - Available Upon Request | | | | | | | |
| 4913051 | Clark, John | Confidential - Available Upon Request | | | | | | | |
| 4988692 | Clark, John | Confidential - Available Upon Request | | | | | | | |
| 6124655 | Clark, John Lee | Demas Law Group, PC | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 4985610 | Clark, Jolene | Confidential - Available Upon Request | | | | | | | |
| 4998072 | Clark, Juanita | Confidential - Available Upon Request | | | | | | | |
| 4992758 | Clark, Karen | Confidential - Available Upon Request | | | | | | | |
| 4993474 | Clark, Kathleen | Confidential - Available Upon Request | | | | | | | |
| 4994714 | Clark, Kathleen | Confidential - Available Upon Request | | | | | | | |
| 4914731 | Clark, Kenia | Confidential - Available Upon Request | | | | | | | |
| 4992030 | Clark, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4981455 | Clark, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4994336 | Clark, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4989612 | Clark, Lana | Confidential - Available Upon Request | | | | | | | |
| 4991590 | Clark, Laurie | Confidential - Available Upon Request | | | | | | | |
| 4984389 | Clark, Lawanda | Confidential - Available Upon Request | | | | | | | |
| 4992153 | Clark, Leah | Confidential - Available Upon Request | | | | | | | |
| 4914960 | Clark, Margaret | Confidential - Available Upon Request | | | | | | | |
| 4983824 | Clark, Marguerite | Confidential - Available Upon Request | | | | | | | |
| 4989476 | Clark, Mark | Confidential - Available Upon Request | | | | | | | |
| 4983531 | Clark, Marvin | Confidential - Available Upon Request | | | | | | | |
| 4987767 | Clark, Michael | Confidential - Available Upon Request | | | | | | | |
| 4991109 | Clark, Michael | Confidential - Available Upon Request | | | | | | | |
| 4980747 | Clark, Milson | Confidential - Available Upon Request | | | | | | | |
| 4997521 | Clark, Monica | Confidential - Available Upon Request | | | | | | | |
| 4987533 | Clark, Myrna | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4995551 | Clark, Olive | Confidential - Available Upon Request | | | | | | | |
| 4981293 | Clark, Ralph | Confidential - Available Upon Request | | | | | | | |
| 4985420 | Clark, Robert | Confidential - Available Upon Request | | | | | | | |
| 4987820 | Clark, Robert | Confidential - Available Upon Request | | | | | | | |
| 4991440 | Clark, Robert | Confidential - Available Upon Request | | | | | | | |
| 4992031 | Clark, Rodney | Confidential - Available Upon Request | | | | | | | |
| 6124653 | Clark, Rodney | Mary Alexander & Associates, PC | Jennifer L. Fiore, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124658 | Clark, Rodney | Mary Alexander & Associates, PC | Mary Alexander, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124661 | Clark, Rodney | Mary Alexander & Associates, PC | Sophia M. Achermann, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124649 | Clark, Rodney | The Brandi Law Firm | Brian Malloy, Esq. | 354 Pine Street, 3rd Floor | | San Francisco | CA | 94104 | |
| 6124663 | Clark, Rodney | The Brandi Law Firm | Thomas Brandi, Esq. | 354 Pine Street, 3rd Floor | | San Francisco | CA | 94104 | |
| 4982678 | Clark, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4986607 | Clark, Rosie | Confidential - Available Upon Request | | | | | | | |
| 4981645 | Clark, Stanley | Confidential - Available Upon Request | | | | | | | |
| 6124641 | Clark, Stephanie | Varlack Legal Services | Tiega-Noel Varlack | 225 W. Winton Avenue, Suite 207 | | Hayward | CA | 94544 | |
| 4995933 | Clark, Stephen | Confidential - Available Upon Request | | | | | | | |
| 4913827 | Clark, Stephen L. | Confidential - Available Upon Request | | | | | | | |
| 4991458 | Clark, Steven | Confidential - Available Upon Request | | | | | | | |
| 4975003 | Clark, Thomas D. and Denise E. | Confidential - Available Upon Request | | | | | | | |
| 4931592 | CLARK, VENUS | Confidential - Available Upon Request | | | | | | | |
| 4983619 | Clark, William | Confidential - Available Upon Request | | | | | | | |
| 4918586 | CLARK-CADMAN INC | PO Box 277347 | | | | SACRAMENTO | CA | 95827 | |
| 4918587 | CLARKE HISTORICAL MUSEUM | 240 E ST | | | | EUREKA | CA | 95501 | |
| 4988889 | Clarke, Elenora | Confidential - Available Upon Request | | | | | | | |
| 4987448 | Clarke, Gerald | Confidential - Available Upon Request | | | | | | | |
| 4979935 | Clarke, Helen | Confidential - Available Upon Request | | | | | | | |
| 4987590 | Clarke, Idella | Confidential - Available Upon Request | | | | | | | |
| 4997757 | Clarke, Jacqueline | Confidential - Available Upon Request | | | | | | | |
| 4914749 | Clarke, Jacqueline P | Confidential - Available Upon Request | | | | | | | |
| 4987842 | Clarke, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4984003 | Clarke, Mary | Confidential - Available Upon Request | | | | | | | |
| 4984574 | Clarke, Mary | Confidential - Available Upon Request | | | | | | | |
| 4986822 | Clarke, Mary | Confidential - Available Upon Request | | | | | | | |
| 4987974 | Clarke, Michael | Confidential - Available Upon Request | | | | | | | |
| 4925305 | CLARKE, MICHAEL WILLIAM | 38 BURNEY DR | | | | CHICO | CA | 95928 | |
| 4976873 | Clarke, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4989033 | Clary Jr., Robert | Confidential - Available Upon Request | | | | | | | |
| 4979774 | Clary, Brian | Confidential - Available Upon Request | | | | | | | |
| 4978414 | Clary, Charles | Confidential - Available Upon Request | | | | | | | |
| 4983500 | Clary, Theresa | Confidential - Available Upon Request | | | | | | | |
| 4982467 | Classen, Norman | Confidential - Available Upon Request | | | | | | | |
| 4918588 | CLASSIC ENERGY LLC | 4000 WASHINGTON AVE STE 300 | | | | HOUSTON | TX | 77007 | |
| 4914645 | Clausell, Nakiya Tekeyah | Confidential - Available Upon Request | | | | | | | |
| 4975892 | Clauss, Michael & Sandra | Confidential - Available Upon Request | | | | | | | |
| 4914948 | Clavelle- Freeman, Rosie Mary | Confidential - Available Upon Request | | | | | | | |
| 4912841 | Claveran, David | Confidential - Available Upon Request | | | | | | | |
| 4977101 | Clavin, Francis | Confidential - Available Upon Request | | | | | | | |
| 4991342 | Clawson, Jimmy | Confidential - Available Upon Request | | | | | | | |
| 4993878 | Claxton, Stephen | Confidential - Available Upon Request | | | | | | | |
| 4982380 | Clay, Alicia | Confidential - Available Upon Request | | | | | | | |
| 4935942 | Clay, Cyndi | Confidential - Available Upon Request | | | | | | | |
| 4982424 | Clay, Gary | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4980152 | Clay, Robert | Confidential - Available Upon Request | | | | | | | |
| 4976747 | Clay, Sharon | Confidential - Available Upon Request | | | | | | | |
| 4992154 | Clay, Sharon | Confidential - Available Upon Request | | | | | | | |
| 4981776 | Clay, Theodore | Confidential - Available Upon Request | | | | | | | |
| 4994215 | Claybaugh, Barry | Confidential - Available Upon Request | | | | | | | |
| 4926780 | CLAYMAN, PAUL F | ARAGON MEDICAL MANAGEMENT INC | 1762 TECHNOLOGY DR STE 116 | | | SAN JOSE | CA | 95110 | |
| 4979873 | Claymore, Edward | Confidential - Available Upon Request | | | | | | | |
| 5804645 | CLAYTON, KASEY | Confidential - Available Upon Request | | | | | | | |
| 4918595 | CLEAN CUT LANDSCAPE | 159 NEVEDA ST | | | | AUBURN | CA | 95603 | |
| 4918597 | CLEAN ENERGY COLLECTIVE LLC | 361 CENTENNIAL PKWY STE 300 | | | | LOUISVILLE | CO | 80027 | |
| 6040950 | Clean Harbor Environmental Services, Inc. | Michael R. McDonald, Esq. | P.O. Box 9149 | 42 Longwater Drive | | Norwell | MA | 02061-9149 | |
| 4918599 | CLEAN OIL SERVICES US INC | 6041 DOYLE DR | | | | HUNTINGTON BEACH | CA | 92647 | |
| 4918600 | CLEAN POWER ALLIANCE | OF SOUTHERN CALIFORNIA | 555 W 5TH ST 35TH FL | | | LOS ANGELES | CA | 90013 | |
| 4918601 | CLEAN POWER RESEARCH LLC | 1541 THIRD ST | | | | NAPA | CA | 94559-2808 | |
| 4918602 | CLEAN WATER TECHNOLOGY INC | 151 W 135TH ST | | | | LOS ANGELES | CA | 90061 | |
| 4934046 | Cleaning Authority, Richard Wu | 1169 Nikette Way | | | | San Jose | CA | 95120 | |
| 5823666 | Clear Path Utility Solutions, LLC | Stephen Tankersley | 612 Lakeridge Drive | | | Auburn | CA | 95603 | |
| 4943342 | Clearlake Oaks Moose Lodge #2284-KimseySager, Sharon | 1976 New Long Valley Rd, null | | | | Clearlake Oaks | CA | 95423 | |
| 4918607 | Clearlake Service Center | Pacific Gas & Electric Company | 14730 Olympic Drive | | | Clearlake Highlands | CA | 95422-9519 | |
| 4918608 | CLEARLAKE WASTE SOLUTIONS INC | 3515 Taylor Dr | | | | Ukiah | CA | 95482 | |
| 5800902 | Clearway Energy Group LLC | c/o Baker Botts LLP | Attn: C. Luckey McDowell, Ian Roberts, Kevin Chiu | 2001 Ross Avenue, Suite 1000 | | Dallas | TX | 75201 | |
| 5800903 | Clearway Energy Group LLC | c/o Baker Botts LLP | Attn: Navi S.Dhillon | 101 California Street, Suite 3600 | | San Francisco | CA | 94111 | |
| 6116034 | Clearway Energy Group LLC | c/o SHEARMAN & STERLING LLP | Attn: C. Luckey McDowell | 1100 Louisiana | Suite 3300 | Houston | TX | 77002 | |
| 6116035 | Clearway Energy Group LLC | c/o SHEARMAN & STERLING LLP | Attn: Daniel Laguardia | 535 Mission Street | 25th Floor | San Francisco | CA | 94105 | |
| 5800900 | Clearway Energy, Inc. | c/o Baker Botts LLP | Attn: C. Luckey McDowell, Ian Roberts, Kevin Chiu | 2001 Ross Avenue, Suite 1000 | | Dallas | TX | 75201 | |
| 5800901 | Clearway Energy, Inc. | c/o Baker Botts LLP | Attn: Navi S.Dhillon | 101 California Street, Suite 3600 | | San Francisco | CA | 94111 | |
| 6116036 | Clearway Energy, Inc. | c/o SHEARMAN & STERLING LLP | Attn: C. Luckey McDowell | 1100 Louisiana | Suite 3300 | Houston | TX | 77002 | |
| 6116037 | Clearway Energy, Inc. | c/o SHEARMAN & STERLING LLP | Attn: Daniel Laguardia | 535 Mission Street | 25th Floor | San Francisco | CA | 94105 | |
| 4976301 | Clearwire (Cust ID 514927) | 4400 Carillon Point | | | | Kirkland | WA | 98033 | |
| 4918609 | CLEARY BROS LANDSCAPE INC | 2671 CROW CANYON RD 3RD FL | | | | SAN RAMON | CA | 94583 | |
| 4998019 | Cleary, Betty | Confidential - Available Upon Request | | | | | | | |
| 4979899 | Cleary, John | Confidential - Available Upon Request | | | | | | | |
| 4994549 | Cleary, Maria | Confidential - Available Upon Request | | | | | | | |
| 4986437 | Cleary, Olga | Confidential - Available Upon Request | | | | | | | |
| 6028011 | Cleaveland Price Inc. | 14000 Route 993 | | | | Trafford | PA | 15085 | |
| 4918610 | CLEAVELAND/PRICE INC | GEO E HONN CO INC | 853 A COTTING CT | | | VACAVILLE | CA | 95688 | |
| 4918611 | CLEAVENGER ASSOCIATES INC | 27 W 474 JEWELL RD #2W | | | | WINFIELD | IL | 60190 | |
| 4985316 | Cleaves, Donald | Confidential - Available Upon Request | | | | | | | |
| 4978066 | CLEGG, DALE O | Confidential - Available Upon Request | | | | | | | |
| 4932979 | Clemens Legal Consulting | 740 Stetson Street | | | | Moss Beach | CA | 94038-9726 | |
| 4990967 | Clemens, Nancy | Confidential - Available Upon Request | | | | | | | |
| 4993893 | Clement, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4979478 | Clement, Bill | Confidential - Available Upon Request | | | | | | | |
| 4988090 | Clement, Claudia Marie | Confidential - Available Upon Request | | | | | | | |
| 4992036 | Clement, Dean | Confidential - Available Upon Request | | | | | | | |
| 4996192 | Clement, Debra | Confidential - Available Upon Request | | | | | | | |
| 4911765 | Clement, Debra L | Confidential - Available Upon Request | | | | | | | |
| 4990805 | Clement, Samuel | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4928284 | CLEMENTS JR, RON | CROWN CAFE DELI & CATERING | 14 VICTOR SQUARE | | | SCOTTS VALLEY | CA | 95066 | |
| 4990031 | Clements, Ed | Confidential - Available Upon Request | | | | | | | |
| 4984735 | Clements, Michael | Confidential - Available Upon Request | | | | | | | |
| 4987679 | Clemons, Charles | Confidential - Available Upon Request | | | | | | | |
| 4980610 | Clemons, George | Confidential - Available Upon Request | | | | | | | |
| 4980345 | Clemons, James | Confidential - Available Upon Request | | | | | | | |
| 4938996 | Clemons, Leland | Confidential - Available Upon Request | | | | | | | |
| 4989465 | Clemson, Beverly | Confidential - Available Upon Request | | | | | | | |
| 4990811 | Clemson, John | Confidential - Available Upon Request | | | | | | | |
| 4918615 | CLENDENIN ORCHARDS | 5345 WOODLAND AVE | | | | MERCED | CA | 95340 | |
| 4977207 | Clenney, William | Confidential - Available Upon Request | | | | | | | |
| 4918616 | CLERK OF SUPERIOR COURT | ALAMEDA COUNTY SUPERIOR COURT | 1225 FALLON ST | | | OAKLAND | CA | 94612-4293 | |
| 4987671 | Clerk, George | Confidential - Available Upon Request | | | | | | | |
| 4918617 | CLERKIN SINCLAIR & MAHFOUZ LLP | STATE FARM MUTUAL AUTOMOBILE | 530 B ST 8TH FL | | | SAN DIEGO | CA | 92101 | |
| 4992087 | Clet, Michael | Confidential - Available Upon Request | | | | | | | |
| 4918618 | CLEVELAND GEAR CO INC | PO Box 70100-T | | | | CLEVELAND | OH | 44190 | |
| 4995586 | Clevenger, Cecil | Confidential - Available Upon Request | | | | | | | |
| 4995553 | Clevenger, Kathleen | Confidential - Available Upon Request | | | | | | | |
| 4918619 | CLEVER SOLUTIONS INC | SNAPRATER | PO Box 2591 | | | LA MESA | CA | 91943 | |
| 6019800 | ClickFox, Inc. | Attn: Tim Dahltorp | 5575 DTC Parkway | Suite 300 | | Greenwood Village | CO | 80111 | |
| 4918624 | CLIENT TRUST FUND OF CARTWRIGHT | SCRUGGS FULTON & WALTHER FOR | 716 OCEAN ST STE 100 | | | SANTA CRUZ | CA | 95060 | |
| 4918625 | CLIENT TRUST FUND OF CORSIGLIA | MCMAHON & ALLARD FOR THE | 96 N THIRD ST STE 620 | | | SAN JOSE | CA | 95112 | |
| 4988599 | Clifford, David | Confidential - Available Upon Request | | | | | | | |
| 4913450 | Clifford, Kevin Thomas | Confidential - Available Upon Request | | | | | | | |
| 4995056 | Clifford, Sharon | Confidential - Available Upon Request | | | | | | | |
| 4978299 | Clift, Donna | Confidential - Available Upon Request | | | | | | | |
| 4935888 | CLIFT, Muril & Vicki | P. O Box 639 | | | | Cambria | CA | 93428 | |
| 4912194 | Clift, Warren F | Confidential - Available Upon Request | | | | | | | |
| 4915057 | Clifton Jr., William | Confidential - Available Upon Request | | | | | | | |
| 4914974 | clifton, alexandria denise | Confidential - Available Upon Request | | | | | | | |
| 4981582 | Clifton, Dale | Confidential - Available Upon Request | | | | | | | |
| 4979520 | Clifton, Dale | Confidential - Available Upon Request | | | | | | | |
| 4980565 | Clifton, David | Confidential - Available Upon Request | | | | | | | |
| 4997088 | Clifton, James | Confidential - Available Upon Request | | | | | | | |
| 4913295 | Clifton, James Raymond | Confidential - Available Upon Request | | | | | | | |
| 4987288 | Clifton, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4987487 | Clifton, Rodney | Confidential - Available Upon Request | | | | | | | |
| 4918628 | CLIMATE ACTION RESERVE | 818 W 7TH ST STE 710 | | | | LOS ANGELES | CA | 90071 | |
| 4918629 | CLIMATE RESOLVE | 525 S HEWITT ST | | | | LOS ANGELES | CA | 90013 | |
| 4918630 | CLIMATE SMART CHARITY | 77 BEALE ST MAIL CODE B24A | | | | SAN FRANCISCO | CA | 94105 | |
| 4918631 | CLIMAX PORTABLE MACHINE TOOLS INC | CLIMAX PORTABLE MACHINING & WELDING | 2712 E 2ND ST | | | NEWBERG | OR | 97132 | |
| 4918632 | CLIMECO CORPORATION | 10 NORTH READING AVE | | | | BOYERTOWN | PA | 19512 | |
| 4988929 | Climer, Francesca | Confidential - Available Upon Request | | | | | | | |
| 4989104 | Climer, Grady | Confidential - Available Upon Request | | | | | | | |
| 4912419 | Clinard, Joel B | Confidential - Available Upon Request | | | | | | | |
| 4983206 | Cline, Bradley | Confidential - Available Upon Request | | | | | | | |
| 4986578 | Cline, James | Confidential - Available Upon Request | | | | | | | |
| 4984365 | Cline, Linda | Confidential - Available Upon Request | | | | | | | |
| 4986567 | Cline, Vicki | Confidential - Available Upon Request | | | | | | | |
| 4978267 | Clingman, Marallyn | Confidential - Available Upon Request | | | | | | | |
| 4918633 | CLINICA SIERRA VISTA | 1430 TRUXTUN AVE STE 400 | | | | BAKERSFIELD | CA | 93301 | |
| 4918634 | CLINICARE OF PORT ANGELES | 621 E FRONT ST | | | | PORT ANGELES | WA | 98362-3319 | |
| 4979639 | Clinkscales, John | Confidential - Available Upon Request | | | | | | | |
| 4987782 | Clinton, Clovis | Confidential - Available Upon Request | | | | | | | |
| 4988595 | Clipper, Dan | Confidential - Available Upon Request | | | | | | | |
| 4982827 | Clipper, Warren | Confidential - Available Upon Request | | | | | | | |
| 4918636 | CLIPPERCREEK INC | 11850 KEMPER RD STE E | | | | AUBURN | CA | 95603 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4943027 | CLIU RESTAURANT INC-WANG, CHANGLING | 1680 WILLOW PASS RD | | | | CONCORD | CA | 94520 | |
| 4977221 | Cloninger, George | Confidential - Available Upon Request | | | | | | | |
| 4994849 | Cloninger, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4998060 | Clopton, William | Confidential - Available Upon Request | | | | | | | |
| 5016857 | Clore, Annie Marie | Confidential - Available Upon Request | | | | | | | |
| 4921233 | CLOSE, FREDERICK W | MD | 3200 FOURTH AVE STE 100 | | | SAN DIEGO | CA | 92103 | |
| 4954315 | Cloud, Andrew Baxter | Confidential - Available Upon Request | | | | | | | |
| 4991785 | Clough, Mary | Confidential - Available Upon Request | | | | | | | |
| 5807536 | CLOVER FLAT LFG | Attn: Mike Karl | Vista Corporation | P.O. Box 382 | | Saint Helena | CA | 94574 | |
| 5807537 | CLOVER LEAF (Shamrock Utilities) | Attn: Rocky Ungaro | Shamrock Utilities, LLC | P.O. Box 645 | | Palo Cedro | CA | 96073 | |
| 4985337 | Clover, John | Confidential - Available Upon Request | | | | | | | |
| 4918638 | CLOVERDALE CITRUS FAIR ASSOCIATION | 1 CITRUS FAIR DR | | | | CLOVERDALE | CA | 95425 | |
| 5807535 | CLOVERDALE SOLAR 1, LLC | Attn: Benjamin Boakye | Cloverdale Solar 1, LLC | 830 Morris Turnpike, 2nd Floor #204 | | Short Hills | NJ | 07078 | |
| 5803484 | CLOVERDALE SOLAR 1, LLC | CLOVERDALE SOLAR 1 LLC | 1825 S GRANT ST STE 240 | | | SAN MATEO | CA | 94402 | |
| 4918639 | CLOVIS COMMUNITY FOUNDATION | PO Box 1531 | | | | CLOVIS | CA | 93611 | |
| 4918640 | CLOVIS COMMUNITY HOSPITAL | DEPT 33414 | PO Box 39000 | | | SAN FRANCISCO | CA | 94139-3414 | |
| 4918641 | CLOVIS DISTRICT CHAMBER OF COMMERCE | 325 POLLASKY AVE | | | | CLOVIS | CA | 93612 | |
| 4918642 | CLOVIS EMERGENCY RESPONSE TEAM | 1233 FIFTH ST | | | | CLOVIS | CA | 93612 | |
| 4918643 | CLOVIS POLICE FOUNDATION | 1233 FIFTH ST | | | | CLOVIS | CA | 93612 | |
| 4983447 | Clovis, Michiel | Confidential - Available Upon Request | | | | | | | |
| 4918645 | CLOVIS-ASHLAN PARTNERS | 280 E LISA AVE | | | | FRESNO | CA | 93720 | |
| 4994995 | Clowry, Matthew | Confidential - Available Upon Request | | | | | | | |
| 4977647 | Cluck, J | Confidential - Available Upon Request | | | | | | | |
| 4978181 | Cluff, Lloyd | Confidential - Available Upon Request | | | | | | | |
| 4924416 | CLUFF, LLOYD S | LLOYD S CLUFF CONSULTING EARTHQUAKE | 33 MOUNTAIN SPRING AVE | | | SAN FRANCISCO | CA | 94114 | |
| 4928111 | CLUFF, ROBERT S | MD | 3737 LONE TREE WAY STE D | | | ANTIOCH | CA | 94509 | |
| 4918646 | CLYDE BERGEMANN INC | 4015 PRESIDENTIAL PKY | | | | ATLANTA | GA | 30340 | |
| 4998116 | Clymer, Lisa | Confidential - Available Upon Request | | | | | | | |
| 6117701 | CM Distributors, Inc. | Law Office of Judith A. Descalso | Attn: Judith A. Descalso | 960 Canterbury Pl., Ste. 340 | | Escondido | CA | 92025 | |
| 5862450 | CM DIstributors, Inc. | Law Office of Judith A. Descalso | 960 Canterbury Pl., Ste. 340 | | | Escondido | CA | 92025 | |
| 4918648 | CML MANAGEMENT INC | ALLEN S FONSECA | 12446 E WASHINGTON BLVD | | | WHITTIER | CA | 90602 | |
| 4935761 | CMR Claims / Frontier-Whitfield, Michelle | 726 w sheridan | | | | Oklahoma City | OK | 73102 | |
| 4933694 | CMR, Verizon | 726 W Sheridan | | | | Oklahoma City | OK | 73102 | |
| 4918649 | CN AND HELEN HAWKINS TRUST | C/O NORTHERN TRUST | 201 S LAKE AVE STE 600 | | | PASADENA | CA | 91101 | |
| 4942020 | CNA | PO BOX 8317 | | | | CHICAGO | IL | 60680 | |
| 6029898 | CNA Recovery Services/SIU | Cisoo Inc | Yolanda W Bibbs | Collector | 1702 Townhurst Dr | Houston | TX | 77043 | |
| 6029898 | CNA Recovery Services/SIU | Leah Scalesi | 333 S Wabash Avenue | 39th Floor | | Chicago | IL | 60604 | |
| 4944003 | CNA, Katie LaVallie | PO Box 8317 | | | | Chicago | IL | 60680-8317 | |
| 4918651 | CNE GAS HOLDINGS INC | CONSTELLATION NEW ENERGY | 100 CONSTELLATION WAY STE 600C | | | BALTIMORE | MD | 21202 | |
| 4918652 | CNE GAS HOLDINGS INC | GAS DIVISION LLC | FILE 749065 | | | LOS ANGELES | CA | 90074-9065 | |
| 6015174 | COACH, JEFF | Confidential - Available Upon Request | | | | | | | |
| 5859035 | COACHSOURCE, LLC | KATHLEEN MARIE DIEKMANN | 961 OAK CREEK CT. | | | HOLLISTER | CA | 95023 | |
| 4983873 | Coakley, Betty | Confidential - Available Upon Request | | | | | | | |
| 4980141 | Coakley, John | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 179 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 219 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4918654 | COALINGA AREA CHAMBER OF COMMERCE | 265 W ELM AVE | | | | COALINGA | CA | 93210 | |
| 4918655 | COALINGA REGIONAL MEDICAL CENTER | 1191 PHELPS AVE | | | | COALINGA | CA | 93210 | |
| 4918656 | Coalinga Service Center | Pacific Gas & Electric Company | 290 South Merced Avenue | | | Coalinga | CA | 93210 | |
| 4918657 | COALITION FOR CLEAN AIR | 660 S FIGUEROA ST STE 1140 | | | | LOS ANGELES | CA | 90017 | |
| 4918658 | COALITION FOR CLEAN AIR | 660 S FIGUEROA ST STE 1140 | | | | LOS | CA | 90017 | |
| 4918659 | COALITION NETWORKS | 1250-A FAIRMONT DR #452 | | | | SAN LEANDRO | CA | 94578 | |
| 4918660 | COALITION OF LABOR AGRICULTURE & BUSINESS | PO Box 7523 | | | | SANTA MARIA | CA | 93456 | |
| 4918661 | COARSEGOLD PHYSICAL THERAPY INC | 35324 HIGHWAY 41 STE D | | | | COARSEGOLD | CA | 93614 | |
| 4918662 | COAST 2 COAST DIAGNOSTICS | A MEDICAL CORPORATION | 600 N TUSTIN AVE STE 110 | | | SANTA ANA | CA | 92705 | |
| 4918664 | COAST COUNTIES TRUCK & EQUIP CO | COAST COUNTIES PETERBILT | 260 DOOLITTLE DR | | | SAN LEANDRO | CA | 94577 | |
| 4918665 | COAST IRON & STEEL CO | 12300 E LAKELAND RD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4918667 | COAST OIL CO | 4250 WILLIAMS RD | | | | SAN JOSE | CA | 95129 | |
| 4918668 | COAST PROPERTY OWNERS | ASSOCIATION | PO Box 59 | | | BIG SUR | CA | 93920 | |
| 4918669 | COAST SCIENTIFIC INC | MEDCO | 1445 ENGINEER ST | | | VISTA | CA | 92083 | |
| 4918671 | COASTAL ANESTHESIOLOGY MEDICAL | ASSOCIATES | 921 OAK PARK BLVD #101 | | | PISMO BEACH | CA | 93449-3289 | |
| 4918672 | COASTAL ANESTHESIOLOGY MEDICAL | ASSOCIATES | DEPT LA LOCK BOX #24757 | | | PASADENA | CA | 91185-4690 | |
| 4918673 | COASTAL CHEMICAL CO., LLC | CHERYL RANALLETTA | 3520 VETERANS MEMORIAL DR | | | ABBEVILLE | LA | 70510 | |
| 4918673 | COASTAL CHEMICAL CO., LLC | DEPT 2214, PO BOX 122214 | | | | DALLAS | TX | 75312-2214 | |
| 4918676 | COASTAL SURGICAL SPECIALISTS INC | COASTAL SURGICAL INSTITUTE | 121GRAY AVE SUITE 200 | | | SANTA BARBARA | CA | 93101-1800 | |
| 4918677 | COASTAL VISTA FARMS LLC | 10801 AXTELL ST | | | | CASTROVILLE | CA | 95012 | |
| 4918678 | COASTAL WATERSHED COUNCIL | 107 DAKOTA AVE STE 4 | | | | SANTA CRUZ | CA | 95060 | |
| 4976070 | Coate, Stephanie | Confidential - Available Upon Request | | | | | | | |
| 5821112 | Coates Field Service, Inc. | James Mark Self | Chief Financial Officer / Treasurer | 4800 N Santa Fe Ave | | Oklahoma City | OK | 73118 | |
| 5821112 | Coates Field Service, Inc. | PO Box 25277 | | | | Oklahoma City | OK | 73125 | |
| 5810305 | Coates Field Service, Inc. | James Mark Self, Chief Financial Officer / Treasur | 4800 N. Santa Fe Ave. | | | Oklahoma City | OK | 73125 | |
| 4977103 | Coates, David | Confidential - Available Upon Request | | | | | | | |
| 4989105 | Coates, John | Confidential - Available Upon Request | | | | | | | |
| 4918681 | COATING SPECIALISTS AND INSPECTION | SERVICES INC CSI SERVICES INC | PO Box 801357 | | | SANTA CLARITA | CA | 91380 | |
| 4918682 | COATINGS & SUNDRIES INC | CSI PAINT | 257 WALNUT ST | | | NAPA | CA | 94559 | |
| 4935884 | Coats, Helen | Confidential - Available Upon Request | | | | | | | |
| 4918683 | COB INDUSTRIES INC | 7610 CORAL DR | | | | MELBOURNE | FL | 32904 | |
| 4918684 | COBALT EQUIPMENT INC | 1500 ROSE AVE | | | | PLEASANTON | CA | 94566 | |
| 4995202 | Cobarrubias, Deirdre | Confidential - Available Upon Request | | | | | | | |
| 4993302 | Cobarrubias, Gregory | Confidential - Available Upon Request | | | | | | | |
| 4995616 | Cobb, Beverly | Confidential - Available Upon Request | | | | | | | |
| 4984809 | Cobb, Elizabeth | Confidential - Available Upon Request | | | | | | | |
| 4986045 | Cobb, Glenn | Confidential - Available Upon Request | | | | | | | |
| 4978199 | Cobb, Leroy | Confidential - Available Upon Request | | | | | | | |
| 4990214 | Cobb, Pamela | Confidential - Available Upon Request | | | | | | | |
| 4936199 | Cobb, Russell & Janice | Confidential - Available Upon Request | | | | | | | |
| 4928425 | COBB, RUSSELL B | Confidential - Available Upon Request | | | | | | | |
| 4912607 | Cobb, Susan | Confidential - Available Upon Request | | | | | | | |
| 4992799 | Cobbs, Larry | Confidential - Available Upon Request | | | | | | | |
| 4918685 | COBHAM SLIP RINGS NAPLES INC | 3030 HORSESHOE DR S #300 | | | | NAPLES | FL | 34104 | |
| 4918686 | COBURN RANCH | 8174 W EUCALYPTUS RD | | | | DOS PALOS | CA | 93620 | |
| 4997102 | COBURN, CONNIE | Confidential - Available Upon Request | | | | | | | |
| 4983707 | Cocard, Betty | Confidential - Available Upon Request | | | | | | | |
| 4996125 | Cochnauer, Brett | Confidential - Available Upon Request | | | | | | | |
| 4992962 | Cochran, James | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 180 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 220 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4977116 | Cochran, John | Confidential - Available Upon Request | | | | | | | |
| 4996218 | Cochran, Karen | Confidential - Available Upon Request | | | | | | | |
| 4911621 | Cochran, Karen Dorn | Confidential - Available Upon Request | | | | | | | |
| 4996607 | Cochran, Kerry | Confidential - Available Upon Request | | | | | | | |
| 4912642 | Cochran, Kerry Dwain | Confidential - Available Upon Request | | | | | | | |
| 4976714 | Cochran, Mary | Confidential - Available Upon Request | | | | | | | |
| 4933318 | COCHRANE | 3200, 215-2nd Street SW | | | | Calgary | AB | T2P 1M4 | CANADA |
| 4916044 | COCHRANE MD, ANDREW J | NORTH COAST OPHTHALMOLOGY | PO Box 8967 | | | BELFAST | ME | 04915-8967 | |
| 4989691 | Cockayne, Elizabeth | Confidential - Available Upon Request | | | | | | | |
| 6124623 | Cockerton, Wayne | Law Offices of Kenneth M. Foley | Kenneth M. Foley, Esq. | 37 N. Main Street, Suite 209 | | San Andreas | CA | 95249 | |
| 4984862 | Cockreham, Hoa | Confidential - Available Upon Request | | | | | | | |
| 4992789 | Cockreham, Yang | Confidential - Available Upon Request | | | | | | | |
| 6117761 | Cockrell, Doug Paul | Confidential - Available Upon Request | | | | | | | |
| 4918687 | COCO PROPERTIES LLC | 1953 SE FAIRWOOD DR | | | | BEND | OR | 97702 | |
| 4976411 | Cocopah Indian Tribe | Edgar Castillo | 14515 South Veterans Drive | | | Somerton | AZ | 85350 | |
| 4918689 | CODDING ENTERPRISES LP | SOMO VILLAGE COMMERICAL LLC | 1400 VALLEY HOUSE DR #110 | | | ROHNERT PARK | CA | 94928 | |
| 4989302 | Coddington, Bruce | Confidential - Available Upon Request | | | | | | | |
| 4918690 | CODE MICRO INC | 3740 OCEANIC WAY STE 304 | | | | OCEANSIDE | CA | 92056 | |
| 4917813 | CODE, CASEY R | Confidential - Available Upon Request | | | | | | | |
| 5809837 | Coderre, Deirdre | c/o Northern California Law Group, PC | Attn: Joseph Feist | 2611 Esplanade | | Chico | CA | 95973 | |
| 4977576 | Cody, Anna | Confidential - Available Upon Request | | | | | | | |
| 4987376 | Coe, Betty | Confidential - Available Upon Request | | | | | | | |
| 4923153 | COE, JEFFREY D | Confidential - Available Upon Request | | | | | | | |
| 4924859 | COELHO, MARY D | Confidential - Available Upon Request | | | | | | | |
| 4923081 | COEN, JANICE LYNN | Confidential - Available Upon Request | | | | | | | |
| 4982937 | Coen, Pamela | Confidential - Available Upon Request | | | | | | | |
| 4918691 | COEUR DALENE SPINE AND BRAIN | PLLC | 3320 N GRAND MILL LN | | | COEUR D ALENE | ID | 83814 | |
| 4995966 | Coffee, Cassandra | Confidential - Available Upon Request | | | | | | | |
| 4980885 | Coffee, Ross | Confidential - Available Upon Request | | | | | | | |
| 4984677 | Coffer, Carol | Confidential - Available Upon Request | | | | | | | |
| 5861914 | Coffey Building Group, Inc. | Kellam Law Corporation | Newton W. Kellam | 500 N State College Blvd | Suite 1100 | Orange | CA | 92868 | |
| 4986552 | Coffin Jr., Wayne | Confidential - Available Upon Request | | | | | | | |
| 4995135 | Coffin, Mary | Confidential - Available Upon Request | | | | | | | |
| 4988732 | Coffin, Peter | Confidential - Available Upon Request | | | | | | | |
| 4989035 | Coffin, Sandra | Confidential - Available Upon Request | | | | | | | |
| 4981431 | Coffin, Stanley | Confidential - Available Upon Request | | | | | | | |
| 4980039 | Coffman, Michael | Confidential - Available Upon Request | | | | | | | |
| 4985334 | Coffman, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4985817 | Coffman, Steven | Confidential - Available Upon Request | | | | | | | |
| 4918692 | COGENTRIX POWER HOLDINGS III LLC | MIDWAY PEAKING LLC | 9405 ARROWOINT BLVD | | | CHARLOTTE | NC | 28273-8110 | |
| 4918693 | COGGINS FENCE & SUPPLY INC | PO Box 343 | | | | SANTA ROSA | CA | 95402 | |
| 4991337 | Coggins, Carl | Confidential - Available Upon Request | | | | | | | |
| 4977669 | Coggins, Chester | Confidential - Available Upon Request | | | | | | | |
| 4984441 | Coghlan, Suzanne | Confidential - Available Upon Request | | | | | | | |
| 4982018 | Cogle, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4990449 | Cogliati, Steve | Confidential - Available Upon Request | | | | | | | |
| 4982234 | Cogorno, Victor | Confidential - Available Upon Request | | | | | | | |
| 4979095 | Cogswell, Edmond | Confidential - Available Upon Request | | | | | | | |
| 6023044 | Cohanzick Management LLC as Transferee of Law Offices of Martha J. Simon | 427 Bedford Rd #230 | | | | Pleasantville | NY | 10570 | |
| 6023044 | Cohanzick Management LLC as Transferee of Law Offices of Martha J. Simon | 507 Capital LLC C/o Thomas Braziel | 228 Park Ave S #63787 | | | New York | NY | 10003-1502 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 181 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 221 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4950783 | Cohen, Alix A | Confidential - Available Upon Request | | | | | | | |
| 4981847 | Cohen, David | Confidential - Available Upon Request | | | | | | | |
| 4997048 | Cohen, Julie | Confidential - Available Upon Request | | | | | | | |
| 4914553 | Cohn, Henry S | Confidential - Available Upon Request | | | | | | | |
| 4995136 | Coit, Charles | Confidential - Available Upon Request | | | | | | | |
| 4983345 | Coito, Clifford | Confidential - Available Upon Request | | | | | | | |
| 4922993 | COJANIS, JAMES | Confidential - Available Upon Request | | | | | | | |
| 4913038 | Cojocaru, Bogdan | Confidential - Available Upon Request | | | | | | | |
| 4918697 | COKER PUMP & EQUIPMENT CO | 1055 3RD ST | | | | OAKLAND | CA | 94607 | |
| 4943306 | Cola, Coca | 1201 Commerce Blvd | | | | American Canyon | CA | 94503 | |
| 4918698 | COLAB FOUNDATION | 616 HIGH MEADOW DR | | | | NIPOMO | CA | 93444 | |
| 4918699 | COLAB OF SAN LUIS OBISPO COUNTY | PO Box 13601 | | | | SAN LUIS OBISPO | CA | 93406 | |
| 4990797 | Colbert, Patrick | Confidential - Available Upon Request | | | | | | | |
| 4981441 | Colburn Jr., Henry | Confidential - Available Upon Request | | | | | | | |
| 4981729 | Colby, Gregory | Confidential - Available Upon Request | | | | | | | |
| 4933456 | Colby, Riki | Confidential - Available Upon Request | | | | | | | |
| 4978091 | Colclasure, Charles | Confidential - Available Upon Request | | | | | | | |
| 4990641 | Colcun, Margaret | Confidential - Available Upon Request | | | | | | | |
| 4918700 | COLD SPRINGS DEVELOPMENT CO | INC | 29820 HWY 108 | | | COLD SPRINGS | CA | 95335 | |
| 4918701 | COLD SPRINGS MEDICAL SURGICAL GROUP | DE LA VINA SURGICENTER | 2323 DE LA VINA ST SUITE 102 | | | SANTA BARBARA | CA | 93105 | |
| 4938699 | COLD SPRINGS WATER CO. | 29820 HWY 108 | | | | COLD SPRINGS | CA | 95335 | |
| 4925710 | COLDICOTT, NANCY L | LAGO VISTA PHYSICAL THERAPY | 5802 THUNDERBIRD ST STE A | | | LAGO VISTA | TX | 78645 | |
| 4989369 | Coldiron, Mary | Confidential - Available Upon Request | | | | | | | |
| 4981075 | Coldren, Sterling | Confidential - Available Upon Request | | | | | | | |
| 5829100 | Cold-Tech Refrigeration, Inc | 65 N 30th Street | | | | Las Vegas | NV | 89101 | |
| 5829100 | Cold-Tech Refrigeration, Inc | PO Box 33686 | | | | Las Vegas | NV | 89133 | |
| 4987868 | Cole Jr., Vincent | Confidential - Available Upon Request | | | | | | | |
| 4991154 | Cole, Beverly | Confidential - Available Upon Request | | | | | | | |
| 4974456 | Cole, Christopher & Rita | 6435 County Road 23 | | | | Orland | CA | 95963 | |
| 4990013 | Cole, Dolores | Confidential - Available Upon Request | | | | | | | |
| 4932981 | Cole, Fisher, Bosquez-Flores, Cole and O'Keefe | 2445 Capitol Suite 115 PO Box 391 | | | | Fresno | CA | 93708-0391 | |
| 4992716 | Cole, Gaither | Confidential - Available Upon Request | | | | | | | |
| 4981857 | Cole, Jerry | Confidential - Available Upon Request | | | | | | | |
| 4981501 | Cole, Johnnie | Confidential - Available Upon Request | | | | | | | |
| 4986587 | Cole, Linda | Confidential - Available Upon Request | | | | | | | |
| 4984107 | Cole, Linda | Confidential - Available Upon Request | | | | | | | |
| 4992290 | Cole, Mary | Confidential - Available Upon Request | | | | | | | |
| 4978347 | Cole, Michael | Confidential - Available Upon Request | | | | | | | |
| 4987563 | Cole, Robert | Confidential - Available Upon Request | | | | | | | |
| 4975510 | Cole, Roland | Confidential - Available Upon Request | | | | | | | |
| 4939587 | Cole, Steve | Confidential - Available Upon Request | | | | | | | |
| 4993459 | Cole, Steven | Confidential - Available Upon Request | | | | | | | |
| 4978733 | Cole, Steven | Confidential - Available Upon Request | | | | | | | |
| 4991709 | Cole, Walter | Confidential - Available Upon Request | | | | | | | |
| 4980725 | Cole, William | Confidential - Available Upon Request | | | | | | | |
| 4944587 | Colegrove, Rabecka | Confidential - Available Upon Request | | | | | | | |
| 4918703 | COLEMAN CHAVEZ & ASSOCIATES LLP | 1731 E ROSEVILLE PKWY STE 200 | | | | ROSEVILLE | CA | 95661 | |
| 4988155 | Coleman, Beverly | Confidential - Available Upon Request | | | | | | | |
| 4996325 | Coleman, Bobbie Jean | Confidential - Available Upon Request | | | | | | | |
| 4932982 | Coleman, Chavez & Associates, LLP | 1731 East Roseville Parkway Suite 200 | | | | Roseville | CA | 95661 | |
| 4995799 | Coleman, Clair | Confidential - Available Upon Request | | | | | | | |
| 4911521 | Coleman, Clair Mathew | Confidential - Available Upon Request | | | | | | | |
| 4990186 | Coleman, Dorothy | Confidential - Available Upon Request | | | | | | | |
| 4913551 | Coleman, Douglas A | Confidential - Available Upon Request | | | | | | | |
| 4977370 | Coleman, James | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4977401 | Coleman, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4986778 | Coleman, Judith | Confidential - Available Upon Request | | | | | | | |
| 6014613 | Coleman, Lynn | Confidential - Available Upon Request | | | | | | | |
| 4994522 | Coleman, Michael | Confidential - Available Upon Request | | | | | | | |
| 4913179 | Coleman, Michael Joseph | Confidential - Available Upon Request | | | | | | | |
| 4978606 | Coleman, Robert | Confidential - Available Upon Request | | | | | | | |
| 6123887 | Coleman, Robert | Chevron USA, Inc. | Prindle Decker & Amaro, LLP | 310 Golden Shore, 4th Floor | | Long Beach | CA | 90802-4246 | |
| 6123890 | Coleman, Robert | Metropolitan Life Insurance Company | Steptoe & Johnson LLP | 633 W. Fifth Street, Suite 1900 | | Los Angeles | CA | 90071 | |
| 6123873 | Coleman, Robert | Brayton Purcell LLP | 222 Rush Landing Road | PO Box 6169 | | Novato | CA | 94945 | |
| 6123880 | Coleman, Robert | A.W. Chesterton | Manion Gaynor & Manning LLP | 201 Spear Street, 18th Floor | | San Francisco | CA | 94105 | |
| 6123893 | Coleman, Robert | CBS Corporation | Walsworth Franklin Bevins & McCall, LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111 | |
| 6123879 | Coleman, Robert | Foster Wheeler LLC | Hugo Parker | 240 Stockton Street, 8th Floor | | San Francisco | CA | 94108 | |
| 6123892 | Coleman, Robert | General Electric Company | Walsworth Franklin Bevins & McCall, LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111 | |
| 6123884 | Coleman, Robert | Georgia-Pacific LLC | Perkins Coie | 505 Howard Street, Suite 1000 | | San Francisco | CA | 94105-3204 | |
| 6123876 | Coleman, Robert | JT Thorpe & Son, Inc. | Dentons US LLP | 1 Market Plaza, 24th Floor | Spear Tower | San Francisco | CA | 94105 | |
| 6123889 | Coleman, Robert | Lamons Gasket Company | Selman Breitman LLP | 33 New Montgomery, 6th Floor | | San Francisco | CA | 94105 | |
| 6123888 | Coleman, Robert | Owens-Illinois, Inc. | Riley Safer Holmes & Cancila LLP | 456 Montgomery St., 16th Floor | | San Francisco | CA | 94104 | |
| 6123875 | Coleman, Robert | Parker Hannifin Corporation | Bassi Edlin Huie & Blum LLP | 500 Washington Street, Suite 700 | | San Francisco | CA | 94111 | |
| 6123882 | Coleman, Robert | Santa Fe Braun, Inc. | Morgan Lewis Bockius LLP | 1 Market Street | Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6123881 | Coleman, Robert | Scott Technologies Inc. | Morgan Lewis Bockius LLP | 1 Market Street | Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6123883 | Coleman, Robert | Shell Oil Company | Nixon Peabody LLP | 1 Embarcadero Center, 32nd Floor | | San Francisco | CA | 94111 | |
| 6123891 | Coleman, Robert | Thomas Dee Engineering Company | Walsworth Franklin Bevins & McCall, LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111 | |
| 6123874 | Coleman, Robert | Crown Cork & Seal, Inc. | Armstrong & Associates, LLP | 100 Pringle Avenue, Suite 700 | | Walnut Creek | CA | 94596 | |
| 6123878 | Coleman, Robert | Republic Supply Company | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |
| 6123877 | Coleman, Robert | Riley Power Company | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |
| 4981314 | Coleman, Roland | Confidential - Available Upon Request | | | | | | | |
| 4991462 | Coleman, Rose Mary | Confidential - Available Upon Request | | | | | | | |
| 4984785 | Coleman, Sally | Confidential - Available Upon Request | | | | | | | |
| 4977220 | Coleman, Sherman | Confidential - Available Upon Request | | | | | | | |
| 4985472 | Coleman, Shirley Ann | Confidential - Available Upon Request | | | | | | | |
| 4992690 | Coleman, William | Confidential - Available Upon Request | | | | | | | |
| 4963399 | Coles-Busse, Max Klaus Gerald | Confidential - Available Upon Request | | | | | | | |
| 4986857 | Coley, Paula A | Confidential - Available Upon Request | | | | | | | |
| 4981340 | Coley, William | Confidential - Available Upon Request | | | | | | | |
| 4918706 | COLFAX AREA CHAMBER OF COMMERCE | PO Box 86 | | | | COLFAX | CA | 95713 | |
| 4997791 | Colgate, Donald | Confidential - Available Upon Request | | | | | | | |
| 4914420 | Colgate, Donald Gene | Confidential - Available Upon Request | | | | | | | |
| 4981974 | Colgate, Richard | Confidential - Available Upon Request | | | | | | | |
| 4991343 | Colgate, Tom | Confidential - Available Upon Request | | | | | | | |

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 223
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4986664 | Colgate, Wayne | Confidential - Available Upon Request | | | | | | | |
| 4989849 | Colgrove, Michael | Confidential - Available Upon Request | | | | | | | |
| 4914897 | Colianni, Stuart G | Confidential - Available Upon Request | | | | | | | |
| 5825311 | Colibri Ecological Consulting LLC | 9493 N Ft Washington Rd Ste 108 | | | | Fresno | CA | 93730 | |
| 5825354 | Colibri Ecological Consulting, LLC | 9493 N Ft Washington Rd Ste 108 | | | | Fresno | CA | 93730 | |
| 4918709 | COLIN TREDREA M D | PO Box 7096 | | | | STOCKTON | CA | 95267-0096 | |
| 4992352 | Colip, Patrick | Confidential - Available Upon Request | | | | | | | |
| 4991110 | Colisao, Mary | Confidential - Available Upon Request | | | | | | | |
| 4997906 | Colivas, Chris | Confidential - Available Upon Request | | | | | | | |
| 4914507 | Colivas, Chris Michael | Confidential - Available Upon Request | | | | | | | |
| 4918710 | COLLABORATION LLC | 3196 S HIGUERA ST STE D | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4981532 | Collaco, Serge | Confidential - Available Upon Request | | | | | | | |
| 4993602 | Collado, Sylvia | Confidential - Available Upon Request | | | | | | | |
| 4990113 | Collard, Eve | Confidential - Available Upon Request | | | | | | | |
| 4918711 | COLLECTION BUREAU OF AMERICA | 25954 EDEN LANDING ROAD | | | | HAYWARD | CA | 94546 | |
| 4918712 | COLLECTIVE IMPACT | PO Box 156853 | | | | SAN FRANCISCO | CA | 94115 | |
| 4918713 | COLLEEN CHATOFF | LAKE CONSTRUCTION / EZDOCK | 14866 OLYMPIC DR | | | GLENHAVEN | CA | 95443 | |
| 6124491 | Colleen McCarty, Gene McCarty | Girardi & Keese | Ashkahn Mohamadi, Esq. | 1126 Wilshire Blvd. | | Los Angeles | CA | 90017 | |
| 6124497 | Colleen McCarty, Gene McCarty | Girardi & Keese | Christopher T. Aumais, Esq. | 1126 Wilshire Blvd. | | Los Angeles | CA | 90017 | |
| 6124510 | Colleen McCarty, Gene McCarty | Girardi & Keese | Kelly Winter, Esq. | 1126 Wilshire Blvd. | | Los Angeles | CA | 90017 | |
| 6124500 | Colleen McCarty, Gene McCarty | The Cochran Firm | Ibiere N. Seck, Esq. | 4929 Wilshire Blvd., Suite 1010 | | Los Angeles | CA | 90010 | |
| 6124511 | Colleen McCarty, Gene McCarty | The Cochran Firm | Marcelis Morris, Esq | 4929 Wilshire Blvd., Suite 1010 | | Los Angeles | CA | 90010 | |
| 6124501 | Colleen McCarty, Gene McCarty | Mary Alexander & Associates, PC | Jennifer L. Fiore, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124512 | Colleen McCarty, Gene McCarty | Mary Alexander & Associates, PC | Mary Alexander, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124522 | Colleen McCarty, Gene McCarty | Mary Alexander & Associates, PC | Sophia M. Achermann, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 4918715 | COLLEGE IS REAL INC | 550 HARTZ AVE STE 200 | | | | DANVILLE | CA | 94526 | |
| 4918716 | COLLEGE OF THE REDWOODS | REDWOODS COMMUNITY COLLEGE DISTRICT | 7351 TOMPKINS HILLS RD | | | EUREKA | CA | 95501-9300 | |
| 4918717 | COLLEGE PARK CENTER | 1390 WILLOW PASS RD STE 220 | | | | CONCORD | CA | 94520 | |
| 4992625 | Collett, Laura | Confidential - Available Upon Request | | | | | | | |
| 4986072 | Collett, Magdalena | Confidential - Available Upon Request | | | | | | | |
| 4987364 | Collette, Emilio | Confidential - Available Upon Request | | | | | | | |
| 4985303 | Collier, Allen | Confidential - Available Upon Request | | | | | | | |
| 4912315 | Collier, Andrew | Confidential - Available Upon Request | | | | | | | |
| 4989377 | Collier, Jean | Confidential - Available Upon Request | | | | | | | |
| 4918719 | COLLIERS INTERNATIONAL HOLDINGS | USA INC | 9820 WILLOW CREEK RD STE 300 | | | SAN DIEGO | CA | 92131 | |
| 4993843 | Collignon, Peter | Confidential - Available Upon Request | | | | | | | |
| 4991228 | Collin, Linda | Confidential - Available Upon Request | | | | | | | |
| 4989737 | Collin, Paul | Confidential - Available Upon Request | | | | | | | |
| 4990425 | Collings, Tammy | Confidential - Available Upon Request | | | | | | | |
| 4975850 | COLLINS | 3264 BIG SPRINGS ROAD | P. O. Box 796 | | | Chester | CA | 96020-0796 | |
| 4975879 | COLLINS | 3652 LAKE ALMANOR DR | P. O. Box 796 | | | Chester | CA | 96020 | |
| 4976080 | Collins #2 | HWY 89 WEST OF L.A. WEST SUB. | P. O. Box 796 | | | Chester | CA | 96020 | |
| 4997659 | Collins, Alex | Confidential - Available Upon Request | | | | | | | |
| 4979189 | Collins, Aundria | Confidential - Available Upon Request | | | | | | | |
| 4985949 | Collins, Carol | Confidential - Available Upon Request | | | | | | | |
| 4987761 | Collins, Carolyn | Confidential - Available Upon Request | | | | | | | |
| 4995403 | Collins, Christine | Confidential - Available Upon Request | | | | | | | |
| 4952580 | Collins, Christopher James | Confidential - Available Upon Request | | | | | | | |
| 4980585 | Collins, David | Confidential - Available Upon Request | | | | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088

Page 184 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 224 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4975170 | Collins, Deanna | Confidential - Available Upon Request | | | | | | | |
| 4981986 | Collins, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4977088 | Collins, Donald | Confidential - Available Upon Request | | | | | | | |
| 4984316 | Collins, Dorcas | Confidential - Available Upon Request | | | | | | | |
| 4986703 | Collins, Dwight | Confidential - Available Upon Request | | | | | | | |
| 4912169 | Collins, Eric Michael | Confidential - Available Upon Request | | | | | | | |
| 4977451 | Collins, Ernest | Confidential - Available Upon Request | | | | | | | |
| 4997393 | Collins, Gary | Confidential - Available Upon Request | | | | | | | |
| 4977130 | Collins, Gary | Confidential - Available Upon Request | | | | | | | |
| 4990536 | Collins, Gary | Confidential - Available Upon Request | | | | | | | |
| 4984567 | Collins, Georgia | Confidential - Available Upon Request | | | | | | | |
| 4998064 | Collins, Helen | Confidential - Available Upon Request | | | | | | | |
| 4934486 | Collins, Henry | Confidential - Available Upon Request | | | | | | | |
| 4990800 | Collins, Ina | Confidential - Available Upon Request | | | | | | | |
| 4978335 | Collins, Lawrence | Confidential - Available Upon Request | | | | | | | |
| 4981552 | Collins, Levon | Confidential - Available Upon Request | | | | | | | |
| 4937900 | Collins, Lisa | Confidential - Available Upon Request | | | | | | | |
| 4996456 | Collins, Lori | Confidential - Available Upon Request | | | | | | | |
| 4984883 | Collins, Lynda | Confidential - Available Upon Request | | | | | | | |
| 4981004 | Collins, Marshall | Confidential - Available Upon Request | | | | | | | |
| 4979168 | Collins, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4987725 | Collins, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4977080 | Collins, Robert | Confidential - Available Upon Request | | | | | | | |
| 4984084 | Collins, Rosemary | Confidential - Available Upon Request | | | | | | | |
| 4979656 | Collins, Royce | Confidential - Available Upon Request | | | | | | | |
| 4982318 | Collins, Steven | Confidential - Available Upon Request | | | | | | | |
| 4933724 | COLLINS, VELMA | Confidential - Available Upon Request | | | | | | | |
| 4931954 | COLLINS, WENDY RICHARDSON | Confidential - Available Upon Request | | | | | | | |
| 4918720 | Colma Service Center | Pacific Gas & Electric Company | 450 Eastmoor Avenue | | | Daly City | CA | 94015 | |
| 4985712 | Colman, Maria | Confidential - Available Upon Request | | | | | | | |
| 4996627 | Colman, Rodney | Confidential - Available Upon Request | | | | | | | |
| 4912643 | Colman, Rodney Alan | Confidential - Available Upon Request | | | | | | | |
| 4956942 | Colmenero, Katharena Marie | Confidential - Available Upon Request | | | | | | | |
| 4994337 | Coloma, Jason | Confidential - Available Upon Request | | | | | | | |
| 4943656 | Colombage, Sundeepa | Confidential - Available Upon Request | | | | | | | |
| 4982728 | Colombo, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4914592 | Colon, Jeremy Alan | Confidential - Available Upon Request | | | | | | | |
| 4983675 | Colon, Nancy | Confidential - Available Upon Request | | | | | | | |
| 4918721 | COLORADO DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION | 1580 LOGAN ST STE 500 | | | DENVER | CO | 80203-2136 | |
| 4976412 | Colorado River Indian Tribes | Bryan Etsitty | 26600 Mohave Road | | | Parker | AZ | 85344 | |
| 4976413 | Colorado River Regional Water Quality Control Board | Scot Stormo | 73-720 Fred Waring Drive, Suite 100 | | | Palm Desert | CA | 92260 | |
| 4997110 | Colt, Bob | Confidential - Available Upon Request | | | | | | | |
| 4975629 | Colt, Julina | Confidential - Available Upon Request | | | | | | | |
| 4918727 | COLTEC INDUSTRIES INC | COMPRESSOR PRODUCTS INTERNATIONAL | 5605 CARNEGIE BLVD STE 500 | | | CHARLOTTE | NC | 28209 | |
| 4918724 | COLTEC INDUSTRIES INC | FAIRBANKS MORSE ENGINE | 7824 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| 4918725 | COLTEC INDUSTRIES INC | TECHNETICS GROUP LLC | 7837 COLLECTION CENTER | | | CHICAGO | IL | 60693 | |
| 4918726 | COLTEC INDUSTRIES INC | TECHNETICS GROUP LLC | 2791 THE BOULEVARD | | | COLUMBIA | SC | 29209 | |
| 4978417 | Coltharp, Walter | Confidential - Available Upon Request | | | | | | | |
| 4977620 | Columbell, Lovell | Confidential - Available Upon Request | | | | | | | |
| 4918728 | COLUMBIA ANALYTICAL SERVICES INC | DBA ALS LABORATORY GROUP | 10450 STANCLIFF RD STE 210 | | | HOUSTON | TX | 77099 | |
| 4918729 | COLUMBIA BOOKS INC | 4340 EAST WEST HWY STE 300 | | | | BETHESDA | MD | 20814 | |
| 4939164 | Columbia Laundromat, David Scheller | PO Box 538 | | | | Sonora | CA | 95327 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 185 of 982

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 225 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5860068 | Columbia Solar Energy | PSEG Solar Source, LLC | 80 Park Plaza, T20 | | | Newark | NJ | 07102 | |
| 5860068 | Columbia Solar Energy | Troutman Sanders LLP | Attn: Hugh McDonald | 875 Third Avenue | | New York | NY | 10022 | |
| 4932587 | Columbia Solar Energy, LLC | 353 Sacramento Street, Suite 2100 | | | | San Francisco | CA | 94111 | |
| 5807538 | COLUMBIA SOLAR ENERGY, LLC | Attn: General Counsel | 5000 Hopyard Road | Suite 480 | | Pleasanton | CA | 94588 | |
| 5807749 | COLUMBIA SOLAR ENERGY, LLC | c/o Ignite Solar Holdings 1 LLC | c/o PSEG Solar Source | 80 Park Plaza, T20 | | Newark | NJ | 07102 | |
| 5803486 | COLUMBIA SOLAR ENERGY, LLC | PSEG NUCLEAR LLC | 80 PARK PLAZA | | | NEWARK | NJ | 07102 | |
| 4918730 | COLUMBUS DAY CELEBRATION INC | 678 GREEN ST #3 | | | | SAN FRANCISCO | CA | 94133 | |
| 4918732 | COLUSA COUNTY ECONOMIC DEV CORP | 2963 DAVISON CT | | | | COLUSA | CA | 95932 | |
| 4918733 | COLUSA COUNTY FARM BUREAU | 520 MARKET ST #1 | | | | COLUSA | CA | 95932 | |
| 4918734 | COLUSA COUNTY SCHOLARSHIP | FOUNDATION INC | 345 5TH ST STE A | | | COLUSA | CA | 95932 | |
| 4918736 | Colusa Generating Station | Pacific Gas & Electric Company | 4780 Dirks Road | | | Maxwell | CA | 95955 | |
| 4918737 | Colusa Service Center | Pacific Gas & Electric Company | Second & Main Sts | | | Colusa | CA | 95932 | |
| 4979440 | Colvard, Denice | Confidential - Available Upon Request | | | | | | | |
| 4997196 | Colvin, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4997089 | Colvin, Faye | Confidential - Available Upon Request | | | | | | | |
| 4913294 | Colvin, Faye Scott | Confidential - Available Upon Request | | | | | | | |
| 4984027 | Colvin, Lois | Confidential - Available Upon Request | | | | | | | |
| 4990705 | Colvin, Margaret | Confidential - Available Upon Request | | | | | | | |
| 4977829 | Colvin, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4992798 | Colvin, William | Confidential - Available Upon Request | | | | | | | |
| 4991217 | Colwell, Elizabeth | Confidential - Available Upon Request | | | | | | | |
| 4991054 | Colwell, Karen | Confidential - Available Upon Request | | | | | | | |
| 4925980 | COLYVAS, NICHOLAS | GG SPORTS MED & ORTHO SURGERY | PO Box 112166 | | | CAMPBELL | CA | 95011-2166 | |
| 4993577 | Combs Jr., Charles | Confidential - Available Upon Request | | | | | | | |
| 4990009 | Combs, Calvin | Confidential - Available Upon Request | | | | | | | |
| 4912164 | Combs, David Wayne | Confidential - Available Upon Request | | | | | | | |
| 4977724 | Combs, Fredrick | Confidential - Available Upon Request | | | | | | | |
| 4993430 | Combs, Reid | Confidential - Available Upon Request | | | | | | | |
| 4979289 | Combs, Robert | Confidential - Available Upon Request | | | | | | | |
| 4979166 | Combs, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4991652 | Combs, Suzanne | Confidential - Available Upon Request | | | | | | | |
| 4979634 | Combs, Warner | Confidential - Available Upon Request | | | | | | | |
| 4918738 | COMCAST | 1500 Market Street | | | | Phildelphia | PA | 19102 | |
| 5012804 | COMCAST | PO Box 37601 | | | | PHILADELPHIA | PA | 19101-0601 | |
| 4942287 | Comcast Communications-Burrola, Adriana | 5340 S Quebec St | | | | Greenwood Village | CO | 80111 | |
| 4942505 | Comer, Dale & Suzanne | Confidential - Available Upon Request | | | | | | | |
| 4996817 | Comer, William | Confidential - Available Upon Request | | | | | | | |
| 4918740 | COMERIT INC | 2201 FRANCISCO DR STE 140-283 | | | | EL DORADO HILLS | CA | 95762 | |
| 4981599 | Comes, Jacques | Confidential - Available Upon Request | | | | | | | |
| 4974754 | Commander, NTC | US Army | | | | Fort Irwin | CA | 92310 | |
| 4918743 | COMMERCE ENERGY GROUP INC | ELECTRICITY BUSINESS | 600 ANTON BLVD #2000 | | | COSTA MESA | CA | 92626 | |
| 4918744 | COMMERCE ENERGY INC | COMMERCE ENERGY GAS BUSINESS | 600 ANTON BLVD STE 2000 | | | COSTA MESA | CA | 92626 | |
| 4918746 | COMMERCIAL POWER SWEEP INC | PO Box 2596 | | | | NAPA | CA | 94558-2596 | |
| 6115405 | Commercial Power Sweep, Inc. | Kenneth Alan Lindsey, Owner | 3055 Jefferson Street, Suite 1 | | | Napa | CA | 94558 | |
| 6115405 | Commercial Power Sweep, Inc. | P.O. Box 2596 | | | | Napa | CA | 94558 | |
| 4918747 | COMMERCIAL REPAYMENT CENTER | NGHP | PO Box 93965 | | | CLEVELAND | OH | 44101 | |
| 4918748 | COMMERCIAL SAFETY AND AUDIT | CONSULTING | 20429 MALSBARY ST | | | RIVERDALE | CA | 93656 | |
| 4992826 | Commick, Gary | Confidential - Available Upon Request | | | | | | | |
| 4978832 | Commins, Christopher | Confidential - Available Upon Request | | | | | | | |
| 4991441 | Commins, Susan | Confidential - Available Upon Request | | | | | | | |
| 4918749 | COMMITTEE ENCOURAGING | CORPORATE PHILANTHROPY | 5 HANOVER SQUARE STE 2102 | | | NEW YORK | NY | 10004 | |
| 4918750 | COMMITTEE ON INVESTMENT OF EMPLOYEE | BENEFIT ASSESTS INC | 1701 PENNSYLVANIA AVE NW STE 1200 | | | WASHINGTON | DC | 20006-5811 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 186 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 226
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4918752 | COMMON COMPOUNDS INC | CCI BILLING | PO Box 3328 | | | BENTONVILLE | AR | 72712 | |
| 4918753 | COMMON GROUND ALLIANCE | 2300 WILSON BLVD STE 400 | | | | ARLINGTON | VA | 22201 | |
| 4918754 | COMMONWEALTH OF MASSACHUSETTS | TREASURY DEPARTMENT | PO Box 414478 | | | BOSTON | MA | 02241-4478 | |
| 4918756 | COMMONWEALTH OF PENNSYLVANIA | BUREAU OF UNCLAIMED PROPERTY | 101 N INDEPENDENCE MALL EAST | | | PHILADELPHIA | PA | 19106 | |
| 4918755 | COMMONWEALTH OF PENNSYLVANIA | DEPT OF REVENUE | DEPT 280414 | | | HARRISBURG | PA | 17128-0414 | |
| 4918757 | COMMONWEALTH OF VIRGINIA | VIRGINIA EMPLOYMENT DIVISION | PO Box 1358 | | | RICHMOND | VA | 23218 | |
| 4918758 | COMMUNICAID INC | 1550 THE ALAMEDA STE 332 | | | | SAN JOSE | CA | 95126 | |
| 4918760 | COMMUNICATIONS SUPPLY CORP | 3462 SOLUTION CENTER DR | | | | CHICAGO | IL | 60677-3004 | |
| 4918759 | COMMUNICATIONS SUPPLY CORP | 8668 THORNTON AVE | | | | NEWARK | CA | 94560 | |
| 4918762 | COMMUNITIES FOR A BETTER | ENVIRONMENT | 6325 PACIFIC BLVD STE 300 | | | HUNTINGTON PARK | CA | 90255 | |
| 4918763 | COMMUNITIES IN SCHOOLS OF | LOS ANGELES INC | 2000 AVE OF THE STARS | | | LOS ANGELES | CA | 90067 | |
| 4918764 | COMMUNITY ACTION AGENCY BUTTE CO | PO Box 6369 | | | | CHICO | CA | 95973 | |
| 4918766 | COMMUNITY ACTION PARTNERSHIP | OF SAN LUIS OBISPO COUNTY INC | 1030 SOUTHWOOD DR | | | SAN LUIS OBISPO | CA | 93401 | |
| 4918768 | COMMUNITY ACTION PARTNERSHIP | OF SONOMA COUNTY | 141 STONY CIRCLE STE 210 | | | SANTA ROSA | CA | 95401 | |
| 4918769 | COMMUNITY ANESTHESIA PROVIDERS | PO Box 45123 | | | | SAN FRANCISCO | CA | 94145 | |
| 4918770 | COMMUNITY CARE SERVICES LLC | PO Box 843756 | | | | LOS ANGELES | CA | 90084 | |
| 4918771 | COMMUNITY CENTER FOR ARTS & | TECHNOLOGY | 1603 E ST | | | FRESNO | CA | 93706 | |
| 4918772 | COMMUNITY CHILD CARE COUNCIL OF | SONOMA COUNTY | 131-A STONY CIR STE 300 | | | SEBASTOPOL | CA | 95472 | |
| 5810286 | Community Choice Financial | 6785 Bobcat Way | | | | Dublin | OH | 43016 | |
| 4918775 | COMMUNITY EDUCATION PARTNERSHIPS | PO Box 5632 | | | | BERKELEY | CA | 94705 | |
| 4944286 | COMMUNITY EMERGENCY RESPONSE TEAM CERT-ALVARADOMARTINEZ, MIGUEL ALFONSO | c/o CITI PRIVATE BANK. 153 EAST 53RD STREET, | | | | NEW YORK | NY | 10022 | |
| 4918776 | COMMUNITY ENERGY SERVICES CORP | CESC | 1013 PARDEE ST STE 201 | | | BERKELEY | CA | 94710 | |
| 4918777 | COMMUNITY ENVIRONMENTAL COUNCIL | 26 W ANAPAMU ST 2ND FL | | | | SANTA BARBARA | CA | 93101 | |
| 4918778 | COMMUNITY FAMILY GUIDANCE CENTER | 10929 SOUTH ST STE 208B | | | | CERRITOS | CA | 90703 | |
| 4918779 | COMMUNITY FOUNDATION MED GRP INC | PO Box 28949 | | | | FRESNO | CA | 93729-8949 | |
| 4918780 | COMMUNITY FOUNDATION OF | SAN BENITO COUNTY | 829 SAN BENITO ST STE 200 | | | HOLLISTER | CA | 95023 | |
| 4918781 | COMMUNITY FOUNDATION SONOMA | COUNTY | 120 STONY POINT RD STE 220 | | | SANTA ROSA | CA | 95401 | |
| 4918782 | COMMUNITY GATEPATH | 350 TWIN DOLPHINS DR STE 123 | | | | REDWOOD CITY | CA | 94065 | |
| 4918784 | COMMUNITY HEALTHCARE PARTNER INC | DBA COLORADO RIVER MEDICAL CENTER | 1401 BAILEY AVE | | | NEEDLES | CA | 92363 | |
| 4918785 | COMMUNITY HOSPITAL OF | THE MONTEREY PENINSULA | PO Box 3900 | | | SAN FRANCISCO | CA | 94139 | |
| 4918786 | COMMUNITY HOUSING COUNCIL | OF FRESNO | 2560 W SHAW LANE #101 | | | FRESNO | CA | 93711 | |
| 4918788 | COMMUNITY HOUSING IMPROVEMENT | PROGRAM INC | 1001 WILLOW ST | | | CHICO | CA | 95928 | |
| 4918787 | COMMUNITY HOUSING IMPROVEMENT | SYSTEMS & PLANNING ASSOC INC | 295 MAIN ST STE 100 | | | SALINAS | CA | 93901 | |
| 4918789 | COMMUNITY HOUSING OPPORTUNITY | CORPORATION | 5030 BUSINESS CENTER DR STE 26 | | | FAIRFIELD | CA | 94534 | |
| 4918790 | COMMUNITY HOUSING PARTNERSHIP | 20 JONES ST STE 200 | | | | SAN FRANCISCO | CA | 94102 | |
| 4918791 | COMMUNITY HOUSING SONOMA COUNTY | 131 A STONY CIR NO 500 | | | | SANTA ROSA | CA | 95401 | |
| 4918792 | COMMUNITY IMPACT LAB | 455 DURANT AVE | | | | SAN LEANDRO | CA | 94577 | |
| 4918793 | COMMUNITY INITIATIVES | 354 PINE ST STE 700 | | | | SAN FRANCISCO | CA | 94104 | |
| 4918794 | COMMUNITY LINK INC | PO Box 4959 | | | | FRESNO | CA | 93744 | |
| 4918795 | COMMUNITY MEDICAL IMAGING | DEPT WS204 | PO Box 509015 | | | SAN DIEGO | CA | 92150 | |
| 4918796 | COMMUNITY PARTNERS | 1000 N ALAMEDA ST STE 240 | | | | LOS ANGELES | CA | 90012 | |
| 4918797 | COMMUNITY PARTNERSHIP FOR FAMILIES | OF SAN JOAQUIN | PO Box 1569 | | | STOCKTON | CA | 11111 | |
| 4918798 | COMMUNITY PARTNERSHIP FOR YOUTH | PO Box 42 | | | | MONTEREY | CA | 93942 | |
| 4918799 | COMMUNITY REGIONAL ANES | MEDICAL GROUP INC | PO Box 7096 | | | STOCKTON | CA | 95367-0096 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4918800 | COMMUNITY RENEWABLE ENERGY SERVICES | INC DBA DINUBA ENERGY | 6929 AVE 430 | | | REEDLEY | CA | 93654 | |
| 4918802 | COMMUNITY RESOURCES FOR CHILDREN | 3299 CLAREMONT WAY STE 1 | | | | NAPA | CA | 94558 | |
| 4918804 | COMMUNITY RESOURCES FOR SCIENCE | 1611 SAN PABLO AVE STE 10 | | | | BERKELEY | CA | 94702 | |
| 4918805 | COMMUNITY SERVICES AGENCY | 204 STIERLIN RD | | | | MT VIEW | CA | 94043 | |
| 4918807 | COMMUNITY YOUTH CENTER OF | SAN FRANCISCO | 1038 POST ST | | | SAN FRANCISCO | CA | 94109 | |
| 4918808 | COMMUNITYCO INC | 21 DRYDOCK AVE STE 610E | | | | BOSTON | MA | 02210 | |
| 4918809 | COMMUNITYCO INC | 745 ATLANTIC AVE | | | | BOSTON | MA | 02111 | |
| 4918810 | COMPAIR SOUTHERN CALIFORNIA | 12630 ALLARD ST | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4997169 | Compani, Dana | Confidential - Available Upon Request | | | | | | | |
| 4918811 | COMPASS ENGINEERING CORP | 1061 PLANTERS LN | | | | GREENSBORO | GA | 30642 | |
| 6029847 | Compass Lexecon, LLC | c/o SCHNADER HARRISON SEGAL & LEWIS LLP | Attn: George H. Kalikman | 650 California Street | 19th Floor | San Francisco | CA | 94108-2736 | |
| 6029846 | Compass Lexecon, LLC | TOGUT, SEGAL & SEGAL LLP | Attn: Albert Togut, Kyle J. Ortiz, Amy M. Oden | Amanda C. Glaubach | One Penn Plaza Suite 3335 | New York | NY | 10119 | |
| 4918813 | COMPASSION CAUSES | 5650 MONTE CLAIRE LANE | | | | LOOMIS | CA | 95650 | |
| 4918814 | COMPASSION HEALTH NETWORK | ABDUL QADIR MD | ABDUL QADIR MD | PO Box 582140 | | ELK GROVE | CA | 95758 | |
| 4918815 | COMPEX LEGAL SERVICES | 325 S MAPLE AVE | | | | TORRANCE | CA | 90503 | |
| 4918816 | COMPEX LEGAL SERVICES INC | PO Box 2738 | | | | TORRANCE | CA | 90509-2738 | |
| 5858842 | Complete Discovery Source, Inc. | Attn: Accounts Receivable | 250 Park Avenue, Floor 18 | | | New York | NY | 10177 | |
| 5858842 | Complete Discovery Source, Inc. | Attn: General Counsel | 250 Park Avenue, Floor 18 | | | New York | NY | 10177 | |
| 4918818 | COMPLETE ENVIRONMENTAL PRODUCTS INC | 3500 PASADENA FRWY | | | | PASADENA | TX | 77503 | |
| 4918819 | COMPLETE ENVIRONMENTAL PRODUCTS INC | DEPT 185 | | | | HOUSTON | TX | 77210-4458 | |
| 4918821 | COMPLIANCE WAVE LLC | COMPLIANCE WAVE | 241 MAPLE AVE STE 201 | | | RED BANK | NJ | 07701 | |
| 4918822 | COMPOSITE RESOURCES | 485 LAKESHORE PARKWAY | | | | ROCK HILL | SC | 29730 | |
| 4918824 | COMPOSITES ONE LLC | 3621 SEAPORT BLVD | | | | WEST SACRAMENTO | CA | 95691-3437 | |
| 4918823 | COMPOSITES ONE LLC | 4526 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4918825 | COMPREHENSIVE ANESTHESIA INC | PO Box 3776 | | | | PINEDALE | CA | 93650-3776 | |
| 4918826 | COMPREHENSIVE CARDIOVASCULAR | MEDICAL GROUP INC | 5945 TRUXTUN EXTENSON | | | BAKERSFIELD | CA | 93309-0610 | |
| 4918827 | COMPREHENSIVE MEDICAL INC | 4320 BELTWAY DR | | | | ADDISON | TX | 75001 | |
| 4918828 | COMPREHENSIVE SECURITY | SERVICES INC | 10535 E STOCKTON BLVD STE A | | | ELK GROVE | CA | 95625 | |
| 4918829 | COMPREMED MEDICAL GROUP | DEL CARMEN MEDICAL CENTER | 19234 VANOWEN ST | | | RESEDA | CA | 91335 | |
| 4918830 | COMPRENENSIVE PAIN MANAGEMENT | 7152 NO SHARON #104 | | | | FRESNO | CA | 93720 | |
| 4918831 | COMPRESSED AIR CHALLENGE | 1908 LEO LANE | | | | ALEXANDRIA | VA | 22308 | |
| 4918833 | COMPRESSOR & ENGINE SUPPLY INC | 230 JAMES ST UNIT D | | | | WALES | WI | 53183 | |
| 4918832 | COMPRESSOR & ENGINE SUPPLY INC | 603 CALIFORNIA BLVD | | | | NAPA | CA | 94558 | |
| 4918834 | COMPRESSOR ENGINEERING CORP | 5440 ALDER DR | | | | HOUSTON | TX | 77081 | |
| 4918835 | COMPRESSOR PRODUCTS INTL | PO Box 849026 | | | | DALLAS | TX | 75284 | |
| 4918836 | COMPRESSOR PRODUCTS INTL LLC | 5605 CARNEGIE BLVD | | | | CHARLOTTE | NC | 28209 | |
| 4975743 | Compton, Betty | 0228 PENINSULA DR | P.O. Box 156 | | | Richvale | CA | 95974-0291 | |
| 4918837 | COMPTROLLER OF MARYLAND | REMITTANCE PROCESSING CENTER | | | | ANNAPOLIS | MD | 21411-0002 | |
| 4918838 | COMPTROLLER OF MARYLAND | UNCLAIMED PROPERTY UNIT | 301 W PRESTON ST RM 310 | | | BALTIMORE | MD | 21201-2385 | |
| 4918839 | COMPTROLLER OF THE | STATE OF NEW YORK | 110 STATE ST | | | ALBANY | NY | 12236 | |
| 4918840 | COMPUMERIC ENGINEERING INC | DBA BEARSAVER | 1390 S MILLIKEN AVE | | | ONTARIO | CA | 91761 | |
| 4918841 | COMPUTAPOLE | PO Box 846234 | | | | DALLAS | TX | 75284-6234 | |
| 4918842 | COMPUTER INSTITUTE OF TECHNOLOGY | INC | 4130 E GAGE AVE | | | BELL | CA | 90201 | |
| 4918847 | COMPUTERSHARE INC | COMPUTERSHARE SHAREOWNER SVCS LLC | 250 ROYALL ST | | | CANTON | MA | 02021 | |
| 4918848 | COMPUWARE CORPORATION | PO DRAWER 64376 | | | | DETROIT | MI | 48264 | |
| 4918849 | COMRENT INTERNATIONAL LLC | 10901 W 120TH AVE STE 150 | | | | BROMMFIELD | CO | 80021 | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 188 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 228
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4918850 | COMSEARCH | AN ANDREW COMPANY | 19700 JANELIA FARM BLVD | | | ASHBURN | VA | 20147 | |
| 4918851 | COMSITES WEST LLC | 2555 THIRD ST #200 | | | | SACRAMENTO | CA | 95818 | |
| 4983038 | Conard, Larry | Confidential - Available Upon Request | | | | | | | |
| 4982834 | Conas, Manuel | Confidential - Available Upon Request | | | | | | | |
| 4918852 | CONAWAY CONSERVANCY GROUP | JOINT VENTURE | 4615 COWELL BOULEVARD | | | DAVIS | CA | 95616 | |
| 4918853 | CONAX TECHNOLOGIES LLC | 2300 WALDEN AVE | | | | BUFFALO | NY | 14225 | |
| 4918854 | CONCENTRIC ENERGY PUBLICATIONS | 293 BOSTON POST RD W STE 500 | | | | MARLBOROUGH | MA | 01752 | |
| 4918855 | CONCERTS4CHARITY INC | 7500 ROSWELL RD UNIT 8 | | | | ATLANTA | GA | 30350 | |
| 4918857 | CONCO SYSTEMS INC | ACCOUNTS PAYABLE | 530 JONES ST | | | VERONA | PA | 15147 | |
| 4918858 | CONCORD CHAMBER OF COMMERCE | 2280 DIAMOND BLVD #200 | | | | CONCORD | CA | 94520 | |
| 4933262 | CONCORD ENERGY | 1401 17TH ST STE 1500 | | | | DENVER | CO | 80202 | |
| 4918860 | CONCORD ENERGY LLC | 1401 17TH ST STE 1500 | | | | DENVER | CO | 80202-1253 | |
| 4918861 | CONCORD ENERGY LLC | CAD | 1401 17TH ST STE 1500 | | | DENVER | CO | 80202 | |
| 4918862 | CONCORD INDUSTRIAL PARK I-II-A LP | 4080 PORT CHICAGO HIGHWAY | | | | CONCORD | CA | 94520 | |
| 5800482 | Concord Iron Works, Inc. | 1550 Loveridge Rd., Box 15 | | | | Pittsburg | CA | 94565 | |
| 6116097 | Concord Jet Services, Inc. | Attn: Jonathan Kendler | P.O. Box 787 | | | Concord | CA | 94522 | |
| 4918864 | Concord Service Center | Pacific Gas & Electric Company | 1030 Detroit Avenue | | | Concord | CA | 94518 | |
| 5861124 | Concrete Inc. dba Knife River | Michael W. Fidler | 400 South Lincoln Street | | | Stockton | CA | 95203 | |
| 4918866 | CONCRETE TIE INC | 1397 WALTER ST | | | | VENTURA | CA | 93003 | |
| 4918868 | CONCUR TECHNOLOGIES INC | 62157 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4918869 | CONDE GROUP INC | 954 CANDLELIGHT PL | | | | LA JOLLA | CA | 92037-7715 | |
| 4937901 | Conder, Leita | Confidential - Available Upon Request | | | | | | | |
| 4976686 | CONDICT, CHARLES | Confidential - Available Upon Request | | | | | | | |
| 4918870 | CONDON-JOHNSON & ASSOCIATES | INC | 480 ROLAND WAY STE 200 | | | OAKLAND | CA | 94621 | |
| 4918871 | CONDOR EARTH TECHNOLOGIES INC | 21663 BRIAN LANE | | | | SONORA | CA | 95370 | |
| 4992032 | Condron, Kelly | Confidential - Available Upon Request | | | | | | | |
| 4918872 | CONDUCTIX INC | CONDUCTIX WAMPFLER | 10102 F ST | | | OMAHA | NE | 68127 | |
| 4918873 | CONDUENT INCORPORATED | CONDUENT HR SERVICES LLC | PO Box 202617 | | | DALLAS | TX | 75320-2617 | |
| 4918874 | CONE DRIVE OPERATIONS INC | 240 E 12TH ST | | | | TRAVERSE CITY | MI | 49685-0272 | |
| 4914444 | Conerly, Veronica Lajoyce | Confidential - Available Upon Request | | | | | | | |
| 4918876 | CONFERENCE BOARD INC | CHURCH ST STATION | 845 THIRD AVE | | | NEW YORK | NY | 10022-6679 | |
| 4939677 | Confluence Restaurants, Inc.-Kwok, Bill | 39 S Livermore Ave | | | | Livermore | CA | 94550 | |
| 4918878 | CONFLUENT INCORPORATED | 101 UNIVERSITY AVE STE 111 | | | | PALO ALTO | CA | 94301 | |
| 4922148 | CONGER, HARRY M | Confidential - Available Upon Request | | | | | | | |
| 4995457 | Congi, Joan | Confidential - Available Upon Request | | | | | | | |
| 4924354 | CONGLETON, LINDA S | LINDA S CONGLETON & ASSOCIATES | 5405 ALTON PKWY STE A-347 | | | IRVINE | CA | 92604 | |
| 4918879 | CONGREGATION BNAI ISRAEL | OF SACRAMENTO | 3600 RIVERSIDE BLVD | | | SACRAMENTO | CA | 95818 | |
| 4918880 | CONGREGATION KOL SHOFAR | 215 BLACKFIELD DR | | | | TIBURON | CA | 94920 | |
| 4918881 | CONGRESS OF CALIFORNIA SENIORS | EDUCATION & RESEARCH FUND INC | 1230 N ST STE 201 | | | SACRAMENTO | CA | 95819 | |
| 4918882 | CONGRESSIONAL BLACK CAUCUS | FOUNDATION INC | 1720 MASSACHUSETTS AVE NW | | | WASHINGTON | DC | 20006 | |
| 4918883 | CONGRESSIONAL HISPANIC | LEADERSHIP INSTITUTE INC | 734 15TH STREET NW STE 620 | | | WASHINGTON | DC | 20005 | |
| 4918884 | CONGRESSIONAL HISPANIC CAUCUS | INSTITUTE INC | 1128 16TH ST NW | | | WASHINGTON | DC | 20003 | |
| 4918885 | CONGRESSIONAL HOCKEY CHALLENGE | 1217 DELAFIELD PLACE NW | | | | WASHINGTON | DC | 20011 | |
| 4918887 | CONKLIN & DE DECKER ASSOCIATES INC | P.O. Box 1142 | | | | Orleans | MA | 02653 | |
| 4996773 | Conklin, Antoinette | Confidential - Available Upon Request | | | | | | | |
| 4940993 | Conklin, Elizabeth | Confidential - Available Upon Request | | | | | | | |
| 4930875 | CONKLIN, TODD | Confidential - Available Upon Request | | | | | | | |
| 4918888 | CONLEY FAMILY LIMITED PARTNERSHIP | PO Box 24333 | | | | OAKLAND | CA | 94623 | |
| 4987100 | Conley, Elizabeth | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 189 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 229 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4995891 | Conley, John | Confidential - Available Upon Request | | | | | | | |
| 4981483 | Conley, John | Confidential - Available Upon Request | | | | | | | |
| 4911575 | Conley, John Warren | Confidential - Available Upon Request | | | | | | | |
| 4997401 | Conley, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4913972 | Conley, Joseph Paul | Confidential - Available Upon Request | | | | | | | |
| 4995978 | Conley, Kevin | Confidential - Available Upon Request | | | | | | | |
| 4911691 | Conley, Kevin E | Confidential - Available Upon Request | | | | | | | |
| 4991265 | Conley, Marilyn | Confidential - Available Upon Request | | | | | | | |
| 4981927 | Conley, Mollie | Confidential - Available Upon Request | | | | | | | |
| 4925990 | CONLEY, NICOLE | Confidential - Available Upon Request | | | | | | | |
| 4923196 | CONLIN, JENNIFER | AMERICAN CHI CENTER FOR HEALTH | 1209 ESPLANADE # 1 | | | CHICO | CA | 95926 | |
| 4979670 | Conlon, Patrick | Confidential - Available Upon Request | | | | | | | |
| 4978223 | Conlu, Mansueto | Confidential - Available Upon Request | | | | | | | |
| 4980052 | Conn, David | Confidential - Available Upon Request | | | | | | | |
| 4977228 | Conn, Gretchen | Confidential - Available Upon Request | | | | | | | |
| 4918890 | CONNECTION TECHNOLOGY CENTER INC | 7939 RAE BLVD | | | | VICTOR | NY | 14564-8931 | |
| 4993578 | Connell, Gary | Confidential - Available Upon Request | | | | | | | |
| 4996714 | Connelly, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4990968 | Connelly, James | Confidential - Available Upon Request | | | | | | | |
| 4926759 | CONNELLY, PATRICK | ST FRANCIS LANDSCAPE & GARDENING | PO Box 13707 | | | SAN LUIS OBISPO | CA | 93406 | |
| 4980197 | Connelly, Robert | Confidential - Available Upon Request | | | | | | | |
| 4918891 | CONNER CHIROPRACTIC CARE CORP | 429 WILLIAM ST | | | | VACAVILLE | CA | 95688 | |
| 4990683 | Conner, Andrew | Confidential - Available Upon Request | | | | | | | |
| 4977722 | Conner, Charles | Confidential - Available Upon Request | | | | | | | |
| 4994850 | Conner, Edwin | Confidential - Available Upon Request | | | | | | | |
| 4986561 | Conner, Jay | Confidential - Available Upon Request | | | | | | | |
| 4979554 | Conner, Narvell | Confidential - Available Upon Request | | | | | | | |
| 4992040 | Conner, Raymond | Confidential - Available Upon Request | | | | | | | |
| 4982436 | Conner, William | Confidential - Available Upon Request | | | | | | | |
| 4977952 | Connerley, Harold | Confidential - Available Upon Request | | | | | | | |
| 4990000 | Conners, Kathleen | Confidential - Available Upon Request | | | | | | | |
| 4918892 | CONNEXSYS ENGINEERING INC | 3075 RESEARCH DR | | | | RICHMOND | CA | 94806 | |
| 4991135 | Connick, Elizabeth | Confidential - Available Upon Request | | | | | | | |
| 4932983 | Connolly Gallagher, LLP | 1000 West Street 14th Floor | | | | Wilmington | DE | 19801 | |
| 4918894 | CONNOLLY RANCH EDUCATION CENTER | 3141 BROWNS VALLEY RD | | | | NAPA | CA | 94558 | |
| 4976535 | Connolly, Ipekten | Confidential - Available Upon Request | | | | | | | |
| 4991442 | Connolly, Lawrence | Confidential - Available Upon Request | | | | | | | |
| 4991300 | Connolly, Maureen | Confidential - Available Upon Request | | | | | | | |
| 4925284 | CONNOLLY, MICHAEL PHILLIP | Confidential - Available Upon Request | | | | | | | |
| 4982953 | Connors, Nancy | Confidential - Available Upon Request | | | | | | | |
| 4987795 | Connow, Robert | Confidential - Available Upon Request | | | | | | | |
| 4933199 | CONOCO CANADA | 401 - 9th Avenue SW | | | | Calgary | AB | T2P 2H7 | CANADA |
| 4918895 | CONOCOPHILLIPS CANADA MARKETING & TRADING ULC | 401 9TH AVE S W | | | | CALGARY | AB | T2P 3C5 | CANADA |
| 5807785 | CONOCOPHILLIPS COMPANY | Attn: Rita White | 16930 Park Row Dr | EC4-20th Fl | | Houston | TX | 77084 | |
| 4918896 | CONOCOPHILLIPS COMPANY | 600 N DAIRY ASHFORD RD | | | | HOUSTON | TX | 77079-1175 | |
| 4988356 | Conover, Catherine | Confidential - Available Upon Request | | | | | | | |
| 4933034 | Conover, Janet Daggs | Confidential - Available Upon Request | | | | | | | |
| 4923073 | CONOVER, JANET DAGGS | Confidential - Available Upon Request | | | | | | | |
| 4984825 | Conrad Reynolds, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4988752 | Conrad, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4976949 | Conrad, Burton | Confidential - Available Upon Request | | | | | | | |
| 4980247 | Conrad, Gary | Confidential - Available Upon Request | | | | | | | |
| 4992002 | Conrad, Kathy | Confidential - Available Upon Request | | | | | | | |
| 4987015 | Conrado, Diane Louise | Confidential - Available Upon Request | | | | | | | |
| 4984112 | Conrado, Donna | Confidential - Available Upon Request | | | | | | | |
| 4987377 | Conrado, Edward | Confidential - Available Upon Request | | | | | | | |
| 4988346 | Conrado, Gary | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4982186 | Conroy, Carol | Confidential - Available Upon Request | | | | | | | |
| 4981960 | Conroy, James | Confidential - Available Upon Request | | | | | | | |
| 4990105 | Conroy, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4918898 | CONSERVATION LANDS FOUNDATION | 835 E 2ND ST STE 314 | | | | DURANGO | CO | 81301 | |
| 4918899 | CONSERVATION SOCIETY OF CALIFORNIA | 9777 GOLF LINKS RD | | | | OAKLAND | CA | 94605 | |
| 4995057 | Consiglio, Elaine | Confidential - Available Upon Request | | | | | | | |
| 4982940 | Consiglio, Michael | Confidential - Available Upon Request | | | | | | | |
| 6015479 | Consolidated Communications | 121 South 17th Street | | | | Mattoon | IL | 61938 | |
| 4918900 | CONSOLIDATED COMMUNICATIONS | OF CALIFORNIA COMPANY | 114 VERNON ST | | | ROSEVILLE | CA | 95678 | |
| 4918901 | CONSOLIDATED EDISON | DEVELOPMENT INC | 100 SUMMIT LAKE DR 2ND FL | | | VALHALLA | NY | 10595 | |
| 4918903 | CONSOLIDATED EDISON DEVELOPMENT | CED SWEETWATER SOLAR LLC | 100 SUMMIT LAKE DR STE 210 | | | VALHALLA | NY | 10595 | |
| 4918902 | CONSOLIDATED EDISON DEVELOPMENT | CED WHITE RIVER SOLAR 2 | 100 SUMMIT LAKE DR 2ND FL | | | VALHALLA | NY | 10595 | |
| 5803487 | CONSOLIDATED EDISON DEVELOPMENT INC | ALPAUGH NORTH LLC | 100 SUMMIT LAKE DR STE 410 | | | VALHALLA | NY | 10595 | |
| 4918904 | CONSOLIDATED EDISON DEVELOPMENT INC | CED WHITE RIVER SOLAR 2 LLC | 100 SUMMIT LAKE DR STE 410 | | | VALHALLA | NY | 10595 | |
| 5802641 | Consolidated Edison Development Inc. | Troutman Sanders LLP | Attn: Hugh M. McDonald | 875 Third Avenue | | New York | NY | 10022 | |
| 4910968 | CONSOLIDATED EDISON DEVELOPMENT, INC. | TROUTMAN SANDERS LLP | ATTN: GABRIEL OZEL | 11682 EI CAMINO REAL, SUITE 400 | | SAN DIEGO | CA | 92130-2092 | |
| 6116098 | Consolidated Edison Inc | Attn: An officer, managing or general agent | 4 Irving Place | | | New York | NY | 10003 | |
| 4918906 | CONSOLIDATED ELEC DISTRIBUTORS INC | 2655 VERNE ROBERTS CIR | | | | ANTIOCH | CA | 94509 | |
| 4918907 | CONSOLIDATED ELECTRICAL | DISTRIBUTORS | 2363 THOMPSON WAY STE A | | | SANTA MARIA | CA | 93455 | |
| 4918908 | CONSOLIDATED ELECTRICAL DIST | DBA CALIFORNIA ELECTRIC SUPPLY | 901 S BLOSSER RD | | | SANTA MARIA | CA | 93456 | |
| 4918909 | CONSOLIDATED ELECTRICAL DIST INC | DBA CITY ELECTRIC SUPPLY | 3003 3RD ST | | | SAN FRANCISCO | CA | 94107 | |
| 4918912 | CONSOLIDATED ELECTRICAL DISTRIBUTOR | CED BARSTOW | 1920 WESTRIDGE DR | | | IRVING | TX | 75038 | |
| 5802804 | Consolidated Electrical Distributors | 721 N Market Blvd #A | | | | Sacramento | CA | 95834 | |
| 5802395 | Consolidated Electrical Distributors | PO Box 398835 | | | | San Francisco | CA | 94139-8835 | |
| 4918913 | CONSOLIDATED ELECTRICAL DISTRIBUTRS | 2525 RIVERSIDE AVE | | | | PASO ROBLES | CA | 93446 | |
| 4918914 | CONSOLIDATED IRRIGATION DISTRICT | PO Box 209 | | | | SELMA | CA | 93662 | |
| 4918915 | CONSOLIDATED MOSQUITO | ABATEMENT DISTRICT | 2425 FLORAL AVE | | | SELMA | CA | 93662 | |
| 4918916 | CONSOLIDATED PIPE & SUPPLY CO INC | DEPT 3147 | | | | BIRMINGHAM | AL | 35287-3147 | |
| 4918919 | CONSORTIUM FOR ENERGY EFFICIENCY | INC | 98 N WASHINGTON ST # 101 | | | BOSTON | MA | 02114-1918 | |
| 4918920 | CONSORTIUM OF ORGANIZATIONS FOR ST | 1301 S 46TH ST BLDG 454 RM 121 | | | | RICHMOND | CA | 94804-4698 | |
| 4987149 | Constant, Susan | Confidential - Available Upon Request | | | | | | | |
| 4983770 | Constantine, Alice | Confidential - Available Upon Request | | | | | | | |
| 4997046 | Constantine, Michael | Confidential - Available Upon Request | | | | | | | |
| 4913275 | Constantine, Michael R | Confidential - Available Upon Request | | | | | | | |
| 4918922 | CONSTELLATION BRAND INC | 235 N BLOOMFIELD RD | | | | CANANDAIGUA | NY | 14424 | |
| 4918923 | CONSTELLATION ENERGY | COMMODITIES GROUP | 111 MARKET PLACE #500 | | | BALTIMORE | MD | 21202 | |
| 4918924 | CONSTELLATION ENERGY NUCLEAR GROUP | CALVERT CLIFFS NUCLEAR POWER PLANT | 100 CONSTELLATION WAY STE 600C | | | BALTIMORE | MD | 21220 | |
| 4918925 | CONSTRUCTION AREA SIGNS INC | 215 TAYLOR RD | | | | NEWCASTLE | CA | 95658 | |
| 4934716 | Construction Protective Services-Ortiz, Jorge | 3232 H st | | | | Bakersfield | CA | 93301 | |
| 4918926 | CONSUMER FEDERATION OF CALIFORNIA | 1107 9TH ST STE 625 | | | | SACRAMENTO | CA | 95814 | |
| 5803488 | CONSUMERS POWER INC | PO Box 1180 | | | | Philomath | OR | 97370 | |
| 4918928 | CONT LODI | PACIFIC GAS & ELECTRIC COMPANY | 1430 S CHEROKEE LANE | | | LODI | CA | 95240 | |
| 4918929 | CONT STOCKTON | PACIFIC GAS & ELECTRIC COMPANY | 3200 E EIGHT MILE RD | | | STOCKTON | CA | 95212 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4974286 | Conterra Wireless Broadband Attn: Tower Lease Manager | 201 Rexford Rd. Ste. 200 East | | | | Charlotte | NC | 28211 | |
| 4976308 | Conterra Wireless Broadband LLC | 2101 Rexford Road, Suite 200 East | | | | Charlotte | NC | 28211 | |
| 4918933 | CONTINENTAL DISC CORP | 3160 W HEARTLAND DR | | | | LIBERTY | MO | 64068-3385 | |
| 5803489 | CONTINENTAL RESIDENTIAL INC | 1901 Ascension Boulevard | Suite 100 | | | Arlington | TX | 76006 | |
| 4918935 | CONTINENTAL TIRE THE AMERICAS LLC | 1830 MACMILLAN PARK DR | | | | FORT MILL | SC | 29707 | |
| 4918938 | CONTOURAL INC | 335 MAIN ST STE B | | | | LOS ALTOS | CA | 94022 | |
| 4918939 | CONTRA COSTA ARC | 1340 ARNOLD DR STE 127 | | | | MARTINEZ | CA | 94553 | |
| 4918943 | CONTRA COSTA COUNTY APPLICATION & | PERMIT CENTER | 30 MUIR RD | | | MARTINEZ | CA | 94553 | |
| 4918944 | CONTRA COSTA COUNTY DEPARTMENT OF | CONSERVATION AND DEVELOPMENT | 30 MUIR RD | | | MARTINEZ | CA | 94553 | |
| 4918945 | CONTRA COSTA COUNTY FIRE PROTECTION | DISTRICT | 2010 GEARY ROAD | | | PLEASANT HILL | CA | 94523-4694 | |
| 4918947 | CONTRA COSTA CRISIS CTR | 307 LENNON LANE | | | | WALNUT CREEK | CA | 94598 | |
| 4945272 | Contra Costa District Attorney's Office | Attn: Diana Becton | 900 Ward Street | | | Martinez | CA | 94553 | |
| 6123233 | Contra Costa Electric, Inc | Leonidou & Rosin, APC | Janette G. Leonidou | 777 Cuesta Drive, Suite 200 | | Mountain View | CA | 94040 | |
| 6123244 | Contra Costa Electric, Inc | Williams Kastner Greene & Markley | Stephen P. Arnot, Esq. | 1515 SW Fifth Avenue, Suite 600 | | Portland | OR | 97201 | |
| 6123240 | Contra Costa Electric, Inc | O'Connor Thompson McDonough Klotsche LLP | Robert W. O'Connor, Esq. | 2500 Venture Oaks Way, Suite 320 | | Sacramento | CA | 95833 | |
| 5006236 | Contra Costa Electric, Inc | Leonidou & Rosin | A. Robert Rosin and Gregory S. Gerson | 777 Cuesta Drive, Suite 200 | | Mountain View | CA | 94040 | |
| 4918950 | CONTRA COSTA HEALTH SERVICES | HAZARDOUS MATERIALS ACCOUNTING | 50 DOUGLAS DR #320C | | | MARTINEZ | CA | 94553 | |
| 4918949 | CONTRA COSTA HEALTH SERVICES | HAZARDOUS MATERIALS PROGRAM DIV | 4333 PACHECO BLVD | | | MARTINEZ | CA | 94553 | |
| 4918951 | CONTRA COSTA INDUSTRIAL MEDICAL | CLINIC | 120 BROADWAY #23 | | | RICHMOND | CA | 94804 | |
| 4918952 | CONTRA COSTA MEDICAL CAREER COLLEGE | 4041 LONE TREE WAY STE 101 | | | | ANTIOCH | CA | 94531 | |
| 4918953 | CONTRA COSTA MOSQUITO & VECTOR | CONTROL DISTRICT | 155 MASON CIRCLE | | | CONCORD | CA | 94520 | |
| 4918954 | CONTRA COSTA PATHOLOGY ASSOCIATES | 399 TAYLOR BLVD STE 200 | | | | PLEASANT HILL | CA | 94523 | |
| 4918956 | CONTRACT ANCHOR YARD ANNADALE | PACIFIC GAS & ELECTRIC COMPANY | 4925 E ANNADALE AVENUE | | | FRESNO | CA | 93725 | |
| 5839185 | Contract Callers, Inc. | Attn: Ann Wheeler | 501 Greene Street | Suite 302 | | Augusta | GA | 30901 | |
| 4918958 | CONTRACT OFFICE GRP | 1731 TECHNOLOGY DR STE 100 | | | | SAN JOSE | CA | 95110 | |
| 6021953 | Contrarian Funds, LLC As Transferee of Advanced Lighting Services Inc | Attn: 392426 | 500 Ross St 154-0455 | | | Pittsburgh | PA | 15262 | |
| 6024472 | Contrarian Funds, LLC as Transferee of American Efficiency Services LLC | Attn: 392426 | 500 Ross St 154-0455 | | | Pittsburgh | PA | 15262 | |
| 6022353 | Contrarian Funds, LLC as Transferee of American Metals Corporation | Attn: 392426 | 500 Ross St 154-0455 | | | Pittsburgh | PA | 15262 | |
| 6025495 | Contrarian Funds, LLC as Transferee of APS Environmental Inc. | Attn: 392426 | 500 Ross St 154-0455 | | | Pittsburgh | PA | 15262 | |
| 6030374 | Contrarian Funds, LLC as Transferee of Asgard Holdings LLC d/b/a Nardello & Co. LLC | Attn: 392426 | 500 Ross St 154-0455 | | | Pittsburgh | PA | 15262 | |
| 6040398 | Contrarian Funds, LLC as Transferee of Bridge Energy Group, Inc. | Attn: 392426 | 500 Ross St 154-0455 | | | Pittsburgh | PA | 15262 | |
| 6023208 | Contrarian Funds, LLC as Transferee of Brim Equipment Leasing DBA Brim Aviation | Attn: 392426 | 500 Ross St 154-0455 | | | Pittsburgh | PA | 15262 | |
| 6023208 | Contrarian Funds, LLC as Transferee of Brim Equipment Leasing DBA Brim Aviation | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | | Greenwich | CT | 06830 | |
| 6115569 | Contrarian Funds, LLC as Transferee of California Surveying & Drafting Supply Inc. | Attn: 392426 | 500 Ross St 154-0455 | | | Pittsburgh | PA | 15262 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6040223 | Contrarian Funds, LLC as Transferee of Capitol Barricade Inc. | Attn: 392426 | 500 Ross St 154-0455 | | | Pittsburgh | PA | 15262 | |
| 6041088 | Contrarian Funds, LLC as Transferee of D.G. Honegger Consulting | Attn: 392426 | 500 Ross St 154-0455 | | | Pittsburgh | PA | 15262 | |
| 6025918 | Contrarian Funds, LLC as Transferee of Exyion | Attn: 392426 | 500 Ross St 154-0455 | | | Pittsburgh | PA | 15262 | |
| 6021963 | Contrarian Funds, LLC As Transferee of Gary G Kaufman | Attn: 392426 | 500 Ross St 154-0455 | | | Pittsburgh | PA | 15262 | |
| 6117880 | Contrarian Funds, LLC as Transferee of Holdrege and Kull | Attn: 392426 | 500 Ross St 154-0455 | | | Pittsburgh | PA | 15262 | |
| 6026659 | Contrarian Funds, LLC as Transferee of KV Structures, Inc. | Attn: 392426 | 500 Ross St 154-0455 | | | Pittsburgh | PA | 15262 | |
| 6115584 | Contrarian Funds, LLC as Transferee of MCA Connect LLC | Attn: 392426 | 500 Ross St 154-0455 | | | Pittsburgh | PA | 15262 | |
| 6117907 | Contrarian Funds, LLC as Transferee of Mistras Group | Attn: 392426 | 500 Ross St 154-0455 | | | Pittsburgh | PA | 15262 | |
| 6025737 | Contrarian Funds, LLC as Transferee of Nusura Inc | Attn: 392426 | 500 Ross St 154-0455 | | | Pittsburgh | PA | 15262 | |
| 6117900 | Contrarian Funds, LLC as Transferee of Smiths Detection Inc | Attn: 392426 | 500 Ross St 154-0455 | | | Pittsburgh | PA | 15262 | |
| 6117899 | Contrarian Funds, LLC as Transferee of UMS Group Inc. | Attn: 392426 | 500 Ross St 154-0455 | | | Pittsburgh | PA | 15262 | |
| 6117896 | Contrarian Funds, LLC as Transferee of Urbin Incorporated | Attn: 392426 | 500 Ross St 154-0455 | | | Pittsburgh | PA | 15262 | |
| 4949894 | Contreras Family | Carlson & Johnson | 472 S. Glassell Street | | | Orange | CA | 92866 | |
| 4913093 | Contreras, Adriana R | Confidential - Available Upon Request | | | | | | | |
| 4914170 | Contreras, Alexander Philip | Confidential - Available Upon Request | | | | | | | |
| 4996724 | Contreras, Andrew | Confidential - Available Upon Request | | | | | | | |
| 4912821 | Contreras, Andrew Paul | Confidential - Available Upon Request | | | | | | | |
| 4912067 | Contreras, Chris A. | Confidential - Available Upon Request | | | | | | | |
| 4997616 | Contreras, Dan | Confidential - Available Upon Request | | | | | | | |
| 4914251 | Contreras, Dan Eliseo | Confidential - Available Upon Request | | | | | | | |
| 4998089 | Contreras, Heriberto | Confidential - Available Upon Request | | | | | | | |
| 4982083 | Contreras, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4993892 | Contreras, Manuel | Confidential - Available Upon Request | | | | | | | |
| 4989430 | Contreras, Mario | Confidential - Available Upon Request | | | | | | | |
| 4913394 | Contreras, Michael Andres | Confidential - Available Upon Request | | | | | | | |
| 4988156 | Contreras, Robert | Confidential - Available Upon Request | | | | | | | |
| 4990453 | Contreras, Sonia | Confidential - Available Upon Request | | | | | | | |
| 4982079 | Contrestano Jr., Vincent | Confidential - Available Upon Request | | | | | | | |
| 4918960 | CONTROL MICROSYSTEMS INC | 48 STEACIE DR | | | | KANATA | ON | K2K 2A9 | CANADA |
| 4918962 | CONTROLCO AUTOMATION DISTRIBTRS INC | 3451 VINCENT RD STE C | | | | PLEASANT HILL | CA | 94523 | |
| 4918963 | CONTROLCO AUTOMATION DISTRIBTRS INC | 840 66TH AVE | | | | OAKLAND | CA | 94621 | |
| 4918965 | CONTROLLED MOTION SOLUTIONS INC | 911 N POINSETTA ST | | | | SANTA ANA | CA | 92701 | |
| 4918966 | CONTROLLED MOTION SOLUTIONS MOBILE | AND HYDRAULIC SUPPLIES | 911 N POINSETTA ST | | | SANTA ANA | CA | 92701 | |
| 4918967 | CONTROLOTRON CORP | 155 PLANT AVE | | | | HAUPPAUGE | NY | 11788 | |
| 5860103 | CONVERGEONE, INC | ATTN: ACCOUNTS PAYABLE | 10900 NESBITT AVENUESOUTH | | | BLOOMINGTON | MN | 55437 | |
| 5860103 | CONVERGEONE, INC | C/O DRINKER BIDDLE & REATH LLP | ATTN: FRANK VELOCCI | 600 CAMPUS DRIVE | | FLORHAM PARK | NJ | 07932 | |
| 4976218 | Conway, Craig | Confidential - Available Upon Request | | | | | | | |
| 4914825 | Conway, Jarod Keith | Confidential - Available Upon Request | | | | | | | |
| 4993203 | Conway, John | Confidential - Available Upon Request | | | | | | | |
| 4975732 | Conway, Mary | Confidential - Available Upon Request | | | | | | | |
| 4988852 | Conway, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4977147 | Conwell Jr., Thomas | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4996421 | Conwright, Valerie | Confidential - Available Upon Request | | | | | | | |
| 4912308 | Conwright, Valerie Ann | Confidential - Available Upon Request | | | | | | | |
| 4936851 | CONYERS, JAMIE | Confidential - Available Upon Request | | | | | | | |
| 4918972 | COOK PLACE PARTNERS LLC | PO Box 968 | | | | COLUSA | CA | 95932 | |
| 4987866 | Cook, Alberta | Confidential - Available Upon Request | | | | | | | |
| 4916074 | COOK, ANGELA GARCIA | HEALDSBURG PHYSICAL THERAPY | 465 MARCH AVE STE B | | | HEALDSBURG | CA | 95448 | |
| 4996507 | Cook, Aric | Confidential - Available Upon Request | | | | | | | |
| 4912464 | Cook, Aric B | Confidential - Available Upon Request | | | | | | | |
| 4981624 | Cook, Arlene | Confidential - Available Upon Request | | | | | | | |
| 4991786 | Cook, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4979272 | Cook, Bernie | Confidential - Available Upon Request | | | | | | | |
| 4980210 | Cook, Charles | Confidential - Available Upon Request | | | | | | | |
| 4984052 | Cook, Darres | Confidential - Available Upon Request | | | | | | | |
| 4986354 | Cook, David | Confidential - Available Upon Request | | | | | | | |
| 4995264 | Cook, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4989477 | Cook, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4912478 | Cook, Dennis E | Confidential - Available Upon Request | | | | | | | |
| 4986263 | Cook, Elisa | Confidential - Available Upon Request | | | | | | | |
| 4994828 | Cook, Elizabeth | Confidential - Available Upon Request | | | | | | | |
| 4990011 | Cook, Frank | Confidential - Available Upon Request | | | | | | | |
| 4935688 | Cook, Jennifer | Confidential - Available Upon Request | | | | | | | |
| 4923293 | COOK, JOE AND MARIA | Confidential - Available Upon Request | | | | | | | |
| 4988600 | Cook, John | Confidential - Available Upon Request | | | | | | | |
| 4984882 | Cook, John | Confidential - Available Upon Request | | | | | | | |
| 4986339 | Cook, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4995219 | Cook, Rebecca | Confidential - Available Upon Request | | | | | | | |
| 4981785 | Cook, Ronnie | Confidential - Available Upon Request | | | | | | | |
| 4990627 | Cook, Stephen | Confidential - Available Upon Request | | | | | | | |
| 4982515 | Cook, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4982078 | Cook, Wayne | Confidential - Available Upon Request | | | | | | | |
| 4931966 | COOK, WESLEY ALAN | COOK CONSTRUCTION | 19260 EDDY CT | | | COTTONWOOD | CA | 96022 | |
| 4977293 | Cooke, Janice | Confidential - Available Upon Request | | | | | | | |
| 4993899 | COOKE, MARILYN | Confidential - Available Upon Request | | | | | | | |
| 4975869 | Cooke, Ron Charles | Simard, Rhonda Cooke | 3657 Dry Creek Rd. | | | Oroville | CA | 95965 | |
| 4989106 | Cooksey, Leon | Confidential - Available Upon Request | | | | | | | |
| 4987297 | Cooksey, Louise | Confidential - Available Upon Request | | | | | | | |
| 4923020 | COOKSON MD, JAMES L | DBA SUNRISE ORTHOPEDIC SPORTS | 729 SUNRISE AVE STE 617 | | | ROSEVILLE | CA | 95661-9436 | |
| 4989576 | Cookson, David | Confidential - Available Upon Request | | | | | | | |
| 4989097 | Cookson, Pamela | Confidential - Available Upon Request | | | | | | | |
| 4918973 | COOL AMP CONDUCTO LUBE CO | 15834 UPPER BOONES FERRY RD | | | | LAKE OSWEGO | OR | 97035 | |
| 4918974 | COOL PHYSICAL THERAPY AND | SPEECH SERVICES | 5000 ELLINGHOUSE DR STE100 | | | COOL | CA | 95614 | |
| 4918975 | COOL ROOFING SYSTEMS INC | 1286 DUPONT CT | | | | MANTECA | CA | 95336 | |
| 4918976 | COOL WATER ASSOCIATES | 22749 HIGHWAY 18 A-24 | | | | APPLE VALLEY | CA | 92307 | |
| 4983903 | Cool, Ruby | Confidential - Available Upon Request | | | | | | | |
| 4932984 | Cooley LLP | 101 California Street Suite 500 | | | | San Francisco | CA | 94111-5800 | |
| 4918977 | COOLEY LLP | 101 CALIFORNIA ST 5TH FL | | | | SAN FRANCISCO | CA | 94111-5800 | |
| 4991849 | Cooley, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4980690 | Cooley, William | Confidential - Available Upon Request | | | | | | | |
| 4991908 | Cooley-Reyes, Kimberly | Confidential - Available Upon Request | | | | | | | |
| 4918978 | COOLING TOWER DEPOT INC | 651 CORPORATE CIRCLE STE 206 | | | | GOLDEN | CO | 80401 | |
| 4937739 | Cooling, Ryan | Confidential - Available Upon Request | | | | | | | |
| 4997763 | Coon, Douglas | Confidential - Available Upon Request | | | | | | | |
| 4914510 | Coon, Douglas Eric | Confidential - Available Upon Request | | | | | | | |
| 4993021 | Coon, Gregory | Confidential - Available Upon Request | | | | | | | |
| 4984641 | Coon, Marian | Confidential - Available Upon Request | | | | | | | |
| 4975686 | COONEY & ACKER | 0733 LASSEN VIEW DR | 1608 CORTE VIA | | | Los Altos | CA | 94024 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 194 of 982

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 234 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4982315 | Cooney, Roger | Confidential - Available Upon Request | | | | | | | |
| 4918979 | COOPER & BUSH PHYSICAL THERAPY | 6080 SOUTHWEST BLVD | | | | BENBROOK | TX | 76109 | |
| 4918980 | COOPER BROTHER FARMS INC | 7231 PLEASANT GROVE RD. | | | | PLEASANT GROVE | CA | 95668 | |
| 4918981 | COOPER CAMERON CORP | COOPER ENERGY SERVICES | PO Box 730343 | | | DALLAS | TX | 75373-0343 | |
| 4918982 | COOPER CAMERON VALVE CORP | PO Box 730491 | | | | DALLAS | TX | 75373-0491 | |
| 4918983 | COOPER ENERGY SERVICES | SERVICE AND MACHINE SHOP | 7152 PATTERSON DRIVE | | | GARDEN GROVE | CA | 92841-1416 | |
| 4918984 | COOPER GROUP LLC | 126 NORTHWIND DR | | | | BRANDON | MS | 39047 | |
| 4918985 | COOPER INDUSTRIES | ELECTRICAL INC | BOX 1916 POSTAL STATION A | | | TORONTO | ON | M5W 1W9 | CANADA |
| 4918986 | COOPER INDUSTRIES ELECTRICAL INC | CYBECTEC | c/o Eaton Corporation | Global Trade Credit | 1000 Eaton Blvd., N3 | Cleveland | OH | 44122 | |
| 5803202 | Cooper Industries Inc. | c/o Eaton | Attn: William T. Reiff | Mail Code 3N | 1000 Eaton Blvd., N3 | Cleveland | OH | 44122 | |
| 4983223 | COOPER JR, CLIFTON C | Confidential - Available Upon Request | | | | | | | |
| 5016963 | Cooper Power Systems LLC | c/o Eaton | 1000 Eaton Blvd, N3 | Global Trade Credit | | Cleveland | OH | 44122 | |
| 4918987 | COOPER POWER SYSTEMS LLC | 2300 Badger Drive | | | | Waukesha | WI | 53188 | |
| 5803203 | Cooper Power Systems LLC | c/o Eaton | Attn: William T. Reiff | Mail Code 3N | 1000 Eaton Blvd., N3 | Cleveland | OH | 44122 | |
| 4918988 | COOPER ZIETZ ENGINEERS INC | AKANA CASCADE DESIGN | 6400 SE LAKE RD STE 270 | | | PORTLAND | OR | 97222 | |
| 4984542 | Cooper, Anola | Confidential - Available Upon Request | | | | | | | |
| 4978913 | Cooper, Bobby | Confidential - Available Upon Request | | | | | | | |
| 4988059 | Cooper, Carla | Confidential - Available Upon Request | | | | | | | |
| 4983176 | Cooper, David | Confidential - Available Upon Request | | | | | | | |
| 4998063 | Cooper, Diana | Confidential - Available Upon Request | | | | | | | |
| 4983114 | Cooper, Donald | Confidential - Available Upon Request | | | | | | | |
| 4938261 | cooper, gakquia | Confidential - Available Upon Request | | | | | | | |
| 4996741 | Cooper, Gary | Confidential - Available Upon Request | | | | | | | |
| 4978315 | Cooper, Gwendolyn | Confidential - Available Upon Request | | | | | | | |
| 4974964 | Cooper, James | Confidential - Available Upon Request | | | | | | | |
| 4982825 | Cooper, John | Confidential - Available Upon Request | | | | | | | |
| 4984006 | Cooper, Judith | Confidential - Available Upon Request | | | | | | | |
| 4991111 | Cooper, Kathryn | Confidential - Available Upon Request | | | | | | | |
| 4989108 | Cooper, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4992442 | Cooper, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4995263 | Cooper, Kyle | Confidential - Available Upon Request | | | | | | | |
| 4989895 | Cooper, Major | Confidential - Available Upon Request | | | | | | | |
| 4924771 | COOPER, MARK | COOPERS LANDSCAPING | 1749 AUBRY CT | | | DURHAM | CA | 95938 | |
| 4990649 | Cooper, Michael | Confidential - Available Upon Request | | | | | | | |
| 4928135 | COOPER, ROBERT | ROBERT COOPER PHD | 4625 FIRST ST 140 | | | PLEASANTON | CA | 94566 | |
| 4985668 | Cooper, Robert | Confidential - Available Upon Request | | | | | | | |
| 4986226 | Cooper, Rodger | Confidential - Available Upon Request | | | | | | | |
| 4995058 | Cooper, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4976191 | Cooper, Scott | Confidential - Available Upon Request | | | | | | | |
| 4929182 | COOPER, SHAWN E | FEDERAL AFFAIRS | 900-7TH STREET, N.W. SUITE 950, RM | | | WASHINGTON | DC | 20001 | |
| 4966457 | Cooper, Shawn E | Confidential - Available Upon Request | | | | | | | |
| 4989851 | Cooper, Steven | Confidential - Available Upon Request | | | | | | | |
| 4997998 | Cooper, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4914879 | Cooper, Thomas David | Confidential - Available Upon Request | | | | | | | |
| 4913807 | Cooper, William R | Confidential - Available Upon Request | | | | | | | |
| 4918989 | COOPERATIVE LABS INC | 999 N TUSTIN AVE STE 112 | | | | SANTA ANA | CA | 92705 | |
| 4918990 | COOPERS PETROLEUM INC | COOPERS PROPANE | 27000 HWY 33 | | | FELLOWS | CA | 93224 | |
| 4918991 | COORDINATED EQUIPMENT CO | 1707 E ANAHEIM ST | | | | WILMINGTON | CA | 90744 | |
| 4918992 | COORDINATED RESOURCES INC | OF SAN FRANCISCO | 130 SUTTER ST 3RD FL | | | SAN FRANCISCO | CA | 94104 | |
| 4915053 | Coorssen, Michael Carl | Confidential - Available Upon Request | | | | | | | |
| 4986738 | Coovert, Sherian | Confidential - Available Upon Request | | | | | | | |
| 4989571 | Cope, Annabelle | Confidential - Available Upon Request | | | | | | | |
| 4980606 | Cope, Frank | Confidential - Available Upon Request | | | | | | | |
| 4975245 | Copeland, Barbara | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4975244 | Copeland, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4975243 | Copeland, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4984171 | Copeland, Gloria | Confidential - Available Upon Request | | | | | | | |
| 4984964 | Copeland, Rachael S | Confidential - Available Upon Request | | | | | | | |
| 4984206 | Copeland, Sharon | Confidential - Available Upon Request | | | | | | | |
| 4979171 | Copin, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4992685 | Coppa, Alfred | Confidential - Available Upon Request | | | | | | | |
| 5803491 | COPPER MOUNTAIN 10 | COPPER MOUNTAIN SOLAR 1 LLC | 101 ASH STREET HQ07 | | | SAN DIEGO | CA | 92101 | |
| 5861144 | Copper Mountain Solar 1, LLC | 100 Summit Lake Drive, Suite 210 | | | | Valhalla | NY | 10595 | |
| 5861144 | Copper Mountain Solar 1, LLC | James J. Dixon | Authorized Signatory | Copper Mountain Solar 1, LLC | | | | | |
| 5861144 | Copper Mountain Solar 1, LLC | Troutman Sanders LLP | Attn: Hugh McDonald | 875 Third Avenue | | New York | NY | 10022 | |
| 5803492 | COPPER MOUNTAIN SOLAR 2 (SEMPRA) | COPPER MOUNTAIN SOLAR 2 | 101 ASH ST HQ07 | | | SAN DIEGO | CA | 92101 | |
| 5861159 | Copper Mountain Solar 2, LLC | 100 Summit Lake Drive, Suite 210 | | | | Valhalla | NY | 10595 | |
| 5861159 | Copper Mountain Solar 2, LLC | Troutman Sanders LLP | Attn: Hugh McDonald | 875 Third Avenue | | New York | NY | 10022 | |
| 5803493 | COPPER MOUNTAIN SOLAR 48 | COPPER MOUNTAIN SOLAR 1 LLC | 101 ASH STREET HQ07 | | | SAN DIEGO | CA | 92101 | |
| 4993288 | Copus, Nikki | Confidential - Available Upon Request | | | | | | | |
| 4981215 | Copus, Virgil | Confidential - Available Upon Request | | | | | | | |
| 4918995 | COPY 1 | DBA DIGITAL ONE LEGAL SOLUTIONS | 77 BATTERY STREET, SUITE 200 | | | SAN FRANCISCO | CA | 94111 | |
| 4918996 | COPYRIGHT CLEARANCE CENTER INC | 222 ROSEWOOD DR | | | | DANVERS | MA | 01923 | |
| 4918997 | COR COMMUNITY DEVELOPMENT | CORPORATION | 45 TESLA | | | IRVINE | CA | 92618 | |
| 4918998 | COR PARTNERS INC | ENVISTA FORENSICS LLC DBA AREPA | 5565 GLENRIDGE CONNECTOR STE 9 | | | ATLANTA | GA | 30342 | |
| 4918999 | CORA COMMUNITY | OVERCOMING RELATIONSHIP ABUSE | 2211 PALM AVE | | | SAN MATEO | CA | 94403 | |
| 5807539 | CORAM BRODIE WIND | Attn: Aude Schwarzkopf | 100 Summit Lake Drive | Suite 210 | | Valhalla | NY | 10595 | |
| 5803494 | CORAM BRODIE WIND | CORAM CALIFORNIA DEVELOPMENT LP | 475 SANSOME ST STE 1850 | | | SAN FRANCISCO | CA | 94111 | |
| 4932593 | Coram California Development, L.P. | Troutman Sanders LLP | Attn: Hugh McDonald | 875 Third Avenue | | New York | NY | 10022 | |
| 4963184 | Corbaley, Jacob Robert | Confidential - Available Upon Request | | | | | | | |
| 4980767 | Corbin, James | Confidential - Available Upon Request | | | | | | | |
| 4990782 | Corbin, Jon | Confidential - Available Upon Request | | | | | | | |
| 4985879 | Corbin, Larry | Confidential - Available Upon Request | | | | | | | |
| 4988136 | Corbin, Steve | Confidential - Available Upon Request | | | | | | | |
| 4919000 | CORBY S KESSLER M D | 935 TRANCAS ST SUITE 1B | | | | NAPA | CA | 94558 | |
| 4988897 | Corchado, Susan | Confidential - Available Upon Request | | | | | | | |
| 4985338 | Corchero, Thomas | Confidential - Available Upon Request | | | | | | | |
| 6117762 | Corches, Gwen A. | Confidential - Available Upon Request | | | | | | | |
| 4919001 | CORCORAN CHAMBER OF COMMERCE | PO Box 459 | | | | CORCORAN | CA | 93212 | |
| 4919002 | CORCORAN JOINT UNIFIED SCHOOL | DISTRICT | 1520 PATTERSON AVE | | | CORCORAN | CA | 93212 | |
| 4929950 | CORCORAN MD, STEPHEN F | 3349 G ST STE F | | | | MERCED | CA | 95340 | |
| 5807750 | CORCORAN SOLAR | c/o Consolidated Edison Development, Inc | 100 Summit Lake Drive, Second floor | | | Valhalla | NY | 10595 | |
| 5803495 | CORCORAN SOLAR | ALPAUGH NORTH LLC | 100 SUMMIT LAKE DR STE 410 | | | VALHALLA | NY | 10595 | |
| 4919003 | Corcoran Yard | Pacific Gas & Electric Company | 1099 Otis Ave. | | | Corcoran | CA | 93212 | |
| 5823712 | Corcoran, Lourraine | Confidential - Available Upon Request | | | | | | | |
| 4985681 | Corda, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4914963 | Cordero, Nadia | Confidential - Available Upon Request | | | | | | | |
| 4927945 | CORDERO, REYNALDO M | MD INC MEDWORKS MEDICAL CENTER | 350 POSADA LN STE 102 | | | TEMPLETON | CA | 93465-4061 | |
| 4980491 | Cordes, Herman | Confidential - Available Upon Request | | | | | | | |
| 4993020 | Cordone, Andrew | Confidential - Available Upon Request | | | | | | | |
| 4919005 | CORDOVA 83 PROPERTIES LLC | 555 UNIVERSITY AVE STE 200 | | | | SACRAMENTO | CA | 95825 | |
| 4919006 | CORDOVA COMMUNITY COUNCIL FDN | 2729 PROSPECT PARK DR | | | | RANCHO CORDOVA | CA | 95670 | |
| 4990026 | Cordova, Christine | Confidential - Available Upon Request | | | | | | | |
| 4911510 | Cordova, Ericka Renee | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 196 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 236 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4986580 | Cordova, John | Confidential - Available Upon Request | | | | | | | |
| 4997148 | Cordova, Larry | Confidential - Available Upon Request | | | | | | | |
| 4913496 | Cordova, Larry Anthony | Confidential - Available Upon Request | | | | | | | |
| 4984975 | Cordova, Lorenzo | Confidential - Available Upon Request | | | | | | | |
| 4924762 | CORDOVA, MARK A | 495 LA CANADA CT | | | | MORGAN HILL | CA | 95037 | |
| 4992231 | Cordova, Stan | Confidential - Available Upon Request | | | | | | | |
| 4976556 | Cordova, Terri | Confidential - Available Upon Request | | | | | | | |
| 4986043 | Cordoza, John | Confidential - Available Upon Request | | | | | | | |
| 4919008 | CORE TO GO | 7761 N INGRAM AVE STE 109 | | | | FRESNO | CA | 93711 | |
| 4924931 | COREA, MAURICE A | 5025 W MCKINLEY AVE | | | | FRESNO | CA | 93722 | |
| 4992353 | Corella, Craig | Confidential - Available Upon Request | | | | | | | |
| 4992675 | Corella, Rosa | Confidential - Available Upon Request | | | | | | | |
| 4919011 | CORELOGIC SPATIAL SOLUTIONS | PO Box 202351 | | | | DALLAS | TX | 75320-2351 | |
| 4919013 | COREY LUZAICH DE GHETALDI & RIDDLE LLP | 700 EL CAMINO REAL | | | | MILLBRAE | CA | 94030 | |
| 4996981 | Corey, Glenn | Confidential - Available Upon Request | | | | | | | |
| 4912961 | Corey, Jana | Confidential - Available Upon Request | | | | | | | |
| 4996880 | Corey, Jana | Confidential - Available Upon Request | | | | | | | |
| 4993246 | Corey, John | Confidential - Available Upon Request | | | | | | | |
| 4976793 | Corey, Lois | Confidential - Available Upon Request | | | | | | | |
| 5800690 | Corippo, Peter Kennedy | Confidential - Available Upon Request | | | | | | | |
| 4991893 | Corkin, Bradley | Confidential - Available Upon Request | | | | | | | |
| 4919016 | CORLEY GASKET CO | PO Box 271124 | | | | DALLAS | TX | 75227 | |
| 4977031 | Corley, Kim | Confidential - Available Upon Request | | | | | | | |
| 4919017 | CORMETECH INC | 5000 INTERNATIONAL DR | | | | DURHAM | NC | 27712 | |
| 4912035 | Cormier, Benjamin R | Confidential - Available Upon Request | | | | | | | |
| 4988232 | Cormier, Timothy | Confidential - Available Upon Request | | | | | | | |
| 4919018 | CORMORANT POWER CORPORATION | 444 MARKET ST STE 19 | | | | SAN FRANCISCO | CA | 94111 | |
| 4976700 | Cornagey, Joan | Confidential - Available Upon Request | | | | | | | |
| 4990356 | Cornaggia, Rita | Confidential - Available Upon Request | | | | | | | |
| 4937911 | Cornejo, Alejandro | Confidential - Available Upon Request | | | | | | | |
| 4982081 | Cornelison, Virgil | Confidential - Available Upon Request | | | | | | | |
| 4981778 | Cornelius, James | Confidential - Available Upon Request | | | | | | | |
| 4982736 | Cornelius, John | Confidential - Available Upon Request | | | | | | | |
| 4982368 | Cornelius, June | Confidential - Available Upon Request | | | | | | | |
| 4986364 | Cornell, Christopher | Confidential - Available Upon Request | | | | | | | |
| 4919947 | CORNELL, DONNA M | Confidential - Available Upon Request | | | | | | | |
| 4919019 | CORNERSTONE CHURCH | DBA NORTHSIDE COMMUNITY CHURCH | 3331 CALLOWAY DR | | | BAKERSFIELD | CA | 93312 | |
| 4919020 | CORNERSTONE RESEARCH INC | TWO EMBARCADERO CENTER 20TH FL | | | | SAN FRANCISCO | CA | 94111 | |
| 4977977 | Cornett, Charles | Confidential - Available Upon Request | | | | | | | |
| 4982912 | Corniel Jr., Daniel | Confidential - Available Upon Request | | | | | | | |
| 4919021 | CORNING CHAMBER OF COMMERCE | 1110 SOLANO ST | | | | CORNING | CA | 96021 | |
| 4919022 | CORO NORTHERN CALIFORNIA INC | 233 SANSOME ST STE 400 | | | | SAN FRANCISCO | CA | 94104 | |
| 4988941 | Corollo, Frank | Confidential - Available Upon Request | | | | | | | |
| 4912820 | Corona, Analisa | Confidential - Available Upon Request | | | | | | | |
| 4985469 | Corona, Connie | Confidential - Available Upon Request | | | | | | | |
| 4982183 | Corona, Dorothy | Confidential - Available Upon Request | | | | | | | |
| 4994523 | Corona, John | Confidential - Available Upon Request | | | | | | | |
| 4978143 | Coronado, Louis | Confidential - Available Upon Request | | | | | | | |
| 4995890 | Coronado, Mary Rose | Confidential - Available Upon Request | | | | | | | |
| 4991344 | Coronel, Guillermo | Confidential - Available Upon Request | | | | | | | |
| 4985081 | Coronel, Leonardo H | Confidential - Available Upon Request | | | | | | | |
| 4941378 | Corporate Claims Service | One Greenwood Square | | | | Bensalem | PA | 19020 | |
| 4919024 | CORPORATE ELECTION SERVICES | PO Box 125 | | | | PITTSBURGH | PA | 15230-0125 | |
| 4919025 | CORPORATE EXPRESS | BINDERY SYSTEMS | PO Box 71928 | | | CHICAGO | IL | 60694-1928 | |
| 4919026 | CORPORATE EXPRESS/BINDERY SYSTEMS I | 98 BATTERY ST #502 | | | | SAN FRANCISCO | CA | 94111 | |
| 4919027 | CORPORATE LEGAL OPERATIONS | CONSORTIUM INC DBA CLOC | PO Box 32123 | | | SAN JOSE | CA | 95152 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4919028 | CORPORATE RESPONSIBILITY ASSOCIATIO | INC | 123 SOUTH BROAD ST STE 1930 | | | PHILADELPHIA | PA | 19109 | |
| 4919029 | CORPORATE RISK SOLUTIONS INC | 16004 KING ST | | | | OVERLAND PARK | KS | 66221 | |
| 4919030 | CORPORATION OF THE FINE ARTS | MUSEUMS | 50 HAGIWARA TEA GARDEN DR | | | SAN FRANCISCO | CA | 94118 | |
| 4919031 | CORPORATION OF THE PRESIDING BISHOP | OF THE CURCH OF JESUS CHRIST LDS | 50 E NORTH TEMPLE | | | SALT LAKE CITY | UT | 84150 | |
| 4938597 | Corporation, Intel | 1900 Prairie City Road | | | | Folsom | CA | 95630 | |
| 4981300 | Corpus, Steve | Confidential - Available Upon Request | | | | | | | |
| 4919033 | CORR FOUNDATION | PO Box 6028 | | | | AUBURN | CA | 95604 | |
| 4923337 | CORRAL, JOHN | Confidential - Available Upon Request | | | | | | | |
| 4924652 | CORRALES JR, MANUEL | Confidential - Available Upon Request | | | | | | | |
| 4988533 | Corrales, Herlinda | Confidential - Available Upon Request | | | | | | | |
| 5862208 | Corre Partners Management, LLC, as investment manager | Berry Petroleum Company | Kendrick F. Royer | 1600 N. Dallas Pkwy. Ste 500 | | Dallas | TX | 75248 | |
| 5862208 | Corre Partners Management, LLC, as investment manager | Eric Soderlund | 12 East 49th Street, Suite 4003 | | | New York | NY | 10017 | |
| 4939653 | CORREA, ADRIANA | Confidential - Available Upon Request | | | | | | | |
| 4989738 | Correa, Rosemary | Confidential - Available Upon Request | | | | | | | |
| 4919034 | CORRECTIVE HEARING SERVICES | 2336 W SUNNYSIDE AVE STE A | | | | VISALIA | CA | 93277 | |
| 4974995 | Correia, Tony F. | Confidential - Available Upon Request | | | | | | | |
| 4919035 | CORREIA-XAVIER INC | 6435 N PALM AVE STE 106 | | | | FRESNO | CA | 93722 | |
| 4983125 | Corriea, William | Confidential - Available Upon Request | | | | | | | |
| 6116099 | Corrigan Properties | P.O. Box 493281 | | | | REDDING | CA | 96049 | |
| 4996884 | Corrigan, Charlotte | Confidential - Available Upon Request | | | | | | | |
| 4994645 | Corrigan, Michele | Confidential - Available Upon Request | | | | | | | |
| 4974969 | Corrigan, Pat/Jill | 3195 Forest Lake Road | | | | PEBBLE BEACH | CA | 93953 | |
| 4989450 | Corrigan, Sandra | Confidential - Available Upon Request | | | | | | | |
| 4977421 | Corriveau, Patrick | Confidential - Available Upon Request | | | | | | | |
| 4988657 | Corron, Pamela | Confidential - Available Upon Request | | | | | | | |
| 4919036 | CORROSION CONTROL PRODUCTS CO | 4114 ARMOUR AVE | | | | BAKERSFIELD | CA | 93308 | |
| 4919038 | CORRPRO COMPANIES INC | 13011 FLORENCE AVE | | | | SANTA FE SPRINGS | CA | 90670 | |
| 6116012 | Corrpro Companies, Inc | Aegion Corporation | Mark Favazza | 17988 Edison Avenue | | Chesterfield | MO | 63005 | |
| 6116012 | Corrpro Companies, Inc | Margulies Faith, LLP | c/o Craig G. Margulies, Esq. | 16030 Ventura Blvd., Suite 470 | | Encino | CA | 91436 | |
| 5856102 | Corrpro Companies, Inc. | c/o MARGULIES FAITH, LLP | ATTN: CRAIG G. MARGULIES | 16030  VENTURA BOULEVARD | SUTIE 470 | ENCINO | CA | 91436 | |
| 4989739 | Corry, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4988345 | Corsiglia, Gary | Confidential - Available Upon Request | | | | | | | |
| 4982485 | Corsiglia, Robert | Confidential - Available Upon Request | | | | | | | |
| 4988942 | Cort, Charles | Confidential - Available Upon Request | | | | | | | |
| 4912892 | Cort, Charles Avery | Confidential - Available Upon Request | | | | | | | |
| 4919040 | CORTECH ENGINEERING | 1340 N JEFFERSON ST | | | | ANAHEIM | CA | 92807 | |
| 4995563 | Cortese, Diane | Confidential - Available Upon Request | | | | | | | |
| 4979691 | Cortez Jr., Paul | Confidential - Available Upon Request | | | | | | | |
| 4993431 | Cortez, John | Confidential - Available Upon Request | | | | | | | |
| 4989300 | Cortez, Linda | Confidential - Available Upon Request | | | | | | | |
| 4996770 | Cortez, Mary | Confidential - Available Upon Request | | | | | | | |
| 4912819 | Cortez, Mary E | Confidential - Available Upon Request | | | | | | | |
| 4925884 | CORTEZ, NEIL | Confidential - Available Upon Request | | | | | | | |
| 4912256 | Cortez, Oscar M | Confidential - Available Upon Request | | | | | | | |
| 4995631 | Cortez, Richard | Confidential - Available Upon Request | | | | | | | |
| 4985092 | Cortez, Sonia M | Confidential - Available Upon Request | | | | | | | |
| 4990334 | Cortez, Steve | Confidential - Available Upon Request | | | | | | | |
| 4993030 | Cortez, Steven | Confidential - Available Upon Request | | | | | | | |
| 4980836 | Cortez, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4933670 | Cortijo, Richard | Confidential - Available Upon Request | | | | | | | |
| 4933683 | Cortina, Isalia | Confidential - Available Upon Request | | | | | | | |
| 4995137 | Cortinas, Larry | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4976224 | Cortopassi Family Trust | 0343 LAKE ALMANOR WEST DR | 11292 North Alpine Road | | | Stockton | CA | 95212 | |
| 4976225 | Cortopassi Family Trust | 0345 LAKE ALMANOR WEST DR | 11292 N. Alpine Road | | | Stockton | CA | 95212 | |
| 4976226 | Cortopassi Family Trust | 0347 LAKE ALMANOR WEST DR | 11292 N Alpine Rd | | | Stockton | CA | 95212 | |
| 4996239 | Corum, Arthur | Confidential - Available Upon Request | | | | | | | |
| 4912005 | Corum, Arthur James | Confidential - Available Upon Request | | | | | | | |
| 4994722 | Corvi, Leonora | Confidential - Available Upon Request | | | | | | | |
| 4987616 | Corwin, Douglas | Confidential - Available Upon Request | | | | | | | |
| 4983613 | Cory, John | Confidential - Available Upon Request | | | | | | | |
| 4984587 | Cory, Nancy | Confidential - Available Upon Request | | | | | | | |
| 4990450 | Cory, Robert | Confidential - Available Upon Request | | | | | | | |
| 4996883 | Corzo, Loretta | Confidential - Available Upon Request | | | | | | | |
| 4912900 | Corzo, Loretta | Confidential - Available Upon Request | | | | | | | |
| 4978830 | Cosentino, Marion | Confidential - Available Upon Request | | | | | | | |
| 4978480 | Cosgrave, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4939885 | Cosgrove, Diane | Confidential - Available Upon Request | | | | | | | |
| 4993991 | Cosico, Angela | Confidential - Available Upon Request | | | | | | | |
| 4913231 | Cosio, Arturo | Confidential - Available Upon Request | | | | | | | |
| 4984415 | Cosmez, Mary | Confidential - Available Upon Request | | | | | | | |
| 4981736 | Cossairt, Keith | Confidential - Available Upon Request | | | | | | | |
| 4987997 | Costa Jr., Anibal | Confidential - Available Upon Request | | | | | | | |
| 4935375 | Costa View Farms | 16800 Road 15 | | | | Madera | CA | 93637-9445 | |
| 4995866 | Costa, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4911550 | Costa, Daniel Steven | Confidential - Available Upon Request | | | | | | | |
| 4991918 | Costa, Darlene | Confidential - Available Upon Request | | | | | | | |
| 4986036 | Costa, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4985985 | Costa, Edie | Confidential - Available Upon Request | | | | | | | |
| 6123482 | Costa, Erik C. | Law Offices of Edward B. Chatoian | Edward B. Chatoian | 2607 Fresno Street, Suite C | | Fresno | CA | 93721 | |
| 4995750 | Costa, Grace | Confidential - Available Upon Request | | | | | | | |
| 4911794 | Costa, Grace M | Confidential - Available Upon Request | | | | | | | |
| 4978585 | Costa, Harold | Confidential - Available Upon Request | | | | | | | |
| 4997463 | Costa, James | Confidential - Available Upon Request | | | | | | | |
| 4924710 | COSTA, MARIE | Confidential - Available Upon Request | | | | | | | |
| 4983962 | Costa, Mary | Confidential - Available Upon Request | | | | | | | |
| 4996254 | Costa, Richard | Confidential - Available Upon Request | | | | | | | |
| 4912118 | Costa, Richard Albert | Confidential - Available Upon Request | | | | | | | |
| 4978920 | Costa, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4997887 | Costa, Susan | Confidential - Available Upon Request | | | | | | | |
| 4995399 | Costa, Timothy | Confidential - Available Upon Request | | | | | | | |
| 4913375 | Costa, Timothy L | Confidential - Available Upon Request | | | | | | | |
| 4912723 | Costache, Emil Bogdan | Confidential - Available Upon Request | | | | | | | |
| 4997737 | Costantino, John | Confidential - Available Upon Request | | | | | | | |
| 4914415 | Costantino, John F | Confidential - Available Upon Request | | | | | | | |
| 4989478 | Costanza, Vincent | Confidential - Available Upon Request | | | | | | | |
| 4914814 | Costello, Richard | Confidential - Available Upon Request | | | | | | | |
| 4979835 | Coster, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4981741 | Costerouse, David | Confidential - Available Upon Request | | | | | | | |
| 4989878 | Costigan, Gary | Confidential - Available Upon Request | | | | | | | |
| 4990813 | Costigan, Susan | Confidential - Available Upon Request | | | | | | | |
| 4992199 | Coston, Felton | Confidential - Available Upon Request | | | | | | | |
| 4987442 | Coston, Samuel | Confidential - Available Upon Request | | | | | | | |
| 4919044 | COSUMNES COMMUNITY SERVICES | DISTRICT | PO Box 269110 | | | SACRAMENTO | CA | 95826 | |
| 4982813 | Cota, Rose | Confidential - Available Upon Request | | | | | | | |
| 4980389 | Cota, Rudolph | Confidential - Available Upon Request | | | | | | | |
| 4919045 | COTCHETT PITRE & MCCARTHY LLP | TRUST ACCOUNT | 840 MALCOLM RD | | | BURLINGAME | CA | 94010 | |
| 4975923 | Cote, Norman R. | Cote, Helen Lynn | 5880 Lone Horse Dr. | | | Reno | NV | 89502 | |
| 4914284 | Cote, William | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 199 of 982

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 239 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4982033 | COTENAS, JOHN A | Confidential - Available Upon Request | | | | | | | |
| 4986138 | Cotham, Betty | Confidential - Available Upon Request | | | | | | | |
| 4978373 | Cotham, Linzy | Confidential - Available Upon Request | | | | | | | |
| 4984454 | Cothran, Eloise | Confidential - Available Upon Request | | | | | | | |
| 4980918 | Cothran, Robert | Confidential - Available Upon Request | | | | | | | |
| 4981318 | Cotten, Charles | Confidential - Available Upon Request | | | | | | | |
| 4982616 | Cottengim, Carl | Confidential - Available Upon Request | | | | | | | |
| 4991532 | Cottengim, Tim | Confidential - Available Upon Request | | | | | | | |
| 4996621 | Cotter, Jerry | Confidential - Available Upon Request | | | | | | | |
| 4912616 | Cotter, Jerry J | Confidential - Available Upon Request | | | | | | | |
| 4915200 | Cotter, Richard John | Confidential - Available Upon Request | | | | | | | |
| 4932594 | Cotton Renewables Projectco LLC | 548 Market Street, Suite 13000 | | | | San Francisco | CA | 94104 | |
| 4990381 | Cotton, Florence | Confidential - Available Upon Request | | | | | | | |
| 4914898 | cotton, jonathan logan | Confidential - Available Upon Request | | | | | | | |
| 4997084 | Cottonham, Jesse | Confidential - Available Upon Request | | | | | | | |
| 4913287 | Cottonham, Jesse James | Confidential - Available Upon Request | | | | | | | |
| 4988815 | Cottonham, John | Confidential - Available Upon Request | | | | | | | |
| 4997309 | Cottonham, Palkiner | Confidential - Available Upon Request | | | | | | | |
| 4919047 | COTTONWOOD DAY SURGERY CENTER | 55 S 6TH ST | | | | COTTONWOOD | AZ | 86326 | |
| 4919048 | COTTONWOOD PHYSICAL THERAPY INC | PO Box 990955 | | | | REDDING | CA | 96099-0955 | |
| 4919049 | Cottonwood Substation | Pacific Gas & Electric Company | 21212 Trefoil Ln. | | | Cottonwood | CA | 96022 | |
| 4912126 | Couch Jr., Grady Michael | Confidential - Available Upon Request | | | | | | | |
| 4995344 | Couch, John | Confidential - Available Upon Request | | | | | | | |
| 4924286 | COUCHOT, LEVI | Confidential - Available Upon Request | | | | | | | |
| 4919050 | COUCOU CORPORATION | DBA UNITED CONTROLS INTERNATIONAL | 205 SCIENTIFIC DR | | | NORCROSS | GA | 30092 | |
| 4978005 | Coughlin, Charles | Confidential - Available Upon Request | | | | | | | |
| 4918187 | COUGHLIN, CINDY A | DBA SHEA & COUGHLIN | 712 12TH ST | | | SACRAMENTO | CA | 95814 | |
| 4995319 | Coughran, James | Confidential - Available Upon Request | | | | | | | |
| 4920013 | COULSTON JR, DR HAROLD E | HAROLD E COULSTON JR DENTAL CORP | 6099 N FIRST ST #102 | | | FRESNO | CA | 93710 | |
| 4991377 | Coulter, Charlotte | Confidential - Available Upon Request | | | | | | | |
| 4919468 | COULTER, DAVID A | WARBURG PINCUS LLC | 466 LEXINGTON AVE | | | NEW YORK | NY | 10017-3147 | |
| 4984501 | Coulter, Floyce | Confidential - Available Upon Request | | | | | | | |
| 4988178 | Coulter, James | Confidential - Available Upon Request | | | | | | | |
| 4979625 | Coulter, John | Confidential - Available Upon Request | | | | | | | |
| 4988289 | Coulter, Josephine May | Confidential - Available Upon Request | | | | | | | |
| 4919051 | COUNCIL OF INDUSTRIES | WEST CONTRA COSTA COUNTY | PO Box 70088 | | | RICHMOND | CA | 94801 | |
| 4910260 | Counsel for Capital Power Corporation and Halkirk I Wind Project LP | c/o Dentons US LLP | Attn: John A. Moe, II | 601 S. Figueroa Street | Suite 2500 | Los Angeles | CA | 90017-5704 | |
| 4909895 | Counsel for Fire Victim Creditors | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP | Attn: Dario de Ghetaldi, Amanda L. Riddle | Steven M. Berki, Sumble Manzoor | 700 El Camino Real, PO Box 669 | Millbrae | CA | 94030-0669 | |
| 4919053 | COUNTY ASPHALT LLC | 5501 IMHOFF DR | | | | MARTINEZ | CA | 94553-4391 | |
| 4974342 | County of Alameda | The Bay Area Air Quality Management District | 375 Beale Street | Suite 600 | | San Francisco | CA | 94105 | |
| 4974343 | County of Alpine | Great Basin Unified APCD | 157 Short Street | Suite 6 | | Bishop | CA | 93514-3537 | |
| 4974344 | County of Amador | Amador APCD | 810 Court Street | | | Jackson | CA | 95642 | |
| 4974345 | County of Butte | Butte County AQMD | 629 Entler Avenue | Suite 15 | | Chico | CA | 95928 | |
| 4919061 | COUNTY OF BUTTE | BUTTE COUNTY SHERIFFS OFFICE | 5 GILLICK WAY | | | OROVILLE | CA | 95965 | |
| 4974346 | County of Calaveras | Calaveras County APCD | Government Center | 891 Mountain Ranch Rd. | | San Andreas | CA | 95249-9709 | |
| 4974347 | County of Colusa | Colusa County APCD | 100 Sunrise Blvd. #F | | | Colusa | CA | 95932-3246 | |
| 4919063 | COUNTY OF COLUSA | ENVIRONMENTAL HEALTH | 546 JAY ST STE 202 | | | COLUSA | CA | 95932 | |
| 4974348 | County of Contra Costa | The Bay Area Air Quality Management District | 375 Beale Street | Suite 600 | | San Francisco | CA | 94105 | |
| 4919065 | COUNTY OF CONTRA COSTA | 625 COURT ST | | | | MARTINEZ | CA | 94553 | |
| 4919066 | COUNTY OF CONTRA COSTA | DEPARTMENT OF INFORMATION | 30 DOUGLAS DR | | | MARTINEZ | CA | 94553 | |
| 4919064 | COUNTY OF CONTRA COSTA | PUBLIC WORKS DEPARTMENT | 255 GLACIER DR | | | MARTINEZ | CA | 94553 | |
| 4974349 | County of El Dorado | AQMD | 345 Fair Lane Bldg T-1 | | | Placerville | CA | 95667-4100 | |
| 4974350 | County of Fresno | San Joaquin Valley APCD | 1990 E. Gettysburg | | | Fresno | CA | 93726 | |
| 4919070 | COUNTY OF FRESNO | 1100 VAN NESS | | | | FRESNO | CA | 93721 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 200 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 240
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4919069 | COUNTY OF FRESNO | PUBLIC WORKS AND PLANNING | 2220 TULARE ST 6TH FL | | | FRESNO | CA | 93721 | |
| 6123465 | County of Fresno | Overstreet & Associates | David M. Overstreet, IV, Esq. | 1300 E. Shaw Avenue, Suite 125 | | Fresno | CA | 93710 | |
| 6123464 | County of Fresno | Parker Kern Nard & Wenzel | David H. Parker, Esq. | 7112 N. Fresno Street, Suite 300 | | Fresno | CA | 93720 | |
| 6123470 | County of Fresno | Parker Kern Nard & Wenzel | Richard J. Kern, Esq. | 7112 N. Fresno Street, Suite 300 | | Fresno | CA | 93720 | |
| 4974351 | County of Glenn | Glenn County APCD | 720 N. Colusa St. | P.O. Box 351 | | Willows | CA | 95988-0351 | |
| 4919072 | COUNTY OF GLENN AIR POLLUTION | CONTROL DISTRICT | PO Box 351 | | | WILLOWS | CA | 95988 | |
| 4974352 | County of Humboldt | North Coast Unified AQMD | 707 L Street | | | Eureka | CA | 95501 | |
| 4974353 | County of Kern | Eastern Kern APCD | 2700 M Street | Suite 302 | | Bakersfield | CA | 93301-2370 | |
| 4974354 | County of Kings | San Joaquin Valley APCD | 1990 E. Gettysburg | | | Fresno | CA | 93726 | |
| 4919080 | COUNTY OF KINGS | 1400 W LACEY BLVD | | | | HANFORD | CA | 93230 | |
| 4945281 | County of Kings District Attorney's Office | Attn: Keith F. Fagundes | 1400 West Lacey Blvd. | | | Hanford | CA | 93230 | |
| 4974355 | County of Lake | Lake County AQMD | 2617 South Main Street | | | Lakeport | CA | 95453 | |
| 4919083 | COUNTY OF LAKE PUBLIC WORKS DEPT | 255 N. FORBES ST #309 | | | | LAKEPORT | CA | 95453 | |
| 4974356 | County of Lassen | Lassen County APCD | 720 South St. | | | Susanville | CA | 96130 | |
| 4974357 | County of Madera | San Joaquin Valley APCD | 1990 E. Gettysburg | | | Fresno | CA | 93726 | |
| 4974358 | County of Marin | The Bay Area Air Quality Management District | 375 Beale Street | Suite 600 | | San Francisco | CA | 94105 | |
| 4919086 | COUNTY OF MARIN | CIVIC CTR | | | | SAN RAFAEL | CA | 94902 | |
| 4919087 | COUNTY OF MARIN | DEPARTMENT OF PUBLIC WORKS | 3501 CIVIC CENTER DR | | | SAN RAFAEL | CA | 94903 | |
| 4919091 | COUNTY OF MARIN | 3501 CIVIC CENTER DR STE 225 | | | | SAN RAFAEL | CA | 94903 | |
| 4974359 | County of Mariposa | Mariposa County APCD | P.O. Box 5 | | | Mariposa | CA | 95338 | |
| 4974360 | County of Mendocino | Mendocino County AQMD | 306 E. Gobbi St. | | | Ukiah | CA | 95482-5511 | |
| 4974361 | County of Merced | San Joaquin Valley APCD | 1990 E. Gettysburg | | | Fresno | CA | 93726 | |
| 4974362 | County of Modoc | Modoc County APCD | 202 West 4th Street | | | Alturas | CA | 96101 | |
| 4974363 | County of Monterey | Monterey Bay Air Resources District | 24580 Silver Cloud Ct. | | | Monterey | CA | 93940-6536 | |
| 4974364 | County of Napa | The Bay Area Air Quality Management District | 375 Beale Street | Suite 600 | | San Francisco | CA | 94105 | |
| 4919103 | COUNTY OF NAPA | 1195 3RD ST | | | | NAPA | CA | 94559 | |
| 4974365 | County of Nevada | Northern Sierra AQMD | 200 Litton Dr. | Suite 320 | P.O. Box 2509 | Grass Valley | CA | 95945-2509 | |
| 4919106 | County of Nevada Treasurer-Tax Collector | P.O. Box 128 | | | | Nevada City | CA | 95959-0128 | |
| 4974366 | County of Placer | Placer County APCD | 110 Maple Street | | | Auburn | CA | 95603 | |
| 4974367 | County of Plumas | Northern Sierra AQMD | 200 Litton Dr. | Suite 320 | P.O. Box 2509 | Grass Valley | CA | 95945-2509 | |
| 4974368 | County of Sacramento | Sacramento Metro AQMD | 777 12th Street | Third Floor | | Sacramento | CA | 95814-1908 | |
| 5803498 | COUNTY OF SACRAMENTO | MARK ANGELO ASPESI | CHIEF OF FINANICAL REPORTING & CONTROL | 700 H Street, Ste 3650 | | Sacramento | CA | 95814 | |
| 5803498 | COUNTY OF SACRAMENTO | PO BOX 1587 | | | | SACRAMENTO | CA | 95812 | |
| 6021305 | County of Sacramento | Attn: Mark Angelo Asresi | 700 H. Street, Ste. 3650 | | | Sacramento | CA | 95814 | |
| 6021337 | County of Sacramento | Mark Angelo Aspes | 700 H Street, Ste 3650 | | | Sacramento | CA | 95814 | |
| 6029173 | County of Sacramento - Department of Revenue | 700 H Street | Suite 6720A | | | Sacramento | CA | 95814 | |
| 6029130 | County of Sacramento - Dept of Revenue Recovery | 700 H St. Suite 6720A | | | | Sacramento | CA | 95814 | |
| 4974369 | County of San Benito | Monterey Bay Air Resources District | 24580 Silver Cloud Ct. | | | Monterey | CA | 93940-6536 | |
| 5013938 | County of San Bernardino | Office of the Tax Collector | 268 West Hospitality Lane, 1st Floor | | | San Bernardino | CA | 92415 | |
| 4974370 | County of San Bernardino | Mojave Desert AQMD | 14306 Park Avenue | | | Victorville | CA | 92392-2310 | |
| 4974371 | County of San Francisco | The Bay Area Air Quality Management District | 375 Beale Street | Suite 600 | | San Francisco | CA | 94105 | |
| 4949988 | County of San Joaquin | Mayall, Hurley, P.C. | Mark E. Berry | 2453 Grand Canal Boulevard, 2d Fl | | Stockton | CA | 95207 | |
| 4974372 | County of San Joaquin | San Joaquin Valley APCD | 1990 E. Gettysburg | | | Fresno | CA | 93726 | |
| 4919121 | COUNTY OF SAN JOAQUIN | AGRICULTURAL COMMISSIONER | 44 N SAN JOAQUIN STREET | | | STOCKTON | CA | 95202 | |
| 5803499 | COUNTY OF SAN JOAQUIN | HSA-DEPT OF AGING & COMMUNITY SVCS | PO BOX 201056 | | | STOCKTON | CA | 95201-3006 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5855753 | County of San Luis Obispo | c/o LAMB & KAWAKAMI LLP | Attn: Kevin J. Lamb, Michael K. Slattery | Thomas G. Kelch | 333 South Grand Avenue, Suite 4200 | Los Angeles | CA | 90071 | |
| 4974373 | County of San Luis Obispo | San Luis Obispo County APCD | 3433 Roberto Court | | | San Luis Obispo | CA | 93401-7126 | |
| 4919123 | COUNTY OF SAN LUIS OBISPO HEALTH | San Luis Obispo Health Department | 2191 Johnson Avenue | | | San Luis Obispo | CA | 93401 | |
| 4940456 | County of San Luis Obispo Parks and Recreation-Kaye, Shantessy | 1144 Monterey | | | | San Luis Obispo | CA | 93408 | |
| 5862073 | County of San Mateo | 455 County Center | | | | Redwood City | CA | 94063 | |
| 4919130 | COUNTY OF SAN MATEO | SAN MATEO MEDICAL CENTER | 222 WEST 39TH AVE | | | SAN MATEO | CA | 94403 | |
| 4974374 | County of San Mateo | The Bay Area Air Quality Management District | 375 Beale Street | Suite 600 | | San Francisco | CA | 94105 | |
| 4919126 | COUNTY OF SAN MATEO | 455 COUNTY CENTER | 3RD FLOOR | | | REDWOOD CITY | CA | 94063 | |
| 4919124 | COUNTY OF SAN MATEO | 455 COUNTY CTR 2ND FL | | | | REDWOOD CITY | CA | 94063 | |
| 4919129 | COUNTY OF SAN MATEO | 555 COUNTY CENTER | | | | REDWOOD CITY | CA | 94063 | |
| 4919125 | COUNTY OF SAN MATEO | PUBLIC WORKS | 555 COUNTY CTR 5TH FL | | | REDWOOD CITY | CA | 94063-1665 | |
| 4919127 | COUNTY OF SAN MATEO | DEPARTMENT OF PARKS | 455 COUNTY CTR 4TH FL | | | REDWOOD CITY | CA | 94063 | |
| 4919128 | COUNTY OF SAN MATEO | HUMAN SERVICES AGENCY | 555 COUNTY CTR 4TH FL | | | REDWOOD CITY | CA | 94063 | |
| 4919131 | COUNTY OF SAN MATEO - HEALTH SYSTEM | 225 W 37TH AVE | | | | SAN MATEO | CA | 94403 | |
| 4974375 | County of Santa Barbara | Santa Barbara County APCD | 260 North San Antonio Road | Suite A | | Santa Barbara | CA | 93110-1315 | |
| 4919132 | COUNTY OF SANTA BARBARA | DEPARTMENT OF PUBLIC WORKS | 4417 CATHEDRAL OAKS RD | | | SANTA BARBARA | CA | 93310 | |
| 5803500 | COUNTY OF SANTA BARBARA | TAX COLLECTOR | PO BOX 579 | | | SANTA MARIA | CA | 93102 | |
| 4919136 | County of Santa Barbara Treasurer Tax Collector | P.O. Box 579 | | | | Santa Barbara | CA | 93102-0579 | |
| 4974376 | County of Santa Clara | The Bay Area Air Quality Management District | 375 Beale Street | Suite 600 | | San Francisco | CA | 94105 | |
| 4919142 | County of Santa Clara | East Wing, 6th Floor | 70 West Hedding Street | | | San Jose | CA | 95110-1767 | |
| 4919140 | COUNTY OF SANTA CLARA | 70 W HEDDING ST E WING 11TH FL | | | | SAN JOSE | CA | 95112 | |
| 4974377 | County of Santa Cruz | Monterey Bay Air Resources District | 24580 Silver Cloud Ct. | | | Monterey | CA | 93940-6536 | |
| 4919052 | COUNTY OF SANTA CRUZ | HEALTH SERVICES AGENCY | 701 OCEAN ST RM 312 | | | SANTA CRUZ | CA | 95060 | |
| 4919143 | COUNTY OF SANTA CRUZ | TAX COLLECTOR | 701 OCEAN STREET-1ST FL | | | SANTA CRUZ | CA | 95061 | |
| 4976414 | County of Santa Cruz Environmental Health | Scott Carson | 701 Ocean Street | | | Santa Cruz | CA | 95060 | |
| 4974378 | County of Shasta | Shasta County AQMD | 1855 Placer Street | Ste. 101 | | Redding | CA | 96001-1759 | |
| 4974379 | County of Sierra | Northern Sierra AQMD | 200 Litton Dr. | Suite 320 | P.O. Box 2509 | Grass Valley | CA | 95945-2509 | |
| 4974380 | County of Siskiyou | Siskiyou County APCD | 525 So. Foothill Dr. | | | Yreka | CA | 96097-3036 | |
| 4974381 | County of Solano | The Bay Area Air Quality Management District | 375 Beale Street | Suite 600 | | San Francisco | CA | 94105 | |
| 5826629 | County of Sonoma | Tambra Curtis, Deputy County Counsel | County Administration Center | 575 Administration Drive, Room 105A | | Santa Rosa | CA | 95403 | |
| 4974382 | County of Sonoma | The Bay Area Air Quality Management District | 375 Beale Street | Suite 600 | | San Francisco | CA | 94105 | |
| 4919159 | COUNTY OF SONOMA | SONOMA COUNTY PROBATION CAMP | 6201 EASTSIDE RD | | | FORESTVILLE | CA | 95436 | |
| 4974383 | County of Stanislaus | San Joaquin Valley APCD | 1990 E. Gettysburg | | | Fresno | CA | 93726 | |
| 4974384 | County of Sutter | Feather River AQMD | 541 Washington Avenue | | | Yuba City | CA | 95991 | |
| 4974385 | County of Tehama | Tehama County APCD | PO Box 1169 | | | Red Bluff | CA | 96080 | |
| 4974386 | County of Trinity | North Coast Unified AQMD | 707 L Street | | | Eureka | CA | 95501 | |
| 4974387 | County of Tulare | San Joaquin Valley APCD | 1990 E. Gettysburg | | | Fresno | CA | 93726 | |
| 4974388 | County of Tuolumne | Tuolumne County APCD | 22365 Airport | | | Columbia | CA | 95310 | |
| 4974389 | County of Yolo | Yolo-Solano AQMD | 1947 Galileo Ct. | Ste. 103 | | Davis | CA | 95616-4882 | |
| 4919173 | COUNTY OF YOLO STATE OF CALIFORNIA | PO Box 1995 | | | | WOODLAND | CA | 95776 | |
| 4974390 | County of Yuba | Feather River AQMD | 541 Washington Avenue | | | Yuba City | CA | 95991 | |
| 4919179 | COUNTY SAN JOAQUIN | 44 N SANJOAQUIN ST | | | | STOCKTON | CA | 95202 | |
| 4919180 | COUPLING CORPORATION OF AMERICA | 250 N MAIN ST | | | | JACOBUS | PA | 17407 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 202 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4919181 | COURAGE WORLDWIDE INC | 3031 STANFORD RANCH RD STE 2 339 | | | | ROCKLIN | CA | 95765 | |
| 5822692 | Courshon, James Robert and Carole Jean | Confidential - Available Upon Request | | | | | | | |
| 4919182 | COURT APPOINTED SPECIAL ADVOCATES | OF FRESNO AND MADERA CTY | 1252 FULTON MALL | | | FRESNO | CA | 93721 | |
| 4919183 | COURT APPOINTED SPECIAL ADVOCATES | OF SAN LUIS OBISPO COUNTY | 75 HIGUERA ST STE 180 | | | SAN LUIS OBISPO | CA | 93401 | |
| 4919184 | COURT APPOINTED SPECIAL ADVOCATES | OF SANTA CRUZ COUNTY | 813 FREEDOM BLVD | | | WATSONVILLE | CA | 95076 | |
| 6124588 | Court Tanouye, Tomoko Tanouye | Mary Alexander & Associates, PC | Jennifer L. Fiore, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124595 | Court Tanouye, Tomoko Tanouye | Mary Alexander & Associates, PC | Mary Alexander, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124602 | Court Tanouye, Tomoko Tanouye | Mary Alexander & Associates, PC | Sophia M. Achermann, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 4979762 | Court, Alice | Confidential - Available Upon Request | | | | | | | |
| 4919185 | COURTCALL LLC | 6383 ARIZONA CIR | | | | LOS ANGELES | CA | 90045 | |
| 4985694 | Courter, Frank | Confidential - Available Upon Request | | | | | | | |
| 4949882 | Courtney, Clell | Confidential - Available Upon Request | | | | | | | |
| 4910028 | Courtney, Clell | Confidential - Available Upon Request | | | | | | | |
| 6123098 | Courtney, Clell | 25595 Ash Road | Hennie Courtney | | | Barstow | CA | 92311 | |
| 6123105 | Courtney, Clell | Clell Courtney | 25595 Ash Road | | | Barstow | CA | 92311 | |
| 4977197 | Courtney, Marvin | Confidential - Available Upon Request | | | | | | | |
| 4996324 | Courtright, Douglas | Confidential - Available Upon Request | | | | | | | |
| 4996377 | Courtright, Nora | Confidential - Available Upon Request | | | | | | | |
| 4912868 | Courval, Jeremy | Confidential - Available Upon Request | | | | | | | |
| 4994069 | Cousin, Mary Ann | Confidential - Available Upon Request | | | | | | | |
| 4978533 | Cousineau, Carol | Confidential - Available Upon Request | | | | | | | |
| 4979318 | Cousins, Eileen | Confidential - Available Upon Request | | | | | | | |
| 4980488 | Cousins, Jack | Confidential - Available Upon Request | | | | | | | |
| 4943274 | Couto Partnership, Kennedy | 1669 County Road V | | | | Glenn | CA | 95943 | |
| 4980384 | Coutts, Linda | Confidential - Available Upon Request | | | | | | | |
| 4914584 | Covarrubias, Jesus | Confidential - Available Upon Request | | | | | | | |
| 4940123 | COVARRUBIAS, MICHAEL | Confidential - Available Upon Request | | | | | | | |
| 4981676 | Covell, Albert | Confidential - Available Upon Request | | | | | | | |
| 4919188 | COVENANT FELLOWSHIP PRESBYTERIAN | CHURCH | 5146 OLD REDWOOD HWY | | | SANTA ROSA | CA | 95403 | |
| 4919189 | COVENANT HOUSE CALIFORNIA | 1325 N WESTERN AVE | | | | LOS ANGELES | CA | 90027 | |
| 4919190 | COVENTRY HEALTH CARE WORKERS | COMPENSATION INC | 6720 B ROCKLEDGE DR STE 800 | | | BETHESDA | MD | 20817 | |
| 4995495 | Covert, Gary | Confidential - Available Upon Request | | | | | | | |
| 4988601 | Covert, Jerry | Confidential - Available Upon Request | | | | | | | |
| 4982675 | Covert, Norman | Confidential - Available Upon Request | | | | | | | |
| 4932985 | Covington & Burling LLP | One CityCenter 850 Tenth Street N.W. | | | | Washington | DC | 20001 | |
| 4919191 | COVINGTON & BURLING LLP | ONE CITY CENTER 850 TENTH ST N | | | | WASHINGTON | DC | 20001 | |
| 4980619 | Covington, Alan | Confidential - Available Upon Request | | | | | | | |
| 4993598 | Covington, Lee | Confidential - Available Upon Request | | | | | | | |
| 4979016 | Covolo, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4977839 | Cowan, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4975323 | Cowan, John | Confidential - Available Upon Request | | | | | | | |
| 4982918 | Cowan, John | Confidential - Available Upon Request | | | | | | | |
| 4915011 | Cowan, Kurt Robert | Confidential - Available Upon Request | | | | | | | |
| 4995907 | Cowan, Martha | Confidential - Available Upon Request | | | | | | | |
| 4986486 | Cowan, Robert | Confidential - Available Upon Request | | | | | | | |
| 4987400 | Cowan, Virginia | Confidential - Available Upon Request | | | | | | | |
| 4978926 | Cowart, Joe | Confidential - Available Upon Request | | | | | | | |
| 4985674 | Cowden, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4995228 | Cowee, Patricia | Confidential - Available Upon Request | | | | | | | |
| 6041096 | Cowen Special Investments LLC as Transferee of Bigge Crane And Rigging Co. | Attn: Gail Rosenblum | 599 Lexington Avenue, 21st Floor | | | New York | NY | 10022 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 203 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 243
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6040152 | Cowen Special Investments LLC as Transferee of LAV Consulting & Engineering, Inc. | Attn: Gail Rosenblum | 599 Lexington Avenue, 21st Floor | | | New York | NY | 10022 | |
| 6117949 | Cowen Special Investments LLC as Transferee of Statewide Traffic Safety and Signs Inc | Attn: Gail Rosenblum | 599 Lexington Avenue, 21st Floor | | | New York | NY | 10022 | |
| 6115528 | Cowen Special Investments LLC as Transferee of Wheelabrator Shasta Energy Company Inc. | Attn: Jeffrey Caress | 599 Lexington Avenue, 21st Floor | | | New York | NY | 10022 | |
| 6115570 | Cowen Special Investments LLC as Transferee of Wheelabrator Shasta Energy Company Inc. | Attn: John McDermott | 599 Lexington Avenue, 21st Floor | | | New York | NY | 10022 | |
| 4992088 | Cowenhoven, Maryann | Confidential - Available Upon Request | | | | | | | |
| 4980248 | Cowin, Rickey | Confidential - Available Upon Request | | | | | | | |
| 4996198 | Cowing, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4911755 | Cowing, Kenneth W. | Confidential - Available Upon Request | | | | | | | |
| 4980857 | Cowles, Elton | Confidential - Available Upon Request | | | | | | | |
| 4975256 | Cowperthwaite, Peter | 1437 PENINSULA DR | 87 Woodland Avenue | | | San Anselmo | CA | 94960 | |
| 4987335 | Cox Jr., Herman | Confidential - Available Upon Request | | | | | | | |
| 4976287 | Cox PCS - Sprint Spectrum | ATTN: Director of Engineering & Operations | 4683 Chabot Drive, Suite 100 | | | Pleasanton | CA | 94588 | |
| 4917353 | COX, C LEE | Confidential - Available Upon Request | | | | | | | |
| 4989716 | Cox, Carol | Confidential - Available Upon Request | | | | | | | |
| 4932986 | Cox, Castle & Nicholson LLP | 50 California Street Suite 3200 | | | | San Francisco | CA | 94111 | |
| 4992192 | Cox, Emma | Confidential - Available Upon Request | | | | | | | |
| 4988139 | Cox, Floyd | Confidential - Available Upon Request | | | | | | | |
| 4991105 | Cox, Floyd | Confidential - Available Upon Request | | | | | | | |
| 4995265 | Cox, Gary | Confidential - Available Upon Request | | | | | | | |
| 4994350 | Cox, Gary | Confidential - Available Upon Request | | | | | | | |
| 4921649 | COX, GERALD L | JERRY COX PRIVATE INVESTIGATIONS | 428 BUENA TIERRA CT | | | WINDSOR | CA | 95492 | |
| 5016961 | Cox, Gerald L. | Confidential - Available Upon Request | | | | | | | |
| 4992871 | Cox, Gordon | Confidential - Available Upon Request | | | | | | | |
| 4982624 | Cox, Helen | Confidential - Available Upon Request | | | | | | | |
| 4923245 | COX, JESSICA RYAN | Confidential - Available Upon Request | | | | | | | |
| 4987441 | Cox, John | Confidential - Available Upon Request | | | | | | | |
| 4984859 | Cox, Laurel | Confidential - Available Upon Request | | | | | | | |
| 4985045 | Cox, Marilyn | Confidential - Available Upon Request | | | | | | | |
| 4976755 | Cox, Melba | Confidential - Available Upon Request | | | | | | | |
| 4997538 | Cox, Robert | Confidential - Available Upon Request | | | | | | | |
| 4978416 | Cox, Robert | Confidential - Available Upon Request | | | | | | | |
| 4914119 | Cox, Robert Eugene | Confidential - Available Upon Request | | | | | | | |
| 4993493 | Cox, Roselyn | Confidential - Available Upon Request | | | | | | | |
| 4988593 | Coy, Stephen | Confidential - Available Upon Request | | | | | | | |
| 4919193 | COYANOSA GAS SERVICES CORPORATION | FTA | 8300 GREENSBORO DR STE 800 | | | OAKTON | VA | 22124 | |
| 4974937 | Coye, Bruce R. | Confidential - Available Upon Request | | | | | | | |
| 6124674 | Coyle, John | Cotchett, Pitre & McCarthy, LLP | Frank M. Pitre, Esq. | 640 Malcolm Road, Suite 200 | San Francisco Airport Office Center | Burlingame | CA | 94010 | |
| 4983694 | Coyle, Mary | Confidential - Available Upon Request | | | | | | | |
| 6117763 | Coyle, Rachel LeBlanc | Confidential - Available Upon Request | | | | | | | |
| 4912331 | Coyle, Stewart Angus | Confidential - Available Upon Request | | | | | | | |
| 4990382 | Coyne, Michael | Confidential - Available Upon Request | | | | | | | |
| 4919195 | COZEN OCONNOR AS ATTORNEYS | FOR LIBERTY MUTUAL INSURANCE | 1650 MARKET ST STE 2800 | | | PHILADELPHIA | PA | 19103 | |
| 4979781 | Cozzens, Danine | Confidential - Available Upon Request | | | | | | | |
| 4992015 | Cozzi, Stephen | Confidential - Available Upon Request | | | | | | | |
| 4919196 | CP ENERGY MARKETING US INC | 10TH FL 1200 10423 101 ST NW | | | | EDMONTON | AB | T5H 0E9 | CANADA |
| 4919197 | CP INDUSTRIES | 2214 WALNUT ST | | | | MCKEESPORT | PA | 15132 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 204 of 982

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 244 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4919199 | CQ ROLL CALL INC | 77 K STREET NE 8TH FLR | | | | WASHINGTON | DC | 20002-4681 | |
| 4977947 | Crable, Gilbert | Confidential - Available Upon Request | | | | | | | |
| 4995921 | Cracknell, Betty | Confidential - Available Upon Request | | | | | | | |
| 4923076 | CRADDOCK, JANET WATSON | WATSON & ASSOCIATES | 22 MARSH DR | | | MILL VALLEY | CA | 94941 | |
| 4941228 | CRADDOCK, LE ANN | Confidential - Available Upon Request | | | | | | | |
| 4919202 | CRAFT COMMUNITY CARE CENTER INC | 710 BLACK DIAMOND ST | | | | PITTSBURG | CA | 94565 | |
| 4993927 | Craft, Carolyn | Confidential - Available Upon Request | | | | | | | |
| 4915051 | Craft, Joe Ross | Confidential - Available Upon Request | | | | | | | |
| 4919203 | CRAIG BALL TRUCKING LLC | WILLIAM CRAIG BALL | PO Box 7941 | | | SANTA MARIA | CA | 93456 | |
| 4932987 | Craig C. Mayfield (dba Law Office of Craig C. Mayfield) | 770 Dead Cat Alley Suite 301 | | | | Woodland | CA | 95695 | |
| 5821086 | Craig Communications | Attn: Anne Leong | 70 Washington St. Suite 425 | | | Oakland | CA | 94607 | |
| 4996080 | Craig III, Charles | Confidential - Available Upon Request | | | | | | | |
| 4911503 | Craig III, Charles C | Confidential - Available Upon Request | | | | | | | |
| 4990976 | Craig Jr., Milton | Confidential - Available Upon Request | | | | | | | |
| 4919209 | CRAIG PODESTA | Confidential - Available Upon Request | | | | | | | |
| 4919212 | CRAIG WARD BRADLEY | Confidential - Available Upon Request | | | | | | | |
| 4984101 | Craig, Beverly | Confidential - Available Upon Request | | | | | | | |
| 4982900 | Craig, David | Confidential - Available Upon Request | | | | | | | |
| 4978071 | Craig, Harvey | Confidential - Available Upon Request | | | | | | | |
| 5016956 | Craig, Joe | Confidential - Available Upon Request | | | | | | | |
| 4996290 | Craig, Maria | Confidential - Available Upon Request | | | | | | | |
| 4992426 | Craig, Melvin | Confidential - Available Upon Request | | | | | | | |
| 4992684 | Craig, Michael | Confidential - Available Upon Request | | | | | | | |
| 4978939 | Craig, Michael | Confidential - Available Upon Request | | | | | | | |
| 4914623 | Craig, Morgan | Confidential - Available Upon Request | | | | | | | |
| 4997013 | Craig, Pamela | Confidential - Available Upon Request | | | | | | | |
| 4928113 | CRAIG, ROBERT A | LAW OFFICES OF ROBERT A CRAIG III | 3080 CEDAR RAVINE RD | | | PLACERVILLE | CA | 95667 | |
| 4997005 | Craig, Scott | Confidential - Available Upon Request | | | | | | | |
| 4912804 | Craig, Scott C | Confidential - Available Upon Request | | | | | | | |
| 4997061 | Craig-Carter, Sharon | Confidential - Available Upon Request | | | | | | | |
| 4975575 | Crain | 0604 PENINSULA DR | 23830 Bray Ave. | | | Red Bluff | CA | 96080 | |
| 4986927 | Crain, Beverly | Confidential - Available Upon Request | | | | | | | |
| 4975334 | Crain, Frank | Confidential - Available Upon Request | | | | | | | |
| 5006493 | Crain, Harold | Confidential - Available Upon Request | | | | | | | |
| 4986038 | Crain, James | Confidential - Available Upon Request | | | | | | | |
| 4975622 | CRAIN, MILLARD | Confidential - Available Upon Request | | | | | | | |
| 4914617 | Crain, Tara A | Confidential - Available Upon Request | | | | | | | |
| 4992480 | Cram II, Donald | Confidential - Available Upon Request | | | | | | | |
| 4983032 | Cramer, Ruth | Confidential - Available Upon Request | | | | | | | |
| 4977239 | Cramer, Scott | Confidential - Available Upon Request | | | | | | | |
| 4989741 | Cramer, Stephen | Confidential - Available Upon Request | | | | | | | |
| 4981330 | Cramins, Richard | Confidential - Available Upon Request | | | | | | | |
| 4994937 | Crampton, Beverly | Confidential - Available Upon Request | | | | | | | |
| 4984791 | Crandall, Carolyn | Confidential - Available Upon Request | | | | | | | |
| 4965939 | Crandall, Craig Wolcott | Confidential - Available Upon Request | | | | | | | |
| 4983739 | Crandall, Evelyn | Confidential - Available Upon Request | | | | | | | |
| 4980600 | Crandall, Harold | Confidential - Available Upon Request | | | | | | | |
| 4992752 | Crandell, Earl | Confidential - Available Upon Request | | | | | | | |
| 4987386 | Crandell, Mary | Confidential - Available Upon Request | | | | | | | |
| 4919215 | CRANE INSTITUTE OF AMERICA LLC | 3880 ST JOHNS PKWY | | | | SANFORD | FL | 32771 | |
| 4919218 | CRANE SERVICE INDUSTRIES | DEBORAH ANN BAKER-KOOP | 3110 GIBSON STREET | | | BAKERSFIELD | CA | 93308 | |
| 4974711 | Crane Valley Homeowners Assn. | Steve Bricker, President | P.O. Box 535 | | | Bass Lake | CA | 93604 | |
| 4910487 | Crane, Bryan | Confidential - Available Upon Request | | | | | | | |
| 4913268 | Crane, Chad Murray | Confidential - Available Upon Request | | | | | | | |
| 4995695 | Crane, Edward | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 205 of 982

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 245 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4981958 | Crane, James | Confidential - Available Upon Request | | | | | | | |
| 4979468 | Crane, Jesse | Confidential - Available Upon Request | | | | | | | |
| 5862598 | CRANE, JOHN | Confidential - Available Upon Request | | | | | | | |
| 4976936 | Crane, Kevin | Confidential - Available Upon Request | | | | | | | |
| 4984037 | Crane, Ruth | Confidential - Available Upon Request | | | | | | | |
| 4995095 | Crane, Steven | Confidential - Available Upon Request | | | | | | | |
| 4919220 | CRANEVEYOR CORP | 1524 N. PORTRERO AVE | | | | SOUTH EL MONTE | CA | 91733 | |
| 4985939 | Crangle, Colleen | Confidential - Available Upon Request | | | | | | | |
| 4989431 | Cranna, James | Confidential - Available Upon Request | | | | | | | |
| 4987083 | Cranston, Lawrie | Confidential - Available Upon Request | | | | | | | |
| 4983301 | Cranwell, Tamara | Confidential - Available Upon Request | | | | | | | |
| 4914486 | Craps, Christopher A | Confidential - Available Upon Request | | | | | | | |
| 4934612 | Cratus Incorporated | 945 Taraval Street #302 | | | | San Rafael | CA | 94116 | |
| 4987098 | Cravalho Jr., Frank | Confidential - Available Upon Request | | | | | | | |
| 4919221 | CRAVATH SWAINE & MOORE LLP | 825 EIGHT AVE | | | | NEW YORK | NY | 10019 | |
| 4932988 | Cravath, Swaine & Moore, LLP | Worldwide Plaza 825 Eighth Avenue | | | | New York | NY | 10019-7475 | |
| 4991792 | Craven, Debra | Confidential - Available Upon Request | | | | | | | |
| 4991710 | Craven, Wesley | Confidential - Available Upon Request | | | | | | | |
| 4994972 | Cravotto, Michael | Confidential - Available Upon Request | | | | | | | |
| 4919222 | Crawford & Company | PO Box 404325 | | | | Atlanta | GA | 30384-4325 | |
| 4919223 | CRAWFORD & COMPANY | PO Box 5047 | | | | ATLANTA | GA | 30302-5047 | |
| 4996067 | Crawford Jr., William | Confidential - Available Upon Request | | | | | | | |
| 4911987 | Crawford Jr., William Clayton | Confidential - Available Upon Request | | | | | | | |
| 4912002 | Crawford, Amber Monique | Confidential - Available Upon Request | | | | | | | |
| 4991800 | Crawford, Gregory | Confidential - Available Upon Request | | | | | | | |
| 4914554 | Crawford, Hector | Confidential - Available Upon Request | | | | | | | |
| 4993724 | Crawford, James | Confidential - Available Upon Request | | | | | | | |
| 4982214 | Crawford, John | Confidential - Available Upon Request | | | | | | | |
| 4994366 | Crawford, Leslie | Confidential - Available Upon Request | | | | | | | |
| 4987800 | Crawford, Linda | Confidential - Available Upon Request | | | | | | | |
| 4989577 | Crawford, Lonie | Confidential - Available Upon Request | | | | | | | |
| 4987454 | Crawford, Marilyn Audrey | Confidential - Available Upon Request | | | | | | | |
| 4985096 | Crawford, Nancy Lee | Confidential - Available Upon Request | | | | | | | |
| 4995979 | Crawford, Pamela | Confidential - Available Upon Request | | | | | | | |
| 4911674 | Crawford, Pamela Ruth | Confidential - Available Upon Request | | | | | | | |
| 4994325 | Crawford, Penny | Confidential - Available Upon Request | | | | | | | |
| 4975552 | Crawford, Ray | Confidential - Available Upon Request | | | | | | | |
| 4983277 | Crawford, Robert | Confidential - Available Upon Request | | | | | | | |
| 4984966 | Crawford, Sammy | Confidential - Available Upon Request | | | | | | | |
| 4911500 | Crawford, Shawndalina | Confidential - Available Upon Request | | | | | | | |
| 4994973 | Crawford, Shirley | Confidential - Available Upon Request | | | | | | | |
| 4975293 | Crawford, Storie | Confidential - Available Upon Request | | | | | | | |
| 4998085 | Crawford, Suzanne | Confidential - Available Upon Request | | | | | | | |
| 4985236 | Crawford, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4995494 | Crawford, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4935990 | Crazy Eddie's Panini Grill-Hice, Eric | PO Box 664 | | | | san andreas | CA | 95249 | |
| 4919224 | CRC LUXURY MOTORS LLC | DBA MIDAS/SPEEDEE | 1797 SOSCOL AVE | | | NAPA | CA | 94559 | |
| 4919225 | CREAFORM USA INC | 1590 CORPORATE DR | | | | COSTA MESA | CA | 92626 | |
| 4919664 | CREAN JR, DENNIS M | Confidential - Available Upon Request | | | | | | | |
| 4919226 | CREATIVE SERVICES INC | 64 PRATT ST | | | | MANSFIELD | MA | 02048 | |
| 4919227 | CREATIVE VIDEO PRODUCTIONS INC | 3768 LAKE STREET | | | | HOUSTON | TX | 77098 | |
| 4987932 | Crebassa, John | Confidential - Available Upon Request | | | | | | | |
| 6028377 | CREDIT BUREAU COLLECTION SERVICES, INC. | C/O WELTMAN, WEINBERG & REIS.,CO. LPA | 323 W. LAKESIDE AVENUE, SUITE 200 | | | CLEVELAND | OH | 44113 | |
| 6028377 | CREDIT BUREAU COLLECTION SERVICES, INC. | 250 E BROAD ST, 4TH FLOOR | | | | COLUMBUS | OH | 43215 | |
| 5822847 | Credit Management | 7381 Airport View Dr SW | | | | Rochester | MN | 55902 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5822847 | Credit Management | Attn Legal | 6080 Tennyson Parkway Suite 100 | | | Plano | TX | 75024 | |
| 4919230 | CREDIT SHELTER TRUST UNDER ART SIX | OF THE RONALD & PATRICIA FAMILY | 854 BUTTERNUT DRIVE | | | SAN RAFAEL | CA | 94903 | |
| 4919231 | CREDIT SUISSE FIRST BOSTON | Eleven Madison Avenue | | | | New York | NY | 10010-3629 | |
| 4919232 | CREDIT360 LLC | 350 W ONTARIO ST 3RD FL | | | | CHICAGO | IL | 60654 | |
| 5802637 | Creditor ARB, INC. | c/o Rutan & Tucker LLP | Attn: Roger F. Friedman, Philip J. Blanchard | 611 Anton Boulevard, Fourteenth Floor | | Costa Mesa | CA | 92626 | |
| 5803315 | Creditor Nearon Sunset, LLC | c/o Montee & Associates | Attn: Kevin P. Montee | 1250-I Newell Ave., Suite 149 | | Walnut Creek | CA | 94596 | |
| 4909557 | Creditors Public Entities Impacted by the Wildfires | c/o Baron & Budd, P.C. | Attn: Scott Summy, John Fiske | 3102 Oak Lawn Avenue #1100 | | Dallas | TX | 75219 | |
| 4909558 | Creditors Public Entities Impacted by the Wildfires | c/o Nuti Hart LLP | Attn: Gregory C. Nuti, Christopher H. Hart, | Kimberly S. Fineman | 411 30TH Street, Suite 408 | Oakland | CA | 94609-3311 | |
| 4909556 | Creditors Public Entities Impacted by the Wildfires | c/o Stutzman, Bromberg, Esserman & Plifka, P.C. | Attn: Sander L. Esserman, Cliff I. Taylor | 2323 Bryan Street | Suite 2200 | Dallas | TX | 75201-2689 | |
| 4919233 | CREDITRISKMONITOR.COM INC | 704 EXECUTIVE BLVD STE A | | | | VALLEY COTTAGE | NY | 10989 | |
| 4919234 | CREE INC | C/O GREAT BASIN LIGHTING | 144 CONTINENTE AVE STE 200 | | | BRENTWOOD | CA | 94513 | |
| 4997376 | Cree, Debra | Confidential - Available Upon Request | | | | | | | |
| 4982499 | Creecy, Franklin | Confidential - Available Upon Request | | | | | | | |
| 4977875 | Creed Jr., James | Confidential - Available Upon Request | | | | | | | |
| 4920079 | CREEDON, DUONG KIM | DBA KIMS PROFESSIONAL | 2511 CONNIE DR | | | SACRAMENTO | CA | 95815 | |
| 4987978 | Creekmore, Donald | Confidential - Available Upon Request | | | | | | | |
| 6116100 | Creekside Business Park Owner LLC | Attn: Joseph Sumberg, c/o Goldman, Sachs & Co. | 200 West Street, 38th Floor | | | NEW YORK | NY | 10282 | |
| 4919235 | CREEKSIDE FARMS INC | PO Box 2527 | | | | WATSONVILLE | CA | 95077 | |
| 4983057 | Creighton, Guy | Confidential - Available Upon Request | | | | | | | |
| 4986743 | Creighton, Susan | Confidential - Available Upon Request | | | | | | | |
| 4984484 | Creighton, Susan | Confidential - Available Upon Request | | | | | | | |
| 4985327 | Cremidis, Maria | Confidential - Available Upon Request | | | | | | | |
| 4986543 | Crenshaw, Gail Marie | Confidential - Available Upon Request | | | | | | | |
| 4950033 | Crescenzo, Biagio and Jean | Thorton Roth Firm LLP | Evan Hoffman, Esq. | 100 Summer Street, 30th Floor | | Boston | MA | 02110 | |
| 4990969 | Cresci, Michael | Confidential - Available Upon Request | | | | | | | |
| 4983294 | Crespillo, Mike | Confidential - Available Upon Request | | | | | | | |
| 4979950 | Crespin, Coila | Confidential - Available Upon Request | | | | | | | |
| 4996297 | Crespo, Diana | Confidential - Available Upon Request | | | | | | | |
| 4911784 | Crespo, Diana Gabriela | Confidential - Available Upon Request | | | | | | | |
| 4996665 | Crespo, Ernesto | Confidential - Available Upon Request | | | | | | | |
| 4912652 | Crespo, Ernesto A | Confidential - Available Upon Request | | | | | | | |
| 4986326 | Crespo, Teddy | Confidential - Available Upon Request | | | | | | | |
| 4990035 | Cress, Ilene | Confidential - Available Upon Request | | | | | | | |
| 4919236 | CRESSMANS GENERAL STORE LLC | 36088 TOLLHOUSE RD | | | | SHAVER LAKE | CA | 93664 | |
| 4986331 | Crews, Madeline | Confidential - Available Upon Request | | | | | | | |
| 4945015 | Crews, Michael | Confidential - Available Upon Request | | | | | | | |
| 4997310 | Crews, Neil | Confidential - Available Upon Request | | | | | | | |
| 5862025 | CRG Financial LLC (As Assignee of Adonai Perazim Inc.) | 100 Union Avenue | | | | Cresskill | NJ | 07626 | |
| 5862027 | CRG Financial LLC (As Assignee of GA-MA & Associates Inc.) | 100 Union Avenue | | | | Cresskill | NJ | 07626 | |
| 4913519 | Cribb, Teresa | Confidential - Available Upon Request | | | | | | | |
| 4992332 | CRIDER, DAWN | Confidential - Available Upon Request | | | | | | | |
| 4997190 | Crider, William | Confidential - Available Upon Request | | | | | | | |
| 4913498 | Crider, William R | Confidential - Available Upon Request | | | | | | | |
| 4992783 | Crippes, Paul | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 207 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 247
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4990734 | Crismond, Steve | Confidential - Available Upon Request | | | | | | | |
| 4982642 | Cristallo, Suzanne | Confidential - Available Upon Request | | | | | | | |
| 4978761 | Cristobal, Bernard | Confidential - Available Upon Request | | | | | | | |
| 4912780 | Cristobal, Daryl Keith Oribello | Confidential - Available Upon Request | | | | | | | |
| 4989061 | Cristofani, Michael | Confidential - Available Upon Request | | | | | | | |
| 4990579 | Critchlow, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4976616 | Critoria Jr., John | Confidential - Available Upon Request | | | | | | | |
| 4995619 | Critoria, Leslie | Confidential - Available Upon Request | | | | | | | |
| 4979911 | Critser, Robert | Confidential - Available Upon Request | | | | | | | |
| 4987341 | Crittenden, Charles | Confidential - Available Upon Request | | | | | | | |
| 4994461 | Crittendon Jr., Ulysses | Confidential - Available Upon Request | | | | | | | |
| 4988771 | Crittendon, Donna | Confidential - Available Upon Request | | | | | | | |
| 5006322 | Critz, Carolyn | Confidential - Available Upon Request | | | | | | | |
| 4919238 | CRIUS ENERGY CORPORATION | EVERYDAY ENERGY LLC | 1055 WASHINGTON BLVD 7TH FL | | | STAMFORD | CT | 06901 | |
| 4979079 | Crivello, Frank | Confidential - Available Upon Request | | | | | | | |
| 4923342 | CRIVELLO, JOHN | Confidential - Available Upon Request | | | | | | | |
| 4919239 | CRMORBIT INC | 2693 BLUCHER VALLEY RD #108 | | | | SEBASTOPOL | CA | 95472 | |
| 4919241 | CRMSA LLC | 1025 W NASA BLVD MAILSTOP C21E | | | | MELBOURNE | FL | 32919 | |
| 4934583 | Croce, Carolyn | Confidential - Available Upon Request | | | | | | | |
| 4992155 | Crockell, Shirley | Confidential - Available Upon Request | | | | | | | |
| 4975674 | Crocker | Confidential - Available Upon Request | | | | | | | |
| 4937744 | Crocker, John | Confidential - Available Upon Request | | | | | | | |
| 4911722 | Crocker, Kuyler D. | Confidential - Available Upon Request | | | | | | | |
| 5807540 | CROCKETT COGEN | Attn: Todd Lacoste | P.O. Box 3070 | | | Yuba City | CA | 95993 | |
| 5800251 | Crockett Cogeneration | c/o Latham & Watkins LLP | Attn: Christopher Harris and Andrew M. Parlen | 885 Third Avenue | | New York | NY | 10022-4834 | |
| 5800256 | Crockett Cogeneration | c/o Latham & Watkins LLP | Attn: Amy C. Quartarolo | 355 S. Grand Avenue | Suite 100 | Los Angeles | CA | 90071-1560 | |
| 5803504 | CROCKETT COGENERATION LP | 919 MILAM ST STE 2300 | | | | HOUSTON | TX | 77002 | |
| 4919242 | CROCKETT COMM SERVICES DISTRICT | CROCKETT SANITARY DEPARTMENT | PO Box 578 | | | CROCKETT | CA | 94525 | |
| 4982733 | Crockett Jr., William | Confidential - Available Upon Request | | | | | | | |
| 4923313 | CROCKETT MD, JOHN A | A PROFESSIONAL CORP | 2485 HIGH SCHOOL AVE STE 303 | | | CONCORD | CA | 94520 | |
| 4979502 | Crockett, James | Confidential - Available Upon Request | | | | | | | |
| 4976136 | Crockett, Marvin | Confidential - Available Upon Request | | | | | | | |
| 4997571 | Crockett, Mary Ann | Confidential - Available Upon Request | | | | | | | |
| 4929946 | CROCKETT, STEPHEN | Confidential - Available Upon Request | | | | | | | |
| 4980934 | Crofford, Vernon | Confidential - Available Upon Request | | | | | | | |
| 4933817 | Croft, Deanne | Confidential - Available Upon Request | | | | | | | |
| 4919243 | CROLL REYNOLDS ENGINEERING CO INC | 500 B MONROE TURNPIKE STE 112 | | | | MONROE | CT | 06468 | |
| 4983957 | Croll, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4994349 | Croll, Karen | Confidential - Available Upon Request | | | | | | | |
| 5013108 | Crom, Bruce A | Confidential - Available Upon Request | | | | | | | |
| 4974274 | Crompton, Kathryn | Director, Site Development | | | | | | | |
| 4914447 | Cromwell, Tyler Lloyd | Confidential - Available Upon Request | | | | | | | |
| 4983871 | Cronan, Candy | Confidential - Available Upon Request | | | | | | | |
| 4991932 | Cronan, Christopher | Confidential - Available Upon Request | | | | | | | |
| 4997613 | Crone, Patrick | Confidential - Available Upon Request | | | | | | | |
| 4914271 | Crone, Patrick Fredrick | Confidential - Available Upon Request | | | | | | | |
| 4976698 | Crone, Robert | Confidential - Available Upon Request | | | | | | | |
| 4997001 | Cronhardt, Sandra | Confidential - Available Upon Request | | | | | | | |
| 6123895 | Cronin, Adam | Littler Mendelson, P.C. | Josh Kienitz | 333 Bush Street, 34th Floor | | San Francisco | CA | 94104 | |
| 6123897 | Cronin, Adam | Littler Mendelson, P.C. | Luis Arias | 333 Bush Street, 34th Floor | | San Francisco | CA | 94104 | |
| 4912311 | Cronin, Adam Jasper | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4988694 | Cronin, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4982926 | Cronin, John | Confidential - Available Upon Request | | | | | | | |
| 4984816 | Cronin, Lynda | Confidential - Available Upon Request | | | | | | | |
| 4997995 | Cronin-Areola, Elizabeth | Confidential - Available Upon Request | | | | | | | |
| 4914744 | Cronin-Areola, Elizabeth M | Confidential - Available Upon Request | | | | | | | |
| 4977790 | Crooks Jr., Robert | Confidential - Available Upon Request | | | | | | | |
| 4975541 | Croom, Joe | Confidential - Available Upon Request | | | | | | | |
| 4989303 | Crosby, Julia | Confidential - Available Upon Request | | | | | | | |
| 4919244 | CROSS PETROLEUM | 6920 LOCKHEED DR | | | | REDDING | CA | 96002 | |
| 4990897 | Cross, Carol | Confidential - Available Upon Request | | | | | | | |
| 4918049 | CROSS, CHARLES J | Confidential - Available Upon Request | | | | | | | |
| 4978840 | Cross, Earl | Confidential - Available Upon Request | | | | | | | |
| 4990725 | Cross, Gordon | Confidential - Available Upon Request | | | | | | | |
| 4987190 | Cross, Hugh | Confidential - Available Upon Request | | | | | | | |
| 4997910 | Cross, Kevin | Confidential - Available Upon Request | | | | | | | |
| 4914388 | Cross, Kevin P | Confidential - Available Upon Request | | | | | | | |
| 4979024 | Cross, Kimberly | Confidential - Available Upon Request | | | | | | | |
| 4979909 | Cross, Robert | Confidential - Available Upon Request | | | | | | | |
| 4996318 | Cross, Rose | Confidential - Available Upon Request | | | | | | | |
| 4993660 | Cross, Sharon | Confidential - Available Upon Request | | | | | | | |
| 4914470 | Cross, Timothy Michael | Confidential - Available Upon Request | | | | | | | |
| 4969050 | Crossley, Shawn R. | Confidential - Available Upon Request | | | | | | | |
| 4976911 | Crossman, Ann | Confidential - Available Upon Request | | | | | | | |
| 4919245 | CROSSOVER CAPITAL GROUP | PO Box 522 | | | | LAFAYETTE | CA | 94549 | |
| 4980960 | Crosswhite, Charles | Confidential - Available Upon Request | | | | | | | |
| 6123943 | Crosswhite, Sharon | Janssen Malloy LLP (Opposing Counsel) | 730 Fifth Street  P.O. Drawer 1288 | | | Eureka | CA | 95502 | |
| 6123944 | Crosswhite, Sharon | Geary, Shea O'Donnel, Grattan & Mitchell, P.C. | 90 South E Street, Suite 300 | | | Santa Rosa | CA | 95404 | |
| 6123942 | Crosswhite, Sharon | Stone and Associates, APC | 2125 Ygnacio Valley Road, Suite 101 | | | Walnut Creek | CA | 94598 | |
| 4912473 | Crotts-Hannibal, Brodie | Confidential - Available Upon Request | | | | | | | |
| 4991739 | Crouch, Freda | Confidential - Available Upon Request | | | | | | | |
| 4978023 | Crouson, Elizabeth | Confidential - Available Upon Request | | | | | | | |
| 4986443 | Crow, James | Confidential - Available Upon Request | | | | | | | |
| 4985288 | Crow, Kerry Lynn | Confidential - Available Upon Request | | | | | | | |
| 4993873 | Crow, Richard | Confidential - Available Upon Request | | | | | | | |
| 4984051 | Crow, Susan | Confidential - Available Upon Request | | | | | | | |
| 4981157 | Crowder, John | Confidential - Available Upon Request | | | | | | | |
| 4919246 | CROWE HORWATH LLP | 320 E JEFFERSON BLVD | | | | SOUTH BEND | IN | 46624 | |
| 4992371 | Crowe, Jeffrey | Confidential - Available Upon Request | | | | | | | |
| 4995371 | Crowe, Richard | Confidential - Available Upon Request | | | | | | | |
| 4988426 | Crowell, Allen | Confidential - Available Upon Request | | | | | | | |
| 4986071 | Crowell, Gail | Confidential - Available Upon Request | | | | | | | |
| 4987268 | Crowell, Henrietta Frances | Confidential - Available Upon Request | | | | | | | |
| 4991229 | Crowell, Michael | Confidential - Available Upon Request | | | | | | | |
| 4989107 | Crowell, Ramona | Confidential - Available Upon Request | | | | | | | |
| 4928034 | CROWELL, RICK C | RC ELECTRIC | 1130 BURNETT AVE STE B | | | CONCORD | CA | 94520 | |
| 4982127 | Crowley Sr., James | Confidential - Available Upon Request | | | | | | | |
| 4930844 | CROWLEY, TIMOTHY R | DBA TRC INDUSTRIAL CENTER LLC | 2175 P F E ROAD #C | | | ROSEVILLE | CA | 95747 | |
| 4980837 | Crowley, William | Confidential - Available Upon Request | | | | | | | |
| 4974432 | Crown Castle | Julie Weston | 301 N. Cattlemen Road, Ste. 200 | | | Sarasota | FL | 34232 | |
| 4919248 | CROWN CASTLE USA INC | CROWN CASTLE TOWERS 06-2 LLC | PO Box 301439 | | | DALLAS | TX | 75303-1853 | |
| 4936219 | Crown Dental Care-Farahmand, Bardia | 10810 San Pablo Avenue | | | | El Cerrito | CA | 94530 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088

Page 209 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 249 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6117732 | Crown Equipment Corporation | Sebaly Shillito & Dyer LPA | c/o Robert G. Hanseman, Attorney & Agent | 40 N. Main St., Ste. 1900 | | Dayton | OH | 45423 | |
| 6012762 | Crown Technical Systems | Attn: Norm Siddiqui | 13470 Philadelphia Ave. | | | Fontana | CA | 92337 | |
| 4919251 | CROWNE DEVELOPMENT INC | 319 TEEGARDEN AVE | | | | YUBA CITY | CA | 95991 | |
| 4975770 | Crownholm, Ed | Confidential - Available Upon Request | | | | | | | |
| 4980858 | Crowther, Douglas | Confidential - Available Upon Request | | | | | | | |
| 4990802 | Crowther, Keith | Confidential - Available Upon Request | | | | | | | |
| 4994439 | Crozier, Anthony | Confidential - Available Upon Request | | | | | | | |
| 4919252 | CRSSC MEMBERS REVOCALBE TRUST | CSC | 300 S GRAND AVE STE 2200 | | | LOS ANGELES | CA | 90071 | |
| 4988551 | Crudo, Pamela Joan | Confidential - Available Upon Request | | | | | | | |
| 4992185 | Cruickshank, Arthur | Confidential - Available Upon Request | | | | | | | |
| 4939776 | Cruisers Saloon, Harmon, Gregory | PO BOX 147 | | | | Antioch | CA | 94509 | |
| 4978469 | Crum, J | Confidential - Available Upon Request | | | | | | | |
| 4987119 | Crum, Jeri | Confidential - Available Upon Request | | | | | | | |
| 4983829 | Crum, Pamela | Confidential - Available Upon Request | | | | | | | |
| 4919253 | CRUME PHYSICAL THERAPY INC | PO Box 25042 | | | | FRESNO | CA | 93729-5042 | |
| 4982641 | Crume, Fred | Confidential - Available Upon Request | | | | | | | |
| 4993879 | Crump, Wayne | Confidential - Available Upon Request | | | | | | | |
| 4919254 | CRUSADER FENCE CO INC | 3115 GOLD VALLEY DR | | | | RANCHO CORDOVA | CA | 95742-6588 | |
| 4991230 | Cruse, Timothy | Confidential - Available Upon Request | | | | | | | |
| 4979732 | Crutchfield, Earl | Confidential - Available Upon Request | | | | | | | |
| 4919255 | CRUX SUBSURFACE INC | 4308 N BARKER RD | | | | SPOKANE VALLEY | WA | 99027 | |
| 4993810 | Cruz Jr., Robert | Confidential - Available Upon Request | | | | | | | |
| 4991990 | Cruz, Charles | Confidential - Available Upon Request | | | | | | | |
| 4981307 | Cruz, Charmaine | Confidential - Available Upon Request | | | | | | | |
| 4914277 | Cruz, Diana Elizabeth | Confidential - Available Upon Request | | | | | | | |
| 4991612 | Cruz, Dora | Confidential - Available Upon Request | | | | | | | |
| 4982891 | Cruz, Felicisimo | Confidential - Available Upon Request | | | | | | | |
| 4912986 | Cruz, Glenn Alain Quiboloy | Confidential - Available Upon Request | | | | | | | |
| 4987956 | Cruz, Guerrero | Confidential - Available Upon Request | | | | | | | |
| 4987265 | Cruz, Helen | Confidential - Available Upon Request | | | | | | | |
| 4922618 | CRUZ, ILDEFONSO | MD MED CORP | 1646 E HERNDON AVE STE 102 | | | FRESNO | CA | 93720 | |
| 4979622 | Cruz, Jeremias | Confidential - Available Upon Request | | | | | | | |
| 4979205 | Cruz, Jesus | Confidential - Available Upon Request | | | | | | | |
| 4978748 | Cruz, Judith | Confidential - Available Upon Request | | | | | | | |
| 4992788 | Cruz, Lucia | Confidential - Available Upon Request | | | | | | | |
| 4914214 | Cruz, Megan | Confidential - Available Upon Request | | | | | | | |
| 4943378 | Cruz, Nancy | Confidential - Available Upon Request | | | | | | | |
| 4984303 | Cruz, Rachel | Confidential - Available Upon Request | | | | | | | |
| 4978285 | Cruz, Remegio | Confidential - Available Upon Request | | | | | | | |
| 5015149 | Cruz, Robert | c/o LA Injury Attorneys | Attn: Alex Sarajian, William B. Mayoff | and Karina A. Padua | 1611 N. San Fernando Blvd. | Burbank | CA | 91504 | |
| 6124230 | Cruz, Robert | La Injury Attorneys | Karina A. Padua | 1611 N. San Fernando Blvd. | | Burbank | CA | 91503 | |
| 6124233 | Cruz, Robert | Limnexus LLP | Mark T. Hansen | 707 Wilshire Blvd., 46th Floor | | Los Angeles | CA | 90017 | |
| 4914347 | Cruz, Tara Natece | Confidential - Available Upon Request | | | | | | | |
| 4992232 | Cruzat, Cesario | Confidential - Available Upon Request | | | | | | | |
| 4914609 | Cruz-Lopez, Ibette | Confidential - Available Upon Request | | | | | | | |
| 4919256 | CRYOCAL INC | 2110 SOUTH LYON ST UNIT H | | | | SANTA ANA | CA | 92705 | |
| 4919257 | CRYOGENIC EXPERTS INC | 531 SANDY CIR | | | | OXNARD | CA | 93036 | |
| 4919258 | CRYOQUIP LLC | 25720 JEFFERSON AVE | | | | MURIETTA | CA | 92562 | |
| 4919259 | CRYPTOFORENSICS TECHNOLOGIES CORP | 14895 E 14TH ST STE 440 | | | | SAN LEANDRO | CA | 94578 | |
| 4919260 | CRYSTAL CREEK AGGREGATE INC | 10936 IRON MOUNTAIN RD | | | | REDDING | CA | 96001 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 210 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 250
of 2479

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4919261 | CRYSTAL ENGINEERING CORP | 708 FIERO LN #9 | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4919262 | CRYSTAL ORGANIC FARMS LLC | PO Box 81498 | | | | BAKERSFIELD | CA | 93380 | |
| 4919263 | CRYSTAL SMR INC. | CRYSTAL COMMUNICATIONS | 1601 NEPTUNE DRIVE | | | SAN LEANDRO | CA | 94577 | |
| 4934173 | CSAA | Claim 1003-03-6775 | PO Box 24523 | | | Oakland | CA | 94623-1523 | |
| 6124405 | CSAA  Insurance (Ohlssen) | Jang & Associates LLP | Alan J. Jang | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 95696 | |
| 6124411 | CSAA  Insurance (Ohlssen) | Jang & Associates LLP | Sally Norma | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 95696 | |
| 5858962 | CSAA IG | PO Box 24523 | | | | OAKLAND | CA | 94623 | |
| 6015259 | CSAA Insurance aso Giani Alves | PO Box 24523 | | | | Oakland | CA | 94623 | |
| 6019617 | CSAA Insurance aso Giani Alves (Claim# 1003-06-8123) | PO Box 24523 | | | | Oakland | CA | 94623 | |
| 4919265 | CSAA Insurance Exchange | Michael, Tran, Goldberg, et al. | Stanley Michael, Esq. | 3055 Oak Road, MS W270 | | Walnut Creek | CA | 94597 | |
| 5840801 | CSAA Insurance Exchange | The Grunsky Law Firm, PC | Robert E. Wall, Esq. | 240 Westgate Drive | | Watsonville | CA | 95076 | |
| 5827229 | CSAA Insurance Exchange | The Grunsky Law Fire, P.C. | Robert E. Wall, Esq. | 240 Westgate Drive | | Watsonville | CA | 95076 | |
| 6023984 | CSAA Insurance Exchange (CSAA) | Michael, Tran, Goldberg & Costello | Stanley J. Michael | 3055 Oak Road, Ms W270 | | Walnut Ceek | CA | 94597 | |
| 6115997 | CSAA Insurance Exchange as subroee of Marlon Reynoza | Stanley J. Michael | Michael, Tran, Goldberg, et al. | 3055 Oak Road, MS W270 | Claim No. 1003-03-6775 | Walnut Creek | CA | 94597 | |
| 6041094 | CSAA Insurance Exchange as Subrogee of Constrance Henderson | Confidential - Available Upon Request | | | | | | | |
| 6041061 | CSAA Insurance Exchange as subrogee of Lupe Cerna | Michael, Tran, Goldberg, et al. | Stanley J. Michael | 3055 Oak Road | MS W270 | Walnut Ceek | CA | 94597 | |
| 6030655 | CSAA Insurance Exchange as subrogee of Tamar Cohn | Michael, Tran, Goldberg & Costello | Stanley J. Michael, Esq. 1003-00-8365 | 3055 Oak Road, Mailstop W270 | | Walnut Ceek | CA | 94597 | |
| 4940334 | CSAA Insurance Exchange, Robert & Elizabeth Vanwagenen | 240 Westgate Drive | | | | Watsonville | CA | 95076 | |
| 4935764 | CSAA Insurance Exchange, Subrogee of Algonda Noia | 3055 Oak Road Mailstop W290 | | | | Fremont | CA | 94536 | |
| 5788385 | CSAA Interinsurance Exchange | AAA Claims Dept. Atn.; Clm # 1003-08-8961 | PO Box 24523 | | | Oakland | CA | 94623 | |
| 4945177 | CSAA/AAA-RIZZO, LISA | PO BOX 24523 | | | | OAKLAND | CA | 94623 | |
| 4919266 | CS-ASSOCIATED MUNICIPAL SALES CORP | DBA CS-AMSCO | 17815 NEWHOPE ST. SUITE Q | | | FOUNTAIN VALLEY | CA | 92708 | |
| 4919270 | CSU FULLERTON AUXILIARY SERVICES | CORPORATION | 2600 NUTWOOD AVE STE 275 | | | FULLERTON | CA | 92831 | |
| 4919271 | CSU FULLERTON AUXILIARY SERVICES | CORPORATION | 800 N STATE COLLEGE BLVD | | | FULLERTON | CA | 92834 | |
| 4919272 | CSU MONTEREY BAY | CAL STATE UNIVERSITY MONTEREY BAY | 100 CAMPUS CTR MOUNTAIN HALL C | | | SEASIDE | CA | 93955-8001 | |
| 4919273 | CSUF AG ONE FOUNDATION | 2910 E BARSTOW AVE M/S OF115 | | | | FRESNO | CA | 93740-8009 | |
| 4919275 | CTG I LLC | CLEANTECH GROUP | 1714 FRANKLIN ST 100-286 | | | OAKLAND | CA | 94612 | |
| 4919277 | CTI II LLC | CORPORATE TAX INCENTIVES | 10860 GOLD CTR DR STE 255 | | | RANCHO CORDOVA | CA | 95670 | |
| 6029169 | CTOS Rentals, LLC | Custom Truck & Equipment | Attn: Adam Haubenreich | 7701 E. 24 Highway | | Kansas City | MO | 64125 | |
| 6029169 | CTOS Rentals, LLC | Polsinelli PC | Amy E. Hatch | 900 West 48th Place, Suite 900 | | Kansas City | MO | 64112 | |
| 4919278 | CTS REPORTING INC | 1155 W SHAW AVE STE 102 | | | | FRESNO | CA | 93711 | |
| 4919279 | CTS RESOURCES LLC | 915 HIGHLAND POINTE DR STE 250 | | | | ROSEVILLE | CA | 95678 | |
| 4990669 | Cu, Nestor | Confidential - Available Upon Request | | | | | | | |
| 4919280 | CUADRA ASSOCIATES INC | 3415 SEPULVEDA BLVD STE 340 | | | | LOS ANGELES | CA | 90034 | |
| 4985089 | Cuartero, Morris E | Confidential - Available Upon Request | | | | | | | |
| 4995059 | Cudd, Kevin | Confidential - Available Upon Request | | | | | | | |
| 4980103 | Cuddy, David | Confidential - Available Upon Request | | | | | | | |
| 4913518 | Cuddy, Thomas E. | Confidential - Available Upon Request | | | | | | | |
| 4983705 | Cudigan, Richard | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 211 of 982

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 251 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4992777 | Cuellar, Louis | Confidential - Available Upon Request | | | | | | | |
| 4929985 | CUELLAR, STEVEN | SONOMA RESEARCH ASSOCIATES | 1131 LONDON RANCH RD | | | GLEN ELLEN | CA | 95442 | |
| 4982587 | Cuenco, Jose | Confidential - Available Upon Request | | | | | | | |
| 4919282 | CUESTA COLLEGE FOUNDATION | PO Box 8106 | | | | SAN LUIS OBISPO | CA | 93403-8106 | |
| 4919283 | CUESTA EQUIPMENT CO | 4540 BROAD ST SUITE 110 | | | | SAN LUIS OBISPO | CA | 93401-5210 | |
| 5860120 | CUESTA LA HONDA GUILD | PO BOX 518 | | | | LA HONDA | CA | 94020-0518 | |
| 4993184 | Cueva Jr., Angel | Confidential - Available Upon Request | | | | | | | |
| 4933514 | Cuevas, Charles | Confidential - Available Upon Request | | | | | | | |
| 4993432 | Cuevas, Estela | Confidential - Available Upon Request | | | | | | | |
| 4982102 | Cuevas, Sylvia | Confidential - Available Upon Request | | | | | | | |
| 4919284 | CUIDAD DE PAZ CENTRO CRISTIANO | 2641 LAUREL ST | | | | NAPA | CA | 94558 | |
| 4976028 | Culberson, James | Confidential - Available Upon Request | | | | | | | |
| 4976033 | Culberson, James | Confidential - Available Upon Request | | | | | | | |
| 4984087 | Culbertson, Harriette | Confidential - Available Upon Request | | | | | | | |
| 4994837 | Culbertson, John | Confidential - Available Upon Request | | | | | | | |
| 4990628 | Culbertson, Richard | Confidential - Available Upon Request | | | | | | | |
| 4923709 | CULIS, KEN | Confidential - Available Upon Request | | | | | | | |
| 4988773 | Cullar, Randolph | Confidential - Available Upon Request | | | | | | | |
| 4993992 | Cullen, Christine | Confidential - Available Upon Request | | | | | | | |
| 4923013 | CULLEN, JAMES H | M CULLEN INSTRUMENTS | 70 PAULA LN | | | PETALUMA | CA | 94952 | |
| 4990799 | Cullen, Lynn | Confidential - Available Upon Request | | | | | | | |
| 4980461 | Cullers, Billy | Confidential - Available Upon Request | | | | | | | |
| 4977661 | Culley, Jack | Confidential - Available Upon Request | | | | | | | |
| 4985125 | Culligan, William M | Confidential - Available Upon Request | | | | | | | |
| 4990511 | Cullings, Joanne | Confidential - Available Upon Request | | | | | | | |
| 4940024 | Culp, Bettie | Confidential - Available Upon Request | | | | | | | |
| 4978854 | Culp, Wayne | Confidential - Available Upon Request | | | | | | | |
| 4919285 | CULTURAL COMMITTEE OF SALINAS | 710 E MARKET ST | | | | SALINAS | CA | 93905 | |
| 4919286 | CULTURE CHANGE CONSULTANTS INC | 2005 PALMER AVE PMB 105 | | | | LARCHMONT | NY | 10538 | |
| 4919287 | CULTURED PEARLS FOUNDATION | 7897 DEERLEAF DR | | | | SACRAMENTO | CA | 95823 | |
| 4919288 | CULTUREIQ INC | 22 W 38TH ST 6TH FL | | | | NEW YORK | NY | 10018 | |
| 5822388 | Culver Company LLC | Attn: Accounting | 104 Bridge Road | | | Sallisbury | MA | 01952 | |
| 4993192 | Culver, Earl | Confidential - Available Upon Request | | | | | | | |
| 4992233 | Culver, Gerald | Confidential - Available Upon Request | | | | | | | |
| 4997890 | Culver, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4977459 | Culver, Richard | Confidential - Available Upon Request | | | | | | | |
| 4982252 | Culwell, Jerry | Confidential - Available Upon Request | | | | | | | |
| 5829145 | Cumine, Suzanne | Confidential - Available Upon Request | | | | | | | |
| 4924694 | CUMISKEY, MARIA AMPARO | 618 ALAMEDA DE LAS PULGAS | | | | BELMONT | CA | 94002 | |
| 4994273 | Cummings Jr., William | Confidential - Available Upon Request | | | | | | | |
| 4988864 | Cummings, Florecita | Confidential - Available Upon Request | | | | | | | |
| 4978595 | Cummings, Gary | Confidential - Available Upon Request | | | | | | | |
| 4986930 | Cummings, Kristine | Confidential - Available Upon Request | | | | | | | |
| 4995098 | Cummings, Michael | Confidential - Available Upon Request | | | | | | | |
| 5821300 | Cummings, Shannon R | Confidential - Available Upon Request | | | | | | | |
| 4981440 | Cummings, Vernon | Confidential - Available Upon Request | | | | | | | |
| 4991711 | Cummings, W | Confidential - Available Upon Request | | | | | | | |
| 4919292 | CUMMINS WEST INC | 14775 WICKS BLVD | | | | SAN LEANDRO | CA | 94577-6779 | |
| 4978492 | Cummins, Helen | Confidential - Available Upon Request | | | | | | | |
| 4976800 | Cummins, Marilyn | Confidential - Available Upon Request | | | | | | | |
| 4919293 | CUMMINS-ALLISON CORP | 630 S SAN FERNANDO BLVD | | | | BURBANK | CA | 91502-1442 | |
| 5836762 | Cumpston, William T. | Confidential - Available Upon Request | | | | | | | |
| 4919294 | CUNEO CHIROPRACTIC | MICHAEL CUNEO DC | 1405 HUNTINGTON AVE STE 102 | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4995103 | Cuneo Jr., John | Confidential - Available Upon Request | | | | | | | |
| 4919295 | CUNEO SORACCO PROPERTIES | 2112 GEARY DR | | | | SANTA ROSA | CA | 95404 | |
| 4980989 | Cuneo, Kenneth | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 212 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4993044 | Cuneo, Norma | Confidential - Available Upon Request | | | | | | | |
| 4980349 | Cuneo, Rico | Confidential - Available Upon Request | | | | | | | |
| 4911831 | Cuneta, Carlamae | Confidential - Available Upon Request | | | | | | | |
| 4978380 | Cunningham, Alvie | Confidential - Available Upon Request | | | | | | | |
| 4989092 | Cunningham, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4986281 | Cunningham, Cheri Diane | Confidential - Available Upon Request | | | | | | | |
| 4996610 | Cunningham, Curtis | Confidential - Available Upon Request | | | | | | | |
| 4912654 | Cunningham, Curtis James | Confidential - Available Upon Request | | | | | | | |
| 4979012 | Cunningham, David | Confidential - Available Upon Request | | | | | | | |
| 4978578 | Cunningham, Earnest | Confidential - Available Upon Request | | | | | | | |
| 4977579 | Cunningham, James | Confidential - Available Upon Request | | | | | | | |
| 4914741 | Cunningham, Jocelyn | Confidential - Available Upon Request | | | | | | | |
| 4914681 | Cunningham, John Ballard | Confidential - Available Upon Request | | | | | | | |
| 4990278 | Cunningham, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4987998 | Cunningham, Mark | Confidential - Available Upon Request | | | | | | | |
| 4995934 | Cunningham, Scott | Confidential - Available Upon Request | | | | | | | |
| 4911695 | Cunningham, Scott Christopher | Confidential - Available Upon Request | | | | | | | |
| 4996717 | Cunningham, Susan | Confidential - Available Upon Request | | | | | | | |
| 4912815 | Cunningham, Susan Yancey | Confidential - Available Upon Request | | | | | | | |
| 4996482 | Cunningham, Tommy | Confidential - Available Upon Request | | | | | | | |
| 4912369 | Cunningham, Tommy Earl | Confidential - Available Upon Request | | | | | | | |
| 4992354 | Cunningham, Wade | Confidential - Available Upon Request | | | | | | | |
| 4919296 | CUPERTINO CHAMBER OF COMMERCE | 20445 SILVERADO AVE | | | | CUPERTINO | CA | 95014 | |
| 4919298 | CUPERTINO ROTARY ENDOWMENT | FOUNDATION | PO Box 1101 | | | CUPERTINO | CA | 95015 | |
| 5840564 | Cupertino Sanitary District | 20863 Stevens Creek Boulevard, Suite 100 | | | | Cupertino | CA | 95014 | |
| 5840564 | Cupertino Sanitary District | Marc G. Hynes | Attorney for Creditor | Atkinson-Farasyn, LLP | 5050 El Camino Real, Suite 205 | Los Altos | CA | 94022 | |
| 4919300 | Cupertino Service Center | Pacific Gas & Electric Company | 10900 North Blaney Ave | | | Cupertino | CA | 95014 | |
| 4919301 | CUPERTINO UNION SCHOOL DISTRICT | 10301 VISTA DR | | | | CUPERTINO | CA | 95014 | |
| 4977272 | Cupp, Gerald | Confidential - Available Upon Request | | | | | | | |
| 4919302 | CURATORS OF THE UNIVERSITY OF | MISSOURI | 118 UNIVERSITY HALL | | | COLUMBIA | MO | 65211 | |
| 4976544 | Curcuru, Leonard | Confidential - Available Upon Request | | | | | | | |
| 4977742 | Curd, James | Confidential - Available Upon Request | | | | | | | |
| 4996923 | Cureton, Joan | Confidential - Available Upon Request | | | | | | | |
| 4989479 | Cureton, Ritchie | Confidential - Available Upon Request | | | | | | | |
| 4919304 | CURIODYSSEY | 1651 COYOTE POINT DR | | | | SAN MATEO | CA | 94401 | |
| 4914295 | Curran, Chad Remley | Confidential - Available Upon Request | | | | | | | |
| 4919979 | CURRAN, DOUGLAS J | CURRAN CHIROPRACTIC INC | 7081 N MARKS AVE STE 104-PMB 322 | | | FRESNO | CA | 93711 | |
| 4983308 | Curren, Cardwell | Confidential - Available Upon Request | | | | | | | |
| 4978502 | Curreri, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4995262 | Currey, Donovan | Confidential - Available Upon Request | | | | | | | |
| 4938847 | Currie, Brandon | Confidential - Available Upon Request | | | | | | | |
| 4991894 | Currie, Robert | Confidential - Available Upon Request | | | | | | | |
| 4975667 | Currier | 0819 LASSEN VIEW DR | 819 Lassen View Dr | | | Westwood | CA | 96137 | |
| 5822648 | Currington Corporation dba Yogurtland | 1000 Court St | | | | Martinez | CA | 94553 | |
| 4975712 | Curry | 0370 PENINSULA DR | 805 OAK PARK DR | | | Morgan Hill | CA | 95037 | |
| 4919306 | CURRY HEALTH DISTRICT | CURRY GENERAL HOSPITAL | 94220 FOURTH ST | | | GOLD BEACH | OR | 97444 | |
| 4975713 | Curry, Mark | Confidential - Available Upon Request | | | | | | | |
| 4993603 | Curry, Melanie | Confidential - Available Upon Request | | | | | | | |
| 4992827 | Curry, Merrilee | Confidential - Available Upon Request | | | | | | | |
| 4993261 | Curry, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4911642 | Curry-Betha, Jhamisi | Confidential - Available Upon Request | | | | | | | |
| 4995543 | Curry-Buzzell, Donna | Confidential - Available Upon Request | | | | | | | |
| 4924536 | CURTHOYS, LYNETTE M | FOGHORN SOLUTIONS LLC | 235 MONTGOMERY ST STE 1250 | | | SAN FRANCISCO | CA | 94104 | |
| 4993528 | Curtice, Barney | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4923282 | CURTIN, JOAN M | Confidential - Available Upon Request | | | | | | | |
| 4998206 | Curtin, Michael | Confidential - Available Upon Request | | | | | | | |
| 6117764 | Curtin, Michael Stanley | Confidential - Available Upon Request | | | | | | | |
| 4919307 | CURTIS & TOMPKINS LTD | ANALYTICAL SERVICES | 2323 5TH ST | | | BERKELEY | CA | 94710 | |
| 4919309 | CURTIS GLENCHEM CORP | 2000 INDUSTRIAL WAY | | | | EDDYSTONE | PA | 19022 | |
| 4988844 | Curtis III, H | Confidential - Available Upon Request | | | | | | | |
| 4916096 | CURTIS, ANN | Confidential - Available Upon Request | | | | | | | |
| 4982149 | Curtis, Charles | Confidential - Available Upon Request | | | | | | | |
| 4939983 | Curtis, Cheree | Confidential - Available Upon Request | | | | | | | |
| 4985375 | Curtis, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4990398 | Curtis, Doyle | Confidential - Available Upon Request | | | | | | | |
| 4986769 | Curtis, Michael | Confidential - Available Upon Request | | | | | | | |
| 4989100 | Curtis, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4978087 | Curtis, Rosemarie | Confidential - Available Upon Request | | | | | | | |
| 5006255 | Curtis, Sevgi | Andrus Anderson LLP | 155 Montgomery Street, Suite 900 | | | San Francisco | CA | 94104 | |
| 4986146 | Curtis, Wayne | Confidential - Available Upon Request | | | | | | | |
| 4932079 | CURTIS, WHITNEY | WHITS TURN TREE CARE | 1449 EUREKA LN | | | TEMPLETON | CA | 93465 | |
| 4919311 | CURTISS WRIGHT CORPORATION | 1350 WHITEWATER DR | | | | IDAHO FALLS | ID | 83402 | |
| 4919312 | CURTISS WRIGHT FLOW CONTROL | SERVICE CORP QUALTECH NP | 4600 EAST TECH DR | | | CINCINNATI | OH | 45245-1000 | |
| 4997785 | Curtiss, Michael | Confidential - Available Upon Request | | | | | | | |
| 4914338 | Curtiss, Michael W | Confidential - Available Upon Request | | | | | | | |
| 4919314 | CURTISS-WRIGHT FLOW CONTROL | SERVICE CORP | 125 WEST PARK LOOP STE 200 | | | HUNTSVILLE | AL | 35806 | |
| 4919315 | CURTISS-WRIGHT FLOW CONTROL CORP | TARGET ROCK DIVISION | 1966 E BROADHOLLOW RD | | | FARMINGDALE | NY | 11735-1768 | |
| 5829346 | Curtiss-Wright Flow Control Services, LLC | Gellert Scali Busenkell & Brown, LLC | Attn: Michael Busenkell, Esq. | 1201 N. Orange St., Ste. 300 | | WIlmington | DE | 19801 | |
| 5829346 | Curtiss-Wright Flow Control Services, LLC | George P. McDonald, Associate General Counsel | 400 Interpace Parkway Building D | Building D, Floor 1 | Suite 101 | Parsippany | NJ | 07054 | |
| 5829346 | Curtiss-Wright Flow Control Services, LLC | Glenn R. Rodriguez, Controller | 2950 E. Birch Street | | | Brea | CA | 92821 | |
| 4919318 | CURVATURE INC | 6500 HOLLISTER AVE STE 210 | | | | SANTA BARBARA | CA | 93117 | |
| 4919317 | CURVATURE INC | FKA SMS SYSTEMS MAINTENANCE | 10420 HARRIS OAKS BLVD STE C | | | CHARLOTTE | NC | 28269 | |
| 4919319 | CURVATURE INC | FKA SMS SYSTEMS MAINTENANCE | 14416 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| 5809686 | Cushman & Wakefield, Inc. | c/o Shulman Hodges & Bastian LLP | Attn: Leonard M. Shulman, Melissa Davis Lowe | 100 Spectrum Center Drive | Suite 600 | Irvine | CA | 92618 | |
| 4980522 | Cushman, Marilyn | Confidential - Available Upon Request | | | | | | | |
| 4930848 | CUSICK, TIMOTHY W | Confidential - Available Upon Request | | | | | | | |
| 4976587 | Cuskelly, Timothy | Confidential - Available Upon Request | | | | | | | |
| 4985243 | Cusseaux, Howard G | Confidential - Available Upon Request | | | | | | | |
| 4984532 | Cussen, Phyllis | Confidential - Available Upon Request | | | | | | | |
| 4919322 | CUSTOM CONTROL SENSORS INC | CUSTOM AVIATION SUPPLY CI | 21111 PLUMMER ST | | | CHATSWORTH | CA | 91313-2516 | |
| 4919325 | CUSTOMIZED ENERGY SOLUTIONS LTD | 1528 WALNUT ST 22ND FL | | | | PHILADELPHIA | PA | 19102 | |
| 4997051 | Cuthbertson, Kelly | Confidential - Available Upon Request | | | | | | | |
| 4913346 | Cutler, Donald | Confidential - Available Upon Request | | | | | | | |
| 4973288 | Cutler, Victoria Elizabeth | Confidential - Available Upon Request | | | | | | | |
| 4993764 | Cutler, William | Confidential - Available Upon Request | | | | | | | |
| 4989639 | Cutshall Jr., Charles | Confidential - Available Upon Request | | | | | | | |
| 5838785 | Cutter Lumber Products | 10 Rickenbacker Circle | | | | Livermore | CA | 94551 | |
| 4933487 | Cutting Edge Solutions LLC, John Piccirilli | Po Box 1727 | | | | Santa Rosa | CA | 95402 | |
| 4981381 | Cutting, William | Confidential - Available Upon Request | | | | | | | |
| 5807541 | Cuyama Solar Array | Attn: Rusty Sage | D. E. Shaw & Co., L.P. | 1166 Avenue of the Americas, 9th floor | | New York | NY | 10036 | |
| 5803505 | Cuyama Solar Array | 123 E Anapamu Street | | | | Santa Barbara | CA | 93101 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 214 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5861749 | Cuyama Solar, LLC | c/o D. E. Shaw Renewable Investments, L.L.C | Attn: Rusty Sage | 1166 Avenue of the Americas, 9th Floor | | New York | NY | 10036 | |
| 4932599 | Cuyama Solar, LLC. | 1166 Avenue of the Americas, 9th floor | | | | New York | NY | 10036 | |
| 4992646 | Cvietkovich, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4919330 | CVIN LLC | 7447 N PALM BLUFFS AVE STE 105 | | | | FRESNO | CA | 93711 | |
| 5006208 | CVIN LLC | 7447 N PALM BLUFFS AVE STE 105 | | | | FRESNO | CA | 93711-5773 | |
| 4919329 | CVIN LLC | DBA VAST NETWORKS | 9479 N FORT WASHINGTON AVE STE | | | FRESNO | CA | 93730 | |
| 4919331 | CVM ACQUISITION LLC | MEDVAL | 9256 BENDIX RD STE 304 | | | COLUMBIA | MD | 21045 | |
| 4976415 | CV-RWQCB | Malar Perinpanayagam | 11020 Sun Center Drive, Suite 200 | | | Rancho Cordova | CA | 95670 | |
| 5804225 | CXT Inc | Attn: Scott Wilhelm | 3808 N. Sullivan, Bldg #7 | | | Spokane | WA | 99216 | |
| 4919335 | CYBERRESEARCH INC | 25 BUSINESS PARK DR STE E | | | | BRANFORD | CT | 06405 | |
| 4919336 | CYBERTECH INC | 2821 S PARKER RD #1105 | | | | AURORA | CO | 80014 | |
| 4919338 | CYERA STRATEGIES | 5523 MCCOMMAS BLVD | | | | DALLAS | TX | 75206-5633 | |
| 4933498 | Cynthia Haynes Properities-Haynes, Cynthia | PO Box 195 | | | | Lockeford | CA | 95237 | |
| 4911078 | Cypert, Carol | Confidential - Available Upon Request | | | | | | | |
| 4919345 | CYPRESS AMLOC LAND COMPANY INC | DBA COLMA DUMP COMPANY INC | 1 SAND HILL RD | | | COLMA | CA | 94014 | |
| 4919346 | CYPRESS CARE INC | PO Box 741975 | | | | ATLANTA | GA | 30374-1975 | |
| 5827894 | Cypress Energy Management – TIR, LLC | c/o WINSTON & STRAWN LLP | Attn: Justin E. Rawlins | 333 S. Grand Avenue | 38th Floor | Los Angeles | CA | 90071-1543 | |
| 5827905 | Cypress Energy Partners, L.P. | c/o WINSTON & STRAWN LLP | Attn: Justin E. Rawlins | 333 S. Grand Avenue | 38th Floor | Los Angeles | CA | 90071-1543 | |
| 4919348 | CYSTIC FIBROSIS FOUNDATION | 4550 MONTGOMERY AVE STE 1100N | | | | BETHESDA | MD | 20814 | |
| 4919349 | D & D LODI PROPERTIES LLC | PO Box 1120 | | | | LODI | CA | 95241 | |
| 4919351 | D & L HARRIS AND ASSOCIATES | 15025 DOWNING OAK CT UNIT 1 | | | | LOS GATOS | CA | 95032 | |
| 4919352 | D & M FARMS LLC | 3899 W DAVIS AVE | | | | RIVERDALE | CA | 93656 | |
| 4919354 | D DANZ & SONS INC | 6741 N WILLOW AVE STE 101 | | | | FRESNO | CA | 93710 | |
| 4919356 | D J STENSON & ASSOCIATES LLC | NEW MOTOR ADVISORS LLC | 26447 MANDALAY CIRCLE | | | NOVI | MI | 48374-2379 | |
| 4919359 | D R S MARINE INC | 525 CHESTNUT ST | | | | VALLEJO | CA | 94590 | |
| 4919362 | D W PLUMBING INC | 19839 32nd Avenue Apartment A2 | | | | Flushing | NY | 11358 | |
| 5821019 | D.G. Honegger Consulting | Douglas G. Honegger | 2690 Shetland Place | | | Arroyo Grande | CA | 93420 | |
| 5805298 | D.M. Alegre Construction Inc. | P.O. Box 387 | | | | Tracy | CA | 95378 | |
| 4996907 | Da Costa, Andre | Confidential - Available Upon Request | | | | | | | |
| 4912770 | Da Costa, Andre R | Confidential - Available Upon Request | | | | | | | |
| 6122942 | Da Kine Island Grill Corp., et al | Campbell Warburton Fitzsimmons Smith Mendell & Pastore | Robert J. Gundert | 64 W. Santa Clara Street | | San Jose | CA | 95113 | |
| 4950013 | Da Kine Island Grill Corp., et al. | Campbell, Warburton, Fitzsimmons, Smith, Mendell & Pastore | 64 W Santa Clara St | | | San Jose | CA | 95113 | |
| 4994231 | Da Luz, Brenda | Confidential - Available Upon Request | | | | | | | |
| 4996044 | Da Luz, Carlos | Confidential - Available Upon Request | | | | | | | |
| 4912282 | Da Luz, Carlos A | Confidential - Available Upon Request | | | | | | | |
| 4994167 | Da Silva, Clement | Confidential - Available Upon Request | | | | | | | |
| 4980558 | Da Via, Lena | Confidential - Available Upon Request | | | | | | | |
| 4919364 | DAAP INC | DAVE MILES ATKIN MD | 411 30TH ST STE 303 | | | OAKLAND | CA | 94609 | |
| 4976876 | Dabanian, Susan | Confidential - Available Upon Request | | | | | | | |
| 4987154 | Dabney, Gary | Confidential - Available Upon Request | | | | | | | |
| 4942345 | Dacanay, Frank | Confidential - Available Upon Request | | | | | | | |
| 4979241 | Dacanay, Rog | Confidential - Available Upon Request | | | | | | | |
| 4938665 | DACHTLER, NICHOLAS | Confidential - Available Upon Request | | | | | | | |
| 4989602 | DaCosta, Monica | Confidential - Available Upon Request | | | | | | | |
| 4996255 | Dacpano, John | Confidential - Available Upon Request | | | | | | | |
| 4912136 | Dacpano, John L | Confidential - Available Upon Request | | | | | | | |
| 4988943 | Dacumos, Claudio | Confidential - Available Upon Request | | | | | | | |
| 4974318 | Dague, Erik | Confidential - Available Upon Request | | | | | | | |
| 4983921 | Dague, Rozalia | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4990203 | Dahl, John | Confidential - Available Upon Request | | | | | | | |
| 4919365 | DAHL-BECK ELECTRIC | 2775 GOODRICK AVE | | | | RICHMOND | CA | 94801 | |
| 4935073 | Dahlgren, John | Confidential - Available Upon Request | | | | | | | |
| 4978361 | Dahlin, Gordon | Confidential - Available Upon Request | | | | | | | |
| 4982584 | Dai, Theresa | Confidential - Available Upon Request | | | | | | | |
| 4990485 | Daigle, Johnny | Confidential - Available Upon Request | | | | | | | |
| 4989062 | Daigle, Maudrie | Confidential - Available Upon Request | | | | | | | |
| 4996295 | Daijogo, Gary | Confidential - Available Upon Request | | | | | | | |
| 4994646 | Dailey, David | Confidential - Available Upon Request | | | | | | | |
| 4993200 | Dailey, Robert | Confidential - Available Upon Request | | | | | | | |
| 4989304 | Dailey, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4919366 | DAILY ACTS | PO Box 293 | | | | PETALUMA | CA | 94953 | |
| 4919367 | DAILY JOURNAL CORPORATION | CALIFORNIA NEWSPAPER GROUP | 915 E FIRST ST | | | LOS ANGELES | CA | 90012 | |
| 4941243 | Daily Mac Inc, McDonalds Resturant | 400 Iron Hill Street | | | | Daly City | CA | 94014 | |
| 4919368 | DAILY THERMETRICS | 5700 HARTSDALE | | | | HOUSTON | TX | 77036 | |
| 4987887 | Daily, Kathryn | Confidential - Available Upon Request | | | | | | | |
| 4941966 | DAIRYLAND AUTO, VIKING INSURANCE COMPANY OF WISCONSIN | PO BOX 8039 | | | | STEVENS POINT | WI | 54481-9994 | |
| 4919369 | DAIRYLAND POWER COOPERATIVE | 3200 EAST AVE S | | | | LA CROSSE | WI | 54602 | |
| 4994004 | Dakopolos, Andrew | Confidential - Available Upon Request | | | | | | | |
| 4919370 | DAL PORTO FARMS INC | PO Box 147 | | | | LINDEN | CA | 95236 | |
| 4992828 | Dalagan, Ella | Confidential - Available Upon Request | | | | | | | |
| 4996553 | Dalal, Kersi | Confidential - Available Upon Request | | | | | | | |
| 4914756 | Dalal, Kersi J | Confidential - Available Upon Request | | | | | | | |
| 4979523 | Dalander, Michael | Confidential - Available Upon Request | | | | | | | |
| 4993811 | Dalao, Frank | Confidential - Available Upon Request | | | | | | | |
| 4992026 | Dalao, Nonnina | Confidential - Available Upon Request | | | | | | | |
| 4986871 | Dalbec, Sandra | Confidential - Available Upon Request | | | | | | | |
| 4984957 | Dalbec, Sheila | Confidential - Available Upon Request | | | | | | | |
| 4996257 | D'Albora, Emanuel | Confidential - Available Upon Request | | | | | | | |
| 4912116 | D'Albora, Emanuel G | Confidential - Available Upon Request | | | | | | | |
| 4990197 | Dalby, Randall | Confidential - Available Upon Request | | | | | | | |
| 4986568 | Dalcerri, Frank | Confidential - Available Upon Request | | | | | | | |
| 4987176 | Dale, Edgar | Confidential - Available Upon Request | | | | | | | |
| 4989959 | Dale, Keith | Confidential - Available Upon Request | | | | | | | |
| 4990451 | Dale, Pamela | Confidential - Available Upon Request | | | | | | | |
| 4976212 | Dalecio | 0319 LAKE ALMANOR WEST DR | 3 Milton Place | | | Rancho Mirage | CA | 92270 | |
| 5006495 | Dalecio Family Trust | Dalecio, Scott & Kathleen | 0319 LAKE ALMANOR WEST DR | 3 Milton Place | | Rancho Mirage | CA | 92270 | |
| 6030847 | Daleo, Inc. | Sweeney Mason Wilson & Bosomworth | 983 University Avenue, Suite 104C | | | Los Gatos | CA | 95032 | |
| 4923835 | DALES, KIM O | Confidential - Available Upon Request | | | | | | | |
| 4993337 | D'Alessandro, Mildred | Confidential - Available Upon Request | | | | | | | |
| 4996573 | D'Alessandro, Nancy | Confidential - Available Upon Request | | | | | | | |
| 5006323 | Daley, Cailin | Confidential - Available Upon Request | | | | | | | |
| 4987959 | Dalke, Deborah | Confidential - Available Upon Request | | | | | | | |
| 4987856 | Dalke, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4982390 | Dalke, Wilmer | Confidential - Available Upon Request | | | | | | | |
| 4974756 | Dallaire, Cynthia Doty | Confidential - Available Upon Request | | | | | | | |
| 4985687 | Dalman, Charles | Confidential - Available Upon Request | | | | | | | |
| 4979526 | Dalman, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4983852 | Dalrymple, Geneva | Confidential - Available Upon Request | | | | | | | |
| 4993092 | Dalton, Constance | Confidential - Available Upon Request | | | | | | | |
| 4976905 | Dalton, Linda | Confidential - Available Upon Request | | | | | | | |
| 4984806 | Dalton, Patsy | Confidential - Available Upon Request | | | | | | | |
| 4975341 | Dalton, Richard | Confidential - Available Upon Request | | | | | | | |
| 4997047 | Dalton, Stacey | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4919377 | DALY CITY COLMA CHAMBER OF COMMERCE | 355 GELERT BLVD #230 | | | | DALY CITY | CA | 94015 | |
| 4919378 | DALY CITY ORAL SURGERY PARTNERSHIP | 1655 SOUTHGATE AVE STE 200 | | | | DALY CITY | CA | 94015 | |
| 4919379 | DALY CITY PUBLIC LIBRARY ASSOCIATES | PO Box 3283 | | | | DALY CITY | CA | 94015 | |
| 4997341 | Daly, Carolyn | Confidential - Available Upon Request | | | | | | | |
| 4979522 | Daly, John | Confidential - Available Upon Request | | | | | | | |
| 4978069 | Daly, John | Confidential - Available Upon Request | | | | | | | |
| 4983218 | Daly, Michael | Confidential - Available Upon Request | | | | | | | |
| 4981285 | Daly, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4942404 | Damage Recovery Unit, Enterprise | PO Box 843369 | | | | Kansas City | MO | 64184 | |
| 4945222 | DAMAGE RECOVERY UNIT-RENT A CAR, ENTERPRISE | PO Box 843369 | | | | Kansas City | MO | 64184 | |
| 4942286 | Damage Recovery, Enterprise | PO Box 843369 | | | | Kansas City | MO | 64184 | |
| 4910359 | Damask, Phillip | Confidential - Available Upon Request | | | | | | | |
| 5801150 | Damask, Phillip | Confidential - Available Upon Request | | | | | | | |
| 4989539 | Dame, Alvin | Confidential - Available Upon Request | | | | | | | |
| 4991613 | Dame, James | Confidential - Available Upon Request | | | | | | | |
| 4980873 | Damele, Barton | Confidential - Available Upon Request | | | | | | | |
| 4913329 | Damele, Justin Raymond | Confidential - Available Upon Request | | | | | | | |
| 4995493 | Damele, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4978649 | Damele, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4919380 | DAMERON HOSPITAL | 525 WEST ACACIA | | | | STOCKTON | CA | 95203 | |
| 4919381 | DAMERON MEDICAL GROUP INC | 525 W ACACIA ST | | | | STOCKTON | CA | 95203 | |
| 4986271 | Dameron, Irene E | Confidential - Available Upon Request | | | | | | | |
| 4997100 | DAMERON, JENNIFER | Confidential - Available Upon Request | | | | | | | |
| 4986777 | Damianakes, Alyssa | Confidential - Available Upon Request | | | | | | | |
| 4914319 | Damico, Kim | Confidential - Available Upon Request | | | | | | | |
| 4936442 | DAmico, Laura | Confidential - Available Upon Request | | | | | | | |
| 4923653 | DAMIGOS, KATHLEEN | DBA EAGLE DOOR & HARDWARE | PO Box 1476 | | | PASO ROBLES | CA | 93447 | |
| 4989305 | Damitz, Sandra | Confidential - Available Upon Request | | | | | | | |
| 4974974 | Dammeier, Jerry & Vivian | Confidential - Available Upon Request | | | | | | | |
| 4919382 | DAMON ANDERSON & ASSOCIATES INC | 980 CASS ST STE A | | | | MONTEREY | CA | 93940 | |
| 4993713 | Damon, Charles | Confidential - Available Upon Request | | | | | | | |
| 4984561 | Damron, Charmaigne | Confidential - Available Upon Request | | | | | | | |
| 4981644 | Damron, Christopher | Confidential - Available Upon Request | | | | | | | |
| 4975911 | Damschen, Floyd | Confidential - Available Upon Request | | | | | | | |
| 4980729 | Damyanovich, Vincent | Confidential - Available Upon Request | | | | | | | |
| 6116101 | Dan Borden & Jeannie Borden Community Living Trust dtd 4/2/99 | Attn: Jeannie Borden | P.O. Box 223639 | | | Carmel | CA | 93922 | |
| 4910965 | DAN CLARKE | c/o BELVEDERE LEGAL, PC | Attn: Matthew D. Metzger | 1777 Borel Place, Suite 314 | | San Mateo | CA | 94402 | |
| 5800007 | Dan Clarke | c/o Gross & Klein LLP | Attn: Stuart G. Gross | The Embarcadero | Pier 9, Suite 100 | San Francisco | CA | 94111 | |
| 4919385 | DAN FITZGERALD & ASSOCIATES | PO Box 4438 | | | | CHICO | CA | 95927 | |
| 4919386 | DAN G RYAN ESQ | LAW OFFICE OF DAN G RYAN, SB#072484 | 1985 BONIFACIO ST. SUITE 103 | | | CONCORD | CA | 94520 | |
| 6013209 | DAN LEVINSON | Confidential - Available Upon Request | | | | | | | |
| 4919387 | DANA ADOBE NIPOMO AMIGOS INC | 671 S OAKGLEN AVENUE | | | | NIPOMO | CA | 93444 | |
| 4919388 | DANA BUTCHER RECEIVER | 1690 W SHAW #220 | | | | FRESNO | CA | 93711 | |
| 4919389 | DANA C POE TRUST | 9876 VISTA GRANDE WAY | | | | ELK GROVE | CA | 95624 | |
| 6123509 | Dana, Daniel | State of California - Dept. of Industrial Relations | Labor Commissioner Office | 770 East Shaw Avenue, Suite 222 | | Fresno | CA | 93710 | |
| 4986294 | Dana, George | Confidential - Available Upon Request | | | | | | | |
| 4984596 | Danaher, Mary | Confidential - Available Upon Request | | | | | | | |
| 4997824 | Dancel, Elizabeth | Confidential - Available Upon Request | | | | | | | |
| 4914413 | Dancel, Elizabeth E | Confidential - Available Upon Request | | | | | | | |
| 4936364 | Dancer, Stuart | Confidential - Available Upon Request | | | | | | | |
| 4981351 | Dandini, Dan | Confidential - Available Upon Request | | | | | | | |
| 4994463 | D'Andria, Carmen | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4983189 | Danels, Roger | Confidential - Available Upon Request | | | | | | | |
| 4989556 | Danels, Sabrina | Confidential - Available Upon Request | | | | | | | |
| 4918175 | DANG, CHUC V | Confidential - Available Upon Request | | | | | | | |
| 4983713 | Dang, Thang | Confidential - Available Upon Request | | | | | | | |
| 4987459 | D'Angelo, Lorraine | Confidential - Available Upon Request | | | | | | | |
| 4919392 | DANGELOS INDUSTRIAL COATINGS | 277-B TANK FARM RD | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4923167 | DANHAUER, JEFFREY L | HEARING CONSULTANTS OF CA | 1476 N FAIRVIEW AVE | | | GOLETA | CA | 93117 | |
| 4919393 | DANICK MECHANICAL INC | NICK A TAYLOR | PO Box 207 | | | NICOLAUS | CA | 95659 | |
| 6009928 | Daniel C Ng | Confidential - Available Upon Request | | | | | | | |
| 4919400 | DANIEL F CRANDALL DBA WESTERN | APPRAISERS OF SACRAMENTO LLC | PO Box 214126 | | | SACRAMENTO | CA | 95821 | |
| 4919403 | DANIEL HOLLINGSWORTH TRUSTEE | 700 CASS ST STE 202 | | | | MONTEREY | CA | 93940 | |
| 4919404 | DANIEL INDUSTRIES INC | ELECTRONICS DIV | 5650 BRITTMORE RD | | | HOUSTON | TX | 77041 | |
| 4919407 | DANIEL L JAMES PHYSICAL THERAPY | INC | 345 W PORTAL AVE 4TH FL | | | SAN FRANCISCO | CA | 94127 | |
| 4919409 | DANIEL L LAPIN ATTORNEY AT LAW | ROBERT PENA | 2005 DE LA CRUZ BLVD STE 216 | | | SANTA CLARA | CA | 95050 | |
| 4919412 | DANIEL MEASUREMENT & CONTROL INC | GAS CHROMATOGRAPHS DIVISION | PO Box 730156 | | | DALLAS | TX | 75373-0156 | |
| 4919417 | DANIEL POWERS MD INC | DISCOVERY DIAGNOSTICS INC | 6200 WILSHIRE BLVD STE 1006 | | | LOS ANGELES | CA | 90048 | |
| 4983918 | Daniel, Betty | Confidential - Available Upon Request | | | | | | | |
| 4997234 | Daniel, Eileen | Confidential - Available Upon Request | | | | | | | |
| 4982073 | Daniel, Gary | Confidential - Available Upon Request | | | | | | | |
| 4986972 | Daniel, Harold | Confidential - Available Upon Request | | | | | | | |
| 4987972 | DANIEL, Joan | Confidential - Available Upon Request | | | | | | | |
| 4980203 | Daniel, Judy Vicory | Confidential - Available Upon Request | | | | | | | |
| 4976636 | Daniel, Kathleen M. | Confidential - Available Upon Request | | | | | | | |
| 4978371 | Daniel, Michael | Confidential - Available Upon Request | | | | | | | |
| 4914433 | Daniel, Osirus Xavier | Confidential - Available Upon Request | | | | | | | |
| 4914650 | Daniel, Renee Candace | Confidential - Available Upon Request | | | | | | | |
| 4980874 | Daniel, Tim | Confidential - Available Upon Request | | | | | | | |
| 4997974 | Daniel, Tim | Confidential - Available Upon Request | | | | | | | |
| 4914876 | Daniel, Tim Joseph | Confidential - Available Upon Request | | | | | | | |
| 4986015 | Danielly, Joyce | Confidential - Available Upon Request | | | | | | | |
| 4978494 | Daniels Jr., Robert | Confidential - Available Upon Request | | | | | | | |
| 4981034 | Daniels, Betty | Confidential - Available Upon Request | | | | | | | |
| 4979748 | Daniels, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4994060 | Daniels, Helen | Confidential - Available Upon Request | | | | | | | |
| 4990970 | Daniels, Laurie | Confidential - Available Upon Request | | | | | | | |
| 4977431 | Daniels, Lenard R | Confidential - Available Upon Request | | | | | | | |
| 4992739 | DANIELS, MARIAN | Confidential - Available Upon Request | | | | | | | |
| 4979355 | DANIELS, MARVIN | Confidential - Available Upon Request | | | | | | | |
| 4913356 | Daniels, Michael Scott | Confidential - Available Upon Request | | | | | | | |
| 4989306 | Daniels, Richard | Confidential - Available Upon Request | | | | | | | |
| 4980781 | Daniels, Robert | Confidential - Available Upon Request | | | | | | | |
| 5015769 | Daniels, Robert | Confidential - Available Upon Request | | | | | | | |
| 4997840 | Daniels, Tommy | Confidential - Available Upon Request | | | | | | | |
| 4914515 | Daniels, Tommy Michael | Confidential - Available Upon Request | | | | | | | |
| 4985260 | Daniels, Vickie C | Confidential - Available Upon Request | | | | | | | |
| 4977004 | Danielsen, Howard | Confidential - Available Upon Request | | | | | | | |
| 4976201 | Danielsen, James | Confidential - Available Upon Request | | | | | | | |
| 4919427 | DANIELSON CONSTRUCTION INC | PO Box 3598 | | | | EUREKA | CA | 95502 | |
| 4990775 | Danielson, Albert | Confidential - Available Upon Request | | | | | | | |
| 4914556 | Danielson, Kurt Adam | Confidential - Available Upon Request | | | | | | | |
| 4995420 | Danieluk, Peter | Confidential - Available Upon Request | | | | | | | |
| 4943819 | Danilov, Sergei | Confidential - Available Upon Request | | | | | | | |
| 4919428 | DANKA | 10701 DANKA CIRCLE NORTH | | | | ST PETERSBURG | FL | 33716 | |
| 4997739 | Dannecker, Steven | Confidential - Available Upon Request | | | | | | | |
| 4914311 | Dannecker, Steven Lawrence | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4912334 | Dannels, Laura | Confidential - Available Upon Request | | | | | | | |
| 5861072 | Dannie | Confidential - Available Upon Request | | | | | | | |
| 4919430 | DANNING GILL DIAMOND & KOLLITZ LLP | 1900 AVE OF THE STARS 11TH FLR | | | | LOS ANGELES | CA | 90067-4402 | |
| 4932989 | Danning, Gill, Diamond & Kollitz, LLP | 1900 Avenue of the Stars 11th Floor | | | | Los Angeles | CA | 90067-2904 | |
| 4994008 | Danridge-Harris, Isabel | Confidential - Available Upon Request | | | | | | | |
| 4979708 | Dansby, Jimmy | Confidential - Available Upon Request | | | | | | | |
| 4997875 | Dant, Caroline | Confidential - Available Upon Request | | | | | | | |
| 4919432 | DANVILLE AREA CHAMBER OF COMMERCE | 117-E TOWN & COUNTRY DR | | | | DANVILLE | CA | 94526 | |
| 4980674 | Daphnis, Nikos | Confidential - Available Upon Request | | | | | | | |
| 4919434 | DARBRI CORP | MARKUS SUPPLY ACE HARDWARE | 625 THIRD ST | | | OAKLAND | CA | 94607 | |
| 4919435 | DARBY EQUIPMENT COMPANY | 2940 N TOLEDO AVE | | | | TULSA | OK | 74115 | |
| 4992053 | Darby Jr., Daniel | Confidential - Available Upon Request | | | | | | | |
| 4992207 | Darby, Eleanor | Confidential - Available Upon Request | | | | | | | |
| 4978549 | Darby, Larry | Confidential - Available Upon Request | | | | | | | |
| 4981135 | Darby, Rodney | Confidential - Available Upon Request | | | | | | | |
| 4919437 | DARCY & HARTY CONSTRUCTION CO INC | 1300 CARROLL AVE | | | | SAN FRANCISCO | CA | 94124 | |
| 4979564 | Darcy, Carl | Confidential - Available Upon Request | | | | | | | |
| 4923686 | DARCY, KEITH T | Confidential - Available Upon Request | | | | | | | |
| 4991533 | Darden, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4974904 | Darden, Edwin S. | Confidential - Available Upon Request | | | | | | | |
| 4994280 | Dare, Betsey | Confidential - Available Upon Request | | | | | | | |
| 4994695 | Dare, John | Confidential - Available Upon Request | | | | | | | |
| 4995184 | Dare, Mary | Confidential - Available Upon Request | | | | | | | |
| 4923649 | DARGAN, KATHERINE IRENE | Confidential - Available Upon Request | | | | | | | |
| 4979650 | Darington IV, Howard | Confidential - Available Upon Request | | | | | | | |
| 4998054 | Darling, Julie | Confidential - Available Upon Request | | | | | | | |
| 4984683 | Darnell, Esther | Confidential - Available Upon Request | | | | | | | |
| 4987126 | Darnton, Lila | Confidential - Available Upon Request | | | | | | | |
| 4985297 | Darr, Kevin | Confidential - Available Upon Request | | | | | | | |
| 4988608 | Darr, Michael | Confidential - Available Upon Request | | | | | | | |
| 4986597 | Darrah, Brenda | Confidential - Available Upon Request | | | | | | | |
| 4919441 | DARRELL THOMPSON TANK AND | CONSTRUCTION INC | PO Box 5788 | | | BAKERSFIELD | CA | 93388 | |
| 4919443 | DARRIGO BROS CO OF CALIFORNIA | 21777 HARRIS RD | | | | SALINAS | CA | 93902 | |
| 4939647 | darrough, ricky | Confidential - Available Upon Request | | | | | | | |
| 4982458 | Darrow, Ralph | Confidential - Available Upon Request | | | | | | | |
| 4996450 | Darwin, Jan | Confidential - Available Upon Request | | | | | | | |
| 4919445 | DARYL LAUPPE 2008 LLC | 4840 WINDING RIDGE CT | | | | SACRAMENTO | CA | 95841 | |
| 4919448 | DASHIELL CALIFORNIA INC | DELETED 101311 FPD3 | 12301 KURLAND DR #400 | | | HOUSTON | TX | 77034 | |
| 4979488 | Dasilva, Alvaro | Confidential - Available Upon Request | | | | | | | |
| 4986304 | Dasilva, Lorraine Anita | Confidential - Available Upon Request | | | | | | | |
| 4916253 | DASMALCHI, ARIAN | IMAGEWORKS MARKETING | 1079 JACOBSEN LANE | | | PETALUMA | CA | 94954 | |
| 4992124 | Dasso, Kathleen | Confidential - Available Upon Request | | | | | | | |
| 4919450 | DATA CAPABLE INC | 445 ISLAND AVE UNIT 321 | | | | SAN DIEGO | CA | 92101 | |
| 4919451 | DATA DISPLAY PRODUCTS | 445 SOUTH DOUGLAS STREET | | | | EL SEGUNDO | CA | 90245 | |
| 4919453 | DATACABPABLE INC | 445 ISLAND AVE #321 | | | | SAN DIEGO | CA | 92101 | |
| 4919454 | DATASAFE INC | 574 ECCLES AVE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4919455 | DATAWELL BV | ZOMERLUSTRSTRAAT 4 | | | | 2012 LM HAARLEM | | | NETHERLANDS |
| 4919457 | DA-TEL RESEARCH CO INC | INGALLS POWER PRODUCTS | PO Box 8335 | | | EMERYVILLE | CA | 94662 | |
| 4984412 | Dates, Jeanette | Confidential - Available Upon Request | | | | | | | |
| 4912786 | Datsko, David | Confidential - Available Upon Request | | | | | | | |
| 4913072 | Daubin, Brian | Confidential - Available Upon Request | | | | | | | |
| 4988954 | Daudet, Nancy | Confidential - Available Upon Request | | | | | | | |
| 4993433 | Dauer, Corrine | Confidential - Available Upon Request | | | | | | | |
| 4995666 | Daugherty, Dianne | Confidential - Available Upon Request | | | | | | | |
| 4997593 | Daugherty, Jeralyn | Confidential - Available Upon Request | | | | | | | |
| 4993245 | Daugherty, Thomas | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4919458 | DAUGHTERS OF CHARITY HEALTH SYSTEM | MEDICAL FOUNDATION | PO Box 39000 | | | SAN FRANCISCO | CA | 94139 | |
| 4995353 | Dauterman, Jerry | Confidential - Available Upon Request | | | | | | | |
| 4975404 | DAUTERMAN, THOMAS M. | Confidential - Available Upon Request | | | | | | | |
| 4986814 | Davalos Sr., Thomas | Confidential - Available Upon Request | | | | | | | |
| 5810564 | Dave & Deanna Keyawa 2008 Trust | Confidential - Available Upon Request | | | | | | | |
| 4987682 | Davenport, David | Confidential - Available Upon Request | | | | | | | |
| 4989704 | Davenport, Rebecca | Confidential - Available Upon Request | | | | | | | |
| 4979503 | Davey, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4991732 | Davey, Glynis | Confidential - Available Upon Request | | | | | | | |
| 4935834 | DAVEY, PETER | Confidential - Available Upon Request | | | | | | | |
| 4919464 | DAVI LLC | HOLIDAY INN EXPRESS DAVIS | 1640 RESEARCH PARK DR | | | DAVIS | CA | 95618 | |
| 4992381 | Davi, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4980002 | Davi, Benedict | Confidential - Available Upon Request | | | | | | | |
| 4919467 | DAVID A BUSH INC | DBA BUSH CONSTRUCTION | 518 N REDINGTON ST | | | HANFORD | CA | 93230 | |
| 6123449 | David Allan Kinkade, Individually and as Special Administrator of the Estate of Dwaine Alonzo Kinkade, Deceased | Shrader & Associates, LLP | Allyson M. Romani | 22A Ginger Creek Parkway | | Glen Carbon | IL | 62034 | |
| 6116102 | DAVID AND LINDA THEOBALD | Confidential - Available Upon Request | | | | | | | |
| 6115666 | David Astobiza and Michelle Pellagrini | Confidential - Available Upon Request | | | | | | | |
| 4919476 | DAVID B KAYE MD INC | NATURAL VISION | 6767 N FRESNO ST | | | FRESNO | CA | 93710 | |
| 4919477 | DAVID B NICHOLS DC | 1601 EL CAMINO REAL STE 301 | | | | BELMONT | CA | 94002 | |
| 4919481 | DAVID C LIZARRAGA | Confidential - Available Upon Request | | | | | | | |
| 4919499 | DAVID J ROSSI | Confidential - Available Upon Request | | | | | | | |
| 4919500 | DAVID JAY GRAUBARD MD INC | 1101 S WINCHESTER BLVD STE I-2 | | | | SAN JOSE | CA | 95128 | |
| 4919501 | DAVID K PADGETT DO | PHY MED & REHAB | 4125 BLACKHAWK PLAZA CIR STE 1 | | | DANVILLE | CA | 94506 | |
| 6124490 | David K. Uthman, Wendace C. Witt | Keller & Benevenulli, LLP | Tobias S. Keller | 650 California Street, 19th Floor | | San Francisco | CA | 94108 | |
| 6124443 | David K. Uthman, Wendace C. Witt | Law Offices of Alexander J. Perez | Alexander J. Perez | 58 W. Portal Avenue, Suite 286 | | San Francisco | CA | 94127 | |
| 4919504 | DAVID L GATES & ASSOCIATES INC | GATES & ASSOCIATES | 2671 CROW CANYON RD | | | SAN RAMON | CA | 94583 | |
| 4919512 | DAVID M BRODERICK MD INC | 8221 N FRESNO ST | | | | FRESNO | CA | 93720 | |
| 4919514 | DAVID M PALOMARES DC | 7752 DUBLIN BLVD | | | | DUBLIN | CA | 94568 | |
| 4919524 | DAVID P ANTONGIOVANNI TRUST | 3879 DALEHURST DR | | | | BAKERSFIELD | CA | 93306 | |
| 4919525 | DAVID P PINGITORE PHD CLIN PSY IN | 120 GLEN EDEN AVE | | | | OAKLAND | CA | 94611 | |
| 4919533 | DAVID S ORGISH | Confidential - Available Upon Request | | | | | | | |
| 4919534 | DAVID S THOMAN INC | 520 W JUNIPERO ST | | | | SANTA BARBARA | CA | 93105-4212 | |
| 4919542 | DAVID TATTERSALL | DBA DAVID TATTERSALL & CO | 523 4TH STREET #224 | | | SAN RAFAEL | CA | 94901 | |
| 4991237 | David, Catherine | Confidential - Available Upon Request | | | | | | | |
| 4934297 | David, Lemuel | Confidential - Available Upon Request | | | | | | | |
| 4985962 | David, Lucille | Confidential - Available Upon Request | | | | | | | |
| 4976965 | David, Robin | Confidential - Available Upon Request | | | | | | | |
| 4992234 | David, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4991048 | David, Steven | Confidential - Available Upon Request | | | | | | | |
| 4984908 | Davido, Michael | Confidential - Available Upon Request | | | | | | | |
| 4912501 | Davido, Michael Patrick | Confidential - Available Upon Request | | | | | | | |
| 4978334 | Davido, Nancy | Confidential - Available Upon Request | | | | | | | |
| 4912801 | Davidoo, Anita | Confidential - Available Upon Request | | | | | | | |
| 4976128 | Davidson | 0121 KOKANEE LANE | PO Box CBU 017 Box 5 | | | Chico | CA | 95928 | |
| 5006494 | Davidson Family Trust | Davidson, David & Shirlee | 0121 KOKANEE LANE | 631 Country Dr. | | Chico | CA | 95928 | |
| 4914924 | Davidson III, Jerry Lynwood | Confidential - Available Upon Request | | | | | | | |
| 4983366 | Davidson, Cranford | Confidential - Available Upon Request | | | | | | | |
| 4976635 | Davidson, Eva Williams | Confidential - Available Upon Request | | | | | | | |
| 4985588 | Davidson, Gary | Confidential - Available Upon Request | | | | | | | |
| 4986556 | Davidson, Gloria | Confidential - Available Upon Request | | | | | | | |
| 4983191 | Davidson, Lanny | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4998013 | Davidson, Mark | Confidential - Available Upon Request | | | | | | | |
| 4914885 | Davidson, Mark Bruce | Confidential - Available Upon Request | | | | | | | |
| 4983273 | Davidson, Parker | Confidential - Available Upon Request | | | | | | | |
| 4983481 | Davidson, Samuel | Confidential - Available Upon Request | | | | | | | |
| 4932131 | DAVIDSON, WILLIAM ELLIS | Confidential - Available Upon Request | | | | | | | |
| 4975502 | Davie, Doug | Confidential - Available Upon Request | | | | | | | |
| 4988785 | Davie, Lynne | Confidential - Available Upon Request | | | | | | | |
| 4975626 | Davies | 0945 LASSEN VIEW DR | 2726 Marengo Ave. | | | Altadena | CA | 91001 | |
| 4919550 | DAVIES CONSULTING LLC | 4313 Bradley LN | | | | CHEVY CHASE | MD | 20815-5232 | |
| 4985224 | Davies, Daniel M | Confidential - Available Upon Request | | | | | | | |
| 4992355 | Davies, David | Confidential - Available Upon Request | | | | | | | |
| 4992638 | Davies, Joyce | Confidential - Available Upon Request | | | | | | | |
| 4914664 | Davies, Owen Rhys | Confidential - Available Upon Request | | | | | | | |
| 4975031 | Davies, Thomas W. | Confidential - Available Upon Request | | | | | | | |
| 4980445 | Davies, Warren | Confidential - Available Upon Request | | | | | | | |
| 4932146 | DAVIES, WILLIAM L | Confidential - Available Upon Request | | | | | | | |
| 4932145 | DAVIES, WILLIAM L | Confidential - Available Upon Request | | | | | | | |
| 4945228 | DAVILA OVALLE, EDRAS MANRIQUE | 2370 MISSION ST # 3 | | | | SAN FRANCISCO | CA | 94110 | |
| 4976595 | Davila, Jill | Confidential - Available Upon Request | | | | | | | |
| 4980404 | Davila, Larry | Confidential - Available Upon Request | | | | | | | |
| 4997399 | Davini, Dave | Confidential - Available Upon Request | | | | | | | |
| 4914002 | Davini, Dave J | Confidential - Available Upon Request | | | | | | | |
| 4919552 | DAVIS CHAMBER OF COMMERCE | 604 3RD ST 1ST FLR | | | | DAVIS | CA | 95616 | |
| 4975969 | Davis et al | 5889 HIGHWAY 147 | 9348 La Rose Ct. | | | Durham | CA | 95938 | |
| 4919554 | Davis GC Material Facility | Pacific Gas & Electric Company | 316 'L' Street | | | Davis | CA | 95616 | |
| 4974881 | Davis Investment Company | P.O. Box 4495 | | | | Palm Springs | CA | 91313 | |
| 4986577 | Davis Jr., Norman | Confidential - Available Upon Request | | | | | | | |
| 4919556 | DAVIS ODD FELLOWS HELPING HANDS | INC | 415 SECOND ST | | | DAVIS | CA | 95616 | |
| 4919557 | DAVIS PHOENIX COALITION | PO Box 1902 | | | | DAVIS | CA | 95617 | |
| 4932991 | Davis Polk & Wardwell LLP | 1600 El Camino Real | | | | Menlo Park | CA | 94025 | |
| 4919558 | DAVIS POLK & WARDWELL LLP | 450 LEXINGTON AVE | | | | NEW YORK | NY | 10017 | |
| 4919559 | DAVIS STREET COMMUNITY CTR | 3081 TEAGARDEN ST | | | | SAN LEANDRO | CA | 94577 | |
| 4919560 | DAVIS TRUCK PAINTING INC | 1550 S RIVER RD | | | | WEST SACRAMENTO | CA | 95691 | |
| 4919561 | DAVIS WASTE REMOVAL CO INC | 2727 2nd St | | | | Davis | CA | 95618 | |
| 4919562 | DAVIS WRIGHT TREMAINE LLP | THE NEIL JONES FOOD COMPANY | 1201 THIRD AVE STE 2200 | | | SEATTLE | WA | 98101 | |
| 4978346 | Davis, Ann | Confidential - Available Upon Request | | | | | | | |
| 4983775 | Davis, Anna | Confidential - Available Upon Request | | | | | | | |
| 4984355 | Davis, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4983052 | Davis, Bettie | Confidential - Available Upon Request | | | | | | | |
| 4978320 | Davis, Bolton | Confidential - Available Upon Request | | | | | | | |
| 4985699 | Davis, Bonnie | Confidential - Available Upon Request | | | | | | | |
| 4981718 | Davis, Brian | Confidential - Available Upon Request | | | | | | | |
| 4991817 | Davis, Carl | Confidential - Available Upon Request | | | | | | | |
| 4998065 | Davis, Catherine | Confidential - Available Upon Request | | | | | | | |
| 4978760 | Davis, Cecil | Confidential - Available Upon Request | | | | | | | |
| 4978308 | Davis, Cecil | Confidential - Available Upon Request | | | | | | | |
| 4997311 | Davis, Charles | Confidential - Available Upon Request | | | | | | | |
| 4995419 | Davis, Charles | Confidential - Available Upon Request | | | | | | | |
| 4989742 | Davis, Charles | Confidential - Available Upon Request | | | | | | | |
| 4997313 | Davis, Charles | Confidential - Available Upon Request | | | | | | | |
| 4980869 | Davis, Charles | Confidential - Available Upon Request | | | | | | | |
| 4913603 | Davis, Charles Ray | Confidential - Available Upon Request | | | | | | | |
| 4913592 | Davis, Charles Richard | Confidential - Available Upon Request | | | | | | | |
| 4986361 | Davis, Claudia | Confidential - Available Upon Request | | | | | | | |
| 4997994 | Davis, Dale | Confidential - Available Upon Request | | | | | | | |
| 4914712 | Davis, Dale Alan | Confidential - Available Upon Request | | | | | | | |
| 4919415 | DAVIS, DANIEL O | ROBBIN H DAVIS | 8880 BARNETT VLY RD | | | SEBASTOPOL | CA | 95472 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4989640 | Davis, David | Confidential - Available Upon Request | | | | | | | |
| 4978303 | Davis, Donald | Confidential - Available Upon Request | | | | | | | |
| 4979509 | Davis, Donald | Confidential - Available Upon Request | | | | | | | |
| 4990877 | Davis, Donald | Confidential - Available Upon Request | | | | | | | |
| 4995867 | Davis, Donna | Confidential - Available Upon Request | | | | | | | |
| 4993951 | Davis, Donna | Confidential - Available Upon Request | | | | | | | |
| 4911546 | Davis, Donna Marie | Confidential - Available Upon Request | | | | | | | |
| 4990820 | Davis, Dorean | Confidential - Available Upon Request | | | | | | | |
| 4995658 | Davis, Dorene | Confidential - Available Upon Request | | | | | | | |
| 4992105 | Davis, Doris | Confidential - Available Upon Request | | | | | | | |
| 4990221 | Davis, Edith | Confidential - Available Upon Request | | | | | | | |
| 4936449 | DAVIS, ELIZABETH | Confidential - Available Upon Request | | | | | | | |
| 4986492 | Davis, Ernest | Confidential - Available Upon Request | | | | | | | |
| 4977145 | Davis, Ernest | Confidential - Available Upon Request | | | | | | | |
| 4981202 | Davis, Everett | Confidential - Available Upon Request | | | | | | | |
| 4983603 | Davis, Frank | Confidential - Available Upon Request | | | | | | | |
| 4975235 | Davis, Fred | Confidential - Available Upon Request | | | | | | | |
| 4990037 | Davis, Georgean | Confidential - Available Upon Request | | | | | | | |
| 4994214 | Davis, Geraldine | Confidential - Available Upon Request | | | | | | | |
| 4988750 | Davis, Gloria | Confidential - Available Upon Request | | | | | | | |
| 4989685 | Davis, Harley | Confidential - Available Upon Request | | | | | | | |
| 4985801 | Davis, Harry | Confidential - Available Upon Request | | | | | | | |
| 4983730 | Davis, Herman | Confidential - Available Upon Request | | | | | | | |
| 4949852 | Davis, Jake | Brayton Purcell LLP | 222 Rush Landing Road | | | Novato | CA | 94948-6169 | |
| 6124098 | Davis, Jake | Chevron USA, Inc. | Prindle Decker & Amaro, LLP | 310 Golden Shore, 4th Floor | | Long Beach | CA | 90802-4246 | |
| 6124095 | Davis, Jake | Ingersoll Rand | Prindle Decker & Amaro, LLP | 310 Golden Shore, 4th Floor | | Long Beach | CA | 90802-4246 | |
| 6124105 | Davis, Jake | Metropolitan Life Insurance Company | Steptoe & Johnson LLP | 633 W. Fifth Street, Suite 1900 | | Los Angeles | CA | 90071 | |
| 6124055 | Davis, Jake | Brayton Purcell LLP | Davis, Jake | 222 Rush Landing Road | PO Box 6169 | Novato | CA | 94945 | |
| 6124117 | Davis, Jake | Boss Manufacturing Company | Walsworth Franklin Bevins & McCall, LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111 | |
| 6124116 | Davis, Jake | CBS Corporation | Walsworth Franklin Bevins & McCall, LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111 | |
| 6124115 | Davis, Jake | FDCC California Inc. | Walsworth Franklin Bevins & McCall, LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111 | |
| 6124078 | Davis, Jake | Foster Wheeler LLC | Hugo Parker | 240 Stockton Street, 8th Floor | | San Francisco | CA | 94108 | |
| 6124114 | Davis, Jake | General Electric Company | Walsworth Franklin Bevins & McCall, LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111 | |
| 6124090 | Davis, Jake | Georgia-Pacific LLC | Perkins Coie | 505 Howard Street, Suite 1000 | | San Francisco | CA | 94105-3204 | |
| 6124066 | Davis, Jake | JT Thorpe & Son, Inc. | Dentons US LLP | 1 Market Plaza, 24th Floor | Spear Tower | San Francisco | CA | 94105 | |
| 6124101 | Davis, Jake | Lamons Gasket Company | Selman Breitman LLP | 33 New Montgomery, 6th Floor | | San Francisco | CA | 94105 | |
| 6124113 | Davis, Jake | Oscar E. Erickson Company | Walsworth Franklin Bevins & McCall, LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111 | |
| 6124062 | Davis, Jake | Parker Hannifin Corporation | Bassi Edlin Huie & Blum LLP | 500 Washington Street, Suite 700 | | San Francisco | CA | 94111 | |
| 6124112 | Davis, Jake | Pierce Lathing Company | Walsworth Franklin Bevins & McCall, LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111 | |
| 6124084 | Davis, Jake | Santa Fe Braun, Inc. | Morgan Lewis Bockius LLP | 1 Market Street | Spear Street Tower | San Francisco | CA | 94105-1596 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 222 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 6124083 | Davis, Jake | Scott Technologies Inc. | Morgan Lewis Bockius LLP | 1 Market Street | Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6124111 | Davis, Jake | Southern California Edison Company | Walsworth Franklin Bevins & McCall, LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111 | |
| 6124082 | Davis, Jake | The WW Henry Company | Lewis Brisbois | 333 Bush Street, Suite 1100 | | San Francisco | CA | 94104 | |
| 6124110 | Davis, Jake | Thomas Dee Engineering Company | Walsworth Franklin Bevins & McCall, LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111 | |
| 6124109 | Davis, Jake | Westburne Supply Company | Walsworth Franklin Bevins & McCall, LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111 | |
| 6124077 | Davis, Jake | Flowerve USA | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |
| 6124076 | Davis, Jake | Republic Supply Company | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |
| 6124074 | Davis, Jake | Riley Power Company | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |
| 6124072 | Davis, Jake | Zurn Industries | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |
| 4978670 | Davis, James | Confidential - Available Upon Request | | | | | | | |
| 4982311 | Davis, James | Confidential - Available Upon Request | | | | | | | |
| 4978801 | Davis, James | Confidential - Available Upon Request | | | | | | | |
| 4997483 | Davis, James | Confidential - Available Upon Request | | | | | | | |
| 4914037 | Davis, James Dennis | Confidential - Available Upon Request | | | | | | | |
| 4911830 | Davis, Jay | Confidential - Available Upon Request | | | | | | | |
| 4943451 | Davis, Jean | Confidential - Available Upon Request | | | | | | | |
| 4996933 | Davis, Jeffrey | Confidential - Available Upon Request | | | | | | | |
| 4913083 | Davis, Jeffrey Olaf | Confidential - Available Upon Request | | | | | | | |
| 4992425 | Davis, Jerry | Confidential - Available Upon Request | | | | | | | |
| 4978054 | Davis, John | Confidential - Available Upon Request | | | | | | | |
| 4936997 | Davis, Johnathan | Confidential - Available Upon Request | | | | | | | |
| 4977897 | Davis, Johnny | Confidential - Available Upon Request | | | | | | | |
| 4992960 | Davis, Johnny | Confidential - Available Upon Request | | | | | | | |
| 4912743 | Davis, Katherine A | Confidential - Available Upon Request | | | | | | | |
| 4923650 | DAVIS, KATHERINE K | OFFICE OF PRESIDENT AND C | 77 BEALE STREET, RM | | | SAN FRANCISCO | CA | 94105 | |
| 4938854 | Davis, Kay | Confidential - Available Upon Request | | | | | | | |
| 4980170 | Davis, Kaye | Confidential - Available Upon Request | | | | | | | |
| 4991923 | Davis, Lawrence | Confidential - Available Upon Request | | | | | | | |
| 4990083 | Davis, Lee | Confidential - Available Upon Request | | | | | | | |
| 4993815 | Davis, Leslie | Confidential - Available Upon Request | | | | | | | |
| 4995034 | Davis, Linda | Confidential - Available Upon Request | | | | | | | |
| 4982686 | Davis, Lynn | Confidential - Available Upon Request | | | | | | | |
| 4989578 | Davis, Malone | Confidential - Available Upon Request | | | | | | | |
| 4981522 | Davis, Margaret | Confidential - Available Upon Request | | | | | | | |
| 4997681 | Davis, Margret | Confidential - Available Upon Request | | | | | | | |
| 4988197 | Davis, Martin | Confidential - Available Upon Request | | | | | | | |
| 4977933 | Davis, Michael | Confidential - Available Upon Request | | | | | | | |
| 4987079 | Davis, Michael | Confidential - Available Upon Request | | | | | | | |
| 4925516 | DAVIS, MONICA LORRAINE | Confidential - Available Upon Request | | | | | | | |
| 4980578 | Davis, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4986222 | Davis, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4987423 | Davis, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4987180 | Davis, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4997177 | Davis, Paul | Confidential - Available Upon Request | | | | | | | |
| 4988423 | Davis, Paul | Confidential - Available Upon Request | | | | | | | |
| 4913447 | Davis, Paul S | Confidential - Available Upon Request | | | | | | | |
| 4980727 | Davis, Richard | Confidential - Available Upon Request | | | | | | | |
| 4997554 | Davis, Richard | Confidential - Available Upon Request | | | | | | | |
| 4914128 | Davis, Richard Allen | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 223 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 263
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4935164 | Davis, Robert | Confidential - Available Upon Request | | | | | | | |
| 4983327 | Davis, Robert | Confidential - Available Upon Request | | | | | | | |
| 4997400 | Davis, Robert | Confidential - Available Upon Request | | | | | | | |
| 4977542 | Davis, Robert | Confidential - Available Upon Request | | | | | | | |
| 4913969 | Davis, Robert Allen | Confidential - Available Upon Request | | | | | | | |
| 4928164 | DAVIS, ROBERT KELSEY | BRENDA BERLENE DAVIS | 17922 TOLLHOUSE RD | | | CLOVIS | CA | 93619 | |
| 4988149 | Davis, Roy | Confidential - Available Upon Request | | | | | | | |
| 4977997 | Davis, Roy | Confidential - Available Upon Request | | | | | | | |
| 4984499 | Davis, Sherry | Confidential - Available Upon Request | | | | | | | |
| 4974621 | Davis, Shirley | Confidential - Available Upon Request | | | | | | | |
| 4988344 | Davis, Susan | Confidential - Available Upon Request | | | | | | | |
| 4978917 | Davis, Tommy | Confidential - Available Upon Request | | | | | | | |
| 4993182 | Davis, Tressa | Confidential - Available Upon Request | | | | | | | |
| 4995044 | Davis, Virgil | Confidential - Available Upon Request | | | | | | | |
| 4995341 | Davis, Warren | Confidential - Available Upon Request | | | | | | | |
| 4990173 | Davis, Wendy | Confidential - Available Upon Request | | | | | | | |
| 4979140 | Davis, William | Confidential - Available Upon Request | | | | | | | |
| 4995975 | Davis, William | Confidential - Available Upon Request | | | | | | | |
| 5824166 | Davis, William A | Confidential - Available Upon Request | | | | | | | |
| 4933982 | Davis, Ychoaya | Confidential - Available Upon Request | | | | | | | |
| 4912429 | Davis, Ychoaya Nicole | Confidential - Available Upon Request | | | | | | | |
| 6040096 | DAVIS-BOLIN, KRISTAL | c/o SAVAGE, LAMB & LUNDE, PC | Attn: E. RYAN LAMB | 1550 Humboldt Road, Suite 4 | | Chico | CA | 95928 | |
| 4932444 | DAVISKNOTTS, CYNTHIA | Confidential - Available Upon Request | | | | | | | |
| 4979280 | Davison, Arlene | Confidential - Available Upon Request | | | | | | | |
| 5821406 | Davison, Asher | Confidential - Available Upon Request | | | | | | | |
| 4984598 | Davison, Bernadette | Confidential - Available Upon Request | | | | | | | |
| 4977035 | Davison, Joan | Confidential - Available Upon Request | | | | | | | |
| 4956488 | Davis-Percelle, Francesca Leona | Confidential - Available Upon Request | | | | | | | |
| 4919563 | DAVSERV PTY LTD | GOVERNOR PHILLIP TOWER | 1 FARRER PLACE | | | SYDNEY | NSW | 02000 | AUSTRALIA |
| 4928035 | DAWARI, RICK | Confidential - Available Upon Request | | | | | | | |
| 4919564 | DAWSON COMPANY LLC | 14030 BARLUPI CIRCLE | | | | SONORA | CA | 95370 | |
| 4995297 | Dawson Dove, Brenda | Confidential - Available Upon Request | | | | | | | |
| 4985457 | Dawson, Lawrence | Confidential - Available Upon Request | | | | | | | |
| 4990953 | Dawson, Pamela | Confidential - Available Upon Request | | | | | | | |
| 4985302 | Dawson, Stephen | Confidential - Available Upon Request | | | | | | | |
| 4983620 | Dawson, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4975155 | Dawson, Troy | CA Governor's Office of Emergency Services, Accounting Branch | 3650 Schriever Ave. | | | Mather | CA | 95655 | |
| 4986803 | Dawson, William | Confidential - Available Upon Request | | | | | | | |
| 5800843 | Dawson, William | Confidential - Available Upon Request | | | | | | | |
| 5824266 | Day Carter Murphy LLP | Tracy K. Hunckler | 3620 American River Drive, Suite 205 | | | Sacramento | CA | 95864 | |
| 4982052 | Day Sr., Bob | Confidential - Available Upon Request | | | | | | | |
| 4977170 | Day, Alfred | Confidential - Available Upon Request | | | | | | | |
| 4990229 | Day, Ann | Confidential - Available Upon Request | | | | | | | |
| 4993614 | Day, Arlene | Confidential - Available Upon Request | | | | | | | |
| 4939068 | DAY, BARBARA | Confidential - Available Upon Request | | | | | | | |
| 4935513 | DAY, CAROL | Confidential - Available Upon Request | | | | | | | |
| 4976668 | Day, Carolyn | Confidential - Available Upon Request | | | | | | | |
| 4912174 | Day, Genevieve M | Confidential - Available Upon Request | | | | | | | |
| 4981639 | Day, Grover | Confidential - Available Upon Request | | | | | | | |
| 4989642 | Day, Michelle | Confidential - Available Upon Request | | | | | | | |
| 4941892 | Day, Nancy | Confidential - Available Upon Request | | | | | | | |
| 4979056 | Day, Norman | Confidential - Available Upon Request | | | | | | | |
| 4977668 | Day, Ollie | Confidential - Available Upon Request | | | | | | | |
| 4982156 | Day, Rebecca | Confidential - Available Upon Request | | | | | | | |
| 4996978 | Day, Robin | Confidential - Available Upon Request | | | | | | | |
| 4913027 | Day, Robin Louise | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 224 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 264 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4929999 | DAY, STEVEN J | DAY & ASSOCIATES | 1364 DEER PATH CT | | | ESTES PARK | CO | 80517 | |
| 4978590 | Day, Wallace | Confidential - Available Upon Request | | | | | | | |
| 4978268 | Day, William | Confidential - Available Upon Request | | | | | | | |
| 4919566 | DAY-O INC | PO Box 5277 | | | | SONORA | CA | 95370 | |
| 4978749 | Dayoan, Concepcion | Confidential - Available Upon Request | | | | | | | |
| 4983574 | Dayton, Mary | Confidential - Available Upon Request | | | | | | | |
| 4957417 | Daza, Harry Franz | Confidential - Available Upon Request | | | | | | | |
| 4919571 | DCM CLEAN AIR PRODUCTS INC | 9605 CAMP BOWIE WEST | | | | FORT WORTH | TX | 76116 | |
| 5860397 | DCPII-SAC-3065 Gold Camp Drive, LLC | Hill Ward Henderson | R. Travis Santos, Esq. | 101 E. Kennedy Blvd, Suite 3700 | | Tampa | FL | 33602 | |
| 4919573 | DCS SYSTEMS INC | 12 OAKWOOD RD | | | | SIMSBURY | CT | 06070 | |
| 4919574 | DCT VALLEY DRIVE CA LP | DCT INDUSTRIAL OP PTNSHP LP | DEPARTMENT 1379 | | | DENVER | CO | 80256 | |
| 4985802 | De Aguinaga, Fred | Confidential - Available Upon Request | | | | | | | |
| 4980549 | De Ala, Rizalino | Confidential - Available Upon Request | | | | | | | |
| 4982859 | De Alba, Elizabeth | Confidential - Available Upon Request | | | | | | | |
| 4912453 | De Anda, Michael | Confidential - Available Upon Request | | | | | | | |
| 4911617 | De Arkland, Cody | Confidential - Available Upon Request | | | | | | | |
| 4976562 | De Biase, David | Confidential - Available Upon Request | | | | | | | |
| 4994557 | De Carlo, Ellen | Confidential - Available Upon Request | | | | | | | |
| 4982403 | De Carlo, Frank | Confidential - Available Upon Request | | | | | | | |
| 4980032 | De Caro, Arturo | Confidential - Available Upon Request | | | | | | | |
| 4979218 | De Casper, Christopher | Confidential - Available Upon Request | | | | | | | |
| 4992041 | De Chellis Sr., Steven | Confidential - Available Upon Request | | | | | | | |
| 4985168 | De Cloedt, Dave C | Confidential - Available Upon Request | | | | | | | |
| 4980013 | De Conter, Michael | Confidential - Available Upon Request | | | | | | | |
| 4994122 | De Flores, Grace | Confidential - Available Upon Request | | | | | | | |
| 4985127 | De Flores, John S | Confidential - Available Upon Request | | | | | | | |
| 4975871 | DE FRANCHISCI, ET AL | 3794 BIG SPRINGS DRIVE | 8110 CROWN DR | | | Ben Lomond | CA | 95005 | |
| 4986994 | De Franco, Mary | Confidential - Available Upon Request | | | | | | | |
| 4985592 | De Gennaro, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4988558 | De Gutz, Donald | Confidential - Available Upon Request | | | | | | | |
| 4937837 | De haro, Luis | 752 JOSEPHINE ST | | | | Salinas | CA | 93905 | |
| 4982129 | De Hart, William | Confidential - Available Upon Request | | | | | | | |
| 4981085 | De Herrera, Hannah | Confidential - Available Upon Request | | | | | | | |
| 4919577 | DE ITA & LOWE LLP | 520 S EL CAMINO REAL #660 | | | | SAN MATEO | CA | 94402 | |
| 4983698 | De Jesus, Cecelio | Confidential - Available Upon Request | | | | | | | |
| 4976977 | De Jesus, Sonia | Confidential - Available Upon Request | | | | | | | |
| 4996086 | de Jong, Kathy | Confidential - Available Upon Request | | | | | | | |
| 4984854 | De Kruse, Sharol | Confidential - Available Upon Request | | | | | | | |
| 4986792 | De La Cerda, Fidel | Confidential - Available Upon Request | | | | | | | |
| 4994348 | De La Cerda, Juan | Confidential - Available Upon Request | | | | | | | |
| 4913355 | De La Cruz, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4988607 | De La Cruz, Danilo | Confidential - Available Upon Request | | | | | | | |
| 4998145 | De La Cruz, Frain | Confidential - Available Upon Request | | | | | | | |
| 4979946 | De La Fontaine, Laurence | Confidential - Available Upon Request | | | | | | | |
| 4996726 | De La Guerra, Steve | Confidential - Available Upon Request | | | | | | | |
| 4912316 | de la Melena Cox, Alma Isabel | Confidential - Available Upon Request | | | | | | | |
| 4913005 | De La Paz, Savanna Felecia | Confidential - Available Upon Request | | | | | | | |
| 4921195 | DE LA PENA JR, FRANK | DBA THOMAS FRANK HEATING AND AIR | 5783 N STATE ST | | | FRESNO | CA | 93722 | |
| 4914941 | De La Rocha, Alexandra Mariah | Confidential - Available Upon Request | | | | | | | |
| 4980626 | De La Rosa Jr., Raymond | Confidential - Available Upon Request | | | | | | | |
| 4986756 | De La Rosa, Holidia | Confidential - Available Upon Request | | | | | | | |
| 4980456 | De La Torre Sr., Mario | Confidential - Available Upon Request | | | | | | | |
| 4977440 | De La Torre, Ernesto | Confidential - Available Upon Request | | | | | | | |
| 4987768 | De La Torre, Larry | Confidential - Available Upon Request | | | | | | | |
| 4984383 | De La Torre, Ruth | Confidential - Available Upon Request | | | | | | | |
| 4989467 | De La Torre, Victor | Confidential - Available Upon Request | | | | | | | |
| 4985593 | De Laca, Kenneth | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 225 of 982

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 265 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4919578 | DE LAGE LANDEN FINANCIAL SRVC | SHARP ELECTRONICS CREDIT CO | PO Box 41601 | | | PHILADELPHIA | PA | 19101-1601 | |
| 4992136 | De Lao, Robert | Confidential - Available Upon Request | | | | | | | |
| 4981066 | De Larosa, Gilbert | Confidential - Available Upon Request | | | | | | | |
| 4994982 | De Lateur, Louise | Confidential - Available Upon Request | | | | | | | |
| 4977613 | De Laune, Charles | Confidential - Available Upon Request | | | | | | | |
| 4981984 | De Leiva, Rosa | Confidential - Available Upon Request | | | | | | | |
| 4989544 | De Leon, Esther | Confidential - Available Upon Request | | | | | | | |
| 4983087 | De Leon, Joe | Confidential - Available Upon Request | | | | | | | |
| 4985890 | De Leon, Martin | Confidential - Available Upon Request | | | | | | | |
| 4996821 | De Leon, Sylvia | Confidential - Available Upon Request | | | | | | | |
| 4981121 | De Leon, Winifredo | Confidential - Available Upon Request | | | | | | | |
| 4997607 | De Lima, James | Confidential - Available Upon Request | | | | | | | |
| 4914276 | De Lima, James Allen | Confidential - Available Upon Request | | | | | | | |
| 4994983 | De Lima, Steven | Confidential - Available Upon Request | | | | | | | |
| 4991256 | De Long, Dwight | Confidential - Available Upon Request | | | | | | | |
| 4987769 | De Long, Leo | Confidential - Available Upon Request | | | | | | | |
| 4980553 | De Los Reyes, Lolita | Confidential - Available Upon Request | | | | | | | |
| 4990885 | De Los Santos II, Leonard | Confidential - Available Upon Request | | | | | | | |
| 4930311 | DE LUCA, TANYA S | PROFESSIONAL MASSAGE GROUP | PO Box 393 | | | CHICO | CA | 95927 | |
| 4993816 | De Luna, Alice | Confidential - Available Upon Request | | | | | | | |
| 4980157 | De Marco, Robina | Confidential - Available Upon Request | | | | | | | |
| 4995545 | De Marco, Wanda | Confidential - Available Upon Request | | | | | | | |
| 4994441 | De Maria, Frank | Confidential - Available Upon Request | | | | | | | |
| 4994801 | De Mars, Greg | Confidential - Available Upon Request | | | | | | | |
| 4994232 | De Martini, Maria | Confidential - Available Upon Request | | | | | | | |
| 4983563 | De Martini, Richard | Confidential - Available Upon Request | | | | | | | |
| 4981461 | De Martini, Rosanne | Confidential - Available Upon Request | | | | | | | |
| 4985582 | De Meo, Nicholas | Confidential - Available Upon Request | | | | | | | |
| 4993260 | De Narie, Leonora | Confidential - Available Upon Request | | | | | | | |
| 4995486 | De Ocampo, Rosie | Confidential - Available Upon Request | | | | | | | |
| 4993146 | De Pasquale, Dianne | Confidential - Available Upon Request | | | | | | | |
| 4986823 | De Pedrini, Harry | Confidential - Available Upon Request | | | | | | | |
| 4992358 | De Pontee, Donald | Confidential - Available Upon Request | | | | | | | |
| 4997574 | De Prater, Victor | Confidential - Available Upon Request | | | | | | | |
| 4914153 | De Prater, Victor Robert | Confidential - Available Upon Request | | | | | | | |
| 4987463 | De Renobe, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4997008 | De Rosa, Ronda | Confidential - Available Upon Request | | | | | | | |
| 4913016 | De Rosa, Ronda H | Confidential - Available Upon Request | | | | | | | |
| 4989308 | De Rouen, Yolanda | Confidential - Available Upon Request | | | | | | | |
| 4980187 | De Roza, Melvin | Confidential - Available Upon Request | | | | | | | |
| 4993588 | De Santis, Gregory | Confidential - Available Upon Request | | | | | | | |
| 4985973 | De Santis, Silvio | Confidential - Available Upon Request | | | | | | | |
| 4919406 | DE SERPA, DANIEL JOHN | Confidential - Available Upon Request | | | | | | | |
| 4923837 | DE SERPA, KIMBERLY ANN | Confidential - Available Upon Request | | | | | | | |
| 4919579 | DE SHAW RENEWABLE INVESTMENTS LLC | DBA DESRI PORTAL RIDGE DEVELOPMENT | 1166 AVENUE OF THE AMERICAS FL 9 | | | NEW YORK | NY | 10036 | |
| 4974665 | De Silva, Joel & Vicki | Confidential - Available Upon Request | | | | | | | |
| 4987143 | De Silva, Lawrence | Confidential - Available Upon Request | | | | | | | |
| 4983690 | De Silva, Lu | Confidential - Available Upon Request | | | | | | | |
| 4987357 | De Silva, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4916272 | DE SOUSA, ARMELIM F | Confidential - Available Upon Request | | | | | | | |
| 4985947 | De Walt-Darling, Mary | Confidential - Available Upon Request | | | | | | | |
| 4988233 | De Wild, Gysbert | Confidential - Available Upon Request | | | | | | | |
| 4978946 | De Witt, Gary | Confidential - Available Upon Request | | | | | | | |
| 4982911 | De Witte, Milo | Confidential - Available Upon Request | | | | | | | |
| 4935103 | De Witte, Rachel | Confidential - Available Upon Request | | | | | | | |
| 4978994 | De Young, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4978702 | De Young, Phillip | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4989160 | De Young, Thom | Confidential - Available Upon Request | | | | | | | |
| 4916008 | DEABREU, ANA M | Confidential - Available Upon Request | | | | | | | |
| 4921458 | DEACON, GARY | SONORA PHYSICAL THERAPY | 181 FAIRVIEW LANE | | | SONORA | CA | 95370 | |
| 4993817 | Deadmond, Leland | Confidential - Available Upon Request | | | | | | | |
| 4995875 | Deage, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4911520 | Deage, Thomas Andrew | Confidential - Available Upon Request | | | | | | | |
| 4930897 | DEAGUIAR, TONY R | THE DEAGUIAR FAMILY TRUST | 5486 INDUSTRIAL PARKWAY | | | SAN BERNARDINO | CA | 92407 | |
| 4912245 | Deal Sr., Alan Dennis | Confidential - Available Upon Request | | | | | | | |
| 4990590 | Deal, Christopher | Confidential - Available Upon Request | | | | | | | |
| 4975403 | Deal, Julie | Confidential - Available Upon Request | | | | | | | |
| 4994065 | Deal, Ronald | Confidential - Available Upon Request | | | | | | | |
| 5856869 | Dean Chapman & Associates | Law Offices of Elliott Abrams | 2815 Mitchell Dr. Suite 270 | | | Walnut Creek | CA | 94598 | |
| 4996568 | DEAN JR, ROBERT L | Confidential - Available Upon Request | | | | | | | |
| 4988865 | Dean Jr., Robert | Confidential - Available Upon Request | | | | | | | |
| 4980111 | Dean, Alex | Confidential - Available Upon Request | | | | | | | |
| 4989241 | Dean, Blanche | Confidential - Available Upon Request | | | | | | | |
| 4941816 | Dean, Gary A. | Confidential - Available Upon Request | | | | | | | |
| 4984282 | Dean, Gladys | Confidential - Available Upon Request | | | | | | | |
| 4985142 | Dean, James L | Confidential - Available Upon Request | | | | | | | |
| 4987653 | Dean, Marie | Confidential - Available Upon Request | | | | | | | |
| 4985750 | Dean, Mary | Confidential - Available Upon Request | | | | | | | |
| 4984880 | Dean, Michael | Confidential - Available Upon Request | | | | | | | |
| 4980190 | Dean, Roy | Confidential - Available Upon Request | | | | | | | |
| 4929175 | DEAN, SHAUN | Confidential - Available Upon Request | | | | | | | |
| 4912558 | DeAndrade, Jezebel | Confidential - Available Upon Request | | | | | | | |
| 4913368 | DeAngelis, Leanna | Confidential - Available Upon Request | | | | | | | |
| 4919590 | DEARBORN SAH INSTITUTE | FOR JOINT RESTORATION | 2000 MOWRY AVE | | | FREMONT | CA | 94538 | |
| 4991345 | Deardorff, Gary | Confidential - Available Upon Request | | | | | | | |
| 4984194 | Dearing, Lois | Confidential - Available Upon Request | | | | | | | |
| 4988693 | Dearman, Larry | Confidential - Available Upon Request | | | | | | | |
| 4994373 | Deas, Beryl | Confidential - Available Upon Request | | | | | | | |
| 4992815 | Deas, David | Confidential - Available Upon Request | | | | | | | |
| 4993823 | Deas, Deborah | Confidential - Available Upon Request | | | | | | | |
| 4997582 | Deas, Vicki | Confidential - Available Upon Request | | | | | | | |
| 4914430 | Deatcu, Livia | Confidential - Available Upon Request | | | | | | | |
| 4992194 | Deatherage, John | Confidential - Available Upon Request | | | | | | | |
| 4979711 | Deaver, Jerry | Confidential - Available Upon Request | | | | | | | |
| 4987235 | DeBelle, Catherine | Confidential - Available Upon Request | | | | | | | |
| 4990198 | DeBellevue, Edward | Confidential - Available Upon Request | | | | | | | |
| 4975034 | DeBernardi, Donald | Confidential - Available Upon Request | | | | | | | |
| 4949833 | Debevec, Louis | The Lanier Law Firm | Mark Linder, Esq. | 6810 FM 160 West | | Houston | TX | 77069 | |
| 4974987 | DeBevoise, Bruce and Marie | Confidential - Available Upon Request | | | | | | | |
| 4921613 | DEBOER, GEORGE | Confidential - Available Upon Request | | | | | | | |
| 4993051 | Deboer, Julie | Confidential - Available Upon Request | | | | | | | |
| 4919528 | DEBOOY MD, DAVID PAUL | A PROF CORP | PO Box 365 | | | UKIAH | CA | 95482-0365 | |
| 6123155 | Deborah Gutof and Walter Vanderschraaf | Grotefeld Hoffman Schleiter Gordon Ochoa & Evinger LLP | David Kestenbaum | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 6123158 | Deborah Gutof and Walter Vanderschraaf | Grotefeld Hoffman Schleiter Gordon Ochoa & Evinger LLP | Maura Walsh Ochoa | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 6123153 | Deborah Gutof and Walter Vanderschraaf | Walker Hamilton Koenig & Burbidge, LLP | Beau R. Burbidge | 50 Francisco Street, Suite 460 | | San Francisco | CA | 94133 | |
| 4974640 | Deborah L. Hanssen & Others | 9618 Montez Court | | | | Windsor | CA | 95492 | |
| 6124444 | Deborah Walrath, James Walrath | Dreyer Babich Buccola Wood Campora LLP | Anton J. Babich | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 6124478 | Deborah Walrath, James Walrath | Dreyer Babich Buccola Wood Campora LLP | Robert B. Bale, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 6124481 | Deborah Walrath, James Walrath | Dreyer Babich Buccola Wood Campora LLP | Roger A. Dreyer, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 227 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 267
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6124458 | Deborah Walrath, James Walrath | Mary Alexander & Associates, PC | Jennifer L. Fiore, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124474 | Deborah Walrath, James Walrath | Mary Alexander & Associates, PC | Mary Alexander, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124486 | Deborah Walrath, James Walrath | Mary Alexander & Associates, PC | Sophia M. Achermann, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 4909500 | Debra Grassgreen and Karl Knight | 1339 Pearl Street | Suite 201 | | | Napa | CA | 94558 | |
| 4909501 | Debra Grassgreen and Karl Knight | c/o Law Offices of Thomas J. Brandi | Attn: Thomas J. Brandi, Esq. | 345 Pine Street | 3rd Floor | San Francisco | CA | 94104 | |
| 4992575 | Decaminada, Randy | Confidential - Available Upon Request | | | | | | | |
| 6030100 | DECHERT LLP | Attn: Allan S. Brilliant, Shmuel Vasser, Alaina R. Heine | 1095 Avenue of the Americas | | | New York | NY | 10036 | |
| 6030099 | DECHERT LLP | Attn: Lily A. North | One Bush Street, Suite 1600 | | | San Francisco | CA | 94104 | |
| 4919601 | DECISION MODELING INC | 1 INTERNATIONAL BLVD STE 1130 | | | | MAHWAH | NJ | 07495 | |
| 4978433 | Deck, Frank | Confidential - Available Upon Request | | | | | | | |
| 4979136 | Deck, Jacqueline | Confidential - Available Upon Request | | | | | | | |
| 4983966 | Deckelman, Miriam | Confidential - Available Upon Request | | | | | | | |
| 4985193 | Decker, Ramona J | Confidential - Available Upon Request | | | | | | | |
| 4913364 | DeClue, Jeremy Christopher | Confidential - Available Upon Request | | | | | | | |
| 4915032 | DeCollibus, Kathryn | Confidential - Available Upon Request | | | | | | | |
| 4989581 | Deconter, Betty | Confidential - Available Upon Request | | | | | | | |
| 4975875 | DECOTO | 3796 LAKE ALMANOR DR | P. O. Box 42 | | | Lake Almanor | CA | 96137 | |
| 4976065 | Decoto, Ron | Confidential - Available Upon Request | | | | | | | |
| 4988343 | DeCuir, Clifford | Confidential - Available Upon Request | | | | | | | |
| 4919602 | DECUSOFT LLC | 70 HILLTOP RD STE 1003 | | | | RAMSEY | NJ | 07446 | |
| 4980079 | Dederman, Jack | Confidential - Available Upon Request | | | | | | | |
| 4992033 | Dedmon, Elizabeth | Confidential - Available Upon Request | | | | | | | |
| 4986601 | Dedon, Mark | Confidential - Available Upon Request | | | | | | | |
| 4992916 | Dedrick, Michele | Confidential - Available Upon Request | | | | | | | |
| 4985286 | Deel, Cathy Lynn | Confidential - Available Upon Request | | | | | | | |
| 4941453 | Deerwater, Rebecca | Confidential - Available Upon Request | | | | | | | |
| 6016090 | Dee's Plumbing Inc. | 3563 E. Tulare St. | | | | Fresno | CA | 93702 | |
| 4919604 | DEES-HENNESSEY INC | 200 INDUSTRIAL RD #190 | | | | SAN CARLOS | CA | 94070-6210 | |
| 4975761 | Deeter | 0162 PENINSULA DR | 1585 Cantinia Dr. | | | Sparks | NV | 89436 | |
| 4980563 | Deeter, Charlotte | Confidential - Available Upon Request | | | | | | | |
| 5802652 | Defatte Equipment, Inc. | 2700 N. State St. | | | | Ukiah | CA | 95482 | |
| 4981528 | Defries, Billy | Confidential - Available Upon Request | | | | | | | |
| 4993435 | Deftereos, Kimball | Confidential - Available Upon Request | | | | | | | |
| 4980755 | Degischer, William | Confidential - Available Upon Request | | | | | | | |
| 4984050 | Degler, Hedy | Confidential - Available Upon Request | | | | | | | |
| 4992379 | DEGLINNOCENTI, ROBERT | Confidential - Available Upon Request | | | | | | | |
| 4933439 | DeGrandmont, Todd | Confidential - Available Upon Request | | | | | | | |
| 4991954 | Degraw, Susan | Confidential - Available Upon Request | | | | | | | |
| 4993244 | Degroot, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4920287 | DEGROOT, EGBERT JAMES | EJ DEGROOT FARMS | 11695 JUMPER AVE | | | WASCO | CA | 93280 | |
| 4914112 | DeGuzman, Gabriel Gerardo | Confidential - Available Upon Request | | | | | | | |
| 4993284 | Deguzman, Gloria | Confidential - Available Upon Request | | | | | | | |
| 4991747 | Deguzman, Lydia | Confidential - Available Upon Request | | | | | | | |
| 4995138 | Dehart, Gary | Confidential - Available Upon Request | | | | | | | |
| 4987049 | DeHart, Kathleen | Confidential - Available Upon Request | | | | | | | |
| 4989662 | Dehn, Pauline | Confidential - Available Upon Request | | | | | | | |
| 4923471 | DEHNER WONG, JONES CLIFFORD JOHNSON | MORRISON SHEPPARD & BELL LLP | 1390 MARKET ST STE 1200 | | | SAN FRANCISCO | CA | 94102 | |
| 4980309 | Deighton, George | Confidential - Available Upon Request | | | | | | | |
| 4993167 | Deisenroth, Marion | Confidential - Available Upon Request | | | | | | | |
| 4984120 | Deisenroth, Raona | Confidential - Available Upon Request | | | | | | | |
| 4976844 | Deisher, Sherriann | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4912887 | DeJarnette, Mike L | Confidential - Available Upon Request | | | | | | | |
| 4987810 | DeJesus, Allison Suzanne | Confidential - Available Upon Request | | | | | | | |
| 4919607 | DEKOMTE DE TEMPLE | 885 FRANKLIN RD STE 335 | | | | MARIETTA | GA | 30067 | |
| 4919608 | DEL ANESTHESIA LLC | PO Box 176281 | | | | DENVER | CO | 80217-6281 | |
| 4984900 | Del Barba, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4989420 | Del Bene, Tamera | Confidential - Available Upon Request | | | | | | | |
| 4979203 | Del Bono, Gary | Confidential - Available Upon Request | | | | | | | |
| 4993019 | Del Bono, Mark | Confidential - Available Upon Request | | | | | | | |
| 5804632 | DEL BOSQUE JR, JOE L | Confidential - Available Upon Request | | | | | | | |
| 4993824 | Del Corso, Julie | Confidential - Available Upon Request | | | | | | | |
| 4987078 | Del Grande, Dennis | Confidential - Available Upon Request | | | | | | | |
| 6123485 | Del Mar Farms | Arata Swingle Van Egmond & Goodwin | Gregory J. Goodwin | 1207 I Street | | Modesto | CA | 95354 | |
| 4985042 | Del Mas, Dorothy | Confidential - Available Upon Request | | | | | | | |
| 4976929 | Del Mazo, Jorge | Confidential - Available Upon Request | | | | | | | |
| 5803510 | DEL MONTE FOODS INC | One Maritime Plaza | | | | San Francisco | CA | 94111 | |
| 4982968 | Del Mundo, Remegia | Confidential - Available Upon Request | | | | | | | |
| 4976104 | Del Re Trust | 0137 LAKE ALMANOR WEST DR | 779 FILBERT AVE | | | CHICO | CA | 95926 | |
| 4924696 | DEL REFUGIO CORRAL, MARIA | PO Box 421 | | | | WATSONVILLE | CA | 95077 | |
| 4919609 | DEL RIO CC FOUNDATION | 812 14TH ST | | | | MODESTO | CA | 95354 | |
| 4981957 | Del Rio, Michael | Confidential - Available Upon Request | | | | | | | |
| 4981093 | Del Rosa, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4980342 | Del Rosario Jr., Benito | Confidential - Available Upon Request | | | | | | | |
| 4994009 | Del Rosario, Chito | Confidential - Available Upon Request | | | | | | | |
| 4914661 | Del Rosario, Elouise | Confidential - Available Upon Request | | | | | | | |
| 4923306 | DEL ROSARIO, JOEY A | Confidential - Available Upon Request | | | | | | | |
| 4911825 | Del Rosario, Lilibeth Tibayan | Confidential - Available Upon Request | | | | | | | |
| 4940755 | Del Toro, Manuel & Susana Del Toro & Darin & Lori Sundgren | PO Box 81564 | | | | Bakersfield | CA | 93380 | |
| 4993303 | Dela Calzada, Phil | Confidential - Available Upon Request | | | | | | | |
| 4988665 | Dela Cruz, Generoso | Confidential - Available Upon Request | | | | | | | |
| 4987900 | Dela Cruz, Ricardo | Confidential - Available Upon Request | | | | | | | |
| 4987132 | Dela Cruz, Teresita | Confidential - Available Upon Request | | | | | | | |
| 4988357 | Dela Pena, Samson | Confidential - Available Upon Request | | | | | | | |
| 4987858 | Dela Torre, Rose | Confidential - Available Upon Request | | | | | | | |
| 4974941 | Delagardelle, Jeani C. | Confidential - Available Upon Request | | | | | | | |
| 4977621 | Delahoussaye, Peter | Confidential - Available Upon Request | | | | | | | |
| 4980327 | Delaney, Jenny | Confidential - Available Upon Request | | | | | | | |
| 4930444 | DELANEY, TERENCE J | Confidential - Available Upon Request | | | | | | | |
| 6117754 | Delaney, Tyler Dale | Confidential - Available Upon Request | | | | | | | |
| 5807542 | Delano Land 1 | Attn: Nick McKee | Delano PV 1, LLC | 4875 Pearl East Circle, Suite 200 | | Boulder | CO | 80301 | |
| 5803509 | DELANO LAND 1 | DELANO PV 1 LLC | 4875 PEARL E CIRCLE STE 200 | | | BOULDER | CO | 80301 | |
| 4983011 | Delanty, Terry | Confidential - Available Upon Request | | | | | | | |
| 4932133 | DELAP, WILLIAM F | Confidential - Available Upon Request | | | | | | | |
| 4976075 | Delapain, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4919610 | DELAWARE STATE | OFFICE OF UNCLAIMED PROPERTY | PO Box 8931 | | | WILMINGTON | DE | 19899 | |
| 4978156 | Delay, William | Confidential - Available Upon Request | | | | | | | |
| 4979681 | Delee, David | Confidential - Available Upon Request | | | | | | | |
| 4993599 | Delello, Douglas | Confidential - Available Upon Request | | | | | | | |
| 4919612 | Delevan Compressor Station | Pacific Gas & Electric Company | 410 Hwy 12 | | | Rio Vista | CA | 94571 | |
| 4998028 | Delfin, Gerardo | Confidential - Available Upon Request | | | | | | | |
| 4914858 | Delfin, Gerardo C | Confidential - Available Upon Request | | | | | | | |
| 4919613 | DELFINO GREEN & GREEN | 1010 B ST STE 320 | | | | SAN RAFAEL | CA | 94901 | |
| 4912656 | Delfino, David | Confidential - Available Upon Request | | | | | | | |
| 4928271 | DELGADILLO JR, ROLANDO | BAY AREA GREEN SOLUTIONS | 215 CUESTA DR | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4915732 | DELGADILLO, ALFREDO R | Confidential - Available Upon Request | | | | | | | |
| 4994572 | Delgadillo, Gloria | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 229 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4924697 | DELGADILLO, MARIA | Confidential - Available Upon Request | | | | | | | |
| 4941784 | Delgado Nunez, Mario | Confidential - Available Upon Request | | | | | | | |
| 4996203 | Delgado, Jose | Confidential - Available Upon Request | | | | | | | |
| 4983894 | Delgado, Lorene | Confidential - Available Upon Request | | | | | | | |
| 4994207 | Delgado, Nancy | Confidential - Available Upon Request | | | | | | | |
| 4994043 | Delgado, Norma | Confidential - Available Upon Request | | | | | | | |
| 4985339 | Delgado, Robert | Confidential - Available Upon Request | | | | | | | |
| 4979207 | Delgado, Roger | Confidential - Available Upon Request | | | | | | | |
| 4913251 | Delger, Tyrha | Confidential - Available Upon Request | | | | | | | |
| 4912451 | Delight, Roger Stephen | Confidential - Available Upon Request | | | | | | | |
| 4992958 | Delisle, Alynn | Confidential - Available Upon Request | | | | | | | |
| 4979090 | Delisle, Donald | Confidential - Available Upon Request | | | | | | | |
| 4975891 | Delist, Craig Van | Confidential - Available Upon Request | | | | | | | |
| 4977559 | Delk, David | Confidential - Available Upon Request | | | | | | | |
| 4977795 | Delk, Genevieve | Confidential - Available Upon Request | | | | | | | |
| 4984464 | Delk, Mary | Confidential - Available Upon Request | | | | | | | |
| 4919614 | DELL ARTE INC | 131 H ST | | | | BLUE LAKE | CA | 95525 | |
| 4919615 | DELL CATALOG SALES LP | CUSTOMER CORRESPONDENCE | ONE DELL WY | | | ROUND ROCK | TX | 78682 | |
| 5839649 | Dell Marketing L.P. | Dell, Inc. | One Dell Way, RR1, MS 52 | | | Round Rock | TX | 78682 | |
| 4919616 | DELL MARKETING LP | 2214 W. BRAKER LANE BLDG 3 | | | | AUSTIN | TX | 78758 | |
| 4919617 | DELL MARKETING LP | C/O DELL USA LP | DEPT LA 21205 | | | PASADENA | CA | 91185-1205 | |
| 4986077 | Dell, Thomas | Confidential - Available Upon Request | | | | | | | |
| 6013315 | DELLA GUTIERREZ | Confidential - Available Upon Request | | | | | | | |
| 4919619 | DELLA L FAULKNER DC | 3249 MT DIABLO BLVD STE 101B | | | | LAFAYETTE | CA | 94549 | |
| 4989095 | Della Maggiora, Carol | Confidential - Available Upon Request | | | | | | | |
| 4988922 | Deller, Stanley | Confidential - Available Upon Request | | | | | | | |
| 4989159 | Dell'Era, Donna | Confidential - Available Upon Request | | | | | | | |
| 4980431 | Dellinges, Alex | Confidential - Available Upon Request | | | | | | | |
| 4976884 | Dell'Olio, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4974769 | Dell'Orto, Stan & Robin | Confidential - Available Upon Request | | | | | | | |
| 4932474 | Deloitte & Touche | 555 Mission Street | | | | SAN FRANCISCO | CA | 94105 | |
| 4919621 | DELOITTE & TOUCHE LLP | PO BOX 844708 | | | | DALLAS | TX | 75284-4708 | |
| 4995372 | Delongchamp, David | Confidential - Available Upon Request | | | | | | | |
| 4913646 | Delongchamp, David Louis | Confidential - Available Upon Request | | | | | | | |
| 4977182 | Delos Reyes, Lucila | Confidential - Available Upon Request | | | | | | | |
| 4919622 | DELPHI CONTROL SYSTEMS INC | 2806 METROPOLITAN PL | | | | POMONA | CA | 91767 | |
| 4987059 | Delsman, John | Confidential - Available Upon Request | | | | | | | |
| 4919623 | DELTA ASSOCIATED INVESTIGATIONS INC | PO Box 3129 | | | | SUWANEE | GA | 30024 | |
| 4919624 | DELTA BAY SURGERY CENTER LLC | 1208 E FIFTH ST 2ND FL | | | | BENICIA | CA | 94510 | |
| 4919626 | DELTA CONTAINER CORP | ALLIED WASTE SERVICES 208 | 1145 W CHARTER WAY | | | STOCKTON | CA | 95206 | |
| 4919628 | DELTA DIAMOND VENTURES LLC | 15175 HWY 160 | | | | ISLETON | CA | 95641 | |
| 4919629 | DELTA PRODUCTS CORPORATION | 46101 FREMONT BLVD | | | | FREMONT | CA | 94538 | |
| 4919630 | DELTA RESEARCH AND EDUCATIONAL FOUNDATION | 1703 NEW HAMPSHIRE AVE NW | | | | WASHINGTON | DC | 20009 | |
| 4919631 | DELTA SCIENTIFIC CORP | 40355 DELTA LN | | | | PALMDALE | CA | 93551 | |
| 4919634 | DELTA VECTOR CONTROL DISTRICT | 1737 HOUSTON AVE | | | | VASALIA | CA | 93291 | |
| 4919635 | DELTA VETERANS GROUP | PO Box 1692 | | | | PITTSBURG | CA | 94565 | |
| 4919637 | DELTA-X RESEARCH INC | 2200 OAK BAY AVE | | | | VICTORIA | BC | V8R 6T4 | CANADA |
| 4985280 | Delucchi, Dorothy Ann | Confidential - Available Upon Request | | | | | | | |
| 4988276 | Delucchi, Joy Marie | Confidential - Available Upon Request | | | | | | | |
| 4995249 | Delucchi, Joyce | Confidential - Available Upon Request | | | | | | | |
| 4913531 | Delucchi, Nikki L | Confidential - Available Upon Request | | | | | | | |
| 4981091 | Delucchi, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4983383 | DELUCCHI, RONALD M | Confidential - Available Upon Request | | | | | | | |
| 4989490 | Delucchi, Shirley | Confidential - Available Upon Request | | | | | | | |
| 5820932 | Delucchi's First Aid Training | 10269 E Desert Flower Pl | | | | Tucson | AZ | 85749 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 230 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 270
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4996170 | DeLuna, Rosalie | Confidential - Available Upon Request | | | | | | | |
| 4911875 | DeLuna, Rosalie Lopez | Confidential - Available Upon Request | | | | | | | |
| 4980652 | Demaio, Frank | Confidential - Available Upon Request | | | | | | | |
| 4919639 | DEMAR INDUSTRIES INC | SUPPORT CARE SERVICES | 251 SHAW RD | | | SOUTH SAN FRANCISCO | CA | 94080-6605 | |
| 4995854 | DeMara, Sandra | Confidential - Available Upon Request | | | | | | | |
| 4974277 | Demarco, Denis | Sr. Manager, Engineering Development – LA | | | | | | | |
| 4992054 | Demartini, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4924379 | DEMARTINI, LISA | 243 HEDGE RD | | | | MENLO PARK | CA | 94025 | |
| 4988747 | DeMartini, Loretta | Confidential - Available Upon Request | | | | | | | |
| 4991346 | Demartini, Paula | Confidential - Available Upon Request | | | | | | | |
| 4982152 | Demateo, Rocky | Confidential - Available Upon Request | | | | | | | |
| 4912758 | Demello, Daniel R | Confidential - Available Upon Request | | | | | | | |
| 4989896 | DeMello, Pamela | Confidential - Available Upon Request | | | | | | | |
| 4983625 | Demello, Robert | Confidential - Available Upon Request | | | | | | | |
| 4990279 | Demeo, Mary | Confidential - Available Upon Request | | | | | | | |
| 4982832 | Demerritt, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4997320 | Demers, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4913561 | Demers, Thomas Allen | Confidential - Available Upon Request | | | | | | | |
| 4990925 | DeMicheli, Olympia | Confidential - Available Upon Request | | | | | | | |
| 4941573 | Demler, David | Confidential - Available Upon Request | | | | | | | |
| 4979047 | Demler, Lance | Confidential - Available Upon Request | | | | | | | |
| 4979046 | Demler, Mark | Confidential - Available Upon Request | | | | | | | |
| 4976132 | Demmer & Weller | 0116 KOKANEE LANE | P. O. Box 153 | | | Artois | CA | 95913 | |
| 4983293 | Demorest, Eva | Confidential - Available Upon Request | | | | | | | |
| 4982298 | Demoss, Lee | Confidential - Available Upon Request | | | | | | | |
| 4994776 | DeMotte, William | Confidential - Available Upon Request | | | | | | | |
| 4993032 | Dempsey, Colleen | Confidential - Available Upon Request | | | | | | | |
| 4980239 | Dempsey, James | Confidential - Available Upon Request | | | | | | | |
| 4996620 | Dempsey, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4912636 | Dempsey, Kenneth Wayne | Confidential - Available Upon Request | | | | | | | |
| 4984629 | Dempsey, Marie | Confidential - Available Upon Request | | | | | | | |
| 4981041 | Dempsey, Marilyn | Confidential - Available Upon Request | | | | | | | |
| 4940331 | Dempsey, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4995361 | Dempsey, Rita | Confidential - Available Upon Request | | | | | | | |
| 4919642 | DEN MEDICAL GROUP INC | 763 ALTOS OAKS DR STE 2 | | | | LOS ALTOS | CA | 94024 | |
| 4919643 | DENAIR COMMUNITY SERVICES | DISTRICT | 3850 N GRATTON RD | | | DENAIR | CA | 95316 | |
| 4918053 | DENARDO, CHARLES M | Confidential - Available Upon Request | | | | | | | |
| 4986787 | Denardo, Leslee Denise | Confidential - Available Upon Request | | | | | | | |
| 6040845 | DenBeste Water Solutions Inc | 810 DenBeste Ct Ste 107 | | | | Windsor | CA | 95492 | |
| 4919646 | DENCO CONTROLS INC | 195 SAN PEDRO AVE BLDG E UNIT 4 | | | | MORGAN HILL | CA | 95037 | |
| 4919647 | DENCO SALES COMPANY INC | 55 S YUMA ST | | | | DENVER | CO | 80223 | |
| 4977922 | Dendinger, John | Confidential - Available Upon Request | | | | | | | |
| 4919648 | DENENBERG TUFFLEY PLLC | 28411 NORTHWESTERN HWY STE 600 | | | | SOUTHFIELD | MI | 48034 | |
| 4932427 | DENES MD, ZOLTAN D | 243 EL DORADO ST STE 100 | | | | MONTEREY | CA | 93940-2914 | |
| 4922060 | DENG, HAIYING | DENGS ACUPUNCTURE CLINIC | 2551 SAN RAMON VALLEY BLVD ST | | | SAN RAMON | CA | 94583 | |
| 4916621 | DENGLER, BARBARA F | Confidential - Available Upon Request | | | | | | | |
| 4974664 | Denise Andrews, Operations Superintendent | City of Mill Valley Dept of Public Works | 26 Corte Madera Ave | | | Mill Valley | CA | 94941 | |
| 4919652 | DENISE MATHRE CHIROPRACTIC CORP | ACHIEVING BALANCE CHIROPRACTIC | 12150 INDUSTRY BLVD STE 45 | | | JACKSON | CA | 95642 | |
| 4919653 | DENISON HYDRAULICS INC | WEST COAST FLUID POWER | 5370 SO WATT STE 300 | | | SACRAMENTO | CA | 95826 | |
| 4977331 | Deniston, David | Confidential - Available Upon Request | | | | | | | |
| 4996378 | Deniston, Elizabeth | Confidential - Available Upon Request | | | | | | | |
| 4995261 | Deniston, Laurence | Confidential - Available Upon Request | | | | | | | |
| 4919654 | DENKEN FARMS LP | 8570 S CEDAR AVE | | | | FRESNO | CA | 93725 | |
| 4992683 | Denman, Darryl | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4993256 | Denman, Doris | Confidential - Available Upon Request | | | | | | | |
| 4942692 | Denman, Richard and Gene | Confidential - Available Upon Request | | | | | | | |
| 4991654 | Denn, Beverly | Confidential - Available Upon Request | | | | | | | |
| 4986463 | Dennehy, Maryann | Confidential - Available Upon Request | | | | | | | |
| 4927846 | DENNERLEIN, REGINA | Confidential - Available Upon Request | | | | | | | |
| 4985980 | Dennett, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4994064 | Denney, Charlene | Confidential - Available Upon Request | | | | | | | |
| 4996020 | Denning, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4911960 | Denning, Thomas Edward | Confidential - Available Upon Request | | | | | | | |
| 4994264 | Dennington, Jack | Confidential - Available Upon Request | | | | | | | |
| 5800886 | Dennis Caselli | c/o Gross & Klein LLP | Attn: Stuart G. Gross | The Embarcadero | Pier 9, Suite 100 | San Francisco | CA | 94111 | |
| 6124530 | Dennis Cline, Karry Cline | Dreyer Babich Buccola Wood Campora LLP | Anton J. Babich | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 6124546 | Dennis Cline, Karry Cline | Dreyer Babich Buccola Wood Campora LLP | Robert B. Bale, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 6124547 | Dennis Cline, Karry Cline | Dreyer Babich Buccola Wood Campora LLP | Roger A. Dreyer, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 6124538 | Dennis Cline, Karry Cline | Mary Alexander & Associates, PC | Jennifer L. Fiore, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124544 | Dennis Cline, Karry Cline | Mary Alexander & Associates, PC | Mary Alexander, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124551 | Dennis Cline, Karry Cline | Mary Alexander & Associates, PC | Sophia M. Achermann, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 4975252 | Dennis et al | 1435 PENINSULA DR | P. O. Box 179 | | | Maxwell | CA | 95955 | |
| 4919663 | DENNIS L LEVIN M D INC | PO Box 6013 | | | | AUBURN | CA | 95604 | |
| 4919671 | DENNIS YOWS | PESTMASTER SERVICES OF | PO Box 912 | | | UPPER LAKE | CA | 95485 | |
| 4974628 | Dennis, Bob. & Others | Reed, Ladonna; Dennis, Rusty | P.O. Box 63 | | | Prather | CA | 93651 | |
| 4986136 | Dennis, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4960476 | Dennis, Daniel S | Confidential - Available Upon Request | | | | | | | |
| 4996788 | Dennis, Eileen | Confidential - Available Upon Request | | | | | | | |
| 4982335 | Dennis, George | Confidential - Available Upon Request | | | | | | | |
| 4978167 | Dennis, Larry | Confidential - Available Upon Request | | | | | | | |
| 4990670 | Dennis, Robert | Confidential - Available Upon Request | | | | | | | |
| 6124608 | Dennis, Sadao | Girardi & Keese | Ashkahn Mohamadi, Esq. | 1126 Wilshire Blvd. | | Los Angeles | CA | 90017 | |
| 6124614 | Dennis, Sadao | Girardi & Keese | Christopher T. Aumais, Esq. | 1126 Wilshire Blvd. | | Los Angeles | CA | 90017 | |
| 6124622 | Dennis, Sadao | Girardi & Keese | Kelly Winter, Esq. | 1126 Wilshire Blvd. | | Los Angeles | CA | 90017 | |
| 6124618 | Dennis, Sadao | Mary Alexander & Associates, PC | Jennifer L. Fiore, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124627 | Dennis, Sadao | Mary Alexander & Associates, PC | Mary Alexander, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124637 | Dennis, Sadao | Mary Alexander & Associates, PC | Sophia M. Achermann, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 4983138 | Dennison, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4919699 | DENNISTON, DEREK C | ALTA POWER GROUP LLC | 6 BEACH RD STE 644 | | | TIBURON | CA | 94920 | |
| 4930876 | DENNO, TODD | Confidential - Available Upon Request | | | | | | | |
| 4977192 | Denny, Charles | Confidential - Available Upon Request | | | | | | | |
| 4997098 | Denson, Gloria | Confidential - Available Upon Request | | | | | | | |
| 4986315 | Dent, Roger | Confidential - Available Upon Request | | | | | | | |
| 4935099 | Dental Concepts-Bhatnagar, Manju | 2200 Eastridge Loop | | | | San Jose | CA | 95122 | |
| 4982004 | Dente, Primo | Confidential - Available Upon Request | | | | | | | |
| 4976579 | Denton, Denise | Confidential - Available Upon Request | | | | | | | |
| 4979434 | Denton, Gary | Confidential - Available Upon Request | | | | | | | |
| 4975075 | Denton, Jay & Kandace | 53313 Northshore Dr. | | | | Bass Lake | CA | 93604 | |
| 4933331 | Dentons Law Firm | 1 Market Street | | | | San Francisco | CA | 94105 | |
| 4919672 | DENTONS US LLP | PO Box 116573 | | | | ATLANTA | GA | 30368 | |
| 4985037 | Depaoli, Judy A | Confidential - Available Upon Request | | | | | | | |
| 4919673 | DEPARTMENT OF CONSUMER AFFAIRS | BUREAU OF ELECTRONIC AND APPLIANCE | 4244 SOUTH MARKET CT STE D | | | SACRAMENTO | CA | 94834 | |
| 5803511 | DEPARTMENT OF CONSUMER AFFAIRS | CONTRACTORS STATE LICENSE BOARD | PO BOX 26000 | | | SACRAMENTO | CA | 95826 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088

Page 232 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 272
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5810166 | Department of Finance for the State of California | c/o O'MELVENY & MYERS LLP | Attn: Jacob T. Beiswenger | 400 South Hope Street | | Los Angeles | CA | 90071-2899 | |
| 5810167 | Department of Finance for the State of California | c/o O'MELVENY & MYERS LLP | Attn: Peter Friedman | 1625 Eye Street, NW | | Washington | DC | 20006 | |
| 5810168 | Department of Finance for the State of California | c/o O'MELVENY & MYERS LLP | Attn: John J. Rapisardi, Nancy A. Mitchell, | Daniel S. Shamah | 7 Times Square | New York | NY | 10036 | |
| 4919674 | DEPARTMENT OF FISH & GAME | 601 LOCUST STREET | | | | REDDING | CA | 96001 | |
| 4919675 | DEPARTMENT OF FISH AND GAME | CALIFORNIA DEPT OF FISH & GAME | 1234 E SHAW AVE | | | FRESNO | CA | 93710 | |
| 4919677 | DEPARTMENT OF FISH AND WILDLIFE | OIL SPILL PREVENTION AND RESPONSE | 1700 K ST STE 250 | | | SACRAMENTO | CA | 95811 | |
| 4950016 | Department of Forestry and Fire Protection | Corrine Fire | 1234 East Shaw Ave. | | | Fresno | CA | 93710-7840 | |
| 4919678 | DEPARTMENT OF HEALTH & HUMAN | SERVICES | 7500 SECURITY BLVD | | | BALTIMORE | MD | 21244 | |
| 4919679 | DEPARTMENT OF HEALTH & HUMAN SVCS | CENTERS FOR MEDICARE & MEDICAID SVC | 7500 SECURITY BOULEVARD MS C3- | | | BALTIMORE | MD | 21244-1850 | |
| 4919680 | DEPARTMENT OF HEALTH CARE | SERVICES | 1501 CAPITAL AVE MS4720 | | | SACRAMENTO | CA | 95814 | |
| 4919681 | DEPARTMENT OF HOMELAND | SECURITY BUREAU OF CUSTOMS BORDER | 2108 21ST AVE S | | | GREAT FALLS | MT | 59405 | |
| 4919683 | DEPARTMENT OF HOMELAND SECURITY | BUREAU OF CUSTOMS BORDER PROTECTION | 6650 TELECOM DR | | | INDIANAPOLIS | IN | 46278 | |
| 4919682 | DEPARTMENT OF HOMELAND SECURITY | CALIFORNIA SERVICE CENTER | 24000 AVILA RD 2ND FL | | | LAGUNA NIGEL | CA | 92677 | |
| 4919684 | DEPARTMENT OF HOUSING & COMMUNITY | DEVELOPMENT | 1800 3RD ST | | | SACRAMENTO | CA | 95811-6944 | |
| 4919685 | DEPARTMENT OF INDUSTRIAL RELATIONS | STATE OF CALIFORNIA SELF-INSURANCE | 11050 OLSON DRIVE STE 230 | | | RANCHO CORDOVA | CA | 95670 | |
| 4919686 | DEPARTMENT OF PUBLIC WORKS | BUREAU OF STREET-USE AND MAPPING | 875 STEVENSON STREET RM 460 | | | SAN FRANCISCO | CA | 94103 | |
| 4919687 | Department of Public Works, City of San Rafael, CA | 111 Morphew St | | | | San Rafael | CA | 94901 | |
| 4919688 | DEPARTMENT OF STATE LANDS | UNCLAIMED PROPERTY SECTION | 775 SUMMER ST NE STE 100 | | | SALEM | OR | 97301-1279 | |
| 4919689 | DEPARTMENT OF THE INTERIOR | BUREAU OF LAND MANAGEMENT | 2601 BARSTOW RD | | | BARSTOW | CA | 92311 | |
| 4919690 | DEPARTMENT OF THE INTERIOR-BLM | 1303 SOUTH US HWY 95 | | | | NEEDLES | CA | 92363 | |
| 4919691 | DEPARTMENT OF THE INTERIOR-BLM | HOLLISTER FIELD OFFICE | 20 HAMILTON CRT | | | HOLLISTER | CA | 95023 | |
| 4919693 | DEPARTMENT OF TRANSPORTATION | STATE OF CALIFORNIA | 111 GRAND AVE | | | OAKLAND | CA | 94623 | |
| 4919694 | DEPARTMENT OF TRANSPORTATION | PHMSA C/O ESC AMZ-300 | PO Box 269039 | | | OKLAHOMA CITY | OK | 73125 | |
| 4919696 | DEPOSUMS CO | 2210 CRAWFORD AVE STE A | | | | ALTADENA | CA | 91001 | |
| 4993942 | Deprater, William | Confidential - Available Upon Request | | | | | | | |
| 4919697 | DEPT OF EMPLOYMENT SVCS | DISTRICT OF COLUMBIA | PO Box 96664 | | | WASHINGTON | DC | 11111 | |
| 4919698 | DEPT OF WATER AND POWER OF | THE CITY OF LOS ANGELES | PO Box 51212 | | | LOS ANGELES | CA | 90051-5512 | |
| 6124713 | Dept. of Transportation, Caltrans Legal Division - Sacramento Office | Colleen M. Wahl, Esq. | PO Box 1438 | | | Sacramento | CA | 95812-1438 | |
| 4979481 | Derby, Doris | Confidential - Available Upon Request | | | | | | | |
| 4986717 | Derby, Ray | Confidential - Available Upon Request | | | | | | | |
| 4979923 | Dere, Emmy | Confidential - Available Upon Request | | | | | | | |
| 4997156 | Dere, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4980479 | Derenia, Jim | Confidential - Available Upon Request | | | | | | | |
| 4989028 | Derenia, Katherine | Confidential - Available Upon Request | | | | | | | |
| 4992396 | DERENZI, JANET | Confidential - Available Upon Request | | | | | | | |
| 4919701 | DEREX INC | 114 BAYVIEW DR | | | | SAN RAFAEL | CA | 94901-2502 | |
| 4995909 | Derflinger, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4982699 | Derham, Carol | Confidential - Available Upon Request | | | | | | | |
| 4993434 | Derho, Anna | Confidential - Available Upon Request | | | | | | | |
| 4995749 | Derita, Lisa | Confidential - Available Upon Request | | | | | | | |
| 4911449 | Derita, Lisa L | Confidential - Available Upon Request | | | | | | | |
| 4990712 | Derks, Paul | Confidential - Available Upon Request | | | | | | | |
| 4985680 | Deroian, Charles | Confidential - Available Upon Request | | | | | | | |
| 4997594 | Deroian, Mechelle | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4975563 | DeRose, David | Confidential - Available Upon Request | | | | | | | |
| 4939118 | Derrich chua dmd-Chua, Derrick | 2489 mission st. | | | | Sf | CA | 94110 | |
| 4919702 | DERRICK FIRE INVESTIGATIONS | ANDREW M DERRICK & BARBARA DERRICK | 348 WOODLAND DR | | | LOS OSOS | CA | 93402 | |
| 4979251 | Derro, Rosalina | Confidential - Available Upon Request | | | | | | | |
| 4976830 | Dersham, Audrey | Confidential - Available Upon Request | | | | | | | |
| 4977822 | Des Jardin, Judy | Confidential - Available Upon Request | | | | | | | |
| 4981166 | Desai, Padmanabhakumar | Confidential - Available Upon Request | | | | | | | |
| 4911480 | Desart, Erick | Confidential - Available Upon Request | | | | | | | |
| 4991163 | Desch, Mary Katherine | Confidential - Available Upon Request | | | | | | | |
| 4994738 | Desch, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4977441 | Deschaine, Francis | Confidential - Available Upon Request | | | | | | | |
| 4978922 | Deschaine, John | Confidential - Available Upon Request | | | | | | | |
| 4943239 | Deschenes, Misty | Confidential - Available Upon Request | | | | | | | |
| 4990878 | Deschler, Robert | Confidential - Available Upon Request | | | | | | | |
| 4982313 | Descombaz, Randy | Confidential - Available Upon Request | | | | | | | |
| 4919703 | DESERT BONE & JOINT SPECIALISTS LLP | DESERT ORTHOPEDICS | 1303 NE CUSHING DR STE 100 | | | BEND | OR | 97701-3887 | |
| 5807543 | DESERT CENTER SOLAR FARM | Attn: Emre Ergas | NextEra Energy Resources, LLC | 700 Universe Boulevard | | Juno Beach | FL | 33408 | |
| 5803512 | DESERT CENTER SOLAR FARM | 700 UNIVERSE BLVD | | | | JUNO BEACH | FL | 33408 | |
| 4919704 | DESERT HAND AND PLASTIC SURGERY | PC | PO Box 2287 | | | BAKERSFIELD | CA | 93303-2287 | |
| 4919705 | DESERT INSTITUTE FOR SPINE CARE PC | DESERT INSTITUTE FOR SPINE CARE | 1635 E MYRTLE AVE STE 400 | | | PHOENIX | AZ | 85020 | |
| 4919706 | DESERT MANNA MINISTRIES INC | 201 N 1ST AVE STE B | | | | BARSTOW | CA | 92311 | |
| 4934253 | Desert Oasis Community LLC | 1030 N Armando Street | | | | Ridgecrest | CA | 93555 | |
| 4919707 | DESERT PAIN CARE MEDICINE GRP INC | AMC | 36915 COOK ST STE 102 | | | PLAM DESERT | CA | 92211 | |
| 4919708 | DESERT PAIN SPECIALISTS LLC | 617 E RIVERSIDE DR SITE 301 | | | | ST GEORGE | UT | 84790-8049 | |
| 4919709 | DESERT PATHOLOGY MEDICAL GROUP INC | AMERIPATH CALIFORNIA | 1150 N INDIAN CANYON DR | | | PALM SPRINGS | CA | 92262 | |
| 4919710 | DESERT PODIATRIC MED SPECIALISTS | PC | 2163 W ORANGE GROVE RD | | | TUCSON | AZ | 85741 | |
| 4919711 | DESERT REGIONAL MEDICAL CENTER INC | 1150 N INDIAN CANYON DR | | | | PALM SPRINGS | CA | 92262 | |
| 4919712 | DESERT SANCTUARY INC | 703 E MAIN ST | | | | BARSTOW | CA | 92311 | |
| 4932602 | Desert Sunlight 300, LLC | 700 Universe Boulevard | | | | Juno Beach | FL | 33408 | |
| 5816046 | Desert Sunlight 300, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | |
| 5816046 | Desert Sunlight 300, LLC | c/o Klee, Tuchin Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Ave of the Stars, 39th Floor | | Los Angeles | CA | 90067 | |
| 4919714 | DESERT VALLEY MEDICAL GROUP INC | 16850 BEAR VALLEY RD | | | | VICTORVILLE | CA | 92395-5795 | |
| 4919715 | DESERT VIEW DIARY | PAUL RYKEN | 37501 MOUNTAIN VIEW RD | | | HINKLEY | CA | 92347 | |
| 4919718 | DESIGNED LEARNING INC | 208 LENOX AVE #106 | | | | WESTFIELD | NJ | 07090 | |
| 4919719 | DESIGNED LIVING INC | DESIGNED LIVING | 26445 RANCHO PARKWAY SOUTH | | | LAKE FOREST | CA | 92630 | |
| 4919720 | DESIGNED METAL CONNECTIONS INC | GEO E HONN CO INC | 853 A COTTING CT | | | VACAVILLE | CA | 95688 | |
| 4919721 | DESIGNFORM MFG INC | 1526 W SAN JOSE AVE | | | | FRESNO | CA | 93711 | |
| 4919722 | DESIGNMIND BUSINESS SOLUTIONS INC | DESIGNMIND | 268 BUSH ST #2823 | | | SAN FRANCISCO | CA | 94104 | |
| 4945253 | DeSilva Gates Construction-Brown, Bryan | 11555 Dublin Blvd | | | | Dublin | CA | 94568 | |
| 4919661 | DESMANGLES, DENNIS | Confidential - Available Upon Request | | | | | | | |
| 4919723 | DESMOND MARCELLO & AMSTER LLC | 6060 CENTER DR STE 825 | | | | LOS ANGELES | CA | 90045 | |
| 4919724 | DESMOND NOLAN LIVAICH & | CUNNINGHAM IN TRUST FOR | 1830 15TH ST STE 200 | | | SACRAMENTO | CA | 95811 | |
| 4939312 | DeSousa, Carlos | Confidential - Available Upon Request | | | | | | | |
| 5803513 | DESRI CUYAMA HOLDINGS LLC | 1166 Avenue of Americas | 9th Floor | | | New York | NY | 10036 | |
| 4919725 | DESRI II LLC | TULARE COUNTY SOLAR LLC | 1166 AVE OF THE AMERICAS 9TH FL | | | NEW YORK | NY | 10036 | |
| 4914853 | Desrosier, Aaron John | Confidential - Available Upon Request | | | | | | | |
| 4927687 | DESROSIERS, RAYMOND M | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4990954 | Dessauer, Michael | Confidential - Available Upon Request | | | | | | | |
| 4912413 | Destefano, Robert | Confidential - Available Upon Request | | | | | | | |
| 4919726 | DESTINATION ANGELS CAMP DEVELOPMENT | CORPORATION | PO Box 984 | | | ANGELS CAMP | CA | 95222 | |
| 4995388 | Desy, Gerald | Confidential - Available Upon Request | | | | | | | |
| 4919727 | DETECTOR ELECTRONICS CORP | NW 3892 | 6901 W 110TH ST | | | MINNEAPOLIS | MN | 55438 | |
| 4912265 | Detlaff, Patrick A. | Confidential - Available Upon Request | | | | | | | |
| 4989743 | Detrick, Allan | Confidential - Available Upon Request | | | | | | | |
| 4919728 | DETROIT EDISON COMPANY | DTE ENERGY | 2000 SECOND AVE | | | DETROIT | MI | 48226 | |
| 4937248 | Dettrick, Kimberland | Confidential - Available Upon Request | | | | | | | |
| 4913241 | deTurk, Christopher | Confidential - Available Upon Request | | | | | | | |
| 4986925 | Detwiler, Vickie | Confidential - Available Upon Request | | | | | | | |
| 4998110 | Deuel, Alan | Confidential - Available Upon Request | | | | | | | |
| 6123514 | Deuschel, Laurie | James Louis Brunello | 4980 Hillsdale Circle, Suite B | | | El Dorado Hills | CA | 95762 | |
| 6123617 | Deuschel, Laurie | 5120 Second Street | | | | Rocklin | CA | 95677 | |
| 6123515 | Deuschel, Laurie | Laurie A. Deuschel (In Pro Per) | 5120 Second Street | | | Rocklin | CA | 95677 | |
| 6123513 | Deuschel, Laurie | Porter - Scott, PC | 350 University Avenue, Suite 200 | | | Sacramento | CA | 95825 | |
| 4919729 | DEUTSCHE BANK NATIONAL TRUST CO | 300 SOUTH GRAND AVE | 41st FLOOR | | | LOS ANGELES | CA | 90071 | |
| 4910138 | Deutsche Bank National Trust Company | c/o HOLLAND & KNIGHT LLP | Attn: Robert J. Labate and David I. Holtzman | 50 California Street, Suite 2800 | | San Francisco | CA | 94111 | |
| 5013233 | Deutsche Bank National Trust Company | c/o HOLLAND & KNIGHT LLP | Attn: R. Labate and D. Holtzman | 50 California Street, Suite 2800 | | San Francisco | CA | 94111 | |
| 4915213 | Deutsche Bank Securities Inc. | 60 Wall Street | | | | New York | NY | 10005 | |
| 4919730 | DEUTSCHE BANK TRUST CO AMERICAS | CORPORATE TRUST & AGENCY SERVICES | CHURCH ST STATION | | | NEW YORK | NY | 10008 | |
| 4919731 | DEUTSCHE BANK TRUST COMPANY | NYLTD FUNDS CONTROL NEW YORK | 60 WALL STREET | | | NEW YORK | NY | 10005 | |
| 4910131 | Deutsche Bank Trust Company Americas | c/o HOLLAND & KNIGHT LLP | Attn: Robert J. Labate and David I. Holtzman | 50 California Street, Suite 2800 | | San Francisco | CA | 94111 | |
| 5013232 | Deutsche Bank Trust Company Americas | c/o HOLLAND & KNIGHT LLP | Attn: R. Labate and D. Holtzman | 50 California Street, Suite 2800 | | San Francisco | CA | 94111 | |
| 4919732 | DEUTSCHE BANK TRUST COMPANY NY | FPRS DEPOSITORY | 4 ALBANY STREET 4TH FLOOR | | | NEW YORK | NY | 10006 | |
| 4985056 | DeValois, Jeffrey G | Confidential - Available Upon Request | | | | | | | |
| 4919733 | DEVELOPMENT DIMENSIONS | INTERNATIONAL INC | 1225 WASHINGTON PIKE | | | BRIDGEVILLE | PA | 15017 | |
| 4991895 | Devencenzi, Rocco | Confidential - Available Upon Request | | | | | | | |
| 4914194 | Devenny, Mitchell Sterling | Confidential - Available Upon Request | | | | | | | |
| 4986528 | Devereaux, Victoria | Confidential - Available Upon Request | | | | | | | |
| 4912715 | Devers, James Edward | Confidential - Available Upon Request | | | | | | | |
| 4911675 | Devilbiss, Jason Douglas | Confidential - Available Upon Request | | | | | | | |
| 4992413 | Devin, Sylvie | Confidential - Available Upon Request | | | | | | | |
| 4986173 | Devincenzi, Rozalyn Lee | Confidential - Available Upon Request | | | | | | | |
| 4997932 | Devincenzi, Valerie | Confidential - Available Upon Request | | | | | | | |
| 4919917 | DEVINE, DONALD | Confidential - Available Upon Request | | | | | | | |
| 4981925 | Devine, Donna | Confidential - Available Upon Request | | | | | | | |
| 4923175 | DEVINE, JEFFREY M. | Confidential - Available Upon Request | | | | | | | |
| 4923699 | DEVINE, KELLY | DEVINELY BALANCED FITNESS | 1099 E CHAMPLAIN DR STE A-105 | | | FRESNO | CA | 93720 | |
| 4976797 | Devine, Leilani | Confidential - Available Upon Request | | | | | | | |
| 4985169 | Devine, Mary M | Confidential - Available Upon Request | | | | | | | |
| 4982546 | Devine, William | Confidential - Available Upon Request | | | | | | | |
| 4931588 | DEVINENI, VENKAT | MD | 17259 JASMINE ST STE B | | | VICTORVILLE | CA | 92395 | |
| 4923639 | DEVIREDDY, KARTHIKEYA | MD INC | 311 WEST I ST | | | LOS BANOS | CA | 93635 | |
| 4992858 | Devlin, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4993268 | Devlin, Jacqueline | Confidential - Available Upon Request | | | | | | | |
| 4989432 | Devlin, Patrick | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 235 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 275
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4991376 | Devlin, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4975387 | Devoid | 1221 LASSEN VIEW DR | 2362 LINDSEY DR | | | COLUSA | CA | 95932 | |
| 4980984 | Devoll, Wayne | Confidential - Available Upon Request | | | | | | | |
| 4923372 | DEVOR, JOHN H | MD | 970 DEWING AVE STE 200 | | | LAFAYETTE | CA | 94549 | |
| 4978826 | Devoulin, Nick | Confidential - Available Upon Request | | | | | | | |
| 4937676 | Dew, Peter | Confidential - Available Upon Request | | | | | | | |
| 4975061 | Dewar, George C. | Trustee | 1120 Eye Street | | | Bakersfield | CA | 93304 | |
| 4982168 | Dewater Jr., Russell | Confidential - Available Upon Request | | | | | | | |
| 5822462 | Dewayne Zinkin Family Partnership, LP | 5 E. River Park Place West #204 | | | | Fresno | CA | 93720 | |
| 4919736 | DEWBERRY CONSULTANTS LLC | 8401 ARLINGTON BLVD | | | | FAIRFAX | VA | 22031 | |
| 4942392 | DeWeerd, Mel | Confidential - Available Upon Request | | | | | | | |
| 4935297 | DEWEESE, DUANE J | Confidential - Available Upon Request | | | | | | | |
| 4991049 | DeWeese, Mark | Confidential - Available Upon Request | | | | | | | |
| 4912089 | Dewey, Jason C | Confidential - Available Upon Request | | | | | | | |
| 4977642 | Dewitt, Donald | Confidential - Available Upon Request | | | | | | | |
| 4943573 | DeWitt, Paul & Jayne | Confidential - Available Upon Request | | | | | | | |
| 4996380 | Dewlaney, Chris | Confidential - Available Upon Request | | | | | | | |
| 4983217 | Dexheimer, Robert | Confidential - Available Upon Request | | | | | | | |
| 4994851 | Deyo, Charles | Confidential - Available Upon Request | | | | | | | |
| 4977701 | Deyoe, William | Confidential - Available Upon Request | | | | | | | |
| 4976732 | Dezarn, Virginia | Confidential - Available Upon Request | | | | | | | |
| 4981346 | Dezell, James | Confidential - Available Upon Request | | | | | | | |
| 6123479 | DF Properties | Desmond, Nolan, Livaich & Cunningham | Brian Manning, Esq. | 1830 15th Street | 15th & S Building | Sacramento | CA | 95811 | |
| 6123484 | DF Properties | Desmond, Nolan, Livaich & Cunningham | Gary Livaich, Esq. | 1830 15th Street | 15th & S Building | Sacramento | CA | 95811 | |
| 6123488 | DF Properties | Desmond, Nolan, Livaich & Cunningham | Kristen Ditlevsen Renfro, Esq. | 1830 15th Street | 15th & S Building | Sacramento | CA | 95811 | |
| 4919737 | DF PROPERTIES INC | 2013 OPPORTUNITY DR #140 | | | | ROSEVILLE | CA | 95678 | |
| 5807471 | DGEP MANAGEMENT, LLC | Attn: Sean Robinson | 137 Varick Street, 2nd Floor | | | New York | NY | 10013 | |
| 4974564 | DGS - Real Estate Services Division/RPSS | Beth Blair | 707 3rd Street, 5th Floor | | | Sacramento | CA | 95605 | |
| 4914176 | Dhaliwal, Sukhjit Kaur | Confidential - Available Upon Request | | | | | | | |
| 4916517 | DHAMI, AVTAR S | Confidential - Available Upon Request | | | | | | | |
| 4990517 | Dhesi, Kuldip | Confidential - Available Upon Request | | | | | | | |
| 4919740 | DHEURLE SYSTEMS INC | 1091 OLD BRIDGE RD | | | | COLFAX | CA | 95713 | |
| 4922099 | DHILLON, HANITA | Confidential - Available Upon Request | | | | | | | |
| 4927293 | DHILLON, PRABHJIT | Confidential - Available Upon Request | | | | | | | |
| 4983558 | Di Grazia, Robert | Confidential - Available Upon Request | | | | | | | |
| 4984266 | Di Marino, Clara | Confidential - Available Upon Request | | | | | | | |
| 4978395 | Di Mercurio, Lewis | Confidential - Available Upon Request | | | | | | | |
| 4994010 | Di Salvo, Alan | Confidential - Available Upon Request | | | | | | | |
| 4985585 | Di Sangro, James | Confidential - Available Upon Request | | | | | | | |
| 4919741 | DIABLO BALLET | PO Box 4700 | | | | WALNUT CREEK | CA | 94596 | |
| 4919742 | DIABLO BLACK MENS GROUP | PO Box 2898 | | | | SAN RAMON | CA | 94583 | |
| 4919743 | DIABLO CANYON INDEPENDENT | SAFETY COMMITTEE - DCISC | 2299 E MAIN ST STE 8 | | | VENTURA | CA | 93001 | |
| 4919745 | DIABLO FIRE SAFE COUNCIL | PO Box 18616 | | | | OAKLAND | CA | 11111 | |
| 4919746 | DIABLO NEUROSURGICAL MED GRP INC | 1455 MONTEGO ST | | | | WALNUT CREEK | CA | 94598 | |
| 4919747 | DIABLO VALLEY COLLEGE FOUNDATION | 321 GOLF CLUB RD | | | | PLEASANT HILL | CA | 94523 | |
| 4919748 | DIABLO VALLEY CRITICAL CARE | 5401 NORRIS CANYON RD STE 308 | | | | SAN RAMON | CA | 94583 | |
| 4919749 | DIABLO VALLEY VETERANS FOUNDATION | PO Box 2133 | | | | DANVILLE | CA | 94526 | |
| 4919750 | DIABLO WINDS | FPLE DIABLO WINDS | 120 N YORK ST STE 220 | | | ELMHURST | IL | 60126 | |
| 5823957 | Diablo Winds LLC | David J. Braun | 132 N York Street, Suite 3L | | | Elmhurst | IL | 60126 | |
| 5823957 | Diablo Winds LLC | Risa Lynn Wolf-Smith, Holland & Hart LLP | 555 17th Street, Suite 3200 | | | Denver | CO | 80202 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 236 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5802640 | Diablo Winds, LLC | c/o Holland & Hart LLP | Attn: Risa Lynn Wolf-Smith | 555 17th Street, Suite 3200 | | Denver | CO | 80202-3979 | |
| 5803314 | Diablo Winds, LLC | c/o Holland & Hart LLP | Attn: Risa Lynn Wolf-Smith | 555 17th Street, Suite 3200 | P.O. Box 8749 | Denver | CO | 80201-8749 | |
| 4932604 | Diablo Winds, LLC | 700 Universe Boulevard | | | | Juno Beach | FL | 33408 | |
| 4919751 | DIAGNOSTIC IMAGING MEDICAL GROUP | 525 E PLAZA DR | | | | SANTA MARIA | CA | 93454-6953 | |
| 4919752 | DIAGNOSTIC PATHOLOGY MED GRP INC | 3301 C ST #200-E | | | | SACRAMENTO | CA | 95816 | |
| 4919753 | DIAGNOSTIC RADIOLOGICAL IMAGING | PO Box 101418 | | | | PASADENA | CA | 91189 | |
| 4919754 | DIAKONT ADVANCED TECHNOLOGIES INC | 3853 CALLE FORTUNADA STE A | | | | SAN DIEGO | CA | 92123 | |
| 4994852 | Dial, Roger | Confidential - Available Upon Request | | | | | | | |
| 4983499 | Dialogo, Anthony | Confidential - Available Upon Request | | | | | | | |
| 4941813 | Diamantidis, Carlo | Confidential - Available Upon Request | | | | | | | |
| 6041190 | Diameter Master Fund LP as Transferee of Cowen Special Investments LLC | Schulte Roth & Zabel LLP | Attn: David J. Karp | 919 Third Avenue | | New York | NY | 10022 | |
| 4919755 | DIAMOND DIESEL SERVICE INC | 2550 EAST 12TH ST | | | | OAKLAND | CA | 94601 | |
| 4919756 | DIAMOND PACKING INC | DIAMOND FARMING | | | | BAKERSFIELD | CA | 93380-1498 | |
| 4919757 | DIAMOND POWER INTERNATIONAL INC | DIAMOND POWER SPECIALTY COMPANY DIV | PO Box 81498 | | | LANCASTER | OH | 43130 | |
| 4919758 | DIAMOND TOOL & DIE INC | 508 29TH AVE | 2600 E MAIN STREET | | | OAKLAND | CA | 94601 | |
| 4941662 | Diamond West Farming Co, Inc., Marissa Winchester | 935 Riverside Avenue | | | | Paso Robles | CA | 93446 | |
| 4938824 | Diamond West Farming Co, Inc.-Sran, Sukhy | 935 Riverside Avenue | | | | Paso Robles | CA | 93446 | |
| 4995187 | Diamond, Elizabeth | Confidential - Available Upon Request | | | | | | | |
| 4911654 | Diamond, Elizabeth | Confidential - Available Upon Request | | | | | | | |
| 4995988 | Diamond, Elizabeth | Confidential - Available Upon Request | | | | | | | |
| 4936872 | Diamond, Jeffrey | Confidential - Available Upon Request | | | | | | | |
| 4995060 | Diamond, Michael | Confidential - Available Upon Request | | | | | | | |
| 4939830 | Diamondback Enterprise Inc, Ostrom | 4500 E Fremont Street | | | | Linden | CA | 95236 | |
| 4986333 | Diamonon, Juanito | Confidential - Available Upon Request | | | | | | | |
| 4985287 | Diamonon, Maribeth S. | Confidential - Available Upon Request | | | | | | | |
| 4923258 | DIANNA, JILL A | DBA DELUCCHIS FIRST AID TRAINING | 10269 E DESERT FLOWER PL | | | TUCSON | AZ | 85749 | |
| 4992833 | Dianos, John | Confidential - Available Upon Request | | | | | | | |
| 4920260 | DIAO, EDWARD | MD | 450 SUTTER ST STE 910 | | | SAN FRANCISCO | CA | 94108 | |
| 4979972 | Dias, Diana | Confidential - Available Upon Request | | | | | | | |
| 4991566 | Dias, Dolores | Confidential - Available Upon Request | | | | | | | |
| 4980385 | Dias, Eddie | Confidential - Available Upon Request | | | | | | | |
| 4981565 | Dias, Gary | Confidential - Available Upon Request | | | | | | | |
| 4994005 | Dias, Gloria | Confidential - Available Upon Request | | | | | | | |
| 4980670 | Dias, James | Confidential - Available Upon Request | | | | | | | |
| 4998098 | Dias, JoAnne | Confidential - Available Upon Request | | | | | | | |
| 4914476 | Dias, JoAnne Helene | Confidential - Available Upon Request | | | | | | | |
| 4981067 | Dias, John | Confidential - Available Upon Request | | | | | | | |
| 4976625 | Dias, Karen L | Confidential - Available Upon Request | | | | | | | |
| 4996021 | Dias, Lisa | Confidential - Available Upon Request | | | | | | | |
| 4911969 | Dias, Lisa Joan | Confidential - Available Upon Request | | | | | | | |
| 4992198 | Dias, Michael | Confidential - Available Upon Request | | | | | | | |
| 4913115 | Diayi, Stephen Ifechukwude | Confidential - Available Upon Request | | | | | | | |
| 4919764 | DIAZ & COMPANY | 80 EUREKA SQUARE STE 108 | | | | PACIFICA | CA | 94044 | |
| 4919765 | DIAZ DIAZ & BOYD INC | 5424-10 SUNOL BLVD #268 | | | | PLEASANTON | CA | 94566-7705 | |
| 4991614 | Diaz, Arthur | Confidential - Available Upon Request | | | | | | | |
| 4987934 | Diaz, Carlos | Confidential - Available Upon Request | | | | | | | |
| 4986234 | Diaz, Catherine Ann | Confidential - Available Upon Request | | | | | | | |
| 4990280 | Diaz, Elizabeth | Confidential - Available Upon Request | | | | | | | |
| 4992125 | Diaz, Finola | Confidential - Available Upon Request | | | | | | | |
| 4976599 | Diaz, Francisco | Confidential - Available Upon Request | | | | | | | |
| 4990202 | Diaz, Jimmie | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 237 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 277 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4997991 | Diaz, Katherine | Confidential - Available Upon Request | | | | | | | |
| 4988421 | Diaz, Marco | Confidential - Available Upon Request | | | | | | | |
| 4914847 | Diaz, Mark Steven | Confidential - Available Upon Request | | | | | | | |
| 4924823 | DIAZ, MARTHA | Confidential - Available Upon Request | | | | | | | |
| 4914201 | Diaz, Michael Andre | Confidential - Available Upon Request | | | | | | | |
| 4980444 | Diaz, Pedro | Confidential - Available Upon Request | | | | | | | |
| 4986196 | DIAZ, SANDRA LEE | Confidential - Available Upon Request | | | | | | | |
| 4974284 | Diaz, Shawn | Manager Implementation | | | | | | | |
| 4991712 | Diaz, Steve | Confidential - Available Upon Request | | | | | | | |
| 4978489 | Dibblee II, Benjamin | Confidential - Available Upon Request | | | | | | | |
| 4995048 | Dicce, Domenick | Confidential - Available Upon Request | | | | | | | |
| 4919766 | DICEGLIE CHIROPRACTIC | TAMMY DICEGLIE | 1640 W SHAW STE 107 | | | FRESNO | CA | 93711 | |
| 4927980 | DICKARD, RICHARD | CITY BODY WORKS | 800-20TH ST | | | BAKERSFIELD | CA | 93301 | |
| 4986640 | Dickensen, Magola | Confidential - Available Upon Request | | | | | | | |
| 4976724 | Dickenson, Carol | Confidential - Available Upon Request | | | | | | | |
| 4990578 | Dickenson, Paul | Confidential - Available Upon Request | | | | | | | |
| 4998003 | Dickerson, Letha Joyce | Confidential - Available Upon Request | | | | | | | |
| 4990895 | Dickey, Janice | Confidential - Available Upon Request | | | | | | | |
| 4996405 | Dickinson, George | Confidential - Available Upon Request | | | | | | | |
| 4912280 | Dickinson, George Michael | Confidential - Available Upon Request | | | | | | | |
| 4984592 | Dickinson, Joan | Confidential - Available Upon Request | | | | | | | |
| 4996066 | Dickinson, Lawrence | Confidential - Available Upon Request | | | | | | | |
| 4911976 | Dickinson, Lawrence G | Confidential - Available Upon Request | | | | | | | |
| 4977235 | Dickman, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4919768 | DICKSON UNIGAGE INC | DBA DICKSON COMPANY | 930 S WESTWOOD AVE | | | ADDISON | IL | 60101 | |
| 4987684 | Dickson, Bruce | Confidential - Available Upon Request | | | | | | | |
| 4978730 | Dickson, Catherine | Confidential - Available Upon Request | | | | | | | |
| 4998157 | Dickson, Gail | Confidential - Available Upon Request | | | | | | | |
| 4984504 | Dickson, Isabel | Confidential - Available Upon Request | | | | | | | |
| 4923421 | DICOCHEA, JOHN S | Confidential - Available Upon Request | | | | | | | |
| 4925162 | DICRISTINA, MERRILL P | Confidential - Available Upon Request | | | | | | | |
| 4992423 | Dicus, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4979588 | Diduch, George | Confidential - Available Upon Request | | | | | | | |
| 4975095 | Diebert, Sec/Tres., Barbara | Mallard Dock Association | 8405 Road 28 | | | Madera | CA | 93637 | |
| 4980779 | Diebold, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4975210 | Diedra | Office Manager | | | | | | | |
| 4919769 | DIEGO ALLENDE DO A MEDICAL CORP | 6234 N FIRST ST | | | | FRESNO | CA | 93710 | |
| 4978343 | Diehnel, Roger | Confidential - Available Upon Request | | | | | | | |
| 4943505 | Diemer, Dan | Confidential - Available Upon Request | | | | | | | |
| 4977226 | Dienesch, Susanna | Confidential - Available Upon Request | | | | | | | |
| 4992981 | Dienhart, Shawn | Confidential - Available Upon Request | | | | | | | |
| 4919770 | DIENTES COMMUNITY DENTAL CARE | 1830 COMMERCIAL WAY | | | | SANTA CRUZ | CA | 95065 | |
| 4919771 | DIEP NGUYEN ATTORNEY AT LAW | APC | 1569 LEXANN AVE STE 110 | | | SAN JOSE | CA | 95121 | |
| 4912842 | Diep, Steven | Confidential - Available Upon Request | | | | | | | |
| 5809787 | Dierssen, Marie | c/o Northern California Law Group, PC | Attn: Joseph Feist | 2611 Esplanade | | Chico | CA | 95973 | |
| 4997528 | Diesendruck, Esther | Confidential - Available Upon Request | | | | | | | |
| 4996501 | Dieter, Alec | Confidential - Available Upon Request | | | | | | | |
| 4987819 | Dieterle, Randall | Confidential - Available Upon Request | | | | | | | |
| 4913382 | Dieterle, Zachary James | Confidential - Available Upon Request | | | | | | | |
| 4981914 | Dietrich, Darrel | Confidential - Available Upon Request | | | | | | | |
| 4990955 | Dietrich, John | Confidential - Available Upon Request | | | | | | | |
| 4926799 | DIETRICH, PAUL S | Confidential - Available Upon Request | | | | | | | |
| 4932125 | DIETRICH, WILLIAM C | Confidential - Available Upon Request | | | | | | | |
| 4996783 | Diettinger, Rebecca | Confidential - Available Upon Request | | | | | | | |
| 4976273 | Dietzel, Sara Ann | Susan Kemler | 314 Alamo Square Dr | | | Alamo | CA | 94507 | |
| 4985217 | Dietzen, John J | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 238 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 278
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4912991 | Diez, Matthew | Confidential - Available Upon Request | | | | | | | |
| 4919773 | DIFFERENTIAL PRESSURE PLUS | 16 CARRIAGE HILLS RD | | | | BRANDFORD | CT | 06405 | |
| 4919772 | DIFFERENTIAL PRESSURE PLUS | 67-4 N BRANDFORD RD | | | | BRANDFORD | CT | 06405 | |
| 4919774 | DIFRANCESCO CONSULTING | 254 LOVE LN | | | | DANVILLE | CA | 94526 | |
| 4919775 | DIFRANCESCO CONSULTING INC | 254 LOVE LN | | | | DANVILLE | CA | 94526 | |
| 4975949 | DIGESTI, HARRY P. | Confidential - Available Upon Request | | | | | | | |
| 5807544 | DIGGER CREEK HYDRO | Attn: Ken Link | DIGGER CREEK HYDRO | 13895 Spring Valley Road | | Morgan Hill | CA | 95037 | |
| 5803515 | DIGGER CREEK HYDRO | DBA DIGGER CREEK RANCH | 13895 SPRING VALLEY RD | | | MORGAN HILL | CA | 95037 | |
| 4923563 | DIGGES, JULIE | Confidential - Available Upon Request | | | | | | | |
| 4980428 | Digges, William | Confidential - Available Upon Request | | | | | | | |
| 4994417 | Diggs, Darrell | Confidential - Available Upon Request | | | | | | | |
| 4919776 | DIGI INTERNATIONAL INC | 11001 BREN RD E | | | | MINNETONKA | MN | 55343 | |
| 4925234 | DIGIACOMO, MICHAEL | MICHAEL DIGIACOMO DPM INC | 445 30TH ST | | | OAKLAND | CA | 94609 | |
| 4919777 | DIGICOMP SOFTWARE INC | DATA TECH SOLUTIONS INC | 5299 DTC BLVD STE 1300 | | | GREENWOOD VILLAGE | CO | 80111 | |
| 4993211 | DiGirolama, Joyce | Confidential - Available Upon Request | | | | | | | |
| 4996822 | Digirolamo, Phillip | Confidential - Available Upon Request | | | | | | | |
| 4919778 | DIGISTREAM BAY AREA INC | 417 MACE BOULEVARD J-129 | | | | DAVIS | CA | 95618 | |
| 4919780 | DIGISTREAM INVESTIGATIONS INC | 417 MACE BLVD STE J-129 | | | | DAVIS | CA | 95616 | |
| 4919779 | DIGISTREAM INVESTIGATIONS INC | 417 MACE BLVD STE J-129 | | | | DAVIS | CA | 95618 | |
| 4919781 | DIGISTREAM LOS ANGELES INC | 417 MACE BLVD J-129 | | | | DAVIS | CA | 95618-0000 | |
| 4919782 | DIGISTREAM WASHINGTON INC | 417 MACE BLVD STE J129 | | | | DAVIS | CA | 95618 | |
| 4919783 | DIGITAL COPIER ASSOCIATES CORP | 4438 LOTTSFORD VISTA RD | | | | LANHAM | MD | 20706 | |
| 4919784 | DIGITAL MANAGEMENT SOLUTIONS INC | 1200 WOODRUFF RD B-15 | | | | GREENVILLE | SC | 29607 | |
| 4919785 | DIGITAL MEDIA SERVICES LLC | PO Box 622 | | | | GREENWELL SPRINGS | LA | 70739 | |
| 4919787 | DIGITAL NEST INC | 1961 MAIN STREET #221 | | | | WATSONVILLE | CA | 95076 | |
| 4919788 | DIGITAL WEST NETWORKS INC | 3620 SACRAMENTO DR STE 102 | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4919789 | DIGITEXX DATA SYSTEMS INC | 29455 N CAVE CREEK RD STE 118 | | | | CAVE CREEK | AZ | 85331 | |
| 4915335 | DIGNAN, AARON | THE READY NETWORK LLC | 110 E 25TH ST | | | NEW YORK | NY | 10010 | |
| 5828164 | DIGNITY HEALTH | c/o Polsinelli LLP | Attn: Lindsi M. Weber | One East Washington St., Suite 1200 | | Phoenix | AZ | 85004-2568 | |
| 5828155 | DIGNITY HEALTH | c/o Polsinelli LLP | Attn: Randye B. Soref | 2049 Century Park East, Suite 2900 | | Los Angeles | CA | 90067 | |
| 4919791 | DIGNITY HEALTH FOUNDATION | 185 BERRY ST STE 300 | | | | SAN FRANCISCO | CA | 94107 | |
| 4919792 | DIGNITY HEALTH MEDICAL FOUNDATION | DIGNITY HEALTH MED GRP-SEQUOIA | 2900 WHIPPLE AVE STE 210 | | | REDWOOD CITY | CA | 94062-2851 | |
| 4919793 | DIGNITY HEALTH MEDICAL FOUNDATION | DIGNITY HEALTH MEDICAL | ONE SHRADER ST STE 6 | | | SAN FRANCISCO | CA | 94117-1036 | |
| 4919794 | DIGNITY HEALTHCARE | DBA MARIAN REGIONAL MECICAL CENTER | 1400 E. CHURCH STREET | | | SANTA MARIA | CA | 93454 | |
| 4980367 | Dijamco, Ernesto | Confidential - Available Upon Request | | | | | | | |
| 4988443 | Dilbeck, Ingrid | Confidential - Available Upon Request | | | | | | | |
| 4985591 | Dilbeck, Janice | Confidential - Available Upon Request | | | | | | | |
| 4979451 | Dilbeck, William | Confidential - Available Upon Request | | | | | | | |
| 4922983 | DILELLIO, JAMES ARMAND | Confidential - Available Upon Request | | | | | | | |
| 4996712 | DiLillo, Jane | Confidential - Available Upon Request | | | | | | | |
| 4912596 | DiLillo, Salvatore | Confidential - Available Upon Request | | | | | | | |
| 4985914 | Dill, Jeanene | Confidential - Available Upon Request | | | | | | | |
| 4977094 | Dill, Joan | Confidential - Available Upon Request | | | | | | | |
| 4919530 | DILLABO, DAVID R | Confidential - Available Upon Request | | | | | | | |
| 4987958 | Dillahunty, Melissa | Confidential - Available Upon Request | | | | | | | |
| 4992289 | Dillard, Cecilia | Confidential - Available Upon Request | | | | | | | |
| 4992056 | Dillard-Alfred, Lucinda | Confidential - Available Upon Request | | | | | | | |
| 4992594 | Dillen, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4977751 | Diller, Wilbur | Confidential - Available Upon Request | | | | | | | |
| 4993595 | Dillion, Jeffrey | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4919796 | DILLISTONE SYSTEMS US INC | 50 HARRISON ST STE 201 | | | | HOBOKEN | NJ | 07030 | |
| 4919797 | DILLON POINT PROPERTIES INC | DBA BROOKS STREET | 1300 QUAIL ST STE 100 | | | NEWPORT BEACH | CA | 92660 | |
| 4919798 | DILLON QUALITY PLUS INC | 214 E KANSAS ST | | | | LIBERTY | MO | 64068 | |
| 4991231 | Dillon V, Tanya | Confidential - Available Upon Request | | | | | | | |
| 4983861 | Dillon, Betty | Confidential - Available Upon Request | | | | | | | |
| 4978379 | Dillon, Carol | Confidential - Available Upon Request | | | | | | | |
| 4915136 | Dillon, Dominique Tyretha | Confidential - Available Upon Request | | | | | | | |
| 4990427 | Dillon, Dorothy | Confidential - Available Upon Request | | | | | | | |
| 4936269 | Dillon, John | Confidential - Available Upon Request | | | | | | | |
| 4993304 | Dillon, Linda | Confidential - Available Upon Request | | | | | | | |
| 4924539 | DILLON, LYNN P | DILLON CONSTRUCTION COMPANY | 5221 MAD RIVER RD | | | MAD RIVER | CA | 95558 | |
| 4991621 | Dillon, Michael | Confidential - Available Upon Request | | | | | | | |
| 4993723 | Dillon, Michael | Confidential - Available Upon Request | | | | | | | |
| 4912547 | Dillon, Michael Gordon | Confidential - Available Upon Request | | | | | | | |
| 4988115 | Dillon, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4976806 | Dillon, Soledad | Confidential - Available Upon Request | | | | | | | |
| 4956512 | Dillon, Tina Louise | Confidential - Available Upon Request | | | | | | | |
| 4919800 | DILO COMPANY INC | 11642 PYRAMID DR | | | | ODESSA | FL | 33556 | |
| 4919799 | DILO COMPANY INC | ASSOCIATED POWER SOLUTIONS | 2500 OLD CROW CANYON RD #520 | | | SAN RAMON | CA | 94583 | |
| 4988157 | Dilts, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4935981 | Dimalanta, Marc | 624 | | | | Millbrae | CA | 94030 | |
| 4994777 | Dimech, Charles | Confidential - Available Upon Request | | | | | | | |
| 4976022 | DIMICK | 3483 HIGHWAY 147 | 2713 Sierra Sunrise Ter 3428 | | | Chico | CA | 95928 | |
| 4976021 | DIMICK | 3491 HIGHWAY 147 | 2713 Sierra Sunrise Ter 3428 | | | Chico | CA | 95928 | |
| 4976020 | DIMICK | 3513 HIGHWAY 147 | 2713 Sierra Sunrise Ter 3428 | | | Chico | CA | 95928 | |
| 4936226 | Dimmick, Ray * Angela | Confidential - Available Upon Request | | | | | | | |
| 4911729 | Dimon, Stewart J | Confidential - Available Upon Request | | | | | | | |
| 4930882 | DINARDO, TOM | Confidential - Available Upon Request | | | | | | | |
| 4919803 | DINELLI PLUMBING INC | 1160 CHESS DR STE 5 | | | | FOSTER CITY | CA | 94404 | |
| 4979485 | Dinelli, Giovanni | Confidential - Available Upon Request | | | | | | | |
| 4912196 | Dines, Joel Scott | Confidential - Available Upon Request | | | | | | | |
| 4976280 | Dingel, Brent | Confidential - Available Upon Request | | | | | | | |
| 4954361 | Dinger, Chad | Confidential - Available Upon Request | | | | | | | |
| 4979380 | Dingle, Ralph | Confidential - Available Upon Request | | | | | | | |
| 4980271 | Dingman, James | Confidential - Available Upon Request | | | | | | | |
| 4994820 | Dingwall, Shirley | Confidential - Available Upon Request | | | | | | | |
| 4919805 | DINKEY CREEK INN & GENERAL STORE | INC JARROD DEAVERS | 53861 DINKEY CREEK RD | | | SHAVER LAKE | CA | 93664 | |
| 4986906 | Dinneen, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4919806 | DINO PARTNERS LP | PO Box 456 | | | | KINGSBURG | CA | 93631 | |
| 4919807 | DINOLT BECNEL & WELLS | INVESTIGATIVE GROUP LLC | 1806 VERNON ST NW STE 300 | | | WASHINGTON | DC | 20009 | |
| 4942207 | dinos market-nicolaides, dean | 10336 loch lomond rd | | | | middletown | CA | 95461 | |
| 4919808 | DINSMORE DELIVERY LLC | 3001 GREENWOOD HEIGHTS DR | | | | KNEELAND | CA | 95549 | |
| 4916109 | DINSMORE, ANNE M | Confidential - Available Upon Request | | | | | | | |
| 4919809 | DINUBA CHAMBER OF COMMERCE | 210 N L ST | | | | DINUBA | CA | 93618 | |
| 4919810 | Dinuba Service Center | Pacific Gas & Electric Company | 8058 Union Drive | | | Dinuba | CA | 93618-9359 | |
| 4919811 | Dinwiddie & Associates | Attn: Jeanette Dinwiddie-Moore | 17 Hillcrest Court | | | Oakland | CA | 94619 | |
| 4992186 | Dion, Michael | Confidential - Available Upon Request | | | | | | | |
| 4977865 | Dion, Norma | Confidential - Available Upon Request | | | | | | | |
| 4988152 | Dion, Oneta | Confidential - Available Upon Request | | | | | | | |
| 4919812 | DIONEX CORP | 1228 TITAN WAY | | | | SUNNYVALE | CA | 94088-3603 | |
| 4996900 | Dionida, David | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4995129 | Dionne, Johnette | Confidential - Available Upon Request | | | | | | | |
| 4994928 | Dionne, Maurice | Confidential - Available Upon Request | | | | | | | |
| 4914042 | Dionson, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4975774 | Diprinzio, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4919813 | DIRECT ENERGY | DIRECT ENERGY BUSINESS LLC | 1001 LIBERTY AVE | | | PITTSBURGH | PA | 15222 | |
| 4932606 | Direct Energy Business Marketing, LLC | 12 Greenway Plaza, Suite 250 | | | | Houston | TX | 77048 | |
| 4919814 | DIRECT ENERGY MARKETING INC | ENERGY AMERICA LLC | 12 GREENWAY PLZ STE 250 | | | HOUSTON | TX | 77046 | |
| 4919816 | DIRECTIONAL CAPITAL LLC | CONSTANT AVIATION LLC | 355 RICHMOND RD | | | CLEVELAND | OH | 44143 | |
| 4919817 | DIRECTORY PUBLISHING SOLUTIONS INC | 2630 HWY 109 | | | | WILDWOOD | MO | 63040 | |
| 4983890 | Dirickson, Grace | Confidential - Available Upon Request | | | | | | | |
| 4982305 | Diridoni, Begnamino | Confidential - Available Upon Request | | | | | | | |
| 4991516 | Dirks, Sandra | Confidential - Available Upon Request | | | | | | | |
| 4988526 | Dirodis, Raymond | Confidential - Available Upon Request | | | | | | | |
| 4919821 | DISABILITY RIGHTS EDUCATION | AND DEFENSE FUND | 3075 ADELINE ST STE 210 | | | BERKELEY | CA | 94703 | |
| 4919822 | DISABLEDCOMMUNITY ORG | 2018 23RD AVE | | | | SAN FRANCISCO | CA | 94116 | |
| 4911375 | Discovery Hydrovac | c/o BALLARD SPAHR LLP | Attn: Craig Solomon Ganz, Michael S. Myers | 1 East Washington Street, Suite 2300 | | Phoenix | AZ | 85004-2555 | |
| 6025996 | Discovery Hydrovac, LLC | Brad M Orton, Controller | 793 W 11600 S | | | Draper | UT | 84020 | |
| 4919825 | DISPLAY GRAPHICS CORPORATION | 4902 S ST ANNES LN | | | | SPOKANE | WA | 99223 | |
| 4994632 | Disse, Geralyn | Confidential - Available Upon Request | | | | | | | |
| 4988788 | Distefano, Diana | Confidential - Available Upon Request | | | | | | | |
| 4919826 | DISTRIBUTED ENERGY FINANCIAL GROUP | LLC | 16 WYNKOOP CT | | | BETHESDA | MD | 20817 | |
| 4919827 | DISTRIBUTION INTERNATIONAL | SOUTHWEST | 9000 RAILWOOD DR | | | HOUSTON | TX | 77078 | |
| 4945305 | District Attorney's Office of Sonoma County | Attn: Jill Ravitch | 600 Administration Drive, Room 212 J | | | Santa Rosa | CA | 95403 | |
| 4945304 | District Attorney's Office of Solano County | Attn: Krishna A. Abrams | 675 Texas Street, Suite 4500 | | | Fairfield | CA | 94533-6340 | |
| 4919828 | DISTRICT OF COLUMBIA BUSINESS | LEADERSHIP NETWORK | 2013 H STREET NW | | | WASHINGTON | DC | 20006 | |
| 6041036 | Ditch Witch Central Cal - Ditch Witch West | 355 Goodpasture Island Rd | | | | Eugene | OR | 97401 | |
| 6041048 | Ditch Witch Central Cal - Ditch Witch West | Ditch Witch West | 355 Good Pasture Island Rd | | | Eugene | OR | 97401 | |
| 4919829 | DITCH WITCH EQUIPMENT CO INC | 929 STILLWATER RD | | | | W SACRAMENTO | CA | 95605 | |
| 5805215 | Ditch Witch West | 355 Goodpasture Island Rd | | | | Eugene | OR | 97401 | |
| 5805133 | Ditch Witch West - Ditch Witch Sacramento | 355 Goodpasture Island Rd | | | | Eugene | OR | 97401 | |
| 4983790 | Ditch, Susan | Confidential - Available Upon Request | | | | | | | |
| 4983621 | Dito, Donna | Confidential - Available Upon Request | | | | | | | |
| 4954457 | Dittbern Wang, Julia Ju Yen | Confidential - Available Upon Request | | | | | | | |
| 4995402 | Dittloff, Robert | Confidential - Available Upon Request | | | | | | | |
| 4993896 | Dittmann, Paula | Confidential - Available Upon Request | | | | | | | |
| 4923157 | DITTMER, JEFFREY F | PE | 3539 ROBERTS RD | | | FAIRFIELD | CA | 94534 | |
| 4975111 | Ditzler Ranch Trust; Benson, Curtis Loren | The Benson Family Trust | P.O. Box 743 | 9720 Marichert Ct, Durham 9593 | | Durham | CA | 95938 | |
| 4919830 | DIVAKER INC | 4731 N SPAGO DR | | | | DUBLIN | CA | 94568 | |
| 4987655 | Divelbiss, Jimmy | Confidential - Available Upon Request | | | | | | | |
| 5810250 | Diversified Adjustment Service Inc. | Attn: Peter M. Jirik, General Counsel | 600 Coon Rapids Blvd | | | Coon Rapids | MN | 55433 | |
| 4919831 | DIVERSIFIED ADJUSTMENT SVC INC | ATTN: PETER M JIRIK, GENERAL COUNSEL | 600 COON RAPIDS BLVD | | | COON RAPIDS | MN | 55433 | |
| 4919833 | DIVERSIFIED INSPECTIONS INC | PO Box 37109 | | | | PHOENIX | AZ | 85069 | |
| 4919834 | DIVERSIFIED PROTECTION SYSTEMS INC | 1241 N BARSTEN WAY | | | | ANAHEIM | CA | 92806 | |
| 4919835 | DIVERSIFIED SEARCH LLC | 2005 MARKET ST STE 3300 | | | | PHILADELPHIA | PA | 19103 | |
| 4919836 | DIVERSIFIED TECHNOLOGIES | 2680 WESTCOTT BLVD | | | | KNOXVILLE | TN | 37931 | |
| 4919837 | DIVERSIFIED UTILITY SERVICES INC | 3105 UNICORN RD | | | | BAKERSFIELD | CA | 93308 | |
| 4919838 | DIVESCO INC | 5000 HWY 80 E. | | | | JACKSON | MS | 39208 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 241 of 982

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 281 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4987048 | Divine, Linda | Confidential - Available Upon Request | | | | | | | |
| 4992359 | Divittorio, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4919839 | DIXON CHAMBER OF COMMERCE | PO Box 159 | | | | DIXON | CA | 95620-3401 | |
| 4919840 | DIXON RESOURCE CONSERVATION DISTRICT | | 1170 N LINCOLN ST STE 110 | | | DIXON | CA | 95620 | |
| 4919841 | DIXON UNIFIED SCHOOL DISTRICT | 305 N ALMOND ST | | | | DIXON | CA | 95620 | |
| 4991994 | Dixon, Aaron | Confidential - Available Upon Request | | | | | | | |
| 4917153 | DIXON, BRENNAN RUSS | Confidential - Available Upon Request | | | | | | | |
| 4911508 | Dixon, Coleeta | Confidential - Available Upon Request | | | | | | | |
| 4982456 | Dixon, George | Confidential - Available Upon Request | | | | | | | |
| 4923551 | DIXON, JUDITH L | MURPHY MEADOWS | PO Box 235 | | | FERNDALE | CA | 95536 | |
| 4987719 | Dixon, Petra Sabina | Confidential - Available Upon Request | | | | | | | |
| 4989110 | Dixon, Raymond | Confidential - Available Upon Request | | | | | | | |
| 4997825 | Dixon, Renee | Confidential - Available Upon Request | | | | | | | |
| 4914405 | Dixon, Renee M | Confidential - Available Upon Request | | | | | | | |
| 4993436 | Dixon, Rodney | Confidential - Available Upon Request | | | | | | | |
| 4982088 | Dixon, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4995182 | Diy, Enrique | Confidential - Available Upon Request | | | | | | | |
| 4945167 | Dizo Cleaners-Vu, Thuan | 2114 Senter Rd | | | | San Jose | CA | 95112 | |
| 4913227 | Djaja, Michael Timothy | Confidential - Available Upon Request | | | | | | | |
| 4919842 | DJAODJIN INC | 22 VANDEWATER ST #201 | | | | SAN FRANCISCO | CA | 94133 | |
| 4919843 | DJM WOOD PRODUCTS PTY LTD | 33 MELBOURNE ST | | | | RIVERSTONE | NSW | 02765 | AUSTRALIA |
| 4919844 | DJO LLC | DJO GLOBAL INC | 1430 DECISION ST | | | VISTA | CA | 92081 | |
| 4919845 | DJW EQUIPMENT SALES INC | 1267 HIGHWAY 99 | | | | GRIDLEY | CA | 95948 | |
| 5833811 | DK AG | 611 W Tyler Isl. Br. Rd. | | | | Isleton | CA | 95641 | |
| 4919847 | DLC SYSTEMS INC | 1023 CHESTNUT ST | | | | REDWOOD CITY | CA | 94063 | |
| 4919848 | DM HOUNTALAS | 227 HIVISTA RD | | | | SAUSALITO | CA | 94965 | |
| 5860223 | DMC POWER INC. | ATTN: EBEN KANE, CFO | 623 E. ARTESIA BLVD. | | | CARSON | CA | 90746 | |
| 4936901 | DMG Mori-Matsuura, Nori | 3805 Faraday Ave. | | | | Davis | CA | 95618 | |
| 4919852 | DMJ REAL ESTATE LP OBK FAMILY LTD | PARTNERSHIP & DROMOLAND PROP LLC | 5101 FLORIN PERKINS RD | | | SACRAMENTO | CA | 95826 | |
| 5803206 | DMT Solutions Global Corporation d/b/a Bluecrest | c/o Howard & Howard | Attn: James E. Morgan | 200 South Michigan Avenue | Suite 1100 | Chicago | IL | 60604-2461 | |
| 4919854 | DNV GL BUSINESS ASSURANCE USA INC | | 1400 RAVELLO DR | | | KATY | TX | 77449 | |
| 4919856 | DNV GL NETHERLANDS B V | P.O. Box 9035 | | | | Arnhem | ET | 6800 | NETHERLANDS |
| 4919859 | DO IT AMERICAN MFG COMPANY LLC | 137 VANDER ST | | | | CORONA | CA | 92880 | |
| 4997502 | Do, Anita | Confidential - Available Upon Request | | | | | | | |
| 4989011 | Do, Cong | Confidential - Available Upon Request | | | | | | | |
| 4922374 | DO, HOANG KIM | MD PROF MED CORP | 1848 SARATOGA AVE STE 4A | | | SARATOGA | CA | 95070 | |
| 4925973 | DO, NGUYEN TRONG | DIABLO BRAIN AND SPINE CENTER | 2301 CAMINO RAMON STE 140 | | | SAN RAMON | CA | 94583 | |
| 4919860 | DOALL CO | 330 COMMERCE CIR | | | | SACRAMENTO | CA | 95815-4213 | |
| 4919861 | DOALL CO | 4436 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| 4975545 | DOANE, GARY | Confidential - Available Upon Request | | | | | | | |
| 4912259 | Dobbs, Rebekah A | Confidential - Available Upon Request | | | | | | | |
| 4976706 | Dobiles, Bruce | Confidential - Available Upon Request | | | | | | | |
| 4919863 | DOBLE ENGINEERING COMPANY | (VANGUARD INSTRUMENTS) | 1520 S HELLMAN AVE | | | ONTARIO | CA | 91761 | |
| 4919864 | DOBLER & SONS LLC | PO Box 1660 | | | | WATSONVILLE | CA | 95077 | |
| 4997081 | Dobler, Louie | Confidential - Available Upon Request | | | | | | | |
| 4913237 | Dobler, Louie R | Confidential - Available Upon Request | | | | | | | |
| 4990049 | Dobrec, Michael | Confidential - Available Upon Request | | | | | | | |
| 4994740 | Dobrenen, David | Confidential - Available Upon Request | | | | | | | |
| 4982704 | Dobrzensky, Michael | Confidential - Available Upon Request | | | | | | | |
| 4985277 | DOBSON, PAMELA | Confidential - Available Upon Request | | | | | | | |
| 4919865 | DOC MAPPING LLC | 3518 OCTAVIA ST | | | | NEW ORLEANS | LA | 70125 | |
| 4994351 | Dockery Jr., William | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 242 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 282
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4919866 | DOCS MED GRP INC | PULSE URGENT CARE CTR | 691 MARAGLIA ST STE A | | | REDDING | CA | 96009-4190 | |
| 4919867 | DOCTOR JAMES E BARNETT MD INC | JAMES E BARNETT | 1524 MCHENRY AVE STE 500 | | | MODESTO | CA | 95350 | |
| 4919869 | DOCTORS INDUSTRIAL MEDICAL GROUP | INC | 77 MARK DR STE 25 | | | SAN RAFAEL | CA | 94903 | |
| 4919870 | DOCTORS MED CTR OF MODESTO INC | DOCTORS MEDICAL CENTER OF MODESTO | PO Box 57376 | | | LOS ANGELES | CA | 90074-7376 | |
| 4919871 | DOCTORS ON DUTY MED GRP | DOCTORS ON DUTY MED GRP INC | PO Box 2300 | | | SALINAS | CA | 93902 | |
| 4919872 | DOCUMENT TECHNOLOGIES INC | 275 BATTERY ST STE 250 | | | | SAN FRANCISCO | CA | 94111 | |
| 4919873 | DOCUSIGN INC | 83 Columbia Street | | | | SEATTLE | WA | 98104 | |
| 4912249 | Dodd, David M | Confidential - Available Upon Request | | | | | | | |
| 4990977 | Dodd, James | Confidential - Available Upon Request | | | | | | | |
| 4976836 | Dodd, Phyllis | Confidential - Available Upon Request | | | | | | | |
| 4943012 | Dodd, Sharon | HWY 41 & RD 204 - Tesoro Viejo Development | | | | Fresno | CA | 93711 | |
| 4989234 | Dodderidge, Christine | Confidential - Available Upon Request | | | | | | | |
| 4912433 | Dodds, Andrew D | Confidential - Available Upon Request | | | | | | | |
| 4984621 | Dodds, Leslie | Confidential - Available Upon Request | | | | | | | |
| 4983311 | Dodge Jr., Ralph | Confidential - Available Upon Request | | | | | | | |
| 4988342 | Dodge, Gregory | Confidential - Available Upon Request | | | | | | | |
| 4980228 | Dodgion, John | Confidential - Available Upon Request | | | | | | | |
| 4989094 | Dodgion, Mary | Confidential - Available Upon Request | | | | | | | |
| 4978609 | Dodson, Gordon | Confidential - Available Upon Request | | | | | | | |
| 4977595 | Dodson, Joslyn | Confidential - Available Upon Request | | | | | | | |
| 4987754 | Dodson, Keith | Confidential - Available Upon Request | | | | | | | |
| 4943011 | DODSON, NICHOLE | Confidential - Available Upon Request | | | | | | | |
| 5006326 | Dodson, Ricardo | Confidential - Available Upon Request | | | | | | | |
| 4977289 | Doering, Russell | Confidential - Available Upon Request | | | | | | | |
| 4985933 | Doerres, John | Confidential - Available Upon Request | | | | | | | |
| 4919874 | DOFF WARREN COOKSEY TRUSTEE | 7911 BALFOUR RD | | | | BRENTWOOD | CA | 94513 | |
| 4997494 | Doggett, Dorothy | Confidential - Available Upon Request | | | | | | | |
| 4919875 | DOGPATCH NEIGHBORHOOD | ASSOCIATION | 1459 18TH ST STE 227 | | | SAN FRANCISCO | CA | 94107 | |
| 4919876 | DOHERTY BROTHERS | PO Box 413 | | | | DUNNIGAN | CA | 95937 | |
| 4914598 | Doherty, Breanna E | Confidential - Available Upon Request | | | | | | | |
| 4995116 | Doherty, Cynthia | Confidential - Available Upon Request | | | | | | | |
| 4989224 | Doherty, Diane | Confidential - Available Upon Request | | | | | | | |
| 4980439 | Doherty, Edward | Confidential - Available Upon Request | | | | | | | |
| 4988154 | Doherty, Robert | Confidential - Available Upon Request | | | | | | | |
| 4989113 | Dohs, Roderick | Confidential - Available Upon Request | | | | | | | |
| 4919878 | DOI BUREAU OF LAND | MANAGEMENT | 3801 PEGASUS DR | | | BAKERSFIELD | CA | 93308-6837 | |
| 4919877 | DOI BUREAU OF LAND MANAGEMENT | MOTHERLODE FIELD OFFICE | 5152 HILLSDALE CIRCLE | | | EL DORADO HILLS | CA | 95762 | |
| 4974233 | Do-It-American | 137 Vander Street | | | | Corona | CA | 92880 | |
| 4919879 | DOKKEN ENGINEERING | 110 BLUE RAVINE RD STE 200 | | | | FOLSOM | CA | 95630 | |
| 4977432 | Dokouzian, Isabelle | Confidential - Available Upon Request | | | | | | | |
| 6124676 | Dolan, Colleen | Mary Alexander & Associates, PC | Jennifer L. Fiore, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124681 | Dolan, Colleen | Mary Alexander & Associates, PC | Mary Alexander, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124687 | Dolan, Colleen | Mary Alexander & Associates, PC | Sophia M. Acherman, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124672 | Dolan, Colleen | The Brandi Law Firm | Brian Malloy, Esq. | 354 Pine Street, 3rd Floor | | San Francisco | CA | 94104 | |
| 6124690 | Dolan, Colleen | The Brandi Law Firm | Thomas Brandi, Esq. | 354 Pine Street, 3rd Floor | | San Francisco | CA | 94104 | |
| 4974479 | Dolan, Glenn E. | Confidential - Available Upon Request | | | | | | | |
| 4987587 | Dolan, Kathleen | Confidential - Available Upon Request | | | | | | | |
| 4985587 | Dolan, Patrick | Confidential - Available Upon Request | | | | | | | |
| 4979964 | Dolan, Patrick | Confidential - Available Upon Request | | | | | | | |
| 4914589 | Dolan, Sabrina Jo | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 243 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 283
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4990535 | Dolan, Shirley | Confidential - Available Upon Request | | | | | | | |
| 4974480 | Dolan, Stacey | Confidential - Available Upon Request | | | | | | | |
| 4975883 | Dolan, Tom | Confidential - Available Upon Request | | | | | | | |
| 4994717 | Dolayo, Jose | Confidential - Available Upon Request | | | | | | | |
| 4919880 | DOLBEER ST MEDICAL SERVICES | A MEDICAL CORPORATION | PO Box 99022 | | | LAS VEGAS | NV | 89193 | |
| 4913270 | Dolcemascolo Jr., Salvatore | Confidential - Available Upon Request | | | | | | | |
| 4985320 | Dolcini, David | Confidential - Available Upon Request | | | | | | | |
| 4991359 | Dolcini, Jane | Confidential - Available Upon Request | | | | | | | |
| 4995061 | Dolengewicz, William | Confidential - Available Upon Request | | | | | | | |
| 4994750 | Doll, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4996199 | Doll, Laura | Confidential - Available Upon Request | | | | | | | |
| 4911843 | Doll, Laura Ring | Confidential - Available Upon Request | | | | | | | |
| 4919882 | DOLLINGER CORP | MCKENNA ENGINEERING | 390 BEL MARIN KEYS BLVD STE H | | | NOVATO | CA | 94949 | |
| 4991158 | Dolloff, Joel | Confidential - Available Upon Request | | | | | | | |
| 4919884 | DOLORES C HUERTA FOUNDATION | PO Box 2807 | | | | BAKERSFIELD | CA | 11111 | |
| 4919885 | DOLORES STREET COMMUNITY SERVICES | 938 VALENCIA ST | | | | SAN FRANCISCO | CA | 94110 | |
| 4919886 | DOLPHIN ENTERPRISE SOLUTIONS CORP | 17485 MONTEREY RD STE 201 | | | | MORGAN HILL | CA | 95037 | |
| 4996209 | Dolton, Sally | Confidential - Available Upon Request | | | | | | | |
| 4993346 | Dombrouski, Isabel | Confidential - Available Upon Request | | | | | | | |
| 4981238 | Domeniconi, Paul | Confidential - Available Upon Request | | | | | | | |
| 4975270 | Domimick, Mike | Confidential - Available Upon Request | | | | | | | |
| 4982578 | Domingo, Eusebio | Confidential - Available Upon Request | | | | | | | |
| 4983670 | Domingo, Walter | Confidential - Available Upon Request | | | | | | | |
| 4993891 | Domingos, Jennifer | Confidential - Available Upon Request | | | | | | | |
| 4993680 | Dominguez Jr., Ralph | Confidential - Available Upon Request | | | | | | | |
| 4991531 | Dominguez V, Cornelio | Confidential - Available Upon Request | | | | | | | |
| 4997475 | Dominguez V, Diana | Confidential - Available Upon Request | | | | | | | |
| 6117813 | Dominguez V, Diana | Confidential - Available Upon Request | | | | | | | |
| 4991801 | Dominguez, Antonio | Confidential - Available Upon Request | | | | | | | |
| 4980438 | Dominguez, Benjamin | Confidential - Available Upon Request | | | | | | | |
| 4976653 | Dominguez, Bertha | Confidential - Available Upon Request | | | | | | | |
| 4990480 | Dominguez, Claudia | Confidential - Available Upon Request | | | | | | | |
| 4985435 | Dominguez, Gloria | Confidential - Available Upon Request | | | | | | | |
| 4982287 | Dominguez, Juan | Confidential - Available Upon Request | | | | | | | |
| 4943094 | Dominguez, Maria | Confidential - Available Upon Request | | | | | | | |
| 4985340 | Dominguez, Mario | Confidential - Available Upon Request | | | | | | | |
| 4985855 | Dominguez, Nannette | Confidential - Available Upon Request | | | | | | | |
| 4984537 | Dominguez, Rachel | Confidential - Available Upon Request | | | | | | | |
| 4995613 | Dominguez, Socorro | Confidential - Available Upon Request | | | | | | | |
| 4919889 | DOMINIC TSE MD A PROFESSIONAL | CORPORATION | 1199 BUSH ST STE 450 | | | SAN FRANCISCO | CA | 94109 | |
| 4919890 | DOMINICAN HOSPITAL | DIGNITY HEALTH | PO Box 742990 | | | LOS ANGELES | CA | 90074-2990 | |
| 4919891 | DOMINICAN SANTA CRUZ HOSPITAL | FOUNDATION | 1555 SOQUEL DR | | | SANTA CRUZ | CA | 95065 | |
| 4991975 | Dominici, Marilyn | Confidential - Available Upon Request | | | | | | | |
| 4919892 | DOMINION DIAGNOSTICS | 211 CIRCUIT DR | | | | NORTH KINGSTOWN | RI | 02852 | |
| 4919893 | DOMINION ENGINEERING INC | 12100 SUNRISE VALLEY DR STE 22 | | | | RESTON | VA | 20191 | |
| 4919894 | DOMINION NUCLEAR CONNECTICUT INC | MILLSTONE 2 & 3 NGS | ROUTE 156 ROPE FERRY RD | | | WATERFORD | CT | 06385 | |
| 4919895 | DOMINION SOLAR HOLDINGS III LLC | ALAMO SOLAR LLC | 120 TREDEGAR ST | | | RICHMOND | VA | 23219 | |
| 4919897 | DOMINION VOLTAGE INC | 120 TREDEGAR ST | | | | RICHMOND | VA | 23219 | |
| 4987030 | Domoto, William | Confidential - Available Upon Request | | | | | | | |
| 4919900 | DON BURROWS INCORPORATED | PO Box 1286 | | | | ROHNERT PARK | CA | 94927-1286 | |
| 4919901 | DON GUY FAMILY TRUST | PO Box 129 | | | | REEDLEY | CA | 93654 | |
| 4919902 | DON MILLER & ASSOCIATES INC | PO Box 1317 | | | | DAVIS | CA | 95617 | |
| 4919904 | DON PRIDMORE & SON | CONSTRUCTION INC | 1305 CAPELL VALLEY RD | | | NAPA | CA | 94558 | |
| 4919909 | DON WESNER INC | PO Box 217 | | | | RUTHERFORD | CA | 94573 | |
| 4993566 | Donabedian, Tom | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 244 of 982

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 284
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4919911 | DONAHOO LNC | PO Box 40 | | | | POTTER VALLEY | CA | 95469 | |
| 4992963 | Donahue, John | Confidential - Available Upon Request | | | | | | | |
| 4991809 | Donahue, Mary | Confidential - Available Upon Request | | | | | | | |
| 4965129 | Donahue, Michael S | Confidential - Available Upon Request | | | | | | | |
| 4934898 | Donahue, Robert | Confidential - Available Upon Request | | | | | | | |
| 4990879 | Donahue, Steven | Confidential - Available Upon Request | | | | | | | |
| 4975431 | Donald | 1126 PENINSULA DR | 1118 PENINSULA DR | | | Westwood | CA | 96137 | |
| 4932993 | Donald A Cocquyt dba Law Offices of Donald A Cocquyt | P.O. Box 5429 | | | | Ventura | Ca | 93005 | |
| 4919913 | DONALD A RAMBERG MD INC | PO Box 4729 | | | | BELFAST | ME | 04915-4729 | |
| 4919914 | DONALD B BELKIN A PROF LAW CORP | DONALD B BELKIN | 1823 COURT ST | | | REDDING | CA | 96001-1826 | |
| 6115604 | Donald Black and Michele Steinert | Confidential - Available Upon Request | | | | | | | |
| 4919922 | DONALD K WILSON CHIROPRACTIC CORP | 639 OAK AVE | | | | DAVIS | CA | 95616 | |
| 4919923 | DONALD L BARTELS TRUST | 3088 PINOLE VALLEY RD | | | | PINOLE | CA | 94564 | |
| 4919931 | DONALD R TRAVERS AND ELLA H TRAVERS | PO Box 1255 | | | | DURHAM | CA | 95938 | |
| 5824604 | Donald Rippy as Trustee for the Donald and Barbara Rippy Revocable Living Trust | Confidential - Available Upon Request | | | | | | | |
| 5822986 | Donald Rippy, as Trustee of the Donald and Barbara Rippy Revocable Trust. | Confidential - Available Upon Request | | | | | | | |
| 4980861 | Donald, Charles | Confidential - Available Upon Request | | | | | | | |
| 4919939 | DONALDINA CAMERON HOUSE | 920 SACRAMENTO ST | | | | SAN FRANCISCO | CA | 94108 | |
| 4976214 | Donaldson | 0323 LAKE ALMANOR WEST DR | 4725 Opal St | | | Capitola | CA | 95010 | |
| 5803196 | Donaldson Co., Inc. | Attn: Scott E. Woitas, CBF | P.O. Box 1299 | | | Minneapolis | MN | 55440-1299 | |
| 4919940 | DONALDSON COMPANY INC | 140 W 94TH ST | | | | BLOOMINGTON | MN | 55431-2370 | |
| 4919941 | DONALDSON COMPANY INC | BANK OF AMERICA | 96869 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| 4978448 | Donaldson, Gary | Confidential - Available Upon Request | | | | | | | |
| 4986663 | Donaldson, Lynn | Confidential - Available Upon Request | | | | | | | |
| 4943350 | DONALDSON, SARI | Confidential - Available Upon Request | | | | | | | |
| 4976067 | Donaldson, William | Confidential - Available Upon Request | | | | | | | |
| 4980793 | Donat, Gary | Confidential - Available Upon Request | | | | | | | |
| 4985971 | Donat, Louisa | Confidential - Available Upon Request | | | | | | | |
| 4980634 | Donatelli, Joanne | Confidential - Available Upon Request | | | | | | | |
| 4984200 | Donato, Betty | Confidential - Available Upon Request | | | | | | | |
| 4982450 | Donchenko, Victor | Confidential - Available Upon Request | | | | | | | |
| 4912544 | Donde, Vaibhav | Confidential - Available Upon Request | | | | | | | |
| 4996065 | Donesa, Andrew | Confidential - Available Upon Request | | | | | | | |
| 4911940 | Donesa, Andrew Ofilada | Confidential - Available Upon Request | | | | | | | |
| 4992946 | Dong, Emily | Confidential - Available Upon Request | | | | | | | |
| 4982140 | Dong, Marlene | Confidential - Available Upon Request | | | | | | | |
| 4985086 | Dong, Myron K | Confidential - Available Upon Request | | | | | | | |
| 4988158 | Dong, Quincy | Confidential - Available Upon Request | | | | | | | |
| 4993679 | Dong, Richard | Confidential - Available Upon Request | | | | | | | |
| 4979615 | Dongon, Alfredo | Confidential - Available Upon Request | | | | | | | |
| 4923416 | DONHAM, JOHN R | LYNNE C DONHAM | 4120 OLD ADOBE RD | | | PETALUMA | CA | 94954 | |
| 4983264 | Donker, John | Confidential - Available Upon Request | | | | | | | |
| 4989063 | Donlan, Patrick | Confidential - Available Upon Request | | | | | | | |
| 4919470 | DONN, DAVID ALAN | DONN & COMPANY | 1388 SUTTER ST STE 503 | | | SAN FRANCISCO | CA | 94109 | |
| 6009933 | Donna L Rodoni | Confidential - Available Upon Request | | | | | | | |
| 5808842 | Donna Walker | c/o PMRK LAW | Attn: Peter P. Meringolo | 201 Spear Street, Suite 1100 | | San Francisco | CA | 94105 | |
| 4919948 | DONNELLEY FINANCIAL LLC | 35 W WACKER DR 35TH FL | | | | CHICAGO | IL | 60601 | |
| 4993678 | Donnelly, Diana | Confidential - Available Upon Request | | | | | | | |
| 4991534 | Donnelly, Earle | Confidential - Available Upon Request | | | | | | | |
| 4976050 | Donnelly, Grant | Confidential - Available Upon Request | | | | | | | |
| 4975206 | Donnelly, Grant E. | Ian R. Donnelly | 849 Plum Tree Drive | | | Columbus | OH | 43235 | |
| 4981217 | Donnelly, Mary | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 245 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 285
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4983980 | Donnelly, Mary | Confidential - Available Upon Request | | | | | | | |
| 4997362 | Donnelly, Mitchell | Confidential - Available Upon Request | | | | | | | |
| 4988159 | Donnelly, Philip | Confidential - Available Upon Request | | | | | | | |
| 4980650 | Donofrio, Robert | Confidential - Available Upon Request | | | | | | | |
| 4996604 | D'Onofrio, Virginia | Confidential - Available Upon Request | | | | | | | |
| 4982067 | Donohue, James | Confidential - Available Upon Request | | | | | | | |
| 4994006 | Donohue, Karla | Confidential - Available Upon Request | | | | | | | |
| 4990518 | Donohue, Kathy | Confidential - Available Upon Request | | | | | | | |
| 4975448 | Donohue, Leon | Confidential - Available Upon Request | | | | | | | |
| 4975483 | Donoian, Oscar | Confidential - Available Upon Request | | | | | | | |
| 4994556 | Donovan, Jean | Confidential - Available Upon Request | | | | | | | |
| 4985493 | Donovan, Jennifer | Confidential - Available Upon Request | | | | | | | |
| 4986374 | Donovan, Margaret | Confidential - Available Upon Request | | | | | | | |
| 4980358 | Donovan, Richard | Confidential - Available Upon Request | | | | | | | |
| 4942078 | DONOVAN, ROBERT | Confidential - Available Upon Request | | | | | | | |
| 4931701 | DONOVAN, VIRGINIA | Confidential - Available Upon Request | | | | | | | |
| 4941215 | Donsky, Aaron | Confidential - Available Upon Request | | | | | | | |
| 4919949 | DONT TRASH ME | 4801 CALLOWAY DR STE 103 | | | | BAKERSFIELD | CA | 93312 | |
| 5805199 | Dontje, Michael A. | Confidential - Available Upon Request | | | | | | | |
| 4988358 | Doo, Catherine | Confidential - Available Upon Request | | | | | | | |
| 4982819 | Doohan, John | Confidential - Available Upon Request | | | | | | | |
| 4916040 | DOOLEY, ANDREA LAIACONA | Confidential - Available Upon Request | | | | | | | |
| 4913206 | Dooley, Erin Elaine | Confidential - Available Upon Request | | | | | | | |
| 4989553 | Dooley, Eugene | Confidential - Available Upon Request | | | | | | | |
| 4997404 | Dooley, Raymond | Confidential - Available Upon Request | | | | | | | |
| 4913983 | Dooley, Raymond Allen | Confidential - Available Upon Request | | | | | | | |
| 4993845 | Doolittle, Eleanor | Confidential - Available Upon Request | | | | | | | |
| 4986293 | Doolittle, Jane | Confidential - Available Upon Request | | | | | | | |
| 4993023 | Doolittle, Odette | Confidential - Available Upon Request | | | | | | | |
| 4983203 | Dooms, Samuel | Confidential - Available Upon Request | | | | | | | |
| 4989162 | Dora, Charlie | Confidential - Available Upon Request | | | | | | | |
| 4981187 | Dorado Jr., Antonio | Confidential - Available Upon Request | | | | | | | |
| 4924541 | DORAN, LYNNMARIE Y | Confidential - Available Upon Request | | | | | | | |
| 4995260 | Doran, Robert | Confidential - Available Upon Request | | | | | | | |
| 4978219 | Dore Jr., Joseph | Confidential - Available Upon Request | | | | | | | |
| 4974883 | Dore, Carol | Confidential - Available Upon Request | | | | | | | |
| 4996653 | Dore, Jay | Confidential - Available Upon Request | | | | | | | |
| 4912665 | Dore, Jay D | Confidential - Available Upon Request | | | | | | | |
| 4934101 | Doren Robbins, Farmers Insurance subrogee for | P.O. Box 268992 | | | | Oklahoma City | OK | 73126-8992 | |
| 4979998 | Dorenzo, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4982960 | Dorer, Robert | Confidential - Available Upon Request | | | | | | | |
| 4997803 | Doria, Claro | Confidential - Available Upon Request | | | | | | | |
| 4914407 | Doria, Claro P | Confidential - Available Upon Request | | | | | | | |
| 4919951 | DORIAN CHIROPRACTIC CORPORATION | 1801 W OLYMPIC BLVD FILE 1772 | | | | PASADENA | CA | 91199-1772 | |
| 4919950 | DORIAN CHIROPRACTIC CORPORATION | 2935 OSWELL ST | | | | BAKERSFIELD | CA | 93306 | |
| 4988062 | Dorighi, Gary | Confidential - Available Upon Request | | | | | | | |
| 4975884 | DORMAN | 3668 LAKE ALMANOR DR | 3668 Lake Almanor Dr | | | Westwood | CA | 96137 | |
| 4965517 | Dorman, Colton Lee | Confidential - Available Upon Request | | | | | | | |
| 6009934 | Dorothy E Beattie | Confidential - Available Upon Request | | | | | | | |
| 4919958 | DOROTHY WALLACE FAMILY LLC | DW PROPERTIES | 6880 DIXON AVE E | | | DIXON | CA | 95620 | |
| 4987300 | Dorr, Nora | Confidential - Available Upon Request | | | | | | | |
| 4949956 | Dorrance vs. PG&E (SF MGP) | Stuart G Gross, Gross & Klein LLP | The Embarcadero, Pier 9, Suite 100 | | | San Francisco | CA | 94111 | |
| 4928602 | DORRANCE, SAM | Confidential - Available Upon Request | | | | | | | |
| 4990519 | Dorsey, Carolyn | Confidential - Available Upon Request | | | | | | | |
| 4994855 | Dorsey, Cheryl | Confidential - Available Upon Request | | | | | | | |
| 4988853 | Dorsey, Edward | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 246 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 286 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4984690 | Dorsey, Lora | Confidential - Available Upon Request | | | | | | | |
| 4988471 | Dorsey, Richard | Confidential - Available Upon Request | | | | | | | |
| 4925260 | DORSI, MICHAEL J | MD A PROF CORP | 168 N BRENT ST STE 408 | | | VENTURA | CA | 93003 | |
| 4919959 | DOS PALOS | COOPERATIVE GIN INC | 7870 W HUTCHINS RD | | | DOS PALOS | CA | 93620 | |
| 4919960 | DOS PALOS YOUTH BASEBALL | PO Box 414 | | | | DOS PALOS | CA | 93620 | |
| 4993225 | Doshas, Carla | Confidential - Available Upon Request | | | | | | | |
| 4978131 | Doshas, William | Confidential - Available Upon Request | | | | | | | |
| 4937522 | Doss, Donna | Confidential - Available Upon Request | | | | | | | |
| 4912399 | Doss, Juanniesha Rica | Confidential - Available Upon Request | | | | | | | |
| 4982404 | Doss, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4991050 | Doss, Robert | Confidential - Available Upon Request | | | | | | | |
| 4978164 | Doss, Royce | Confidential - Available Upon Request | | | | | | | |
| 4990112 | Dotson, Cara | Confidential - Available Upon Request | | | | | | | |
| 4913504 | Dotson, Cara Lynn | Confidential - Available Upon Request | | | | | | | |
| 4989551 | DOTSON, CAROL | Confidential - Available Upon Request | | | | | | | |
| 4974871 | Dotson, James P. | Confidential - Available Upon Request | | | | | | | |
| 4928054 | DOTSON, RIICO JOSEPH NORIEGA | Confidential - Available Upon Request | | | | | | | |
| 4978399 | Doty, Jack | Confidential - Available Upon Request | | | | | | | |
| 4992959 | Doty, Keith | Confidential - Available Upon Request | | | | | | | |
| 4977819 | Doty, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4919962 | DOUBLE C LTD | CALIF SWEEP ACCT #60873401 | PO Box 2511 | | | HOUSTON | TX | 77252-2511 | |
| 6013002 | DOUBLE C LTD | P.O. BOX 2511 | | | | HOUSTON | TX | 77252-2511 | |
| 4919963 | DOUBLE G FARMS LP | 4532 S MINTURN RD | | | | LE GRAND | CA | 95333 | |
| 4997038 | Doubledee, Brian | Confidential - Available Upon Request | | | | | | | |
| 4991347 | Doud, James | Confidential - Available Upon Request | | | | | | | |
| 4986931 | Dougherty, Charles | Confidential - Available Upon Request | | | | | | | |
| 4994778 | Dougherty, Charles | Confidential - Available Upon Request | | | | | | | |
| 4992502 | Dougherty, Guy | Confidential - Available Upon Request | | | | | | | |
| 4977380 | Dougherty, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4992610 | Dougherty, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4983729 | Dougherty, Walter | Confidential - Available Upon Request | | | | | | | |
| 4988245 | Doughty Jr., Gordon | Confidential - Available Upon Request | | | | | | | |
| 5006344 | Douglas & Suzi Kinkle Revocable Trust | Kinkle, Douglas & Suzi | 0169 LAKE ALMANOR WEST DR | 2007 Alameda Avenue | | Davis | CA | 95616 | |
| 4919968 | DOUGLAS CRAIG PSY D | PO Box 992532 | | | | REDDING | CA | 96099 | |
| 4919971 | DOUGLAS E SEVERANCE M D | 5601 NORRIS CANYON #330 | | | | SAN RAMON | CA | 94583 | |
| 6012332 | DOUGLAS G HONEGGER | Confidential - Available Upon Request | | | | | | | |
| 4992126 | Douglas Jr., John | Confidential - Available Upon Request | | | | | | | |
| 4940287 | Douglas Knight & Associates obo QBE-Ravizza, Herman | P.O Box 10517 | | | | Bradenton | FL | 34282 | |
| 4988695 | Douglas, Barry | Confidential - Available Upon Request | | | | | | | |
| 5006327 | Douglas, Cloudell | Confidential - Available Upon Request | | | | | | | |
| 4976248 | Douglas, David | Confidential - Available Upon Request | | | | | | | |
| 4994287 | Douglas, Diana | Confidential - Available Upon Request | | | | | | | |
| 4990710 | Douglas, Judith | Confidential - Available Upon Request | | | | | | | |
| 4978235 | Douglas, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4993437 | Douglas, Penelope | Confidential - Available Upon Request | | | | | | | |
| 4978519 | Douglas, Ray | Confidential - Available Upon Request | | | | | | | |
| 4991802 | Douglass Jr., Wallace | Confidential - Available Upon Request | | | | | | | |
| 4994352 | Douglass, Laura | Confidential - Available Upon Request | | | | | | | |
| 4925865 | DOUGLASS, NEAL B | Confidential - Available Upon Request | | | | | | | |
| 4986236 | Doukas, Mark | Confidential - Available Upon Request | | | | | | | |
| 4924484 | DOUROS, LOUIS CHARLES | Confidential - Available Upon Request | | | | | | | |
| 4975623 | DOVE, EDDIE | Confidential - Available Upon Request | | | | | | | |
| 4977122 | Dove, William | Confidential - Available Upon Request | | | | | | | |
| 4919991 | DOVER CORPORATION | COOK COMPRESSION | 11951 N SPECTRUM BLVD | | | HOUSTON | TX | 77047 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 247 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 287 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4919992 | DOVER CORPORATION | COOK COMPRESSION | 9393 PRINCETON GLENDALE RD STE 504 | | | WEST CHESTER | OH | 45011 | |
| 4994780 | Dover, Douglas | Confidential - Available Upon Request | | | | | | | |
| 4919993 | DOVETAIL PARTNERS INC | 528 HENNEPIN AVE STE 703 | | | | MINNEAPOLIS | MN | 55403 | |
| 4919994 | DOW COMPUTERS INC | 300 W MILL PLAIN BLVD #100 | | | | VANCOUVER | WA | 98661 | |
| 4919995 | DOW JONES & COMPANY INC | PO Box 4137 | | | | NEW YORK | NY | 10261-4137 | |
| 4919996 | DOW JONES REUTERS BUSINESS INTERA | LLC | PO Box 7247-0237 | | | PHILADELPHIA | MA | 19170-0237 | |
| 4984830 | Dow, Ina | Confidential - Available Upon Request | | | | | | | |
| 4994824 | Dow, Janet | Confidential - Available Upon Request | | | | | | | |
| 4923074 | DOW, JANET L | Confidential - Available Upon Request | | | | | | | |
| 4982105 | Dowd, Philip | Confidential - Available Upon Request | | | | | | | |
| 4997183 | Doweidt, Leonard | Confidential - Available Upon Request | | | | | | | |
| 4913466 | Doweidt, Leonard Ernest | Confidential - Available Upon Request | | | | | | | |
| 4987615 | Dowell, Thelma | Confidential - Available Upon Request | | | | | | | |
| 4981348 | Dowling Sr., David | Confidential - Available Upon Request | | | | | | | |
| 4940532 | Dowling, Lorraine | Confidential - Available Upon Request | | | | | | | |
| 4982732 | Dowling, Penny | Confidential - Available Upon Request | | | | | | | |
| 4988074 | Dowling, Sopha | Confidential - Available Upon Request | | | | | | | |
| 4919997 | DOWN SYNDROME CONNECTION | OF THE BAY AREA | 101 J TOWN AND COUNTRY DR | | | DANVILLE | CA | 94526 | |
| 4992552 | Downey, Cormac | Confidential - Available Upon Request | | | | | | | |
| 4997967 | Downey, Jeanne | Confidential - Available Upon Request | | | | | | | |
| 4937648 | Downhole Stabilization Inc | PO Box 2467 | | | | Bakersfield | CA | 93303 | |
| 4919998 | DOWNIEVILLE PUBLIC UTILITY DISTRICT | 118 Lavezzola Rd | | | | Downieville | CA | 95936 | |
| 4919999 | Downieville Substation | Pacific Gas & Electric Company | 124 Lavazzola Road | | | Downie V ille | CA | 95936 | |
| 4949862 | Downing, Cindy Sue | Confidential - Available Upon Request | | | | | | | |
| 4910008 | Downing, Cindy Sue | Confidential - Available Upon Request | | | | | | | |
| 5015807 | Downing, Cindy Sue | Confidential - Available Upon Request | | | | | | | |
| 4978482 | Downing, Craig | Confidential - Available Upon Request | | | | | | | |
| 4912222 | Downing, Robert L | Confidential - Available Upon Request | | | | | | | |
| 4983588 | Downs, George | Confidential - Available Upon Request | | | | | | | |
| 4988545 | Downs, Jan Marla | Confidential - Available Upon Request | | | | | | | |
| 4988397 | Downs, Linda Kay | Confidential - Available Upon Request | | | | | | | |
| 4984158 | Downs, Peggy | Confidential - Available Upon Request | | | | | | | |
| 4920000 | DOWNTOWN AND COMMUNITY PARTNERSHIP | 514 MONTEREY ST | | | | HOLLISTER | CA | 95023 | |
| 4920001 | DOWNTOWN BAKERSFIELD | DEVELOPMENT CORPORATION | 1330 TRUXTUN AVE STE A | | | BAKERSFIELD | CA | 93301 | |
| 4920002 | DOWNTOWN BUSINESS ASSOCIATION INC | 1330 TRUXTUN AVENUE SUITE A | | | | BAKERSFIELD | CA | 93301 | |
| 4920003 | DOWNTOWN CHICO BUSINESS ASSOCIATION | 330 SALEM ST | | | | CHICO | CA | 95928 | |
| 4920004 | DOWNTOWN FRESNO PARTNERSHP | 845 FULTON MALL | | | | FRESNO | CA | 93721 | |
| 4920005 | DOWNTOWN STREETS INC | 1671 THE ALAMEDA STE 306 | | | | SAN JOSE | CA | 95126 | |
| 4920006 | DOWNTOWN THEATRE FOUNDATION | FOR THE ARTS | 1035 TEXAS STREET | | | FAIRFIELD | CA | 94533 | |
| 4981127 | Doyl, Jim | Confidential - Available Upon Request | | | | | | | |
| 4975511 | Doyle | 0806 PENINSULA DR | 2634 GRACELAND AVE | | | San Carlos | CA | 94070 | |
| 4974839 | Doyle Springs Assn. | c/o Alice Sharp, Sec/Tres | P.O. Box 10381 | | | San Rafael | CA | 94912-0381 | |
| 4993776 | Doyle, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4919665 | DOYLE, DENNIS M | Confidential - Available Upon Request | | | | | | | |
| 4996289 | Doyle, Elaine | Confidential - Available Upon Request | | | | | | | |
| 4914627 | Doyle, Ethan Patrick | Confidential - Available Upon Request | | | | | | | |
| 4989862 | Doyle, Marguerite | Confidential - Available Upon Request | | | | | | | |
| 4997034 | Doyle, Melody | Confidential - Available Upon Request | | | | | | | |
| 4982552 | Doyle, Samuel | Confidential - Available Upon Request | | | | | | | |
| 4985298 | Doyle, William | Confidential - Available Upon Request | | | | | | | |
| 4920007 | DP NICOLI INC | 1666 WILLOW PASS RD | | | | BAY POINT | CA | 94565 | |
| 6040970 | DP Nicoli, Inc. | Stephanie Nanna, D.P Nicoli, Inc. | 17888 SW McEwan Rd | | | Lake Oswego | OR | 97035 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6040970 | DP Nicoli, Inc. | Stephanie Nanna, Vice President | 121 SW Morrison St, Suite 1100 | | | Portland | OR | 97204 | |
| 4920009 | DPR CONSTRUCTION | EVERGREEN INNOVATION GROUP LLC | 1450 VETERANS BLVD | | | REDWOOD CITY | CA | 94063 | |
| 5824033 | DPR Construction, A General Partnership | 1450 Veterans Boulevard | | | | Redwood City | CA | 94063 | |
| 4920010 | DPR, INC. | 4615 COWELL BOULEVAR | | | | DAVIS | CA | 95616 | |
| 4920012 | DR GRAHAM HURVITZ CORP | 2936 DE LA VINA ST FIRST FLOOR | | | | SANTA BARBARA | CA | 93105 | |
| 4920014 | DR JUAN CESAR LARACH INC | 408 COLUMBUS AVE STE 3A | | | | SAN FRANCISCO | CA | 94133 | |
| 4920016 | DR MORTEZA FARR DO INC | MORTEZA FARR | 125 N JACKSON AVE 101 | | | SAN JOSE | CA | 95116-1914 | |
| 4920017 | DR RALPH ORTIZ | 6706 FOOTHILL BLVD | | | | OAKLAND | CA | 94605-2099 | |
| 4920018 | DR RICHARD A MESERVE | 708 BERRY ST | | | | FALLS CHURCH | VA | 22042 | |
| 4920019 | DR RICHARD K SKALA | DC QME | 6616 D CLARK RD #330 | | | PARADISE | CA | 95969 | |
| 4920022 | DR ZHENGHUA LIU | CHINESE MED & ACUPU HEALING CTR | 20432 SILVERADO AVE STE 1 | | | CUPERTINO | CA | 95014 | |
| 6024696 | Dr. Veta Szeto | 4050 Farm Hill Blvd., Unit 1 | | | | Redwood City | CA | 94061 | |
| 4940691 | Dr.-Lowen, Robert | 305 South Drive | | | | Mountain View | CA | 94040 | |
| 4991173 | Dracker, Margaret | Confidential - Available Upon Request | | | | | | | |
| 4997241 | Dracup, Le Anna | Confidential - Available Upon Request | | | | | | | |
| 4920023 | DRAEGER SAFETY INC | 505 JULIE RIVERS DR | | | | SUGARLAND | TX | 77478 | |
| 4994832 | Draeger, Loree | Confidential - Available Upon Request | | | | | | | |
| 4979260 | Draeger, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4985679 | Draghi, Gary | Confidential - Available Upon Request | | | | | | | |
| 4955849 | Dragner, Laurie Ann | Confidential - Available Upon Request | | | | | | | |
| 4991443 | Drago, Carlos | Confidential - Available Upon Request | | | | | | | |
| 4920024 | DRAGON VALVES INC | 13457 EXCELSIOR DR | | | | NORWALK | CA | 90650 | |
| 4913384 | Dragon, Danielle Veronica | Confidential - Available Upon Request | | | | | | | |
| 4980395 | Dragoo, James | Confidential - Available Upon Request | | | | | | | |
| 4988167 | Drake, Austin | Confidential - Available Upon Request | | | | | | | |
| 4994061 | DRAKE, CAROLYN | Confidential - Available Upon Request | | | | | | | |
| 4985723 | Drake, Darleen | Confidential - Available Upon Request | | | | | | | |
| 4935763 | Drake, Edward | Confidential - Available Upon Request | | | | | | | |
| 4994049 | Drake, Joyce | Confidential - Available Upon Request | | | | | | | |
| 4945147 | DRAKE, JUANITA | Confidential - Available Upon Request | | | | | | | |
| 4987753 | Drake, Richard | Confidential - Available Upon Request | | | | | | | |
| 4920025 | DRANETZ TECHNOLOGIES INC | DRANETZ | 1000 NEW DURHAM RD | | | EDISON | NJ | 08818 | |
| 4913789 | Draper, Gregory J | Confidential - Available Upon Request | | | | | | | |
| 4978539 | Draper, Ronnie | Confidential - Available Upon Request | | | | | | | |
| 4941427 | DRAWN, ROBERT | 7708 NEY AVE | | | | OAKLAND | CA | 94605 | |
| 4942461 | Dream Home Real Estate-Leon, Luis | 1010 S Broadway | | | | Santa Maria | CA | 93454 | |
| 4984771 | Drebert, Susan | Confidential - Available Upon Request | | | | | | | |
| 4996666 | Dreese, Benjamin | Confidential - Available Upon Request | | | | | | | |
| 4912628 | Dreese, Benjamin J | Confidential - Available Upon Request | | | | | | | |
| 4978080 | Dreis, Lavonne | Confidential - Available Upon Request | | | | | | | |
| 4998143 | Dreiss, Ray | Confidential - Available Upon Request | | | | | | | |
| 4991803 | Dremel, Robert | Confidential - Available Upon Request | | | | | | | |
| 4975517 | Drennan | 0712 PENINSULA DR | 44245 Glencannon Dr. | | | Fairfield | CA | 94534 | |
| 4987444 | Drennen, Betty | Confidential - Available Upon Request | | | | | | | |
| 4997614 | Drennon, Alice | Confidential - Available Upon Request | | | | | | | |
| 4988359 | Drennon, Michael | Confidential - Available Upon Request | | | | | | | |
| 4992001 | Drennon, Shirley | Confidential - Available Upon Request | | | | | | | |
| 4920027 | DRESSER INC | 1250 HALL CT | | | | DEER PARK | TX | 77536 | |
| 4920028 | DRESSER INC | C/O BANK OF AMERICA | 175 ADDISON RD | | | WINDSOR | CT | 06095-2175 | |
| 4920029 | DRESSER INC -MASONEILAN | DIVISION OF GE OIL & GAS | PO Box 743133 | | | ATLANTA | GA | 30374-3133 | |
| 4920030 | DRESSER LLC | 601 Shiloh Road | | | | Plano | TX | 75074 | |
| 4920031 | DRESSER-RAND | 37 COATS ST | | | | WELLSVILLE | NY | 14895-0592 | |
| 4920033 | DRESSER-RAND COMPANY | PO Box 7247-6149 | | | | PHILADELPHIA | PA | 19170-6149 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 249 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 289 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4920034 | DRESSER-RAND GROUP INC | DBA DRESSER-RAND ENGINUITY | 15375 Memorial Drive, 7th Floor | | | HOUSTON | TX | 77042 | |
| 4920035 | DRESSER-RAND SERVICES DIVISION | LOS ANGELES SERVICE CENTER | 18502 DOMINGUEZ HILLS DR | | | RANCHO DOMINGUEZ | CA | 90220 | |
| 4986863 | Dressler, Ardith | Confidential - Available Upon Request | | | | | | | |
| 4994629 | Drew, Steven | Confidential - Available Upon Request | | | | | | | |
| 4981853 | Drewry, Lela | Confidential - Available Upon Request | | | | | | | |
| 4917228 | DREYFUSS, BRUCE | 25 N 14TH ST | | | | SAN JOSE | CA | 95112 | |
| 4990783 | Drinkward, Peter | Confidential - Available Upon Request | | | | | | | |
| 4986366 | Drinkwine, Charles | Confidential - Available Upon Request | | | | | | | |
| 4912532 | Driscoll, Meagan | Confidential - Available Upon Request | | | | | | | |
| 4981140 | Driscoll, Michael | Confidential - Available Upon Request | | | | | | | |
| 5859582 | Driscoll, Stephen & Stephanie | Confidential - Available Upon Request | | | | | | | |
| 4983362 | Driskill, James | Confidential - Available Upon Request | | | | | | | |
| 4920041 | DRIVER CHECK INC | 5665 NEW NORTHSIDE DR | | | | ATLANTA | GA | 30328 | |
| 4920042 | DRIVERS ALERT INC | PO Box 50079 | | | | LIGHTHOUSE POINT | FL | 33074-0079 | |
| 4920043 | DRIVERS FOR SURVIVORS INC | 39270 PASEO PADRE PKWY STE 355 | | | | FREMONT | CA | 94538 | |
| 4920046 | DROOGH FAMILY FARMS LP | 23565 GRANGEVILLE BLVD | | | | LEMOORE | CA | 93245 | |
| 4981385 | Drosdovitch, Nicolas | Confidential - Available Upon Request | | | | | | | |
| 4984993 | Droullard, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4981688 | Drovie, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4943634 | DRU, Enterprise | PO Box 843369 | | | | Kansas City | MO | 64184 | |
| 4915679 | DRUCKER, ALAN J | ALAN J DRUCKER MD INC | 400 S FARRELL DR STE B-201 | | | PALM SPRINGS | CA | 92262-7964 | |
| 4916073 | DRUCKMAN, ANGELA | THE DRUCKMAN COMPANY LLC | 7419 21ST ST NE | | | LAKE STEVENS | WA | 98258 | |
| 4939072 | Drug Pharmacy Inc., Family | 1805 Old Sonoma Rd | | | | Napa | CA | 94559 | |
| 4920047 | Drum Power House | Pacific Gas & Electric Company | Drum Power House Rd. | | | Alta | CA | 95701 | |
| 4937797 | Drummond, Karen | Confidential - Available Upon Request | | | | | | | |
| 4993920 | Drummond, Raymond | Confidential - Available Upon Request | | | | | | | |
| 5820775 | Drummond, Roger | Confidential - Available Upon Request | | | | | | | |
| 4981835 | Drury, Carma | Confidential - Available Upon Request | | | | | | | |
| 4987238 | Drury, Jessie | Confidential - Available Upon Request | | | | | | | |
| 4990281 | Drury, Michael | Confidential - Available Upon Request | | | | | | | |
| 4920048 | DRY CREEK LOKOYA VOLUNTEER FIRE | DEPARTMENT | 5900 DRY CREEK RD | | | NAPA | CA | 94558 | |
| 4978500 | Dryburgh, Alice | Confidential - Available Upon Request | | | | | | | |
| 5852132 | DST Controls | 651 Stone Road | | | | Benicia | CA | 94510 | |
| 4920049 | DT Builders, Inc. | Attention Kira Heyden | Business Manager | 5251 Ericson Way | | Arcata | CA | 95521 | |
| 4920049 | DT Builders, Inc. | Harland Law Firm LLP | Richard Smith | 212 G Street, Suite 201 | | Eureka | CA | 95501 | |
| 4920050 | DTE ENERGY SERVICES | DBA DTE STOCKTON LLC | 414 S MAIN ST STE 600 | | | ANN ARBOR | MI | 48104 | |
| 5807545 | DTE POTRERO HILL ENERGY PRODCERS LLC | Attn: Jeff Harlow | Potrero Hills Energy Producers, LLC | 414 South Main Street, Suite 600 | | Ann Arbor | MI | 48104 | |
| 5803516 | DTE POTRERO HILL ENERGY PRODCERS LLC | PRODUCERS LLC | 3675 POTRERO HILLS LN | | | SUISUN CITY | CA | 94585 | |
| 5807546 | DTE STOCKTON | Attn: John Reis | 414 South Main St, Suite 600 | | | Ann Arbor | MI | 48104 | |
| 5807751 | DTE STOCKTON | c/o DTE Energy Services, Inc. | 2526 W. Washington Street | | | Stockton | CA | 95203 | |
| 5803517 | DTE STOCKTON | DBA DTE STOCKTON LLC | 414 S MAIN ST STE 600 | | | ANN ARBOR | MI | 48104 | |
| 4910935 | DTE Stockton, LLC | HUNTON ANDREWS KURTH LLP | Attn: Kevin M. Eckhardt | 50 California Street | Suite 1700 | San Francisco | CA | 94111 | |
| 4910936 | DTE Stockton, LLC | HUNTON ANDREWS KURTH LLP | Attn: Peter S. Partee, Sr. | 200 Park Avenue | 53rd Floor | New York | NY | 10166 | |
| 5807547 | DTE SUNSHINE GAS LANDFILL | Attn: Jeff Harlow | Potrero Hills Energy Producers, LLC | 414 South Main Street, Suite 600 | | Ann Arbor | MI | 48104 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 250 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 290
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5803518 | DTE SUNSHINE GAS LANDFILL | 425 S MAIN STE 201 | | | | ANN ARBOR | MI | 48104 | |
| 5807548 | DTE WOODLAND BIOMASS | Attn: John Reis | 414 South Main St, Suite 600 | | | Ann Arbor | MI | 48104 | |
| 5807752 | DTE WOODLAND BIOMASS | c/o DTE Energy Services, Inc. | 1786 E. Kentucky Avenue, | P.O. Box 1560 | | Woodland | CA | 95776 | |
| 4976416 | DTSC | Don Indermill | 9211 Oakdale Avenue | | | Chatsworth | CA | 91311-6505 | |
| 4976417 | DTSC | Karen Baker | 5796 Corporate Avenue | | | Cypress | CA | 90630 | |
| 4976428 | DTSC - Berkeley Office | Bill Martinez/Elizabeth Chung-Huynh | 700 Heinz Avenue Suite 200 | | | Berkeley | CA | 94710-2721 | |
| 4976422 | DTSC - Berkeley Office | Henry Chui | 700 Heinz Avenue Suite 200 | | | Berkeley | CA | 94710-2721 | |
| 4976418 | DTSC - Berkeley Office | Hongbo Zhu | 700 Heinz Avenue Suite 200 | | | Berkeley | CA | 94710-2721 | |
| 4976432 | DTSC - Berkeley Office | Jayantha Randeni | 700 Heinz Avenue Suite 200 | | | Berkeley | CA | 94710-2721 | |
| 4976419 | DTSC - Berkeley Office | Jessica Tibor | 700 Heinz Avenue Suite 200 | | | Berkeley | CA | 94710-2721 | |
| 4976421 | DTSC - Berkeley Office | Jovanne Villamater | 700 Heinz Avenue Suite 200 | | | Berkeley | CA | 94710-2721 | |
| 4976429 | DTSC - Berkeley Office | Karen Toth | 700 Heinz Avenue Suite 200 | | | Berkeley | CA | 94710-2721 | |
| 4976425 | DTSC - Berkeley Office | Kimberly Walsh | 700 Heinz Avenue Suite 200 | | | Berkeley | CA | 94710-2721 | |
| 4976433 | DTSC - Berkeley Office | Lynn Nakashima | 1001 I Street | | | Sacramento | CA | 95814-2828 | |
| 4976423 | DTSC - Berkeley Office | Maria Gillette/Sagar Bhatt | 700 Heinz Avenue Suite 200 | | | Berkeley | CA | 94710-2721 | |
| 4976426 | DTSC - Berkeley Office | Mark Piros | 700 Heinz Avenue Suite 200 | | | Berkeley | CA | 94710-2721 | |
| 4976434 | DTSC - Berkeley Office | Megan Indermill | 700 Heinz Avenue Suite 200 | | | Berkeley | CA | 94710-2721 | |
| 4976430 | DTSC - Berkeley Office | Nicole Yuen | 700 Heinz Avenue Suite 200 | | | Berkeley | CA | 94710-2721 | |
| 4976424 | DTSC - Berkeley Office | Robert Boggs | 700 Heinz Avenue Suite 200 | | | Berkeley | CA | 94710-2721 | |
| 4976431 | DTSC - Berkeley Office | Sagar Bhatt | 700 Heinz Avenue Suite 200 | | | Berkeley | CA | 94710-2721 | |
| 4976420 | DTSC - Berkeley Office | Tom Price | 700 Heinz Avenue Suite 200 | | | Berkeley | CA | 94710-2721 | |
| 4976427 | DTSC - Berkeley Office | Tom Price/Elizabeth Chung-Huynh | 700 Heinz Avenue Suite 200 | | | Berkeley | CA | 94710-2721 | |
| 4976441 | DTSC - Cal Center | Bud Duke | 8800 Cal Center Drive | | | Sacramento | CA | 95826-3200 | |
| 4976438 | DTSC - Cal Center | Dean Wright | 8800 Cal Center Drive | | | Sacramento | CA | 95826-3200 | |
| 4976435 | DTSC - Cal Center | Duane White | 8800 Cal Center Drive | | | Sacramento | CA | 95826-3200 | |
| 4976439 | DTSC - Cal Center | John Bystra | 8800 Cal Center Drive | | | Sacramento | CA | 95826-3200 | |
| 4976440 | DTSC - Cal Center | Leona Winner | 8800 Cal Center Drive | | | Sacramento | CA | 95826-3200 | |
| 4976437 | DTSC - Cal Center | Steven Becker/Bill Martinez | 8800 Cal Center Drive | | | Sacramento | CA | 95826-3200 | |
| 4976436 | DTSC - Cal Center | Thomas Anderson | 8800 Cal Center Drive | | | Sacramento | CA | 95826-3200 | |
| 4976443 | DTSC - Chatsworth | 9211 Oakdale Avenue | | | | Chatsworth | CA | 91311-6505 | |
| 4976442 | DTSC - Chatsworth | Jose Diaz | 9211 Oakdale Avenue | | | Chatsworth | CA | 91311-6505 | |
| 4976444 | DTSC - Clovis | Jeff Gymer | 1515 Tollhouse Road | | | Clovis | CA | 93611 | |
| 4911864 | Du, Haoyun | Confidential - Available Upon Request | | | | | | | |
| 4923118 | DU, JEAN DAJIAN | PRO HEALTH ACUPUNCTURE CTR | 1926 28TH ST | | | SACRAMENTO | CA | 95816 | |
| 4932994 | Duane Morris LLP | One Market Plaza Spear Tower Suite 2200 | | | | San Francisco | CA | 94105-1127 | |
| 4920055 | DUANE MORRIS LLP | 30 S 17TH ST | | | | PHILADELPHIA | PA | 19103-4196 | |
| 4920057 | DUARTE NURSERY | 1555 BALDWIN ROAD | | | | HUGHSON | CA | 95326 | |
| 4982042 | Duarte, Athanasius | Confidential - Available Upon Request | | | | | | | |
| 4991076 | Duarte, Lawanda | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4994739 | Duarte, Richard | Confidential - Available Upon Request | | | | | | | |
| 4981772 | Duba, Larry | Confidential - Available Upon Request | | | | | | | |
| 4977063 | Dubay, Joyce | Confidential - Available Upon Request | | | | | | | |
| 4997070 | Dube, Pierre | Confidential - Available Upon Request | | | | | | | |
| 4993417 | Dubin, Richard | Confidential - Available Upon Request | | | | | | | |
| 4920058 | DUBLIN CHAMBER OF COMMERCE | 7080 DONLON WAY STE 110 | | | | DUBLIN | CA | 94568 | |
| 4920059 | DUBLIN HIGH SCHOOL | 8151 VILLAGE PARKWAY | | | | DUBLIN | CA | 94568 | |
| 4920060 | DUBLIN PHYSICAL THERAPY | SPINE AND SPORTS PHYSICAL THERAPY | 2600 STANWELL DR STE 104 | | | CONCORD | CA | 94520 | |
| 4920061 | DUBLIN PHYSICAL THERAPY | SPINE AND SPORTS PHYSICAL THERAPY | 6759 SIERRA CT STE A | | | DUBLIN | CA | 94568 | |
| 4920062 | DUBLIN SAN RAMON SERVICES DISTRICT | 7051 DUBLIN BLVD | | | | DUBLIN | CA | 94568-3018 | |
| 4986951 | Dublin, Nancy | Confidential - Available Upon Request | | | | | | | |
| 4920063 | DUBOSE NATIONAL ENERGY SERVICES | INC | 900 INDUSTRIAL DR | | | CLINTON | NC | 28329 | |
| 4983103 | Dubost, Edward | Confidential - Available Upon Request | | | | | | | |
| 4988403 | Dubro, Dennis | Confidential - Available Upon Request | | | | | | | |
| 5006356 | Duck Ranch LLC | 0800 PENINSULA DR | 2405 Farm District Rd. | | | Fernley | NV | 89408 | |
| 4924792 | DUCKETT, MARK W | MOUNTAIN VALLEY PHYSICAL THERAPY | 50 NUGGET LANE STE A | | | WEAVERVILLE | CA | 96093 | |
| 4920065 | DUCKS UNLIMITED INC | WESTERN REGIONAL OFFICE | 3074 GOLD CANAL DR | | | RANCHO CORDOVA | CA | 95670 | |
| 4977039 | Dudash, Lawrence | Confidential - Available Upon Request | | | | | | | |
| 4976270 | Dudding, Allan | Geologist | 3330 Cameron Park Dr | Suite 550 | | Cameron Park | CA | 95682 | |
| 4988360 | Dudley, John | Confidential - Available Upon Request | | | | | | | |
| 4935564 | Dudley, Renell | Confidential - Available Upon Request | | | | | | | |
| 4989309 | Dudley, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4975789 | Dudugjian, Rob | Confidential - Available Upon Request | | | | | | | |
| 4977631 | Due, Leota | Confidential - Available Upon Request | | | | | | | |
| 4992391 | DUEBERRY, MARY ANN | Confidential - Available Upon Request | | | | | | | |
| 4977547 | Dueberry, Willie | Confidential - Available Upon Request | | | | | | | |
| 4997467 | Duer, Frankie | Confidential - Available Upon Request | | | | | | | |
| 4920067 | DUERLER INC | MANGO MEDICAL | 64-1032 MAMALAHOA HWY STE 306 | | | KAMUELA | HI | 96743 | |
| 4923070 | DUERSON, JANE E | Confidential - Available Upon Request | | | | | | | |
| 4993328 | Duffey, Maricela | Confidential - Available Upon Request | | | | | | | |
| 4993344 | Duffy, Brian | Confidential - Available Upon Request | | | | | | | |
| 4993897 | Duffy, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4981395 | Duffy, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4990362 | Duffy, Susan | Confidential - Available Upon Request | | | | | | | |
| 4932153 | DUFFY, WILLIAM P | Confidential - Available Upon Request | | | | | | | |
| 4984476 | Dugan, Elizabeth | Confidential - Available Upon Request | | | | | | | |
| 4988748 | Dugan, Mary | Confidential - Available Upon Request | | | | | | | |
| 4916316 | DUGGAL, ARUN | MD DUGGAL MEDICAL CORP INC | 1401 SPANOS CT #205 | | | MODESTO | CA | 95355 | |
| 4984112 | Duggan, Janice | Confidential - Available Upon Request | | | | | | | |
| 4976631 | Duggan, Tim | Confidential - Available Upon Request | | | | | | | |
| 4983501 | Dugger, James | Confidential - Available Upon Request | | | | | | | |
| 4923941 | DUGGINS, KRISTEN | NP FIRST ASSIST SURGICAL ASSOCIATES | 221 BROOKE ACRES DR | | | LOS GATOS | CA | 95032 | |
| 4915453 | DUHAN, ADAM | MD | 81767 DR CARREON BLVD STE 203 | | | INDIO | CA | 92201 | |
| 4920068 | DUHIG & CO INC | 14275 WICKS BLVD | | | | SAN LEANDRO | CA | 94577 | |
| 6040097 | DUITSMAN, ASHLEY | c/o SAVAGE, LAMB & LUNDE, PC | Attn: E. RYAN LAMB | 1550 Humboldt Road, Suite 4 | | Chico | CA | 95928 | |
| 4984906 | Dukat, John Christopher | Confidential - Available Upon Request | | | | | | | |
| 4920070 | DUKE COURT REPORTERS INC. DBA | DCR LITIGATION SERVICES | 2659 TOWNSGATE ROAD SUITE 200 | | | WESTLAKE VILLAGE | CA | 91361 | |
| 4920071 | DUKE ENERGY CORP | 13225 HAGERS FERRY RD | | | | HUNTSVILLE | NC | 28078 | |
| 4920072 | DUKE ENERGY CORP | OCONEE NUCLEAR STATION | 7800 RICHESTER HWY | | | SENECA | SC | 29672 | |
| 4920073 | DUKE ENERGY CORPORATION | DUKE ENERGY CAROLINAS LLC | 550 S TRYON ST | | | CHARLOTTE | NC | 28202 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 252 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4920074 | DUKE ENERGY RENEWABLE INC | WILDWOOD SOLAR 1 LLC | 550 S TRYON ST | | | CHARLOTTE | NC | 28202 | |
| 4920075 | DUKE ENERGY RENEWABLES INC | PUMPJACK SOLAR 1 LLC | 550 SOUTH TRYON ST | | | CHARLOTTE | NC | 28202 | |
| 4920076 | DUKE ENERGY TRANSMISSION HOLDING CO | 550 S TRYON ST DEC41A | | | | CHARLOTTE | NC | 28202 | |
| 4920077 | DUKE UNIVERSITY | THE FUQUA SCHOOL OF BUSINESS | PO Box 104132 | | | DURHAM | NC | 11111 | |
| 4981079 | Duke, Kenny | Confidential - Available Upon Request | | | | | | | |
| 4987749 | Duke, Mary | Confidential - Available Upon Request | | | | | | | |
| 4988890 | DUKE, WENDY | Confidential - Available Upon Request | | | | | | | |
| 4916080 | DUKESHERER, ANGELINA | Confidential - Available Upon Request | | | | | | | |
| 4916079 | DUKESHERER, ANGELINA | Confidential - Available Upon Request | | | | | | | |
| 4991535 | Dukhovny, Tatyana | Confidential - Available Upon Request | | | | | | | |
| 4989310 | Dulay, Avelino | Confidential - Available Upon Request | | | | | | | |
| 4912206 | Dumaguit, Ferdimar | Confidential - Available Upon Request | | | | | | | |
| 4990039 | Dumain, Martin | Confidential - Available Upon Request | | | | | | | |
| 4981992 | Duman, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4989703 | Dumas, Edith | Confidential - Available Upon Request | | | | | | | |
| 4918151 | DUMBADSE, CHRISTINA M | DC | 817 SECOND ST | | | SANTA ROSA | CA | 95404 | |
| 4914059 | Dumitrescu, Andreea | Confidential - Available Upon Request | | | | | | | |
| 4991348 | Dumlao, Alfred | Confidential - Available Upon Request | | | | | | | |
| 4992577 | Dumlao, Emma | Confidential - Available Upon Request | | | | | | | |
| 4997853 | Dumont, Randy | Confidential - Available Upon Request | | | | | | | |
| 4914548 | Dumont, Randy Michael | Confidential - Available Upon Request | | | | | | | |
| 4920078 | DUN & BRADSTREET | PO Box 75434 | | | | CHICAGO | IL | 60675-5434 | |
| 6027286 | Dun & Bradstreet | PO Box 3108 | | | | Crofton | MD | 21114-3108 | |
| 6027286 | Dun & Bradstreet | The Rowland Law Firm | Ronald L Rowland | Authorized Agent | 2453 Vineyard Lane | Crofton | MD | 21114 | |
| 4982724 | Dunaway, James | Confidential - Available Upon Request | | | | | | | |
| 4916209 | DUNBAR MD, ARATI | 2900 WHIPPLE AVE #210 | | | | REDWOOD CITY | CA | 94062 | |
| 4913622 | Dunbar, Charles | Confidential - Available Upon Request | | | | | | | |
| 4925235 | DUNBAR, MICHAEL | Confidential - Available Upon Request | | | | | | | |
| 4978965 | Duncan, Albert | Confidential - Available Upon Request | | | | | | | |
| 4917120 | DUNCAN, BRADLEY RYAN | Confidential - Available Upon Request | | | | | | | |
| 4990856 | Duncan, Deborah | Confidential - Available Upon Request | | | | | | | |
| 4977953 | Duncan, Eileen | Confidential - Available Upon Request | | | | | | | |
| 4979934 | Duncan, James | Confidential - Available Upon Request | | | | | | | |
| 4986007 | Duncan, James | Confidential - Available Upon Request | | | | | | | |
| 4923033 | DUNCAN, JAMES MICHAEL | Confidential - Available Upon Request | | | | | | | |
| 4977752 | Duncan, John | Confidential - Available Upon Request | | | | | | | |
| 4987573 | Duncan, Loretta | Confidential - Available Upon Request | | | | | | | |
| 4983759 | Duncan, Mary | Confidential - Available Upon Request | | | | | | | |
| 4913632 | Duncan, Matthew David | Confidential - Available Upon Request | | | | | | | |
| 4925236 | DUNCAN, MICHAEL | Confidential - Available Upon Request | | | | | | | |
| 4997855 | Duncan, Sandra | Confidential - Available Upon Request | | | | | | | |
| 4994245 | Duncan, Sandra | Confidential - Available Upon Request | | | | | | | |
| 4914503 | Duncan, Sandra M | Confidential - Available Upon Request | | | | | | | |
| 4997405 | Dunckel, William | Confidential - Available Upon Request | | | | | | | |
| 4913999 | Dunckel, William C | Confidential - Available Upon Request | | | | | | | |
| 4995431 | Dunford, Cynthia | Confidential - Available Upon Request | | | | | | | |
| 4991151 | Dunham, Bonnie | Confidential - Available Upon Request | | | | | | | |
| 4987558 | Dunham, Gary | Confidential - Available Upon Request | | | | | | | |
| 4997099 | Dunham, John | Confidential - Available Upon Request | | | | | | | |
| 4993438 | Dunham, LaVern | Confidential - Available Upon Request | | | | | | | |
| 4988223 | Dunham, Marcia | Confidential - Available Upon Request | | | | | | | |
| 4925237 | DUNHAM, MICHAEL | CPR FAST DBA PSTG | 144 CONTINENTE AVE STE 130 | | | BRENTWOOD | CA | 94513 | |
| 4996856 | Dunham, Paul | Confidential - Available Upon Request | | | | | | | |
| 4912563 | Dunham, Paul Thomas | Confidential - Available Upon Request | | | | | | | |
| 4994221 | Dunham, Shirley | Confidential - Available Upon Request | | | | | | | |
| 4924385 | DUNKLY, LISA MARIE | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4976816 | Dunlap, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4985408 | Dunlap, Carole | Confidential - Available Upon Request | | | | | | | |
| 4994492 | Dunlap, Charles | Confidential - Available Upon Request | | | | | | | |
| 4998182 | Dunlap, Ingrid | Confidential - Available Upon Request | | | | | | | |
| 4990740 | Dunlap, Jack | Confidential - Available Upon Request | | | | | | | |
| 4996087 | Dunlap, Ron | Confidential - Available Upon Request | | | | | | | |
| 4990210 | Dunlap, Thon | Confidential - Available Upon Request | | | | | | | |
| 4985589 | Dunlavy, Tom | Confidential - Available Upon Request | | | | | | | |
| 4976948 | Dunleavy, Anthony | Confidential - Available Upon Request | | | | | | | |
| 4919395 | DUNLEVY MD, DANIEL B | 5510 BIRDCAGE ST STE 100 | | | | CITRUS HEIGHTS | CA | 95610 | |
| 4915081 | Dunn, Angela Luana | Confidential - Available Upon Request | | | | | | | |
| 4988560 | Dunn, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4979887 | Dunn, Donna | Confidential - Available Upon Request | | | | | | | |
| 4994100 | Dunn, Doris | Confidential - Available Upon Request | | | | | | | |
| 4996169 | Dunn, Jodi | Confidential - Available Upon Request | | | | | | | |
| 4913018 | Dunn, Kevin Maurice | Confidential - Available Upon Request | | | | | | | |
| 4925564 | DUNN, MONTY | Confidential - Available Upon Request | | | | | | | |
| 4994442 | Dunn, Suanne | Confidential - Available Upon Request | | | | | | | |
| 4980875 | Dunn, Theoplis | Confidential - Available Upon Request | | | | | | | |
| 5006369 | Dunn, Valerie | Confidential - Available Upon Request | | | | | | | |
| 4979695 | Dunn, Wayne | Confidential - Available Upon Request | | | | | | | |
| 4993439 | Dunnam, James | Confidential - Available Upon Request | | | | | | | |
| 4979829 | Dunnaway, Donald | Confidential - Available Upon Request | | | | | | | |
| 4976952 | Dunne, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4978032 | Dunne, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4996993 | Dunning, Judy | Confidential - Available Upon Request | | | | | | | |
| 4985708 | Dunning, Linda | Confidential - Available Upon Request | | | | | | | |
| 4984583 | Dunning, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4978383 | Dunning, Roy | Confidential - Available Upon Request | | | | | | | |
| 4978944 | Dunton, Paul | Confidential - Available Upon Request | | | | | | | |
| 4930488 | DUONG, THAO | THAO DUONG VOCATIONAL COUNSELOR | 4030 TRUXEL RD SUITE C-1 | | | SACRAMENTO | CA | 95835 | |
| 4992914 | Dupuis, Jacquelyn | Confidential - Available Upon Request | | | | | | | |
| 4989702 | Dupuis, Kevin | Confidential - Available Upon Request | | | | | | | |
| 4997403 | Duracher, Herbert | Confidential - Available Upon Request | | | | | | | |
| 4914024 | Duracher, Herbert A | Confidential - Available Upon Request | | | | | | | |
| 4991232 | Duran, Diane | Confidential - Available Upon Request | | | | | | | |
| 4988361 | Duran, Jorge | Confidential - Available Upon Request | | | | | | | |
| 4992808 | Duran, Margit | Confidential - Available Upon Request | | | | | | | |
| 4924824 | DURAN, MARTHA | Confidential - Available Upon Request | | | | | | | |
| 4983475 | Duran, Renaldo | Confidential - Available Upon Request | | | | | | | |
| 4913797 | Durand, Ismael Gilles Lionel | Confidential - Available Upon Request | | | | | | | |
| 4984296 | Durando, Domenica | Confidential - Available Upon Request | | | | | | | |
| 4991713 | Durant, Danny | Confidential - Available Upon Request | | | | | | | |
| 4995999 | Durante, Kelli | Confidential - Available Upon Request | | | | | | | |
| 4920081 | DURARD MCKENA & BORG | A PROF CORP | 2015 PIONEER CT STE A | | | SAN MATEO | CA | 94403 | |
| 4932995 | Durard, McKenna & Borg | Confidential - Available Upon Request | | | | | | | |
| 4914626 | Durbin, Ann | Confidential - Available Upon Request | | | | | | | |
| 4997601 | Durbin, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4914241 | Durbin, Dennis J | Confidential - Available Upon Request | | | | | | | |
| 4920082 | DUREN CONTROLS INC | 12314 BEVERLY PARK RD #119 | | | | LYNNWOOD | WA | 98037-1506 | |
| 4919485 | DURETTE, DAVID | Confidential - Available Upon Request | | | | | | | |
| 4920083 | DURHAM RECREATION AND PARK DISTRICT | PO Box 364 | | | | DURHAM | CA | 95938 | |
| 4981596 | Durham, Adam | Confidential - Available Upon Request | | | | | | | |
| 4911887 | Durham, Amanda | Confidential - Available Upon Request | | | | | | | |
| 4977341 | Durham, Gary | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 254 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 294
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4920084 | DURIE TANGRI LLP | 217 LEIDESDORFF ST | | | | SAN FRANCISCO | CA | 94111 | |
| 4992361 | Durinick, William | Confidential - Available Upon Request | | | | | | | |
| 4984218 | Durney, Leona | Confidential - Available Upon Request | | | | | | | |
| 4993499 | Durrett, Mary | Confidential - Available Upon Request | | | | | | | |
| 4987823 | Durrett, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4951110 | Duru, Godwin O | Confidential - Available Upon Request | | | | | | | |
| 4920086 | DUSI SERVIZZI DE UVAS INC | PO Box 2328 | | | | PASO ROBLES | CA | 93446 | |
| 4984339 | Dusina, Kathy | Confidential - Available Upon Request | | | | | | | |
| 4977911 | Dustrud, Gerald | Confidential - Available Upon Request | | | | | | | |
| 4920088 | Dutch Flats Power House | Pacific Gas & Electric Company | 343 Sacramento Street | | | Auburn | CA | 95603 | |
| 4994943 | Dutcher, Cynthia | Confidential - Available Upon Request | | | | | | | |
| 4993741 | Dutcher, Steven | Confidential - Available Upon Request | | | | | | | |
| 4920089 | DUTRA ENTERPRISES INC | 43430 MISSION BLVD STE 210 | | | | FREMONT | CA | 94539 | |
| 4912177 | Dutra, David | Confidential - Available Upon Request | | | | | | | |
| 4997053 | Dutra, Ida | Confidential - Available Upon Request | | | | | | | |
| 4993133 | Dutra, Judy | Confidential - Available Upon Request | | | | | | | |
| 4980750 | Dutra, Manuel | Confidential - Available Upon Request | | | | | | | |
| 4976189 | Dutro, Ray | Confidential - Available Upon Request | | | | | | | |
| 4985060 | Dutro, Stephen N | Confidential - Available Upon Request | | | | | | | |
| 4913218 | Dutta, Mansi | Confidential - Available Upon Request | | | | | | | |
| 4936863 | Dutton, Ellen | Confidential - Available Upon Request | | | | | | | |
| 4996215 | Duty, Waynette | Confidential - Available Upon Request | | | | | | | |
| 4975670 | Duval | 0813 LASSEN VIEW DR | 813 Lassen View Dr. | | | Chester | CA | 96137 | |
| 4976543 | Duval, Chris | Confidential - Available Upon Request | | | | | | | |
| 4996716 | Duvall, Jeanne | Confidential - Available Upon Request | | | | | | | |
| 4912347 | Duvall, Jeanne M | Confidential - Available Upon Request | | | | | | | |
| 4994552 | Duvauchelle, Meilina | Confidential - Available Upon Request | | | | | | | |
| 4913509 | Dux, Christopher T | Confidential - Available Upon Request | | | | | | | |
| 4920090 | DVALS SALES CO | 11029 LOCKPORT PL | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4920091 | DVBE-SBE ENTERPRISES INC | DBA LENAHAN WATER TRUCK SERVICES | PO Box 116 | | | MAXWELL | CA | 95955 | |
| 4920092 | DWAYNE NASH INDUSTRIES INC | KODIAK ROOFING & WATERPROOFING CO | 8825 WASHINGTON BLVD STE 100 | | | ROSEVILLE | CA | 95678 | |
| 6124138 | Dwayne Woods; Sandra Woods | Johnson Controls Inc. | Becherer Kannett & Schweitzer | 1255 Powell Street | The Water Tower | Emeryville | CA | 94608 | |
| 6124141 | Dwayne Woods; Sandra Woods | Amdura LLC | CMBG3 Law LLC | 100 Spectrum Center Drive, Suite 820 | | Irvine | CA | 92618 | |
| 6124159 | Dwayne Woods; Sandra Woods | Caterpillar Inc. | Manning Gross & Massenburg LLP | 400 Spectrum Center Drive, Suite 1450 | | Irvine | CA | 92618 | |
| 6124140 | Dwayne Woods; Sandra Woods | Cleveland Trencher Company | CMBG3 Law LLC | 100 Spectrum Center Drive, Suite 820 | | Irvine | CA | 92618 | |
| 6124123 | Dwayne Woods; Sandra Woods | Keenan Properties, Inc. | CMBG3 Law LLC | 100 Spectrum Center Drive, Suite 820 | | Irvine | CA | 92618 | |
| 6124163 | Dwayne Woods; Sandra Woods | Auto Parts Wholesale | Pond North, LLP | 355 S. Grand Avenue, 43rd Floor | | Los Angeles | CA | 90071 | |
| 6124170 | Dwayne Woods; Sandra Woods | Caterpillar Global Mining, LLC | Selman Breitman LLP | 11766 Wilshire Blvd., 6th Floor | | Los Angeles | CA | 90025 | |
| 6124169 | Dwayne Woods; Sandra Woods | Caterpillar Inc. | Selman Breitman LLP | 11766 Wilshire Blvd., 6th Floor | | Los Angeles | CA | 90025 | |
| 6124152 | Dwayne Woods; Sandra Woods | Crane Co. | K&L Gates LLP | 10100 Santa Monica Blvd., 8th Floor | | Los Angeles | CA | 90067 | |
| 6124174 | Dwayne Woods; Sandra Woods | Metropolitan Life Insurance Company | Steptoe & Johnson LLP | 633 W. Fifth Street, Suite 700 | | Los Angeles | CA | 90071 | |
| 6124139 | Dwayne Woods; Sandra Woods | Owl Constructors | Berkes Crane Robinson & Seal LLP | 515 S. Figueroa Street, Suite 1500 | | Los Angeles | CA | 90071 | |
| 6124133 | Dwayne Woods; Sandra Woods | Brayton Purcell LLP | Woods, Dwayne; Woods Sandra | 222 Rush Landing Road | PO Box 6169 | Novato | CA | 94945 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6124150 | Dwayne Woods; Sandra Woods | US Borax Inc. | Gordon & Rees Scully Mansukhani | 101 W. Broadway, Suite 2000 | | San Diego | CA | 92101 | |
| 6124145 | Dwayne Woods; Sandra Woods | 3M Company | Dentons US LLP | 1 Market Plaza, 24th Floor | Spear Tower | San Francisco | CA | 94105 | |
| 6124156 | Dwayne Woods; Sandra Woods | Armstrong International, Inc. | Low Ball & Lynch | 505 Montgomery Street, 7th Floor | | San Francisco | CA | 94111 | |
| 6124178 | Dwayne Woods; Sandra Woods | Caterpillar Inc. | WFBM LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111-2612 | |
| 6124144 | Dwayne Woods; Sandra Woods | Certainteed Corporation | Dentons US LLP | 1 Market Plaza, 24th Floor | Spear Tower | San Francisco | CA | 94105 | |
| 6124168 | Dwayne Woods; Sandra Woods | Deere & Co. | Riley Safer Holmes & Cancila LLP | 456 Montgomery St., 16th Floor | | San Francisco | CA | 94104 | |
| 6124158 | Dwayne Woods; Sandra Woods | Goodyear Tire & Rubber Company | Manning Gross & Massenburg LLP | 201 Spear Street, 18th Floor | | San Francisco | CA | 94105 | |
| 6124177 | Dwayne Woods; Sandra Woods | JM Manufacturing Company, Inc. | WFBM LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111-2612 | |
| 6124171 | Dwayne Woods; Sandra Woods | Lamons Gasket Company | Selman Breitman LLP | 33 New Montgomery, 6th Floor | | San Francisco | CA | 94105 | |
| 6124143 | Dwayne Woods; Sandra Woods | Metalclad Insulation LLC | Dentons US LLP | 1 Market Plaza, 24th Floor | Spear Tower | San Francisco | CA | 94105 | |
| 6124148 | Dwayne Woods; Sandra Woods | Ameron International Corporation | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |
| 6124154 | Dwayne Woods; Sandra Woods | Navistar International, Inc. | Lankford Crawford Moreno & Ostertag LLP | 1850 Mt. Diablo Blvd., Suite 600 | | Walnut Creek | CA | 94596 | |
| 6124153 | Dwayne Woods; Sandra Woods | Volvo Construction Equipment North America, LLC | Lankford Crawford Moreno & Ostertag LLP | 1850 Mt. Diablo Blvd., Suite 600 | | Walnut Creek | CA | 94596 | |
| 4920093 | DWC PRIVATE RATINGS | DAVID WILLIAM CAREY | 2052 HARDING AVE | | | SAN MATEO | CA | 94403 | |
| 4976445 | DWR | 1416 Nineth Street | | | | Sacramento | CA | 95814 | |
| 4920095 | DWYER INSTRUMENTS INC | PO Box 338 | | | | MICHIGAN CITY | IN | 46360 | |
| 4920094 | DWYER INSTRUMENTS INC | PO Box 373 | | | | MICHIGAN CITY | IN | 46361 | |
| 4988606 | Dwyer Jr., Frederick | Confidential - Available Upon Request | | | | | | | |
| 4989328 | Dwyer, Glenda | Confidential - Available Upon Request | | | | | | | |
| 4936776 | Dwyer, Pacquin | Confidential - Available Upon Request | | | | | | | |
| 4960636 | Dwyer, Patrick Sean | Confidential - Available Upon Request | | | | | | | |
| 4920096 | DXC TECHNOLOGY SERVICES LLC | 1775 TYSONS BLVD | | | | TYSONS | VA | 22102 | |
| 4978954 | Dy, Felipe | Confidential - Available Upon Request | | | | | | | |
| 4996109 | Dybis, Michael | Confidential - Available Upon Request | | | | | | | |
| 4911807 | Dybis, Michael G | Confidential - Available Upon Request | | | | | | | |
| 4912338 | Dyc-O'Neal, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4989643 | Dye, Douglas | Confidential - Available Upon Request | | | | | | | |
| 6115916 | Dye, John Allen | Confidential - Available Upon Request | | | | | | | |
| 4985460 | Dye, Marsha | Confidential - Available Upon Request | | | | | | | |
| 4990149 | Dye, Robert | Confidential - Available Upon Request | | | | | | | |
| 4920097 | DYER CORP | DBA DYER ALL | 145 STONECREST DR | | | VERDI | NV | 89439 | |
| 4986135 | Dyer, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4985164 | Dyer, Christine G | Confidential - Available Upon Request | | | | | | | |
| 4980832 | Dyer, Gerald | Confidential - Available Upon Request | | | | | | | |
| 4914165 | Dyer, Jeffrey M. | Confidential - Available Upon Request | | | | | | | |
| 4991349 | Dyer, Rodney | Confidential - Available Upon Request | | | | | | | |
| 4974841 | Dyer, Stephen | President | 25465 Canada Drive | | | Carmel | CA | 93923 | |
| 4998094 | Dyer, Tom | Confidential - Available Upon Request | | | | | | | |
| 4987773 | Dyes, Ervin | Confidential - Available Upon Request | | | | | | | |
| 4975237 | DYKE, VAN | Confidential - Available Upon Request | | | | | | | |
| 5839893 | Dyken, Everett Van | Confidential - Available Upon Request | | | | | | | |
| 4984196 | Dykes, Joann | Confidential - Available Upon Request | | | | | | | |
| 4990012 | Dykstra, James | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4979020 | Dymke, James | Confidential - Available Upon Request | | | | San Mateo | CA | 94401 | |
| 4939552 | Dynadot LLC-Han, Todd | 205 E 3rd Ave | | | | | | | |
| 4920100 | DYNALCO CONTROLS | 3690 NW 53RD ST | | | | FT LAUDERDALE | FL | 33309 | |
| 4920101 | DYNAMIC DURABLE MEDICAL EQUIPMENT LLC | | 10210 N 32ND ST STE C-8 | | | PHOENIX | AZ | 85028 | |
| 4920102 | DYNAMIC RATINGS INC | N56 W24879 N CORPORATE CIR | | | | SUSSEX | WI | 53089 | |
| 5862349 | Dynamic Risk Assessment Systems, Inc. | Suite 1110, 333-11th Ave SW | | | | Calgary | AB | T2R 1L9 | Canada |
| 4920104 | DYNAPAR CORPORATION | c/o NAMCO CONTROLS | 2100 WEST BROAD ST | | | ELIZABETHTOWN | NC | 28337 | |
| 4920105 | DYNAPOWER COMPANY LLC | 85 MEADOWLAND DR | | | | SOUTH BURLINGTON | VT | 05403 | |
| 4920106 | DYNEGY GEN FINANCE CO LLC | 601 Travis Street # 1400 | | | | Houston | TX | 77002 | |
| 5793883 | Dynegy Marketing and Trade, LLC | Latham & Watkins LLP | Attn: Caroline A. Reckler, Andrew M. Parlen | 885 Third Avenue | | New York | NY | 10022-4834 | |
| 5793884 | Dynegy Marketing and Trade, LLC | Latham & Watkins LLP | Attn: Adam E. Malatesta | 355 S. Grand Avenue, Suite 100 | | Los Angeles | CA | 90071-1560 | |
| 4920107 | DYNEGY MOSS LANDING LLC | PO Box 690 | | | | MOSS LANDING | CA | 95039-0690 | |
| 4920108 | DYNEGY POWER GENERATION | 1000 LOUISIANA ST STE 5800 | | | | HOUSTON | TX | 77002 | |
| 4920109 | DYNEGY POWER GENERATION INC | 1290 EMBARCADERO RD | | | | MORRO BAY | CA | 93442 | |
| 4996917 | Dynes, Lori | Confidential - Available Upon Request | | | | | | | |
| 4990956 | Dyson, Al | Confidential - Available Upon Request | | | | | | | |
| 4996309 | Dyson, Elizabeth | Confidential - Available Upon Request | | | | | | | |
| 4996200 | Dyson, Robert | Confidential - Available Upon Request | | | | | | | |
| 4911767 | Dyson, Robert Douglas | Confidential - Available Upon Request | | | | | | | |
| 4976267 | Dyt, Doris | Doris Dyt Revocable Trust dated October 30, 2014 | 5020 Windsor Blvd. | | | Cambria | CA | 93428 | |
| 4975036 | Dyt, Richard and Patricia M | Trustee | 3334 Mooney Blvd. | | | Tulare | CA | 93274-1124 | |
| 4995775 | Dziedzic-Cole, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4995412 | Dzvonar, John | Confidential - Available Upon Request | | | | | | | |
| 4920110 | E & J GALLO WINERY | 600 E YOSEMITE BLVD | | | | MODESTO | CA | 95353 | |
| 4920111 | E AND F FINANCIAL SERVICES INC | 3120 COHASSET RD STE 5 | | | | CHICO | CA | 95973 | |
| 4920112 | E C SMITH INC | 4603 LOCUST RD | | | | ANDERSON | CA | 96007 | |
| 4920113 | E CARWILE LEROY JR MD INC | A MEDICAL CORPROATION | 6594 N 1ST ST STE 103 | | | FRESNO | CA | 93710 | |
| 4920114 | E CYCLE LLC | 4105 LEAP RD | | | | HILLIARD | OH | 43026 | |
| 4920115 | e Cycle LLC | 7775 Walton Pkwy ste 250 | | | | New Albany | OH | 43054 | |
| 4920116 | E DAVID MANACE MD INC | E DAVID MANACE MD | 2100 WEBSTER ST #202 | | | SAN FRANCISCO | CA | 94115 | |
| 4920117 | E E GILBERT CONSTRUCTION INC | 155 HOWE RD | | | | MARTINEZ | CA | 94553 | |
| 4920118 | E F JOHNSON CO | PARTS DEPT & MANUFACTURING PLANT | 299 JOHNSON AVE | | | WASECA | MN | 56093 | |
| 4920120 | E I ELECTRONICS LLC | ELECTRO INDUSTRIES | 1054 41ST AVE | | | SANTA CRUZ | CA | 95062 | |
| 4920121 | E I ELECTRONICS LLC | ELECTRO INDUSTRIES LOAVAGETECH | 1800 SHAMES DR | | | WESTBURY | NY | 11590 | |
| 4920123 | E O SCHWEITZER MANUFACTURING CO LLC | TARBELL ASSOCIATES | PO Box 1595 | | | NOVATO | CA | 94948 | |
| 4920124 | E P SYSTEMS ASSOCIATES | FABRICATED PRODUCTS | 100 VISCHER FERRY RD | | | REXFORD | NY | 12148 | |
| 5819531 | E&A Hauling | 6754 Citrus Ave | | | | Oroville | CA | 95966 | |
| 4920127 | E2 CONSULTING ENGINEERS, INC. | SHALU SALUJA, ESQ. | 2100 POWELL STREET, SUITE 850 | | | EMERYVILLE | CA | 94608 | |
| 4920127 | E2 CONSULTING ENGINEERS, INC. | NIXON PEABODY LLP | LOUIS J CISZ, III | ONE EMBARCADERO CENTER, 32ND FLOOR | | SAN FRANCISCO | CA | 94111 | |
| 4920128 | E5 CONSULTING LLC | E5SOLUTIONS GROUP LLC | 910 HARVEST DR | | | BLUE BELL | PA | 19422 | |
| 4983601 | Eachus, Margo | Confidential - Available Upon Request | | | | | | | |
| 4913748 | EADE, ASHLEE ANNE | Confidential - Available Upon Request | | | | | | | |
| 4979785 | Eade, Frederick | Confidential - Available Upon Request | | | | | | | |
| 4994435 | Eade, Sharon | Confidential - Available Upon Request | | | | | | | |
| 4976281 | Eade, Timothy & Yvonne | 5859 Herriman Drive | | | | Clayton | CA | 94517 | |
| 4997933 | Eads, Paula | Confidential - Available Upon Request | | | | | | | |
| 4914518 | Eads, Paula Jean | Confidential - Available Upon Request | | | | | | | |
| 4975221 | EAGAN | 3156 ALMANOR DRIVE WEST | 1668 Milroy Pl | | | SanJose | CA | 95124 | |
| 4920130 | EAGLE ATHLETIC FOUNDATION | 495 VALLEY RD | | | | ARROYO GRANDE | CA | 93420 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 257 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 297
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4920131 | EAGLE CREEK HYDRO HOLDINGS LLC | EAGLE CREEK | 65 MADISON AVE STE 500 | | | MORRISTOWN | NJ | 07960 | |
| 4932613 | Eagle Hydro | 65 Madison Avenue, Suite 500 | | | | Morristown | NJ | 07960 | |
| 5807549 | EAGLE HYDRO | Attn: Ken Wilson | Eagle Hydro | 65 Madison Ave #500 | | Morristown | NJ | 07960 | |
| 4920132 | EAGLE INDUSTRIES | PO Box 10652 | | | | NEW ORLEANS | LA | 70181 | |
| 4920133 | EAGLE POWER CORPORATION | 444 MARKET ST STE 19 | | | | SAN FRANCISCO | CA | 94111 | |
| 4995546 | Eagleton, Shauna | Confidential - Available Upon Request | | | | | | | |
| 4981509 | Eakin, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4989625 | Ealey, Bobbie | Confidential - Available Upon Request | | | | | | | |
| 6040065 | EAN SERVICES, LLC | ATTN: MARY BUSHYHEAD | 14002 E 21ST ST, SUITE 1500 | | | TULSA | OK | 74134 | |
| 6040065 | EAN SERVICES, LLC | ENTERPRISE HOLDINGS, INC. | ATTN: JEFFREY COWAN | 500 CORPORATE DR | | CLAYTON | MO | 63105-4202 | |
| 6040065 | EAN SERVICES, LLC | ENTERPRISE RENT A CAR | PO BOX 402383 | | | ATLANTA | GA | 30384-2383 | |
| 5800688 | EAN Services, LLC dba Enterprise Rent a Car and National Car Rental | Attn: Mary Bushyhead | 14002 E 21st ST, Suite 1500 | | | Tulsa | OK | 74134 | |
| 5800688 | EAN Services, LLC dba Enterprise Rent a Car and National Car Rental | Mary E. Thomas-Bushyhead | Senior Credit Analyst | 4224 W 103rd ST N | | Sperry | OK | 74073 | |
| 5800688 | EAN Services, LLC dba Enterprise Rent a Car and National Car Rental | PO Box 402383 | | | | Atlanta | GA | 30384-2383 | |
| 4984056 | Eaneman Jr., James | Confidential - Available Upon Request | | | | | | | |
| 4980003 | Eaneman, James | Confidential - Available Upon Request | | | | | | | |
| 4984864 | Eaneman, Katherine | Confidential - Available Upon Request | | | | | | | |
| 4920135 | EAPDIS LLC | PO Box 58 | | | | NEWPORT | VA | 24128-0058 | |
| 4949892 | Earl, Donald | Confidential - Available Upon Request | | | | | | | |
| 4997564 | Earl, Patrick | Confidential - Available Upon Request | | | | | | | |
| 4914130 | Earl, Patrick Allen | Confidential - Available Upon Request | | | | | | | |
| 4986619 | Earle, James | Confidential - Available Upon Request | | | | | | | |
| 4990116 | Earlewine, Carol | Confidential - Available Upon Request | | | | | | | |
| 4997095 | Earley Jr., Anthony | Confidential - Available Upon Request | | | | | | | |
| 4913248 | Earley Jr., Anthony F. | Confidential - Available Upon Request | | | | | | | |
| 4977671 | Earley, Harold | Confidential - Available Upon Request | | | | | | | |
| 4920138 | EARLY WARNING LABS LLC | 1223 WILSHIRE BLVD STE 890 | | | | SANTA MONICA | CA | 90403 | |
| 4975996 | Earnest, Christopher | Confidential - Available Upon Request | | | | | | | |
| 4982601 | Earnshaw, Charles | Confidential - Available Upon Request | | | | | | | |
| 4920139 | Earth Consultants International, Inc. | 1642 East Fourth Street | | | | Santa Ana | CA | 92701 | |
| 4920140 | EARTH ISLAND INSTITUTE | 2150 ALLSTON WAY STE 460 | | | | BERKELEY | CA | 94704 | |
| 4920141 | EARTH NETWORKS INC | DBA WEATHERBUG | 12410 MILESTONE CTR DR STE 300 | | | GERMANTOWN | MD | 20876 | |
| 4920143 | EARTHQUAKE ENGINEERING RESEARCH | INSTITUTE | 499 14TH STREET #320 | | | OAKLAND | CA | 94612-1902 | |
| 4915199 | Eash, Steven Joseph | Confidential - Available Upon Request | | | | | | | |
| 4977592 | Easley, Roy | Confidential - Available Upon Request | | | | | | | |
| 4996688 | Easley, Shirley | Confidential - Available Upon Request | | | | | | | |
| 4977697 | Easley, Wendy | Confidential - Available Upon Request | | | | | | | |
| 4920145 | EASON & TAMBORNINI | A LAW CORPORATION | 1234 H ST STE 200 | | | SACRAMENTO | CA | 95814 | |
| 4920146 | EASON & TAMBORNINI ALC | 1234 H ST 2ND FL | | | | SACRAMENTO | CA | 95814 | |
| 4932996 | Eason & Tambornini, ALC | 1234 H Street Suite 200 | | | | Sacramento | CA | 95814 | |
| 4912878 | Eason IV, Chandler Streeter | Confidential - Available Upon Request | | | | | | | |
| 4997520 | Eason, Donnie | Confidential - Available Upon Request | | | | | | | |
| 4920148 | EAST BAY AGENCY FOR CHILDREN | 303 VAN BUREN AVE | | | | OAKLAND | CA | 94610 | |
| 4920149 | EAST BAY ANESTHESIOLOGY | MEDICAL GROUP INC | PO Box 13607 | | | SACRAMENTO | CA | 95853 | |
| 4920150 | EAST BAY ASIAN LOCAL | DEVELOPMENT CORPORATION | 1825 SAN PABLO AVE STE 200 | | | OAKLAND | CA | 94612 | |
| 4920151 | EAST BAY ASIAN YOUTH CENTER | 2025 EAST 12TH ST | | | | OAKLAND | CA | 94606 | |
| 4920152 | EAST BAY COLLEGE FUND | 300 FRANK H OGAWA PLAZA #430 | | | | OAKLAND | CA | 94612 | |
| 4909648 | East Bay Community Energy Authority | Attn: Leah S. Goldberg, General Counsel | 1111 Broadway, 3rd Floor | | | Oakland | CA | 94607 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 258 of 982

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 298 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4909658 | East Bay Community Energy Authority | c/o Shemanolaw | Attn: David B. Shemano | 1801 Century Park East, Suite 1600 | | Los Angeles | CA | 90067 | |
| 4920154 | EAST BAY ECONOMIC ALLIANCE | FOUNDATION | 1221 OAK ST STE 555 | | | OAKLAND | CA | 94612 | |
| 4920155 | EAST BAY GASKET INC | 234 TRAVIS CT | | | | SUISUN CITY | CA | 94585 | |
| 4920156 | EAST BAY INNOVATIONS INC | 2450 WASHINGTON AVE STE 240 | | | | SAN LEANDRO | CA | 94577 | |
| 4920157 | EAST BAY LEADERSHIP COUNCIL | PO Box 4096 | | | | WALNUT CREEK | CA | 94596 | |
| 4920160 | EAST BAY MUNICIPAL UTILITY DISTRICT | 1804 W MAIN ST | | | | STOCKTON | CA | 95203 | |
| 4920159 | EAST BAY MUNICIPAL UTILITY DISTRICT | 375 ELEVENTH ST MS 502 | | | | OAKLAND | CA | 94607-4240 | |
| 5803519 | EAST BAY MUNICIPAL UTILITY DISTRICT | MS 101 | PO BOX 24055 | | | OAKLAND | CA | 94623 | |
| 4974806 | EAST BAY MUNICIPAL UTILITY DISTRICT (EBMUD) | Attn: Stephen Boeri - Real Estate Services | 375 Eleventh St. | | | Oakland | CA | 94607-4240 | |
| 6015445 | East Bay Municipal Utility District (EBMUD) | Charles S. Gaines | 375 11th Street | | | Oakland | CA | 94607-4240 | |
| 6015445 | East Bay Municipal Utility District (EBMUD) | PO Box 1000 | | | | Oakland | CA | 94649-0001 | |
| 6015445 | East Bay Municipal Utility District (EBMUD) | PO Box 24055 | | | | Oakland | CA | 94623-9979 | |
| 4920161 | EAST BAY NATIONAL SOCIETY OF BLACK | ENGINEERS JR CHAPTER | 1606 BIRDHAVEN WAY | | | PITTSBURG | CA | 94565 | |
| 4920162 | EAST BAY PHYSICAL THERAPY | 1301 HILLTOP MALL RD #B101 | | | | RICHMOND | CA | 94806 | |
| 6024382 | East Bay Regional Park District | Attn: Rachel J. Sater | 2950 Peralta Oaks Court | | | Oakland | CA | 94605 | |
| 4920164 | EAST BAY SANITARY CO | PO Box 1316 | | | | EL CERRITO | CA | 94530 | |
| 4920165 | EAST BAY SHOULDER CLINIC AND | SPORTS REHABILITATION INC | PO Box 1298 | | | LAFAYETTE | CA | 94549-1298 | |
| 4920166 | EAST BAY SIGN CO INC | DBA BORDEN DECAL | 207 11TH ST | | | SAN FRANCISCO | CA | 94103 | |
| 4920167 | EAST BAY SPINE SPECIALISTS INC | NORTHERN CALIFORNIA SPINE INSTITUTE | 5725 W LAS POSITAS BLVD #200 | | | PLEASANTON | CA | 94588 | |
| 4920168 | EAST CONTRA COSTA COUNTY | HABITAT CONSERVANCY | 651 PINE ST N WING 4TH FL N WING | | | MARTINEZ | CA | 94553 | |
| 4920169 | EAST CONTRA COSTA IRRIGATION DIST | 1711 SELLERS AVE | | | | BRENTWOOD | CA | 94513 | |
| 4920170 | EAST OAKLAND YOUTH DEVELOPMENT CTR | 8200 INTERNATIONAL BLVD | | | | OAKLAND | CA | 94621 | |
| 4920171 | EAST PALO ALTO SANITARY DISTRICT | EPASD | 901 WEEKS ST | | | EAST PALO ALTO | CA | 94303 | |
| 4920172 | EAST TABOR ESTATES LLC | 4061 PORT CHICAGO HWY STE H | | | | CONCORD | CA | 94520 | |
| 4920173 | EAST WEST NATURAL MEDICINE CTR LLC | JULIE ANNA ENGLAND | 1415 HIGUERA STREET | | | SAN LUIS OBISPO | CA | 93401 | |
| 4912270 | East, Kassandra Janis | Confidential - Available Upon Request | | | | | | | |
| 4981476 | East, Laton | Confidential - Available Upon Request | | | | | | | |
| 4913773 | East, Raymond | Confidential - Available Upon Request | | | | | | | |
| 4986031 | Easter, Robert | Confidential - Available Upon Request | | | | | | | |
| 4994109 | Easterday, Vicki | Confidential - Available Upon Request | | | | | | | |
| 4920174 | EASTERN IDAHO HEALTH SERVICES | EASTERN IDAHO REGIONAL MEDICAL | PO Box 409834 | | | ATLANTA | GA | 30384 | |
| 4920175 | EASTERN KERN COUNTY AIR POLLUTION | CONTROL DISTRICT | 2700 M STREET SUITE 302 | | | BAKERSFIELD | CA | 93301 | |
| 4920176 | EASTERN MADERA COUNTY | CHAMBER OF COMMERCE | 40061 HIGHWAY 49 STE 102 | | | OAKHURST | CA | 93644 | |
| 4920177 | EASTERN OREGON AUDIOLOGY | 1807 COVE AVE | | | | LA GRANDE | OR | 97850 | |
| 4920178 | EASTERN PLUMAS HOSPITAL DISTRICT | EASTERN PLUMAS HEALTH CARE | 500 FIRST AVE | | | PORTOLA | CA | 96122 | |
| 4920179 | EASTERN RESEARCH INC | DBA SYCAMORE NETWORKS | 121 WHITTENDALE DR | | | MOORESTOWN | NJ | 08057 | |
| 4920180 | EASTERN TECHNOLOGIES INC | 215 SECOND ST | | | | ASHFORD | AL | 36312 | |
| 4920181 | EASTMAN KODAK COMPANY | 1778 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-1007 | |
| 4984426 | Eastman, Faye | Confidential - Available Upon Request | | | | | | | |
| 4996241 | Eastman, Lauren | Confidential - Available Upon Request | | | | | | | |
| 4912117 | Eastman, Lauren Katherine | Confidential - Available Upon Request | | | | | | | |
| 4993292 | EASTON, BECKY | Confidential - Available Upon Request | | | | | | | |
| 4997657 | Easton, Bruce | Confidential - Available Upon Request | | | | | | | |
| 4914734 | Easton, Bruce Frank | Confidential - Available Upon Request | | | | | | | |
| 4924349 | EASTON, LINDA | Confidential - Available Upon Request | | | | | | | |
| 4984489 | Eastridge, Martha | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 259 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4920182 | EASY MOVEN INC | DBA AIR TOOL & CONTROL | 1715 B LITTLE ORCHARD | | | SAN JOSE | CA | 95125 | |
| 4920183 | EASY VAC INC | 7922 NUBBIN RIDGE RD | | | | KNOXVILLE | TN | 37919 | |
| 4920184 | EASYPOWER LLC | 7730 SW MOHAWK ST | | | | TUALATIN | OR | 97062 | |
| 4945201 | Eaton Auto Diagnostics Inc-Yakoubovsky, Nick | 4321 San Leandro St | | | | Oakland | CA | 94601 | |
| 4920186 | EATON CORPORATION | C/O YOUNG & COMPANY | 360 22ND ST STE 700 | | | OAKLAND | CA | 94613-3019 | |
| 4920185 | EATON CORPORATION | Global Trade Credit | 1000 Easton Blvd., N3 | | | Cleveland | OH | 44122 | |
| 4984384 | Eaton, Betty | Confidential - Available Upon Request | | | | | | | |
| 4915146 | Eaton, John Daniel | Confidential - Available Upon Request | | | | | | | |
| 5801378 | Eaton, Mark | Confidential - Available Upon Request | | | | | | | |
| 4985047 | Eaton, Philip A | Confidential - Available Upon Request | | | | | | | |
| 4937334 | EBA Egineering-Vaughn, Michael | PO Box 14266 | | | | Lexington | KY | 40512 | |
| 4932997 | Ebbin, Moser & Skaggs, LLP | 550 Montgomery Street Suite 900 | | | | San Francisco | CA | 94111-2539 | |
| 4920661 | EBERHARDT, ERIK | ROCK ENGG CONSULTING | 201-1633 YEW STREET | | | VANCOUVER | BC | V6K 3E6 | CANADA |
| 4915111 | Eberhardt, Erika Elizabeth | Confidential - Available Upon Request | | | | | | | |
| 4989980 | Eberle, Stephanie | Confidential - Available Upon Request | | | | | | | |
| 4997493 | Eberman, Sharon | Confidential - Available Upon Request | | | | | | | |
| 4914009 | Eberman, Sharon Ann | Confidential - Available Upon Request | | | | | | | |
| 4977129 | Ebhardt, Fernando | Confidential - Available Upon Request | | | | | | | |
| 4920187 | EBITGOLF INC | RIVERSIDE GOLF COURSE | 7492 N RIVERSIDE DR | | | FRESNO | CA | 93722 | |
| 4988160 | Eblen Jr., Harold | Confidential - Available Upon Request | | | | | | | |
| 4991444 | eblen, marcia | Confidential - Available Upon Request | | | | | | | |
| 4995046 | Ebojo, Rachel | Confidential - Available Upon Request | | | | | | | |
| 5803520 | EBONY COUNSELING CENTER | 1400 S Union Ave | | | | Bakersfield | CA | 93307 | |
| 4986296 | Ebow, Anne | Confidential - Available Upon Request | | | | | | | |
| 4928241 | EBRAHIMIAN, RODNEY | MD | 9744 WILSHIRE BLVD STE 41D | | | BEVERLY HILLS | CA | 90212 | |
| 4928242 | EBRAHIMIAN, RODNEY | MD | PO Box 55458 | | | SHERMAN OAKS | CA | 91413 | |
| 4914188 | Echegoyen, Trentin Alfredo | Confidential - Available Upon Request | | | | | | | |
| 4994233 | Echeveria, Mark | Confidential - Available Upon Request | | | | | | | |
| 4992831 | Echeveria, Robert | Confidential - Available Upon Request | | | | | | | |
| 4923543 | ECHEVERRIA, JUAN | MAYA DAIRY PE | 18451 WILDWOOD RD | | | BUTTONWILLOW | CA | 93206 | |
| 4992435 | Echols, Richard | Confidential - Available Upon Request | | | | | | | |
| 4976742 | Echols, Sally | Confidential - Available Upon Request | | | | | | | |
| 4920189 | ECI HOLDING COMPANY LLC | SOPHONOMY | 1286 UNIVERSITY AVE STE 388 | | | SAN DIEGO | CA | 92103 | |
| 4990815 | Ecker Jr., Dale | Confidential - Available Upon Request | | | | | | | |
| 4911697 | Ecker, Diana Lynn | Confidential - Available Upon Request | | | | | | | |
| 4920190 | ECKERD YOUTH ALTERNATIVES INC | 100 STARCREST DR | | | | CLEARWATER | FL | 33765 | |
| 4920191 | ECKERT & ZIEGLER ANALYTICS INC | 24937 AVENUE TIBBITTS | | | | VALENCIA | CA | 91355 | |
| 4920192 | ECKERT & ZIEGLER ISOTOPE PROD INC | DBA ECKERT & ZIEGLER ISOTOPE PROD | 24937 AVE TIBBITTS | | | VALENCIA | CA | 91355-3427 | |
| 4920193 | ECKHART SEED COMPANY | 531 ECKHART RD | | | | SALINAS | CA | 93908 | |
| 4982373 | Eckhart, Janet | Confidential - Available Upon Request | | | | | | | |
| 4984985 | Eckhart, Richard | Confidential - Available Upon Request | | | | | | | |
| 4913505 | Eckles, Celena R | Confidential - Available Upon Request | | | | | | | |
| 4935192 | ECKMANN, JIM | Confidential - Available Upon Request | | | | | | | |
| 4980332 | Eclavea, Carol | Confidential - Available Upon Request | | | | | | | |
| 4932616 | Eco Services Operations Corp | Suite 300 | | | | The Woodlands | TX | 77380 | |
| 4920194 | ECO SERVICES OPERATIONS CORP | 2002 TIMBERLOCH PL STE 300 | | | | THE WOODLANDS | TX | 77380 | |
| 5807551 | ECO SERVICES OPERATIONS LLC | Attn: Mark Reed | 2002 Timberloch | Suite 300 | | The Woodlands | TX | 77380 | |
| 5803521 | ECO SERVICES OPERATIONS LLC | 2002 TIMBERLOCH PL STE 300 | | | | THE WOODLANDS | TX | 77380 | |
| 4920195 | ECOBEE LIMITED | 11380 PROSPERITY FARM RD #221 | | | | PALM BEACH GARDEN | FL | 33410 | |
| 4920196 | Ecobee Ltd | c/o Ecobee Inc | 207 Queens Quay W | | | Toronto | ON | M5J 1A7 | Canada |
| 4920197 | ECODYNE COOLING PRODUCTS DIV | CERAMIC COOLING TOWER CO | 5355 SKYLINE BLVD | | | SANTA ROSA | CA | 95402 | |
| 4920198 | ECOLAB INC | 370 WABASHA AVE NORTH | | | | ST PAUL | MN | 55102 | |
| 4920199 | ECOLINK INC | 2177 FLINTSTONE DR STE A | | | | TUCKER | GA | 30084 | |
| 4920200 | ECOLOGICAL BUILDING NETWORK | PO Box 6397 | | | | SAN RAFAEL | CA | 94903 | |

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 300 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4920202 | ECOLOGICAL RIGHTS FOUNDATION | 867 B REDWOOD DR | | | | GARBERVILLE | CA | 95542 | |
| 4920204 | ECONOMIC & PLANNING SYSTEMS INC | 2295 GATEWAY OAKS DR STE 250 | | | | SACRAMENTO | CA | 95833 | |
| 4920205 | ECONOMIC DEVELOPMENT & | FINANCING CORP | 175 E CHURCH ST | | | UKIAH | CA | 95482 | |
| 4920206 | ECONOMIC DEVELOPMENT CORP | OF SAN BENITO COUNTY | 375 FIFTH STREET | | | HOLLISTER | CA | 95023 | |
| 4920207 | ECONOMIC DEVELOPMENT CORPORATION | OF MADERA COUNTY | 2425 W CLEVELAND AVE STE 101 | | | MADERA | CA | 93637 | |
| 4920209 | ECONOMIC DEVELOPMENT ON THIRD | 4800 THIRD ST #404 | | | | SAN FRANCISCO | CA | 94124 | |
| 4920210 | ECONOMIC GROWTH INSTITUTE | 1717 I ST | | | | SACRAMENTO | CA | 95811 | |
| 4920211 | ECONOMIC OPPORTUNITY COUNCIL OF | SAN FRANCISCO | 1426 FILLMORE ST STE 301 | | | SAN FRANCISCO | CA | 94115 | |
| 4920212 | ECONOMIC PROSPERITY COUNCIL OF | TUOLUMNE COUNTY | 99 NORTH WASHINGTON ST | | | SONORA | CA | 95370 | |
| 4920213 | ECONOMIC RESEARCH SERVICES INC | ERS GROUP | 4901 TOWER CT | | | TALLAHASSEE | FL | 32303 | |
| 4920214 | ECONOMIC VITALITY CORP | 735 TANK FARM ROAD, SUITE 264 | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4920215 | ECONOMIC VITALITY RESEARCH AND | EDUCATION FOUNDATION | 1900 OFARRELL ST STE 380 | | | SAN MATEO | CA | 94403 | |
| 4989115 | Economou, Gloria | Confidential - Available Upon Request | | | | | | | |
| 5807550 | ECOS ENERGY LLC  KETTLEMAN SOLAR | Attn: Tim Young | 222 South 9th Street | Suite 1600 | | Minneapolis | MN | 55402 | |
| 4920216 | ECOVA INC | 1313 N ATLANTIC ST STE 5000 | | | | SPOKANE | WA | 99201 | |
| 4920221 | ED SAFETY SERVICES INC | 1040 W KETTLEMAN LN 1B#388 | | | | LODI | CA | 95240 | |
| 4911725 | Eda, Margaret Eriko | Confidential - Available Upon Request | | | | | | | |
| 4986114 | Eddings, Juanita | Confidential - Available Upon Request | | | | | | | |
| 4920222 | EDDY R STRUFFENEGGER | 13090 TRENT CT | | | | JACKSON | CA | 95642 | |
| 4984698 | Eddy, Frank | Confidential - Available Upon Request | | | | | | | |
| 4996816 | Eddy, John | Confidential - Available Upon Request | | | | | | | |
| 4998107 | Eddy, Mary | Confidential - Available Upon Request | | | | | | | |
| 4992191 | Eddy, Nora | Confidential - Available Upon Request | | | | | | | |
| 4991976 | Eddy, Robbie | Confidential - Available Upon Request | | | | | | | |
| 4920223 | EDDYFI CORP | 812 W 13TH ST | | | | DEER PARK | TX | 77536 | |
| 4920224 | EDEN COMMUNITY FOUNDATION | 1705 SAINT EMILION LN | | | | BRENTWOOD | CA | 94513 | |
| 4920225 | EDEN EMERGENCY MEDICAL GROUP INC | 20103 LAKE CHABOT RD | | | | CASTRO VALLEY | CA | 94546 | |
| 4920226 | EDEN I & R INC | 570 B ST | | | | HAYWARD | CA | 94541 | |
| 4977574 | Edens, Robert | Confidential - Available Upon Request | | | | | | | |
| 4920227 | Edenvale Service Center | Pacific Gas & Electric Company | 6402 Santa Teresa Blvd | | | San Jose | CA | 95119 | |
| 4920228 | EDF EN CANADA DEVELOPMENT INC | 1010 DE LA GAUCHETIERE WEST | SUITE 2000 | | | MONTREAL | QC | H3B 2N2 | CANADA |
| 4920229 | EDF INC | EDF TRADING NORTH AMERICA LLC | 4700 W SAM HOUSTON PARKWAY N | | | HOUSTON | TX | 77041 | |
| 4920230 | EDF RENEWABLE ASSET HOLDINGS INC | SHILOH IV LESSEE LLC | 15445 INNOVATION DR | | | SAN DIEGO | CA | 92128 | |
| 4932618 | EDF Renewable Energy | 345 Davis Road | | | | Oakville | ON | L6J 2X1 | CANADA |
| 5803522 | EDF RENEWABLE WINDFARM V INC | 15445 INNOVATION DR | | | | SAN DIEGO | CA | 92128 | |
| 5807789 | EDF TRADING NORTH AMERICA LLC | Attn: Stephanie Fischer | 601 Travis Street | Suite 1700 | | Houston | TX | 77002 | |
| 4920231 | EDF TRADING NORTH AMERICA LLC | EDF TRADING NORTH AMERICA INC | 4700 W SAM HOUSTON PKWY N STE | | | HOUSTON | TX | 77041 | |
| 4920233 | EDGE SOLUTIONS & CONSULTING INC/DSS | 23622 CALABASAS RD STE 240 | | | | CALABASAS | CA | 91302 | |
| 4976300 | Edge Wireless | C/O AT&T Network Real Estate Administration | 5405 Windward Pkwy., Suite 1300 | | | Alpharetta | GA | 30009 | |
| 4920234 | EDGES ELECTRICAL GROUP LLC | PO Box 26830 | | | | SAN JOSE | CA | 95159 | |
| 4935864 | Edgewater Park Plaza LLC-Roach, Dayna | 300 Frank Ogawa Plaza Suite 340 | | | | OAKLAND | CA | 94612 | |
| 4982139 | Edgington, Jerry | Confidential - Available Upon Request | | | | | | | |
| 4989701 | Edie, Carol | Confidential - Available Upon Request | | | | | | | |
| 4982619 | Edie, Richard | Confidential - Available Upon Request | | | | | | | |
| 4994741 | Edie, Robert | Confidential - Available Upon Request | | | | | | | |
| 4920236 | EDISON ELECTRIC INSTITUTE | ACCOUNTS RECEIVABLE | 701 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20004-2696 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088

Page 261 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 301
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4920238 | EDISON INTERNATIONAL | 2244 WALNUT GROVE AVE | | | | ROSEMEAD | CA | 91770 | |
| 4920239 | EDISON POWER CONSTRUCTORS INC | 3450 N HIGLEY RD STE 101 | | | | MESA | AZ | 85215 | |
| 4977253 | Edlund, Ruby | Confidential - Available Upon Request | | | | | | | |
| 4990723 | Edmark, Carole | Confidential - Available Upon Request | | | | | | | |
| 4973401 | Edmiston, Susan Louise | Confidential - Available Upon Request | | | | | | | |
| 4985792 | Edmonds, Naomi | Confidential - Available Upon Request | | | | | | | |
| 4994580 | Edmondson, Dianna | Confidential - Available Upon Request | | | | | | | |
| 4981938 | Edmonson Jr., Charles | Confidential - Available Upon Request | | | | | | | |
| 4996374 | Edmund, Traci | Confidential - Available Upon Request | | | | | | | |
| 4920245 | EDNA E J FRANCIS APC | EDNA E J FRANCIS ESQ | PO Box 65556 | | | LOS ANGELES | CA | 90065 | |
| 4911336 | EDP Renewables North America LLC | c/o EDP Renewables North America LLC | Attn: Leslie A. Freiman, Randy Sawyer | 808 Travis, Suite 700 | | Houston | TX | 77002 | |
| 4911337 | EDP Renewables North America LLC | c/o ORRICK, HERRINGTON & SUTCLIFFE LLP | Attn: Lorraine McGowen, | 51 West 52nd Street | | New York | NY | 10019 | |
| 4911338 | EDP Renewables North America LLC | c/o ORRICK, HERRINGTON & SUTCLIFFE LLP | Attn: Debra Felder | 1152 15th Street, NW | | Washington | DC | 20005 | |
| 4911339 | EDP Renewables North America LLC | c/o ORRICK, HERRINGTON & SUTCLIFFE LLP | Attn: Thomas C. Mitchell | The Orrick Building | 405 Howard Street | San Francisco | CA | 94105 | |
| 4994016 | Edrada, Gerardo | Confidential - Available Upon Request | | | | | | | |
| 4920246 | EDS FINANCIAL SERVICES INC | TRUE MRI | 24 HAMMOND UNIT C | | | IRVINE | CA | 92618 | |
| 4934492 | EDSON, DAVID | Confidential - Available Upon Request | | | | | | | |
| 4923562 | EDSON, JULIE B | Confidential - Available Upon Request | | | | | | | |
| 4920250 | EDUCATE 360 LLC | DBA PROJECT MANAGEMENT ACADEMY | 1241 CUMBERLAND AVE STE A | | | WEST LAFAYETTE | IN | 47906 | |
| 4920251 | EDUCATION OUTSIDE | 135 VAN NESS AVE STE 408 | | | | SAN FRANCISCO | CA | 94109 | |
| 4920253 | EDWARD A VANEK DO INC | MERCED ADVANCED ORTHOPEDICS | 3140 APRON AVE | | | ATWATER | CA | 95301-5103 | |
| 4937147 | Edward B.Chatoian; Gabriel Calderon, Edward B Chatoian Law Offices | 2607 Fresno Street Suite C | | | | Lemoore | CA | 93245 | |
| 4920255 | EDWARD C HUGHES MD INC | 8221 N FRESNO ST | | | | FRESNO | CA | 93720 | |
| 4920258 | EDWARD D JENNINGS DC | JENNINGS CHIRO NEUROLOGY CLINIC | 2020 HURLEY WAY SUITE 485 | | | SACRAMENTO | CA | 95825 | |
| 4920259 | EDWARD DAMORE M D | 2430 SAMARITAN DR | | | | SAN JOSE | CA | 95124 | |
| 4920261 | EDWARD ELIZONDO CREMATA DC | 39355 CALIFORNIA ST STE 106 | | | | FREMONT | CA | 94588 | |
| 4920265 | EDWARD L AUEN PHD MD INC | PRO HEALTH MEDICAL GRP | 1401 SPANOS CT #122 | | | MODESTO | CA | 95355 | |
| 4920269 | EDWARD SUN MD INC | EDWARD SUN | PO Box 760 | | | MILLBRAE | CA | 94030 | |
| 6124533 | Edward Wadsworth, Suzanne Wadsworth | Thompson Law Offices, PC | Bobby Thompson, Esq. | 700 Airport, Blvd., Suite 160 | | Burlingame | CA | 94010 | |
| 6124539 | Edward Wadsworth, Suzanne Wadsworth | Mary Alexander & Associates, PC | Jennifer L. Fiore, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124545 | Edward Wadsworth, Suzanne Wadsworth | Mary Alexander & Associates, PC | Mary Alexander, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124552 | Edward Wadsworth, Suzanne Wadsworth | Mary Alexander & Associates, PC | Sophia M. Achermann, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 5006328 | Edward, Eveline | Confidential - Available Upon Request | | | | | | | |
| 4975496 | Edwards | 0914 PENINSULA DR | 3960 Shelter Glen Way | | | Santa Rosa | CA | 95404 | |
| 4977993 | Edwards, Alfred | Confidential - Available Upon Request | | | | | | | |
| 4984778 | Edwards, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4984899 | Edwards, Charles | Confidential - Available Upon Request | | | | | | | |
| 4992682 | Edwards, Cynthia | Confidential - Available Upon Request | | | | | | | |
| 4988161 | Edwards, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4989850 | Edwards, Darrell | Confidential - Available Upon Request | | | | | | | |
| 4988362 | Edwards, Francis | Confidential - Available Upon Request | | | | | | | |
| 4983029 | Edwards, Glenn | Confidential - Available Upon Request | | | | | | | |
| 4984920 | Edwards, James | Confidential - Available Upon Request | | | | | | | |
| 4981355 | Edwards, James | Confidential - Available Upon Request | | | | | | | |
| 4923082 | EDWARDS, JANIE L | Confidential - Available Upon Request | | | | | | | |
| 4978042 | Edwards, John | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4923325 | EDWARDS, JOHN B | Confidential - Available Upon Request | | | | | | | |
| 4991946 | Edwards, Karen | Confidential - Available Upon Request | | | | | | | |
| 4993940 | Edwards, Kathleen | Confidential - Available Upon Request | | | | | | | |
| 4981979 | Edwards, Kathryn | Confidential - Available Upon Request | | | | | | | |
| 4984098 | Edwards, Marilyn | Confidential - Available Upon Request | | | | | | | |
| 5006497 | Edwards, Mark | Confidential - Available Upon Request | | | | | | | |
| 4976569 | Edwards, Mark | Confidential - Available Upon Request | | | | | | | |
| 4924784 | EDWARDS, MARK R | Confidential - Available Upon Request | | | | | | | |
| 4977615 | Edwards, Merlin | Confidential - Available Upon Request | | | | | | | |
| 4981043 | Edwards, Raymond | Confidential - Available Upon Request | | | | | | | |
| 4982888 | Edwards, Robert | Confidential - Available Upon Request | | | | | | | |
| 4928207 | EDWARDS, ROBERT WAYNE | THE HOP COACH | PO Box 669 | | | SODDY DAISY | TN | 37384 | |
| 4993231 | Edwards, Robertta | Confidential - Available Upon Request | | | | | | | |
| 4979572 | Edwards, Sonja | Confidential - Available Upon Request | | | | | | | |
| 4993086 | Edwards, Steven | Confidential - Available Upon Request | | | | | | | |
| 4995354 | Edwards, Truie | Confidential - Available Upon Request | | | | | | | |
| 4980400 | Edwards, William | Confidential - Available Upon Request | | | | | | | |
| 4983922 | Edwards, Wilma | Confidential - Available Upon Request | | | | | | | |
| 4987503 | Edwardsen, Mary | Confidential - Available Upon Request | | | | | | | |
| 6009937 | Edwin DeSilva or Kevin Perreira | Confidential - Available Upon Request | | | | | | | |
| 4920273 | EDWIN R BRIDGES INC | 2729 MISSION ST STE 203 | | | | SAN FRANCISCO | CA | 94110 | |
| 4915038 | Edwinson, Margaret Rose | Confidential - Available Upon Request | | | | | | | |
| 4920275 | EEI | EDISON ELECTRIC INSTITUTE | 701 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20004-2696 | |
| 4991714 | Eejima, Bruce | Confidential - Available Upon Request | | | | | | | |
| 5839644 | EEN CA Blackspring Ridge I Wind Project LP and Enbridge Blackspring Ridge I Wind Project LP | 1010, Gauchetiere West, Suite 2000 | | | | Montreal | QC | H3B 2N2 | Canada |
| 4932621 | EEN LP and Enbridge LP | 345 Davis Road | | | | Oakville | ON | L6J 2X1 | CANADA |
| 4920278 | EFACEC ENERGIA MAQUINAS | E EQUIPAMENTOS ELECTRICOS SA | LUGAR DA ARROTEIA | | | LEÇA DO BALIO | | 04465 | PORTUGAL |
| 4920279 | EFACEC USA INC | 2755 NORTHWOODS PKWY | | | | NORCROSS | GA | 30071 | |
| 4920280 | EFFECTIVE TECHNOLOGIES INC | 1250 OAKMEAD PKWY STE 210 | | | | SUNNYVALE | CA | 94085-4037 | |
| 4920281 | EFFICIENCY FORWARD INC | 91 HARTWELL AVE 3RD FLR | | | | LEXINGTON | MA | 02421 | |
| 4920282 | EFFICIENCY VALUATION ORGANIZATION | 1629 K ST NW STE 300 | | | | WASHINGTON | DC | 20006 | |
| 4920283 | EFFICIENT DRIVETRAINS INC | 1181 CADILLAC CT | | | | MILPITAS | CA | 95035 | |
| 4981303 | Effron, JoAnn | Confidential - Available Upon Request | | | | | | | |
| 4920284 | EFI GLOBAL INC | 3030 N ROCKY POINT DR W STE 53 | | | | TAMPA | FL | 33607 | |
| 5822131 | EFRAIN GARCIA | Confidential - Available Upon Request | | | | | | | |
| 4920286 | EGAN ELECTRIC INC | 2625 AZTEC DR STE C | | | | CHICO | CA | 95928 | |
| 4989856 | Egan, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4986636 | Egan, Donald | Confidential - Available Upon Request | | | | | | | |
| 4990282 | Egan, Sue | Confidential - Available Upon Request | | | | | | | |
| 4930839 | EGAN, TIMOTHY J | Confidential - Available Upon Request | | | | | | | |
| 4930840 | EGAN, TIMOTHY J | ATTORNEY AT LAW | 30 5TH ST STE 100 | | | PETALUMA | CA | 94952 | |
| 4981132 | Egan, Tom | Confidential - Available Upon Request | | | | | | | |
| 4977034 | EGBERT JR, DAVID R | Confidential - Available Upon Request | | | | | | | |
| 4991896 | Egbert, Jill | Confidential - Available Upon Request | | | | | | | |
| 4980041 | Egbert, John | Confidential - Available Upon Request | | | | | | | |
| 4923383 | EGBERT, JOHN K | Confidential - Available Upon Request | | | | | | | |
| 4975973 | Egbert, Mike | Confidential - Available Upon Request | | | | | | | |
| 4928146 | EGELHOFF, ROBERT | Confidential - Available Upon Request | | | | | | | |
| 4920288 | EGENCIA LLC | 10190 COVINGTON CROSS DR | | | | LAS VEGAS | NV | 89144 | |
| 4928147 | EGERT, ROBERT | MD | 552 VALLOMBROSA AVE | | | CHICO | CA | 95926 | |
| 4992872 | Eggenberger, James | Confidential - Available Upon Request | | | | | | | |
| 4984986 | Eggert, Robert | Confidential - Available Upon Request | | | | | | | |
| 4941743 | Eggertsen, Paula | Confidential - Available Upon Request | | | | | | | |
| 4988363 | Eggett, William | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4935320 | Eggleston, Coaster | Confidential - Available Upon Request | | | | | | | |
| 6117765 | Eggleton, Daniel C | Confidential - Available Upon Request | | | | | | | |
| 4920289 | EGLESIA BAUTISTA NORTHGATE | 2736 NORTHGATE BLVD | | | | SACRAMENTO | CA | 95833 | |
| 4980971 | Eglip, Fred | Confidential - Available Upon Request | | | | | | | |
| 4998115 | Egner, Richard | Confidential - Available Upon Request | | | | | | | |
| 5804311 | Egoscue Law Group Inc. | 3777 Long Beach Blvd | Ste 280 | | | Long Beach | CA | 90807 | |
| 4930976 | EGOSCUE, TRACY J | EGOSCUE LAW GROUP INC | 3777 LONG BEACH BLVD STE 280 | | | LONG BEACH | CA | 90807 | |
| 4920290 | EGPNA RENEWABLE ENERGY | PARTNERS LLC | CORPORATION TRUST CENTER | 1209 ORANGE STREET | | WILMINGTON | DE | 19801 | |
| 4920291 | E-HAZARD MANAGEMENT LLC | E-HAZARD | 3018 EASTPOINT PKWY | | | LOUISVILLE | KY | 40223 | |
| 4996333 | Ehlers, Allan | Confidential - Available Upon Request | | | | | | | |
| 4911481 | Ehlers, Allan Earl | Confidential - Available Upon Request | | | | | | | |
| 4982245 | Ehlman, Allen | Confidential - Available Upon Request | | | | | | | |
| 4986462 | Ehrat, Stephen | Confidential - Available Upon Request | | | | | | | |
| 4988085 | Ehresman, Bruce Erik | Confidential - Available Upon Request | | | | | | | |
| 4994933 | Eich, Francis | Confidential - Available Upon Request | | | | | | | |
| 4994698 | Eichman, Cheryl | Confidential - Available Upon Request | | | | | | | |
| 4981671 | Eichner, Betty | Confidential - Available Upon Request | | | | | | | |
| 4979926 | Eide, Gary | Confidential - Available Upon Request | | | | | | | |
| 4978721 | Eide, Patricia | Confidential - Available Upon Request | | | | | | | |
| 5807552 | EIF HAYPRESS HYDROELECTRIC, INC. (LWR) | Attn: Chris Sinclair | Northbrook Energy | 14550 N Frank Lloyd Wright Boulevard, Suite 210 | | Scottsdale | AZ | 85260 | |
| 5803523 | EIF HAYPRESS HYDROELECTRIC, INC. (LWR) | 14550 N FRANK LLOYD WRIGHT BLV | SUITE 210 | | | SCOTTSDALE | AZ | 85260 | |
| 5803524 | EIF HAYPRESS HYDROELECTRIC, INC. (MDL) | Attn: Chris Sinclair | Northbrook Energy | 14550 N Frank Lloyd Wright Boulevard, Suite 210 | | Scottsdale | AZ | 85260 | |
| 4920292 | EIF HAYPRESS LLC | 14550 N FRANK LLOYD WRIGHT BLV | Suite 210 | | | SCOTTSDALE | AZ | 85260 | |
| 5807554 | EIF PANOCHE (FIREBAUGH) | Attn: David Fisher | 43833 W. Panoche Rd | | | Firebaugh | CA | 93622 | |
| 5803525 | EIF PANOCHE (FIREBAUGH) | 43883 W PANOCHE RD | | | | FIREBAUGH | CA | 93622 | |
| 4920293 | EIGENPATTERNS INC | 1527, Ilikai Avenue | | | | San Jose | CA | 95118 | |
| 6015451 | EigenPatterns Inc. | Attn: Krishna Karambakkam | 1527 ILIKAI Avenue | | | San Jose | CA | 95118 | |
| 6015451 | EigenPatterns Inc. | Ellenoff Grossman & Schole LLP | 1345 Avenue of the Americas, 11th Floor | Attn: Howard J. Berman, Esq. | | New York | NY | 10105 | |
| 4975734 | Eimers | 0244 PENINSULA DR | 2301 TUSTIN AVE | | | Newport Beach | CA | 92660 | |
| 4995489 | Einck, Randy | Confidential - Available Upon Request | | | | | | | |
| 4985977 | Einer, Lourdes | Confidential - Available Upon Request | | | | | | | |
| 4973109 | Eisa, Elamein | Confidential - Available Upon Request | | | | | | | |
| 4992950 | Eisan, Gloria | Confidential - Available Upon Request | | | | | | | |
| 4986384 | Eisenberg-Smith, Annette | Confidential - Available Upon Request | | | | | | | |
| 4986270 | Eisler, Bonnie Lee | Confidential - Available Upon Request | | | | | | | |
| 4977913 | Eismann, Mary | Confidential - Available Upon Request | | | | | | | |
| 4981306 | Eitelgeorge, Jack | Confidential - Available Upon Request | | | | | | | |
| 4997703 | Ekberg, William | Confidential - Available Upon Request | | | | | | | |
| 4914395 | Ekberg, William M | Confidential - Available Upon Request | | | | | | | |
| 4994234 | Ekhammer, Karen | Confidential - Available Upon Request | | | | | | | |
| 4987567 | Ekman, Lovie Sue | Confidential - Available Upon Request | | | | | | | |
| 4996432 | Ekstrom, Bertha | Confidential - Available Upon Request | | | | | | | |
| 4920297 | EL CAMINO HOSPITAL | PO Box 39034 | | | | SAN FRANCISCO | CA | 94139 | |
| 4920298 | EL CAMINO HOSPITAL FOUNDATION | 2500 GRANT RD | | | | MOUNTAIN VIEW | CA | 94040 | |
| 4920299 | EL CERRITO HAND THERAPY & ACUPUNCTU | DBA OAKLAND HAND THERAPY | 6328 FAIRMOUNT AVE #220 | | | EL CERRITO | CA | 94530 | |
| 4920300 | EL CERRITO HIGH SCHOOL STUDENT | ACTIVITY FUND | PO Box 2376 | | | EL CERRITO | CA | 11111 | |
| 4920301 | EL CONCILIO DE FRESNO INC | 1515 DIVISADERO STE 107 | | | | FRESNO | CA | 93721 | |
| 4920302 | EL CONCILIO OF SAN MATEO COUNTY | 3180 MIDDLEFIELD RD | | | | REDWOOD CITY | CA | 94063 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 264 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5807556 | EL DORADO (MONTGOMERY CK) | Attn: Greg Rizzo | One Tech Drive | | | Andover | MA | 01810 | |
| 5803526 | EL DORADO (MONTGOMERY CK) | PARTNERS LLC | ONE TECH DR STE 220 | | | ANDOVER | MA | 01810 | |
| 4920303 | EL DORADO AG IN THE CLASSROOM | PO Box 522 | | | | SHINGLE SPRINGS | CA | 95682 | |
| 4920304 | EL DORADO BROADCASTERS LLC | 12370 Hesperia Road # 16 | | | | Victorville | CA | 92395 | |
| 4920305 | EL DORADO COMMUNITY FOUNDATION | 312 MAIN ST STE 201 | | | | PLACERVILLE | CA | 95667 | |
| 4920306 | EL DORADO COUNTY | AIR QUALITY MANAGEMENT DISTRICT | 345 FAIR LN BLDG T-1 | | | PLACERVILLE | CA | 95667 | |
| 4920308 | EL DORADO COUNTY | ENVIORNMENTAL MANAGEMENT DEPT | 2850 FAIRLANE CT BUILDING C | | | PLACERVILLE | CA | 95667 | |
| 4920307 | EL DORADO COUNTY | DEPARTMENT OF TRANSPORTATION | 2850 FAIR LANE CT | | | PLACERVILLE | CA | 95667 | |
| 4920309 | EL DORADO COUNTY CHAMBER OF | COMMERCE | 542 MAIN ST | | | PLACERVILLE | CA | 95667 | |
| 4920310 | EL DORADO COUNTY FAIR ASSOC | 100 PLACERVILLE DR | | | | PLACERVILLE | CA | 95667 | |
| 4920311 | EL DORADO COUNTY FIRE SAFE COUNCIL | PO Box 1011 | | | | DIAMOND SPRINGS | CA | 11111 | |
| 4920312 | EL DORADO COUNTY HABITAT FOR | HUMANITY | 6168 PLEASANT VALLEY RD | | | EL DORADO | CA | 95623 | |
| 4920313 | El Dorado County Tax Collector | P.O. Box 678002 | | | | Placerville | CA | 95667-8002 | |
| 5006193 | El Dorado Disposal | 580 Truck St | | | | Placerville | CA | 95667 | |
| 4920314 | EL DORADO HILLS CHAMBER OF | COMMERCE | 2085 VINE ST STE 105 | | | EL DORADO HILLS | CA | 95762 | |
| 4920315 | EL DORADO HILLS COMMUNITY | SERVICES DISTRICT | 1021 HARVARD WAY | | | EL DORADO HILLS | CA | 95762-4353 | |
| 4920316 | EL DORADO HILLS COMMUNITY SERVICES | DISTRICT FOUNDATION | 1021 HARVARD WAY | | | EL DORADO HILLS | CA | 95762 | |
| 4932622 | El Dorado Hydro, LLC | One Tech Drive, Suite 220 | | | | Andover | MA | 01810 | |
| 5862223 | El Dorado Hydro, LLC | Enel Green Power North America, Inc., | Attn: Meg Bateman | 100 Brickstore Square, Suite 300 | | Andover | MA | 01810 | |
| 5862223 | El Dorado Hydro, LLC | Stoel Rives LLP | Attn: Oren Buchanan Haker | 760 SW Ninth Ave, Suite 3000 | | Portland | OR | 97205 | |
| 5862223 | El Dorado Hydro, LLC | Stoel Rives LLP | Gabrielle Glemann | 600 University St. Suite 3600 | | Seattle | WA | 98101 | |
| 5807555 | EL DORADO IRRIGATION | Attn: Jim Abercrombie | El Dorado Irrigation District | 2890 Mosquito Rd. | | Placerville | CA | 95667 | |
| 4920318 | EL DORADO PAIN MANAGEMENT CENTER | 1208 SUNCAST LN | | | | EL DORADO HILLS | CA | 95762 | |
| 4920319 | EL DORADO PARK COMMUNITY | DEVELOPMENT CORPORATION | 1343 E BARSTOW AVE | | | FRESNO | CA | 93710 | |
| 4920320 | EL DORADO SURGERY CENTER | CENTER FOR PAIN MANAGEMENT | 4745 E CAMP LOWELL DR | | | TUCSON | AZ | 85712 | |
| 4920322 | EL MERCADO LLC | 4546 EL CAMINO REAL #222 | | | | LOS ALTOS | CA | 94022 | |
| 4920323 | EL OBSERVADOR FOUNDATION | 1042 W HEDDING ST #250 | | | | SAN JOSE | CA | 95126 | |
| 4920324 | EL PASO NATURAL GAS CO | 1001 LOUISIANA ST | | | | HOUSTON | TX | 77002 | |
| 6028506 | El Paso Natural Gas Company, LLC | Diana Wendling | P.O. Box 1087 | Office No. 526B | | Colorado Springs | CO | 80944 | |
| 6028506 | El Paso Natural Gas Company, LLC | Jimmy Kralosky | P.O. Box 1087 | Office #512 D | | Colorado Springs | CO | 80944 | |
| 5803529 | EL RICO GSA | 101 W. Walnut Street | | | | Pasadena | CA | 91103 | |
| 4921079 | ELAHI, FOAD | FOAD ELAHI MD CA CTR OF PAIN MED | 1144 NORMAN DR STE 104 | | | MANTECA | CA | 95336 | |
| 4925707 | ELAM, NANCY | Confidential - Available Upon Request | | | | | | | |
| 4979395 | Elam, Rodney | Confidential - Available Upon Request | | | | | | | |
| 4997605 | Elatrache, Hikmat | Confidential - Available Upon Request | | | | | | | |
| 4988163 | Elberling, Lance | Confidential - Available Upon Request | | | | | | | |
| 5829137 | Elbert O. Speidel & Associates | 1750 Portola st. | | | | San Luis Obispo | CA | 93405 | |
| 4979688 | Elbing, Nancy | Confidential - Available Upon Request | | | | | | | |
| 4927982 | ELDER JR, RICHARD E | Confidential - Available Upon Request | | | | | | | |
| 4994391 | Elder, Elwood | Confidential - Available Upon Request | | | | | | | |
| 4980809 | Elder, Eric | Confidential - Available Upon Request | | | | | | | |
| 4989433 | Elder, Timothy | Confidential - Available Upon Request | | | | | | | |
| 4975407 | Elderen, Daniel Van | Confidential - Available Upon Request | | | | | | | |
| 4975408 | Elderen, Van | Confidential - Available Upon Request | | | | | | | |
| 4987826 | Eldridge, Clinton | Confidential - Available Upon Request | | | | | | | |
| 4982303 | Eldridge, Robert | Confidential - Available Upon Request | | | | | | | |
| 4990644 | Eldridge, William | Confidential - Available Upon Request | | | | | | | |
| 4920332 | Electra Power House | Pacific Gas & Electric Company | 12626 Jackson Gate Road | | | Jackson | CA | 95642-9543 | |
| 4920333 | ELECTRIC AUTO ASSOCIATION | PO Box 639 | | | | LOS ALTOS | CA | 94023 | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 265 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 305
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4920334 | ELECTRIC CLOUD INC | 35 S MARKET ST #100 | | | | SAN JOSE | CA | 95113 | |
| 4920335 | ELECTRIC DRIVE TRANSPORTATION | ASSOCIATION (EDTA) | 1250 EYE ST NW STE 902 | | | WASHINGTON | DC | 20005 | |
| 4920336 | ELECTRIC LIGHTWARE LLC | INTEGRA TELECOM | PO Box 2966 | | | MILWAUKEE | WI | 53201 | |
| 4920337 | ELECTRIC LIGHTWAVE LLC | DBA INTEGRA TELECOM | 1201 NE LLOYD BLVD #500 | | | PORTLAND | OR | 97232 | |
| 4920338 | ELECTRIC MACHINERY CO INC | PO Box 200789 | | | | PITTSBURG | PA | 15251-0789 | |
| 4920339 | ELECTRIC MACHINERY COMPANY INC | 800 CENTRAL AVE | | | | MINNEAPOLIS | MN | 55413 | |
| 6021376 | Electric Motor & Contracting Co., Inc. | 3703 Cook Blvd. | | | | Chesapeake | VA | 23323 | |
| 4920341 | ELECTRIC MOTOR SHOP AND | SUPPLY INC | PO Box 446 | | | FRESNO | CA | 93709 | |
| 4920342 | ELECTRIC MOTOR WERKS INC | EMOTORWERKS | 846 BANSTEN RD | | | SAN CARLOS | CA | 94070 | |
| 4920343 | ELECTRIC POWER GROUP LLC | 201 S LAKE AV STE 400 | | | | PASADENA | CA | 91101 | |
| 4920344 | ELECTRIC POWER RESEARCH INSTITUTE | EPRI | 13014 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| 4920346 | ELECTRIC UTILITY INDUSTRY SUSTAINAB | SUPPLY CHAIN ALLIANCE | 638 W 39TH ST | | | KANSAS CITY | MO | 61444 | |
| 4920347 | ELECTRIC UTILTIY INDUSTRY | SUSTAINABLE SUPPLY CHAIN ALLIANCE | PO Box 419264 | | | KANSAS CITY | MO | 64141 | |
| 4920349 | ELECTRICAL INSULATION SUPPLIERS INC | 41444 CHRISTY ST | | | | FREMONT | CA | 94538-5105 | |
| 4920351 | ELECTRICAL RELIABILITY SERVICES INC | 24865 NETWORK PL | | | | CHICAGO | IL | 60673-1248 | |
| 4920350 | ELECTRICAL RELIABILITY SERVICES INC | 610 EXECUTIVE CAMPUS DR | | | | WESTERVILLE | OH | 43082 | |
| 4920352 | ELECTRICAL SAFETY CONSULTANTS | INTERNATIONAL INC (ESCI INC) | PO Box 2822 | | | BELLINGHAM | WA | 98227 | |
| 4920354 | ELECTRO COMPOSITES 2008 ULC | 325 SCOTT ST | | | | ST JEROME | QC | J7Z 1H3 | CANADA |
| 4920355 | ELECTRO MOTIVE FORCE INC | 14250 CENTRAL AVE UNIT A | | | | CHINO | CA | 91710 | |
| 4920357 | ELECTRO TECH MACHINING INC | PO Box 1208 | | | | LONG BEACH | CA | 90801-1208 | |
| 5015765 | Electrodata Inc. | Eddy Wright | P.O. Box 31780 | | | Independence | OH | 44131 | |
| 4920359 | ELECTROLOCK INC | PO Box 645249 | | | | CINCINNATI | OH | 45264 | |
| 5820811 | Electromark | 39289 Treasury Center | | | | Chicago | IL | 60694 | |
| 5820811 | Electromark | 6188 West Port Bay Rd | | | | Wolcott | NY | 14590 | |
| 4920360 | ELECTROMECHANICAL ENGR ASSOC | 150 SECO RD | | | | MONROEVILLE | PA | 15146 | |
| 4920361 | ELECTRONIC WAVEFORM LAB INC | 5702 BOLSA AVE | | | | HUNTINGTON BEACH | CA | 92649 | |
| 4936004 | Electronics Plus, Mark & Ellen Avner | 823 4th Street | | | | San Rafael | CA | 94901 | |
| 4920363 | ELECTROSTIM MEDICAL SERVICES INC | 3504 CRAGMONT DR STE 100 | | | | TAMPA | FL | 33619 | |
| 5824121 | Electroswitch Switches & Relays | 180 King Ave. | | | | Weymouth | MA | 02188-2904 | |
| 4920364 | ELECTROTEK CONCEPTS INC | 1000 NEW DURHAM RD | | | | EDISON | NJ | 08818 | |
| 4990352 | Elemen, Richard | Confidential - Available Upon Request | | | | | | | |
| 4920365 | ELEMENT FLEET MANAGEMENT US CORP | ELEMENT FINANCIAL SERVICES LLC | 940 RIDGEBROOK RD | | | SPARKS | MD | 21152-9390 | |
| 6024695 | Elements Plus Inc. | 865 Market Street, C34 | | | | San Francisco | CA | 94103 | |
| 4913153 | Elent, Roman | Confidential - Available Upon Request | | | | | | | |
| 4997037 | Elent, Roman | Confidential - Available Upon Request | | | | | | | |
| 4920367 | ELEOS MOBILITY SERVICE LLC | 2531 EVERGREEN DR | | | | SAN BRUNO | CA | 94066 | |
| 5803527 | ELEQUANT INC | 575 Market St | STE 2025 | | | San Francisco | CA | 94105 | |
| 4920369 | ELEVATION CHIROPRACTIC | DR MICHAEL COLPITTS DC INC | 11425 DONNER PASS RD STE 12A | | | TRUCKEE | CA | 96161 | |
| 4986508 | Elford, Mike | Confidential - Available Upon Request | | | | | | | |
| 4982580 | Elgazzar, Elie | Confidential - Available Upon Request | | | | | | | |
| 4985347 | Elgazzar, Sabet | Confidential - Available Upon Request | | | | | | | |
| 4987935 | Elgazzar, Soliman | Confidential - Available Upon Request | | | | | | | |
| 4920370 | ELGRAM INC | 2740 98TH AVE | | | | OAKLAND | CA | 94605 | |
| 4993440 | Elia, Gary | Confidential - Available Upon Request | | | | | | | |
| 4988866 | Eliades, Timothy | Confidential - Available Upon Request | | | | | | | |
| 4992034 | Elias, Devoir | Confidential - Available Upon Request | | | | | | | |
| 4981777 | Elias, Richard | Confidential - Available Upon Request | | | | | | | |
| 4998095 | Elijah, Marshall | Confidential - Available Upon Request | | | | | | | |
| 4914874 | Elijah, Marshall Lee | Confidential - Available Upon Request | | | | | | | |
| 4994984 | Elin, Jeffrey | Confidential - Available Upon Request | | | | | | | |
| 4920378 | ELIOS CHARITABLE FOUNDATION | 99 SHOTWELL ST | | | | SAN FRANCISCO | CA | 94103 | |
| 4920381 | ELISABETH BALL & ASSOCIATES INC | 2812 CHLOE CT | | | | CASTRO VALLEY | CA | 94546 | |
| 4986386 | Elise, Tracy | Confidential - Available Upon Request | | | | | | | |
| 4920382 | ELITE AGRICULTURE LLC | 144 WESTLAKE AVE | | | | WATSONVILLE | CA | 95076 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 266 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 306
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4920383 | ELITE BIOMECHANICAL DESIGN | 9 GOVERNORS LN | | | | CHICO | CA | 95926 | |
| 4920384 | ELITE REPAIR SERVICES LLC | PO Box 294601 | | | | PHELAN | CA | 92329 | |
| 4933326 | Elixiria | 245 Market Street | | | | San Francisco | CA | 94105 | |
| 5803528 | ELIZABETH ANN WILKINS | WILKINS COMMUNICATIONS | 916 BYNUM RD | | | PITTSBORO | NC | 27312 | |
| 4920388 | ELIZABETH SHERWOOD RANDALL | 46 HAMPTON RD | | | | PIEDMONT | CA | 94611 | |
| 4994685 | Elizalde, Joycylyn | Confidential - Available Upon Request | | | | | | | |
| 4979682 | Elizondo, Edward | Confidential - Available Upon Request | | | | | | | |
| 4997628 | Elizondo, Jim | Confidential - Available Upon Request | | | | | | | |
| 4920390 | ELK GROVE CHAMBER OF COMMERCE | 9401 E STOCKTON BLVD STE 125 | | | | ELK GROVE | CA | 95624 | |
| 4920391 | ELK GROVE COMMUNITY COUNCIL | 8517 ALFAMA WAY | | | | ELK GROVE | CA | 95757 | |
| 4920392 | ELK GROVE FOOD BANK SERVICES | PO Box 1447 | | | | ELK GROVE | CA | 11111 | |
| 4920393 | ELK GROVE PARTNERS III LLC | 1200 CONCORD AVE STE 200 | | | | CONCORD | CA | 94520 | |
| 4920394 | ELK GROVE PARTNERS V LLC | 1200 CONCORD AVE STE 200 | | | | CONCORD | CA | 94520 | |
| 4920395 | ELK GROVE UNIFIED SCHOOL DISTRICT | 9510 ELK GROVE FLORIN RD | | | | ELK GROVE | CA | 95624 | |
| 4920396 | ELK GROVE YOUTH SPORTS FOUNDATION | 9360 BRUCEVILLE RD 106-172 | | | | ELK GROVE | CA | 95757 | |
| 4932625 | Elk Hills Power LLC | 488 Eighth Avenue | | | | San Diego | CA | 92101-7123 | |
| 4920397 | ELK MOUNTAIN ENERGY LLC | 20818 E EASTMAN AVE | | | | AURORA | CO | 80013 | |
| 4949860 | Elkhorn Dairy, et al | Bravo & Margules | 1315 Seventh Ave. | | | San Francisco | CA | 94122 | |
| 6123212 | Elkhorn Dairy, et al. | Terrance C. Thom, Esq. | Stafford Rosenbaum LLP | 1200 North Mayfair Road, #430 | | Milwaukee | WI | 53226 | |
| 6123195 | Elkhorn Dairy, et.al. | Lawrence Law Office | David Albers, Esq. | PO Box 117 | | St. Nazianz | WI | 54232 | |
| 6123199 | Elkhorn Dairy, et.al. | Lawrence Law Office | Scott Lawrence, Esq. | PO Box 117 | | St. Nazianz | WI | 54232 | |
| 4920398 | ELKHORN SLOUGH FOUNDATION | 1698 ELKHORN RD | | | | WATSONVILLE | CA | 95076 | |
| 4935327 | Elkins, Lawrence | Confidential - Available Upon Request | | | | | | | |
| 4920399 | ELKS NATIONAL FOUNDATION | 2750 N LAKEVIEW AVE | | | | CHICAGO | IL | 60614-2256 | |
| 4993014 | Elledge, Melody | Confidential - Available Upon Request | | | | | | | |
| 4995980 | Ellefsen, Danny | Confidential - Available Upon Request | | | | | | | |
| 4911689 | Ellefsen, Danny E | Confidential - Available Upon Request | | | | | | | |
| 4983508 | Ellefsen, Earl | Confidential - Available Upon Request | | | | | | | |
| 4920400 | ELLEN MARIE WINTER | Confidential - Available Upon Request | | | | | | | |
| 4918166 | ELLEN, CHRISTOPHER LAURENCE | Confidential - Available Upon Request | | | | | | | |
| 4975275 | Ellena, Jack | Confidential - Available Upon Request | | | | | | | |
| 4920401 | ELLER PHYSICAL THERAPY INC | PO Box 990955 | | | | REDDING | CA | 96099-0955 | |
| 4981898 | Elling, James | Confidential - Available Upon Request | | | | | | | |
| 4975653 | Elliott | 0857 LASSEN VIEW DR | 842 Lassen View Trail | | | Lake Almanor | CA | 96137 | |
| 4920404 | ELLIOTT INDUSTRIES INC | 1509 HAMILTON RD | | | | BOSSIER CITY | LA | 71111 | |
| 5804270 | Elliott Management Corporation | c/o Ropes & Gray LLP | Attn: Gregg Galardi, Keith Wofford, Daniel Egan | 1211 Avenue of the Americas | | New York | NY | 10036-8704 | |
| 5804272 | Elliott Management Corporation | c/o Ropes & Gray LLP | Attn: Stephen Moeller-Sally, Matthew L. McGinnis | Prudential Tower, 800 Boylston Street | | Boston | MA | 02199-3600 | |
| 4920405 | ELLIOTT MANUFACTURING CO INC | PO Box 11277 | | | | FRESNO | CA | 93772 | |
| 4915871 | ELLIOTT, ALVIN J | ALS SEPTIC TANK SERVICE | PO Box 2225 | | | MORGAN HILL | CA | 95038 | |
| 4918708 | ELLIOTT, COLIN HENRY | C H ELLIOTT & ASSOCIATES | 55 NEW MONTGOMERY ST STE 510 | | | SAN FRANCISCO | CA | 94105 | |
| 5823234 | Elliott, Colin Henry | Confidential - Available Upon Request | | | | | | | |
| 4997474 | Elliott, Ed | Confidential - Available Upon Request | | | | | | | |
| 4914012 | Elliott, Ed Stanley | Confidential - Available Upon Request | | | | | | | |
| 4979676 | Elliott, Frank | Confidential - Available Upon Request | | | | | | | |
| 4982870 | Elliott, Gary | Confidential - Available Upon Request | | | | | | | |
| 4985223 | Elliott, Hari Nam | Confidential - Available Upon Request | | | | | | | |
| 4984327 | Elliott, Jeryldine | Confidential - Available Upon Request | | | | | | | |
| 4933637 | Elliott, John | Confidential - Available Upon Request | | | | | | | |
| 4923368 | ELLIOTT, JOHN G | ELLIOTT ACUPUNTURE | 1257 WEST ST | | | REDDING | CA | 96001 | |
| 4993818 | Elliott, Juanita | Confidential - Available Upon Request | | | | | | | |
| 4979230 | Elliott, Kenneth | Confidential - Available Upon Request | | | | | | | |

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 307
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4979060 | Elliott, Knight | Confidential - Available Upon Request | | | | | | | |
| 4980993 | Elliott, Linda | Confidential - Available Upon Request | | | | | | | |
| 4984440 | Elliott, Marietta | Confidential - Available Upon Request | | | | | | | |
| 5006476 | Elliott, William | Confidential - Available Upon Request | | | | | | | |
| 4932138 | ELLIOTT, WILLIAM G | Confidential - Available Upon Request | | | | | | | |
| 4975935 | ELLIS | 7265 HIGHWAY 147 | 4710 Pinesprings Dr | | | Reno | NV | 89509 | |
| 4920406 | ELLIS FENCE CO INC | 28633 US HWY 58 | | | | BARSTOW | CA | 92311 | |
| 4916477 | ELLIS, AUSTIN | Confidential - Available Upon Request | | | | | | | |
| 4980215 | Ellis, Billy | Confidential - Available Upon Request | | | | | | | |
| 4913523 | Ellis, Brian | Confidential - Available Upon Request | | | | | | | |
| 4997271 | Ellis, Brian | Confidential - Available Upon Request | | | | | | | |
| 4977420 | Ellis, Dale | Confidential - Available Upon Request | | | | | | | |
| 4986280 | Ellis, David | Confidential - Available Upon Request | | | | | | | |
| 4982069 | Ellis, Donald | Confidential - Available Upon Request | | | | | | | |
| 5854676 | Ellis, Donald | Confidential - Available Upon Request | | | | | | | |
| 4919925 | ELLIS, DONALD N | STRAWHOUSE | 457 HIGHWAY 299 | | | JUNCTION CITY | CA | 96048 | |
| 4949982 | Ellis, Donald Ray | Confidential - Available Upon Request | | | | | | | |
| 6123988 | Ellis, Donald Ray | Donald Ray Ellis, Pro Se | 125 Corte Maria | | | Pittsburg | CA | 94565 | |
| 6123976 | Ellis, Donald Ray | Allen Glaessner Hazelwood & Werth LLP | Kevin Patrick Allen | 180 Montgomery Street, Suite 1200 | | San Francisco | CA | 94104 | |
| 6123982 | Ellis, Donald Ray | Allen Glaessner Hazelwood & Werth LLP | Philip John Downs, Jr. | 180 Montgomery Street, Suite 1200 | | San Francisco | CA | 94104 | |
| 6124036 | Ellis, Donald Ray | Discrimination | San Francisco County Superior Court | 400 McAllister Street | | San Francisco | CA | 94102-4514 | |
| 4996846 | Ellis, James | Confidential - Available Upon Request | | | | | | | |
| 4912968 | Ellis, James S | Confidential - Available Upon Request | | | | | | | |
| 4984007 | Ellis, Judy | Confidential - Available Upon Request | | | | | | | |
| 4924700 | ELLIS, MARIA J | SPRING RIVERS ECOLOGICAL SCIENCES | 21451 CASSEL RD | | | CASSEL | CA | 96016 | |
| 4914317 | ELLIS, RACHEL | Confidential - Available Upon Request | | | | | | | |
| 4914349 | Ellis, Ricky | Confidential - Available Upon Request | | | | | | | |
| 4940823 | Ellis, Robert | Confidential - Available Upon Request | | | | | | | |
| 4989931 | Ellis, Robert | Confidential - Available Upon Request | | | | | | | |
| 4979849 | Ellis, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4982700 | Ellis, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4974882 | Ellis, Scott | Confidential - Available Upon Request | | | | | | | |
| 4983313 | Ellis, Stanley | Confidential - Available Upon Request | | | | | | | |
| 4930004 | ELLIS, STEVEN L | DR STEVEN ELLIS DO | 7539 SOQUEL DR | | | APTOS | CA | 95003 | |
| 4984335 | Ellis, Vicki | Confidential - Available Upon Request | | | | | | | |
| 4932234 | ELLIS, WLADISLAW | WLADISLAW ELLIS MD | 1220 OXFORD ST | | | BERKELEY | CA | 94709 | |
| 4920407 | ELLISON ENVIRONMENTAL INC | FLUID RESOURCE MANAGEMENT | 2385 PRECISION DR | | | ARROYO GRANDE | CA | 93420 | |
| 4917229 | ELLISON, BRUCE E | BRUCE E ELLISON A MEDICAL CORP | 6902 E CHOLLA ST | | | SCOTTSDALE | AZ | 85254 | |
| 4936558 | Ellison, Coeur-d-lene | Confidential - Available Upon Request | | | | | | | |
| 4992681 | Ellison, Paul | Confidential - Available Upon Request | | | | | | | |
| 4993807 | Ellithorp, Michael | Confidential - Available Upon Request | | | | | | | |
| 4914189 | Ellstrom, Brandon | Confidential - Available Upon Request | | | | | | | |
| 4987936 | Ellsworth, Alan | Confidential - Available Upon Request | | | | | | | |
| 4984235 | Ellsworth, Charlotte | Confidential - Available Upon Request | | | | | | | |
| 4919390 | ELLSWORTH, DANA | Confidential - Available Upon Request | | | | | | | |
| 4995259 | Elmore, David | Confidential - Available Upon Request | | | | | | | |
| 4995398 | Elmore, Stephen | Confidential - Available Upon Request | | | | | | | |
| 4930747 | ELMORE, THOMAS B | Confidential - Available Upon Request | | | | | | | |
| 4920409 | ELMSHAVEN SEVENTH DAY | ADVENTIST CHURCH | 15 WOODLAND RD | | | ST HELENA | CA | 94574 | |
| 4920411 | ELPIS2 INC | 333 S STATE ST STE 318 | | | | LAKE OSWEGO | OR | 97034 | |
| 4992754 | Elrich, Helen | Confidential - Available Upon Request | | | | | | | |
| 4920412 | ELROD FARMING | 14379 ROAD 24 | | | | MADERA | CA | 93637 | |
| 4974900 | Elrod, Rick G. & Diane M. | Trustees | 14379 Road 24 | | | Madera | CA | 93637 | |
| 4997801 | Elrod, Terry | Confidential - Available Upon Request | | | | | | | |
| 4931955 | ELROD, WENNOGENE A | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4913095 | Elsadekabouelnaga, Diaaeldine | Confidential - Available Upon Request | | | | | | | |
| 4982264 | Elsberry, Phillip | Confidential - Available Upon Request | | | | | | | |
| 4991195 | Elshoff, Paul | Confidential - Available Upon Request | | | | | | | |
| 4920413 | ELSIE ALLEN HIGH SCHOOL | FOUNDATION | 599 BELLEVUE AVE | | | SANTA ROSA | CA | 95401 | |
| 4994281 | Elsie, Mary | Confidential - Available Upon Request | | | | | | | |
| 4920417 | ELSTER AMERICAN METER COMPANY | 2221 INDUSTRIAL ROAD | | | | NEBRASKA CITY | NE | 68410 | |
| 5015395 | Elster American Meter Company, LLC | Dykema Gossett LLP | Attn: Gregory K. Jones | 333 South Grand Avenue, Suite 2100 | | Los Angeles | CA | 90071 | |
| 5810295 | Elster American Meter Company, LLC | Dykema Gossett PLLC | Gregory K. Jones, Attorney | 333 South Grand Avenue, Suite 2100 | | Los Angeles | CA | 90071 | |
| 5810295 | Elster American Meter Company, LLC | Martina Sailer, Esq.,General Counsel, Smart Energy | 1985 Douglas Drive N | | | Golden Valley | MN | 55422 | |
| 4920418 | ELSTER ELECTRICITY LLC | 208 S ROGERS LN | | | | RALEIGH | NC | 27610 | |
| 4920420 | ELSYCA INC | TWO ALLIANCE CTR | 3560 LENOX RD NESTE 1600 | | | ATLANTA | GA | 30326 | |
| 4992209 | Elu, Bruna | Confidential - Available Upon Request | | | | | | | |
| 4994443 | Elvey, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4923458 | ELVIN, JON | Confidential - Available Upon Request | | | | | | | |
| 5839386 | Elward, Mark | Confidential - Available Upon Request | | | | | | | |
| 6040987 | Elward, Mark | Confidential - Available Upon Request | | | | | | | |
| 6123504 | Elward, Mark | Gough & Hancock LLP | Gayle L. Gough | 2 Embarcadero Center, Suite 640 | | San Francisco | CA | 94111 | |
| 6123502 | Elward, Mark | Brereton Law Office | Aaron J. Mohamed | 1362 Pacific Avenue, Suite 221 | | Santa Cruz | CA | 95060 | |
| 6123501 | Elward, Mark | Law Office of Robert E. Bosso | Aaron J. Mohamed | 133 Mission Street, Suite 280 | | Santa Cruz | CA | 95060 | |
| 6123505 | Elward, Mark | Law Office of Robert E. Bosso | Robert E. Bosso | 133 Mission Street, Suite 280 | | Santa Cruz | CA | 95060 | |
| 4990074 | ELWOOD, MARY | Confidential - Available Upon Request | | | | | | | |
| 4916869 | ELWORTHY, BERT | ELWORTHY & SON | PO Box 97 | | | SAN RAMON | CA | 94552 | |
| 4913784 | Elworthy, Steven M | Confidential - Available Upon Request | | | | | | | |
| 4974823 | Ely, Mary C. | Confidential - Available Upon Request | | | | | | | |
| 6117766 | Ely, Sean | Confidential - Available Upon Request | | | | | | | |
| 4985231 | Elzey, Roger L | Confidential - Available Upon Request | | | | | | | |
| 4984447 | Emami, Meenue | Confidential - Available Upon Request | | | | | | | |
| 4920425 | EMANI | AVENUE JULES BORDET 166 | | | | BRUXELLES | | 01140 | BELGIUM |
| 4935114 | Emanuel, Charles | Confidential - Available Upon Request | | | | | | | |
| 4987614 | Emanuel, Kathryn | Confidential - Available Upon Request | | | | | | | |
| 4986952 | Emanuel, William | Confidential - Available Upon Request | | | | | | | |
| 4920427 | E-MAX INSTRUMENTS INC | 13 INVERNESS WAY S | | | | ENGLEWOOD | CO | 80112 | |
| 4914830 | Emberton, Melissa Irene | Confidential - Available Upon Request | | | | | | | |
| 4989515 | Embree, Donald | Confidential - Available Upon Request | | | | | | | |
| 4985858 | Embry, George | Confidential - Available Upon Request | | | | | | | |
| 4981511 | Embry, Jerry | Confidential - Available Upon Request | | | | | | | |
| 4920431 | EMC CORP | 4246 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| 5803530 | EMCA LLC | 38800 Grand River Avenue | | | | Farmington Hills | MI | 48335 | |
| 4920433 | EMEDCO | PO Box 369 | | | | BUFFALO | NY | 14240-0369 | |
| 4920434 | EMEDCO INC | 39209 TREASURY CENTER | | | | CHICAGO | IL | 60694-9200 | |
| 4920437 | EMERGENCY FOOD BANK | 7 W SCOTTS AVE | | | | STOCKTON | CA | 95203 | |
| 4920439 | EMERGENCY MEDICAL SERVICES SYSTEM | HAWAII DEPARTMENT OF HEALTH | PO Box 844502 | | | LOS ANGELES | CA | 90084-4502 | |
| 4920440 | EMERGENCY MEDICINE PHYSICIANS | PARTNERS OF EL DORADO COUNTY INC | 1100 MARSHALL WAY | | | PLACERVILLE | CA | 95667 | |
| 4920441 | EMERGENCY PHYSICIAN ASSOCIATES | PO Box 4419 | | | | WOODLAND HILLS | CA | 91365-4419 | |
| 4920442 | EMERGENT POWER INC | RELION A PLUG POWER COMPANY | 968 ALBANY SHAKER RD | | | LATHAM | NY | 12110 | |
| 4994070 | Emerick, Katherine | Confidential - Available Upon Request | | | | | | | |
| 4980980 | Emerick, Robert | Confidential - Available Upon Request | | | | | | | |
| 4920445 | EMERSON PROCESS MGMT-VALVE | AUTOMATION | 2500 PARK AVE WEST | | | MANSFIELD | OH | 44906 | |
| 4978757 | Emerson, Carol | Confidential - Available Upon Request | | | | | | | |
| 4995139 | Emerson, Johnny | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 269 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4986864 | Emerson, Michael | Confidential - Available Upon Request | | | | | | | |
| 4991362 | Emert, Gloria | Confidential - Available Upon Request | | | | | | | |
| 4920446 | EMERY S ESCOLA DISCLAIMER TRUST | PO Box 1037 | | | | MENDOCINO | CA | 95460 | |
| 4920447 | EMERY UNIFIED SCHOOL DISTRICT | ATTN: FISCAL SERVICES DIRECTOR | 4727 SAN PABLO AVE | | | EMERYVILLE | CA | 94608 | |
| 4993885 | Emery, Debra | Confidential - Available Upon Request | | | | | | | |
| 4983316 | Emery, Russell | Confidential - Available Upon Request | | | | | | | |
| 4920448 | EMERYVILLE ADVANCED IMAGING | PO Box 240086 | | | | LOS ANGELES | CA | 90024 | |
| 4920449 | Emeryville Materials | Pacific Gas & Electric Company | 4525 Hollis Street | | | Emeryville | CA | 94608 | |
| 4920450 | EMERYVILLE OCC MED CTR INC | 6001 SHELLMOUND ST STE 115 | | | | EMERYVILLE | CA | 94608 | |
| 4920451 | EMERYVILLE OCCUPATIONAL MED CTR INC | SANTA CRUZ OCCUPATIONAL MED CTR | 3601 CALDWELL D | | | SOQUEL | CA | 95073 | |
| 4920452 | EMERZIAN CHIRO PRO CORP | 5361 E KINGS CANYON SUITE 101 | | | | FRESNO | CA | 93727 | |
| 4920454 | EMILE F SHAHEEN MD INC | PO Box 7096 | | | | STOCKTON | CA | 95267-0096 | |
| 4920456 | EMILY STREET ENTERPRISES LLC | NAUTICON IMAGING SYSTEMS | 15878 GAITHER DR | | | GAITHERSBURG | MD | 20877 | |
| 4975078 | Emler, Rose Marie | Confidential - Available Upon Request | | | | | | | |
| 5803531 | EMMERSON INVESTMENTS INC | NELSON CREEK POWER | PO BOX 496028 | | | REDDING | CA | 96049 | |
| 5860136 | Emmerson Investments, Inc. | Downey Brand LLP | R. Dale Ginter | 621 Capitol Mall, 18th Floor | | Sacramento | CA | 95817 | |
| 5860136 | Emmerson Investments, Inc. | Sierra Pacific Industries | c/o Mike Dalglish | P.O. Box 496028 | | Redding | CA | 96049 | |
| 4975528 | Emmerson, George | Confidential - Available Upon Request | | | | | | | |
| 4920458 | EMMET MARVIN & MARTIN LLP | COUNSELLORS AT LAW | 120 BROADWAY | | | NEW YORK | NY | 10271 | |
| 4985192 | Emmons, Lois I | Confidential - Available Upon Request | | | | | | | |
| 4978677 | Emmons, Marjorie | Confidential - Available Upon Request | | | | | | | |
| 4991845 | Emmrich, Herbert | Confidential - Available Upon Request | | | | | | | |
| 4980950 | Emo Jr., John | Confidential - Available Upon Request | | | | | | | |
| 4920460 | EMPIRE ANESTHESIA INC | PO Box 25033 | | | | SANTA ANA | CA | 92799-5033 | |
| 4920461 | EMPIRE ENGINEERING & CONSTRUCTION | 180 MENDELL ST | | | | SAN FRANCISCO | CA | 94124 | |
| 5803532 | EMPLOYERWARE LLC | 3687 Mt Diablo BLVD | STE 100A | | | Lafayette | CA | 94549 | |
| 4920467 | EMPLOYMENT DEVELOPMENT DEPT | EDD | PO Box 1312 | | | FRESNO | CA | 93715-1312 | |
| 4920464 | EMPLOYMENT DEVELOPMENT DEPT | PO Box 1529 | | | | SANTA BARBARA | CA | 93102-1529 | |
| 4920466 | EMPLOYMENT DEVELOPMENT DEPT | PO Box 201006 | | | | STOCKTON | CA | 95201-9006 | |
| 4920465 | EMPLOYMENT DEVELOPMENT DEPT | PO Box 637 | | | | SAN JOSE | CA | 95106-0637 | |
| 4920463 | EMPLOYMENT DEVELOPMENT DEPT | PO Box 700 | | | | SANTA ROSA | CA | 95402-0700 | |
| 4920469 | EMPLOYMENT PRACTICES SPECIALISTS | ALLISON WEST | 446 OLD COUNTRY RD #100-328 | | | PACIFICA | CA | 94044 | |
| 4920470 | EMPOWER EFFICIENCY LLC | 1003 ANDREAS PALMS DR | | | | PALM SPRINGS | CA | 92264 | |
| 4920472 | EMPOWER YOLO INC | 175 WALNUT ST | | | | WOODLAND | CA | 95695 | |
| 4920473 | EMPOWERING TECHNOLOGIES INC | 7630 COMMERCE LN STE 2 | | | | TRUSSVILLE | AL | 35173 | |
| 5013057 | EmpowerTheUser (ETU) | 345 Park Ave | 17th Floor | | | New York | NY | 10154 | |
| 4920474 | EMPRESAS DEL BOSQUE INC | PO Box 2455 | | | | LOS BANOS | CA | 93635 | |
| 5803309 | EN Engineering, LLC | Mirman, Bubman & Nahmias, LLP | Attn: Alan I. Nahmias | 21860 Burbank Boulevard, Suite 360 | | Woodland Hills | CA | 91367 | |
| 4920476 | ENBRIDGE MARKETING US LP | MIDCOAST OPERATING US LP | 1100 LOUISIANA ST STE 3300 | | | HOUSTON | TX | 77002 | |
| 4920477 | ENCANA MARKETING (USA) INC | 370 17TH ST STE 1700 | | | | DENVER | CO | 80202 | |
| 4945126 | Endaya, Joe | Confidential - Available Upon Request | | | | | | | |
| 4920479 | ENDEAVOR ASSETS LLC | c/o The Endeavor Companies, LLC | 1009 N Rush Street | 2nd Floor | | Chicago | IL | 60611 | |
| 4920480 | ENDICOTT COMM INC | DBA CENTRAL VOICE | 3088 RT 27 STE 8 | | | KENDALL PARK | NJ | 08824 | |
| 4990317 | Endicott, Ellen | Confidential - Available Upon Request | | | | | | | |
| 4991032 | Endicott, Mark | Confidential - Available Upon Request | | | | | | | |
| 4920481 | ENDIMENSIONS LLC | PO Box 26 | | | | SAN CARLOS | CA | 94070 | |
| 4975035 | Endresen, Dan & Barbara | Confidential - Available Upon Request | | | | | | | |
| 4920483 | ENDRESS & HAUSER INC | 2350 ENDRESS PL | | | | GREENWOOD | IN | 46143 | |
| 4975555 | Endsley, Donald & Debra | Confidential - Available Upon Request | | | | | | | |
| 4996707 | Endsley, Jeffrey | Confidential - Available Upon Request | | | | | | | |
| 4912768 | Endsley, Jeffrey Charles | Confidential - Available Upon Request | | | | | | | |
| 4974570 | Enea, Diana | Confidential - Available Upon Request | | | | | | | |
| 4920485 | ENEL GREEN POWER NORTH AMERICA | 100 Brickstone Square, Suite 300 | | | | Andover | MA | 01810 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5800285 | Enel Green Power North America, Inc. | c/o Stoel Rives LLP | Attn: Oren Buchanan Haker | 760 SW Ninth, Suite 3000 | | Portland | OR | 97205 | |
| 5800286 | Enel Green Power North America, Inc. | c/o Stoel Rives LLP | Attn: Gabrielle Glemann | 600 University Street, Suite 3600 | | Seattle | WA | 98101 | |
| 5800287 | Enel X | c/o Stoel Rives LLP | Attn: Oren Buchanan Haker | 760 SW Ninth, Suite 3000 | | Portland | OR | 97205 | |
| 5800288 | Enel X | c/o Stoel Rives LLP | Attn: Gabrielle Glemann | 600 University Street, Suite 3600 | | Seattle | WA | 98101 | |
| 4920486 | ENEL X NORTH AMERICA INC | ATTN: GENERAL COUNSEL | 1 MARINA PARK DRIVE, SUITE 400 | | | BOSTON | MA | 02210 | |
| 4920486 | ENEL X NORTH AMERICA INC | PO BOX 392614 | | | | PITTSBURGH | PA | 15251-9614 | |
| 4920489 | ENERFIN INC | 130 RUE DE L'ISERE | | | | CANDIAC | QC | J5R 0M2 | CANADA |
| 4932628 | Energy America, LLC | 12 Greenway Plaza Suite 250 | | | | Houston | TX | 77048 | |
| 4920494 | ENERGY BAR ASSOCIATION | 2000 M ST NW STE 715 | | | | WASHINGTON | DC | 20036 | |
| 4920496 | ENERGY COMPLIANCE CONSULTING LLC | 2021 N ALVARADO RD | | | | PHOENIX | AZ | 85004 | |
| 4920497 | ENERGY COMPONENT SERVICES INC | DAN ADAMS | 10488 W SUNFLOWER PL | | | AVONDALE | AZ | 85323-4475 | |
| 4920498 | ENERGY CONNECT INC | 111 MARKET PL STE 201 | | | | BALTIMORE | MD | 21202 | |
| 4920500 | ENERGY EFFICIENCY FUNDING GROUP INC | DBA SELLING ENERGY | 329 PRIMROSE RD #513 | | | BURLINGAME | CA | 94011 | |
| 6030744 | Energy Exemplar LLC | Gary Thompson, NA Controller | 420 E South Temple, Suite 300 | | | Salt Lake City | UT | 84111 | |
| 4976335 | Energy Insurance Mutual | Jill Manning | 3000 BAYPORT DR | STE 550 | | TAMPA | FL | 33607 | |
| 4976320 | Energy Insurance Mutual | Sandra Imbriani | 3000 BAYPORT DR | STE 550 | | TAMPA | FL | 33607 | |
| 4920504 | ENERGY INSURANCE MUTUAL LTD | 3000 BAYPORT DR STE 550 | | | | TAMPA | FL | 33607 | |
| 4920505 | ENERGY INSURANCE SERVICES INC | 409 KING ST STE 201 | | | | CHARLESTON | SC | 29403 | |
| 4976352 | Energy Insurance Services, Inc on behalf of and for the benefit of its Mutual Business Program No. 33, a South Carolina Protected Cell | Randy Martin | 409 KING ST | STE 201 | | CHARLESTON | SC | 29403 | |
| 4920506 | ENERGY INTELLIGENCE GROUP INC | 5 EAST 37TH ST 5TH FL | | | | NEW YORK | NY | 10016 | |
| 5862210 | Energy Link Industrial Services, Inc. | Attn: JuDee Harris | P.O. Box 10716 | | | Bakersfield | CA | 93389 | |
| 5862210 | Energy Link Industrial Services, Inc. | Attn: Ray Miller | P.O. Box 10716 | | | Bakersfield | CA | 93389 | |
| 4920508 | ENERGY LOGIC INC | PO Box 204 | | | | DENNISPORT | MA | 02639-0204 | |
| 4920510 | ENERGY NORTHWEST | 3000 GEORGE WASHINGTON WY | | | | RICHLAND | WA | 99354 | |
| 4920511 | ENERGY OUTWEST | 120 STATE AVE NE | | | | OLYMPIA | WA | 98501 | |
| 4920512 | ENERGY RESOURCES CONSERVATION & DEVELOPMENT COMMISSION | 1516 NINTH ST | | | | SACRAMENTO | CA | 95814-5512 | |
| 4920514 | ENERGY RESOURCES INTERNATIONAL | INC | 1015 18TH ST NW STE 650 | | | WASHINGTON | DC | 20036 | |
| 4920515 | ENERGY SALES INC | 1380 BORREGAS AVE | | | | SUNNYVALE | CA | 94089 | |
| 4920516 | ENERGY SOLUTIONS | 99 W McCanns Blvd | | | | Elmira Heights | NY | 14903 | |
| 4920517 | ENERGY STEEL & SUPPLY CO | 3123 JOHN CONLEY DR | | | | LAPEER | MI | 48446 | |
| 4920520 | ENERGY TECHNOLOGY INC | 290 W MT PLEASANT AVE STE 1360 | | | | LIVINGSTON | NJ | 07039 | |
| 4920522 | ENERGY TRANSFER PARTNERS LP | 8111 WESTCHESTER DR STE 600 | | | | DALLAS | TX | 75225 | |
| 4920521 | ENERGY TRANSFER PARTNERS LP | TRANSWESTERN PIPELINE COMPANY LLC | 800 E SONTERRA BLVD | | | SAN ANTONIO | TX | 78258 | |
| 4920523 | ENERGY WEB FOUNDATION | C/O SIELVA MANAGEMENT SA | GUBELSTRASSE 11 | | | ZUG | | 06300 | SWITZERLAND |
| 4920524 | ENERGYHUB INC | 8281 GREENSBORO DR STE 100 | | | | TYSONS | VA | 22102 | |
| 4920525 | ENERGYSAVVY INC | 506 2ND AVE STE 1900 | | | | SEATTLE | WA | 98104 | |
| 4920527 | ENERGYSOLUTIONS DIVERSIFIED | SERVICES INC | 140 STONERIDGE DR | | | COLUMBIA | SC | 29210 | |
| 4920528 | ENERLAND LLC | C/O CYNTHIA SANDERSON | 307 MEADOWOOD CT | | | PLEASANT HILL | CA | 94523 | |
| 5807557 | ENERPARC CA1 LLC | Attn: Allen Wilson | 9085 East Mineral Circle | Suite 320 | | Centennial | CO | 80112 | |
| 4920531 | ENERSYS DELAWARE INC | DBA ENERSYS INC | PO Box 14145 | | | READING | PA | 19612 | |
| 4920532 | ENERSYS INC | 1604 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-1006 | |
| 5823089 | Enertech Consultants of Santa Clara County, Inc. | 494 Salmar Ave # 200 | | | | Campbell | CA | 95008 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 271 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4920533 | ENERTECH CONSULTANTS OF SANTA | CLARA COUNTY INC | 494 SALMAR AVE STE 200 | | | CAMPBELL | CA | 95008 | |
| 4920534 | ENERTOUCH INC | DBA GOODCENTS SOLUTIONS | 4550 NORTH POINT PKWY STE 180 | | | ALPHARETTA | GA | 30022 | |
| 4920536 | ENERWISE GLOBAL TECHNOLOGIES INC | 511 Schoolhouse Road | Suite 200 | | | Kennett Square | PA | 19348 | |
| 4920538 | ENFOS INC | 2929 CAMPUS DR STE 415 | | | | SAN MATEO | CA | 94403 | |
| 4995704 | Eng, Philip | Confidential - Available Upon Request | | | | | | | |
| 4986721 | Eng, Randy | Confidential - Available Upon Request | | | | | | | |
| 4920540 | ENGAGEDIN | 13001 E ZAYANTE RD | | | | FELTON | CA | 95018 | |
| 4920541 | ENGDAHL ENTERPRISES | 2930-E GRACE LN | | | | COSTA MESA | CA | 92626 | |
| 4961126 | Engel, Corinna Marie | Confidential - Available Upon Request | | | | | | | |
| 4985510 | Engel, John | Confidential - Available Upon Request | | | | | | | |
| 4990528 | Engel, Mark | Confidential - Available Upon Request | | | | | | | |
| 4977404 | Engelbrecht, John | Confidential - Available Upon Request | | | | | | | |
| 4990150 | Engeldinger, Edward | Confidential - Available Upon Request | | | | | | | |
| 4920542 | ENGELHART CTP HOLDING US LLC | ENGELHART CTP (US) LLC | 400 ATLANTIC ST | | | STAMFORD | CT | 06901 | |
| 4923221 | ENGELKE, JEROLD | ETAL | PO Box 1387 | | | HEALDSBURG | CA | 95448 | |
| 4996249 | Engell, Arthur | Confidential - Available Upon Request | | | | | | | |
| 4912049 | Engell, Arthur Lory | Confidential - Available Upon Request | | | | | | | |
| 4982432 | Engelman, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4911607 | Engelman, John David | Confidential - Available Upon Request | | | | | | | |
| 4981573 | Engelmann, Fredric | Confidential - Available Upon Request | | | | | | | |
| 6123946 | Engelmeier, Leslie | City Attorney Office | Barbara J. Parker, Esq. | 1 Frank H. Ogawa Plaza, 6th Floor | | Oakland | CA | 94612 | |
| 6123957 | Engelmeier, Leslie | City Attorney Office | Michelle M. Meyers, Esq. | 1 Frank H. Ogawa Plaza, 6th Floor | | Oakland | CA | 94612 | |
| 6123955 | Engelmeier, Leslie | Khaapala Thompson & Abern LLP | Jody Struck, Esq. | 1939 Harrison Street, Suite 800 | | Oakland | CA | 94612-3527 | |
| 4920543 | ENGEO INC | 2010 CROW CANYON PL STE 250 | | | | SAN RAMON | CA | 94583 | |
| 4920545 | ENGIE STORAGE SERVICES NA LLC | GCN STORAGE SOLUTIONS LLC | 4151 BURTON DR | | | SANTA CLARA | CA | 95054 | |
| 4911821 | Engin, Deniz | Confidential - Available Upon Request | | | | | | | |
| 4920546 | ENGINE & COMPRESSOR SUPPLY CO INC | PO Box 7436 | | | | PASADENA | TX | 77508 | |
| 5823759 | ENGINE SYSTEMS INC | 116 CAPITAL BLVD | | | | HOUMA | LA | 70360 | |
| 6028982 | Engineering Planning and Management, Inc. | Attn: Vanessa Boucher | 959 Concord Street | Suite 310 | | Framingham | MA | 01701 | |
| 6028942 | Engineering/Remediation Resources Group, Inc. | 4585 Pacheco Blvd. #200 | | | | Martinez | CA | 94553 | |
| 5858965 | Engineering/Remediation Resources Group, Inc. | ERRG | 4585 Pacheco Blvd. #200 | | | Martinez | CA | 94553 | |
| 4920551 | ENGINEERS & SCIENTISTS OF | CALIFORNIA LOCAL 20 - LEAP | 350 FRANK H OGAWA PLAZA 8TH FL | | | OAKLAND | CA | 94612 | |
| 4920552 | ENGINEERS & SCIENTISTS OF CALIF | LOCAL 20 | 835 HOWARD ST 2ND FL | | | SAN FRANCISCO | CA | 94103 | |
| 5802629 | Engineers and Scientists of California, Local 20, IFPTE, Counsel for SEIU United Service Workers - West | Weinberg Roger & Rosenfeld | Attn: Emily P. Rich | 1001 Marina Village Parkway | Suite 200 | Alameda | CA | 94501-1091 | |
| 4912176 | England, Robert A | Confidential - Available Upon Request | | | | | | | |
| 4989953 | Engle, Gregory | Confidential - Available Upon Request | | | | | | | |
| 4989584 | Engledow, Helen | Confidential - Available Upon Request | | | | | | | |
| 4986370 | Engler, Ada | Confidential - Available Upon Request | | | | | | | |
| 4978509 | Englert Jr., Joseph | Confidential - Available Upon Request | | | | | | | |
| 4914595 | English, Emily | Confidential - Available Upon Request | | | | | | | |
| 4987801 | English, Robert | Confidential - Available Upon Request | | | | | | | |
| 4991088 | ENGLISH-VAN SCHOICK, MEREDITH | Confidential - Available Upon Request | | | | | | | |
| 4920553 | ENGLUND CHIROPRACTIC OFFICE INC | 2335 LINCOLN STREET | | | | OROVILLE | CA | 95966-5329 | |
| 4987859 | Englund, Gary | Confidential - Available Upon Request | | | | | | | |
| 4992257 | ENGLUND, SUSAN | Confidential - Available Upon Request | | | | | | | |
| 4989696 | Engman, Jeanne | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 272 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 312 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4920554 | ENGSTROM LIPSCOMB & LACK | IN TRUST FOR SHIRLEY SUSAN CALVERT | 10100 SANTA MONICA BLVD 12TH FL | | | LOS ANGELES | CA | 90067-4113 | |
| 4979973 | Engstrom, Carol Ann | Confidential - Available Upon Request | | | | | | | |
| 4987207 | Engstrom, Mary | Confidential - Available Upon Request | | | | | | | |
| 4920555 | ENLIGHT ENERGY EFFICIENT LIGHTING | INC | 5600A SUNOL BLVD | | | PLEASANTON | CA | 94566 | |
| 5006498 | Enloe | 0833 LASSEN VIEW DR | 5400 Brookmeadow Lane | | | Reno | NV | 89511 | |
| 4920556 | ENLOE HEALTH FOUNDATION | 1531 ESPLANADE | | | | CHICO | CA | 95926 | |
| 4920557 | ENLOE MEDICAL CENTER | ENLOE ORTHOPEDIC TRAUMA CLINIC | 1600 ESPLANADE STE C | | | CHICO | CA | 95926 | |
| 4920558 | ENLOE PRIMARY PHYSICIAN MED | GRP INC | PO Box 7988 | | | CHICO | CA | 95927 | |
| 6116103 | ENMAX Corporation | Attn: An officer, managing or general agent | 110-10216 124 St, NW | | | Edmonton | AB | T5N 4A3 | Canada |
| 4924708 | ENNES, MARIE BERNADETTE | 4017 BRIAR GLEN DR | | | | SAN JOSE | CA | 95118 | |
| 4989093 | Ennes, Mary | Confidential - Available Upon Request | | | | | | | |
| 4987124 | Ennis, Richard | Confidential - Available Upon Request | | | | | | | |
| 4975392 | Enoch, Douglas | Confidential - Available Upon Request | | | | | | | |
| 4919207 | ENOS, CRAIG M | DBA ENOS FORENSICS | 1024 IRON POINT RD STE 100 - 1 | | | FOLSOM | CA | 95630 | |
| 4983748 | Enos, Doris | Confidential - Available Upon Request | | | | | | | |
| 4978140 | Enos, Eugene | Confidential - Available Upon Request | | | | | | | |
| 4991919 | Enos, Evelyn | Confidential - Available Upon Request | | | | | | | |
| 6115951 | Enos, John B. | Confidential - Available Upon Request | | | | | | | |
| 4996031 | Enos, Sherryl | Confidential - Available Upon Request | | | | | | | |
| 4920559 | ENOSERV A DIVISION OF DOBLE | DOBLE ENGINEERING COMPANY | 7780 E 106TH ST | | | TULSA | OK | 74133 | |
| 4920560 | ENOVITY INC | 100 MONTGOMERY ST STE 600 | | | | SAN FRANCISCO | CA | 94103-4331 | |
| 4920561 | ENPHASE ENERGY INC | 1420 N MCDOWELL BLVD | | | | PETALUMA | CA | 94954 | |
| 4991097 | Enrile, Rebecca | Confidential - Available Upon Request | | | | | | | |
| 4920564 | ENRIQUE PELAYO RENTERIA | 18537 LOCUST AVE | | | | PATTERSON | CA | 95363 | |
| 4983969 | Enriquez, Alice | Confidential - Available Upon Request | | | | | | | |
| 4977773 | Enriquez, Apolonio | Confidential - Available Upon Request | | | | | | | |
| 4987322 | Enriquez, Leonora | Confidential - Available Upon Request | | | | | | | |
| 4976509 | Enriquez, Marcelino | Confidential - Available Upon Request | | | | | | | |
| 4993330 | Enriquez, Salvador | Confidential - Available Upon Request | | | | | | | |
| 4920565 | ENSAFE INC | 5724 SUMMER TREES DR | | | | MEMPHIS | TN | 38134 | |
| 4975735 | Ensey, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4920566 | ENSLEY CHIROPRACTIC INC | 1313 TRAVIS BLVD #B | | | | FAIRFIELD | CA | 94533 | |
| 5803533 | ENSTOR ENERGY SERVICES LLC | 1125 NW COUCH ST STE 600 | | | | PORTLAND | OR | 97209 | |
| 4920568 | ENSTOR ENERGY SERVICES LLC | CAD | 1125 NW COUCH ST STE 600 | | | PORTLAND | OR | 97209 | |
| 4942430 | ENSTROM, BJORN | Confidential - Available Upon Request | | | | | | | |
| 4920569 | ENT NUC VT YANKEE LLC | ENVY | PO Box 8107 | | | BATON ROUGE | LA | 70891-8107 | |
| 4920571 | ENTEGRA LLP | 6159 W 80TH ST | | | | INDIANAPOLIS | IN | 46278 | |
| 4920572 | ENTERGY LOUISIANA LLC | WATERFORD 1&2 S.E.S. | 639 LOYOLA AVE | | | NEW ORLEANS | LA | 70113 | |
| 4920573 | ENTERGY NUCLEAR FITZPATRICK | 277 EAST LAKE RD | | | | OSWEGO | NY | 13126 | |
| 4920574 | ENTERGY NUCLEAR OPERATIONS INC | ENTERGY NUCLEAR INDIAN POINT 2 | BROADWAY & BLEAKLEY AVE | | | BUCHANAN | NY | 10511 | |
| 4920575 | ENTERGY OPERATIONS | WATERFORD 3 NUCLEAR | 17265 RIVER RD/HWY 18 | | | HAHNVILLE | LA | 70057 | |
| 4920576 | ENTERGY OPERATIONS INC | ARKANSAS NUCLEAR ONE GENERATING STA | 1448 SR 333 | | | RUSSELLVILLE | AR | 72801 | |
| 4920578 | ENTERGY SERVICES INC | 639 LOYOLA AVE | | | | NEW ORLEANS | LA | 70113 | |
| 4920577 | ENTERGY SERVICES INC | LITTLE GYPSY STATION | 17420 RIVER RD | | | MONTZ | LA | 70068 | |
| 4923802 | ENTERLINE, KEVIN | Confidential - Available Upon Request | | | | | | | |
| 4920579 | ENTERPRISE CONTROL SYSTEMS (ECS) | PO Box 68310 | | | | SEATTLE | WA | 98168 | |
| 4920580 | ENTERPRISE FOUNDATION | 1887 MONTEREY RD 2ND FL | | | | SAN JOSE | CA | 95112 | |
| 4938600 | ENTERPRISE HOLDINGS, INC-N/A, N/A | PO Box 843369 | | | | Kansas City | MO | 64184 | |
| 4936845 | ENTERPRISE HOLDINGS-N/A, N/A | P.O. BOX 843369 | | | | KANSAS CITY | MO | 64184 | |
| 4920581 | ENTERPRISE PRODUCTS OPERATING LLC | 1100 LOUISIANA ST STE 17-237 | | | | HOUSTON | TX | 77002-5227 | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 273 of 982

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 313 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5013315 | Enterprise Rent A Car | PO Box 801770 | | | | Kansas City | MO | 64180-1770 | |
| 5802611 | Enterprise Rent A Car | PO Box 801770 | | | | Kansas City | MO | 64180 | |
| 4942539 | Enterprise Rent A Car ELCO Claims Services-Pavone, David | PO Box 701020 | | | | West Valley City | UT | 84170 | |
| 4941329 | ENTERPRISE RENT A CAR-RECOVERY UNIT, DAMAGE | P.O. BOX 843369 | | | | KANSAS CITY | MO | 64184 | |
| 4939943 | Enterprise Rent-A-Car Damage Recovery Unit | PO Box 843369 | | | | Kansas City | MO | 64184 | |
| 4934737 | Enterprise Rent-A-Car, Chris Sendig | P.O. Box 843369 | | | | Antioch | MO | 64184 | |
| 4941316 | Enterprise, Damage Recovery | P.O. BOX 843369 | | | | KANSAS CITY | MO | 64184 | |
| 4934773 | Enterprise, Varela, Silvia Urizar | P.O. box 843369 | | | | San Jose | MO | 64184 | |
| 4942099 | Enterprise-Damage Recovery Unit | PO Box 843369 | | | | Kansas City | MO | 64184 | |
| 4936024 | Enterprise-Damage Recovery Unit, Claim Number 10013893 | PO Box 843369 | | | | Kansas City | MO | 64184 | |
| 4941602 | Enterprise-Damage Recovery Unit, Enterprise | PO B 843369 | | | | Kansas City | MO | 64184 | |
| 4945235 | Enterprise-Damage Recovery Unit, Enterprise | PO Box 843369 | | | | Kansas City | MO | 64184 | |
| 4935948 | ENTERPRISE-RENT A CAR, ENTERPRISE | P O BIX 843369 | | | | KANSAS CITY | MO | 64184 | |
| 4935193 | ENTERPRISE-RENT A CAR, Penny Howsley | PO Box 843369 | | | | Kansas City | MO | 64184 | |
| 4941829 | Enterprise-Rentacar, Enterprise | PO Box 843369 | | | | Kansas City | MO | 64184 | |
| 4989116 | Entjer, Therle | Confidential - Available Upon Request | | | | | | | |
| 4920583 | ENTREPRENEURS OF TOMORROW INC | 1770 PINER RD #100 | | | | SANTA ROSA | CA | 95403 | |
| 4920587 | ENVAJ | INTERNATIONAL COLLEGE | 5500 POMONA BLVD | | | LOS ANGELES | CA | 90022 | |
| 4920588 | ENVAP BUENVIAJE SMITH PC | COMPREHENSIVE PHYSICIAN PAIN | 16085 TUSCOLA RD STE 2 & 3 | | | APPLE VALLEY | CA | 92307 | |
| 4920590 | ENVIANCE INC | 5780 FLEET ST STE 200 | | | | CARLSBAD | CA | 92008 | |
| 4920594 | ENVIRONEX INC | 1 GREAT VALLEY PKWY STE 4 | | | | MALVERN | PA | 19355 | |
| 4920595 | ENVIRONMENT & ENERGY PUBLISHING LLC | E & E PUBLISHING LLC | 122 C STREET NW SUITE 722 | | | WASHINGTON | DC | 20001 | |
| 4920598 | ENVIRONMENTAL BUILDING STRATEGIES | DBA STOK LLC | 945 B FRONT ST | | | SAN FRANCISCO | CA | 94111 | |
| 4920599 | ENVIRONMENTAL COMPLIANCE PRODUCTS | INC | 8907 WARNER AVE STE 122 | | | HUNTINGTON BEACH | CA | 92647 | |
| 4920600 | ENVIRONMENTAL DEFENSE FUND | INCORPORATED | 257 PARK AVE SOUTH 17TH FL | | | NEW YORK | NY | 10010-7304 | |
| 4920604 | ENVIRONMENTAL RESTORATION TECH | TECHNOLOGY INC | 4220 DULUTH AVE STE A | | | ROCKLIN | CA | 95765 | |
| 4920605 | ENVIRONMENTAL SAMPLING SUPPLY | 9601 SAN LEANDRO ST | | | | OAKLAND | CA | 94603 | |
| 4920606 | ENVIRONMENTAL SAMPLING SUPPLY | DEPT LA21420 | | | | PASADENA | CA | 91185-1420 | |
| 4920609 | ENVIRONMENTAL SYSTEMS RESEARCH | INSTITUTE INC | 380 NEW YORK ST | | | REDLANDS | CA | 92373 | |
| 5862771 | Environmental Systems Research Institute, Inc. | Attn: Director, Contracts and Legal Department | 380 New York Street | | | Redlands | CA | 92373-8100 | |
| 5862771 | Environmental Systems Research Institute, Inc. | PO Box 741076 | | | | Los Angeles | CA | 90074-1076 | |
| 4920614 | ENXCO DEVELOPMENT CORPORATION | SHILOH III LESSEE LLC | 15445 INNOVATION DR | | | SAN DIEGO | CA | 92128 | |
| 4979331 | Enyart, Richard | Confidential - Available Upon Request | | | | | | | |
| 4995667 | Enz, Soj | Confidential - Available Upon Request | | | | | | | |
| 4996614 | Eoff III, David | Confidential - Available Upon Request | | | | | | | |
| 4912619 | Eoff III, David F | Confidential - Available Upon Request | | | | | | | |
| 4920615 | EOG RESOURCES INC | 1111 BAGBY SKY LOBBY 2 | | | | HOUSTON | TX | 77002 | |
| 4974220 | EOS Energy LLC | 214 Fernwood Ave | | | | Edison | NJ | 08837 | |
| 4920616 | EP CONTAINER CORP | 17115 JERSEY AVE | | | | ARTESIA | CA | 90701 | |
| 4920617 | EP EXECUTIVE PRESS INC | 111 CONGRESS AVE STE 1150 | | | | AUSTIN | TX | 78701 | |
| 4920618 | EPA | 1200 Pennsylvania Avenue, N.W. | | | | Washington | DC | 20460 | |
| 4920619 | EPHRON TECHNOLOGIES LLC | 1610 TIBURON BLVD STE 202 | | | | TIBURON | CA | 94920 | |
| 4920620 | EPIC INDUSTRIAL INC | 15301 INTERSTATE 20 | | | | CANTON | TX | 75103 | |
| 4982582 | Epino, Rogelio | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 274 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6040059 | Epiq Corporate Restructuring, LLC | c/o Epiq Corporate Restructuring, LLC | Attn: PG&E UCC and PG&E TCC | 777 Third Avenue, 12th Floor | | New York | NY | 10017 | |
| 5862539 | EPI-USE America, Inc | Attn: Amanda Badenhorst | 2002 Summit Blvd, #825 | | | Atlanta | GA | 30319 | |
| 5862539 | EPI-USE America, Inc | Johan H Pretorius | 2002 Summit Blvd, #825 | | | | | | |
| 4990412 | Epperly, Scott | Confidential - Available Upon Request | | | | | | | |
| 4927643 | EPPERSON, RANDALL C | PHD | 1601 I ST STE 440 | | | MODESTO | CA | 95354 | |
| 4974221 | EPRI | 3420 Hillview Ave | | | | Palo Alto | CA | 94304 | |
| 4920627 | EPRI | BRENT LANCASTER | 1300 W T HARRIS BLVD | | | CHARLOTTE | NC | 28262 | |
| 4920628 | EPS INC | EXPRESS PLUMBING | 307 N AMPHLETT BLVD | | | SAN MATEO | CA | 94401 | |
| 5809447 | EQ Shareowner Services | Attn: Savannah Wasley - Account Associate, Relationship Management | 1110 Centre Pointe Curve Suite 101 | | | Mendota Heights | MN | 55120 | |
| 4920629 | EQUAL JUSTICE WORKS | 1730 M ST NW STE 1010 | | | | WASHINGTON | DC | 20036 | |
| 4920630 | EQUAL RIGHTS ADVOCATES | 1170 MARKET ST STE 700 | | | | SAN FRANCISCO | CA | 94102 | |
| 4920631 | EQUALITY CALIFORNIA INSTITUTE | 3701 WILSHIRE BLVD STE 725 | | | | LOS ANGELES | CA | 90010 | |
| 4920632 | EQUINE DREAMS GROUP LLC | WING ENERGY SERVICES TRAINING | 70 DAVIS LN | | | PENNGROVE | CA | 94951 | |
| 4920635 | EQUINIX INC | 4252 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-4002 | |
| 4920636 | EQUITY EVALUATIONS INC | 2900 BRISTOL ST STE C206 | | | | COSTA MESA | CA | 92626-5946 | |
| 4981913 | Eramdjian, John | Confidential - Available Upon Request | | | | | | | |
| 4974945 | Erassarret, Jean M. | Confidential - Available Upon Request | | | | | | | |
| 4984836 | Erb, Mary | Confidential - Available Upon Request | | | | | | | |
| 4981115 | Erbe, Richard | Confidential - Available Upon Request | | | | | | | |
| 4989604 | Erends, Robert | Confidential - Available Upon Request | | | | | | | |
| 4920638 | E-RESOURCES LLC | 1423 POWHATAN ST STE 9 | | | | ALEXANDRIA | VA | 22314 | |
| 4926314 | EREZ, OFER | 2096 HOOVER AVE | | | | PLEASANT HILL | CA | 94523 | |
| 4920639 | ERG RESOURCES LLC | 9201 CAMINO MEDIA STE 105 | | | | BAKERSFIELD | CA | 93311 | |
| 6116104 | Ergonis Land Company, LP | 19991 Fairway Court | | | | WOODBRIDGE | CA | 95258 | |
| 4974663 | Eric Erickson, Director of Finance and Human Resources | City of Mill Valley | 26 Corte Madera Avenue | | | Mill Valley | CA | 94941 | |
| 4920643 | ERIC HIN CORPORATION | EH PROPERTY MANAGEMENT | 6880 65TH ST STE 55 | | | SACRAMENTO | CA | 95828 | |
| 6123638 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Rudolph & Sletten, Inc. | Bishop Barry | 6001 Shellmound Street, Suite 875 | Marketplace Tower | Emeryville | CA | 94608 | |
| 6123634 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | WL Hickey Sons, Inc. | Becherer Kannett & Schweitzer | 1255 Powell Street | The Water Tower | Emeryville | CA | 94608 | |
| 6123678 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Chevron USA, Inc. | Prindle Decker & Amaro, LLP | 310 Golden Shore, 4th Floor | | Long Beach | CA | 90802-4246 | |
| 6123676 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Consolidated Insulation | Prindle Decker & Amaro, LLP | 310 Golden Shore, 4th Floor | | Long Beach | CA | 90802-4246 | |
| 6123671 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Unocal Corporation | Prindle Decker & Amaro, LLP | 310 Golden Shore, 4th Floor | | Long Beach | CA | 90802-4246 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 275 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6123684 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Metropolitan Life Insurance Company | Steptoe & Johnson LLP | 633 W. Fifth Street, Suite 1900 | | Los Angeles | CA | 90071 | |
| 6123624 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Brayton Purcell LLP | Johnson, Eric | 222 Rush Landing Road | PO Box 6169 | Novato | CA | 94945 | |
| 6123639 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | FW Spencer & Son, Inc. | Burnham & Brown | 1901 Harrison Street, 14th Floor | | Oakland | CA | 94612-3501 | |
| 6123699 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Alta Mechanical Contractors | WFBM LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111-2612 | |
| 6123701 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Asbestos Corporation Ltd. | Wilson Elser Moskowitz Edelman & Dicker, LLP | 525 Market Street, 17th Floor | | San Francisco | CA | 94105 | |
| 6123658 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Cooper Brothers Inc. | Lewis Brisbois | 333 Bush Street, Suite 1100 | | San Francisco | CA | 94104 | |
| 6123696 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Cosco Fire Protection Inc. | WFBM LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111-2612 | |
| 6123640 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Crown Cork & Seal, Inc. | Clark Hill LLP | 1 Embarcadero Center, Suite 400 | | San Francisco | CA | 94111 | |
| 6123645 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Crown Cork & Seal, Inc. | Dentons US LLP | 1 Market Plaza, 24th Floor | Spear Tower | San Francisco | CA | 94105 | |
| 6123695 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | D. Zelinsky & Sons, Inc. | WFBM LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111-2612 | |
| 6123683 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Douglass Insulation Company, Inc. | Selman Breitman LLP | 33 New Montgomery, 6th Floor | | San Francisco | CA | 94105 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6123694 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | FDCC California Inc. | WFBM LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111-2612 | |
| 6123656 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Foster Wheeler Corporation, Inc. | Hugo Parker | 240 Stockton Street, 8th Floor | | San Francisco | CA | 94108 | |
| 6123693 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | General Electric Company | WFBM LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111-2612 | |
| 6123667 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Grinnell Corporation | Morgan Lewis Bockius LLP | 1 Market Street | Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6123691 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Hartford Accident & Indemnity Company | WFBM LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111-2612 | |
| 6123644 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | JT Thorpe & Son, Inc. | Dentons US LLP | 1 Market Plaza, 24th Floor | Spear Tower | San Francisco | CA | 94105 | |
| 6123689 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | MV Heathorn Inc. | WFBM LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111-2612 | |
| 6123660 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | OC McDonald Company Inc. | Low Ball & Lynch | 505 Montgomery Street, 7th Floor | | San Francisco | CA | 94111 | |
| 6123679 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Owens-Illinois, Inc. | Riley Safer Holmes & Cancila LLP | 456 Montgomery St., 16th Floor | | San Francisco | CA | 94104 | |
| 6123633 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Parker Hannifin Corporation | Bassi Edlin Huie & Blum LLP | 500 Washington Street, Suite 700 | | San Francisco | CA | 94111 | |
| 6123654 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Pierce Enterprises | Hugo Parker | 240 Stockton Street, 8th Floor | | San Francisco | CA | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6123665 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Santa Fe Braun, Inc. | Morgan Lewis Bockius LLP | 1 Market Street | Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6123631 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Sequoia Ventures, Inc. | Bassi Edlin Huie & Blum LLP | 500 Washington Street, Suite 700 | | San Francisco | CA | 94111 | |
| 6123686 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Spirax Sarco Inc. | Tucker Ellis LLP | 1 Market Plaza, Suite 700 | Steuart Tower | San Francisco | CA | 94105 | |
| 6123688 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Thomas Dee Engineering Company | WFBM LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111-2612 | |
| 6123629 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Crown Cork & Seal, Inc. | Armstrong & Associates, LLP | 100 Pringle Avenue, Suite 700 | | Walnut Creek | CA | 94596 | |
| 6123642 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Crown Cork & Seal, Inc. | Dehay & Elliston | 100 Pringle Avenue, Suite 700 | | Walnut Creek | CA | 94596 | |
| 6123623 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Marconi Plastering Company | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |
| 4920651 | ERIC RATINOFF LAW CORP | CLIENT TRUST FUND | 401 WATT AVE | | | SACRAMENTO | CA | 95864 | |
| 4920652 | ERIC S SCHMIDT MD INC | 525 DOYLE PARK DR #101 | | | | SANTA ROSA | CA | 95405 | |
| 4920658 | ERICKSEN ARBUTHNOT KILDUFF DAY & | LINDSTROM INC | 570 LENNON LN | | | WALNUT CREEK | CA | 94598 | |
| 4933000 | Ericksen, Arbuthnot, Kilduff, Day & Lindstrom, Inc. | 100 Howe Avenue Suite 110S | | | | Sacramento | CA | 95825 | |
| 4985124 | Ericksen, Donald T | Confidential - Available Upon Request | | | | | | | |
| 4920659 | ERICKSON BROTHERS PROPERTIES LLC | 2001 HULDA DR | | | | UKIAH | CA | 95490 | |
| 4989605 | Erickson, Barry | Confidential - Available Upon Request | | | | | | | |
| 4987937 | Erickson, Donald | Confidential - Available Upon Request | | | | | | | |
| 4938365 | Erickson, Gilmore | Confidential - Available Upon Request | | | | | | | |
| 4945089 | Erickson, Janet | Confidential - Available Upon Request | | | | | | | |
| 4992679 | Erickson, Joe | Confidential - Available Upon Request | | | | | | | |
| 4979997 | Erickson, Lloyd | Confidential - Available Upon Request | | | | | | | |
| 4982902 | Erickson, Louis | Confidential - Available Upon Request | | | | | | | |
| 4977971 | Erickson, Mary | Confidential - Available Upon Request | | | | | | | |
| 4989065 | Erickson, Paul | Confidential - Available Upon Request | | | | | | | |
| 4988527 | Erickson, Richard | Confidential - Available Upon Request | | | | | | | |
| 4974290 | Erickson, Robert | VP Engineering and Implementation West | 2000 Crow Canyon Place, Suite 210 | | | San Ramon | CA | 94583 | |
| 4975132 | Erickson, Ross | Confidential - Available Upon Request | | | | | | | |
| 4995874 | Erickson, Spencer | Confidential - Available Upon Request | | | | | | | |
| 4911536 | Erickson, Spencer Mark | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 278 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 318 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4990957 | Erickson, Thor | Confidential - Available Upon Request | | | | | | | |
| 6117808 | Erickson, Thor | Confidential - Available Upon Request | | | | | | | |
| 4995320 | Ericson, Dean | Confidential - Available Upon Request | | | | | | | |
| 4913855 | Ericson, Dean E | Confidential - Available Upon Request | | | | | | | |
| 4992156 | Ericson, Judy | Confidential - Available Upon Request | | | | | | | |
| 4997710 | Ericsson, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4914218 | Ericsson, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4920665 | ERIKS NORTH AMERICA INC | LEWIS-GOETZ AND COMPANY INC | 8635 S 212TH ST | | | KENT | WA | 98031 | |
| 4983105 | Erikstad, Jean | Confidential - Available Upon Request | | | | | | | |
| 4984347 | Erisman, Dolores | Confidential - Available Upon Request | | | | | | | |
| 4978753 | Erlingsson, Jens | Confidential - Available Upon Request | | | | | | | |
| 4920667 | ERLPHASE POWER TECHNOLOGIES LTD | 74 SCURFIELD BLVD | | | | WINNIPEG | MB | R3Y 1G4 | CANADA |
| 4909922 | ERM-West, Inc. | c/o NEWMEYER & DILLION LLP | Attn: MICHAEL T. KRUEGER and IVO G. DANIELE | 1333 N. California Blvd | Suite 600 | Walnut Creek | CA | 94596 | |
| 4997321 | Ernenwein, Randy | Confidential - Available Upon Request | | | | | | | |
| 4913614 | Ernenwein, Randy Alan | Confidential - Available Upon Request | | | | | | | |
| 4920672 | ERNEST E PESTANA INC | PESTANA PROPERTIES | 84 W SANTA CLARA ST STE 580 | | | SAN JOSE | CA | 95113 | |
| 4914471 | Ernest, Austin Steven | Confidential - Available Upon Request | | | | | | | |
| 4920677 | ERNESTO SANTILLAN | 772 MEYERS AVE | | | | GRIDLEY | CA | 95948 | |
| 4920678 | ERNIE & SONS SCAFFOLDING DBA UNIQUE SCAFFOLD | 1960 OLIVERA RD | | | | CONCORD | CA | 94520 | |
| 4975264 | Ernst | 1411 LASSEN VIEW DR | 14504 Richardson Srings Road | | | Chico | CA | 95973 | |
| 4990452 | Ernst, Darwin | Confidential - Available Upon Request | | | | | | | |
| 4913680 | Ernst, Jonathan Charles | Confidential - Available Upon Request | | | | | | | |
| 4996168 | Ernst, Kevin | Confidential - Available Upon Request | | | | | | | |
| 4911795 | Ernst, Kevin A | Confidential - Available Upon Request | | | | | | | |
| 4989744 | Erquhart, David | Confidential - Available Upon Request | | | | | | | |
| 4985618 | Erreca, John | Confidential - Available Upon Request | | | | | | | |
| 5821198 | Erris Pipelines | 717 Lexington Way | | | | Burlingame | CA | 94010 | |
| 4982461 | Erskine, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4993890 | Ervin, Debra | Confidential - Available Upon Request | | | | | | | |
| 4988164 | Ervin, Donna | Confidential - Available Upon Request | | | | | | | |
| 4922973 | ERVIN, JACQUELINE | Confidential - Available Upon Request | | | | | | | |
| 4912042 | Ervin, Shirley Jeanne | Confidential - Available Upon Request | | | | | | | |
| 4979499 | Erving, Susan | Confidential - Available Upon Request | | | | | | | |
| 4920681 | ERWIN CHIROPRACTIC INC | 900 FULTON AVE STE 102 | | | | SACRAMENTO | CA | 95825 | |
| 4987067 | Erwin, Carol | Confidential - Available Upon Request | | | | | | | |
| 4978311 | Erwin, Gordon | Confidential - Available Upon Request | | | | | | | |
| 4982035 | Erwin, Michael | Confidential - Available Upon Request | | | | | | | |
| 4981350 | Erwin, Ralph | Confidential - Available Upon Request | | | | | | | |
| 4928140 | ERWIN, ROBERT E | MD NAPA VALLEY OCCUPATIONAL HEALTH | 1710 SOSCOL AVE STE #2 | | | NAPA | CA | 94559 | |
| 4920682 | ES INC | ENERGY SYSTEMS | 7100 S LONGE ST #300 | | | STOCKTON | CA | 95206 | |
| 4997199 | Esarte, Celia | Confidential - Available Upon Request | | | | | | | |
| 4985145 | Escalante, Anthony | Confidential - Available Upon Request | | | | | | | |
| 4979005 | Escalante, Anthony | Confidential - Available Upon Request | | | | | | | |
| 4991944 | Escalante, Donna | Confidential - Available Upon Request | | | | | | | |
| 4992420 | Escalante, Louie | Confidential - Available Upon Request | | | | | | | |
| 4989227 | Escalante, Rose | Confidential - Available Upon Request | | | | | | | |
| 4986595 | Escalante, Victoria Ann | Confidential - Available Upon Request | | | | | | | |
| 4920683 | ESCALON CHAMBER OF COMMERCE | PO Box 222 | | | | ESCALON | CA | 95320 | |
| 4920684 | ESCALON COMMUNITY AMBULANCE INC | 1480 ULLREY AVE | | | | ESCALON | CA | 95320 | |
| 4924465 | ESCANDON, LORRAINE | Confidential - Available Upon Request | | | | | | | |
| 4942662 | Escanio, Rainier & Tammy | Confidential - Available Upon Request | | | | | | | |
| 4920685 | ESCO CORP | 30640 SAN CLEMENTE ST | | | | HAYWARD | CA | 94544 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 279 of 982

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 319
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4919444 | ESCOBAR, DARRYL | Confidential - Available Upon Request | | | | | | | |
| 4919489 | ESCOBAR, DAVID | Confidential - Available Upon Request | | | | | | | |
| 4993508 | Escobar, Marion | Confidential - Available Upon Request | | | | | | | |
| 4933704 | Escobedo, Rebecca | Confidential - Available Upon Request | | | | | | | |
| 4980452 | Escobosa, Michael | Confidential - Available Upon Request | | | | | | | |
| 4920688 | ESCREEN INC | ALERE ESCREEN | PO Box 654094 | | | DALLAS | TX | 75265-4094 | |
| 4920686 | ESCREEN INC | PO Box 25902 | | | | OVERLAND PARK | KS | 66210 | |
| 4920687 | ESCREEN INC | PO Box 654094 | | | | DALLAS | TX | 75265 | |
| 4988364 | Escude, Julio | Confidential - Available Upon Request | | | | | | | |
| 4911812 | Escutia, Rosa Maria | Confidential - Available Upon Request | | | | | | | |
| 4912754 | Esemuze, Jeremiah Agbonluai | Confidential - Available Upon Request | | | | | | | |
| 4912891 | Esformes, Paul Robert | Confidential - Available Upon Request | | | | | | | |
| 4978314 | Eshbach, Shirley | Confidential - Available Upon Request | | | | | | | |
| 4920237 | ESI, EDISON | 7300 FENWICK LN | | | | WESTMINSTER | CA | 92683 | |
| 4983887 | Eskandari, Linda | Confidential - Available Upon Request | | | | | | | |
| 4920691 | ESNA EXPO LLC | 150 N MICHIGAN AVE STE 2920 | | | | CHICAGO | IL | 60601 | |
| 4920690 | ESNA EXPO LLC | 2150 ALLSTON WAY STE 210 | | | | BERKLEY | CA | 94704 | |
| 4920692 | ESP DATA SOLUTIONS INC | 20 MARLBORO ST | | | | LAWRENCE | MA | 01843 | |
| 4975337 | Espana | 1304 PENINSULA DR | 1306 Peninsula Drive | | | Westwood | CA | 96137 | |
| 5013003 | Espanola, Ernita | Confidential - Available Upon Request | | | | | | | |
| 4914931 | Esparza, Christopher Robin | Confidential - Available Upon Request | | | | | | | |
| 4992122 | Esparza, Elizabeth | Confidential - Available Upon Request | | | | | | | |
| 4985948 | Esparza, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4988485 | Esparza, Pedro | Confidential - Available Upon Request | | | | | | | |
| 4989516 | Esparza, Ruben | Confidential - Available Upon Request | | | | | | | |
| 4938678 | Espena, Maria | Confidential - Available Upon Request | | | | | | | |
| 4981147 | Esperance, Tommy | Confidential - Available Upon Request | | | | | | | |
| 4914356 | Espericueta, Gloria Ramos | Confidential - Available Upon Request | | | | | | | |
| 4989434 | Espersen, Fred | Confidential - Available Upon Request | | | | | | | |
| 4980707 | Esperson Jr., Rudolph | Confidential - Available Upon Request | | | | | | | |
| 4923485 | ESPINDOLA, JOSE M | Confidential - Available Upon Request | | | | | | | |
| 6023927 | Espindola, Michael Wayne | Confidential - Available Upon Request | | | | | | | |
| 4949924 | Espino, Carmen | Law Offices of Ara Jabagchourian, P.C. | 1650 S. Amphlett Blvd, Suite 216 | | | San Mateo | CA | 94402 | |
| 6123042 | Espino, Carmen | Law Office of Ara Jabagchourian | Ara Jabagchourian, Esq. | 1650 S. Amphlett Blvd., Suite 216 | | San Mateo | CA | 94402 | |
| 5829497 | Espino, Christina | Confidential - Available Upon Request | | | | | | | |
| 4979124 | Espino, Felix | Confidential - Available Upon Request | | | | | | | |
| 5829151 | Espino, Grace | Confidential - Available Upon Request | | | | | | | |
| 5831935 | Espino, Jeremias | Confidential - Available Upon Request | | | | | | | |
| 5832057 | Espino, Jr., Jeremias | Confidential - Available Upon Request | | | | | | | |
| 4980815 | Espinola, Ralph | Confidential - Available Upon Request | | | | | | | |
| 4986235 | Espinosa, Angelita | Confidential - Available Upon Request | | | | | | | |
| 4979715 | Espinosa, Edward | Confidential - Available Upon Request | | | | | | | |
| 4990371 | Espinosa, Francisco | Confidential - Available Upon Request | | | | | | | |
| 4979758 | Espinosa, Frank | Confidential - Available Upon Request | | | | | | | |
| 4921196 | ESPINOSA, FRANK E | DBA PERMA-COTE SYSTEMS | 3953 ALMA CT | | | PLEASANTON | CA | 94566 | |
| 4914785 | Espinosa, Johann Sebastien | Confidential - Available Upon Request | | | | | | | |
| 4990403 | Espinosa, Lydia | Confidential - Available Upon Request | | | | | | | |
| 4990726 | Espinosa, Ray | Confidential - Available Upon Request | | | | | | | |
| 4980144 | Espinoza, Anthony | Confidential - Available Upon Request | | | | | | | |
| 4993441 | Espinoza, Jesse | Confidential - Available Upon Request | | | | | | | |
| 4940488 | Espinoza, Jose | Confidential - Available Upon Request | | | | | | | |
| 4924822 | ESPINOZA, MARTHA A | IDEAS MULTICULTURAL | 4855 ARIVA WAY APT 330 | | | SAN DIEGO | CA | 92123 | |
| 4912757 | Espinoza, Victoria Karen | Confidential - Available Upon Request | | | | | | | |
| 4993747 | Esposito, Gary | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4921617 | ESQ, GEORGE HOLLAND | TRACEY CHRISTIAN | 1970 BROADWAY STE 750 | | | OAKLAND | CA | 94612 | |
| 4928244 | ESQUEDA, ROGELIO | Confidential - Available Upon Request | | | | | | | |
| 4920693 | ESQUIRE DEPOSITION SOLUTIONS LLC | 101 MARIETTA ST STE 2700 | | | | ATLANTA | GA | 30303 | |
| 4920694 | ESQUIVEL GRADING & PAVING INC | 918 INGERSON AVE | | | | SAN FRANCISCO | CA | 94124 | |
| 4987200 | Esquivel, Angelita | Confidential - Available Upon Request | | | | | | | |
| 4921198 | ESQUIVEL, FRANK | FRANKS JANITORIAL SERVICE | 711 E ADAMS | | | FOWLER | CA | 93625 | |
| 5800495 | Esquivel, Frank | Confidential - Available Upon Request | | | | | | | |
| 5801380 | Esquivel, Orando | Confidential - Available Upon Request | | | | | | | |
| 4911906 | Esquivel, Ralph Joseph | Confidential - Available Upon Request | | | | | | | |
| 4931784 | ESSAVI, WALICE | Confidential - Available Upon Request | | | | | | | |
| 4912685 | Esselman, Aaron Nathan | Confidential - Available Upon Request | | | | | | | |
| 4920695 | ESSENTIA HEALTH ST JOSEPHS MEDICAL | CENTER | NW 7813 | | | MINNEAPOLIS | MN | 55485-7813 | |
| 4997296 | Esser, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4913617 | Esser, Thomas W | Confidential - Available Upon Request | | | | | | | |
| 4920696 | ESSESS INC | 51 MELCHER ST 7TH FL | | | | BOSTON | MA | 02210 | |
| 4920697 | ESSEX GROUP INC | ESSEX BROWNELL | 6855 S KYRENE RD #104 | | | TEMPE | AZ | 85283 | |
| 4975565 | Esslin | 0622 PENINSULA DR | 680 W. Patriot Blvd | | | Reno | NV | 89511 | |
| 4920698 | EST GROUP INC | PO Box 824319 | | | | PHILADELPHIA | PA | 19182 | |
| 5821078 | Estate of Lilly Harris (Brandon Harris, Successor) | Confidential - Available Upon Request | | | | | | | |
| 6123024 | Estate of Tobias Sanchez Trujillo, Sr | The Law Offices of Carlson & Johnson | Randy A. Johnson, Esq. | 472 South Glassell Street | | Orange | CA | 92866 | |
| 6123025 | Estate of Tobias Sanchez Trujillo, Sr | The Law Offices of Carlson & Johnson | Steven F. Carlson, Esq. | 472 South Glassell Street | | Orange | CA | 92866 | |
| 4996771 | Estensen, Richard | Confidential - Available Upon Request | | | | | | | |
| 4912807 | Estensen, Richard H | Confidential - Available Upon Request | | | | | | | |
| 4920699 | ESTERO RADIO CLUB INC | PO Box 6521 | | | | LOS OSOS | CA | 93412 | |
| 4978813 | Estes, John | Confidential - Available Upon Request | | | | | | | |
| 4996118 | Estes, Linda | Confidential - Available Upon Request | | | | | | | |
| 4981714 | Estes, Paul | Confidential - Available Upon Request | | | | | | | |
| 4986710 | Estes, Raymond | Confidential - Available Upon Request | | | | | | | |
| 4976702 | Estes, Susan Elaine | Confidential - Available Upon Request | | | | | | | |
| 4980552 | Esteves, Juan | Confidential - Available Upon Request | | | | | | | |
| 4992970 | Esteves, Mary | Confidential - Available Upon Request | | | | | | | |
| 4987374 | Estevo, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4945197 | Estey, Jonathan | Confidential - Available Upon Request | | | | | | | |
| 4997845 | Estlin, Kimberly | Confidential - Available Upon Request | | | | | | | |
| 4914517 | Estlin, Kimberly Edith | Confidential - Available Upon Request | | | | | | | |
| 4983045 | Estorga, Manuel | Confidential - Available Upon Request | | | | | | | |
| 4988137 | Estrada Jr., Anthony | Confidential - Available Upon Request | | | | | | | |
| 4914425 | Estrada, Brett Andrew | Confidential - Available Upon Request | | | | | | | |
| 4976835 | Estrada, Carol | Confidential - Available Upon Request | | | | | | | |
| 4914770 | Estrada, David Angel | Confidential - Available Upon Request | | | | | | | |
| 4949986 | Estrada, Hiram David | Law Offices of Boris Efron | Boris E. Efron, Karen M. Platt | 130 Portola Road | | Portola Valley | CA | 94028 | |
| 4949985 | Estrada, Hiram David | Walker, Hamilton, Koenig & Burbidge, LLP | Walter H. Walker, Beau R. Burbidge | 50 Francisco Street, Suite 460 | | San Francisco | CA | 94133-2100 | |
| 6122953 | Estrada, Hiram David | McCormick Barstow | Cornelius J. Callahan | 1125 I Street, Suite 1 | | Modesto | CA | 95354 | |
| 6122952 | Estrada, Hiram David | Law Offices of Boris E. Efron | Boris E. Efron | 130 Portola Road | | Portola Valley | CA | 94028 | |
| 6122954 | Estrada, Hiram David | Law Offices of Boris E. Efron | Karen Michele Platt | 130 Portola Road | | Portola Valley | CA | 94028 | |
| 6122950 | Estrada, Hiram David | Walker Hamilton Koenig & Burbidge, LLP | Beau R. Burbidge | 50 San Francisco Street, Suite 460 | | San Francisco | CA | 94133-2100 | |
| 6122962 | Estrada, Hiram David | Walker Hamilton Koenig & Burbidge, LLP | Walter H. Walker | 50 San Francisco Street, Suite 460 | | San Francisco | CA | 94133-2100 | |
| 6122957 | Estrada, Hiram David | Mayall Hurley, PC | Mark E. Berry | 2453 Grand Canal Blvd., 2nd Floor | | Stockton | CA | 95207 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 281 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 321 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4912994 | Estrada, Joseph Matthew | Confidential - Available Upon Request | | | | | | | |
| 4979577 | Estrada, Lazaro | Confidential - Available Upon Request | | | | | | | |
| 4988920 | Estrada, Ned | Confidential - Available Upon Request | | | | | | | |
| 4991350 | Estrada, Raymond | Confidential - Available Upon Request | | | | | | | |
| 4980046 | Estrella, David | Confidential - Available Upon Request | | | | | | | |
| 4995192 | Estrella, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4914881 | Estrellado, Joel | Confidential - Available Upon Request | | | | | | | |
| 4991361 | Estus, Diane | Confidential - Available Upon Request | | | | | | | |
| 5828274 | ESVOLTA, LP | c/o HOGAN LOVELLS US LLP | Attn Erin N Brady | 1999 Avenue of the Stars | Suite 1400 | Los Angeles | CA | 90067 | |
| 5828292 | ESVOLTA, LP | c/o HOGAN LOVELLS US LLP | Attn M Hampton Foushee | 875 Third Avenue | | New York | NY | 10022 | |
| 4920701 | ET MAINT EUREKA | PACIFIC GAS & ELECTRIC COMPANY | 1099 W. 14TH STREET | | | EUREKA | CA | 95501 | |
| 4920702 | ET MAINT FRESNO | PACIFIC GAS & ELECTRIC COMPANY | 34657 AVENUE 7 | | | MADERA | CA | 93636 | |
| 4920703 | ET MAINT LAKEVILLE | PACIFIC GAS & ELECTRIC COMPANY | 3600 ADOBE RD | | | PETALUMA | CA | 94954 | |
| 4920704 | ET MAINT MEADOW LANE | PACIFIC GAS & ELECTRIC COMPANY | 1200 FRANQUETTE AVENUE | | | CONCORD | CA | 94520 | |
| 4920705 | ET MAINT MIDWAY | PACIFIC GAS & ELECTRIC COMPANY | 3551 PEGASUS DRIVE | | | BAKERSFIELD | CA | 93308 | |
| 4920706 | ET MAINT MOSS LANDING | PACIFIC GAS & ELECTRIC COMPANY | HWY 1 & DOLAN ROAD | | | MOSS LANDING | CA | 95039 | |
| 4920707 | ET MAINT PISMO BEACH | PACIFIC GAS & ELECTRIC COMPANY | 800 PRICE CANYON ROAD | | | PISMO BEACH | CA | 93449 | |
| 4920708 | ET MAINT SACRAMENTO | PACIFIC GAS & ELECTRIC COMPANY | 5555 FLORIN-PERKINS RD BLDG B #212 | | | SACRAMENTO | CA | 95826 | |
| 4920709 | ET MAINT TABLE MTN | PACIFIC GAS & ELECTRIC COMPANY | 945 COTTONWOOD ROAD | | | OROVILLE | CA | 95965 | |
| 4920711 | ET MAINT VICTOR | PACIFIC GAS & ELECTRIC COMPANY | 9575 E. VICTOR ROAD | | | VICTOR | CA | 95253 | |
| 4920712 | ET METCALF | PACIFIC GAS & ELECTRIC COMPANY | 100 METCALF ROAD | | | SAN JOSE | CA | 95138 | |
| 4920713 | ETC MARKETING LTD | 1300 MAIN ST | | | | HOUSTON | TX | 77002-6803 | |
| 4975249 | Etchepare | 1429 PENINSULA DR | 1775 Catalpa Ln. | | | Reno | NV | 89511 | |
| 5006503 | Etchepare, Allen & Shiela | 1429 PENINSULA DR | PO Box 658 | | | Maxwell | CA | 95955 | |
| 4920714 | ETCHEVERRY SISTERS | 31 ALTIVO AVE | | | | LA SELVA BEACH | CA | 95076 | |
| 4988944 | Etcheverry, Michael | Confidential - Available Upon Request | | | | | | | |
| 4920715 | ETERNITY WORKS | YOUTH NOW | 124 EAST LAKE AVE | | | WATSONVILLE | CA | 95076 | |
| 4982720 | Etherington, Edwin | Confidential - Available Upon Request | | | | | | | |
| 4978363 | Etherton, Clinton | Confidential - Available Upon Request | | | | | | | |
| 4920717 | ETHICS AND COMPLIANCE OFFICER ASSOC | DBA: ETHICS COMPLIANCE ASSOCIATION | 2345 CRYSTAL DR STE 201 | | | ARLINGTON | VA | 22202 | |
| 4920718 | ETHICS RESOURCE CENTER INC | ETHICS RESEARCH CENTER | 2345 CRYSTAL DR STE 201 | | | ARLINGTON | VA | 22202-4807 | |
| 4920719 | ETHOS HOLDING CORP | 29 E 6TH ST | | | | NEWPORT | KY | 41071 | |
| 5859072 | Ethos Solutions, LLC | 4250 East Camelback Road Suite K460 | | | | Phoenix | AZ | 85018 | |
| 4920721 | ETHOSENERGY FIELD SERVICES LLC | 10455 SLUSHER DR | | | | SANTA FE SPRINGS | CA | 90670 | |
| 5807558 | ETIWANDA POWER PLANT | Attn: Jenny Li | Etiwanda - Metropolitan Water District | 700 N. Alameda Street | | Los Angeles | CA | 90012 | |
| 5803534 | ETIWANDA POWER PLANT | OF SOUTHERN CALIFORNIA | 700 N ALAMEDA ST | | | LOS ANGELES | CA | 90012-3352 | |
| 4992382 | Etling, Norman | Confidential - Available Upon Request | | | | | | | |
| 4920723 | ETM Tower Material Facility | Pacific Gas & Electric Company | 316 'L' Street | | | Davis | CA | 95616 | |
| 4996668 | Eto, Richard | Confidential - Available Upon Request | | | | | | | |
| 4920724 | ETOUCH SYSTEMS CORP | 6627 DUMBARTON CIRCLE | | | | FREMONT | CA | 94555 | |
| 4910847 | Etringer, Andrew | Confidential - Available Upon Request | | | | | | | |
| 4976042 | Ettlich, William | Confidential - Available Upon Request | | | | | | | |
| 4932134 | ETTLICH, WILLIAM F | DIANNE L ETTLICH | 101 FLINDELL WAY | | | FOLSOM | CA | 95630 | |
| 4981610 | Etzler, Richard | Confidential - Available Upon Request | | | | | | | |
| 4984552 | Etzler, Sandra | Confidential - Available Upon Request | | | | | | | |
| 4939532 | Eubank, Caitlin | Confidential - Available Upon Request | | | | | | | |
| 4920726 | EUCG INC | 11130 SUNRISE VALLEY DR STE 350 | | | | RESTON | VA | 20191 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 282 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 322
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4920727 | EUGENE A WINTER INC | DBA EXPON EXHIBITS | 909 FEE DR | | | SACRAMENTO | CA | 95815 | |
| 4920730 | EUGENE PIRES AND WILMA PIRES | THE PIRES TRUST DTD JAN 10 1997 | 3480 RAMSTAD DR | | | SAN JOSE | CA | 95127 | |
| 5802284 | Eugene Water & Electric Board | 4200 Roosevelt Blvd | | | | Eugene | OR | 97402 | |
| 4997406 | Eugenio, Dannie | Confidential - Available Upon Request | | | | | | | |
| 4913985 | Eugenio, Dannie D | Confidential - Available Upon Request | | | | | | | |
| 4920734 | EULALIE F AHERN TRUST UNDER WILL | 601 W RIERSIDE AVE STE FL 5 | | | | SPOKANE | WA | 99201 | |
| 5806837 | Euler Hermes N.A as Agent for Global Diving & Salv | 800 Red Brook Blvd | #400C | | | Owings Mills | MD | 21117 | |
| 4974924 | Eulert, Kenneth A. | Trustee | 225 Foxenwood | | | Santa Maria | CA | 93455 | |
| 4920736 | EUREKA FOREST PRODUCTS INC | PO BOX 3457 | | | | EUREKA | CA | 95502 | |
| 5861896 | Eureka Ready Mix | 4945 Boyd Rd | | | | Arcata | CA | 95521 | |
| 4920738 | EUREKA READY MIX CONCRETE CO INC | EUREKA SAND & GRAVEL | 4945 Boyd Road | | | Arcata | CA | 95521 | |
| 4920739 | Eureka Service Center | Pacific Gas & Electric Company | 2475 Myrtle Avenue | | | Eureka | CA | 95501 | |
| 4983412 | Eurich, Melvin | Confidential - Available Upon Request | | | | | | | |
| 4920740 | EUROFINS AIR TOXICS INC | 180 BLUE RAVIN RD STE B | | | | FOLSOM | CA | 95630 | |
| 4976383 | European Mutual Association for Nuclear Insurance (EMANI) | Avenue Jules Bordet, 166 | | | | Brussels | | B 1140 | Belgium |
| 4920741 | EUROPLAST LTD | 100 INDUSTRIAL LN | | | | ENDEAVOR | WI | 53930 | |
| 4920742 | EUROTHERM CONTROLS INC | ACTION INSTUMENTS | 8601 AERO DR | | | SAN DIEGO | CA | 92123 | |
| 4920743 | EUROTHERM CONTROLS INC | EUROTHERM CHESSELL | 741 F MILLER ST | | | LEESBURY | PA | 20175 | |
| 4920744 | EUROTHERM GROUP COMPANIES | 14571 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| 4920746 | EUROTHERM RECORDERS INC | MANCO | 870-K NAPA VALLEY CORPORATE WAY | | | NAPA | CA | 94558 | |
| 4920745 | EUROTHERM RECORDERS INC | ONE PHEASANT RUN | | | | NEWTOWN | PA | 18940 | |
| 5803535 | EURUS (AVENAL PARK, LLC) | Attn: Sean Mederos | 9255 Towne Centre Drive | Suite 840 | | SAN DIEGO | CA | 92121 | |
| 5803536 | EURUS (SAND DRAG, LLC) | Attn: Phil Phan | 9255 Towne Centre Drive | Suite 840 | | SAN DIEGO | CA | 92121 | |
| 5807561 | EURUS (SUN CITY PROJECT, LLC) | Attn: Phil Phan | 9255 Towne Centre Drive, Suite 840 | Suite 840 | | San Diego | CA | 92121 | |
| 5803537 | EURUS (SUN CITY PROJECT, LLC) | 9255 Towne Centre Drive, Suite 840 | | | | SAN DIEGO | CA | 92121 | |
| 4984697 | Eustice, Beverly | Confidential - Available Upon Request | | | | | | | |
| 4989932 | Eutsler, Geraldine | Confidential - Available Upon Request | | | | | | | |
| 4988945 | Eutsler, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4977052 | Eva, Prospero | Confidential - Available Upon Request | | | | | | | |
| 4975808 | Evan Williams,Catherine Siemens | Confidential - Available Upon Request | | | | | | | |
| 6117816 | Evangelista Jr., Benedicto | Confidential - Available Upon Request | | | | | | | |
| 4996906 | Evangelista Jr., Benedicto | Confidential - Available Upon Request | | | | | | | |
| 4996030 | Evangelo, Kris | Confidential - Available Upon Request | | | | | | | |
| 4911988 | Evangelo, Kris C | Confidential - Available Upon Request | | | | | | | |
| 4994742 | Evangelo, Ruth | Confidential - Available Upon Request | | | | | | | |
| 4975229 | Evanoff, Betty J. | Confidential - Available Upon Request | | | | | | | |
| 4920751 | EVANS BROTHERS INC | DBA EBI AGGREGATES | 4330 QUAIL RUN LN | | | DANVILLE | CA | 94506 | |
| 4914358 | Evans Jr., Henry Gaston | Confidential - Available Upon Request | | | | | | | |
| 4992089 | Evans Jr., John | Confidential - Available Upon Request | | | | | | | |
| 4993702 | Evans Moore, Audrey | Confidential - Available Upon Request | | | | | | | |
| 4920753 | EVANS RIGHT OF WAY CLEARING | 6080 PLACER RD | | | | IGO | CA | 96047 | |
| 4975494 | Evans, Al | Confidential - Available Upon Request | | | | | | | |
| 4990836 | Evans, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4983753 | Evans, Carol | Confidential - Available Upon Request | | | | | | | |
| 4979436 | Evans, Cynthia | Confidential - Available Upon Request | | | | | | | |
| 4980070 | Evans, David | Confidential - Available Upon Request | | | | | | | |
| 4979029 | Evans, David | Confidential - Available Upon Request | | | | | | | |
| 4967508 | Evans, Delbert James | Confidential - Available Upon Request | | | | | | | |
| 4997635 | Evans, Douglas | Confidential - Available Upon Request | | | | | | | |
| 4981783 | Evans, Edgar | Confidential - Available Upon Request | | | | | | | |
| 4991630 | Evans, Frances | Confidential - Available Upon Request | | | | | | | |
| 4977442 | Evans, Georgia | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4975381 | Evans, Gerald | Confidential - Available Upon Request | | | | | | | |
| 4991832 | Evans, Henry | Confidential - Available Upon Request | | | | | | | |
| 4979814 | Evans, Ira | Confidential - Available Upon Request | | | | | | | |
| 4981675 | Evans, James | Confidential - Available Upon Request | | | | | | | |
| 4912079 | Evans, Jason Patrick | Confidential - Available Upon Request | | | | | | | |
| 4983923 | Evans, Joann | Confidential - Available Upon Request | | | | | | | |
| 4923428 | EVANS, JOHN T | Confidential - Available Upon Request | | | | | | | |
| 4975018 | Evans, Jr., Louis H. | Confidential - Available Upon Request | | | | | | | |
| 4984822 | Evans, Kathy | Confidential - Available Upon Request | | | | | | | |
| 4982684 | Evans, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4983468 | Evans, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4944836 | EVANS, LANCE | Confidential - Available Upon Request | | | | | | | |
| 4914205 | Evans, Marlo | Confidential - Available Upon Request | | | | | | | |
| 4985359 | Evans, Mary | Confidential - Available Upon Request | | | | | | | |
| 4991351 | Evans, Murrell | Confidential - Available Upon Request | | | | | | | |
| 4913202 | Evans, Nadia K | Confidential - Available Upon Request | | | | | | | |
| 4986334 | Evans, Robley | Confidential - Available Upon Request | | | | | | | |
| 4941858 | Evans, Scott | Confidential - Available Upon Request | | | | | | | |
| 4979605 | Evans, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4914754 | Evans, Travis Lamont | Confidential - Available Upon Request | | | | | | | |
| 4982194 | Evans, William | Confidential - Available Upon Request | | | | | | | |
| 4978288 | Evanson, Evan | Confidential - Available Upon Request | | | | | | | |
| 5857583 | EVARI GIS CONSULTING, INC | EVA FRIEDBERG ISAAK | 3060 UNIVERSITY AVE | | | SAN DIEGO | CA | 92104 | |
| 4920756 | EVD INC | EVOLVE DISCOVERY | 3 LAGOON DRI STE 180 | | | REDWOOD CITY | CA | 94065 | |
| 4920757 | EVELAND AND KARRER | PO Box 6474 | | | | FOLSOM | CA | 95763 | |
| 4912244 | Evenson, Donna Louise | Confidential - Available Upon Request | | | | | | | |
| 4976845 | Evenson, Geolyn | Confidential - Available Upon Request | | | | | | | |
| 4920758 | EVENT PARTNERSHIP LLC | 1776 TRIBUTE RD STE 230 | | | | SACRAMENTO | CA | 95815 | |
| 4920759 | EVERCORE GROUP LLC | 55 E 52 ND ST | | | | NEW YORK | NY | 10055 | |
| 4920760 | EVEREST GLOBAL INC | 12770 MERIT DR STE 800 | | | | DALLAS | TX | 75251 | |
| 4976385 | Everest Insurance (Fronted) | Dianne O'shaughnessy | Seon Place | 141 Front Street, 4th Floor | PO Box HM 845 | Hamilton | | HM 19 | Bermuda |
| 5803308 | Everett Freeman Waining, Jr. | c/o Brayton Purcell LLP | Attn: Alan R. Brayton, Bryn G. Letsch | 222 Rush Landing Road | P.O. Box 6169 | Novato | CA | 94948-6169 | |
| 4997662 | Everett III, Willard | Confidential - Available Upon Request | | | | | | | |
| 4914030 | Everett III, Willard Carl | Confidential - Available Upon Request | | | | | | | |
| 4977211 | Everett V, Henry | Confidential - Available Upon Request | | | | | | | |
| 6123363 | Everett Waining, Jr. and Rosmarie Waining | Johnson Controls Inc. | Becherer Kannett & Schweitzer | 1255 Powell Street | The Water Tower | Emeryville | CA | 94608 | |
| 6123362 | Everett Waining, Jr. and Rosmarie Waining | W.L. Hickey Sons, Inc. | Becherer Kannett & Schweitzer | 1255 Powell Street | The Water Tower | Emeryville | CA | 94608 | |
| 6123413 | Everett Waining, Jr. and Rosmarie Waining | Chevron USA, Inc. | Prindle Decker & Amaro, LLP | 310 Golden Shore, 4th Floor | | Long Beach | CA | 90802-4246 | |
| 6123411 | Everett Waining, Jr. and Rosmarie Waining | Texaco, Inc. | Prindle Decker & Amaro, LLP | 310 Golden Shore, 4th Floor | | Long Beach | CA | 90802-4246 | |
| 6123427 | Everett Waining, Jr. and Rosmarie Waining | Metropolitan Life Insurance Company | Steptoe & Johnson LLP | 633 W. Fifth Street, Suite 700 | | Los Angeles | CA | 90071 | |
| 6123350 | Everett Waining, Jr. and Rosmarie Waining | Brayton Purcell LLP | Waining Jr., Everett; Waining, Rosmarie | 222 Rush Landing Road | PO Box 6169 | Novato | CA | 94945 | |
| 6123447 | Everett Waining, Jr. and Rosmarie Waining | Puget Sound Commerce Center, Inc. (FKA Todd Shipyards) | Yaron & Associates | 1300 Clay Street, Suite 800 | | Oakland | CA | 94612 | |
| 6123384 | Everett Waining, Jr. and Rosmarie Waining | R.F. MacDonald Co. | Foley & Mansfield LLP | 300 Lakeside Drive, Suite 1900 | | Oakland | CA | 94612 | |
| 6123429 | Everett Waining, Jr. and Rosmarie Waining | Thomas Dee Engineering Company | WFBM LLP | 1 City Boulevard West, 5th Floor | | Orange | CA | 92868 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 284 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 324
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 6123366 | Everett Waining, Jr. and Rosmarie Waining | University Mechanical & Engineering Contractors, Inc. | Clapp, Moroney, Vucinich, Beeman+Scheley | 1111 Bayhill Drive, Suite 300 | | San Bruno | CA | 94066 | |
| 6123445 | Everett Waining, Jr. and Rosmarie Waining | Asbestos Corporation Ltd. | Wilson Elser Moskowitz Edelman & Dicker, LLP | 525 Market Street, 17th Floor | | San Francisco | CA | 94105 | |
| 6123361 | Everett Waining, Jr. and Rosmarie Waining | ATKN Company | Bassi Edlin Huie & Blum LLP | 500 Washington Street, Suite 700 | | San Francisco | CA | 94111 | |
| 6123390 | Everett Waining, Jr. and Rosmarie Waining | Bayer Cropscience USA Inc. | Law Office of Jerome Schreibstein | 275 Battery Street, 8th Floor | Embarcadero Center West | San Francisco | CA | 94111 | |
| 6123372 | Everett Waining, Jr. and Rosmarie Waining | C&H Sugar Company, Inc. | Dentons US LLP | 1 Market Plaza, 24th Floor | Spear Tower | San Francisco | CA | 94105 | |
| 6123371 | Everett Waining, Jr. and Rosmarie Waining | Consolidated Insulation | Dentons US LLP | 1 Market Plaza, 24th Floor | Spear Tower | San Francisco | CA | 94105 | |
| 6123415 | Everett Waining, Jr. and Rosmarie Waining | Consolidated Insulation | Prindle Goetz Barnes & Reinholtz, LLP | 101 Montgomery Street, Suite 2150 | | San Francisco | CA | 94104 | |
| 6123440 | Everett Waining, Jr. and Rosmarie Waining | Cosco Fire Protection Inc. | WFBM LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111-2612 | |
| 6123367 | Everett Waining, Jr. and Rosmarie Waining | Crown Cork & Seal, Inc. | Clark Hill LLP | 1 Embarcadero Center, Suite 400 | | San Francisco | CA | 94111 | |
| 6123439 | Everett Waining, Jr. and Rosmarie Waining | D. Zelinsky & Sons, Inc. | WFBM LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111-2612 | |
| 6123422 | Everett Waining, Jr. and Rosmarie Waining | Douglass Insulation Company, Inc. | Selman Breitman LLP | 33 New Montgomery, 6th Floor | | San Francisco | CA | 94105 | |
| 6123386 | Everett Waining, Jr. and Rosmarie Waining | Foster Wheeler LLC | Hugo Parker | 240 Stockton Street, 8th Floor | | San Francisco | CA | 94108 | |
| 6123435 | Everett Waining, Jr. and Rosmarie Waining | General Electric Company | WFBM LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111-2612 | |
| 6123434 | Everett Waining, Jr. and Rosmarie Waining | George H. Wilson, Inc. | WFBM LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111-2612 | |
| 6123403 | Everett Waining, Jr. and Rosmarie Waining | Grinnell Corporation | Morgan Lewis Bockius LLP | 1 Market Street | Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6123369 | Everett Waining, Jr. and Rosmarie Waining | JT Thorpe & Son, Inc. | Dentons US LLP | 1 Market Plaza, 24th Floor | Spear Tower | San Francisco | CA | 94105 | |
| 6123393 | Everett Waining, Jr. and Rosmarie Waining | OC McDonald Company Inc. | Low Ball & Lynch | 505 Montgomery Street, 7th Floor | | San Francisco | CA | 94111 | |
| 6123359 | Everett Waining, Jr. and Rosmarie Waining | Parker Hannifin Corporation | Bassi Edlin Huie & Blum LLP | 500 Washington Street, Suite 700 | | San Francisco | CA | 94111 | |
| 6123421 | Everett Waining, Jr. and Rosmarie Waining | Ray L. Hellwig Plumbing & Heating, Inc. | Selman Breitman LLP | 33 New Montgomery, 6th Floor | | San Francisco | CA | 94105 | |
| 6123398 | Everett Waining, Jr. and Rosmarie Waining | Santa Fe Braun, Inc. | Morgan Lewis Bockius LLP | 1 Market Street | Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6123419 | Everett Waining, Jr. and Rosmarie Waining | Scott Co. of California | Selman Breitman LLP | 33 New Montgomery, 6th Floor | | San Francisco | CA | 94105 | |
| 6123357 | Everett Waining, Jr. and Rosmarie Waining | Sequoia Ventures, Inc. | Bassi Edlin Huie & Blum LLP | 500 Washington Street, Suite 700 | | San Francisco | CA | 94111 | |
| 6123404 | Everett Waining, Jr. and Rosmarie Waining | Shell Oil Company | Nixon Peabody LLP | 1 Embarcadero Center, 18th Floor | | San Francisco | CA | 94111 | |
| 6123443 | Everett Waining, Jr. and Rosmarie Waining | The WW Henry Company | Wilson Elser Moskowitz Edelman & Dicker, LLP | 525 Market Street, 17th Floor | | San Francisco | CA | 94105 | |
| 6123425 | Everett Waining, Jr. and Rosmarie Waining | Therma Corporation | Sinunu Bruni LLP | 333 Pine Street, Suite 400 | | San Francisco | CA | 94104 | |
| 6123432 | Everett Waining, Jr. and Rosmarie Waining | Triple A Machine Shop | WFBM LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111-2612 | |
| 6123383 | Everett Waining, Jr. and Rosmarie Waining | Fireman's Fund Insurance Company | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6123416 | Everett Waining, Jr. and Rosmarie Waining | JWMCC, LLC (FKA J.W. McClenahan Co.) | Prindle Goetz Barnes & Reinholtz, LLP | 1340 Treat Blvd., Suite 120 | | Walnut Creek | CA | 94597 | |
| 6123381 | Everett Waining, Jr. and Rosmarie Waining | Kaiser Gypsum Company, Inc. | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |
| 6123334 | Everett Waining, Jr. and Rosmarie Waining | Marconi Plastering Company | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |
| 6123380 | Everett Waining, Jr. and Rosmarie Waining | Maryland Casualty Company (Intervenor) | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |
| 6123379 | Everett Waining, Jr. and Rosmarie Waining | Massachusetts Bay Insurance Company | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |
| 6123376 | Everett Waining, Jr. and Rosmarie Waining | Riley Power Company | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |
| 4976264 | Everett, Andrew | Confidential - Available Upon Request | | | | | | | |
| 4994271 | Everett, Beatrice | Confidential - Available Upon Request | | | | | | | |
| 4982835 | Everett, Joan | Confidential - Available Upon Request | | | | | | | |
| 4975350 | Everett, Parke H. | Confidential - Available Upon Request | | | | | | | |
| 4991615 | Everett, Richard | Confidential - Available Upon Request | | | | | | | |
| 4983743 | Everett, Susan | Confidential - Available Upon Request | | | | | | | |
| 5804309 | EVERETT, VAN DYKEN | Confidential - Available Upon Request | | | | | | | |
| 5806368 | Evergreen Landscape | PO Box 2972 | | | | Mckinleyville | CA | 95519 | |
| 4993830 | Everhart, Dawn | Confidential - Available Upon Request | | | | | | | |
| 4991830 | Everly, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4990808 | Evers, David | Confidential - Available Upon Request | | | | | | | |
| 4988700 | Evers, Karen | Confidential - Available Upon Request | | | | | | | |
| 4987402 | Evers, Martha | Confidential - Available Upon Request | | | | | | | |
| 5803225 | Eversheds - Sutherland | 700 Sixth St. NW | Suite 700 | | | Washington | DC | 20001-2980 | |
| 4920764 | EVERSHEDS SUTHERLAND US LLP | 700 SIXTH ST NW STE 700 | | | | WASHINGTON | DC | 20001 | |
| 4920765 | EVERSHINE L LP | 19620 STEVENS CREEK BLVD STE 2 | | | | CUPERTINO | CA | 95014 | |
| 4997980 | Evins, Cynthia | Confidential - Available Upon Request | | | | | | | |
| 4978979 | Evins, Jim | Confidential - Available Upon Request | | | | | | | |
| 4994465 | Evins, Randy | Confidential - Available Upon Request | | | | | | | |
| 4920766 | EVOB LLC | 735 TANK FARM RD STE 130 | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4943794 | Evocative Data Centers-Armijo, Rory | 1400 65th Street | | | | Emeryville | CA | 94608 | |
| 5803538 | EVOL MKTS FTS LLC - FIN BRK -BU | EVOLUTION MARKETS FUTURES LLC | 10 BANK ST STE 410 | | | WHITE PLAINS | NY | 10606 | |
| 4920769 | EVOLVED ENERGY RESEARCH | 1091 E BAYAUD AVE APT W2801 | | | | DENVER | CO | 80209-2754 | |
| 6012536 | EVOLVED ENERGY RESEARCH | 118 ATHOL AVE #301 | | | | OAKLAND | CA | 94606 | |
| 5016954 | Evoqua Water Technologies LLC | 10 Technology Drive | | | | Lowell | MA | 01851 | |
| 4975518 | EWALD, DIETER H. | Confidential - Available Upon Request | | | | | | | |
| 4997359 | Ewan, Stephanie | Confidential - Available Upon Request | | | | | | | |
| 4913545 | Ewan, Stephanie A | Confidential - Available Upon Request | | | | | | | |
| 4912907 | Ewanchew, John | Confidential - Available Upon Request | | | | | | | |
| 4990880 | Ewart Jr., James | Confidential - Available Upon Request | | | | | | | |
| 4920771 | EWC & ASSOCIATES INC | 100 ANSEL LN | | | | MENLO PARK | CA | 94028 | |
| 4977828 | Ewert, Adella | Confidential - Available Upon Request | | | | | | | |
| 4985180 | Ewert, Carol Ann | Confidential - Available Upon Request | | | | | | | |
| 4976591 | Ewert, Eleanor | Confidential - Available Upon Request | | | | | | | |
| 4982949 | Ewert, Robert | Confidential - Available Upon Request | | | | | | | |
| 4975347 | Ewing | 1291 LASSEN VIEW DR | 47 Quail Covey Ct. | | | Chico | CA | 95973 | |
| 4924861 | EWING, MARY | Confidential - Available Upon Request | | | | | | | |
| 4989963 | Ewing, Melinda | Confidential - Available Upon Request | | | | | | | |
| 4978133 | Ewing, Ray | Confidential - Available Upon Request | | | | | | | |
| 4985558 | Ewing, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4980731 | Ewoldt, Terry | Confidential - Available Upon Request | | | | | | | |
| 4920772 | EXABEAM INC | 1 WATERS PARK DR STE 250 | | | | SAN MATEO | CA | 94403 | |
| 5015682 | ExactAir Manufacturing Inc. | Mark Kovaletz-CEO | 1935 N. Brandon Cir | | | Anaheim Hills | CA | 92807-1119 | |
| 4920775 | EXACTER INC | 1105 SCHROCK RD STE 401 | | | | COLUMBUS | OH | 45229 | |
| 4920777 | EXAMWORKS CLINICAL SOLUTIONS | LLC | 2397 HUNTCREST WY STE 200 | | | LAWRENCEVILLE | GA | 30043 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 286 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4920780 | EXCEL MANAGED CARE AND | DISABILITY SERVICES | 3840 WATT AVE BLDG C STE 200 | | | SACRAMENTO | CA | 95821 | |
| 4920781 | EXCEL SERVICES CORP | 11921 ROCKVILLE PIKE STE 100 | | | | ROCKVILLE | MD | 20852 | |
| 4920782 | EXCELENCIA IN EDUCATION INC | 1156 15TH ST NW STE 1001 | | | | WASHINGTON | DC | 20005 | |
| 4920783 | EXCELTOX LABORATORIES LLC | 6789 QUAIL HILL PKWY STE 224 | | | | IRVINE | CA | 92603 | |
| 4920784 | EXEC COMM LLC | 1040 AVE OF THE AMERICAS 20TH | | | | NEW YORK | NY | 10018 | |
| 4920785 | EXECAP INC | EXECUTIVE AUTOPILOTS | 5839 FREEPORT BLVD | | | SACRAMENTO | CA | 95822 | |
| 4920786 | EXECUTIVE COACHING CONNECTIONS LLC | 1000 SKOKIE BLVD #340 | | | | WILMETTE | IL | 60091 | |
| 4920788 | EXELLABS LLC | 3365 E FLAMINGO RD STE 3 | | | | LAS VEGAS | NV | 89121 | |
| 5807562 | Exelon | Attn: Shannon Turner | Exelon Generation Company, LLC | 1310 Point Street, 8th Floor | | Baltimore | MD | 21231 | |
| 5803540 | Exelon | COMMODITIES GROUP | 111 MARKET PLACE #500 | | | BALTIMORE | MD | 21202 | |
| 4920789 | EXELON CORP | INVESTMENT RECOVERY 6TH FL | THREE LINCOLN CTR | | | OAKBROOK TERRACE | IL | 60181 | |
| 4920790 | EXELON CORPORATION | DBA EXELON GENERATION CO LLC | 4300 WINFIELD RD | | | WARRENVILLE | IL | 60555 | |
| 6116105 | Exelon Corporation (Com Ed) | Attn: An officer, managing or general agent | 10 South Dearborn Street | 48th Floor | PO Box 805379 | Chicago | IL | 60603-5398 | |
| 6116106 | Exelon Corporation (PECO) | Attn: An officer, managing or general agent | 10 South Dearborn Street | 48th Floor | PO Box 805379 | Chicago | IL | 60603-5398 | |
| 4920792 | EXELON GENERATING CO LLC | 300 EXELON WAY | | | | KENNETT SQUARE | PA | 19348 | |
| 4920791 | EXELON GENERATING CO LLC | 3146 SANATOGA RD | | | | POTTSTOWN | PA | 19464 | |
| 4920793 | EXELON GENERATION COMPANY LLC | 10 S DEARBORN ST 51ST FL | | | | CHICAGO | IL | 60603 | |
| 4920794 | EXELON POWER LABS LLC | MID ATLANTIC DIV | 175 CALN RD | | | COATSVILLE | PA | 19320-2309 | |
| 4920795 | EXEMPTION TRUST CREATED UNDER THE | 2007 IWAMOTO REVOCABLE TRUST | 21428 RIVERVIEW CT | | | SALINAS | CA | 93908 | |
| 4920796 | EXIGIS LLC | 2 E 46TH ST FL GE | | | | NEW YORK | NY | 10017-2418 | |
| 5801501 | Exline Incorporated | 3256 E Country Club Road | P.O. Box 1487 | | | Salina | KS | 67402-1487 | |
| 4988010 | Exner, Leonard | Confidential - Available Upon Request | | | | | | | |
| 4920800 | EXOVIE LLC | 680 FLINN AVE #38 | | | | MOORPARK | CA | 93021 | |
| 4920801 | EXPANSION SEAL TECHNOLOGIES | TED BROOKS | 2701 TOWNSHIP LINE RD | | | HATFIELD | PA | 19440 | |
| 4920803 | EXPERIAN MARKETING SOLUTIONS INC | 475 ANTON BLVD | | | | COSTA MESA | CA | 92626 | |
| 5841564 | Experian, Inc. | c/o FrankGecker LLP | Joseph D. Frank | 1327 W. Washington Blvd., Suite 5 G-H | | Chicago | IL | 60607 | |
| 4920805 | EXPLORATORIUM | PIERS 15-17 | | | | SAN FRANCISCO | CA | 94111 | |
| 4920806 | EXPO POWER SYSTEMS INC | 5534 OLIVE ST | | | | MONTCLAIR | CA | 91763 | |
| 4910249 | Exponent, Inc. | c/o Newmeyer & Dillion LLP | Attn: James J. Ficenec | 1333 N. California Blvd | Suite 600 | Walnut Creek | CA | 94596 | |
| 4920808 | EXPRESS COPY SERVICE INC | PO Box 250160 | | | | GLENDALE | CA | 91225 | |
| 4920809 | EXPRESS DENTAL HOLDINGS LLC | ONE CALL CARE DENTAL + DOCTOR | 200 W ARBOR DR | | | SAN DIEGO | CA | 92103-9000 | |
| 4920810 | EXPRESS DOCTOR ENTERPRISES LLC | ONE CALL CARE DENTAL + DOCTOR | 841 PRUDENTIAL DR STE 204 | | | JACKSONVILLE | FL | 32207 | |
| 4920811 | EXPRESS MEDICINE URGENT CARE INC | 5700 STONERIDGE MALL RD STE 10 | | | | PLESANTON | CA | 94588 | |
| 4911378 | Express Plumbing | 307 N Amphlett Blvd | | | | San Mateo | CA | 94401 | |
| 4920812 | EXPRESS SCRIPTS | PO Box 504722 | | | | ST LOUIS | MO | 63150-4722 | |
| 4920814 | EXPRESS URGENT CARE PC | PO Box 2059 | | | | SUN CITY | AZ | 95372-2059 | |
| 4920815 | EXPRO HOLDINGS US INC | EXPRO AMERICAS LLC | 738 HIGHWAY 6 S STE 1000 | | | HOUSTON | TX | 77079 | |
| 4974214 | ExteNet | 3030 Warrenville Road, Suite 340 | | | | Lisle | IL | 60532 | |
| 4920816 | EXTRAACCESS SERVICES INC | CASEHOMEPAGE | 765 BAYWOOD DR STE 231 | | | PETALUMA | CA | 94954 | |
| 4920817 | EXTRAFOOD ORG | 907 SIR FRANCIS DRAKE BLVD | | | | KENTFIELD | CA | 94904 | |
| 4920819 | EXXONMOBIL OIL CORP | Exxonmobil Oil Corporation | 3225 Gallows Road | | | Fairfax | VA | 22037 | |
| 4920821 | EYE CARE MEDICAL GROUP INC | 1665 DOMINICAN WAY STE 122 | | | | SANTA CRUZ | CA | 95065-1528 | |
| 4920822 | EYE MEDICAL CLINIC OF FRESNO | 1360 E HERNDON AVE 301 | | | | FRESNO | CA | 93720-3326 | |
| 4920823 | EYNON MANAGEMENT INC | DBA EYNON WEED CONTROL | 600 AIRPORT RD | | | OCEANSIDE | CA | 92058 | |
| 4978020 | Eyre, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4911857 | Eyre, Michael | Confidential - Available Upon Request | | | | | | | |
| 4979585 | Ezial, Amin | Confidential - Available Upon Request | | | | | | | |

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 327 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4976914 | Ezzell, Leon | Confidential - Available Upon Request | | | | | | | |
| 4920824 | F & J SPECIALITY PRODUCTS INC | 404 CYPRESS RD | | | | OCALA | FL | 34472 | |
| 4920830 | F I G L E A F EDUCATIONAL FESTIVALS | PO Box 4647 | | | | FRESNO | CA | 93744 | |
| 4920831 | F J TURNER COMPANY INC | PO Box 20741 | | | | RALEIGH | NC | 27619 | |
| 4920832 | F JAMES BISHOFBERGER DC QME | FRANK JAMES BISHOFBERGER | 2011 REDWOOD RD | | | NAPA | CA | 94558 | |
| 4920833 | F KARL GREGORIUS MD INC | 2209 N CALIFORNIA ST | | | | STOCKTON | CA | 95204-5503 | |
| 4920834 | F T G CONSTRUCTION MATERIALS INC | PO Box 1508 | | | | LODI | CA | 95241 | |
| 4920836 | FA MAGGIORE & SONS LLC | 820 QUIET GABLE | | | | BRENTWOOD | CA | 94513 | |
| 4978786 | Fabbri, Gloria | Confidential - Available Upon Request | | | | | | | |
| 4978645 | Fabbrini, Alexandro | Confidential - Available Upon Request | | | | | | | |
| 4982925 | Fabela, Edward | Confidential - Available Upon Request | | | | | | | |
| 4987874 | Fabian, Donald | Confidential - Available Upon Request | | | | | | | |
| 4984625 | Fabian, Janet | Confidential - Available Upon Request | | | | | | | |
| 4997793 | Fabian, Rosemary | Confidential - Available Upon Request | | | | | | | |
| 4988222 | Fabiani, Debra | Confidential - Available Upon Request | | | | | | | |
| 4914071 | Fabing, Kristopher W. | Confidential - Available Upon Request | | | | | | | |
| 4937936 | Fableist Wine Co.-Mercurio, Jacqueline | 3005 Limestone Way | | | | Paso Roble | CA | 93446 | |
| 4941092 | Fachner, Cherissa | Confidential - Available Upon Request | | | | | | | |
| 4920837 | FACILITIES PLANNING & PROGRAM | SERVICES INC | 22607 LA PALMA AVE STE 407 | | | YORBA LINDA | CA | 92887 | |
| 4920839 | FACTIVA INC | DOW JONES & CO | PO Box 30994 | | | NEW YORK | NY | 10087-0994 | |
| 4942193 | Factory VFX, Inc.-Wolgamott, Christal | 1000 Apollo Way | | | | Santa Rosa | CA | 95407 | |
| 4920840 | FACULTY PHYSICIANS AND SURGEONS OF | LLUSM | FILE NO 54701 | | | LOS ANGELES | CA | 90074-4701 | |
| 4997975 | Fader, Christine | Confidential - Available Upon Request | | | | | | | |
| 4990395 | Fadin, David | Confidential - Available Upon Request | | | | | | | |
| 4995892 | Fadin, Veronica | Confidential - Available Upon Request | | | | | | | |
| 4915056 | Faeustle, Barbara Joanne | Confidential - Available Upon Request | | | | | | | |
| 4989913 | Faga, Lillian | Confidential - Available Upon Request | | | | | | | |
| 4980287 | Fagalde, E | Confidential - Available Upon Request | | | | | | | |
| 4995203 | Fagan, Laurel | Confidential - Available Upon Request | | | | | | | |
| 4924698 | FAGAN, MARIA | Confidential - Available Upon Request | | | | | | | |
| 4991629 | Fagan, Maria | Confidential - Available Upon Request | | | | | | | |
| 4913491 | Fagan, Patricia Juliana | Confidential - Available Upon Request | | | | | | | |
| 4980167 | Fagereng, John | Confidential - Available Upon Request | | | | | | | |
| 4919012 | FAGUNDES, COREY | Confidential - Available Upon Request | | | | | | | |
| 4972305 | Fagundes, David | Confidential - Available Upon Request | | | | | | | |
| 4924852 | FAGUNDES, MARVIN R | Confidential - Available Upon Request | | | | | | | |
| 4935494 | Fahey, John & Nancie | Confidential - Available Upon Request | | | | | | | |
| 4925261 | FAHEY, MICHAEL J | MD FACS | 481 PLUMAS BLVD STE 103 | | | YUBA CITY | CA | 95991 | |
| 4990227 | Fahnholz, Mabel | Confidential - Available Upon Request | | | | | | | |
| 4980954 | Fahnholz, Stanley | Confidential - Available Upon Request | | | | | | | |
| 4987148 | Fahrner, Arthur | Confidential - Available Upon Request | | | | | | | |
| 4990488 | Fahy, Helena | Confidential - Available Upon Request | | | | | | | |
| 4920843 | FAI FINANCIAL ACCOUNTING INSTITUTE | PO Box 118 | | | | TENAFLY | NJ | 07670 | |
| 4976093 | faiferek | 0119 LAKE ALMANOR WEST DR | 486 State Hwy 339 | | | Yearington | NV | 89447 | |
| 4981384 | Fain, Stephen | Confidential - Available Upon Request | | | | | | | |
| 4989937 | Fainberg, Charles | Confidential - Available Upon Request | | | | | | | |
| 6040708 | Fair Harbor Capital as assignee of CM Distributors, Inc. | PO Box 237037 | | | | New York | NY | 10023 | |
| 6025465 | Fair Harbor Capital LLC as Assignee of Powell Electrical Systems Inc. | PO Box 237037 | | | | New York | NY | 10023 | |
| 5857519 | FAIR HARBOR CAPITAL, LLC AS ASSIGNEE OF ANVIL INTERNATIONAL LP | FAIR HARBOR CAPITAL LLC | PO BOX 237037 | | | NEW YORK | NY | 10023 | |
| 6022560 | Fair Harbor Capital, LLC as Assignee of Bay Area Geotechnical Group aka BAGG Engineers | PO Box 237037 | | | | New York | NY | 10023 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5854976 | Fair Harbor Capital, LLC as Assignee of Builders Concrete Inc | PO Box 237037 | | | | New York | NY | 10023 | |
| 5859610 | Fair Harbor Capital, LLC as Assignee of Burroughs Inc. | Fair Harbor Capital LLC | PO Box 237037 | | | New York | NY | 10023 | |
| 5857933 | Fair Harbor Capital, LLC as Assignee of Clicksoftware Inc | Fair Harbor Capital LLC | PO Box 237037 | | | New York | NY | 10023 | |
| 5859302 | Fair Harbor Capital, LLC as Assignee of Nor Cal Garage Door Co | Fair Harbor Capital LLC | PO Box 237037 | | | New York | NY | 10023 | |
| 5859549 | Fair Harbor Capital, LLC as Assignee of Powell Electrical Systems Inc. | Fair Harbor Capital LLC | PO Box 237037 | | | New York | NY | 10023 | |
| 5859580 | Fair Harbor Capital, LLC as Assignee of Pure Filter Solutions | PO Box 237037 | | | | New York | NY | 10023 | |
| 6115513 | Fair Harbor Capital, LLC as Transferee of Able Fence Company, Inc. | Ansonia Finance Station | Attn: Fredric Glass | PO Box 237037 | | New York | NY | 10023 | |
| 6115512 | Fair Harbor Capital, LLC as Transferee of Kim's Professional Landscaping Inc. | Ansonia Finance Station | Attn: Fredric Glass | PO Box 237037 | | New York | NY | 10023 | |
| 6027992 | Fair Harbor Capital, LLC as Transferee of Way-Mar Construction Co Inc | Ansonia Finance Station | Attn: Fredric Glass | PO Box 237037 | | New York | NY | 10023 | |
| 4920844 | FAIR ISAAC CORPORATION | 3661 VALLEY CENTRE DR STE 500 | | | | SAN DIEGO | CA | 92130 | |
| 5006174 | Fair Political Practices Commission | 1102 Q Street, Suite 3000 | | | | Sacramento | CA | 95811 | |
| 4920845 | FAIRBANKS MORSE LLC | 5605 CARNAGIE BLVD STE 500 | | | | CHARLOTTE | NC | 28209 | |
| 4981131 | Fairbanks, Gary | Confidential - Available Upon Request | | | | | | | |
| 4980397 | Fairbanks, Mark | Confidential - Available Upon Request | | | | | | | |
| 4984999 | Fairbanks, Robert | Confidential - Available Upon Request | | | | | | | |
| 4920846 | FAIRCHILD INDUSTRIAL PRODUCTS CO | 3920 WEST POINT BLVD | | | | WINSTON-SALEM | NC | 27103 | |
| 4983237 | Fairchild, William | Confidential - Available Upon Request | | | | | | | |
| 4982982 | Faires, Ruth | Confidential - Available Upon Request | | | | | | | |
| 4974242 | Fairfax | 142 Bolinas Road | | | | Fairfax | CA | 94930 | |
| 4920847 | FAIRFAX CHAMBER OF COMMERCE | PO Box 1111 | | | | FAIRFAX | CA | 94978 | |
| 4976096 | Fairferek | 0121 LAKE ALMANOR WEST DR | 486 S.R. 339 | | | Yerington | NV | 89447 | |
| 4920848 | FAIRFIELD HOST LIONS COMMUNITY | SERVICES FOUNDATION | PO Box 126 | | | FAIRFIELD | CA | 94533 | |
| 4920851 | FAIRFIELD-SUISUN CHAMBER OF COMMERC | 1111 WEBSTER ST | | | | FAIRFIELD | CA | 94533-4814 | |
| 4920852 | FAIRFIELD-SUISUN LEADERSHIP | FOUNDATION INC | 1111 WEBSTER STREET | | | FAIRFIELD | CA | 94533 | |
| 4989613 | Fairlee, Elizabeth | Confidential - Available Upon Request | | | | | | | |
| 4920854 | FAIRVIEW MOBILE MANOR LLC | 2900 FAIRVIEW RD | | | | HOLLISTER | CA | 95023 | |
| 4920855 | FAITH AND POLITICS INSTITUTE | 110 MARYLAND AVE NE STE 504 | | | | WASHINGTON | DC | 20002 | |
| 4920857 | FAITH ELECTRIC LLC | 11939 RANCHO BERNARDO RD STE 1 | | | | SAN DIEGO | CA | 92128 | |
| 4920858 | FAITH MARIE SWANSON | Confidential - Available Upon Request | | | | | | | |
| 4983587 | Faith, Clifford | Confidential - Available Upon Request | | | | | | | |
| 4988783 | Faith, Gary | Confidential - Available Upon Request | | | | | | | |
| 4927948 | FAKURNEJAD, REZA | RC GROUP INC | 962 BOLLINGER CANYON RD | | | MORAGA | CA | 94556 | |
| 4920859 | FALCK NORTHERN CALIFORNIA CORP | 2190 S MCDOWELL BLVD | | | | PETALUMA | CA | 94954 | |
| 4994063 | Falcke, Charles | Confidential - Available Upon Request | | | | | | | |
| 4920860 | FALCON ELECTRIC INC | 5116 AZUSA CANYON RD | | | | IRWINDALE | CA | 91706 | |
| 4920861 | FALCON POWER CORPORATION | 444 MARKET ST STE 19 | | | | SAN FRANCISCO | CA | 94111 | |
| 4974696 | Fales, James and Judy | Confidential - Available Upon Request | | | | | | | |
| 4975358 | FALEY | 1278 PENINSULA DR | 2032 Hillpark LN | | | Paradise | CA | 95969 | |
| 4996029 | Falge, Sherry | Confidential - Available Upon Request | | | | | | | |
| 4911948 | Falge, Sherry Ann | Confidential - Available Upon Request | | | | | | | |
| 4990529 | Falk, David | Confidential - Available Upon Request | | | | | | | |
| 4984136 | Falk, Itzel | Confidential - Available Upon Request | | | | | | | |
| 4996335 | Falk, Michael | Confidential - Available Upon Request | | | | | | | |
| 4996439 | Falkenstein, Virginia | Confidential - Available Upon Request | | | | | | | |
| 4920863 | FALL CREEK INTERNAL MEDICINE LLP | 2160 NE WILLIAMSON CT | | | | BEND | OR | 97701-3760 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 289 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5807563 | FALL RIVER MILLS A ACHOMAWI | Ignite Solar Holdings 1 LLC | c/o PSEG Solar Source | Attn: Ernesto Rodriguez | 80 Park Plaza, T20 | Newark | NJ | 07102 | |
| 5803542 | FALL RIVER MILLS A ACHOMAWI | PSEG NUCLEAR LLC | 80 PARK PLAZA | | | NEWARK | NJ | 07102 | |
| 5807564 | FALL RIVER MILLS A AHJUMAWI | Ignite Solar Holdings 1 LLC | c/o PSEG Solar Source | Attn: Ernesto Rodriguez | 80 Park Plaza, T20 | Newark | NJ | 07102 | |
| 5803543 | FALL RIVER MILLS A AHJUMAWI | PSEG NUCLEAR LLC | 80 PARK PLAZA | | | NEWARK | NJ | 07102 | |
| 5804199 | Fall River Resource Conservation District | PO Box 83 | | | | McArthur | CA | 96056 | |
| 4994191 | Fall, Valerie | Confidential - Available Upon Request | | | | | | | |
| 4993190 | Fallah, Mary | Confidential - Available Upon Request | | | | | | | |
| 4912239 | Fallen, Chris | Confidential - Available Upon Request | | | | | | | |
| 4986422 | Fallin Jr., Jack | Confidential - Available Upon Request | | | | | | | |
| 4992486 | Fallon, Yvonne | Confidential - Available Upon Request | | | | | | | |
| 4920864 | FAMAND INC | DBA INDOOR ENVIRONMENTAL SERVICES | 1512 SILICA AVE | | | SACRAMENTO | CA | 95815 | |
| 4920865 | FAMILIES FIRST HEALTH & WELLNESS INC | | 466 DEL NORTE AVE | | | YUBA CITY | CA | 95991 | |
| 4920866 | FAMILIES OF SPINAL MUSCULAR ATROPHY | CURE SMA | 925 BUSSE RD | | | ELK GROVE | IL | 60007 | |
| 4920867 | FAMILY & INDUSTRIAL MEDICAL CTR | 47 SANTA ROSA ST | | | | SAN LUIS OBISPO | CA | 93405 | |
| 4920868 | FAMILY CARE MEDICAL GROUP | STEVEN PETRONJEVIC DO | 17615 MORO RD | | | SALINAS | CA | 93907 | |
| 4920869 | FAMILY CARE NETWORK INC3 | 1255 KENDALL RD | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4920870 | FAMILY CAREGIVER ALLIANCE | 235 MONTGOMERY ST STE 950 | | | | SAN FRANCISCO | CA | 94104 | |
| 4920871 | FAMILY GIVING TREE | 606 VALLEY WAY | | | | MILPITAS | CA | 95035 | |
| 4920872 | FAMILY HOUSE INC | 50 IRVING ST | | | | SAN FRANCISCO | CA | 94122 | |
| 4920873 | FAMILY PATHS INC | 1727 MARTIN LUTHER KING, JR WA | | | | OAKLAND | CA | 94612 | |
| 4920874 | FAMILY RESOURCE AND REFERRAL CENTER | OF SAN JOAQUIN | 509 W WEBER AVE STE 101 | | | STOCKTON | CA | 95203 | |
| 4914178 | Fan, Siqi | Confidential - Available Upon Request | | | | | | | |
| 4997181 | Fancher, Bruce | Confidential - Available Upon Request | | | | | | | |
| 4989435 | Fandel, Susan | Confidential - Available Upon Request | | | | | | | |
| 4983494 | Fang, Terry | Confidential - Available Upon Request | | | | | | | |
| 4944977 | Fang, Warren | Confidential - Available Upon Request | | | | | | | |
| 4913046 | Fang, Zhong Cheng | Confidential - Available Upon Request | | | | | | | |
| 4975365 | Fanning, Nancy | Confidential - Available Upon Request | | | | | | | |
| 4998230 | Fanoni, Annemarie | Confidential - Available Upon Request | | | | | | | |
| 4993442 | Fanoni, Philip | Confidential - Available Upon Request | | | | | | | |
| 4920878 | FANT LAW OFFICE TRUST ACCOUNT | 22 ASH AVE | | | | KENTFIELD | CA | 94904 | |
| 4995937 | Fantz, Donald | Confidential - Available Upon Request | | | | | | | |
| 4911700 | Fantz, Donald Ira | Confidential - Available Upon Request | | | | | | | |
| 4981376 | Fanucchi, Gene | Confidential - Available Upon Request | | | | | | | |
| 4981281 | Fanucchi, Johnny | Confidential - Available Upon Request | | | | | | | |
| 4920879 | FAR EAST DRAGON LION DANCE | ASSOCIATION INC | 1572 FROST DR | | | SAN JOSE | CA | 95131 | |
| 4975258 | Fara, John | Confidential - Available Upon Request | | | | | | | |
| 4983318 | Faraday, Imogene | Confidential - Available Upon Request | | | | | | | |
| 4981291 | Faraone, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4991980 | Faravelli, Jennifer | Confidential - Available Upon Request | | | | | | | |
| 4912391 | Farbakhsh, Nazanin | Confidential - Available Upon Request | | | | | | | |
| 4996950 | Farbakhsh, Nazanin | Confidential - Available Upon Request | | | | | | | |
| 4933001 | Farber & Company, Attorneys P.C. | 333 Hegenberger Road Suite 504 | | | | Oakland | CA | 94621 | |
| 4940193 | Farber, Julie (For Don Brown) | Confidential - Available Upon Request | | | | | | | |
| 4979771 | Fardig, Clyde | Confidential - Available Upon Request | | | | | | | |
| 4920883 | FARELLA BRAUN & MARTEL LLP | 235 MONTGOMERY ST | | | | SAN FRANCISCO | CA | 94104 | |
| 4933002 | Farella, Braun + Martel LLP | 235 Montgomery Street 17th Floor Russ Building | | | | San Francisco | CA | 94104 | |
| 4991910 | Farenkamm, Ann | Confidential - Available Upon Request | | | | | | | |
| 4978551 | Farfan, Michael | Confidential - Available Upon Request | | | | | | | |
| 4989517 | Fargen, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4915205 | Faria, Ryan Americo Brasil | Confidential - Available Upon Request | | | | | | | |
| 4990204 | Farias, Victoria-Anne | Confidential - Available Upon Request | | | | | | | |
| 4922141 | FARINON, HARRIS | Confidential - Available Upon Request | | | | | | | |
| 4995547 | Farinsky, Tina | Confidential - Available Upon Request | | | | | | | |
| 4984776 | Farley, Arleen | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4918144 | FARLEY, CHRIS H | Confidential - Available Upon Request | | | | | | | |
| 4976972 | Farley, Neil | Confidential - Available Upon Request | | | | | | | |
| 4988605 | Farley, Richard | Confidential - Available Upon Request | | | | | | | |
| 4979454 | Farley, Robert | Confidential - Available Upon Request | | | | | | | |
| 4920884 | FARLING HECHT AND DAVIS LLP | VARDA BASHAN | 96 N THIRD ST #660 | | | SAN JOSE | CA | 95112 | |
| 4920885 | FARM CREDIT WEST PCA | 3755 ATHERTON RD | | | | ROCKLIN | CA | 95765 | |
| 4976773 | Farmer, Dessie | Confidential - Available Upon Request | | | | | | | |
| 4996579 | Farmer, Ellen | Confidential - Available Upon Request | | | | | | | |
| 4978146 | Farmer, James | Confidential - Available Upon Request | | | | | | | |
| 4983786 | Farmer, Jane | Confidential - Available Upon Request | | | | | | | |
| 4996537 | Farmer, Jim | Confidential - Available Upon Request | | | | | | | |
| 4912462 | Farmer, Jim L | Confidential - Available Upon Request | | | | | | | |
| 4982209 | Farmer, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4980390 | Farmer, Larry | Confidential - Available Upon Request | | | | | | | |
| 4977714 | Farmer, Michael | Confidential - Available Upon Request | | | | | | | |
| 4996235 | Farmer, Steven | Confidential - Available Upon Request | | | | | | | |
| 4935139 | Farmers - Janisch, Joseph | PO Box 268992 | | | | Oklahoma City | OK | 73126-8992 | |
| 4949844 | Farmers Insurance (Hidalgo) | Hartsuyker, Stratman & Williams-Abrego | 191 North First Street | | | San Jose | CA | 95113 | |
| 4940225 | Farmers Insurance Brian Harper Agency-Harper, Brian | 40291 Junction Dr. | | | | Oakhurst | CA | 93722 | |
| 6122980 | Farmers Insurance Exchange | Alper & McCulloch | Dean A. Alper, Esq. | 100 Drakes Landing Road, Suite 160 | | Greenbrae | CA | 94904 | |
| 4939872 | Farmers Insurance Exchange-Nice, Lynn | PO Box 268994 | | | | Oklahoma City | OK | 73126 | |
| 4935196 | Farmers Insurance Group-Park, Kevin | 4607 Lakeview Canyon | | | | Westlake Village | CA | 91361 | |
| 4940539 | Farmers Insurance Subrogation-Cabral, David | PO Box 268992 | | | | Oklahoma City | OK | 73126-8992 | |
| 4938828 | Farmers Insurance, Aaron Culp | P.O.BOX 268994 | | | | Oklahoma | OK | 73126 | |
| 4943975 | Farmers Insurance, Attn: Brad Weber | P.O. Box 268992 | | | | Oklahoma | OK | 73126-8992 | |
| 4935189 | Farmers Insurance, Attn: Justin Quinn | PO Box 268994 | | | | Oklahoma City | OK | 73126 | |
| 4935649 | Farmers Insurance, Attn: Kayla Turner | P.O. Box 268994 | | | | Oklahoma City | OK | 73126-8994 | |
| 4940393 | Farmers Insurance, Cash Receipts Department | PO Box 268992 | | | | Oklahoma City | OK | 73126-8992 | |
| 4939038 | FARMERS INSURANCE, Cesar Garcia, Jorge Garcia, Jason Frink | P.O. Box 268992 | | | | Oklahoma City | OK | 73126-8992 | |
| 4943685 | Farmers Insurance, Craig Remeny | P O Box 268942 | | | | Oklahoma City | OK | 73126 | |
| 4941760 | Farmers Insurance, David Combs | PO BOX 268992 | | | | Oklahoma City | OK | 73126 | |
| 4942614 | Farmers Insurance, Jay Huntsman | P.O. Box 268992 | | | | Oklahoma City | OK | 73126-8992 | |
| 4941790 | Farmers Insurance, Joshua Meltz | P.O. Box 268994 | | | | Oklahoma City | OK | 73126-1389 | |
| 4939948 | Farmers Insurance, Miller, Wayne | PO Box 268992 | | | | Livermore | CA | 94550 | |
| 4943104 | FARMERS INSURANCE, Nancy Lillian | PO Box 268994 | | | | Oklahoma City | OK | 73126 | |
| 4936140 | Farmers Insurance, National Document Center | P.O. Box 268992 | | | | Oklahoma City | OK | 73126-8992 | |
| 4935972 | Farmers Insurance, Odie Sheet Metal - Juan Arce | P.O. Box 268992 | | | | San Jose | CA | 95111 | |
| 4939464 | Farmers Insurance, Tubigii, Jose | P.O. Box 268994 | | | | Oklahoma City | OK | 73126 | |
| 4940537 | FARMERS INSURANCE, Yean Saephan - Insured. | P.O. Box 268992 | | | | Oklahoma City | OK | 73126-8992 | |
| 4937035 | Farmers Insurance/, Carmen Ennis | P.O. Box 268992 | | | | Oklahoma City | OK | 73126-8992 | |
| 4920886 | FARMERS INTERNATIONAL INC | 1260 MUIR AVE | | | | CHICO | CA | 95973 | |
| 4943499 | Farmers Specialty Insurance Company-Kim, Min | PO BOX 258806 | | | | Oklahoma City | OK | 73125 | |
| 4940561 | Farmers, Becker, Ken | P.O. Box 268992 | | | | Oklahoma City | OK | 73126-8992 | |
| 4939831 | Farmers, Flynn, Christopher | PO Box 268992 | | | | Oklahoma City | OK | 73126-8992 | |
| 4939213 | Farmers, Killough, Maurine | PO Box 268992 | | | | Oklahoma City | OK | 73126-8992 | |
| 4941854 | Farms LLC-, Mallard | 1547 Gibbons Drive | | | | Alameda | CA | 94501 | |
| 4981283 | Farnham, Jack | Confidential - Available Upon Request | | | | | | | |
| 4975302 | Farnkopf | 1321 LASSEN VIEW DR | 122 Calumet Ave. | | | San Anselmo | CA | 94960 | |
| 4915145 | Farnsworth, Curran Anthony | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 291 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 331
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4994265 | Farnsworth, Gary | Confidential - Available Upon Request | | | | | | | |
| 4987089 | Farr, Leslie | Confidential - Available Upon Request | | | | | | | |
| 4974936 | Farr, Ryan | Trustee | P.O. Box 6977 | | | San Jose | CA | 95150 | |
| 6008732 | Farragut Holdings, LLC | 2782 Diamond St, | | | | SAN FRANCISCO | CA | 94131 | |
| 4990743 | Farrar, Anna | Confidential - Available Upon Request | | | | | | | |
| 4935017 | FARRAR, ANNE | Confidential - Available Upon Request | | | | | | | |
| 4939268 | FARRAR, DEBRA | Confidential - Available Upon Request | | | | | | | |
| 4975440 | Farrell | 1030 PENINSULA DR | 3720 Jagged Rock Road | | | RENO | NV | 89502 | |
| 6123230 | Farrell Design-Build Companies Inc | Clark Hill LLP | D. Creighton Sebra, Esq. | 1055 W. 7th Street, 24th Floor | | Los Angeles | CA | 90017 | |
| 6123239 | Farrell Design-Build Companies Inc | Clark Hill LLP | Michael K. Tcheng, Esq. | 1055 W. 7th Street, 24th Floor | | Los Angeles | CA | 90017 | |
| 6123229 | Farrell Design-Build Companies Inc | Burke & Kessler | Bruce T.H. Burke, Esq. | 11 Embarcadero West, Suite 230 | | Oakland | CA | 94607 | |
| 6123235 | Farrell Design-Build Companies Inc | Burke & Kessler | Kelly L. Huey, Esq. | 11 Embarcadero West, Suite 230 | | Oakland | CA | 94607 | |
| 6123238 | Farrell Design-Build Companies Inc | Evans Wieckowski Ward & Scoffield LLP | Lindy H. Scoffield, Esq. | 745 University Avenue | | Sacramento | CA | 95825 | |
| 6123231 | Farrell Design-Build Companies Inc | O'Connor Thompson McDonough Klotsche LLP | Erin K. McDonough, Esq. | 2500 Venture Oaks Way, Suite 320 | | Sacramento | CA | 95833 | |
| 6123237 | Farrell Design-Build Companies Inc | O'Connor Thompson McDonough Klotsche LLP | Kymberli Aguilar, Esq. | 2500 Venture Oaks Way, Suite 320 | | Sacramento | CA | 95833 | |
| 6123241 | Farrell Design-Build Companies Inc | O'Connor Thompson McDonough Klotsche LLP | Robert W. O'Connor, Esq. | 2500 Venture Oaks Way, Suite 320 | | Sacramento | CA | 95833 | |
| 6123242 | Farrell Design-Build Companies Inc | O'Connor Thompson McDonough Klotsche LLP | Sean-Thomas P. Thompson, Esq. | 2500 Venture Oaks Way, Suite 320 | | Sacramento | CA | 95833 | |
| 6123225 | Farrell Design-Build Companies Inc | Varela Lee Metz & Guarino, LLP | Andrew Van Ornum | 333 Bush Street, Suite 1500 | | San Francisco | CA | 94104 | |
| 6123227 | Farrell Design-Build Companies Inc | Varela Lee Metz & Guarino, LLP | Bennett J. Lee | 333 Bush Street, Suite 1500 | | San Francisco | CA | 94104 | |
| 6123243 | Farrell Design-Build Companies Inc | Varela Lee Metz & Guarino, LLP | Stephen L. Pessagno | 333 Bush Street, Suite 1500 | | San Francisco | CA | 94104 | |
| 4989165 | Farrell, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4919919 | FARRELL, DONALD | Confidential - Available Upon Request | | | | | | | |
| 4995062 | Farrell, John | Confidential - Available Upon Request | | | | | | | |
| 4997881 | Farrell, Kathleen | Confidential - Available Upon Request | | | | | | | |
| 4914047 | Farrell, Robert Michael | Confidential - Available Upon Request | | | | | | | |
| 4996484 | Farrell, Timothy | Confidential - Available Upon Request | | | | | | | |
| 4912360 | Farrell, Timothy D | Confidential - Available Upon Request | | | | | | | |
| 4949999 | Farrell-Araque, Martin | c/o Law Offices of Julia J. Parranto | Attn: Julia J. Parranto | 819 Sonoma Avenue | | Santa Rosa | CA | 95404 | |
| 6123973 | Farrell-Araque, Martin | Law Offices of Julia J. Parranto | Julia J. Parranto, Esq. | 819 Sonoma Avenue | | Santa Rosa | CA | 95404 | |
| 4936401 | FARRER, JOBEE | Confidential - Available Upon Request | | | | | | | |
| 4995591 | Farrier, Lance | Confidential - Available Upon Request | | | | | | | |
| 4980315 | Farris, Dorsey | Confidential - Available Upon Request | | | | | | | |
| 4983317 | Farris, James | Confidential - Available Upon Request | | | | | | | |
| 4995938 | Farris, Jamie | Confidential - Available Upon Request | | | | | | | |
| 4911701 | Farris, Jamie I | Confidential - Available Upon Request | | | | | | | |
| 4978776 | Farris, Jean | Confidential - Available Upon Request | | | | | | | |
| 4997826 | Farris, Laurel | Confidential - Available Upon Request | | | | | | | |
| 4914381 | Farris, Laurel Fae | Confidential - Available Upon Request | | | | | | | |
| 4979675 | Farris, Robert | Confidential - Available Upon Request | | | | | | | |
| 4929193 | FARRIS-LEE, SHELLEY | DBA SHELLEY FARRIS-LEE DC | 2501 W SHAW AVE STE 115 | | | FRESNO | CA | 93711 | |
| 4979202 | Farwell, Robert | Confidential - Available Upon Request | | | | | | | |
| 6024056 | Farwest Corrosion Control Company | 12029 Regentview Avenue | | | | Downey | CA | 90241-5517 | |
| 6124429 | Farzaneh Farsoudi-Hoda | Gwilliam Ivary Chiosso Cavalli & Brewer | Farzaneh Farsoudi-Hoda | J. Gary Gwilliam, Esq. | 1999 Harrison Street, Suite 1600 | Oakland | CA | 94612 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 292 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 332 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6124436 | Farzaneh Farsoudi-Hoda | Gwilliam Ivary Chiosso Cavalli & Brewer | Winston W. Moody, Esq. | 1999 Harrison Street, Suite 1600 | | Oakland | CA | 94612 | |
| 6124428 | Farzaneh Farsoudi-Hoda | Siegel & Yee | Dan Siegel, Esq. | 499 14th Street, Suite 300 | | Oakland | CA | 94612 | |
| 4992593 | Farzaneh, Iraj | Confidential - Available Upon Request | | | | | | | |
| 4920891 | FASB | PO BOX 418272 | | | | BOSTON | MA | 02241-8272 | |
| 4931802 | FASOLIS SR, WALTER L | Confidential - Available Upon Request | | | | | | | |
| 4923176 | FASSIO, JEFFREY PAUL | Confidential - Available Upon Request | | | | | | | |
| 4920892 | FAST360 LLC | MANAGED CARE NETWORK SERVICES | PO Box 639106 | | | CINCINNATI | OH | 45263-9106 | |
| 6028748 | Fastenal Company | Attn: Legal Dept. | 2001 Theurer Blvd. | | | Winona | MN | 55987 | |
| 4920893 | FASTENAL COMPANY | 81 HIGUERA ST #100 | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4912312 | Faszholz, Jennifer L | Confidential - Available Upon Request | | | | | | | |
| 4994353 | Faszholz, Marla | Confidential - Available Upon Request | | | | | | | |
| 4995322 | Fatheree, Maunsell | Confidential - Available Upon Request | | | | | | | |
| 4920894 | FATHERS AND FAMILIES OF SAN JOAQUIN | 338 E MARKET ST | | | | STOCKTON | CA | 95202 | |
| 4985870 | Fathke, Dorothy | Confidential - Available Upon Request | | | | | | | |
| 4991549 | Faubion, Jill | Confidential - Available Upon Request | | | | | | | |
| 4994974 | Faugier, Edgar | Confidential - Available Upon Request | | | | | | | |
| 4990923 | Faulkner, Betty | Confidential - Available Upon Request | | | | | | | |
| 4913812 | Faulkner, James | Confidential - Available Upon Request | | | | | | | |
| 4982703 | Faulkner, Robert | Confidential - Available Upon Request | | | | | | | |
| 4989048 | Fauria, Debbie | Confidential - Available Upon Request | | | | | | | |
| 4995668 | Fausone, Doreen | Confidential - Available Upon Request | | | | | | | |
| 4911918 | Faust, Dustin Lee | Confidential - Available Upon Request | | | | | | | |
| 4982667 | Faust, Gary | Confidential - Available Upon Request | | | | | | | |
| 4998165 | Faust, Linda | Confidential - Available Upon Request | | | | | | | |
| 4915096 | Faust, Linda J | Confidential - Available Upon Request | | | | | | | |
| 4988744 | Faustino, Julie | Confidential - Available Upon Request | | | | | | | |
| 4977029 | Favareille, Anders | Confidential - Available Upon Request | | | | | | | |
| 4978691 | Favareille, Sharon | Confidential - Available Upon Request | | | | | | | |
| 4993181 | Favero, Marie | Confidential - Available Upon Request | | | | | | | |
| 4985616 | Favetti, John | Confidential - Available Upon Request | | | | | | | |
| 4995292 | Favetti, Paul | Confidential - Available Upon Request | | | | | | | |
| 4987248 | Favilla, Robert | Confidential - Available Upon Request | | | | | | | |
| 4978778 | Fawns, David | Confidential - Available Upon Request | | | | | | | |
| 4982789 | Fay, John | Confidential - Available Upon Request | | | | | | | |
| 4977720 | Fazekas, Bela | Confidential - Available Upon Request | | | | | | | |
| 4920896 | FBI NATIONAL ACADEMY ASSOCIATES | CALIFORNIA CHAPTER | 5631 EASTVIEW DR | | | STOCKTON | CA | 95212 | |
| 4920897 | FBIAA MEMORIAL COLLEGE FUND | 113 NORTH ALFRED ST | | | | ALEXANDRIA | VA | 22314 | |
| 5860525 | FCO Forester's, Inc. | c/o Haas Law Corporation | 305 Railroad Avenue, Suite 4 | | | Nevada City | CA | 95959 | |
| 4920899 | FCX OIL & GAS INC | FREEPORT-MCMORAN OIL & GAS LLC | 700 MILAM ST STE 3100 | | | HOUSTON | TX | 77002 | |
| 4920900 | FEATHER RIVER AIR QUALITY | MANAGEMENT DISTRICT | 541 WASHINGTON AVE | | | YUBA CITY | CA | 95991 | |
| 4920901 | FEATHER RIVER BAPTIST CHURCH | 5400 CHESTNUT RD | | | | OLIVEHURST | CA | 95961 | |
| 4920902 | FEATHER RIVER DISPOSAL INCORPORATED | FEATHER RIVER DISPOSAL | 1001 Fannin Street | | | Houston | TX | 77002 | |
| 4920903 | FEATHER RIVER HOSPITAL | FEATHER RIVER HEALTH CENTER | 5974 PENTZ RD | | | PARADISE | CA | 95969 | |
| 5803546 | FEAUTIFUL LLC | 825 San Antonio RD | STE 110 | | | Palo Alto | CA | 94303-4620 | |
| 4987473 | Feaver, Jean | Confidential - Available Upon Request | | | | | | | |
| 4989276 | Feaver, Sandra | Confidential - Available Upon Request | | | | | | | |
| 4975145 | Fechter, Mark | The Door & Window Stop | 3931-A Durock Rd | | | Shingle Springs | CA | 95682 | |
| 4992834 | Fechter, Richard | Confidential - Available Upon Request | | | | | | | |
| 4920904 | FEDCO ELECTRONICS INC | 184 W 2ND ST | | | | FOND DU LAC | WI | 54935 | |
| 4988627 | Feddersen, Gary | Confidential - Available Upon Request | | | | | | | |
| 5006172 | Federal Aviation Administration | Office of the Chief Counsel | 800 Independence Avenue SW | | | Washington | DC | 20591 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4920906 | Federal Bureau of Prisons | 7338 Shoreline Dr | | | | Stockton | CA | 95219 | |
| 5006175 | Federal Communications Commission | Office of General Counsel | 445 12th Street, SW | | | Washington | DC | 20554 | |
| 5006173 | Federal Election Commission | 1050 First Street, NE | | | | Washington | DC | 20463 | |
| 4920907 | FEDERAL EMERGENCY MANAGEMENT AGENCY | ACCOUNTING DIVISION | 500 C STREET SW STE 722 | | | WASHINGTON | DC | 20472 | |
| 4909703 | Federal Energy Regulatory Commission | c/o U.S. Department of Justice | Attn: Danielle A. Pham | Civil Division | P.O. Box 875, Ben Franklin Station | Washington | DC | 20044-0875 | |
| 4909704 | Federal Energy Regulatory Commission | c/o U.S. Department of Justice | Attn: Danielle A. Pham | Civil Division | 1100 L Street, NW, Room 7106 | Washington | DC | 20005 | |
| 5802584 | Federal Energy Regulatory Commission | c/o U.S. Department of Justice, Civil Division | Attn:  Shane Huang | 1100 L Street, NW | Room 7030 | Washington | DC | 20005 | |
| 5802622 | Federal Energy Regulatory Commission | c/o U.S. Department of Justice, Civil Division | Attn: Shane Huang | P.O. Box 875 | | Washington | DC | 20044-0875 | |
| 4910176 | Federal Energy Regulatory Commission | U.S. Department of Justice | Attn: Danielle A. Pham | P.O. Box 875 | Ben Franklin Station | Washington | DC | 20044-0875 | |
| 5802636 | Federal Energy Regulatory Commission | U.S. Department of Justice, Civil Division | Attn: Matthew Troy, Marc S. Sacks, | Danielle A. Pham, Shane Huang | P.O. Box 875, Ben Franklin Station | Washington | DC | 20044-0875 | |
| 4920909 | Federal Energy Regulatory Commission | 888 First St NE | | | | Washington | DC | 20426 | |
| 4942258 | Federal Realty Investment Trust LLC-Vieira, Anthony | 356 Santana Row | | | | San Jose | CA | 95128 | |
| 4920911 | FEDERATED INDIANS OF GRATON RANCHERIA | | 6400 REDWOOD DR STE 300 | | | ROHNERT PARK | CA | 94928 | |
| 4921695 | FEDERICI, GINA | Confidential - Available Upon Request | | | | | | | |
| 4913676 | Fedor, Stephanie | Confidential - Available Upon Request | | | | | | | |
| 4993739 | Fedoroff, Natalie | Confidential - Available Upon Request | | | | | | | |
| 4982564 | Fedrizzi, Bruce | Confidential - Available Upon Request | | | | | | | |
| 5006329 | Fedyashov, Eugene | Confidential - Available Upon Request | | | | | | | |
| 4982566 | Fee, Cary | Confidential - Available Upon Request | | | | | | | |
| 4987624 | Fee, Danelle Christine | Confidential - Available Upon Request | | | | | | | |
| 4994165 | Fee, Joan | Confidential - Available Upon Request | | | | | | | |
| 4978806 | Fee, Paul | Confidential - Available Upon Request | | | | | | | |
| 4988144 | Fee, Randall | Confidential - Available Upon Request | | | | | | | |
| 4996612 | Fee, Scott | Confidential - Available Upon Request | | | | | | | |
| 4930757 | FEE, THOMAS | DBA FEE INVESTIGATIONS | 1275 N WHITE AVE | | | POMONA | CA | 91768 | |
| 4920912 | FEEGER-LUCAS-WOLFE INC | DBA LEIGHTON STONE CORP | 5672 BOLSA AVE | | | HUNTIGTON BREACH | CA | 92649 | |
| 4920913 | FEEGER-LUCAS-WOLFE INC | DBA LEIGHTON STONE CORP | 5672 BOLSA AVE | | | HUNTINGTON BEACH | CA | 92649 | |
| 4985565 | Feeley, William | Confidential - Available Upon Request | | | | | | | |
| 4990717 | Feenan, Mary | Confidential - Available Upon Request | | | | | | | |
| 4930778 | FEENEY MD, THOMAS PARICK | 1850 SULLIVAN AVE STE 310 | | | | DALY CITY | CA | 94015 | |
| 4975596 | FEENEY, ROBERT | Confidential - Available Upon Request | | | | | | | |
| 4994044 | Fegley, Jean | Confidential - Available Upon Request | | | | | | | |
| 4975637 | Fehlhaber | 0927 LASSEN VIEW DR | 1357 Sydney Dr | | | Sunnyvale | CA | 94087 | |
| 4943089 | Fehling, Clarence | Confidential - Available Upon Request | | | | | | | |
| 4984123 | Fehlman Green, F | Confidential - Available Upon Request | | | | | | | |
| 4996882 | Fehlman, Gordon | Confidential - Available Upon Request | | | | | | | |
| 4912895 | Fehlman, Gordon Jesse | Confidential - Available Upon Request | | | | | | | |
| 4983346 | Fehr, Robert | Confidential - Available Upon Request | | | | | | | |
| 4975643 | Fehrman & McDowell | 0915 LASSEN VIEW DR | 1013 E Carver Road | | | Tempe | AZ | 85284 | |
| 4983559 | Feibusch, Marcel | Confidential - Available Upon Request | | | | | | | |
| 4992363 | Feigal, Mark | Confidential - Available Upon Request | | | | | | | |
| 4912910 | Feigelman, Aaron M | Confidential - Available Upon Request | | | | | | | |
| 4997448 | Feik, Donald | Confidential - Available Upon Request | | | | | | | |
| 4913996 | Feik, Donald J | Confidential - Available Upon Request | | | | | | | |
| 4981770 | Feiling, Lester | Confidential - Available Upon Request | | | | | | | |
| 4920914 | FEINBERG MEDICAL LEGAL | FEINBERG MED LEGAL | 825 EL CAMINO REAL | | | PALO ALTO | CA | 94301 | |
| 4997361 | Feis, Brian | Confidential - Available Upon Request | | | | | | | |
| 4913586 | Feis, Brian Cory | Confidential - Available Upon Request | | | | | | | |
| 4997695 | Feis, Pamela | Confidential - Available Upon Request | | | | | | | |
| 4990337 | Feld, Bruce | Confidential - Available Upon Request | | | | | | | |
| 5804208 | Feldberg, Mark | Confidential - Available Upon Request | | | | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088

Page 294 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 334 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4989330 | Feldhaus, Craig | Confidential - Available Upon Request | | | | | | | |
| 4976954 | Feldman, Marc | Confidential - Available Upon Request | | | | | | | |
| 4944025 | Feldman, Robert P. and Kathy L. | Confidential - Available Upon Request | | | | | | | |
| 4993473 | Feldstein, Tim | Confidential - Available Upon Request | | | | | | | |
| 4913752 | Feldstein, Tim Murray | Confidential - Available Upon Request | | | | | | | |
| 4977268 | Feledy, Charles | Confidential - Available Upon Request | | | | | | | |
| 4914421 | Feliciano, David Michael | Confidential - Available Upon Request | | | | | | | |
| 4913856 | Feliciano, Mark Torres | Confidential - Available Upon Request | | | | | | | |
| 4986824 | Feliciano, Rosa | Confidential - Available Upon Request | | | | | | | |
| 4935960 | FELIX, CARLOS | Confidential - Available Upon Request | | | | | | | |
| 4986833 | Felix, Corazon | Confidential - Available Upon Request | | | | | | | |
| 4992035 | Felix, Gustavo | Confidential - Available Upon Request | | | | | | | |
| 4974425 | Felix, John & Carol | Felix, Joseph & Karen | 8336 E. Twin Butte Lane | | | Florence | AZ | 85132 | |
| 4912409 | Felix, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4989457 | Felix, Robert | Confidential - Available Upon Request | | | | | | | |
| 4980171 | Felkins, Clarence | Confidential - Available Upon Request | | | | | | | |
| 4982297 | Felkins, Lester | Confidential - Available Upon Request | | | | | | | |
| 4989012 | Felkins, Paul | Confidential - Available Upon Request | | | | | | | |
| 4978382 | Felkins, Paul | Confidential - Available Upon Request | | | | | | | |
| 4981392 | Fellender, Lindley | Confidential - Available Upon Request | | | | | | | |
| 4997003 | Fellman, Alice | Confidential - Available Upon Request | | | | | | | |
| 4938464 | Fells, Dana | Confidential - Available Upon Request | | | | | | | |
| 4995899 | Felsch, Glenn | Confidential - Available Upon Request | | | | | | | |
| 4911509 | Felsch, Glenn A | Confidential - Available Upon Request | | | | | | | |
| 4975297 | Felt, Donald | Confidential - Available Upon Request | | | | | | | |
| 4910860 | Felten, Gabriel | Confidential - Available Upon Request | | | | | | | |
| 4987036 | Felton, Sylvester | Confidential - Available Upon Request | | | | | | | |
| 4975993 | Felts, Carl | Confidential - Available Upon Request | | | | | | | |
| 4986759 | Felts, Melva | Confidential - Available Upon Request | | | | | | | |
| 4926672 | FELTS, PAMELA | Confidential - Available Upon Request | | | | | | | |
| 4933436 | Felty, Steven | Confidential - Available Upon Request | | | | | | | |
| 4920918 | FEMRESOURCES INC | 5214F DIAMOND HEIGHTS BLVD #22 | | | | SAN FRANCISCO | CA | 94131 | |
| 4920919 | FENCE FACTORY | 2709 SANTA MARIA WAY | | | | SANTA MARIA | CA | 93455 | |
| 4910531 | Fencelt, Inc | Northern Califormia Fence | 2485 Notre Dame Blvd, Ste 370-371 | | | Chico | CA | 95928 | |
| 4936932 | Fendon Jr, Thaddeus | Confidential - Available Upon Request | | | | | | | |
| 4992587 | Feng, Jennevine | Confidential - Available Upon Request | | | | | | | |
| 4920921 | FENIX ARTIFICIAL TURF INC | 4480 YANKEE HILL RD STE 200 | | | | ROCKLIN | CA | 95677 | |
| 4914899 | Fenrick, Alicia Wiltz | Confidential - Available Upon Request | | | | | | | |
| 4933840 | Fenster, Norma | Confidential - Available Upon Request | | | | | | | |
| 4984790 | Fenton, Connie | Confidential - Available Upon Request | | | | | | | |
| 4913922 | Fenton, Laura A | Confidential - Available Upon Request | | | | | | | |
| 4979533 | Fenzel, Robert | Confidential - Available Upon Request | | | | | | | |
| 4990084 | Feraru, Philip | Confidential - Available Upon Request | | | | | | | |
| 4980185 | Ferbrache, Peter | Confidential - Available Upon Request | | | | | | | |
| 4920922 | FERCHLAND LAW | PC | 420 TESCONI CIRCLE STE D | | | SANTA ROSA | CA | 95401 | |
| 4932161 | FERCHLAND, WILLIAM T | DBA FERCHLAND LAW OFFICE | 420 TESCONI CIRCLE STE D | | | SANTA ROSA | CA | 95401 | |
| 5801454 | Ferdun, Susan | Confidential - Available Upon Request | | | | | | | |
| 4984364 | Feretzis, Jacqueline | Confidential - Available Upon Request | | | | | | | |
| 4981446 | Fergus, James | Confidential - Available Upon Request | | | | | | | |
| 4941830 | Ferguson and English, Patrick and Jane | 7200 Woodrow Drive | | | | Oakland | CA | 94611 | |
| 4920924 | FERGUSON ENTERPRISES INC | 4546 BROAD ST | | | | SAN LUIS OBISPO | CA | 93401-7953 | |
| 4920925 | FERGUSON ENTERPRISES INC | DBA CAL-STEAM A WOLSELEY COMPANY | 12500 JEFFERSON AVE | | | NEWPORT NEWS | VA | 23602 | |
| 4920926 | FERGUSON ENTERPRISES INC #795 | PO Box 740827 | | | | LOS ANGELES | CA | 90074-0827 | |
| 4990642 | Ferguson Jr., Richard | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 295 of 982

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 335 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4928272 | FERGUSON MD, ROLLINGTON | HEART MEDICINE & CHEST PAIN CLINIC | 368 28TH ST | | | OAKLAND | CA | 94609 | |
| 4987321 | Ferguson, Alan | Confidential - Available Upon Request | | | | | | | |
| 4985673 | Ferguson, Allan | Confidential - Available Upon Request | | | | | | | |
| 4978998 | Ferguson, Charles | Confidential - Available Upon Request | | | | | | | |
| 4919490 | FERGUSON, DAVID | Confidential - Available Upon Request | | | | | | | |
| 4983541 | Ferguson, David | Confidential - Available Upon Request | | | | | | | |
| 4997312 | Ferguson, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4913593 | Ferguson, Dennis E | Confidential - Available Upon Request | | | | | | | |
| 4912020 | Ferguson, Desiree J. | Confidential - Available Upon Request | | | | | | | |
| 4982032 | Ferguson, Dorothy | Confidential - Available Upon Request | | | | | | | |
| 4991445 | Ferguson, Jack | Confidential - Available Upon Request | | | | | | | |
| 4976852 | Ferguson, Joanna | Confidential - Available Upon Request | | | | | | | |
| 4983745 | Ferguson, June | Confidential - Available Upon Request | | | | | | | |
| 4998011 | Ferguson, Kathryn | Confidential - Available Upon Request | | | | | | | |
| 4985512 | Ferguson, Kathy | Confidential - Available Upon Request | | | | | | | |
| 4986054 | Ferguson, Loren | Confidential - Available Upon Request | | | | | | | |
| 4914416 | Ferguson, Matthew Dean Eugene | Confidential - Available Upon Request | | | | | | | |
| 4990531 | Ferguson, Michael | Confidential - Available Upon Request | | | | | | | |
| 4984813 | Ferguson, Scherry | Confidential - Available Upon Request | | | | | | | |
| 4977859 | Ferguson, Spencer | Confidential - Available Upon Request | | | | | | | |
| 4995636 | Ferguson, Steven | Confidential - Available Upon Request | | | | | | | |
| 4977734 | Ferguson, William | Confidential - Available Upon Request | | | | | | | |
| 4991239 | Ferguson, William | Confidential - Available Upon Request | | | | | | | |
| 4998193 | Ferioli, Paul | Confidential - Available Upon Request | | | | | | | |
| 6117767 | Ferioli, Paul Robert | Confidential - Available Upon Request | | | | | | | |
| 4994340 | Fernandes Jr., George | Confidential - Available Upon Request | | | | | | | |
| 4987447 | Fernandes, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4921200 | FERNANDES, FRANK | Confidential - Available Upon Request | | | | | | | |
| 4986459 | Fernandes, John | Confidential - Available Upon Request | | | | | | | |
| 4995671 | Fernandes, Kathleen | Confidential - Available Upon Request | | | | | | | |
| 4924256 | FERNANDES, LEO D | Confidential - Available Upon Request | | | | | | | |
| 4987765 | Fernandes, Robert | Confidential - Available Upon Request | | | | | | | |
| 4914354 | Fernandez, Adam | Confidential - Available Upon Request | | | | | | | |
| 4977833 | Fernandez, Agnes | Confidential - Available Upon Request | | | | | | | |
| 4984728 | Fernandez, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4971205 | Fernandez, Daniel Antonio | Confidential - Available Upon Request | | | | | | | |
| 4984522 | Fernandez, Donna | Confidential - Available Upon Request | | | | | | | |
| 4983716 | Fernandez, Emmanuel | Confidential - Available Upon Request | | | | | | | |
| 4992648 | Fernandez, Gary | Confidential - Available Upon Request | | | | | | | |
| 4992803 | Fernandez, Gina | Confidential - Available Upon Request | | | | | | | |
| 4982413 | Fernandez, Horatio | Confidential - Available Upon Request | | | | | | | |
| 4992365 | Fernandez, Jerome | Confidential - Available Upon Request | | | | | | | |
| 4997235 | Fernandez, Latonyia | Confidential - Available Upon Request | | | | | | | |
| 4913475 | Fernandez, Latonyia L | Confidential - Available Upon Request | | | | | | | |
| 4989938 | Fernandez, Linda | Confidential - Available Upon Request | | | | | | | |
| 4997722 | Fernandez, Marsial | Confidential - Available Upon Request | | | | | | | |
| 4914387 | Fernandez, Marsial Raymond | Confidential - Available Upon Request | | | | | | | |
| 4984839 | Fernandez, Marvilee | Confidential - Available Upon Request | | | | | | | |
| 4997314 | Fernandez, Murray | Confidential - Available Upon Request | | | | | | | |
| 4913562 | Fernandez, Murray Mac | Confidential - Available Upon Request | | | | | | | |
| 4980226 | Fernandez, Pascual | Confidential - Available Upon Request | | | | | | | |
| 4976037 | Fernandez, Robert | Confidential - Available Upon Request | | | | | | | |
| 4928149 | FERNANDEZ, ROBERT | Confidential - Available Upon Request | | | | | | | |
| 4985630 | Fernandez, Robert | Confidential - Available Upon Request | | | | | | | |
| 4981428 | Fernandez, Robert | Confidential - Available Upon Request | | | | | | | |
| 4976036 | Fernandez, Robert & Jean | Confidential - Available Upon Request | | | | | | | |
| 4912168 | Fernandez, Salvador | Confidential - Available Upon Request | | | | | | | |
| 4989645 | Fernando, Angel | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4920929 | FERNDALE CHAMBER OF COMMERCE | PO Box 325 | | | | FERNDALE | CA | 95536 | |
| 4993591 | Fernelius, Gai | Confidential - Available Upon Request | | | | | | | |
| 4920930 | FERNLEY CHIROPRACTIC | 240 HIGHWAY 95A STE B | | | | FERNLEY | NV | 89408 | |
| 4982427 | Fernquist, Bengt | Confidential - Available Upon Request | | | | | | | |
| 4986831 | Fernstrom, Gary | Confidential - Available Upon Request | | | | | | | |
| 4933749 | Ferra, Yesenia | Confidential - Available Upon Request | | | | | | | |
| 4920931 | FERRAL L ENDSLEY DO | MIDWEST REHABILITATION AND | 1934 HICKORY STE 100 | | | ABILENE | TX | 79601 | |
| 4984128 | Ferrao, Connie | Confidential - Available Upon Request | | | | | | | |
| 4983806 | Ferrara, Blanche | Confidential - Available Upon Request | | | | | | | |
| 4920932 | FERRARI CARANO VINEYARDS & WINERY | PO Box 1549 | | | | HEALDSBURG | CA | 95448 | |
| 4985735 | Ferrari Jr., Joseph | Confidential - Available Upon Request | | | | | | | |
| 4984871 | Ferrari, Agostino | Confidential - Available Upon Request | | | | | | | |
| 4982981 | Ferrari, Isabel | Confidential - Available Upon Request | | | | | | | |
| 4942338 | FERRARI, JOHN | Confidential - Available Upon Request | | | | | | | |
| 4985779 | Ferrari, Melinda | Confidential - Available Upon Request | | | | | | | |
| 4985205 | Ferrari, Ronald J | Confidential - Available Upon Request | | | | | | | |
| 4982863 | Ferrario, Baptista | Confidential - Available Upon Request | | | | | | | |
| 4980701 | Ferrasci, James | Confidential - Available Upon Request | | | | | | | |
| 4996028 | Ferre, Kent | Confidential - Available Upon Request | | | | | | | |
| 4911996 | Ferre, Kent Steven | Confidential - Available Upon Request | | | | | | | |
| 4912671 | Ferreira II, Michael Dean | Confidential - Available Upon Request | | | | | | | |
| 4920933 | FERREIRA WATER SERVICE | 13200 HOSLER AVE | | | | CHICO | CA | 95973 | |
| 4982504 | Ferreira, Bernard | Confidential - Available Upon Request | | | | | | | |
| 4993249 | Ferreira, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4990107 | Ferreira, Manning | Confidential - Available Upon Request | | | | | | | |
| 4913373 | Ferreira, Michael D | Confidential - Available Upon Request | | | | | | | |
| 4984424 | Ferreira, Stephanie | Confidential - Available Upon Request | | | | | | | |
| 4977224 | Ferreira, Tanya | Confidential - Available Upon Request | | | | | | | |
| 4990032 | Ferreire, Sandra | Confidential - Available Upon Request | | | | | | | |
| 4976807 | Ferrell, Garland | Confidential - Available Upon Request | | | | | | | |
| 4983734 | Ferrell, Gary | Confidential - Available Upon Request | | | | | | | |
| 4979217 | Ferrell, James | Confidential - Available Upon Request | | | | | | | |
| 4938483 | Ferrell, Kathleen | Confidential - Available Upon Request | | | | | | | |
| 4984141 | Ferrell, Lenda | Confidential - Available Upon Request | | | | | | | |
| 4993993 | Ferrer, Gloria | Confidential - Available Upon Request | | | | | | | |
| 4923385 | FERRERA, JOHN L | Confidential - Available Upon Request | | | | | | | |
| 4978700 | Ferrero, Joel | Confidential - Available Upon Request | | | | | | | |
| 4998184 | Ferretti, De Anna | Confidential - Available Upon Request | | | | | | | |
| 4981623 | Ferretti, Leonard | Confidential - Available Upon Request | | | | | | | |
| 4981417 | Ferrier, Butler | Confidential - Available Upon Request | | | | | | | |
| 4986737 | Ferrington, Richard | Confidential - Available Upon Request | | | | | | | |
| 4989644 | Ferrini, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4985774 | Ferris, Michael | Confidential - Available Upon Request | | | | | | | |
| 4975329 | Ferris, Philip | Confidential - Available Upon Request | | | | | | | |
| 4930751 | FERRO MD, THOMAS D | A MEDICAL CORPORATION | PO Box 13997 | | | BELFAST | ME | 04915-4032 | |
| 4920935 | FERROSAUR INC | INDUSTRIAL METALS WELDING FASTENERS | 4821 MOUNTAIN LAKES BLVD | | | REDDING | CA | 96003 | |
| 4994137 | Ferry Jr., Thomas | Confidential - Available Upon Request | | | | | | | |
| 4974622 | Ferry, Kelley & Ed | P.O. Box 1936 | | | | Alturas | CA | 96101 | |
| 4984379 | Ferry, Marca | Confidential - Available Upon Request | | | | | | | |
| 4994277 | Ferry, Valentina | Confidential - Available Upon Request | | | | | | | |
| 4920936 | FESCO FAMILY EMERGENCY | SHELTER COALITION | 21455 BIRCH ST STE 5 | | | HAYWARD | CA | 94541 | |
| 4991352 | Fessant, Stephen | Confidential - Available Upon Request | | | | | | | |
| 4996444 | Fessel, Andrew | Confidential - Available Upon Request | | | | | | | |
| 4996601 | Fessler, Richard | Confidential - Available Upon Request | | | | | | | |
| 4920937 | FESTA EVENTS & RENTALS LLC | 257 WIMBLEDON CT | | | | SAN RAMON | CA | 94582 | |
| 4996084 | Festas, Patsy | Confidential - Available Upon Request | | | | | | | |
| 4942000 | Fetherolf, Dale | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4988398 | Fetro, Richard | Confidential - Available Upon Request | | | | | | | |
| 4986745 | Fetta, George | Confidential - Available Upon Request | | | | | | | |
| 4994307 | Fetterman, Ruth | Confidential - Available Upon Request | | | | | | | |
| 4920938 | FETTNER & LEMMON INC | ROBBINS FETTNER & LEMMON | 436 14TH ST STE 405 | | | OAKLAND | CA | 94612 | |
| 4988502 | Fetzer, William | Confidential - Available Upon Request | | | | | | | |
| 4997939 | Fewless, David | Confidential - Available Upon Request | | | | | | | |
| 4914467 | Fewless, David E | Confidential - Available Upon Request | | | | | | | |
| 4982180 | Feyling, Norman | Confidential - Available Upon Request | | | | | | | |
| 4912548 | Fiandeiro, Jacqueline | Confidential - Available Upon Request | | | | | | | |
| 5856192 | Fibrwrap Construction Services, Inc. | c/o Fibrwrap Construction Services, Inc. | ATTN: CRAIG G. MARGULIES | 16030 VENTURA BOULEVARD | SUTIE 470 | ENCINO | CA | 91436 | |
| 4983799 | FIDEL, DEBRA | Confidential - Available Upon Request | | | | | | | |
| 4994011 | Fidel, Freddie | Confidential - Available Upon Request | | | | | | | |
| 5006217 | Fidelis Underwriting Limited | The Leadenhall Building | 122 Leadenhall Street | 34th Floor | | London | | EC3V 4AB | United Kingdom |
| 4920943 | FIDELITY INVESTMENT | 640 East 5th Ave | 5th Floor | | | NEW YORK | NY | 10019 | |
| 4920944 | FIDELITY INVESTMENTS INSTITUTIONAL | OPERATIONS CO INC | PO Box 73307 | | | CHICAGO | IL | 60673-7307 | |
| 5006228 | Fidelity Management Trust Company Inc. | Attn: President/General Counsel | 82 Devonshire Street | | | Boston | MA | 02109 | |
| 4920945 | FIDELITY NATIONAL TITLE CO | 2540 W SHAW LANE STE 112 | | | | FRESNO | CA | 93711 | |
| 4920948 | FIDELITY NATIONAL TITLE COMPANY | 2200A DOUGLAS BLVD STE 200 | | | | ROSEVILLE | CA | 95661 | |
| 4920946 | FIDELITY NATIONAL TITLE COMPANY | OF CALIFORNIA | 515 J ST STE A | | | EUREKA | CA | 95501 | |
| 4920949 | FIDELITY NATIONAL TITLE COMPANY OF | CALIFORNIA | 930 EXECUTIVE WAY STE 200 | | | REDDING | CA | 96002 | |
| 4920950 | FIDERE ANESTHESIA CONSULTANTS INC | 1422 EL CAMINO REAL | | | | MENLO PARK | CA | 94025-4110 | |
| 4923128 | FIEDLER, JEFF | Confidential - Available Upon Request | | | | | | | |
| 4920951 | FIELD COMMITTEE INC | 2508 FERN ST | | | | EUREKA | CA | 95503 | |
| 4983858 | Field, Christine | Confidential - Available Upon Request | | | | | | | |
| 4983195 | Field, Deewayne | Confidential - Available Upon Request | | | | | | | |
| 4997464 | Field, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4989598 | Field, Ronald | Confidential - Available Upon Request | | | | | | | |
| 5859054 | FIELD, TODD | Confidential - Available Upon Request | | | | | | | |
| 4976247 | Fielder, William & Priscilla | Confidential - Available Upon Request | | | | | | | |
| 4994071 | Fielding, Ricky | Confidential - Available Upon Request | | | | | | | |
| 4920952 | FIELDS IN MOTION PT INC | 42 W CAMPBELL AVE #201 | | | | CAMPBELL | CA | 95008 | |
| 4989128 | Fields, Anna | Confidential - Available Upon Request | | | | | | | |
| 4985617 | Fields, Danny | Confidential - Available Upon Request | | | | | | | |
| 4995248 | Fields, Deborah | Confidential - Available Upon Request | | | | | | | |
| 4988604 | Fields, Donald | Confidential - Available Upon Request | | | | | | | |
| 4996556 | Fields, John | Confidential - Available Upon Request | | | | | | | |
| 4912495 | Fields, John E | Confidential - Available Upon Request | | | | | | | |
| 4923575 | FIELDS, JUSTIN J | Confidential - Available Upon Request | | | | | | | |
| 4994985 | Fields, Laron | Confidential - Available Upon Request | | | | | | | |
| 4975277 | Fields, Richard | Confidential - Available Upon Request | | | | | | | |
| 4987938 | Fields, Robert | Confidential - Available Upon Request | | | | | | | |
| 4997927 | Fier, Karen | Confidential - Available Upon Request | | | | | | | |
| 4914530 | Fier, Karen F | Confidential - Available Upon Request | | | | | | | |
| 5823876 | Fiero Lane Mutual Water Co. | P.O. Box 14704 | | | | San Luis Obispo | CA | 93406 | |
| 4978245 | Fiess, Craig | Confidential - Available Upon Request | | | | | | | |
| 4980814 | Fife, Diane | Confidential - Available Upon Request | | | | | | | |
| 4996551 | Fifer, Edward | Confidential - Available Upon Request | | | | | | | |
| 4912481 | Fifer, Edward Daniel | Confidential - Available Upon Request | | | | | | | |
| 5822608 | Fifer, Robert A | Confidential - Available Upon Request | | | | | | | |
| 5006306 | Fifer, Robert A. | Confidential - Available Upon Request | | | | | | | |
| 4920954 | FIFTEENTH DISTRICT AGRICULTURAL | ASSOCIATION | 1142 SOUTH P ST | | | BAKERSFIELD | CA | 93307 | |
| 4915126 | Figas, James Dean | Confidential - Available Upon Request | | | | | | | |
| 4920955 | FIGLI FAMILY LIMITED PARTNERSHIP | 27249 S LAMMERS RD | | | | TRACY | CA | 95377 | |
| 4975689 | Figone | 0739 LASSEN VIEW DR | 1788 Bidwell Ave | | | Chico | CA | 95926-9670 | |
| 4915197 | Figueroa Jr., Armando | Confidential - Available Upon Request | | | | | | | |
| 4911723 | Figueroa, Abby | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 298 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4985477 | Figueroa, Ana G | Confidential - Available Upon Request | | | | | | | |
| 4985380 | Figueroa, Ena | Confidential - Available Upon Request | | | | | | | |
| 4990814 | Figueroa, Kathleen | Confidential - Available Upon Request | | | | | | | |
| 4991017 | Figueroa, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4925242 | FILBIN, MICHAEL | CENTRAL COAST LAND CLEARING | PO Box 961 | | | CAPITOLA | CA | 95010 | |
| 4997896 | Filbin, Michael | Confidential - Available Upon Request | | | | | | | |
| 4914716 | Filbin, Michael MacDonald | Confidential - Available Upon Request | | | | | | | |
| 4928178 | FILBY, ROBERT MICHAEL | Confidential - Available Upon Request | | | | | | | |
| 4979210 | Files, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4930893 | FILICE, TONI A | Confidential - Available Upon Request | | | | | | | |
| 4920956 | FILIPINO ADVOCATES FOR JUSTICE | 310 8TH ST STE 309 | | | | OAKLAND | CA | 94607 | |
| 4920957 | FILIPINO BAR ASSOCIATION | OF NORTHERN CALIFORNIA | 268 BUSH ST #2928 | | | SAN FRANCISCO | CA | 94104 | |
| 4920958 | FILIPINO FOOD MOVEMENT | 1101 RAILROAD LANE | | | | PITTSBURG | CA | 94565 | |
| 4920959 | FILIPINO-AMERICAN CHAMBER SOLANO CO | 239 CASSADY ST | | | | VALLEJO | CA | 94590 | |
| 4986793 | Filippi, James | Confidential - Available Upon Request | | | | | | | |
| 4983521 | Filipponi, Diane | Confidential - Available Upon Request | | | | | | | |
| 4985065 | Fillippelli, Joseph A | Confidential - Available Upon Request | | | | | | | |
| 4979735 | Fillmore, Gene | Confidential - Available Upon Request | | | | | | | |
| 4992654 | Filteau, Donald | Confidential - Available Upon Request | | | | | | | |
| 4920961 | FILTER ENTERPRISES LLC | 1010 MORSE RD | | | | LIVE OAK | CA | 95953 | |
| 4975306 | Filter, Virgina | Confidential - Available Upon Request | | | | | | | |
| 4920962 | FILTRA-SYSTEMS COMPANY | DEPARTMENT 57701 | | | | DETROIT | MI | 48267-0577 | |
| 4984766 | Fimbres, Louise | Confidential - Available Upon Request | | | | | | | |
| 4920963 | FINANCIAL ACCOUNTING FOUNDATION | FINANCIAL ACCOUNTING STANDARDS | 401 MERRITT 7 | | | NORWALK | CT | 06856 | |
| 4920965 | FINANCIAL RESEARCH INSTITUTE | PUBLIC UTILITY DIVISION | 401 A CORNELL HALL | | | COLUMBIA | MO | 65211 | |
| 4920966 | FINANCIAL STRATEGIES GROUP LLC | 2 EMBARCADERO CTR FL 8 | | | | SAN FRANCISCO | CA | 94111-3833 | |
| 4991982 | Finato, Esperanza | Confidential - Available Upon Request | | | | | | | |
| 4920967 | FINCAP INC | FINANCIAL CONCEPTS AND | 3907 RED RIVER | | | AUSTIN | TX | 78751 | |
| 4975421 | Finch | 1140 PENINSULA DR | 3345 Piazzo Circle | | | Reno | NV | 89502 | |
| 4986523 | Finch V, Clifford | Confidential - Available Upon Request | | | | | | | |
| 4995609 | Finch, Sharon | Confidential - Available Upon Request | | | | | | | |
| 4995690 | Finch, Susan | Confidential - Available Upon Request | | | | | | | |
| 4982525 | Findley, Donald | Confidential - Available Upon Request | | | | | | | |
| 4991341 | Findley, James | Confidential - Available Upon Request | | | | | | | |
| 4923417 | FINDLEY, JOHN R | TAM OSHANTER MEDICAL GROUP INC | PO Box 2029 | | | BAKERSFIELD | CA | 93303 | |
| 4983386 | Findley, Jovel | Confidential - Available Upon Request | | | | | | | |
| 4986284 | Findley, Marian | Confidential - Available Upon Request | | | | | | | |
| 4949887 | Findley, Tom | Confidential - Available Upon Request | | | | | | | |
| 6123151 | Findley, Tom | 36816 Hillview Road | | | | Hinkley | CA | 92347 | |
| 6123149 | Findley, Tom | Kimberly Blowney | 36816 Hillview Road | | | Hinkley | CA | 92347 | |
| 4997696 | Findley, Winifred | Confidential - Available Upon Request | | | | | | | |
| 4920968 | FINE COMMUNICATIONS INC | 47 ELDERWOOD DR | | | | TORONTO | ON | M5P 1W9 | CANADA |
| 4921197 | FINE MD, FRANK E | 803 COFFEE RD SUITE 4 | | | | MODESTO | CA | 95355 | |
| 4983418 | Fine, Larry | Confidential - Available Upon Request | | | | | | | |
| 4984162 | Fine, Mynervia | Confidential - Available Upon Request | | | | | | | |
| 4997989 | Finegan, Paul | Confidential - Available Upon Request | | | | | | | |
| 4977323 | Fini, Dorothy | Confidential - Available Upon Request | | | | | | | |
| 4978943 | Finigan, George | Confidential - Available Upon Request | | | | | | | |
| 4945142 | Finish Line Advanced Composites, Inc-Porreco, James | 3820 Industrial Way, Suite H | | | | Benicia | CA | 94510 | |
| 4974323 | Fink, David | Confidential - Available Upon Request | | | | | | | |
| 4976222 | Finkbeiner | 0339 LAKE ALMANOR WEST DR | 12011 Bel Red Rd #206 | | | Bellevue | WA | 98005 | |
| 4975501 | Finkbeiner | 0824 PENINSULA DR | 12011 Bel Red Rd., Ste 206 | | | Bellevue | WA | 98005 | |
| 4975932 | Finkbeiner, David | General Manager | 7329 HIGHWAY 147 | P. O. Box 1564 | | Westwood | CA | 96137 | |
| 4975933 | Finkbeiner, David | General Manager | 7297 HIGHWAY 147 | P. O. Box 1564 | | Lake Almanor | CA | 96137 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4922397 | FINKBEINER, HOLLY LYNN | 225 2ND ST SO #D-7 | | | | KIRKLAND | WA | 98033 | |
| 4989745 | Finke, Pamela | Confidential - Available Upon Request | | | | | | | |
| 4977462 | Finkenbiner, Karen | Confidential - Available Upon Request | | | | | | | |
| 4978425 | Finkes Sr., Donald | Confidential - Available Upon Request | | | | | | | |
| 4994409 | Finks, Gary | Confidential - Available Upon Request | | | | | | | |
| 5800702 | Finks, Glenn | Confidential - Available Upon Request | | | | | | | |
| 4992366 | Finlayson, Brian | Confidential - Available Upon Request | | | | | | | |
| 4987689 | Finley Jr., Wesley | Confidential - Available Upon Request | | | | | | | |
| 4920969 | FINLEY T & PERCY R MCMILLAN | WATER WHEEL RANCH | PO Box 110 | | | ROUND MOUNTAIN | CA | 96084 | |
| 4975467 | Finley, Cheryl | Confidential - Available Upon Request | | | | | | | |
| 4920970 | FINNEMEN CONTRACTING INC | 12172 LONE OAK RD | | | | WATERFORD | CA | 95386 | |
| 4982629 | Finnerty, Martin | Confidential - Available Upon Request | | | | | | | |
| 4996383 | Finney, Holly | Confidential - Available Upon Request | | | | | | | |
| 4912297 | Finney, Holly R. | Confidential - Available Upon Request | | | | | | | |
| 4994363 | Finney, Margie | Confidential - Available Upon Request | | | | | | | |
| 4982964 | Finnie, Jennifer | Confidential - Available Upon Request | | | | | | | |
| 4982119 | Finnie, Mark | Confidential - Available Upon Request | | | | | | | |
| 4914735 | Fiore, Jessica | Confidential - Available Upon Request | | | | | | | |
| 4982386 | Fiore, John | Confidential - Available Upon Request | | | | | | | |
| 4984216 | Fiorina, Evelyn | Confidential - Available Upon Request | | | | | | | |
| 4980641 | Fippin, Wayne | Confidential - Available Upon Request | | | | | | | |
| 4920973 | FIRE CHIEFS ASSOCIATION OF | SHASTA COUNTY | PO Box 297 | | | SHASTA | CA | 96087 | |
| 4949952 | Fire Insurance Exchange, et al. | Craig S. Simon, Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | | Irvine | CA | 92614-8516 | |
| 6122985 | Fire Insurance Exchange; Foremeost Insurance Co. Grand Rapids, Michigan; Foremost Property and Casualty Insurance Co.; and Mid-Century Insurance Co. | Berger Khan, ALC | Athena Ketcher | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 6122988 | Fire Insurance Exchange; Foremeost Insurance Co. Grand Rapids, Michigan; Foremost Property and Casualty Insurance Co.; and Mid-Century Insurance Co. | Berger Khan, ALC | Craig S. Simon | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 6122983 | Fire Insurance Exchange; Foremeost Insurance Co. Grand Rapids, Michigan; Foremost Property and Casualty Insurance Co.; and Mid-Century Insurance Co. | Downey Brand LLP | Alexandra K. LaFountain | 621 Capitol Mall, 18th Floor | | Sacramento | CA | 95814-4731 | |
| 6122986 | Fire Insurance Exchange; Foremeost Insurance Co. Grand Rapids, Michigan; Foremost Property and Casualty Insurance Co.; and Mid-Century Insurance Co. | Downey Brand LLP | Cindy Piazza | 621 Capitol Mall, 18th Floor | | Sacramento | CA | 95814-4731 | |
| 6122991 | Fire Insurance Exchange; Foremeost Insurance Co. Grand Rapids, Michigan; Foremost Property and Casualty Insurance Co.; and Mid-Century Insurance Co. | Downey Brand LLP | Meghan M. Baker | 621 Capitol Mall, 18th Floor | | Sacramento | CA | 95814-4731 | |
| 6122992 | Fire Insurance Exchange; Foremeost Insurance Co. Grand Rapids, Michigan; Foremost Property and Casualty Insurance Co.; and Mid-Century Insurance Co. | Downey Brand LLP | Tammy Chacon | 621 Capitol Mall, 18th Floor | | Sacramento | CA | 95814-4731 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6122994 | Fire Insurance Exchange; Foremeost Insurance Co. Grand Rapids, Michigan; Foremost Property and Casualty Insurance Co.; and Mid-Century Insurance Co. | Downey Brand LLP | William R. Warne | 621 Capitol Mall, 18th Floor | | Sacramento | CA | 95814-4731 | |
| 6122984 | Fire Insurance Exchange; Foremeost Insurance Co. Grand Rapids, Michigan; Foremost Property and Casualty Insurance Co.; and Mid-Century Insurance Co. | Mokri Vanis & Jones, LLP | Ashley Mendoza | 2251 Fair Oaks Blvd., Suite 100 | | Sacramento | CA | 95825-5537 | |
| 6122987 | Fire Insurance Exchange; Foremeost Insurance Co. Grand Rapids, Michigan; Foremost Property and Casualty Insurance Co.; and Mid-Century Insurance Co. | Mokri Vanis & Jones, LLP | Craig S. Jones | 2251 Fair Oaks Blvd., Suite 100 | | Sacramento | CA | 95825-5537 | |
| 6122989 | Fire Insurance Exchange; Foremeost Insurance Co. Grand Rapids, Michigan; Foremost Property and Casualty Insurance Co.; and Mid-Century Insurance Co. | Mokri Vanis & Jones, LLP | Lele Mai | 2251 Fair Oaks Blvd., Suite 100 | | Sacramento | CA | 95825-5537 | |
| 6122990 | Fire Insurance Exchange; Foremeost Insurance Co. Grand Rapids, Michigan; Foremost Property and Casualty Insurance Co.; and Mid-Century Insurance Co. | Mokri Vanis & Jones, LLP | Lisa Estabrook | 2251 Fair Oaks Blvd., Suite 100 | | Sacramento | CA | 95825-5537 | |
| 6122993 | Fire Insurance Exchange; Foremeost Insurance Co. Grand Rapids, Michigan; Foremost Property and Casualty Insurance Co.; and Mid-Century Insurance Co. | Mokri Vanis & Jones, LLP | Todd A. Jones | 2251 Fair Oaks Blvd., Suite 100 | | Sacramento | CA | 95825-5537 | |
| 4920974 | FIRE PROGRAM SOLUTIONS LLC | DONALD WAYNE CARLTON | 17067 HOOD CT | | | SANDY | OR | 97055 | |
| 4920975 | FIRE SAFE COUNCIL OF NEVADA | COUNTY INC | PO Box 1112 | | | GRASS VALLEY | CA | 95945 | |
| 4920977 | FIRE SAFE SONOMA | PO Box 11734 | | | | SANTA ROSA | CA | 95406 | |
| 4909896 | Fire Victim Creditors | DANKO MEREDITH | Michael Danko, Kristine Meredith, Shawn Miller | 333 Twin Dolphin Drive | Suite 145 | Redwood Shores | CA | 94065 | |
| 4909897 | Fire Victim Creditors | GIBBS LAW GROUP | Attn: Eric Gibbs, Dylan Hughes | 505 14th Street, Suite 1110 | | Oakland | CA | 94612 | |
| 4942104 | Firebaugh, Batsy & Andy | 2155 Pine Flat Road | | | | Santa Cruz | CA | 95060 | |
| 6115683 | Firebaugh, Betsy | Confidential - Available Upon Request | | | | | | | |
| 4920978 | FIREBLAST GLOBAL INC | 545 MONICA CIRCLE | | | | CORONA | CA | 92880 | |
| 6122881 | Firemen's Retirement System of St. Louis | McDermott Will & Emery | Steven S. Scholes | 444 W. Lake Street | | Chicago | IL | 60606 | |
| 6122878 | Firemen's Retirement System of St. Louis | Latham & Watkins LLP | Michael J. Reiss | 355 S. Grand Avenue, Suite 100 | | Los Angeles | CA | 90071 | |
| 6122880 | Firemen's Retirement System of St. Louis | Latham & Watkins LLP | Robert W. Perrin | 355 S. Grand Avenue, Suite 100 | | Los Angeles | CA | 90071 | |
| 6122871 | Firemen's Retirement System of St. Louis | McDermott Will & Emery | Charles E. Weir | 2049 Century Park East, Suite 3800 | | Los Angeles | CA | 90067 | |
| 6122875 | Firemen's Retirement System of St. Louis | Latham & Watkins LLP | James E. Brandt | 885 Third Avenue | | New York | NY | 10022 | |
| 6122879 | Firemen's Retirement System of St. Louis | Simpson Thacher & Bartlett LLP | Paul C. Curnin | 425 Lexington Avenue | | New York | NY | 10017 | |
| 6122873 | Firemen's Retirement System of St. Louis | Simpson Thacher & Bartlett LLP | Elizabeth H. White | 2475 Hanover Street | | Palo Alto | CA | 94304 | |
| 6122876 | Firemen's Retirement System of St. Louis | Simpson Thacher & Bartlett LLP | James G. Kreissman | 2475 Hanover Street | | Palo Alto | CA | 94304 | |
| 6122870 | Firemen's Retirement System of St. Louis | Robbins Arroyo LLP | Brian J. Robbins | 600 B Street, Suite 1900 | | San Diego | CA | 92101 | |
| 6122874 | Firemen's Retirement System of St. Louis | Robbins Arroyo LLP | George C. Aguilar | 600 B Street, Suite 1900 | | San Diego | CA | 92101 | |
| 6122877 | Firemen's Retirement System of St. Louis | Robbins Arroyo LLP | Lindsey C. Herzik | 600 B Street, Suite 1900 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 6122872 | Firemen's Retirement System of St. Louis | Stephens & Stephens LLP | Conrad B. Stephens | 505 S. McClelland Street | | Santa Maria | CA | 93454 | |
| 6117768 | Firman, Michael S | Confidential - Available Upon Request | | | | | | | |
| 4920979 | FIRST AMERICAN CORELOGIC INC | PO Box 847239 | | | | DALLAS | TX | 75284-7239 | |
| 4920980 | FIRST AMERICAN PROFESSIONAL | REAL ESTATE SERVICES INC | PO Box 51240 | | | LOS ANGELES | CA | 90051-5540 | |
| 4920981 | FIRST AMERICAN TITLE | 3633 INLAND EMPIRE BLVD STE 130 | | | | ONTARIO | CA | 91764 | |
| 4920988 | FIRST AMERICAN TITLE COMPANY | 1900 CHUM CREEK RD STE 101 | | | | REDDING | CA | 96002 | |
| 4920989 | FIRST AMERICAN TITLE COMPANY | 2230 EAST BIDWELL ST STE 100 | | | | FOLSOM | CA | 95630 | |
| 4920986 | FIRST AMERICAN TITLE COMPANY | 3203 WEST MARCH LN STE 110 | | | | STOCKTON | CA | 95219 | |
| 4920982 | FIRST AMERICAN TITLE COMPANY | 4450 CAPITOLA RD STE 103 | | | | CAPITOLA | CA | 95010 | |
| 4920983 | FIRST AMERICAN TITLE COMPANY | 899 PACIFIC ST | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4920985 | FIRST AMERICAN TITLE COMPANY | NATIONAL COMMERCIAL SERVICES | 1737 NORTH FIRST ST STE 500 | | | SAN JOSE | CA | 95112 | |
| 4920987 | FIRST AMERICAN TITLE COMPANY | OF NAPA INC | 1700 SECOND ST | | | NAPA | CA | 94559 | |
| 4920991 | FIRST AMERICAN TITLE INSURANCE CO | 1900 LOMBARD STREET | | | | SAN FRANCISCO | CA | 94123 | |
| 4920992 | FIRST AMERICAN TITLE INSURANCE COMP | 560 S 300 EAST | | | | SALT LAKE CITY | UT | 84111 | |
| 4920993 | FIRST AMERICAN TRUSTEE | SERVICING SOLUTIONS LLC | PO Box 31001-2276 | | | PASADENA | CA | 91110 | |
| 4920994 | FIRST BAPTIST CHURCH OF GRASS | VALLEY CA | 1866 RIDGE RD | | | GRASS VALLEY | CA | 95945 | |
| 4920995 | FIRST BAPTIST CHURCH OF SAN LUIS | OBISPO | 2075 JOHNSON AVENUE | | | SAN LUIS OBISPO | CA | 93401 | |
| 6117891 | First Baptist Church of Windor CA | 10285 Starr Rd Box 1880 | | | | Windsor | CA | 95492 | |
| 6020488 | First Baptist Church of Windsor | 10285 Starr Rd | | | | Windsor | CA | 95492 | |
| 6020488 | First Baptist Church of Windsor | PO Box 1880 | | | | Windsor | CA | 95492 | |
| 4920996 | FIRST CHOICE PHYSICIANS PARTNERS | 1400 S DOUGLASS RD STE 125 | | | | ANAHEIM | CA | 92806 | |
| 4920997 | FIRST FAMILY CHURCH INC | 3195 CONTRA LOMA BLVD | | | | ANTIOCH | CA | 94509 | |
| 4976071 | FIRST HYBRID INC. | 6371 HIGHWAY 147 | 4790 Caughlin Pkwy #515 | | | RENO | NV | 89519 | |
| 4975920 | First Independent Bank of NV | 7457 HIGHWAY 147 | 870 Golf Club Rd | | | Westwood | CA | 96137 | |
| 4920998 | FIRST LEGAL NETWORK LLC | PO Box 743451 | | | | LOS ANGELES | CA | 90074-3451 | |
| 5803547 | FIRST PENTECOSTAL CHURCH | 1418 W Columbus ST | | | | Bakersfield | CA | 93301 | |
| 4920999 | FIRST REPUBLIC TRUST COMPANY | TRUSTEE OF THE L C SMITH TRUST B | 17000 S EL CAMINO REAL STE 385 | | | SAN MATEO | CA | 94402 | |
| 4921000 | FIRST RESPONDER EMERG MEDICAL SVCS | FIRST RESPONDER EMS BUTTE CO EMS | 333 HUSS DR STE 100 | | | CHICO | CA | 95928 | |
| 4921001 | FIRST STRATEGIC LLC | 300 W CLARENDON AVE #460 | | | | PHOENIX | AZ | 85013 | |
| 4921002 | FIRST TEE OF SAN FRANCISCO | 99 HARDING RD | | | | SAN FRANCISCO | CA | 94132 | |
| 4921003 | FIRSTENERGY CORP | FIRSTENERGY NUCLEAR OPERATING | 4630 HAYES RD | | | REVENNA | OH | 44266 | |
| 4921005 | FIRSTPOINT | 14908 NW GREENBNER PKY | | | | BEAVERTON | OR | 97006 | |
| 4921006 | FIS KIODEX LLC | 601 RIVERSIDE AVE | | | | JACKSONVILLE | FL | 32204 | |
| 4921007 | FIS KIODEX LLC | C/O BANK OF AMERICA LOCKBOX | 13635 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| 4984572 | Fiscalini, Pearl | Confidential - Available Upon Request | | | | | | | |
| 4986053 | Fiscalini, Robert | Confidential - Available Upon Request | | | | | | | |
| 4988528 | Fischer, Jodeane | Confidential - Available Upon Request | | | | | | | |
| 4932477 | Fischer, Kathryn | Confidential - Available Upon Request | | | | | | | |
| 4995755 | Fischer, Nora | Confidential - Available Upon Request | | | | | | | |
| 4911430 | Fischer, Nora T. | Confidential - Available Upon Request | | | | | | | |
| 4928201 | FISCHER, ROBERT TODD | Confidential - Available Upon Request | | | | | | | |
| 4981512 | Fiscus, Theresa | Confidential - Available Upon Request | | | | | | | |
| 4921008 | FISERV CHECKFREE SERVICES CORP | Fiserv Checkfree | 11380 Technology Circle | | | Duluth | GA | 30097 | |
| 5855439 | Fiserv, Inc. as the parent company of Fiserv Solutions, LLC and CheckFreePay Corporation | 255 Fiserv Drive | | | | Brookfield | WI | 53045 | |
| 4983845 | Fish, Betty | Confidential - Available Upon Request | | | | | | | |
| 4974638 | FISH, DANNY L. & RANDA L. | Confidential - Available Upon Request | | | | | | | |
| 4978410 | Fish, Michael | Confidential - Available Upon Request | | | | | | | |
| 4992967 | Fishback, Sherrie | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 302 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4921009 | FISHER CONTROL INTERNATIONAL LLC | c/o CALTROL INC | 6685 AMELIA EARHART CT | | | LAS VEGAS | NV | 89119 | |
| 4921010 | FISHER CONTROLS INTERNATIONAL LLC | MARSHALLTOWN | 205 S CENTER ST | | | MARSHALLTOWN | IA | 50158-2823 | |
| 4921011 | FISHER CONTROLS INTL INC | 22737 NETWORK PLACE | | | | CHICAGO | IL | 60673-1227 | |
| 4921012 | FISHER CONTROLS INTL INC | ASSOCIATED PROCESS CONTROLS | 7150 KOLL CENTER PKY | | | PLEASANTON | CA | 94566 | |
| 4921013 | FISHER ROCK ENGINEERING LLC | 601 JORDAN AVE | | | | RADFORD | VA | 24141 | |
| 4921014 | FISHER SCIENTIFIC CO | 13551 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| 4921016 | FISHER SCIENTIFIC COMPANY | 13551 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| 4921015 | FISHER SCIENTIFIC COMPANY | 200 PARK LANE | | | | PITTSBURGH | PA | 15275 | |
| 4921017 | FISHER SCIENTIFIC COMPANY LLC | 300 INDUSTRY DR | | | | PITTSBURGH | PA | 15275 | |
| 4921018 | FISHER WIRELESS SERVICES INC | 14530 S COMMERCIAL | | | | BLYTHE | CA | 92225 | |
| 4979335 | Fisher, Albert | Confidential - Available Upon Request | | | | | | | |
| 4997690 | Fisher, Anthony | Confidential - Available Upon Request | | | | | | | |
| 4914245 | Fisher, Anthony P | Confidential - Available Upon Request | | | | | | | |
| 4992253 | FISHER, BARBARA | Confidential - Available Upon Request | | | | | | | |
| 4984481 | Fisher, Bernadette | Confidential - Available Upon Request | | | | | | | |
| 4990066 | Fisher, Brenda | Confidential - Available Upon Request | | | | | | | |
| 4990085 | Fisher, Charles | Confidential - Available Upon Request | | | | | | | |
| 4989876 | Fisher, David | Confidential - Available Upon Request | | | | | | | |
| 4996769 | Fisher, Donna | Confidential - Available Upon Request | | | | | | | |
| 4912731 | Fisher, Donna Jean | Confidential - Available Upon Request | | | | | | | |
| 4978474 | Fisher, Gayle | Confidential - Available Upon Request | | | | | | | |
| 4921682 | FISHER, GILBERT EARL | ATTORNEY GILBERT FISHER | 758 E BULLARD AVE STE 100 | | | FRESNO | CA | 93710 | |
| 4921681 | FISHER, GILBERT EARL | ATTORNEY GILBERT FISHER | 758 E BULLARD AVE ST 100 | | | FRESNO | CA | 93710 | |
| 4989997 | Fisher, Jeffrey | Confidential - Available Upon Request | | | | | | | |
| 4977280 | Fisher, John | Confidential - Available Upon Request | | | | | | | |
| 4987307 | Fisher, Konnie | Confidential - Available Upon Request | | | | | | | |
| 4977245 | Fisher, Larry | Confidential - Available Upon Request | | | | | | | |
| 4982285 | Fisher, Larry | Confidential - Available Upon Request | | | | | | | |
| 4997275 | Fisher, Leslie | Confidential - Available Upon Request | | | | | | | |
| 4979986 | Fisher, Lonn | Confidential - Available Upon Request | | | | | | | |
| 4984232 | Fisher, Marianna | Confidential - Available Upon Request | | | | | | | |
| 4990106 | Fisher, Martin | Confidential - Available Upon Request | | | | | | | |
| 4997654 | Fisher, Melody | Confidential - Available Upon Request | | | | | | | |
| 4954325 | Fisher, Nicholas A | Confidential - Available Upon Request | | | | | | | |
| 4976572 | Fisher, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4992611 | Fisher, Preston | Confidential - Available Upon Request | | | | | | | |
| 4993475 | Fisher, Randy | Confidential - Available Upon Request | | | | | | | |
| 4992993 | Fisher, Renee | Confidential - Available Upon Request | | | | | | | |
| 4987379 | Fisher, Robert | Confidential - Available Upon Request | | | | | | | |
| 4990728 | Fisher, Steven | Confidential - Available Upon Request | | | | | | | |
| 4988529 | Fisher, Susan | Confidential - Available Upon Request | | | | | | | |
| 4995860 | Fisher, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4911567 | Fisher, Thomas Coleman | Confidential - Available Upon Request | | | | | | | |
| 4989844 | Fisher, Vicki | Confidential - Available Upon Request | | | | | | | |
| 4921019 | FISHERMANS WHARF MERCHANTS | ASSOCIATION | PIER 47 STE 2 | | | SAN FRANCISCO | CA | 94133 | |
| 4921020 | FISHER-NICKEL INC | PO Box 1247 | | | | SAN RAMON | CA | 94583 | |
| 4988530 | Fisicaro, Helen | Confidential - Available Upon Request | | | | | | | |
| 4997598 | Fisk, Cynthia | Confidential - Available Upon Request | | | | | | | |
| 4981357 | Fisk, Martin | Confidential - Available Upon Request | | | | | | | |
| 4981089 | Fiske, Ann | Confidential - Available Upon Request | | | | | | | |
| 4989372 | Fiske, Katherine | Confidential - Available Upon Request | | | | | | | |
| 4921021 | FIT FOR LIFE PHYSICAL THERAPY INC | DENISE MICHELLE KELLEY | 569 SEARLS AVE | | | NEVADA CITY | CA | 95959 | |
| 4921022 | FIT PHYSICAL THERAPY INC | 1024 MISTLETOE LN | | | | REDDING | CA | 96002 | |
| 4921023 | FITCH INC | ONE STATE STREET PLAZA #35 | | | | NEW YORK | NY | 10004 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6115631 | Fitch, Robert, Jill, Jacqueline, and Joseph | Confidential - Available Upon Request | | | | | | | |
| 4988037 | Fitch, William | Confidential - Available Upon Request | | | | | | | |
| 4978980 | Fitchette, Richard | Confidential - Available Upon Request | | | | | | | |
| 6041160 | Fit-Tech Service Inc | 2487 Courage Dr. | Ste 8 | | | Fairfield | CA | 94533 | |
| 4991715 | Fitzgerald, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4995335 | Fitzgerald, James | Confidential - Available Upon Request | | | | | | | |
| 4979069 | Fitzgerald, Jerry | Confidential - Available Upon Request | | | | | | | |
| 4923711 | FITZGERALD, KEN M | KEN M FITZGERALD ATTORNEY | 5422 W CYPRESS AVE | | | VISALIA | CA | 93277 | |
| 4974824 | Fitzgerald, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4984091 | Fitzgerald, Mary | Confidential - Available Upon Request | | | | | | | |
| 4997407 | Fitzgerald, Maureen | Confidential - Available Upon Request | | | | | | | |
| 4913993 | Fitzgerald, Maureen Elizabeth | Confidential - Available Upon Request | | | | | | | |
| 4932641 | Fitzjarrell Renewables Projectco LLC | 548 Market Street, Suite 13000 | | | | San Francisco | CA | 94104 | |
| 4914428 | Fitzpatrick, Halley Daniel | Confidential - Available Upon Request | | | | | | | |
| 4991112 | Fitzpatrick, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4925243 | FITZPATRICK, MICHAEL | CENTRAL AIR CONDITIONING & REFRIG | 3581 EAST INTERNATIONAL AVE | | | CLOVIS | CA | 93619 | |
| 4981113 | Fitzpatrick, Reynold | Confidential - Available Upon Request | | | | | | | |
| 5807565 | FIVE BEARS HYDROELECTRIC | Attn: Samuel Perry | 210 Turtle Lake Meadows Rd. | | | Durango | CO | 81301 | |
| 5807753 | FIVE BEARS HYDROELECTRIC | c/o Five Bears Hydro, LLC | 9072 Greenhills Drive | | | Sandy | UT | 84093 | |
| 4921025 | FIVE BEARS HYDROELECTRIC | 210 TURTLE LAKE MEADOWS DR | | | | DURANGO | CO | 81301 | |
| 4921026 | FIVE CITIES FIRE AUTHORITY | 140 TRAFFIC WY | | | | ARROYO GRANDE | CA | 93420 | |
| 4921027 | FIVE CORNERS CONSULTING GROUP | LLC | 875 FOURTH ST STE 5 | | | SAN RAFAEL | CA | 94901 | |
| 4980024 | Fix, Sue | Confidential - Available Upon Request | | | | | | | |
| 4923350 | FJERSTAD, JOHN E | JOHN FJERSTAD DPM | 1967 CENTRAL AVE | | | MCKINLEYVILLE | CA | 95519 | |
| 4993561 | Flak, Ralph | Confidential - Available Upon Request | | | | | | | |
| 4998020 | Flanagan, Carol | Confidential - Available Upon Request | | | | | | | |
| 4993177 | Flanagan, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4914563 | Flanagan, Russell F | Confidential - Available Upon Request | | | | | | | |
| 4912183 | Flanagan, Sean M | Confidential - Available Upon Request | | | | | | | |
| 4997143 | Flander, J Richard | Confidential - Available Upon Request | | | | | | | |
| 4993487 | Flanigan, Susan | Confidential - Available Upon Request | | | | | | | |
| 4975013 | Flannery, Steven P. | Confidential - Available Upon Request | | | | | | | |
| 4985300 | Flannigan, Patrick | Confidential - Available Upon Request | | | | | | | |
| 4978030 | Flansburg, Robert | Confidential - Available Upon Request | | | | | | | |
| 4921029 | FLARE INDUSTRIES INC | 2809 LONGHORN BLVD | | | | AUSTIN | TX | 78758 | |
| 4921030 | FLASH SAFETY CO | 4000 WESTERLY PLACE STE 100 | | | | NEWPORT BEACH | CA | 92660 | |
| 4921031 | FLASHCO INC | 2910 GATEWAY AVE | | | | BAKERSFIELD | CA | 93307 | |
| 4992367 | Flaten, Steve | Confidential - Available Upon Request | | | | | | | |
| 4935964 | Flaunt Hair Designs, Christine Palmer | 1524 Riva Trigoso Drive | | | | Manteca | CA | 94566 | |
| 4983036 | Flecklin, Noel | Confidential - Available Upon Request | | | | | | | |
| 4994235 | Fledderman, Jude | Confidential - Available Upon Request | | | | | | | |
| 4938709 | Fleet Response T/P/A for United Rentals | 6450 Rockside Woods Blvd. S., Ste. 250 | | | | Cleveland | OH | 44131 | |
| 4930458 | FLEET, TERRI | Confidential - Available Upon Request | | | | | | | |
| 4992585 | Fleige, Edward | Confidential - Available Upon Request | | | | | | | |
| 4977011 | Fleisig, David | Confidential - Available Upon Request | | | | | | | |
| 4997111 | Fleming, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4974887 | Fleming, Beverly A. | Confidential - Available Upon Request | | | | | | | |
| 4991568 | Fleming, Carol | Confidential - Available Upon Request | | | | | | | |
| 4993264 | Fleming, Edna | Confidential - Available Upon Request | | | | | | | |
| 4980077 | Fleming, Evelyn | Confidential - Available Upon Request | | | | | | | |
| 4914314 | Fleming, Jeremy Edward | Confidential - Available Upon Request | | | | | | | |
| 4982075 | Fleming, Larry | Confidential - Available Upon Request | | | | | | | |
| 4993210 | Fleming, Margorie | Confidential - Available Upon Request | | | | | | | |
| 4991083 | Fleming, Sharon | Confidential - Available Upon Request | | | | | | | |
| 4977912 | Flemmer, Carl | Confidential - Available Upon Request | | | | | | | |
| 4912925 | Flemming, Shamiika Shante | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4980649 | Flemmings, Marietta | Confidential - Available Upon Request | | | | | | | |
| 4933004 | Flesher Schaff & Schroeder, Inc. | 2202 Plaza Drive | | | | Rocklin | CA | 95762 | |
| 4990713 | Flessner, Susan | Confidential - Available Upon Request | | | | | | | |
| 4921033 | FLETCHER CONSULTANTS INC | 4858 HARBORD DR | | | | OAKLAND | CA | 94618 | |
| 4981963 | Fletcher II, Robert | Confidential - Available Upon Request | | | | | | | |
| 4921034 | FLETCHER RANCH ROAD PROPERTIES LLC | OHLONE WEST CONSERVATION BANK | 1141 CATALINE DR #279 | | | LIVERMORE | CA | 94550 | |
| 4975398 | Fletcher, Adam | Confidential - Available Upon Request | | | | | | | |
| 4976676 | Fletcher, Alice | Confidential - Available Upon Request | | | | | | | |
| 4982890 | Fletcher, Charles | Confidential - Available Upon Request | | | | | | | |
| 4985882 | Fletcher, Donna | Confidential - Available Upon Request | | | | | | | |
| 4988365 | Fletcher, Jerry | Confidential - Available Upon Request | | | | | | | |
| 4987318 | Fletcher, Joy | Confidential - Available Upon Request | | | | | | | |
| 4984820 | Fletcher, Marie | Confidential - Available Upon Request | | | | | | | |
| 4992671 | Fletcher, Mark | Confidential - Available Upon Request | | | | | | | |
| 4925309 | FLETCHER, MICHELE | Confidential - Available Upon Request | | | | | | | |
| 4991950 | Fletcher, Perry | Confidential - Available Upon Request | | | | | | | |
| 4982645 | Fletcher, Richard | Confidential - Available Upon Request | | | | | | | |
| 4977786 | Fletcher, Robert | Confidential - Available Upon Request | | | | | | | |
| 4997524 | Fletcher, Tanya | Confidential - Available Upon Request | | | | | | | |
| 4921036 | FLETCHERS PLUMBING | AND CONTRACTING INC | 219 BURNS DR | | | YUBA CITY | CA | 95991 | |
| 5860886 | Fletcher's Plumbing and Contracting, Inc. | Rich, Fuidge, Bordsen & Galyean, Inc. | Nicole Delerio Rosser | 1129 D Street | | Marysville | CA | 95901 | |
| 4983990 | Fleury, Lorraine | Confidential - Available Upon Request | | | | | | | |
| 4980754 | Flick, Earl | Confidential - Available Upon Request | | | | | | | |
| 4988543 | Flick, Fredrick | Confidential - Available Upon Request | | | | | | | |
| 4986645 | Flickinger, Lanny | Confidential - Available Upon Request | | | | | | | |
| 4921039 | FLIGHT SAFETY INTERNATIONAL | PO Box 75691 | | | | CHARLOTTE | NC | 28275 | |
| 4921040 | FLIGHTSAFETY INTERNATIONAL INC | MARINE AIR TRMNL LA GUARDIA ARPT | | | | FLUSHING | NY | 11371-1061 | |
| 4981182 | Flint, Alan | Confidential - Available Upon Request | | | | | | | |
| 4994647 | Flint, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4995144 | Flint, Frederick | Confidential - Available Upon Request | | | | | | | |
| 4977141 | Flint, Graham | Confidential - Available Upon Request | | | | | | | |
| 4974439 | Flint, Jr., Robert | Confidential - Available Upon Request | | | | | | | |
| 4980054 | Flint, Marvin | Confidential - Available Upon Request | | | | | | | |
| 4974440 | Flint, Suzanne | Confidential - Available Upon Request | | | | | | | |
| 4921041 | FLINTRIDGE CENTER | 236 WEST MOUNTAIN ST STE 106 | | | | PASADENA | CA | 91103 | |
| 4994449 | Flippin, Thelma | Confidential - Available Upon Request | | | | | | | |
| 4991193 | Flippo, Linda | Confidential - Available Upon Request | | | | | | | |
| 4921042 | FLIR COMMERCIAL SYSTEMS INC | 9 TOWNSEND WEST | | | | NASHUA | NH | 03063 | |
| 4921043 | FLIR SURVEILLANCE INC | 25 ESQUIRE RD | | | | BILLERICA | MA | 01862 | |
| 4977981 | Fliss, Pearl | Confidential - Available Upon Request | | | | | | | |
| 4984716 | Flock, Linda | Confidential - Available Upon Request | | | | | | | |
| 4921044 | FLODRAULIC GROUP INC | # 774583 | 4583 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4005 | |
| 4921045 | FLODRAULIC GROUP INC | 2881A SATURN ST | | | | BREA | CA | 92821 | |
| 4985810 | Flohaug, Richard | Confidential - Available Upon Request | | | | | | | |
| 4991364 | Flohr, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4979699 | Flohr, Jacob | Confidential - Available Upon Request | | | | | | | |
| 4997092 | Flood, Kimberly | Confidential - Available Upon Request | | | | | | | |
| 4912326 | Flood, Kimberly Ruth | Confidential - Available Upon Request | | | | | | | |
| 4986838 | Flood, Richard | Confidential - Available Upon Request | | | | | | | |
| 4990014 | Flood, Sandra | Confidential - Available Upon Request | | | | | | | |
| 4933499 | Flora Grubb Gardens, Nadler Saul | P O Bpx 31485 | | | | San Francisco | CA | 94131 | |
| 5859171 | Florance, James | Confidential - Available Upon Request | | | | | | | |
| 4988366 | Florence Jr., George | Confidential - Available Upon Request | | | | | | | |
| 4994493 | Florendo, Calixto | Confidential - Available Upon Request | | | | | | | |
| 4994014 | Florendo, Cindy | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4975067 | Flores Family Investments, LLC | Ms. Tracy Garner, Managing Partner | P.O. Box 66707 (mailing) | 141 Bridlwood Court, Scotts Va | | Santa Cruz | CA | 95067 | |
| 4991995 | Flores III, Guillermo | Confidential - Available Upon Request | | | | | | | |
| 4978565 | Flores, Aida | Confidential - Available Upon Request | | | | | | | |
| 4995998 | Flores, Al | Confidential - Available Upon Request | | | | | | | |
| 4911670 | Flores, Al L | Confidential - Available Upon Request | | | | | | | |
| 6115555 | Flores, Andrea Tomasa | Confidential - Available Upon Request | | | | | | | |
| 4996798 | Flores, Charles | Confidential - Available Upon Request | | | | | | | |
| 4912749 | Flores, Charles M | Confidential - Available Upon Request | | | | | | | |
| 4996930 | Flores, Cisto | Confidential - Available Upon Request | | | | | | | |
| 4986753 | Flores, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4997255 | Flores, Denise | Confidential - Available Upon Request | | | | | | | |
| 4991490 | Flores, Donald | Confidential - Available Upon Request | | | | | | | |
| 4988299 | Flores, Frances | Confidential - Available Upon Request | | | | | | | |
| 4994462 | Flores, Frank | Confidential - Available Upon Request | | | | | | | |
| 4981154 | Flores, Hector | Confidential - Available Upon Request | | | | | | | |
| 4979053 | Flores, John | Confidential - Available Upon Request | | | | | | | |
| 4980380 | Flores, Jose | Confidential - Available Upon Request | | | | | | | |
| 4985780 | Flores, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4993851 | Flores, Linda | Confidential - Available Upon Request | | | | | | | |
| 4938440 | FLORES, LIZBETH | Confidential - Available Upon Request | | | | | | | |
| 4985348 | Flores, Louis | Confidential - Available Upon Request | | | | | | | |
| 4936093 | Flores, Manuel | Confidential - Available Upon Request | | | | | | | |
| 4984569 | Flores, Margaret | Confidential - Available Upon Request | | | | | | | |
| 4986950 | Flores, Maria Fe | Confidential - Available Upon Request | | | | | | | |
| 6124180 | Flores, Martin | Snell & Wilmer, LLP | Alina Mooradian | 600 Anton Blvd., Suite 1400 | | Costa Mesa | CA | 92626-7689 | |
| 6124184 | Flores, Martin | Snell & Wilmer, LLP | Daniel S. Rodman | 600 Anton Blvd., Suite 1400 | | Costa Mesa | CA | 92626-7689 | |
| 6124192 | Flores, Martin | Wilkins, Drolshagen & Czeshinski, LLP | Michael J. Czeshinski | 6785 N. Willow Avenue | | Fresno | CA | 93710 | |
| 6124187 | Flores, Martin | McNeil Tropp & Braun LLP | Deborah S. Tropp | 2 Park Plaza, Suite 620 | | Irvine | CA | 92614 | |
| 6124191 | Flores, Martin | McNeil Tropp & Braun LLP | Kendall L. Craver | 2 Park Plaza, Suite 620 | | Irvine | CA | 92614 | |
| 6124190 | Flores, Martin | Jachimowicz Law Group | Joshua R. Jachimowicz | 1530 The Alameda, Suite 115 | | San Jose | CA | 95126 | |
| 6124183 | Flores, Martin | Greene Broillet & Wheeler, LLP | Christian T.F. Nickerson | 100 Wilshire Blvd., Suite 2100 | | Santa Monica | CA | 90407-2131 | |
| 6124188 | Flores, Martin | Greene Broillet & Wheeler, LLP | Geoffrey S. Wells | 100 Wilshire Blvd., Suite 2100 | | Santa Monica | CA | 90407-2131 | |
| 6124195 | Flores, Martin | Greene Broillet & Wheeler, LLP | Tobin M. Lanzetta | 100 Wilshire Blvd., Suite 2100 | | Santa Monica | CA | 90407-2131 | |
| 4975146 | Flores, Patricia | Bowermaster | Ins Agent | | | | | | |
| 4938235 | Flores, Paul and Linda | Confidential - Available Upon Request | | | | | | | |
| 4982202 | Flores, Pedrito | Confidential - Available Upon Request | | | | | | | |
| 4982200 | Flores, Salvador | Confidential - Available Upon Request | | | | | | | |
| 4994282 | Flores, Susan | Confidential - Available Upon Request | | | | | | | |
| 4942725 | Flores, Tony | Confidential - Available Upon Request | | | | | | | |
| 4936077 | FLOREZ PAVING | 4000 24th St | | | | Sacramento | CA | 95822 | |
| 4983091 | Florez, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4977740 | Florez, Noe | Confidential - Available Upon Request | | | | | | | |
| 4977218 | Florian, Cathy | Confidential - Available Upon Request | | | | | | | |
| 4921047 | FLORIDA EAST COAST INDUSTRIES LLC | PARALLEL INFRASTRUCTURE LLC | 4601 TOUCHTON RD E BLDG 300 | | | JACKSONVILLE | FL | 32246 | |
| 4921048 | FLORIDA PAIN AND REHAB ASSOC INC | INTERVENTIONAL MEDICAL ASSOCIATES | 6821 NW 11TH PLACE | | | GAINESVILLE | FL | 32605-4216 | |
| 4921049 | FLORIDA POWER & LIGHT GROUP INC | GENERAL MAIL FACILITY | 9250 WEST FLAGLER ST | | | MIAMI | FL | 33188-0001 | |
| 4921050 | FLORIDA POWER CORPORATION | DBA PROGRESS ENERGY FLORIDA INC | 15760 WEST POWER LINE ST | | | CRYSTAL RIVER | FL | 34428 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 306 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4921051 | FLORIDA POWER CORPORATION | DBA PROGRESS ENERGY FLORIDA INC | 1406 MECHANICAL BLVD | | | GARNER | NC | 27529 | |
| 4921053 | FLORIN RESOURCE CONSERVATION DIST | ELK GROVE WATER SERVICE | 9257 ELK GROVE BLVD | | | ELK GROVE | CA | 95624 | |
| 4980763 | Flournoy, Donald | Confidential - Available Upon Request | | | | | | | |
| 4921055 | FLOW SOLUTIONS INC | RYAN HERCO FLOW SOLUTIONS | 3010 N SAN FERNANDO BLVD | | | BURBANK | CA | 91504 | |
| 4995652 | Flowers Jr., Thomas | Confidential - Available Upon Request | | | | | | | |
| 4981195 | Flowers, William | Confidential - Available Upon Request | | | | | | | |
| 4921057 | FLOWSERVE CORP | 1511 JEFFERSON ST | | | | SULPHUR SPRINGS | TX | 75482 | |
| 4921058 | FLOWSERVE CORP | LIMITORQUE DIV | 5114 WOODALL RD | | | LYNCHBURG | VA | 24502 | |
| 4921059 | FLOWSERVE CORP | SULPHUR SPRINGS | 32917 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| 4921060 | FLOWSERVE PUMP CORP | 4179 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4921064 | FLOWSERVE US INC | FLOW CONTROL DIVISION | 13990 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| 4987325 | Floyd, Kathleen M | Confidential - Available Upon Request | | | | | | | |
| 4986731 | Floyd, Robert | Confidential - Available Upon Request | | | | | | | |
| 4921066 | FLSMIDTH SALT LAKE CITY INC | 7158 S FLSMIDTH DR | | | | MIDVALE | UT | 84047-5559 | |
| 4992868 | Fluckey, Paul | Confidential - Available Upon Request | | | | | | | |
| 4921067 | FLUE SEASON DBA WHITE GLOVE | CHIMNEY & AIR DUCT | PO Box 491592 | | | REDDING | CA | 96049 | |
| 4938159 | FLUEGAL, JUNE | Confidential - Available Upon Request | | | | | | | |
| 4921069 | FLUID TECH HYDRAULICS INC | 8432 TIOGAWOODS DR | | | | SACRAMENTO | CA | 95828 | |
| 4921070 | FLUIDIC TECHNIQUES | DIV OF FTI INDUSTRIES INC | 1213 ANTLERS DR | | | MANSFIELD | TX | 76063 | |
| 4996299 | Fluitt, Lawrence | Confidential - Available Upon Request | | | | | | | |
| 4912058 | Fluitt, Lawrence Allen | Confidential - Available Upon Request | | | | | | | |
| 4921071 | FLUKE ELECTRONICS | 7272 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4921072 | FLUKE ELECTRONICS | DH INSTRUMENTS DIVISION | 4765 E BEAUTIFUL LN | | | PHOENIX | AZ | 85044-5318 | |
| 4914680 | Flumerfelt, Sophia George | Confidential - Available Upon Request | | | | | | | |
| 4975316 | Flynn, Jane | Confidential - Available Upon Request | | | | | | | |
| 4911627 | Flynn, John P | Confidential - Available Upon Request | | | | | | | |
| 4987273 | Flynt, Eileen | Confidential - Available Upon Request | | | | | | | |
| 4921077 | FMC CORP | 400 HIGHPOINT ST | | | | CHALFONT | PA | 18914 | |
| 4921078 | FMC TECHNOLOGIES INC | FMC MATERIAL HANDLING SYSTEMS | 15171 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| 4921080 | FOCAL POINT DATA RISK LLC | FOCAL POINT DATA RISK ADVISORS | 201 E KENNEDY BLVD STE 1750 | | | TAMPA | FL | 33602 | |
| 4994648 | Fochs, Steven | Confidential - Available Upon Request | | | | | | | |
| 4982553 | Fogderude, Vernon | Confidential - Available Upon Request | | | | | | | |
| 6117769 | Fogelson, Matthew A. | Confidential - Available Upon Request | | | | | | | |
| 4923423 | FOGGY, JOHN S | Confidential - Available Upon Request | | | | | | | |
| 4923422 | FOGGY, JOHN S | Confidential - Available Upon Request | | | | | | | |
| 4921082 | FOGHORN SOLUTIONS INC | 235 MONTGOMERY ST STE 1250 | | | | SAN FRANCISCO | CA | 94104 | |
| 4984649 | Foglesong, Karen | Confidential - Available Upon Request | | | | | | | |
| 4983671 | Foglesong, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4987023 | Fok, Betty | Confidential - Available Upon Request | | | | | | | |
| 4994347 | Fok, Stephen | Confidential - Available Upon Request | | | | | | | |
| 4990454 | Foletta, Linda | Confidential - Available Upon Request | | | | | | | |
| 4933005 | Foley & Lardner LLP | 555 South Flower Street Suite 3500 | | | | Los Angeles | CA | 90071 | |
| 4921083 | FOLEY & LARDNER LLP | 321 N CLARK ST STE 2800 | | | | CHICAGO | IL | 60654-5313 | |
| 4983026 | Foley, Charles | Confidential - Available Upon Request | | | | | | | |
| 4987302 | Foley, Diane | Confidential - Available Upon Request | | | | | | | |
| 4914181 | Foley, Gregory | Confidential - Available Upon Request | | | | | | | |
| 4988368 | Foley, Harold | Confidential - Available Upon Request | | | | | | | |
| 4990357 | Foley, John | Confidential - Available Upon Request | | | | | | | |
| 4923735 | FOLEY, KENNETH M | GLENN GOUGH | PO Box 1269 | | | SAN ANDREAS | CA | 95249 | |
| 4993833 | Foley, Timothy | Confidential - Available Upon Request | | | | | | | |
| 4921084 | FOLIOFN INVESTMENTS INC | 8180 GREENSBORO DR 8TH FL | | | | MCCLEAN | VA | 22102 | |
| 4941319 | Folkerts, Diane | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 307 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4984636 | Folkes, Clara | Confidential - Available Upon Request | | | | | | | |
| 4980713 | Folland, Roleen | Confidential - Available Upon Request | | | | | | | |
| 4994743 | Follett, Clay | Confidential - Available Upon Request | | | | | | | |
| 4981258 | Follett, Richard | Confidential - Available Upon Request | | | | | | | |
| 4994781 | Follette, William | Confidential - Available Upon Request | | | | | | | |
| 4921085 | FOLSOM ANESTHESIA MED GRP INC | 1650 CREEKSIDE DR | | | | FOLSOM | CA | 95630 | |
| 4921086 | FOLSOM CHAMBER OF COMMERCE | 200 WOOL STREET | | | | FOLSOM | CA | 95630 | |
| 4921087 | FOLSOM CHINESE ACUPUNCTURE CENTER | 1741 CREEKSIDE DR STE 150 | | | | FOLSOM | CA | 95630 | |
| 4921088 | FOLSOM ECONOMIC DEVELOPMENT CORP | 200 WOOL ST | | | | FOLSOM | CA | 95630 | |
| 4921089 | FOLSOM HISTORICAL SOCIETY | 823 SUTTER ST | | | | FOLSOM | CA | 95630 | |
| 4921090 | FOLSOM OUTPATIENT SURGERY CENTER | FOLSOM SURGERY CENTER | 1651 CREEKSIDE DR STE 100 | | | FOLSOM | CA | 95630 | |
| 4921091 | FOLSOM PHYSICAL THERAPY | 2330 E BIDWELL STE 130 | | | | FOLSOM | CA | 95630 | |
| 4921093 | FOLSOM ZINFANDEL PARTNERS LLC | 1448 15TH ST STE 100 | | | | SANTA MONICA | CA | 90404 | |
| 4994705 | Folsom, Cynthia | Confidential - Available Upon Request | | | | | | | |
| 4987717 | Folsom, Karen | Confidential - Available Upon Request | | | | | | | |
| 4978368 | Folsom, Myrtle | Confidential - Available Upon Request | | | | | | | |
| 4981849 | Folsom, Robert | Confidential - Available Upon Request | | | | | | | |
| 4942416 | FOMBY, GERMANY | Confidential - Available Upon Request | | | | | | | |
| 4988040 | Fonbuena, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4986835 | Fonbuena, Patrick | Confidential - Available Upon Request | | | | | | | |
| 5823162 | Fong Farms, Inc. | 33379 County Road 20 | | | | Woodland | CA | 95695 | |
| 4979602 | Fong, Alan | Confidential - Available Upon Request | | | | | | | |
| 4992508 | Fong, Ana | Confidential - Available Upon Request | | | | | | | |
| 4991446 | Fong, Bill | Confidential - Available Upon Request | | | | | | | |
| 4988885 | Fong, Chi | Confidential - Available Upon Request | | | | | | | |
| 4995976 | Fong, Edward | Confidential - Available Upon Request | | | | | | | |
| 4911623 | Fong, Edward Low | Confidential - Available Upon Request | | | | | | | |
| 4993932 | Fong, Fae | Confidential - Available Upon Request | | | | | | | |
| 4982108 | Fong, Franklin | Confidential - Available Upon Request | | | | | | | |
| 4995145 | Fong, Garrick | Confidential - Available Upon Request | | | | | | | |
| 4986599 | Fong, Gerald | Confidential - Available Upon Request | | | | | | | |
| 4983692 | Fong, Henry | Confidential - Available Upon Request | | | | | | | |
| 4980737 | Fong, King | Confidential - Available Upon Request | | | | | | | |
| 4984945 | Fong, Linda FL | Confidential - Available Upon Request | | | | | | | |
| 4978770 | Fong, Mildred | Confidential - Available Upon Request | | | | | | | |
| 4979188 | Fong, Nolan | Confidential - Available Upon Request | | | | | | | |
| 4926782 | FONG, PAUL | Confidential - Available Upon Request | | | | | | | |
| 4997134 | Fong, Peter | Confidential - Available Upon Request | | | | | | | |
| 4984872 | Fong, Rosalind | Confidential - Available Upon Request | | | | | | | |
| 4983985 | Fong, Sally | Confidential - Available Upon Request | | | | | | | |
| 4990632 | Fong, Sarah | Confidential - Available Upon Request | | | | | | | |
| 4929410 | FONG, SLOO JEE | Confidential - Available Upon Request | | | | | | | |
| 4988147 | Fong, Theodore | Confidential - Available Upon Request | | | | | | | |
| 4980447 | Fong, Virginia | Confidential - Available Upon Request | | | | | | | |
| 4987252 | Fong, Wanda | Confidential - Available Upon Request | | | | | | | |
| 4993725 | Fong, Wayne | Confidential - Available Upon Request | | | | | | | |
| 4987228 | Fongaroli, Alice | Confidential - Available Upon Request | | | | | | | |
| 4914967 | Fong-ortiz, Dante Oshea | Confidential - Available Upon Request | | | | | | | |
| 4989529 | Fonley, Douglas | Confidential - Available Upon Request | | | | | | | |
| 4933635 | FONSECA / ACRT REMVOAL NOTICE ISSUE, Toni | P.O. Box 172 | | | | Dutch Flat | CA | 95714 | |
| 4993325 | FONSECA, SHARON | Confidential - Available Upon Request | | | | | | | |
| 4991080 | Fontana, Mike | Confidential - Available Upon Request | | | | | | | |
| 4993677 | Fontanilla, Rafael | Confidential - Available Upon Request | | | | | | | |
| 4927957 | FONTANILLA, RICARDO | Confidential - Available Upon Request | | | | | | | |
| 4984686 | Fontenot, Suzette | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4921095 | FONTENOY ENGINEERING INC | 3401 CESAR CHAVEZ ST STE B | | | | SAN FRANCISCO | CA | 94110 | |
| 4991248 | Fontes, Linda | Confidential - Available Upon Request | | | | | | | |
| 4979438 | Fonti, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4987683 | Foo, Randy | Confidential - Available Upon Request | | | | | | | |
| 4921096 | FOOD BANK COALITION OF | SAN LUIS OBISPO COUNTY | 1180 KENDALL RD | | | SAN LUIS OBISPO | CA | 93401 | |
| 4921097 | FOOD BANK CONTRA COSTA & SOLANO | 4010 NELSON AVE | | | | CONCORD | CA | 94520 | |
| 4921098 | FOOD BANK OF MONTEREY COUNTY | 815 W MARKET ST STE 5 | | | | SALINAS | CA | 93901 | |
| 4921099 | FOOD FOR THOUGHT | PO Box 1608 | | | | FORESTVILLE | CA | 95436 | |
| 4921100 | FOOD INC | COMMUNITY FOOD BANK | 4010 E AMENDOLA DR | | | FRESNO | CA | 93725 | |
| 4921101 | FOODBANK OF SANTA BARBARA CO | 4554 HOLLISTER AVE | | | | SANTA BARBARA | CA | 93110 | |
| 4912845 | Foong, Kit Chung | Confidential - Available Upon Request | | | | | | | |
| 4975830 | Foos, Dan | Confidential - Available Upon Request | | | | | | | |
| 4921102 | FOOT & ANKLE CLINIC OF NORTHERN CA | 676 E 1ST AVE STE 9 | | | | CHICO | CA | 95926 | |
| 4989332 | Foote, Darleen | Confidential - Available Upon Request | | | | | | | |
| 4993831 | Foote, Jonathan | Confidential - Available Upon Request | | | | | | | |
| 4928125 | FOOTE, ROBERT C | CONSULTANT | 6867 CEDARWOOD CT | | | SHINGLETOWN | CA | 96088 | |
| 4921103 | FOOTHILL CHIROPRACTIC | 13955 E MONO WAY STE A | | | | SONORA | CA | 95370 | |
| 4921105 | FOOTHILL PODIATRIC CLINIC OF | GRASS VALLEY INC | 123 MARGARET LN #A1 | | | GRASS VALLEY | CA | 95945 | |
| 4921106 | FOOTHILLS PIPE LINES LTD | 450 FIRST ST SW | | | | CALGARY | AB | T2P 4K5 | CANADA |
| 4983015 | Forberg, John | Confidential - Available Upon Request | | | | | | | |
| 4921107 | FORBES TATE PARTNERS LLC | 777 6TH ST NW 8TH FL | | | | WASHINGTON | DC | 20001 | |
| 4983930 | Forbes, Bertha | Confidential - Available Upon Request | | | | | | | |
| 4984562 | Forbes, Catherine | Confidential - Available Upon Request | | | | | | | |
| 4989487 | Forbes, Darlene | Confidential - Available Upon Request | | | | | | | |
| 4991188 | Forbes, Deborah | Confidential - Available Upon Request | | | | | | | |
| 4997194 | Forbes, Janis | Confidential - Available Upon Request | | | | | | | |
| 4987128 | Forbes, Wilda | Confidential - Available Upon Request | | | | | | | |
| 4911669 | Forbis, James Robert | Confidential - Available Upon Request | | | | | | | |
| 4940105 | Ford Financial Group-White, Mary Anne | 5260 N. Palm Avenue | | | | Fresno | CA | 93704 | |
| 4995301 | Ford III, Walter | Confidential - Available Upon Request | | | | | | | |
| 4912238 | Ford III, Walter E | Confidential - Available Upon Request | | | | | | | |
| 4940248 | Ford, Carolyn | Confidential - Available Upon Request | | | | | | | |
| 4997041 | Ford, Donna | Confidential - Available Upon Request | | | | | | | |
| 4975207 | Ford, Dorothy | Confidential - Available Upon Request | | | | | | | |
| 4977511 | Ford, Floyd | Confidential - Available Upon Request | | | | | | | |
| 4989336 | Ford, George | Confidential - Available Upon Request | | | | | | | |
| 4915203 | Ford, Glen Dale | Confidential - Available Upon Request | | | | | | | |
| 4984032 | Ford, Jeanette | Confidential - Available Upon Request | | | | | | | |
| 4939350 | Ford, Jim & Lexie | Confidential - Available Upon Request | | | | | | | |
| 4982715 | Ford, John | Confidential - Available Upon Request | | | | | | | |
| 4986252 | Ford, John | Confidential - Available Upon Request | | | | | | | |
| 4976646 | Ford, Lawrence W. | Confidential - Available Upon Request | | | | | | | |
| 4989629 | Ford, Leon | Confidential - Available Upon Request | | | | | | | |
| 4997734 | Ford, Michael | Confidential - Available Upon Request | | | | | | | |
| 4914371 | Ford, Michael R | Confidential - Available Upon Request | | | | | | | |
| 4937875 | Ford, Monique | Confidential - Available Upon Request | | | | | | | |
| 4995363 | Ford, Robert | Confidential - Available Upon Request | | | | | | | |
| 5802723 | FORD, SADIE M | Confidential - Available Upon Request | | | | | | | |
| 4996976 | Ford, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4913089 | Ford, Thomas Robert | Confidential - Available Upon Request | | | | | | | |
| 4986027 | Ford, Tommy | Confidential - Available Upon Request | | | | | | | |
| 4997168 | Ford, Walter | Confidential - Available Upon Request | | | | | | | |
| 4913469 | Ford, Walter Henry | Confidential - Available Upon Request | | | | | | | |
| 4990048 | Forden, Rhodora | Confidential - Available Upon Request | | | | | | | |
| 4921108 | FORDERER CORNICE WORKS | 3364 ARDEN RD | | | | HAYWARD | CA | 94545 | |
| 4976138 | FORDING | 0104 KOKANEE LANE | 106 Kokanee Trl | | | Chester | CA | 96020 | |
| 4991973 | Fording, Joanne | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4976137 | FORDING, RICHARD A & JOANNE | 0106 KOKANEE LANE | 106 Kokanee Trl | | | Chester | CA | 96020 | |
| 4921109 | FORELL/ELSESSER ENGINEERS, INC. | PAUL RODLER, SE | 160 PINE STREET, 6TH FLOOR | | | SAN FRANCISCO | CA | 94111 | |
| 4982688 | Foreman Jr., William | Confidential - Available Upon Request | | | | | | | |
| 4991550 | Foreman, Carol | Confidential - Available Upon Request | | | | | | | |
| 4988968 | Foreman, Raya | Confidential - Available Upon Request | | | | | | | |
| 4979489 | Foreman, Robert | Confidential - Available Upon Request | | | | | | | |
| 4921110 | FORENSIC ANALYTICAL CONSULTING | 3777 DEPOT RD STE 413 | | | | HAYWARD | CA | 94545 | |
| 4921111 | FORENSIC ANALYTICAL CONSULTING | SERVICES INC | 21228 CABOT BLVD | | | HAYWARD | CA | 94544 | |
| 4921112 | FORENSIC NEUROPSYCHIATRY MEDICAL | GROUP INC | 21900 BURBANK BLVD 3RD FL | | | WOODLAND HILLS | CA | 91367 | |
| 4921113 | FORENSISGROUP INC | 301 N LAKE AVE STE 420 | | | | PASADENA | CA | 91101 | |
| 4921114 | FOREST FIRE LOOKOUT ASSOCIATION | 30021 MCKENNA HEIGHTS CT | | | | VALLEY CENTER | CA | 92082 | |
| 4921115 | FOREST INDUSTRIES TELECOMMUNICATION | FIT | 1565 OAK ST | | | EUGENE | OR | 97401 | |
| 4921116 | FOREST MEDICAL GROUP | 3803 S BASCOM AVE SUITE 210 | | | | CAMPBELL | CA | 95008 | |
| 4921117 | FOREST SURGERY CENTER | 2110 FOREST AVE SECOND FLOOR | | | | SAN JOSE | CA | 95128 | |
| 4996924 | Forester, Dalene | Confidential - Available Upon Request | | | | | | | |
| 4995063 | Forester, David | Confidential - Available Upon Request | | | | | | | |
| 4982885 | Forester, Jimmie | Confidential - Available Upon Request | | | | | | | |
| 4921118 | FORESTHILL DIVIDE CHAMBER OF | COMMERCE | PO Box 346 | | | FORESTHILL | CA | 95631 | |
| 4921119 | FORESTRY EDUCATORS INCORPORATED | 3140 SIERRAMA DR | | | | SHINGLE SPRINGS | CA | 95682 | |
| 4981703 | Forgey, Frank | Confidential - Available Upon Request | | | | | | | |
| 4982763 | Forgey, Paula | Confidential - Available Upon Request | | | | | | | |
| 4921120 | FORJAS METALICAS SA DE CV | SIERRA SALES ENGINEERING | 1054 41 AVE | | | SANTA CRUZ | CA | 95062 | |
| 4981277 | Formalejo Jr., Bernardino | Confidential - Available Upon Request | | | | | | | |
| 4994574 | Forman, Mary | Confidential - Available Upon Request | | | | | | | |
| 4978971 | Formby, William | Confidential - Available Upon Request | | | | | | | |
| 4921122 | FORMED PLASTICS INC | 207 STONEHINGE LN | | | | CARLE PLACE | NY | 11514 | |
| 4979870 | Formoso, Cesar | Confidential - Available Upon Request | | | | | | | |
| 4940288 | Formost Ins. | PO BOX 268992 | | | | Oklahoma City | OK | 73126 | |
| 4995488 | Forney, Stephen | Confidential - Available Upon Request | | | | | | | |
| 4921123 | FORNI MANUFACTURING AND | DISTRIBUTION CORPORATION | 2517 WILLIAMS ST | | | SAN LEANDRO | CA | 94577 | |
| 4981270 | Forni, Harry | Confidential - Available Upon Request | | | | | | | |
| 4987678 | Foronda, Beatriz | Confidential - Available Upon Request | | | | | | | |
| 4981485 | Forrest, Charles | Confidential - Available Upon Request | | | | | | | |
| 5006256 | Forrest, Jacqueline | Chain, Cohn & Stiles | 1731 Chester Avenue | | | Bakersfield | CA | 93301 | |
| 4986493 | Forrest, Kermit | Confidential - Available Upon Request | | | | | | | |
| 4921126 | FORRESTER RESEARCH INC | 25304 NETWORK PL | | | | CHICAGO | IL | 60673-1253 | |
| 4981779 | Forrester, Alicia | Confidential - Available Upon Request | | | | | | | |
| 4995300 | Forrester, Cliff | Confidential - Available Upon Request | | | | | | | |
| 4982520 | Forrester, Craig | Confidential - Available Upon Request | | | | | | | |
| 4998024 | Forrette, Chloie | Confidential - Available Upon Request | | | | | | | |
| 4994012 | Forrette, Dirk | Confidential - Available Upon Request | | | | | | | |
| 4991185 | Forrette, Jane | Confidential - Available Upon Request | | | | | | | |
| 4995754 | Forrette, Lynn | Confidential - Available Upon Request | | | | | | | |
| 4911453 | Forrette, Lynn M | Confidential - Available Upon Request | | | | | | | |
| 4923014 | FORSBERG, JAMES H | 163 PORTLAND AVE | | | | AUBURN | CA | 95603 | |
| 4993835 | Forsgard, Karen | Confidential - Available Upon Request | | | | | | | |
| 4982307 | Forslund, Jon | Confidential - Available Upon Request | | | | | | | |
| 4994779 | Forsman, Keith | Confidential - Available Upon Request | | | | | | | |
| 4913488 | Forster Frederiksen, Nicola | Confidential - Available Upon Request | | | | | | | |
| 4927572 | FORSTER MD, R SCOTT | 19842 LAKE CHABOT RD | | | | CASTRO VALLEY | CA | 94546 | |
| 4927573 | FORSTER MD, R SCOTT | PO Box 1389 | | | | PLEASANTON | CA | 94566 | |
| 5013000 | Forsyth, Dillon | Confidential - Available Upon Request | | | | | | | |
| 4976869 | Forsythe III, Waldo | Confidential - Available Upon Request | | | | | | | |
| 4921127 | FORT BAKER RETREAT SUBTENANT LLC | CAVALLO POINT LODGE | 601 MURRAY CIRCLE | | | SAUSALITO | CA | 94965 | |
| 4921129 | Fort Bragg Service Center | Pacific Gas & Electric Company | 300 Walnut Street | | | Fort Bragg | CA | 95437 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4921130 | FORT HOPE INC | PO Box 132 | | | | ARROYO GRANDE | CA | 11111 | |
| 4976446 | Fort Mojave Indian Tribe | Nora McDowell | 500 Merriman Avenue | | | Needles | CA | 92363 | |
| 4921132 | FORT ORD REUSE AUTHORITY | 920 2ND AVE STE A | | | | MARINA | CA | 93933 | |
| 4921133 | FORT SUTTER SURGERY CENTER | A CALIFORNIA LIMITED PARTNERSHIP | 2450 VENTURE OAKS WAY STE 12 | | | SACRAMENTO | CA | 95833 | |
| 4976447 | Fort Yuma-Quechan Indian Tribe | Jill McCormack | P.O. Box 1899 | | | Yuma | AZ | 85366-1899 | |
| 4994721 | Fort, Carole | Confidential - Available Upon Request | | | | | | | |
| 4988873 | Fort, Gary | Confidential - Available Upon Request | | | | | | | |
| 4997835 | Fort, Judi | Confidential - Available Upon Request | | | | | | | |
| 4978633 | Fort, Wayne | Confidential - Available Upon Request | | | | | | | |
| 4992419 | Fortes, Jim | Confidential - Available Upon Request | | | | | | | |
| 4995859 | Forthuber, Paula | Confidential - Available Upon Request | | | | | | | |
| 4975608 | Fortier | 0514 PENINSULA DR | 9160 Aguas Frias Road | | | Chico | CA | 95928 | |
| 5006508 | Fortier Family Trust | Fortier, Stanley & Emily | 0514 PENINSULA DR | 9160 Aguas Frias Road | | Chico | CA | 95928 | |
| 4921134 | FORTIFIRE INC | 46560 FREMONT BLVD #119 | | | | FREMONT | CA | 94538 | |
| 4991945 | Fortino, Laura | Confidential - Available Upon Request | | | | | | | |
| 4989647 | Fortner, Bob | Confidential - Available Upon Request | | | | | | | |
| 4990633 | Fortner, David | Confidential - Available Upon Request | | | | | | | |
| 4978983 | Fortner, Ernest | Confidential - Available Upon Request | | | | | | | |
| 4985916 | Fortner, Walter | Confidential - Available Upon Request | | | | | | | |
| 4983364 | Fortney, James | Confidential - Available Upon Request | | | | | | | |
| 4984125 | Fortney, Teresa | Confidential - Available Upon Request | | | | | | | |
| 4913305 | Forto, Simonette Dumelod | Confidential - Available Upon Request | | | | | | | |
| 4979452 | Fortson, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4921135 | FORTUNA CHAMBER OF COMMERCE | 735 14TH ST | | | | FORTUNA | CA | 95540 | |
| 4921136 | Fortuna Service Center | Pacific Gas & Electric Company | 2755 Rohnerville Road | | | Fortuna | CA | 95540-2836 | |
| 4921137 | FORTUNA VOLUNTEER FIRE DEPARTMENT | 320 S FORTUNA BLVD. | | | | FORTUNA | CA | 95540 | |
| 4921138 | FORTUNA VOLUNTEER FIRE DEPARTMENT | 320 SOUTH FORTUNA BLVD | | | | FORTUNA | CA | 95540 | |
| 4921139 | FORTUNE LUNDY ASSOCIATES LLC | 2185 FORTUNE DR | | | | SAN JOSE | CA | 95131 | |
| 4987632 | Fortune, Anthony | Confidential - Available Upon Request | | | | | | | |
| 4921140 | FORTYSEVEN LLC | 52 CASTLE ST | | | | SAN FRANCISCO | CA | 94133 | |
| 4921141 | FORWARD FRESNO FOUNDATION | 2331 FRESNO ST | | | | FRESNO | CA | 93721 | |
| 4994013 | Forzani, Brian | Confidential - Available Upon Request | | | | | | | |
| 4921142 | FOSATORI INC | DBA QCON | PO Box 6306 | | | CONCORD | CA | 94524-1306 | |
| 5799991 | Fosatori, Inc. DBA-Qcon | 4070 Nelson Avenue | Suite F | | | Concord | CA | 94520 | |
| 4919936 | FOSSAN JR MD, DONALD VAN | PO Box 18687 | | | | BELFAST | ME | 04915-4081 | |
| 4919935 | FOSSAN, DONALD VAN | JR MD | 201 CLINTON RD STE 106 | | | JACKSON | CA | 95642 | |
| 4921143 | FOSTER & SON TRUCKING | PO Box 1818 | | | | NEVADA CITY | CA | 95959 | |
| 4921144 | FOSTER CITY CHAMBER OF COMMERCE | 1031 E HILLSDALE BLVD # F | | | | FOSTER CITY | CA | 94404 | |
| 4921145 | FOSTER FARMS LLC | 1000 DAVIS ST | | | | LIVINGSTON | CA | 95334 | |
| 4986562 | Foster Jr., George | Confidential - Available Upon Request | | | | | | | |
| 4986289 | Foster Jr., Victor | Confidential - Available Upon Request | | | | | | | |
| 4921146 | FOSTER POULTRY FARMS | DBA: FOSTER FARMS | 1000 DAVIS ST | | | LIVINGSTON | CA | 95334 | |
| 4984018 | Foster, Annalies | Confidential - Available Upon Request | | | | | | | |
| 4984068 | Foster, Carolyn | Confidential - Available Upon Request | | | | | | | |
| 4918160 | FOSTER, CHRISTOPHER A | INVESTOR RELATIONS | 77 BEALE STREET, RM 1231 | | | SAN FRANCISCO | CA | 94105 | |
| 4979290 | Foster, Earl | Confidential - Available Upon Request | | | | | | | |
| 4985634 | Foster, Earl | Confidential - Available Upon Request | | | | | | | |
| 4987203 | Foster, Elesa | Confidential - Available Upon Request | | | | | | | |
| 4912085 | Foster, Fransisca Andrea | Confidential - Available Upon Request | | | | | | | |
| 4979234 | Foster, Gloria | Confidential - Available Upon Request | | | | | | | |
| 4987312 | Foster, Jack | Confidential - Available Upon Request | | | | | | | |
| 4915104 | Foster, Joe | Confidential - Available Upon Request | | | | | | | |
| 4980108 | Foster, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4988717 | Foster, Kelly | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4914912 | Foster, Kenneth Dale | Confidential - Available Upon Request | | | | | | | |
| 4978807 | Foster, Leroy | Confidential - Available Upon Request | | | | | | | |
| 4990887 | Foster, Lori | Confidential - Available Upon Request | | | | | | | |
| 4985431 | Foster, Mabel | Confidential - Available Upon Request | | | | | | | |
| 4984608 | Foster, Margaret | Confidential - Available Upon Request | | | | | | | |
| 4984088 | Foster, Mary | Confidential - Available Upon Request | | | | | | | |
| 4913186 | Foster, Michael | Confidential - Available Upon Request | | | | | | | |
| 4979641 | Foster, Richard | Confidential - Available Upon Request | | | | | | | |
| 4992549 | Foster, Richard | Confidential - Available Upon Request | | | | | | | |
| 5804626 | FOSTER, ROBERT | Confidential - Available Upon Request | | | | | | | |
| 4988446 | Foster, Rosalee | Confidential - Available Upon Request | | | | | | | |
| 4977636 | Foster, Roy | Confidential - Available Upon Request | | | | | | | |
| 4996658 | Foster, Russell | Confidential - Available Upon Request | | | | | | | |
| 4912659 | Foster, Russell E | Confidential - Available Upon Request | | | | | | | |
| 4980811 | Foster, Samuel | Confidential - Available Upon Request | | | | | | | |
| 4977767 | Foster, Sheron | Confidential - Available Upon Request | | | | | | | |
| 4977617 | Foster, Steven | Confidential - Available Upon Request | | | | | | | |
| 4930453 | FOSTER, TERRANCE J | MEDICAL CORP | 274 COHASSET RD STE 100 | | | CHICO | CA | 95926 | |
| 4919581 | FOTHERGILL, DEAN | FONTAINE METAL PRODUCTS | 200 27TH STREET | | | SACRAMENTO | CA | 95816 | |
| 4986689 | Fotheringham, Steven | Confidential - Available Upon Request | | | | | | | |
| 4980689 | Fotis, Gregory | Confidential - Available Upon Request | | | | | | | |
| 4991897 | Fotis, Harriet | Confidential - Available Upon Request | | | | | | | |
| 4921148 | FOUNDATION CARE LLC | 4010 WEDGEWAY CT | | | | EARTH CITY | MO | 63045 | |
| 4921149 | FOUNDATION CONSTRUCTORS INC | 81 BIG BREAK RD | | | | OAKLEY | CA | 94561 | |
| 4921150 | FOUNDATION FOR CALIFORNIA | COMMUNITY COLLEGES | 1102 Q ST STE 4800 | | | SACRAMENTO | CA | 95811 | |
| 4921151 | FOUNDATION FOR CALIFORNIAS | TECHNOLOGY & INNOVATION ECONOMY | 777 S FIGUEROA ST | | | LOS ANGELES | CA | 90017 | |
| 4921152 | FOUNDATION FOR CENTRAL SCHOOLS | 4605 N POLK AVE | | | | FRESNO | CA | 93722 | |
| 4921153 | FOUNDATION FOR CLOVIS SCHOOLS | 1450 HERNDON AVE | | | | CLOVIS | CA | 93611 | |
| 4921154 | FOUNDATION FOR DEMOCRACY | AND JUSTICE | PO Box 1736 | | | SACRAMENTO | CA | 11111 | |
| 4921155 | FOUNDATION FOR FILIPINO ARTS | AND EVENTS | 131 CONCORD ST | | | SAN FRANCISCO | CA | 94112 | |
| 4921156 | FOUNDATION FOR FRESNO COUNTY | PUBLIC LIBRARY | 2420 MARIPOSA ST | | | FRESNO | CA | 93721 | |
| 4921157 | FOUNDATION FOR INDEPENDENT | VOTER EDUCATION | 2700 ADAMS AVE STE 209 | | | SAN DIEGO | CA | 92116 | |
| 4921158 | FOUNDATION FOR LEADERSHIP | CALIFORNIA | 700 R ST STE 200 | | | SACRAMENTO | CA | 95811 | |
| 4921159 | FOUNDATION FOR NAPA RECREATION | 1850 SOSCOL AVE STE 201 | | | | NAPA | CA | 94559 | |
| 4921160 | FOUNDATION FOR POOL & SPA INDUSTRY | EDUCATION INC (FPSIE INC) | 598 DISPLAY WAY | | | SACRAMENTO | CA | 95838 | |
| 4921161 | FOUNDATION FOR RIVERDALE | UNIFIED SCHOOLS | PO Box 1058 | | | RIVERDALE | CA | 93656 | |
| 4921162 | FOUNDATION FOR STUDENTS | RISING ABOVE | PO Box 192492 | | | SAN FRANCISCO | CA | 94119 | |
| 4921163 | FOUNDATION FOR THE PERFORMING ARTS | CENTER | PO Box 1137 | | | SAN LUIS OBISPO | CA | 93406 | |
| 4921164 | FOUNDATION OF CALIFORNIA STATE | UNIVERSITY MONTEREY BAY | 100 CAMPUS CENTER AVC | | | SEASIDE | CA | 93955 | |
| 4921165 | FOUNDRY GROUP LLC | 5605 RIGGINS CT 2ND FL | | | | RENO | NV | 89502 | |
| 4921166 | FOUR SEASONS INVESTMENT LLC | 37 ADRIAN TERRACE | | | | SAN RAFAEL | CA | 94903 | |
| 4988737 | Fourmet, Elizabeth | Confidential - Available Upon Request | | | | | | | |
| 5801446 | Fourstar Resources LLC | 5813 Kings Canyon Drive | | | | Bakersfield | CA | 93306 | |
| 4993819 | Foushee, Robert | Confidential - Available Upon Request | | | | | | | |
| 4979142 | Fowble, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4917787 | FOWLE, CAROLYN M | Confidential - Available Upon Request | | | | | | | |
| 4981415 | Fowler Jr., Robert | Confidential - Available Upon Request | | | | | | | |
| 4976679 | Fowler, Beverly | Confidential - Available Upon Request | | | | | | | |
| 4917111 | FOWLER, BRAD S | DBA THE GOAT WORKS | PO Box 358 | | | PENN VALLEY | CA | 95946 | |
| 4985242 | Fowler, Fenwick M | Confidential - Available Upon Request | | | | | | | |
| 4921227 | FOWLER, FRED J | Confidential - Available Upon Request | | | | | | | |
| 4934164 | Fowler, Jesse | Confidential - Available Upon Request | | | | | | | |
| 4991189 | Fowler, Joan | Confidential - Available Upon Request | | | | | | | |
| 4989782 | Fowler, Licia | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4991363 | Fowler, Nellie | Confidential - Available Upon Request | | | | | | | |
| 4996674 | Fowler, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4912549 | Fowler, Patricia Anne | Confidential - Available Upon Request | | | | | | | |
| 4930883 | FOWLER, TOM | CASTLEROCK PROPERTIES | PO Box 8279 | | | WOODLAND | CA | 95776 | |
| 4987714 | Fowler, Warren | Confidential - Available Upon Request | | | | | | | |
| 4921167 | FOX LAW FIRM APC | 225 W PLAZA ST STE 102 | | | | SOLANA BEACH | CA | 92075 | |
| 4928114 | FOX MD, ROBERT A | ROBERT A FOX MD INC | 2150 APPIAN WAY STE 100 | | | PINOLE | CA | 94564 | |
| 4996619 | Fox, Albert | Confidential - Available Upon Request | | | | | | | |
| 4912623 | Fox, Albert Henry | Confidential - Available Upon Request | | | | | | | |
| 4977929 | Fox, Charles | Confidential - Available Upon Request | | | | | | | |
| 4989976 | Fox, Dianne | Confidential - Available Upon Request | | | | | | | |
| 4981008 | Fox, Katherine | Confidential - Available Upon Request | | | | | | | |
| 4986697 | Fox, Mary | Confidential - Available Upon Request | | | | | | | |
| 4975986 | Fox, Nancy | Confidential - Available Upon Request | | | | | | | |
| 4987612 | Fox, Robert | Confidential - Available Upon Request | | | | | | | |
| 4981969 | Fox, Wendell | Confidential - Available Upon Request | | | | | | | |
| 4924862 | FOXALL, MARY | Confidential - Available Upon Request | | | | | | | |
| 4921169 | FOXCO A PARTNERSHIP | 40 SARATOGA CIRCLE | | | | SACRAMENTO | CA | 95864 | |
| 4921170 | FOXLEY & HERBERT MEDICAL | FRESNO OCCUPATIONAL MEDICAL GRP | 125 E BARSTOW AVE STE 130 | | | FRESNO | CA | 93710 | |
| 4977159 | Foy, Gary | Confidential - Available Upon Request | | | | | | | |
| 4995939 | Foye, Tracy | Confidential - Available Upon Request | | | | | | | |
| 4911706 | Foye, Tracy Jo | Confidential - Available Upon Request | | | | | | | |
| 5814662 | FPL Energy Montezuma Wind, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | |
| 5814662 | FPL Energy Montezuma Wind, LLC | c/o Klee, Tuchin Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Ave. of the Stars, 39th Floor | | Los Angeles | CA | 90067 | |
| 4921171 | FPSSALES.COM LLC | 2901 OLD NICKEL PLATE RD | | | | MADISON | IL | 62060 | |
| 4982043 | Fradin, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4943141 | Fraga, Yaroslae | Jang & Associates, attn; Sally Noma | | | | Walnut Creek | CA | 94596 | |
| 4979227 | Fraguglia, David | Confidential - Available Upon Request | | | | | | | |
| 4992340 | Fragulia, Ida | Confidential - Available Upon Request | | | | | | | |
| 4981364 | Fragulia, Michael | Confidential - Available Upon Request | | | | | | | |
| 4979756 | Fraijo, Abel | Confidential - Available Upon Request | | | | | | | |
| 4984873 | Frakes, Dale | Confidential - Available Upon Request | | | | | | | |
| 6011860 | FRAMATOME INC | 3315 OLD FOREST RD | | | | LYNCHBURG | VA | 24506-0935 | |
| 4912054 | Frampton, Theodore J | Confidential - Available Upon Request | | | | | | | |
| 4921173 | FRANCE COMPRESSOR PRODUCTS DIV | PO Box 841926 | | | | DALLAS | TX | 75284 | |
| 4921174 | FRANCE COMPRESSOR PRODUCTS DIVISION | 19520 RANCHO WAY | | | | RANCHO DOMINGUEZ | CA | 90220 | |
| 4979797 | France, John | Confidential - Available Upon Request | | | | | | | |
| 4979511 | Francek Jr., Frank | Confidential - Available Upon Request | | | | | | | |
| 4921176 | FRANCESCHI LP | 429 PINE ST | | | | SHAFTER | CA | 93263 | |
| 4974710 | Franchetti, Carol | Ken&Debbie(lessee) Lesslie(owner)-Wilsons | 2932 Almanor Drive West | | | Canyon Dam | CA | 95923 | |
| 4916887 | FRANCIS, BETTY HUBBARD | Confidential - Available Upon Request | | | | | | | |
| 4982237 | Francis, Harold | Confidential - Available Upon Request | | | | | | | |
| 4984719 | Francis, Helen | Confidential - Available Upon Request | | | | | | | |
| 4978464 | Francis, James | Confidential - Available Upon Request | | | | | | | |
| 4994938 | Francis, John | Confidential - Available Upon Request | | | | | | | |
| 4924668 | FRANCIS, MARC | LAW OFFICES OF MARC FRANCIS | PO Box 850 | | | COTATI | CA | 94931 | |
| 4990205 | Francis, Michael | Confidential - Available Upon Request | | | | | | | |
| 4981851 | Francis, Norman | Confidential - Available Upon Request | | | | | | | |
| 4921182 | FRANCISCAN ACTION NETWORK | PO Box 29106 | | | | WASHINGTON | DC | 20017 | |
| 4921183 | FRANCISCAN CARE SERV | DINKLAGE MEDICAL CLINIC | 500 EAST DECATUR | | | WEST POINT | NE | 68788 | |
| 4921184 | FRANCISCAN MEDICAL GROUP | WESTOUND ORTHOPAEDICS | 4409 NW ANDERSON HILL RD | | | SILVERDALE | WA | 98383 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4921185 | FRANCISCAN WORKERS OF JUNIPERO | SERRA | 30 SOLEDAD ST | | | SALINAS | CA | 93901 | |
| 4911912 | Francisco, Jessica Seebald | Confidential - Available Upon Request | | | | | | | |
| 4994661 | Franck, Alan | Confidential - Available Upon Request | | | | | | | |
| 4979910 | Franck, Donald | Confidential - Available Upon Request | | | | | | | |
| 4916091 | FRANCO, ANITA A | Confidential - Available Upon Request | | | | | | | |
| 4995471 | Franco, Audrey | Confidential - Available Upon Request | | | | | | | |
| 4916781 | FRANCO, BEATRIZ C | Confidential - Available Upon Request | | | | | | | |
| 4990755 | Franco, Charlie | Confidential - Available Upon Request | | | | | | | |
| 4991736 | Franco, Lauren | Confidential - Available Upon Request | | | | | | | |
| 4989606 | Franco, Manuel | Confidential - Available Upon Request | | | | | | | |
| 4924699 | FRANCO, MARIA H | Confidential - Available Upon Request | | | | | | | |
| 4997126 | Franco, Martha | Confidential - Available Upon Request | | | | | | | |
| 4925238 | FRANCO, MICHAEL E | Confidential - Available Upon Request | | | | | | | |
| 4995763 | Franco-Ferrara, Fernanda | Confidential - Available Upon Request | | | | | | | |
| 4980198 | Francque, Robert | Confidential - Available Upon Request | | | | | | | |
| 4920675 | FRANDSEN, ERNEST N | Confidential - Available Upon Request | | | | | | | |
| 4975352 | Franich, John | Confidential - Available Upon Request | | | | | | | |
| 4921188 | FRANK & PASQUA CHIMIENTI FAMILY LP | 4275 N CHATEAU FRESNO AVE | | | | FRESNO | CA | 93723 | |
| 5803549 | FRANK A LOGOLUSO FARMS | 30646 AVE 7 | | | | Madera | CA | 93637 | |
| 6124717 | Frank Bloksberg, Esq. | 142 East McKnight Way | | | | Grass Valley | CA | 94949 | |
| 4975446 | FRANK BORGESS & OTHERS | 1018 PENINSULA DR | 344 Alden LN | | | Livermore | CA | 94550 | |
| 4921193 | FRANK D GONZALES MDAPC | GONZALES OCC MEDICINE CENTERS | 301 E COOK STREET STE C | | | SANTA MARIA | CA | 93454 | |
| 4921206 | FRANK M BOOTH INC | 222 THIRD ST | | | | MARYSVILLE | CA | 95901 | |
| 6011881 | FRANK NORMAL DIAL | 23345 CELESTIAL VALLEY RD | | | | GRASS VALLEY | CA | 95945 | |
| 4921210 | FRANK S LU LAC INC | FRANK S LU | | | | BAKERSFIELD | CA | 93301 | |
| 4921211 | FRANK S SOLARI INC | DBA F&S SOLARI | 9122 N ALPINE RD | | | STOCKTON | CA | 95212 | |
| 4935856 | Frank S. Fratto DDS-Fratto, Frank | 2150 Main St. | | | | Cambria | CA | 93428 | |
| 4933839 | Frank Wong, P.E.-Wong, Frank | 9824 Del Mar Dr. | | | | San Ramon | CA | 94583 | |
| 4974314 | Frank, Chris | Confidential - Available Upon Request | | | | | | | |
| 4941873 | Frank, David | Confidential - Available Upon Request | | | | | | | |
| 4992869 | Frank, Marjorie | Confidential - Available Upon Request | | | | | | | |
| 4938638 | Frank, Mary | Confidential - Available Upon Request | | | | | | | |
| 4937365 | Frank, Rachel | Confidential - Available Upon Request | | | | | | | |
| 4991159 | Frank, Robert | Confidential - Available Upon Request | | | | | | | |
| 4978415 | Frank, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4984187 | Frank, Vena | Confidential - Available Upon Request | | | | | | | |
| 4981593 | Franke, James | Confidential - Available Upon Request | | | | | | | |
| 4923841 | FRANKEL, KIMBERLY | Confidential - Available Upon Request | | | | | | | |
| 4980182 | Frankhouser, William | Confidential - Available Upon Request | | | | | | | |
| 4998225 | Frankiewicz, Kathryn | Confidential - Available Upon Request | | | | | | | |
| 4912130 | Frankiewicz, Steven | Confidential - Available Upon Request | | | | | | | |
| 4996248 | Frankiewicz, Steven | Confidential - Available Upon Request | | | | | | | |
| 4997648 | Frankiewicz, Virginia | Confidential - Available Upon Request | | | | | | | |
| 4921216 | FRANKLIN FUELING SYSTEMS | 21054 NETWORK PL | | | | CHICAGO | IL | 60673-1210 | |
| 4983272 | Franklin II, Le Roy | Confidential - Available Upon Request | | | | | | | |
| 4921219 | FRANKLIN WILDCATS YOUTH | FOOTBALL & CHEER | 4801 LAGUNA BLVD STE 105-201 | | | ELK GROVE | CA | 95758 | |
| 4985156 | Franklin, Ann W | Confidential - Available Upon Request | | | | | | | |
| 4986001 | Franklin, Carolyn | Confidential - Available Upon Request | | | | | | | |
| 6123058 | Franklin, Daniel | Dreyer Babich Buccola Wood Campora LLP | Christopher W. Wood, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 6123059 | Franklin, Daniel | Dreyer Babich Buccola Wood Campora LLP | Larry Q. Phan, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 6123057 | Franklin, Daniel | Lewis Brisbois | Christoper J. Nevis, Esq. | 333 Bush Street, Suite 1100 | | San Francisco | CA | 94104 | |
| 6123062 | Franklin, Daniel | Lewis Brisbois | Michael G. Descalso, Esq. | 333 Bush Street, Suite 1100 | | San Francisco | CA | 94104 | |
| 4976001 | Franklin, Don | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 314 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 354 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4988216 | Franklin, Don | Confidential - Available Upon Request | | | | | | | |
| 4985700 | Franklin, John | Confidential - Available Upon Request | | | | | | | |
| 4923373 | FRANKLIN, JOHN H | Confidential - Available Upon Request | | | | | | | |
| 4990881 | Franklin, Lonnie | Confidential - Available Upon Request | | | | | | | |
| 4995222 | Franklin, Margaret | Confidential - Available Upon Request | | | | | | | |
| 4982506 | Franklin, Marlin | Confidential - Available Upon Request | | | | | | | |
| 4980374 | Franklin, Michael | Confidential - Available Upon Request | | | | | | | |
| 4983109 | Franklin, Sandra | Confidential - Available Upon Request | | | | | | | |
| 4977684 | Franklin, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4993498 | Franklin, Wendy | Confidential - Available Upon Request | | | | | | | |
| 4921220 | FRANKS SEPTIC SERVICES INC | PO Box 1477 | | | | VACAVILLE | CA | 95696-1477 | |
| 4989858 | Franks, Kathleen | Confidential - Available Upon Request | | | | | | | |
| 4977505 | Franks, Otis | Confidential - Available Upon Request | | | | | | | |
| 4997912 | Franks, Pamela | Confidential - Available Upon Request | | | | | | | |
| 4993889 | Frantz, Alma | Confidential - Available Upon Request | | | | | | | |
| 4955102 | Frantz, Alma E | Confidential - Available Upon Request | | | | | | | |
| 4916622 | FRANTZ, BARBARA | Confidential - Available Upon Request | | | | | | | |
| 6117822 | Frantz, Jill | Confidential - Available Upon Request | | | | | | | |
| 4996490 | Frantz, Jill | Confidential - Available Upon Request | | | | | | | |
| 4975330 | Franz | 1313 LASSEN VIEW DR | 11 Halsey Avenue | | | Petaluma | CA | 94952-4914 | |
| 4936243 | Franzi, Rob | Confidential - Available Upon Request | | | | | | | |
| 4984348 | Frapwell, Ilene | Confidential - Available Upon Request | | | | | | | |
| 4921221 | FRASCO INC | FRASCO INVESTIGATIVE SERVICES | 215 W ALAMEDA AVE | | | BURBANK | CA | 91502 | |
| 5859154 | Frase Enterprises, Inc. dba Kortick Manufacturing | Attn: Gavin Frase, President | 2261 Carion Court | | | Pittsburg | CA | 94565 | |
| 5859154 | Frase Enterprises, Inc. dba Kortick Manufacturing | Brunetti Rougeau LLP | c/o Gregory A. Rougeau | 235 Montgomery St., Suite 1000 | | San Francisco | CA | 94104 | |
| 4909502 | Frase Enterprises, Inc. dba Kortick Manufacturing Company | c/o Brunetti Rougeau LLP | Attn: Gregory A. Rougeau | 235 Montgomery Street | Suite 410 | San Francisco | CA | 94104 | |
| 4995509 | Fraser, Bruce | Confidential - Available Upon Request | | | | | | | |
| 4979472 | Fraser, Charlotte | Confidential - Available Upon Request | | | | | | | |
| 4983139 | Fraser, Delbert | Confidential - Available Upon Request | | | | | | | |
| 4978358 | Fraser, John | Confidential - Available Upon Request | | | | | | | |
| 4995472 | Fraser, Kendra | Confidential - Available Upon Request | | | | | | | |
| 4980544 | Fraser, Michael | Confidential - Available Upon Request | | | | | | | |
| 4982026 | FRASER, THOMAS J | Confidential - Available Upon Request | | | | | | | |
| 4985404 | Frasier, Henry | Confidential - Available Upon Request | | | | | | | |
| 4977205 | Frasier, Stephen | Confidential - Available Upon Request | | | | | | | |
| 4996027 | Frasu, Michael | Confidential - Available Upon Request | | | | | | | |
| 4991461 | Fratini, Inez | Confidential - Available Upon Request | | | | | | | |
| 4995258 | Fratini, Robert | Confidential - Available Upon Request | | | | | | | |
| 4928157 | FRATINI, ROBERT J | Confidential - Available Upon Request | | | | | | | |
| 4921223 | FRAULOB-BROWN | PO Box 160467 | | | | SACRAMENTO | CA | 95816 | |
| 4943271 | frazee, art | Confidential - Available Upon Request | | | | | | | |
| 4981071 | Frazier Sr., James | Confidential - Available Upon Request | | | | | | | |
| 4993128 | Frazier, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4988874 | Frazier, John | Confidential - Available Upon Request | | | | | | | |
| 4974775 | Frazier, Jon & Janette | Confidential - Available Upon Request | | | | | | | |
| 4984385 | Frazier, Ruby | Confidential - Available Upon Request | | | | | | | |
| 4997114 | Frazier, Sue | Confidential - Available Upon Request | | | | | | | |
| 4974935 | Frazier, Terrance | Confidential - Available Upon Request | | | | | | | |
| 4981909 | Frazier, William | Confidential - Available Upon Request | | | | | | | |
| 4996904 | Frazier-Hampton, Janice | Confidential - Available Upon Request | | | | | | | |
| 4912971 | Frazier-Hampton, Janice Yvonne | Confidential - Available Upon Request | | | | | | | |
| 4912933 | Freccero, Maria Elena | Confidential - Available Upon Request | | | | | | | |
| 4921225 | FRED BASQUIN 3RD | 23050 BLACK BEAR RD | | | | COLFAX | CA | 95713 | |
| 4921226 | FRED C HEIDRICK MUSEUM | 1962 HAYES LN | | | | WOODLAND | CA | 95776 | |
| 4921228 | FRED J VON STIEFF MD CORP | 2481 PACHECO ST | | | | CONCORD | CA | 94520 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 315 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 355 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4933006 | Fred L. Kurlander (DBA Kurlander & Burton) | 100 Bush Street Suite 2150 | | | | San Francisco | CA | 94104 | |
| 4978824 | Fredendall, Lynda | Confidential - Available Upon Request | | | | | | | |
| 4985635 | Frederick, Betty | Confidential - Available Upon Request | | | | | | | |
| 4992860 | Frederick, Sally | Confidential - Available Upon Request | | | | | | | |
| 4983973 | Frederick, Sharon | Confidential - Available Upon Request | | | | | | | |
| 4979878 | Fredericks, Donald | Confidential - Available Upon Request | | | | | | | |
| 4978208 | Frederickson, Michael | Confidential - Available Upon Request | | | | | | | |
| 4982569 | Frederickson, Shirley | Confidential - Available Upon Request | | | | | | | |
| 4915124 | Frediani, Steven Michael | Confidential - Available Upon Request | | | | | | | |
| 4982384 | Fredrickson, Clarence | Confidential - Available Upon Request | | | | | | | |
| 4995427 | Fredritz, Nelson | Confidential - Available Upon Request | | | | | | | |
| 4976183 | Free | 0221 LAKE ALMANOR WEST DR | 1570 Linda Vista Drive | | | San Marcos | CA | 92069 | |
| 5006509 | Free Family Trust | Free, Scott & Frances | 0221 LAKE ALMANOR WEST DR | 1570 Linda Vista Drive | | San Marcos | CA | 92069 | |
| 4997555 | Free Jr., Robert | Confidential - Available Upon Request | | | | | | | |
| 4914139 | Free Jr., Robert W | Confidential - Available Upon Request | | | | | | | |
| 4912046 | Free, Lisa | Confidential - Available Upon Request | | | | | | | |
| 4991863 | Free, Virginia | Confidential - Available Upon Request | | | | | | | |
| 4921237 | FREED CENTER FOR INDEPENDENT LIVING | 435 SUTTON WAY | | | | GRASS VALLEY | CA | 95945 | |
| 4983009 | Freed, George | Confidential - Available Upon Request | | | | | | | |
| 4980780 | Freed, Shirley | Confidential - Available Upon Request | | | | | | | |
| 4976000 | Freedman, Al | 4201 HIGHWAY 147 | 4198 State Highway 147 | | | Westwood | CA | 96137 | |
| 4914794 | Freedman, Jon Eric | Confidential - Available Upon Request | | | | | | | |
| 4921238 | FREEDOM FARMS LLC | 11216 PENDLETON ST | | | | SUN VALLEY | CA | 91352 | |
| 4921239 | FREEDOM PHYSICAL THERAPY INC | 5310 ACTON HWY STE 106 | | | | GRANBURY | TX | 76049 | |
| 4921240 | FREEDOM SOLUTIONS GROUP LLC | LITERA MICROSYSTEMS | 300 S RIVERSIDE PLAZA STE 800S | | | CHICAGO | IL | 60606 | |
| 4977414 | Freeland Jr., Ralph | Confidential - Available Upon Request | | | | | | | |
| 4984511 | Freeland, Kathryn | Confidential - Available Upon Request | | | | | | | |
| 4994007 | Freeman Jr., James | Confidential - Available Upon Request | | | | | | | |
| 4993529 | Freeman, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4984815 | Freeman, Carol | Confidential - Available Upon Request | | | | | | | |
| 4991160 | Freeman, David | Confidential - Available Upon Request | | | | | | | |
| 4986481 | Freeman, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4979552 | Freeman, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4992127 | Freeman, Donald | Confidential - Available Upon Request | | | | | | | |
| 4978462 | Freeman, Gary | Confidential - Available Upon Request | | | | | | | |
| 4991924 | Freeman, Janet | Confidential - Available Upon Request | | | | | | | |
| 4985226 | Freeman, Malkie | Confidential - Available Upon Request | | | | | | | |
| 4991508 | Freeman, Randall | Confidential - Available Upon Request | | | | | | | |
| 4990922 | Freeman, Robin | Confidential - Available Upon Request | | | | | | | |
| 4991984 | Freeman, Sande | Confidential - Available Upon Request | | | | | | | |
| 4993530 | Freeman, Sidney | Confidential - Available Upon Request | | | | | | | |
| 4992219 | Freeman, Tamarind | Confidential - Available Upon Request | | | | | | | |
| 4991754 | Freeman, William | Confidential - Available Upon Request | | | | | | | |
| 4921241 | FREEPOINT COMMODITIES LLC | CAD | 58 COMMERCE RD | | | STAMFORD | CT | 06902 | |
| 5807566 | Freeport-McMoran Oil & Gas -DOME (Sentinel Peak) | Attn: Jennifer Belsom | 717 Texas Ave., Suite 2100 | | | Houston | TX | 77002 | |
| 5803551 | Freeport-McMoran Oil & Gas -DOME (Sentinel Peak) | CALIFORNIA LLC | 6501 E BELLEVIEW AVE STE 400 | | | ENGLEWOOD | CO | 80111 | |
| 4977085 | Freese, Donna | Confidential - Available Upon Request | | | | | | | |
| 4912730 | Freese, Lauren Holly | Confidential - Available Upon Request | | | | | | | |
| 4997315 | Freese, Mitchell | Confidential - Available Upon Request | | | | | | | |
| 4913602 | Freese, Mitchell Lee | Confidential - Available Upon Request | | | | | | | |
| 4921242 | FREGOSI & COMPANY PAINTS INC | 1090 FOLSOM ST | | | | SAN FRANCISCO | CA | 94103 | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 316 of 982

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 356 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5006246 | Freitas Bros. Farms, LLC | LeClairRyan, LLP | 44 Montgomery Street, 18th Floor | | | San Francisco | CA | 94104 | |
| 4997210 | Freitas, Anthony | Confidential - Available Upon Request | | | | | | | |
| 4913432 | Freitas, Anthony R | Confidential - Available Upon Request | | | | | | | |
| 4982744 | Freitas, Arthur | Confidential - Available Upon Request | | | | | | | |
| 4949914 | Freitas, Brian | c/o Michael H. Silvers, A Law Corporation | Attn: Michael H. Silvers | 11500 Olympic Boulevard, Suite 322 | | Los Angeles | CA | 90064 | |
| 6122909 | Freitas, Brian Anthony | Daryl Michael Mello | 1969 Sussex Drive | | | Atwater | CA | 95301 | |
| 6122906 | Freitas, Brian Anthony | Ericksen Arbuthnot | David J. Frankenberger | 2440 W. Shaw Avenue, Suite 101 | | Fresno | CA | 93711 | |
| 6122907 | Freitas, Brian Anthony | Law Offices of Michael H. Silvers | Michael H. Silvers, Esq. | 11500 W. Olympic Blvd., Suite 322 | | Los Angeles | CA | 90064 | |
| 6122908 | Freitas, Brian Anthony | Michael H. Silvers, A Law Corporation | Roy Huntsman | 11500 Olympic Blvd., Suite 400 | | Los Angeles | CA | 90064 | |
| 4995721 | Freitas, Carolyn | Confidential - Available Upon Request | | | | | | | |
| 4995064 | Freitas, Forrest | Confidential - Available Upon Request | | | | | | | |
| 4980860 | Freitas, John | Confidential - Available Upon Request | | | | | | | |
| 4912230 | Freitas, Jose | Confidential - Available Upon Request | | | | | | | |
| 4923489 | FREITAS, JOSEFINA E | Confidential - Available Upon Request | | | | | | | |
| 4988715 | Freitas, Michael | Confidential - Available Upon Request | | | | | | | |
| 4985798 | Freitas, Pauline | Confidential - Available Upon Request | | | | | | | |
| 4983018 | Freitas, Richard | Confidential - Available Upon Request | | | | | | | |
| 4988946 | Freitas, Robert | Confidential - Available Upon Request | | | | | | | |
| 4991298 | Freitas, Steve | Confidential - Available Upon Request | | | | | | | |
| 4992383 | Frelix, Deborah | Confidential - Available Upon Request | | | | | | | |
| 4980497 | Fremming, Richard | Confidential - Available Upon Request | | | | | | | |
| 4921243 | FREMONT AMBULATORY SURGERY CENTER | 39350 CIVIC CENTER DRIVE STE 280 | | | | FREMONT | CA | 94538 | |
| 4921244 | FREMONT ARTIFICIAL LIMB & BRACE INC | 1999 MOWRY AVE STE J | | | | FREMONT | CA | 94538-1781 | |
| 4921245 | FREMONT ASC PARTNERS LLC | STEVENSON SURGERY CENTER | 2675 STEVENSON BLVD 2ND FLR ST | | | FREMONT | CA | 94538 | |
| 4921246 | Fremont Boscell Service Center | Pacific Gas & Electric Company | 41800 Boscell Road | | | Fremont | CA | 94538-3105 | |
| 4921247 | FREMONT CHAMBER OF COMMERCE | 39488 STEVENSON PL STE 100 | | | | FREMONT | CA | 94539 | |
| 4921248 | FREMONT EDUCATION FOUNDATION | 39120 ARGONAUT WY BOX 381 | | | | FREMONT | CA | 94538 | |
| 4921249 | Fremont Materials | Pacific Gas & Electric Company | 42105 Boyce Road | | | Fremont | CA | 94538 | |
| 4921250 | FREMONT MATERIALS OVERDRAW | 42105 BOYCE ROAD | | | | FREMONT | CA | 94538 | |
| 4921251 | FREMONT NEUROLOGY LLC | 2735 N CLARKSON | | | | FREMONT | NE | 68025 | |
| 4921252 | FREMONT OPERA INC | 23500 CRISTO REY DR UNIT 312F | | | | CUPERTINO | CA | 95014-6527 | |
| 4921253 | FREMONT PAIN TREATMENT CTR | TULSIDAS GWALANI MD QME | 656 MOWRY AVE | | | FREMONT | CA | 94536 | |
| 4921254 | FREMONT RIDEOUT FOUNDATION | 414 G ST | | | | MARYSVILLE | CA | 95901 | |
| 4921256 | FRENCH HOSPITAL MEDICAL CENTER | DIGNITY HEALTH | 1911 JOHNSON AVE | | | SAN LUIS OBISPO | CA | 93401-4131 | |
| 4921255 | FRENCH HOSPITAL MEDICAL CENTER | DIGNITY HEALTH | FILE 749373 | | | LOS ANGELES | CA | 90074 | |
| 4915676 | FRENCH, ALAN | Confidential - Available Upon Request | | | | | | | |
| 4980299 | French, Carter | Confidential - Available Upon Request | | | | | | | |
| 4991616 | French, Henry | Confidential - Available Upon Request | | | | | | | |
| 4994853 | French, Jack | Confidential - Available Upon Request | | | | | | | |
| 4992943 | French, Kevin | Confidential - Available Upon Request | | | | | | | |
| 4974967 | French, Patricia Mary | Trustee | 6736 Julie Lane | | | Canoga Park | CA | 91307 | |
| 4995660 | French, Shelley | Confidential - Available Upon Request | | | | | | | |
| 4993045 | French, Shirley | Confidential - Available Upon Request | | | | | | | |
| 4912013 | French, Steven Neal | Confidential - Available Upon Request | | | | | | | |
| 4930176 | FRENCH, SUSAN | Confidential - Available Upon Request | | | | | | | |
| 4991669 | French, Susanne | Confidential - Available Upon Request | | | | | | | |
| 4921257 | FRESENIUS MEDICAL CARE FRESNO LLC | FRESENIUS MED CARE FRESNO AIRPORT E | 1899 HELM AVE | | | FRESNO | CA | 93727-1612 | |
| 4921258 | FRESH AIR ENERGY IV LLC | 201 SPEAR ST STE 1100 | | | | SAN FRANCISCO | CA | 94105 | |
| 5807567 | FRESH AIR ENERGY IV SONORA 1 | Attn: Callie Hull | Fresh Air Energy, LLC | PO Box 4222 | | New York | NY | 10163 | |
| 4921259 | FRESH PRODUCERS | 420 I ST STE 5 | | | | SACRAMENTO | CA | 95814 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 317 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 357
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4921260 | FRESNO AREA HISPANIC FOUNDATION | 1444 FULTON ST | | | | FRESNO | CA | 93721 | |
| 4921261 | FRESNO BARRIOS UNIDOS | 4415 E TULARE AVE | | | | FRESNO | CA | 93702 | |
| 4921262 | FRESNO BASEBALL CLUB | DBA FRESNO GRIZZLIES | 1800 TULARE ST | | | FRESNO | CA | 93721 | |
| 4921263 | Fresno Call Center | Pacific Gas & Electric Company | 650 O Street | | | Fresno | CA | 93721-2708 | |
| 4921264 | FRESNO CHAMBER OF COMMERCE | 2331 FRESNO | | | | FRESNO | CA | 93721 | |
| 5807568 | FRESNO COGENERATION CORPORATION (GHG) | Attn: Daniel Richardson | Yuba City Cogeneration | 650 Bercut Drive, Suite C | | Sacramento | CA | 95811 | |
| 5803552 | FRESNO COGENERATION CORPORATION (GHG) | HAROLD E DITTMER PRESIDENT | 650 BERCUT DR #C | | | SACRAMENTO | CA | 95814 | |
| 4921265 | FRESNO COGENERATION PARTNERS | HAROLD E DITTMER PRESIDENT | 650 BERCUT DR #C | | | SACRAMENTO | CA | 95814 | |
| 5854879 | Fresno Cogeneration Partners, LP | 650 Bercut Drive, Suite C | | | | Sacramento | CA | 95811 | |
| 4921266 | FRESNO COMMUNITY HOSPITAL | DEPT 33414 | PO Box 39000 | | | SAN FRANCISCO | CA | 94139-3414 | |
| 4921267 | FRESNO COMPACT | 1111 VAN NESS | | | | FRESNO | CA | 93721 | |
| 4921268 | FRESNO COUNCIL OF GOVERNMENTS | 2035 TULARE ST STE 201 | | | | FRESNO | CA | 93721 | |
| 4976448 | Fresno County (for CalRecycle) | 1001 I Street | | | | Sacramento | CA | 95814 | |
| 4921269 | FRESNO COUNTY 4-H CLUB LEADERS | COUNCIL | 1720 S MAPLE AVENUE | | | FRESNO | CA | 93702 | |
| 6124707 | Fresno County Counsel | Katwyn DeLaRosa, Esq. | 2220 Tulare Street, 5th Floor | | | Fresno | CA | 93721 | |
| 4921270 | FRESNO COUNTY DEPT OF PUBLIC HEALTH | ENVIRONMENTAL HEALTH DIVISION | PO Box 11800 | | | FRESNO | CA | 93775-1800 | |
| 4921271 | FRESNO COUNTY ECONOMIC | OPPORTUNITIES COMMISSION | 1920 MARIPOSA MALL STE 330 | | | FRESNO | CA | 93721 | |
| 4921272 | FRESNO COUNTY FARM BUREAU | 1274 W. HEDGES | | | | FRESNO | CA | 93728 | |
| 4921273 | FRESNO COUNTY FIRE | PROTECTION DISTRICT | 210 S ACADEMY | | | SANGER | CA | 93657 | |
| 6124197 | Fresno County Peace Officers Association | Petrie Dorfmeier, LLP | J. David Petrie, Esq. | 6051 N. Fresno Street, Suite 110 | | Fresno | CA | 93710 | |
| 5803553 | FRESNO COUNTY RECORDER | 2281 Tulare Street | Room 302 | | | Fresno | CA | 93721 | |
| 4921274 | FRESNO COUNTY TAX COLLECTOR | PO Box 1192 | | | | FRESNO | CA | 93715-1192 | |
| 4921275 | Fresno County Tax Collector, Treasurer-Tax Collector | P.O. Box 1247 | | | | Fresno | CA | 93715-1247 | |
| 4921276 | FRESNO CRIME STOPPERS PROGRAM | INC | 7576 N INGRAM STE 102 | | | FRESNO | CA | 93711 | |
| 4921277 | FRESNO DIAMOND GROUP COMMUNITY FUND | GRIZZLIES COMMUNITY FUND | 1800 TULARE STREET | | | FRESNO | CA | 93721 | |
| 4921278 | FRESNO FIRE CHIEFS FOUNDATION | PO Box 107 | | | | FRESNO | CA | 93707-0107 | |
| 4933742 | Fresno Fire Department | 911 H Street | | | | Fresno | CA | 93721-3083 | |
| 4921279 | FRESNO FIRST STEPS HOME | 1401 FULTON ST STE 801 | | | | FRESNO | CA | 93721 | |
| 4921281 | FRESNO IMAGING CENTER | 6191 N THESTA AVE | | | | FRESNO | CA | 93710 | |
| 4921282 | FRESNO IRRIGATION DISTRICT | 2907 SO. MAPLE | | | | FRESNO | CA | 93725 | |
| 4921283 | Fresno Material Facility | Pacific Gas & Electric Company | 2221 South Orange Avenue | | | Fresno | CA | 93725 | |
| 4921284 | FRESNO MATERIAL FACILITY OVERDRAW | 2221 SOUTH ORANGE AVENUE | | | | FRESNO | CA | 93725 | |
| 4921286 | FRESNO METRO BLACK CHAMBER | FOUNDATION | 1444 FULTON ST STE 116 | | | FRESNO | CA | 93721 | |
| 4921285 | FRESNO METRO BLACK CHAMBER | OF COMMERCE | 1444 FULTON ST #206 | | | FRESNO | CA | 93721 | |
| 4921288 | FRESNO NEPHROLOGY MED GRP INC | 568 E HERNDON AVE #201 | | | | FRESNO | CA | 93720-2989 | |
| 4941983 | Fresno New Connections, Inc.-Martin, Rob | 4411 N. Cedar | | | | Fresno | CA | 93726 | |
| 4921289 | FRESNO PALLET INC | 10084 AVE 416 | | | | SULTANA | CA | 93666 | |
| 4921290 | Fresno Photo-Voltaic Facility | Pacific Gas & Electric Company | 2221 S Fourth St | | | Fresno | CA | 93760 | |
| 4921292 | FRESNO POLICE ACTIVITIES | LEAGUE | 5132 N PALM PMB 380 | | | FRESNO | CA | 93704 | |
| 4921293 | FRESNO POLICE AND NEIGHBORHOOD | WATCH ASSOCIATION | PO Box 1271 | | | FRESNO | CA | 93715 | |
| 4921294 | FRESNO PRECISION PLASTICS | PRECISION PLASTICS | 998 N TEMPERANCE AVE | | | CLOVIS | CA | 93611 | |
| 4921296 | Fresno Service Center | Pacific Gas & Electric Company | 3580 East California Ave | | | Fresno | CA | 93702 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5807569 | FRESNO SOLAR SOUTH | Attn: Daniel Richardson | Yuba City Cogeneration C | 650 Bercut Drive, Suite | | Sacramento | CA | 95811 | |
| 5803555 | FRESNO SOLAR SOUTH | HAROLD E DITTMER PRESIDENT | 650 BERCUT DR #C | | | SACRAMENTO | CA | 95814 | |
| 5807570 | FRESNO SOLAR WEST | Attn: Daniel Richardson | Yuba City Cogeneration C | 650 Bercut Drive, Suite | | Sacramento | CA | 95811 | |
| 5803556 | FRESNO SOLAR WEST | HAROLD E DITTMER PRESIDENT | 650 BERCUT DR #C | | | SACRAMENTO | CA | 95814 | |
| 4921297 | FRESNO SPORTS AND EVENTS LLC | FRESNO GRIZZLIES | 1800 TULARE ST | | | FRESNO | CA | 93721 | |
| 4921298 | FRESNO STORYLAND | 890 W BELMONT | | | | FRESNO | CA | 93728 | |
| 4921299 | FRESNO SURGERY CTR LP | FRESNO SURGICAL HOSPITAL | 6121 N THESTA DR STE 101 | | | FRESNO | CA | 93710-5294 | |
| 4921300 | FRESNO TOOL REPAIR | 4203 W SWIFT AVE | | | | FRESNO | CA | 93722 | |
| 4921301 | FRESNO UNITED NEIGHBORHOODS | 1515 E DIVISADERO ST | | | | FRESNO | CA | 93721 | |
| 4921302 | FRESNO VETERANS DAY PARADE | COMMITTEE INC | 5940 E SHIELDS STE 101 | | | FRESNO | CA | 93727 | |
| 4921303 | FRESNOS CHAFFE ZOO CORPORATION | 894 W BELMONT AVE | | | | FRESNO | CA | 93728 | |
| 4921304 | FRESNOS LEADING YOUNG | PROFESSIONALS | 4946 E YALE AVE STE 102 | | | FRESNO | CA | 93727 | |
| 4979185 | Fretwell, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4915065 | Fretz, Leanne Taylor | Confidential - Available Upon Request | | | | | | | |
| 4911650 | Freund, Cristina | Confidential - Available Upon Request | | | | | | | |
| 4991375 | Freund, Gerhard | Confidential - Available Upon Request | | | | | | | |
| 4980915 | Frew, Larry | Confidential - Available Upon Request | | | | | | | |
| 4974703 | Frey, Barbara | President | | | | | | | |
| 4993136 | Frey, Brent | Confidential - Available Upon Request | | | | | | | |
| 4975039 | Frey, David K. & Barbara L. | Confidential - Available Upon Request | | | | | | | |
| 4991051 | Frey, Gary | Confidential - Available Upon Request | | | | | | | |
| 4979292 | Frey, James | Confidential - Available Upon Request | | | | | | | |
| 4992830 | Frey, John | Confidential - Available Upon Request | | | | | | | |
| 4976277 | Frey, Richard & Janis | Confidential - Available Upon Request | | | | | | | |
| 4983150 | Frey, Walter | Confidential - Available Upon Request | | | | | | | |
| 4995945 | Frias, Maria | Confidential - Available Upon Request | | | | | | | |
| 4911632 | Frias, Maria Elena | Confidential - Available Upon Request | | | | | | | |
| 4987415 | Fricke, Larry | Confidential - Available Upon Request | | | | | | | |
| 4923801 | FRIDIE, KEVIN E | MD | PO Box 25033 | | | SANTA ANA | CA | 92799-5033 | |
| 4980538 | FRIDLEY, STEPHEN | Confidential - Available Upon Request | | | | | | | |
| 4977885 | Frieberg, Gerald | Confidential - Available Upon Request | | | | | | | |
| 4933007 | Friedman & Springwater | 350 Sansome Street Suite 210 | | | | San Francisco | CA | 94104 | |
| 4915997 | FRIEDMAN MD, AMIR | 13051 CENTRAL AVE | | | | CHINO | CA | 91710 | |
| 4914534 | Friedman, Ashley | Confidential - Available Upon Request | | | | | | | |
| 4942208 | Friedman, Steven | Confidential - Available Upon Request | | | | | | | |
| 4997094 | Friedmann, Rafael | Confidential - Available Upon Request | | | | | | | |
| 4921307 | FRIEDMANS HOME IMPROVEMENT | 1385 N MCDOWELL BLVD STE 100 | | | | PETALUMA | CA | 94954 | |
| 4986895 | Friedrich, Edwin | Confidential - Available Upon Request | | | | | | | |
| 4912405 | Friedrich, Evan | Confidential - Available Upon Request | | | | | | | |
| 4980099 | Friedrich, Ingeborg | Confidential - Available Upon Request | | | | | | | |
| 4985368 | Friedrich, Spencer | Confidential - Available Upon Request | | | | | | | |
| 4997832 | Friedrichs, Doris | Confidential - Available Upon Request | | | | | | | |
| 4989339 | Friemark, Harold | Confidential - Available Upon Request | | | | | | | |
| 4980523 | FRIEND, DONALD E | Confidential - Available Upon Request | | | | | | | |
| 4988603 | Friend, Michael | Confidential - Available Upon Request | | | | | | | |
| 4992949 | Friend, Raymond | Confidential - Available Upon Request | | | | | | | |
| 4921310 | FRIENDS OF CARMEL FOREST | PO BOX 344 | | | | CARMEL | CA | 93921 | |
| 4921311 | FRIENDS OF CLOVIS PET ADOPTION | CENTER | 1233 FIFTH ST | | | CLOVIS | CA | 93612 | |
| 4921312 | FRIENDS OF FAITH INC | 3232 ELM ST STE C | | | | OAKLAND | CA | 94609 | |
| 4921313 | FRIENDS OF FOLSOM POWERHOUSE | 950 GLENN DR STE 150 | | | | FOLSOM | CA | 95630 | |
| 4921314 | FRIENDS OF FRONT STREET SHELTER | PO Box 22214 | | | | SACRAMENTO | CA | 95822 | |
| 4921315 | FRIENDS OF LIBERTY LLC | 1307 MASONITE RD | | | | UKIAH | CA | 95482 | |
| 4921316 | FRIENDS OF PARKS AND RECREATION | 323 CHURCH ST | | | | SANTA CRUZ | CA | 95060 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 319 of 982

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 359
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4921317 | FRIENDS OF ROOTS | 1559B SLOAT BLVD | | | | SAN FRANCISCO | CA | 94132 | |
| 4921318 | FRIENDS OF SAN LUIS OBISPO | BOTANICAL GARDENS | 3450 DAIRY CREEK RD | | | SAN LUIS OBISPO | CA | 93405 | |
| 4921319 | FRIENDS OF SANTA CRUZ STATE PARKS | 1543 PACIFIC AVE STE 206 | | | | SANTA CRUZ | CA | 95060 | |
| 4921320 | FRIENDS OF THE ARTS COMMISSION | 1030 15TH ST STE 240 | | | | SACRAMENTO | CA | 95814 | |
| 4921321 | FRIENDS OF THE BILL WILLIAMS RIVER | AND HAVASU NATIONAL WILDLIFE | PO Box 10035 | | | FORT MOHAVE | AZ | 86427-0035 | |
| 4921322 | FRIENDS OF THE CALAVERAS CO FAIR & | JUMPING FROG JUBILEE FOUNDATION | PO Box 489 | | | ANGELS CAMP | CA | 95222 | |
| 4921323 | FRIENDS OF THE CALIFORNIA STATE | FAIR | PO Box 15649 | | | SACRAMENTO | CA | 95852 | |
| 4921324 | FRIENDS OF THE COMMISSION ON | THE STATUS OF WOMEN | PO Box 191482 | | | SAN FRANCISCO | CA | 94119 | |
| 4921325 | FRIENDS OF THE DUNES | PO Box 186 | | | | ARCATA | CA | 95518 | |
| 4921326 | FRIENDS OF THE FRESNO DISTRICT FAIR | 1121 S CHANCE AVE | | | | FRESNO | CA | 93702 | |
| 4921327 | FRIENDS OF THE KERN COUNTY FAIR | 1142 SOUTH P ST | | | | BAKERSFIELD | CA | 93307 | |
| 4921328 | FRIENDS OF THE NAPA RIVER INC | PO Box 537 | | | | NAPA | CA | 94559 | |
| 4921329 | FRIENDS OF THE NATIONAL MUSEUM | OF THE AMERICAN LATINO INC | 1341 G ST NW 5RTH FL | | | WASHINGTON | DC | 20005 | |
| 4921330 | FRIENDS OF THE OAKLAND BRANCH INC | 1970 BROADWAY STE 750 | | | | OAKLAND | CA | 94612 | |
| 4921331 | FRIENDS OF THE URBAN FOREST | 1007 GENERAL KENNEDY AVE STE 1 | | | | SAN FRANCISCO | CA | 94129 | |
| 4921332 | FRIENDS OF THE YUBA SUTTER FAIR | 442 FRANKLIN AVE | | | | YUBA CITY | CA | 95991 | |
| 4987245 | Fries, Glen | Confidential - Available Upon Request | | | | | | | |
| 4913032 | Fries, Jennifer Mae | Confidential - Available Upon Request | | | | | | | |
| 4927619 | FRIES, RALPH | Confidential - Available Upon Request | | | | | | | |
| 4979061 | Friesen, Harold | Confidential - Available Upon Request | | | | | | | |
| 4984487 | Friesen, Helen | Confidential - Available Upon Request | | | | | | | |
| 4992964 | Friesen, Robin | Confidential - Available Upon Request | | | | | | | |
| 4975569 | Friesen, Royce | Confidential - Available Upon Request | | | | | | | |
| 4980233 | Frings, John | Confidential - Available Upon Request | | | | | | | |
| 4980817 | Frisby, Larry | Confidential - Available Upon Request | | | | | | | |
| 4987578 | Frisch, Harriet | Confidential - Available Upon Request | | | | | | | |
| 4981120 | Fritch, Michael | Confidential - Available Upon Request | | | | | | | |
| 4921334 | FRITEL AND ASSOCIATES LLC | DIVERSIFIED PRODUCT DEVELOPMENT | 1001 WEBSTER AVE | | | WACO | TX | 76706 | |
| 5807571 | FRITO LAY COGEN | Attn: Terry Bartz | Frito-Lay, Inc. | 28801 Highway 58 | | Bakersfield | CA | 93314 | |
| 5803557 | FRITO LAY COGEN | 77 LEGACY DR MD 3A300 | | | | PLANO | TX | 75024 | |
| 4921336 | FRITTER & SCHULZ PHYSICAL THERAPY | 1710 MEMORIAL DR #A | | | | HOLLISTER | CA | 95023 | |
| 4921337 | FRITTER & SCHULZ PHYSICAL THERAPY | 9460 NO NAME UNO #140 | | | | GILROY | CA | 95020 | |
| 4921338 | FRITTER SCHULZ & CONLAN PHYSICAL & | OCCUPATIONAL THERAPY | 18550 DE PAUL DR STE 100 | | | MORGAN HILL | CA | 95037 | |
| 4993887 | Fritz, Beth | Confidential - Available Upon Request | | | | | | | |
| 4984952 | Fritz, David | Confidential - Available Upon Request | | | | | | | |
| 4913818 | Froggatt, Mary | Confidential - Available Upon Request | | | | | | | |
| 4921340 | FROM LOT TO SPOT | 2003 E1ST ST | | | | LOS ANGELES | CA | 90033 | |
| 4996876 | Fromberg, Richard | Confidential - Available Upon Request | | | | | | | |
| 4912937 | Fromberg, Richard R | Confidential - Available Upon Request | | | | | | | |
| 4936852 | Fromeltt, Jill | Confidential - Available Upon Request | | | | | | | |
| 4983630 | Fromm, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4913852 | Fronckowiak, Nathaniel J | Confidential - Available Upon Request | | | | | | | |
| 4921341 | FRONEK ANCHOR | DARLING ENTERPRISES INC | 86 DORIS RAY CT | | | LACONIA | NH | 03246 | |
| 4921342 | FRONT SIGHT FOCUS INC | 6732 W COAL MINE AVE STE 241 | | | | LITTLETON | CO | 80123 | |
| 4921343 | FRONTEO USA INC | 611 MISSION ST 5TH FL | | | | SAN FRANCISCO | CA | 94105 | |
| 4921344 | FRONTICS AMERICA INC | 1699 WALL ST STE 211 | | | | MT PROSPECT | IL | 60056 | |
| 6040040 | Frontier | 726 W Sheridan | | | | Oklahoma City | OK | 73102 | |
| 4921345 | FRONTIER | A CITIZENS COMMUNICATIONS CO | PO Box 20550 | | | ROCHESTER | NY | 14602-0550 | |
| 4921346 | FRONTIER CALIFORNIA INC | 401 MERRITT 7 | | | | NORWALK | CT | 06851 | |
| 4938859 | Frontier Communications | P.O.Box 60770 | | | | Nowalk | CA | 90651 | |
| 5996369 | Frontier Communications | P.O.Box 60770 | | | | Nowalk | CA | | |
| 4921348 | FRONTIER COMMUNICATIONS CORPORATION | SPECIAL CONSTRUCTION | 401 MERRITT 7 | | | NORWALK | CT | 06851 | |
| 4921349 | FRONTIER COMMUNICATIONS INC | 401 MERRITT 7 | | | | NORWALK | CT | 06851 | |
| 4921350 | FRONTIER COMMUNICATIONS INC | ATTN DANIEL MULKERIN | 2535 W HILLCREST DR | | | THOUSAND OAKS | CA | 91320 | |
| 4921351 | FRONTIER COMMUNICATIONS OF AMERICA | 180 South Clinton Avenue | | | | Rochester | NY | 14646-0002 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5012809 | FRONTIER COMMUNICATIONS OF AMERICA | PO Box 20567 | | | | ROCHESTER | NY | 14602-0567 | |
| 4982343 | Frost, John | Confidential - Available Upon Request | | | | | | | |
| 4934946 | Frost, Lacey | Confidential - Available Upon Request | | | | | | | |
| 4927680 | FROST, RAYMOND E | RAYMOND E FROST & ASSOCIATES | 39510 PASEO PADRE PKWY STE 30 | | | FREMONT | CA | 94538 | |
| 4980004 | Frost, Roger | Confidential - Available Upon Request | | | | | | | |
| 4921354 | FRUIT GROWERS SUPPLY CO | 37073 STATE HWY 299 E | | | | BURNEY | CA | 96013 | |
| 4985323 | Fruzynski, Lois Ann | Confidential - Available Upon Request | | | | | | | |
| 4998040 | Fry, Carol | Confidential - Available Upon Request | | | | | | | |
| 6117810 | Fry, Carol | Confidential - Available Upon Request | | | | | | | |
| 4989939 | Fry, Jay | Confidential - Available Upon Request | | | | | | | |
| 6117752 | Fry, Lavinia | Confidential - Available Upon Request | | | | | | | |
| 4989530 | Fry, Michael | Confidential - Available Upon Request | | | | | | | |
| 4986215 | Fry, Moira | Confidential - Available Upon Request | | | | | | | |
| 4982494 | Fry, Steven | Confidential - Available Upon Request | | | | | | | |
| 4988648 | Fry, Wanda Joyce | Confidential - Available Upon Request | | | | | | | |
| 4978084 | Fryckman, Richard | Confidential - Available Upon Request | | | | | | | |
| 4979037 | Frye, Judy | Confidential - Available Upon Request | | | | | | | |
| 4996984 | Frye, Margie | Confidential - Available Upon Request | | | | | | | |
| 4975303 | Fryer | 1323 LASSEN VIEW DR | 20795 Paseo Panorama | | | Yorba Linda | CA | 92887 | |
| 4994854 | Fryer, Patrick | Confidential - Available Upon Request | | | | | | | |
| 4924527 | FRYMAN JR, LUTHER M | DBA FRYMANS SEPTIC | 2300 CENTER VALLEY | | | WILLITS | CA | 95490 | |
| 4918154 | FRYMAN, CHRISTINE | FRYMANS SEPTIC | 2300 CENTER VALLEY RD | | | WILLITS | CA | 95490 | |
| 4921355 | FRYS ELECTRONICS | 600 E BROKAW RD | | | | SAN JOSE | CA | 95112 | |
| 4921356 | FSG INC | FOUNDATION STRATEGY GROUP INC | 500 BOYLSTON ST STE 600 | | | BOSTON | MA | 02116 | |
| 4921357 | FST TECHNICAL SERVICES LLC | 450 E WARNER RD STE 1 | | | | CHANDLER | AZ | 85225 | |
| 4921358 | FTI CONSULTING INC | 16701 MELFORD BLVD STE 200 | | | | BOWIE | MD | 20715-4418 | |
| 4921359 | FTI CONSULTING INC | 88 PINE ST 32ND FL | | | | NEW YORK | NY | 10005 | |
| 5804377 | FTP Power LLC | c/o Stoel Rives LLP | Attn: David B. Levant | 101 S. Capitol Boulevard, Suite 1900 | | Boise | ID | 83702 | |
| 5804378 | FTP Power LLC | c/o Stoel Rives LLP | Attn: Oren Buchanan Haker | 760 SW Ninth, Suite 3000 | | Portland | OR | 97205 | |
| 5804379 | FTP Power LLC | c/o Stoel Rives LLP | Attn: Gabrielle Glemann | 600 University Street, Suite 3600 | | Seattle | WA | 98101 | |
| 5804384 | FTP Power LLC | c/o Stoel Rives LLP | Attn: Sunny S. Sarkis | 500 Capitol Mall, Suite 1600 | | Sacramento | CA | 98514 | |
| 4921360 | FTP POWER LLC | ASPIRATION SOLAR G LLC | 2180 S 1300 E STE 600 | | | SALT LAKE CITY | UT | 84106 | |
| 4921361 | FTR ENERGY SERVICES LLC | 1055 WASHINGTON BLVD 7TH FL | | | | STAMFORD | CT | 06901 | |
| 4980089 | Fudge, Ann | Confidential - Available Upon Request | | | | | | | |
| 4989616 | Fudge, Debora | Confidential - Available Upon Request | | | | | | | |
| 4994466 | Fudge-Mueller, Shirley | Confidential - Available Upon Request | | | | | | | |
| 4987472 | Fuentes, Robert | Confidential - Available Upon Request | | | | | | | |
| 4990886 | Fuentez, Diana | Confidential - Available Upon Request | | | | | | | |
| 4978510 | Fuerniss, Alfred | Confidential - Available Upon Request | | | | | | | |
| 4992954 | Fugate, Stephen | Confidential - Available Upon Request | | | | | | | |
| 4992141 | Fugatt, Sylvia | Confidential - Available Upon Request | | | | | | | |
| 4985688 | Fugmann, Michael | Confidential - Available Upon Request | | | | | | | |
| 4912140 | Fugmann, Robert | Confidential - Available Upon Request | | | | | | | |
| 4984228 | Fuhr, Sharon | Confidential - Available Upon Request | | | | | | | |
| 4978061 | Fuhriman, John | Confidential - Available Upon Request | | | | | | | |
| 4992773 | Fuhrman, Richard | Confidential - Available Upon Request | | | | | | | |
| 4977932 | Fuhrmann, Jerome | Confidential - Available Upon Request | | | | | | | |
| 4945229 | FUJII, DANIELLE | Confidential - Available Upon Request | | | | | | | |
| 4980042 | Fujii, Jean | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4985336 | Fujimoto, Donald | Confidential - Available Upon Request | | | | | | | |
| 4995683 | Fujisaki, Eric | Confidential - Available Upon Request | | | | | | | |
| 4914322 | Fujitani, Corey Matthew | Confidential - Available Upon Request | | | | | | | |
| 4921364 | FUJITSU AMERICA INC | 1250 E ARQUES AVE M/S #235 | | | | SUNNYVALE | CA | 94085 | |
| 4921365 | FUJITSU COMPUTER SYSTEMS CORP | PO Box 98821 | | | | CHICAGO | IL | 60693 | |
| 4911845 | Fujiwara, Kace | Confidential - Available Upon Request | | | | | | | |
| 4987409 | Fukushima, David | Confidential - Available Upon Request | | | | | | | |
| 4921366 | FULCRUM PROPERTY CORP | 1530 J ST STE 200 | | | | SACRAMENTO | CA | 95814 | |
| 4994910 | Fulkerson, James | Confidential - Available Upon Request | | | | | | | |
| 4921367 | FULL CIRCLE FUND | 1330 BROADWAY STE 300 | | | | OAKLAND | CA | 94612 | |
| 4980467 | Fuller, Carroll | Confidential - Available Upon Request | | | | | | | |
| 4975386 | FULLER, DAVID | Confidential - Available Upon Request | | | | | | | |
| 4995634 | Fuller, Freeman | Confidential - Available Upon Request | | | | | | | |
| 4923634 | FULLER, KAREN SCOTT | KAREN M SCOTT M A | 3220 SO HIGUERA ST STE 320 | | | SAN LUIS OBISPO | CA | 93401 | |
| 4914824 | Fuller, Micah | Confidential - Available Upon Request | | | | | | | |
| 4996320 | Fuller, Michael | Confidential - Available Upon Request | | | | | | | |
| 4914038 | Fuller, Sheila | Confidential - Available Upon Request | | | | | | | |
| 4975942 | Fuller, Stephen | Confidential - Available Upon Request | | | | | | | |
| 4978103 | Fuller, Theodore | Confidential - Available Upon Request | | | | | | | |
| 5804658 | FULLERTON NELSON, KIMBERLY | PO BOX 758 | | | | ROSS | CA | 94957 | |
| 4983300 | Fullerton, Joann | Confidential - Available Upon Request | | | | | | | |
| 4976113 | Fullerton, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4987355 | Fullmer, William | Confidential - Available Upon Request | | | | | | | |
| 4912001 | Fultcher, Akiba S | Confidential - Available Upon Request | | | | | | | |
| 4942734 | Fulton Law Firm | 1833 The Alameda, #224 | | | | San Jose | CA | 95126 | |
| 4923198 | FULTON, JENNIFER | Confidential - Available Upon Request | | | | | | | |
| 4979951 | Fulton, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4986110 | Fulton, Wintress | Confidential - Available Upon Request | | | | | | | |
| 4912826 | Fultz, Mark A | Confidential - Available Upon Request | | | | | | | |
| 4993015 | Fulwider Jr., Bert | Confidential - Available Upon Request | | | | | | | |
| 4986061 | Funabiki, Kiku | Confidential - Available Upon Request | | | | | | | |
| 4921371 | FUNCTIONAL ERGONOMICS INC | 9530 HAGEMAN RD STE B-291 | | | | BAKERSFIELD | CA | 93312 | |
| 4921372 | FUNCTIONAL EVALUATION TESTING | OF FL | 5301 N FEDERAL HIGHWAY STE 165 | | | BOCA RATON | FL | 33487-4914 | |
| 4921373 | FUND FOR PHILADELPHIA INC | MAYORS FUND FOR PHILADELPHIA | ROOM 708 CITY HALL | | | PHILADELPHIA | PA | 19107 | |
| 4921374 | FUND FOR THE CITY OF NEW YORK INC | 121 6TH AVE 6TH FL | | | | NEW YORK | NY | 10013 | |
| 4992677 | Fundaro, Merlene | Confidential - Available Upon Request | | | | | | | |
| 4983055 | Funderburk, Allen | Confidential - Available Upon Request | | | | | | | |
| 4995032 | Fung, James | Confidential - Available Upon Request | | | | | | | |
| 4994793 | Fung, Jeffrey | Confidential - Available Upon Request | | | | | | | |
| 4997117 | Fung, Linda | Confidential - Available Upon Request | | | | | | | |
| 4913313 | Fung, Linda Y | Confidential - Available Upon Request | | | | | | | |
| 4982288 | Fung, Michael | Confidential - Available Upon Request | | | | | | | |
| 4996513 | Fung, Yuk | Confidential - Available Upon Request | | | | | | | |
| 4912513 | Fung, Yuk Y | Confidential - Available Upon Request | | | | | | | |
| 4998198 | Funseth, Annette | Confidential - Available Upon Request | | | | | | | |
| 4914903 | Funseth, Annette A | Confidential - Available Upon Request | | | | | | | |
| 4988797 | Fuqua, Linda | Confidential - Available Upon Request | | | | | | | |
| 4921375 | FUREY FILTER AND PUMP INC | N117 W19237 FULTON DR | | | | GERMANTOWN | WI | 53022-6304 | |
| 4921376 | FURMANITE AMERICA INC | PO Box 201511 | | | | HOUSTON | TX | 77216-1511 | |
| 4981507 | Furnish, Verna | Confidential - Available Upon Request | | | | | | | |
| 4997728 | Furnish, William | Confidential - Available Upon Request | | | | | | | |
| 4995858 | Furnis-Lawrence, Stan | Confidential - Available Upon Request | | | | | | | |
| 4911583 | Furnis-Lawrence, Stan E | Confidential - Available Upon Request | | | | | | | |
| 4994662 | Furtado, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4986464 | Furtado, David | Confidential - Available Upon Request | | | | | | | |
| 4997784 | Furtado, Tina | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4914377 | Furtado, Tina Marie | Confidential - Available Upon Request | | | | | | | |
| 4977036 | Furtado, Victor | Confidential - Available Upon Request | | | | | | | |
| 4997211 | Furukawa, David | Confidential - Available Upon Request | | | | | | | |
| 4913451 | Furukawa, David C | Confidential - Available Upon Request | | | | | | | |
| 4982507 | Fusanotti, John J | Confidential - Available Upon Request | | | | | | | |
| 4993042 | Fusi, David | Confidential - Available Upon Request | | | | | | | |
| 4993318 | Fusi, Evelyn | Confidential - Available Upon Request | | | | | | | |
| 4984280 | Fusinato, Patricia | Confidential - Available Upon Request | | | | | | | |
| 5805224 | Fusion Risk Management, Inc. | Lisa Eilers | Manager, Business Operations | 3601 W. Algonquin Road | Suite 500 | Rolling Meadows | IL | 60108 | |
| 5805224 | Fusion Risk Management, Inc. | Virtual Paralegal Services | JoAnn McDonough | Bankruptcy Paralegal | 204 Monsignor Drive | Conshohocken | PA | 19428 | |
| 4912898 | Fustok, Khaled | Confidential - Available Upon Request | | | | | | | |
| 4921379 | FUTTERMAN DUPREE DODD CROLEY MAIER | LLP | 601 MONTGOMERY ST STE 333 | | | SAN FRANCISCO | CA | 94111 | |
| 4921380 | FUTURE ENERGY ENTERPRISES LLC | ANNETTE BEITEL | 1014 PONTIAC RD | | | WILMETTE | IL | 60091 | |
| 4921381 | FX ALLIANCE LLC | 3 TIMES SQ 13 FL | | | | NEW YORK | NY | 10036 | |
| 4941865 | FXO Corporation-Mitchell, Brian | 1617 Amaral Court | | | | Fairfield | CA | 94534 | |
| 4974310 | Fykes, Edvige | Confidential - Available Upon Request | | | | | | | |
| 4975259 | G & G Capital | 1438 PENINSULA DR | 4790 Caughlin Parkway, Suite 5 | | | Reno | NV | 89519 | |
| 4921382 | G & L CHINA LAKE LLC | 439 N BEDFORD DR | | | | BEVERLY HILLS | CA | 90210 | |
| 4921384 | G & W ELECTRIC CO | 25249 NETWORK PLACE | | | | CHICAGO | IL | 60673-1252 | |
| 5827392 | G & W Electric Company | 305 W Crossroads Pkwy | | | | Bolingbrook | IL | 60440 | |
| 4921385 | G & W HOLDINGS LLC | C/O LEE & BAE | 5455 WILSHIRE BLVD STE 901 | | | LOS ANGELES | CA | 90036 | |
| 4921386 | G E FORGE & TOOL WORKS | 959 HIGHLAND WAY | | | | GROVER BEACH | CA | 93433 | |
| 4921387 | G E OIL & GAS | DRESSER PIPELINE SOLUTIONS & BLACKH | 41 FISHER AVE | | | BRADFORD | PA | 16701 | |
| 4921388 | G H SMART AND COMPANY INC | 203 N LASALLE ST STE 2100 | | | | CHICAGO | IL | 60601 | |
| 4921389 | G KEITH JACKSON DC | 4535 MISSOURI FLAT RD #1E | | | | PLACERVILLE | CA | 95667 | |
| 4921390 | G M C TRUCK/OAKLAND TRUCK CTR | GENERAL MOTOR CORP | 8099 S COLISEUM WAY | | | OAKLAND | CA | 94621-1937 | |
| 4921391 | G M COOKE WESTERN STATES | CONTROLS LLC | 815 ARNOLD DR #118 | | | MARTINEZ | CA | 94553 | |
| 4921392 | G NEIL TOCHER INC | TWIN VALLEY HYDRO | 13515 FERN ROAD EAST | | | WHITMORE | CA | 96096 | |
| 4921393 | G O JOHNSON COMPANY | DBA CAMPBELL & GEORGE | 1100 INDUSTRIAL RD #12 | | | SAN CARLOS | CA | 94070-4108 | |
| 4921395 | G S S C LTD PARTNERSHIP | GREATER SACRAMENTO SURGERY CENTER | 2288 AUBURN BLVD #201 | | | SACRAMENTO | CA | 95821 | |
| 4921396 | G&D CHILLERS INC | 760 BAILEY HILL RD | | | | EUGENE | OR | 97402 | |
| 5804282 | G&E Engineering Systems Inc. | Gloria S. Gee | 6315 Swainland Rd | | | Oakland | CA | 94611 | |
| 5804282 | G&E Engineering Systems Inc. | John Eidenger | 6315 Swainland Rd | | | Oakland | CA | 94611 | |
| 4921398 | G&I VII WESTCORE SUBHOLDINGS LLC | WESTCORE CROYDON LP | 4435 EASTGATE MALL STE 300 | | | SAN DIEGO | CA | 92121 | |
| 4921399 | G&M RANCHES INC | 2132 TABLE MTN BLVD | | | | OROVILLE | CA | 95965 | |
| 4921400 | G/O CORP | 70161 HIGHWAY 59 #E | | | | ABITA SPRINGS | LA | 70420 | |
| 5803559 | G2 FARMS | 2303 RR 620 S, Ste 135-193 | | | | Austin | TX | 78734 | |
| 4921402 | G2 METAL FAB | 6954 PRESTON AVE | | | | LIVERMORE | CA | 94551 | |
| 4921403 | G2ND SYSTEMS LLC | PO Box 910770 | | | | SAN DIEGO | CA | 92191 | |
| 4921404 | G3 ENTERPRISES INC | 502 E WHITMORE AVE | | | | MODESTO | CA | 95358 | |
| 4921407 | GA HANKS & SONS | 1884 COUNTY RD | | | | WILLOWS | CA | 95988 | |
| 4980987 | Gaab, Mike | Confidential - Available Upon Request | | | | | | | |
| 4986383 | Gaban, Connie H | Confidential - Available Upon Request | | | | | | | |
| 4995487 | Gabbert, Curtis | Confidential - Available Upon Request | | | | | | | |
| 4930300 | GABEL, TAMARA | LAW OFFICES OF TAMARA GABEL | 50 W SAN FERNANDO ST STE 1408 | | | SAN JOSE | CA | 95113 | |
| 4983474 | Gabellini, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4981839 | Gable, Lester | Confidential - Available Upon Request | | | | | | | |
| 4980539 | Gable, Steven | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4921410 | GABRIEL JACOB MD A MEDICAL CORP | ROYO EYE AND LASER CENTER | 8120 TIMBERLAKE WAY STE 211 | | | SACRAMENTO | CA | 95823-5414 | |
| 4988825 | Gabriel, Gwendolyn | Confidential - Available Upon Request | | | | | | | |
| 4985567 | Gabriel, Jose | Confidential - Available Upon Request | | | | | | | |
| 4990338 | Gabriel, Judy | Confidential - Available Upon Request | | | | | | | |
| 4993336 | Gabriel, Mary | Confidential - Available Upon Request | | | | | | | |
| 4997212 | Gabriel, Paul | Confidential - Available Upon Request | | | | | | | |
| 4981682 | Gabrielson, Edward | Confidential - Available Upon Request | | | | | | | |
| 4978302 | Gabrielson, Virgil | Confidential - Available Upon Request | | | | | | | |
| 4975953 | Gabski | 6839 HIGHWAY 147 | 111921 Meridian Road | | | Chico | CA | 95926 | |
| 5006511 | Gabski Family Trust | Gabski, Hans & Stacey | 6839 HIGHWAY 147 | 111921 Meridian Road | | Chico | CA | 95926 | |
| 4996752 | Gacutan, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4912822 | Gacutan, Patricia S | Confidential - Available Upon Request | | | | | | | |
| 4921460 | GADWOOD, GARY J | MD | 2150 APPIAN WAY, STE. 206 | | | PINOLE | CA | 94564 | |
| 4991087 | Gaebel, Betty | Confidential - Available Upon Request | | | | | | | |
| 4992403 | GAEDE, CARMEN | Confidential - Available Upon Request | | | | | | | |
| 4989585 | Gaerlan, Ervin | Confidential - Available Upon Request | | | | | | | |
| 4982549 | Gaeta, Joe | Confidential - Available Upon Request | | | | | | | |
| 4986147 | Gaeta, Louie | Confidential - Available Upon Request | | | | | | | |
| 4981893 | Gaeta, Raymond | Confidential - Available Upon Request | | | | | | | |
| 4990152 | Gaeta, Raymond | Confidential - Available Upon Request | | | | | | | |
| 4980851 | Gaffney, Jacqueline | Confidential - Available Upon Request | | | | | | | |
| 4994794 | Gaffney, John | Confidential - Available Upon Request | | | | | | | |
| 4979868 | Gaffney, Marilyn | Confidential - Available Upon Request | | | | | | | |
| 4990634 | Gaffney, Robert | Confidential - Available Upon Request | | | | | | | |
| 4979913 | Gaffney, Sheridan | Confidential - Available Upon Request | | | | | | | |
| 4977682 | Gafford Jr., Myrick | Confidential - Available Upon Request | | | | | | | |
| 4921411 | GAFKEN CHIROPRACTIC CENTRE INC | 3002 HWY 377 S | | | | BROWNWOOD | TX | 76801 | |
| 4990656 | Gafner, Helen | Confidential - Available Upon Request | | | | | | | |
| 4987633 | Gagarin, Josefina | Confidential - Available Upon Request | | | | | | | |
| 4984371 | Gage, Aileen | Confidential - Available Upon Request | | | | | | | |
| 4996495 | Gage, Auria | Confidential - Available Upon Request | | | | | | | |
| 4917130 | GAGE, BRANDON | Confidential - Available Upon Request | | | | | | | |
| 4979309 | Gaggero, Robert | Confidential - Available Upon Request | | | | | | | |
| 4978531 | Gagliardi, Victor | Confidential - Available Upon Request | | | | | | | |
| 4989650 | Gagliardo, Grace | Confidential - Available Upon Request | | | | | | | |
| 4997408 | Gagne, Robert | Confidential - Available Upon Request | | | | | | | |
| 4914021 | Gagne, Robert D | Confidential - Available Upon Request | | | | | | | |
| 4981780 | Gagne, Shirley | Confidential - Available Upon Request | | | | | | | |
| 4994795 | Gagne, Yolanda | Confidential - Available Upon Request | | | | | | | |
| 4914959 | Gagnon, Casey | Confidential - Available Upon Request | | | | | | | |
| 4913745 | Gahan, Timothy L | Confidential - Available Upon Request | | | | | | | |
| 4921412 | GAHRAHMAT FAMILY LTD PARTNERSHIP I | LP C/O VERITY PROPERTIES, INC. | 530 SHOWERS DR #7-318 | | | MOUNTAIN VIEW | CA | 94040 | |
| 4933009 | Gaige & Felicciti, LLC | 205 Woodford Street | | | | Portland | ME | 04103 | |
| 6123129 | Gail and Johnny Thurman | Law Office of Michael C. Cohen | Laura E. Seidl, Esq. | 1814 Franklin Street, Suite 900 | | Oakland | CA | 94612 | |
| 6123130 | Gail and Johnny Thurman | Law Office of Michael C. Cohen | Michael C. Cohen, Esq. | 1814 Franklin Street, Suite 900 | | Oakland | CA | 94612 | |
| 6123120 | Gail and Johnny Thurman | Gough & Hancock LLP | Gayle L. Gough | 2 Embarcadero Center, Suite 640 | | San Francisco | CA | 94111 | |
| 4921414 | GAIL M DUBINSKY M D | 1205 GRAVENSTEIN HWY SOUTH | | | | SEBASTOPOL | CA | 95472 | |
| 6123474 | Gail Schermer | Lawrence A. Puritz | 182 E. 7th Street | | | Chico | CA | 95928 | |
| 4977045 | Gainer, Anita | Confidential - Available Upon Request | | | | | | | |
| 4975345 | Gaines | 1287 LASSEN VIEW DR | 7413 Franktown Road | | | Washoe Valley | NV | 89704 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088

Page 324 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 364 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4956534 | Gaines, Myresha Tenielle | Confidential - Available Upon Request | | | | | | | |
| 5006330 | Gaines, Robert | Confidential - Available Upon Request | | | | | | | |
| 4921418 | GAINESVILLE HOSPITAL DISTRICT | NO TEXAS MED CTR/COOKE CTY MED CTR | 1900 HOSPITAL BLVD | | | GAINESVILLE | TX | 76240 | |
| 4996807 | Gaitan, Kendra | Confidential - Available Upon Request | | | | | | | |
| 4991898 | Gaither, Gary | Confidential - Available Upon Request | | | | | | | |
| 4975890 | GAKLE | 3696 LAKE ALMANOR DR | P. O. Box 163 | | | Taylorsville | CA | 95983 | |
| 4975910 | Gakle | 3744 LAKE ALMANOR DR | P.O. Box 163 | | | Taylorsville | CA | 95983 | |
| 4982189 | Galan, Anthony | Confidential - Available Upon Request | | | | | | | |
| 4989648 | Galang, Cesar | Confidential - Available Upon Request | | | | | | | |
| 4997409 | Galan-Garcia, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4920666 | GALARIO, ERLINDA M | 421 PEBBLE BEACH WAY | | | | WASCO | CA | 93280 | |
| 4988369 | Galati, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4993094 | Galati, Steven | Confidential - Available Upon Request | | | | | | | |
| 4995351 | Galati, Vincent | Confidential - Available Upon Request | | | | | | | |
| 4921419 | GALAXY 1 COMMUNICATIONS | 4611 S UNIVERSITY DR STE 454 | | | | FORT LAUDERDALE | FL | 33312 | |
| 4978777 | Gale, Eugene | Confidential - Available Upon Request | | | | | | | |
| 4985806 | Galea, Paul | Confidential - Available Upon Request | | | | | | | |
| 4927988 | GALEA, RICHARD | 4824 ROSE WAY | | | | UNION CITY | CA | 94587 | |
| 4921421 | GALEN INPATIENT PHYSICIANS INC | 2100 POWELL ST STE 900 | | | | EMERYVILLE | CA | 94608 | |
| 4921422 | GALEN INPATIENT PHYSICIANS INC | 1601 CUMMINS DR STE D | | | | MODESTO | CA | 95358 | |
| 4997213 | Galicia, Rosemary | Confidential - Available Upon Request | | | | | | | |
| 4921423 | GALILEO SURGERY CTR | PO Box 5458 | | | | SAN LUIS OBISPO | CA | 93403 | |
| 4994903 | Galimba, David | Confidential - Available Upon Request | | | | | | | |
| 4912023 | Galindez, Melissa | Confidential - Available Upon Request | | | | | | | |
| 4997202 | Galindo, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4984589 | Galindo, Ruth | Confidential - Available Upon Request | | | | | | | |
| 4984320 | Gallacinao, Lydia | Confidential - Available Upon Request | | | | | | | |
| 4976014 | GALLAGER | 3539 HIGHWAY 147 | 25259 Lincoln Street | | | Los Molinas | CA | 96055 | |
| 4913470 | Gallagher, Christiana | Confidential - Available Upon Request | | | | | | | |
| 4980362 | Gallagher, John | Confidential - Available Upon Request | | | | | | | |
| 4979165 | Gallagher, John | Confidential - Available Upon Request | | | | | | | |
| 4975226 | GALLAGHER, ROBERT | Confidential - Available Upon Request | | | | | | | |
| 4985561 | Gallagher, Valeska | Confidential - Available Upon Request | | | | | | | |
| 4977332 | Gallahue, Mary | Confidential - Available Upon Request | | | | | | | |
| 4996661 | Gallas, Janeene | Confidential - Available Upon Request | | | | | | | |
| 4987985 | Galle, John | Confidential - Available Upon Request | | | | | | | |
| 4939849 | Gallego, Felix | Confidential - Available Upon Request | | | | | | | |
| 4919475 | GALLEGOS, DAVID B | Confidential - Available Upon Request | | | | | | | |
| 4987895 | Gallegos, Delores Rose | Confidential - Available Upon Request | | | | | | | |
| 4982489 | Gallegos, Richard | Confidential - Available Upon Request | | | | | | | |
| 4995651 | Gallegos, Theodore | Confidential - Available Upon Request | | | | | | | |
| 4990284 | Galleguillos, Bernadette | Confidential - Available Upon Request | | | | | | | |
| 4979379 | Galleguillos, Gary | Confidential - Available Upon Request | | | | | | | |
| 4976791 | Gallemore, Charlotte | Confidential - Available Upon Request | | | | | | | |
| 4976580 | Gallemore, Rita | Confidential - Available Upon Request | | | | | | | |
| 4992157 | GALLES, MARTY | Confidential - Available Upon Request | | | | | | | |
| 4986688 | Galletti, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4984404 | Galli, Corinna | Confidential - Available Upon Request | | | | | | | |
| 4981868 | Galli, James | Confidential - Available Upon Request | | | | | | | |
| 4981642 | Galli, Kathryn | Confidential - Available Upon Request | | | | | | | |
| 4989940 | Galli, Luciano | Confidential - Available Upon Request | | | | | | | |
| 4927653 | GALLI, RANDI A | MD INC REGIONAL HAND SURGERY | 2139 E BEECHWOOD AVE | | | FRESNO | CA | 93720 | |
| 4932155 | GALLIVAN, WILLIAM R | JR MD INC | 320 W JUNIPERO ST | | | SANTA BARBARA | CA | 93105 | |
| 4921424 | GALLO CENTER FOR THE ARTS | 1000 I STREET | | | | MODESTO | CA | 95354 | |
| 4997009 | Gallo, Jennifer | Confidential - Available Upon Request | | | | | | | |
| 4987217 | Gallo, Josephine | Confidential - Available Upon Request | | | | | | | |
| 4925253 | GALLO, MICHAEL | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4985753 | Gallon, Paul | Confidential - Available Upon Request | | | | | | | |
| 4921426 | GALLONI ENTERPRISES MEDICAL GRP INC | LUIGI F GALLONI MD | 81767 DR CARREON BLVD STE 20 | | | INDIO | CA | 92201-5599 | |
| 4936074 | Galloway, Jade | Confidential - Available Upon Request | | | | | | | |
| 4913091 | Galloway, John | Confidential - Available Upon Request | | | | | | | |
| 4927717 | GALLUP, REBECCA D | Confidential - Available Upon Request | | | | | | | |
| 4921427 | GALT DISTRICT CHAMBER OF COMMERCE | PO Box 1446 | | | | GALT | CA | 95632 | |
| 4997960 | Galura, Estrella | Confidential - Available Upon Request | | | | | | | |
| 4977741 | Galvan, Baldomero | Confidential - Available Upon Request | | | | | | | |
| 4978937 | Galvan, Jess | Confidential - Available Upon Request | | | | | | | |
| 4981988 | Galvan, Joe | Confidential - Available Upon Request | | | | | | | |
| 4992475 | Galvan, Lydia | Confidential - Available Upon Request | | | | | | | |
| 4987429 | Galvan, Mario | Confidential - Available Upon Request | | | | | | | |
| 4914771 | Galves, Michael | Confidential - Available Upon Request | | | | | | | |
| 4989172 | Galvez Jr., Amador | Confidential - Available Upon Request | | | | | | | |
| 4991899 | Galvez, Ruben | Confidential - Available Upon Request | | | | | | | |
| 4982173 | Galvin, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4998199 | Galvin, Jane | Confidential - Available Upon Request | | | | | | | |
| 4997214 | Galvin, Kevin | Confidential - Available Upon Request | | | | | | | |
| 4913422 | Galvin, Kevin Francis | Confidential - Available Upon Request | | | | | | | |
| 4921428 | GA-MA & ASSOCIATES INC | 404 CYPRESS RD | | | | OCALA | FL | 34472 | |
| 4983482 | Gamache Jr., Paul | Confidential - Available Upon Request | | | | | | | |
| 4924414 | GAMBA, LLOYD JOHN | 1100 DEBBIE HILL RD | | | | COTATI | CA | 94951-9604 | |
| 4911869 | Gambalie, Gary Joseph | Confidential - Available Upon Request | | | | | | | |
| 4997633 | Gambarina, Rita | Confidential - Available Upon Request | | | | | | | |
| 4987908 | Gambel, Michael | Confidential - Available Upon Request | | | | | | | |
| 4913677 | Gambelin, Papia Banerjee | Confidential - Available Upon Request | | | | | | | |
| 4993708 | Gambill, Louise | Confidential - Available Upon Request | | | | | | | |
| 5006417 | Gambino, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4996466 | Gambino, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4912327 | Gambino, Patricia A | Confidential - Available Upon Request | | | | | | | |
| 4995914 | Gamble, Anne | Confidential - Available Upon Request | | | | | | | |
| 4984275 | Gamble, Marilyn | Confidential - Available Upon Request | | | | | | | |
| 4912701 | Gamboa III, George L | Confidential - Available Upon Request | | | | | | | |
| 4991996 | Gambrell, Frederic | Confidential - Available Upon Request | | | | | | | |
| 4975459 | Gamelin | 0966 PENINSULA DR | 800 Sunnypark Ct. | | | Campbell | CA | 95008-6048 | |
| 4975458 | Gamelin | 0968 PENINSULA DR | 800 SUNNYPARK CT | | | Campbell | CA | 95008-6048 | |
| 4988370 | Gamez, Samuel | Confidential - Available Upon Request | | | | | | | |
| 4980145 | Gamino, Alfonso | Confidential - Available Upon Request | | | | | | | |
| 4977886 | Gamma, Carl | Confidential - Available Upon Request | | | | | | | |
| 4987329 | Gammel, Michael | Confidential - Available Upon Request | | | | | | | |
| 4914427 | Gan, ShaoPeng | Confidential - Available Upon Request | | | | | | | |
| 4982300 | Ganas, Nickolas | Confidential - Available Upon Request | | | | | | | |
| 4921429 | GANDOLFO EXCAVATING INC | 487 E AIRWAY BLVD | | | | LIVERMORE | CA | 94551 | |
| 4916092 | GANDOLFO, ANITA L | Confidential - Available Upon Request | | | | | | | |
| 4928160 | GANDOLFO, ROBERT JOHN | Confidential - Available Upon Request | | | | | | | |
| 4983427 | Gandy, Nancy | Confidential - Available Upon Request | | | | | | | |
| 4976778 | Gandy, Ruth | Confidential - Available Upon Request | | | | | | | |
| 4912366 | Ganesh, Deepu | Confidential - Available Upon Request | | | | | | | |
| 4990102 | Gangopadhyay, Maitreye | Confidential - Available Upon Request | | | | | | | |
| 4994927 | Gann, Charlie | Confidential - Available Upon Request | | | | | | | |
| 4978017 | Gann, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4986192 | Gann, William | Confidential - Available Upon Request | | | | | | | |
| 4921430 | GANNET POWER CORPORATION | 444 MARKET ST STE 19 | | | | SAN FRANCISCO | CA | 94111 | |
| 4921431 | GANNETT FLEMING VALUATION AND RATE | CONSULTANTS LLC | PO Box 67100 | | | HARRISBURG | PA | 17106-7100 | |
| 4921432 | GANNETT FLEMING VALUATION AND RATE | CONSULTANTS LLC | PO Box 829160 | | | PHILADELPHIA | PA | 19182 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 326 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4987177 | Gannon, Amelie | Confidential - Available Upon Request | | | | | | | |
| 4980159 | Gannon, Barney | Confidential - Available Upon Request | | | | | | | |
| 4976681 | Gannon, Cynthia | Confidential - Available Upon Request | | | | | | | |
| 4987799 | Gannon, Eugene | Confidential - Available Upon Request | | | | | | | |
| 4911485 | Gannon, Jordan B | Confidential - Available Upon Request | | | | | | | |
| 4990097 | Gannon, Lydia | Confidential - Available Upon Request | | | | | | | |
| 4987230 | Gannon, Robert Dennis | Confidential - Available Upon Request | | | | | | | |
| 4981082 | Gannon, William | Confidential - Available Upon Request | | | | | | | |
| 4977131 | Ganous, Michael | Confidential - Available Upon Request | | | | | | | |
| 4976149 | Gans, Robert | Confidential - Available Upon Request | | | | | | | |
| 4944949 | Gansa, Alexander | Confidential - Available Upon Request | | | | | | | |
| 5803560 | GANSNER HYDROELECTRIC PROJECT (Previously ERIC AND DEBBIE WATTENBURG) | PO Box 541 | | | | DURHAM | CA | 95938 | |
| 4912025 | Gant, Kimberly Beatrice | Confidential - Available Upon Request | | | | | | | |
| 4926761 | GANTT, PATRICK J | III DC | 221 S PINE ST | | | SANTA MARIA | CA | 93458 | |
| 4938408 | Gantzler, Dustin | Confidential - Available Upon Request | | | | | | | |
| 4921201 | GANZHORN, FRANK | Confidential - Available Upon Request | | | | | | | |
| 4921202 | GANZHORN, FRANK | Confidential - Available Upon Request | | | | | | | |
| 4995362 | Gaoiran, Jesus | Confidential - Available Upon Request | | | | | | | |
| 4921433 | GAP INC | 2 FOLSOM ST | | | | SAN FRANCISCO | CA | 94105 | |
| 4990932 | Garabedian Jr., Charles | Confidential - Available Upon Request | | | | | | | |
| 4985698 | Garabedian, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4978710 | Garabedian, Pierre | Confidential - Available Upon Request | | | | | | | |
| 4992377 | GARACCI, REBECCA | Confidential - Available Upon Request | | | | | | | |
| 4986991 | Garatti, Joe | Confidential - Available Upon Request | | | | | | | |
| 4979801 | Garatti, John | Confidential - Available Upon Request | | | | | | | |
| 4986327 | Garatti, Karen | Confidential - Available Upon Request | | | | | | | |
| 4921934 | GARAVANIAN, GREG | Confidential - Available Upon Request | | | | | | | |
| 4912869 | Garay, Jaqueline | Confidential - Available Upon Request | | | | | | | |
| 4997124 | Garber, Stephen | Confidential - Available Upon Request | | | | | | | |
| 4913413 | Garber, Stephen L | Confidential - Available Upon Request | | | | | | | |
| 4921434 | GARBERVILLE REDWAY CHAMBER OF COMM | DBA SOUTHERN HUMBOLDT CHAMBER OF CO | 782 REDWOOD DR | | | GARBERVILLE | CA | 95542 | |
| 4921436 | Garberville Service Center | Pacific Gas & Electric Company | 1328 Redwood Drive | | | Garberville | CA | 95542 | |
| 4922975 | GARCHA, JAGDEEP | CRUX REHABILITATION | 810 KALI PL | | | ROCKLIN | CA | 95765 | |
| 4909493 | Garcia and Associates | c/o St. James Law, P.C. | Attn: Michael St. James, Esq. | 22 Battery Street | Suite 888 | San Francisco | CA | 94111 | |
| 4995555 | Garcia Ely, Peggy | Confidential - Available Upon Request | | | | | | | |
| 4921437 | GARCIA FARMS | 434 ALMENDRA RD | | | | YUBA CITY | CA | 95993 | |
| 4991233 | Garcia Jr., Gilbert | Confidential - Available Upon Request | | | | | | | |
| 4912255 | Garcia, Adam C | Confidential - Available Upon Request | | | | | | | |
| 4915477 | GARCIA, ADOLFO | Confidential - Available Upon Request | | | | | | | |
| 4915476 | GARCIA, ADOLFO | COMMUNITY TREE SERVICE | 320 INDUSTRIAL RD STE #105 | | | WATSONVILLE | CA | 95076 | |
| 4915869 | GARCIA, ALVARO L | Confidential - Available Upon Request | | | | | | | |
| 4941167 | Garcia, Angelica | Confidential - Available Upon Request | | | | | | | |
| 4988433 | Garcia, Anthony | Confidential - Available Upon Request | | | | | | | |
| 4985064 | Garcia, Antonio B | Confidential - Available Upon Request | | | | | | | |
| 4950900 | Garcia, Ashley Nicole | Confidential - Available Upon Request | | | | | | | |
| 4994136 | Garcia, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4915083 | Garcia, Barbara Ann | Confidential - Available Upon Request | | | | | | | |
| 4937855 | Garcia, Barvi | Confidential - Available Upon Request | | | | | | | |
| 4989941 | Garcia, Benito | Confidential - Available Upon Request | | | | | | | |
| 4991716 | Garcia, Cheryl | Confidential - Available Upon Request | | | | | | | |
| 4996437 | Garcia, Cheryl | Confidential - Available Upon Request | | | | | | | |
| 4990472 | Garcia, Cynthia | Confidential - Available Upon Request | | | | | | | |
| 4982881 | Garcia, Daniel | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4993476 | Garcia, David | Confidential - Available Upon Request | | | | | | | |
| 4979446 | Garcia, David | Confidential - Available Upon Request | | | | | | | |
| 4981858 | Garcia, Donna | Confidential - Available Upon Request | | | | | | | |
| 4985910 | Garcia, Douglas | Confidential - Available Upon Request | | | | | | | |
| 4949925 | Garcia, Efrain | Baradat & Paboojian, Inc. | Warren R. Paboojian | 720 W. Alluvial Avenue | | Fresno | CA | 93711-5705 | |
| 6123223 | Garcia, Efrain | Baradat & Paboojian, Inc. | Warren R. Paboojian | 720 W. Alluvial Avenue | | Fresno | CA | 93711 | |
| 4912006 | Garcia, Enrique Alejandro | Confidential - Available Upon Request | | | | | | | |
| 4984255 | Garcia, Esther | Confidential - Available Upon Request | | | | | | | |
| 4993563 | Garcia, Frank | Confidential - Available Upon Request | | | | | | | |
| 4988592 | Garcia, George | Confidential - Available Upon Request | | | | | | | |
| 4997303 | Garcia, Glenda | Confidential - Available Upon Request | | | | | | | |
| 4985427 | Garcia, Gloria | Confidential - Available Upon Request | | | | | | | |
| 4997770 | Garcia, Irene | Confidential - Available Upon Request | | | | | | | |
| 4979000 | Garcia, Irene | Confidential - Available Upon Request | | | | | | | |
| 4985724 | Garcia, Javier | Confidential - Available Upon Request | | | | | | | |
| 4979790 | Garcia, Jesus | Confidential - Available Upon Request | | | | | | | |
| 4985341 | Garcia, Jesus | Confidential - Available Upon Request | | | | | | | |
| 4976610 | Garcia, Jesus | Confidential - Available Upon Request | | | | | | | |
| 4942766 | Garcia, John | Confidential - Available Upon Request | | | | | | | |
| 4923331 | GARCIA, JOHN C | GARCIA AND ASSOCIATES | 1 SAUNDERS AVE | | | SAN ANSELMO | CA | 94960 | |
| 4993832 | Garcia, Jose | Confidential - Available Upon Request | | | | | | | |
| 4912704 | Garcia, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4938014 | garcia, JUAN | Confidential - Available Upon Request | | | | | | | |
| 4934380 | Garcia, Juan and Martha | Confidential - Available Upon Request | | | | | | | |
| 4989855 | Garcia, Kimberly | Confidential - Available Upon Request | | | | | | | |
| 4912562 | Garcia, Linda Marie | Confidential - Available Upon Request | | | | | | | |
| 4997283 | Garcia, Loreto | Confidential - Available Upon Request | | | | | | | |
| 4997316 | Garcia, Louis | Confidential - Available Upon Request | | | | | | | |
| 4986068 | Garcia, Louis | Confidential - Available Upon Request | | | | | | | |
| 4913568 | Garcia, Louis J | Confidential - Available Upon Request | | | | | | | |
| 4994986 | Garcia, Manuel | Confidential - Available Upon Request | | | | | | | |
| 4990473 | Garcia, Mario | Confidential - Available Upon Request | | | | | | | |
| 4915010 | Garcia, Mark Pedro | Confidential - Available Upon Request | | | | | | | |
| 4990883 | Garcia, Mary | Confidential - Available Upon Request | | | | | | | |
| 4986654 | Garcia, Max | Confidential - Available Upon Request | | | | | | | |
| 4913151 | Garcia, Miguel A | Confidential - Available Upon Request | | | | | | | |
| 4911803 | Garcia, Oscar | Confidential - Available Upon Request | | | | | | | |
| 4984034 | Garcia, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4997259 | Garcia, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4992888 | Garcia, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4982276 | Garcia, Paul | Confidential - Available Upon Request | | | | | | | |
| 4978907 | Garcia, Pedro | Confidential - Available Upon Request | | | | | | | |
| 4983552 | Garcia, Randall | Confidential - Available Upon Request | | | | | | | |
| 4996131 | Garcia, Randy | Confidential - Available Upon Request | | | | | | | |
| 4977761 | Garcia, Raul | Confidential - Available Upon Request | | | | | | | |
| 4981196 | Garcia, Raymond | Confidential - Available Upon Request | | | | | | | |
| 4996927 | Garcia, Richard | Confidential - Available Upon Request | | | | | | | |
| 4991617 | Garcia, Ricky | Confidential - Available Upon Request | | | | | | | |
| 4992368 | Garcia, Rita | Confidential - Available Upon Request | | | | | | | |
| 4989463 | Garcia, Robert | Confidential - Available Upon Request | | | | | | | |
| 4982548 | Garcia, Robert | Confidential - Available Upon Request | | | | | | | |
| 4992418 | Garcia, Robert | Confidential - Available Upon Request | | | | | | | |
| 4985893 | Garcia, Robert | Confidential - Available Upon Request | | | | | | | |
| 4974958 | Garcia, Roberto | Confidential - Available Upon Request | | | | | | | |
| 4941632 | Garcia, Rogelio | Confidential - Available Upon Request | | | | | | | |
| 4978456 | Garcia, Roland | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4990104 | Garcia, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4995605 | Garcia, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4980997 | Garcia, Ronall | Confidential - Available Upon Request | | | | | | | |
| 4996085 | Garcia, Rosalee | Confidential - Available Upon Request | | | | | | | |
| 4940708 | GARCIA, ROSIDALIA | Confidential - Available Upon Request | | | | | | | |
| 4998215 | Garcia, Ruth | Confidential - Available Upon Request | | | | | | | |
| 4914981 | Garcia, Ruth Elizabeth | Confidential - Available Upon Request | | | | | | | |
| 4989340 | Garcia, Sammy | Confidential - Available Upon Request | | | | | | | |
| 4912210 | Garcia, Stephanie M. | Confidential - Available Upon Request | | | | | | | |
| 4913508 | Garcia, Steven | Confidential - Available Upon Request | | | | | | | |
| 4989695 | Garcia, Ted | Confidential - Available Upon Request | | | | | | | |
| 4997665 | Garcia, Teresa | Confidential - Available Upon Request | | | | | | | |
| 4944885 | GARCIA, TOM | Confidential - Available Upon Request | | | | | | | |
| 4994494 | Garcia, Troy | Confidential - Available Upon Request | | | | | | | |
| 4990862 | Garcia, Virginia | Confidential - Available Upon Request | | | | | | | |
| 4994495 | Garcia, William | Confidential - Available Upon Request | | | | | | | |
| 4932400 | GARCIA, YVETTE | Confidential - Available Upon Request | | | | | | | |
| 5802893 | Garcia-Luis, Juana M. | Confidential - Available Upon Request | | | | | | | |
| 5802893 | Garcia-Luis, Juana M. | Confidential - Available Upon Request | | | | | | | |
| 4997012 | Gard, Mona | Confidential - Available Upon Request | | | | | | | |
| 4911846 | Gardella, Branden | Confidential - Available Upon Request | | | | | | | |
| 4921438 | GARDEN PATHWAYS INC | 1616 29TH ST | | | | BAKERSFIELD | CA | 93301 | |
| 4921439 | GARDERE WYNNE SEWELL LLP | 1601 ELM ST STE 3000 | | | | DALLAS | TX | 75201 | |
| 4923369 | GARDINER, JOHN | Confidential - Available Upon Request | | | | | | | |
| 4986199 | Gardiner, Stuart | Confidential - Available Upon Request | | | | | | | |
| 4979506 | Gardner Jr., Roscoe | Confidential - Available Upon Request | | | | | | | |
| 4987182 | Gardner, Bonita | Confidential - Available Upon Request | | | | | | | |
| 4994072 | Gardner, Brett | Confidential - Available Upon Request | | | | | | | |
| 4991392 | Gardner, Debra | Confidential - Available Upon Request | | | | | | | |
| 4991201 | Gardner, Jeffrey | Confidential - Available Upon Request | | | | | | | |
| 4982225 | Gardner, Leland | Confidential - Available Upon Request | | | | | | | |
| 4975099 | Gardner, Pres., Ronald E. | Beaver Mountain Cove Dock Association | P.O. Box 63 | | | Bass Lake | CA | 93604 | |
| 4988899 | Gardner, Sherri | Confidential - Available Upon Request | | | | | | | |
| 4980569 | Gardner, Sidney | Confidential - Available Upon Request | | | | | | | |
| 4913113 | Gardner, Tim L | Confidential - Available Upon Request | | | | | | | |
| 4983860 | Gardner, Wanda | Confidential - Available Upon Request | | | | | | | |
| 4978313 | Gardner, William | Confidential - Available Upon Request | | | | | | | |
| 4912587 | Garduno, Kevin | Confidential - Available Upon Request | | | | | | | |
| 4990533 | Garibay, Gloria | Confidential - Available Upon Request | | | | | | | |
| 4992784 | Garidel, Gerald | Confidential - Available Upon Request | | | | | | | |
| 4994909 | Garis, Jamie | Confidential - Available Upon Request | | | | | | | |
| 4921442 | GARLAND & ASSOCIATES | 2333 COURAGE DR | | | | FAIRFIELD | CA | 94533 | |
| 4921763 | GARLAND, GLYNN EARL | MD | 8221 N FRESNO ST | | | FRESNO | CA | 93720 | |
| 4982577 | Garland, John | Confidential - Available Upon Request | | | | | | | |
| 4983995 | Garliepp, Irene | Confidential - Available Upon Request | | | | | | | |
| 4921443 | GARLOCK EQUIPMENT CO | 2601 NIAGARA LN | | | | PLYMOUTH | MN | 55447 | |
| 4921444 | GARMAN FAMILY LAND COMPANY LLC | SHARON GARMAN, KARA GARMAN | 389 N. MAIN ST. | | | WILLITS | CA | 95490 | |
| 4978134 | Garman, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4938650 | Garner, Carol | Confidential - Available Upon Request | | | | | | | |
| 4984490 | Garner, Christine | Confidential - Available Upon Request | | | | | | | |
| 4979772 | Garner, Roland | Confidential - Available Upon Request | | | | | | | |
| 4940760 | Garnett, Hubert | Confidential - Available Upon Request | | | | | | | |
| 6027674 | Garney Pacific, Inc. | Bill E. Williams | Officer | 324 E. 11th Street, Suite E2 | | Tracy | CA | 95376 | |
| 6027674 | Garney Pacific, Inc. | c/o Michael Strong | 1333 N.W. Vivion Road | | | Kansas City | MO | 64118 | |
| 6027674 | Garney Pacific, Inc. | Lathrop Gage LLP | c/o Stephen B. Sutton | 2345 Grand Blvd., Suite 1800 | | Kansas City | MO | 64108 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 329 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 369 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4935040 | Garney Pacific-Hansen, Nick | 1333 NW Vivion Road | | | | Kansas City | MO | 64118 | |
| 4977646 | Garney, Fox | Confidential - Available Upon Request | | | | | | | |
| 4979767 | Garnica, Alfred | Confidential - Available Upon Request | | | | | | | |
| 4923222 | GAROUTTE, JEROME A | GAROUTTES CSR | 120 N HUNTER ST | | | STOCKTON | CA | 95202 | |
| 4986998 | Garre, Carlene | Confidential - Available Upon Request | | | | | | | |
| 4990456 | Garren, Christine | Confidential - Available Upon Request | | | | | | | |
| 4981981 | Garretson Jr., Frank | Confidential - Available Upon Request | | | | | | | |
| 4974814 | Garrett Family Trust; Wilsey, Kirk; and Wilsey,Pauline | Spencer and Ola Gail Garrett, Trustees | 1753 Augusta Lane | | | Atwater | CA | 95301-4280 | |
| 4975678 | Garrett, Bruce | Confidential - Available Upon Request | | | | | | | |
| 4936999 | Garrett, Charles | Confidential - Available Upon Request | | | | | | | |
| 4994663 | Garrett, Donald | Confidential - Available Upon Request | | | | | | | |
| 4982401 | Garrett, Earl | Confidential - Available Upon Request | | | | | | | |
| 4996934 | Garrett, Lesley | Confidential - Available Upon Request | | | | | | | |
| 4913069 | Garrett, Lesley D | Confidential - Available Upon Request | | | | | | | |
| 4983929 | Garrett, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4938652 | Garrett, paula | Confidential - Available Upon Request | | | | | | | |
| 4912157 | Garrett, Petra | Confidential - Available Upon Request | | | | | | | |
| 4974865 | GARRETT, ROBERT AND MARCIA | Confidential - Available Upon Request | | | | | | | |
| 4929960 | GARRETT, STEPHEN P | Confidential - Available Upon Request | | | | | | | |
| 4991618 | Garrett, Sybil | Confidential - Available Upon Request | | | | | | | |
| 4986145 | Garrett, Vernon | Confidential - Available Upon Request | | | | | | | |
| 4980419 | Garrett, William | Confidential - Available Upon Request | | | | | | | |
| 4921447 | GARRETTCOM INC | 47823 WESTINGHOUSE DR | | | | FREMONT | CA | 94539 | |
| 4921448 | GARRETTCOM INC | ISBERG NOTT COMPANY | 4725 FIRST ST #265 | | | PLEASANTON | CA | 94566 | |
| 4991922 | Garrido, Marlene | Confidential - Available Upon Request | | | | | | | |
| 4974652 | Garringer, William & Deborah | Confidential - Available Upon Request | | | | | | | |
| 4921449 | GARRISON & GARRISON INC | AGGSONS PAINT & GLASS | 2900 BROAD ST | | | SAN LUIS OBISPO | CA | 93401 | |
| 4983809 | Garrison, Bessie | Confidential - Available Upon Request | | | | | | | |
| 4978735 | Garrison, Carol | Confidential - Available Upon Request | | | | | | | |
| 4977407 | Garrison, Earline | Confidential - Available Upon Request | | | | | | | |
| 4985440 | Garrison, Helen | Confidential - Available Upon Request | | | | | | | |
| 4991104 | Garrison, James | Confidential - Available Upon Request | | | | | | | |
| 4994945 | Garrison, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4935918 | GARRISON, ROBERT | Confidential - Available Upon Request | | | | | | | |
| 4929176 | GARRISON, SHAUN | Confidential - Available Upon Request | | | | | | | |
| 4994904 | Garritson, Joan | Confidential - Available Upon Request | | | | | | | |
| 4994073 | Garrity, Therese | Confidential - Available Upon Request | | | | | | | |
| 4991851 | Garrod, Dorothy | Confidential - Available Upon Request | | | | | | | |
| 4921450 | GARRY LESLIE ST CLAIR | GARRY ST CLAIR PRIVATE | PO Box 63 | | | SALINAS | CA | 93902 | |
| 5828202 | Gartner, Inc. | c/o SHIPMAN & GOODWIN LLP | Attn: ERIC  GOLDSTEIN | One Constitution Plaza | | Hartford | CT | 06103 | |
| 5821298 | Gartner, Inc. | Attn: Paul Kindred | 12651 Gateway Blvd | | | Ft. Myers | FL | 33913 | |
| 5821298 | Gartner, Inc. | Eric Goldstein | c/o Shipman & Goodwin LLP | 1 Constitution Plaza | | Hartford | CT | 06103 | |
| 4979727 | Garvin, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4996894 | Garvin, Kathy | Confidential - Available Upon Request | | | | | | | |
| 4921457 | GARY D BARTELL MD INC | 8221 N FRESNO ST | | | | FRESNO | CA | 93720 | |
| 6012512 | GARY G KAUFMAN | Confidential - Available Upon Request | | | | | | | |
| 4933010 | Gary J. Hill (dba Law Offices of Gary J. Hill) | 2444 Main Street Suite 170 | | | | Fresno | CA | 93721 | |
| 4941461 | Gary Patrick Salon Inc.-Gemma, Gary | 350 Main St. | | | | Pleasanton | CA | 94566 | |
| 6124459 | Gary Plotkin, Valerie Plotkin | Mary Alexander & Associates, PC | Jennifer L. Fiore, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124475 | Gary Plotkin, Valerie Plotkin | Mary Alexander & Associates, PC | Mary Alexander, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124487 | Gary Plotkin, Valerie Plotkin | Mary Alexander & Associates, PC | Sophia M. Achermann, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6124464 | Gary Plotkin, Valerie Plotkin | The Arns Law Firm | Jonathan E. Davis | 515 Folsom Street, 3rd Floor | | San Francisco | CA | 94105 | |
| 6124467 | Gary Plotkin, Valerie Plotkin | The Arns Law Firm | Kevin M. Osborne | 515 Folsom Street, 3rd Floor | | San Francisco | CA | 94105 | |
| 6124479 | Gary Plotkin, Valerie Plotkin | The Arns Law Firm | Robert C. Foss | 515 Folsom Street, 3rd Floor | | San Francisco | CA | 94105 | |
| 6124480 | Gary Plotkin, Valerie Plotkin | The Arns Law Firm | Robert S. Arns | 515 Folsom Street, 3rd Floor | | San Francisco | CA | 94105 | |
| 4921476 | GARY SENGO EXEMPT TRUST | PO Box 956 | | | | WINTERS | CA | 95694 | |
| 4921479 | GARY V VANIER TRUSTEE OF THE | VINCENT P AND JEAN L VANIER TRUST | 2641 SAKIAN INDIAN DR #4 | | | WALNUT CREEK | CA | 94595 | |
| 4979971 | Gary, Charles | Confidential - Available Upon Request | | | | | | | |
| 4988138 | Garza Jr., Arturo | Confidential - Available Upon Request | | | | | | | |
| 4940813 | Garza, Anita | Confidential - Available Upon Request | | | | | | | |
| 4977772 | Garza, Armando | Confidential - Available Upon Request | | | | | | | |
| 4984887 | Garza, Arnold | Confidential - Available Upon Request | | | | | | | |
| 4988077 | Garza, Christine | Confidential - Available Upon Request | | | | | | | |
| 4979015 | Garza, Don | Confidential - Available Upon Request | | | | | | | |
| 4987327 | Garza, Felix | Confidential - Available Upon Request | | | | | | | |
| 4992007 | Garza, Jose | Confidential - Available Upon Request | | | | | | | |
| 5016055 | Garza, Martin | Confidential - Available Upon Request | | | | | | | |
| 5016055 | Garza, Martin | Confidential - Available Upon Request | | | | | | | |
| 4921484 | GAS TECHNOLOGY INSTITUTE | 1700 S MOUNT PROSPECT RD | | | | DES PLAINES | IL | 60018-1804 | |
| 4921485 | GAS TRANSMISSION NORTHWEST CORP | 1400 SW FIFTH AVE #900 | | | | PORTLAND | OR | 97201 | |
| 4921487 | GAS UTILITY PROS INC | 3807 E INDIANAPOLIS AVE | | | | FRESNO | CA | 93726 | |
| 4983053 | Gasaway, John | Confidential - Available Upon Request | | | | | | | |
| 4921488 | GASKET ENGINEERING INC | 909 E EL SEGUNDO BLVD | | | | EL SEGUNDO | CA | 90245 | |
| 4921489 | GASKET MANUFACTURING CO INC | 18001 S MAIN ST | | | | GARDENA | CA | 90248 | |
| 4921490 | GASKET SPECIALTIES INC | 6200 HOLLIS ST | | | | EMERYVILLE | CA | 94608 | |
| 4975255 | GASKIN TRUST | 1428 PENINSULA DR | 318 Diablo Rd., #230 | | | Danville | CA | 94526 | |
| 4975360 | Gaskin, Greg | Confidential - Available Upon Request | | | | | | | |
| 5823987 | Gaskins, George W | Confidential - Available Upon Request | | | | | | | |
| 5822874 | Gaskins, George W. | Confidential - Available Upon Request | | | | | | | |
| 4921491 | GASNA 16 LLC | GASNA 16P LLC | 50 CALIFORNIA ST STE 820 | | | SAN FRANCISCO | CA | 94111 | |
| 4932651 | GASNA 36P LLC | 8800 N. Gainey Center Dr, Suite 250 | | | | Scottsdale | AZ | 85258 | |
| 5803561 | GASNA 6P LLC | 50 California ST | | | | San Francisco | CA | 94111 | |
| 4932652 | GASNA 6P, LLC | 8800 N. Gainey Center Dr, Suite 250 | | | | Scottsdale | AZ | 85258 | |
| 5861852 | GASNA 6P, LLC | CD Arevon USA, Inc. | Attn: Anand Narayanan | 8800 N. Gainey Center Dr. | Suite 250 | Scottsdale | AZ | 85258 | |
| 5861852 | GASNA 6P, LLC | Stoel Rives LLP | Attn: David B. Levant | 101 So. Capitol Blvd. | Suite 1900 | Boise | ID | 83702 | |
| 4988455 | Gasparrelli, Richard | Confidential - Available Upon Request | | | | | | | |
| 4980640 | Gasper, Douglas | Confidential - Available Upon Request | | | | | | | |
| 4987304 | Gass, Linda | Confidential - Available Upon Request | | | | | | | |
| 4980015 | Gasser, Donald | Confidential - Available Upon Request | | | | | | | |
| 4977333 | Gassman, David | Confidential - Available Upon Request | | | | | | | |
| 4978884 | Gasswint, John | Confidential - Available Upon Request | | | | | | | |
| 4921492 | GAST MANUFACTURING CORP | JAMES WILBEE CO | 150 BELLAM BLVD SUITE 260 | | | SAN RAFAEL | CA | 94901 | |
| 4983637 | Gastelum, Roy | Confidential - Available Upon Request | | | | | | | |
| 4983140 | Gaster, James | Confidential - Available Upon Request | | | | | | | |
| 4995527 | Gastineau, Kathie | Confidential - Available Upon Request | | | | | | | |
| 4997345 | Gaston-Degeddingseze, Joy | Confidential - Available Upon Request | | | | | | | |
| 4989098 | Gatchalian, Maxima | Confidential - Available Upon Request | | | | | | | |
| 4989023 | Gatchalian, Ramon | Confidential - Available Upon Request | | | | | | | |
| 4921494 | Gates Substation | Pacific Gas & Electric Company | 18335 West Jayne Avenue | | | Huron | CA | 93234 | |
| 4985202 | Gates, Carly C | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 331 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 371 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4987561 | Gates, Irving | Confidential - Available Upon Request | | | | | | | |
| 4981698 | Gates, James | Confidential - Available Upon Request | | | | | | | |
| 4988658 | Gates, Linda | Confidential - Available Upon Request | | | | | | | |
| 4984054 | Gates, Sharon | Confidential - Available Upon Request | | | | | | | |
| 4921495 | Gateway Generating Station | Pacific Gas & Electric Company | 3225 Wilbur Ave. | | | Antioch | CA | 94509 | |
| 4921496 | GATEWAY OAKS CENTER LLC | BTV MANAGEMENT INC | 2870 GATEWAY OAKS DR #110 | | | SACRAMENTO | CA | 95833 | |
| 6116107 | GATEWAY OAKS CENTER, LLC | 2870 GATEWAY OAKS DRIVE | SUITE 110 | | | Sacramento | CA | 95833 | |
| 4992947 | Gatewood, James | Confidential - Available Upon Request | | | | | | | |
| 4992785 | Gattison Jr., Booker | Confidential - Available Upon Request | | | | | | | |
| 4914500 | Gattison, Monique | Confidential - Available Upon Request | | | | | | | |
| 4997872 | Gattison, Monique | Confidential - Available Upon Request | | | | | | | |
| 4979293 | Gatto, Frank | Confidential - Available Upon Request | | | | | | | |
| 4949972 | Gatto, Santiago | YOUNG WARD & LOTHERT | Scott Ward | 995 Morning Star Drive, Suite C | | Sonora | CA | 95370 | |
| 6123956 | Gatto, Santiago | Spinelli, Donald & Nott | Lynn Garcia | 601 University Avenue, Suite 225 | | Sacramento | CA | 95825 | |
| 6123959 | Gatto, Santiago | Spinelli, Donald & Nott | Ryan Ichinaga | 601 University Avenue, Suite 225 | | Sacramento | CA | 95825 | |
| 4992417 | Gaudet, Dolores | Confidential - Available Upon Request | | | | | | | |
| 4928346 | GAUDET, ROSILYN C | REJUVENATE | 1920 TIENDA DR STE 203 | | | LODI | CA | 95242 | |
| 4982801 | Gauer, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4981026 | Gaufo, Corazon | Confidential - Available Upon Request | | | | | | | |
| 4975646 | Gauger | 0907 LASSEN VIEW DR | 907 LASSEN VIEW DR | | | Lake Almanor | CA | 96137 | |
| 4939220 | Gaughf, Judy | Confidential - Available Upon Request | | | | | | | |
| 4994159 | Gaul, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4997215 | Gaultney, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4913490 | Gaultney, Kenneth Norris | Confidential - Available Upon Request | | | | | | | |
| 4985239 | Gauschieldt, Luba | Confidential - Available Upon Request | | | | | | | |
| 4982610 | Gauthier, John | Confidential - Available Upon Request | | | | | | | |
| 5006302 | Gauthier, Leonard L. | Confidential - Available Upon Request | | | | | | | |
| 4975006 | Gauthier, Paul A. & Stacy J. | Trustee | P. O. Box 192626 | | | San Francisco | CA | 94119-2626 | |
| 4987350 | Gauthier, Richard | Confidential - Available Upon Request | | | | | | | |
| 4995065 | Gautier, Suzette | Confidential - Available Upon Request | | | | | | | |
| 4926952 | GAVALLOS, PETER | Confidential - Available Upon Request | | | | | | | |
| 4994664 | Gavazza, Rick | Confidential - Available Upon Request | | | | | | | |
| 4997216 | Gavelis, William | Confidential - Available Upon Request | | | | | | | |
| 4921218 | GAVER III, FRANKLIN M | DBA ST CROIX SOFTWARE SOLUTIONS | 15906 EAST CRESTRIDGE CIRCLE | | | CENTENNIAL | CO | 80015 | |
| 4921497 | GAVIAL ENGINEERING & MANUFACTURING | 1435 W MCCOY LN | | | | SANTA MARIA | CA | 93455 | |
| 4943464 | Gaw, Annie | Confidential - Available Upon Request | | | | | | | |
| 4995661 | Gaw, Susan | Confidential - Available Upon Request | | | | | | | |
| 4921499 | GAY AND LESBIAN ALLIANCE OF | THE CENTRAL COAST | 1060 PALM ST | | | SAN LUIS OBISPO | CA | 93401 | |
| 4921500 | GAY LESBIAN BISEXUAL TRANSGENDER | HISTORICAL SOCIETY GLBT | 989 MARKET ST LOWER LEVEL | | | SAN FRANCISCO | CA | 94103 | |
| 4921501 | GAY PRIDE CELEBRATION COMMITTEE | OF SAN JOSE | 1346 THE ALAMEDA STE 7 PMB 108 | | | SAN JOSE | CA | 95126 | |
| 4976891 | Gay, Ed | Confidential - Available Upon Request | | | | | | | |
| 4991997 | Gay, Jimmie | Confidential - Available Upon Request | | | | | | | |
| 4921502 | GAYLE COONS MFT | PO Box 117 | | | | PALO CEDRO | CA | 96073 | |
| 4945049 | Gayles, Jeremy | Confidential - Available Upon Request | | | | | | | |
| 4990580 | Gaylor, Debra | Confidential - Available Upon Request | | | | | | | |
| 4925873 | GAYLORD, NED L | GAYLORD & NANTAIS | 4001 ATLANTIC AVE | | | LONG BEACH | CA | 90807 | |
| 4986834 | Gaynor-Murphy, Marie | Confidential - Available Upon Request | | | | | | | |
| 4980905 | Gayny, Renate | Confidential - Available Upon Request | | | | | | | |
| 4993825 | Gaza, Dante | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 332 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 372 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4994364 | Gazaway, Willie | Confidential - Available Upon Request | | | | | | | |
| 4993016 | Gazay, Michael | Confidential - Available Upon Request | | | | | | | |
| 4921503 | GAZE INC | DBA GAZE SENSING IN THE STATE OF CA | ONE MARKET SPEAR TOWER 36TH FL | | | SAN FRANCISCO | CA | 94105 | |
| 4921504 | GAZZERA ALBERT PARTNERSHIP | 994 SOLANA CT | | | | MOUNTAIN VIEW | CA | 94040 | |
| 4921505 | GBC | ACCO BRANDS USA LLC | PO Box 203412 | | | DALLAS | TX | 75320-3412 | |
| 4921506 | GC Airport | Pacific Gas & Electric Company | 1060 Airport Blvd | | | Santa Rosa | CA | 95403 | |
| 4921507 | GC Antioch | Pacific Gas & Electric Company | 2111 Hillcrest Avenue | | | Antioch | CA | 94509-2862 | |
| 4921508 | GC Bakersfield | Pacific Gas & Electric Company | 4201 Arrow Street | | | Bakersfield | CA | 93308 | |
| 4921509 | GC Brisa | Pacific Gas & Electric Company | 5340 Brisa Street | | | Livermore | CA | 94550 | |
| 4921510 | GC Campbell | Pacific Gas & Electric Company | 701 Creekside Way | | | Campbell | CA | 95008 | |
| 4921511 | GC Clovis | Pacific Gas & Electric Company | 3300 Lind Avenue | | | Clovis | CA | 93611 | |
| 4921513 | GC Dado Street | Pacific Gas & Electric Company | 680 Dado Street | | | San Jose | CA | 95131 | |
| 4921514 | GC Davis | Pacific Gas & Electric Company | 316 L Street | | | Davis | CA | 95616-4231 | |
| 4921515 | GC Fresno Gas | Pacific Gas & Electric Company | 2151 South Orange | | | Fresno | CA | 93725 | |
| 4921516 | GC Fresno Thorne | Pacific Gas & Electric Company | 211 North Thorne Avenue | | | Fresno | CA | 93706-1461 | |
| 4921517 | GC Lakeville | Pacific Gas & Electric Company | 3600 Adobe Road | | | Petaluma | CA | 94954 | |
| 4921518 | GC Los Medanos | Pacific Gas & Electric Company | 4690 Evora Road | | | Concord | CA | 94520 | |
| 4921519 | GC MICRO | 3910 CYPRESS DR | | | | PETALUMA | CA | 94954 | |
| 4921520 | GC Oneil | Pacific Gas & Electric Company | 25051 O'Neil | | | Hayward | CA | 94544 | |
| 4921521 | GC Richmond | Pacific Gas & Electric Company | 1100 South 27th Street | | | Richmond | CA | 94804 | |
| 4921522 | GC Rock Creek | Pacific Gas & Electric Company | 1649 Canal Street | | | Auburn | CA | 95603 | |
| 4921523 | GC Rocklin | Pacific Gas & Electric Company | 1175 Nichols Dr. | | | Rocklin | CA | 95765 | |
| 4921524 | GC Roseville | Pacific Gas & Electric Company | 126 E Street | | | Roseville | CA | 95678 | |
| 4921525 | GC San Carlos | Pacific Gas & Electric Company | 275 Industrial Road | | | San Carlos | CA | 94070 | |
| 4921526 | GC SERVICES | COLLECTION ACCOUNTS PAYABLE | PO Box 4299 | | | HOUSTON | TX | 77210-4299 | |
| 4921527 | GC SERVICES LP | 6330 GULFTON | | | | HOUSTON | TX | 77081 | |
| 4921528 | GC Walnut Creek | Pacific Gas & Electric Company | 1232 Boulevard Way | | | Walnut Creek | CA | 94595-1106 | |
| 4921529 | GC Yuba City | Pacific Gas & Electric Company | 1771 Live Oak Blvd | | | Yuba City | CA | 95991 | |
| 4921530 | GC-Grid Maint&Const Mat/Fac | Pacific Gas & Electric Company | 2201 South Orange Avenue | | | Fresno | CA | 93725 | |
| 4921531 | GC-Grid Maint&Const Mat/Fac | Pacific Gas & Electric Company | 316 'L' Street | | | Davis | CA | 95616 | |
| 4921532 | GCS RANCHES LLC | PO Box 116 | | | | YERINGTON | NV | 89447 | |
| 4921534 | GE ANALYTICAL INSTRUMENTS INC | 13256 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| 4921533 | GE ANALYTICAL INSTRUMENTS INC | 6060 SPINE RD | | | | BOULDER | CO | 80301 | |
| 4921535 | GE BETZ INC | GE BETZ CUSTOMER CARE CENTER | 4636 SOMERTON RD | | | TREVOSE | PA | 19053-6783 | |
| 4921536 | GE ENERGY CONTROL SOLUTIONS IN | 1800 NELSON RD | | | | LONGMONT | CO | 80501 | |
| 4921537 | GE ENERGY MANAGEMENT SERVICES INC | PITTSBURGH NATIONAL BANK | PO Box 643449 | | | PITTSBURGH | PA | 15264-3449 | |
| 4921538 | GE ENERGY MANAGEMENT SERVICES LLC | GRID SOLUTIONS US LLC | 4200 WILDWOOD PKWY | | | ATLANTA | GA | 30339 | |
| 4921540 | GE ENERGY SERVICES | 2728 HOPEWELL PLACE NE | | | | CALGARY | AB | T1Y 7J7 | CANADA |
| 4921541 | GE FLIGHT EFFICIENCY SERVICES INC | 400 W 15TH ST STE 1000 | | | | AUSTIN | TX | 78701-1696 | |
| 6012008 | GE GRID SOLUTIONS LLC | 4200 WILDWOOD PKWY BLDG 2018 | | | | ATLANTA | GA | 30339 | |
| 4921544 | GE HYDRO POWER INC | 6130 STONERIDGE MALL RD | | | | PLEASANTON | CA | 94588 | |
| 4921545 | GE INFRASTRUCTURE SENSING | 1100 TECHNOLOGY PARK DR | | | | BILLERICA | MA | 01821 | |
| 4921546 | GE INFRASTRUCTURE SENSING | ATTN KURT KOHL | 7820 E TORIN ST | | | LONG BEACH | CA | 90808 | |
| 4921547 | GE INFRASTUCTURE SENSING | BANK OF AMERICA | NA LOCKBOX #848502 | | | DALLAS | TX | 75284-8502 | |
| 4921548 | GE INSPECTION TECHNOLOGIES | 3054 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 4921550 | GE INTELLIGENT PLATFORMS INC | 2500 AUSTIN DR | | | | CHARLOTTESVILLE | VA | 22911-8319 | |
| 5859766 | GE MDS, LLC | PO Box 743512 | | | | Atlanta | GA | 30374-3512 | |
| 5859766 | GE MDS, LLC | Robinson & Cole LLP | Michael R. Enright | 280 Trumbull Street | | Hartford | CT | 06103 | |
| 4921553 | GE SAN JOSE | 175 CURTNER AVE | | | | SAN JOSE | CA | 95125 | |
| 4986093 | Gearhart, Steve | Confidential - Available Upon Request | | | | | | | |
| 4977388 | Gearing, Arthur | Confidential - Available Upon Request | | | | | | | |
| 4988042 | Geary, Margaret | Confidential - Available Upon Request | | | | | | | |
| 4993477 | Geary, Ralph | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4995324 | Gebauer, David | Confidential - Available Upon Request | | | | | | | |
| 4912218 | Gebauer, David A | Confidential - Available Upon Request | | | | | | | |
| 4981834 | Gebeyehou, Sioum | Confidential - Available Upon Request | | | | | | | |
| 4976690 | Gebicke, Nancy | Confidential - Available Upon Request | | | | | | | |
| 4979130 | Gebo, Faye | Confidential - Available Upon Request | | | | | | | |
| 4912906 | Gebregziabher, Kibrom Kebede | Confidential - Available Upon Request | | | | | | | |
| 4990285 | Geck, Phillip | Confidential - Available Upon Request | | | | | | | |
| 4921554 | GECSEY SALES & SERVICE CORP | FROST ENGINEERING SERVICE | 3625 W MAC ARTHUR BLVD #306 | | | SANTA ANA | CA | 92704 | |
| 4919496 | GEDDES, DAVID IAN | IAN GEDDES AND ASSOCIATES | 4155 KEITH DR | | | CAMPBELL | CA | 95008 | |
| 4985039 | Gedney, Elizabeth Ann | Confidential - Available Upon Request | | | | | | | |
| 4985143 | Gedney, Raymond H | Confidential - Available Upon Request | | | | | | | |
| 4993301 | Gee, Gloria S. | Confidential - Available Upon Request | | | | | | | |
| 4980659 | Gee, Helen | Confidential - Available Upon Request | | | | | | | |
| 4996167 | Gee, Lila | Confidential - Available Upon Request | | | | | | | |
| 4911762 | Gee, Lila W | Confidential - Available Upon Request | | | | | | | |
| 4912716 | Gee, Mikel | Confidential - Available Upon Request | | | | | | | |
| 4993025 | Gee, Richard | Confidential - Available Upon Request | | | | | | | |
| 4990974 | Gee, Susan | Confidential - Available Upon Request | | | | | | | |
| 4986856 | Gee, Susan Marie | Confidential - Available Upon Request | | | | | | | |
| 4986625 | Gee, Tinchor | Confidential - Available Upon Request | | | | | | | |
| 4984035 | Gee, Wanna | Confidential - Available Upon Request | | | | | | | |
| 4992965 | Geer, Kimberly | Confidential - Available Upon Request | | | | | | | |
| 4984319 | Gehring, Jeneen | Confidential - Available Upon Request | | | | | | | |
| 4990206 | Gehring, Lockey | Confidential - Available Upon Request | | | | | | | |
| 4987564 | Gehring, Rachel B | Confidential - Available Upon Request | | | | | | | |
| 6016972 | GEI Consultants, Inc. | 400 Unicorn Park Drive | | | | Woburn | MA | 01801 | |
| 6016972 | GEI Consultants, Inc. | Worley Law, P.C. | 1572 Second Avenue | | | San Diego | CA | 92101 | |
| 4979275 | Geibel, Ludwig | Confidential - Available Upon Request | | | | | | | |
| 4934274 | Geico | PO Box 509119 | | | | San Diego | CA | 92150 | |
| 6019842 | Geico A/S/O Dmitriy Voloshin | PO Box 509119 | | | | San Diego | CA | 92150 | |
| 5857215 | Geico a/s/o Inas F Wahba | PO Box 509119 | | | | San Diego | CA | 92150 | |
| 4936677 | Geico, Bessie Miller | PO BOx 509119 | | | | Fresno | CA | 92150 | |
| 4939553 | GEICO-Herrera, Ashley | PO BOX 509119 | | | | San Diego | CA | 92155 | |
| 4942968 | GEICO-TSENG, CHARLES | 509119 | | | | San Diego | CA | 92150 | |
| 4976894 | Geier, Bernard | Confidential - Available Upon Request | | | | | | | |
| 4995435 | Geiger, Linda | Confidential - Available Upon Request | | | | | | | |
| 4992390 | Geisheker, Margaret | Confidential - Available Upon Request | | | | | | | |
| 4921557 | GEISLINGER CORPORATION | 200 GEISLINGER DR | | | | BATTLE CREEK | MI | 49037 | |
| 4986079 | Geivet, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4988921 | Gekas Jr., James | Confidential - Available Upon Request | | | | | | | |
| 5834783 | GEL Laboratories, LLC | Laurie Steele Herrington, CFO | 2040 Savage Road | | | Charleston | SC | 29407-4781 | |
| 5834783 | GEL Laboratories, LLC | PO Box 30712 | | | | Charleston | SC | 29417-0712 | |
| 4921559 | GELCO CORPORATION | DBA ELEMENT FLEET MANAGEMENT | 3 CAPITAL DR | | | EDEN PRAIRIE | MN | 55344 | |
| 4986986 | Gelini, Robert | Confidential - Available Upon Request | | | | | | | |
| 4977304 | Gellmann, Josef | Confidential - Available Upon Request | | | | | | | |
| 5006294 | Gelman, Marina | City Attorney of San Francisco | 1390 Market Street, 6th Floor | | | San Francisco | CA | 94102 | |
| 5006293 | Gelman, Marina | Law Offices of Boris E. Efron | 130 Portola Road | | | Portola Valley | CA | 94028 | |
| 4921560 | GEMINI DUPLICATION INC | 6020 W OAKS STE 310 | | | | ROCKLIN | CA | 95765 | |
| 4921561 | GEMMS Meter Plant | Pacific Gas & Electric Company | 42105 Boyce Road | | | Fremont | CA | 94538 | |
| 4921562 | GENANO INC | 725 GREENWICH ST | | | | SAN FRANCISCO | CA | 94133-2700 | |
| 4912319 | Genasci, Diana Sanchez | Confidential - Available Upon Request | | | | | | | |
| 4976968 | Genco, James | Confidential - Available Upon Request | | | | | | | |
| 6009001 | GENDELL/WN STOCKTON LLC | 3201 Old Glenview, Suite 300 | | | | WILMETTE | IL | 60091 | |
| 4921563 | GENDER HEALTH CENTER | 2020 29TH ST STE 201 | | | | SACRAMENTO | CA | 95817 | |
| 4921564 | GENDERS & SEXUALITIES ALLIANCE | NETWORK DBA GSA NETWORK | 1714 FRANKLIN ST #100-418 | | | OAKLAND | CA | 94612 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4921566 | GENERAL ANESTHESIA | SPECIALIST PARTNERSHIP | PO Box 515108 | | | LOS ANGELES | CA | 90051 | |
| 4921568 | GENERAL ATOMICS-ELECTRONIC SYS INC | DEPT LA 23100 | | | | PASADENA | CA | 91185-3100 | |
| 4921569 | GENERAL BINDING CORP | ONE GBC PLAZA | | | | NORTHBROOK | IL | 60062 | |
| 4921571 | GENERAL CONSTRUCTION | ERIC WARD | 8875 ST JUDE CT | | | ELK GROVE | CA | 95624 | |
| 4921572 | GENERAL CRANE SERVICE INC | PO Box 12043 | | | | FRESNO | CA | 93776 | |
| 4921577 | GENERAL ELECTRIC COMPANY | GE DIGITAL LLC | 41 FARNSWORTH ST | | | BOSTON | MA | 02210 | |
| 4921579 | GENERAL ELECTRIC ENERGY SVCS | GE CONTROL SOLUTIONS | 1800 NELSON RD | | | LONGMONT | CO | 80501 | |
| 4921581 | GENERAL ELECTRIC INTERNATIONAL INC | 4200 WILDWOOD PARKWAY 4-11A-09 | | | | ATLANTA | GA | 30339 | |
| 4921582 | GENERAL ELECTRIC INTERNATIONAL INC | GE CONTROL SOLUTIONS | FILE #42058 | | | LOS ANGELES | CA | 90074-2058 | |
| 4921565 | GENERAL ELECTRIC INTERNATIONAL INC | GE ENERGY | 1 RIVER RD | | | SCHENECTADY | NY | 12345 | |
| 5861107 | General Electric International, Inc. | Robinson & Cole LLP | Michael R. Enright | 280 Trumbull Street | | Hartford | CT | 06103 | |
| 5856834 | General Security Indemnity Company of Arizona (GSINDA) | c/o Clausen Miller P.C. | Attn: Michael W. Goodin | 17901 Von Karman Avenue | Suite 650 | Irvine | CA | 92614 | |
| 4976356 | General Security Indemnity Company of Arizona (Scor Re) | Kevin Knoer | 199 Water Street | Suite 2100 | | New York | NY | 10038-3526 | |
| 4921588 | GENERAL SUPPLY & SRVC INC | 1000 Bridgeport Avenue | 5th Floor | | | Shelton | CT | 06484 | |
| 4921589 | GENERATION CITIZEN INC | 110 WALL ST 5TH FL | | | | NEW YORK | NY | 10005 | |
| 4921590 | GENERATION TECHNOLOGY CONSULTANTS | 2135 COOK RD | | | | CHARLTON | NY | 12019 | |
| 4980595 | Genereux, Richard | Confidential - Available Upon Request | | | | | | | |
| 4986770 | Genereux, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4921591 | GENERON IGS INC | 16250 TOMBALL PKWY | | | | HOUSTON | TX | 77086 | |
| 5807572 | GENESIS SOLAR, LLC | Attn: Emre Ergas | NextEra Energy Resources, LLC | 700 Universe Boulevard | | Juno Beach | FL | 33408 | |
| 5814768 | Genesis Solar, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | |
| 5814768 | Genesis Solar, LLC | c/o Klee, Tuchin Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Ave. of the Stars, 39th Floor | | Los Angeles | CA | 90067 | |
| 4921592 | GENESYS CONFERENCING | DEPARTMENT 0938 | | | | DENVER | CO | 80256-0938 | |
| 4909634 | Genesys Telecommunications Laboratories | c/o Arent Fox LLP | Attn: Andy S. Kong, Christopher K.S. Wong | 555 West Fifth Street, 48th Floor | | Los Angeles | CA | 90013-1065 | |
| 5801110 | Genesys Telecommunications Laboratories, Inc. | Tracey McAllister | 2001 Junipero Serra Blvd | | | Daly City | CA | 94014 | |
| 4921594 | GENESYS WORKS BAY AREA | 101 2ND ST STE 500 | | | | SAN FRANCISCO | CA | 94105 | |
| 4978078 | Genetti, George | Confidential - Available Upon Request | | | | | | | |
| 6124185 | Genevieve Leroux, a minor by and through her Guardian ad Litem, Jason Leroux; Jason Leroux, and individual; Kimberlee Leroux | Adamski Moroski Madden Cumberland & Green, LLP | David M. Cumberland | PO Box 3835 | | San Luis Obispo | CA | 93403-3835 | |
| 6124181 | Genevieve Leroux, a minor by and through her Guardian ad Litem, Jason Leroux; Jason Leroux, and individual; Kimberlee Leroux | Harris Personal Injury Lawyers, Inc. | Bradley D. Liggett, Esq. | 1025 Farmhouse Lane, 2nd Floor | | San Luis Obispo | CA | 93401 | |
| 6124194 | Genevieve Leroux, a minor by and through her Guardian ad Litem, Jason Leroux; Jason Leroux, and individual; Kimberlee Leroux | Harris Personal Injury Lawyers, Inc. | Ryan Harris, Esq. | 1025 Farmhouse Lane, 2nd Floor | | San Luis Obispo | CA | 93401 | |
| 6124196 | Genevieve Leroux, a minor by and through her Guardian ad Litem, Jason Leroux; Jason Leroux, and individual; Kimberlee Leroux | Vehicular (MVI) | San Luis Obispo County Superior Court | 1035 Palm Street, Room 385 | | San Luis Obispo | CA | 93408 | |
| 4921595 | GENEX SERVICES INC | PO Box 80026 | | | | CHICAGO | IL | 60680-1026 | |
| 4921596 | GENICS INC | 561 ACHESON RD 53016 HWY 60 | | | | ACHESON | AB | T7X 5A7 | CANADA |
| 4992487 | Geniella, Martha | Confidential - Available Upon Request | | | | | | | |
| 4996328 | Genito, Tammy | Confidential - Available Upon Request | | | | | | | |
| 4921597 | GENON AMERICAS INC | 1000 MAIN ST | | | | HOUSTON | TX | 77002 | |
| 4921598 | GENON MARSH LANDING LLC | 3201 Wilbur Avenue | | | | Antioch | CA | 94509 | |
| 4913616 | Gensler, Erik Conrad | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 335 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4921600 | GENTHERM GLOBAL POWER TECHNOLOGIES | INC | 16 7875-57 ST SE | | | CALGARY | AB | T2C 5K7 | CANADA |
| 4988093 | Gentis, Jeanine Clarice | Confidential - Available Upon Request | | | | | | | |
| 4940648 | Gentle Dental-Lane, Yvonne | 1421 Guerneville Rd | | | | Santa Rosa | CA | 95403 | |
| 4913300 | Gentry, Bonnie Kay | Confidential - Available Upon Request | | | | | | | |
| 4990700 | Gentry, Eva | Confidential - Available Upon Request | | | | | | | |
| 4987137 | Gentry, Jack | Confidential - Available Upon Request | | | | | | | |
| 4984102 | Gentry, Laverne | Confidential - Available Upon Request | | | | | | | |
| 4981517 | Genuit, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4917166 | GENZOLI, BRIAN | 5530 S TEGNER RD | | | | TURLOCK | CA | 95380 | |
| 4921603 | GEO GROUT GROUND MODIFICATION | SPECIALISTS INC | 430 N CANAL ST STE 4 | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4921604 | GEOENGINEERS INC | 17425 NE UNION HILL RD STE 250 | | | | REDMOND | WA | 98052 | |
| 4997539 | Geoffrey, Patrick | Confidential - Available Upon Request | | | | | | | |
| 4914117 | Geoffrey, Patrick Joseph | Confidential - Available Upon Request | | | | | | | |
| 4921606 | GEOKON | 48 SPENCER ST | | | | LEBANON | NH | 03766 | |
| 4921607 | GEONUCLEAR INC | (MASS SPEC SERVICES DIV) | 103 S GREENBUSH RD | | | ORANGEBURG | NY | 10962 | |
| 5821361 | George Amaral Ranches, Inc. | CalCom Energy | Jeffrey Lounsberry | Interconnection Manager | 635 S Atwood Street | Visalia | CA | 93277 | |
| 5821361 | George Amaral Ranches, Inc. | PO Box 1402 | | | | Gonzales | CA | 93926 | |
| 4921610 | GEORGE AOKI FAMILY TRUST | PO Box 8613 | | | | WOODLAND | CA | 95776 | |
| 4921612 | GEORGE CHIALA FARMS INC | 15500 HILL RD | | | | MORGAN HILL | CA | 95037 | |
| 4921615 | GEORGE E MCDONALD REVOCABLE TRUST | 2256 BUENA VISTA AVE | | | | ALAMEDA | CA | 94501 | |
| 4921619 | GEORGE J ROSSI TRUST | 239 BRANNAN ST 4E | | | | SAN FRANCISCO | CA | 94107 | |
| 4921627 | GEORGE REED INC | 140 EMPIRE AVE | | | | MODESTO | CA | 95354 | |
| 4921629 | GEORGE T HALL CO INC | 1605 GENE AUTRY WAY | | | | ANAHEIM | CA | 92805 | |
| 4995257 | George, Ann | Confidential - Available Upon Request | | | | | | | |
| 4917163 | GEORGE, BRETT W | BRETT GEORGE COMPANY INC | PO Box 22581 | | | CARMEL | CA | 93922 | |
| 4992235 | George, Donna | Confidential - Available Upon Request | | | | | | | |
| 4985951 | George, Elizabeth | Confidential - Available Upon Request | | | | | | | |
| 4992609 | George, Guy | Confidential - Available Upon Request | | | | | | | |
| 5860155 | George, John and Mandi | Confidential - Available Upon Request | | | | | | | |
| 5860161 | GEORGE, JOHN AND MANDI | Confidential - Available Upon Request | | | | | | | |
| 4979794 | George, Michael | Confidential - Available Upon Request | | | | | | | |
| 4911741 | George, Nicole | Confidential - Available Upon Request | | | | | | | |
| 4928126 | GEORGE, ROBERT C | Confidential - Available Upon Request | | | | | | | |
| 4995146 | George, Wendy | Confidential - Available Upon Request | | | | | | | |
| 4985057 | Georgeades, Christine J | Confidential - Available Upon Request | | | | | | | |
| 4942553 | Georgeson Dairy, Eddie Mendes | 6775 21th Avenue | | | | Lemoore | CA | 93245 | |
| 4915460 | GEORGESON, ADAMONT N | 1120 NYE ST STE 300 | | | | SAN RAFAEL | CA | 94901 | |
| 4921631 | GEORGETOWN DIVIDE PUBLIC | UTILITY DISTRICT | 6425 MAIN ST | | | GEORGETOWN | CA | 95634 | |
| 4921632 | GEORGIA DEPARTMENT | OF REVENUE | PO Box 105482 | | | ATLANTA | GA | 11111 | |
| 4921633 | GEORGIA DEPARTMENT OF LABOR | PO Box 740234 | | | | ATLANTA | GA | 30374-0234 | |
| 4921634 | GEORGIA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY PROGRAM | 4125 WELCOME ALL RD STE 701 | | | ATLANTA | GA | 30349-1824 | |
| 4921635 | GEORGIA INSTITUTE OF TECHNOLOGY | ENTERPRISE INNOVATION INSTITUTE | 711 MARIETTA STREET NW | | | ATLANTA | GA | 30318 | |
| 4921636 | GEORGIA TECH RESEARCH CORPORATION | ELECTRICAL & COMPUTER ENG/NEETRAC | 711 MARIETTA ST NW | | | ATLANTA | GA | 30318 | |
| 4921637 | GEORGIA WESTERN INC | 2275 MCCOLLUM PARKWAY | | | | KENNESAW | GA | 30144 | |
| 4924265 | GEORGOPOULOS, LEONIDAS | POTA GEORGOPOULOS | 8615 HWY 33 | | | WESTLEY | CA | 95387 | |
| 4921638 | GEOSPHERE CONSULTANTS INC | 2001 CROW CANYON RD STE 210 | | | | SAN RAMON | CA | 94583 | |
| 4921641 | GEOTECH COMPUTER SYSTEMS INC | 12200 E BRIARWOOD AVE UNIT 152 | | | | CENTENNIAL | CO | 80112-8860 | |
| 4921642 | GEOTERRA INC | 3DI WEST | 860 MCKINLEY ST | | | EUGENE | OR | 97402 | |
| 4921644 | GEOWING MAPPING INC | 3080 HILLTOP MALL RD STE B | | | | RICHMOND | CA | 94806-1920 | |
| 4977120 | Gerace, James | Confidential - Available Upon Request | | | | | | | |
| 4938226 | Geraci, Deirdre | Confidential - Available Upon Request | | | | | | | |
| 4989066 | Gerakaris, Susan | Confidential - Available Upon Request | | | | | | | |
| 4921646 | GERALD A GATES D C | 103 WALDEN VIEW CT | | | | LINCOLN | CA | 95648 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 336 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 376
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4921650 | GERALD REGUERA | Confidential - Available Upon Request | | | | | | | |
| 4998017 | Gerard, George | Confidential - Available Upon Request | | | | | | | |
| 4921651 | GERBER & WELLS CATTLE CO INC | PO Box 303 | | | | WESTLEY | CA | 95387 | |
| 4921652 | Gerber Compressor Station | Pacific Gas & Electric Company | 410 Hwy 12 | | | Rio Vista | CA | 94571 | |
| 4991848 | Gerber Sr., Thomas | Confidential - Available Upon Request | | | | | | | |
| 4977810 | Gerber, David | Confidential - Available Upon Request | | | | | | | |
| 4938390 | Gerber, James | Confidential - Available Upon Request | | | | | | | |
| 4978003 | Gerber, John | Confidential - Available Upon Request | | | | | | | |
| 4980986 | Gerber, Raymond | Confidential - Available Upon Request | | | | | | | |
| 4974714 | Gerber, Verna F. | Confidential - Available Upon Request | | | | | | | |
| 4926953 | GERBINO MD, PETER | 900 CASS ST STE 200 | | | | MONTEREY | CA | 93940 | |
| 4991052 | Gerchow, Richard | Confidential - Available Upon Request | | | | | | | |
| 4977917 | Gerhart, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4997612 | Gerhart, Michael | Confidential - Available Upon Request | | | | | | | |
| 4914274 | Gerhart, Michael A | Confidential - Available Upon Request | | | | | | | |
| 4988784 | Gerkensmeyer, James | Confidential - Available Upon Request | | | | | | | |
| 4927989 | GERLIC, RICHARD H | RICHARD H GERLIC MD | 1388 COURT ST STE B | | | REDDING | CA | 96001 | |
| 4932854 | Germain, Sheila St. | Confidential - Available Upon Request | | | | | | | |
| 4996197 | Germanetti, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4911768 | Germanetti, Joseph L | Confidential - Available Upon Request | | | | | | | |
| 4981133 | Germer Sr., Charles | Confidential - Available Upon Request | | | | | | | |
| 4981820 | Germolus, Sandra | Confidential - Available Upon Request | | | | | | | |
| 4984215 | Gernler, Shirley | Confidential - Available Upon Request | | | | | | | |
| 4987825 | Gerolaga, Apollonia | Confidential - Available Upon Request | | | | | | | |
| 4992369 | Gerolamy, Ralph | Confidential - Available Upon Request | | | | | | | |
| 4928377 | GEROLAMY, ROY ROY | Confidential - Available Upon Request | | | | | | | |
| 4990312 | Gerrans, Della | Confidential - Available Upon Request | | | | | | | |
| 4980876 | Gerren, Delos | Confidential - Available Upon Request | | | | | | | |
| 4916651 | GERSHBEIN MD, BART | 1000 S ELISEO DR STE 102 | | | | GREENBRAE | CA | 94904 | |
| 4995857 | Gerstle, Robert | Confidential - Available Upon Request | | | | | | | |
| 4911535 | Gerstle, Robert James | Confidential - Available Upon Request | | | | | | | |
| 4937672 | Gervase Farms, Gervase, Steve | 15181 S Wagner Road | | | | Escalon | CA | 95320 | |
| 4977285 | Geske, Donald | Confidential - Available Upon Request | | | | | | | |
| 4912233 | Gessner, June Evelyn | Confidential - Available Upon Request | | | | | | | |
| 4975532 | Gessow, Andrew | Confidential - Available Upon Request | | | | | | | |
| 4974291 | Getchell, Gary | Confidential - Available Upon Request | | | | | | | |
| 4974288 | Getchell, Gary | OSP Area Director | 2700 Merced Ave, Suite 1 | | | San Leandro | CA | 94577 | |
| 4993812 | Gettys, Valerie | Confidential - Available Upon Request | | | | | | | |
| 4975434 | Getz | 1108 PENINSULA DR | 1106 Peninsula Dr. | | | Lake Almanor | CA | 96137 | |
| 4932398 | GEVARGIS, YUL | Confidential - Available Upon Request | | | | | | | |
| 4921657 | GEWEKE FAMILY PARTNERSHIP | 1139 E KETTLEMAN LN STE 200 | | | | LODI | CA | 95240 | |
| 6116108 | Geweke Family Partnership Limited Partnership | Attn: Adrianna Silveira | 1139 E. Kettleman Lane, Suite 200 | | | LODI | CA | 95240 | |
| 4943043 | Geyer Inc., Alsco | 700 5th st | | | | arbuckle | CA | 95912 | |
| 4921658 | Geyersville Service Center | Pacific Gas & Electric Company | 20880 Geyserville Ave | | | Geyersville | CA | 95441 | |
| 4921659 | GEYSERS DEVELOPMENT PARTNERSHIP | PO Box 1820 | | | | SANTA MONICA | CA | 90406 | |
| 4921661 | GEYSERS POWER COMPANY LLC | 717 TEXAS AVE STE 1000 | | | | HOUSTON | TX | 77006 | |
| 4932656 | Geysers Power Company, LLC | 717 Texas Ave. Suite 1000 | | | | Houston | TX | 77002 | |
| 6123102 | Geysers Power Company, LLC | Kirkland & Ellis | Michael Esser | 555 California Street, 29th Floor | | San Francisco | CA | 94104 | |
| 4921662 | GEYSERVILLE COMMUNITY FOUNDATION | PO Box 593 | | | | GEYSERVILLE | CA | 95441 | |
| 4921663 | GFF- GALINE FRYE & FITTING | AS TRUSTEES | 411 BOREL AVE STE 500 | | | SAN MATEO | CA | 94402 | |
| 4921664 | GFG INSTRUMENTATION INC | 1194 OAK VALLEY DR #20 | | | | ANN ARBOR | MI | 48108 | |
| 4921665 | GFI SECURITIES LLC | FIN BROKER | 110 E 59TH ST 3RD FL | | | NEW YORK | NY | 10022 | |
| 4921667 | GFS CHEMICALS INC | DEPT L-1694 | | | | COLUMBUS | OH | 43260-1694 | |
| 5825045 | GFS Chemicals Inc. | PO Box 245 | | | | Powell | OH | 43065 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5836911 | GG2U and Associates, LLC | Ibis Schlesinger | 6432 PO BOX | | | Moraga | CA | 94570 | |
| 5006345 | GGK LLC A CA LLC | Kirkpatrick, Gregg & Gina | 0223 LAKE ALMANOR WEST DR | 444 W. Ocean Blvd #1616 | | Long Beach | CA | 90802 | |
| 4921670 | GGNSC SHAFTER LP | GOLDEN LIVING CENTER SHAFTER | 140 E TULARE AVE | | | SHAFTER | CA | 93263-1834 | |
| 4921669 | GGNSC SHAFTER LP | GOLDEN LIVING CENTER SHAFTER | 1000 FIANNA WAY MAIL DROP 4840 | | | FORT SMITH | AR | 72919-4840 | |
| 4911717 | Ghanta, Mohan | Confidential - Available Upon Request | | | | | | | |
| 4974271 | Ghantous, George | Director, Operations | | | | | | | |
| 4913002 | Gharaviram, Hossein Seyed | Confidential - Available Upon Request | | | | | | | |
| 4925484 | GHAVAMI, MOBIN P | LODI URGENT CARE | PO Box 331 | | | WOODBRIDGE | CA | 95258 | |
| 4921672 | GHD SERVICES INC | 2055 NIAGARA FALLS BLVD | | | | NIAGARA FALLS | NY | 14304 | |
| 4975560 | GHIDOSSI, THOMAS | Confidential - Available Upon Request | | | | | | | |
| 4982002 | Ghigliazza, John | Confidential - Available Upon Request | | | | | | | |
| 4975234 | Ghiglione, Gordon | Confidential - Available Upon Request | | | | | | | |
| 4915701 | GHILARDUCCI, ALBERT | ALBERT AND SHARON GHILARDUCCI | 368 W 3RD ST | | | BUTTONWILLOW | CA | 93206 | |
| 4985566 | Ghilarducci, Danny | Confidential - Available Upon Request | | | | | | | |
| 4993531 | Ghilarducci, Deborah | Confidential - Available Upon Request | | | | | | | |
| 4923093 | GHILARDUCCI, JASON ALBERT | JASON GHILARDUCCI FARMS TEMP EASE | 356 W 3RD ST | | | BUTTONWILLOW | CA | 93206 | |
| 4985942 | Ghio, Eugene | Confidential - Available Upon Request | | | | | | | |
| 4979685 | Ghio, Vincent | Confidential - Available Upon Request | | | | | | | |
| 4990154 | Ghiotto, Raymond | Confidential - Available Upon Request | | | | | | | |
| 4981265 | Ghiselin, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4988749 | Ghiselli Italiano, Ellen | Confidential - Available Upon Request | | | | | | | |
| 4980944 | Ghiselli, Bruce | Confidential - Available Upon Request | | | | | | | |
| 4988602 | Ghiselli, Richard | Confidential - Available Upon Request | | | | | | | |
| 4980527 | Ghiselli, Robert | Confidential - Available Upon Request | | | | | | | |
| 4928570 | GHISHAN, SALEEM | Confidential - Available Upon Request | | | | | | | |
| 4933012 | Ghitterman, Ghitterman & Feld | 418 E. Canon Perdido St | | | | Santa Barbara | CA | 93101 | |
| 4990363 | Ghiya, Darshan | Confidential - Available Upon Request | | | | | | | |
| 4990573 | Ghiya, Kalpana | Confidential - Available Upon Request | | | | | | | |
| 4914818 | Ghobreal, Marianne Medhat | Confidential - Available Upon Request | | | | | | | |
| 4997267 | Gholamipour, Kourosh | Confidential - Available Upon Request | | | | | | | |
| 5006418 | Gholamipour, Kourosh (Kris) | Confidential - Available Upon Request | | | | | | | |
| 4986718 | Gholston-Edwards, Marissa | Confidential - Available Upon Request | | | | | | | |
| 5006273 | Ghost Ship Plaintiffs | 3435 Wilshire Blvd Ste 2700 | | | | Los Angeles | CA | 90010-2013 | |
| 5006275 | Ghost Ship Plaintiffs | 475 14TH ST STE 500 | | | | Oakland | CA | 94612 | |
| 5006267 | Ghost Ship Plaintiffs | Baum Hedlund Aristei Goldman, PC | 12100 Wilshire Blvd., Suite 950 | | | Los Angeles | CA | 90025 | |
| 5006266 | Ghost Ship Plaintiffs | Bracamontes & Vlasak, P.C. | 220 Montgomery Street, Suite 870 | | | San Francisco | CA | 94104 | |
| 5006270 | Ghost Ship Plaintiffs | Dolan Law Firm PC | 1438 Market Street | | | San Francisco | CA | 94102 | |
| 5006272 | Ghost Ship Plaintiffs | Dreyer Babich Buccola Wood Campora | LLP 20 Bicentennial Circle | | | Sacramento | CA | 95826 | |
| 5006262 | Ghost Ship Plaintiffs | Girardi & Keese | 1126 Wilshire Boulevard | | | Los Angeles | CA | 90017 | |
| 5006274 | Ghost Ship Plaintiffs | Gwilliam, Ivary, Chiosso, Cavalli & Brewer | 1999 Harrison Street, Suite 1600 | | | Oakland | CA | 94612 | |
| 5006265 | Ghost Ship Plaintiffs | Kaupp & Feinberg LLP | One Sansome Street, 35th Floor | | | San Francisco | CA | 94104 | |
| 5006259 | Ghost Ship Plaintiffs | Law Office of Joshua Cohen Slatkin | 11726 San Vicente Blvd., Suite 200 | | | Los Angeles | CA | 90049 | |
| 5006278 | Ghost Ship Plaintiffs | Law Office of Paul L. Alaga | 885 Bryant St., 2nd Floor | | | San Francisco | CA | 94103 | |
| 5006279 | Ghost Ship Plaintiffs | Law Office of Randal Blair | 770 Warfield Avenue, Floor 1 | | | Oakland | CA | 94610-2758 | |
| 5006269 | Ghost Ship Plaintiffs | Law Offices of John R. Browne, III | 50 California Street, Suite 3500 | | | San Francisco | CA | 94111 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5006257 | Ghost Ship Plaintiffs | Mary Alexander & Associates, P.C. | 44 Montgomery Street, Suite 1303 | | | San Francisco | CA | 94104 | |
| 5006268 | Ghost Ship Plaintiffs | Matiasic & Johnson LLP | 44 Montgomery Street, Suite 3850 | | | San Francisco | CA | 94104 | |
| 5006276 | Ghost Ship Plaintiffs | Ribera Law Firm | 157 West Portal Avenue, Suite 2 | | | San Francisco | CA | 94127 | |
| 5006271 | Ghost Ship Plaintiffs | Rouda Feder Tietjen McGuinn | 44 Montgomery Street, Suite 750 | | | San Francisco | CA | 94104 | |
| 5006264 | Ghost Ship Plaintiffs | The Arns Law Firm | 515 Folsom St., 3rd Floor | | | San Francisco | CA | 94105 | |
| 5006261 | Ghost Ship Plaintiffs | The Brandi Law Firm | 354 Pine Street, 3rd floor | | | San Francisco | CA | 94104 | |
| 5006263 | Ghost Ship Plaintiffs | The Cochran Firm | 4929 Wilshire Blvd., Suite 1010 | | | Los Angeles | CA | 90010 | |
| 5006277 | Ghost Ship Plaintiffs | The Veen Firm, P.C. | 711 Van Ness Avenue, Suite 220 | | | San Francisco | CA | 94102 | |
| 5006258 | Ghost Ship Plaintiffs | Thompson Law Offices, P.C. | 700 Airport Blvd., Suite 160 | | | Burlingame | CA | 94010 | |
| 5006260 | Ghost Ship Plaintiffs | Thon Beck Vanni Callahan & Powell | 1100 East Green Street | | | Pasadena | CA | 91106 | |
| 4909902 | Ghost Ship Warehouse Plaintiffs' Executive Committee | Mary Alexander & Associates, P.C. | Attn: Mary E. Alexander | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 4909903 | Ghost Ship Warehouse Plaintiffs' Executive Committee | PINO & ASSOCIATES | Attn: Estela O. Pino | 20 Bicentennial Circle, Suite 200 | | Sacramento | CA | 95826 | |
| 4921673 | GI GUMMOW BUSINESS PARK LLC | 683 N KING RD | | | | SAN JOSE | CA | 95133 | |
| 4994354 | Giacosa, Michael | Confidential - Available Upon Request | | | | | | | |
| 4933389 | Giammona, Loraine (Laurie) M. | Confidential - Available Upon Request | | | | | | | |
| 4982662 | Giampaoli, Ernest | Confidential - Available Upon Request | | | | | | | |
| 4976204 | Giampaoli, Peter | Confidential - Available Upon Request | | | | | | | |
| 4982650 | Gianfermo, Pete | Confidential - Available Upon Request | | | | | | | |
| 4920641 | GIANG, ERIC | DO | 220 STANDIFORD AVE STE F | | | MODESTO | CA | 95350-9998 | |
| 4979575 | Giannetti, Stephen | Confidential - Available Upon Request | | | | | | | |
| 4916120 | GIANNETTO, ANTHONY | Confidential - Available Upon Request | | | | | | | |
| 4990732 | Giannini, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4991551 | Giannini, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4987244 | Giannini, Kristen Diane | Confidential - Available Upon Request | | | | | | | |
| 4982389 | Giannini, Peter | Confidential - Available Upon Request | | | | | | | |
| 4980050 | Giantvalley, Alan | Confidential - Available Upon Request | | | | | | | |
| 4975965 | Giaramita | 5959 HIGHWAY 147 | 4383 Emerald Ridge Lane | | | Fairfield | CA | 94534 | |
| 5006513 | Giaramita, Richard & Lisa | Confidential - Available Upon Request | | | | | | | |
| 4982809 | Giari, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4924193 | GIBBON, LAWRENCE K | MD | 185 W 4TH AVE STE B | | | POST FALLS | ID | 83854 | |
| 4976025 | Gibbons | 3421 HIGHWAY 147 | 2747 Floral Avenue | | | Chico | CA | 95973 | |
| 5006514 | Gibbons, Bryan & Kelly | Confidential - Available Upon Request | | | | | | | |
| 4994392 | Gibbons, Michael | Confidential - Available Upon Request | | | | | | | |
| 4989531 | Gibbs, John | Confidential - Available Upon Request | | | | | | | |
| 4994077 | Gibbs, Mildred | Confidential - Available Upon Request | | | | | | | |
| 4987672 | Gibbs, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4977267 | Gibney, Michael | Confidential - Available Upon Request | | | | | | | |
| 4921676 | GIBSON DUNN & CRUTCHER LLP | 333 S GRAND AVE | | | | LOS ANGELES | CA | 90071 | |
| 4976127 | Gibson Trusts | 0117 KOKANEE LANE | 12142 Argyle Dr | | | Los Alamitos | CA | 90720 | |
| 4975051 | Gibson, Alan F. | Confidential - Available Upon Request | | | | | | | |
| 4976126 | GIBSON, C. R. | Confidential - Available Upon Request | | | | | | | |
| 4983652 | Gibson, Caroline | Confidential - Available Upon Request | | | | | | | |
| 4941897 | Gibson, Cynthia | Confidential - Available Upon Request | | | | | | | |
| 4989436 | Gibson, David | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 339 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 379 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4933013 | Gibson, Dunn & Crutcher LLP | 333 South Grand Ave. | | | | Los Angeles | CA | 90071 | |
| 4977319 | Gibson, Glenna | Confidential - Available Upon Request | | | | | | | |
| 4980506 | Gibson, James | Confidential - Available Upon Request | | | | | | | |
| 4996908 | GIBSON, JANET | Confidential - Available Upon Request | | | | | | | |
| 4981367 | Gibson, Jean | Confidential - Available Upon Request | | | | | | | |
| 4976546 | Gibson, Karen | Confidential - Available Upon Request | | | | | | | |
| 4997819 | Gibson, Larry | Confidential - Available Upon Request | | | | | | | |
| 4914494 | Gibson, Larry C | Confidential - Available Upon Request | | | | | | | |
| 4977896 | Gibson, Lonnie | Confidential - Available Upon Request | | | | | | | |
| 4934353 | Gibson, Mandy | Confidential - Available Upon Request | | | | | | | |
| 4986118 | Gibson, Marcus | Confidential - Available Upon Request | | | | | | | |
| 4981362 | Gibson, Mel | Confidential - Available Upon Request | | | | | | | |
| 4995540 | Gibson, Milonde | Confidential - Available Upon Request | | | | | | | |
| 4927655 | GIBSON, RANDY P | Confidential - Available Upon Request | | | | | | | |
| 4990406 | Gibson, Ted | Confidential - Available Upon Request | | | | | | | |
| 4996624 | Gibson, William | Confidential - Available Upon Request | | | | | | | |
| 4996754 | Gibson, William | Confidential - Available Upon Request | | | | | | | |
| 4912831 | Gibson, William D | Confidential - Available Upon Request | | | | | | | |
| 4912635 | Gibson, William Lavern | Confidential - Available Upon Request | | | | | | | |
| 4992093 | Gibson-Royal, Connie | Confidential - Available Upon Request | | | | | | | |
| 4976551 | Gidvani, Jivat | Confidential - Available Upon Request | | | | | | | |
| 4976594 | Giebel, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4912581 | Gies, Lisa | Confidential - Available Upon Request | | | | | | | |
| 4995856 | Giese, Gary | Confidential - Available Upon Request | | | | | | | |
| 4911530 | Giese, Gary L | Confidential - Available Upon Request | | | | | | | |
| 4988277 | Gieselman, Holly Anna | Confidential - Available Upon Request | | | | | | | |
| 4977905 | Gieselman, Larry | Confidential - Available Upon Request | | | | | | | |
| 4983988 | Gieselman, Rebecca | Confidential - Available Upon Request | | | | | | | |
| 4923738 | GIFFORD JR, KENNETH R | IRREVOCABLE TRUST DATED DEC 26 2012 | 2556 HEATHER LANE | | | REDDING | CA | 96002 | |
| 4914072 | Gifford, David Allen | Confidential - Available Upon Request | | | | | | | |
| 4937113 | Gifford, Julie | Confidential - Available Upon Request | | | | | | | |
| 4996025 | Giffrow, William | Confidential - Available Upon Request | | | | | | | |
| 4911994 | Giffrow, William Kirby | Confidential - Available Upon Request | | | | | | | |
| 4921677 | GIFTS TO SHARE INC | 915 I ST | | | | SACRAMENTO | CA | 95814 | |
| 4978897 | Giger, David | Confidential - Available Upon Request | | | | | | | |
| 4924488 | GIGLIO, LOUIS | Confidential - Available Upon Request | | | | | | | |
| 4998194 | Gigliotti, Nancy | Confidential - Available Upon Request | | | | | | | |
| 4992948 | Gigliotti, Richard | Confidential - Available Upon Request | | | | | | | |
| 4923547 | GIL, JUAN REYES | Confidential - Available Upon Request | | | | | | | |
| 4921678 | GILA REGIONAL MEDICAL CENTER | 1313 E 32ND ST | | | | SILVER CITY | NM | 88061 | |
| 4916284 | GILBERG, ARNOLD L | MD PHD APC | 9730 WILSHIRE BLVD STE 101 | | | BEVERLY HILLS | CA | 90212 | |
| 4921679 | GILBERT CONSULTING SERVICES INC | PO Box 1317 | | | | ARROYO GRANDE | CA | 93421 | |
| 4933014 | Gilbert Earl Fisher (DBA Attorney Gilbert Fisher) | 758 E Bullard Ave. Ste 100 | | | | Fresno | CA | 93710 | |
| 4921474 | GILBERT PHD, GARY S | GARY S GILBERT PHD | 4070 BRIDGE ST STE 5 | | | FAIR OAKS | CA | 95628 | |
| 4983030 | Gilbert, Carolyn | Confidential - Available Upon Request | | | | | | | |
| 4978643 | Gilbert, Daryl | Confidential - Available Upon Request | | | | | | | |
| 4989818 | Gilbert, David | Confidential - Available Upon Request | | | | | | | |
| 4988371 | Gilbert, Donald | Confidential - Available Upon Request | | | | | | | |
| 4921948 | GILBERT, GREGORY FORD | Confidential - Available Upon Request | | | | | | | |
| 4976657 | Gilbert, Karen | Confidential - Available Upon Request | | | | | | | |
| 4924815 | GILBERT, MARSHA E | DBA GILBERT & ASSOCIATE | 1824 HARDMAN AVE | | | NAPA | CA | 94558 | |
| 4995786 | Gilbert, Nancy | Confidential - Available Upon Request | | | | | | | |
| 5803287 | Gilchrist, John | Confidential - Available Upon Request | | | | | | | |
| 4991122 | Gilchrist, Linda | Confidential - Available Upon Request | | | | | | | |
| 4989233 | Gilcrest, Lucille | Confidential - Available Upon Request | | | | | | | |
| 4979882 | Gildersleeve, Robert | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 340 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 380
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4996058 | Gile, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4981460 | Gilham, John | Confidential - Available Upon Request | | | | | | | |
| 4921686 | GILIA ENTERPRISES | 4615 COWELL BOULEVAR | | | | DAVIS | CA | 95616 | |
| 4921687 | GILL RANCH LLC | 101 University Ave STE 125 | | | | SACRAMENTO | CA | 95825-6738 | |
| 5800942 | Gill Ranch Storage, LLC | c/o Stoel Rives LLP | Attn: David B. Levant | 101 S. Capitol Boulevard | Suite 1900 | Boise | ID | 83702 | |
| 5800943 | Gill Ranch Storage, LLC | c/o Stoel Rives LLP | Attn: Oren Buchanan Haker | 760 SW Ninth | Suite 3000 | Portland | OR | 97205 | |
| 5800946 | Gill Ranch Storage, LLC | c/o Stoel Rives LLP | Attn: Gabrielle Glemann | 600 University Street | Suite 3600 | Seattle | WA | 98101 | |
| 5800947 | Gill Ranch Storage, LLC | c/o Stoel Rives LLP | Attn: Sunny S. Sarkis | 500 Capitol Mall | Suite 1600 | Sacramento | CA | 98514 | |
| 4914943 | Gill, Carrell | Confidential - Available Upon Request | | | | | | | |
| 4938561 | GILL, DAVID | Confidential - Available Upon Request | | | | | | | |
| 4978909 | Gill, Harold | Confidential - Available Upon Request | | | | | | | |
| 4986898 | Gill, Jegindar | Confidential - Available Upon Request | | | | | | | |
| 4982501 | Gill, Samuel | Confidential - Available Upon Request | | | | | | | |
| 4928851 | GILL, SANJIV KUMAR | DBA MUSKAN ENVIRONMENTAL SAMPLING | 1674 BAY CT | | | YUBA CITY | CA | 95993 | |
| 4979250 | Gill, Sukhbir | Confidential - Available Upon Request | | | | | | | |
| 4980424 | Gill, Thelma | Confidential - Available Upon Request | | | | | | | |
| 4914346 | Gillaspie, Timothy | Confidential - Available Upon Request | | | | | | | |
| 6117770 | Gillaspy, Jay | Confidential - Available Upon Request | | | | | | | |
| 4926784 | GILLBANKS, PAUL | MD | PO Box 25033 | | | SANTA ANA | CA | 92799-5033 | |
| 4942122 | Gillberg, Gunilla | Confidential - Available Upon Request | | | | | | | |
| 4914581 | Gilleland, Bryce | Confidential - Available Upon Request | | | | | | | |
| 4912789 | Gillen, Alexander David | Confidential - Available Upon Request | | | | | | | |
| 4977578 | Gillen, Ralph | Confidential - Available Upon Request | | | | | | | |
| 4938900 | GILLEN, SUSANNE | Confidential - Available Upon Request | | | | | | | |
| 4912733 | Gilleran, Madeline | Confidential - Available Upon Request | | | | | | | |
| 4993478 | Gillespie Jr., Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4981674 | Gillespie, Betty | Confidential - Available Upon Request | | | | | | | |
| 4981254 | Gillespie, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4989067 | Gillespie, James | Confidential - Available Upon Request | | | | | | | |
| 4981366 | Gillespie, Richard | Confidential - Available Upon Request | | | | | | | |
| 4911721 | Gillespie, Stephen D | Confidential - Available Upon Request | | | | | | | |
| 4993085 | Gillespie, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4982871 | Gillett, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4980672 | Gillette, Darrell | Confidential - Available Upon Request | | | | | | | |
| 4939578 | Gilley, Curtis | Confidential - Available Upon Request | | | | | | | |
| 4977201 | Gilliam Jr., Leroy | Confidential - Available Upon Request | | | | | | | |
| 4994346 | Gilliam, David | Confidential - Available Upon Request | | | | | | | |
| 4987194 | Gilliam, Joyce | Confidential - Available Upon Request | | | | | | | |
| 6013600 | GILLIAN CLEMENTS | Confidential - Available Upon Request | | | | | | | |
| 4982623 | Gillick, William | Confidential - Available Upon Request | | | | | | | |
| 4976529 | Gillies, Grant | Confidential - Available Upon Request | | | | | | | |
| 4916911 | GILLILAND, BIFF | Confidential - Available Upon Request | | | | | | | |
| 4991974 | Gilliland, Margaret | Confidential - Available Upon Request | | | | | | | |
| 4991306 | Gillingham, Jerry | Confidential - Available Upon Request | | | | | | | |
| 4983065 | Gillio Jr., John | Confidential - Available Upon Request | | | | | | | |
| 4984515 | Gillio, Elma | Confidential - Available Upon Request | | | | | | | |
| 4911662 | Gillis, Christopher T | Confidential - Available Upon Request | | | | | | | |
| 4977146 | Gillis, Lynn | Confidential - Available Upon Request | | | | | | | |
| 4978729 | Gillis, Phil | Confidential - Available Upon Request | | | | | | | |
| 4978859 | Gillis, Roberta | Confidential - Available Upon Request | | | | | | | |
| 4987116 | Gillming, Joyce | Confidential - Available Upon Request | | | | | | | |
| 4995940 | Gilman, Gilbert | Confidential - Available Upon Request | | | | | | | |
| 4911696 | Gilman, Gilbert Glen | Confidential - Available Upon Request | | | | | | | |
| 4913942 | Gilmer, Jacob Anthony | Confidential - Available Upon Request | | | | | | | |
| 4941808 | Gilmore Heating & Air-Wisnicky, Heather | 4429 Missouri Flat Road | | | | Placerville | CA | 95667 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 341 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 381
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4986473 | Gilmore, Gary | Confidential - Available Upon Request | | | | | | | |
| 4987797 | Gilmore, Ron | Confidential - Available Upon Request | | | | | | | |
| 4978286 | Gilmour, Jack | Confidential - Available Upon Request | | | | | | | |
| 4921688 | GILROY CHAMBER OF COMMERCE | 7471 MONTEREY ST | | | | GILROY | CA | 95020-9998 | |
| 4921690 | GILROY ENERGY CENTER LLC | ATTN MICHELE BLANCO | 4160 DUBLIN BLVD | | | DUBLIN | CA | 94568 | |
| 4932658 | Gilroy Energy Center, LLC, Creed Energy Center, LLC and Goosehaven Energy Center, LLC | 717 Texas Avenue, Suite 1000 | | | | Houston | TX | 77002 | |
| 4921691 | GILROY GARLIC FESTIVAL ASSOCIATION | INC | 7473 MONTEREY ST | | | GILROY | CA | 95020 | |
| 4921692 | GILROY LEADERSHIP AND | EDUCATION FOUNDATION | 7471 MONTEREY ST | | | GILROY | CA | 95020 | |
| 4991619 | Gilson, Martin | Confidential - Available Upon Request | | | | | | | |
| 4984971 | Gilstrap, Doris J | Confidential - Available Upon Request | | | | | | | |
| 5008144 | Gimbal, Lance North | Patricia Liles Gimbal, Trustee | 15 Big Sur Way | | | Pacifica | CA | 94044 | |
| 4949835 | Gimbel, Colleen | Menges Las LLC | Carson Menges, Esq. | 6400 W. Main Street | Suite 1G | Belleville | IL | 62223 | |
| 4990773 | Gimblin, Robert | Confidential - Available Upon Request | | | | | | | |
| 4975011 | Gimelli, Joseph A. & Deanna L., | Confidential - Available Upon Request | | | | | | | |
| 4975010 | Gimelli, Joseph A. & Deanna L., | Trustee | P. O. Box 1660 | 185 Hill Top Drive | | Hollister | CA | 95023 | |
| 4974891 | Gimelli, Kenneth D. & Jill. | 206 4th Street | | | | Santa Cruz | CA | 95062 | |
| 4985377 | Gin, Edward | Confidential - Available Upon Request | | | | | | | |
| 4990458 | Gin, Joan | Confidential - Available Upon Request | | | | | | | |
| 4982831 | Gin, Mabel | Confidential - Available Upon Request | | | | | | | |
| 4984072 | Gin, Pamela | Confidential - Available Upon Request | | | | | | | |
| 4938571 | Gin, Phillip | Confidential - Available Upon Request | | | | | | | |
| 4992829 | Gin, Ruby | Confidential - Available Upon Request | | | | | | | |
| 4991309 | Gin, Smily | Confidential - Available Upon Request | | | | | | | |
| 4986905 | Gin, Wayne | Confidential - Available Upon Request | | | | | | | |
| 4993510 | Gindt, Debbie | Confidential - Available Upon Request | | | | | | | |
| 4992643 | Gines Jr., Angelo | Confidential - Available Upon Request | | | | | | | |
| 4992339 | Gines, Basilio | Confidential - Available Upon Request | | | | | | | |
| 4981936 | Gingerich, Douglas | Confidential - Available Upon Request | | | | | | | |
| 4921698 | GINGERY LAW GROUP PC | EDUARDO MEZA | 1430 BLUE OAKS BLVD STE 200 | | | ROSEVILLE | CA | 95747 | |
| 4982845 | Ginley, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4979373 | Ginn, Michael | Confidential - Available Upon Request | | | | | | | |
| 4974686 | Ginochio, Lawrence & Jerri | Confidential - Available Upon Request | | | | | | | |
| 4977075 | Ginter, Larry | Confidential - Available Upon Request | | | | | | | |
| 4997686 | Ginter, Wayne | Confidential - Available Upon Request | | | | | | | |
| 4914270 | Ginter, Wayne A | Confidential - Available Upon Request | | | | | | | |
| 4980129 | Ginther, Rodney | Confidential - Available Upon Request | | | | | | | |
| 4986969 | Giorgetti, Susan | Confidential - Available Upon Request | | | | | | | |
| 4975658 | Giorgi, Frank | Confidential - Available Upon Request | | | | | | | |
| 4979983 | Giorgi, Richard | Confidential - Available Upon Request | | | | | | | |
| 4986102 | Giorgi, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4939401 | Giottonini, John | Confidential - Available Upon Request | | | | | | | |
| 4926943 | GIOUROUSIS, PETE | PERMANENT EASEMENT | 1528 PEREGRINO WAY | | | SAN JOSE | CA | 95125 | |
| 4982126 | Giovanetti, Peter | Confidential - Available Upon Request | | | | | | | |
| 4914443 | Giovanetti, Grant Stephen | Confidential - Available Upon Request | | | | | | | |
| 4994015 | Giovannetti, John | Confidential - Available Upon Request | | | | | | | |
| 4996529 | Giovannetti, Karen | Confidential - Available Upon Request | | | | | | | |
| 4912488 | Giovannetti, Karen Denise | Confidential - Available Upon Request | | | | | | | |
| 6029430 | Giovara, Arthur A. | Confidential - Available Upon Request | | | | | | | |
| 4934190 | Giovinco, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4917769 | GIPPETTI, CARMEN PETER | Confidential - Available Upon Request | | | | | | | |
| 4989706 | Gipson, Janelle | Confidential - Available Upon Request | | | | | | | |
| 4987707 | Giraldez, Fred | Confidential - Available Upon Request | | | | | | | |
| 4912615 | Giranis, Chris | Confidential - Available Upon Request | | | | | | | |
| 4996625 | Giranis, Chris | Confidential - Available Upon Request | | | | | | | |
| 4995374 | Girard, Bradley | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4913820 | Girard, Bradley Keith | Confidential - Available Upon Request | | | | | | | |
| 4980716 | Girard, Paul | Confidential - Available Upon Request | | | | | | | |
| 4978557 | Girard, Richard | Confidential - Available Upon Request | | | | | | | |
| 4980338 | Girard, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4987865 | Girard, Susan | Confidential - Available Upon Request | | | | | | | |
| 4993324 | Girardi, Gary | Confidential - Available Upon Request | | | | | | | |
| 4993928 | Girdis, Susan | Confidential - Available Upon Request | | | | | | | |
| 4921699 | GIRLS INC OF ALAMEDA COUNTY | 510 16TH ST | | | | OAKLAND | CA | 94612 | |
| 4921700 | GIRLS ON THE RUN OF BUTTE COUNTY | 6 STANSBURY COURT | | | | CHICO | CA | 95928 | |
| 4921701 | GIRLS ON THE RUN OF GREATER SACRAMENTO | | PO Box 19602 | | | SACRAMENTO | CA | 95819 | |
| 4921702 | GIRLVENTURES | 3543 18TH ST #18 | | | | SAN FRANCSCO | CA | 94110 | |
| 4978203 | Gisclon, John | Confidential - Available Upon Request | | | | | | | |
| 4914893 | Gitonga, Mugendi Mark | Confidential - Available Upon Request | | | | | | | |
| 4918052 | GIUBBINI, CHARLES L | Confidential - Available Upon Request | | | | | | | |
| 4982406 | Giudici, E | Confidential - Available Upon Request | | | | | | | |
| 4998066 | Giuliani, Robert | Confidential - Available Upon Request | | | | | | | |
| 4914872 | Giuliani, Robert Joseph | Confidential - Available Upon Request | | | | | | | |
| 4921704 | GIUMARRA VINEYARDS CORPORATION | PO Box 1969 | | | | BAKERSFIELD | CA | 93303 | |
| 5855278 | Giuseppe's Cucina Italiana | 891 Price Street | | | | Pismo Beach | CA | 93449 | |
| 4921705 | GIVE EVERY CHILD A CHANCE | 322 SUN WEST PLACE | | | | MANTECA | CA | 95337 | |
| 4914836 | Givens, Colby | Confidential - Available Upon Request | | | | | | | |
| 4930803 | GJERDRUM, THOR | MD | 8221 N FRESNO ST | | | FRESNO | CA | 93720 | |
| 4921706 | GK HOLDINGS INC | GLOBAL KNOWLEDGE TRAINING LLC | 9000 REGENCY PKWY STE 400 | | | CARY | NC | 27518 | |
| 6017362 | GL FIT 1, LLC | 604 Sutter Street, Suite 250 | | | | Folsom | CA | 95630 | |
| 4921707 | GL NOBLE DENTON INC | 1400 RAVELLO DR | | | | KATY | TX | 77449 | |
| 5803568 | GL PEACOCK LLC | PEACOCK SOLAR PROJECT | 604 SUTTER ST STE 250 | | | FOLSOM | CA | 95630 | |
| 5803569 | GL SIRIUS LLC | SIRIUS SOLAR PROJECT | 604 SUTTER ST STE 250 | | | FOLSOM | CA | 95630 | |
| 4989461 | Gladd, Nevel | Confidential - Available Upon Request | | | | | | | |
| 4995104 | Gladding, David | Confidential - Available Upon Request | | | | | | | |
| 4930872 | GLADIEUX, TODD ARCHER | ACCIDENT AND INJURY CHIROPRACTIC | 1215 PLUMAS ST STE 101 | | | YUBA CITY | CA | 95991 | |
| 4921710 | GLADSTEIN NEANDROSS & ASSOC LLC | 2525 OCEAN PARK BLVD STE 200 | | | | SANTA MONICA | CA | 90405 | |
| 6013605 | GLADYS LOWENSTEIN | Confidential - Available Upon Request | | | | | | | |
| 4977083 | Glaetzer, Richard | Confidential - Available Upon Request | | | | | | | |
| 4911855 | Glantz, Crystal L | Confidential - Available Upon Request | | | | | | | |
| 4912344 | Glasmeier, Kyle | Confidential - Available Upon Request | | | | | | | |
| 4933841 | GLASS CENTER, Atek | 7300 FAIR OAKS BLVD #D | | | | CARMICHAEL | CA | 95608 | |
| 4992927 | Glass, Alicia | Confidential - Available Upon Request | | | | | | | |
| 4991620 | Glass, Donald | Confidential - Available Upon Request | | | | | | | |
| 4977534 | Glass, Douglas | Confidential - Available Upon Request | | | | | | | |
| 4992137 | Glass, Edwin | Confidential - Available Upon Request | | | | | | | |
| 4991805 | Glass, Michael | Confidential - Available Upon Request | | | | | | | |
| 4998214 | Glass, Sandra | Confidential - Available Upon Request | | | | | | | |
| 4921712 | GLASSER & MCDONAGH | CRAIG E YATES | 1919 LAWTON ST | | | SAN FRANCISCO | CA | 94122 | |
| 4913930 | Glassman Cohen, Joel a | Confidential - Available Upon Request | | | | | | | |
| 4923217 | GLASSMAN, JEREL | DO | PO Box 590417 | | | SAN FRANCISCO | CA | 94159 | |
| 4983814 | Glatt, Eileen | Confidential - Available Upon Request | | | | | | | |
| 4981436 | Glavin, Harry | Confidential - Available Upon Request | | | | | | | |
| 4996778 | Glaza, Tina | Confidential - Available Upon Request | | | | | | | |
| 4978989 | Glazier, Don | Confidential - Available Upon Request | | | | | | | |
| 4921713 | GLB MEDICAL CONSULTING INC | 10901 WHIPPLE ST #422 | | | | NORTH HOLLYWOOD | CA | 91602 | |
| 4921715 | GLEASON REEL CORP | 25415 NETWORK PLACE | | | | CHICAGO | IL | 60673-1254 | |
| 4921714 | GLEASON REEL CORP | 600 S CLARK ST | | | | MAYVILLE | WI | 53050 | |
| 4981527 | Gleason, Robert | Confidential - Available Upon Request | | | | | | | |
| 4978933 | Gleaves Jr., James | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4911392 | Gleckler, Donna | Confidential - Available Upon Request | | | | | | | |
| 4911475 | Gledhill, Nicholas | Confidential - Available Upon Request | | | | | | | |
| 4983131 | Gleeson, James | Confidential - Available Upon Request | | | | | | | |
| 4996528 | Gleeson, Jean | Confidential - Available Upon Request | | | | | | | |
| 4912477 | Gleeson, Jean Marie | Confidential - Available Upon Request | | | | | | | |
| 4984746 | Gleeson, Joan | Confidential - Available Upon Request | | | | | | | |
| 4985174 | Gleeson, Patrick | Confidential - Available Upon Request | | | | | | | |
| 4997123 | Gleeson, Sidnee | Confidential - Available Upon Request | | | | | | | |
| 4975198 | Gleghorn, George and Barbara | 28850 Crestridge Road | | | | Rancho Palos Verdes | CA | 90274 | |
| 4975450 | Gleghorn, George J. Jr. & Barbara M. | Trustees of the Gleghorn Trust | 28850 Crestridge Rd. | | | Rancho Palos Verdes | CA | 90274 | |
| 4923002 | GLEISINGER, JAMES E | PHD | 6520 PLATT AVE #638 | | | WEST HILLS | CA | 91307-3218 | |
| 4921716 | GLEN ELLEN FORUM | PO Box 490 | | | | GLEN ELLEN | CA | 95442 | |
| 6010732 | GLEN R PALMER | Confidential - Available Upon Request | | | | | | | |
| 4975739 | GLENDENNING, DENNIS | Confidential - Available Upon Request | | | | | | | |
| 4914069 | Glenister, Lisa Louise | Confidential - Available Upon Request | | | | | | | |
| 4921719 | GLENN COUNTY | PUBLIC WORKS | 777 N COLUSA ST | | | WILLOWS | CA | 95988 | |
| 4921720 | GLENN COUNTY ENVIRONMENTAL HEALTH | 247 N VILLA AVE | | | | WILLOWS | CA | 95988 | |
| 4921721 | GLENN COUNTY FARM BUREAU | 831 5TH ST | | | | ORLAND | CA | 95933 | |
| 4921722 | GLENN COUNTY RESOURCE CONSERVATION | DISTRICT | 132 N ENRIGHT AVE STE C | | | WILLOWS | CA | 95988 | |
| 4921724 | GLENN MEDICAL CENTER | 1133 W SYCAMORE ST | | | | WILLOWS | CA | 95988 | |
| 4921725 | GLENN RUDOLPH AUTO BODY & PAINT | 14703 W WHITESBRIDGE RD | | | | KERMAN | CA | 93630 | |
| 4979519 | Glenn, Cline | Confidential - Available Upon Request | | | | | | | |
| 4996388 | Glenn, Jeffrey | Confidential - Available Upon Request | | | | | | | |
| 4912281 | Glenn, Jeffrey Todd | Confidential - Available Upon Request | | | | | | | |
| 4985748 | Glenn, Larry | Confidential - Available Upon Request | | | | | | | |
| 4978233 | Glenn, William | Confidential - Available Upon Request | | | | | | | |
| 4921726 | GLENN-COLUSA IRRIGATION DIST | 344 EAST LAUREL ST | | | | WILLOWS | CA | 95988 | |
| 4934016 | Glenwood Owners Association, Audy Lam | EBMC c/o 2001 Union Street # 106 | | | | San Francisco | CA | 94123 | |
| 4987788 | Glessner, Carol | Confidential - Available Upon Request | | | | | | | |
| 4921727 | GLICK HAUPT MARINO LLP | CLIENT TRUST ACCOUNT | 1315 SANTA ROSA ST | | | SAN LUIS OBISPO | CA | 93401 | |
| 4923130 | GLICK, JEFF L | DBA WESTFLOW CO | 1225-428 VIENNA DR | | | SUNNYVALE | CA | 94089 | |
| 4937352 | Glidden, Eric & Monica | HCR 69 Box 3136 | | | | California Valley | CA | 93453 | |
| 4979847 | Glimski, Horst | Confidential - Available Upon Request | | | | | | | |
| 4912261 | Glimski, Horst Reinhard | Confidential - Available Upon Request | | | | | | | |
| 4997456 | Glines, Neil | Confidential - Available Upon Request | | | | | | | |
| 4913921 | Glines, Neil Robert | Confidential - Available Upon Request | | | | | | | |
| 4981203 | Glines, Robert | Confidential - Available Upon Request | | | | | | | |
| 4994665 | Glissman, Richard | Confidential - Available Upon Request | | | | | | | |
| 4921728 | GLJ ENERGY PUBLICATIONS INC | 4100 400 3RD AVE S W | | | | CALGARY | AB | T2P 4H2 | CANADA |
| 4921729 | GLOBAL AG PROPERTIES | II USA LLC TEMP EASEMENT | 2004 FOX DR STE L | | | CHAMPAIGN | IL | 61820 | |
| 4921730 | GLOBAL AG PROPERTIES II USA LLC | 2004 FOX DR STE L | | | | CHAMPAIGN | IL | 61820 | |
| 5810259 | Global Ampersand LLC | c/o Akeida Capital Management | 8 West 40th St | 4th Floor | | New York | NY | 10018 | |
| 5807573 | GLOBAL AMPERSAND, CHOWCHILLA | Attn: David Kandolha | Global Ampersand C/O Akeida Capital Management | 8 West 40th St, 4th Floor | | New York | NY | 10018 | |
| 5803566 | GLOBAL AMPERSAND, CHOWCHILLA | 717 ATLANTIC AVE STE 1A | | | | BOSTON | MA | 02111 | |
| 5807574 | GLOBAL AMPERSAND, EL NIDO | Attn: David Kandolha | Global Ampersand C/O Akeida Capital Management | 8 West 40th St, 4th Floor | | New York | NY | 10018 | |
| 5803567 | GLOBAL AMPERSAND, EL NIDO | 717 ATLANTIC AVE STE 1A | | | | BOSTON | MA | 02111 | |
| 4932663 | Global Ampersand, LLC | 8 West 40th St, 4th Floor | | | | New York | NY | 10018 | |
| 6029572 | Global Crossing Telecommunications, Inc. | CenturyLink Communications | Attn: Legal-BKY | 1025 Eldorado Blvd. | | Broomfield | CO | 80021 | |
| 5799996 | Global Diving & Salvage, Inc. | c/o Levene, Neale, Bender, Yoo & Brill L.L.P. | Attn: Eve H. Karasik, Esq. | 10250 Constellation Blvd., Suite 1700 | | Los Angeles | CA | 90067 | |
| 5801219 | Global Diving & Salvage, Inc. | c/o LEVENE, NEALE, BENDER, YOO & BRILL L.L.P. | Attn: Eve H. Karasik | 10250 Constellation Blvd. | Suite 1700 | Los Angeles | CA | 90067 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 344 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4921733 | GLOBAL DIVING AND SALVAGE | DBA GLOBAL INSHORE | 3840 W MARGINAL WAY SW | | | SEATTLE | WA | 98106 | |
| 4921735 | GLOBAL ENERGY & TECHNOLOGY INC | 4219 TRANSPORT ST | | | | VENTURA | CA | 93003 | |
| 4921736 | GLOBAL ENTREPRENEURSHIP NETWORK INC | 4527 17TH STREET N | | | | ARLINGTON | VA | 22207 | |
| 4921737 | GLOBAL EQUIPMENT CO INC | GLOBAL INDUSTRIAL EQUIPMENT CO | 29833 NETWORK PL | | | CHICAGO | IL | 60673-1298 | |
| 4921738 | GLOBAL EXCHANGE SERVICES INC (GXS) | 100 EDISON PARK DR MS52A2 | | | | GAITHERSBURG | MD | 20878-3204 | |
| 4921739 | GLOBAL FILM FUND INC | 3795 MORRISON WAY | | | | DOYLESTOWN | PA | 18901 | |
| 4921740 | GLOBAL GLIMPSE | 2991 SHATTUCK AVE STE 304 | | | | BERKELEY | CA | 94705 | |
| 4921741 | GLOBAL GOLD CAMP LLC | FILE 74520 | PO Box 60000 | | | SAN FRANCISCO | CA | 94160 | |
| 4921742 | GLOBAL INFORMATION SYSTEMS LLC | 2663 REGENCY RD STE 100 | | | | LEXINGTON | KY | 40503 | |
| 4921743 | GLOBAL INSIGHT (USA) INC | PO Box 845730 | | | | BOSTON | MA | 02284-5730 | |
| 4921744 | GLOBAL KNOWLEDGE NETWORK INC | 13279 COLLECTIONS DR | | | | CHICAGO | IL | 60693-3279 | |
| 4921745 | GLOBAL KNOWLEDGE TRAINING LLC | GK HOLDINGS INC | 13279 COLLECTION CENTER DR. | | | CHICAGO | IL | 60693-3279 | |
| 5802815 | Global Machinery Int'l West LLC | 705 West 62nd Ave | | | | Denver | CO | 80216 | |
| 5802815 | Global Machinery Int'l West LLC | Kathy Figueroa | 3321 Airport Road | | | Sacramento | CA | 95834 | |
| 4921746 | GLOBAL MARINE POWER LLC | 3501 BACOR RD | | | | HOUSTON | TX | 77084 | |
| 4943927 | Global Rental Co Inc-Wilson, Bradley | 33 Inverness Center Parkway | | | | Birmingham | AL | 35242 | |
| 6040506 | Global Rental Company, Inc. | Burr & Forman LLP | Regan Loper | 420 North 20th Street, Suite 3400 | | Birmingham | AL | 35203 | |
| 6040506 | Global Rental Company, Inc. | Mike Ritter, Controller | 33 Inverness Center Parkway Suite 250 | | | Birmingham | AL | 35242 | |
| 4921749 | GLOBAL SIGNAL ACQUISITIONS IV LLC | 2000 CORPORATE DR | | | | CANONSBURG | PA | 15317 | |
| 5861135 | Global Software Resources, Inc. | Attn: Prem J. Hinduja | 4447 Stoneridge Drive | | | Pleasanton | CA | 94588 | |
| 4921751 | GLOBAL STUDENT EMBASSY | PO Box 4456 | | | | BERKELEY | CA | 94704 | |
| 4921753 | GLOBALSF | ONE EMBARCADERO CENTER STE 180 | | | | SAN FRANCISCO | CA | 94111 | |
| 6011532 | GLOBALSOURCE, INC. | 2835 N. MAYFAIR RD | | | | MILWAUKEE | WI | 53222 | |
| 4921755 | GLOBALSTAR LLC | SATPHONE | PO Box 640670 | | | SAN JOSE | CA | 95164-0670 | |
| 4921756 | GLOBALSTAR USA | 300 Holiday Square Blvd. | | | | Covington | LA | 70433 | |
| 4921758 | GLOBESCAN INC | 388 MARKET ST STE 1300 | | | | SAN FRANCISCO | CA | 94111 | |
| 5801167 | Gloria Washington Trucking, Inc. | P.O. Box 2884 | | | | Richmond | CA | 94802 | |
| 4940353 | Glory Hole Sports-Hildebrand, Gene | 2892 Hwy 49 | | | | Angels Camp | CA | 95222 | |
| 4914940 | Glover, Frank Gregory | Confidential - Available Upon Request | | | | | | | |
| 4978536 | Glover, Gary | Confidential - Available Upon Request | | | | | | | |
| 4996715 | Glover, Janice | Confidential - Available Upon Request | | | | | | | |
| 4979633 | Glover, Jess | Confidential - Available Upon Request | | | | | | | |
| 4984889 | Glover, John | Confidential - Available Upon Request | | | | | | | |
| 4977524 | Glover, Johnnie | Confidential - Available Upon Request | | | | | | | |
| 4995421 | Glover, Ralph | Confidential - Available Upon Request | | | | | | | |
| 4912236 | Glover, Ralph D | Confidential - Available Upon Request | | | | | | | |
| 4987075 | Glover, Richard | Confidential - Available Upon Request | | | | | | | |
| 4921760 | GLT CLOVERDALE SOLLAR LLC | CLOVERDALE SOLAR 1 LLC | 1825 S GRANT ST STE 240 | | | SAN MATEO | CA | 94402 | |
| 4921761 | GLT NLH 2 SOLAR LLC | C/O SKY CAPITAL AMERICA INC | 830 MORRIS TURNPIKE STE #204 | | | SHORT HILLS | NJ | 07078 | |
| 4991900 | Glubka V, Gregory | Confidential - Available Upon Request | | | | | | | |
| 4993026 | Glueckert, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4921762 | GLUMAC | 150 CALIFORNIA ST 3RD FL | | | | SAN FRANCISCO | CA | 94111 | |
| 4979545 | Glynn, Albert | Confidential - Available Upon Request | | | | | | | |
| 4987331 | Glynn, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4994220 | Glynn, Louise | Confidential - Available Upon Request | | | | | | | |
| 4921764 | GLY-TECH SERVICES INC | PO Box 1265 | | | | HARVEY | LA | 70059 | |
| 4921765 | GM POMEROY & SONS LP | 2652 BILLIE ANN DR | | | | YUBA CITY | CA | 95993 | |
| 4921766 | GMC ELECTRICAL INC | 2027 EAST CEDAR ST | | | | ONTARIO | CA | 91761 | |
| 4921767 | GMR AERIAL SURVEYS INC | DBA PHOTO SCIENCE | 523 WELLINGTON WAY STE 375 | | | LEXINGTON | KY | 40503 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4921768 | GNB INDUSTRIAL POWER | A DIVISION OF EXIDE TECHNOLOGIES | 13000 DEERFIELD PKWY BLDG 200 | | | MILTON | GA | 30004 | |
| 4934887 | Gniady, Krystyna | Confidential - Available Upon Request | | | | | | | |
| 4921769 | GNOSS PARTNERSHIP NO 3 | 30479 COUNTY ROAD 24 | | | | WOODLAND | CA | 95695 | |
| 4921771 | GO GREEN INITIATIVE ASSOCIATION | 4307A VALLEY AVE STE 2 | | | | PLEASANTON | CA | 94566 | |
| 4921772 | GO2MEDICAL MANAGEMENT | SERVICES INC | 2204 EL CAMINO REAL # 315 | | | OCEANSIDE | CA | 92054 | |
| 4976044 | Gobba | 3035 HIGHWAY 147 | 4388 Shorthorn Drive | | | Chico | CA | 95973 | |
| 4921773 | GOBLE FAMILY LIMITED PARTNERSHIP | 3037 T HOPYARD RD | | | | PLEASANTON | CA | 94588 | |
| 4911737 | Goble, Aaron Daniel | Confidential - Available Upon Request | | | | | | | |
| 4985757 | Goble-Pierce, Mavlynn | Confidential - Available Upon Request | | | | | | | |
| 4986242 | Gobris, Mary | Confidential - Available Upon Request | | | | | | | |
| 4989586 | Gockel, Keith | Confidential - Available Upon Request | | | | | | | |
| 4994914 | Goddard, Catherine | Confidential - Available Upon Request | | | | | | | |
| 4985918 | Goddard, R | Confidential - Available Upon Request | | | | | | | |
| 4990898 | Godett, Jeanne | Confidential - Available Upon Request | | | | | | | |
| 4986919 | Godett, Robert | Confidential - Available Upon Request | | | | | | | |
| 4915698 | GODFREY, ALBERT BLANTON | Confidential - Available Upon Request | | | | | | | |
| 4992215 | Godfrey, Carolyn | Confidential - Available Upon Request | | | | | | | |
| 4978304 | Godfrey, Dale | Confidential - Available Upon Request | | | | | | | |
| 4976820 | Godfrey, Esther | Confidential - Available Upon Request | | | | | | | |
| 4995418 | Godfrey, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4982087 | Godley, James | Confidential - Available Upon Request | | | | | | | |
| 4941434 | Godoy, Carmen Garcia | Confidential - Available Upon Request | | | | | | | |
| 4984651 | Godoy, Catherine | Confidential - Available Upon Request | | | | | | | |
| 4929152 | GODSKE, SHARON D | Confidential - Available Upon Request | | | | | | | |
| 4988166 | Godwin, Beverly | Confidential - Available Upon Request | | | | | | | |
| 4921775 | GODWIT DAYS | PO Box 4978 | | | | ARCATA | CA | 95518 | |
| 4975153 | Goebel, Duane and Gina | Confidential - Available Upon Request | | | | | | | |
| 4980212 | Goebel, N | Confidential - Available Upon Request | | | | | | | |
| 4991447 | Goehring, David | Confidential - Available Upon Request | | | | | | | |
| 4913219 | Goel, Arun Kumar | Confidential - Available Upon Request | | | | | | | |
| 4921776 | GOENGINEER INC | 1787 EAST FORT UNION BLVD STE | | | | COTTONWOOD HEIGHTS | UT | 84121 | |
| 4975103 | Goerlich (A Dock), Pres., Scott | Marina View Heights Association | 456 W. Mesa Avenue | | | Fresno | CA | 93704 | |
| 4975106 | Goerlich (B Dock), Pres., Scott | Marina View Heights Association | 456 W. Mesa Avenue | | | Fresno | CA | 93704 | |
| 4975105 | Goerlich (C Dock), Pres., Scott | Marina View Heights Association | 456 W. Mesa Aveune | | | Fresno | CA | 93704 | |
| 4975107 | Goerlich (D Dock), Pres., Scott | Marina View Heights Association | 456 W. Mesa Avenue | | | Fresno | CA | 93704 | |
| 4975104 | Goerlich (E Dock), Pres., Scott | Marina View Heights Association | 456 W. Mesa Avenue | | | Fresno | CA | 93704 | |
| 4975108 | Goerlich (F Dock), Pres., Scott | Marina View Heights Association | 456 W. Mesa Avenue | | | Fresno | CA | 93704 | |
| 4979129 | Goerlitz, Robert | Confidential - Available Upon Request | | | | | | | |
| 4926966 | GOETSCH, PETER W | MD | 400 E ORANGEBURG AVE | | | MODESTO | CA | 95350 | |
| 4926967 | GOETSCH, PETER W | MD | PO Box 14134 | | | PINEDALE | CA | 93650-4134 | |
| 4993617 | Goettig, Jeffry | Confidential - Available Upon Request | | | | | | | |
| 4913757 | Goettig, Jeffry Alan | Confidential - Available Upon Request | | | | | | | |
| 4989746 | Goff, George | Confidential - Available Upon Request | | | | | | | |
| 4987709 | Goff, Jimmie | Confidential - Available Upon Request | | | | | | | |
| 4983579 | Goforth, Carol | Confidential - Available Upon Request | | | | | | | |
| 4985101 | Goforth, Sheelah S. | Confidential - Available Upon Request | | | | | | | |
| 4982023 | Gogna, Ernest | Confidential - Available Upon Request | | | | | | | |
| 4987957 | Goh, Jeffrey | Confidential - Available Upon Request | | | | | | | |
| 4988548 | Goh, Rose | Confidential - Available Upon Request | | | | | | | |
| 4979883 | Gohranson, Donald | Confidential - Available Upon Request | | | | | | | |
| 4997500 | Goin, Rosanne | Confidential - Available Upon Request | | | | | | | |
| 4929208 | GOINES, SHERRY E | H-EXECUTIVE SUPPORT | 900-7TH STREET, N.W. SUITE 950, RM | | | WASHINGTON | DC | 20001 | |
| 4950399 | Goines, Sherry Elaine | Confidential - Available Upon Request | | | | | | | |
| 4994915 | Goins, Bart | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 346 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 386
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4991804 | Goins, David | Confidential - Available Upon Request | | | | | | | |
| 4983116 | Goins, Dempsey | Confidential - Available Upon Request | | | | | | | |
| 4990086 | Goishi, Kevin | Confidential - Available Upon Request | | | | | | | |
| 4954385 | Gojkovich, Savo R | Confidential - Available Upon Request | | | | | | | |
| 4987939 | Gok, Susan | Confidential - Available Upon Request | | | | | | | |
| 4983654 | Gokhale, Sudheer | Confidential - Available Upon Request | | | | | | | |
| 4996755 | Golaw Jr., Jose | Confidential - Available Upon Request | | | | | | | |
| 4912808 | Golaw Jr., Jose Almario | Confidential - Available Upon Request | | | | | | | |
| 4921777 | GOLD COAST SURGERY CENTER LLC | CTR FOR SPECIALIZED SURGERY | OF SB | 2927 DE LA VINA ST | | SANTA BARBARA | CA | 93105 | |
| 4933433 | Gold Country Fairgrounds | attn: Don Ales, CEO | | | | Auburn | CA | 95603 | |
| 4921778 | GOLD COUNTRY INVESTMENTS INC | BEST WESTERN GOLD COUNTRY INN | 972 SUTTON WAY | | | GRASS VALLEY | CA | 95945 | |
| 4921779 | GOLD ELECTRIC INC | 821 MURPHYS CREEK RD BLDG A2 | | | | MURPHYS | CA | 95247 | |
| 6029434 | Gold Electric, Inc. | Post Office Box 1008 | | | | Murphys | CA | 95247 | |
| 6123022 | Gold Oak Union School District, et al | Spinelli, Donald & Nott | Ross R. Nott, Esq. | 601 University Avenue, Suite 225 | | Sacramento | CA | 95825 | |
| 4949945 | Gold Oak Union School District, et al. | Spinelli, Donald & Nott | 601 University Avenue, Suite 225 | | | Sacramento | CA | 95825 | |
| 4921780 | GOLD RIVER RANCH LLC | PO Box 1022 | | | | HUGHSON | CA | 95326 | |
| 4921782 | GOLDAK INC | 547 W ARDEN AVE | | | | GLENDALE | CA | 91209 | |
| 4996875 | Goldbeck, Glenn | Confidential - Available Upon Request | | | | | | | |
| 4913086 | Goldbeck, Glenn E | Confidential - Available Upon Request | | | | | | | |
| 4921783 | GOLDBERG & IBAIRA APLC | 925 N ST STE 130 | | | | FRESNO | CA | 93921 | |
| 4921784 | GOLDBERG & IBARRA A PROFESSIONAL | LAW CORPORATION | 925 N ST STE 130 | | | FRESNO | CA | 93721 | |
| 4976713 | Goldberg, Clara | Confidential - Available Upon Request | | | | | | | |
| 6028198 | Goldberg, Jerald N | Confidential - Available Upon Request | | | | | | | |
| 4994831 | Goldberg, Lidia | Confidential - Available Upon Request | | | | | | | |
| 4933077 | Goldberg, Matthew | Confidential - Available Upon Request | | | | | | | |
| 4921785 | GOLDEN BEAR ALARM SERVICE | PO Box 2007 | | | | MARYSVILLE | CA | 95901 | |
| 4921786 | GOLDEN BEAR PHYSICAL THERAPY AND | SPORTS INJURY CENTER INC | 1518 COFFEE RD STE 1 | | | MODESTO | CA | 95355 | |
| 4974435 | Golden Empire Council - Boy Scouts of America | Laura Lovell | 251 Commerce Circle | | | Sacramento | CA | 95853-3558 | |
| 5006351 | Golden Empire Council - Boy Scouts of America | Laura Lovell | 251 Commerce Circle | 251 Commerce Circle | | Sacramento | CA | 95853 | |
| 4921787 | GOLDEN GATE AUDUBON SOCIETY INC | 2530 SAN PABLO AVE STE G | | | | BERKELEY | CA | 94702 | |
| 4921788 | GOLDEN GATE BELL LLC | 5635 WEST LAS POSITAS BLVD STE | | | | PLEASANTON | CA | 94588 | |
| 4921789 | GOLDEN GATE BUSINESS ASSOCIATION | FOUNDATION | 2800 VAN NESS AVE | | | SAN FRANCISCO | CA | 94109 | |
| 4921790 | GOLDEN GATE CHAPTER OF THE | ASSOCIATION OF LEGAL ADMINISTRATORS | PO Box 192265 | | | SAN FRANCISCO | CA | 94119 | |
| 4921791 | GOLDEN GATE CHURCH OF CHRIST | (HOL.) USA | 201 HEAD ST | | | SAN FRANCISCO | CA | 94132 | |
| 4921792 | GOLDEN GATE NATIONAL PARKS | CONSERVANCY | FORT MASON BLDG 201-3RD FL | | | SAN FRANCISCO | CA | 94123 | |
| 4921793 | GOLDEN GATE PETROLEUM INC | 1340 Arnold Drive | Suite 231 | | | MARTINEZ | CA | 94553 | |
| 4921794 | GOLDEN GATE PHYSICAL THERAPY | ONE DANIEL BURNHAM CT #325C | | | | SAN FRANCISCO | CA | 94109 | |
| 4921795 | GOLDEN GATE PRODUCE TERMINAL LTD | 131 TERMINAL CT | | | | SO SAN FRANCISCO | CA | 94080 | |
| 4921796 | GOLDEN GATE RADIOLOGY MED GRP INC | 845 JACKSON ST | | | | SAN FRANCISCO | CA | 94133 | |
| 4921798 | GOLDEN GATE SWITCHBOARD CO | 1125 GOLDEN GATE DR | | | | NAPA | CA | 94558 | |
| 4921799 | GOLDEN GATE UROLOGY | DEPT LA 23565 | | | | PASADENA | CA | 91185-3565 | |
| 4921800 | GOLDEN STATE DIAGNOSTIC INC | SUNNYVALE OPEN MRI/IMAGING CTR | 568 S MATHILDA AVE | | | SUNNYVALE | CA | 94086 | |
| 4921801 | GOLDEN STATE REEL & CRATE INC | PO Box 268 | | | | SULTANA | CA | 93666 | |
| 4921802 | GOLDEN STATE SEALING AND STRIPING, | PO Box 710 | | | | ARROYO GRANDE | CA | 93421 | |
| 4976286 | Golden State Towers | 125 Ryan Indstrial Court, Suite 109 | | | | San Ramon | CA | 94583 | |
| 4921803 | GOLDEN STATE WARRIORS | 1011 BROADWAY | | | | OAKLAND | CA | 94607-4019 | |
| 4921804 | GOLDEN TOXICOLOGY LLC | 2020 8TH AVE STE 218 | | | | WEST LINN | OR | 97068 | |
| 4921805 | GOLDEN TOXICOLOGY LLC | 302 E HERSEY ST STE 8 | | | | ASHLAND | OR | 97520 | |
| 4921806 | GOLDEN VALLEY BANK COMMUNITY | FOUNDATION | 190 COHASSET RD STE 170 | | | CHICO | CA | 95926 | |
| 4921807 | GOLDEN VALLEY UNIFIED SCHOOL | DISTRICT | 37479 AVE 12 | | | MADERA | CA | 93636 | |
| 4921808 | GOLDEN WEST BETTERWAY UNIFORMS | INC | 499 HIGH ST | | | OAKLAND | CA | 94601-3903 | |
| 4913756 | Golden, Kris | Confidential - Available Upon Request | | | | | | | |

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 387
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4977625 | Golden, Loadia | Confidential - Available Upon Request | | | | | | | |
| 4985953 | Golden, Mary Jo | Confidential - Available Upon Request | | | | | | | |
| 4992576 | Golden, Michael | Confidential - Available Upon Request | | | | | | | |
| 4914560 | Golden, Steven | Confidential - Available Upon Request | | | | | | | |
| 6028874 | Golder Associates Inc. | Attn: Susan N. Davis | 5170 Peachtree Rd. | Bldg. 100, Suite 300 | | Atlanta | GA | 30341 | |
| 4915214 | Goldman Sachs & Co. | Attn: Brian Bolster | 85 Broad Street, 20th Floor | | | New York | NY | 10004 | |
| 4915206 | Goldman Sachs & Co. | Attn: Brian Bolster | 85 Broad Street | | | New York | NY | 10004 | |
| 4915215 | Goldman Sachs & Co. | Attn: Brian Bolster | 200 West Street | | | New York | NY | 10282 | |
| 4921810 | Goldman, Sachs & Co. | Attention: Registration Department | 200 West Street | | | New York | NY | 10282 | |
| 4992550 | Goldstein, Elizabet | Confidential - Available Upon Request | | | | | | | |
| 4921953 | GOLDSTEIN, GREGORY S | 1108 SEVILLE DR | | | | PACIFICA | CA | 94044 | |
| 4989859 | Goldstein, Roger | Confidential - Available Upon Request | | | | | | | |
| 4997135 | Goldston, Roger | Confidential - Available Upon Request | | | | | | | |
| 4913458 | Goldston, Roger D | Confidential - Available Upon Request | | | | | | | |
| 4984315 | Goldstyn, Monique | Confidential - Available Upon Request | | | | | | | |
| 4921811 | GOLF CHARITIES FOUNDATION INC | 5671 SW ARCTIC DR | | | | BEAVERTON | OR | 97005 | |
| 4998171 | Golino, Bonny | Confidential - Available Upon Request | | | | | | | |
| 4988542 | Golla, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4982058 | Gollihar, Jimmie | Confidential - Available Upon Request | | | | | | | |
| 4991272 | Gollwitzer, Lynne | Confidential - Available Upon Request | | | | | | | |
| 4977797 | Golterman, William | Confidential - Available Upon Request | | | | | | | |
| 4982605 | Goltra, Dolores | Confidential - Available Upon Request | | | | | | | |
| 4982222 | Goltz, Connie | Confidential - Available Upon Request | | | | | | | |
| 4983768 | Golub, Shirley | Confidential - Available Upon Request | | | | | | | |
| 4994394 | Golwitzer, Kathleen | Confidential - Available Upon Request | | | | | | | |
| 4976642 | Gomar, Alfonso | c/o Bret Butler | 4830 Boxer Blvd | | | Concord | CA | 94521 | |
| 4994467 | Gomes Jr., Frank | Confidential - Available Upon Request | | | | | | | |
| 4986375 | Gomes Jr., Gilbert | Confidential - Available Upon Request | | | | | | | |
| 4977171 | Gomes Jr., Justin | Confidential - Available Upon Request | | | | | | | |
| 4987571 | Gomes, Agnes | Confidential - Available Upon Request | | | | | | | |
| 4986955 | Gomes, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4997630 | Gomes, David | Confidential - Available Upon Request | | | | | | | |
| 4914267 | Gomes, David J | Confidential - Available Upon Request | | | | | | | |
| 4993937 | Gomes, Evelyn | Confidential - Available Upon Request | | | | | | | |
| 4988787 | Gomes, Harvey | Confidential - Available Upon Request | | | | | | | |
| 4981692 | Gomes, James | Confidential - Available Upon Request | | | | | | | |
| 4985632 | Gomes, John | Confidential - Available Upon Request | | | | | | | |
| 4984322 | Gomes, Lynnora | Confidential - Available Upon Request | | | | | | | |
| 4996026 | Gomes, Rebecca | Confidential - Available Upon Request | | | | | | | |
| 4911950 | Gomes, Rebecca Ellen | Confidential - Available Upon Request | | | | | | | |
| 4921812 | GOMEZ AND SULLIVAN ENGINEERS DPC | 288 GENESEE ST | | | | UTICA | NY | 13502 | |
| 4921813 | GOMEZ TRIAL ATTORNEYS | TRUST ACCOUNT | 655 W BROADWAY STE 1700 | | | SAN DIEGO | CA | 92101 | |
| 4995633 | Gomez, Adriana | Confidential - Available Upon Request | | | | | | | |
| 4981199 | Gomez, Alexander | Confidential - Available Upon Request | | | | | | | |
| 4996799 | Gomez, Anna | Confidential - Available Upon Request | | | | | | | |
| 4991161 | Gomez, Anthony | Confidential - Available Upon Request | | | | | | | |
| 4982351 | Gomez, Arthur | Confidential - Available Upon Request | | | | | | | |
| 4996689 | Gomez, Bayardo | Confidential - Available Upon Request | | | | | | | |
| 4912641 | Gomez, Bayardo Anibal | Confidential - Available Upon Request | | | | | | | |
| 4992128 | Gomez, Ernesto | Confidential - Available Upon Request | | | | | | | |
| 4984921 | Gomez, George | Confidential - Available Upon Request | | | | | | | |
| 4995782 | Gomez, Janet | Confidential - Available Upon Request | | | | | | | |
| 4977706 | Gomez, Jose | Confidential - Available Upon Request | | | | | | | |
| 4937922 | Gomez, Josef | Confidential - Available Upon Request | | | | | | | |
| 4978849 | Gomez, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4914630 | Gomez, Nina Marie | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4991850 | Gomez, Paul | Confidential - Available Upon Request | | | | | | | |
| 4981407 | Gomez, Peter | Confidential - Available Upon Request | | | | | | | |
| 4993089 | Gomez, Rene | Confidential - Available Upon Request | | | | | | | |
| 4995067 | Gomez, Richard | Confidential - Available Upon Request | | | | | | | |
| 4988966 | Gomez, Rick | Confidential - Available Upon Request | | | | | | | |
| 4976525 | Gomez, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4925885 | GONELLA, NEIL | WESTSIDE FARMS | 11454 HARVEY PETTIT RD | | | LE GRAND | CA | 95333 | |
| 4914738 | Gong, Ivy | Confidential - Available Upon Request | | | | | | | |
| 4987170 | Gong, Victoria | Confidential - Available Upon Request | | | | | | | |
| 4914564 | Gongora, Christopher Emmanuel | Confidential - Available Upon Request | | | | | | | |
| 4988731 | Goni, Martin | Confidential - Available Upon Request | | | | | | | |
| 4991806 | Gonnella, August | Confidential - Available Upon Request | | | | | | | |
| 4921814 | GONSALVES & SANTUCCI INC | DBA CONCO PUMPING | 5141 COMMERICAL CIR | | | CONCORD | CA | 94520 | |
| 4990714 | Gonsalves, Anthony | Confidential - Available Upon Request | | | | | | | |
| 4989147 | Gonsalves, Donna | Confidential - Available Upon Request | | | | | | | |
| 4981838 | Gonsalves, Edward | Confidential - Available Upon Request | | | | | | | |
| 4988212 | Gonsalves, Josephine | Confidential - Available Upon Request | | | | | | | |
| 4980841 | Gonsalves, Philip | Confidential - Available Upon Request | | | | | | | |
| 4982137 | Gonsalves, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4992733 | Gonterman, Paula | Confidential - Available Upon Request | | | | | | | |
| 4992341 | Gonyea, Gerry | Confidential - Available Upon Request | | | | | | | |
| 4974477 | Gonzales, Adrianna | Sea Mist Farms | | | | Moss Landing | CA | | |
| 4981884 | Gonzales, Alfred | Confidential - Available Upon Request | | | | | | | |
| 4995503 | Gonzales, Andy | Confidential - Available Upon Request | | | | | | | |
| 4936212 | Gonzales, Angelina | 33325 mission Blvd | | | | Union city | CA | 94587 | |
| 4989195 | Gonzales, Carmen | Confidential - Available Upon Request | | | | | | | |
| 4985030 | Gonzales, Charles | Confidential - Available Upon Request | | | | | | | |
| 4918045 | GONZALES, CHARLES EDWARD | Confidential - Available Upon Request | | | | | | | |
| 4919431 | GONZALES, DANTE A | DMD MSD INC | 4532 DUBLIN BLVD | | | DUBLIN | CA | 94568 | |
| 4984577 | Gonzales, Dee | Confidential - Available Upon Request | | | | | | | |
| 4991553 | Gonzales, Erlinda | Confidential - Available Upon Request | | | | | | | |
| 4990663 | Gonzales, Gabriel | Confidential - Available Upon Request | | | | | | | |
| 4992370 | Gonzales, Gene | Confidential - Available Upon Request | | | | | | | |
| 4989005 | Gonzales, George | Confidential - Available Upon Request | | | | | | | |
| 4994345 | Gonzales, Joe | Confidential - Available Upon Request | | | | | | | |
| 4913338 | Gonzales, Joel Douglas | Confidential - Available Upon Request | | | | | | | |
| 4983407 | Gonzales, John | Confidential - Available Upon Request | | | | | | | |
| 4986667 | Gonzales, Karen L | Confidential - Available Upon Request | | | | | | | |
| 4996132 | Gonzales, Larry | Confidential - Available Upon Request | | | | | | | |
| 4911945 | Gonzales, Larry Mendez | Confidential - Available Upon Request | | | | | | | |
| 4924258 | GONZALES, LEO | Confidential - Available Upon Request | | | | | | | |
| 4981602 | Gonzales, Loretta | Confidential - Available Upon Request | | | | | | | |
| 4982280 | Gonzales, Manuel | Confidential - Available Upon Request | | | | | | | |
| 4989619 | Gonzales, Maureen | Confidential - Available Upon Request | | | | | | | |
| 4913359 | Gonzales, Melba Cayapan | Confidential - Available Upon Request | | | | | | | |
| 4986365 | Gonzales, Peter | Confidential - Available Upon Request | | | | | | | |
| 4991807 | Gonzales, Robert | Confidential - Available Upon Request | | | | | | | |
| 4981309 | Gonzales, Robert | Confidential - Available Upon Request | | | | | | | |
| 4993479 | Gonzales, Rosendo | Confidential - Available Upon Request | | | | | | | |
| 4981585 | Gonzales, Salvador | Confidential - Available Upon Request | | | | | | | |
| 4994916 | Gonzales, Terry | Confidential - Available Upon Request | | | | | | | |
| 4986484 | Gonzales, Vera | Confidential - Available Upon Request | | | | | | | |
| 4993594 | Gonzales, Virginia | Confidential - Available Upon Request | | | | | | | |
| 4983003 | Gonzalez Jr., Felix | Confidential - Available Upon Request | | | | | | | |
| 4993017 | Gonzalez Jr., Mauro | Confidential - Available Upon Request | | | | | | | |
| 4914291 | Gonzalez, Abisai | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4914583 | Gonzalez, Angelica Vanessa | Confidential - Available Upon Request | | | | | | | |
| 4995632 | Gonzalez, Antonio | Confidential - Available Upon Request | | | | | | | |
| 4940283 | Gonzalez, Aurora | Confidential - Available Upon Request | | | | | | | |
| 4918165 | GONZALEZ, CHRISTOPHER J | DBA CJG LEGAL | 200 PRINGLE AVE STE 400 | | | WALNUT CREEK | CA | 94596 | |
| 4913187 | Gonzalez, Cristian | Confidential - Available Upon Request | | | | | | | |
| 4920478 | GONZALEZ, ENCARNACION | Confidential - Available Upon Request | | | | | | | |
| 4995089 | Gonzalez, Federico | Confidential - Available Upon Request | | | | | | | |
| 4982493 | Gonzalez, Glennette | Confidential - Available Upon Request | | | | | | | |
| 4935596 | Gonzalez, Gloria Miguel | Confidential - Available Upon Request | | | | | | | |
| 4978787 | Gonzalez, Hector | Confidential - Available Upon Request | | | | | | | |
| 4923012 | GONZALEZ, JAMES | LAW OFFICE OF JIM GONZALEZ | 28 E ROMIE LANE | | | SALINAS | CA | 93901 | |
| 4933888 | Gonzalez, Jorge | Confidential - Available Upon Request | | | | | | | |
| 6124541 | Gonzalez, Juan Pablo Chagoya | Lazaro Salazar Law, Inc. | Lazaro Salazar, Esq. | 252 N. Fulton Street | | Fresno | CA | 93701 | |
| 4989343 | Gonzalez, Manuel | Confidential - Available Upon Request | | | | | | | |
| 4912940 | Gonzalez, Marcial | Confidential - Available Upon Request | | | | | | | |
| 4996866 | Gonzalez, Marcial | Confidential - Available Upon Request | | | | | | | |
| 4949976 | Gonzalez, Maria Elena | Perez, Williams & Medina (Perez Williams Medina & Rodriguez) | 1432 Divisadero | | | Fresno | CA | 93721 | |
| 6123216 | Gonzalez, Maria Elena | Hoppe Law Group | Barabara J. Rueger, Esq. | 680 W. Shaw Avenue, Suite 207 | | Fresno | CA | 93704 | |
| 6123221 | Gonzalez, Maria Elena | Perez, Williams, Medina & Rodriguez, LLP | Raul V. Uribe | 1432 Divisadero | | Fresno | CA | 93721 | |
| 4996442 | Gonzalez, Mary Ellen | Confidential - Available Upon Request | | | | | | | |
| 4979667 | Gonzalez, Norma | Confidential - Available Upon Request | | | | | | | |
| 4926754 | GONZALEZ, PATRICIA FAYE | GONZALEZ & ASSOCIATES CSRS | PO Box 1858 | | | MARYSVILLE | CA | 95901 | |
| 4989437 | Gonzalez, Paul | Confidential - Available Upon Request | | | | | | | |
| 4995981 | Gonzalez, Philip | Confidential - Available Upon Request | | | | | | | |
| 4911690 | Gonzalez, Philip V. | Confidential - Available Upon Request | | | | | | | |
| 4992627 | Gonzalez, Ray | Confidential - Available Upon Request | | | | | | | |
| 4992248 | Gonzalez, Roman | Confidential - Available Upon Request | | | | | | | |
| 4928320 | GONZALEZ, ROSA | Confidential - Available Upon Request | | | | | | | |
| 4993826 | Gonzalez, Ruben | Confidential - Available Upon Request | | | | | | | |
| 4978540 | Gonzalez, Ruben | Confidential - Available Upon Request | | | | | | | |
| 4985076 | Gonzalez, Salvador | Confidential - Available Upon Request | | | | | | | |
| 4929346 | GONZALEZ, SILVINA | Confidential - Available Upon Request | | | | | | | |
| 4990092 | Gonzalez-Rivas, Isabel | Confidential - Available Upon Request | | | | | | | |
| 4977544 | Gonzalez-Rivas, Juan | Confidential - Available Upon Request | | | | | | | |
| 4913611 | Gonzalez-Robles, Rene | Confidential - Available Upon Request | | | | | | | |
| 4979064 | Goo, Bernice | Confidential - Available Upon Request | | | | | | | |
| 4991113 | Goo, Pamela | Confidential - Available Upon Request | | | | | | | |
| 4991920 | Gooch, Beverly | Confidential - Available Upon Request | | | | | | | |
| 4992362 | Gooch, Sharon | Confidential - Available Upon Request | | | | | | | |
| 4912738 | Gooch, Sharon J | Confidential - Available Upon Request | | | | | | | |
| 4997590 | Gooch, Vonza | Confidential - Available Upon Request | | | | | | | |
| 4921816 | GOOD FOOD FOR GOOD | 2325 PINE ST | | | | SAN FRANCISCO | CA | 94115 | |
| 4921818 | GOOD SAMARITAN HOSPITAL LP | GOOD SAMARITAN HOSPITAL | 2425 SAMARITAN DR | | | SAN JOSE | CA | 95124 | |
| 4992800 | Good, Arthur | Confidential - Available Upon Request | | | | | | | |
| 4994796 | Good, Clifford | Confidential - Available Upon Request | | | | | | | |
| 4981766 | Good, Gerald | Confidential - Available Upon Request | | | | | | | |
| 4912203 | Good, William | Confidential - Available Upon Request | | | | | | | |
| 4977888 | Goodall, Thelma | Confidential - Available Upon Request | | | | | | | |
| 4981475 | Goodbary, George | Confidential - Available Upon Request | | | | | | | |
| 4935392 | GOODBARY, R.F. & JEANNETTE | P.O. BOX 640 | | | | CLEMENTS | CA | 95227 | |
| 4943510 | Goode, Corinne | Confidential - Available Upon Request | | | | | | | |
| 4996859 | Goodell, Earlene | Confidential - Available Upon Request | | | | | | | |
| 4977456 | Goodes, William | Confidential - Available Upon Request | | | | | | | |
| 4914806 | Goodfriend, Cody Harold | Confidential - Available Upon Request | | | | | | | |
| 4993139 | Goodhue, Michael | Confidential - Available Upon Request | | | | | | | |
| 4983586 | Goodin, Donald | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 350 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 390 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4989860 | Goodin, Norman | Confidential - Available Upon Request | | | | | | | |
| 4982348 | Goodin, William | Confidential - Available Upon Request | | | | | | | |
| 4975961 | Goodman | 6093 HIGHWAY 147 | 2660 Look Out Ct. | | | Osewgeo | OR | 97034 | |
| 4991235 | Goodman, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4988789 | Goodman, James | Confidential - Available Upon Request | | | | | | | |
| 4975964 | Goodman, Paul | Confidential - Available Upon Request | | | | | | | |
| 4975963 | Goodman, Paul | Confidential - Available Upon Request | | | | | | | |
| 4975962 | Goodman, Paul | Confidential - Available Upon Request | | | | | | | |
| 4975395 | GOODMAN, PAUL H. | Confidential - Available Upon Request | | | | | | | |
| 4927983 | GOODMAN, RICHARD E | Confidential - Available Upon Request | | | | | | | |
| 4986730 | Goodman, Virginia Andrea | Confidential - Available Upon Request | | | | | | | |
| 4921819 | GOODNIGHT CONSULTING INC | 42395 RYAN RD STE 112-650 | | | | ASHBURN | VA | 20148 | |
| 4975251 | Goodnight, John | Confidential - Available Upon Request | | | | | | | |
| 4915677 | GOODRICH, ALAN | STRATEGIC INVESTMENTS AND | 77 BEALE STREET, RM | | | SAN FRANCISCO | CA | 94105 | |
| 6040095 | GOODRICH, BRANDEE | c/o SAVAGE, LAMB & LUNDE, PC | Attn: E. RYAN LAMB | 1550 Humboldt Road, Suite 4 | | Chico | CA | 95928 | |
| 4924382 | GOODSTEIN, LISA J | LISA GOODSTEIN LAC DOM | 134 ALMOND ST | | | AUBURN | CA | 95603 | |
| 4921821 | GOODWEST RUBBER LINING INC | 8814 INDUSTRIAL LN | | | | CUCAMONGA | CA | 91730 | |
| 4921822 | GOODWILL CENTRAL COAST | 1566 MOFFETT ST | | | | SALINAS | CA | 93905-3342 | |
| 4921823 | GOODWIN LUMBER CO | MONO DR | | | | NORTHFORK | CA | 93643 | |
| 4994941 | Goodwin, Barry | Confidential - Available Upon Request | | | | | | | |
| 4918054 | GOODWIN, CHARLES M | DAKOTA HEALTH CENTER | 111 DAKOTA AVE #2 | | | SANTA CRUZ | CA | 95060-6626 | |
| 4983007 | Goodwin, David | Confidential - Available Upon Request | | | | | | | |
| 4989915 | Goodwin, Donna | Confidential - Available Upon Request | | | | | | | |
| 4997248 | Goodwin, Eileen | Confidential - Available Upon Request | | | | | | | |
| 4923154 | GOODWIN, JEFFREY D | Confidential - Available Upon Request | | | | | | | |
| 4992416 | Goody, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4921824 | GOODYEAR TIRE & RUBBER CO | 1144 E MARKET ST | | | | AKRON | OH | 44316 | |
| 4992050 | Goodyear, Patrick | Confidential - Available Upon Request | | | | | | | |
| 4987229 | Goodyear, Robert | Confidential - Available Upon Request | | | | | | | |
| 4921825 | GOOGLE | C/O CBRE ACCOUNTING BAYHILL | 1600 AMPHITHEATER PKWY | | | MOUNTAIN VIEW | CA | 94043 | |
| 4921826 | GOOGLE | C/O CBRE ACCOUNTING BAYHILL | 101 CALIFORNIA ST FL 22 | | | SAN FRANCISCO | CA | 94111 | |
| 4921827 | GOOGLE INC | ATTN ROLF SCHREIBER | 1600 AMPHITHEATRE PKY | | | MOUNTAIN VIEW | CA | 94043 | |
| 4921828 | GOOGLE INC | DEPT 33654 PO BOX 39000 | | | | SAN FRANCISCO | CA | 94139 | |
| 4983925 | Goolsby, Marilyn | Confidential - Available Upon Request | | | | | | | |
| 5807575 | GOOSE VALLEY FARMING | Attn: Vickie de Braga | Goose Valley Farming, LLC | PO Box 1814 | | Burney | CA | 96013 | |
| 5803570 | GOOSE VALLEY FARMING | GOOSE VALLEY FARMING LLC | PO BOX 219 | | | BURNEY | CA | 96013 | |
| 4932665 | Goose Valley Farming LLC | PO Box 1814 | | | | Burney | CA | 96013 | |
| 4921829 | GOOSELAKE HOLDING CO | 7540 TRACY AVE | | | | BUTTONWILLOW | CA | 93206 | |
| 4915593 | GOOSSEN, AHNNA RHODES | ACUPU & HERBAL CLINIC OF GILROY | 8070 SANTA TERESA BLVD STE 100 | | | GILROY | CA | 95020 | |
| 6014813 | GoProcure, Inc. | Law Offices of Charles L. Hastings | 4568 Feather River Drive., Suite A | | | Stockton | CA | 95219 | |
| 4940284 | Goradia, Raghuvir | 130 Cedar Point Loop | | | | San Ramon | CA | 94583 | |
| 4991470 | Gorai, Jane | Confidential - Available Upon Request | | | | | | | |
| 4923728 | GORANSON MD, KENNETH | 2204 GRANT ROAD #101 | | | | MOUNTAIN VIEW | CA | 94040 | |
| 4988652 | Gorden, Cathleen Bernice | Confidential - Available Upon Request | | | | | | | |
| 4988240 | Gorden, Victor | Confidential - Available Upon Request | | | | | | | |
| 4986454 | Gordet, Frank | Confidential - Available Upon Request | | | | | | | |
| 4914252 | Gordet, Frank R | Confidential - Available Upon Request | | | | | | | |
| 4912761 | Gordiychuk, Daniel | Confidential - Available Upon Request | | | | | | | |
| 6040804 | Gordon Creed Kelley Holl & Sugerman LLP | 101 Montgomery St., Ste 2650 | | | | San Francisco | CA | 94104 | |
| 4921834 | GORDON REES SCULLY MANSUKHANI LLP | GORDON & REES | 1111 BROADWAY STE 1700 | | | OAKLAND | CA | 94607 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 351 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 391
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4913462 | Gordon, Alexander | Confidential - Available Upon Request | | | | | | | |
| 4989228 | Gordon, April | Confidential - Available Upon Request | | | | | | | |
| 4912554 | Gordon, Bryan | Confidential - Available Upon Request | | | | | | | |
| 4977969 | Gordon, Charles | Confidential - Available Upon Request | | | | | | | |
| 4986182 | Gordon, Douglas | Confidential - Available Upon Request | | | | | | | |
| 4990735 | Gordon, Gary | Confidential - Available Upon Request | | | | | | | |
| 4987851 | Gordon, Isabell | Confidential - Available Upon Request | | | | | | | |
| 4985456 | Gordon, James | Confidential - Available Upon Request | | | | | | | |
| 4987002 | Gordon, Jan | Confidential - Available Upon Request | | | | | | | |
| 4991299 | Gordon, Jim | Confidential - Available Upon Request | | | | | | | |
| 4992066 | Gordon, Lidia | Confidential - Available Upon Request | | | | | | | |
| 4983912 | Gordon, Linda | Confidential - Available Upon Request | | | | | | | |
| 4986948 | Gordon, Norma | Confidential - Available Upon Request | | | | | | | |
| 4986056 | Gordon, Preston | Confidential - Available Upon Request | | | | | | | |
| 4978096 | Gordon, Willard | Confidential - Available Upon Request | | | | | | | |
| 4988372 | Gordy, Maria | Confidential - Available Upon Request | | | | | | | |
| 4996576 | Gordy, Phyllis | Confidential - Available Upon Request | | | | | | | |
| 4985515 | Gore Jr., Nathaniel | Confidential - Available Upon Request | | | | | | | |
| 4983522 | Gore, Coy | Confidential - Available Upon Request | | | | | | | |
| 4989069 | Gore, Sharon | Confidential - Available Upon Request | | | | | | | |
| 4990178 | Goree, Carolyn | Confidential - Available Upon Request | | | | | | | |
| 4921835 | GORELICK & WOLFERT LLP | 200 FRANK H OGAWA PLAZA 6TH FL | | | | OAKLAND | CA | 94612 | |
| 4981617 | Gorham, Danny | Confidential - Available Upon Request | | | | | | | |
| 4977723 | Gorley, Shirley | Confidential - Available Upon Request | | | | | | | |
| 4988531 | Gorman, Frances | Confidential - Available Upon Request | | | | | | | |
| 4979464 | Gorman, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4974626 | Gorman, Loree | Confidential - Available Upon Request | | | | | | | |
| 4974796 | Gorman, Lorree | Confidential - Available Upon Request | | | | | | | |
| 4991149 | Gorman, Margaret | Confidential - Available Upon Request | | | | | | | |
| 4933475 | Gorman, Robert | Confidential - Available Upon Request | | | | | | | |
| 4976880 | Gornall, Harold | Confidential - Available Upon Request | | | | | | | |
| 4985020 | Gorokhovsky, Rimma | Confidential - Available Upon Request | | | | | | | |
| 4982934 | Gorringe, Richard | Confidential - Available Upon Request | | | | | | | |
| 4914043 | Gorst, Tyler | Confidential - Available Upon Request | | | | | | | |
| 4990462 | Gorsuch, Debbie | Confidential - Available Upon Request | | | | | | | |
| 4911477 | Gorur Seetharam, Anirudh | Confidential - Available Upon Request | | | | | | | |
| 4992862 | Goscinski, Laurence | Confidential - Available Upon Request | | | | | | | |
| 4921836 | GOSHAWK POWER CORPORATION | 444 MARKET ST STE 19 | | | | SAN FRANCISCO | CA | 94111 | |
| 4982677 | Goss III, Albert | Confidential - Available Upon Request | | | | | | | |
| 4932139 | GOSS, WILLIAM | Confidential - Available Upon Request | | | | | | | |
| 4998015 | Gossard, Robert | Confidential - Available Upon Request | | | | | | | |
| 4914711 | Gossard, Robert Darrell | Confidential - Available Upon Request | | | | | | | |
| 4921837 | GOT POWER INC | CD AND POWER | 150 NARDI LN | | | MARTINEZ | CA | 94553 | |
| 4942756 | Got Watts Electric-Kromer, Shelby | 2250 Commerce Ave | | | | Concord | CA | 94520 | |
| 4912084 | Gotera, Azucena Garzon | Confidential - Available Upon Request | | | | | | | |
| 4992795 | Gotera, Romeo | Confidential - Available Upon Request | | | | | | | |
| 4993872 | Gotesky, James | Confidential - Available Upon Request | | | | | | | |
| 4992608 | Goto, Alan | Confidential - Available Upon Request | | | | | | | |
| 4995889 | Goto, Stephen | Confidential - Available Upon Request | | | | | | | |
| 4911545 | Goto, Stephen Akira | Confidential - Available Upon Request | | | | | | | |
| 6117771 | Gottschall, Todd | Confidential - Available Upon Request | | | | | | | |
| 4983763 | Goubachi-Khoury, F | Confidential - Available Upon Request | | | | | | | |
| 4975451 | Gough, Jeff | Confidential - Available Upon Request | | | | | | | |
| 4981797 | Goulart, George | Confidential - Available Upon Request | | | | | | | |
| 4921839 | GOULD ELECTRONICS | RECORDING SYSTEMS DIV | 1024 SERPENTINE LN #100 | | | PLEASANTON | CA | 94588 | |
| 5839331 | Gould, Bryan | Confidential - Available Upon Request | | | | | | | |
| 4974869 | Gould, Donna | P.O. Box 624 | | | | Bass Lake | CA | 93604 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 352 of 982

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 392
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4977619 | Gould, Elmer | Confidential - Available Upon Request | | | | | | | |
| 4987705 | Gould, James | Confidential - Available Upon Request | | | | | | | |
| 4975092 | Gould, Pres., Jeff | Willow Creek Cove Dock Association | 3502 West 225th Street | | | Torrance | CA | 90505 | |
| 4921840 | GOULD-BASS CO INC | 1431 W SECOND ST | | | | POMONA | CA | 91766 | |
| 4976002 | Goulet | 4113 HIGHWAY 147 | 1645 PLUMAS WAY | | | CHICO | CA | 95926 | |
| 4921841 | GOULET FAMILY TRUST | 8737 WINDSHIRE LANE | | | | ORANGEVALE | CA | 95662 | |
| 4989899 | Gouletas, Nancy | Confidential - Available Upon Request | | | | | | | |
| 4985376 | Gourley, John | Confidential - Available Upon Request | | | | | | | |
| 4979463 | Gourley, Ray | Confidential - Available Upon Request | | | | | | | |
| 4987224 | Gousha, Gail A | Confidential - Available Upon Request | | | | | | | |
| 4924763 | GOUVAIA, MARK A | Confidential - Available Upon Request | | | | | | | |
| 4997973 | Gouveia, David | Confidential - Available Upon Request | | | | | | | |
| 4982625 | Gouveia, David | Confidential - Available Upon Request | | | | | | | |
| 4914755 | Gouveia, David Lee | Confidential - Available Upon Request | | | | | | | |
| 4998034 | Gouveia, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4914745 | Gouveia, Dennis F | Confidential - Available Upon Request | | | | | | | |
| 4997115 | Gouveia, Karen | Confidential - Available Upon Request | | | | | | | |
| 4913312 | Gouveia, Karen Jeanne | Confidential - Available Upon Request | | | | | | | |
| 4997178 | Gouveia, Lawrence | Confidential - Available Upon Request | | | | | | | |
| 4989239 | Gove, Joan | Confidential - Available Upon Request | | | | | | | |
| 4986149 | Gover, Howard | Confidential - Available Upon Request | | | | | | | |
| 6040091 | Governor Gavin Newsom | c/o O'MELVENY & MYERS LLP | Attn: JACOB T. BEISWENGER | 400 South Hope Street | | Los Angeles | CA | 90071-2899 | |
| 6040092 | Governor Gavin Newsom | c/o O'MELVENY & MYERS LLP | Attn: Peter Friedman | 1625 Eye Street, NW | | Washington | DC | 20006 | |
| 6040093 | Governor Gavin Newsom | c/o O'MELVENY & MYERS LLP | Attn: John J. Rapisardi, Nancy A. Mitchell | & Matthew L. Hinker | 7 Times Square | New York | NY | 10036 | |
| 4921843 | GOVERNORS CUP FOUNDATION INC | 755 RIVERPOINT DR | | | | WEST SACRAMENTO | CA | 95605 | |
| 4922333 | GOVIA, HILLARY CHARLES | 509 GROVE WAY | | | | HAYWARD | CA | 94541 | |
| 5802639 | Gowan Construction Company Inc | c/o Cooper, White & Cooper LLP | Attn: Peter C. Califano | 201 California Street, 17th Floor | | San Francisco | CA | 94111 | |
| 5854678 | Gowan Construction Company Inc. | Carl Gowan, Chief Operations Officer | 15 West 8th Street, Suite C | | | Tracy | CA | 95376 | |
| 5854678 | Gowan Construction Company Inc. | Cooper, White & Cooper LLP | c/o Peter C. Califano, Esq. | 201 California Street, 17th Floor | | San Francisco | CA | 94111 | |
| 4915824 | GOWDA, ALPANA | ALPANA GOWDA INC | 30347 SANTA CECILIA DR | | | TEMECULA | CA | 92592 | |
| 4915702 | GOYENETCHE, ALBERT | ALBERT GOYENETCHE DAIRY | 6041 BRANDT RD | | | BUTTONWILLOW | CA | 93206 | |
| 4921966 | GOYETTE, GRIFFITHS | Confidential - Available Upon Request | | | | | | | |
| 4991901 | Goyette, Lee | Confidential - Available Upon Request | | | | | | | |
| 4988070 | Goyhenetche, Greg | Confidential - Available Upon Request | | | | | | | |
| 4975081 | Gozdiff, Mike Alex | Trustee | 53361 Road 432 | 1855 Humboldt Avenue, Kerman, | | Bass Lake | CA | 93604 | |
| 4921845 | GP STRATEGIES CORPORATION | 11000 BROKEN LAND PKWAY Ste 200 | | | | COLUMBIA | MD | 21044-3555 | |
| 4921847 | GPS INTERNATIONAL INVESTMENT INC | PO Box 8899 | | | | STOCKTON | CA | 95208 | |
| 6016904 | GR Trucking LLC | PO 1270 | | | | Orangevale | CA | 95662 | |
| 4921849 | GRA SERVICES INTERNATIONAL LLC | 5000 E 2ND ST | | | | EDMOND | OK | 73034 | |
| 4921850 | GRA SVCS | PACIFIC UTILITIES | 2475 ESTAND WAY | | | PLEASANT HILL | CA | 94523 | |
| 4996460 | Grable, Linda | Confidential - Available Upon Request | | | | | | | |
| 4998140 | Grabot, Jim | Confidential - Available Upon Request | | | | | | | |
| 4915084 | Grabot, Jim C | Confidential - Available Upon Request | | | | | | | |
| 4921851 | Grace Environmental Services | 2060-D E. Avenida De Los Arboles PMB #327 | | | | Thousand Oaks | CA | 91362 | |
| 4921851 | Grace Environmental Services | Law Offices of Dionisio Costales | PO Box 926 | | | Simi Valley | CA | 93062 | |
| 4921851 | Grace Environmental Services | Law Offices of Dionisio Costales | Dionisio E. Costales | P.O. Box 926 | | Sim Valley | CA | 93062 | |
| 4978550 | Grace Jr., John | Confidential - Available Upon Request | | | | | | | |
| 4981997 | Gracia, John | Confidential - Available Upon Request | | | | | | | |
| 4983231 | Gracie, Richard | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 353 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4995147 | Gracyk, Todd | Confidential - Available Upon Request | | | | | | | |
| 4921855 | GRADCO LLC | DBA GRADIENT | 20 UNIVERSITY RD 5TH FL | | | CAMBRIDGE | MA | 02138 | |
| 4982472 | Graddy, Jack | Confidential - Available Upon Request | | | | | | | |
| 4981620 | Graddy, Roger | Confidential - Available Upon Request | | | | | | | |
| 4992680 | Gradie, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4992817 | Grady III, James | Confidential - Available Upon Request | | | | | | | |
| 4914637 | Grady, Carina Ann | Confidential - Available Upon Request | | | | | | | |
| 4983174 | Grady, Leonel | Confidential - Available Upon Request | | | | | | | |
| 5802969 | Grady, Linda | Confidential - Available Upon Request | | | | | | | |
| 4992392 | GRADY-KING, DENISE | Confidential - Available Upon Request | | | | | | | |
| 4984856 | Graf, Diane | Confidential - Available Upon Request | | | | | | | |
| 5016529 | Gragg, Larry | Confidential - Available Upon Request | | | | | | | |
| 4997583 | Gragg, Margie | Confidential - Available Upon Request | | | | | | | |
| 4980533 | Gragg, Mike | Confidential - Available Upon Request | | | | | | | |
| 4998074 | Gragg, Ralph | Confidential - Available Upon Request | | | | | | | |
| 4993333 | Graham, Alice | Confidential - Available Upon Request | | | | | | | |
| 4977654 | Graham, Anna | Confidential - Available Upon Request | | | | | | | |
| 4985016 | Graham, Brian | Confidential - Available Upon Request | | | | | | | |
| 4988823 | Graham, Carol | Confidential - Available Upon Request | | | | | | | |
| 4990534 | Graham, Donald | Confidential - Available Upon Request | | | | | | | |
| 4977586 | Graham, Harold | Confidential - Available Upon Request | | | | | | | |
| 4985703 | Graham, James | Confidential - Available Upon Request | | | | | | | |
| 4977059 | Graham, John | Confidential - Available Upon Request | | | | | | | |
| 4979430 | Graham, John | Confidential - Available Upon Request | | | | | | | |
| 4977624 | Graham, Josephus | Confidential - Available Upon Request | | | | | | | |
| 4997256 | Graham, Margaret | Confidential - Available Upon Request | | | | | | | |
| 4995720 | Graham, Mary | Confidential - Available Upon Request | | | | | | | |
| 4976511 | Graham, Michael | Confidential - Available Upon Request | | | | | | | |
| 4991234 | Graham, Michael | Confidential - Available Upon Request | | | | | | | |
| 4977291 | Graham, Richard | Confidential - Available Upon Request | | | | | | | |
| 4928166 | GRAHAM, ROBERT L | Confidential - Available Upon Request | | | | | | | |
| 4936937 | Graham, Ryan | Confidential - Available Upon Request | | | | | | | |
| 4985100 | Graham, Sharon L. | Confidential - Available Upon Request | | | | | | | |
| 4994991 | Graham, Steven | Confidential - Available Upon Request | | | | | | | |
| 4979881 | Graham, William | Confidential - Available Upon Request | | | | | | | |
| 4978662 | Grahn, Allan | Confidential - Available Upon Request | | | | | | | |
| 4950032 | Grahn, Patricia, Successor to Robert | Brayton Purcell LLP | David Donadio, Esq. | 22 Rush Landing Road | P.O. Box 6169 | Novato | CA | 94948-6169 | |
| 4914787 | Gramespacher, Terrie Louise | Confidential - Available Upon Request | | | | | | | |
| 4921454 | GRAMM, GARY A | LOOMIS MEDICAL CLINIC | 6135 KING RD SUITE A | | | LOOMIS | CA | 95650 | |
| 4983434 | Gramps, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4987058 | Gran, Marie | Confidential - Available Upon Request | | | | | | | |
| 4996353 | Granados, Gregory | Confidential - Available Upon Request | | | | | | | |
| 4912138 | Granados, Gregory A. | Confidential - Available Upon Request | | | | | | | |
| 4985241 | Granados, Julian T | Confidential - Available Upon Request | | | | | | | |
| 4937327 | GRANADOS, MARTHA | Confidential - Available Upon Request | | | | | | | |
| 4984041 | Granato, Betty | Confidential - Available Upon Request | | | | | | | |
| 4921859 | GRAND AVENUE EMERGENCY PHYSICIANS | MEDICAL GROUP INC | 400 OLD RIVER RD | | | BAKERSFIELD | CA | 93311-9781 | |
| 4933776 | Grand Jewelry Co., Tammy Ng | 869 WASHINGTON ST | | | | San Francisco | CA | 94108-1210 | |
| 4917751 | GRANDIN, CARL HJALMAR | CG EXCAVATION | 4320 DEER HILL LANE | | | ANTIOCH | CA | 94531 | |
| 6117772 | Grandmont II, Russell Daniel | Confidential - Available Upon Request | | | | | | | |
| 4921860 | GRANDVIEW ACRES HOMEOWNERS ASSN | 1380 TRIMBLE LN | | | | CLOVERDALE | CA | 95425 | |
| 4998146 | Granger, Eric | Confidential - Available Upon Request | | | | | | | |
| 4914993 | Granger, Eric Alvin | Confidential - Available Upon Request | | | | | | | |
| 4996196 | Granger, Faith | Confidential - Available Upon Request | | | | | | | |
| 4911829 | Granger, Faith E. | Confidential - Available Upon Request | | | | | | | |
| 4935284 | Granger, Tavi | Confidential - Available Upon Request | | | | | | | |
| 4990888 | Granger, William | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5006346 | Granier, Frank & Laura | Confidential - Available Upon Request | | | | | | | |
| 4921861 | GRANITE CONSTRUCTION CO | 1324 S STATE ST | | | | UKIAH | CA | 95482 | |
| 5800871 | Granite Construction Company | c/o Taylor English Duma LLP | Attn: John W. Mills, III | 1600 Parkwood Circle | Suite 200 | Atlanta | GA | 30339 | |
| 4921863 | GRANITE CONSTRUCTION COMPANY | PO Box 50085 | | | | WATSONVILLE | CA | 95077 | |
| 5800502 | Granite Construction Incorporated | c/o Taylor English Duma LLP | Attn: John W. Mills, III | 1600 Parkwood Circle, Suite 200 | | Atlanta | GA | 30339 | |
| 6116109 | Granite Creek Apartments | Attn: Granite Creek Apartments | 1850 Soscol Avenue, Suite 207 | | | NAPA | CA | 94559 | |
| 4921866 | GRANITE SOLID WASTE | PO Box 268 | | | | PRATHER | CA | 93651 | |
| 4911858 | Grannum, Adrian | Confidential - Available Upon Request | | | | | | | |
| 4921867 | GRANNYS ALLIANCE HOLDINGS INC | 132 SW 5TH AVE STE 175 | | | | MERIDIAN | ID | 83642 | |
| 4982441 | Grant Jr., John | Confidential - Available Upon Request | | | | | | | |
| 4913548 | Grant, Anthony D | Confidential - Available Upon Request | | | | | | | |
| 4978018 | Grant, Charles | Confidential - Available Upon Request | | | | | | | |
| 4986025 | Grant, Janice | Confidential - Available Upon Request | | | | | | | |
| 4923159 | GRANT, JEFFREY | Confidential - Available Upon Request | | | | | | | |
| 4938207 | GRANT, KAREN | Confidential - Available Upon Request | | | | | | | |
| 4978408 | Grant, Linda | Confidential - Available Upon Request | | | | | | | |
| 5862815 | Grant, Richard J. | Confidential - Available Upon Request | | | | | | | |
| 4993884 | Grantham Jr., Robert | Confidential - Available Upon Request | | | | | | | |
| 4995753 | Grantham, Denise | Confidential - Available Upon Request | | | | | | | |
| 4921870 | GRANZELLAS INN LLC | 391 6TH ST | | | | WILLIAMS | CA | 95987 | |
| 4921871 | GRAPEMAN HOLDINGS LLC | 9777 WILSHIRE BLVD #918 | | | | BEVERLY HILLS | CA | 90212 | |
| 4921873 | GRAPHIC PACKAGING INTERNATIONAL | 2600 DE LA CRUZ BLVD | | | | SANTA CLARA | CA | 95050 | |
| 4989868 | Grasmuck, Christa | Confidential - Available Upon Request | | | | | | | |
| 4921874 | GRASS VALLEY DOWNTOWN FOUNDATION | 125 NEAL ST | | | | GRASS VALLEY | CA | 95945 | |
| 4921875 | GRASS VALLEY RADIOLOGY | MEDICAL GROUP INC | PO Box 1766 | | | INDIANAPOLIS | IN | 46206-1766 | |
| 4921876 | Grass Valley Service Center | Pacific Gas & Electric Company | 788 Taylorville Road | | | Grass Valley | CA | 95945 | |
| 4921877 | GRASS VALLEY UTILITIES | PO Box 51159 | | | | LOS ANGELES | CA | 90051-5459 | |
| 4984387 | Grass, Gloria | Confidential - Available Upon Request | | | | | | | |
| 4984223 | Grass, Kay | Confidential - Available Upon Request | | | | | | | |
| 4976746 | Grasse, Jeanne | Confidential - Available Upon Request | | | | | | | |
| 4977265 | Grasser, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4914810 | Grassi, Junior Robert | Confidential - Available Upon Request | | | | | | | |
| 4975353 | Grassi, Peter | Confidential - Available Upon Request | | | | | | | |
| 5006419 | Gratneyese-Jackson, Elaine | PO BOX 21 | | | | SUISUN CITY | CA | 94585 | |
| 4928348 | GRAU, ROSSANA | Confidential - Available Upon Request | | | | | | | |
| 4977677 | Gravatt, Earl | Confidential - Available Upon Request | | | | | | | |
| 4984756 | Gravatt, Roberta | Confidential - Available Upon Request | | | | | | | |
| 4913001 | Gravelle, Joshua | Confidential - Available Upon Request | | | | | | | |
| 4921879 | GRAVER WATER SYSTEMS | 675 CENTRAL AVE STE 3 | | | | NEW PROVIDENCE | NJ | 07974 | |
| 4993676 | Graves, Dale | Confidential - Available Upon Request | | | | | | | |
| 4977787 | Graves, Henry | Confidential - Available Upon Request | | | | | | | |
| 4990707 | Graves, Lori | Confidential - Available Upon Request | | | | | | | |
| 4997449 | Graves, Michael | Confidential - Available Upon Request | | | | | | | |
| 4914019 | Graves, Michael Charles | Confidential - Available Upon Request | | | | | | | |
| 4979123 | Graves, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4995280 | Graves, Vicki | Confidential - Available Upon Request | | | | | | | |
| 4979477 | Graves, William | Confidential - Available Upon Request | | | | | | | |
| 4927986 | GRAVINA, RICHARD F | MD | 333 N SAN MATEO DR | | | SAN MATEO | CA | 94401 | |
| 4921880 | GRAVITEC SYSTEMS INC | 21291 URDAHL RD NW | | | | POULSBO | WA | 98370 | |
| 4977994 | Gravitt, Donald | Confidential - Available Upon Request | | | | | | | |
| 4984397 | Gravitt, Lynda | Confidential - Available Upon Request | | | | | | | |
| 4921882 | GRAVOGRAPH-NEW HERMES | GRAVOTECH | 2200 NORTHMONT PKY | | | DULUTH | GA | 30096 | |
| 4921883 | GRAVOTECH | PO Box 934020 | | | | ATLANTA | GA | 31193-4020 | |
| 4975684 | Gray | 0729 LASSEN VIEW DR | P. O. Box 1941 | | | Cottonwood | CA | 96022 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4975655 | Gray | 0853 LASSEN VIEW DR | 14307 Swift Creek Ct | | | Reno | NV | 89511 | |
| 4921884 | GRAY HAWK POWER CORPORATION | 444 MARKET ST STE 19 | | | | SAN FRANCISCO | CA | 94111 | |
| 4995424 | Gray Jr, Billy | Confidential - Available Upon Request | | | | | | | |
| 4913833 | Gray Jr, Billy M | Confidential - Available Upon Request | | | | | | | |
| 4981255 | Gray Jr., William | Confidential - Available Upon Request | | | | | | | |
| 5861625 | Gray, Andrew | Confidential - Available Upon Request | | | | | | | |
| 4984238 | Gray, Carol | Confidential - Available Upon Request | | | | | | | |
| 4995449 | Gray, Charlene | Confidential - Available Upon Request | | | | | | | |
| 4979357 | Gray, Charles | Confidential - Available Upon Request | | | | | | | |
| 4983695 | Gray, Clara | Confidential - Available Upon Request | | | | | | | |
| 4914827 | Gray, Clarisse | Confidential - Available Upon Request | | | | | | | |
| 5857444 | Gray, Collin W. | Confidential - Available Upon Request | | | | | | | |
| 4990028 | Gray, Fredrick | Confidential - Available Upon Request | | | | | | | |
| 4979828 | Gray, Gary | Confidential - Available Upon Request | | | | | | | |
| 4990673 | Gray, Geneva | Confidential - Available Upon Request | | | | | | | |
| 4991114 | Gray, Geoffrey | Confidential - Available Upon Request | | | | | | | |
| 4982279 | Gray, Glen | Confidential - Available Upon Request | | | | | | | |
| 5839283 | Gray, Jocelyn | Confidential - Available Upon Request | | | | | | | |
| 4991139 | Gray, Katherine | Confidential - Available Upon Request | | | | | | | |
| 4985186 | Gray, Linda L | Confidential - Available Upon Request | | | | | | | |
| 4976538 | Gray, Mary | Confidential - Available Upon Request | | | | | | | |
| 4986266 | Gray, Mary | Confidential - Available Upon Request | | | | | | | |
| 4978878 | Gray, Richard | Confidential - Available Upon Request | | | | | | | |
| 4983819 | Gray, Robert | Confidential - Available Upon Request | | | | | | | |
| 4915135 | Gray, Rosette Susanna | Confidential - Available Upon Request | | | | | | | |
| 4941859 | GRAY, RUBY | Confidential - Available Upon Request | | | | | | | |
| 4988425 | Gray, Russell | Confidential - Available Upon Request | | | | | | | |
| 4989617 | Gray, Sherrie | Confidential - Available Upon Request | | | | | | | |
| 4982706 | Gray, Steven | Confidential - Available Upon Request | | | | | | | |
| 4996638 | Gray, Suzanne | Confidential - Available Upon Request | | | | | | | |
| 4988424 | Gray, Walter | Confidential - Available Upon Request | | | | | | | |
| 4982559 | GRAY, WILLIAM GARY | Confidential - Available Upon Request | | | | | | | |
| 4921885 | GRAYBAR ELECTRIC CO INC | 5360 OVERPASS RD | | | | SANTA BARBARA | CA | 93111 | |
| 4921886 | GRAYBAR ELECTRIC CO INC | FILE 057071 | | | | LOS ANGELES | CA | 90074-7071 | |
| 5016958 | Graybar Electric Company, Inc. | Najam Chohan | Director, Finance | 1370 Valley Vista Dr, Suite 100 | | Diamond Bar | CA | 91765 | |
| 5807724 | Graybar Electric Company, Inc. | Attn: Najam Chohan | 1370 Valley Vista Drive, Suite 100 | | | Diamond Bar | CA | 92800 | |
| 5803189 | Graybar Electric Company, Inc. | Attn: T.E. Carpenter | 34 North Meramec Avenue | | | Clayton | MO | 63105-3882 | |
| 4996247 | Graybill, James | Confidential - Available Upon Request | | | | | | | |
| 4912148 | Graybill, James Mowry | Confidential - Available Upon Request | | | | | | | |
| 4921887 | GRDF GAZ RÉSEAU DISTRIBUTION FRANCE | 1-3 RUE GEORGES BESSE | | | | CLERMONT-FERRAND | | 63000 | FRANCE |
| 4921888 | GRDF GAZ RÉSEAU DISTRIBUTION FRANCE | 6 RUE CONDORCET | | | | PARIS | | 75009 | FRANCE |
| 5860488 | Great American Insurance Group | AgriBusiness Division | James P. Maschinot, Claim Specialist | PO Box 1239 | | Cincinnati | OH | 45201-1239 | |
| 5860488 | Great American Insurance Group | James Philip Maschinot, Claim Specialist | 301 East 4th Street, Suite 26N | | | Cincinnati | OH | 45202 | |
| 4921891 | GREAT VALLEY BOOKFEST INC | PO Box 2188 | | | | MANTECA | CA | 95336 | |
| 4921893 | GREAT WORLD REAL ESTATE LLC | 2075 N CAPITOL AVE | | | | SAN JOSE | CA | 95132 | |
| 4921894 | GREATER BAKERSFIELD CHAMBER OF COMM | PO Box 1947 | | | | BAKERSFIELD | CA | 93303 | |
| 4921895 | GREATER BAKERSFIELD VISION 2020 INC | PO Box 1947 | | | | BAKERSFIELD | CA | 93303 | |
| 4921896 | GREATER BAY AREA MAKE A WISH | FOUNDATION INC | 1333 BROADWAY STE 200 | | | OAKLAND | CA | 94612 | |
| 4921897 | GREATER GEARY BOULEVARD MERCHANTS & | PROPERTY OWNERS ASSOCIATION | PO Box 210747 | | | SAN FRANCISCO | CA | 94121-0747 | |
| 4921898 | GREATER GRASS VALLEY CHAMBER | OF COMMERCE | 128 E MAIN ST | | | GRASS VALLEY | CA | 95945 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4921899 | GREATER LAMONT CHAMBER OF COMMERCE | PO Box 593 | | | | LAMONT | CA | 93241 | |
| 4921900 | GREATER MARKET STREET | DEVELOPMENT ASSOCIATION | 870 MARKET ST #456 | | | SAN FRANCISCO | CA | 94102 | |
| 4921901 | GREATER REDDING CHAMBER OF COMMERCE | 747 AUDITORIUM DR | | | | REDDING | CA | 96001 | |
| 4921902 | GREATER REEDLEY CHAMBER OF COMMERCE | 1633 11TH ST | | | | REEDLEY | CA | 93654 | |
| 4921903 | GREATER RICHMOND INDUSTRIAL | MEDICAL CLINIC | 120 BROADWAY STE 23 | | | RICHMOND | CA | 94804 | |
| 4921904 | GREATER STOCKTON CHAMBER OF COMMERC | 445 W WEBER AVE #220 | | | | STOCKTON | CA | 95203 | |
| 4921905 | GREATER UKIAH CHAMBER OF COMMERCE | 200 SOUTH SCHOOL ST | | | | UKIAH | CA | 95482 | |
| 4979383 | Greathouse Jr., Charles | Confidential - Available Upon Request | | | | | | | |
| 4994162 | Greathouse, Beverly | Confidential - Available Upon Request | | | | | | | |
| 4921907 | GREATLAND EQUIPMENT & SERVICES CORP | 738 SOUTH MAIN ST | | | | CLUTE | TX | 77531 | |
| 4934961 | Greaves, Nicola | Confidential - Available Upon Request | | | | | | | |
| 4996756 | Grebel, Terence | Confidential - Available Upon Request | | | | | | | |
| 4912816 | Grebel, Terence L | Confidential - Available Upon Request | | | | | | | |
| 4926788 | GRECH, PAUL J | Confidential - Available Upon Request | | | | | | | |
| 4981959 | Grech, Raymond | Confidential - Available Upon Request | | | | | | | |
| 5802407 | Grech, Richard M. | Confidential - Available Upon Request | | | | | | | |
| 4995484 | Grech, Rosina | Confidential - Available Upon Request | | | | | | | |
| 4985669 | Greco Jr., James | Confidential - Available Upon Request | | | | | | | |
| 4986451 | Greco, Cynthia | Confidential - Available Upon Request | | | | | | | |
| 4979749 | Greco, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4985516 | Greco, Robert | Confidential - Available Upon Request | | | | | | | |
| 4921908 | GREEK AMERICA CULTURAL AND | EDUCATIONAL FOUNDATION INC | 379 WEST BROADWAY #505 | | | NEW YORK | NY | 10012 | |
| 4921909 | GREEN BUILDING SERVICES INC | RWDI USA LLC | 421 SW 6TH AVE STE 450 | | | PORTLAND | OR | 97204-1629 | |
| 4921910 | GREEN BUTTON ALLIANCE INC | PO Box 268 | | | | JAMISON | PA | 18929-0268 | |
| 4921911 | GREEN CHARGE NETWORKS LLC | GNC STORAGE SOLUTIONS LLC | 4151 BURTON DR | | | SANTA CLARA | CA | 95054 | |
| 5860428 | Green Diamond Resource Company | Galen Schuler | 1301 Fifth Ave, Ste 2700 | | | Seattle | WA | 98101 | |
| 4921912 | GREEN FOOTHILLS FOUNDATION | COMMITTEE FOR GREEN FOOTHILLS | 3921 E BAYSHORE RD | | | PALO ALTO | CA | 94303 | |
| 4982805 | Green Jr., Benjamin | Confidential - Available Upon Request | | | | | | | |
| 4994917 | Green Jr., Troy | Confidential - Available Upon Request | | | | | | | |
| 5804285 | Green Light Energy Sirius Solar | Attn: Ziad Alaywan | 604 Sutter Street | Suite 250 | | Folsom | CA | 95630 | |
| 5803572 | GREEN LIGHT ENERGY SIRIUS SOLAR | 604 SUTTER STREET | SUITE 250 | | | FOLSOM | CA | 95630 | |
| 5803573 | GREEN LIGHT FIT 1 LLC | CASTOR SOLAR | 604 SUTTER ST STE 250 | | | FOLSOM | CA | 95630 | |
| 5807577 | GREEN LIGHT MADERA 1 | Attn: Jamie Nagel | 604 Sutter Street | Suite 250 | | Folsom | CA | 95630 | |
| 4921914 | GREEN PASTURE SOFTWARE. INC | 1128 N E 2ND STREET MS 108 | | | | CORVALLIS | OR | 97330 | |
| 4921915 | GREEN RENEWABLE ORGANIC AND WATER | HOLDINGS LLC | 11755 WILSHIRE BLVD STE 1660 | | | LOS ANGELES | CA | 90025 | |
| 4990323 | Green, Andre | Confidential - Available Upon Request | | | | | | | |
| 4989649 | Green, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4979731 | Green, Billy | Confidential - Available Upon Request | | | | | | | |
| 4986726 | Green, Catherine | Confidential - Available Upon Request | | | | | | | |
| 5994291 | Green, Cathleen | Confidential - Available Upon Request | | | | | | | |
| 4976134 | Green, Charles | Confidential - Available Upon Request | | | | | | | |
| 4912684 | Green, Cory | Confidential - Available Upon Request | | | | | | | |
| 4919505 | GREEN, DAVID L | Confidential - Available Upon Request | | | | | | | |
| 4988373 | Green, Dee | Confidential - Available Upon Request | | | | | | | |
| 4980636 | Green, Dixie | Confidential - Available Upon Request | | | | | | | |
| 4998159 | Green, Edna Jean | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 357 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 397
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4993506 | Green, Erban | Confidential - Available Upon Request | | | | | | | |
| 4987776 | Green, George | Confidential - Available Upon Request | | | | | | | |
| 4978446 | Green, George | Confidential - Available Upon Request | | | | | | | |
| 4982048 | Green, George | Confidential - Available Upon Request | | | | | | | |
| 4987117 | Green, Gerald | Confidential - Available Upon Request | | | | | | | |
| 4992995 | Green, Imogene | Confidential - Available Upon Request | | | | | | | |
| 4975901 | Green, John | Confidential - Available Upon Request | | | | | | | |
| 4923377 | GREEN, JOHN J | Confidential - Available Upon Request | | | | | | | |
| 4923464 | GREEN, JONATHAN C | MD INC | 9625 MISSION GORGE RD B2 PMB 3 | | | SANTEE | CA | 92071 | |
| 4985181 | Green, Joseph D | Confidential - Available Upon Request | | | | | | | |
| 4914910 | Green, Joseph Dane | Confidential - Available Upon Request | | | | | | | |
| 4986035 | Green, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4989382 | Green, Leonard | Confidential - Available Upon Request | | | | | | | |
| 4995887 | Green, Lesley | Confidential - Available Upon Request | | | | | | | |
| 4911497 | Green, Lesley Matheson | Confidential - Available Upon Request | | | | | | | |
| 4941413 | GREEN, MIKEIA | Confidential - Available Upon Request | | | | | | | |
| 4976708 | Green, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4993532 | Green, Paul | Confidential - Available Upon Request | | | | | | | |
| 4913343 | Green, Robert L | Confidential - Available Upon Request | | | | | | | |
| 4915156 | Green, Roger Dale | Confidential - Available Upon Request | | | | | | | |
| 4997024 | Green, Rosemary | Confidential - Available Upon Request | | | | | | | |
| 4913184 | Green, Rosemary L | Confidential - Available Upon Request | | | | | | | |
| 4977554 | Green, Rufus | Confidential - Available Upon Request | | | | | | | |
| 4944417 | Green, Shanel | Confidential - Available Upon Request | | | | | | | |
| 4943450 | Green, Sharon | Confidential - Available Upon Request | | | | | | | |
| 4975880 | Green, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4981304 | Greenamyer, Gerald | Confidential - Available Upon Request | | | | | | | |
| 6124703 | Greenan, Peffer, Sallander & Lally, LLP | Kevin D. Lally, Esq. | 2000 Crow Canyon Place, Suite 380 | | | San Ramon | CA | 94583 | |
| 4983256 | Greenbaum, Donald | Confidential - Available Upon Request | | | | | | | |
| 4921917 | GREENBERG INC | DBA GREENBERG STRATEGY | 1250 53RD ST STE 5 | | | EMERYVILLE | CA | 94608 | |
| 4933017 | Greenberg Traurig, LLP | 2375 East Camelback Road Suite 700 | | | | Phoenix | AZ | 85016 | |
| 4920876 | GREENBERG, FANG YU | ACUPUNCTURE & HEARING CENTER | 311 LINDEN AVE | | | SO SAN FRANCISCO | CA | 94080 | |
| 4920877 | GREENBERG, FANG YU | ACUPUNCTURE & HEARING CENTER | PO Box 583 | | | SOUTH SAN FRANCISCO | CA | 94083 | |
| 4923173 | GREENBERG, JEFFREY M | ATTORNEY-AT-LAW | 825 VAN NESS AVE #601 | | | SAN FRANCISCO | CA | 94109 | |
| 4924835 | GREENBERG, MARTIN R | Confidential - Available Upon Request | | | | | | | |
| 6124231 | Greenberg, Mary & Roger Lee | Law Office of Shawn C. Moore | Kevin J. Hermanson | 2251 Harvard Street, Suite 100 | | Sacramento | CA | 94815 | |
| 4913136 | Greenberg, Stephanie G. | Confidential - Available Upon Request | | | | | | | |
| 4933773 | Greenberg, Todd | Confidential - Available Upon Request | | | | | | | |
| 4921919 | GREENBIZ GROUP INC | 350 FRANK H OGAWA PLAZA STE 80 | | | | OAKLAND | CA | 94612 | |
| 4921920 | GREENBRIAR EMERGENCY PHYSICIANS | MEDICAL GROUP INC | 501 PETALUMA AVE | | | SEBASTOPOL | CA | 95472 | |
| 4921921 | GREENE BROILLET & WHEELER LLP | 100 WILSHIRE BLVD STE 2100 | | | | SANTA MONICA | CA | 90407 | |
| 4996921 | Greene, Carla | Confidential - Available Upon Request | | | | | | | |
| 4922286 | GREENE, HERBERT GARY | Confidential - Available Upon Request | | | | | | | |
| 5821164 | Greene, Herbert Gary | Confidential - Available Upon Request | | | | | | | |
| 4985465 | Greene, John | Confidential - Available Upon Request | | | | | | | |
| 4923549 | GREENE, JUDITH G | Confidential - Available Upon Request | | | | | | | |
| 4996003 | Greene, Maureen | Confidential - Available Upon Request | | | | | | | |
| 4983803 | Greene, Pansy | Confidential - Available Upon Request | | | | | | | |
| 4988947 | Greene, Randolph | Confidential - Available Upon Request | | | | | | | |
| 4987755 | Greene, Robert | Confidential - Available Upon Request | | | | | | | |
| 4996969 | Greene, Susan | Confidential - Available Upon Request | | | | | | | |
| 4979458 | Greene, Vaughn | Confidential - Available Upon Request | | | | | | | |
| 4990742 | Greene, William | Confidential - Available Upon Request | | | | | | | |
| 4991115 | Greenelsh, Irene | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 358 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 398 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4917750 | GREENHALGH, CARL E | Confidential - Available Upon Request | | | | | | | |
| 4990894 | Greenhalgh, Esther | Confidential - Available Upon Request | | | | | | | |
| 4996315 | Greenhaw, James | Confidential - Available Upon Request | | | | | | | |
| 4911924 | Greenhaw, James | Confidential - Available Upon Request | | | | | | | |
| 4921922 | GREENHILLS MASTER ASSOCIATION | 2160 N FINE AVE | | | | FRESNO | CA | 93727 | |
| 4975592 | Greening, Jeff | Confidential - Available Upon Request | | | | | | | |
| 4932668 | Greenleaf Energy Unit 1 LLC | 200 State Street, Suite 9 | | | | Boston | MA | 02109 | |
| 6027150 | Greenleaf Energy Unit 1 LLC | Bryan Cave Leighton Paisner LLP | Michelle M. Masoner | 1200 Main Street, Suite 3800 | | Kansas City | MO | 64105 | |
| 6027150 | Greenleaf Energy Unit 1 LLC | Consolidated Asset Management Services | 919 Milam St. | Suite 2300 | | Houston | TX | 77002 | |
| 6027150 | Greenleaf Energy Unit 1 LLC | Starwood Energy Group Global, LLC | Himanshu Saxena | Chief Executive Officer | 5 Greenwich Office Park, 2nd Floor | Greenwich | CT | 06831 | |
| 4932669 | Greenleaf Energy Unit 2 LLC | 919 Milam St., Suite 2300 | | | | Houston | TX | 77002 | |
| 5858457 | Greenleaf Energy Unit 2 LLC | Bryan Cave Leighton Paisner LLC | Attn: Michelle Masoner | 1200 Main Street, Suite 3800 | | Kansas City | MO | 64105 | |
| 5858457 | Greenleaf Energy Unit 2 LLC | Consolidated Asset Management Services | 919 Milam St, Suite 2300 | | | Houston | TX | 77002 | |
| 5858457 | Greenleaf Energy Unit 2 LLC | Starwood Energy Group Global, LLC | Attn: Himanshu Saxena | 5 Greenwich Office Park, 2nd Floor | | Greenwich | CT | 06831 | |
| 5807754 | GREENLEAF UNIT #1 | c/o FTI Consulting | 200 State Street, Suite 9 | | | Boston | MA | 02109 | |
| 5807576 | GREENLEAF UNIT #2 | Attn: Todd Lacoste | P.O. Box 3070 | | | Yuba City | CA | 95993 | |
| 4923027 | GREENLEE, JAMES M | Confidential - Available Upon Request | | | | | | | |
| 4923028 | GREENLEE, JAMES M | Confidential - Available Upon Request | | | | | | | |
| 4992027 | Greenman, Nancy | Confidential - Available Upon Request | | | | | | | |
| 4984748 | Greenough, Stephanie | Confidential - Available Upon Request | | | | | | | |
| 6122866 | Greenport Energy Park, LLC, First American Title Company, Chandulal K. Patel and Geeta C. Patel, Trustees of the C & G Patel Family Trust | Adam S. Rossman | 449 S. Beverly Drive, Suite 210 | | | Beverly Hills | CA | 90212 | |
| 6122865 | Greenport Energy Park, LLC, First American Title Company, Chandulal K. Patel and Geeta C. Patel, Trustees of the C & G Patel Family Trust | First American Title Company | Gary McMillan, Senior Claims Counsel | 1001 Galaxy Way, Suite 101 | | Concord | CA | 94520 | |
| 4921928 | GREENTECH MEDIA | GREENTECH MEDIA INC | 545 WASHINGTON BLVD 16TH FL | | | JERSEY CITY | NJ | 07310 | |
| 4928314 | GREENWALD, RONALD S | MD INC | 450 GLASS LN STE C | | | MODESTO | CA | 95356 | |
| 5006191 | Greenwaste of Tehama | 1805 Airport Blvd | | | | RedBluff | CA | 96080 | |
| 4921931 | GREENWAY PARTNERS INC | 1385 8TH ST STE 201 | | | | ARCATA | CA | 95521 | |
| 4995862 | Greenwell, Dwight | Confidential - Available Upon Request | | | | | | | |
| 4911595 | Greenwell, Dwight W | Confidential - Available Upon Request | | | | | | | |
| 4981045 | Greenwell, James | Confidential - Available Upon Request | | | | | | | |
| 4989190 | Greenwell, Paula | Confidential - Available Upon Request | | | | | | | |
| 4975009 | Greenwood, Jr.,, Ron & Julie | Confidential - Available Upon Request | | | | | | | |
| 4991808 | Greenwood, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4928592 | GREENWOOD, SALLYELAINE | Confidential - Available Upon Request | | | | | | | |
| 4921932 | GREER ET AL V PACIFIC GAS AND | ELECTRIC ET AL | 3194-C AIRPORT LOOP DR | | | COSTA MESA | CA | 92626 | |
| 4982875 | Greer Jr., John | Confidential - Available Upon Request | | | | | | | |
| 4977726 | Greer Jr., Percy | Confidential - Available Upon Request | | | | | | | |
| 4986067 | Greer, David | Confidential - Available Upon Request | | | | | | | |
| 4981059 | Greer, Gene | Confidential - Available Upon Request | | | | | | | |
| 5804630 | GREER, JACQUELINE P | Confidential - Available Upon Request | | | | | | | |
| 4913226 | Greer, Jeffrey William | Confidential - Available Upon Request | | | | | | | |
| 4996990 | Greer, Mark | Confidential - Available Upon Request | | | | | | | |
| 4982271 | Greer, Richard | Confidential - Available Upon Request | | | | | | | |
| 4995863 | Greer, Robert | Confidential - Available Upon Request | | | | | | | |
| 4911570 | Greer, Robert Eugene | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4940124 | Greer, Shamika | Confidential - Available Upon Request | | | | | | | |
| 4980472 | Greer, Sharon | Confidential - Available Upon Request | | | | | | | |
| 4988536 | Greeson, Steven | Confidential - Available Upon Request | | | | | | | |
| 4921933 | GREG COX ELECTRICAL ENTERPRISES | 8916 SHELDON CREEK DR | | | | ELK GROVE | CA | 95624 | |
| 4915007 | Gregerson, James | Confidential - Available Upon Request | | | | | | | |
| 4921941 | GREGG A SPINDLER DBA | SGS STATISTICAL SERVICES | 3975 POMPEY HOLLOW RD | | | CAZENOVIA | NY | 13035 | |
| 4928306 | GREGG, RONALD M | Confidential - Available Upon Request | | | | | | | |
| 4983180 | Gregor, John | Confidential - Available Upon Request | | | | | | | |
| 4925981 | GREGOR, NICHOLAS | Confidential - Available Upon Request | | | | | | | |
| 4989861 | Gregorich, Margaret | Confidential - Available Upon Request | | | | | | | |
| 4921944 | GREGORY B W WATTS | Confidential - Available Upon Request | | | | | | | |
| 5006299 | Gregory Paul Staude | Confidential - Available Upon Request | | | | | | | |
| 4921952 | GREGORY S CASTILLO DC | 184 E LELAND RD STE B | | | | PITTSBURG | CA | 94565 | |
| 4995100 | Gregory, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4912061 | Gregory, Clint J | Confidential - Available Upon Request | | | | | | | |
| 4919446 | GREGORY, DARYL W | Confidential - Available Upon Request | | | | | | | |
| 4977893 | Gregory, Donald | Confidential - Available Upon Request | | | | | | | |
| 4919934 | GREGORY, DONALD SCOTT | ONTARGET CONSULTING & RESEARCH | 5201 NE 188TH ST | | | LAKE FOREST PARK | WA | 98155 | |
| 4998141 | Gregory, James | Confidential - Available Upon Request | | | | | | | |
| 4977006 | Gregory, James | Confidential - Available Upon Request | | | | | | | |
| 4911638 | Gregory, Jarrod | Confidential - Available Upon Request | | | | | | | |
| 4914835 | Gregory, Jasmine Luna | Confidential - Available Upon Request | | | | | | | |
| 4993838 | Gregory, Joyce | Confidential - Available Upon Request | | | | | | | |
| 4981252 | Gregory, Larry | Confidential - Available Upon Request | | | | | | | |
| 4981399 | Gregory, Leonard | Confidential - Available Upon Request | | | | | | | |
| 4990595 | Gregory, Shirley | Confidential - Available Upon Request | | | | | | | |
| 4980604 | Gregston Jr., Stanley | Confidential - Available Upon Request | | | | | | | |
| 4988234 | Greif, Claudia | Confidential - Available Upon Request | | | | | | | |
| 4923648 | GREINER, KATHERINE | Confidential - Available Upon Request | | | | | | | |
| 4924133 | GREITZER, LAURI | DC PARADISE FAMILY & SPORTS CHIRO | 800 FIR ST | | | PARADISE | CA | 95969 | |
| 4995864 | Grelli, Gary | Confidential - Available Upon Request | | | | | | | |
| 4911557 | Grelli, Gary J | Confidential - Available Upon Request | | | | | | | |
| 4987475 | Gremillion, Teresita | Confidential - Available Upon Request | | | | | | | |
| 4987474 | Greminger, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4989344 | Gren, Robert | Confidential - Available Upon Request | | | | | | | |
| 4987289 | Grenier, Susan | Confidential - Available Upon Request | | | | | | | |
| 4981731 | Grenke, Glade | Confidential - Available Upon Request | | | | | | | |
| 4987181 | Grennan Jr., John | Confidential - Available Upon Request | | | | | | | |
| 4978941 | Grethen, James | Confidential - Available Upon Request | | | | | | | |
| 4979242 | Grewal, Hardev | Confidential - Available Upon Request | | | | | | | |
| 4977887 | Grewis, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4921954 | GREY GOOSE PROPERTIES LLC | 3430 UNICORN RD | | | | BAKERSFIELD | CA | 93308 | |
| 4990364 | Grey, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4921956 | GRID MANUFACTURING CORPORATION | NLC MANUFACTURING CORPORATION | 7600 S MERIDIAN RD | | | MERIDIAN | ID | 83642 | |
| 4921958 | GRID SENTINEL INC | 115 RESEARCH DR | | | | BETHLEHEM | PA | 18015 | |
| 5862103 | GRID SUBJECT MATTER EXPERTS, LLC | 145 PARKSHORE DRIVE, SUITE 140 | | | | FOLSOM | CA | 95630 | |
| 4997086 | Grider, Garrett | Confidential - Available Upon Request | | | | | | | |
| 4913288 | Grider, Garrett T | Confidential - Available Upon Request | | | | | | | |
| 4937114 | Gridley, Robert | Confidential - Available Upon Request | | | | | | | |
| 4997771 | Gridnev, Eugenia | Confidential - Available Upon Request | | | | | | | |
| 4913378 | Griego Jr., Jess Amadeo | Confidential - Available Upon Request | | | | | | | |
| 4995199 | Griego, Ramon | Confidential - Available Upon Request | | | | | | | |
| 4984197 | Grierson, Marcia | Confidential - Available Upon Request | | | | | | | |
| 4990664 | Griffin Jr., Daniel | Confidential - Available Upon Request | | | | | | | |
| 4921964 | GRIFFIN SOIL | 248 Industrial DR | | | | Stockton | CA | 95206-3905 | |
| 4993323 | Griffin, Candi | Confidential - Available Upon Request | | | | | | | |
| 5838973 | Griffin, Charlene | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 360 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4977206 | Griffin, Frank | Confidential - Available Upon Request | | | | | | | |
| 4995574 | Griffin, Gary | Confidential - Available Upon Request | | | | | | | |
| 4992129 | Griffin, Glenn | Confidential - Available Upon Request | | | | | | | |
| 4976586 | Griffin, John | Confidential - Available Upon Request | | | | | | | |
| 4914839 | Griffin, Karina Marie | Confidential - Available Upon Request | | | | | | | |
| 4997596 | Griffin, Kurt | Confidential - Available Upon Request | | | | | | | |
| 4914247 | Griffin, Kurt Jerome | Confidential - Available Upon Request | | | | | | | |
| 4987320 | Griffin, Marietta Christina | Confidential - Available Upon Request | | | | | | | |
| 4913842 | Griffin, Matthew | Confidential - Available Upon Request | | | | | | | |
| 4935779 | Griffin, Michella | Confidential - Available Upon Request | | | | | | | |
| 4996680 | Griffin, Ruth | Confidential - Available Upon Request | | | | | | | |
| 4942546 | griffin, steven | Confidential - Available Upon Request | | | | | | | |
| 4987492 | Griffin, Susan A | Confidential - Available Upon Request | | | | | | | |
| 4985521 | Griffin, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4982123 | Griffin, Willie | Confidential - Available Upon Request | | | | | | | |
| 4921965 | GRIFFITH STREET PROPERTIES LLC | 503 PRINCETON RD | | | | SAN MATEO | CA | 94402 | |
| 4988612 | Griffith, Darrell | Confidential - Available Upon Request | | | | | | | |
| 4981747 | Griffith, Gary | Confidential - Available Upon Request | | | | | | | |
| 4991053 | Griffith, Jacqueline | Confidential - Available Upon Request | | | | | | | |
| 4981246 | Griffith, Martin | Confidential - Available Upon Request | | | | | | | |
| 4986125 | Griffith, Peter | Confidential - Available Upon Request | | | | | | | |
| 4994797 | Griffith, Terry | Confidential - Available Upon Request | | | | | | | |
| 4993332 | Griffith, William | Confidential - Available Upon Request | | | | | | | |
| 4980714 | Griffiths, William | Confidential - Available Upon Request | | | | | | | |
| 4975788 | Griggs | NONE/ PENINSULA DR | 2891 BIG SPRINGS RD | | | Lake Almanor | CA | 96137 | |
| 4980045 | Griggs, David | Confidential - Available Upon Request | | | | | | | |
| 4977967 | Griggs, Larry | Confidential - Available Upon Request | | | | | | | |
| 4983463 | Griggs, Roger | Confidential - Available Upon Request | | | | | | | |
| 4987562 | Grigsby Jr., Melvin | Confidential - Available Upon Request | | | | | | | |
| 4989451 | Grigsby, Calvin | Confidential - Available Upon Request | | | | | | | |
| 4977594 | Grigsby, Samuel | Confidential - Available Upon Request | | | | | | | |
| 4989458 | Grigsby, William | Confidential - Available Upon Request | | | | | | | |
| 4982753 | Grilho, Domingo | Confidential - Available Upon Request | | | | | | | |
| 4978530 | Grilione Sr., Dennis | Confidential - Available Upon Request | | | | | | | |
| 4988651 | Grilli, Brenda Marie | Confidential - Available Upon Request | | | | | | | |
| 4984931 | Grilli, Leonard | Confidential - Available Upon Request | | | | | | | |
| 4939201 | Grillin & Chillin Alehouse-Frowein, Charles | 401 McCray St. | | | | Hollister | CA | 95023 | |
| 4980850 | Grimes, Don | Confidential - Available Upon Request | | | | | | | |
| 4982240 | Grimes, Howard | Confidential - Available Upon Request | | | | | | | |
| 4991750 | Grimes, Mary | Confidential - Available Upon Request | | | | | | | |
| 4990267 | Grimes, Nancy | Confidential - Available Upon Request | | | | | | | |
| 4995068 | Grimes, Steven | Confidential - Available Upon Request | | | | | | | |
| 4991552 | Grimm, Alva | Confidential - Available Upon Request | | | | | | | |
| 4978342 | Grimm, Lois | Confidential - Available Upon Request | | | | | | | |
| 4987483 | Grimm, Robert | Confidential - Available Upon Request | | | | | | | |
| 4975480 | GRIMMER, CHARLES P. | Confidential - Available Upon Request | | | | | | | |
| 4921235 | GRIMMER, FREDRICK H | Confidential - Available Upon Request | | | | | | | |
| 4993291 | Grimmett, Ruth | Confidential - Available Upon Request | | | | | | | |
| 4917773 | GRIMSMAN, CAROL | Confidential - Available Upon Request | | | | | | | |
| 4979740 | Grinage, Charles | Confidential - Available Upon Request | | | | | | | |
| 4997963 | Grinder, Deborah | Confidential - Available Upon Request | | | | | | | |
| 4929224 | GRINDSTAFF, SHIRLEY M | Confidential - Available Upon Request | | | | | | | |
| 4921968 | Grinstead & Associates, Inc. | 14 Cambridge Ct | | | | Danville | CA | 94526 | |
| 4989068 | Grinstead, Evelyn | Confidential - Available Upon Request | | | | | | | |
| 4988790 | Grinstead, Michael | Confidential - Available Upon Request | | | | | | | |
| 4976821 | Grinstead, Nadine | Confidential - Available Upon Request | | | | | | | |
| 4979301 | Gripenstraw, Dennis | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4996024 | Gripp, Sharon | Confidential - Available Upon Request | | | | | | | |
| 4911992 | Gripp, Sharon L | Confidential - Available Upon Request | | | | | | | |
| 4949849 | Griscom, et al. | Gori Julian & Associates, P.C. | Randy Gori, Esq. | 156 N. Main Street | | Edwardsville | IL | 62025 | |
| 4983836 | Grisham, Lillie | Confidential - Available Upon Request | | | | | | | |
| 4978614 | Grissom, Richard | Confidential - Available Upon Request | | | | | | | |
| 4974443 | Grissom, Susan | Confidential - Available Upon Request | | | | | | | |
| 4989558 | Grissom, Virginia | Confidential - Available Upon Request | | | | | | | |
| 4983813 | Grist, Norma | Confidential - Available Upon Request | | | | | | | |
| 4975305 | Grizzle, John | Confidential - Available Upon Request | | | | | | | |
| 4996705 | Groben, Peter | Confidential - Available Upon Request | | | | | | | |
| 4912609 | Groben, Peter A | Confidential - Available Upon Request | | | | | | | |
| 4981520 | Groesch, John | Confidential - Available Upon Request | | | | | | | |
| 4994798 | Groff, Christopher | Confidential - Available Upon Request | | | | | | | |
| 4995439 | Groff, Michele | Confidential - Available Upon Request | | | | | | | |
| 4980531 | Grogg Jr., Harold | Confidential - Available Upon Request | | | | | | | |
| 4997800 | Grogg, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4914353 | Grogg, Daniel Thomas | Confidential - Available Upon Request | | | | | | | |
| 4981007 | Groh, Robert | Confidential - Available Upon Request | | | | | | | |
| 4982561 | Gromadski, George | Confidential - Available Upon Request | | | | | | | |
| 4933018 | Groom Law Group, Chartered | 1701 Pennsylvania Avenue NW Suite 1200 | | | | Washington | DC | 20006 | |
| 4974999 | Groppetti, Donald J. & Shelly K. | P. O. Box 1431 | | | | Visalia | CA | 93279 | |
| 4979414 | Groppetti, John | Confidential - Available Upon Request | | | | | | | |
| 4912398 | Groppi, Nicholas Tyler | Confidential - Available Upon Request | | | | | | | |
| 4930752 | GROS, THOMAS DEAN | Confidential - Available Upon Request | | | | | | | |
| 4989587 | Groseclos, James | Confidential - Available Upon Request | | | | | | | |
| 4994168 | Groseclos, Linda | Confidential - Available Upon Request | | | | | | | |
| 4921971 | GROSS & KLEIN LLP | 9 PIER STE 100 | | | | SAN FRANCISCO | CA | 94111 | |
| 4976449 | Gross & Klein LLP | Stuart Gross | The Embarcadero, Pier 9, Suite 100 | | | San Francisco | CA | 94111 | |
| 4993461 | Gross, Jon | Confidential - Available Upon Request | | | | | | | |
| 4987461 | Gross, Judith | Confidential - Available Upon Request | | | | | | | |
| 4913238 | Gross, Nicole K. | Confidential - Available Upon Request | | | | | | | |
| 4984401 | Gross, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4996629 | Gross, William | Confidential - Available Upon Request | | | | | | | |
| 4912614 | Gross, William G | Confidential - Available Upon Request | | | | | | | |
| 4991381 | Gross, Wilma | Confidential - Available Upon Request | | | | | | | |
| 4988622 | Grosse, Bruce | Confidential - Available Upon Request | | | | | | | |
| 4995090 | Grosse, Karen | Confidential - Available Upon Request | | | | | | | |
| 4983722 | Grossen, Neal | Confidential - Available Upon Request | | | | | | | |
| 4990770 | Grossen, William | Confidential - Available Upon Request | | | | | | | |
| 4991717 | Grossi, Gary | Confidential - Available Upon Request | | | | | | | |
| 4995114 | Grossinger, Peter | Confidential - Available Upon Request | | | | | | | |
| 4989540 | Grossman, Carl | Confidential - Available Upon Request | | | | | | | |
| 4993379 | Grossman, Michael | Confidential - Available Upon Request | | | | | | | |
| 4977219 | Grossman, Philip | Confidential - Available Upon Request | | | | | | | |
| 4921972 | GROTEFELD HOFFMANN SCHLEITER GORDON | OCHOA & EVINGER LLP | 311 S WACKER DR STE 1500 | | | CHICAGO | IL | 60606 | |
| 4921975 | GROUNDWORK RICHMOND INC | 210 WASHINGTON AVE STE B | | | | RICHMOND | CA | 94801 | |
| 4921977 | GROUP FIVE LLLC | 305 SAN ANSELMO AVE STE 300 | | | | SAN ANSELMO | CA | 94960 | |
| 4921978 | GROUP WAREHOUSES COMPANY INC | 3550 S WILLOW AVE | | | | FRESNO | CA | 93725 | |
| 4921979 | GROVE ANDERSON GHIRINGHELLI | PHYSICAL THERAPY | PO Box 511208 | | | LOS ANGELES | CA | 90051-3005 | |
| 4979970 | Grove, Gard | Confidential - Available Upon Request | | | | | | | |
| 4982761 | Grove, Judy | Confidential - Available Upon Request | | | | | | | |
| 4912455 | Grove, Micah | Confidential - Available Upon Request | | | | | | | |
| 4974256 | Grover Beach | City Hall | 154 S. Eighth Street | | | Grover Beach | CA | 93433 | |
| 4921980 | GROVER BEACH COMMUNITY FOUNDATION | 1375 EAST GRAND AVE STE 305 | | | | ARROYO GRANDE | CA | 93420 | |
| 4986557 | Grover, Leon | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 362 of 982

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 402 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4977652 | Groves, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4921982 | GROWER SHIPPER ASSOCIATION OF | SANTA BARBARA AND SAN LUIS OBISPO CT | PO Box 10 | | | GUADALUPE | CA | 93434 | |
| 4921983 | GROWER SHIPPER VEGETABLE | ASSOCIATION OF CENTRAL CALIFORNIA | 512 PAJARO ST | | | SALINAS | CA | 93901 | |
| 4921984 | GROWER-SHIPPER ASSOC FOUNDATION | 512 PAJARO ST | | | | SALINAS | CA | 93902 | |
| 4921985 | GROWING MERCED FOUNDATION | 531 W MAIN ST | | | | MERCED | CA | 95340 | |
| 4987872 | Growney, John | Confidential - Available Upon Request | | | | | | | |
| 4921986 | GROWPRO INC | CAL FOREST NURSERY | PO Box 719 | | | ETNA | CA | 96027 | |
| 4989438 | Grozan, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4921987 | GRS INC | PO Box 456 | | | | RODEO | CA | 94572 | |
| 4981808 | Grubb, Stephen | Confidential - Available Upon Request | | | | | | | |
| 4985381 | Grubbs, Tommy | Confidential - Available Upon Request | | | | | | | |
| 4988217 | Grube, Linda | Confidential - Available Upon Request | | | | | | | |
| 4935165 | Gruber, Richard | Confidential - Available Upon Request | | | | | | | |
| 4978829 | Grubert, Lawrence | Confidential - Available Upon Request | | | | | | | |
| 4924758 | GRUBERT, MARISA | CALCOMP MEDICAL BILLING | 755 N PEACH AVE STE C-4 | | | CLOVIS | CA | 93611 | |
| 4981693 | Gruenhagen, Edgar | Confidential - Available Upon Request | | | | | | | |
| 4979943 | Gruenig, James | Confidential - Available Upon Request | | | | | | | |
| 4977693 | Gruenzner, Gregory | Confidential - Available Upon Request | | | | | | | |
| 4984812 | Gruenzner, Sandi | Confidential - Available Upon Request | | | | | | | |
| 4985729 | Grunder, William | Confidential - Available Upon Request | | | | | | | |
| 4921988 | GRUNDFOS CBS INC | DBA PACO PUMPS | 25568 SEA BOARD LN | | | HAYWARD | CA | 94545 | |
| 4996280 | Grundhofer, David | Confidential - Available Upon Request | | | | | | | |
| 4924782 | GRUNDMAN, MARK P | Confidential - Available Upon Request | | | | | | | |
| 4993084 | Grundy, Lorrie | Confidential - Available Upon Request | | | | | | | |
| 4994666 | Grunloh, Brian | Confidential - Available Upon Request | | | | | | | |
| 4975769 | Grupczynski, Robert | Confidential - Available Upon Request | | | | | | | |
| 4981894 | Grupe, Gloria | Confidential - Available Upon Request | | | | | | | |
| 4984616 | Grupe, Judy | Confidential - Available Upon Request | | | | | | | |
| 4925356 | GRUSZIE, MIKE | Confidential - Available Upon Request | | | | | | | |
| 4921989 | GRUTZMACHER & LEWIS | A MEDICAL CORPORATION | 1515 RIVER PARK DR STE 100 | | | SACRAMENTO | CA | 95815 | |
| 4992672 | Gryczewski, Allan | Confidential - Available Upon Request | | | | | | | |
| 4992673 | Gryczewski, Janice | Confidential - Available Upon Request | | | | | | | |
| 4975580 | Grzanich | 0550 PENINSULA DR | 9727 McAnarlin Avenue | | | Durham | CA | 95938 | |
| 4921990 | GS WILLIAMS INC | ACHOUSTICS WEST | 5722 LONETREE BLVD | | | ROCKLIN | CA | 95765 | |
| 4942231 | GSA Farms, Inc. | attn: Gary and Susan Anderson | | | | Orland | CA | 95963 | |
| 4921992 | GSKY PLANT SYSTEMS INC | 25 SEABREEZE AVE STE 404 | | | | DELRAY BEACH | FL | 33483 | |
| 5807783 | GTN LLC (PIPELINE) | Attn: Anita Girling | 450-1st Street SW | | | Calgary | AB | T2P 5H1 | Canada |
| 5803574 | GTN LLC (PIPELINE) | 700 Louisiana Street | Suite 700 | | | Houston | TX | 77002-2700 | |
| 4921993 | GTP INVESTMENTS LLC | GTP TOWERS I LLC | DEPT 3328 | | | CAROL STREAM | IL | 60132-3328 | |
| 4921994 | GUADALUPE A MALDONADO | 685 JAMIESON CANYON RD | | | | AMERICAN CANYON | CA | 94503 | |
| 4921995 | GUADALUPE RIVER PARK CONSERVANCY | 438 COLEMAN AVE | | | | SAN JOSE | CA | 95110 | |
| 4985382 | Gualco, Frederick J | Confidential - Available Upon Request | | | | | | | |
| 6117773 | Guan, YU QIAN | Confidential - Available Upon Request | | | | | | | |
| 4984057 | Guaraglia, Donna | Confidential - Available Upon Request | | | | | | | |
| 4997792 | Guardado, Deborah | Confidential - Available Upon Request | | | | | | | |
| 4993963 | Guardado, Robert | Confidential - Available Upon Request | | | | | | | |
| 4977487 | Guardalbene, John | Confidential - Available Upon Request | | | | | | | |
| 4921997 | Guardian Helicopters, Inc. | Teri Neville | 16425 Hart Street | | | Van Nuys | CA | 91406 | |
| 4921998 | GUARDIAN SAFETY AND SUPPLY LLC | 8248 W DOE AVE | | | | VISALIA | CA | 93291 | |
| 4990689 | Guastavino, Maria | Confidential - Available Upon Request | | | | | | | |
| 4985677 | Gudelj, Stephen | Confidential - Available Upon Request | | | | | | | |
| 4975905 | Gudgel | 3756 LAKE ALMANOR DR | 25 Horizon Point Ct. | | | Chico | CA | 95928 | |
| 4911839 | Gudipati, Sunil K | Confidential - Available Upon Request | | | | | | | |
| 4984376 | Gudmunson, Helen | Confidential - Available Upon Request | | | | | | | |
| 4921999 | GUENARD & BOZARTH LLP | DILLYAN ISLEY | 8830 ELK GROVE BLVD | | | ELK GROVE | CA | 95624 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 363 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 403
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4976519 | Guerra, Carmen | Confidential - Available Upon Request | | | | | | | |
| 4997295 | Guerra, Deborah | Confidential - Available Upon Request | | | | | | | |
| 4976720 | Guerra, Deborah | Confidential - Available Upon Request | | | | | | | |
| 4992123 | Guerra, Elisa | Confidential - Available Upon Request | | | | | | | |
| 4993229 | Guerra, Gail | Confidential - Available Upon Request | | | | | | | |
| 4978435 | Guerra, Genero | Confidential - Available Upon Request | | | | | | | |
| 5006420 | Guerra, John | Confidential - Available Upon Request | | | | | | | |
| 5006421 | Guerra, John | Confidential - Available Upon Request | | | | | | | |
| 6123228 | Guerra, Jr., John J. | Desmond, Nolan, Livaich & Cunningham | Brian Manning, Esq. | 1830 15th Street | 15th & S Building | Sacramento | CA | 95811 | |
| 6123232 | Guerra, Jr., John J. | Desmond, Nolan, Livaich & Cunningham | Gary Livaich, Esq. | 1830 15th Street | 15th & S Building | Sacramento | CA | 95811 | |
| 6123236 | Guerra, Jr., John J. | Desmond, Nolan, Livaich & Cunningham | Kristen Ditlevsen Renfro, Esq. | 1830 15th Street | 15th & S Building | Sacramento | CA | 95811 | |
| 5862036 | Guerra, Michael | Confidential - Available Upon Request | | | | | | | |
| 4980773 | Guerra, Richard | Confidential - Available Upon Request | | | | | | | |
| 4985835 | Guerrero, Armand | Confidential - Available Upon Request | | | | | | | |
| 4996630 | Guerrero, Diane | Confidential - Available Upon Request | | | | | | | |
| 4985374 | Guerrero, Eduardo | Confidential - Available Upon Request | | | | | | | |
| 4935635 | Guerrero, Francisco | Confidential - Available Upon Request | | | | | | | |
| 4998032 | Guerrero, Gary | Confidential - Available Upon Request | | | | | | | |
| 4914795 | Guerrero, Gary Froylan | Confidential - Available Upon Request | | | | | | | |
| 4913131 | Guerrero, Griselda | Confidential - Available Upon Request | | | | | | | |
| 4991307 | Guerrero, Janice | Confidential - Available Upon Request | | | | | | | |
| 4981110 | Guerrero, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4914034 | Guerrero, Juan Pablo | Confidential - Available Upon Request | | | | | | | |
| 4984745 | Guerrero, Katie | Confidential - Available Upon Request | | | | | | | |
| 4993189 | Guerrero, Lindy | Confidential - Available Upon Request | | | | | | | |
| 4992364 | Guerrero, Scott | Confidential - Available Upon Request | | | | | | | |
| 4988628 | Guerrero, Tony | Confidential - Available Upon Request | | | | | | | |
| 4978850 | Guerriero, Sheryl | Confidential - Available Upon Request | | | | | | | |
| 4997892 | Guertin, David | Confidential - Available Upon Request | | | | | | | |
| 4914484 | Guertin, David Alan | Confidential - Available Upon Request | | | | | | | |
| 4975741 | Guess, Bill | Confidential - Available Upon Request | | | | | | | |
| 4984273 | Guevara, Aurea | Confidential - Available Upon Request | | | | | | | |
| 4937820 | Guevara, Bernardo | Confidential - Available Upon Request | | | | | | | |
| 4986690 | Guevara, Bienvenido | Confidential - Available Upon Request | | | | | | | |
| 4995592 | Guevara, Rosa | Confidential - Available Upon Request | | | | | | | |
| 4996060 | Guevara, Victoria | Confidential - Available Upon Request | | | | | | | |
| 4911726 | Guevara, Victoria E | Confidential - Available Upon Request | | | | | | | |
| 4980179 | Guffey, John | Confidential - Available Upon Request | | | | | | | |
| 4924915 | GUGIN, MATTHEW ALAN | Confidential - Available Upon Request | | | | | | | |
| 4984657 | Guhl, Joy | Confidential - Available Upon Request | | | | | | | |
| 4922001 | GUIDANCE SOFTWARE INC | 1055 E COLORADO BLVD | | | | PASADENA | CA | 91106-2375 | |
| 4988141 | Guido, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4982542 | Guijarro, Mariano | Confidential - Available Upon Request | | | | | | | |
| 4979855 | Guiles, James | Confidential - Available Upon Request | | | | | | | |
| 4998200 | Guiles, Jamie | Confidential - Available Upon Request | | | | | | | |
| 4986238 | Guilford, Harry | Confidential - Available Upon Request | | | | | | | |
| 4923371 | GUILFORD, JOHN | DC GUILFORD CHIROPRACTIC | 20406 REDWOOD ROAD STE B | | | CASTRO VALLEY | CA | 94546 | |
| 4922003 | GUILLON BROUCHARD GEN PARTNERSHIP | 2550 LAKECREST DR STE 50 | | | | CHICO | CA | 95928 | |
| 4935782 | Guillory, Kevin | Confidential - Available Upon Request | | | | | | | |
| 4911747 | Guillory, Zakiyah | Confidential - Available Upon Request | | | | | | | |
| 4984418 | Guinn, Drexel | Confidential - Available Upon Request | | | | | | | |
| 4990407 | Guio, Harold | Confidential - Available Upon Request | | | | | | | |
| 4991902 | Guirnalda V, Joselito | Confidential - Available Upon Request | | | | | | | |
| 4937274 | Guise, Bob | Confidential - Available Upon Request | | | | | | | |
| 4985709 | Guise, Laura | Confidential - Available Upon Request | | | | | | | |
| 4942779 | Guitar Center, Elena Boone | PO Box 2410 | | | | Omaha | NE | 68103 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 364 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 404 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4994142 | Guiterrez, Christian | Confidential - Available Upon Request | | | | | | | |
| 4923821 | GUL, KHAWAR MAHMOD | MD INC | 136 N 3RD ST STE 1 | | | LOMPOC | CA | 93436 | |
| 4988540 | Gulas, Margaret | Confidential - Available Upon Request | | | | | | | |
| 4942654 | Gulati, Raj | Confidential - Available Upon Request | | | | | | | |
| 4984714 | Gulbranson, Shirley | Confidential - Available Upon Request | | | | | | | |
| 4992384 | Guldemond, William | Confidential - Available Upon Request | | | | | | | |
| 6028456 | Gulf Interstate Field Services, Inc. | Attn: Rick Barnard, President & CEO | 16010 Barkers Point Lane | Suite 600 | | Houston | TX | 77079 | |
| 6028456 | Gulf Interstate Field Services, Inc. | c/o Sheppard Mullin Richter & Hampton LLP | Attn: Ori Katz, Esq. | 4 Embarcadero Center, 17th Floor | | San Francisco | CA | 94111 | |
| 4984242 | Guliaev, Tania | Confidential - Available Upon Request | | | | | | | |
| 4987805 | Guliasi, Leslie | Confidential - Available Upon Request | | | | | | | |
| 4981112 | Gulizia, Alfred | Confidential - Available Upon Request | | | | | | | |
| 4985863 | Gulizia, Dan | Confidential - Available Upon Request | | | | | | | |
| 4981111 | Gulizia, Jerry | Confidential - Available Upon Request | | | | | | | |
| 4915870 | GULKE, ALVIN | HIGH TECH ELECTRIC | 5888 E TEAGUE AVE | | | CLOVIS | CA | 93619 | |
| 4921869 | GULLBERG, GRANT T | Confidential - Available Upon Request | | | | | | | |
| 4985737 | Gultia, Jesse | Confidential - Available Upon Request | | | | | | | |
| 4930302 | GUMP, TAMERA A | HOLLAND COURT REPORTERS | PO Box 801343 | | | SANTA CLARITA | CA | 91380 | |
| 4991281 | Gunby, Michael | Confidential - Available Upon Request | | | | | | | |
| 4978554 | Gundersen, Charles | Confidential - Available Upon Request | | | | | | | |
| 4988539 | Gundersen, Douglas | Confidential - Available Upon Request | | | | | | | |
| 4919206 | GUNDERSON, CRAIG D | DC | 1640 ANGIE CT | | | BAKERSFIELD | CA | 93309 | |
| 4985754 | Gunderson, Michael | Confidential - Available Upon Request | | | | | | | |
| 4912175 | Gunlock, Kaden K | Confidential - Available Upon Request | | | | | | | |
| 4984457 | Gunlund, Sylvia | Confidential - Available Upon Request | | | | | | | |
| 4982379 | Gunn, Gilbert | Confidential - Available Upon Request | | | | | | | |
| 4940429 | Gunn, Karyn | Confidential - Available Upon Request | | | | | | | |
| 4997634 | Gunnar, David | Confidential - Available Upon Request | | | | | | | |
| 4914260 | Gunnar, David A | Confidential - Available Upon Request | | | | | | | |
| 4997080 | Gunski, Arleen | Confidential - Available Upon Request | | | | | | | |
| 4998135 | Gunther, Sheriff | Confidential - Available Upon Request | | | | | | | |
| 4914490 | Gunther, Sheriff Ali | Confidential - Available Upon Request | | | | | | | |
| 4983492 | Gupta, Ram | Confidential - Available Upon Request | | | | | | | |
| 4912669 | Gupta, Vasudha | Confidential - Available Upon Request | | | | | | | |
| 4922006 | GURALP SYSTEMS LIMITED | 3 MIDAS HOUSE CALLEVA PARK | | | | ALDERMASTON READING PARK | | RG7 8EA | UNITED KINGDOM |
| 4922007 | GURDWARA SAHIB SF BAY AREA | FREMONT | 300 GURDWARA RD | | | FREMONT | CA | 94536 | |
| 4914406 | Gurner, Simon John | Confidential - Available Upon Request | | | | | | | |
| 4974799 | Gurr, Roger & Elsie | Confidential - Available Upon Request | | | | | | | |
| 4994667 | Gusack, Nancy | Confidential - Available Upon Request | | | | | | | |
| 4936430 | Gust, Shelly | Confidential - Available Upon Request | | | | | | | |
| 4911773 | Gustafson, Paul D | Confidential - Available Upon Request | | | | | | | |
| 4922008 | GUSTINE CHAMBER OF COMMERCE | PO Box 306 | | | | GUSTINE | CA | 95322 | |
| 4929969 | GUSTINE, STEPHENIE L | Confidential - Available Upon Request | | | | | | | |
| 4990512 | Guterres Jr., Lionel | Confidential - Available Upon Request | | | | | | | |
| 4937476 | Gutheil, Lawrence | Confidential - Available Upon Request | | | | | | | |
| 6026034 | Guthrie, Christopher K | Confidential - Available Upon Request | | | | | | | |
| 6026034 | Guthrie, Christopher K | Confidential - Available Upon Request | | | | | | | |
| 4977986 | Guthrie, Robert | Confidential - Available Upon Request | | | | | | | |
| 4930177 | GUTIERREZ MD, SUSAN | 100 PARK PLACE STE 120 | | | | SAN RAMON | CA | 94583 | |
| 4990270 | Gutierrez, Albert | Confidential - Available Upon Request | | | | | | | |
| 4915823 | GUTIERREZ, ALONSO | Confidential - Available Upon Request | | | | | | | |
| 4996251 | Gutierrez, Antonio | Confidential - Available Upon Request | | | | | | | |
| 4912114 | Gutierrez, Antonio M | Confidential - Available Upon Request | | | | | | | |
| 4913132 | Gutierrez, Blanca Estela | Confidential - Available Upon Request | | | | | | | |
| 4997715 | Gutierrez, Deanne | Confidential - Available Upon Request | | | | | | | |
| 4920426 | GUTIERREZ, EMANUEL MARLON | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 365 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 405 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4983498 | Gutierrez, Gregorio | Confidential - Available Upon Request | | | | | | | |
| 4996632 | Gutierrez, Jesse | Confidential - Available Upon Request | | | | | | | |
| 4985019 | Gutierrez, John | Confidential - Available Upon Request | | | | | | | |
| 4937780 | Gutierrez, Kendra | Confidential - Available Upon Request | | | | | | | |
| 4912053 | Gutierrez, Kevin Adam Michael | Confidential - Available Upon Request | | | | | | | |
| 4990989 | Gutierrez, Lynn | Confidential - Available Upon Request | | | | | | | |
| 4911880 | Gutierrez, Nicolas Amado | Confidential - Available Upon Request | | | | | | | |
| 4979085 | Gutierrez, Reginal | Confidential - Available Upon Request | | | | | | | |
| 4996252 | Gutierrez, Richard | Confidential - Available Upon Request | | | | | | | |
| 4979517 | Gutierrez, Robert | Confidential - Available Upon Request | | | | | | | |
| 4914211 | Gutierrez, Simon | Confidential - Available Upon Request | | | | | | | |
| 4991448 | Gutierrez, Therese | Confidential - Available Upon Request | | | | | | | |
| 4989439 | Gutierrez, Valentine | Confidential - Available Upon Request | | | | | | | |
| 4990015 | Gutile, Thomas | Confidential - Available Upon Request | | | | | | | |
| 5006241 | Gutof, Deborah | Walker, Hamilton, Koenig & Burbidge, LLP | 50 Francisco Street, Suite 460 | | | San Francisco | CA | 94133 | |
| 4975063 | Guyett, Margaret Peggy | Gordon Petterson | 53444 Road 432 | | | Bass Lake | CA | 93604 | |
| 4981548 | Guyette, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4986033 | Guyton, Richard | Confidential - Available Upon Request | | | | | | | |
| 4977090 | Guza, Theresa | Confidential - Available Upon Request | | | | | | | |
| 4923652 | GUZINSKI, KATHLEEN A | Confidential - Available Upon Request | | | | | | | |
| 4976209 | Guzman | 0315 LAKE ALMANOR WEST DR | P. O. Box 756 | | | Verdi | NV | 89439 | |
| 5006515 | Guzman Family Trust | Guzman, Jack & Lynn | 0315 LAKE ALMANOR WEST DR | P. O. Box 756 | | Verdi | NV | 89439 | |
| 4989532 | Guzman, Dan | Confidential - Available Upon Request | | | | | | | |
| 5015125 | Guzman, Enrique | c/o The Arns Law Firm | Attn: Robert S. Arns, Jonathan E. Davis | 515 Folsom Street, 3rd Floor | | San Francisco | CA | 94105 | |
| 5823683 | Guzman, Enrique | Confidential - Available Upon Request | | | | | | | |
| 4991179 | Guzman, Israel | Confidential - Available Upon Request | | | | | | | |
| 4986573 | Guzman, Jose | Confidential - Available Upon Request | | | | | | | |
| 5804657 | GUZMAN, PAULA | Confidential - Available Upon Request | | | | | | | |
| 4994076 | Guzman, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4914359 | Guzman, Valdemar | Confidential - Available Upon Request | | | | | | | |
| 4931651 | GUZMAN, VICENTE | Confidential - Available Upon Request | | | | | | | |
| 4992586 | Guzman-Chatham, Lorraine | Confidential - Available Upon Request | | | | | | | |
| 4934899 | Gwaltney, Duane | Confidential - Available Upon Request | | | | | | | |
| 5807578 | GWF HANFORD 2013-2022 | Attn: Mike Ludwin | San Joaquin Energy, Inc. | 1717 McKinney Avenue, Suite 1040 | | Dallas | TX | 75202 | |
| 5803575 | GWF HANFORD 2013-2022 | SJ POWER HOLDINGS LLC | 200 W MADISON STE 3810 | | | CHICAGO | IL | 60606 | |
| 5807579 | GWF HENRIETTA 2013-2022 | Attn: Mike Ludwin | San Joaquin Energy, Inc. | 1717 McKinney Avenue, Suite 1040 | | Dallas | TX | 75202 | |
| 5803576 | GWF HENRIETTA 2013-2022 | SJ POWER HOLDINGS LLC | 200 W MADISON STE 3810 | | | CHICAGO | IL | 60606 | |
| 5807580 | GWF TRACY REPOWERING PPA | Attn: Mike Ludwin | San Joaquin Energy, Inc. | 1717 McKinney Avenue, Suite 1040 | | Dallas | TX | 75202 | |
| 5803577 | GWF TRACY REPOWERING PPA | SJ POWER HOLDINGS LLC | 200 W MADISON STE 3810 | | | CHICAGO | IL | 60606 | |
| 4981859 | Gwinn, Vernon | Confidential - Available Upon Request | | | | | | | |
| 4976015 | GWYNN | 3527 HIGHWAY 147 | P. O. Box 410 | | | Westwood | CA | 96137 | |
| 5824003 | GXS Inc. | c/o Open Text Corporation | Charles R. Riopel, Senior Manager | AR Policy and Governance | 9711 Washington Blvd, Suite 700 | Gaithersburg | MD | 20878 | |
| 4983225 | Gyde, Richard | Confidential - Available Upon Request | | | | | | | |
| 4934564 | GYPSY'S RESTURANT , Food ServicesDrinking Places-JOWHARCHI, JAHAN | 2519 DURANT AVE | | | | BERKELEY | CA | 94704 | |
| 4922016 | H & B MACHINERY INC | 1312 GARDEN HWY | | | | YUBA CITY | CA | 95992 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 366 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 406 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4922017 | H & H ALONA CHIROPRACTOR | DC | 39180 FARWELL DR STE 101 | | | FREMONT | CA | 94538 | |
| 4922018 | H & H REAL PROPERTIES LLC | PO Box 547 | | | | SAN JOSE | CA | 95106 | |
| 4922019 | H A FOLSOM & ASSOCIATES INC | FOLSOM ASSOCIATES | 1815 WEST 2300 SOUTH | | | SALT LAKE CITY | UT | 84125 | |
| 4922020 | H DARIEN BEHRAVAN DO | BAY AREA PAIN AND SPINE INSTITUTE | 2522 CHAMBERS RD STE 100 | | | TUSTIN | CA | 92780-6962 | |
| 4922022 | H&S MANAGEMENT INC | 2509 N RENN AVE | | | | FRESNO | CA | 93727 | |
| 4922023 | H&W NOR-CAL BUILDERS | 201 VALLEY VIEW DR | | | | OROVILLE | CA | 95966 | |
| 5810559 | H.A.R.T. High-voltage Apparatus Repair & Testing Co., Inc | PO Box 3389 | 1612 Poole Blvd. | | | Yuba City | CA | 95992 | |
| 4922024 | H3 CONSTRUCTION SERVICES INC | 5214 INDUSTRIAL WAY | | | | ANDERSON | CA | 96007 | |
| 4922025 | H3D INC | 812 AVIS DR | | | | ANN ARBOR | MI | 48108 | |
| 4984000 | Haack-Carlyle, Clare | Confidential - Available Upon Request | | | | | | | |
| 4936034 | Haaeusslein, Robert | Confidential - Available Upon Request | | | | | | | |
| 4980614 | Haag, Robert | Confidential - Available Upon Request | | | | | | | |
| 4983785 | Haag, Sharon | Confidential - Available Upon Request | | | | | | | |
| 4922026 | HAAKER EQUIPMENT COMPANY | TOTAL CLEAN | 2070 N WHITE AVE | | | LA VERNE | CA | 91750 | |
| 4990787 | Haakonson, Daryl | Confidential - Available Upon Request | | | | | | | |
| 4976765 | Haakonson, Jill | Confidential - Available Upon Request | | | | | | | |
| 5801345 | Haaland, John | Confidential - Available Upon Request | | | | | | | |
| 4990159 | Haar, James | Confidential - Available Upon Request | | | | | | | |
| 5862117 | Haas Group International, LLC | c/o Terri Rafter | 1475 Phoenixville Pike, Suite 101 | | | West Chester | PA | 19380 | |
| 4981087 | Haas, Dwight | Confidential - Available Upon Request | | | | | | | |
| 4977503 | Haas, George | Confidential - Available Upon Request | | | | | | | |
| 4978616 | Haas, Harold | Confidential - Available Upon Request | | | | | | | |
| 4978709 | Haas, James | Confidential - Available Upon Request | | | | | | | |
| 4997175 | Haas, James | Confidential - Available Upon Request | | | | | | | |
| 4913445 | Haas, James T | Confidential - Available Upon Request | | | | | | | |
| 4974280 | Haas, Jennifer | Real Estate Manager, New Sites | | | | | | | |
| 4976121 | Haase | 0105 KOKANEE LANE | 89 CHICO CANYON RD. | | | CHICO | CA | 95928 | |
| 5006331 | Haase Living Trust | Haase, Robert & Brenda | 0105 KOKANEE LANE | 89 CHICO CANYON RD. | | CHICO | CA | 95928 | |
| 4986975 | Haase, Edward | Confidential - Available Upon Request | | | | | | | |
| 4993518 | Haase, Janet | Confidential - Available Upon Request | | | | | | | |
| 4922028 | HABBAS NASSERI & ASSOCIATES | LUCY HERRERA | 675 N FIRST ST #1000 | | | SAN JOSE | CA | 95112 | |
| 4989346 | Habe, James | Confidential - Available Upon Request | | | | | | | |
| 4981080 | Habecker, John | Confidential - Available Upon Request | | | | | | | |
| 4984503 | Habeeb, Salma | Confidential - Available Upon Request | | | | | | | |
| 4919401 | HABER MD, DANIEL F | DANIEL E HABER MD | 221 E HACIENDA AVE STE C | | | CAMPBELL | CA | 95008 | |
| 4983891 | Haberlack, Carol | Confidential - Available Upon Request | | | | | | | |
| 4922029 | HABERSTOCK CONSTRUCTION | 3651 ROHNERVILLE RD | | | | FORTUNA | CA | 95540 | |
| 4980931 | Haberstock, Robert | Confidential - Available Upon Request | | | | | | | |
| 4977428 | Habib, Rose | Confidential - Available Upon Request | | | | | | | |
| 4992820 | Habiger, Frank | Confidential - Available Upon Request | | | | | | | |
| 4922030 | HABITAT FOR HUMANITY | GOLDEN EMPIRE | 1500 EAST 19TH ST | | | BAKERSFIELD | CA | 93305 | |
| 4922031 | HABITAT FOR HUMANITY | GREATER SAN FRANCISCO INC | 500 WASHINGTON ST STE 250 | | | SAN FRANCCISCO | CA | 94111 | |
| 4922032 | HABITAT FOR HUMANITY | MONTEREY BAY | 108 MAGNOLIA ST | | | SANTA CRUZ | CA | 95062 | |
| 4922033 | HABITAT FOR HUMANITY | OF SONOMA COUNTY | 3273 AIRWAY DR STE E | | | SANTA ROSA | CA | 95403-2080 | |
| 4922034 | HABITAT FOR HUMANITY EAST BAY | SILICON VALLEY | 2619 BROADWAY | | | OAKLAND | CA | 94612 | |
| 4922035 | HABITAT FOR HUMANITY FRESNO INC | 4991 E MCKINLEY AVE STE 123 | | | | FRESNO | CA | 93727 | |
| 4922036 | HABITAT FOR HUMANITY LAKE COUNTY | PO Box 1830 | | | | LOWER LAKE | CA | 95457 | |
| 4922039 | HABITAT FOR HUMANITY OF | CALIFORNIA INC | 2200 RITCHEY ST | | | SANTA ANA | CA | 92705 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4922038 | HABITAT FOR HUMANITY OF | MENDOCINO COAST INC | 542 N MAIN ST | | | FORT BRAGG | CA | 95437 | |
| 4922040 | HABITAT FOR HUMANITY OF CALAVERAS | COUNTY | PO Box 1834 | | | SAN ANDREAS | CA | 95249 | |
| 4922041 | HABITAT FOR HUMANITY OF SAN JOAQUIN | COUNTY | 4933 WEST LANE | | | STOCKTON | CA | 95210 | |
| 4922042 | HABITAT FOR HUMANITY OF TUOLUMNE | COUNTY INC | 14216 TUOLUMNE RD STE 1 | | | SONORA | CA | 95370 | |
| 4922043 | HABITAT FOR HUMANITY SLO COUNTY | 189 CROSS ST | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4922045 | HABITAT FOR HUMANITY YUBA SUTTER | INC | 202 D ST | | | MARYSVILLE | CA | 95901 | |
| 4922046 | HABSCO CORPORATION | SCHREIBER INDUSTRIAL DISTRICT | 12TH STREET BLDG 242 | | | NEW KENSINGTON | PA | 15068 | |
| 4922047 | HACH CO | 2207 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4922049 | HACH ULTRA ANALYTICS | 481 CALIFORNIA ROAD | | | | GRANTS PASS | OR | 97526 | |
| 4922050 | HACIENDA OUTPATIENT SURGERY | CENTER LLC | 4626 WILLOW RD STE 100 | | | PLEASANTON | CA | 94588 | |
| 4912990 | Hacker, Brian | Confidential - Available Upon Request | | | | | | | |
| 4953993 | Hacker, Wesley Joseph | Confidential - Available Upon Request | | | | | | | |
| 4917784 | HACKETT, CAROLINE F | FOOTHILL PHYSICAL THERAPY | 31975 LODGE RD | | | AUBERRY | CA | 93602 | |
| 4996081 | Hackleman, Beverly | Confidential - Available Upon Request | | | | | | | |
| 4993380 | Hackleman, John | Confidential - Available Upon Request | | | | | | | |
| 4936618 | Hackman, Sabrina | Confidential - Available Upon Request | | | | | | | |
| 4997565 | Hackney, Blair | Confidential - Available Upon Request | | | | | | | |
| 4914133 | Hackney, Blair Hall | Confidential - Available Upon Request | | | | | | | |
| 4915040 | Hackney, Brian Dean | Confidential - Available Upon Request | | | | | | | |
| 4980958 | Haderman Jr., Fred | Confidential - Available Upon Request | | | | | | | |
| 4996538 | Haderman, Michael | Confidential - Available Upon Request | | | | | | | |
| 4912496 | Haderman, Michael David | Confidential - Available Upon Request | | | | | | | |
| 4988196 | Hadjian, Aram | Confidential - Available Upon Request | | | | | | | |
| 4997767 | Hadjivassiliou, Anton | Confidential - Available Upon Request | | | | | | | |
| 4914332 | Hadjivassiliou, Anton Haralambos | Confidential - Available Upon Request | | | | | | | |
| 4911435 | Hadler, Mark | Confidential - Available Upon Request | | | | | | | |
| 4995751 | Hadler, Mark | Confidential - Available Upon Request | | | | | | | |
| 4979447 | Hadley Jr., William | Confidential - Available Upon Request | | | | | | | |
| 4981873 | Hadley, Hollis | Confidential - Available Upon Request | | | | | | | |
| 4990016 | Hadrich, Charles | Confidential - Available Upon Request | | | | | | | |
| 4988374 | Haeberle, Mike | Confidential - Available Upon Request | | | | | | | |
| 4976174 | Haedrich | 0209 LAKE ALMANOR WEST DR | 209 LAKE ALMANOR WEST DR. | | | Chester | CA | 96020 | |
| 4983777 | Haendler, Karen | Confidential - Available Upon Request | | | | | | | |
| 4977100 | Haendler, William | Confidential - Available Upon Request | | | | | | | |
| 4988427 | Haenny, Michael | Confidential - Available Upon Request | | | | | | | |
| 4988727 | Haentjens, Jane | Confidential - Available Upon Request | | | | | | | |
| 4986232 | Haentjens, Vivian Sills | Confidential - Available Upon Request | | | | | | | |
| 4997740 | Haertle, Steven | Confidential - Available Upon Request | | | | | | | |
| 4914419 | Haertle, Steven R | Confidential - Available Upon Request | | | | | | | |
| 4976823 | Hafiz, Majiman | Confidential - Available Upon Request | | | | | | | |
| 4923521 | HAFKENSCHEID, JOSEPHENE | Confidential - Available Upon Request | | | | | | | |
| 4992451 | Hafner, Kathy | Confidential - Available Upon Request | | | | | | | |
| 6015232 | Hafslund Energy Trading, LLC | 101 Elliot Avenue | Suite 510 | | | Seattle | WA | 98119 | |
| 4975572 | Hafterson | 0626 PENINSULA DR | P. O. Box 840 | | | Chester | CA | 96020 | |
| 4914309 | Haga, Cheryl | Confidential - Available Upon Request | | | | | | | |
| 4980562 | Hagaman, Harold | Confidential - Available Upon Request | | | | | | | |
| 4976188 | Hagan | 0231 LAKE ALMANOR WEST DR | 418 Devon Court | | | San Ramon | CA | 94583 | |
| 5006333 | Hagan Family Trust | Hagan, Michael & Cheryl | 0231 LAKE ALMANOR WEST DR | 418 Devon Court | | San Ramon | CA | 94583 | |
| 4994101 | Hagans, Larry | Confidential - Available Upon Request | | | | | | | |
| 4922052 | HAGAR SERVICES COALITION INC | PO BOX 51178 | | | | EAST PALO ALTO | CA | 94303 | |
| 6124401 | Hagberg, Bob | Law Office of Paul J. Smoot | Paul J. Smoot | 1720 Amphlett Blvd., Suite 104 | | San Mateo | CA | 94402 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 368 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 408
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4990459 | Hagberg, Robert | Confidential - Available Upon Request | | | | | | | |
| 4924924 | HAGEMANN, MATTHEW S | DBA HAGEMANN GRADING & EXCAVATING | 5521 BLANK RD | | | SEBASTOPOL | CA | 95472 | |
| 4924925 | HAGEMANN, MATTHEW S | DBA HAGEMANN GRADING & EXCAVATING | PO Box 369 | | | BODEGA BAY | CA | 94923 | |
| 4922054 | HAGEMEYER NORTH AMERICA INC | 13649 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| 4922053 | HAGEMEYER NORTH AMERICA INC | NAME CHANGE, TIN NOT A MATCH | 19230 VAN NESS AVE | | | TORRANCE | CA | 90501 | |
| 4922055 | HAGEN STREIFF NEWTON & OSHIRO | ACCOUNTANTS PC | 4667 MACAURTHER BLVD, STE 400 | | | NEWPORT BEACH | CA | 92660 | |
| 4922056 | HAGEN SUPPY CO | PARAMOUNT SUPPLY CO | 2040 COMMERCE | | | MEDFORD | OR | 97501 | |
| 4991489 | Hagen, Bruce | Confidential - Available Upon Request | | | | | | | |
| 4993381 | Hagen, Josie | Confidential - Available Upon Request | | | | | | | |
| 4994512 | Hager, Donna | Confidential - Available Upon Request | | | | | | | |
| 4938166 | HAGER, JEANETTE | Confidential - Available Upon Request | | | | | | | |
| 4938868 | Hager, Julie | Confidential - Available Upon Request | | | | | | | |
| 4980890 | Hager, Richard | Confidential - Available Upon Request | | | | | | | |
| 4922057 | HAGERMAN & COMPANY | 505 SUNSET CT | | | | MT ZION | IL | 62549-1522 | |
| 4989173 | Hagerty, Sandra | Confidential - Available Upon Request | | | | | | | |
| 4997683 | Haggerty, Susan | Confidential - Available Upon Request | | | | | | | |
| 4980475 | Haggett, Janet | Confidential - Available Upon Request | | | | | | | |
| 4984571 | Hagle, Josephine | Confidential - Available Upon Request | | | | | | | |
| 4992804 | Hagler, Marsha | Confidential - Available Upon Request | | | | | | | |
| 4982617 | Hagmann, Mel | Confidential - Available Upon Request | | | | | | | |
| 4995581 | Hagopian, James | Confidential - Available Upon Request | | | | | | | |
| 4977166 | Hagstrom, Geraldine | Confidential - Available Upon Request | | | | | | | |
| 4988218 | Hague, James | Confidential - Available Upon Request | | | | | | | |
| 4911742 | Hahm, Millene | Confidential - Available Upon Request | | | | | | | |
| 5804352 | HAHN, BRUCE | Confidential - Available Upon Request | | | | | | | |
| 4977105 | Hahn, Eugene | Confidential - Available Upon Request | | | | | | | |
| 4994514 | Hahn, Jerry | Confidential - Available Upon Request | | | | | | | |
| 4980766 | Hahn, Robert | Confidential - Available Upon Request | | | | | | | |
| 4990911 | Hahner, Van | Confidential - Available Upon Request | | | | | | | |
| 4922058 | HAHNS GUNS & AMMO | 340 ROSE LN | | | | PASO ROBLES | CA | 93446 | |
| 4998187 | Haight, Ann | Confidential - Available Upon Request | | | | | | | |
| 4924679 | HAIGHT, MARCIA K | DBA HAIGHT CONSULTING | 1726 PALISADES DR | | | PACIFIC PALISADES | CA | 90272 | |
| 4981842 | Haigler, Eldon | Confidential - Available Upon Request | | | | | | | |
| 4977938 | Haijsman, Douglas | Confidential - Available Upon Request | | | | | | | |
| 4996194 | Haile, Carolyn | Confidential - Available Upon Request | | | | | | | |
| 4911848 | Haile, Carolyn M. | Confidential - Available Upon Request | | | | | | | |
| 4994825 | Haile, Irene | Confidential - Available Upon Request | | | | | | | |
| 4980840 | Haile, Warren | Confidential - Available Upon Request | | | | | | | |
| 4985538 | Hailmichae, Saba | Confidential - Available Upon Request | | | | | | | |
| 4984257 | Hails, David | Confidential - Available Upon Request | | | | | | | |
| 4981013 | Hails, Kelly | Confidential - Available Upon Request | | | | | | | |
| 4981911 | Hails, Travis | Confidential - Available Upon Request | | | | | | | |
| 5862200 | Hain Capital Investors Master Fund, Ltd as assignee for Family Tree Service, Inc. | 301 Route 17 North | Seventh Floor | | | Rutherford | NJ | 07070 | |
| 6027181 | Hain Capital Investors Master Fund, Ltd as Assignee of Avtech Construction Inc. | 301 Route 17 North | Seventh Floor | | | Rutherford | NJ | 07070 | |
| 6022413 | Hain Capital Investors Master Fund, Ltd as Transferee of Avtech Construction Inc. | Attn: Cheryl Eckstein | 301 Route 17, 7th Floor | | | Rutherford | NJ | 07070 | |
| 6117911 | Hain Capital Investors Master Fund, Ltd as Transferee of VP Hauling & Demolition | Attn: Cheryl Eckstein | 301 Route 17, 7th Floor | | | Rutherford | NJ | 07070 | |
| 4930772 | HAIN, THOMAS L | Confidential - Available Upon Request | | | | | | | |
| 4983583 | Haines, Jerold | Confidential - Available Upon Request | | | | | | | |
| 6040099 | HAINES, MARY | c/o SAVAGE, LAMB & LUNDE, PC | Attn: E. RYAN LAMB | 1550 Humboldt Road, Suite 4 | | Chico | CA | 95928 | |
| 4989796 | Hairfield, David | Confidential - Available Upon Request | | | | | | | |
| 4977732 | Hairgrove, Wilburn | Confidential - Available Upon Request | | | | | | | |
| 4914782 | Haisley, Alexandra Ann | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4995664 | Hajdu, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4979537 | Hajek, Werner | Confidential - Available Upon Request | | | | | | | |
| 4943361 | Hajiseyedalizadeh, Soheila | Confidential - Available Upon Request | | | | | | | |
| 4975692 | Hajnik, Frank | Confidential - Available Upon Request | | | | | | | |
| 4922061 | HAKEEM ELLIS & MARENGO | A PROFESSIONAL LAW CORP | 3414 BROOKSIDE RD STE 100 | | | STOCKTON | CA | 95219 | |
| 4933020 | Hakeem, Ellis & Marengo, APC | 3414 Brookside Road Suite 100 | | | | Stockton | CA | 95219-1751 | |
| 4993382 | Hakker, Lonnie | Confidential - Available Upon Request | | | | | | | |
| 4922063 | HALCUMB CEMETERY DISTRICT | 29943 HWY 299 E | | | | MONTGOMERY CREEK | CA | 96065 | |
| 6040683 | Haldeman Homes, Inc. | P.O. Box 6262 | | | | Auburn | CA | 95604 | |
| 4978570 | Hale, Argent | Confidential - Available Upon Request | | | | | | | |
| 4982931 | Hale, David | Confidential - Available Upon Request | | | | | | | |
| 4920137 | HALE, EARLE E | Confidential - Available Upon Request | | | | | | | |
| 4980124 | Hale, Glenard | Confidential - Available Upon Request | | | | | | | |
| 4987907 | Hale, Melvin | Confidential - Available Upon Request | | | | | | | |
| 4982022 | Hale, Wavel | Confidential - Available Upon Request | | | | | | | |
| 4985222 | Hale, Yolanda G | Confidential - Available Upon Request | | | | | | | |
| 4984276 | Halencak, Denise | Confidential - Available Upon Request | | | | | | | |
| 4912929 | Haley Jr., Kenneth D | Confidential - Available Upon Request | | | | | | | |
| 4977730 | Haley, Charles | Confidential - Available Upon Request | | | | | | | |
| 4980933 | Haley, David | Confidential - Available Upon Request | | | | | | | |
| 4986805 | Haley, Elaine Laveta | Confidential - Available Upon Request | | | | | | | |
| 4996574 | Haley, Nellie | Confidential - Available Upon Request | | | | | | | |
| 4981746 | Haley, Raymond | Confidential - Available Upon Request | | | | | | | |
| 4976557 | Haley, Sheryl | Confidential - Available Upon Request | | | | | | | |
| 4981895 | Haley, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4911928 | Haley, Wade W | Confidential - Available Upon Request | | | | | | | |
| 4922066 | HALF MOON BAY COASTSIDE | CHAMBER OF COMMERCE | 235 MAIN ST | | | HALF MOON BAY | CA | 94019 | |
| 4922067 | Half Moon Bay Service Center | Pacific Gas & Electric Company | 175 Main Street | | | Half Moon Bay | CA | 94019 | |
| 4995355 | Halfmann, Albert | Confidential - Available Upon Request | | | | | | | |
| 4985897 | Halfmoon Jr., Melvin | Confidential - Available Upon Request | | | | | | | |
| 4985994 | Halfmoon, Virginia Ada | Confidential - Available Upon Request | | | | | | | |
| 4993273 | Halford, Karon | Confidential - Available Upon Request | | | | | | | |
| 4979842 | Halford, Paulette | Confidential - Available Upon Request | | | | | | | |
| 4974493 | Haling, Gregory | Confidential - Available Upon Request | | | | | | | |
| 4932672 | Halkirk I Wind Project LP | 1200 – 10423 101 St. NW | | | | Edmonton, | AB | T5H 0E9 | CANADA |
| 5807581 | HALKIRK I WIND PROJECT - REC ONLY | Attn: Chihiro Kinjo | Halkirk I Wind Project LP | c/o Capital Power L.P. | 1200 – 10423 101 St. NW | Edmonton | AB | T5H 0E9 | Canada |
| 5803578 | HALKIRK I WIND PROJECT - REC ONLY | HALKIRK 1 WIND PROJECT LP | 10TH FLOOR 1200-10423 101 S | | | EDMONTON | AB | T5H 0E9 | CANADA |
| 6040236 | Halkirk I Wind Project LP | c/o Dentons US LLP | Attn: John A. Moe, II | 601 S. Figueroa Street, Suite 2500 | | Los Angeles | CA | 90017-5704 | |
| 6040239 | Halkirk I Wind Project LP | c/o Dentons US LLP | Attn: Oscar N. Pinkas & Lauren Macksoud | 1221 Avenue of the Americas | | New York | NY | 10020-1089 | |
| 4975801 | Hall | 2742 BIG SPRINGS ROAD | 290 CALIFORNIA AVE | | | RENO | NV | 89509 | |
| 4922068 | HALL & ASSOCIATES LLC | 425 EIGHTH ST NW STE 331 | | | | WASHINGTON | DC | 20004 | |
| 4922069 | HALL & PARTNERS USA | 75 Varick St | 10th Floor | | | NEW YORK | NY | 10013 | |
| 4922070 | HALL AMBULANCE SERVICES INC | 1001 21ST STREET | | | | BAKERSFIELD | CA | 93301 | |
| 4980599 | Hall Jr., Norman | Confidential - Available Upon Request | | | | | | | |
| 4915454 | HALL, ADAM | Confidential - Available Upon Request | | | | | | | |
| 4998051 | Hall, Brenda | Confidential - Available Upon Request | | | | | | | |
| 4912524 | Hall, Calvert B | Confidential - Available Upon Request | | | | | | | |
| 4981932 | Hall, Clifford | Confidential - Available Upon Request | | | | | | | |
| 4977777 | Hall, Clifton | Confidential - Available Upon Request | | | | | | | |
| 4919493 | HALL, DAVID | Confidential - Available Upon Request | | | | | | | |
| 4910497 | Hall, Debra & James Thompson | Confidential - Available Upon Request | | | | | | | |
| 4985229 | Hall, Don E | Confidential - Available Upon Request | | | | | | | |
| 4981465 | Hall, Donna | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 370 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4993836 | Hall, Douglas | Confidential - Available Upon Request | | | | | | | |
| 4992385 | Hall, Floyd | Confidential - Available Upon Request | | | | | | | |
| 4978108 | Hall, Fowler | Confidential - Available Upon Request | | | | | | | |
| 4991877 | Hall, Gerald | Confidential - Available Upon Request | | | | | | | |
| 4976607 | Hall, Harriet | Confidential - Available Upon Request | | | | | | | |
| 4984472 | Hall, Inez | Confidential - Available Upon Request | | | | | | | |
| 4978455 | Hall, Jack | Confidential - Available Upon Request | | | | | | | |
| 4988375 | Hall, Jackie | Confidential - Available Upon Request | | | | | | | |
| 4983010 | Hall, James | Confidential - Available Upon Request | | | | | | | |
| 4995791 | Hall, James | Confidential - Available Upon Request | | | | | | | |
| 4982459 | Hall, Jane | Confidential - Available Upon Request | | | | | | | |
| 4984765 | Hall, Janet | Confidential - Available Upon Request | | | | | | | |
| 4987226 | Hall, Jennifer Grace | Confidential - Available Upon Request | | | | | | | |
| 4995740 | Hall, JoAnn | Confidential - Available Upon Request | | | | | | | |
| 4993662 | Hall, John | Confidential - Available Upon Request | | | | | | | |
| 4997671 | Hall, Joy | Confidential - Available Upon Request | | | | | | | |
| 4987686 | Hall, K | Confidential - Available Upon Request | | | | | | | |
| 4989247 | Hall, Karen | Confidential - Available Upon Request | | | | | | | |
| 4988742 | Hall, Karen | Confidential - Available Upon Request | | | | | | | |
| 4912412 | Hall, Kisha Yvonne | Confidential - Available Upon Request | | | | | | | |
| 4977694 | HALL, LEON | Confidential - Available Upon Request | | | | | | | |
| 4997384 | Hall, Linda | Confidential - Available Upon Request | | | | | | | |
| 4981852 | Hall, Lucille | Confidential - Available Upon Request | | | | | | | |
| 4976530 | Hall, Mary | Confidential - Available Upon Request | | | | | | | |
| 4984293 | Hall, Maryann | Confidential - Available Upon Request | | | | | | | |
| 4938808 | Hall, Michael | Confidential - Available Upon Request | | | | | | | |
| 4982541 | Hall, Michael | Confidential - Available Upon Request | | | | | | | |
| 4980507 | Hall, Michael | Confidential - Available Upon Request | | | | | | | |
| 4979614 | Hall, Michael | Confidential - Available Upon Request | | | | | | | |
| 4989077 | Hall, Myrtle | Confidential - Available Upon Request | | | | | | | |
| 4926807 | HALL, PAULA A | Confidential - Available Upon Request | | | | | | | |
| 4998075 | Hall, Peggy | Confidential - Available Upon Request | | | | | | | |
| 4983893 | Hall, Rita | Confidential - Available Upon Request | | | | | | | |
| 4980730 | Hall, Robert | Confidential - Available Upon Request | | | | | | | |
| 4989942 | Hall, Robert | Confidential - Available Upon Request | | | | | | | |
| 4928301 | HALL, RONALD | MASTER RADIATOR WORKS | 616 BROADWAY ST | | | FRESNO | CA | 93721 | |
| 6028454 | Hall, Sabrina | Confidential - Available Upon Request | | | | | | | |
| 4977685 | Hall, Sandra | Confidential - Available Upon Request | | | | | | | |
| 4937082 | Hall, Sarah | Confidential - Available Upon Request | | | | | | | |
| 4929016 | HALL, SEAN MICHAEL | EAST BAY ACUPUNCTURE & NATURAL MED | 2346 STUART ST | | | BERKELEY | CA | 94705 | |
| 4914890 | Hall, Sheldon Leonard | Confidential - Available Upon Request | | | | | | | |
| 4930025 | HALL, STILES | Confidential - Available Upon Request | | | | | | | |
| 4992059 | Hall, Susan | Confidential - Available Upon Request | | | | | | | |
| 4985716 | Hall, Trevor | Confidential - Available Upon Request | | | | | | | |
| 4987267 | Hall, Valerie Gay | Confidential - Available Upon Request | | | | | | | |
| 4977260 | Hall, Victor | Confidential - Available Upon Request | | | | | | | |
| 4994922 | Hallett, Jack | Confidential - Available Upon Request | | | | | | | |
| 4922071 | HALLIBURTON ENERGY SERVICES | PO Box 301341 | | | | DALLAS | TX | 75303-1341 | |
| 6123764 | Halliday, Jeffrey | Horwitz, Horwitz and Associates, Ltd. | Michael T. Wierzbicki | 25 E. Washington, Suite 900 | | Chicago | IL | 60602 | |
| 6123768 | Halliday, Jeffrey | Querrey & Harrow, Ltd. | Thomas P. Burke | 175 W. Jackson Blvd., Suite 1600 | | Chicago | IL | 60604 | |
| 4981030 | Halliday, L | Confidential - Available Upon Request | | | | | | | |
| 4982599 | Hallin, Elton | Confidential - Available Upon Request | | | | | | | |
| 4982118 | Hallinan, Robert | Confidential - Available Upon Request | | | | | | | |
| 4922073 | HALLISEY AND JOHNSON | 300 MONTGOMERY ST STE 538 | | | | SAN FRANCISCO | CA | 94104 | |
| 4918038 | HALLMAN SR, CHARLES ADDISON | 5240 N VERNAL AVENUE | | | | FRESNO | CA | 93722 | |
| 4996768 | Hallman, Karen | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 371 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 411
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4977942 | Hallman, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4911720 | Hallum, Johnny | Confidential - Available Upon Request | | | | | | | |
| 4922075 | HALM INC | DBA HALM METAL FAB | 1550 VINCI AVE STE 100 | | | SACRAMENTO | CA | 95838 | |
| 4923790 | HALMI, KERRIE | DBA HALMI PERFORMANCE CONSULTING | 4025 BRIGHTON AVE | | | OAKLAND | CA | 94602 | |
| 4989885 | Halnon, Shelley | Confidential - Available Upon Request | | | | | | | |
| 4914705 | Halperin, Dan M | Confidential - Available Upon Request | | | | | | | |
| 4925256 | HALPERIN, MICHAEL | Confidential - Available Upon Request | | | | | | | |
| 4925255 | HALPERIN, MICHAEL | MD | 3 SANTA MARIA WAY | | | ORINDA | CA | 94563 | |
| 4975489 | Halpin, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4989747 | Halseide, Janice | Confidential - Available Upon Request | | | | | | | |
| 4988972 | Halsenberg, Norma | Confidential - Available Upon Request | | | | | | | |
| 4929997 | HALSEY, STEVEN | DBA STEVE HALSEY ELECTRIC | 6350 COUNTY RD 23 | | | ORLAND | CA | 95963 | |
| 4983275 | Halstead, Gary | Confidential - Available Upon Request | | | | | | | |
| 4949881 | Halstead, Norman | Halstead, Norman; Frederick, Aquilla | 20455 Halstead Road | | | Hinkley | CA | 92347 | |
| 5014093 | Halstead, Norman | Confidential - Available Upon Request | | | | | | | |
| 6123089 | Halstead, Norman | Aquilla Frederick | 20455 Halstead Road | | | Hinkley | CA | 92347 | |
| 4937556 | Halsted Pump, Marden, Anthony | 865 Day Valley Road | | | | Aptos | CA | 95003 | |
| 4929996 | HALSTED, STEVEN G | Confidential - Available Upon Request | | | | | | | |
| 4985619 | Halterman, Vella | Confidential - Available Upon Request | | | | | | | |
| 4975860 | Ham Branch POA | 3504 BIG SPRINGS ROAD | P. O. Box 837 | | | Lake Almanor | CA | 96137 | |
| 4997254 | Ham, Jacqueline | Confidential - Available Upon Request | | | | | | | |
| 4993162 | Ham, Lisa | Confidential - Available Upon Request | | | | | | | |
| 4915631 | HAMAN, AISSATOU | MD INC | 9030 BRENTWOOD BLVD STE C | | | BRENTWOOD | CA | 94513 | |
| 5861131 | Hamanaka Painting Co., Inc. | Hannah C. Kreuser | 7801 Folsom Blvd., Suite 101 | | | Sacramento | CA | 95826 | |
| 4987862 | Hamann, Gene | Confidential - Available Upon Request | | | | | | | |
| 4977691 | Hamarlund, Raymond | Confidential - Available Upon Request | | | | | | | |
| 4986086 | Hamasaki, Michael | Confidential - Available Upon Request | | | | | | | |
| 5008143 | Hamb, Patrick | AVP RAN Construction | | | | | | | |
| 4981408 | Hambley Jr., William | Confidential - Available Upon Request | | | | | | | |
| 4980477 | Hambrick, Melvin | Confidential - Available Upon Request | | | | | | | |
| 4988714 | Hamby, Curtis | Confidential - Available Upon Request | | | | | | | |
| 4992595 | Hame, Janet | Confidential - Available Upon Request | | | | | | | |
| 4974308 | Hamed Mohsenian-Rad, Amir | Principal Investigator | 14350 Meridian Parkway, UC Path Center | | | Riverside | CA | 92518 | |
| 4990889 | Hamel, Allen | Confidential - Available Upon Request | | | | | | | |
| 4994288 | Hamel, Wanda | Confidential - Available Upon Request | | | | | | | |
| 4987019 | Hamer, Sandy | Confidential - Available Upon Request | | | | | | | |
| 4922077 | HAMID U RAHMAN MD FRCS | HAMID U RAHMAN | 1901 E 4TH ST #250 | | | SANTA ANA | CA | 92705 | |
| 4995598 | Hamill, Debra | Confidential - Available Upon Request | | | | | | | |
| 4930303 | HAMILL, TAMMARIA | DBA HAMILL & ASSOCIATES | 1282 FILBERT AVE | | | CHICO | CA | 95926 | |
| 4975909 | Hamilton Branch Property Owners | 3724 LAKE ALMANOR DR | P. O. Box 837 | | | Westwood | CA | 96137 | |
| 4922079 | HAMILTON BROTHERS | PO Box 445 | | | | RIO VISTA | CA | 94571 | |
| 4922080 | HAMILTON FAMILIES | 1631 HAYES ST | | | | SAN FRANCISCO | CA | 94117 | |
| 4925887 | HAMILTON III, NEIL R | 10407 PYRAMID DR | | | | STOCKTON | CA | 95219 | |
| 4922081 | HAMILTON JOINT VENTURE | PO Box 445 | | | | RIO VISTA | CA | 94571 | |
| 4919480 | HAMILTON JR, DAVID C | PO Box 1600 | | | | LOCKEFORD | CA | 95237-1600 | |
| 4976343 | Hamilton Re | Stephen Hartwig | Wellesley House North | 1st Floor, 90 Pitts Bay Road | | Pembroke | | HM 08 | Bermuda |
| 4976369 | Hamilton Re Limited | Rachel Soares | Wellesley House North | 1st Floor, 90 Pitts Bay Road | | Pembroke | | HM 08 | Bermuda |
| 4922082 | HAMILTON RICCI & ASSOCIATES INC | 930 MONTGOMERY ST STE 100 | | | | SAN FRANCISCO | CA | 94133 | |
| 4922083 | HAMILTON STANDARD | 1 HAMILTON RD | | | | WINDSOR LOCKS | CT | 06096 | |
| 4917829 | HAMILTON, CATHERINE M | Confidential - Available Upon Request | | | | | | | |
| 4979825 | Hamilton, Darryl | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 372 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4913785 | Hamilton, Darryl Dwight | Confidential - Available Upon Request | | | | | | | |
| 4975049 | Hamilton, Doland G. | Confidential - Available Upon Request | | | | | | | |
| 4991413 | Hamilton, Gayle | Confidential - Available Upon Request | | | | | | | |
| 4986967 | Hamilton, Isaura | Confidential - Available Upon Request | | | | | | | |
| 4978122 | Hamilton, Jack | Confidential - Available Upon Request | | | | | | | |
| 4994341 | Hamilton, James | Confidential - Available Upon Request | | | | | | | |
| 4974825 | Hamilton, James W. & Jane E. | Confidential - Available Upon Request | | | | | | | |
| 4986485 | Hamilton, Joyce | Confidential - Available Upon Request | | | | | | | |
| 4990857 | Hamilton, Kathy | Confidential - Available Upon Request | | | | | | | |
| 4941864 | HAMILTON, LAURA R | Confidential - Available Upon Request | | | | | | | |
| 4977415 | Hamilton, Leland | Confidential - Available Upon Request | | | | | | | |
| 4924461 | HAMILTON, LORI | BLACKHAWK CHIROPRACTIC | 4165 BLACKHAWK PLAZA CIRCLE #2 | | | DANVILLE | CA | 94506 | |
| 4978652 | Hamilton, Lucile | Confidential - Available Upon Request | | | | | | | |
| 4912560 | Hamilton, Matthew | Confidential - Available Upon Request | | | | | | | |
| 5843256 | Hamilton, Monty | Confidential - Available Upon Request | | | | | | | |
| 4926510 | HAMILTON, OWEN P | Confidential - Available Upon Request | | | | | | | |
| 4926963 | HAMILTON, PETER SCOTT | Confidential - Available Upon Request | | | | | | | |
| 4991297 | Hamilton, Richard | Confidential - Available Upon Request | | | | | | | |
| 4928010 | HAMILTON, RICHARD R | Confidential - Available Upon Request | | | | | | | |
| 4985367 | Hamilton, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4995600 | Hamilton, Vickie | Confidential - Available Upon Request | | | | | | | |
| 4981219 | Hamins, Judith | Confidential - Available Upon Request | | | | | | | |
| 4990047 | Hamlin, Imogene | Confidential - Available Upon Request | | | | | | | |
| 4914226 | Hamm, Elizabeth Irma | Confidential - Available Upon Request | | | | | | | |
| 4983113 | Hamm, John | Confidential - Available Upon Request | | | | | | | |
| 4975844 | Hammack | 3196 BIG SPRINGS ROAD | 32 Apple Valley road | | | Scotts Valley | CA | 95066 | |
| 5006334 | Hammack Family Trust | Hammack, Stephen & Elizabeth | 3196 BIG SPRINGS ROAD | 32 Apple Valley road | | Scotts Valley | CA | 95066 | |
| 4975736 | Hammack, Sterling | Confidential - Available Upon Request | | | | | | | |
| 4914769 | Hammam, Trevor Elias | Confidential - Available Upon Request | | | | | | | |
| 4975142 | Hamman, Howard & Florence K. | Confidential - Available Upon Request | | | | | | | |
| 4976254 | Hamman, Larence | Confidential - Available Upon Request | | | | | | | |
| 4974569 | Hamman, Larence D. & Joann A. | Confidential - Available Upon Request | | | | | | | |
| 4922084 | HAMMCO AIR COOLERS | 6900 N MINGO VALLEY EXPY | | | | OWASSO | OK | 74055 | |
| 4988011 | Hammer, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4977109 | Hammer, James | Confidential - Available Upon Request | | | | | | | |
| 4922085 | HAMMETT & EDISON INC | 470 THIRD ST WEST | | | | SONOMA | CA | 95476 | |
| 4976763 | Hammond, Olga | Confidential - Available Upon Request | | | | | | | |
| 4977079 | Hammond, Oliver | Confidential - Available Upon Request | | | | | | | |
| 4984094 | Hammond, Sandra | Confidential - Available Upon Request | | | | | | | |
| 4987201 | Hamon, Lawrence | Confidential - Available Upon Request | | | | | | | |
| 4943724 | Hamood, Ali | Confidential - Available Upon Request | | | | | | | |
| 4997064 | Hampshire, David | Confidential - Available Upon Request | | | | | | | |
| 4913297 | Hampshire, David J | Confidential - Available Upon Request | | | | | | | |
| 4987569 | Hampton Jr., James | Confidential - Available Upon Request | | | | | | | |
| 4990944 | Hampton, Adrienne | Confidential - Available Upon Request | | | | | | | |
| 4971772 | Hampton, Brad Thomas | Confidential - Available Upon Request | | | | | | | |
| 4988820 | Hampton, Debra | Confidential - Available Upon Request | | | | | | | |
| 4982837 | Hampton, Harold | Confidential - Available Upon Request | | | | | | | |
| 4983593 | Hampton, Michael | Confidential - Available Upon Request | | | | | | | |
| 4914064 | Hampton, Preston | Confidential - Available Upon Request | | | | | | | |
| 4980053 | Hampton, Wade | Confidential - Available Upon Request | | | | | | | |
| 4975825 | Hampton, Willam | Confidential - Available Upon Request | | | | | | | |
| 4922087 | HAMWORTHY-PEABODY COMBUSTION | PARTS-SALES GINO VITALI | 70 SHELTON TECHNOLOGY CTR | | | SHELTON | CT | 06484-6406 | |
| 4990724 | Hanamura, Alan | Confidential - Available Upon Request | | | | | | | |
| 4914953 | Hanbury, Bryan | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 373 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 413
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4979686 | Hanck, James | Confidential - Available Upon Request | | | | | | | |
| 4977330 | Hancock Jr., Frank | Confidential - Available Upon Request | | | | | | | |
| 4984540 | Hancock, Elizabeth | Confidential - Available Upon Request | | | | | | | |
| 4993157 | Hancock, Howard | Confidential - Available Upon Request | | | | | | | |
| 4991431 | Hancock, Jeanette | Confidential - Available Upon Request | | | | | | | |
| 4981434 | Hancock, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4922088 | HAND & MICROSURGERY MEDICAL | GROUP | 2299 POST ST STE 207 | | | SAN FRANCISCO | CA | 94115 | |
| 4922089 | HAND SURGERY ASSOCIATES | 2 SCRIPPS DR STE 310 | | | | SACRAMENTO | CA | 95825 | |
| 4922090 | HAND TO SHOULDER REHAB INC | 7005 NORTH MAPLE AVE #104 | | | | FRESNO | CA | 93720 | |
| 4991679 | Handel, Michael | Confidential - Available Upon Request | | | | | | | |
| 4922091 | HANDI RIDERS | PO Box 1885 | | | | CHICO | CA | 95927 | |
| 4922093 | HANDS ON PHYSICAL THERAPY | PC | 147 SW SHEVLIN HIXON DR #104 | | | BEND | OR | 97702 | |
| 5822685 | HandsOn Bay Area | Louis J. Reda, Executive Director | 1504 Bryant St, Ste 100 | | | San Francisco | CA | 94103 | |
| 4979690 | Hanes, David | Confidential - Available Upon Request | | | | | | | |
| 4977150 | Hanes, Don | Confidential - Available Upon Request | | | | | | | |
| 4992142 | Hanes, Holly | Confidential - Available Upon Request | | | | | | | |
| 4991029 | Hanes, Philip | Confidential - Available Upon Request | | | | | | | |
| 4991584 | Haney, David | Confidential - Available Upon Request | | | | | | | |
| 4976764 | Haney, Elizabeth | Confidential - Available Upon Request | | | | | | | |
| 4994975 | Haney, Kathryn | Confidential - Available Upon Request | | | | | | | |
| 4922095 | HANFORD CHAMBER OF COMMERCE | 113 COURT ST STE 104 | | | | HANFORD | CA | 93230 | |
| 4922096 | HANFORD COMMUNITY HOSPITAL | ADVENTIST MEDICAL CTR-HANFORD | 115 MALL DR | | | HANFORD | CA | 93230 | |
| 4922097 | HANFORD JOINT UNION HIGH SCHOOL | DISTRICT | 823 W LACEY BLVD | | | HANFORD | CA | 93230 | |
| 4990222 | Hanford Jr., Robert | Confidential - Available Upon Request | | | | | | | |
| 5804646 | HANFORD, TIMOTHY | 2750 VINE HILL RD | | | | OAKLEY | CA | 94561 | |
| 4981970 | HANGAD, PURIFICACION E | Confidential - Available Upon Request | | | | | | | |
| 4922098 | HANGER ORTHOPEDIC GROUP | HANGER PROSTHETICS AND | PO Box 650846 | | | DALLAS | TX | 75265 | |
| 5862693 | Hangtown Electric, Inc. dba Mr. Electric of Rancho Cordova | Hannah C. Kreuser | 7801 Folsom Blvd., Suite 101 | | | Sacramento | CA | 95826 | |
| 6013649 | HANI KASSEM | Confidential - Available Upon Request | | | | | | | |
| 4976945 | Hanifin Jr., Joseph | Confidential - Available Upon Request | | | | | | | |
| 4979031 | Hanke, William | Confidential - Available Upon Request | | | | | | | |
| 4985178 | Hankins, James L | Confidential - Available Upon Request | | | | | | | |
| 4989555 | Hankins, P | Confidential - Available Upon Request | | | | | | | |
| 4976604 | Hanks, Billy | Confidential - Available Upon Request | | | | | | | |
| 4979739 | Hanks, Charles | Confidential - Available Upon Request | | | | | | | |
| 4923230 | HANKS, JERRY L | Confidential - Available Upon Request | | | | | | | |
| 4984378 | Hanks, Wortha | Confidential - Available Upon Request | | | | | | | |
| 4915091 | Hanley, Christine | Confidential - Available Upon Request | | | | | | | |
| 4998189 | Hanley, Raymond | Confidential - Available Upon Request | | | | | | | |
| 5826001 | Hanley, Raymond | Confidential - Available Upon Request | | | | | | | |
| 5836950 | Hanley, Raymond and Diane | Confidential - Available Upon Request | | | | | | | |
| 4975536 | HANLEY, ROBERT | Confidential - Available Upon Request | | | | | | | |
| 4911470 | Hanmanthgari, Satish | Confidential - Available Upon Request | | | | | | | |
| 4975464 | Hann | 0936 PENINSULA DR | 16931 Edgewater Lane | | | Huntington Beach | CA | 92694 | |
| 4987493 | Hann, Gail | Confidential - Available Upon Request | | | | | | | |
| 4922102 | Hanna Brophy MacLean McLeer & Jense | PO BOX 742910 | | | | LOS ANGELES | CA | 90074-2910 | |
| 4922101 | HANNA BROPHY MACLEAN MCLEER & JENSEN LLP | 555 12TH ST STE 1450 | | | | OAKLAND | CA | 94607 | |
| 4922103 | HANNA LEUNG PROFESSIONAL | LAW CORPORATION | 1933 OCEAN AVE | | | SAN FRANCISCO | CA | 94127-2721 | |
| 4933021 | Hanna, Brophy, MacLean, McAleer & Jensen, LLP | 2701 Park Marina Drive 1st Floor | | | | Redding | CA | 96001 | |
| 4919494 | HANNA, DAVID | Confidential - Available Upon Request | | | | | | | |
| 4987092 | Hanna, James | Confidential - Available Upon Request | | | | | | | |
| 4980752 | Hanna, John | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4978031 | Hanna, Mary | Confidential - Available Upon Request | | | | | | | |
| 4922104 | HANNAH KAUFMAN & ASSOCIATES INC | 150 EXECUTIVE PARK BLVD STE 4600 | | | | SAN FRANCISCO | CA | 94134-2501 | |
| 4990322 | Hannan, Raymond | Confidential - Available Upon Request | | | | | | | |
| 4981286 | Hannis, Gerald | Confidential - Available Upon Request | | | | | | | |
| 4992477 | Hannon, Gail | Confidential - Available Upon Request | | | | | | | |
| 4984632 | Hannon, Maria | Confidential - Available Upon Request | | | | | | | |
| 4985771 | Hanoian, Gary | Confidential - Available Upon Request | | | | | | | |
| 4915138 | Hanover, Saskia | Confidential - Available Upon Request | | | | | | | |
| 4991394 | Hanrahan, Verna | Confidential - Available Upon Request | | | | | | | |
| 4995731 | Hansell, Peter | Confidential - Available Upon Request | | | | | | | |
| 4915678 | HANSEN, ALAN | Confidential - Available Upon Request | | | | | | | |
| 4984437 | Hansen, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4975026 | Hansen, Brian & Cynthia | Confidential - Available Upon Request | | | | | | | |
| 4974914 | Hansen, Carol E. | Confidential - Available Upon Request | | | | | | | |
| 4988450 | Hansen, Charlene | Confidential - Available Upon Request | | | | | | | |
| 4994525 | Hansen, Chris | Confidential - Available Upon Request | | | | | | | |
| 4990483 | Hansen, Christine | Confidential - Available Upon Request | | | | | | | |
| 4997450 | Hansen, Curtis | Confidential - Available Upon Request | | | | | | | |
| 4914027 | Hansen, Curtis J | Confidential - Available Upon Request | | | | | | | |
| 4984299 | Hansen, Elaine | Confidential - Available Upon Request | | | | | | | |
| 4985636 | Hansen, Elsie | Confidential - Available Upon Request | | | | | | | |
| 4986181 | Hansen, Eric | Confidential - Available Upon Request | | | | | | | |
| 4996566 | Hansen, Erik | Confidential - Available Upon Request | | | | | | | |
| 4984411 | Hansen, Florence | Confidential - Available Upon Request | | | | | | | |
| 4922151 | HANSEN, HARRY V | Confidential - Available Upon Request | | | | | | | |
| 4983315 | Hansen, Howard | Confidential - Available Upon Request | | | | | | | |
| 4986555 | Hansen, Irene | Confidential - Available Upon Request | | | | | | | |
| 4984553 | Hansen, Jacqueline | Confidential - Available Upon Request | | | | | | | |
| 4923386 | HANSEN, JOHN L | Confidential - Available Upon Request | | | | | | | |
| 6123473 | Hansen, John L. | Jenny & Jenny, LLP | Scott E. Jenny, Esq. | 736 Ferry Street | | Martinez | CA | 94553 | |
| 4993611 | Hansen, Judy | Confidential - Available Upon Request | | | | | | | |
| 4975371 | HANSEN, KENNETH R. | Confidential - Available Upon Request | | | | | | | |
| 4976627 | Hansen, Marie | Confidential - Available Upon Request | | | | | | | |
| 4990571 | Hansen, Marsha | Confidential - Available Upon Request | | | | | | | |
| 4988792 | Hansen, Matthew | Confidential - Available Upon Request | | | | | | | |
| 4912098 | Hansen, Michelle Renee | Confidential - Available Upon Request | | | | | | | |
| 4989365 | Hansen, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4983507 | Hansen, Paul | Confidential - Available Upon Request | | | | | | | |
| 4993218 | Hansen, Perry | Confidential - Available Upon Request | | | | | | | |
| 4936740 | Hansen, Robert | Confidential - Available Upon Request | | | | | | | |
| 4976534 | Hansen, Ron | Confidential - Available Upon Request | | | | | | | |
| 4992076 | Hansen, Sharon | Confidential - Available Upon Request | | | | | | | |
| 4975505 | Hansen, Sig | Confidential - Available Upon Request | | | | | | | |
| 4995330 | Hansen, Terri | Confidential - Available Upon Request | | | | | | | |
| 4981324 | Hansen, Terry | Confidential - Available Upon Request | | | | | | | |
| 4931773 | HANSEN, WADE | Confidential - Available Upon Request | | | | | | | |
| 4938388 | Hansen, Wendi | Confidential - Available Upon Request | | | | | | | |
| 4922107 | HANSON AGGREGATES | 12667 ALCOSTA BLVD STE 400 | | | | SAN RAMON | CA | 94583 | |
| 4922109 | HANSON AGGREGATES WEST INC | DBA HANSON AGGREGATES INC | 15620 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| 4922110 | Hanson Bridgett LLP | 425 Market Street, 26th Floor | | | | San Francisco | CA | 94105 | |
| 4992607 | Hanson Jr., Robert | Confidential - Available Upon Request | | | | | | | |
| 4982679 | Hanson, Bonnie | Confidential - Available Upon Request | | | | | | | |
| 4912402 | Hanson, Brent | Confidential - Available Upon Request | | | | | | | |
| 4991537 | Hanson, Carolyn | Confidential - Available Upon Request | | | | | | | |
| 4993047 | Hanson, Chester | Confidential - Available Upon Request | | | | | | | |
| 4990386 | Hanson, Deanna | Confidential - Available Upon Request | | | | | | | |
| 4990207 | Hanson, Gary | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4991200 | Hanson, Gene | Confidential - Available Upon Request | | | | | | | |
| 4978366 | Hanson, Glen | Confidential - Available Upon Request | | | | | | | |
| 4977916 | Hanson, John | Confidential - Available Upon Request | | | | | | | |
| 4924236 | HANSON, LEHIGH | Confidential - Available Upon Request | | | | | | | |
| 4983838 | Hanson, Leona | Confidential - Available Upon Request | | | | | | | |
| 4925257 | HANSON, MICHAEL | Confidential - Available Upon Request | | | | | | | |
| 4988587 | Hanson, Robert | Confidential - Available Upon Request | | | | | | | |
| 4993910 | Hanson, Susan | Confidential - Available Upon Request | | | | | | | |
| 5809819 | Hanson, Tonia | c/o Northern California Law Group, PC | Attn: Joseph Feist | 2611 Esplanade | | Chico | CA | 95973 | |
| 4979418 | Hanson, Wade | Confidential - Available Upon Request | | | | | | | |
| 4995941 | Hanssen, Michael | Confidential - Available Upon Request | | | | | | | |
| 4979386 | Hanus, Sandra | Confidential - Available Upon Request | | | | | | | |
| 4977092 | Hanusiak, Joan | Confidential - Available Upon Request | | | | | | | |
| 4912579 | Hapner, DeAnn | Confidential - Available Upon Request | | | | | | | |
| 4922111 | HAPPY HOLLOW CORP | DBA HAPPY HOLLOW FOUNDATION | 1300 SENTER RD | | | SAN JOSE | CA | 95112 | |
| 4922112 | HAPPY ORCHARDS INC | 8165 WHITE OAK DR | | | | DURHAM | CA | 95938 | |
| 4912702 | Haque, Saiful | Confidential - Available Upon Request | | | | | | | |
| 4922113 | HARABARA INC | 465 CALIFORNIA ST STE 660 | | | | SAN FRANCISCO | CA | 94104 | |
| 4982878 | Haratani, David | Confidential - Available Upon Request | | | | | | | |
| 4923158 | HARBAND, JEFFREY F | OASIS PHYSICAL THERAPY LLC | 1 BLACKFIELD DR STE 14 | | | TIBURON | CA | 94920 | |
| 4979733 | Harbick, Howard | Confidential - Available Upon Request | | | | | | | |
| 4995303 | Harbin, George | Confidential - Available Upon Request | | | | | | | |
| 4922114 | HARBOR VIEW INVESTMENT INC | 433 CALIFORNIA ST FL 7 | | | | SAN FRANCISCO | CA | 94104 | |
| 4922115 | HARBOR VIEW PROPERTY LLC | FOUR EMBARCADERO CENTER STE 36 | | | | SAN FRANCISCO | CA | 94111 | |
| 4936951 | Hardcastle Confections LLC, Heather Hardcastle | 115 Park Street | | | | San Anselmo | CA | 94960 | |
| 4990778 | Hardcastle, Darrell | Confidential - Available Upon Request | | | | | | | |
| 4988069 | Hardee, Wil | Confidential - Available Upon Request | | | | | | | |
| 4981533 | Hardeman III, Vincent | Confidential - Available Upon Request | | | | | | | |
| 4978743 | Harden, Denis | Confidential - Available Upon Request | | | | | | | |
| 4919669 | HARDEN, DENNIS W | Confidential - Available Upon Request | | | | | | | |
| 4981711 | Harden, Laura | Confidential - Available Upon Request | | | | | | | |
| 4994472 | Harden, Lorene | Confidential - Available Upon Request | | | | | | | |
| 4986813 | Harden, Scott | Confidential - Available Upon Request | | | | | | | |
| 4914094 | Hardenbrook, Nicholas Alexander | Confidential - Available Upon Request | | | | | | | |
| 4922118 | HARDER MECHANICAL CONTRACTORS INC | 2148 NE MARTIN LUTHER KING JR | | | | PORTLAND | OR | 97212 | |
| 4937660 | Harder Rentals, William Harder | 820 Park Row | | | | Salinas | CA | 93901 | |
| 4993383 | Harder, Paul | Confidential - Available Upon Request | | | | | | | |
| 4983936 | Hardester, Carolyn | Confidential - Available Upon Request | | | | | | | |
| 4978102 | Hardester, Peter | Confidential - Available Upon Request | | | | | | | |
| 4996844 | Hardesty, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4912967 | Hardesty, Daniel Roy | Confidential - Available Upon Request | | | | | | | |
| 4989871 | Hardin, Alice | Confidential - Available Upon Request | | | | | | | |
| 4983553 | Hardin, Billie | Confidential - Available Upon Request | | | | | | | |
| 4991268 | Hardin, Jeffrey | Confidential - Available Upon Request | | | | | | | |
| 4987027 | Hardin, Larry | Confidential - Available Upon Request | | | | | | | |
| 4976215 | HARDIN, RICHARD | Confidential - Available Upon Request | | | | | | | |
| 4922119 | HARDING ELEMENTARY | 7230 FAIRMOUNT AVE | | | | EL CERRITO | CA | 94530 | |
| 4996253 | Hardison, James | Confidential - Available Upon Request | | | | | | | |
| 4974645 | Hardisty, Loren G. & Joanne | 2256 Rice Fork Road | | | | Potter Valley | CA | 95469 | |
| 4985725 | Hardle, Clifford | Confidential - Available Upon Request | | | | | | | |
| 4985520 | Hardman, Jim | Confidential - Available Upon Request | | | | | | | |
| 4987727 | Hardman-Smith, Deborah | Confidential - Available Upon Request | | | | | | | |
| 4991386 | Hardwick, Lee | Confidential - Available Upon Request | | | | | | | |
| 4984402 | Hardwick, Mary | Confidential - Available Upon Request | | | | | | | |
| 4979991 | Hardy, Arthur | Confidential - Available Upon Request | | | | | | | |

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 416 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4982729 | Hardy, Bruce | Confidential - Available Upon Request | | | | | | | |
| 4982500 | Hardy, Clyde | Confidential - Available Upon Request | | | | | | | |
| 4981686 | Hardy, Emmett | Confidential - Available Upon Request | | | | | | | |
| 4915189 | Hardy, Jasmin LaShay | Confidential - Available Upon Request | | | | | | | |
| 4985560 | Hardy, Lilia | Confidential - Available Upon Request | | | | | | | |
| 4980778 | Hare, James | Confidential - Available Upon Request | | | | | | | |
| 4986468 | Harelson, Karen | Confidential - Available Upon Request | | | | | | | |
| 4928110 | HARF, ROBERT A | NORTH BAY ORTHOPAEDIC SURGEONS | 181 ANDRIEUX ST STE 111 | | | SONOMA | CA | 95476 | |
| 4988198 | Harge, Morrell | Confidential - Available Upon Request | | | | | | | |
| 4990765 | Harger, Rosella | Confidential - Available Upon Request | | | | | | | |
| 4974944 | Hargrave, Keith | Confidential - Available Upon Request | | | | | | | |
| 4994988 | Hari, Gregory | Confidential - Available Upon Request | | | | | | | |
| 4996492 | Haring, Gloria | Confidential - Available Upon Request | | | | | | | |
| 4953519 | Harju, Roy | Confidential - Available Upon Request | | | | | | | |
| 4988875 | Harkins, Linda | Confidential - Available Upon Request | | | | | | | |
| 4977117 | Harkness Jr., Leonard | Confidential - Available Upon Request | | | | | | | |
| 4944801 | Harkness, Debra | Confidential - Available Upon Request | | | | | | | |
| 4990378 | Harl, Kathye | Confidential - Available Upon Request | | | | | | | |
| 4990324 | Harl, Patrick | Confidential - Available Upon Request | | | | | | | |
| 4993155 | Harlan, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4995165 | Harlan, Lorraine | Confidential - Available Upon Request | | | | | | | |
| 4987263 | Harlins, Priscilla | Confidential - Available Upon Request | | | | | | | |
| 4935640 | Harlow, David | Confidential - Available Upon Request | | | | | | | |
| 4978798 | Harlow, Donald | Confidential - Available Upon Request | | | | | | | |
| 4978538 | Harlow, Rollin | Confidential - Available Upon Request | | | | | | | |
| 4997540 | Harman, Robert | Confidential - Available Upon Request | | | | | | | |
| 4914159 | Harman, Robert K | Confidential - Available Upon Request | | | | | | | |
| 4922123 | HARMEET SACHDEV MD INC | TRIPTA SACHDEV MD | 2577 SAMARITAN DR STE 840 | | | SAN JOSE | CA | 95128 | |
| 4922124 | HARMER CONSULTANTS INC | 150 S WACKER DR STE 2700 | | | | CHICAGO | IL | 60606 | |
| 4993001 | Harmeyer, Robert | Confidential - Available Upon Request | | | | | | | |
| 4980622 | Harmon, Adrienne | Confidential - Available Upon Request | | | | | | | |
| 4995556 | Harmon, Bernetta | Confidential - Available Upon Request | | | | | | | |
| 4920646 | HARMON, ERIC LEIGH | Confidential - Available Upon Request | | | | | | | |
| 4992205 | Harmon, Georgia | Confidential - Available Upon Request | | | | | | | |
| 4988106 | Harmon, Kay | Confidential - Available Upon Request | | | | | | | |
| 5006422 | Harmon, Lisa | Confidential - Available Upon Request | | | | | | | |
| 4924380 | HARMON, LISA | Confidential - Available Upon Request | | | | | | | |
| 4911571 | Harmon, Lisa | Confidential - Available Upon Request | | | | | | | |
| 4984465 | Harmon, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4928161 | HARMON, ROBERT K | ROBERT K HARMON & COMPANY LLC | 16621 93RD AVE SW | | | VASHON | WA | 98070 | |
| 4979707 | Harmon, Tommy | Confidential - Available Upon Request | | | | | | | |
| 4996652 | Harms, Kathleen | Confidential - Available Upon Request | | | | | | | |
| 4976808 | Harms, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4922126 | HARMSEN FAMILY DAIRY | 23920 COMMUNITY BLVD | | | | HINKLEY | CA | 92347 | |
| 4978045 | Harnden, Dan | Confidential - Available Upon Request | | | | | | | |
| 4990418 | Harner, Evangelina | Confidential - Available Upon Request | | | | | | | |
| 4979295 | Harnes, Dean | Confidential - Available Upon Request | | | | | | | |
| 4988395 | Harness, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4974407 | Harness, Linda | Confidential - Available Upon Request | | | | | | | |
| 4995886 | Harness, Richard | Confidential - Available Upon Request | | | | | | | |
| 4911533 | Harness, Richard G | Confidential - Available Upon Request | | | | | | | |
| 4982950 | Harnett Jr., John | Confidential - Available Upon Request | | | | | | | |
| 4913166 | Harnett, Christopher Torrey | Confidential - Available Upon Request | | | | | | | |
| 5006304 | Harnett, Phillip | Confidential - Available Upon Request | | | | | | | |
| 4934595 | Harney, Angela | Confidential - Available Upon Request | | | | | | | |
| 4995426 | Harney, Thomas | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4929183 | HAR-NOY, SHAY SHMEUL | Confidential - Available Upon Request | | | | | | | |
| 4938116 | HARO, ANA BERTHA | Confidential - Available Upon Request | | | | | | | |
| 4995298 | Haroian, Anthony | Confidential - Available Upon Request | | | | | | | |
| 4922127 | HAROLD A STEUBER ENTERPRISES INC | ASSOCIATED SERVICES CO | 600A MCCORMICK STREET | | | SAN LEANDRO | CA | 94577 | |
| 4922128 | HAROLD D SEGAL MD INC | 140 CASA ST | | | | SAN LUIS OBISPO | CA | 93405 | |
| 4986450 | Harold Jr., Marvin | Confidential - Available Upon Request | | | | | | | |
| 4917812 | HAROLD WILMUNDER, CASEY AARON | 194 REGINALD WAY | | | | OROVILLE | CA | 95966 | |
| 4931569 | HAROUTUNIAN, VASKEN DER | 51 BIRCH AVE | | | | CLOVIS | CA | 93611 | |
| 4992293 | Harp, Douglas | Confidential - Available Upon Request | | | | | | | |
| 4991961 | Harp, Elaine | Confidential - Available Upon Request | | | | | | | |
| 4915074 | Harper Jr., Donald Ray | Confidential - Available Upon Request | | | | | | | |
| 4995385 | Harper, Angela | Confidential - Available Upon Request | | | | | | | |
| 4935833 | Harper, Brenda | Confidential - Available Upon Request | | | | | | | |
| 4991009 | Harper, Bruce | Confidential - Available Upon Request | | | | | | | |
| 4986984 | Harper, Charles | Confidential - Available Upon Request | | | | | | | |
| 4997374 | Harper, Irene | Confidential - Available Upon Request | | | | | | | |
| 4991925 | Harper, Jesse | Confidential - Available Upon Request | | | | | | | |
| 4986344 | Harper, John | Confidential - Available Upon Request | | | | | | | |
| 4998025 | Harper, Mary | Confidential - Available Upon Request | | | | | | | |
| 4914031 | Harper, Matthew Aaron | Confidential - Available Upon Request | | | | | | | |
| 4978457 | Harper, Robert | Confidential - Available Upon Request | | | | | | | |
| 4983841 | Harper, Rosetta | Confidential - Available Upon Request | | | | | | | |
| 4978129 | Harper, Vernon | Confidential - Available Upon Request | | | | | | | |
| 4991881 | Harper, W | Confidential - Available Upon Request | | | | | | | |
| 4979679 | Harral, James | Confidential - Available Upon Request | | | | | | | |
| 4981882 | Harralson, Leland | Confidential - Available Upon Request | | | | | | | |
| 4995039 | Harrang, Victoria | Confidential - Available Upon Request | | | | | | | |
| 4984140 | Harrar, Karla | Confidential - Available Upon Request | | | | | | | |
| 4977532 | Harrell, Tony | Confidential - Available Upon Request | | | | | | | |
| 4990796 | Harrer, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4922132 | HARRIER POWER CORPORATION | 444 MARKET ST STE 19 | | | | SAN FRANCISCO | CA | 94111 | |
| 4922133 | HARRIGAN FAMILY LIVING TRUST | PO Box 492682 | | | | REDDING | CA | 96049 | |
| 4984615 | Harrigan, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4923003 | HARRIGAN, JAMES E | Confidential - Available Upon Request | | | | | | | |
| 4996518 | Harrigan, Patrick | Confidential - Available Upon Request | | | | | | | |
| 4997451 | Harriger, Evelyn | Confidential - Available Upon Request | | | | | | | |
| 4986965 | Harrill, Sandra | Confidential - Available Upon Request | | | | | | | |
| 4922134 | HARRINGTON INDUSTRIAL PLASTICS INC | 1100 INDUSTRIAL RD UNIT 15 | | | | SAN CARLOS | CA | 94070 | |
| 4922136 | HARRINGTON INDUSTRIAL PLASTICS LLC | 14480 YORBA AVE | | | | CHINO | CA | 91710 | |
| 4979898 | Harrington, Gerald | Confidential - Available Upon Request | | | | | | | |
| 4937071 | harrington, jacob | Confidential - Available Upon Request | | | | | | | |
| 4979068 | Harrington, Joanne | Confidential - Available Upon Request | | | | | | | |
| 4980119 | Harrington, John | Confidential - Available Upon Request | | | | | | | |
| 4982775 | Harrington, Mike | Confidential - Available Upon Request | | | | | | | |
| 4992543 | Harrington, William | Confidential - Available Upon Request | | | | | | | |
| 4912400 | Harrington, William E | Confidential - Available Upon Request | | | | | | | |
| 4922137 | HARRIS & ASSOCIATES INC | 1401 WILLOW PASS RD STE 500 | | | | CONCORD | CA | 94520 | |
| 4922138 | HARRIS CORPORATION | 1025 W NASA BLVD MS A12A | | | | MELBOURNE | FL | 32919 | |
| 5808724 | Harris County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John D. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | |
| 5006183 | Harris County Appraisal District | Business & Industrial Property Div. | P.O. Box 922007 | | | Houston | TX | 77292-2007 | |
| 4922140 | Harris County, et al. | Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | |
| 4922140 | Harris County, et al. | PO Box 3547 | | | | Houston | TX | 77253-3547 | |
| 4922142 | HARRIS INDUSTRIAL GASES | 8475 AUBURN BLVD | | | | CITRUS HEIGHTS | CA | 95610 | |
| 4922143 | HARRIS PERISHO & RUIZ | 3439 BROOKSIDE STE 210 | | | | STOCKTON | CA | 95219 | |
| 4922144 | HARRIS PERSONAL INJURY | LAWYERS INC | 301 MISSION AVE STE 203 | | | OCEANSIDE | CA | 92054 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4922145 | HARRIS PERSONAL INJURY LAWYERS | INC CLIENT TRUST ACCOUNT ON | 301 MISSION AVE STE 203 | | | OCEANSIDE | CA | 92054 | |
| 4932675 | Harris Renewable Projectco LLC | 548 Market Street, Suite 13000 | | | | San Francisco | CA | 94104 | |
| 4912909 | Harris, Anthony Mark | Confidential - Available Upon Request | | | | | | | |
| 4914575 | Harris, Ayanna | Confidential - Available Upon Request | | | | | | | |
| 4981326 | Harris, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4981763 | Harris, Betty | Confidential - Available Upon Request | | | | | | | |
| 4949941 | Harris, Brandon | Confidential - Available Upon Request | | | | | | | |
| 6123477 | Harris, Brandon | Baradat & Paboojian, Inc. | Adam B. Stirrup | 720 West Alluvial Avenue | | Fresno | CA | 93711 | |
| 6123497 | Harris, Brandon | Baradat & Paboojian, Inc. | Warren R. Paboojian | 720 West Alluvial Avenue | | Fresno | CA | 93711 | |
| 6123495 | Harris, Brandon | Todd B. Barsotti, APC | Todd B. Barsotti | 6780 N. West Avenue, Suite 102 | | Fresno | CA | 93711 | |
| 6123486 | Harris, Brandon | Prindle Goetz Barnes & Reinholtz, LLP | Jack C. Nick | 310 Golden Shore, 4th Floor | | Long Beach | CA | 90802 | |
| 6123480 | Harris, Brandon | Clapp, Moroney, Vucinich, Beeman+Scheley | Christopher J. Beeman | 5860 Owens Drive, Suite 410 | | Pleasanton | CA | 94588 | |
| 6123493 | Harris, Brandon | Clapp, Moroney, Vucinich, Beeman+Scheley | Riana E. Daniel | 5860 Owens Drive, Suite 410 | | Pleasanton | CA | 94588 | |
| 4984586 | Harris, Carol | Confidential - Available Upon Request | | | | | | | |
| 4991511 | Harris, Carrie | Confidential - Available Upon Request | | | | | | | |
| 4989013 | Harris, Charles | Confidential - Available Upon Request | | | | | | | |
| 4983947 | Harris, Corinne | Confidential - Available Upon Request | | | | | | | |
| 4982999 | Harris, Craig | Confidential - Available Upon Request | | | | | | | |
| 4994813 | Harris, Danette | Confidential - Available Upon Request | | | | | | | |
| 4989869 | Harris, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4985800 | Harris, David | Confidential - Available Upon Request | | | | | | | |
| 4920021 | HARRIS, DR RICK R | DEER VALLEY CHIRO | 3381 DEER VALLEY RD | | | ANTIOCH | CA | 94509 | |
| 4984029 | Harris, Eleanor | Confidential - Available Upon Request | | | | | | | |
| 4988969 | Harris, Elizabeth | Confidential - Available Upon Request | | | | | | | |
| 4977581 | Harris, Ermon | Confidential - Available Upon Request | | | | | | | |
| 4993964 | Harris, Jane | Confidential - Available Upon Request | | | | | | | |
| 4981578 | Harris, Jerry | Confidential - Available Upon Request | | | | | | | |
| 4981372 | Harris, John | Confidential - Available Upon Request | | | | | | | |
| 4989070 | Harris, John | Confidential - Available Upon Request | | | | | | | |
| 5822145 | Harris, Justin | Confidential - Available Upon Request | | | | | | | |
| 4995413 | Harris, Kent | Confidential - Available Upon Request | | | | | | | |
| 5821171 | Harris, Kimberly | Confidential - Available Upon Request | | | | | | | |
| 4985877 | Harris, Larry | Confidential - Available Upon Request | | | | | | | |
| 4954849 | Harris, Lesly A | Confidential - Available Upon Request | | | | | | | |
| 4995796 | Harris, Mark | Confidential - Available Upon Request | | | | | | | |
| 5821090 | Harris, Mark | Confidential - Available Upon Request | | | | | | | |
| 4997468 | Harris, Martha | Confidential - Available Upon Request | | | | | | | |
| 4985577 | Harris, Michael | Confidential - Available Upon Request | | | | | | | |
| 4979844 | Harris, Oscar | Confidential - Available Upon Request | | | | | | | |
| 4991119 | Harris, Otha | Confidential - Available Upon Request | | | | | | | |
| 4996982 | Harris, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4989076 | Harris, Patti | Confidential - Available Upon Request | | | | | | | |
| 4933023 | Harris, Perisho & Ruiz | Confidential - Available Upon Request | | | | | | | |
| 4990068 | Harris, Renee | Confidential - Available Upon Request | | | | | | | |
| 4980740 | Harris, Richard | Confidential - Available Upon Request | | | | | | | |
| 4914225 | Harris, Ricky | Confidential - Available Upon Request | | | | | | | |
| 4984246 | Harris, Rita | Confidential - Available Upon Request | | | | | | | |
| 4978422 | Harris, Robert | Confidential - Available Upon Request | | | | | | | |
| 4986019 | Harris, Robert | Confidential - Available Upon Request | | | | | | | |
| 4985965 | Harris, Roosevelt | Confidential - Available Upon Request | | | | | | | |
| 4982346 | Harris, Sandra | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5821067 | Harris, Sarah | Confidential - Available Upon Request | | | | | | | |
| 4929015 | HARRIS, SEAN | Confidential - Available Upon Request | | | | | | | |
| 4914305 | Harris, Sean | Confidential - Available Upon Request | | | | | | | |
| 4986608 | Harris, Sharon | Confidential - Available Upon Request | | | | | | | |
| 4988837 | Harris, Shirly | Confidential - Available Upon Request | | | | | | | |
| 4997223 | Harris, Steven | Confidential - Available Upon Request | | | | | | | |
| 4913424 | Harris, Steven M | Confidential - Available Upon Request | | | | | | | |
| 4980427 | HARRIS, THOMAS J | Confidential - Available Upon Request | | | | | | | |
| 4997839 | Harris, Todd | Confidential - Available Upon Request | | | | | | | |
| 4914495 | Harris, Todd Foster | Confidential - Available Upon Request | | | | | | | |
| 4990908 | Harris, Vangie | Confidential - Available Upon Request | | | | | | | |
| 4931624 | HARRIS, VERONICA | Confidential - Available Upon Request | | | | | | | |
| 4978665 | Harris, Wilhelmina | Confidential - Available Upon Request | | | | | | | |
| 4993903 | Harris, Willi | Confidential - Available Upon Request | | | | | | | |
| 4978935 | Harris, William | Confidential - Available Upon Request | | | | | | | |
| 4915724 | HARRISON, ALEXANDER T | ALEX HARRISON MD INC | 1510 E MAIN ST STE 101 | | | SANTA MARIA | CA | 93454 | |
| 4990945 | Harrison, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4985710 | Harrison, Eugene | Confidential - Available Upon Request | | | | | | | |
| 4913150 | Harrison, Frances G | Confidential - Available Upon Request | | | | | | | |
| 4984305 | Harrison, Gloria | Confidential - Available Upon Request | | | | | | | |
| 4984726 | Harrison, Joyce | Confidential - Available Upon Request | | | | | | | |
| 4981751 | Harrison, Larry | Confidential - Available Upon Request | | | | | | | |
| 4977549 | Harrison, Paul | Confidential - Available Upon Request | | | | | | | |
| 4995411 | Harrison, Robert | Confidential - Available Upon Request | | | | | | | |
| 4913624 | Harrison, Robert A | Confidential - Available Upon Request | | | | | | | |
| 4979824 | Harrison, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4914604 | Harrison, Ryan C | Confidential - Available Upon Request | | | | | | | |
| 4922146 | HARRON LLC | 4016 EVERETT AVE | | | | OAKLAND | CA | 94602 | |
| 4922150 | HARRY SAUL WINCHELL GEN PTR | MEADOW WOOD ASSOCIATES | 3205 NORTHWOOD DR #5 | | | CONCORD | CA | 94520 | |
| 6116110 | HARSCH INVESTMENT CORP. | P.O. BOX 980365 | | | | WEST SACRAMENTO | CA | 95789-0365 | |
| 4922152 | HARSCH INVESTMENT CORPORATION LLC | LOCK BOX UNIT 96 | PO Box 5000 | | | PORTLAND | OR | 97208-5000 | |
| 4980264 | Harsch, Herbert | Confidential - Available Upon Request | | | | | | | |
| 4922153 | HARSCO INFRASTRUCTURE AMERICAS | PATENT CONSTRUCTION SYSTEMS | 2575 WILLIAMS ST | | | SAN LEANDRO | CA | 94577 | |
| 4994715 | Harsh, Myrella | Confidential - Available Upon Request | | | | | | | |
| 4977930 | Harskamp, Robert | Confidential - Available Upon Request | | | | | | | |
| 4922154 | HART | HIGH VOLTAGE APPARATUS REPAIR AND | 1612 POOLE BLVD | | | YUBA CITY | CA | 95993 | |
| 4922155 | HART | HIGH VOLTAGE APPARATUS REPAIR AND | PO Box 3389 | | | YUBA CITY | CA | 95992 | |
| 4922156 | Hart High-Voltage Apparatus Repair and Testing Co., Inc. | 1612 Poole Blvd | | | | Yuba City | CA | 95993 | |
| 4922157 | HART SCIENTIFIC | 799 E UTAH VALLEY DR | | | | AMERICAN FORK | UT | 84003 | |
| 4922158 | HART SCIENTIFIC | BANK OF AMERICA | 13168 COLLCTION CTR DR | | | CHICAGO | IL | 60693 | |
| 4988278 | Hart, Cathleen Louise | Confidential - Available Upon Request | | | | | | | |
| 4996891 | Hart, Cynthia | Confidential - Available Upon Request | | | | | | | |
| 4995644 | Hart, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4994236 | Hart, Darwin | Confidential - Available Upon Request | | | | | | | |
| 4919465 | HART, DAVID L | LAW OFFICE OF DAVID HART | 1750 FRANCISCO BLVD STE 15 | | | PACIFICA | CA | 94044 | |
| 4977629 | Hart, Jerry | Confidential - Available Upon Request | | | | | | | |
| 4987220 | Hart, Joyce | Confidential - Available Upon Request | | | | | | | |
| 4980548 | Hart, Robert | Confidential - Available Upon Request | | | | | | | |
| 4989541 | Hart, Ruth | Confidential - Available Upon Request | | | | | | | |
| 4981866 | Harte, Elbert | Confidential - Available Upon Request | | | | | | | |
| 4916886 | HARTER, BETTY FLO | 1411 BURMAN DR | | | | TURLOCK | CA | 95382 | |
| 4975173 | Harter, Hayden & Amelia | P. O. B ox 491 | | | | Colusa | CA | 95932 | |
| 4974794 | Harter, Hayden; Harter, Amelia | P. O. B ox 491 | | | | Colusa | CA | 95932 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4911856 | Harter, Robert Terrill | Confidential - Available Upon Request | | | | | | | |
| 4922159 | HARTFORD INSURANCE COMPANY OF THE | MIDWEST | ONE HARTFORD PLAZA | | | HARTFORD | CT | 06155 | |
| 4937286 | Hartford Insurance Company/Atty Rep | 8765 E. Bell Road Ste 210 | | | | Scottsdale | AZ | 85260 | |
| 4922160 | HARTFORD STEAM BOILER INSPECTION | AND INSURANCE CO OF CONNECTICUT | PO Box 73720 | | | CHICAGO | IL | 60673-7720 | |
| 4922161 | HARTFORD STEAM BOILER INSPECTION & | INSURANCE CO | PO Box 61509 | | | KING OF PRUSSIA | PA | 19406-0909 | |
| 4922162 | HARTFORD TECHNOLOGY RENTAL CO LLC | 105 PRAIRIE LAKE RD UNIT C | | | | EAST DUNDEE | IL | 60118 | |
| 4994471 | Hartig, Gary | Confidential - Available Upon Request | | | | | | | |
| 4977961 | Hartig, Larry | Confidential - Available Upon Request | | | | | | | |
| 4979424 | Hartje, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4979796 | Hartje, Richard | Confidential - Available Upon Request | | | | | | | |
| 4978659 | Hartley, Charles | Confidential - Available Upon Request | | | | | | | |
| 4982309 | Hartman, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4986781 | Hartman, Peter | Confidential - Available Upon Request | | | | | | | |
| 4911713 | Hartman, Sanford L | Confidential - Available Upon Request | | | | | | | |
| 4931111 | HARTMAN, TRUDY ANN | Confidential - Available Upon Request | | | | | | | |
| 4914541 | Hartmann, Christine Villa | Confidential - Available Upon Request | | | | | | | |
| 4980587 | Hartmann, Janice | Confidential - Available Upon Request | | | | | | | |
| 4922164 | HARTNELL COLLEGE FOUNDATION | 411 CENTRAL AVE | | | | SALINAS | CA | 93901 | |
| 4922702 | HARTNETT, INGRID | Confidential - Available Upon Request | | | | | | | |
| 4984310 | Hartwig, Anita | Confidential - Available Upon Request | | | | | | | |
| 4922165 | HARTY PIPELINES, INC. | 4085 19TH AVE | | | | SAN FRANCISCO | CA | 94132 | |
| 4996303 | Harty, Robert | Confidential - Available Upon Request | | | | | | | |
| 4912120 | Harty, Robert R | Confidential - Available Upon Request | | | | | | | |
| 4977452 | Harvat, Michael | Confidential - Available Upon Request | | | | | | | |
| 4922166 | HARVEST CHURCH ELK GROVE | 10385 E STOCKTON BLVD | | | | ELK GROVE | CA | 95624 | |
| 4981086 | Harvey Jr., William | Confidential - Available Upon Request | | | | | | | |
| 4989784 | Harvey, Aileen | Confidential - Available Upon Request | | | | | | | |
| 4917758 | HARVEY, CARLOS MIGUEL | Confidential - Available Upon Request | | | | | | | |
| 4990165 | Harvey, Denise | Confidential - Available Upon Request | | | | | | | |
| 4977800 | Harvey, G | Confidential - Available Upon Request | | | | | | | |
| 4984701 | Harvey, Hilary | Confidential - Available Upon Request | | | | | | | |
| 4935043 | HARVEY, IRMA | Confidential - Available Upon Request | | | | | | | |
| 4977567 | Harvey, James | Confidential - Available Upon Request | | | | | | | |
| 4994342 | Harvey, John | Confidential - Available Upon Request | | | | | | | |
| 4914121 | Harvey, John Clyde | Confidential - Available Upon Request | | | | | | | |
| 4994744 | Harvey, Margaret | Confidential - Available Upon Request | | | | | | | |
| 4986946 | Harvey, Melinda | Confidential - Available Upon Request | | | | | | | |
| 4990762 | Harvey, Priscilla | Confidential - Available Upon Request | | | | | | | |
| 4937640 | Harvey, Traci | Confidential - Available Upon Request | | | | | | | |
| 4920325 | HARWAY, ELANA C | MD | 8221 N FRESNO ST | | | FRESNO | CA | 93720 | |
| 4914478 | Hasan, Ishtiaq | Confidential - Available Upon Request | | | | | | | |
| 4979226 | Hase, Irene | Confidential - Available Upon Request | | | | | | | |
| 4987542 | Hase, Virginia | Confidential - Available Upon Request | | | | | | | |
| 4979427 | Hase, Wolfgang | Confidential - Available Upon Request | | | | | | | |
| 4977449 | Hasenkamp, Charles | Confidential - Available Upon Request | | | | | | | |
| 4996958 | Hashim, Charles | Confidential - Available Upon Request | | | | | | | |
| 4913067 | Hashim, Charles T | Confidential - Available Upon Request | | | | | | | |
| 4992604 | Hashimoto, Darrell | Confidential - Available Upon Request | | | | | | | |
| 4924291 | HASHIMOTO, LEWIS K | Confidential - Available Upon Request | | | | | | | |
| 5834816 | Hashimoto, Lewis K. | Confidential - Available Upon Request | | | | | | | |
| 4919594 | HASKELL, DEBORAH B | WINTHROP REAL ESTATE ADVISORS | 265 FRANKLIN ST STE 1702 | | | BOSTON | MA | 02110 | |
| 4996646 | Haskin, Lauralee | Confidential - Available Upon Request | | | | | | | |
| 4978705 | Haskins, Arthur | Confidential - Available Upon Request | | | | | | | |
| 4983999 | Haslam, Norma | Confidential - Available Upon Request | | | | | | | |
| 4989018 | Haslouer, Shelley | Confidential - Available Upon Request | | | | | | | |
| 4914409 | Hassanein, Amber Adly | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5013140 | Hassard, Esther | Confidential - Available Upon Request | | | | | | | |
| 4922169 | HASSAUN VALENTINE | Confidential - Available Upon Request | | | | | | | |
| 4986323 | Hassell, Krista | Confidential - Available Upon Request | | | | | | | |
| 4913463 | Hassell, Krista A | Confidential - Available Upon Request | | | | | | | |
| 4950790 | Hassen, Laila A. | Confidential - Available Upon Request | | | | | | | |
| 4991077 | Hassett, Mary | Confidential - Available Upon Request | | | | | | | |
| 4976069 | Hassur | 6395 HIGHWAY 147 | 720 Olive St | | | Chico | CA | 95928 | |
| 4990577 | Hastie, John | Confidential - Available Upon Request | | | | | | | |
| 4922170 | HASTIES CAPITOL SAND & GRAVEL INC | 9350 JACKSON RD | | | | SACRAMENTO | CA | 95826 | |
| 4997836 | Hastings, Shirley | Confidential - Available Upon Request | | | | | | | |
| 4982428 | Hasty, Charles | Confidential - Available Upon Request | | | | | | | |
| 4922171 | HAT CREEK CONSTRUCTION & | MATERIALS INC | 24339 HWY 89 N | | | BURNEY | CA | 96013 | |
| 4932677 | Hat Creek Hereford Ranch | 41363 Opdyke Lane | | | | Hat Creek | CA | 96040 | |
| 5807582 | HAT CREEK HEREFORD RANCH | Attn: Pam and Henry Giacomini | Hat Creek Hereford Ranch Power Project | 41363 Opdyke Lane | | Hat Creek | CA | 96040 | |
| 5839323 | Hat Creek Hereford Ranch Power Co | Hat Creek Hereford Ranch Power | 41363 Opdyke Lane | | | Hat Creek | CA | 96040 | |
| 4976730 | Hatami, Sharon | Confidential - Available Upon Request | | | | | | | |
| 4922173 | HATCH & KIRK INC | 5111 LEARY AVE NW | | | | SEATTLE | WA | 98107 | |
| 4922174 | HATCH & KIRK INC | DYNALCO | 13474 PUMICE ST | | | NORWALK | CA | 90650 | |
| 4940370 | Hatch Investments, Douglas W Tingey | 19901 Yorba Linda Blvd | | | | Rio Vista | CA | 94571 | |
| 4982620 | Hatch, Arthur | Confidential - Available Upon Request | | | | | | | |
| 4995352 | Hatch, David | Confidential - Available Upon Request | | | | | | | |
| 4979687 | Hatch, Donald | Confidential - Available Upon Request | | | | | | | |
| 4974898 | Hatch, Edward | Confidential - Available Upon Request | | | | | | | |
| 4981040 | Hatch, Eugene | Confidential - Available Upon Request | | | | | | | |
| 4979925 | Hatch, Gary | Confidential - Available Upon Request | | | | | | | |
| 4983736 | Hatch, Mabel | Confidential - Available Upon Request | | | | | | | |
| 4981241 | Hatch, Sandra | Confidential - Available Upon Request | | | | | | | |
| 4984998 | Hatch, Stanley | Confidential - Available Upon Request | | | | | | | |
| 4982643 | Hatch, William | Confidential - Available Upon Request | | | | | | | |
| 4979718 | Hatcher, Ralph | Confidential - Available Upon Request | | | | | | | |
| 4984520 | Hatcher-Durso, Joy | Confidential - Available Upon Request | | | | | | | |
| 5803579 | HATCHET RIDGE WIND LLC | HATCHET RIDGE WIND LLC | PIER 1 BAY 3 | | | SAN FRANCISCO | CA | 94111 | |
| 5861858 | Hatchet Ridge Wind, LLC | 1088 Sansome Street | | | | San Francisco | CA | 94111 | |
| 5861858 | Hatchet Ridge Wind, LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Lorraine S. McGowen | 51 West 52nd Street | | New York | NY | 10019 | |
| 5861858 | Hatchet Ridge Wind, LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Debbie L. Felder | 1152 15th Street, N.W. | | Washington | DC | 20005 | |
| 5843566 | Hatfield, Meghan K. | Confidential - Available Upon Request | | | | | | | |
| 4922175 | HATHAWAY AUTOMATION TECHNOLOGY | SAGE DESIGNS INC | 150 SHORELINE HWY #B-28 | | | MILL VALLEY | CA | 94941 | |
| 4927987 | HATHAWAY JR, RICHARD F | Confidential - Available Upon Request | | | | | | | |
| 4996301 | Hathaway, Beverly | Confidential - Available Upon Request | | | | | | | |
| 4997807 | Hathaway, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4914551 | Hathaway, Daniel Lee | Confidential - Available Upon Request | | | | | | | |
| 4980806 | Hathaway, Vickie | Confidential - Available Upon Request | | | | | | | |
| 4992360 | Hathcoat, Floyd | Confidential - Available Upon Request | | | | | | | |
| 4995502 | Hather, David | Confidential - Available Upon Request | | | | | | | |
| 4982844 | Hatt, Gordon | Confidential - Available Upon Request | | | | | | | |
| 4922176 | HATTIESBURG CLINIC PA | 415 S 28TH AVE | | | | HATTIESBURG | MS | 39401 | |
| 4993384 | Hatting, Donald | Confidential - Available Upon Request | | | | | | | |
| 4996949 | Hatton, Curtis | Confidential - Available Upon Request | | | | | | | |
| 4913000 | Hatton, Curtis Anthony | Confidential - Available Upon Request | | | | | | | |
| 4990585 | Hatton, Louis | Confidential - Available Upon Request | | | | | | | |
| 4988168 | Hatwig, Robert | Confidential - Available Upon Request | | | | | | | |
| 4942275 | Hatzi, Hector | Confidential - Available Upon Request | | | | | | | |
| 4996935 | Hatzman, Annette | Confidential - Available Upon Request | | | | | | | |
| 4979867 | Hau, Theresa | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4996702 | Haueter, Connie | Confidential - Available Upon Request | | | | | | | |
| 4988394 | Haueter, James | Confidential - Available Upon Request | | | | | | | |
| 4979239 | Haueter, Timothy | Confidential - Available Upon Request | | | | | | | |
| 4977959 | Hauff, Harold | Confidential - Available Upon Request | | | | | | | |
| 4976662 | Haugen, Antoinette | Confidential - Available Upon Request | | | | | | | |
| 4981378 | Haugen, Kathryn | Confidential - Available Upon Request | | | | | | | |
| 4994212 | Haugh, Eleanor | Confidential - Available Upon Request | | | | | | | |
| 4940584 | Haughey, Kevin | Confidential - Available Upon Request | | | | | | | |
| 4991655 | Haughey, Mary | Confidential - Available Upon Request | | | | | | | |
| 4993257 | Haugsted, Tina | Confidential - Available Upon Request | | | | | | | |
| 4996166 | Hauntsman, Debra | Confidential - Available Upon Request | | | | | | | |
| 4911772 | Hauntsman, Debra M | Confidential - Available Upon Request | | | | | | | |
| 4922177 | HAUPT AND SONS | A GENERAL PARTNERSHIP | PO Box 502 | | | KERMAN | CA | 93630 | |
| 4992996 | Haury, Brenda | Confidential - Available Upon Request | | | | | | | |
| 4989118 | Haury, Leroy | Confidential - Available Upon Request | | | | | | | |
| 4983802 | Hauschildt, Suzanne | Confidential - Available Upon Request | | | | | | | |
| 4921215 | HAUSMANN, FRANKLIN CRAIN | Confidential - Available Upon Request | | | | | | | |
| 4990946 | Hautea, Robert | Confidential - Available Upon Request | | | | | | | |
| 4991660 | Hautea, Sharon | Confidential - Available Upon Request | | | | | | | |
| 4917169 | HAUX, BRIAN J | SKYHAWK PHOTOGRAPHY | 153 MACALVEY DR STE 100 | | | MARTINEZ | CA | 94553 | |
| 4928590 | HAUX, SALLY | Confidential - Available Upon Request | | | | | | | |
| 4993114 | Havale, George | Confidential - Available Upon Request | | | | | | | |
| 4922178 | HAVASU REGIONAL MEDICAL CENTER | 101 CIVIC CENTER LN | | | | LAKE HAVASU CITY | AZ | 86403 | |
| 4976030 | HAVELIK K G | Confidential - Available Upon Request | | | | | | | |
| 4986332 | Havemann, Donna | Confidential - Available Upon Request | | | | | | | |
| 4922179 | HAVEN HUMANE SOCIETY INC | 7449 EASTSIDE RD | | | | REDDING | CA | 96001 | |
| 4984115 | Havens, Linda | Confidential - Available Upon Request | | | | | | | |
| 4990718 | Haver, Cynde | Confidential - Available Upon Request | | | | | | | |
| 4996313 | Haverly, Kathleen | Confidential - Available Upon Request | | | | | | | |
| 4979947 | Havey, Richard | Confidential - Available Upon Request | | | | | | | |
| 4991774 | Havrilla, Annette | Confidential - Available Upon Request | | | | | | | |
| 4922180 | HAWAII ELECTRIC LIGHT CO INC | PO Box 29570 | | | | HONOLULU | HI | 96820 | |
| 4922181 | HAWAII RADIOLOGIC ASSOCIATES LTD | 688 KINOOLE ST STE 103 | | | | HILO | HI | 96720 | |
| 4922183 | HAWES FARMS | 21037 UNFORGETTABLE AVE | | | | PALO CEDRO | CA | 96073 | |
| 4991959 | Hawes, Donald | Confidential - Available Upon Request | | | | | | | |
| 4920731 | HAWES, EUGENE R | Confidential - Available Upon Request | | | | | | | |
| 4910142 | Hawes, Keith | Confidential - Available Upon Request | | | | | | | |
| 4949866 | Hawes, Keith | Confidential - Available Upon Request | | | | | | | |
| 4949866 | Hawes, Keith | Confidential - Available Upon Request | | | | | | | |
| 6123461 | Hawes, Keith | Keith Hawes | PO Box 376 | | | Hinkley | CA | 92347 | |
| 4986832 | Hawk, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4941688 | Hawk, Harold | Confidential - Available Upon Request | | | | | | | |
| 4933024 | Hawke McKeon & Sniscak LLP | 100 North Tenth Street | | | | Harrisburg | PA | 17101 | |
| 4922184 | HAWKE MCKEON & SNISCAK LLP | 100 N TENTH ST | | | | HARRISBURG | PA | 17101 | |
| 4975498 | Hawker | 0818 PENINSULA DR | 9792 Live Oak Blvd. | | | Live Oak | CA | 95953-2328 | |
| 5006336 | Hawker, Chad & Ganeri, Courtney | 0818 PENINSULA DR | 2 Sleepy Hollow Drive | | | Carmel | CA | 93924 | |
| 4995942 | Hawkes Jr., Robert | Confidential - Available Upon Request | | | | | | | |
| 4979258 | Hawkes, Robert | Confidential - Available Upon Request | | | | | | | |
| 4922185 | HAWKEYE CITRUS LLC | 2213 N MENDONCA CT | | | | VISALIA | CA | 93291 | |
| 4922186 | HAWKINS DELAFIELD & WOOD LLP | 1 CHASE MANHATTAN PLAZA | | | | NEW YORK | NY | 10005 | |
| 4915680 | HAWKINS, ALAN J | Confidential - Available Upon Request | | | | | | | |
| 4979558 | Hawkins, Arne | Confidential - Available Upon Request | | | | | | | |
| 4942544 | Hawkins, Clyde | Confidential - Available Upon Request | | | | | | | |
| 4980246 | Hawkins, George | Confidential - Available Upon Request | | | | | | | |
| 4987326 | Hawkins, Holly Louise | Confidential - Available Upon Request | | | | | | | |
| 4996260 | Hawkins, Jeffery | Confidential - Available Upon Request | | | | | | | |
| 4993689 | Hawkins, Karen | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 383 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4984792 | Hawkins, Lydia | Confidential - Available Upon Request | | | | | | | |
| 4998163 | Hawley, Dolores | Confidential - Available Upon Request | | | | | | | |
| 4980923 | Hawley, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4922187 | HAWORTH INC | COG | ONE HAWORTH CTR | | | HOLLAND | MI | 49423 | |
| 4987071 | Haworth, John | Confidential - Available Upon Request | | | | | | | |
| 4977985 | Haworth, Sidney | Confidential - Available Upon Request | | | | | | | |
| 4922188 | HAWTHORN CLUB | 41 JAMES FARM RD | | | | LEE | NH | 03861 | |
| 4983857 | Hawthorne, B | Confidential - Available Upon Request | | | | | | | |
| 4997546 | Hawthorne, Paul | Confidential - Available Upon Request | | | | | | | |
| 4914134 | Hawthorne, Paul R | Confidential - Available Upon Request | | | | | | | |
| 4993104 | Hay, Andrew | Confidential - Available Upon Request | | | | | | | |
| 4983094 | Hay, MacGregor | Confidential - Available Upon Request | | | | | | | |
| 4984550 | Hay, Maureen | Confidential - Available Upon Request | | | | | | | |
| 4995311 | Hay, Timothy | Confidential - Available Upon Request | | | | | | | |
| 4977154 | Hay, William | Confidential - Available Upon Request | | | | | | | |
| 4995255 | Haya, David | Confidential - Available Upon Request | | | | | | | |
| 4982986 | Hayashi, Fumiye | Confidential - Available Upon Request | | | | | | | |
| 4995800 | Hayashi, Joanne | Confidential - Available Upon Request | | | | | | | |
| 4911565 | Hayashi, Joanne Keiko | Confidential - Available Upon Request | | | | | | | |
| 4990947 | Haycraft, George | Confidential - Available Upon Request | | | | | | | |
| 4986000 | Hayden III, N | Confidential - Available Upon Request | | | | | | | |
| 4986901 | Hayden, Donna | Confidential - Available Upon Request | | | | | | | |
| 4922189 | HAYES CHIROPRACTIC OFFICE | 9008 THORNTON RD | | | | STOCKTON | CA | 95209 | |
| 4979799 | Hayes, Clifford | Confidential - Available Upon Request | | | | | | | |
| 4983108 | Hayes, Helyn | Confidential - Available Upon Request | | | | | | | |
| 4977818 | Hayes, James | Confidential - Available Upon Request | | | | | | | |
| 4995526 | Hayes, John | Confidential - Available Upon Request | | | | | | | |
| 4978660 | Hayes, Kathleen | Confidential - Available Upon Request | | | | | | | |
| 5805212 | Hayes, Kathleen | Confidential - Available Upon Request | | | | | | | |
| 4912313 | Hayes, Larry | Confidential - Available Upon Request | | | | | | | |
| 4996465 | Hayes, Larry | Confidential - Available Upon Request | | | | | | | |
| 4991503 | Hayes, Patrick | Confidential - Available Upon Request | | | | | | | |
| 4997226 | Hayes, Peter | Confidential - Available Upon Request | | | | | | | |
| 4913427 | Hayes, Peter Lee | Confidential - Available Upon Request | | | | | | | |
| 4993549 | Hayes, Sandra | Confidential - Available Upon Request | | | | | | | |
| 4977627 | Hayes, Virginia | Confidential - Available Upon Request | | | | | | | |
| 4979459 | Hayes, William | Confidential - Available Upon Request | | | | | | | |
| 4994918 | Hayes, Wynona | Confidential - Available Upon Request | | | | | | | |
| 4996662 | Hayford, Timothy | Confidential - Available Upon Request | | | | | | | |
| 4912630 | Hayford, Timothy A | Confidential - Available Upon Request | | | | | | | |
| 4993191 | Haygood, Brian | Confidential - Available Upon Request | | | | | | | |
| 4994344 | Haygood, Grant | Confidential - Available Upon Request | | | | | | | |
| 4979531 | Hayles, Rosalie | Confidential - Available Upon Request | | | | | | | |
| 5841198 | Haynam, Dan | Confidential - Available Upon Request | | | | | | | |
| 5841198 | Haynam, Dan | Confidential - Available Upon Request | | | | | | | |
| 4994444 | Hayne, Cynthia | Confidential - Available Upon Request | | | | | | | |
| 4995331 | Haynes, Charles | Confidential - Available Upon Request | | | | | | | |
| 4978992 | Haynes, Earl | Confidential - Available Upon Request | | | | | | | |
| 4994800 | Haynes, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4993049 | Haynie, Nancy | Confidential - Available Upon Request | | | | | | | |
| 4932680 | Haypress Hydroelectric, Inc. (lwr) | 14550 N Frank Lloyd Wright Boulevard, Suite 210 | | | | Scottsdale | AZ | 85260 | |
| 4932681 | Haypress Hydroelectric, Inc. (mdl) | 14550 N Frank Lloyd Wright Boulevard, Suite 210 | | | | Scottsdale | AZ | 85260 | |
| 4996008 | Hays, Alana | Confidential - Available Upon Request | | | | | | | |
| 4987711 | Hays, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4987698 | Hays, Junella F | Confidential - Available Upon Request | | | | | | | |
| 4976597 | Hays, Nancy | Confidential - Available Upon Request | | | | | | | |
| 4914590 | Hays, Nancy L | Confidential - Available Upon Request | | | | | | | |
| 4996023 | Hays, Sandra | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4911972 | Hays, Sandra Jean | Confidential - Available Upon Request | | | | | | | |
| 5807583 | HAYWARD AREA REC & PARK DIST. | Attn: Cody George | 1099 E Street | | | Hayward, | CA | 94541 | |
| 4922190 | HAYWARD AREA RECREATION & | PARKS DIST HAYWARD PLUNGE | 1099 E ST | | | HAYWARD | CA | 94541 | |
| 4974585 | Hayward Area Recreation & Park | John Gouveia / Todd Trimble | 1099 E Street | | | Hayward | CA | 94541 | |
| 4922191 | HAYWARD BAKER INC | 1870 CORDELL CT STE 212 | | | | EL CAJON | CA | 92020 | |
| 4922192 | HAYWARD CHAMBER OF COMMERCE | 22561 MAIN ST | | | | Hayward | CA | 94541 | |
| 4922193 | Hayward Service Center | Pacific Gas & Electric Company | 24300 Clawiter | | | Hayward | CA | 94545 | |
| 4922194 | HAYWARD SISTERS HOSPITAL | DBA ST ROSE HOSPITAL | PO Box 4736 | | | HAYWARD | CA | 94540-4735 | |
| 4922195 | HAYWARD TYLER INC | 480 ROOSEVELT HWY | | | | COLCHESTER | VT | 05446 | |
| 6124416 | Haywood, Rufus | Rufus Mazimillon Haywood | PO Box 5872 | | | Oxnard | CA | 93031 | |
| 4949983 | Haywood, Rufus Mazimillion | Confidential - Available Upon Request | | | | | | | |
| 4922197 | HAYWORTH FABLAN LLC | OAKLEY EXEC RV & BOAT | 223 FOSTER STREET | | | MARTINEZ | CA | 94553 | |
| 4982866 | Hayworth, Darrell | Confidential - Available Upon Request | | | | | | | |
| 4987635 | Hayworth, Melinda | Confidential - Available Upon Request | | | | | | | |
| 4994154 | Hayworth, Mike | Confidential - Available Upon Request | | | | | | | |
| 4976916 | Hazard, Robert | Confidential - Available Upon Request | | | | | | | |
| 4995254 | Hazari, Jaydeep | Confidential - Available Upon Request | | | | | | | |
| 4922198 | HAZEL HAWKINS HOSPITAL FOUNDATION | 911 SUNSET DR | | | | HOLLISTER | CA | 95023 | |
| 4922199 | HAZEL HAWKINS MEM HOSP/SAN BENITO | HLTH CARE DIST/SAN BENITO HOSP DIST | 911 SUNSET DR | | | HOLLISTER | CA | 95023 | |
| 4992111 | Hazel, Dolly | Confidential - Available Upon Request | | | | | | | |
| 4975488 | HAZEL, ELVIS L. | Confidential - Available Upon Request | | | | | | | |
| 4984063 | Hazel, Jane | Confidential - Available Upon Request | | | | | | | |
| 4986058 | Hazelton, Stephen | Confidential - Available Upon Request | | | | | | | |
| 4993589 | Hazen, Patrick | Confidential - Available Upon Request | | | | | | | |
| 4977070 | Hazlick, Charles | Confidential - Available Upon Request | | | | | | | |
| 4978887 | Hazlick, Maryann | Confidential - Available Upon Request | | | | | | | |
| 4922200 | HAZON SOLUTIONS LLC | 572 CENTRAL DR SE 101 | | | | VIRGINIA BEACH | VA | 23454 | |
| 4922201 | HB AG INVESTMENTS LLC | 12300 PANAMA LN | | | | BAKERSFIELD | CA | 93311 | |
| 5858943 | HBR Consulting LLC | 425 S Financial Place | | | | Chicago | IL | 60605 | |
| 4922206 | HCSS INC | HEAVY CONSTRUCTION SYSTEMS SPECIAL | 13151 W AIRPORT BLVD | | | SUGAR LAND | TX | 77478 | |
| 4975169 | HD Supply | 3100 Cumberland Blvd. | | | | Atlanta | GA | 30339 | |
| 4922207 | HD SUPPLY CONSTRUCTION SUPPLY LTD | HD SUPPLY WHITE CAP CONSTRUCTION | 8286 INDUSTRIAL AVE | | | ROSEVILLE | CA | 95678 | |
| 4922208 | HD SUPPLY UTILITIES LTD | PO Box 4851 | | | | ORLANDO | FL | 32802 | |
| 4976366 | HDI Global Insurance Company | Geoff Brodhead | 150 North Wacker Drive | 29th Floor | | Chicago | IL | 60606 | |
| 5856664 | HDI Global Specialty SE | c/o SEVERSON & WERSON | Attn: Duane M. Geck, Donald H. Cram | Bernard J. Kornberg | One Embarcadero Center, Suite 2600 | San Francisco | CA | 94111 | |
| 4913096 | He, Yihua | Confidential - Available Upon Request | | | | | | | |
| 4994704 | Hea, Judy | Confidential - Available Upon Request | | | | | | | |
| 4938869 | Head & Soul Salon-Keville, Seana | 2435 Polk St | | | | San Francisco | CA | 94109 | |
| 4995329 | Head, Gerard | Confidential - Available Upon Request | | | | | | | |
| 4995415 | Head, James | Confidential - Available Upon Request | | | | | | | |
| 4976205 | Head, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4988716 | Head, Leonard | Confidential - Available Upon Request | | | | | | | |
| 4989749 | Head, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4922210 | HEADLEY PROPERTIES LLC | 384 TESCONI CT | | | | SANTA ROSA | CA | 95401 | |
| 4997646 | Headley, George | Confidential - Available Upon Request | | | | | | | |
| 4922211 | HEADQUARTERS ADVERTISING INC | 360 KANSAS ST | | | | SAN FRANCISCO | CA | 94103 | |
| 4977234 | Headrick, Richard | Confidential - Available Upon Request | | | | | | | |
| 4983866 | Hedrick, Vicki | Confidential - Available Upon Request | | | | | | | |
| 4994668 | Heafey, Brian | Confidential - Available Upon Request | | | | | | | |
| 4995550 | Heal, Jacqueline | Confidential - Available Upon Request | | | | | | | |
| 4977550 | Heal, Larry | Confidential - Available Upon Request | | | | | | | |
| 4983184 | Heald, Alan | Confidential - Available Upon Request | | | | | | | |
| 4988392 | Heald, Berton | Confidential - Available Upon Request | | | | | | | |
| 4923375 | HEALD, JOHN | DBA UNIQUE LANDSCAPING | 909 ARMORY RD PMB 246 | | | BARSTOW | CA | 92311 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 385 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 425
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4978038 | Heald, Wesley | Confidential - Available Upon Request | | | | | | | |
| 4995516 | Healey, Brian | Confidential - Available Upon Request | | | | | | | |
| 4974650 | Healey, William & Mary J. | Confidential - Available Upon Request | | | | | | | |
| 4922213 | HEALTH AND HUMAN SERVICES AGENCY | TULARE COUNTY ENVIRONMENTAL HEALTH | 5957 S MOONEY BLVD | | | VISALIA | CA | 93277 | |
| 4922214 | HEALTH DIAGNOSTICS OF CA | 455 HICKEY BLVD #200 | | | | DALY CITY | CA | 94015 | |
| 4922217 | HEALTH NET OF CA INC | FILE #52617 | | | | LOS ANGELES | CA | 90074-2617 | |
| 4922218 | HEALTH PRO PHYSICAL THERAPY INC | 110 LA CASA VIA #100 | | | | WALNUT CREEK | CA | 94598 | |
| 4922221 | HEALTH SANITATION SERVICES | A DIV OF WASTE MANAGEMENT | PO Box 541065 | | | LOS ANGELES | CA | 90054-1065 | |
| 4922222 | HEALTHCARE FOUNDATION NORTHERN | SONOMA COUNTY | 111 MONTE VISA AVE STE A | | | HEALDSBURG | CA | 95448 | |
| 4922223 | HEALTHEUM LLC | 2076 ESTATES TER | | | | FREMONT | CA | 94539 | |
| 4922224 | HEALTHIER KIDS FOUNDATION | SANTA CLARA COUNTY | 4010 MOORPARK AVE STE 118 | | | SAN JOSE | CA | 95117 | |
| 4922225 | HEALTHQUEST ESOTERICS INC | 9805 RESEARCH DR | | | | IRVINE | CA | 92618 | |
| 4922226 | HEALTHRIGHT 360 | 1563 MISSION ST | | | | SAN FRANCISCO | CA | 94103 | |
| 4922227 | HEALTHWORKS MED GRP OF CA | A MED CORP PG&E HEALTH CENTER | 16906 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0169 | |
| 4922229 | HEALTHY PARTNERSHIPS INC | 1286 CALLEN ST | | | | VACAVILLE | CA | 95688 | |
| 4922230 | HEALTHY SAN FRANCISCO PROGRAM | EMPLOYER PAYMENT CENTER | 201 THIRD ST 7TH FLOOR | | | SAN FRANCISCO | CA | 94103 | |
| 4983863 | Healy, Delores | Confidential - Available Upon Request | | | | | | | |
| 4979018 | Healy, Kane | Confidential - Available Upon Request | | | | | | | |
| 4977707 | Healy, Timothy | Confidential - Available Upon Request | | | | | | | |
| 5016894 | Heaney, Charles | Confidential - Available Upon Request | | | | | | | |
| 4997557 | Heaps, Heather | Confidential - Available Upon Request | | | | | | | |
| 4914152 | Heaps, Heather Frances | Confidential - Available Upon Request | | | | | | | |
| 4915095 | Heard, Airason John | Confidential - Available Upon Request | | | | | | | |
| 4922231 | HEARING SCIENCE OF DALY CITY | MARCIA E RAGGIO | 333 GELLERT BLVD STE 118 | | | DALY CITY | CA | 94015 | |
| 4922232 | HEARING SERVICES OF ANTIOCH | 4045 LONE TREE WAY STE D | | | | ANTIOCH | CA | 94513-6200 | |
| 4922233 | HEARING ZONE INC | 2314 CENTRAL AVE | | | | ALAMEDA | CA | 94501 | |
| 4922234 | HEARING ZONE INC | 3346 LAKESHORE AVE | | | | OAKLAND | CA | 94610 | |
| 4922235 | HEARINGLIFE HEARING AID | CENTER LLC | 2501 COTTONTAIL LN | | | SOMERSET | NJ | 08873 | |
| 4980270 | Hearn, Doris | Confidential - Available Upon Request | | | | | | | |
| 4983594 | Hearn, Homer | Confidential - Available Upon Request | | | | | | | |
| 4958640 | Hearn, Todd N | Confidential - Available Upon Request | | | | | | | |
| 4986766 | Hearne, William | Confidential - Available Upon Request | | | | | | | |
| 4922236 | HEARNEY PROPERTIES LLC | HEARNEY RANCH PARTNERSHIP | 320 KELLER ST | | | PETALUMA | CA | 94952 | |
| 4990365 | Hearns, Janice | Confidential - Available Upon Request | | | | | | | |
| 4922237 | HEART CONSCIOUSNESS CHURCH INC | PO Box 82 | | | | MIDDLETOWN | CA | 95461 | |
| 4922238 | HEART HOSPITAL OF BK LLC | BAKERSFIELD HEART HOSPITAL | 3001 SILLECT AVE | | | BAKERSFIELD | CA | 93308 | |
| 4922239 | HEARTS AFIRE FOUNDATION | 3037 WHITEGATE DR | | | | MERCED | CA | 95340 | |
| 4986847 | Heartsong, Catherine | Confidential - Available Upon Request | | | | | | | |
| 4944410 | Heartwood Residential-Yegge, Nicholas | 520 E. McGlincy Ave | | | | Campbell | CA | 95008 | |
| 4922240 | HEARTWOOD STUDIOS INC | 2121 S EL CAMINO REAL, STE 100 | | | | SAN MATEO | CA | 94403-1859 | |
| 5822907 | Heath Consultants Incorporated | 9030 Monroe Rd. | | | | Houston | TX | 77061 | |
| 4917155 | HEATH, BRENT EDWIN | 1648 GRAFF CT | | | | SAN LEANDRO | CA | 94577 | |
| 4976762 | Heath, Genevieve | Confidential - Available Upon Request | | | | | | | |
| 4924457 | HEATH, LORETTA A | 2115 SAN JUAN RD | | | | AROMAS | CA | 95004 | |
| 4922242 | HEATHER ANNE HARRINGTON TIRASCHI | 77 UNDERHILL RD | | | | ORINDA | CA | 94563 | |
| 4922244 | HEATHER FARM GARDEN CENTER | ASSOCIATION INC | 1540 MARCHBANKS DR | | | WALNUT CREEK | CA | 94598 | |
| 4976304 | Heather Majewski - Office Manager Extenet System | (CUST #) | 3030 Warrenville Road Suite 340 | | | Lisle | IL | 60532 | |
| 4922245 | HEATHER NOELLE COAKLEY PSYD INC | 999 N TUSTIN AVE STE 19 | | | | SANTA ANA | CA | 92705 | |
| 4992839 | Heatherington, Dean | Confidential - Available Upon Request | | | | | | | |
| 4922246 | HEATHORN & ASSOCIATES CONTRACTORS, INC | DBA AMERICAN AIR CONDITIONING, PLUMBING & HEATING CO | 2799 MILLER STREET | | | SAN LEANDRO | CA | 94577 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4978707 | Heatley, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4980295 | Heaton, Donna | Confidential - Available Upon Request | | | | | | | |
| 4980719 | Heaton, John | Confidential - Available Upon Request | | | | | | | |
| 4930750 | HEATON, THOMAS C | 871 W SOUTHWOOD DR | | | | WOODLAND | CA | 95695 | |
| 5840923 | Heavenly Express | PO BOX 9009 | | | | STOCKTON | CA | 95208 | |
| 5840923 | Heavenly Express | Tj Hzb Analytical Services | 3123 Rite Circle | | | Sacramento | CA | 95827 | |
| 4980498 | Hebel Jr., Walter | Confidential - Available Upon Request | | | | | | | |
| 4943022 | HEBENSTREIT, JAMES | Confidential - Available Upon Request | | | | | | | |
| 4985811 | Hebenstreit, Walter | Confidential - Available Upon Request | | | | | | | |
| 4911431 | Hebern, Sarah | Confidential - Available Upon Request | | | | | | | |
| 4975380 | Hebert Family Trust | 1235 LASSEN VIEW DR | 14085 Edmands Drive | | | Reno | NV | 89511 | |
| 4988391 | Hebert, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4979374 | Hebrard, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4922247 | HECATE ENERGY LLC | 115 ROSA PARKS BLVD | | | | NASHVILLE | TN | 37203 | |
| 4988948 | Hecht, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 5015158 | Heck, Colleen | Confidential - Available Upon Request | | | | | | | |
| 4921935 | HECK, GREG | BULLDOG DOMESTIC SUPPLY | 322 APACHE TRAIL | | | ARROYO GRANDE | CA | 93420 | |
| 4988098 | Heck, Jeanette | Confidential - Available Upon Request | | | | | | | |
| 4912744 | Heckathorn, David | Confidential - Available Upon Request | | | | | | | |
| 4986908 | Heckman, Mark | Confidential - Available Upon Request | | | | | | | |
| 4922248 | HECO PACIFIC MFG INC | 1510 PACIFIC ST | | | | UNION CITY | CA | 94587 | |
| 4985194 | Hecock, Rita J | Confidential - Available Upon Request | | | | | | | |
| 4992240 | Hedgecock, Mike | Confidential - Available Upon Request | | | | | | | |
| 4996441 | Hedgecock, Odessa | Confidential - Available Upon Request | | | | | | | |
| 4922249 | HEDGEROW FARMS INC | 21905 COUNTY RD 88 | | | | WINTERS | CA | 95694 | |
| 4991466 | Hedley, Rosemarie | Confidential - Available Upon Request | | | | | | | |
| 4994707 | Hedlund, Mark | Confidential - Available Upon Request | | | | | | | |
| 4979978 | Hedrick, Edward | Confidential - Available Upon Request | | | | | | | |
| 4975631 | Heer, Al | Confidential - Available Upon Request | | | | | | | |
| 4925758 | HEER, NAR | Confidential - Available Upon Request | | | | | | | |
| 4923352 | HEESS, JOHN E | MD INC | 2400 BAHAMAS DR | | | BAKERSFIELD | CA | 93309-0746 | |
| 4923351 | HEESS, JOHN E | MD INC | PO Box 2287 | | | BAKERSFIELD | CA | 93303-2287 | |
| 4978669 | Heffern, Donald | Confidential - Available Upon Request | | | | | | | |
| 4930178 | HEFFERNAN, SUSAN | Confidential - Available Upon Request | | | | | | | |
| 4940276 | HEFNER, LORETTA | Confidential - Available Upon Request | | | | | | | |
| 4988574 | Hegedus, Laszlo | Confidential - Available Upon Request | | | | | | | |
| 4982030 | Hegenbart, Tom | Confidential - Available Upon Request | | | | | | | |
| 4988390 | Hegerhorst, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4988541 | Heggli, Gregory | Confidential - Available Upon Request | | | | | | | |
| 4988389 | Hegland, Robert | Confidential - Available Upon Request | | | | | | | |
| 4977510 | Hegler Jr., Dan | Confidential - Available Upon Request | | | | | | | |
| 4990460 | Heick, John | Confidential - Available Upon Request | | | | | | | |
| 4940295 | Heidarzadeh, Mae | Coldwater Drive | | | | San Leandro | CA | 94578 | |
| 4975204 | Heideman, Kris and Patricia | 1158 River Avenue | | | | Gridley | CA | 95948 | |
| 4976573 | Heiden, Fanny | Confidential - Available Upon Request | | | | | | | |
| 4997246 | Heidenreich, Clifford | Confidential - Available Upon Request | | | | | | | |
| 4913414 | Heidenreich, Clifford Edward | Confidential - Available Upon Request | | | | | | | |
| 4975439 | Heidman, Kris & Patricia | Trustee | 1158 River Ave. | | | Gridley | CA | 95948 | |
| 4922254 | HEIDRICK & STRUGGLES INC | 1133 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674-1010 | |
| 4981816 | Heier, Carl | Confidential - Available Upon Request | | | | | | | |
| 4986024 | Heier, Kevin | Confidential - Available Upon Request | | | | | | | |
| 4922255 | HEIFETZ CHIROPRACTIC | 3700 DELTA FAIR BLVD, #L | | | | ANTIOCH | CA | 94509 | |
| 4981813 | Heilmann, Paul | Confidential - Available Upon Request | | | | | | | |
| 4981103 | Heim, Eric | Confidential - Available Upon Request | | | | | | | |
| 4978772 | Heim, Walter | Confidential - Available Upon Request | | | | | | | |
| 4990325 | Heiman, Susan | Confidential - Available Upon Request | | | | | | | |
| 4997078 | Heimbach, Keith | Confidential - Available Upon Request | | | | | | | |
| 4913298 | Heimbach, Keith L | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 387 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4987499 | Heimeyer, Leslie | Confidential - Available Upon Request | | | | | | | |
| 4988801 | Heimeyer, Margaret | Confidential - Available Upon Request | | | | | | | |
| 4994907 | Heimlich, Gary | Confidential - Available Upon Request | | | | | | | |
| 4985122 | Hein, Arthur P | Confidential - Available Upon Request | | | | | | | |
| 4995235 | Hein, Lowell | Confidential - Available Upon Request | | | | | | | |
| 4976938 | Heindl, John | Confidential - Available Upon Request | | | | | | | |
| 4911582 | Heineman, Richard E | Confidential - Available Upon Request | | | | | | | |
| 4922256 | HEINER HEARING CENTER | 373 E SHAW AVE #336 | | | | FRESNO | CA | 93710 | |
| 4988615 | Heinicke, Doreen | Confidential - Available Upon Request | | | | | | | |
| 4980366 | Heinlein, Dana | Confidential - Available Upon Request | | | | | | | |
| 4988020 | Heinrich, Barbara Ann | Confidential - Available Upon Request | | | | | | | |
| 4993858 | Heinrich, Mary | Confidential - Available Upon Request | | | | | | | |
| 4989025 | Heintz, Donna | Confidential - Available Upon Request | | | | | | | |
| 4982172 | Heintz, John | Confidential - Available Upon Request | | | | | | | |
| 4977976 | Heintzelman, Michael | Confidential - Available Upon Request | | | | | | | |
| 4996991 | Heise, Sharon | Confidential - Available Upon Request | | | | | | | |
| 4996165 | Heisleman, Charles | Confidential - Available Upon Request | | | | | | | |
| 4911791 | Heisleman, Charles B | Confidential - Available Upon Request | | | | | | | |
| 4975817 | HEITHECKER | 2774 BIG SPRINGS ROAD | 827 Toyan Way | | | Chico | CA | 95926 | |
| 4983213 | Heitkotter, William | Confidential - Available Upon Request | | | | | | | |
| 4994669 | Heitman, Julia | Confidential - Available Upon Request | | | | | | | |
| 4981108 | Heitman, Sadie | Confidential - Available Upon Request | | | | | | | |
| 4978728 | Heitz, Gary | Confidential - Available Upon Request | | | | | | | |
| 4944167 | Hejai, Hamid | Confidential - Available Upon Request | | | | | | | |
| 4910683 | Hejazi, Henry | Confidential - Available Upon Request | | | | | | | |
| 4994807 | Helander, Gael | Confidential - Available Upon Request | | | | | | | |
| 4988876 | Helberg, Michael | Confidential - Available Upon Request | | | | | | | |
| 4930721 | HELBICK-WHITE, THERESE | TERRY M HELBICK PHD | 1211 MAGNOLIA AVE | | | REDDING | CA | 96001 | |
| 4981806 | Helbig Jr., Paul | Confidential - Available Upon Request | | | | | | | |
| 4921950 | HELBIG, GREGORY M | MD INC | 4016 DALE RD | | | MODESTO | CA | 95356-9268 | |
| 4921951 | HELBIG, GREGORY M | MD INC | PO Box 22956 | | | BELFAST | ME | 04915-4480 | |
| 5802137 | Held, Alan and Linda | Confidential - Available Upon Request | | | | | | | |
| 5802137 | Held, Alan and Linda | Confidential - Available Upon Request | | | | | | | |
| 4981042 | Held, Lynn | Confidential - Available Upon Request | | | | | | | |
| 4981435 | Heldt, Donald | Confidential - Available Upon Request | | | | | | | |
| 4922257 | HELEN H PARK DC | 1100 LAUREL ST #B | | | | SAN CARLOS | CA | 94070 | |
| 4922258 | HELEN JOYCE WHITMORE TRUST | 4948 N ARTHUR AVE | | | | FRESNO | CA | 93705 | |
| 4933025 | Helena S. Younossi (dba Younossi Law) | 601 Gateway Boulevard Suite 210 | | | | South San Francisco | CA | 94080 | |
| 4994450 | Helete, Donna | Confidential - Available Upon Request | | | | | | | |
| 4916829 | HELFMAN, BENJAMIN K | LEEP TESCHER HELFMAN & ZANZE | 1440 WEST ST | | | REDDING | CA | 96001 | |
| 4987010 | Helgens, Reed C | Confidential - Available Upon Request | | | | | | | |
| 4996385 | Helgens, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4912324 | Helgens, Ronald Ray | Confidential - Available Upon Request | | | | | | | |
| 4987185 | Helgeson, Gary | Confidential - Available Upon Request | | | | | | | |
| 4922261 | HELIBRO LLC | 903 LANGLEY WAY | | | | RED BLUFF | CA | 96080 | |
| 4922263 | HELIMAX AVIATION INC | 5825 PRICE AVE | | | | MC CLELLAN | CA | 95652 | |
| 4990377 | Hellberg, Steve | Confidential - Available Upon Request | | | | | | | |
| 4979812 | Hellen, James | Confidential - Available Upon Request | | | | | | | |
| 4975020 | Heller, Dorella | Trustee | 344 S. Quinley | | | Merced | CA | 95341 | |
| 4995819 | Hellier, Donald | Confidential - Available Upon Request | | | | | | | |
| 4911523 | Hellier, Donald J | Confidential - Available Upon Request | | | | | | | |
| 4991860 | Helliwell, David | Confidential - Available Upon Request | | | | | | | |
| 4988388 | Hellman, David | Confidential - Available Upon Request | | | | | | | |
| 4922264 | HELLO DIRECT INC | 75 NORTHEASTERN BLVD | | | | NASHUA | NH | 03062 | |
| 4981850 | Helm, Anne | Confidential - Available Upon Request | | | | | | | |
| 4992424 | Helm, Deanna | Confidential - Available Upon Request | | | | | | | |
| 4919588 | HELM, DEANNA M | 19023 DEER HILL RD | | | | HIDDEN VALLEY LAKE | CA | 95467 | |
| 4988237 | Helm, Melvin | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4925077 | HELM, MELVIN R | MD INC CALIFORNIA HEADACHE | 1865 E ALLUVIAL AVE STE 102 | | | FRESNO | CA | 93720 | |
| 4989347 | Helmle, Eric | Confidential - Available Upon Request | | | | | | | |
| 4922267 | Helms Power House | Pacific Gas & Electric Company | 67250 Helms Circle | | | Shaver Lake | CA | 93664 | |
| 4991829 | Helms, Cathi | Confidential - Available Upon Request | | | | | | | |
| 4979057 | Helms, John | Confidential - Available Upon Request | | | | | | | |
| 4995577 | Helms, Lynn | Confidential - Available Upon Request | | | | | | | |
| 4996400 | Helms, Marjorie | Confidential - Available Upon Request | | | | | | | |
| 4994241 | Helms, Rosemarie | Confidential - Available Upon Request | | | | | | | |
| 4977023 | Helmstetter, Guy | Confidential - Available Upon Request | | | | | | | |
| 4989533 | Helmstreit, Joe | Confidential - Available Upon Request | | | | | | | |
| 4992583 | Helmstreit, Juliet | Confidential - Available Upon Request | | | | | | | |
| 4922268 | HELP PAIN MEDICAL NETWORK PC | 1900 OFARRELL ST STE 100 | | | | SAN MATEO | CA | 94403 | |
| 4922269 | HELPERS COMMUNITY INC | 2626 FULTON ST | | | | SAN FRANCISCO | CA | 94118-4026 | |
| 4922270 | HELPING OTHERS PROVIDE | ENCOURAGEMENT MINISTRIES | 520 S UNION RD | | | MANTECA | CA | 95337 | |
| 4984557 | Helten, Catherine Linda | Confidential - Available Upon Request | | | | | | | |
| 4933684 | Helton Renewables Projectco LLC | 548 Market Street, Suite 13000 | | | | San Francisco | CA | 94104 | |
| 4982945 | Helton, Howard | Confidential - Available Upon Request | | | | | | | |
| 4996164 | Helzer, William | Confidential - Available Upon Request | | | | | | | |
| 4911783 | Helzer, William Edward | Confidential - Available Upon Request | | | | | | | |
| 4986297 | Hembree, David | Confidential - Available Upon Request | | | | | | | |
| 4984082 | HEMENWAY, DEBRA | Confidential - Available Upon Request | | | | | | | |
| 4980902 | Heming, Arthur | Confidential - Available Upon Request | | | | | | | |
| 4922271 | HEMMA PATEL | 9162 CEDAR RIDGE DR | | | | GRANITE BAY | CA | 95746 | |
| 4993844 | Hemphill, James | Confidential - Available Upon Request | | | | | | | |
| 4984227 | Hemphill, Peggy | Confidential - Available Upon Request | | | | | | | |
| 4987369 | Hemstock, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4984381 | Hemstock, Shirley | Confidential - Available Upon Request | | | | | | | |
| 4922273 | HENDERSON ENGINEERING CO INC | 95 N MAIN ST | | | | SANDWICH | IL | 60548 | |
| 4998012 | Henderson, Alois | Confidential - Available Upon Request | | | | | | | |
| 4986542 | Henderson, Debra L | Confidential - Available Upon Request | | | | | | | |
| 4990596 | Henderson, Dorothy | Confidential - Available Upon Request | | | | | | | |
| 4974774 | Henderson, Eileen | Real Estate Project Manager | Church of Jesus Christ of Latter-day Saints | 50 E. North Temple St., 12th Floor | | Salt Lake City | UT | 84150-6320 | |
| 4978281 | Henderson, Ferral | Confidential - Available Upon Request | | | | | | | |
| 4981742 | Henderson, Gary | Confidential - Available Upon Request | | | | | | | |
| 4998067 | Henderson, J | Confidential - Available Upon Request | | | | | | | |
| 4914865 | Henderson, J Marshall | Confidential - Available Upon Request | | | | | | | |
| 4912024 | Henderson, Jaime Linn | Confidential - Available Upon Request | | | | | | | |
| 4914436 | Henderson, Jamie Dee | Confidential - Available Upon Request | | | | | | | |
| 4983369 | Henderson, Joe | Confidential - Available Upon Request | | | | | | | |
| 4980739 | Henderson, Katherine | Confidential - Available Upon Request | | | | | | | |
| 4978432 | Henderson, Orville | Confidential - Available Upon Request | | | | | | | |
| 4982438 | Henderson, Penelope | Confidential - Available Upon Request | | | | | | | |
| 4980168 | Henderson, Phillip | Confidential - Available Upon Request | | | | | | | |
| 4929154 | HENDERSON, SHARON M | Confidential - Available Upon Request | | | | | | | |
| 4977628 | Henderson, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4991697 | Henderson, Zoe | Confidential - Available Upon Request | | | | | | | |
| 4991668 | Hendren, Denise | Confidential - Available Upon Request | | | | | | | |
| 4976811 | Hendrick, Colleen | Confidential - Available Upon Request | | | | | | | |
| 4980229 | Hendricks, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4981403 | Hendricks, Donald | Confidential - Available Upon Request | | | | | | | |
| 4978934 | Hendricks, Fred | Confidential - Available Upon Request | | | | | | | |
| 4994908 | Hendricks, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4980722 | Hendricks, Laurel | Confidential - Available Upon Request | | | | | | | |
| 4995997 | Hendricks, Wendy | Confidential - Available Upon Request | | | | | | | |
| 4922276 | HENDRICKSON AND HUNT PAIN MGT | 2350 E BIDWELL ST | | | | FOLSOM | CA | 95630-3455 | |
| 4922277 | HENDRIX WIRE & CABLE INC | PO Box 98560 | | | | CHICAGO | IL | 60693 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 389 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 429
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4978620 | Hendrix, Donald | Confidential - Available Upon Request | | | | | | | |
| 4994745 | Hendrix, Donald | Confidential - Available Upon Request | | | | | | | |
| 4988199 | Hendrix, Gordon | Confidential - Available Upon Request | | | | | | | |
| 4994805 | Hendrix, Michael | Confidential - Available Upon Request | | | | | | | |
| 4963361 | Hendrix, Reilly Ray | Confidential - Available Upon Request | | | | | | | |
| 4927940 | HENDRIX, REX | Confidential - Available Upon Request | | | | | | | |
| 4950010 | Hendrix, S. Brent | Bauman, Loewe, Witt, & Maxwell, PLLC | 8765 East Bell Road, Suite 210 | | | Scottsdale | AZ | 85260 | |
| 4987191 | Hendrix, Timothy | Confidential - Available Upon Request | | | | | | | |
| 4979465 | Hendrix, William | Confidential - Available Upon Request | | | | | | | |
| 4920011 | HENDRON JR, DR ALFRED J | Confidential - Available Upon Request | | | | | | | |
| 4983193 | Hendryx, Floyd | Confidential - Available Upon Request | | | | | | | |
| 4990850 | Hendy, William | Confidential - Available Upon Request | | | | | | | |
| 4914140 | Hengst, Amy L | Confidential - Available Upon Request | | | | | | | |
| 4918594 | HENKE, CLAYTON | Confidential - Available Upon Request | | | | | | | |
| 4994172 | Henke, Stephen | Confidential - Available Upon Request | | | | | | | |
| 4990223 | Henkel, Steven | Confidential - Available Upon Request | | | | | | | |
| 6010911 | Henkels & McCoy, Inc. | H&M Shared Services, Inc. | Ray Carlisi, Corporate Credit Manager | 985 Jolly Road, P.O. Box 950 | | Blue Bell | PA | 19422 | |
| 4991768 | Henley, David | Confidential - Available Upon Request | | | | | | | |
| 4993537 | Henley, Paula | Confidential - Available Upon Request | | | | | | | |
| 4981872 | Henneberry, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4995350 | Hennen, Charles | Confidential - Available Upon Request | | | | | | | |
| 4917164 | HENNESSEY, BRIAN A | ADAIR POTSWALD & HENNESSEY | 212 WEST PERKINS ST | | | UKIAH | CA | 95482 | |
| 4913214 | Hennessey, Krista | Confidential - Available Upon Request | | | | | | | |
| 4980363 | Hennessy, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4983438 | Hennessy, Timothy | Confidential - Available Upon Request | | | | | | | |
| 4977965 | Hennig, Janice | Confidential - Available Upon Request | | | | | | | |
| 4980555 | Hennig, Robert | Confidential - Available Upon Request | | | | | | | |
| 4980581 | Hennigan, Bobby | Confidential - Available Upon Request | | | | | | | |
| 4992919 | Henning, Bruce | Confidential - Available Upon Request | | | | | | | |
| 4981449 | Hennings, William | Confidential - Available Upon Request | | | | | | | |
| 4984208 | Henrie, Marie | Confidential - Available Upon Request | | | | | | | |
| 5807584 | HENRIETTA SOLAR | Attn: John Spratley | Southern Power Company | 3535 Colonade Parkway, Bin S-950-EC | | Birmingham | AL | 35243 | |
| 5803580 | HENRIETTA SOLAR | 30 IVAN ALLEN JR BOULEVARD NW | | | | ATLANTA | GA | 30308 | |
| 4988012 | Henriksen, Kathryn | Confidential - Available Upon Request | | | | | | | |
| 4976756 | Henrikson, Norma | Confidential - Available Upon Request | | | | | | | |
| 4912074 | Henriquez, Laura Ruth Sloan | Confidential - Available Upon Request | | | | | | | |
| 4922279 | HENRY D PATTERSON OD A PROF OPT | CORP PATTERSON OPTOMETRIC EYECARE | 37333 STATE HWY 299E | | | BURNEY | CA | 96013 | |
| 4922283 | HENRY PRATT CO | 23418 NETWORK PL | | | | CHICAGO | IL | 60673-1234 | |
| 4922282 | HENRY PRATT CO | 401 S HIGHLAND AVE | | | | AURORA | IL | 60506-5563 | |
| 4922284 | HENRY RADIO INC | 2050 S BUNDY DR | | | | LOS ANGELES | CA | 90025 | |
| 5803310 | Henry Rick Schuller | c/o The Law Offices of Shai Oved | Attn: Shai Oved | 7445 Topanga Cyn Blvd, Suite 220 | | Canoga Park | CA | 91303 | |
| 4994524 | Henry, Alice | Confidential - Available Upon Request | | | | | | | |
| 4911676 | Henry, Bruce | Confidential - Available Upon Request | | | | | | | |
| 4995946 | Henry, Bruce | Confidential - Available Upon Request | | | | | | | |
| 4987976 | Henry, Douglas | Confidential - Available Upon Request | | | | | | | |
| 4978608 | Henry, Hosea | Confidential - Available Upon Request | | | | | | | |
| 4977417 | HENRY, JAMES W | Confidential - Available Upon Request | | | | | | | |
| 4980029 | Henry, John | Confidential - Available Upon Request | | | | | | | |
| 4992905 | Henry, John | Confidential - Available Upon Request | | | | | | | |
| 4997104 | Henry, Kathryn | Confidential - Available Upon Request | | | | | | | |
| 4976154 | Henry, Ken | Confidential - Available Upon Request | | | | | | | |
| 4992805 | Henry, Linda | Confidential - Available Upon Request | | | | | | | |
| 4925017 | HENRY, MECHEL | MD INC | 1300 CLAY ST STE 600 | | | OAKLAND | CA | 94612 | |

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 430 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4991393 | Henry, Selina | Confidential - Available Upon Request | | | | | | | |
| 4977608 | Henry, Walter | Confidential - Available Upon Request | | | | | | | |
| 4984840 | Henshaw, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4985345 | Hensic, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4993744 | Henslee, Rosie | Confidential - Available Upon Request | | | | | | | |
| 4996342 | Hensler, Carolyn | Confidential - Available Upon Request | | | | | | | |
| 4923492 | HENSLER, JOSEPH AND GAYLE | HENSLER FAMILY TRUST | 4760 ILLINOIS AVE | | | FAIR OAKS | CA | 95628 | |
| 4912545 | Hensler, Lawrence Arland | Confidential - Available Upon Request | | | | | | | |
| 4981466 | Hensley Jr., Floyd | Confidential - Available Upon Request | | | | | | | |
| 4991793 | Hensley, Carolyn | Confidential - Available Upon Request | | | | | | | |
| 4995928 | Hensley, Cathy | Confidential - Available Upon Request | | | | | | | |
| 4985415 | Hensley, Gilbert | Confidential - Available Upon Request | | | | | | | |
| 4978739 | Hensley, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4985069 | Hensley, Lawrence W | Confidential - Available Upon Request | | | | | | | |
| 4991410 | Hensley, Lee | Confidential - Available Upon Request | | | | | | | |
| 4977369 | Hensley, Leon | Confidential - Available Upon Request | | | | | | | |
| 4997144 | Hensley, Michael | Confidential - Available Upon Request | | | | | | | |
| 4912080 | Hensley, Ryan Lee | Confidential - Available Upon Request | | | | | | | |
| 4979714 | Henson, Jack | Confidential - Available Upon Request | | | | | | | |
| 4975274 | Henter LLC | 1416 PENINSULA DR | 7615 HALEY DR | | | GraniteBay | CA | 95746 | |
| 4932686 | Henwood (karn) | 1026 Florin Road, #390 | | | | Sacramento | CA | 95831 | |
| 4991934 | Heppe, Myrna | Confidential - Available Upon Request | | | | | | | |
| 4975257 | heppler | 1434 PENINSULA DR. | 375 la casa via | | | Walnut Creek | ca | 94598 | |
| 5006337 | Heppler Family Trust | Heppler, Kirk | 1434 PENINSULA DR. | 375 La Casa Via | | Walnut Creek | ca | 94598 | |
| 4978863 | Hepworth, Ralph | Confidential - Available Upon Request | | | | | | | |
| 4922285 | Her Majesty the Queen in Right of Canada | 284 Wellington Street | | | | Ottawa | ON | K1A 0H8 | CANADA |
| 4915047 | Her, Shoua Christine | Confidential - Available Upon Request | | | | | | | |
| 4997375 | Her, Youa | Confidential - Available Upon Request | | | | | | | |
| 4916043 | HERBERT, ANDREW C | HERBERT BROTHERS | 225 TANK FARM RD STE 03 | | | SAN LUIS OBISPO | CA | 93401 | |
| 4981491 | Herbert, Bruce | Confidential - Available Upon Request | | | | | | | |
| 4937581 | Herbert, Donald | Confidential - Available Upon Request | | | | | | | |
| 4997874 | Herbert, Eleanor | Confidential - Available Upon Request | | | | | | | |
| 4930001 | HERBERT, STEVEN JON | Confidential - Available Upon Request | | | | | | | |
| 4990672 | Herbner, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4991789 | Herborn, Anni | Confidential - Available Upon Request | | | | | | | |
| 4978673 | Herbst, Mathilde | Confidential - Available Upon Request | | | | | | | |
| 4997317 | Herbst, Rainer | Confidential - Available Upon Request | | | | | | | |
| 4913599 | Herbst, Rainer S | Confidential - Available Upon Request | | | | | | | |
| 4922288 | HERC RENTALS INC | 27500 Riverview Center Blvd | Ste 100 | | | Bonita Springs | FL | 34134 | |
| 5828474 | HercRentals | c/o GREENBERG TRAURIG, LLP | Attn: Howard J. Steinberg | 1840 Century Park East | Suite 1900 | Los Angeles | CA | 90067-2121 | |
| 5828489 | HercRentals | c/o HercRentals | Attn: Sharon Petrosino, Esq. | 27500 Riverview Center Blvd. | | Bonita Springs | FL | 34134 | |
| 4922289 | HERCULES CHAMBER OF COMMERCE | BAY FRONT CHAMBER OF COMMERCE | PO Box 5283 | | | HERCULES | CA | 94547 | |
| 4997402 | Herd, Kevin | Confidential - Available Upon Request | | | | | | | |
| 4913998 | Herd, Kevin K | Confidential - Available Upon Request | | | | | | | |
| 4982273 | Herfurth, Charles | Confidential - Available Upon Request | | | | | | | |
| 4984259 | Heringer, Christine | Confidential - Available Upon Request | | | | | | | |
| 4922290 | HERITAGE GST PARTNERSHIP | PO Box 324 | | | | SONOMA | CA | 95476 | |
| 4943024 | Heritage Ranch Community Services District, Jason Molinari | 4870 Heritage Road | | | | Paso Robles | CA | 93446 | |
| 4922292 | HERMAN MILLER INC | 855 E MAIN AVE | | | | ZEELAND | MI | 49464 | |
| 4967562 | Herman, Douglas J | Confidential - Available Upon Request | | | | | | | |
| 4977477 | Herman, Klemme | Confidential - Available Upon Request | | | | | | | |
| 4979547 | Hermann, Lawrence | Confidential - Available Upon Request | | | | | | | |
| 4979154 | Hermosillo Jr., Placido | Confidential - Available Upon Request | | | | | | | |
| 4992639 | Hern, Carolyn | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4991483 | Hern, Keith | Confidential - Available Upon Request | | | | | | | |
| 4914081 | Hernandez, Allen A | Confidential - Available Upon Request | | | | | | | |
| 4993470 | Hernandez, Benjamin | Confidential - Available Upon Request | | | | | | | |
| 4982365 | Hernandez, Consuelo | Confidential - Available Upon Request | | | | | | | |
| 4992356 | Hernandez, Danny | Confidential - Available Upon Request | | | | | | | |
| 4919520 | HERNANDEZ, DAVID O | HERNANDEZ LAW OFFICES | 6103 N FIRST ST STE 102 | | | FRESNO | CA | 93710 | |
| 4993886 | Hernandez, Edward | Confidential - Available Upon Request | | | | | | | |
| 4978132 | Hernandez, Elijio | Confidential - Available Upon Request | | | | | | | |
| 4987915 | Hernandez, Enrique | Confidential - Available Upon Request | | | | | | | |
| 4991010 | Hernandez, Esteban | Confidential - Available Upon Request | | | | | | | |
| 4992393 | HERNANDEZ, ESTHER | Confidential - Available Upon Request | | | | | | | |
| 4937755 | Hernandez, Felix | Confidential - Available Upon Request | | | | | | | |
| 4920928 | HERNANDEZ, FERNANDO | Confidential - Available Upon Request | | | | | | | |
| 4920942 | HERNANDEZ, FIDELA M | Confidential - Available Upon Request | | | | | | | |
| 4989307 | Hernandez, George | Confidential - Available Upon Request | | | | | | | |
| 4992291 | Hernandez, George | Confidential - Available Upon Request | | | | | | | |
| 4992401 | Hernandez, Gerald | Confidential - Available Upon Request | | | | | | | |
| 4939820 | Hernandez, Gladys | Confidential - Available Upon Request | | | | | | | |
| 4986070 | Hernandez, Hector | Confidential - Available Upon Request | | | | | | | |
| 4922608 | HERNANDEZ, IGNACIO | NACHOS CARPET CLEANING | 2616 78TH AVE | | | OAKLAND | CA | 94605 | |
| 6016278 | Hernandez, Ignacio | Confidential - Available Upon Request | | | | | | | |
| 4935898 | Hernandez, Isaura | Confidential - Available Upon Request | | | | | | | |
| 4985025 | Hernandez, Jerry | Confidential - Available Upon Request | | | | | | | |
| 4993322 | Hernandez, Jim | Confidential - Available Upon Request | | | | | | | |
| 4982246 | Hernandez, Jimmy | Confidential - Available Upon Request | | | | | | | |
| 4911668 | Hernandez, Jimmy | Confidential - Available Upon Request | | | | | | | |
| 4989074 | Hernandez, Jose | Confidential - Available Upon Request | | | | | | | |
| 4996827 | Hernandez, Jose | Confidential - Available Upon Request | | | | | | | |
| 4989440 | Hernandez, Jose | Confidential - Available Upon Request | | | | | | | |
| 4912854 | Hernandez, Jose Antonio | Confidential - Available Upon Request | | | | | | | |
| 4923501 | HERNANDEZ, JOSEPH F | A R F FIRE EXTINGUISHER CO | PO Box 578543 | | | MODESTO | CA | 95357-8543 | |
| 4913620 | Hernandez, Josue | Confidential - Available Upon Request | | | | | | | |
| 4915018 | Hernandez, Lupe Marie | Confidential - Available Upon Request | | | | | | | |
| 4938089 | HERNANDEZ, MARICRUZ | Confidential - Available Upon Request | | | | | | | |
| 4985384 | Hernandez, Mary | Confidential - Available Upon Request | | | | | | | |
| 4981180 | Hernandez, Miguel | Confidential - Available Upon Request | | | | | | | |
| 4986010 | Hernandez, Miriam | Confidential - Available Upon Request | | | | | | | |
| 4981018 | Hernandez, Nerio | Confidential - Available Upon Request | | | | | | | |
| 4989534 | Hernandez, Richard | Confidential - Available Upon Request | | | | | | | |
| 4994989 | Hernandez, Richard | Confidential - Available Upon Request | | | | | | | |
| 4989906 | Hernandez, Rita | Confidential - Available Upon Request | | | | | | | |
| 4996559 | Hernandez, Robert | Confidential - Available Upon Request | | | | | | | |
| 4912465 | Hernandez, Robert James | Confidential - Available Upon Request | | | | | | | |
| 4994709 | Hernandez, Rosario | Confidential - Available Upon Request | | | | | | | |
| 4944728 | Hernandez, Rudy | Confidential - Available Upon Request | | | | | | | |
| 4928613 | HERNANDEZ, SAMY | Confidential - Available Upon Request | | | | | | | |
| 4991513 | Hernandez, Sandra | Confidential - Available Upon Request | | | | | | | |
| 4995214 | Hernandez, Shirley | Confidential - Available Upon Request | | | | | | | |
| 4980996 | Hernandez, Steven | Confidential - Available Upon Request | | | | | | | |
| 4993663 | Hernandez, Teresita | Confidential - Available Upon Request | | | | | | | |
| 4996361 | Hernando, Kimberly | Confidential - Available Upon Request | | | | | | | |
| 4922293 | HERNING ENTERPRISES | PO Box 31001-0465 | | | | PASADENA | CA | 91110-0465 | |
| 4922295 | HERON POWER CORPORATION | 444 MARKET ST STE 19 | | | | SAN FRANCISCO | CA | 94111 | |
| 4923962 | HERON, KYLE B | MD | PO Box 398584 | | | SAN FRANCISCO | CA | 94139-8484 | |
| 4993385 | Herr, Fred | Confidential - Available Upon Request | | | | | | | |
| 4995947 | Herr, Mary | Confidential - Available Upon Request | | | | | | | |
| 4911704 | Herr, Mary E | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4987748 | Herras, Erlinda | Confidential - Available Upon Request | | | | | | | |
| 4990785 | Herras, Rudolfo | Confidential - Available Upon Request | | | | | | | |
| 4997176 | Herren, James | Confidential - Available Upon Request | | | | | | | |
| 4913371 | Herren, James Ross | Confidential - Available Upon Request | | | | | | | |
| 4982722 | Herren, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4975080 | Herrera, Alex & Margaret | Confidential - Available Upon Request | | | | | | | |
| 4990404 | Herrera, Alyce | Confidential - Available Upon Request | | | | | | | |
| 4985556 | Herrera, Anthony | Confidential - Available Upon Request | | | | | | | |
| 4984800 | Herrera, Bette | Confidential - Available Upon Request | | | | | | | |
| 4979556 | Herrera, Carlos | Confidential - Available Upon Request | | | | | | | |
| 4978116 | Herrera, Connie | Confidential - Available Upon Request | | | | | | | |
| 4991667 | Herrera, Gloria | Confidential - Available Upon Request | | | | | | | |
| 4982560 | Herrera, Harry | Confidential - Available Upon Request | | | | | | | |
| 4981338 | Herrera, James | Confidential - Available Upon Request | | | | | | | |
| 4934741 | Herrera, Jess | Confidential - Available Upon Request | | | | | | | |
| 4979863 | Herrera, Jess | Confidential - Available Upon Request | | | | | | | |
| 4979987 | Herrera, Paul | Confidential - Available Upon Request | | | | | | | |
| 4978068 | Herrera, Pedro | Confidential - Available Upon Request | | | | | | | |
| 4992564 | Herrera, Robert | Confidential - Available Upon Request | | | | | | | |
| 4928472 | HERRERA, SABINO | Confidential - Available Upon Request | | | | | | | |
| 4998108 | Herrera, Saundra | Confidential - Available Upon Request | | | | | | | |
| 4941025 | Herrera, Vivian | Confidential - Available Upon Request | | | | | | | |
| 4932115 | HERRERAS, WILLIAM A | Confidential - Available Upon Request | | | | | | | |
| 4981666 | Herrerias, Robert | Confidential - Available Upon Request | | | | | | | |
| 4938347 | Herrgott, Sally | Pacific Grove | 209 Crocker Avenue | | | PACIFIC GROVE | CA | 93950 | |
| 4922296 | HERRICK VINEYARDS | GREGORY W AND LORRI ANN HERRICK | PO Box 1347 | | | HEALDSBURG | CA | 95448 | |
| 4983399 | Herrick, David | Confidential - Available Upon Request | | | | | | | |
| 5804662 | HERRICK, GREGORY W | Confidential - Available Upon Request | | | | | | | |
| 4997023 | Herrin, Linda | Confidential - Available Upon Request | | | | | | | |
| 4913174 | Herrin, Linda A | Confidential - Available Upon Request | | | | | | | |
| 4923556 | HERRING, JUDY | Confidential - Available Upon Request | | | | | | | |
| 4924871 | HERRINGER, MARYELLEN C | Confidential - Available Upon Request | | | | | | | |
| 4994934 | Herrmann, Joanne | Confidential - Available Upon Request | | | | | | | |
| 4913358 | Herrmann, Vanessa R | Confidential - Available Upon Request | | | | | | | |
| 4984752 | Herschbach, Evelyn | Confidential - Available Upon Request | | | | | | | |
| 4989348 | Hersom-Morain, Donna | Confidential - Available Upon Request | | | | | | | |
| 4977514 | Herterich, Margot | Confidential - Available Upon Request | | | | | | | |
| 4919989 | HERTING, DOUGLAS S | DC CENTER FOR NECK & BACK PAIN | 3011 CITRUS CIRCLE STE 102 | | | WALNUT CREEK | CA | 94598 | |
| 4913935 | HERTZ, John-Joseph Michael | Confidential - Available Upon Request | | | | | | | |
| 4991656 | Hertz, Stephen | Confidential - Available Upon Request | | | | | | | |
| 4923436 | HERTZIG, JOHN W | Confidential - Available Upon Request | | | | | | | |
| 6021645 | Hertzog, Brian | Confidential - Available Upon Request | | | | | | | |
| 4929982 | HERUM, STEVEN A | Confidential - Available Upon Request | | | | | | | |
| 4992876 | Hervilla, Doris | Confidential - Available Upon Request | | | | | | | |
| 4985161 | Hescock, Donald G | Confidential - Available Upon Request | | | | | | | |
| 4996581 | Hesner, Rex | Confidential - Available Upon Request | | | | | | | |
| 4912572 | Hesner, Rex Thomas | Confidential - Available Upon Request | | | | | | | |
| 4993771 | Hespeler, Bryant | Confidential - Available Upon Request | | | | | | | |
| 4994924 | Hespeler, Clarice | Confidential - Available Upon Request | | | | | | | |
| 4976971 | Hess, David | Confidential - Available Upon Request | | | | | | | |
| 4998068 | Hess, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4914864 | Hess, Kenneth Ray | Confidential - Available Upon Request | | | | | | | |
| 4950009 | Hess, Le Roy | Kenneth M. Foley | Kenneth M. Foley | P.O. Box 1269 | | San Andreas | CA | 95249 | |
| 4997699 | Hess, Marc | Confidential - Available Upon Request | | | | | | | |
| 4913326 | Hess, Marc D | Confidential - Available Upon Request | | | | | | | |
| 4995659 | Hess, Michelle | Confidential - Available Upon Request | | | | | | | |
| 4983606 | Hess, Richard | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4987158 | Hess, Robert | Confidential - Available Upon Request | | | | | | | |
| 4994025 | Hesse, Margaret | Confidential - Available Upon Request | | | | | | | |
| 4977419 | Hessler, Glenn | Confidential - Available Upon Request | | | | | | | |
| 4980786 | Hessler, Marvin | Confidential - Available Upon Request | | | | | | | |
| 4991649 | Hester, Florence | Confidential - Available Upon Request | | | | | | | |
| 4981733 | Hester, James | Confidential - Available Upon Request | | | | | | | |
| 4983975 | Hester, Janis | Confidential - Available Upon Request | | | | | | | |
| 4977158 | Hester, Ted | Confidential - Available Upon Request | | | | | | | |
| 4994422 | Hetherington, Marcia | Confidential - Available Upon Request | | | | | | | |
| 4995440 | Hetrick, Darla | Confidential - Available Upon Request | | | | | | | |
| 4922297 | HETTINGA FARMS | 13400 AVE 120 | | | | PIXLEY | CA | 93256 | |
| 4995400 | Hettler, Chris | Confidential - Available Upon Request | | | | | | | |
| 4981810 | Hettrick, Jim | Confidential - Available Upon Request | | | | | | | |
| 4992148 | Hetzer, Debra | Confidential - Available Upon Request | | | | | | | |
| 4922298 | HEUSSER NEWEIGH LLC | 1400 WILLOW PASS CT | | | | CONCORD | CA | 94520-5223 | |
| 4922299 | HEWETT INDUSTRIAL SUPPLY CO INC | 398 JEFFERSON ST | | | | SAN FRANCISCO | CA | 94133 | |
| 4989376 | Hewett, Julie | Confidential - Available Upon Request | | | | | | | |
| 4984659 | Hewett, Marian | Confidential - Available Upon Request | | | | | | | |
| 4922300 | HEWITSON FARMS | DARLA HARREL | HC 1 BOX 1 | | | AVENAL | CA | 93204 | |
| 4922301 | HEWITSON LIMITED PARTNERSHIP | HC 1 BOX 1 39482 HWY 33 | | | | AVENAL | CA | 93204 | |
| 4922302 | HEWITT ASSOCIATES LLC | DBA AON HEWITT | 100 HALF DAY ROAD | | | LINCOLNSHIRE | IL | 60069 | |
| 4995314 | Hewitt, Gary | Confidential - Available Upon Request | | | | | | | |
| 4987290 | Hewitt, Kathleen | Confidential - Available Upon Request | | | | | | | |
| 4922303 | HEWLETT PACKARD ENTERPRISE | COMPANY | 3000 HANOVER ST | | | PALO ALTO | CA | 94304 | |
| 4981349 | Hewlett, Timothy | Confidential - Available Upon Request | | | | | | | |
| 4922304 | HEWLETT-PACKARD CO | NEELY SALES REGION | 5725 W LAS POSITAS BLVD | | | PLEASANTON | CA | 94566 | |
| 4922305 | HEWLETT-PACKARD EXPRESS SERVICES | PO BOX 22160 | | | | OAKLAND | CA | 94623 | |
| 4922307 | HEXAGON METROLOGY INC | 250 CIRCUIT DR | | | | NORTH KINGSTOWN | RI | 02852 | |
| 4922306 | HEXAGON METROLOGY INC | LOCKBOX 771742 | 1742 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | |
| 4922308 | HEXAGON USA HOLDINGS INC | HEXAGON LINCOLN LLC | 5150 NW 40TH ST | | | LINCOLN | NE | 68524 | |
| 4997576 | Heyde Jr., Harvey | Confidential - Available Upon Request | | | | | | | |
| 4991012 | Heyden, Paul | Confidential - Available Upon Request | | | | | | | |
| 4982806 | Heyden, Robert | Confidential - Available Upon Request | | | | | | | |
| 4986115 | Heyeck, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4932121 | HEYERMAN MD, WILLIAM B | A MEDICAL CORPORATION | PO Box 496084 | | | REDDING | CA | 96049 | |
| 4984757 | Heyfron, Donald | Confidential - Available Upon Request | | | | | | | |
| 4982464 | Heyl, Charles | Confidential - Available Upon Request | | | | | | | |
| 4991593 | Heywood, Robert | Confidential - Available Upon Request | | | | | | | |
| 4922310 | HH & G | JAMES B HANSEN PTR | PO Box 398 | | | CORCORAN | CA | 93212 | |
| 4997079 | Hibbard, Charles | Confidential - Available Upon Request | | | | | | | |
| 4913182 | Hibbard, Charles J. | Confidential - Available Upon Request | | | | | | | |
| 4987365 | Hibbard, Faith | Confidential - Available Upon Request | | | | | | | |
| 4985373 | Hibbard, Robert | Confidential - Available Upon Request | | | | | | | |
| 4994432 | Hibbard, Sheila | Confidential - Available Upon Request | | | | | | | |
| 4980598 | Hibbard, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4989943 | Hickey, Jeffrey | Confidential - Available Upon Request | | | | | | | |
| 4994670 | Hickey, Jill | Confidential - Available Upon Request | | | | | | | |
| 4996386 | Hickey, Michael | Confidential - Available Upon Request | | | | | | | |
| 4912301 | Hickey, Michael Luke | Confidential - Available Upon Request | | | | | | | |
| 4922311 | HICKHAM INDUSTRIES INC | PO Box 7247-8846 | | | | PHILADELPHIA | PA | 19170-8846 | |
| 4936815 | Hickling, Frank & Karen | P.O Box 2199 | | | | Mariposa | CA | 95338 | |
| 4979270 | Hickman, Albert | Confidential - Available Upon Request | | | | | | | |
| 4985702 | Hickman, Douglas | Confidential - Available Upon Request | | | | | | | |
| 4977987 | Hickman, Douglas | Confidential - Available Upon Request | | | | | | | |
| 4994671 | Hickman, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4986341 | Hickman, Wanda | Confidential - Available Upon Request | | | | | | | |

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 434 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4975855 | Hicks | 3380 Big Springs Road | 1294 Couch Avenue | | | Chico | CA | 95928 | |
| 4913576 | Hicks, Antoine Duvall | Confidential - Available Upon Request | | | | | | | |
| 4984528 | Hicks, Becky | Confidential - Available Upon Request | | | | | | | |
| 4986788 | Hicks, Billy | Confidential - Available Upon Request | | | | | | | |
| 4989120 | Hicks, Bobbie | Confidential - Available Upon Request | | | | | | | |
| 4975854 | Hicks, Charles | Confidential - Available Upon Request | | | | | | | |
| 4977783 | Hicks, Correll | Confidential - Available Upon Request | | | | | | | |
| 4991401 | Hicks, David | Confidential - Available Upon Request | | | | | | | |
| 4990246 | Hicks, Debbie | Confidential - Available Upon Request | | | | | | | |
| 4987888 | Hicks, Don | Confidential - Available Upon Request | | | | | | | |
| 4986674 | Hicks, Elaine | Confidential - Available Upon Request | | | | | | | |
| 4987737 | Hicks, Gaylene | Confidential - Available Upon Request | | | | | | | |
| 4991718 | Hicks, Greydon | Confidential - Available Upon Request | | | | | | | |
| 4976951 | Hicks, Harry | Confidential - Available Upon Request | | | | | | | |
| 4978744 | Hicks, Jack | Confidential - Available Upon Request | | | | | | | |
| 4987892 | Hicks, Janis | Confidential - Available Upon Request | | | | | | | |
| 4937657 | Hicks, Kristina | Confidential - Available Upon Request | | | | | | | |
| 4983403 | Hicks, Raymond | Confidential - Available Upon Request | | | | | | | |
| 4983794 | Hicks, Regina | Confidential - Available Upon Request | | | | | | | |
| 4997570 | Hicks, Richard | Confidential - Available Upon Request | | | | | | | |
| 4914154 | Hicks, Richard Owen | Confidential - Available Upon Request | | | | | | | |
| 4993469 | Hicok, Darrel | Confidential - Available Upon Request | | | | | | | |
| 5803582 | HID GLOBAL SAFE INC | 3590 N 1ST ST STE 320 | | | | SAN JOSE | CA | 95134 | |
| 5821244 | HID Global Safe, Inc (FKA, Quantum Secure Inc.) | 611 Center Ridge Drive | | | | Austin | TX | 78753 | |
| 4922313 | HIDALGO MEDICAL SERVICES | HMS | 530 DEMOSS ST | | | LORDSBURG | NM | 88045-2618 | |
| 4912139 | Hidalgo, Marbey | Confidential - Available Upon Request | | | | | | | |
| 4949857 | Hidalgo, Mario | Cotchett, Pitre & McCarthy, LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4944117 | Hidden Valley Homeowners Association | PO Box 1827 | | | | Templeton | CA | 93465 | |
| 4979277 | Hieb, Marvin | Confidential - Available Upon Request | | | | | | | |
| 4979563 | Hiebert, Dale | Confidential - Available Upon Request | | | | | | | |
| 4989229 | Hiegel, Frank | Confidential - Available Upon Request | | | | | | | |
| 4912404 | Hiester, Chad | Confidential - Available Upon Request | | | | | | | |
| 4980407 | Hiett, Steven | Confidential - Available Upon Request | | | | | | | |
| 4993519 | Higa, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4928927 | HIGA, SATORU PETER | Confidential - Available Upon Request | | | | | | | |
| 4978574 | Higdon, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4914992 | Higgins, Angela | Confidential - Available Upon Request | | | | | | | |
| 4912584 | Higgins, Ashley Diane | Confidential - Available Upon Request | | | | | | | |
| 4996381 | Higgins, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4987210 | Higgins, Dianne | Confidential - Available Upon Request | | | | | | | |
| 4994118 | Higgins, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4937164 | Higgins, Krista | Confidential - Available Upon Request | | | | | | | |
| 4982008 | Higgins, Rosario | Confidential - Available Upon Request | | | | | | | |
| 4995948 | Higgins, Sean | Confidential - Available Upon Request | | | | | | | |
| 4913416 | Higgins, Sean Joseph | Confidential - Available Upon Request | | | | | | | |
| 4987034 | Higgins, Wallace | Confidential - Available Upon Request | | | | | | | |
| 4975742 | Higgins, William B. | Hauser, Jane E. | 5413 Jackson Way | | | Felton | CA | 95018 | |
| 5822546 | High Country Construction Company | 65386 Hall Meadow Lane | | | | Shaver Lake | CA | 93664 | |
| 4922317 | HIGH COUNTRY FORESTRY | 438 SHASTA WAY | | | | MOUNT SHASTA | CA | 96067 | |
| 4933667 | High End Development-Metzger, James | 5600 Imhoff Drive | | | | Concord | CA | 94520 | |
| 6022245 | High Five Capital LLC as Transferee of ArchieMD, Inc. | Attn: General Counsel | 15 E 67th Street, 6th Floor | | | New York | NY | 10065 | |
| 6022245 | High Five Capital LLC as Transferee of ArchieMD, Inc. | c/o Thomas Braziel | 228 Park Ave S #63787 | | | New York | NY | 10003-1502 | |
| 5807585 | HIGH PLAINS RANCH II | Attn: Rachel Coffin | High Plains Ranch III, LLC | 4900 N Scottsdale Road, Suite 5000 | | Scottsdale | AZ | 85251 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 395 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 435 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5840556 | High Plains Ranch II , LLC | Kevin Malcarney | 300 Cernegie Center, Suite 300 | | | Princeton | NJ | 08540 | |
| 4932688 | High Plains Ranch II, LLC | 4900 N Scottsdale Road, Suite 5000 | | | | Scottsdale | AZ | 85251 | |
| 5840898 | High Plains Ranch II, LLC | Kevin Malcarney | 300 Carnegie Center, Suite 300 | | | Princeton | NJ | 08540 | |
| 5840898 | High Plains Ranch II, LLC | Stephanie Miller | 4900 N. Scottsdale Rd Suite 5000 | | | Scottsdale | AZ | 85251 | |
| 5807586 | HIGH PLAINS RANCH III | Attn: Rachel Coffin | High Plains Ranch III, LLC | 4900 N Scottsdale Road, Suite 5000 | | Scottsdale | AZ | 85251 | |
| 5803583 | HIGH PLAINS RANCH III | 5790 FLEET ST STE 200 | | | | CARLSBAD | CA | 92008 | |
| 4938595 | High Sierra Electronics-Weaver, Mari | 155 Spring Hill Drive | | | | Grass Valley | CA | 95949 | |
| 4922320 | HIGH SIERRA LTD | CALIF SWEEP ACCT #60875001 | PO Box 2511 | | | HOUSTON | TX | 77252-2511 | |
| 4939440 | High Tech-Kelchian, George | 251 California Dr | | | | Burlingame | CA | 94010 | |
| 4992103 | High, Malcolm | Confidential - Available Upon Request | | | | | | | |
| 4997988 | High, Peggy | Confidential - Available Upon Request | | | | | | | |
| 4981006 | High, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4922321 | HIGHER HEIGHTS APOSTOLIC OUTREACH | HOLY CHURCH OF GOD INC | 3600 RIO LINDA BLVD | | | SACRAMENTO | CA | 95838 | |
| 4922322 | HIGHLAND TANK & MANUFACTURING CO | ONE HIGHLAND RD | | | | STOYSTOWN | PA | 15563 | |
| 4991966 | Highlander, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4922323 | HIGHLANDS SENIOR SERVICE CENTER INC | PO Box 180 | | | | CLEARLAKE | CA | 95422 | |
| 4922325 | HIGHLINE LABS LLC | 5900 NORTHWOODS BUS PKWY STE K | | | | CHARLOTTE | NC | 28269 | |
| 4922326 | HIGHQ INC | AMS LEGAL LLC LEGAL ANYWHERE | 500 7TH AVE | | | NEW YORK | NY | 10018 | |
| 4991042 | Hightower, Georgia | Confidential - Available Upon Request | | | | | | | |
| 4978085 | Hightower, Stephen | Confidential - Available Upon Request | | | | | | | |
| 4922327 | HIGHWAY 108 FIRE SAFE COUNCIL | PO Box 692 | | | | TUOLUMNE | CA | 11111 | |
| 4922328 | HIGHWAY 168 FIRE SAFE COUNCIL | 29424 AUBERRY RD | | | | PRATHER | CA | 93651 | |
| 4936198 | Highway 58 LLC | Attn: Bob Vogel | 300 Paseo Tesoro | | | Walnut | CA | 91789 | |
| 4922329 | HIGHWAY CITY COMMUNITY DEVELOPMENT INC | 4710 N POLK AVE | | | | FRESNO | CA | 93722 | |
| 4987032 | Hignett, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4989872 | Higuera, Cheryl | Confidential - Available Upon Request | | | | | | | |
| 4928158 | HILARIDES, ROBERT J | SIERRA CATTLE COMPANY | 24163 ROAD 188 | | | LINDSAY | CA | 93247 | |
| 4941896 | Hilario, Clarissa | Confidential - Available Upon Request | | | | | | | |
| 4914802 | Hilario, David | Confidential - Available Upon Request | | | | | | | |
| 4941811 | Hilbers New Home Communities LP-Luna, Conrad | 770 N Walton Ave | | | | Yuba City | CA | 95993 | |
| 4924269 | HILBERS, LEROY E | Confidential - Available Upon Request | | | | | | | |
| 4982787 | Hilbrandie, Willem | Confidential - Available Upon Request | | | | | | | |
| 4985468 | Hilden, Sharon | Confidential - Available Upon Request | | | | | | | |
| 4995164 | Hildenbrand, Jonna | Confidential - Available Upon Request | | | | | | | |
| 4914479 | Hilderbrand, Bryan D | Confidential - Available Upon Request | | | | | | | |
| 4998162 | Hildreth, Jenny | Confidential - Available Upon Request | | | | | | | |
| 4912846 | Hiley, Brian | Confidential - Available Upon Request | | | | | | | |
| 4976178 | Hilfer, Tiffany | Greg Phister (Insurance Agent) | | | | | | | |
| 4922330 | HI-LINE ELECTRIC CO | 2121 VALLEY VIEW LN | | | | DALLAS | TX | 75381 | |
| 4981144 | Hilke, George | Confidential - Available Upon Request | | | | | | | |
| 4922331 | HILL CONSTRUCTION ENGINEERING | PO Box 6908 | | | | EUREKA | CA | 95502 | |
| 4922332 | HILL HIKER INC | WILLIAM MACLACHLAN | 3565 COUNTY ROAD 6 | | | ORONO | MN | 55356 | |
| 4923727 | HILL II, KENNETH G | Confidential - Available Upon Request | | | | | | | |
| 4985077 | Hill Jr., Ervin | Confidential - Available Upon Request | | | | | | | |
| 4985075 | Hill Jr., Fenwick Y | Confidential - Available Upon Request | | | | | | | |
| 4932690 | Hill Renewables Projectco LLC | 548 Market Street, Suite 13000 | | | | San Francisco | CA | 94104 | |
| 4982439 | Hill, Anne | Confidential - Available Upon Request | | | | | | | |
| 4916115 | HILL, ANSALDO ROSS | Confidential - Available Upon Request | | | | | | | |
| 4984258 | Hill, Beverly | Confidential - Available Upon Request | | | | | | | |
| 4945127 | HILL, CARRYL | Confidential - Available Upon Request | | | | | | | |
| 4919397 | HILL, DANIEL CHARLES | Confidential - Available Upon Request | | | | | | | |
| 4936146 | Hill, David | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 396 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 436
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4990320 | Hill, Deborah | Confidential - Available Upon Request | | | | | | | |
| 4987697 | Hill, Deborah Ann | Confidential - Available Upon Request | | | | | | | |
| 4982356 | Hill, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4984190 | Hill, Diana | Confidential - Available Upon Request | | | | | | | |
| 4978600 | Hill, Edwin | Confidential - Available Upon Request | | | | | | | |
| 4914489 | Hill, Edwin C. | Confidential - Available Upon Request | | | | | | | |
| 4981867 | Hill, Eva | Confidential - Available Upon Request | | | | | | | |
| 4984534 | Hill, Evelyn | Confidential - Available Upon Request | | | | | | | |
| 4978827 | Hill, Garland | Confidential - Available Upon Request | | | | | | | |
| 4921461 | HILL, GARY J | LAW OFFICES OF GARY J HILL | 2444 MAIN ST STE 170 | | | FRESNO | CA | 93721 | |
| 4984775 | Hill, Gordina | Confidential - Available Upon Request | | | | | | | |
| 4985314 | Hill, Greta | Confidential - Available Upon Request | | | | | | | |
| 4978250 | Hill, Jack | Confidential - Available Upon Request | | | | | | | |
| 4976699 | Hill, Jacqueline | Confidential - Available Upon Request | | | | | | | |
| 4989667 | Hill, James | Confidential - Available Upon Request | | | | | | | |
| 4978195 | Hill, James | Confidential - Available Upon Request | | | | | | | |
| 4923017 | HILL, JAMES J | Confidential - Available Upon Request | | | | | | | |
| 4923083 | HILL, JANINE M | Confidential - Available Upon Request | | | | | | | |
| 4987670 | Hill, Jay | Confidential - Available Upon Request | | | | | | | |
| 4923242 | HILL, JESSE LANDIS | Confidential - Available Upon Request | | | | | | | |
| 4978400 | Hill, Joan | Confidential - Available Upon Request | | | | | | | |
| 4923391 | HILL, JOHN M | Confidential - Available Upon Request | | | | | | | |
| 4984367 | Hill, Karen | Confidential - Available Upon Request | | | | | | | |
| 4981784 | Hill, Kathleen | Confidential - Available Upon Request | | | | | | | |
| 4987572 | Hill, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4977540 | Hill, Levi | Confidential - Available Upon Request | | | | | | | |
| 4986854 | Hill, Linda L. | Confidential - Available Upon Request | | | | | | | |
| 4984311 | Hill, Marlene | Confidential - Available Upon Request | | | | | | | |
| 4996277 | Hill, Marlon | Confidential - Available Upon Request | | | | | | | |
| 4976784 | Hill, Mary | Confidential - Available Upon Request | | | | | | | |
| 4983322 | Hill, Mervin | Confidential - Available Upon Request | | | | | | | |
| 4995734 | Hill, Michael | Confidential - Available Upon Request | | | | | | | |
| 4985926 | Hill, Milton | Confidential - Available Upon Request | | | | | | | |
| 4977248 | Hill, Nathan | Confidential - Available Upon Request | | | | | | | |
| 4995031 | Hill, Pamela | Confidential - Available Upon Request | | | | | | | |
| 4982975 | Hill, Richard | Confidential - Available Upon Request | | | | | | | |
| 5809879 | Hill, Sara | c/o Northern California Law Group, PC | Attn: Joseph Feist | 2611 Esplanade | | Chico | CA | 95973 | |
| 4986020 | Hill, Stella | Confidential - Available Upon Request | | | | | | | |
| 4981908 | Hill, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4979562 | Hill, William | Confidential - Available Upon Request | | | | | | | |
| 4975333 | Hillard, Reed | Confidential - Available Upon Request | | | | | | | |
| 4922335 | HILLARY G REDLIN MD A MED CORP | 490 POST ST STE 900 | | | | SAN FRANCISCO | CA | 94102-1410 | |
| 4985421 | Hillberg, Roger | Confidential - Available Upon Request | | | | | | | |
| 4912014 | Hillberg, Roger Dean | Confidential - Available Upon Request | | | | | | | |
| 4975929 | Hillcrest Properties | 4311 HIGHWAY 147 | 3586 WOODLAKE DR | | | WESTWOOD | CA | 96137 | |
| 4975928 | Hillcrest Properties | 4329 HIGHWAY 147 | 59 Damonte Ranch Parkway - B36 | | | Reno | NV | 89521 | |
| 4922337 | HILLER HIGHLANDS FOUR ASSOCIATION | 30 SCHOONER HILL | | | | OAKLAND | CA | 94618 | |
| 4988845 | Hiller, Carolyn | Confidential - Available Upon Request | | | | | | | |
| 4981272 | Hillesland Jr., Thomas | Confidential - Available Upon Request | | | | | | | |
| 4989535 | Hilliard, Richard | Confidential - Available Upon Request | | | | | | | |
| 4995730 | Hilliker, James | Confidential - Available Upon Request | | | | | | | |
| 4982176 | Hillman, Robert | Confidential - Available Upon Request | | | | | | | |
| 4994074 | HILLPRATT, MELVINA | Confidential - Available Upon Request | | | | | | | |
| 4991187 | Hills, JoAnn | Confidential - Available Upon Request | | | | | | | |
| 6020478 | Hillside Electric | 36 Birchwood Place | | | | Colusa | CA | 95932 | |
| 4922338 | HILLTOP GREEN HOMEOWNERS | ASSOCIATION | 1095 PARKSIDE DR | | | RICHMOND | CA | 94803 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 397 of 982

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 437
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6015908 | Hilltop Power, Inc. fka Western Power & Steam Inc. | c/o Porter Hedges LLP | John F. Higgins | 1000 Main Street, 36th Floor | | Houston | TX | 77002 | |
| 6015908 | Hilltop Power, Inc. fka Western Power & Steam Inc. | Doyle Hibler, President | 3300 Manor St. | | | Bakersfield | CA | 93308 | |
| 4922339 | HILLTOP RADIOLOGY LLC | 2970 HILLTOP MALL RD STE 103 | | | | RICHMOND | CA | 94806 | |
| 4974920 | Hillyard, Robert J. | Confidential - Available Upon Request | | | | | | | |
| 4980827 | Hillyer, James | Confidential - Available Upon Request | | | | | | | |
| 4975272 | HILLYER, Robert M | Confidential - Available Upon Request | | | | | | | |
| 4922340 | HILMAN INC | 12 TIMBER LN | | | | MARLBORO | NJ | 07746 | |
| 4978904 | Hilmer, Juergen | Confidential - Available Upon Request | | | | | | | |
| 4977935 | Hiltgen, Raymond | Confidential - Available Upon Request | | | | | | | |
| 4915726 | HILTON, ALEXANDRIA | EUROUS GLOBAL LEADERSHIP GROUP LLC | 450 E STRAWBERRY DR #4 | | | MILL VALLEY | CA | 94941 | |
| 4986044 | Hilton-Green, Theresa | Confidential - Available Upon Request | | | | | | | |
| 4997602 | Himan, Nancy | Confidential - Available Upon Request | | | | | | | |
| 4944629 | Himmel, Joe | Joe himmel | | | | Plymouth | CA | 95669 | |
| 4991056 | Hinchman, Treasure | Confidential - Available Upon Request | | | | | | | |
| 4981194 | Hindley, Dorothy | Confidential - Available Upon Request | | | | | | | |
| 4992596 | Hinds, Brad | Confidential - Available Upon Request | | | | | | | |
| 4994468 | Hinds, Jacqueline | Confidential - Available Upon Request | | | | | | | |
| 4991579 | Hinds, James | Confidential - Available Upon Request | | | | | | | |
| 4978338 | Hinds, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4979993 | Hinds, Nancy | Confidential - Available Upon Request | | | | | | | |
| 4977152 | Hinegardner, James | Confidential - Available Upon Request | | | | | | | |
| 4990890 | Hinegardner, Mary | Confidential - Available Upon Request | | | | | | | |
| 4995575 | Hinegardner, William | Confidential - Available Upon Request | | | | | | | |
| 4923162 | HINER, JEFFREY | AFFINITY CHIROPRACTIC CENTER | 3565 SOUTH HIGUERA ST | | | SAN LUIS OBISPO | CA | 93401-7339 | |
| 4922344 | HINES AAF STANFORD UNIVERSITY | DBA STANFORD UNIVERSITY | 3160 PORTER DRIVE STE 150 | | | PALO ALTO | CA | 94304 | |
| 4990699 | Hines, Alan | Confidential - Available Upon Request | | | | | | | |
| 4916870 | HINES, BERTHA L | Confidential - Available Upon Request | | | | | | | |
| 4992640 | Hines, Deborah | Confidential - Available Upon Request | | | | | | | |
| 4938385 | HINES, LARRY | Confidential - Available Upon Request | | | | | | | |
| 4988387 | Hines, Steven | Confidential - Available Upon Request | | | | | | | |
| 4990833 | Hines, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4976956 | Hiney, Robert | Confidential - Available Upon Request | | | | | | | |
| 4991595 | Hink, John | Confidential - Available Upon Request | | | | | | | |
| 4997899 | Hinke Jr., Charles | Confidential - Available Upon Request | | | | | | | |
| 4914386 | Hinke Jr., Charles M | Confidential - Available Upon Request | | | | | | | |
| 4997497 | Hinkle, Donna | Confidential - Available Upon Request | | | | | | | |
| 4913823 | Hinkle, Jeffrey C | Confidential - Available Upon Request | | | | | | | |
| 4922345 | Hinkley Compressor Station | Pacific Gas & Electric Company | 35863 Fairview Road | | | Hinkley | CA | 92347 | |
| 4922346 | HINKLEY SENIOR CITIZENS | CLUB INC | PO Box 185 | | | HINKLEY | CA | 92347 | |
| 4975435 | Hinman | 1106 PENINSULA DR | P. O. BOX 7744 | | | Auburn | CA | 95604 | |
| 4981337 | Hinman, Tim | Confidential - Available Upon Request | | | | | | | |
| 4994672 | Hinojos, Shelley | Confidential - Available Upon Request | | | | | | | |
| 4995680 | Hinojosa, Louie | Confidential - Available Upon Request | | | | | | | |
| 4975477 | Hinojosa, Tom | Confidential - Available Upon Request | | | | | | | |
| 4976749 | Hinrichs, Lillian | Confidential - Available Upon Request | | | | | | | |
| 4988453 | Hinrichs, Robert | Confidential - Available Upon Request | | | | | | | |
| 4914352 | Hinrikus, James D | Confidential - Available Upon Request | | | | | | | |
| 4996195 | Hinshaw, David | Confidential - Available Upon Request | | | | | | | |
| 4911758 | Hinshaw, David Mark | Confidential - Available Upon Request | | | | | | | |
| 4983090 | Hinson, Geraldine | Confidential - Available Upon Request | | | | | | | |
| 4977618 | Hinson, Robert | Confidential - Available Upon Request | | | | | | | |
| 4981865 | Hinz, Willis | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6123496 | Hintz, Loretta | Callaway & Wolf | Vadim Nebuchin | 150 Post Street, Suite 600 | | San Francisco | CA | 94108 | |
| 6123499 | Hintz, Loretta | R. Boone Callaway | Callaway & Wolf | 150 Post Street, Suite 600 | | San Francisco | CA | 94108 | |
| 4986039 | Hintze, Ray | Confidential - Available Upon Request | | | | | | | |
| 4981413 | Hinz, Larry | Confidential - Available Upon Request | | | | | | | |
| 4983685 | Hipon, Sandra | Confidential - Available Upon Request | | | | | | | |
| 4922348 | HIPOTRONICS INCORPORATED | 25412 NETWORK PLACE | | | | CHICAGO | IL | 60673-1254 | |
| 4922349 | HI-Q ENVIRONMENTAL PRODUCT CO | 7386 TRADE ST | | | | SAN DIEGO | CA | 92121 | |
| 4992112 | Hirahara, Neil | Confidential - Available Upon Request | | | | | | | |
| 4995148 | Hirano, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4922350 | HIRE AMERICAS HEROES | 1901 JEFFERSON AVENUE, SUITE 2 | | | | TACOMA | WA | 98402 | |
| 4976231 | Hires, Jack & Judy | Confidential - Available Upon Request | | | | | | | |
| 4921936 | HIROKAWA, GREG M | GREG HIROKAWA PHD | 516 W SHAW AVE STE 200 | | | FRESNO | CA | 93704 | |
| 4921937 | HIROKAWA, GREG M | GREG HIROKAWA PHD | PO Box 2152 | | | DELANO | CA | 93216 | |
| 4989641 | Hirons, Kay | Confidential - Available Upon Request | | | | | | | |
| 4980009 | Hiroshima, Andrew | Confidential - Available Upon Request | | | | | | | |
| 4922352 | HIRSCH ENTERPRISES | 2175 E FRANCISCO BLVD #B | | | | SAN RAFAEL | CA | 94901 | |
| 4922594 | HIRST, IDA | PHYSICAL THERAPY SPECIALTIES | 3908 VALLEY AVE #B | | | PLEASANTON | CA | 94566 | |
| 4922353 | HISHAM SOLIMAN MD INC | FOLSOM PSYCHIATRY ASSOCIATES | 510 PLAZA DR STE 170 | | | FOLSOM | CA | 95630 | |
| 4922354 | HISPANAS ORGANIZED FOR POLITICAL | EQUALITY | 634 SOUTH SPRING ST SUITE 290 | | | LOS ANGELES | CA | 90014 | |
| 4922355 | HISPANIC CHAMBER FOUNDATION OF | TULARE-KINGS COUNTIES | 119 S CHURCH ST | | | VISALIA | CA | 93291 | |
| 4922358 | HISPANIC CHAMBER OF COMMERCE | MERCED COUNTY | 1640 N STREET #220 | | | MERCED | CA | 95340 | |
| 4922359 | HISPANIC CHAMBER OF COMMERCE | OF ALAMEDA COUNTY | 2001 SALVIO ST STE 28 | | | CONCORD | CA | 94520 | |
| 4922357 | HISPANIC CHAMBER OF COMMERCE | OF SILICON VALLEY | 1887 MONTEREY RD 2ND FL | | | SAN JOSE | CA | 95112 | |
| 4922356 | HISPANIC CHAMBER OF COMMERCE | OF SOLANO COUNTY | 1000 W TEXAS ST STE A | | | FAIRFIELD | CA | 94533 | |
| 4922360 | HISPANIC CHAMBER OF COMMERCE-MARIN | PO Box 4423 | | | | SAN RAFAEL | CA | 94913 | |
| 4922361 | HISPANIC FOUNDATION OF SILICON | VALLEY | 1922 THE ALAMEDA STE 217 | | | SAN JOSE | CA | 95126 | |
| 4922362 | HISPANICS IN ENERGY | 1017 L ST STE 719 | | | | SACRAMENTO | CA | 95814 | |
| 4922363 | HISTORY CENTER OF SAN LUIS OBISPO | COUNTY | 696 MONTEREY ST | | | SAN LUIS OBISPO | CA | 93401 | |
| 4922365 | HITACHI HIGH TECHNOLOGIES AMERICA | INC | 1375 N 28TH AVE | | | DALLAS | TX | 75261 | |
| 4922368 | HITACHI POWER SYSTEMS AMERICA LTD | 400 COLONIAL CENTER PKWY STE 400 | | | | LAKE MARY | FL | 32746 | |
| 4922367 | HITACHI POWER SYSTEMS AMERICA LTD | 645 MARTINSVILLE RD | | | | BASKING RIDGE | NJ | 07920 | |
| 4991565 | Hitchcock, Arlene | Confidential - Available Upon Request | | | | | | | |
| 4975047 | Hitchen, Douglas & Karen M. | Confidential - Available Upon Request | | | | | | | |
| 4997260 | Hitchen, Frances | Confidential - Available Upon Request | | | | | | | |
| 4979940 | Hitchiner, Rose | Confidential - Available Upon Request | | | | | | | |
| 5805157 | Hitching, Robert Andrew | Confidential - Available Upon Request | | | | | | | |
| 4915037 | Hitchman, Julie | Confidential - Available Upon Request | | | | | | | |
| 4985292 | Hite, Linda | Confidential - Available Upon Request | | | | | | | |
| 4920036 | HITTENBERGER, DREW | HITTENBERGER ORTHO AND PROS LLC | 181 LYNCH CREEK WAY #101 | | | PETALUMA | CA | 94954 | |
| 4986176 | Hixson, Robert | Confidential - Available Upon Request | | | | | | | |
| 4922370 | HJ SURGERY CENTER INC | 2522 CHAMBERS RD | | | | TUSTIN | CA | 92780-6962 | |
| 4993820 | Hjalmarson, John | Confidential - Available Upon Request | | | | | | | |
| 4977926 | Hjerrild, Gary | Confidential - Available Upon Request | | | | | | | |
| 4937440 | HKM II, LLC (DBA Burger King), Store #13730 | 11185 Commerical Parkway, Suite A | | | | Salinas | CA | 93907 | |
| 4937443 | HKM II, LLC (DBA Burger King), Store #16078 | 11185 Commerical Parkway, Suite A | | | | Salinas | CA | 93905 | |
| 4937442 | HKM II, LLC (DBA Burger King), Store Number 6054 | 11185 Commerical Parkway, Suite A | | | | Prundale | CA | 93907 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4922371 | HL POWER COMPANY LP | 2600 CAPITOL AVE STE 430 | | | | SACRAMENTO | CA | 95816 | |
| 4913482 | Hlebakos, Cristina | Confidential - Available Upon Request | | | | | | | |
| 4922372 | HLM INC | 963 SW SIMPSON AVE STE 110 | | | | BEND | OR | 97702 | |
| 4922373 | HMONG AMERICAN DEVELOPMENT INC | 4582 E HARVEY AVE | | | | FRESNO | CA | 93702 | |
| 4983465 | Ho, Amy S | Confidential - Available Upon Request | | | | | | | |
| 4993386 | Ho, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4998131 | Ho, Helen | Confidential - Available Upon Request | | | | | | | |
| 4982774 | Ho, Jimmy | Confidential - Available Upon Request | | | | | | | |
| 4935111 | Ho, Maureen | Confidential - Available Upon Request | | | | | | | |
| 4987975 | Ho, Maylee | Confidential - Available Upon Request | | | | | | | |
| 4911637 | Ho, Paulianna | Confidential - Available Upon Request | | | | | | | |
| 4996076 | Ho, Paulianna | Confidential - Available Upon Request | | | | | | | |
| 4980413 | Ho, Tsun | Confidential - Available Upon Request | | | | | | | |
| 4931878 | HO, WAYNE W | Confidential - Available Upon Request | | | | | | | |
| 4981102 | Ho, Yoshiko | Confidential - Available Upon Request | | | | | | | |
| 4913120 | Hoadley, Leanne Sue | Confidential - Available Upon Request | | | | | | | |
| 4993073 | Hoag, Becky | Confidential - Available Upon Request | | | | | | | |
| 4994954 | Hoag, Constance | Confidential - Available Upon Request | | | | | | | |
| 4993735 | Hoaglin, Gregory | Confidential - Available Upon Request | | | | | | | |
| 4980312 | Hoak, George | Confidential - Available Upon Request | | | | | | | |
| 4912355 | Hoang, Hanh | Confidential - Available Upon Request | | | | | | | |
| 4914942 | Hoang, Johnson | Confidential - Available Upon Request | | | | | | | |
| 4911663 | Hoang, Vi Vien | Confidential - Available Upon Request | | | | | | | |
| 4912535 | Hoard, Curtis A. | Confidential - Available Upon Request | | | | | | | |
| 4986313 | Hobbick, Kathleen | Confidential - Available Upon Request | | | | | | | |
| 4975538 | Hobbs | 0676 PENINSULA DR | 5955 Cresent Moon Court | | | Reno | NV | 89511 | |
| 4982230 | Hobbs, Raymond | Confidential - Available Upon Request | | | | | | | |
| 4976695 | Hobbs, Sally | Confidential - Available Upon Request | | | | | | | |
| 5006338 | Hobbs, Scott & Harmony | 0676 PENINSULA DR | 2092 Tamarisk Ct. | | | Reno | NV | 89502 | |
| 4927349 | HOBDAY, PRICILLA | Confidential - Available Upon Request | | | | | | | |
| 4979253 | Hobein, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4975388 | HOBLIT | 1223 LASSEN VIEW DR | | | | LAKE ALMANOR PENINSULA | CA | 96137 | |
| 4989248 | Hobson, Lawrence | Confidential - Available Upon Request | | | | | | | |
| 4989684 | Hoch, Raphael | Confidential - Available Upon Request | | | | | | | |
| 4992214 | Hockert, Sondra | Confidential - Available Upon Request | | | | | | | |
| 4977270 | Hockett, John | Confidential - Available Upon Request | | | | | | | |
| 4992437 | Hocking, Rex | Confidential - Available Upon Request | | | | | | | |
| 4994577 | Hodge, Dixie | Confidential - Available Upon Request | | | | | | | |
| 4989810 | Hodge, Donna | Confidential - Available Upon Request | | | | | | | |
| 4975593 | Hodges | 0534 PENINSULA DR | P. O. Box 581 | | | Chico | CA | 95927 | |
| 5800567 | Hodges, Brittany | Confidential - Available Upon Request | | | | | | | |
| 4978441 | Hodges, Don | Confidential - Available Upon Request | | | | | | | |
| 4991904 | Hodges, Harry | Confidential - Available Upon Request | | | | | | | |
| 4987073 | Hodges, Louise | Confidential - Available Upon Request | | | | | | | |
| 4980130 | Hodgson, Charles | Confidential - Available Upon Request | | | | | | | |
| 4980802 | Hodgson, John | Confidential - Available Upon Request | | | | | | | |
| 4987387 | Hodgson, Lois | Confidential - Available Upon Request | | | | | | | |
| 4995643 | Hodgson, Scott | Confidential - Available Upon Request | | | | | | | |
| 4987187 | HODNET, JANET | Confidential - Available Upon Request | | | | | | | |
| 4922375 | HODSON & MULLIN | ATTORNEYS AT LAW | 601 BUCK AVE | | | VACAVILLE | CA | 95688 | |
| 4981945 | Hoefer, Brian | Confidential - Available Upon Request | | | | | | | |
| 4984941 | Hoefer, Pauline S | Confidential - Available Upon Request | | | | | | | |
| 4988887 | Hoefer, Sherry | Confidential - Available Upon Request | | | | | | | |
| 4996941 | Hoekzema, Frederika | Confidential - Available Upon Request | | | | | | | |
| 4990353 | Hoelderlin, Gary | Confidential - Available Upon Request | | | | | | | |
| 4914485 | hoelker, jeanine m | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 400 of 982

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 440
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6116014 | Hoem and Associates Inc. | c/o Pollak Law LLP | Attn: Corey M. Pollak, Steven L. Pollak | 700 El Camino Real, Suite 201 | | Millbrae | CA | 94030 | |
| 4922377 | HOERBIGER SERVICE INC | 1224 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| 4922378 | HOERBIGER SERVICE INC | 25057 ANZA DR | | | | SANTA CLARITA | CA | 91355 | |
| 4997044 | Hoerntlein, Dolores | Confidential - Available Upon Request | | | | | | | |
| 4992350 | Hoex, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4991026 | Hoexter, Mary | Confidential - Available Upon Request | | | | | | | |
| 4992715 | Hofacre, Carol | Confidential - Available Upon Request | | | | | | | |
| 4919531 | HOFF, DAVID R | Confidential - Available Upon Request | | | | | | | |
| 4984619 | Hoffer, Laura | Confidential - Available Upon Request | | | | | | | |
| 5804266 | Hoffman Southwest Corp. dba Professional Pipe Services | c/o Winthrop Couchot Golubow Hollander, LLP | Attn: Richard H. Golubow | 1301 Dove Street, Suite 500 | | Newport Beach | CA | 92660 | |
| 4974925 | Hoffman, Chase C. | Confidential - Available Upon Request | | | | | | | |
| 4914651 | Hoffman, Cody Scott | Confidential - Available Upon Request | | | | | | | |
| 4919495 | HOFFMAN, DAVID | Confidential - Available Upon Request | | | | | | | |
| 4978402 | Hoffman, Dorothy | Confidential - Available Upon Request | | | | | | | |
| 4992181 | Hoffman, John | Confidential - Available Upon Request | | | | | | | |
| 4981592 | Hoffman, Leo | Confidential - Available Upon Request | | | | | | | |
| 4994573 | Hoffman, Marc | Confidential - Available Upon Request | | | | | | | |
| 4991024 | Hoffman, Nelma | Confidential - Available Upon Request | | | | | | | |
| 4980425 | Hoffman, Paul | Confidential - Available Upon Request | | | | | | | |
| 4987668 | Hoffman, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4912010 | Hoffman, Scott C | Confidential - Available Upon Request | | | | | | | |
| 4913123 | Hoffman, Steven | Confidential - Available Upon Request | | | | | | | |
| 4922380 | HOFFMEYER CO | PO Box 2359 | | | | SAN LEANDRO | CA | 94577 | |
| 4922381 | HOFFMEYER COMPANY | 1600 FACTOR AVE | | | | SAN LEANDRO | CA | 94577 | |
| 4922382 | HOFFUSA INC | 3831 TURTLE CREEK BLVD 21D | | | | DALLAS | TX | 95219-4415 | |
| 4922383 | HOFMANN LAND | DEVELOPMENT COMPANY | PO Box 907 | | | CONCORD | CA | 94520 | |
| 4922385 | HOGAN LOVELLS US LLP | 555 THIRTEENTH ST NW | | | | WASHINGTON | DC | 20004-1109 | |
| 4922386 | HOGAN MFG INC | PO Box 398 | | | | ESCALON | CA | 95320 | |
| 4994114 | Hogan, Danny | Confidential - Available Upon Request | | | | | | | |
| 4912663 | Hogan, John T. | Confidential - Available Upon Request | | | | | | | |
| 4912047 | Hogan, Melissa W | Confidential - Available Upon Request | | | | | | | |
| 4988733 | Hogan, Susan | Confidential - Available Upon Request | | | | | | | |
| 4914104 | Hogan, Torrey Michael | Confidential - Available Upon Request | | | | | | | |
| 4990662 | Hogan, Vincent | Confidential - Available Upon Request | | | | | | | |
| 4989349 | Hoganas, Clarita | Confidential - Available Upon Request | | | | | | | |
| 4992297 | Hogg, John | Confidential - Available Upon Request | | | | | | | |
| 4923244 | HOGLE, JESSICA | FEDERAL AFFAIRS | 900-7TH STREET, N.W. SUITE 950, RM | | | WASHINGTON | DC | 20001 | |
| 4969570 | Hogle, Jessica | Confidential - Available Upon Request | | | | | | | |
| 4975904 | Hoifjeld, David | Confidential - Available Upon Request | | | | | | | |
| 4995911 | Hoisington, Kristi | Confidential - Available Upon Request | | | | | | | |
| 4977396 | Hokanson, Bruce | Confidential - Available Upon Request | | | | | | | |
| 4922388 | HOKE CONTROLS | CIRCOR INSTRUMENTATION TECHNOLOGIES | 2070 S LYNX PL | | | ONTARIO | CA | 91761 | |
| 4922389 | HOKE CONTROLS | DEPT LA 21188 | | | | PASADENA | CA | 91185-1188 | |
| 4917167 | HOLADAY, BRIAN | Confidential - Available Upon Request | | | | | | | |
| 4984541 | Holbrook, Cheryl | Confidential - Available Upon Request | | | | | | | |
| 4991684 | Holbrook, Gerald | Confidential - Available Upon Request | | | | | | | |
| 4976004 | Holcomb Diamond LLC | 3927 HIGHWAY 147 | 3927 Highway 147 | | | Westwood | CA | 96137 | |
| 4981480 | Holcomb, Arthur | Confidential - Available Upon Request | | | | | | | |
| 4986155 | Holcomb, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4981609 | Holcombe, James | Confidential - Available Upon Request | | | | | | | |
| 4949867 | Holcroft, Shirley | Holcraft, Shirley; Cabrera, Sam V. | PO Box HD | | | Barstow | CA | 92312 | |
| 5014795 | Holcroft, Shirley | Confidential - Available Upon Request | | | | | | | |
| 5014795 | Holcroft, Shirley | Confidential - Available Upon Request | | | | | | | |
| 6122979 | Holcroft, Shirley | Sam V. Cabrera | PO Box HD | | | Barstow | CA | 92312 | |
| 6122978 | Holcroft, Shirley | Shirley Holcroft | PO Box HD | | | Barstow | CA | 92312 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 401 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 441
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4984346 | Holdcroft, Shirley | Confidential - Available Upon Request | | | | | | | |
| 4979133 | Holden Jr., Edwin | Confidential - Available Upon Request | | | | | | | |
| 4983361 | Holden, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4989783 | Holden, Douglas | Confidential - Available Upon Request | | | | | | | |
| 4912537 | Holden, Elizabeth | Confidential - Available Upon Request | | | | | | | |
| 4990780 | Holden, Janey | Confidential - Available Upon Request | | | | | | | |
| 4986342 | Holden, Nicole | Confidential - Available Upon Request | | | | | | | |
| 4980949 | Holden, Richard | Confidential - Available Upon Request | | | | | | | |
| 4978258 | Holder, James | Confidential - Available Upon Request | | | | | | | |
| 4977995 | Holder, Orlan | Confidential - Available Upon Request | | | | | | | |
| 4982980 | Holderbein, Roy | Confidential - Available Upon Request | | | | | | | |
| 4922390 | HOLDGRAFER AND ASSOCIATES | PO Box 1508 | | | | PISMO BEACH | CA | 93448 | |
| 4996411 | Holding, Douglas | Confidential - Available Upon Request | | | | | | | |
| 4912200 | Holding, Douglas Craig | Confidential - Available Upon Request | | | | | | | |
| 4996644 | Holding, Lorena | Confidential - Available Upon Request | | | | | | | |
| 4922391 | HOLDREGE & KULL CONSULTING | ENGINEERS - BIOLOGISTS (NVS) | 792 SEARLS AVE | | | NEVADA CITY | CA | 95959 | |
| 4978942 | Holdren, Tony | Confidential - Available Upon Request | | | | | | | |
| 4936772 | Hole In The Wall-MacInnis, Amy | 972 Gravenstein HWY S | | | | Sebastopol | CA | 95472 | |
| 4985149 | Holeman, James R | Confidential - Available Upon Request | | | | | | | |
| 4977824 | Holets, Stephen | Confidential - Available Upon Request | | | | | | | |
| 4917156 | HOLFMAN, BRENT | Confidential - Available Upon Request | | | | | | | |
| 4991874 | Holland, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4916933 | HOLLAND, BILLY | Confidential - Available Upon Request | | | | | | | |
| 4984114 | Holland, Bonnie | Confidential - Available Upon Request | | | | | | | |
| 4990271 | Holland, Charles | Confidential - Available Upon Request | | | | | | | |
| 4991093 | Holland, Donald | Confidential - Available Upon Request | | | | | | | |
| 4978599 | Holland, Keith | Confidential - Available Upon Request | | | | | | | |
| 4979389 | Holland, Patrick | Confidential - Available Upon Request | | | | | | | |
| 4978075 | Holland, Robert | Confidential - Available Upon Request | | | | | | | |
| 4985733 | Hollander, Michael | Confidential - Available Upon Request | | | | | | | |
| 4912454 | Holland-Marquez, Shariayn | Confidential - Available Upon Request | | | | | | | |
| 4984959 | Holley, Barbara B | Confidential - Available Upon Request | | | | | | | |
| 4912237 | Holley, Chantelle | Confidential - Available Upon Request | | | | | | | |
| 4979942 | Holley, Donald | Confidential - Available Upon Request | | | | | | | |
| 4976041 | Holliday, Grant | Confidential - Available Upon Request | | | | | | | |
| 4992470 | Holliday, Jennice | Confidential - Available Upon Request | | | | | | | |
| 4984788 | Holliday, Tanya | Confidential - Available Upon Request | | | | | | | |
| 4980113 | Hollie, Betty | Confidential - Available Upon Request | | | | | | | |
| 4915123 | Hollinger, Dannette Regina | Confidential - Available Upon Request | | | | | | | |
| 4980153 | Hollingshead, Lon | Confidential - Available Upon Request | | | | | | | |
| 4979827 | Hollingshead, Timothy | Confidential - Available Upon Request | | | | | | | |
| 4984960 | Hollingsworth, Helen | Confidential - Available Upon Request | | | | | | | |
| 4987861 | Hollingsworth, Martin | Confidential - Available Upon Request | | | | | | | |
| 4983699 | Hollingsworth, Robert | Confidential - Available Upon Request | | | | | | | |
| 4991499 | Hollis, Catherine | Confidential - Available Upon Request | | | | | | | |
| 4984951 | Hollis, Galen | Confidential - Available Upon Request | | | | | | | |
| 4922393 | Hollister Gas Maintainance Fac | Pacific Gas & Electric Company | 410 Hwy 12 | | | Rio Vista | CA | 94571 | |
| 4922394 | Hollister Service Center | Pacific Gas & Electric Company | 7th & Sally Street | | | Hollister | CA | 95023 | |
| 5807587 | HOLLISTER SOLAR ECOS ENERGY | Attn: Tim Young | 222 South 9th Street | Suite 1600 | | Minneapolis | MN | 55402 | |
| 5803585 | HOLLISTER SOLAR ECOS ENERGY | C/O ALLCO RENEWABLE | 1740 Broadway | 15th Floor | | New York | NY | 10019 | |
| 4922395 | HOLLISTER SOLAR LLC | C/O ALLCO RENEWABLE | 1740 Broadway, 15th Floor | | | NEW YORK | NY | 10019 | |
| 5862199 | Hollister Solar LLC | c/o Allco Renewable Energy | 1740 Broadway, 15th Floor | | | New York | NY | 10019 | |
| 5862199 | Hollister Solar LLC | c/o Rabobank | Attn: Deposits | 3815 E. Thousand Oaks Blvd, Suite A | | Westlake Village | CA | 91362 | |
| 5862235 | Hollister Solar LLC | c/o Allco Renewable Energy Limited | 1740 Broadway, 15th Floor | | | New York | NY | 10019 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 402 of 982

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 442
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4979646 | Hollister, Richard | Confidential - Available Upon Request | | | | | | | |
| 4939258 | HOLLISTER, SARAH JANE | Confidential - Available Upon Request | | | | | | | |
| 4923798 | HOLLMAN, KEVIN A | Confidential - Available Upon Request | | | | | | | |
| 4978858 | Holloway, Lawrence | Confidential - Available Upon Request | | | | | | | |
| 4996022 | Holloway, Lynda | Confidential - Available Upon Request | | | | | | | |
| 4911939 | Holloway, Lynda Lynne | Confidential - Available Upon Request | | | | | | | |
| 4987388 | Holloway, Marcia | Confidential - Available Upon Request | | | | | | | |
| 4996032 | Holloway, William | Confidential - Available Upon Request | | | | | | | |
| 4911981 | Holloway, William Martz | Confidential - Available Upon Request | | | | | | | |
| 4993283 | Hollstien, Jeffrey | Confidential - Available Upon Request | | | | | | | |
| 6116111 | Holly Commerce Center, LLC | 21 Lafayette Circle | Suite 200 | | | LAFAYETTE | CA | 94549 | |
| 4990572 | Hollyer, Lynne | Confidential - Available Upon Request | | | | | | | |
| 4981129 | Holm, John | Confidential - Available Upon Request | | | | | | | |
| 4975071 | Holm, Robert A. & Corliss R. | Confidential - Available Upon Request | | | | | | | |
| 4912029 | Holman, Harvey D | Confidential - Available Upon Request | | | | | | | |
| 4986448 | Holmbeck, Theodore | Confidential - Available Upon Request | | | | | | | |
| 4980839 | Holmes, Charles | Confidential - Available Upon Request | | | | | | | |
| 4989588 | Holmes, Chris | Confidential - Available Upon Request | | | | | | | |
| 4997274 | Holmes, Craig | Confidential - Available Upon Request | | | | | | | |
| 4913541 | Holmes, Craig F | Confidential - Available Upon Request | | | | | | | |
| 4919944 | HOLMES, DONNA L | HOLMES & SONS TRUCKING CO | PO Box 1030 | | | SAN JUAN BAUTISTA | CA | 95045 | |
| 4980365 | Holmes, Douglas | Confidential - Available Upon Request | | | | | | | |
| 4985869 | Holmes, Ernest | Confidential - Available Upon Request | | | | | | | |
| 4980080 | Holmes, Fred | Confidential - Available Upon Request | | | | | | | |
| 4923180 | HOLMES, JEFFREY T | MD INC | 81767 DR CARREON BLVD STE 203 | | | INDIO | CA | 92201 | |
| 4986074 | Holmes, Larry | Confidential - Available Upon Request | | | | | | | |
| 4984600 | Holmes, Lavonne | Confidential - Available Upon Request | | | | | | | |
| 4976817 | Holmes, Lorayne | Confidential - Available Upon Request | | | | | | | |
| 4992268 | Holmes, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4994716 | Holmes, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4990326 | Holmes, Richard | Confidential - Available Upon Request | | | | | | | |
| 4988200 | Holmes, Samuel | Confidential - Available Upon Request | | | | | | | |
| 4912688 | Holmes, Sherri | Confidential - Available Upon Request | | | | | | | |
| 4912843 | Holmes, Sterling Jay | Confidential - Available Upon Request | | | | | | | |
| 4977598 | Holmes, Wallace | Confidential - Available Upon Request | | | | | | | |
| 4982923 | Holmes, Zelma | Confidential - Available Upon Request | | | | | | | |
| 4982630 | Holmgren, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4989982 | Holmquist, Jennifer | Confidential - Available Upon Request | | | | | | | |
| 4995223 | Holmquist, Scott | Confidential - Available Upon Request | | | | | | | |
| 4989373 | Holmquist, Timothy | Confidential - Available Upon Request | | | | | | | |
| 4943200 | Holod, Michael | Confidential - Available Upon Request | | | | | | | |
| 4992848 | Holquist, Gregory | Confidential - Available Upon Request | | | | | | | |
| 4994393 | Holsey, Clinton | Confidential - Available Upon Request | | | | | | | |
| 4996635 | Holsinger, Robert | Confidential - Available Upon Request | | | | | | | |
| 4912660 | Holsinger, Robert H. | Confidential - Available Upon Request | | | | | | | |
| 4990715 | Holst, Clement | Confidential - Available Upon Request | | | | | | | |
| 4989177 | Holst, Lewis | Confidential - Available Upon Request | | | | | | | |
| 4990510 | Holstein, John | Confidential - Available Upon Request | | | | | | | |
| 4983061 | Holstein, Richard | Confidential - Available Upon Request | | | | | | | |
| 4922399 | HOLSUM FARMS | 990 WASHINGTON ST | | | | WILLOWS | CA | 95988 | |
| 4975721 | Holt | 0256 PENINSULA DR | 256 Peninsula Drive | | | Lake Almanor | CA | 96137 | |
| 4975857 | Holt | 3464 Big Springs Road | P. O. Box 789 | | | Westwood | CA | 96137 | |
| 4922400 | HOLT DISTRIBUTING CO | 2246 S RAILROAD AVE | | | | FRESNO | CA | 93721 | |
| 4922401 | HOLT GRAPHIC ARTS INC | 800 KENNEDY ST | | | | OAKLAND | CA | 94606 | |
| 5802887 | Holt of California | Darrell Weight | 10,000 Industrial Blvd | | | Roseville | CA | 95678 | |
| 5824006 | HOLT OF CALIFORNIA | PONIATOWSKI LEDING PARIKH PC | 20980 REDWOOD ROAD SUITE 200 | | | CASTRO VALLEY | CA | 94546 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 403 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 443
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4922403 | HOLT OF CALIFORNIA | PO Box 100001 | | | | SACRAMENTO | CA | 95813 | |
| 4934245 | HOLT OF CALIFORNIA INC, Allyn Tylor | 1000 Industrial Avenue | | | | Roseville | CA | 95826 | |
| 4984047 | Holt, Charlotte | Confidential - Available Upon Request | | | | | | | |
| 5006339 | Holt, Craig & Jamie | Confidential - Available Upon Request | | | | | | | |
| 4980280 | Holt, John | Confidential - Available Upon Request | | | | | | | |
| 4990471 | Holt, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4987225 | Holt, Joyce Kay | Confidential - Available Upon Request | | | | | | | |
| 4987064 | Holt, Linda | Confidential - Available Upon Request | | | | | | | |
| 4982946 | Holt, Linda | Confidential - Available Upon Request | | | | | | | |
| 4996064 | Holt, Mary | Confidential - Available Upon Request | | | | | | | |
| 4911930 | Holt, Mary E | Confidential - Available Upon Request | | | | | | | |
| 4922404 | HOLTEC INTERNATIONAL | TAX ID CHANGE, USE 1117047 | ONE HOLTEC DR | | | MARLTON | NJ | 08053 | |
| 4922406 | HOLTERMANN FARMS | PO Box 759 | | | | WASCO | CA | 93280 | |
| 4989111 | Holton, Paul | Confidential - Available Upon Request | | | | | | | |
| 4992504 | Holtschulte, Mark | Confidential - Available Upon Request | | | | | | | |
| 4985742 | Holtz, Frank | Confidential - Available Upon Request | | | | | | | |
| 4994000 | Holtz, Gary | Confidential - Available Upon Request | | | | | | | |
| 4974978 | Holve, William L. | Confidential - Available Upon Request | | | | | | | |
| 4982528 | Holveck, Louis | Confidential - Available Upon Request | | | | | | | |
| 4922407 | HOLY TRINITY ASSOCIATION INC | PO Box 884 | | | | GRIDLEY | CA | 95948 | |
| 5822215 | Holzman, Allen L | Confidential - Available Upon Request | | | | | | | |
| 4941763 | Hom, Benjamin | Confidential - Available Upon Request | | | | | | | |
| 4913337 | Hom, Christine | Confidential - Available Upon Request | | | | | | | |
| 4989350 | Hom, Dale | Confidential - Available Upon Request | | | | | | | |
| 4980448 | Hom, Doris | Confidential - Available Upon Request | | | | | | | |
| 4979616 | Hom, Harry | Confidential - Available Upon Request | | | | | | | |
| 4987418 | Hom, Irene | Confidential - Available Upon Request | | | | | | | |
| 4994990 | Hom, Josephine | Confidential - Available Upon Request | | | | | | | |
| 4995848 | Hom, Raymond | Confidential - Available Upon Request | | | | | | | |
| 4911522 | Hom, Raymond Ching | Confidential - Available Upon Request | | | | | | | |
| 4996873 | Hom, Robert | Confidential - Available Upon Request | | | | | | | |
| 4998222 | Hom, William | Confidential - Available Upon Request | | | | | | | |
| 4943992 | Homaifard, Mohammad | Confidential - Available Upon Request | | | | | | | |
| 6021669 | Homaifarrd, Mohammad | Confidential - Available Upon Request | | | | | | | |
| 4975564 | Homan, Bill | Confidential - Available Upon Request | | | | | | | |
| 4922409 | HOME BUILDERS ASSN OF CENTRAL COAST | PO Box 748 | | | | SAN LUIS OBISPO | CA | 93406 | |
| 4922410 | HOME BUILDING FOUNDATION | OF THE DELTA | 1701 W MARCH LANE STE F | | | STOCKTON | CA | 95207 | |
| 4922411 | HOME CARE ASSISTANCE OF CA LLC | 1255 OAKMEAD PARKWAY | | | | SUNNYVALE | CA | 94085 | |
| 4922412 | HOME CARE CONNECT LLC | 507 N NEW YORK AVE STE 200 | | | | WINTER PARK | FL | 32789 | |
| 4922413 | HOME ENERGY MAGAZINE | 1250 ADDISON ST STE 211B | | | | BERKELEY | CA | 94702 | |
| 4933854 | Home-Aguilar, Elmer | 333 Catalpa St. | | | | San Mateo | CA | 94401 | |
| 4924764 | HOMEN, MARK A | LAW OFFICE OF MARK A HOMEN | 1728 B ST | | | HAYWARD | CA | 94541 | |
| 4992698 | Homer, Gary | Confidential - Available Upon Request | | | | | | | |
| 4989547 | Homer, Jodi | Confidential - Available Upon Request | | | | | | | |
| 4983104 | Homer, Lawrence | Confidential - Available Upon Request | | | | | | | |
| 4993714 | Homer, Marcus | Confidential - Available Upon Request | | | | | | | |
| 4988696 | Homesley, Donald | Confidential - Available Upon Request | | | | | | | |
| 4922414 | HOMEWOOD ENERGY SERVICES | 820 WASHINGTON BLVD | | | | PITTSBURGH | PA | 15206 | |
| 4982920 | Hommer, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4992493 | Homsher, Ila | Confidential - Available Upon Request | | | | | | | |
| 4978317 | Honaker, Richard | Confidential - Available Upon Request | | | | | | | |
| 4942343 | Honda of Santa Maria, Jessica Ruffoni | 700 E. Betteravia Rd. | | | | Santa Maria | CA | 93456 | |
| 4914472 | Honda, Isabel Audrey | Confidential - Available Upon Request | | | | | | | |
| 4919975 | HONEGGER, DOUGLAS G | D G HONEGGER CONSULTING | 2690 SHETLAND PL | | | ARROYO GRANDE | CA | 93420 | |
| 4943976 | Honegger, Lisa | Confidential - Available Upon Request | | | | | | | |
| 4988201 | Honey, Ted | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4922419 | HONEYWELL INTERNATIONAL INC | 23149 NETWORK PL | | | | CHICAGO | IL | 60673-1231 | |
| 4922418 | HONEYWELL INTERNATIONAL INC | HONEYWELL AEROSPACE | HONEYWELL PLAZA | | | MINNEAPOLIS | MN | 55330 | |
| 4922420 | HONEYWELL INTERNATIONAL INC | HONEYWELL PROCESS SOLUTIONS | 101 COLUMBIA RD | | | MORRISTOWN | NJ | 07960 | |
| 5015390 | Honeywell International Inc. | Dykema Gossett LLP | Attn: Gregory K. Jones | 333 South Grand Avenue, Suite 2100 | | Los Angeles | CA | 90071 | |
| 4922421 | HONEYWELL PRODUCT SALES CTR | 6 CENTERPOINTE DR | | | | LA PALMA | CA | 90623 | |
| 4922468 | HONG MD, HOYMAN | A PROFESSIONAL MED CORP | 730 POLHEMUS RD STE 203 | | | SAN MATEO | CA | 94402 | |
| 4916106 | HONG, ANNA S | Confidential - Available Upon Request | | | | | | | |
| 4979518 | Hong, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4996914 | Hong, Darrell | Confidential - Available Upon Request | | | | | | | |
| 4912924 | Hong, Darrell D | Confidential - Available Upon Request | | | | | | | |
| 4919503 | HONG, DAVID KAI YOU | Confidential - Available Upon Request | | | | | | | |
| 4997242 | Hong, Diana | Confidential - Available Upon Request | | | | | | | |
| 4979635 | Hong, Doris | Confidential - Available Upon Request | | | | | | | |
| 4994673 | Hong, Fanyee | Confidential - Available Upon Request | | | | | | | |
| 4980436 | Hong, Helen | Confidential - Available Upon Request | | | | | | | |
| 5014114 | Hong, Hildegard | Confidential - Available Upon Request | | | | | | | |
| 4922467 | HONG, HOYLAND | HOYLAND HONG MD INC | 1199 BUSH ST STE 300 | | | SAN FRANCISCO | CA | 94109 | |
| 4997642 | Hong, May | Confidential - Available Upon Request | | | | | | | |
| 4974740 | Hong, Richard | Whispering Creek Equestrian Center | 3233 Greer Road | | | Palo Alto | CA | 94303 | |
| 4985615 | Hong, Timothy | Confidential - Available Upon Request | | | | | | | |
| 4922422 | HONGSHIK HAN MD INC | 7005 N MAPLE AVE #108 | | | | FRESNO | CA | 93720 | |
| 4977378 | Honma, Herbert | Confidential - Available Upon Request | | | | | | | |
| 4980321 | Honniball, Irene | Confidential - Available Upon Request | | | | | | | |
| 4922424 | HONOLULU HILLS HOLDINGS LLC | PO Box 226 | | | | TAFT | CA | 93268 | |
| 4922425 | HONOLULU PAIN MANAGEMENT CLINIC LLC | JEFFREY S WANG | 500 ALA MOANA BLVD SUITE 1-3 | | | HONOLULU | HI | 96813-0000 | |
| 4922426 | HONOR FLIGHT CENTRAL COAST | CALIFORNIA INC | PO Box 1750 | | | PASO ROBLES | CA | 93447 | |
| 4996124 | Honrada, Minerva | Confidential - Available Upon Request | | | | | | | |
| 4911979 | Honrada, Minerva N | Confidential - Available Upon Request | | | | | | | |
| 4995501 | Hons, Mary | Confidential - Available Upon Request | | | | | | | |
| 4998038 | Hoo, Norman | Confidential - Available Upon Request | | | | | | | |
| 4926857 | HOOBERY, PEGGY SUE | BURDINE PRINTING | 1040 E GRAND AVE | | | ARROYO GRANDE | CA | 93420 | |
| 4975415 | Hood | 1128 PENINSULA DR | 636 Georgia St. | | | Vallejo | CA | 94590-6124 | |
| 4976003 | Hood | 4009 HIGHWAY 147 | 7858 Elk Grove-Floren Road | | | Sacramento | CA | 95829 | |
| 4916620 | HOOD, BARBARA E | Confidential - Available Upon Request | | | | | | | |
| 4998104 | Hood, Cindy | Confidential - Available Upon Request | | | | | | | |
| 4934749 | Hood, Harold | Confidential - Available Upon Request | | | | | | | |
| 4923314 | HOOD, JOHN A | Confidential - Available Upon Request | | | | | | | |
| 4987125 | Hood, Lawrence | Confidential - Available Upon Request | | | | | | | |
| 4987165 | Hood, Linda Jean | Confidential - Available Upon Request | | | | | | | |
| 4926756 | HOOD, PATRICIA M | K & P INDUSTRIES | PO Box 2238 | | | ELK GROVE | CA | 95759 | |
| 4982469 | Hood, Virgil | Confidential - Available Upon Request | | | | | | | |
| 4981519 | Hood, Virginia | Confidential - Available Upon Request | | | | | | | |
| 4922428 | HOOK CRANE & RIGGING INC | PO Box 81872 | | | | BAKERSFIELD | CA | 93380-1872 | |
| 4985766 | Hook, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4913808 | Hooker, Brian D | Confidential - Available Upon Request | | | | | | | |
| 4980759 | Hooker, Harry | Confidential - Available Upon Request | | | | | | | |
| 4913821 | Hooker, Lloyd | Confidential - Available Upon Request | | | | | | | |
| 4983846 | Hooker, Mattie | Confidential - Available Upon Request | | | | | | | |
| 4913809 | Hooker, Tamara M | Confidential - Available Upon Request | | | | | | | |
| 4912775 | Hooks, Standon Nolan | Confidential - Available Upon Request | | | | | | | |
| 4922429 | HOOPA VALLEY TRIBAL COUNCIL | PO Box 1348 | | | | HOOPA | CA | 95546 | |
| 4993644 | Hooper, Carolyn | Confidential - Available Upon Request | | | | | | | |
| 4982478 | Hooper, David | Confidential - Available Upon Request | | | | | | | |
| 4944589 | Hooper, Leo | P o box 594 | | | | Somerset | CA | 95684 | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 405 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 445
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4989592 | Hooper, Robert | Confidential - Available Upon Request | | | | | | | |
| 4991415 | Hoops, Jerry | Confidential - Available Upon Request | | | | | | | |
| 4985559 | Hoorn, Carol | Confidential - Available Upon Request | | | | | | | |
| 5829215 | Hoosier Acres, LLC | Dahl Law | 2304 N Street | | | Sacramento | CA | 95816 | |
| 4922430 | HOOVEN & CO INC | 3445 CENTRAL AVE | | | | MCKINLEYVILLE | CA | 95519 | |
| 4991408 | Hoover Jr., Ethen | Confidential - Available Upon Request | | | | | | | |
| 4982462 | Hoover, James | Confidential - Available Upon Request | | | | | | | |
| 4981051 | Hoover, John | Confidential - Available Upon Request | | | | | | | |
| 4991517 | Hoover, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4975315 | Hoover, Rex | Confidential - Available Upon Request | | | | | | | |
| 4987001 | Hoover, Sophia | Confidential - Available Upon Request | | | | | | | |
| 4912459 | Hoover, Sophia Kathleen | Confidential - Available Upon Request | | | | | | | |
| 4922431 | HOPE LUTHERAN CHURCH | 55 SAN FERNANDO WAY | | | | DALY CITY | CA | 94015-2065 | |
| 4916039 | HOPE, ANDREA | Confidential - Available Upon Request | | | | | | | |
| 4990949 | Hope, Georgia | Confidential - Available Upon Request | | | | | | | |
| 4983726 | Hope, Laurence | Confidential - Available Upon Request | | | | | | | |
| 4976655 | Hope, Vera | Confidential - Available Upon Request | | | | | | | |
| 4992806 | Hopes Jr., Nehemiah | Confidential - Available Upon Request | | | | | | | |
| 4989750 | Hopes, Wanda | Confidential - Available Upon Request | | | | | | | |
| 4922432 | HOPEWELL DESIGNS INC | 5940 GATEWAY DR | | | | ALPHARETTA | GA | 30004 | |
| 4991969 | Hopking, Cary | Confidential - Available Upon Request | | | | | | | |
| 4982873 | Hopkins Jr., James | Confidential - Available Upon Request | | | | | | | |
| 4922434 | HOPKINS TECHNICAL PRODUCTS INC | 136 INDUSTRY DR | | | | PITTSBURGH | PA | 15275 | |
| 4922433 | HOPKINS TECHNICAL PRODUCTS INC | 2956-B TREAT BLVD | | | | CONCORD | CA | 94518 | |
| 4943356 | Hopkins, Antjony | Confidential - Available Upon Request | | | | | | | |
| 4911673 | Hopkins, Ashley A | Confidential - Available Upon Request | | | | | | | |
| 4944685 | Hopkins, David | Confidential - Available Upon Request | | | | | | | |
| 4981296 | Hopkins, Edward | Confidential - Available Upon Request | | | | | | | |
| 4911895 | Hopkins, Keely Jenine Eurich | Confidential - Available Upon Request | | | | | | | |
| 4979158 | Hopkins, Larry | Confidential - Available Upon Request | | | | | | | |
| 4993311 | Hopkins, Lori | Confidential - Available Upon Request | | | | | | | |
| 4989518 | Hopkins, Marcia | Confidential - Available Upon Request | | | | | | | |
| 4927020 | HOPKINS, PHILIP | Confidential - Available Upon Request | | | | | | | |
| 4983164 | Hopkins, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4988386 | Hopkins, Susan | Confidential - Available Upon Request | | | | | | | |
| 4989351 | Hopp, Mark | Confidential - Available Upon Request | | | | | | | |
| 4922436 | HOPPER PROPERTIES LLC | 2911 LANDCO DR | | | | BAKERSFIELD | CA | 93308 | |
| 4980303 | Hopper, Carole | Confidential - Available Upon Request | | | | | | | |
| 4987457 | Hopper, Doris | Confidential - Available Upon Request | | | | | | | |
| 4996963 | Hopper, Doug | Confidential - Available Upon Request | | | | | | | |
| 4983442 | Hopper, Glen | Confidential - Available Upon Request | | | | | | | |
| 4997778 | Hoppert, Monte | Confidential - Available Upon Request | | | | | | | |
| 4915127 | Hoppert, Monte Wayne | Confidential - Available Upon Request | | | | | | | |
| 4996938 | Hopson, Lance | Confidential - Available Upon Request | | | | | | | |
| 4984286 | Hopson, Linda | Confidential - Available Upon Request | | | | | | | |
| 4913319 | Horak, Leslie G. | Confidential - Available Upon Request | | | | | | | |
| 4998226 | Horanic Jr., Edwin | Confidential - Available Upon Request | | | | | | | |
| 6117776 | Horanic Jr., Edwin A | Confidential - Available Upon Request | | | | | | | |
| 4993647 | Horciza, Linda | Confidential - Available Upon Request | | | | | | | |
| 4977914 | Horejsi, Rachaelynne | Confidential - Available Upon Request | | | | | | | |
| 4927993 | HOREVITZ, RICHARD | PHD | 81767 DOCTOR CARREON BLVD STE 203 | | | INDIO | CA | 92201 | |
| 4988202 | Horikoshi, Carl | Confidential - Available Upon Request | | | | | | | |
| 4986939 | Horinouchi, Gary | Confidential - Available Upon Request | | | | | | | |
| 4990190 | Horio, Brian | Confidential - Available Upon Request | | | | | | | |
| 4922437 | HORIZON CRITICAL CARE MEDICAL | GROUP INC | 400 W MINERAL KING | | | VISALIA | CA | 93291 | |
| 4922438 | HORIZON TECHNOLOGY INC | 45 NORTH WESTERN DR | | | | SALEM | NH | 03079 | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 406 of 982

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 446 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4922439 | HORIZONS FOUNDATION | 550 MONTGOMERY ST STE 700 | | | | SAN FRANCISCO | CA | 94111 | |
| 4975659 | Hormel, George | Confidential - Available Upon Request | | | | | | | |
| 4980459 | Horn, Al | Confidential - Available Upon Request | | | | | | | |
| 4987168 | Horn, Helen | Confidential - Available Upon Request | | | | | | | |
| 4979450 | Horn, Herman | Confidential - Available Upon Request | | | | | | | |
| 4911841 | Horn, Jonna Lou | Confidential - Available Upon Request | | | | | | | |
| 4996193 | Horn, Mark | Confidential - Available Upon Request | | | | | | | |
| 4995646 | Horn, Mark | Confidential - Available Upon Request | | | | | | | |
| 4911798 | Horn, Mark Alec | Confidential - Available Upon Request | | | | | | | |
| 4930788 | HORN, THOMAS W | Confidential - Available Upon Request | | | | | | | |
| 4988419 | Horne, Bruce | Confidential - Available Upon Request | | | | | | | |
| 4965249 | Horne, Shaniqua Janay | Confidential - Available Upon Request | | | | | | | |
| 4932142 | HORNER JR, WILLIAM | Confidential - Available Upon Request | | | | | | | |
| 4922440 | HORNITOS TELEPHONE CO | LAURA COX | 30 N. LaSalle Street | Suite 4000 | | Chicago | IL | 60602 | |
| 4996331 | Horri, Mehrdad | Confidential - Available Upon Request | | | | | | | |
| 4994484 | Horsley, Candace | Confidential - Available Upon Request | | | | | | | |
| 4982928 | Horsley, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4977454 | Horsma, Richard | Confidential - Available Upon Request | | | | | | | |
| 4994487 | Horst, Claudia | Confidential - Available Upon Request | | | | | | | |
| 4996336 | Horst, Dwight | Confidential - Available Upon Request | | | | | | | |
| 4986479 | Horst, James | Confidential - Available Upon Request | | | | | | | |
| 5808853 | HORST, JENNIFER | c/o BAILEY AND ROMERO LAW FIRM | Attn: MARTHA E. ROMERO | 12518 Beverly Boulevard | | Whittier | CA | 90601 | |
| 4984905 | Horst, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4994518 | Horst, Lorraine | Confidential - Available Upon Request | | | | | | | |
| 4980856 | Horton, Archie | Confidential - Available Upon Request | | | | | | | |
| 4920219 | HORTON, ED | Confidential - Available Upon Request | | | | | | | |
| 4984953 | Horton, Frank | Confidential - Available Upon Request | | | | | | | |
| 4977062 | Horton, Gwen | Confidential - Available Upon Request | | | | | | | |
| 4981232 | Horton, Iris | Confidential - Available Upon Request | | | | | | | |
| 4979196 | Horton, Judith | Confidential - Available Upon Request | | | | | | | |
| 4981791 | Horton, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4975600 | Horton, Lee E. | Confidential - Available Upon Request | | | | | | | |
| 4978990 | Horton, Robert | Confidential - Available Upon Request | | | | | | | |
| 4990996 | Horton, Wayne | Confidential - Available Upon Request | | | | | | | |
| 4981892 | Horton, Wesley | Confidential - Available Upon Request | | | | | | | |
| 4933026 | Horvitz & Levy | 3601 West Olive Avenue 8th Floor | | | | Burbank | CA | 91505 | |
| 5823220 | Horvitz & Levy LLP | Robert H. Wright | 3601 West Olive Avenue | 8th Floor | | Burbank | CA | 91505 | |
| 4922441 | HORVITZ & LEVY LLP | ROBERT H. WRIGHT | 3601 W OLIVE AVE | 8TH FLOOR | | BURBANK | CA | 91505 | |
| 4913211 | Hosay, Carol | Confidential - Available Upon Request | | | | | | | |
| 5861960 | Hose & Fittings, Etc. | 1811 Enterprise Blvd. | | | | W. Sacramento | CA | 95691 | |
| 4977698 | Hosemann, Robert | Confidential - Available Upon Request | | | | | | | |
| 4977377 | Hosford, William | Confidential - Available Upon Request | | | | | | | |
| 4994496 | Hosier, James | Confidential - Available Upon Request | | | | | | | |
| 4913642 | Hosig, Thierry D | Confidential - Available Upon Request | | | | | | | |
| 4978309 | Hoskins, Donald | Confidential - Available Upon Request | | | | | | | |
| 4992588 | Hoskins, Helen | Confidential - Available Upon Request | | | | | | | |
| 4935899 | Hoskins, Johnny | Confidential - Available Upon Request | | | | | | | |
| 4989016 | Hoskins, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4983959 | Hoskins, Rebecca | Confidential - Available Upon Request | | | | | | | |
| 4990046 | Hoskins, Theresa | Confidential - Available Upon Request | | | | | | | |
| 4977277 | Hoskins, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4922443 | HOSPICE OF SAN JOAQUIN | 3888 PACIFIC AVE | | | | STOCKTON | CA | 95204 | |
| 4922444 | HOSPITAL DRIVE SURGERY CENTER | 2500 HOSPITAL DR STE 9B | | | | MOUNTAIN VIEW | CA | 94040 | |
| 4922445 | HOSPITAL OF BARSTOW | BARSTOW COMMUNITY HOSPITAL | 820 EAST MT VIEW | | | BARSTOW | CA | 92311 | |
| 4922446 | HOSPITALISTS OF MODESTO | MEDICAL GROUP INC | 1441 FLORIDA AVE | | | MODESTO | CA | 95350-4404 | |
| 4922447 | HOSPITALISTS OF THE PENINSULA | DEPT 35157 | | | | SAN FRANCISCO | CA | 94139 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 407 of 982

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 447
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4976758 | Hossli, Donna | Confidential - Available Upon Request | | | | | | | |
| 4994019 | Hostetter, Anthony | Confidential - Available Upon Request | | | | | | | |
| 4995149 | Hostetter, Mary | Confidential - Available Upon Request | | | | | | | |
| 4915132 | Hostetter, Mary K | Confidential - Available Upon Request | | | | | | | |
| 4994940 | Hostetter, Stephen | Confidential - Available Upon Request | | | | | | | |
| 4913140 | Hostler, Barry T. | Confidential - Available Upon Request | | | | | | | |
| 4981373 | Hostler, Robert | Confidential - Available Upon Request | | | | | | | |
| 4995253 | Hostler, Sharon | Confidential - Available Upon Request | | | | | | | |
| 4922448 | HOT LINE CONSTRUCTION INC | C/O WELLS FARGO BANK | PO Box 202056 | | | DALLAS | TX | 75320 | |
| 4922449 | HOT SPRINGS MEDICAL SURGICAL GROUP | ASSOCIATED HAND SURGEONS | 2323 DELAVINA #201 | | | SANTA BARBARA | CA | 93105 | |
| 4975708 | Hotel Casino Management | 0422 & 0424 PENINSULA DR | 491 Court Street | | | Verdi | NV | 89501 | |
| 4922450 | HOTEL COUNCIL OF SAN FRANCISCO | 323 GEARY ST #517 | | | | SAN FRANCISCO | CA | 94102 | |
| 4940169 | Hotel Ivy Inc | 275 South Airport Blvd | | | | Napa | CA | 94558 | |
| 4983375 | Hotta, Richard | Confidential - Available Upon Request | | | | | | | |
| 4983012 | Hottinger III, Albert | Confidential - Available Upon Request | | | | | | | |
| 4938903 | Hotvet, Jill | Confidential - Available Upon Request | | | | | | | |
| 4983297 | Houbein, Gorman | Confidential - Available Upon Request | | | | | | | |
| 4931790 | HOUCHIN, WALLACE | TCE | 3430 UNICORN RD | | | BAKERSFIELD | CA | 93308 | |
| 4977984 | Houck, Gary | Confidential - Available Upon Request | | | | | | | |
| 4986604 | Houck, Gaylo | Confidential - Available Upon Request | | | | | | | |
| 4923181 | HOUD, JEFFREY W | Confidential - Available Upon Request | | | | | | | |
| 4924123 | HOUD, LAURA A | Confidential - Available Upon Request | | | | | | | |
| 4993389 | Hough, George | Confidential - Available Upon Request | | | | | | | |
| 4979263 | Hough, Harold | Confidential - Available Upon Request | | | | | | | |
| 4983255 | Hough, Spencer | Confidential - Available Upon Request | | | | | | | |
| 4986736 | Hough, William | Confidential - Available Upon Request | | | | | | | |
| 4978752 | Houghton, Denis | Confidential - Available Upon Request | | | | | | | |
| 4982445 | Houghton, Derek | Confidential - Available Upon Request | | | | | | | |
| 4921440 | HOUGHTON, GARETH | PHD | 5100 N SIXTH ST #130 | | | FRESNO | CA | 93710 | |
| 4980638 | Houk, John | Confidential - Available Upon Request | | | | | | | |
| 4919802 | HOULARIS, DIMITRIOS | Confidential - Available Upon Request | | | | | | | |
| 4996392 | Houle, Donald | Confidential - Available Upon Request | | | | | | | |
| 4912306 | Houle, Donald Henry | Confidential - Available Upon Request | | | | | | | |
| 4944730 | Housdorf, Michael | Confidential - Available Upon Request | | | | | | | |
| 4943191 | House of Pizza-Pena, Raymond | 2270 Nicolaus Rd | | | | Lincoln | CA | 95648 | |
| 4922452 | HOUSE PROPERTIES 77 | III LP PERMANENT EASEMENT | 35 CORTE MADERA AVE | | | MILL VAELLEY | CA | 94941 | |
| 4997289 | House, Arlene | Confidential - Available Upon Request | | | | | | | |
| 4958658 | House, Dean Frank | Confidential - Available Upon Request | | | | | | | |
| 4988384 | House, Frank | Confidential - Available Upon Request | | | | | | | |
| 4992394 | HOUSE, JOSEPH | Confidential - Available Upon Request | | | | | | | |
| 4988445 | House, Leland | Confidential - Available Upon Request | | | | | | | |
| 4911819 | House, Matthew Scott | Confidential - Available Upon Request | | | | | | | |
| 4995113 | House, Russell | Confidential - Available Upon Request | | | | | | | |
| 4996108 | Houseman, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4911760 | Houseman, Barbara Lynn | Confidential - Available Upon Request | | | | | | | |
| 4920663 | HOUSH, ERIK | Confidential - Available Upon Request | | | | | | | |
| 4936728 | Housing Authority of County of Santa Barbara-Garcia, Josie | 1011 Escalante St | | | | Guadalupe | CA | 93434 | |
| 4922454 | HOUSING ENDOWMENT AND TRUST | OF SAN MATEO COUNTY | 2905 S EL CAMINO REAL | | | SAN MATEO | CA | 94403 | |
| 4922455 | HOUSING TRUST SILICON VALLEY | 95 S MARKET ST STE 610 | | | | SAN JOSE | CA | 95113 | |
| 4975444 | Houston | 1022 PENINSULA DR | 6349 THISLEWOOD CT | | | Sparks | NV | 89436 | |
| 4922456 | HOUSTON CTY HC AUTHORITY | SOUTHEAST ALABAMA MEDICAL CTR GROUP | PO Box 15886 | | | BELFAST | ME | 04915-4053 | |
| 4981764 | Houston, Clyde | Confidential - Available Upon Request | | | | | | | |
| 4981452 | Houston, Gilbert | Confidential - Available Upon Request | | | | | | | |
| 4986012 | Houston, Lloyd | Confidential - Available Upon Request | | | | | | | |
| 4984423 | Houston, Maxine | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 408 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4992224 | Houston, Renee | Confidential - Available Upon Request | | | | | | | |
| 4980886 | Houston, Robert | Confidential - Available Upon Request | | | | | | | |
| 4994799 | Houston, Russell | Confidential - Available Upon Request | | | | | | | |
| 4922457 | HOUSTONS PORTABLE WATER | LISA SUE HOUSTON | PO Box 418 | | | AUBERRY | CA | 93602 | |
| 4921949 | HOUT, GREGORY J | CLIENT TRUST ACCOUNT | 12396 WORLD TRADE DR STE 206 | | | SAN DIEGO | CA | 92128 | |
| 4985285 | Houts, Shirley | Confidential - Available Upon Request | | | | | | | |
| 4994829 | Houx, Dorothy | Confidential - Available Upon Request | | | | | | | |
| 4996650 | Hovda, Joanne | Confidential - Available Upon Request | | | | | | | |
| 4978016 | Hove, Larry | Confidential - Available Upon Request | | | | | | | |
| 4980323 | Hovsepian, Michelle | Confidential - Available Upon Request | | | | | | | |
| 4997859 | How, Donald | Confidential - Available Upon Request | | | | | | | |
| 4914544 | How, Donald L | Confidential - Available Upon Request | | | | | | | |
| 4994001 | Howaniec, Gregory | Confidential - Available Upon Request | | | | | | | |
| 4922460 | HOWARD INDUSTRIES INC | PO Box 1588 | | | | LAUREL | MS | 39441-1588 | |
| 4933027 | Howard Loo (dba SwayLaw LLC) | P.O. Box 74 | | | | Los Altos | CA | 94023-0074 | |
| 4922464 | HOWARD VARINSKY ASSOCIATES | 1394 PARK AVE | | | | EMERYVILLE | CA | 94608 | |
| 4980831 | Howard, Amon | Confidential - Available Upon Request | | | | | | | |
| 4979719 | Howard, Bill | Confidential - Available Upon Request | | | | | | | |
| 4918575 | HOWARD, CLAIRINDA L | Confidential - Available Upon Request | | | | | | | |
| 4997510 | Howard, De Elda | Confidential - Available Upon Request | | | | | | | |
| 4988949 | Howard, Donald | Confidential - Available Upon Request | | | | | | | |
| 4980211 | Howard, Garry | Confidential - Available Upon Request | | | | | | | |
| 4977925 | Howard, George | Confidential - Available Upon Request | | | | | | | |
| 4978666 | Howard, John | Confidential - Available Upon Request | | | | | | | |
| 4949963 | Howard, Joseph | Law Offices of Davis & Van Wagenen | 5703 N. West Ave., Suite 100 | | | Fresno | CA | 93711 | |
| 4923576 | HOWARD, JUSTIN LEE | Confidential - Available Upon Request | | | | | | | |
| 4997929 | Howard, Karen | Confidential - Available Upon Request | | | | | | | |
| 4914739 | Howard, Karen L | Confidential - Available Upon Request | | | | | | | |
| 4994002 | Howard, Kevin | Confidential - Available Upon Request | | | | | | | |
| 4984243 | Howard, Linda | Confidential - Available Upon Request | | | | | | | |
| 4976815 | Howard, Marie | Confidential - Available Upon Request | | | | | | | |
| 4926854 | HOWARD, PEGGY A | PEG A HOWARD DC | 2571 CALIFORNIA PARK DR STE 11 | | | CHICO | CA | 95928 | |
| 4927970 | HOWARD, RICHARD B | Confidential - Available Upon Request | | | | | | | |
| 4981581 | Howard, Robert | Confidential - Available Upon Request | | | | | | | |
| 4928184 | HOWARD, ROBERT P | Confidential - Available Upon Request | | | | | | | |
| 4993395 | Howard, Walter | Confidential - Available Upon Request | | | | | | | |
| 4912173 | Howard, Walter R | Confidential - Available Upon Request | | | | | | | |
| 4940343 | Howard, Wanda | Confidential - Available Upon Request | | | | | | | |
| 4978007 | Howard, Wanda | Confidential - Available Upon Request | | | | | | | |
| 4977191 | Howard-Johnson, Eleanor | Confidential - Available Upon Request | | | | | | | |
| 4922465 | HOWDEN NORTH AMERICA INC | 7909 PARKLANE RD STE 300 | | | | COLUMBIA | SC | 29223 | |
| 4975573 | Howe | 0600 PENINSULA DR | P. O. Box 246 | | | Kentfield | CA | 94914 | |
| 4985123 | Howe, Clyde | Confidential - Available Upon Request | | | | | | | |
| 4980889 | Howe, Edward | Confidential - Available Upon Request | | | | | | | |
| 4984416 | Howe, Gloria | Confidential - Available Upon Request | | | | | | | |
| 4977793 | Howe, Harry | Confidential - Available Upon Request | | | | | | | |
| 4998014 | Howe, James | Confidential - Available Upon Request | | | | | | | |
| 4975574 | Howe, John | Confidential - Available Upon Request | | | | | | | |
| 4980842 | Howe, Leonard | Confidential - Available Upon Request | | | | | | | |
| 4992554 | Howe, Martha | Confidential - Available Upon Request | | | | | | | |
| 4994123 | Howe, Susan | Confidential - Available Upon Request | | | | | | | |
| 4913388 | Howell, Brad Charles | Confidential - Available Upon Request | | | | | | | |
| 4983543 | Howell, Charles | Confidential - Available Upon Request | | | | | | | |
| 4986350 | Howell, Gerald | Confidential - Available Upon Request | | | | | | | |
| 4979088 | Howell, John | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4914772 | Howell, Kenneth Dade | Confidential - Available Upon Request | | | | | | | |
| 4979343 | Howell, Mervyn | Confidential - Available Upon Request | | | | | | | |
| 4929957 | HOWELL, STEPHEN M | STEPHEN M HOWELL MD | 8120 TIMBERLAKE WAY 112 | | | SACRAMENTO | CA | 95823 | |
| 4989002 | Howell, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4984300 | Howes, Bernice | Confidential - Available Upon Request | | | | | | | |
| 4913787 | Howland, Tarrie Lue | Confidential - Available Upon Request | | | | | | | |
| 4924066 | HOYEM, LARA | Confidential - Available Upon Request | | | | | | | |
| 4922466 | HOYER & HICKS | 4 EMBARCADERO CENTER STE 1400 | | | | SAN FRANCISCO | CA | 94111 | |
| 4912566 | Hoyt, Palmore | Confidential - Available Upon Request | | | | | | | |
| 4983577 | Hoyum, Carolyn | Confidential - Available Upon Request | | | | | | | |
| 6040791 | Hozier, Nowassa | Confidential - Available Upon Request | | | | | | | |
| 4922469 | HP INC | 1140 Enterprise Way | | | | Sunnyvale | CA | 94089-1412 | |
| 4922470 | HP VALVES BV | ZUTPHENSTRAAT 1 | | | | OLDENZAAL | | 7575 EJ | NETHERLANDS |
| 4922471 | HPC HECK & PARTNERS | CONSULTING INC | 111 DERWOOD RD #200 | | | SAN RAMON | CA | 94583 | |
| 5788378 | HPS Mechanical, Inc. | Attn: Credit Department | 3100 E. Belle Terrace | | | Bakersfield | CA | 93307 | |
| 5856614 | HPS Mechanical, Inc. | Attn: Justice Gradowitz | 3100 E. Belle Terrace | | | Bakersfield | CA | 93307 | |
| 4939575 | Hrabovsky, Nicholas | Confidential - Available Upon Request | | | | | | | |
| 4994160 | Hrimnak, Carol | Confidential - Available Upon Request | | | | | | | |
| 4917776 | HRIMNAK, CAROL J | Confidential - Available Upon Request | | | | | | | |
| 4987389 | Hrnjak, William | Confidential - Available Upon Request | | | | | | | |
| 4997017 | Hromyak, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4922474 | HRTMS INC | 4000 BLUE RIDGE RD STE 180 | | | | RALEIGH | NC | 27612 | |
| 4978958 | Hsieh, Ching-Shiey | Confidential - Available Upon Request | | | | | | | |
| 4927684 | HSIEH, RAYMOND | MD | 2101 FOREST AVE 220A | | | SAN JOSE | CA | 95128-1473 | |
| 4927685 | HSIEH, RAYMOND | MD | PO Box 729 | | | SAN JOSE | CA | 95106 | |
| 4980252 | Hsiung, Chi-Ming | Confidential - Available Upon Request | | | | | | | |
| 6028913 | HSNO | Melissa Miles | 15601 Dallas Parkway | Suite 1050 | | Addison | TX | 75001 | |
| 6028913 | HSNO | P.O. Box 51067 | | | | Los Angeles | CA | 90051 | |
| 4991541 | Hsu, David | Confidential - Available Upon Request | | | | | | | |
| 4995627 | Hsu, Eric | Confidential - Available Upon Request | | | | | | | |
| 4991504 | Hsu, George | Confidential - Available Upon Request | | | | | | | |
| 4991745 | Hsu, Lulu | Confidential - Available Upon Request | | | | | | | |
| 4940063 | Hsu, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4984688 | Hsu, Winston | Confidential - Available Upon Request | | | | | | | |
| 4987940 | Hsue, Josephine | Confidential - Available Upon Request | | | | | | | |
| 4912866 | Htun, Cham | Confidential - Available Upon Request | | | | | | | |
| 4995069 | Hu, Alfred | Confidential - Available Upon Request | | | | | | | |
| 4987964 | Hu, Sharon | Confidential - Available Upon Request | | | | | | | |
| 4911492 | Hu, Xin | Confidential - Available Upon Request | | | | | | | |
| 4976450 | Hualapai Indian Tribe | Peter Bungart | P.O. Box 310 | | | Peach Springs | AZ | 86434 | |
| 4922475 | HUALAPAI TRIBE | PO Box 310 | | | | PEACH SPRINGS | AZ | 11111 | |
| 4919662 | HUANG, DENNIS | Confidential - Available Upon Request | | | | | | | |
| 4922914 | HUANG, IWA | Confidential - Available Upon Request | | | | | | | |
| 4987576 | Huang, Patrick | Confidential - Available Upon Request | | | | | | | |
| 4912527 | Huang, Shaquille | Confidential - Available Upon Request | | | | | | | |
| 4914341 | Huang, Wendy Xinghua | Confidential - Available Upon Request | | | | | | | |
| 4985706 | Huarte, James | Confidential - Available Upon Request | | | | | | | |
| 4992884 | Hubacher, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4987401 | Hubbard Jr., Dale | Confidential - Available Upon Request | | | | | | | |
| 4945128 | HUBBARD, AUDREY | Confidential - Available Upon Request | | | | | | | |
| 4975586 | Hubbard, Cleon | Confidential - Available Upon Request | | | | | | | |
| 4982852 | Hubbard, Clifford | Confidential - Available Upon Request | | | | | | | |
| 4994224 | Hubbard, Danny | Confidential - Available Upon Request | | | | | | | |
| 4976671 | Hubbard, Denice Yvonee | Confidential - Available Upon Request | | | | | | | |
| 4985117 | Hubbard, Fred | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 410 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 450 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4981290 | Hubbard, George | Confidential - Available Upon Request | | | | | | | |
| 4984774 | Hubbard, Helen | Confidential - Available Upon Request | | | | | | | |
| 4996888 | HUBBARD, JAMES | Confidential - Available Upon Request | | | | | | | |
| 4912916 | HUBBARD, JAMES MICHAEL | Confidential - Available Upon Request | | | | | | | |
| 4982521 | Hubbard, Janice | Confidential - Available Upon Request | | | | | | | |
| 4979408 | Hubbard, Karen | Confidential - Available Upon Request | | | | | | | |
| 4980337 | Hubbard, Robert | Confidential - Available Upon Request | | | | | | | |
| 4989352 | Hubbard, Robert | Confidential - Available Upon Request | | | | | | | |
| 4922477 | HUBBELL LENOIR CITY INC | MAYDWELL & HARTZELL | 2236 DAVIS COURT | | | HAYWARD | CA | 94545 | |
| 4922479 | HUBBELL POWER SYSTEMS INC | RFL C/O TARBELL AND ASSOC | 210 N ALLEN ST | | | CENTRALIA | MO | 65240-1395 | |
| 4996354 | Hubbell, Jaynee | Confidential - Available Upon Request | | | | | | | |
| 4997486 | Hubbell, Neal | Confidential - Available Upon Request | | | | | | | |
| 4987610 | Hubble, John | Confidential - Available Upon Request | | | | | | | |
| 4913303 | Huber Jr., Arthur Martin | Confidential - Available Upon Request | | | | | | | |
| 4918060 | HUBER, CHARLY | Confidential - Available Upon Request | | | | | | | |
| 4991955 | Huber, Mary | Confidential - Available Upon Request | | | | | | | |
| 4993667 | Huber, Steven | Confidential - Available Upon Request | | | | | | | |
| 4982326 | Huber, Ted | Confidential - Available Upon Request | | | | | | | |
| 4922481 | HUBERT & YASUTAKE | IN TRUST FOR SERGIO MARQUEZ | 1320 WILLOW PASS RD STE 590 | | | CONCORD | CA | 94520 | |
| 4922480 | HUBERT & YASUTAKE | TRUSTEE FOR STATE FARM | 1320 WILLOW PASS RD | | | CONCORD | CA | 94520 | |
| 4922482 | HUBERT & YASUTAKE APC AS TRUSTEE | FOR J VALDEZ | 1320 WILLOW PASS RD | | | CONCORD | CA | 94520 | |
| 4922483 | HUBERT & YASUTAKE AS TRUSTEE | FOR STATE FARM GENERAL INSURANCE | 1320 WILLOW PASS RD #590 | | | CONCORD | CA | 94520 | |
| 4983013 | Huck, Ellen | Confidential - Available Upon Request | | | | | | | |
| 4977241 | Huck, Gerald | Confidential - Available Upon Request | | | | | | | |
| 4926309 | HUCKABAY, ODIE J | Confidential - Available Upon Request | | | | | | | |
| 4994436 | Huckaby, Mary | Confidential - Available Upon Request | | | | | | | |
| 4977302 | Hucker, Bill | Confidential - Available Upon Request | | | | | | | |
| 4983904 | Hucker, Linda | Confidential - Available Upon Request | | | | | | | |
| 4914163 | Huckins Jr., Michael | Confidential - Available Upon Request | | | | | | | |
| 4914228 | Huckins, Tonda Marrie | Confidential - Available Upon Request | | | | | | | |
| 5860532 | Huckleberry Island Homes Association (HIHA) | Miller Morton Caillat & Nevis, LLP | c/o Peter V. Dessau | 2001 Gateway Place, Suite 220W | | San Jose | CA | 95110 | |
| 4975656 | Huckman | 0851 LASSEN VIEW DR | 14320 Vista Preciosa | | | Red Bluff | CA | 96080 | |
| 4922484 | HUCKS PRESS SERVICE | 4690-8 EAST SECOND STREET | | | | BENICIA | CA | 94510 | |
| 4983124 | Huddleston, Ellen | Confidential - Available Upon Request | | | | | | | |
| 4993272 | Huddleston, Gerald | Confidential - Available Upon Request | | | | | | | |
| 4922012 | HUDDLESTON, GUY PATRICK | Confidential - Available Upon Request | | | | | | | |
| 4912593 | Huddleston, Richelle | Confidential - Available Upon Request | | | | | | | |
| 5016686 | Hudelson, James | Confidential - Available Upon Request | | | | | | | |
| 4996261 | Hudgens, Deborah | Confidential - Available Upon Request | | | | | | | |
| 4912135 | Hudgens, Deborah Lyn | Confidential - Available Upon Request | | | | | | | |
| 4994702 | Hudgins, Ella | Confidential - Available Upon Request | | | | | | | |
| 4995949 | Hudgins, John | Confidential - Available Upon Request | | | | | | | |
| 4911678 | Hudgins, John Timothy | Confidential - Available Upon Request | | | | | | | |
| 4936214 | Hudson Excavation Inc-Young, Marc | 570 Valdry Court, | | | | Brentwood | CA | 94513 | |
| 4922485 | HUDSON MEDICAL GROUP | PO Box 691845 | | | | LOS ANGELES | CA | 90069 | |
| 4922486 | HUDSON PACIFIC PROPERTIES LP | HUDSON BAYHILL OFFICE CENTER LLC | 11601 WILSHIRE BLVD STE 600 | | | LOS ANGELES | CA | 90025 | |
| 4984462 | Hudson, Betty | Confidential - Available Upon Request | | | | | | | |
| 4996765 | Hudson, Bonni | Confidential - Available Upon Request | | | | | | | |
| 4939819 | Hudson, Christopher | Confidential - Available Upon Request | | | | | | | |
| 4911946 | Hudson, Delano Sean | Confidential - Available Upon Request | | | | | | | |
| 4977814 | Hudson, Donald | Confidential - Available Upon Request | | | | | | | |
| 4983513 | Hudson, James | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4992879 | Hudson, John | Confidential - Available Upon Request | | | | | | | |
| 4912068 | Hudson, Josalyn | Confidential - Available Upon Request | | | | | | | |
| 4988895 | Hudson, Lani | Confidential - Available Upon Request | | | | | | | |
| 4990682 | Hudson, Leslie | Confidential - Available Upon Request | | | | | | | |
| 4975110 | Hudson, Pres., Robert J. | Wishon Cove Homeowners Association | 139 S. Park Way | | | Santa Cruz | CA | 95062 | |
| 4981529 | Hudson, Sofia | Confidential - Available Upon Request | | | | | | | |
| 4912518 | Hudson, Tommy D | Confidential - Available Upon Request | | | | | | | |
| 4993187 | Hudson, Vera | Confidential - Available Upon Request | | | | | | | |
| 4987269 | Hudtloff, Charlene Mary | Confidential - Available Upon Request | | | | | | | |
| 4922487 | HUE & CRY SECURITY SYSTEMS INC | 1751 BRUCE ST | | | | ANDERSON | CA | 96007 | |
| 4978147 | Huelster, Ricky | Confidential - Available Upon Request | | | | | | | |
| 4913365 | Huen, Redmond K | Confidential - Available Upon Request | | | | | | | |
| 4921186 | HUERTA, FRANCISCO | Confidential - Available Upon Request | | | | | | | |
| 4995127 | Huerta, Isaac | Confidential - Available Upon Request | | | | | | | |
| 4997128 | Huerta, Rosa | Confidential - Available Upon Request | | | | | | | |
| 4913311 | Huerta, Rosa M | Confidential - Available Upon Request | | | | | | | |
| 4980688 | Huestis, Elmer | Confidential - Available Upon Request | | | | | | | |
| 4933028 | Hueston Hennigan LLP | 523 West 6th Street Suite 400 | | | | Los Angeles | CA | 90014-1208 | |
| 4922488 | HUESTON HENNIGAN LLP | 523 W 6TH ST STE 400 | | | | LOS ANGELES | CA | 90014-1208 | |
| 4983635 | Huey, Jerry | Confidential - Available Upon Request | | | | | | | |
| 4994056 | Huey, Judy | Confidential - Available Upon Request | | | | | | | |
| 4986979 | Huey, June | Confidential - Available Upon Request | | | | | | | |
| 4998078 | Huey, Nancy | Confidential - Available Upon Request | | | | | | | |
| 4979640 | Huey, Nora | Confidential - Available Upon Request | | | | | | | |
| 4990239 | Huey, Vicky | Confidential - Available Upon Request | | | | | | | |
| 4979504 | Huff, Margaret | Confidential - Available Upon Request | | | | | | | |
| 4981697 | Huff, Perry | Confidential - Available Upon Request | | | | | | | |
| 4990461 | Huff, Steven | Confidential - Available Upon Request | | | | | | | |
| 4981905 | Huffman, Charles | Confidential - Available Upon Request | | | | | | | |
| 4992472 | Huffman, Janet | Confidential - Available Upon Request | | | | | | | |
| 4997966 | Huffman, Mark | Confidential - Available Upon Request | | | | | | | |
| 4979999 | Huffman, Robert | Confidential - Available Upon Request | | | | | | | |
| 4997781 | Hufford, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4979579 | Huffstutter, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4979366 | Hugel, Harry | Confidential - Available Upon Request | | | | | | | |
| 4987710 | Huggett, Trenton | Confidential - Available Upon Request | | | | | | | |
| 4996402 | Huggins, Ann | Confidential - Available Upon Request | | | | | | | |
| 4982131 | Huggins, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4922490 | HUGH BENNETT RANCH INC | 51170 W ALTHEA AVE | | | | FIREBAUGH | CA | 93622 | |
| 4922491 | HUGHES BROS INC | PACIFIC UTILITIES | 2475 ESTAND WAY | | | PLEASANT HILL | CA | 94523 | |
| 4997844 | Hughes Jr., Howard | Confidential - Available Upon Request | | | | | | | |
| 4914723 | Hughes Jr., Howard Robert | Confidential - Available Upon Request | | | | | | | |
| 4982803 | Hughes Jr., Raleigh | Confidential - Available Upon Request | | | | | | | |
| 4985903 | Hughes, Arthur | Confidential - Available Upon Request | | | | | | | |
| 4979394 | Hughes, Betty | Confidential - Available Upon Request | | | | | | | |
| 4978306 | Hughes, Bruce | Confidential - Available Upon Request | | | | | | | |
| 4977881 | Hughes, Carole | Confidential - Available Upon Request | | | | | | | |
| 4994206 | Hughes, Carolyn | Confidential - Available Upon Request | | | | | | | |
| 4978803 | Hughes, David | Confidential - Available Upon Request | | | | | | | |
| 4919535 | HUGHES, DAVID SCOTT | Confidential - Available Upon Request | | | | | | | |
| 4978523 | Hughes, Ian | Confidential - Available Upon Request | | | | | | | |
| 4923004 | HUGHES, JAMES E | WESTERN INTEGRATED SYSTEMS | 3640 GRAND AVE STE 105 | | | OAKLAND | CA | 94610 | |
| 4994631 | Hughes, Jason | Confidential - Available Upon Request | | | | | | | |
| 4994343 | Hughes, John | Confidential - Available Upon Request | | | | | | | |
| 4978671 | Hughes, John | Confidential - Available Upon Request | | | | | | | |
| 4963412 | Hughes, Joshaua James | Confidential - Available Upon Request | | | | | | | |
| 4935658 | Hughes, Kenneth | Confidential - Available Upon Request | | | | | | | |

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 452 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4992388 | Hughes, Kyle | Confidential - Available Upon Request | | | | | | | |
| 4993378 | Hughes, Leon | Confidential - Available Upon Request | | | | | | | |
| 4991876 | Hughes, Mark | Confidential - Available Upon Request | | | | | | | |
| 4990643 | Hughes, Mark | Confidential - Available Upon Request | | | | | | | |
| 4984521 | Hughes, Mary | Confidential - Available Upon Request | | | | | | | |
| 4985054 | Hughes, Michael J | Confidential - Available Upon Request | | | | | | | |
| 4925984 | HUGHES, NICHOLAS OLIVER | Confidential - Available Upon Request | | | | | | | |
| 4976780 | Hughes, Nina | Confidential - Available Upon Request | | | | | | | |
| 4987546 | Hughes, Patrick | Confidential - Available Upon Request | | | | | | | |
| 4926778 | HUGHES, PAUL ELIOT | MD | 100 S ELLSWORTH AVE STE 504 | | | SAN MATEO | CA | 94061 | |
| 4982770 | Hughes, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4976985 | Hughes, William | Confidential - Available Upon Request | | | | | | | |
| 4984640 | Hughey, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4976582 | Hughey, Frances | Confidential - Available Upon Request | | | | | | | |
| 4981790 | Hughey, Lonnie | Confidential - Available Upon Request | | | | | | | |
| 4922493 | HUGHSON CHAMBER OF COMMERCE | 7012 PINE ST | | | | HUGHSON | CA | 95326 | |
| 4922494 | HUGHSON COMMUNITY PROJECT | 1937 EVERETT COURT | | | | HUGHSON | CA | 95326 | |
| 4919972 | HUGILL, DOUGLAS EARL | Confidential - Available Upon Request | | | | | | | |
| 6013692 | HUGO IZAGUIRRE | Confidential - Available Upon Request | | | | | | | |
| 4913966 | Hui, Le | Confidential - Available Upon Request | | | | | | | |
| 4912649 | Hul, Malachi | Confidential - Available Upon Request | | | | | | | |
| 4991951 | Hula, Charles | Confidential - Available Upon Request | | | | | | | |
| 4922496 | HULBERG & ASSOCIATES INC | VALBRIDGE PROPERTY ADVISORS | 55 S MARKET ST STE 1210 | | | SAN JOSE | CA | 95113 | |
| 4979462 | Hulgan, Robert | Confidential - Available Upon Request | | | | | | | |
| 4989536 | Hulick, Stephen | Confidential - Available Upon Request | | | | | | | |
| 4977733 | Hull, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4974630 | Hull, Dennis R. | Confidential - Available Upon Request | | | | | | | |
| 4996519 | Hull, Gregory | Confidential - Available Upon Request | | | | | | | |
| 4912474 | Hull, Gregory Russell | Confidential - Available Upon Request | | | | | | | |
| 4913974 | Hull, Jacqueline | Confidential - Available Upon Request | | | | | | | |
| 4995438 | Hull, Kerry | Confidential - Available Upon Request | | | | | | | |
| 4998006 | Hull, Ruby | Confidential - Available Upon Request | | | | | | | |
| 4986272 | Hull, Trudy Ann | Confidential - Available Upon Request | | | | | | | |
| 6123492 | Hulsey, Roman | Law Offices of Paul R. Overett | Paul R. Overett | 5150 E. Pacific Coast Highway, Suite 201 | | Long Beach | CA | 90804 | |
| 6123491 | Hulsey, Roman | Bassi Edlin Huie & Blum LLP | Noel Edlin | 500 Washington Street, Suite 700 | | San Francisco | CA | 94111 | |
| 6123481 | Hulsey, Roman | King & Spalding LLP | Donald F. Zimmer | 101 Second Street, Suite 2300 | | San Francisco | CA | 94105 | |
| 4984252 | Hulsmann, Carol | Confidential - Available Upon Request | | | | | | | |
| 4988616 | Hulstrom, John | Confidential - Available Upon Request | | | | | | | |
| 4994674 | Hultgren, Robert | Confidential - Available Upon Request | | | | | | | |
| 4989803 | Hultman, Timothy | Confidential - Available Upon Request | | | | | | | |
| 4983560 | Hum, Judy | Confidential - Available Upon Request | | | | | | | |
| 4922497 | HUMAN CENTERED SOLUTIONS LLC | 2035 NORTH FORK DR | | | | LAFAYETTE | CO | 80026 | |
| 4922499 | HUMANE SOCIETY OF THE NORTH BAY | 1121 SONOMA BLVD | | | | VALLEJO | CA | 94590 | |
| 4922500 | HUMANSYSTEMS INC | 111 FARQUHAR ST | | | | GUELPH | ON | N1H 3N4 | CANADA |
| 4922502 | HUMBOLDT AREA FOUNDATION | 363 INDIANOLA ROAD | | | | BAYSIDE | CA | 95524 | |
| 4922504 | HUMBOLDT BAY HARBOR RECREATION AND | CONSERVATION DISTRICT | PO Box 1030 | | | EUREKA | CA | 11111 | |
| 4922505 | HUMBOLDT BAY MUNICIPAL WATER DIST | MR ART BOLLI GM | PO Box 95 | | | EUREKA | CA | 95501 | |
| 5857654 | Humboldt Bay Municipal Water District | 828 7th Street | | | | Eureka | CA | 95501-1114 | |
| 5857654 | Humboldt Bay Municipal Water District | PO Box 95 | | | | Eureka | CA | 95502-0095 | |
| 4932692 | Humboldt Bay Municipal Water District | PO Box 95 | | | | Eureka | CA | 95502 | |
| 4922506 | Humboldt Bay Power Plant | Pacific Gas & Electric Company | 1000 King Salmon Avenue | | | Eureka | CA | 95503 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 413 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 453
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4922507 | HUMBOLDT BOTANICAL GARDEN | 7707 TOMPKINS HILL RD | | | | EUREKA | CA | 95503 | |
| 4922508 | HUMBOLDT COMMUNITY SERVICE DISTRICT | 5055 Walnut Dr | | | | Eureka | CA | 95503 | |
| 4922510 | HUMBOLDT COUNTY | DEPARTMENT OF PUBLIC HEALTH | 100 H ST STE 100 | | | EUREKA | CA | 95501 | |
| 4922509 | HUMBOLDT COUNTY | PLANNING DEPT | 3015 H ST | | | EUREKA | CA | 95501-4484 | |
| 4922511 | HUMBOLDT COUNTY FAIR | ASSOCIATION | 1250 5TH ST | | | FERNDALE | CA | 95536 | |
| 4922512 | HUMBOLDT COUNTY FARM BUREAU | 5601 S BROADWAY | | | | EUREKA | CA | 95503 | |
| 4922513 | HUMBOLDT COUNTY SHERIFFS DEPT | 826 FOURTH ST | | | | EUREKA | CA | 95501-0516 | |
| 4922514 | Humboldt County Tax Collector | 825 Fifth Street, Room 125 | | | | Eureka | CA | 95501-1100 | |
| 4922516 | Humboldt Generating Station | Pacific Gas & Electric Company | 1000 King Salmon Avenue | | | Eureka | CA | 95503 | |
| 4922517 | HUMBOLDT HAND & FOOT THERAPY | 1587 MYRTLE AVE | | | | EUREKA | CA | 95501-1453 | |
| 4922518 | HUMBOLDT LAND TITLE COMPANY | 1034 SIXTH ST | | | | EUREKA | CA | 95501 | |
| 4922519 | HUMBOLDT LIBRARY FOUNDATION | PO Box 440 | | | | EUREKA | CA | 95502 | |
| 4922520 | HUMBOLDT MADE CORPORATION | 520 E ST | | | | EUREKA | CA | 95525 | |
| 4922521 | HUMBOLDT MOVING & STORAGE CO | 1433 BROADWAY | | | | EUREKA | CA | 95501 | |
| 4922522 | HUMBOLDT RADIOLOGY MEDICAL GRP INC | PO Box 6428 | | | | EUREKA | CA | 95502 | |
| 4922524 | HUMBOLDT REDWOOD COMPANY LLC | EEL CTA | PO Box 390 | | | CALPELLA | CA | 95418 | |
| 4922523 | HUMBOLDT REDWOOD COMPANY LLC | PO Box 37 | | | | SCOTIA | CA | 95565 | |
| 4922526 | HUMBOLDT STATE UNIVERSITY | CASHIERS OFFICE SBS 285 | 1 HARPST ST | | | ARCATA | CA | 95521 | |
| 4937673 | Humes, Lloyd | Confidential - Available Upon Request | | | | | | | |
| 4989944 | Hummel, James | Confidential - Available Upon Request | | | | | | | |
| 4996357 | Hummel, Leslie | Confidential - Available Upon Request | | | | | | | |
| 4996372 | Hummel, Linda | Confidential - Available Upon Request | | | | | | | |
| 5828304 | HUMMINGBIRD ENERGY STORAGE, LLC | c/o HOGAN LOVELLS US LLP | Attn Erin N Brady | 1999 Avenue of the Stars | Suite 1400 | Los Angeles | CA | 90067 | |
| 5828327 | HUMMINGBIRD ENERGY STORAGE, LLC | c/o HOGAN LOVELLS US LLP | Attn N M Hampton Foushee | 875 Third Avenue | | New York | NY | 10022 | |
| 4932693 | Hummingbird Energy Storage, LLC | 10645 North Tatum Boulevard | | | | Phoenix | AZ | 85028 | |
| 4940871 | Humphrey / 21st Century Ins., Walter | 21st Claim# 3009631767-1-1 | | | | Oklahoma | OK | 73126 | |
| 4994242 | Humphrey, Arma | Confidential - Available Upon Request | | | | | | | |
| 4994836 | Humphrey, Jack | Confidential - Available Upon Request | | | | | | | |
| 4995416 | Humphrey, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4974948 | Humphreys III, Miles | Confidential - Available Upon Request | | | | | | | |
| 4987122 | Hung, Helen | Confidential - Available Upon Request | | | | | | | |
| 4985930 | Hung, Steven | Confidential - Available Upon Request | | | | | | | |
| 4922527 | HUNGER AT HOME | 1175 COUNTESS CT | | | | SAN JOSE | CA | 95129 | |
| 4978467 | Hunkins Jr., Arthur | Confidential - Available Upon Request | | | | | | | |
| 4990038 | Hunsaker, Margery | Confidential - Available Upon Request | | | | | | | |
| 4982320 | Hunsperger, Frank | Confidential - Available Upon Request | | | | | | | |
| 4978648 | Hunsperger, Jack | Confidential - Available Upon Request | | | | | | | |
| 4922530 | HUNT VALVE COMPANY INC | 1913 E STATE ST | | | | SALEM | OH | 44460 | |
| 4922529 | HUNT VALVE COMPANY INC | 2436 MOMENTUM PL | | | | CHICAGO | IL | 60689-5324 | |
| 4993772 | Hunt, Craig | Confidential - Available Upon Request | | | | | | | |
| 4977215 | Hunt, Ernest | Confidential - Available Upon Request | | | | | | | |
| 4976223 | Hunt, Leigh | Firestone | 0341 LAKE ALMANOR WEST DR | 7100 Northfolk Road | | Berkeley | CA | 94705 | |
| 4984430 | Hunt, Luba | Confidential - Available Upon Request | | | | | | | |
| 4996370 | Hunt, Lydia | Confidential - Available Upon Request | | | | | | | |
| 4989792 | Hunt, Mallory | Confidential - Available Upon Request | | | | | | | |
| 4987427 | Hunt, Marshall | Confidential - Available Upon Request | | | | | | | |
| 4926888 | HUNT, PENNY R | Confidential - Available Upon Request | | | | | | | |
| 4914166 | Hunt, Regina Marie | Confidential - Available Upon Request | | | | | | | |
| 4979346 | Hunt, Robert | Confidential - Available Upon Request | | | | | | | |
| 4914966 | Hunt, Sean Michael | Confidential - Available Upon Request | | | | | | | |
| 4992337 | Hunt, Susan | Confidential - Available Upon Request | | | | | | | |
| 4986524 | Hunt, Thomas | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 414 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 454 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4914426 | Hunt, Todd Ryan | Confidential - Available Upon Request | | | | | | | |
| 4913819 | Hunter, Barbara L | Confidential - Available Upon Request | | | | | | | |
| 4986624 | Hunter, Beverly | Confidential - Available Upon Request | | | | | | | |
| 4990109 | Hunter, Dale | Confidential - Available Upon Request | | | | | | | |
| 4979858 | Hunter, Debora | Confidential - Available Upon Request | | | | | | | |
| 4912590 | Hunter, Debora A | Confidential - Available Upon Request | | | | | | | |
| 4919905 | HUNTER, DON R | DONALD HUNTER ADVISORS | 555 BRYANT ST STE 149 | | | PALO ALTO | CA | 94301 | |
| 4987724 | Hunter, Dorothy Ann | Confidential - Available Upon Request | | | | | | | |
| 4911458 | Hunter, Elise Aubrey | Confidential - Available Upon Request | | | | | | | |
| 4981243 | Hunter, Jerry | Confidential - Available Upon Request | | | | | | | |
| 4983689 | Hunter, Karen May | Confidential - Available Upon Request | | | | | | | |
| 4975004 | Hunter, Robert & Diamond | Confidential - Available Upon Request | | | | | | | |
| 4992092 | Hunter, Rossean | Confidential - Available Upon Request | | | | | | | |
| 4987498 | Hunter, Sullivan | Confidential - Available Upon Request | | | | | | | |
| 4915048 | Hunter, Susan Elizabeth | Confidential - Available Upon Request | | | | | | | |
| 4912038 | Hunter, Treven Lee | Confidential - Available Upon Request | | | | | | | |
| 4983996 | Hunter, Yvonne | Confidential - Available Upon Request | | | | | | | |
| 4922531 | HUNTERS POINT FAMILY | 1800 OAKDALE AVE STE 406 | | | | SAN FRANCISCO | CA | 94124 | |
| 4922532 | HUNTINGTON BEACH MEDICAL INC | PO Box 3119 | | | | HUNTINGTON BEACH | CA | 92605 | |
| 4996211 | Huntington, Carol | Confidential - Available Upon Request | | | | | | | |
| 4997786 | Huntington, Lawrence | Confidential - Available Upon Request | | | | | | | |
| 4980627 | Huntington, Lawrence | Confidential - Available Upon Request | | | | | | | |
| 4914398 | Huntington, Lawrence F | Confidential - Available Upon Request | | | | | | | |
| 4982698 | Huntington, Theresa | Confidential - Available Upon Request | | | | | | | |
| 4936544 | Huntley Family Limited Partnership, Patricia Schwindt, CPA | PO Box 105 | | | | Manchester | CA | 95459 | |
| 4922533 | HUNTON & WILLIAMS | ACCOUNTING DEPT.,UWAG PAYMENT | 951 E BYRD ST | | | RICHMOND | VA | 23219 | |
| 4933029 | Hunton Andrews Kurth LLP | 2200 Pennsylvania Avenue NW | | | | Washington | DC | 20037 | |
| 4987017 | Hunton, Karen | Confidential - Available Upon Request | | | | | | | |
| 4991759 | Huntsman, Leonard | Confidential - Available Upon Request | | | | | | | |
| 4914999 | HunzekerHesed, Andrew Joseph | Confidential - Available Upon Request | | | | | | | |
| 4985179 | Hunzicker, Marcus W | Confidential - Available Upon Request | | | | | | | |
| 4980318 | Hunziker II, James | Confidential - Available Upon Request | | | | | | | |
| 4983319 | HURD, GERALD P | Confidential - Available Upon Request | | | | | | | |
| 4991025 | Hurd, Gladys | Confidential - Available Upon Request | | | | | | | |
| 4979866 | Hurd, Larry | Confidential - Available Upon Request | | | | | | | |
| 4985937 | Hurd, Marlene Christine | Confidential - Available Upon Request | | | | | | | |
| 4997108 | Hurlburt Jr., John | Confidential - Available Upon Request | | | | | | | |
| 4990463 | Hurlburt, Jane | Confidential - Available Upon Request | | | | | | | |
| 4992741 | Hurlburt, Wanda | Confidential - Available Upon Request | | | | | | | |
| 4978059 | Hurless, Robert | Confidential - Available Upon Request | | | | | | | |
| 4922535 | HURON INDUSTRIES INC | PO Box 610104 | | | | PORT HURON | MI | 48061 | |
| 4922537 | HURST TECHNOLOGIES CORP | PO BOX 1718 | | | | ANGLETON | TX | 77516-1718 | |
| 4978547 | Hurst, Adelaide | Confidential - Available Upon Request | | | | | | | |
| 4993427 | Hurst, Melanie | Confidential - Available Upon Request | | | | | | | |
| 4915142 | Hurst, Stephen R | Confidential - Available Upon Request | | | | | | | |
| 4987916 | Hurtado, Alfredo | Confidential - Available Upon Request | | | | | | | |
| 4912160 | Hurtado, Hilda | Confidential - Available Upon Request | | | | | | | |
| 5015924 | Hurtado, Raul | Confidential - Available Upon Request | | | | | | | |
| 4997676 | Hurtado, Susan | Confidential - Available Upon Request | | | | | | | |
| 4914248 | Hurtado, Susan Earlene | Confidential - Available Upon Request | | | | | | | |
| 4992501 | Hurter, Pierre | Confidential - Available Upon Request | | | | | | | |
| 4922538 | HUSEBY INC | 1230 W MOREHEAD ST STE 408 | | | | CHARLOTTE | NC | 28208 | |
| 4914911 | Huseby, Zachary | Confidential - Available Upon Request | | | | | | | |
| 4986837 | Hushour, Roger | Confidential - Available Upon Request | | | | | | | |
| 4997924 | Husk, Marie-Christine | Confidential - Available Upon Request | | | | | | | |
| 4997606 | Huskey, Gary | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 415 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4914263 | Huskey, Gary D | Confidential - Available Upon Request | | | | | | | |
| 4940577 | Huss, Jon & June | Confidential - Available Upon Request | | | | | | | |
| 4992084 | Huss, Sylva | Confidential - Available Upon Request | | | | | | | |
| 4914808 | Hussain, Moshein Iqbal | Confidential - Available Upon Request | | | | | | | |
| 4986521 | Hustad, Suzanne E | Confidential - Available Upon Request | | | | | | | |
| 4986780 | Husted, Wanda | Confidential - Available Upon Request | | | | | | | |
| 4980743 | Huston, Dallas | Confidential - Available Upon Request | | | | | | | |
| 4919376 | HUSTON, DALLAS E | Confidential - Available Upon Request | | | | | | | |
| 4979941 | Hustrulid Sr., Dale | Confidential - Available Upon Request | | | | | | | |
| 4988698 | Hutcherson, John | Confidential - Available Upon Request | | | | | | | |
| 4915859 | HUTCHESON, ALTON B | Confidential - Available Upon Request | | | | | | | |
| 4988411 | Hutchings, Steven | Confidential - Available Upon Request | | | | | | | |
| 4975376 | Hutchins, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4921868 | HUTCHINSON, GRANT L | PHD | 730 ALHAMBRA BLVD STE 205 | | | SACRAMENTO | CA | 95816 | |
| 4990942 | Hutchinson, Kathleen | Confidential - Available Upon Request | | | | | | | |
| 4911054 | Hutchison, Charles and Sally | Confidential - Available Upon Request | | | | | | | |
| 4981482 | Hutchison, Drue | Confidential - Available Upon Request | | | | | | | |
| 4993309 | Hutchison, Gary | Confidential - Available Upon Request | | | | | | | |
| 4997666 | Hutchison, Robert | Confidential - Available Upon Request | | | | | | | |
| 4979297 | Hutchison, Roy | Confidential - Available Upon Request | | | | | | | |
| 4988203 | Hutchison, Steven | Confidential - Available Upon Request | | | | | | | |
| 4923376 | HUTNICK, JOHN | Confidential - Available Upon Request | | | | | | | |
| 4940141 | Hutson, Erica | Confidential - Available Upon Request | | | | | | | |
| 4988877 | Hutton, Michael | Confidential - Available Upon Request | | | | | | | |
| 4977395 | Hutton, Winifred | Confidential - Available Upon Request | | | | | | | |
| 5862432 | Huynh, Lien | Confidential - Available Upon Request | | | | | | | |
| 4933030 | Hwang Law Group, LLP | 420 Kit Fox Court | | | | Walnut Creek | CA | 94598 | |
| 4938379 | Hwang, Taz | Confidential - Available Upon Request | | | | | | | |
| 4922541 | HWY 65 LLC | 27627 ROAD 100 | | | | VISALIA | CA | 93277 | |
| 4982917 | Hyak, Larry | Confidential - Available Upon Request | | | | | | | |
| 4922542 | HYATT CORPORATION AS AGENT FOR | CAPITOL RECENCY LLC | 1209 L ST | | | SACRAMENTO | CA | 95814 | |
| 4922543 | HYATT REGENCY MONTEREY | ONE OLD GOLF COURSE RD | | | | MONTEREY | CA | 93940 | |
| 4982159 | Hyde, David | Confidential - Available Upon Request | | | | | | | |
| 4928238 | HYDE, RODERICK ALLEN | Confidential - Available Upon Request | | | | | | | |
| 4995395 | Hyde, Victor | Confidential - Available Upon Request | | | | | | | |
| 4937788 | hyden, tammy | Confidential - Available Upon Request | | | | | | | |
| 4982767 | Hyder, Suzanne | Confidential - Available Upon Request | | | | | | | |
| 4922544 | HYDRATIGHT OPERATIONS INC | 1102 HALL CT | | | | DEER PARK | TX | 77536 | |
| 4922546 | HYDRATIGHT OPERATIONS INC | 23247 NETWORK PL | | | | CHICAGO | IL | 60673-1251 | |
| 4922547 | HYDRATIGHT SWEENDY PRODUCTS CORP | PRODUCT SALES | 23247 NETWORK PL | | | CHICAGO | IL | 60673-1232 | |
| 4922548 | HYDRATIGHT SWEENEY PRODUCT CORP | PRODUCT SALES | 2440 E PASADENA FWY | | | PASADENA | TX | 77506 | |
| 4922549 | HYDRAULIC CONTROLS INC | 845 INDUSTRIAL STREET | | | | REDDING | CA | 96002 | |
| 4922550 | HYDRAULIC CONTROLS INC - EMERYVILLE | 4700 SAN PABLO AVE | | | | EMERYVILLE | CA | 94662 | |
| 4922552 | HYDRO PARTNERS | MEGA HYDRO #1 MEGA RENEWABLES | 10050 BANDLEY DR | | | CUPERTINO | CA | 95014 | |
| 4922553 | HYDRO RESEARCH FOUNDATION | 3124 ELK VIEW D | | | | EVERGREEN | CO | 80439 | |
| 5807756 | HYDRO SIERRA ENERGY (DEADWOOD CREEK) | c/o Hydro Sierra Energy LLC | 1800 James Street, Suite 201 | | | Bellingham | WA | 98225 | |
| 5803587 | HYDRO SIERRA ENERGY LLC | YUBA COUNTY WATER | PO BOX 6978 | | | REDWOOD CITY | CA | 94603 | |
| 4922554 | HYDRO TECHNOLOGY SYSTEMS INC | PO Box 910 | | | | HARVEY | LA | 70059 | |
| 4922555 | Hydro WM and DeSabla Matl Fac. | Pacific Gas & Electric Company | 5 mi North of Storrie Road-HWY | | | Storrie | CA | 95980 | |
| 4922557 | HYDRO-BLAST INC | PO Box 627 | | | | MEDFORD | NJ | 08055 | |
| 4922559 | HYDROSCIENCE ENGINEERS INC | 10569 OLD PLACERVILLE RD | | | | SACRAMENTO | CA | 95827 | |
| 4978082 | Hyer, James | Confidential - Available Upon Request | | | | | | | |
| 4998232 | Hyett, Nancy | Confidential - Available Upon Request | | | | | | | |
| 4917775 | HYLAND, CAROL | HYLAND & ASSOCIATES | 4120 CANYON RD | | | LAFAYETTE | CA | 94549 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4938677 | Hyland, Christine | Confidential - Available Upon Request | | | | | | | |
| 4986427 | Hylton, Carroll | Confidential - Available Upon Request | | | | | | | |
| 4993471 | Hyman, Lenore | Confidential - Available Upon Request | | | | | | | |
| 4981558 | Hyndman, Gerald | Confidential - Available Upon Request | | | | | | | |
| 4992999 | Hyndman, Joann | Confidential - Available Upon Request | | | | | | | |
| 4922561 | HYPERCISION INC | 407 N ELMWOOD AVE | | | | OAK PARK | IL | 60302 | |
| 4922562 | HYPOWER INC | US BANK CORPORATE TRUST SERVICES | ONE CALIFORNIA ST #400 | | | SAN FRANCISCO | CA | 94111 | |
| 5807588 | HYPOWER, INC. | Attn: Matthew Mao | 2229 Harbor Bay Parkway | | | Alameda | CA | 94502 | |
| 4995675 | Hysell, Mary | Confidential - Available Upon Request | | | | | | | |
| 4976994 | Hyson, Richard | Confidential - Available Upon Request | | | | | | | |
| 4922563 | HY-TECH MACHINE INC | MASHUDA INDUSTRIAL PARK | 25 LEONBERG | | | CRANBERRY TWP | PA | 16066 | |
| 5861549 | Hyundai Corporation USA | Hyundai Electric & Energy Systems Co., Ltd | Attn: Mr. Junghwan Lee | Bundang First Tower, 5th Floor | 55 Bundang-ro, Bundang-ku | Seongnam-si, Gyeonggi-do | | | South Korea |
| 5861549 | Hyundai Corporation USA | Hughes Hubbard & Reed LLP | Attn: Kathryn A. Coleman Esq. | One Battery Park Plaza | | New York | NY | 10004 | |
| 4922566 | HYVY VAN VO | 1870 ARMAND DR | | | | MILPITAS | CA | 95035 | |
| 4922567 | I S MEDICAL GRP INC | 1940 WEBSTER ST STE 200 | | | | OAKLAND | CA | 94612 | |
| 4922569 | I E BAYLEY FAMILY TRUST | R&B TELECOM | PO Box 255528 | | | SACRAMENTO | CA | 95865 | |
| 4940254 | I/O Electric Contact Santa Rosa Transmission Tower | 1015 Santa Rosa Ave. | | | | Santa Rosa | CA | 95404 | |
| 5860529 | I-5 Rentals, Inc. | John Martinson | 8443 Commercial Way | | | Redding | CA | 96002 | |
| 4937175 | Ia, Erik | Confidential - Available Upon Request | | | | | | | |
| 6029696 | IAC Acoustics, a division of Sound Seal | 401 Airport Road | | | | North Aurora | IL | 60542 | |
| 4913396 | Iadonisi Jr., Dominic | Confidential - Available Upon Request | | | | | | | |
| 4922572 | IAFF LOCAL 1507 CHARITY FOUNDATION | INC | PO Box 2348 | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4922574 | IAN GEDDES TREE CARE INC | PO Box 2962 | | | | SARATOGA | CA | 95070 | |
| 4915682 | IANNACCONE, ALAN K | IANNACCONE CHIROPRACTIC | 8385 BRENTWOOD BLVD STE A | | | BRENTWOOD | CA | 94513 | |
| 4995376 | Iarussi, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4913743 | Iarussi, Kenneth D | Confidential - Available Upon Request | | | | | | | |
| 4937851 | Ibarra, Blanca | Confidential - Available Upon Request | | | | | | | |
| 4985601 | Ibarra, Catalino | Confidential - Available Upon Request | | | | | | | |
| 5807589 | IBERDROLA KLONDIKE (AKA PPM KLONDIKE) | Attn: Darren Cavanaugh | Klondike Wind Power III LLC | 1125 NW Couch Street, Suite 700 | | Portland | OR | 97209 | |
| 5803588 | IBERDROLA KLONDIKE (AKA PPM KLONDIKE) | 1125 NW COUCH ST STE 700 | | | | PORTLAND | OR | 97209 | |
| 5807590 | IBERDROLA RENEWABLES (AKA PPM ENERGY) (SHAPING AND FIRMING) | Attn: Darren Cavanaugh | Klondike Wind Power III LLC | 1125 NW Couch Street, Suite 700 | | Portland | OR | 97209 | |
| 4922577 | IBERDROLA RENEWABLES INC | POWER SETTLEMENTS ACCOUNT | 1125 NW COUCH ST STE 700 | | | PORTLAND | OR | 97209 | |
| 4922578 | IBEW | PO Box 2547 | | | | VACAVILLE | CA | 95696-2547 | |
| 4922579 | IBEW - PAC | PO Box 2547 | | | | VACAVILLE | CA | 95698-2547 | |
| 6116112 | IBEW Headquarters Building, LLC | 601 Thirteenth Street, N.W. | Suite 300 North | | | WASHINGTON | DC | 20005 | |
| 5822854 | IBM Corporation | Attn: Marie-Josee Dube | 275 Viger East | | | Montreal | QC | H2X 3R7 | Canada |
| 4922582 | IBM CORPORATION | KEN ANTOLINI | 425 MARKET ST 20TH FL | | | SAN FRANCISCO | CA | 94105 | |
| 4979243 | Ibo, Franco | Confidential - Available Upon Request | | | | | | | |
| 4978900 | Icanberry, John | Confidential - Available Upon Request | | | | | | | |
| 5803589 | ICAP | ICAP ENERGY LLC | KRISTEN DORNBUSH FINANCE & ACCOUNTI | 9931 CORPORATE CAMPUS DR #2400 | | LOUISVILLE | KY | 40223 | |
| 4932696 | ICAP Energy LLC | 9931 Corporate Campus Drive | | | | Louisville | KY | 40223 | |
| 4933471 | ICE Design Inc.-Pang, Ching Yee | 90 S. Spruce Ave | | | | So. San Francisco | CA | 94080 | |
| 4933195 | ICE NGX Canada Inc | 910 - 300 5th Ave SW | | | | Calgary | AB | T2P 3C4 | CANADA |
| 5799997 | ICE NGX Canada Inc. | c/o Wilmer Cutler Pickering Hale & Dorr LLP | Attn: Chris Johnstone | 950 Page Mill Road | | Palo Alto | CA | 94304 | |
| 4922585 | ICE SYSTEMS INC | 100 PATCO CT STE 9 | | | | ISLANDIA | NY | 11749-1522 | |
| 5803590 | ICE U.S. OTC | 2100 RIVEREDGE PKY 5TH FL | | | | ATLANTA | GA | 30328 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4979362 | Ice, Laura | Confidential - Available Upon Request | | | | | | | |
| 6027709 | ICF Jones & Stokes, Inc. | James Daniel | 9300 Lee Highway | | | Fairfax | VA | 22031 | |
| 6027709 | ICF Jones & Stokes, Inc. | Squire Patton Boggs (US) LLP | Peter R. Morrison | 4900 Key Tower | 127 Public Square | Cleveland | OH | 44114 | |
| 4922587 | ICF RESOURCES, LLC | SQUIRE PATTON BOGGS (US) LLP | PETER R. MORRISON | 4900 KEY TOWER | 127 PUBLIC SQUARE | CLEVELAND | OH | 44114 | |
| 4922588 | ICLEI LOCAL GOVERNMENTS FOR | SUSTAINABILITY USA INC | 1536 Wynkoop St #901 | | | Denver | CO | 80202 | |
| 4922589 | ICL-IP AMERICA INC | 622 EMERSON RD STE 500 | | | | CREVE COUER | MO | 63141 | |
| 4922590 | ICON IDENTITY SOLUTIONS | 1418 ELMHURST RD | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4922592 | ID CARD TECHNOLOGY CORPORATION | 17150 NEWHOPE ST STE 302 | | | | FOUNTAIN VALLEY | CA | 92708 | |
| 4922593 | ID8 & INNOV8 LLC | 4780 LAKE CALABAY DR | | | | ORLANDO | FL | 32837 | |
| 4922595 | IDAHO HEART INSTITUTE | 2985 CORTEZ AVE | | | | IDAHO FALLS | ID | 83404 | |
| 4922596 | IDAHO MINOR EMERG & FAM PRACTICE | RAYMOND P HOOFT MD | 3041 E COPPER POINT DR | | | MERIDIAN | ID | 83642 | |
| 4922597 | IDAHO STATE TREASURERS OFFICE | UNCLAIMED PROPERTY PROGRAM | PO Box 83720 | | | BOISE | ID | 83720-9101 | |
| 4922598 | IDDEAL CONCEPTS INC | 5830 W GULF TO LAKE HWY | | | | CRYSTAL RIVER | FL | 34429 | |
| 4994675 | Ide, David | Confidential - Available Upon Request | | | | | | | |
| 4989059 | Ide, Penny | Confidential - Available Upon Request | | | | | | | |
| 4922599 | IDEAL MEDICAL RECORDS INC | 303 W KATELLA AVE STE 300 | | | | ORANGE | CA | 92867 | |
| 4922600 | IDEAL TRACTOR INC | 4101 W CAPITOL AVE | | | | WEST SACRAMENTO | CA | 95691 | |
| 4984875 | Idio, Floro | Confidential - Available Upon Request | | | | | | | |
| 4979791 | Idleman, James | Confidential - Available Upon Request | | | | | | | |
| 4976654 | Idleman, Kathleen | Confidential - Available Upon Request | | | | | | | |
| 4922601 | IDONDEMAND INC | NAME & TIN CHANGE | 1900 B CARNEGIE AVE | | | SANTA ANA | CA | 92705 | |
| 4942109 | IDS Property Casualty-Gabrielson, Eric | PO BOX 19018 | | | | Green Bay | WI | 54307 | |
| 4994410 | Iencarelli, Christina | Confidential - Available Upon Request | | | | | | | |
| 4922603 | IET LABS INC | 1 EXPRESSWAY PLZ STE 120 | | | | ROSLYN HEIGHTS | NY | 11577 | |
| 4922604 | IETA | INT'L EMMISSIONS TRADING ASSOC. | 24 RUE MERLE D#AUBIGNÉ | | | GENEVE | | 02707 | SWITZERLAND |
| 4922605 | IFD CORPORATION | #3 - 8755 ASH ST | | | | VANCOUVER | BC | V6P 6T3 | CANADA |
| 6124666 | Igaz, John Georges | Dolan Law Firm, PC | Aimee Kirby, Esq. | 1438 Market Street | | San Francisco | CA | 94102 | |
| 6124668 | Igaz, John Georges | Dolan Law Firm, PC | Arsen Sarapinian, Esq. | 1438 Market Street | | San Francisco | CA | 94102 | |
| 6124673 | Igaz, John Georges | Dolan Law Firm, PC | Christopher Dolan, Esq. | 1438 Market Street | | San Francisco | CA | 94102 | |
| 6124677 | Igaz, John Georges | Mary Alexander & Associates, PC | Jennifer L. Fiore, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124682 | Igaz, John Georges | Mary Alexander & Associates, PC | Mary Alexander, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124688 | Igaz, John Georges | Mary Alexander & Associates, PC | Sophia M. Achermann, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 4922607 | IGLESIA EVANGELISTICA PENTECOSTAL | 678 WOOD LAND TERRACE | | | | SAN JOSE | CA | 95112 | |
| 4979965 | Iglesias, Arthur | Confidential - Available Upon Request | | | | | | | |
| 5804660 | IGLESIAS, JOSE | Confidential - Available Upon Request | | | | | | | |
| 6115653 | Ignatius (Anthony) Piazza, Jennifer Piazza and Next Generation, LLC | Confidential - Available Upon Request | | | | | | | |
| 4922609 | IGNITE | 510 16TH ST | | | | OAKLAND | CA | 94612 | |
| 4932698 | Ignite Solar Holdings 1, LLC | 80 Park Plaza, T20 | | | | Newark | NJ | 07102 | |
| 5860043 | IGNITE SOLAR, LLC | PSEG SOLAR SOURCE | ATTN: ERNESTO RODRIGUEZ | 80 PARK PLAZA, T20 | | NEWARK | NJ | 07102 | |
| 5860043 | IGNITE SOLAR, LLC | TROUTMAN SANDERS LLP | ATTN: HUGH MCDONALD | 875 THIRD AVENUE | | NEW YORK | NY | 10022 | |
| 4922611 | IHC HEALTH SERVICES INC | OREM COMMUNITY HOSPITAL | PO Box 30180 | | | SALT LAKE CITY | UT | 84130 | |
| 4997018 | Ihle, James | Confidential - Available Upon Request | | | | | | | |
| 4913183 | Ihle, James A | Confidential - Available Upon Request | | | | | | | |
| 5821250 | IHS GLOBAL INC | 15 INVERNESS WAY EAST | | | | ENGLEWOOD | CO | 80112 | |
| 4922613 | IHS GLOBAL INC | OIL PRICE INFORMATION | 15 INVERNESS WAY EAST | | | ENGLEWOOD | CO | 80112-5710 | |
| 4931806 | IIDA, WANDA MARIA | MD | PO Box 34120 | | | RENO | NV | 89533-4120 | |
| 4922616 | IKEDA BROS | PO Box 518 | | | | OCEANO | CA | 93475 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 418 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 458
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4983545 | Ikeda, Irene | Confidential - Available Upon Request | | | | | | | |
| 4997718 | Ikeda, Steve | Confidential - Available Upon Request | | | | | | | |
| 4977284 | Ikerd, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4981826 | Ikerd, Julie | Confidential - Available Upon Request | | | | | | | |
| 4922617 | IKON OFFICE SOLUTIONS | WESTERN REGION | PO Box 7414 | | | PASADENA | CA | 91109-7414 | |
| 4921630 | IKUMA, GEORGEANN H | 25536 FOGGY GLEN DR | | | | CASTRO VALLEY | CA | 94552 | |
| 4991557 | Ilaban-Rojas, Laureen | Confidential - Available Upon Request | | | | | | | |
| 4922619 | ILEARN INSTITUTE INC | ILEARN INSTITUTE | 870 MARKET ST STE 579 | | | SAN FRANCISCO | CA | 94102 | |
| 4922620 | ILENE K HUSS REVOCABLE TRUST | 760 HWY 395 | | | | RANDSBURG | CA | 93554 | |
| 4922621 | ILINGO2 COM | PO Box 2197 | | | | VISTA | CA | 92085 | |
| 4922622 | ILLINOIS MIDWEST INSURANCE | AGENCY LLCI | 300 S BRADFORDTON RD | | | SPRINGFIELD | IL | 62711 | |
| 4922624 | ILLUMINATE THE ARTS | 810 FIFTH AVE STE 200 | | | | SAN RAFAEL | CA | 94901 | |
| 4912644 | Ilole, Gia | Confidential - Available Upon Request | | | | | | | |
| 4935346 | ilsdonk, Susan | 320 S Michelle Ave | | | | Kerman | CA | 93630 | |
| 4937119 | ILUM SOLAR-Hernstedt, Benjamin | 1431 3rd street Apartment | | | | Sacramento | CA | 95814 | |
| 4922627 | IMAGE GUIDED THERAPEUTICS INC | FILE 1687 | 1801 W OLYMPIC BLVD | | | PASADENA | CA | 91199 | |
| 4922628 | IMAGE IN FLIGHT | 3997 MACHIAS PL | | | | RANCHO CORDOVA | CA | 95742 | |
| 4922630 | IMAGE SUPPLY | 4813 AUBURN BLVD STE B | | | | SACRAMENTO | CA | 95841 | |
| 4922631 | IMAGEPRINT TECHNOLOGIES INC | 941 AMERICAN ST | | | | SAN CARLOS | CA | 94070 | |
| 4922632 | IMAGINE AN ANSWER TO KIDS BRAIN | CANCER FOUNDATION | 182 PRINCE GEORGE ST | | | ANNAPOLIS | MD | 21401 | |
| 4922635 | IMAN ORCHARD LLC | 195 FAIRFIELD AVE STE 1D | | | | WEST CALDWELL | NJ | 07006 | |
| 4976632 | Imazumi, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4922636 | IMBER COURT REPORTERS INC | 27959 SMYTH DR | | | | VALENCIA | CA | 91355 | |
| 4922637 | IMEDD INC | 1663 ROLLINS RD | | | | BURLINGAME | CA | 94010-2301 | |
| 4937095 | Imerys Minerals California Inc.-Prue, Matthew | White Hills Miguelito | | | | Lompoc | CA | 93436 | |
| 4992047 | Imhof, Eric | Confidential - Available Upon Request | | | | | | | |
| 4993784 | Imhof, Stephen | Confidential - Available Upon Request | | | | | | | |
| 4975878 | IMHOFF | 3814 LAKE ALMANOR DR | 3814 Lake Almanor Dr | | | Westwood | CA | 96137 | |
| 4975877 | IMHOFF | 3816 LAKE ALMANOR DR | 3814 Lake Almanor Dr | | | Lake Almanor | CA | 96137 | |
| 5016000 | IMI CONTROL COMPONENTS, INC | 22591 AVENIDA EMPRESA | | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| 4922638 | IMMEDIATE CARE OCCUPATIONAL | MEDICINE A PROFESSIONAL | 555 FLYING V ST STE 5 | | | CHICO | CA | 95928 | |
| 4922639 | IMMEDIATE MEDICAL CARE INC | IMMEDIATE CARE | 60 N EL CAMINO REAL | | | SAN MATEO | CA | 94401 | |
| 5803591 | IMMODO LEMOORE | LEMOORE PV 1 LLC | 4875 PEARL EAST CIR STE 200 | | | BOULDER | CO | 80301 | |
| 4922640 | IMO INDUSTRIES INC | dba IMO PUMPS | 3525 QUAKER BRIDGE ROAD STE 912 | | | HAMILTON | NJ | 08619 | |
| 4922641 | IMO PUMP | PO Box 502932 | | | | ST LOUIS | MO | 63150-2932 | |
| 4979609 | Imoto, David | Confidential - Available Upon Request | | | | | | | |
| 4922642 | IMPACT ABSORBENT TECHNOLOGIES INC | 5255 TRAFFIC WAY | | | | ATASCADERO | CA | 93422-1131 | |
| 4922643 | IMPACT TEEN DRIVERS FUND | 2210 21ST ST | | | | SACRAMENTO | CA | 95818 | |
| 4922645 | IMPEC GROUP INC | 3350 SCOTT BLVD BLDG 8 | | | | SANTA CLARA | CA | 95054 | |
| 4919985 | IMPERATO, DOUGLAS P | GEOPHYSICAL CONSULTING | 2543 MESA SCHOOL LN | | | SANTA BARBARA | CA | 93109 | |
| 4922646 | IMPERIA ENGINEERING PARTNERS LLC | 1 ADVANTAGE CT STE A | | | | BORDENTOWN | NJ | 08505 | |
| 4922647 | IMPERIAL COLLEGE OF SCIENCE | TECHNOLOGY AND MEDICINE | SOUTH KENSINGTON | | | LONDON | | SW7 2AZ | UNITED KINGDOM |
| 5861932 | Imperial Irrigation District | P.O. Box 937 | | | | Imperial | CA | 92251 | |
| 4992180 | Imperial, Albert | Confidential - Available Upon Request | | | | | | | |
| 4990321 | Imperial, Emmahilda | Confidential - Available Upon Request | | | | | | | |
| 4912836 | Imperial, Emmahilda Salazar | Confidential - Available Upon Request | | | | | | | |
| 4993002 | Imperial, Mark | Confidential - Available Upon Request | | | | | | | |
| 4922649 | IMPERISHABLE INVESTMENTS LLC | 701 HOWE AVE STE G49 | | | | SACRAMENTO | CA | 95825 | |
| 4922651 | IMPRINT CITY | 10 CLEARVIEW CT | | | | SAN FRANCISCO | CA | 94124 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4922652 | IMTEK SERVICES LLC | CALIFORNIA ADVANCED IMAGING AT | PO Box 6102 | | | NOVATO | CA | 94948 | |
| 4922653 | IN BALANCE ACUPUNCTURE INC | 1770 N TRACY BLVD STE A | | | | TRACY | CA | 95376 | |
| 4922654 | IN MOTION HAND THERAPY | IN MOTION THERAPY | 611 E STAR CT STE B | | | MONTROSE | CO | 81401-6704 | |
| 4922655 | INABIND SYSTEMS INC | 9951 HORN RD STE F | | | | SACRAMENTO | CA | 95827 | |
| 4933031 | Inactive - Paragon Legal Group Inc. | 601 California Street Suite 615 | | | | San Francisco | CA | 94108 | |
| 4939625 | Inc dba Papa Murphys, Kashdeu | 746 Admigral Callaghan Lan | | | | Vallejo | CA | 94591 | |
| 4989353 | Incardone, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4975601 | Incline Holding Inc | 0518 PENINSULA DR | 1013 Lakeshore Blvd | | | Incline Village | NV | 89451 | |
| 4922657 | INCLUSION INC | 126 N 3RD ST STE 412 | | | | MINNEAPOLIS | MN | 55401 | |
| 4941439 | Indemnity Company, Allstate | PO Box 650271 | | | | Dallas | TX | 75265 | |
| 4922659 | INDEPENDENCE DAY CELEBRATION | PO Box 1776 | | | | MORGAN HILL | CA | 95038 | |
| 4922660 | INDEPENDENT ELECTRIC SUPPLY INC | 4540 BROAD ST STE 130 | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4922662 | INDEPENDENT LIVING RESOURCE | CENTER SAN FRANCISCO | 825 HOWARD ST | | | SAN FRANCISCO | CA | 94103 | |
| 4922663 | INDEPENDENT STRUCTURES INC | PO Box 491655 | | | | REDDING | CA | 96049 | |
| 4922664 | INDEPENDENT UTILITY SUPPLY | INDEPENDENT ELECTRIC SUPPLY | PO Box 749793 | | | LOS ANGELES | CA | 90074-9793 | |
| 6026657 | Inderbitzen, Sandra L. | Confidential - Available Upon Request | | | | | | | |
| 4991939 | INDERBITZEN, STEVEN | Confidential - Available Upon Request | | | | | | | |
| 4981107 | Inderkum, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4922666 | INDIANA MICHIGAN POWER COMPANY | PO Box 24400 | | | | CANTON | OH | 44701 | |
| 4939025 | Indigo Films-Frank, David | 155 N. Redwood Drive | | | | San Rafael | CA | 94903 | |
| 4945120 | Indigo Napa Valley, Hotel | 4195 Solano Ave | | | | Napa | CA | 94558 | |
| 4909543 | Individual Plaintiffs Executive Committee | c/o Cotchett, Pitre & Mccarthy, LLP | Attn: Frank M. Pitre, A. Cordova, A. Blodgett | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4909545 | Individual Plaintiffs Executive Committee | c/o Robins Cloud LLP | Attn: Bill Robins, III, Robert Bryson | 808 Wilshire Boulevard | Site 450 | Santa Monica | CA | 90401 | |
| 4909544 | Individual Plaintiffs Executive Committee | c/o Walkup Melodia Kelly & Schoenberger | Attn: Michael A. Kelly, Khaldoun A. Baghdadi, | Max Schuver | 650 California Street, 26th Floor | San Francisco | CA | 94108 | |
| 4922667 | INDUCTIVE COMPONENTS MANUFACTURING | INC | 1200 FERRIS RD | | | AMELIA | OH | 45102 | |
| 4922668 | INDUSTRIAL ASSET MANAGEMENT COUNCIL INC IAMC | | 6625 THE CORNERS PKWY STE 200 | | | PEACHTREE CORNERS | GA | 30092 | |
| 4922670 | INDUSTRIAL COMPUTER SYSTEMS SVCS | DBA DATA TECHNIQUES COMPUTER SVCS | 909 14TH LN | | | VERO BEACH | FL | 32960 | |
| 4922672 | INDUSTRIAL ENGINEERING & | EQUIPMENT CO | 425 HANLEY INDUSTRIAL CT | | | ST LOUIS | MO | 63144 | |
| 4922673 | INDUSTRIAL GASKET & SHIM CO INC | PO Box 368 | | | | MEADOW LANDS | PA | 15347 | |
| 4922674 | INDUSTRIAL GASKET & SUPPLY | DBA FLEXITALLIC GASKET CO INC | 23018 S NORMANDIE AVE | | | TORRANCE | CA | 90502 | |
| 4922675 | INDUSTRIAL HEAT TECHNOLOGIES | HEAT TECHNOLOGY PRODUCTS | 517 A MARINE VIEW AVE | | | BELMONT | CA | 94002 | |
| 4922676 | INDUSTRIAL HEAT TECHNOLOGIES INC | HEAT TECHNOLOGY PRODUCTS | 2950 AIRWAY AVE STE C-3 | | | COSTA MESA | CA | 92626 | |
| 4911062 | Industrial Logic | 829 Bancroft Way | | | | Berkeley | CA | 94710 | |
| 4911062 | Industrial Logic | Shawna Renee Greenway | 829 Bancroft Way | | | Berkeley | CA | 94710 | |
| 6029605 | Industrial Plumbing Supply, LLC | P.O. Box 2216 | | | | Redwood City | CA | 94064 | |
| 4922678 | INDUSTRIAL PRODUCTS | DISTRIBUTING INC | 4051 STATE ROUTE 162 WEST | | | NEW LONDON | OH | 44851 | |
| 4922679 | INDUSTRIAL SAFETY SUPPLY CORP | 1462 67TH ST | | | | EMERYVILLE | CA | 94608 | |
| 5829165 | Industrial Solutions Services, Inc. | 215 N. 2nd Street, Suite F | | | | Upland | CA | 91786 | |
| 4922681 | INDUSTRIAL SPECIALTIES LTD | 30872 HUNTWOOD AVE | | | | HAYWARD | CA | 94544 | |
| 5862797 | Industrial Training Services, Inc. | Stephanie Balmer | President/COO | 120 Max Hurt Drive | | Murray | KY | 42071 | |
| 5862797 | Industrial Training Services, Inc. | Susan Sammons, CEO | 120 Max Hurt Drive | | | Murray | KY | 42071 | |
| 5006197 | Industrial Waste & Salvage | 3457 S. Cedar Avenue | | | | Fresno | CA | 93725 | |
| 4922685 | INDUSTRYUPTIME INC | 941A GRANT ST | | | | BENICIA | CA | 94510 | |
| 4982721 | Iness, Harvey | Confidential - Available Upon Request | | | | | | | |
| 4978773 | Inferrera, Carmelo | Confidential - Available Upon Request | | | | | | | |
| 4936015 | Infinera Corporation, Bruce George | 140 Caspian Court | | | | Sunnyvale | CA | 94089 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5824270 | Infinite Electronics Int'l, Inc. | Sam Rotuna | 17792 Fitch | | | Irvine | CA | 92614 | |
| 4941654 | Infinity Ins | PO Box 830807 | | | | Birmingham | AL | 35283 | |
| 5839354 | Infinity Insurance Company | Mike Denison | | | | Birmingham | AL | 35283-0807 | |
| 5859776 | Infinity Insurance Company | Mike Denison, Subrogation Respresentative | Subrogation | P.O. Box 830807 | | Birmingham | AL | 35243 | |
| 5859776 | Infinity Insurance Company | 3760 River Run Drive | | | | Birmingham | TX | 35283 | |
| 5859776 | Infinity Insurance Company | PO Box 830807 | | | | | | | |
| 4922687 | INFOBYTE LLC | 20725 NE 167 AVE A29 | | | | MIAMI | FL | 33179 | |
| 4922691 | INFOSOL INC | 1831 W ROSE GARDEN LN STE 7 | | | | PHOENIX | AZ | 85027 | |
| 4911371 | Infosys Limited | c/o BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | Attn: Kevin M. Capuzzi | 222 Delaware Avenue, Suite 801 | | Wilmington | DE | 19801 | |
| 4911374 | Infosys Limited | c/o BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | Attn: Krista M. Enns | 555 California Street, Suite 4925 | | San Francisco | CA | 94104 | |
| 4922693 | INFOVALUE COMPUTING INC | 4 WESTCHESTER PLAZA | | | | ELMSFORD | NY | 10523 | |
| 4922694 | INFRARED CAMERAS INC | 2105 W CARDINAL DR | | | | BEAUMONT | TX | 77705 | |
| 4983607 | Ingersol, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4975945 | Ingersoll | 7045 HIGHWAY 147 | 1540 LANE SIGHT AVENUE | | | HENDERSON | NV | 89014 | |
| 4975943 | Ingersoll, Debrah | Confidential - Available Upon Request | | | | | | | |
| 5006340 | Ingersoll, Debrah | Confidential - Available Upon Request | | | | | | | |
| 4986971 | Ingersoll, Laurel L | Confidential - Available Upon Request | | | | | | | |
| 4922697 | INGERSOLL-RAND CO | AIR COMPRESSOR GRP | 15768 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| 4994383 | Ingerson, Steve | Confidential - Available Upon Request | | | | | | | |
| 4924945 | INGILIZOVA, MAYA | Confidential - Available Upon Request | | | | | | | |
| 4995851 | Ingle, Les | Confidential - Available Upon Request | | | | | | | |
| 4911594 | Ingle, Les W | Confidential - Available Upon Request | | | | | | | |
| 4983757 | Inglis, Carol | Confidential - Available Upon Request | | | | | | | |
| 4990017 | Ingoglia, James | Confidential - Available Upon Request | | | | | | | |
| 4922698 | INGOMAR CLUB | 143 M ST | | | | EUREKA | CA | 95501 | |
| 4922699 | INGOMAR PACKING COMPANY LLC | 9950 S INGOMAR GRADE | | | | LOS BANOS | CA | 93635 | |
| 4922700 | INGRAM CREEK RANCH | STANLEY GNESA | PO Box 398 | | | PATTERSON | CA | 95363 | |
| 4986303 | Ingram, Beverly Jo | Confidential - Available Upon Request | | | | | | | |
| 4981134 | Ingram, Diane | Confidential - Available Upon Request | | | | | | | |
| 4989661 | Ingram, Donna | Confidential - Available Upon Request | | | | | | | |
| 4979368 | Ingram, Gloria | Confidential - Available Upon Request | | | | | | | |
| 4953862 | Ingram, Kristi | Confidential - Available Upon Request | | | | | | | |
| 4993138 | Ingram, Lynda | Confidential - Available Upon Request | | | | | | | |
| 4984679 | Ingram, Pamela | Confidential - Available Upon Request | | | | | | | |
| 4922701 | INGREDION INCORPORATED | 5 WESTBROOK CORPORATE CENTER | | | | WESTCHESTER | IL | 60154 | |
| 4987873 | Ingvoldsen, Carl | Confidential - Available Upon Request | | | | | | | |
| 4978880 | Ingvoldsen, Eric | Confidential - Available Upon Request | | | | | | | |
| 4974802 | Ingvoldsen, Eric F. & Carl | 11182 Yankee Hill road | | | | Oroville | CA | 95965 | |
| 4987811 | Inigo, Merly R | Confidential - Available Upon Request | | | | | | | |
| 4989075 | Inigo, Zenaida | Confidential - Available Upon Request | | | | | | | |
| 4924524 | INIGUEZ, LUPE | Confidential - Available Upon Request | | | | | | | |
| 4922704 | INITIATING CHANGE IN OUR | NEIGHBORHOODS COMMUNITY DEV CORP | 8248 VAN NUYS BLVD | | | PANORAMA CITY | CA | 91402 | |
| 4922705 | INJURED & ORPHANED WILDLIFE | 37 DECORAH LANE | | | | CAMPBELL | CO | 95008 | |
| 4922706 | INJURY CONTROL SYSTEMS | PACIFIC OCCUPATIONAL HEALTH CLINIC | 3 S LINDEN AVE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4922707 | INK PEOPLE INC | 25 7TH ST | | | | EUREKA | CA | 95501-6806 | |
| 4941002 | Ink, Lorian | Confidential - Available Upon Request | | | | | | | |
| 4922708 | INLAND IMAGING LLC | 5715 N LIDGERWOOD | | | | SPOKANE | WA | 99208-1225 | |
| 4922709 | INLAND NORTHWEST HEALTH SERVICES | ST LUKES REHAB INSTITUTE | PO Box 2185 | | | SPOKANE | WA | 99210-2185 | |
| 4991486 | Inman, Darlene | Confidential - Available Upon Request | | | | | | | |
| 4924778 | INMAN, MARK | Confidential - Available Upon Request | | | | | | | |
| 4986185 | Inman, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4984560 | Innamorato, Margaret | Confidential - Available Upon Request | | | | | | | |
| 4922710 | INNER BAR INC | POTRERO PHYSICAL THERAPY | 550 15TH ST 36A | | | SAN FRANCISCO | CA | 94103 | |
| 4977176 | Innerarity, Connie | Confidential - Available Upon Request | | | | | | | |
| 4922712 | INNER-TITE CORP | BONNIE J WILLIAMS OFFICE MGR | 110 INDUSTRIAL DR | | | HOLDEN | MA | 01520 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 421 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 461 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4922714 | INNOVA EMERGENCY MEDICAL ASSOCIATES | PC | 700 N COLORADO BLVD STE 109 | | | DENVER | CO | 80294 | |
| 4922715 | INNOVARI MARKET SOLUTIONS LLC | 2701 LARSEN RD | | | | GREEN BAY | WI | 54302 | |
| 4922717 | INNOVATION TRI-VALLEY | 5960 INGLEWOOD DR #201 | | | | PLEASANTON | CA | 94588 | |
| 4919513 | INORI, DAVID M | Confidential - Available Upon Request | | | | | | | |
| 4982269 | Inose, Isao | Confidential - Available Upon Request | | | | | | | |
| 4922721 | INPATIENT CONSULTANTS OF | CALIFORNIA INC | PO Box 844921 | | | LOS ANGELES | CA | 90084 | |
| 4922722 | INPATIENT SERVICES OF CA INC | PO Box 98897 | | | | LAS VEGAS | NV | 89193 | |
| 4922723 | INPATIENT SPECIALISTS OF CA PC | 2101 N WATERMAN AVE | | | | SAN BERNARDINO | CA | 92404 | |
| 4922724 | IN-PLACE MACHINING CO | 3811 N HOLTON ST | | | | MILWAUKEE | WI | 53212-3793 | |
| 4922725 | INPROMA LLC | 541 TAYLOR WAY STE 7 | | | | SAN CARLOS | CA | 94070 | |
| 4941976 | INSA LLC-Shah, Ronak | 6081 Meridian Ave | | | | San Jose | CA | 95120 | |
| 4922726 | INSALA LIMITED | 2005 NE GREEN OAKS BLVD STE 110 | | | | ARLINGTON | TX | 76006 | |
| 4922727 | INSERVIO3 | 13915 N MOPAC EXPY STE 210 | | | | AUSTIN | TX | 78728 | |
| 4922728 | INSIDE WASHINGTON PUBLISHERS LLC | BEN FRANKLIN STATION | PO Box 7167 | | | WASHINGTON | DC | 20044 | |
| 4922729 | INSIGHT CENTER FOR COMMUNITY | ECONOMIC DEVELOPMENT | 1999 HARRISON ST STE 1800 | | | OAKLAND | CA | 94612 | |
| 4922730 | INSIGHT GLOBAL LLC | ALI KUSHNER | 4170 ASHFORD DUNWOODY RD | SUITE 250 | | ATLANTA | GA | 30319 | |
| 4922731 | INSIGHT HEALTH CORP | INSIGHT IMAGING LOS GATOS MRI | FILE 57174 | | | LOS ANGELES | CA | 90074 | |
| 4922733 | INSIGHT VISION CENTER MEDICAL GROUP | INC | 1360 E HERNDON AVE STE 201 | | | FRESNO | CA | 93720 | |
| 4922735 | INSIGNIA SPORT INC | 912 COLE ST #300 | | | | SAN FRANCISCO | CA | 94117 | |
| 5856123 | Insituform Technologies, LLC | c/o MARGULIES FAITH, LLP | ATTN: CRAIG G. MARGULIES | 16030 VENTURA BOULEVARD | SUTIE 470 | ENCINO | CA | 91436 | |
| 4980409 | Insko, Charlotte | Confidential - Available Upon Request | | | | | | | |
| 4922737 | INSOURCE DIAGNOSTICS CORP | 231 W CHESTNUT AVE | | | | MONROVIA | CA | 91016 | |
| 4922740 | INSPIRASIAN EMPLOYEE RESOURCE GROUP | ATTENTION: JOYCE IBARDOLASA | 245 MARKET ST MC N4S #470A | | | SAN FRANCISCO | CA | 94105 | |
| 4922741 | INSPIRE LEARNING INSTITUTE | 957 COUNTRY RUN DRIVE | | | | MARTINEZ | CA | 94553 | |
| 4922742 | INSPIRE ONE FOUNDATION | 2724 N VAGEDES | | | | FRESNO | CA | 93705 | |
| 4922743 | INSPIRING US LLC | LEAN METHODS GROUP | 555 17TH ST STE 400 | | | DENVER | CO | 80202 | |
| 4922746 | INSTITUTE FOR LOCAL GOVERNMENT | 1400 K ST STE 205 | | | | SACRAMENTO | CA | 95814 | |
| 4922747 | INSTITUTE FOR MANAGEMENT STUDIES | 201 W LIBERTY ST STE 100 | | | | RENO | NV | 89501 | |
| 4943448 | Institute of America, Culinary | 500 First ST. | | | | Napa | CA | 94559 | |
| 4922748 | INSTITUTE OF ELECTRICAL AND | ELECTRONICS ENGINEERS INC IEEE | 445 HOES LN | | | PISCATAWAY | NJ | 08855 | |
| 4922752 | INSTRON CORPORATION | 75 REMITTANCE DR #6826 | | | | CHICAGO | IL | 60675-6826 | |
| 5816127 | Instructure, Inc. | 6330 South 3000 East #700 | | | | Cottonwood Heights | UT | 84121 | |
| 4922756 | INSTRUMENT TECHNOLOGY CORP | PO Box 1944 | | | | SEBASTOPOL | CA | 95473-1944 | |
| 4922757 | INSTRUMENT TRANSFORMER | EQUIPMENT CORPORATION | 2151 MICHELSON DR STE 238 | | | IRVINE | CA | 92612 | |
| 4922758 | INSTRUMENT TRANSFORMER EQUIPMENT | CORPORATION | PO Box 1335 | | | CHARLOTTE | NC | 28201-1335 | |
| 6122930 | Insurance Company of State of Pennsylvania (Philips Electronics) | Grotefeld Hoffman Schleiter Gordon Ochoa & Evinger LLP | Jordan Everakes | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 6122932 | Insurance Company of State of Pennsylvania (Philips Electronics) | Grotefeld Hoffman Schleiter Gordon Ochoa & Evinger LLP | Maura Walsh Ochoa | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 4942083 | Insurance, Mercury | PO Box 10730 | | | | Santa Ana | CA | 92711 | |
| 4922760 | INTEC SERVICES INC | PO Box 270721 | | | | FORT COLLINS | CO | 80527 | |
| 4922761 | INTEGRA IMAGING PS | INLAND IMAGING PS MONTANA | PO Box 84308 | | | SEATTLE | WA | 98124-5608 | |
| 4922762 | INTEGRA TELECOM | 5160 Orbitor Drive | | | | Mississauga | ON | L4W 5H2 | CANADA |
| 5012812 | INTEGRA TELECOM | PO Box 2966 | | | | MILWAUKEE | WI | 53201-2966 | |
| 5819602 | Integral Consulting Inc. | Accounts Receivable | Integral Consulting Inc. | 719 2nd Avenue, Suite 700 | | Seattle | WA | 98104 | |
| 5819602 | Integral Consulting Inc. | Brian Craig McDaniel | Contracts/Risk Manager | Integral Consulting Inc. | 285 Century Place Suite 190 | Louisville | WA | 80027 | |
| 5819602 | Integral Consulting Inc. | Craig McDaniel | 285 Century Place, Suite 190 | | | Louisville | CO | 80027 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5839141 | Integral Group, Inc. | Marc Carvajal | Accounts Receivable - Collections | 427 13th street | | Oakland | CA | 94612 | |
| 4922767 | INTEGRATED ANESTHESIA CONSULTANTS | 13203 N 103RD AVE STE H5 | | | | SUN CITY | AZ | 85351-3032 | |
| 4922768 | INTEGRATED ARCHIVE SYSTEMS | 1121 N SAN ANTONIO RD, STE D 100 | | | | PALO ALTO | CA | 94303 | |
| 4922770 | INTEGRATED ENGINEERS & CONTRACTORS | CORP / IEC CORPORATION | 8795 FOLSOM BLVD STE 205 | | | SACRAMENTO | CA | 95826 | |
| 5824284 | Integrated Industrial Supply Inc. | Ann-Marie Torrezm, CFO | 2255 A Street | | | Santa Maria | CA | 93455 | |
| 5824284 | Integrated Industrial Supply Inc. | P.O. Box 7410 | | | | Santa Maria | CA | 93456 | |
| 5823674 | Integrated Industrial Supply, Inc. | Attn: Ann-Murie Torrez, CFO | 2255 A Street | | | Santa Maria | CA | 93455 | |
| 4922772 | INTEGRATED LABS | 2020 8TH ST STE 200 | | | | WEST LINN | OR | 97068 | |
| 4922773 | INTEGRATED PAIN CARE INC | 3160 GARRITY WAY | | | | RICHMOND | CA | 94806-1983 | |
| 4922775 | INTEGRATED PAIN MANAGEMENT MEDICAL | GROUP INC | 450 N WIGET LN | | | WALNUT CREEK | CA | 94598-2408 | |
| 4922776 | INTEGRATED PAIN TREATMENT CENTER | 12219 KIRKDALE DR | | | | SARATOGA | CA | 95070 | |
| 4922777 | INTEGRATED TECHNOLOGIES INC | 6 MILL LANE | | | | WATERFORD | CT | 06385 | |
| 4922778 | INTEGRITY BILLING SOLUTIONS | 6635 W HAPPY VALLY DR A104 PMB 502 | | | | GLENDALE | AZ | 85310 | |
| 4922779 | INTEGRITY SALES INC | 3553 CASTRO VALLEY BLVD STE J | | | | CASTRO VALLEY | CA | 94546 | |
| 4922781 | INTELLIGIZE INC | 1920 ASSOCIATION DR STE 200 | | | | RESTON | VA | 20191 | |
| 5861956 | InterAct PMTI, Inc. | 260 Maple Court | | | | Ventura | CA | 93003 | |
| 4922785 | INTERACTIVE DATA | 62234 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0622 | |
| 4922786 | INTERACTIVE DATA CORP | ESIGNAL-FUTURESOURCE | 3955 POINT EDEN WAY | | | HAYWARD | CA | 94545 | |
| 4922787 | INTERACTIVE DESIGN ASSOCIATES | PO Box 320 | | | | SAN FRANCISCO | CA | 94114 | |
| 4922788 | INTERACTIVE RESOURCES INC | 117 PARK PLACE | | | | POINT RICHMOND | CA | 94801 | |
| 4922789 | INTERBRANCH SPECIAL PROJECTS | FOUNDATION AAUW | 1165 MINNESOTA AVE | | | SAN JOSE | CA | 95125 | |
| 4922791 | INTERCARE MEDICAL GROUP INC | PO Box 10727 | | | | BURBANK | CA | 91510 | |
| 5006220 | Intercontinental Exchange | Attn: Steve Lappin, Lilla Hernandez, Kara Dutta, Hester Serafini, Viet Nguyen | 5660 New Northside Drive NW | 3rd Floor | | Atlanta | GA | 30328 | |
| 4922792 | INTERCONTINENTAL EXCHANGE INC | 2100 RIVEREDGE PKY 5TH FL | | | | ATLANTA | GA | 30328 | |
| 5808822 | Interested Parties Director of Industrial | c/o State of California, Department of Industrial Relations | Attn: John Cumming | Office of the Director | 445 Golden Gate Avenue, Suite 9516 | San Francisco | CA | 94102 | |
| 4911326 | Interested Party | c/o Macdonald  Fernandez LLP | Attn: Iain A. Macdonald | 221 Sansome Street, Third Floor | | San Francisco | CA | 94104-2323 | |
| 4909554 | Interested Party Provencher & Flatt | c/o Provencher & Flatt, LLP | Attn: Douglas Provencher | 823 Sonoma Avenue | | Santa Rosa | CA | 95404 | |
| 4922793 | INTERGRAPH CORPORATION | PROCESS POWER & MARINE | 7088 SOLUTION CENTER | | | CHICAGO | IL | 60677 | |
| 4922794 | INTERGRAPH CORPORATION | PROCESS POWER & MARINE | 288 DUNLOP BLVD | | | HUNTSVILLE | AL | 35824 | |
| 4922795 | INTERGRATED RESOURCE SOLUTIONS GRP | RESOURCE SOLUTIONS GROUP | 60 STONE PINE RD STE 100 | | | HALF MOON BAY | CA | 94120-7760 | |
| 4976347 | Interhannover | Wolfgang Ganz | Roderbruchstrasse 26 | | | Hannover | | 30655 | Germany |
| 4922796 | INTERMOUNTAIN DISPOSAL INCORPORATED | DBA SIERRA DISPOSAL | 185 N Beckwith St | | | Portola | CA | 96122 | |
| 4922797 | INTERMOUNTAIN EMERGENCY PHYSICIANS | LLC | 3100 CHANNING WAY | | | IDAHO FALLS | ID | 83404 | |
| 4922798 | INTERMOUNTAIN HEALTHCARE FOUNDATION | PO Box 77 | | | | FALL RIVER MILLS | CA | 95028 | |
| 5826635 | Internal Revenue Service | Attn: C. Tang | Internal Revenue Service, Insolvency Section | Mail Stop 5420 | 55 S. Market St. | San Jose | CA | 95113 | |
| 4922799 | Internal Revenue Service Center Department of the Treasury | 1160 W 1200 S | | | | Ogden | UT | 84201-0012 | |
| 4922801 | INTERNATIONAL AGRI-CENTER INC | 4500 S LASPINA ST | | | | TULARE | CA | 93274 | |
| 4922802 | INTERNATIONAL ASSOCIATION FOR | CONTRACT & COMMERCIAL MANAGERS INC | 90 GROVE ST STE 02 | | | RIDGEFIELD | CT | 06877 | |
| 4922803 | INTERNATIONAL BIRD RESCUE | 4369 CORDELIA RD | | | | FAIRFIELD | CA | 94534 | |
| 4910969 | International Brotherhood of Electrical Workers Local Union 1245 | Attn: Bradley C. Knapp | Locke Lord LLP | 601 Poydras Street, Suite 2660 | | New Orleans | LA | 70130 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4910970 | International Brotherhood of Electrical Workers Local Union 1245 | Attn: Meagan S. Tom | Locke Lord LLP | 101 Montgomery Street, Suite 1950 | | San Francisco | CA | 94104 | |
| 4910971 | International Brotherhood of Electrical Workers Local Union 1245 | Attn: W. Steven Bryant | Locke Lord LLP | 600 Congress Street, Suite 2200 | | Austin | TX | 78701 | |
| 4909506 | International Brotherhood of Electrical Workers Local Union 1245 | c/o Locke Lord LLP | Attn: Bradley C. Knapp | 601 Poydras Street | Suite 2660 | New Orleans | LA | 70130 | |
| 4909507 | International Brotherhood of Electrical Workers Local Union 1245 | c/o Locke Lord LLP | Attn: W. Steven Bryant | 600 Congress Street | Suite 2200 | Austin | TX | 78701 | |
| 4911305 | International Brotherhood of Electrical Workers Local Union 1245 | c/o Locke Lord LLP | Attn: Meagan S. Tom | 101 Montgomery Street, Suite 1950 | | San Francisco | CA | 94104 | |
| 4922804 | INTERNATIONAL BUSINESS ETHICS | INSTITUTE INC | 1725 I ST NW STE 300 | | | WASHINGTON | DC | 20006 | |
| 5809689 | International Business Machines Corp | IBM Corporation | Attn: Marie-Jose Dube | 275 Viger East | | Montreal | QC | H2X 3R7 | Canada |
| 4911298 | International Business Machines Corp | c/o Satterlee Stephens LLP | Attn: Christopher R. Belmonte, Pamela A. Bosswick | 230 Park Avenue | | New York | NY | 10169 | |
| 4922805 | INTERNATIONAL CONSERVATION | CAUCUS FOUNDATION | 25786 GEORGTOWN STATION | | | WASHINGTON | DC | 20007 | |
| 5862778 | International Contact | Attn Carla Itzkowich | 2820 Adeline St, Ground Floor | | | Berkeley | CA | 94703 | |
| 4922807 | INTERNATIONAL EMISSIONS TRADING | ASSOCIATION USA | 1730 RHODE ISLAND AVE NW STE 802 | | | WASHINGTON | DC | 20036 | |
| 5803592 | INTERNATIONAL FACILITY MANAGEMENT A | OF EMPLOYEE BENEFIT PLANS INC | 18700 W BLUEMOUND RD | | | BROOKFIELD | WI | 53045 | |
| 4922808 | INTERNATIONAL FOUNDATION | OF EMPLOYEE BENEFIT PLANS INC | 18700 W BLUEMOUND RD | | | BROOKFIELD | WI | 53045 | |
| 4922809 | INTERNATIONAL GASES & CRYOGENICS | DBA ALLIANCE GAS PRODUCTS | 4600 MALAT STREET | | | OAKLAND | CA | 94601 | |
| 4922810 | INTERNATIONAL INN INC | 1517 NORTHPOINT 3513 | | | | SAN FRANCISCO | CA | 94123 | |
| 4922811 | INTERNATIONAL INSTITUTE FOR | LEARNING INC | 110 EAST 59TH ST 31ST FL | | | NEW YORK | NY | 10022-1380 | |
| 4922812 | INTERNATIONAL LEGAL TECHNOLOGY | ASSOCIATION | 9701 BRODIE LANE STE 200 | | | AUSTIN | TX | 78748 | |
| 4922815 | INTERNATIONAL REHABILITATIVE | SCIENCES | 14001 SE FIRST ST | | | VANCOUVER | WA | 98684 | |
| 4922816 | INTERNATIONAL RESCUE COMMITTEE INC | 122 E 42ND ST | | | | NEW YORK | NY | 10168 | |
| 4922817 | INTERNATIONAL SENSOR TECHNOLOGY | 3 WHATNEY | | | | IRVINE | CA | 92718-2806 | |
| 4922818 | INTERNATIONAL STAR CONSULTANTS LLC | 5868 WESTHEIMER RD. | SUITE 554 | | | HOUSTON | TX | 77057-5641 | |
| 4922819 | INTERNATIONAL TANK & PIPE CO | PO Box 590 | | | | CLACKAMAS | OR | 97015 | |
| 4922820 | INTERNATIONAL TURBINE | RESEARCH TRUST ACCT | PO Box 96 | | | HOLLISTER | CA | 95024-0096 | |
| 4922821 | INTERNHOUSING COM INC | PO Box 1912 | | | | ORANGEVALE | CA | 95662 | |
| 4922823 | INTERPARK | 5883 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| 4922826 | INTERSCAN CORP | 21700 NORDHOFF ST | | | | CHATSWORTH | CA | 91311-2496 | |
| 4922827 | INTERSPIRO INC | 10225 82ND AVE | | | | PLEASANT PRAIRIE | WI | 53158 | |
| 4922828 | INTERSTATE GAS SUPPLY INC | ACCENT ENERGY CALIFORNIA LLC | 6100 EMERALD PARKWAY | | | DUBLIN | OH | 43016-3248 | |
| 4922829 | INTERSTATE NATURAL GAS | ASSOC OF AMERICA | 20 F ST NW STE 450 | | | WASHINGTON | DC | 20001 | |
| 4922830 | INTERSTATE RENEWABLE ENERGY | COUNCIL INC | PO Box 1156 | | | LATHAM | NY | 12110 | |
| 4922831 | INTERSTATE STORAGE LIVERMORE LLC | 3697 MT DIABLE BLVD STE 250 | | | | LAFAYETTE | CA | 94549 | |
| 4922832 | INTERTEK USA INC | INTERTEK AIM | 3510 BASSETT ST | | | SANTA CLARA | CA | 95054 | |
| 4922834 | INTERTEST INC | 303 ROUTE 94 | | | | COLUMBIA | NJ | 07832 | |
| 4922835 | INTERVENTIONAL MEDICAL ASSOCIATES | LLC | 6821 NW 11TH PL | | | GAINESVILLE | FL | 32605 | |
| 4922836 | INTERVENTIONAL PAIN SOLUTIONS PC | INTERVENTIONAL PAIN SOLUTIONS | 10 GOVERNORS LANE | | | CHICO | CA | 95926 | |
| 4922837 | INTERVENTIONAL SPINE AND PAIN | MANAGEMENT | 1337 N 1400 E | | | LOGAN | UT | 84321 | |
| 4922838 | INTERVENTIONAL SPINE AND PAIN | MANAGEMENT | 274 N MAIN | | | LOGAN | UT | 84321-3915 | |
| 4940281 | Intractor, Edmond | 1481 De Palma Drive | | | | Pacific Grove | CA | 93950 | |
| 6030060 | INTRINSIK LTD | 1608 PACIFIC AVENUE | SUITE 201 | | | VENICE | CA | 90291 | |
| 4922845 | INTUITIVE VISUAL COMMUNICATIONS | 9855 CORTINO WAY | | | | ELK GROVE | CA | 95757 | |
| 4922846 | INVENERGY RENEWABLES LLC | INVENERGY STORAGE DEVELOPMENT LLC | ONE SOUTH WACKER DR STE 1800 | | | CHICAGO | IL | 60606 | |
| 4922848 | INVENSYS SYSTEMS INC | 15345 BARRANCA PKY | | | | IRVINE | CA | 92618 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088

Page 424 of 982

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 464 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4922847 | INVENSYS SYSTEMS INC | c/o JPR SYSTEMS INC | 305 NORTH BERRY ST | | | BREA | CA | 92821 | |
| 4922850 | INVENTIVE RESOURCES INC | 5038 SALIDA BLVD | | | | SALIDA | CA | 95368 | |
| 4922851 | INVESHARE INC | 3060 ROYAL BLVD SOUTH STE 235 | | | | ALPHARETTA | GA | 30022 | |
| 4922852 | INVESTIGATION SERVICE ASSOC INC | IMMENDORF & CO INVESTIGATIONS | PO Box 470190 | | | SAN FRANCISCO | CA | 94147-0190 | |
| 4922853 | INVICTUS FOUNDATION | PO Box 581331 | | | | ELK GROVE | CA | 95758 | |
| 4922854 | INVIEW IMAGING MED CORP | INVIEW MEDICAL IMAGING | 39465 PASEO PADRE PKWY STE 100 | | | FREMONT | CA | 94538 | |
| 4974209 | Inyo | 10630 Town Center Drive, Suite 117 | | | | Ranch Cucamonga | CA | 91730 | |
| 4981231 | Ionin, Peter | Confidential - Available Upon Request | | | | | | | |
| 4922856 | IONODES INC | 1855BERNARD-LEFEBVRE STE 201 | | | | LAVAL | PQ | H7C 0A5 | CANADA |
| 4922857 | IOWA HILL COMMUNITY CLUB | PO Box 3136 | | | | IOWA HILL | CA | 95713-3000 | |
| 4922858 | IOWA STATE TREASURER | UNCLAIMED PROPERTY DIVISION | PO Box 10430 | | | DES MOINES | IA | 50306-0430 | |
| 4922859 | IP INTERNATIONAL INC | INFO PLUS INTERNATIONAL INC | 1065 E HILLSDALE BLVD ste 255 | | | FOSTER CITY | CA | 94404 | |
| 4985966 | Ip, Penny | Confidential - Available Upon Request | | | | | | | |
| 4922860 | IPAC INC | 2107 LIBERTY DR | | | | NIAGARA FALLS | NY | 14304 | |
| 4922861 | IPC SYSTEMS INC | 3 SECOND ST 15TH FL | | | | JERSEY CITY | NJ | 07311 | |
| 4976306 | IPN Networks, Inc. | PO Box 5406 | | | | Boise | ID | 83705 | |
| 4922863 | IPREO PARENT HOLDCO LLC | IPREO LLC | 1359 BROADWAY 2ND FL | | | NEW YORK | NY | 10018 | |
| 4923099 | IQBAL, JAVED | 10601 FOLSOM BLVD | | | | RANCHO CORDOVA | CA | 95670 | |
| 4949946 | Iraheta, Jose Orlando Arevalo | c/o Perez, Williams, Medina & Rodriguez, LLP | Attn: Maria G. Cordova | 1432 Divisadero | | Fresno | CA | 93721 | |
| 6122931 | Iraheta, Jose Orlando Arevalo | Perez, Williams, Medina & Rodriguez, LLP | Maria G. Cordova | 1432 Divisadero | | Fresno | CA | 93721 | |
| 4922866 | IRANIAN SCHOLARSHIP FOUNDATION INC | PO Box 7531 | | | | MENLO PARK | CA | 94026 | |
| 4922867 | IRATINGS LLC | 11610 IBERIA PL STE 210 | | | | SAN DIEGO | CA | 92128 | |
| 4981525 | Irby, Phillip | Confidential - Available Upon Request | | | | | | | |
| 4975457 | Ireland | 0970 PENINSULA DR | 2717 Stone Valley Road | | | Alamo | CA | 94507 | |
| 4922868 | IRELAND INC | DBA CORE-ROSION PRODUCTS | 3395 E 19TH ST | | | SIGNAL HILL | CA | 90755 | |
| 4922869 | IRENE SANCHEZ MD APC | 4200 BUCK OWENS BLVD | | | | BAKERSFIELD | CA | 93308 | |
| 4976782 | Iriart, Mary | Confidential - Available Upon Request | | | | | | | |
| 4922870 | IRIS ACKER LTD | 3500 SUNSET AVE | | | | OCEAN | NJ | 07712 | |
| 5839414 | Iris Person, LCSW Private Practice | 1600 Willow | | | | Clovis | CA | 93612 | |
| 5839414 | Iris Person, LCSW Private Practice | PO Box 3722 | | | | Clovis | CA | 93613 | |
| 4922872 | IRIS POWER LP | 3110 AMERICAN DR | | | | MISSISSAUGA | ON | L4V 1T2 | CANADA |
| 4942393 | Irish Construction | 2641 River Ave, PO Box 579 | | | | Rosemead | CA | 91770 | |
| 4934182 | Irish Construction | Artreese Young | 2641 River Ave | | | Rosemead | CA | 91770 | |
| 4922873 | IRISH IMMIGRATION PASTORAL | CENTER | 5340 GEARY BLVD STE 206 | | | SAN FRANCISCO | CA | 94121 | |
| 4933716 | Irish, Debra | Confidential - Available Upon Request | | | | | | | |
| 4994497 | Iroka, Bernard | Confidential - Available Upon Request | | | | | | | |
| 4922874 | IRON MOUNTAIN | PO Box 601002 | | | | PASADENA | CA | 91189-1002 | |
| 5793860 | Iron Mountain Information Management, LLC | Attn: Joseph Corrigan | One Federal Street | | | Boston | MA | 02110 | |
| 4922876 | IRON MOUNTAIN OFF-SITE | DATA PROTECTION | PO Box 601002 | | | PASADENA | CA | 91189-1002 | |
| 4976451 | Ironhouse Sanitary District | P.O. Box 1105 | 450 Walnut Meadows Dr | | | Oakley | CA | 94561 | |
| 4990576 | Irons, Edward | Confidential - Available Upon Request | | | | | | | |
| 4923010 | IRONS, JAMES ELWOOD | 485 BEAR CREEK RD | | | | DINSMORE | CA | 95526 | |
| 4922877 | IRONWOOD DRIVE PHYISCAL THERAPY PA | HAYDEN LAKE P T AND AQUATICS | 1875 N LAKEWOOD DR STE 101 | | | COEUR D'ALENE | ID | 83814-4928 | |
| 4922878 | IRREVOCABLE TRUST OF JOSEPH PROCACC | DATED 1--27-2005 | 3333 SOUTH FRONT ST | | | PHILADELPHIA | PA | 19148 | |
| 4986802 | Irvin, John | Confidential - Available Upon Request | | | | | | | |
| 4991933 | Irvin, Linda | Confidential - Available Upon Request | | | | | | | |
| 4983324 | Irvine, Robert | Confidential - Available Upon Request | | | | | | | |
| 4913511 | Irving, Richard R | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4914099 | Irving, Shannon | Confidential - Available Upon Request | | | | | | | |
| 4997534 | Irving, Shannon | Confidential - Available Upon Request | | | | | | | |
| 4980525 | Irving, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4996936 | Irving, Timothy | Confidential - Available Upon Request | | | | | | | |
| 4913081 | Irving, Timothy L | Confidential - Available Upon Request | | | | | | | |
| 4982024 | Irving, William | Confidential - Available Upon Request | | | | | | | |
| 4989112 | Irwin, Bonnie | Confidential - Available Upon Request | | | | | | | |
| 4990228 | Irwin, H Jaynette | Confidential - Available Upon Request | | | | | | | |
| 4990372 | Irwin, Jim | Confidential - Available Upon Request | | | | | | | |
| 4983585 | Irwin, Larry | Confidential - Available Upon Request | | | | | | | |
| 4992901 | Irwin, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4922881 | ISA CORPORATION | 3787 FAIRVIEW INDUSTRIAL DR SE | | | | SALEM | OR | 97302 | |
| 4982575 | Isaac, Potenciano | Confidential - Available Upon Request | | | | | | | |
| 4987981 | Isaac, Timothy | Confidential - Available Upon Request | | | | | | | |
| 4919439 | ISAACS, DARRELL | 1603 CROWN CT | | | | FALLBROOK | CA | 92028 | |
| 4976803 | Isaacson, Astrida | Confidential - Available Upon Request | | | | | | | |
| 4961957 | Isaacson, Eric Blake | Confidential - Available Upon Request | | | | | | | |
| 4912551 | Isaacson, Owen J | Confidential - Available Upon Request | | | | | | | |
| 4997838 | Isaak, Mitchell | Confidential - Available Upon Request | | | | | | | |
| 4914506 | Isaak, Mitchell W | Confidential - Available Upon Request | | | | | | | |
| 4925457 | ISAAK, MITCHELL WAYNE | 1444 WEST SEQUOIA CIR | | | | REEDLEY | CA | 93654 | |
| 4922882 | ISABEL LION AND HER ATTORNEY | OF RECORD KEITH C RICKELMAN | 4855 E TOWNSEND | | | FRESNO | CA | 93727 | |
| 6013704 | ISABEL RODRIGUEZ | Confidential - Available Upon Request | | | | | | | |
| 4988957 | Isbell, Carol | Confidential - Available Upon Request | | | | | | | |
| 4985198 | Isbell, Catherine | Confidential - Available Upon Request | | | | | | | |
| 4977757 | Isbell, Richard | Confidential - Available Upon Request | | | | | | | |
| 4922884 | ISG INFORMATION SERVICES GROUP | 25025 N I45 STE 225 | | | | THE WOODLANDS | TX | 77380 | |
| 4922885 | ISH INC | 317 IBIS LANE | | | | DURHAM | NC | 27703 | |
| 4983004 | Isham, James | Confidential - Available Upon Request | | | | | | | |
| 4982694 | Isheim, Theodore | Confidential - Available Upon Request | | | | | | | |
| 4912578 | Ishigo, Darlene Sueko | Confidential - Available Upon Request | | | | | | | |
| 4983899 | Ishihara, Matsuko | Confidential - Available Upon Request | | | | | | | |
| 4992262 | Ishii, Jeanette | Confidential - Available Upon Request | | | | | | | |
| 4979157 | Ishimaru, Jeffery | Confidential - Available Upon Request | | | | | | | |
| 4922887 | ISI INSPECTION SERVICES INC | 1798 UNIVERSITY AVE | | | | BERKELEY | CA | 94703-1514 | |
| 4988428 | Iskoz, Jenny | Confidential - Available Upon Request | | | | | | | |
| 4922889 | ISLAMIC CENTER OF CHICO | 1316 NORD AVE | | | | CHICO | CA | 95926 | |
| 4914084 | Isles, Ronald Lee | Confidential - Available Upon Request | | | | | | | |
| 4922891 | ISN SOFTWARE CORPORATION | PO Box 841808 | | | | DALLAS | TX | 75284 | |
| 4922892 | ISO SERVICES INC | DBA AMERICAN INSURANCE SVCS GRP | DBA AMERICAN INSURANCE SVCS GRP | PO Box 27508 | | NEW YORK | NY | 10087-7508 | |
| 5822899 | ISO Services, Inc. | Verisk Analytics | Attn: Paul Anciano | 545 Washington Blvd | | Jersey City | NJ | 07310 | |
| 4922893 | ISOFLEX USA | PO Box 29475 | | | | SAN FRANCISCO | CA | 94129 | |
| 4993107 | Israeli, Phineas | Confidential - Available Upon Request | | | | | | | |
| 4922895 | ISS CORPORATE SERVICES | RISK METRICS MSCI | 2101 GAITHER ROAD STE 200 | | | ROCKVILLE | MD | 20850-4045 | |
| 4977104 | Issel, Karl | Confidential - Available Upon Request | | | | | | | |
| 4995777 | Issel, Meri | Confidential - Available Upon Request | | | | | | | |
| 4911452 | Issel, Meri Kay | Confidential - Available Upon Request | | | | | | | |
| 4987685 | Istre, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4976452 | IT Landfill Joint Defense Group | Dan Vinyard | 1401 McKinney, Ste. 1900 | | | Houston | TX | 77010 | |
| 4922896 | IT SITES JDA GROUP TRUST | C/O DE MAXIMISM INC. | 450 MONTBROOK LANE | | | KNOXVILLE | TN | 37919 | |
| 4922897 | IT.COM INC | 1100 CONNECTICUT AVE NW STE 31 | | | | WASHINGTON | DC | 20036 | |
| 4986916 | Itani, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4922898 | ITCO SOLUTIONS INC | 1003 WHITEHALL LN | | | | REDWOOD CITY | CA | 94061 | |
| 4922900 | ITI INTERNATIONAL LLC | 5100 WESTHEIMER RD STE 540 | | | | HOUSTON | TX | 77056 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 426 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 466 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6029178 | Ito, Beverly | Confidential - Available Upon Request | | | | | | | |
| 5800068 | Itron, Inc. | c/o Gellert Scali Busenkell & Brown, LLC | Attn: Michael Busenkell | 1201 N. Orange St. | Suite 300 | Wilmington | DE | 19801 | |
| 5800066 | Itron, Inc. | c/o Jenkins Mulligan & Gabriel LLP | Attn: Larry W. Gabriel | 2160 Oxnard Street | Suite 500 | Woodland Hills | CA | 91367 | |
| 5861423 | Itron, Inc. | Aditi Dravid, Esq. | 1250 S. Capital of Texas Highway | Building 3, Suite 200 | | Austin | TX | 78746 | |
| 5861423 | Itron, Inc. | Michael G. Busenkell | Gellert Scali Busenkell & Brown, LLC | 1201 North Orange Street, Suite 300 | | Wilmington | DE | 19801 | |
| 4922905 | ITT CORP | DBA ITT CONOFLOW | 5154 HWY 78 | | | ST. GEORGE | SC | 29477 | |
| 4922906 | ITT CORP | DBA ITT SHARED SERVICES | 500 ROSS ST #371630 | | | PITTSBURGH | PA | 15250 | |
| 4922907 | ITT ENGINEERED VALVES | 33 CENTERVILLE RD | | | | LANCASTER | PA | 17603-2064 | |
| 4922908 | ITY LABS CORP | 126 2nd Avenue # 212 | | | | San Mateo | CA | 94401 | |
| 6115451 | iTy Labs Corporation | 1506 Phantom Avenue | | | | San Jose | CA | 95125 | |
| 6115451 | iTy Labs Corporation | Jose Benitez Cong | Co-Founder & CEO | 3031 Tisch Way 110 Plaza West | | San Jose | CA | 95128 | |
| 6115401 | iTY Labs Corporation | Jose Benitez Cong, Co-Founder & CEO | 3031 Tisch Way 110 Plaza Way | | | San Jose | CA | 95128 | |
| 4998046 | Iuliano, Dawn | Confidential - Available Upon Request | | | | | | | |
| 4922909 | IV LABS INC | DBA INORGANIC VENTURES INC | 300 TECHNOLOGY DR | | | CHRISTIANSBURG | VA | 24073 | |
| 4922912 | IVANCICH MARTIN & COSTIS LLP | 3440 HILLCREST AVE STE 175 | | | | ANTIOCH | CA | 94531 | |
| 4986106 | Ivancich, Debra | Confidential - Available Upon Request | | | | | | | |
| 4995313 | Iverson, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4997775 | Ives, Mark | Confidential - Available Upon Request | | | | | | | |
| 4914384 | Ives, Mark H | Confidential - Available Upon Request | | | | | | | |
| 4926345 | IVOILOVA, OLGA | 1619 N POINT ST | | | | SAN FRANCISCO | CA | 94123 | |
| 4980952 | Ivora, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4939059 | Ivy Hill Properties, Lewis, James | 1035 Underhills Rd | | | | Oakland | CA | 94610 | |
| 4987763 | Ivy, Gerald | Confidential - Available Upon Request | | | | | | | |
| 4995485 | Ivy, Martin | Confidential - Available Upon Request | | | | | | | |
| 4913314 | Iwahashi, Miyuki M. | Confidential - Available Upon Request | | | | | | | |
| 4922915 | IWAMOTOSCOTT ARCHITECTURE LLP | 128 TEXAS ST | | | | SAN FRANCISCO | CA | 94107 | |
| 4988549 | Iwamura, Catherine | Confidential - Available Upon Request | | | | | | | |
| 4930986 | IWARDEN, TRACY VAN | AVIATION SPECIALTIES | 300 COUNTY AIRPORT RD HANGAR A | | | VACAVILLE | CA | 95688 | |
| 4922916 | IXRF SYSTEMS INC | 10421 OLD MANCHACA RD STE 620 | | | | AUSTIN | TX | 78748 | |
| 4978699 | Iyer, Hari | Confidential - Available Upon Request | | | | | | | |
| 6040167 | Izadkhah, Belgheis | Confidential - Available Upon Request | | | | | | | |
| 4922917 | IZZYTECH LLC | IZZYTECH | 17 ELDERWOOD | | | IRVINE | CA | 92614 | |
| 4922919 | J & P MURPHY | FREMONT HEARING AID CENTER | 2557 MOWRY AVE STE 31 | | | FREMONT | CA | 94538 | |
| 4922920 | J A MOMANEY SERVICES INC | DBA JAM SERVICES | 958 E AIRWAY BLVD | | | LIVERMORE | CA | 94551 | |
| 4922922 | J BOB LLC | PO Box 6862 | | | | AUBURN | CA | 95604 | |
| 4922923 | J D RUSH CO INC | JIM VARNER CEO | 5900 E LARDO HWY | | | SHAFTER | CA | 93263 | |
| 4922924 | J DARRICK WELLS MD INC | 1233 ROSE AVE | | | | SELMA | CA | 93662 | |
| 4922926 | J FLORES CONSTRUCTION | 4229 MISSION ST | | | | SAN FRANCISCO | CA | 94112-1519 | |
| 4922927 | J FRANK ASSOCIATES LLC | DBA JOELE FRANK WILKINSON | 622 THIRD AVE 36TH FL | | | NEW YORK | NY | 10017 | |
| 4922931 | J HARRIS INDUSTRIAL WATER | TREATMENT INC | 3151 STURGIS RD | | | OXNARD | CA | 93030 | |
| 6013141 | J HARRIS INDUSTRIAL WATER | 3151 STURGIS RD | | | | OXNARD | CA | 93030 | |
| 4922934 | J L SHEPHERD AND ASSOCIATES INC | 1010 ARROYO ST | | | | SAN FERNANDO | CA | 91340 | |
| 4922935 | J MARCHINI & SONS INC | 12000 E LE GRAND RD | | | | LE GRAND | CA | 95333 | |
| 4922937 | J NILEY DORIT LAW | EVENCIO AVILA | 220 MONTGOMERY ST STE 2100 | | | SAN FRANCISCO | CA | 94104 | |
| 4922938 | J P L COMPRESSOR SERVICE INC | 7540 SUZI LN | | | | WESTMINSTER | CA | 92683 | |
| 4922939 | J R PETERS COMPANY INC | 1640 SEVENTEENTH ST | | | | SAN FRANCISCO | CA | 94107-2332 | |
| 4922941 | J R WILLEY COMPANY INC | 858 CHRYSOPOLIS DR | | | | FOSTER CITY | CA | 94404 | |
| 4922942 | J SEMAS FAMILY LP | PO Box 1154 | | | | ALAMO | CA | 94507 | |
| 4922944 | J V MANUFACTURING INC | DEPT 127 | | | | TULSA | OK | 74182 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 427 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4922945 | J W SILVEIRA AND BARBARA O SILVERIA | FAMILY TRUST J W SILVEIRA CO | 499 EMBARCADERO | | | OAKLAND | CA | 94606 | |
| 5829133 | J&D Excavation | PO Box 876 | | | | Meadow Vista | CA | 95722 | |
| 5829397 | J&D Excavation, Inc. | P.O. Box 876 | | | | Meadow Vista | CA | 95722 | |
| 5788359 | J&D Excavation, Inc. | 17248 Placer Hills Rd | | | | Meadow Vista | CA | 95722 | |
| 4934872 | J&J Pumps Inc | 19254 East Niles Lane | | | | Palo Cedro | CA | 96002 | |
| 4932702 | J. Aron and Company LLC | 85 Broad Street | | | | New York | NY | 10004 | |
| 4922947 | J. MAKOWSKI COMPANY, INC. | 444 MARKET ST STE 19 | | | | SAN FRANCISCO | CA | 94111 | |
| 4975994 | J. ORNELAS & C. QUAM | 5109 HIGHWAY 147 | 5208 Quarry Road | | | Westwood | CA | 96137 | |
| 4922948 | J.A. EDMONSON INC | PO Box 55455 | | | | VALENCIA | CA | 91385 | |
| 4922928 | J.G. Tucker & Son Inc | 575 E Edna Place | | | | Covina | CA | 91723 | |
| 6028097 | J.H. Lane Partners Master Fund, L.P. as Transferee of Bender Rosenthal, Incorporated | Attn: Haskel Ginsberg | 126 East 56th Street, 16th Floor | | | New York | NY | 10022 | |
| 6028097 | J.H. Lane Partners Master Fund, L.P. as Transferee of Bender Rosenthal, Incorporated | Reed Smith, LLP | Attn: Robert Scheininger | 599 Lexington Avenue | | New York | NY | 10022 | |
| 6028074 | J.H. Lane Partners Master Fund, L.P. as Transferee of Southern Disaster Recovery, LLC | Attn: Haskel Ginsberg | 126 East 56th Street, 16th Floor | | | New York | NY | 10022 | |
| 6028074 | J.H. Lane Partners Master Fund, L.P. as Transferee of Southern Disaster Recovery, LLC | Reed Smith, LLP | Attn: Robert Scheininger | 599 Lexington Avenue | | New York | NY | 10022 | |
| 6040704 | J.H. Lane Partners Master Fund, LP as Transferee of Mammoth One LLC | Attn: Haskel Ginsberg | 126 East 56th Street, 16th Floor | | | New York | NY | 10022 | |
| 6040704 | J.H. Lane Partners Master Fund, LP as Transferee of Mammoth One LLC | Reed Smith, LLP | Attn: Robert Scheininger | 599 Lexington Avenue | | New York | NY | 10022 | |
| 6040598 | J.J. Kane Associates, Inc. | Burr & Forman LLP | Regan Loper | 420 North 20th Street, Suite 3400 | | Birmingham | AL | 35203 | |
| 6040598 | J.J. Kane Associates, Inc. | J.J. Kane Auctioneers | Jeremy Walters | 1450 N. 1st St | | Dixon | CA | 95620 | |
| 6040598 | J.J. Kane Associates, Inc. | Jeremy Walters, Sales Manager | 1000 Lenola Rd., Building 1, Suite 203 | | | Dixon | CA | 95620 | |
| 4922949 | J3TFZ INC | TAMPICO TERRACE CARE CENTER | 130 TAMPICO | | | WALNUT CREEK | CA | 94598 | |
| 4922950 | JA BARNES AND SONS | 2326 MEIKLE RD | | | | HICKMAN | CA | 95323 | |
| 4922951 | JABUKA LLC | 800 WALKER ST | | | | WATSONVILLE | CA | 95076 | |
| 4992605 | Jacinto, Ceres | Confidential - Available Upon Request | | | | | | | |
| 4994116 | Jacinto, Jose Mari | Confidential - Available Upon Request | | | | | | | |
| 4922953 | JACK B SHUMATE MD PA | PO Box 15117 | | | | PANAMA CITY | FL | 32406-5117 | |
| 4922954 | JACK DAVENPORT SWEEPING | SERVICES INC | PO Box 9222 | | | BAKERSFIELD | CA | 93389 | |
| 4922955 | JACK MCGOVERN COATS DISEASE FDN | 20 PARK RD STE E | | | | BURLINGAME | CA | 94010 | |
| 4988739 | Jack, Libby | Confidential - Available Upon Request | | | | | | | |
| 4988868 | Jackman, Bonnie | Confidential - Available Upon Request | | | | | | | |
| 4922959 | JACKS HELPING HAND INC | 3580 SACRAMENTO DR | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4917173 | JACKS MD, BRIAN P | 9730 WILSHIRE BLVD STE 108 | | | | BEVERLY HILLS | CA | 90212 | |
| 4994746 | Jacks, Ramona | Confidential - Available Upon Request | | | | | | | |
| 4993646 | Jacks, Shirley | Confidential - Available Upon Request | | | | | | | |
| 4986506 | Jacks, Warren | Confidential - Available Upon Request | | | | | | | |
| 4922960 | JACKSON FAMILY WINES INC | 421 AVIATION BLVD | | | | SANTA ROSA | CA | 95403 | |
| 4988950 | Jackson Jr., Armeka | Confidential - Available Upon Request | | | | | | | |
| 4922961 | JACKSON LAND & CATTLE LP | 6835 N VASCO RD | | | | LIVERMORE | CA | 94551 | |
| 4933033 | Jackson Lewis P.C. | 200 Spectrum Center Drive Suite 500 | | | | Irvine | CA | 92618 | |
| 4922963 | Jackson Service Center | Pacific Gas & Electric Company | 12626 Jackson Gate Road | | | Jackson | CA | 95642-9543 | |
| 4975055 | Jackson Street LLC/Morrissey, Richard, | 700 San Mateo Drive | | | | Menlo Park | CA | 94025-5636 | |
| 5807591 | JACKSON VALLEY IRRIGATION DIST | Attn: Tom Hoover | Jackson Valley Irrigation District | 6755 Lake Amador Drive | | Ione | CA | 95640 | |
| 4994987 | Jackson, Aleyda | Confidential - Available Upon Request | | | | | | | |
| 4997125 | Jackson, Anne | Confidential - Available Upon Request | | | | | | | |
| 4913309 | Jackson, Anne Marie | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 428 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4996438 | Jackson, Bernice | Confidential - Available Upon Request | | | | | | | |
| 4982899 | Jackson, Bob | Confidential - Available Upon Request | | | | | | | |
| 4994630 | Jackson, Carl | Confidential - Available Upon Request | | | | | | | |
| 4978613 | Jackson, Carmen | Confidential - Available Upon Request | | | | | | | |
| 4991099 | Jackson, Cecil | Confidential - Available Upon Request | | | | | | | |
| 4977601 | Jackson, Clifton | Confidential - Available Upon Request | | | | | | | |
| 4992771 | Jackson, Danny | Confidential - Available Upon Request | | | | | | | |
| 4987204 | Jackson, Donald | Confidential - Available Upon Request | | | | | | | |
| 4978708 | Jackson, Elvin | Confidential - Available Upon Request | | | | | | | |
| 4988806 | Jackson, Ernestine | Confidential - Available Upon Request | | | | | | | |
| 4993995 | Jackson, Floria | Confidential - Available Upon Request | | | | | | | |
| 4991598 | Jackson, Geary | Confidential - Available Upon Request | | | | | | | |
| 4983156 | Jackson, Georgia | Confidential - Available Upon Request | | | | | | | |
| 4997675 | Jackson, Gwen | Confidential - Available Upon Request | | | | | | | |
| 4977071 | Jackson, Harry | Confidential - Available Upon Request | | | | | | | |
| 4984019 | Jackson, Hazel | Confidential - Available Upon Request | | | | | | | |
| 4989443 | Jackson, Jack | Confidential - Available Upon Request | | | | | | | |
| 4991766 | Jackson, James | Confidential - Available Upon Request | | | | | | | |
| 4935914 | Jackson, Jana | Confidential - Available Upon Request | | | | | | | |
| 4912106 | Jackson, Joel | Confidential - Available Upon Request | | | | | | | |
| 4923730 | JACKSON, KENNETH | KEN JACKSON CONSULTING | 2220 SIERRA DR | | | NEW SMYRNA BEACH | FL | 32168 | |
| 4990396 | Jackson, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 6029852 | Jackson, Lendrith L. | Confidential - Available Upon Request | | | | | | | |
| 4924348 | JACKSON, LINDA D | DBA SMARTWRENCH | 6914 NORRIS RD | | | BAKERSFIELD | CA | 93308 | |
| 4937547 | Jackson, Lindsay | Confidential - Available Upon Request | | | | | | | |
| 4924532 | JACKSON, LYLE | Confidential - Available Upon Request | | | | | | | |
| 4912713 | Jackson, Lyndon | Confidential - Available Upon Request | | | | | | | |
| 4990809 | Jackson, Lynne | Confidential - Available Upon Request | | | | | | | |
| 4993387 | Jackson, Michael | Confidential - Available Upon Request | | | | | | | |
| 4980392 | Jackson, Michael | Confidential - Available Upon Request | | | | | | | |
| 4925248 | JACKSON, MICHAEL G | Confidential - Available Upon Request | | | | | | | |
| 4977073 | Jackson, Percy | Confidential - Available Upon Request | | | | | | | |
| 4927585 | JACKSON, RACHEL POWELL | Confidential - Available Upon Request | | | | | | | |
| 4996489 | Jackson, Raymond | Confidential - Available Upon Request | | | | | | | |
| 4912361 | Jackson, Raymond L | Confidential - Available Upon Request | | | | | | | |
| 4992851 | Jackson, Richard | Confidential - Available Upon Request | | | | | | | |
| 4992656 | Jackson, Richard | Confidential - Available Upon Request | | | | | | | |
| 4978875 | Jackson, Robert | Confidential - Available Upon Request | | | | | | | |
| 4979367 | Jackson, Roger | Confidential - Available Upon Request | | | | | | | |
| 4928329 | JACKSON, ROSEMARY | Confidential - Available Upon Request | | | | | | | |
| 4991741 | Jackson, Ross | Confidential - Available Upon Request | | | | | | | |
| 4989367 | Jackson, Saundra | Confidential - Available Upon Request | | | | | | | |
| 4991249 | Jackson, Sharon | Confidential - Available Upon Request | | | | | | | |
| 4984712 | Jackson, Shirley | Confidential - Available Upon Request | | | | | | | |
| 4987063 | Jackson, Shirley | Confidential - Available Upon Request | | | | | | | |
| 4980681 | Jackson, Stanley | Confidential - Available Upon Request | | | | | | | |
| 4993999 | Jackson, Sylvia | Confidential - Available Upon Request | | | | | | | |
| 4984176 | Jackson, Toni | Confidential - Available Upon Request | | | | | | | |
| 4974894 | Jackson,, Curtis & Kathleen | Confidential - Available Upon Request | | | | | | | |
| 4922964 | JACKSONVILLE SPINE CENTER PA | 10475 CENTURION PARKWAY N STE | | | | JACKSONVILLE | FL | 32256-5004 | |
| 4922965 | JACO ENVIRONMENTAL INC | PO Box 12219 | | | | MILL CREEK | WA | 98082 | |
| 4993924 | Jacob, Antonio | Confidential - Available Upon Request | | | | | | | |
| 4989003 | Jacob, David | Confidential - Available Upon Request | | | | | | | |
| 6124554 | Jacobitz, Robert | Girardi & Keese | Ashkahn Mohamadi, Esq. | 1126 Wilshire Blvd. | | Los Angeles | CA | 90017 | |
| 6124555 | Jacobitz, Robert | Girardi & Keese | Christopher T. Aumais, Esq. | 1126 Wilshire Blvd. | | Los Angeles | CA | 90017 | |
| 6124562 | Jacobitz, Robert | Girardi & Keese | Kelly Winter, Esq. | 1126 Wilshire Blvd. | | Los Angeles | CA | 90017 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 429 of 982

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 469 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6124559 | Jacobitz, Robert | Mary Alexander & Associates, PC | Jennifer L. Fiore, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124563 | Jacobitz, Robert | Mary Alexander & Associates, PC | Mary Alexander, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124572 | Jacobitz, Robert | Mary Alexander & Associates, PC | Sophia M. Achermann, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 4922967 | JACOBS & CLEVENGER INC | 303 E WACKER DR STE 2030 | | | | CHICAGO | IL | 60601 | |
| 4922968 | JACOBS ASSOCIATES | MCMILLEN JACOBS ASSOCIATES | 49 STEVENSON ST 3RD FL | | | SAN FRANCISCO | CA | 94105 | |
| 4978846 | Jacobs, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4939779 | Jacobs, Jolene | Confidential - Available Upon Request | | | | | | | |
| 4923803 | JACOBS, KEVIN | Confidential - Available Upon Request | | | | | | | |
| 4950301 | Jacobs, LaSaundra Lynn | Confidential - Available Upon Request | | | | | | | |
| 4924715 | JACOBS, MARILYN S | PHD | 921 WESTWOOD BLVD #227 | | | LOS ANGELES | CA | 90024-2942 | |
| 4980849 | Jacobs, Richard | Confidential - Available Upon Request | | | | | | | |
| 4974442 | Jacobs, Richard & Jacque | Campbell, Bill & Becky | 14086 Hamilton Nord Cana Hwy | | | Chico | CA | 95973 | |
| 4922970 | JACOBSEN TRAILER INC | 1128 E SOUTH AVE | | | | FOWLER | CA | 93625 | |
| 4979677 | Jacobsen, James | Confidential - Available Upon Request | | | | | | | |
| 4993122 | Jacobsen, Jeffrey | Confidential - Available Upon Request | | | | | | | |
| 4995193 | Jacobsen, Joel | Confidential - Available Upon Request | | | | | | | |
| 4989037 | Jacobsen, Lois | Confidential - Available Upon Request | | | | | | | |
| 4982511 | Jacobsen, Peter | Confidential - Available Upon Request | | | | | | | |
| 4988214 | Jacobson II, Richard | Confidential - Available Upon Request | | | | | | | |
| 4922971 | JACOBSON JAMES & ASSOCIATES INC | 9083 FOOTHILLS BLVD STE 370 | | | | ROSEVILLE | CA | 95747 | |
| 4986773 | Jacobson, Carol | Confidential - Available Upon Request | | | | | | | |
| 4975301 | Jacobson, Gary & Gretchen | Confidential - Available Upon Request | | | | | | | |
| 4989668 | Jacobson, John | Confidential - Available Upon Request | | | | | | | |
| 4986976 | Jacobson, Maryann | Confidential - Available Upon Request | | | | | | | |
| 4976521 | Jacobson, Michael | Confidential - Available Upon Request | | | | | | | |
| 4974804 | Jacobson, Norman & Diana | Confidential - Available Upon Request | | | | | | | |
| 6117809 | Jacobson, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4996757 | Jacobson, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4988960 | Jacobson, Ruth | Confidential - Available Upon Request | | | | | | | |
| 4922972 | JACQUE PRATER | HELPING HAND HEALTH EDUCATION LLC | PO Box 1858 | | | TEMPLETON | CA | 93465 | |
| 4983605 | Jacques, Leroy | Confidential - Available Upon Request | | | | | | | |
| 4976019 | Jacuzzi | 3569 HIGHWAY 147 | 1713 Patty Drive | | | Yuba City | CA | 95993 | |
| 4976016 | Jacuzzi | 3609 HIGHWAY 147 | 1713 Patty Drive | | | Yuba City | CA | 95993 | |
| 4942114 | JADALLAH, CHARLES | Confidential - Available Upon Request | | | | | | | |
| 4922974 | JAEGER POWER CORPORATION | 444 MARKET ST STE 19 | | | | SAN FRANCISCO | CA | 94111 | |
| 4921462 | JAEGER, GARY | CORE STUDIO | 249 PRINCETON AVE | | | HALF MOON BAY | CA | 94109 | |
| 4988383 | Jaehnig, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4922021 | JAFFIN, H MICHAEL | Confidential - Available Upon Request | | | | | | | |
| 4912873 | Jagels, Laura Ann | Confidential - Available Upon Request | | | | | | | |
| 4925590 | JAGHLASSIAN, MOSES | Confidential - Available Upon Request | | | | | | | |
| 4998042 | Jagtap, Priya | Confidential - Available Upon Request | | | | | | | |
| 4914336 | Jagtap, Vikram | Confidential - Available Upon Request | | | | | | | |
| 6124427 | Jahanbani, Natalie | Thompson Law Offices, PC | Bobby Thompson, Esq. | 700 Airport, Blvd., Suite 160 | | Burlingame | CA | 94010 | |
| 6124431 | Jahanbani, Natalie | Mary Alexander & Associates, PC | Jennifer L. Fiore, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124433 | Jahanbani, Natalie | Mary Alexander & Associates, PC | Mary Alexander, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124435 | Jahanbani, Natalie | Mary Alexander & Associates, PC | Sophia M. Achermann, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 4991681 | Jahn, Walter | Confidential - Available Upon Request | | | | | | | |
| 4922977 | JAHNKE & SONS CONSTRUCTION INC | WHP TRAINING TOWERS | 9130 FLINT ST | | | OVERLAND PARK | KS | 66214 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4977297 | Jahnke, Lowell | Confidential - Available Upon Request | | | | | | | |
| 4922978 | JAI JALARAM LLC | 1156 TANGLEWOOD WAY | | | | SAN MATEO | CA | 94403 | |
| 4922979 | JAI SIYARAM HOSPITALITY LLC | 1805 ALAMAR WAY | | | | FORTUNA | CA | 95540 | |
| 4987479 | Jaich, Robert | Confidential - Available Upon Request | | | | | | | |
| 4988407 | Jaime, Lucito | Confidential - Available Upon Request | | | | | | | |
| 4992807 | Jaime, Yolanda | Confidential - Available Upon Request | | | | | | | |
| 5006282 | Jain, Alok | Corsiglia, McMahon & Allard | 96 North Third Street, Suite 620 | | | San Jose | CA | 95112 | |
| 6123951 | Jain, Alok | Matheny, Sears, Linkert & Jaime LLP | Douglas Sears | 3638 American River Dr. | | Sacramento | CA | 95864 | |
| 6123948 | Jain, Alok | Gordon & Rees Scully Mansukhani | Catherine A. Salah, Esq. | 275 Battery Street, Suite 2000 | | San Francisco | CA | 94111 | |
| 6123964 | Jain, Alok | Timothy D. McMahon, Esq. | 96 N. Third Street, Suite 620 | | | San Jose | CA | 95112 | |
| 6123963 | Jain, Alok | Howard Rome Martin & Ridley, LLp | 1900 O'Farrell Street, Suite 280 | | | San Mateo | CA | 94403 | |
| 4912104 | Jain, Shashank | Confidential - Available Upon Request | | | | | | | |
| 4985609 | Jaklich, James | Confidential - Available Upon Request | | | | | | | |
| 4923700 | JAKOBSEN, KELLY | Confidential - Available Upon Request | | | | | | | |
| 4934988 | Jakubowski, Stephaine | Confidential - Available Upon Request | | | | | | | |
| 4913290 | Jamali, Kaveh | Confidential - Available Upon Request | | | | | | | |
| 4913106 | Jambotkar, Rajesh | Confidential - Available Upon Request | | | | | | | |
| 4978553 | Jamerson Jr., Stanley | Confidential - Available Upon Request | | | | | | | |
| 4976038 | JAMES | 3287 HIGHWAY 147 | 356 Filbert St | | | Half Moon Bay | CA | 94019 | |
| 4976024 | James | 3435 HIGHWAY 147 | PO BOX 815 | | | Pescadero | CA | 94060-0815 | |
| 4922980 | JAMES A & NANCY R BLAKE JOHAN & J W BLOKKER ET AL TENANTS | 1825 S GRANT ST STE 700 | | | | SAN MATEO | CA | 94402 | |
| 4922981 | JAMES A QUAGLINO INC | DBA QUAGLINO ROOFING | 815 FIERO LN | | | SAN LUIS OBISPO | CA | 93406 | |
| 4922984 | JAMES B & ROLAND MOORE PTR | WOODLAND BODY WORKS | 1424 E MAIN ST | | | WOODLAND | CA | 95776 | |
| 4922985 | JAMES B MASE MD INC | PO Box 6406 | | | | SANTA MARIA | CA | 93456 | |
| 4922987 | JAMES B SHAW MDPC | MD PAIN SPECIALISTS | 3771 RIO RD #306 | | | CARMEL | CA | 93923 | |
| 4939277 | James B Walker Family Limited Partnership-Hallenberg, Jason | 3585 W. Beechwood | | | | Fresno | CA | 93711 | |
| 5807592 | JAMES B. PETER | Attn: James B. Peter | Peter Ranch Hydro | 4020 N. Arm Road | | Greenville | CA | 95947 | |
| 5807593 | JAMES CRANE HYDRO | Attn: James Crane | James Crane Hydro | P.O. Box 173 | | Forest Ranch | CA | 95942 | |
| 4923001 | JAMES E BRUNS OD | 6180 STATE FARM DR | | | | ROHNERT PARK | CA | 94928 | |
| 4985841 | James II, William | Confidential - Available Upon Request | | | | | | | |
| 4911308 | James L. Snyder, Acting United States Trustee For Region 12 | Office of the United States Trustee | Attn: Marta E. Villacorta | 450 Golden Gate Avenue, Suite 05-0153 | | San Francisco | CA | 94102 | |
| 4923025 | JAMES LONGTIN | LOCAL GOVERNMENT PUBLICATIONS | PO Box 17678 | | | FOUNTAIN HILLS | AZ | 85269 | |
| 4923026 | JAMES M FEENEY AND DAVID A VAUGHAN | A MEDICAL PARTNERSHIP | 1800 SULLIVAN AVE STE 207 | | | DALY CITY | CA | 94015 | |
| 4923035 | JAMES MINTZ GROUP INC | 32 AVENUE OF AMERICAS 21ST FL | | | | NEW YORK | NY | 10013 | |
| 6116113 | James O'Bannon & Gage Chrysler | 1390 Ridgewood Drive | | | | Chico | CA | 95973 | |
| 4923039 | JAMES P. MCNAIR CO INC | 2236 IRVING ST | | | | SAN FRANCISCO | CA | 94122 | |
| 6013204 | JAMES R KELLY | Confidential - Available Upon Request | | | | | | | |
| 4923050 | JAMES SIT | 3334 COPPER LEAF DR | | | | SAN JOSE | CA | 95132 | |
| 4978270 | James Sr., Luther | Confidential - Available Upon Request | | | | | | | |
| 6030113 | James Swigart Randolph Canyon Rd. Assoc. | 3160 Deep Haven Rd | | | | Pollock Pines | CA | 95726 | |
| 6030113 | James Swigart Randolph Canyon Rd. Assoc. | P.O. Box 292 | | | | Pollock Pines | CA | 95726 | |
| 4923052 | JAMES T LIN MD INC | 8021 LAGUNA BLVD #3 | | | | ELK GROVE | CA | 95758 | |
| 6122856 | James Walter Josephs and Carol Blake Josephs, as Trustees under the Josephs Family Trust, dated September 20, 2016; | Mortgage Electronic Registration Systems, Inc., as Nominee for Lender Umpqua Bank | Tanaya Hartzog; Latwanya Hartzog | 231 Laurel Avenue | Carol Blake Josephs | San Anselmo | CA | 94960 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 431 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 471 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 6122855 | James Walter Josephs and Carol Blake Josephs, as Trustees under the Josephs Family Trust, dated September 20, 2016; | Mortgage Electric Registration Systems, Inc., as Nominee for Lender Umpqua Bank | Tanaya Hartzog; Latwanya Hartzog | James Walter Josephs | 231 Laurel Avenue | San Anselmo | CA | 94960 | |
| 6122857 | James Walter Josephs and Carol Blake Josephs, as Trustees under the Josephs Family Trust, dated September 20, 2016; | Mortgage Electric Registration Systems, Inc., as Nominee for Lender Umpqua Bank | Tanaya Hartzog; Latwanya Hartzog | Tanaya Hartzog | 1140 Nebraska Street | Vallejo | CA | 94590 | |
| 4923057 | JAMES WILBEE COMPANY INC | PO Box 3269 | | | | SAN RAFAEL | CA | 94912 | |
| 4923058 | JAMES Y SOONG M D | 909 HYDE ST #234 | | | | SAN FRANCISCO | CA | 94109 | |
| 4983791 | James, Brenda | Confidential - Available Upon Request | | | | | | | |
| 4936883 | James, Clint | Confidential - Available Upon Request | | | | | | | |
| 4986538 | James, Clyde | Confidential - Available Upon Request | | | | | | | |
| 4994031 | James, Dan | Confidential - Available Upon Request | | | | | | | |
| 4989526 | James, Geraldine | Confidential - Available Upon Request | | | | | | | |
| 4985119 | James, Gordon R | Confidential - Available Upon Request | | | | | | | |
| 4977768 | James, Janace | Confidential - Available Upon Request | | | | | | | |
| 4997253 | James, Kathleen | Confidential - Available Upon Request | | | | | | | |
| 4989378 | James, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4984436 | James, Marjorie | Confidential - Available Upon Request | | | | | | | |
| 4981473 | James, Marvin | Confidential - Available Upon Request | | | | | | | |
| 4990409 | James, Michael | Confidential - Available Upon Request | | | | | | | |
| 4994454 | James, Missey | Confidential - Available Upon Request | | | | | | | |
| 4986818 | James, Paul | Confidential - Available Upon Request | | | | | | | |
| 4980410 | James, Ralph | Confidential - Available Upon Request | | | | | | | |
| 4996636 | James, Stan | Confidential - Available Upon Request | | | | | | | |
| 4995698 | James, Tasia | Confidential - Available Upon Request | | | | | | | |
| 4915021 | James, Ted | Confidential - Available Upon Request | | | | | | | |
| 4979933 | James, William | Confidential - Available Upon Request | | | | | | | |
| 4987134 | Jameson, Elizabeth | Confidential - Available Upon Request | | | | | | | |
| 4978685 | Jameson, Larry | Confidential - Available Upon Request | | | | | | | |
| 4991795 | Jameson, Martha | Confidential - Available Upon Request | | | | | | | |
| 4991678 | Jameson, Michael | Confidential - Available Upon Request | | | | | | | |
| 4992813 | Jameson, Stephen | Confidential - Available Upon Request | | | | | | | |
| 4923061 | JAMIE J SMITH CHIROPRACTIC INC | 9384 DESCHUTES RD STE E | | | | PALO CEDRO | CA | 96073 | |
| 4943101 | Jamil, Fayaz | Confidential - Available Upon Request | | | | | | | |
| 4987081 | Jamili, Estrellita | Confidential - Available Upon Request | | | | | | | |
| 4923064 | JAMS INC | FILE 1750 | PO Box 845402 | | | LOS ANGELES | CA | 90084-5402 | |
| 4923065 | JAMS INC | PO Box 845402 | | | | LOS ANGELES | CA | 90084 | |
| 4923066 | JAN BROWN & ASSOCIATES CSR INC | 701 BATTERY ST 3RD FLOOR | | | | SAN FRANCISCO | CA | 94111 | |
| 4910126 | JAN X-Ray Services, Inc. | c/o REED SMITH LLP | Attn: Marsha A. Houston | 355 South Grand Avenue, Suite 2900 | | Los Angeles | CA | 90071-1514 | |
| 4909864 | JAN X-Ray Services, Inc. | Reed Smith LLP | Attn: Christopher O. Rivas | 355 South Grand Avenue, Suite 2900 | | Los Angeles | CA | 90071-1514 | |
| 4923068 | JANA CORPORATION | 1-305 INDUSTRIAL PKWY S | | | | AURORA | ON | L4G 3T9 | CANADA |
| 4977112 | Janczura, Stanley | Confidential - Available Upon Request | | | | | | | |
| 4915681 | JANECHEK, ALAN | J&A SANTA MARIA II LLC | 248 HILL PL | | | COSTA MESA | CA | 92627 | |
| 4996262 | Janes Jr., Richard | Confidential - Available Upon Request | | | | | | | |
| 4912142 | Janes Jr., Richard Paul | Confidential - Available Upon Request | | | | | | | |
| 4990891 | Janes, Margaret | Confidential - Available Upon Request | | | | | | | |
| 6124581 | Janet Barmby, John Barmby, Gavid Gregory, Kimberly Gregory, Jean-Thierry Mendiola, Hunter Morton, Kyle O'Brien, Michael Russel | Thompson Law Offices, PC | Bobby Thompson, Esq. | 700 Airport, Blvd., Suite 160 | | Burlingame | CA | 94010 | |
| 6124589 | Janet Barmby, John Barmby, Gavid Gregory, Kimberly Gregory, Jean-Thierry Mendiola, Hunter Morton, Kyle O'Brien, Michael Russel | Mary Alexander & Associates, PC | Jennifer L. Fiore, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 432 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 472 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6124596 | Janet Barmby, John Barmby, Gavid Gregory, Kimberly Gregory, Jean-Thierry Mendiola, Hunter Morton, Kyle O'Brien, Michael Russel | Mary Alexander & Associates, PC | Mary Alexander, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124603 | Janet Barmby, John Barmby, Gavid Gregory, Kimberly Gregory, Jean-Thierry Mendiola, Hunter Morton, Kyle O'Brien, Michael Russel | Mary Alexander & Associates, PC | Sophia M. Achermann, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124496 | Janet Barmby, John Barmby, Jean-Thierry Mendiola | Thompson Law Offices, PC | Bobby Thompson, Esq. | 700 Airport, Blvd., Suite 160 | | Burlingame | CA | 94010 | |
| 6124508 | Janet Barmby, John Barmby, Jean-Thierry Mendiola | Mary Alexander & Associates, PC | Jennifer L. Fiore, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124519 | Janet Barmby, John Barmby, Jean-Thierry Mendiola | Mary Alexander & Associates, PC | Mary Alexander, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124529 | Janet Barmby, John Barmby, Jean-Thierry Mendiola | Mary Alexander & Associates, PC | Sophia M. Achermann, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 4923078 | JANG & ASSOCIATES | IN TRUST FOR JOHN GARCIA | 1766 LACASSIE AVE STE 200 | | | WALNUT CREEK | CA | 94596 | |
| 4923079 | JANG & ASSOCIATES LLP | 1766 LACASSIE AVE STE 200 | | | | WALNUT CREEK | CA | 94596 | |
| 4923080 | JANG & ASSOCIATES LLP IN TRUST | FOR EDWIN AND CAROL ROACH | 1766 LACASSIE AVE STE 200 | | | WALNUT CREEK | CA | 94596 | |
| 4941755 | Jang & Associates LLP, Sally Noma | 1766 Lacassie Ave., Ste 200 | | | | Walnut Creek | CA | 94596 | |
| 4986884 | Jang, PO | Confidential - Available Upon Request | | | | | | | |
| 6010023 | Janice Crosetti-Titmus Trust | P O Box 1428 | | | | Lafayette | CA | | |
| 4920264 | JANICKI, EDWARD | Confidential - Available Upon Request | | | | | | | |
| 4911518 | Janik, Kevin Paul | Confidential - Available Upon Request | | | | | | | |
| 4986305 | Janikula, Julia Terise | Confidential - Available Upon Request | | | | | | | |
| 4997006 | Janis, Megan | Confidential - Available Upon Request | | | | | | | |
| 4988594 | Janisen, John | Confidential - Available Upon Request | | | | | | | |
| 6124128 | Jannings, Spiro | Littler Mendelson, P.C. | Philip B. Baldwin | 333 Bush Street, 34th Floor | | San Francisco | CA | 94104 | |
| 6124131 | Jannings, Spiro | Littler Mendelson, P.C. | Robert G. Hulteng | 333 Bush Street, 34th Floor | | San Francisco | CA | 94104 | |
| 6124134 | Jannings, Spiro | Scott S. Furstman, Esq. | 1190 S. Bascom Ave., Suite 213 | | | San Jose | CA | 95128 | |
| 4923084 | JANOFF LAW | DARLENE HUCKABAY AND HER ATTORNEYS | 1570 THE ALAMEDA #221 | | | SAN JOSE | CA | 95126 | |
| 4994498 | Janopaul, Marguerite | Confidential - Available Upon Request | | | | | | | |
| 4991303 | Janowicz, Francis | Confidential - Available Upon Request | | | | | | | |
| 4994803 | Jansen, Eric | Confidential - Available Upon Request | | | | | | | |
| 4982215 | Jansen, Florence | Confidential - Available Upon Request | | | | | | | |
| 4994944 | Jansen, Jane | Confidential - Available Upon Request | | | | | | | |
| 4912824 | Jansen, Jane S | Confidential - Available Upon Request | | | | | | | |
| 4995776 | Jansen, Marty | Confidential - Available Upon Request | | | | | | | |
| 4911438 | Jansen, Marty A. | Confidential - Available Upon Request | | | | | | | |
| 4985007 | Janson, Walter S | Confidential - Available Upon Request | | | | | | | |
| 4923085 | JANSSEN MALLOY LLP | PO Box 1288 | | | | EUREKA | CA | 95502 | |
| 4997536 | Janssen, Ernest | Confidential - Available Upon Request | | | | | | | |
| 4914135 | Janssen, Ernest H | Confidential - Available Upon Request | | | | | | | |
| 4953131 | Jantos, Jeffrey John | Confidential - Available Upon Request | | | | | | | |
| 4923087 | JANUS ADVISOR INC | ALLEN & DAHL FUNERAL CHAPEL | 30 CONSTITUTION DR STE 100 | | | CHICO | CA | 95973 | |
| 4923086 | JANUS ADVISOR INC | FD SWEET AND SON | 30 CONSTITUTION DR | | | CHICO | CA | 95973 | |
| 4978513 | Janz, Alan | Confidential - Available Upon Request | | | | | | | |
| 4923088 | JAPANESE COMMUNITY YOUTH COUNCIL | 2012 PINE ST | | | | SAN FRANCISCO | CA | 94115 | |
| 4923089 | JAPANESE CULTURAL AND COMMUNITY | CENTER OF NORTHERN CALIFORNIA | 1840 SUTTER ST STE 202 | | | SAN FRANCISCO | CA | 94115 | |
| 4923090 | JAPANTOWN TASK FORCE INC | 1765 SUTTER ST 2ND FL | | | | SAN FRANCISCO | CA | 94115 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4923091 | JAQUES BROS FARMING CO | 18350 S PARADISE AVE | | | | TRACY | CA | 95304 | |
| 4912380 | Jaquias, Irene Eugenio | Confidential - Available Upon Request | | | | | | | |
| 4980896 | Jaramillo, Ettra | Confidential - Available Upon Request | | | | | | | |
| 4932707 | Jardine Renewables Projectco LLC | 548 Market Street, Suite 13000 | | | | San Francisco | CA | 94104 | |
| 4991437 | Jardine, Jack | Confidential - Available Upon Request | | | | | | | |
| 4923092 | JAROTH INC | PACIFIC TELEMANAGEMENT SERVICES | 2001 CROW CANYON RD STE 201 | | | SAN RAMON | CA | 94583 | |
| 5006185 | Jaroth Inc. | 14472 Wick Boulevard | | | | SanLeandro | CA | 94577 | |
| 4995029 | Jarquin, Louisa | Confidential - Available Upon Request | | | | | | | |
| 4981899 | Jarrell, Janice | Confidential - Available Upon Request | | | | | | | |
| 4975349 | Jarrett | 1295 LASSEN VIEW DR | 2116 W. Chestnut Ave. | | | Santa Ana | CA | 92703 | |
| 4978086 | Jarrett, John | Confidential - Available Upon Request | | | | | | | |
| 4975348 | JARRETT, Michael | Confidential - Available Upon Request | | | | | | | |
| 4939811 | JARRETT, RAHILA | Confidential - Available Upon Request | | | | | | | |
| 4996598 | Jarus, Keith | Confidential - Available Upon Request | | | | | | | |
| 4912520 | Jarus, Keith Jay | Confidential - Available Upon Request | | | | | | | |
| 4932708 | Jarvis Renewables Projectco LLC | 548 Market Street, Suite 13000 | | | | San Francisco | CA | 94104 | |
| 4984821 | Jarvis, Darlene | Confidential - Available Upon Request | | | | | | | |
| 4990373 | Jarvis, Stephanie | Confidential - Available Upon Request | | | | | | | |
| 4977376 | Jaskot, Gene | Confidential - Available Upon Request | | | | | | | |
| 4982198 | Jasmann, Larry | Confidential - Available Upon Request | | | | | | | |
| 4981116 | Jaso, Ismael | Confidential - Available Upon Request | | | | | | | |
| 4985714 | Jason, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4987120 | Jason, John | Confidential - Available Upon Request | | | | | | | |
| 4982350 | Jasper, Randall | Confidential - Available Upon Request | | | | | | | |
| 4985571 | Jasper, Rosiland | Confidential - Available Upon Request | | | | | | | |
| 4980744 | Jasperse, Laurence | Confidential - Available Upon Request | | | | | | | |
| 4945044 | JASS EWC, INC. EUROPEAN WAX CENTER-Nguyen, Amy | 5638 Cottle Rd. | | | | San Jose | CA | 95123 | |
| 4997458 | Jaster, Richard | Confidential - Available Upon Request | | | | | | | |
| 4913962 | Jaster, Richard Alan | Confidential - Available Upon Request | | | | | | | |
| 4978254 | Jauch, Carol | Confidential - Available Upon Request | | | | | | | |
| 4978912 | Jauhal, Satwant | Confidential - Available Upon Request | | | | | | | |
| 4998050 | Jauregui, Kathleen | Confidential - Available Upon Request | | | | | | | |
| 4990314 | Jaurigue, Paul | Confidential - Available Upon Request | | | | | | | |
| 4925763 | JAVAID, NASIR | Confidential - Available Upon Request | | | | | | | |
| 4911897 | Javed, Tiepu Ali | Confidential - Available Upon Request | | | | | | | |
| 4996831 | Javelos, Joan | Confidential - Available Upon Request | | | | | | | |
| 4912949 | Javelos, Joan N | Confidential - Available Upon Request | | | | | | | |
| 4916332 | JAVID, ASHIQ | Confidential - Available Upon Request | | | | | | | |
| 4916331 | JAVID, ASHIQ & KHALIDA | Confidential - Available Upon Request | | | | | | | |
| 4997318 | Javier, Cornelio | Confidential - Available Upon Request | | | | | | | |
| 4913598 | Javier, Cornelio M | Confidential - Available Upon Request | | | | | | | |
| 4923042 | JAWORSKI, JAMES R | MD | 731 S LINCOLN #H | | | SANTA MARIA | CA | 93456-6406 | |
| 4987338 | Jaworski, Michele | Confidential - Available Upon Request | | | | | | | |
| 4997776 | Jay, Gerald | Confidential - Available Upon Request | | | | | | | |
| 4914350 | Jay, Gerald Eugene | Confidential - Available Upon Request | | | | | | | |
| 4993649 | Jay, Sandy | Confidential - Available Upon Request | | | | | | | |
| 4930132 | JAYAKAR MD, SUNITA B | 525 SOUTH DR STE 215 | | | | MOUNTAIN VIEW | CA | 94040 | |
| 4923103 | JAYMOR ENTERPRISES INC | DBA MANUFACTURERS HOUSE | PO Box 28025 | | | FRESNO | CA | 93729-8025 | |
| 4993758 | Jayo, Juan | Confidential - Available Upon Request | | | | | | | |
| 4923104 | JAZZFRESNO | PO Box 26071 | | | | FRESNO | CA | 11111 | |
| 4923105 | JB COMMUNICATIONS DEVICES INC | DBA HOMETOWN HEARING AIDS | 325 E BETTERAVIA RD STE B11 | | | SANTA MARIA | CA | 93454 | |
| 5824086 | JB Dewar, Inc. | P.O. Box 3059 | | | | San Luis Obispo | CA | 93403 | |
| 6041150 | JB Templeton Consulting LLC | 502 Chevy Chase Drive | | | | Sarasota | FL | 34243 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5800944 | JBG,LLC | JOE BALDANZI | 1300 HOWARD STREET | | | BURLINGAME | CA | 94010 | |
| 4923109 | JCH ENTERPRISES INC | JCH WIRE & CABLE | 4527 LOSEE RD | | | LAS VEGAS | NV | 89031 | |
| 4923110 | JCPSAC PROPERTIES LP | 555 UNIVERSITY AVE STE 200 | | | | SACRAMENTO | CA | 95825 | |
| 4923111 | JCS MARKETING INC | 365 W GOSHEN | | | | CLOVIS | CA | 93611 | |
| 4923112 | JD POWER & ASSOCIATES | MCGRAW HILL FINANCIAL | 30870 RUSSELL RANCH RD STE 300 | | | WESTLAKE VILLAGE | CA | 91362 | |
| 4923113 | JDB & SONS CONSTRUCTION INC | DBA JDB CONSTRUCTION | 1595 FAIRFAX AVE UNIT B | | | SAN FRANCISCO | CA | 94124 | |
| 4923114 | JDH CORROSION CONSULTANTS INC | 1100 WILLOW PASS CT | | | | CONCORD | CA | 94520 | |
| 4923115 | JDRF INTERNATIONAL | 26 BROADWAY 15TH FL | | | | NEW YORK | NY | 10004 | |
| 4923116 | JDSU CORPORATION | PO BOX 250 | | | | ALVISO | CA | 95002-0250 | |
| 4985967 | Jean, Teresa | Confidential - Available Upon Request | | | | | | | |
| 6116114 | Jeanette Colombi and Robert E. Colombi | 647 E. Oak Street | | | | FORT BRAGG | CA | 95437 | |
| 4979475 | Jedlicka, Jerry | Confidential - Available Upon Request | | | | | | | |
| 4986720 | Jee, Darolyn | Confidential - Available Upon Request | | | | | | | |
| 4911744 | Jeet, Sharon | Confidential - Available Upon Request | | | | | | | |
| 4923124 | Jeff Alexander dba Big N Deep Agricultural Development and Jeff Alexander Farming | 15401 Manon Dr, Bakersfield, CA 93314 | | | | Bakersfield | CA | 93314 | |
| 5006286 | Jeff Alexander, doing business as BIG N DEEP AGRICULTURAL DEVELOPMENT, and JEFF ALEXANDER FARMING | Law Office of Ralph B. Wegis | 1930 Truxtun Avenue | | | Bakersfield | CA | 93301 | |
| 5006287 | Jeff Alexander, doing business as BIG N DEEP AGRICULTURAL DEVELOPMENT, and JEFF ALEXANDER FARMING | The Hoppe Law Group | 680 West Shaw Avenue, Suite 207 | | | Fresno | CA | 93704 | |
| 4923126 | JEFF ANSELL & ASSOCIATES INC | 62 FRANMORE CIRCLE | | | | THORNHILL | ON | L4J 3C1 | CANADA |
| 4923127 | JEFF D REDMAN | REDMAN DISPUTES & INVESTIGATIONS | 57 PALOMA DR | | | CORTE MADERA | CA | 94925 | |
| 4923131 | JEFF MALMUTH & CO INC | JEFF MALMUTH | 870 MARKET ST #579 | | | SAN FRANCISCO | CA | 94102 | |
| 5834964 | Jeffco Painting & Coating, Inc | 1260 Railroad Ave Blg 750 | | | | Vallejo | CA | 94592 | |
| 4923137 | Jeffco Painting & Coating, Inc. | Lane Steven Baker | 1260 Railroad Ave., Bldg 750 | | | Vallejo | CA | 94590 | |
| 4978477 | Jefferies, Carroll | Confidential - Available Upon Request | | | | | | | |
| 4987609 | Jefferies, Dan | Confidential - Available Upon Request | | | | | | | |
| 4981414 | Jefferies, Robert | Confidential - Available Upon Request | | | | | | | |
| 4923138 | JEFFERS DENTISTRY PARTNERSHIP | JEFFERS FAMILY DENTISTRY | 1820 SONOMA AVE STE 42 | | | SANTA ROSA | CA | 95405 | |
| 4985436 | Jefferson Jr., Archie | Confidential - Available Upon Request | | | | | | | |
| 4985764 | Jefferson Jr., Gravely | Confidential - Available Upon Request | | | | | | | |
| 5858335 | Jefferson Resource Company, Inc. | PO Box 886 | | | | Yreka | CA | 96097 | |
| 4923141 | JEFFERSON UNION HIGH SCHOOL DISTRICT | | 699 SERRAMONTE BLVD | | | DALY CITY | CA | 94015 | |
| 4990029 | Jefferson, Annette | Confidential - Available Upon Request | | | | | | | |
| 4989955 | Jefferson, Kirk | Confidential - Available Upon Request | | | | | | | |
| 4980534 | Jefferson, Marlene | Confidential - Available Upon Request | | | | | | | |
| 5015918 | Jefferson, Tyisha | Confidential - Available Upon Request | | | | | | | |
| 4934622 | JEFFERY WINBERGWEDGE HOLDINGS-CARLSON, LUCAS | 75 ARBOR RD | | | | MENLO PARK | CA | 94025 | |
| 4988204 | Jeffery, Darlene | Confidential - Available Upon Request | | | | | | | |
| 4923146 | JEFFREY & HILLARY USA CORP | 245 CHARCOT AVE | | | | SAN JOSE | CA | 95131 | |
| 4923152 | JEFFREY D CARTER MD INC | 21 UPPER RAGSDALE DR STE 100 | | | | MONTEREY | CA | 93940 | |
| 4923160 | JEFFREY GROLIG MD INC | 5000 BECHELLI LN STE 102 | | | | REDDING | CA | 96002-3553 | |
| 4923161 | JEFFREY HALBRECHT MD PC | 2100 WEBSTER ST STE 331 | | | | SAN FRANCISCO | CA | 94115 | |
| 4923163 | JEFFREY J GUTTAS MD INC | PENINSULA CARDIO SPECIALISTS INC | 100 S SAN MATEO DR STE 400 | | | SAN MATEO | CA | 94401 | |
| 4923165 | JEFFREY KEITH WINIKOW | DBA WINIKOW MEDIATION | 1658 COMSTOCK AVE | | | LOS ANGELES | CA | 90024 | |
| 4923168 | JEFFREY L HALBRECHT MD PC | DEPT 33373 | PO Box 39000 | | | SAN FRANCISCO | CA | 94139 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4933035 | Jeffrey L. Tade (dba Law offices of Jeffrey L. Tade) | 1611 Bunker Hill Way Suite 190 | | | | Salinas | CA | 93906 | |
| 4923179 | JEFFREY T HELM INC | HELM PROPERTIES | PO Box 3056 | | | YUBA CITY | CA | 95992 | |
| 4990041 | Jeffrey, Paula | Confidential - Available Upon Request | | | | | | | |
| 4923183 | JEG DEVELOPMENT | JOE A ROCHA | 575 SOUTHSIDE DR STE C | | | GILROY | CA | 95020 | |
| 4992283 | Jeleti, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4985017 | Jelich, Edward | Confidential - Available Upon Request | | | | | | | |
| 4988238 | Jella, Michael | Confidential - Available Upon Request | | | | | | | |
| 4993520 | Jelley, Darrell | Confidential - Available Upon Request | | | | | | | |
| 4976675 | Jellison, Agnes | Confidential - Available Upon Request | | | | | | | |
| 4923185 | JELLY BELLY CHARITIES INC | ONE JELLY BELLY LANE | | | | FAIRFIELD | CA | 94533 | |
| 4923189 | JENESSE CENTER INC | PO Box 8476 | | | | LOS ANGELES | CA | 90008 | |
| 4978238 | Jenkins, Arthur | Confidential - Available Upon Request | | | | | | | |
| 4949896 | Jenkins, Darlene | Confidential - Available Upon Request | | | | | | | |
| 6123752 | Jenkins, Darlene | Darlene Herring Jenkins | PO Box 376 | | | Hinkley | CA | 92347 | |
| 4910148 | Jenkins, Darlene Herring | Confidential - Available Upon Request | | | | | | | |
| 5016840 | Jenkins, Darlene Herring | Confidential - Available Upon Request | | | | | | | |
| 5016840 | Jenkins, Darlene Herring | Confidential - Available Upon Request | | | | | | | |
| 4986257 | Jenkins, David | Confidential - Available Upon Request | | | | | | | |
| 4982241 | Jenkins, John | Confidential - Available Upon Request | | | | | | | |
| 4992284 | Jenkins, John | Confidential - Available Upon Request | | | | | | | |
| 4950031 | Jenkins, Julius and Carita/Julius Jenkins, III as Successor | Brayton Purcell LLP | David Donadio, Esq. | 22 Rush Landing Road | P.O. Box 6169 | Novato | CA | 94948-6169 | |
| 4983024 | Jenkins, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4989456 | Jenkins, Mark | Confidential - Available Upon Request | | | | | | | |
| 4985825 | Jenkins, Robert | Confidential - Available Upon Request | | | | | | | |
| 4992267 | Jenkins, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4987508 | Jenkins, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4978847 | Jenkins, Ruth | Confidential - Available Upon Request | | | | | | | |
| 4988699 | Jenkins, Vernon | Confidential - Available Upon Request | | | | | | | |
| 4991063 | Jenkins, Wilma | Confidential - Available Upon Request | | | | | | | |
| 4933036 | Jenner & Block LLP | 353 North Clark Street | | | | Chicago | IL | 60654-3456 | |
| 4989593 | Jenner, Jerry | Confidential - Available Upon Request | | | | | | | |
| 4981514 | Jenner, Travis | Confidential - Available Upon Request | | | | | | | |
| 4933037 | Jennie Lee (dba Law Offices of Jennie Lee) | 10 Corte Azul | | | | Moraga | CA | 94556 | |
| 5006467 | Jennifer Yu aka Qing Yu | Highman and Highman | Bruce Highman | 582 Market Street, Suite 1212 | | San Francisco | CA | 94104 | |
| 4923204 | JENNINGS FARMS LP | 3628 CRYSTAL TREE CT | | | | STOCKTON | CA | 95219 | |
| 4987359 | Jennings Jr., Donald | Confidential - Available Upon Request | | | | | | | |
| 4997986 | Jennings, Brett | Confidential - Available Upon Request | | | | | | | |
| 4912542 | Jennings, Brett | Confidential - Available Upon Request | | | | | | | |
| 4978329 | Jennings, David | Confidential - Available Upon Request | | | | | | | |
| 4992338 | Jennings, Dwight | Confidential - Available Upon Request | | | | | | | |
| 4991846 | Jennings, Judith | Confidential - Available Upon Request | | | | | | | |
| 4995480 | Jennings, Linda | Confidential - Available Upon Request | | | | | | | |
| 4990513 | Jennings, Sidney | Confidential - Available Upon Request | | | | | | | |
| 4975050 | Jennings, Walt & Jan | Confidential - Available Upon Request | | | | | | | |
| 4996427 | Jennings, William | Confidential - Available Upon Request | | | | | | | |
| 4912291 | Jennings, William George | Confidential - Available Upon Request | | | | | | | |
| 4923557 | JENNINGS-MORITZ, JUDY | 2514 BRIDLE PATH DR | | | | GILROY | CA | 95020 | |
| 4939565 | Jenns Cafe, Travis, Jennifer | PO Box 5716 | | | | Oroville | CA | 95966 | |
| 5844401 | Jenny & Jenny LLP | Attn: Scott E. Jenny | 736 Ferry Street | | | Martinez | CA | 94553 | |
| 4923205 | JENNY & JENNY LP | 736 FERRY ST | | | | MARTINEZ | CA | 94553 | |
| 4923207 | JENNY YU DPM INC | BAY AREA PODIATRY GROUP | PO Box 1320 | | | SUISUN CITY | CA | 94585 | |
| 4923209 | Jensco, Inc. DBA J M Electric | 400 Griffin St | | | | Salinas | CA | 93901 | |
| 4923209 | Jensco, Inc. DBA J M Electric | Noland, Hamerly et al | Anne K. Secker, Esq. | P.O. Box 2510 | | Salinas | CA | 93901 | |
| 4914540 | Jensen Augustine, Samuel | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4923211 | Jensen Hughes Inc | Jessica Bower, Collections Specialist | 4418 Franconia Dr, Apt H | | | Baltimore | MD | 21227 | |
| 4923211 | Jensen Hughes Inc | Theo Page | 3610 Commerce Drive Suite 817 | | | Baltimore | MD | 21227 | |
| 4923212 | JENSEN INSTRUMENT CO | 643 S DUGGAN AVE | | | | AZUSA | CA | 91702 | |
| 4923215 | JENSEN TOOLS INC | DEPT LA 21458 | | | | PASADENA | CA | 91185-1458 | |
| 4916267 | JENSEN, ARLENE | Confidential - Available Upon Request | | | | | | | |
| 4986615 | Jensen, Barry | Confidential - Available Upon Request | | | | | | | |
| 4985790 | Jensen, Beverly Ann | Confidential - Available Upon Request | | | | | | | |
| 4915045 | Jensen, Caitlin Elizabeth | Confidential - Available Upon Request | | | | | | | |
| 5806247 | Jensen, Christine and Dallas | Confidential - Available Upon Request | | | | | | | |
| 5806431 | Jensen, Christine and Dallas | Confidential - Available Upon Request | | | | | | | |
| 4992431 | Jensen, David | Confidential - Available Upon Request | | | | | | | |
| 4977951 | Jensen, David | Confidential - Available Upon Request | | | | | | | |
| 4981308 | Jensen, David | Confidential - Available Upon Request | | | | | | | |
| 4996791 | Jensen, Desirae | Confidential - Available Upon Request | | | | | | | |
| 4984182 | Jensen, Dorothy | Confidential - Available Upon Request | | | | | | | |
| 4993078 | Jensen, Elinor | Confidential - Available Upon Request | | | | | | | |
| 4975559 | Jensen, Frank | Confidential - Available Upon Request | | | | | | | |
| 4992183 | Jensen, Hobie | Confidential - Available Upon Request | | | | | | | |
| 4994992 | Jensen, James | Confidential - Available Upon Request | | | | | | | |
| 4980101 | Jensen, James | Confidential - Available Upon Request | | | | | | | |
| 4985405 | Jensen, Linda Gail | Confidential - Available Upon Request | | | | | | | |
| 4976672 | Jensen, Lucile | Confidential - Available Upon Request | | | | | | | |
| 4997002 | Jensen, Mary | Confidential - Available Upon Request | | | | | | | |
| 4937072 | Jensen, Michael | Confidential - Available Upon Request | | | | | | | |
| 4992179 | Jensen, Michael | Confidential - Available Upon Request | | | | | | | |
| 4987301 | Jensen, Michael | Confidential - Available Upon Request | | | | | | | |
| 4998167 | Jensen, Richard | Confidential - Available Upon Request | | | | | | | |
| 4979683 | Jensen, Robert | Confidential - Available Upon Request | | | | | | | |
| 4931696 | JENSEN, VIOLA L | PERMENANT EASE | 5275 DAGNINO RD | | | LIVERMORE | CA | 94551 | |
| 4989870 | Jensen, William | Confidential - Available Upon Request | | | | | | | |
| 4978596 | Jents, Beverley | Confidential - Available Upon Request | | | | | | | |
| 4975654 | Jeong | 0855 LASSEN VIEW DR | 362 Joaquin Ave. | | | San Leandro | CA | 94577 | |
| 4979034 | Jeong, Lawrence | Confidential - Available Upon Request | | | | | | | |
| 4993018 | Jereb, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4994676 | Jereb, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4996994 | Jermstad Jr., Ronald | Confidential - Available Upon Request | | | | | | | |
| 4976122 | JERN, NEAL | Confidential - Available Upon Request | | | | | | | |
| 4993610 | Jerram, Sylvia | Confidential - Available Upon Request | | | | | | | |
| 4923237 | JERRYS SPORTS INC | JERRYS SPORT CENTER INC | 100 CAPITAL RD | | | JENKINS TWP | PA | 18640 | |
| 4923240 | JESMOND RIDGE MEDICAL SERVICES | A MEDICAL CORPORATION | PO Box 99055 | | | LAS VEGAS | NV | 89193 | |
| 4939524 | Jess, Jess | Confidential - Available Upon Request | | | | | | | |
| 4923241 | JESSE J ALLEN DC | 40000 FREMONT BLVD #H | | | | FREMONT | CA | 94538 | |
| 5014178 | Jesse Malone and Barbra Malone Erroneously named as Barbara Malone | Confidential - Available Upon Request | | | | | | | |
| 4912948 | Jessee, Matthew James | Confidential - Available Upon Request | | | | | | | |
| 4974909 | Jessen, John | Confidential - Available Upon Request | | | | | | | |
| 4979495 | Jessen, Niels | Confidential - Available Upon Request | | | | | | | |
| 4984103 | Jessen, Theresa | Confidential - Available Upon Request | | | | | | | |
| 4923243 | JESSICA BASA MD INC | BARSTOW FAMILY CARE | 705 E VIRGINIA WAY STE F | | | BARSTOW | CA | 92311 | |
| 4923246 | JESSICO | 2317 A STREET bldg 8 | | | | SANTA MARIA | CA | 93455 | |
| 4978174 | Jessop Jr., Allan | Confidential - Available Upon Request | | | | | | | |
| 4996426 | Jessup, Robert | Confidential - Available Upon Request | | | | | | | |
| 4912293 | Jessup, Robert F | Confidential - Available Upon Request | | | | | | | |
| 4923250 | JET TURBINE SERVICE INC | 620 NW 35TH ST | | | | BOCA RATON | FL | 33431 | |
| 4923252 | JETA CORPORATION | C/O AIRGAS WEST EDI | 205 TANK FARM RD | | | SAN LUIS OBISPO | CA | 93401 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 437 of 982

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 477 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4977139 | Jeter, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4973218 | Jethani, Nishant | Confidential - Available Upon Request | | | | | | | |
| 4923253 | JetPro Pilots, LLC | Jason Wardwell, Director of Operations | 3201 Stellhorn Rd | | | Fort Wayne | IN | 46815 | |
| 4923254 | JETS INC | 18305 INVERGORDON LANE | | | | CORNELIUS | NC | 28031 | |
| 4985921 | Jett, Donna | Confidential - Available Upon Request | | | | | | | |
| 4979992 | Jett, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4913684 | Jette, Eric E | Confidential - Available Upon Request | | | | | | | |
| 4996593 | Jeung, Garrett | Confidential - Available Upon Request | | | | | | | |
| 4989753 | Jew, Edwin | Confidential - Available Upon Request | | | | | | | |
| 4913536 | Jew, Gary | Confidential - Available Upon Request | | | | | | | |
| 4997339 | Jew, Gary | Confidential - Available Upon Request | | | | | | | |
| 4979274 | Jew, Jimmie | Confidential - Available Upon Request | | | | | | | |
| 4912880 | Jewel, Yasmeen Laura | Confidential - Available Upon Request | | | | | | | |
| 4980700 | Jewell, James | Confidential - Available Upon Request | | | | | | | |
| 4979821 | Jewell, Linus | Confidential - Available Upon Request | | | | | | | |
| 4975780 | JEWETT | 0130 PENINSULA DR | 597 STILSON CANYON RD | | | Chico | CA | 95928 | |
| 4923255 | JEWISH COMMUNITY CENTER OF SF | 3200 CALIFORNIA ST | | | | SAN FRANCISCO | CA | 94118 | |
| 4923256 | JEWISH VOCATIONAL & CAREER | COUNSELING SERVICE | 225 BUSH ST STE 400 | | | SAN FRANCISCO | CA | 94104 | |
| 6116115 | JFG CAPITOLA/WINFIELD PARTNERS, L.P. | 333 W. EL CAMINO REAL | SUITE 240 | | | SUNNYVALE | CA | 94087-1969 | |
| 4975522 | JHK Investment | 0722 PENINSULA DR | 11219 E. Palomino Road | | | Scottsdale | AZ | 85259 | |
| 4923257 | JHORTON INC | 2690 HIDDEN VALLEY RD | | | | HIAWASSEE | GA | 30546 | |
| 4914654 | Jhumkhawala, Vanshi | Confidential - Available Upon Request | | | | | | | |
| 4914929 | Jiang, Christine | Confidential - Available Upon Request | | | | | | | |
| 4911862 | Jiang, Gregory | Confidential - Available Upon Request | | | | | | | |
| 4923732 | JIANG, KENNETH | Confidential - Available Upon Request | | | | | | | |
| 4943935 | Jiang, Yuling | Confidential - Available Upon Request | | | | | | | |
| 6015127 | JIM NORMAN'S TREE UNLIMITED, INC. | SHERRY ANDREINI | 14395 LITTLE HILL LANE | | | GRASS VALLEY | CA | 95945 | |
| 4980821 | Jimenez, Alfonso | Confidential - Available Upon Request | | | | | | | |
| 6124642 | Jimenez, Araceli | Hodson & Mullin | 601 Buck Ave | | | Vacaville | CA | 95688 | |
| 6123000 | Jimenez, Araceli | Hodson & Mullin | Samuel C. Mullin III | 601 Buck Avenue | | Vacaville | CA | 95688 | |
| 4911724 | Jimenez, Ariadna | Confidential - Available Upon Request | | | | | | | |
| 4991214 | Jimenez, Carlos | Confidential - Available Upon Request | | | | | | | |
| 4997652 | Jimenez, Carolina | Confidential - Available Upon Request | | | | | | | |
| 4984922 | Jimenez, Cirilo | Confidential - Available Upon Request | | | | | | | |
| 4913544 | Jimenez, Eusebio | Confidential - Available Upon Request | | | | | | | |
| 5804629 | JIMENEZ, FIDENCIO | Confidential - Available Upon Request | | | | | | | |
| 4982289 | Jimenez, Frank | Confidential - Available Upon Request | | | | | | | |
| 4921815 | JIMENEZ, GONZALO LUIS | DBA NO PROBLEM POOLS | 5669 SNELLS AVE | | | SAN JOSE | CA | 95123 | |
| 5015517 | Jimenez, Guillermo | Confidential - Available Upon Request | | | | | | | |
| 4949973 | Jimenez, Liliana | Confidential - Available Upon Request | | | | | | | |
| 6124223 | Jimenez, Liliana | City Attorney Office | Andrew S. Huang, Esq. | 1 Frank H. Ogawa Plaza, 6th Floor | | Oakland | CA | 94612 | |
| 6124224 | Jimenez, Liliana | City Attorney Office | Barbara J. Parker, Esq. | 1 Frank H. Ogawa Plaza, 6th Floor | | Oakland | CA | 94612 | |
| 6124232 | Jimenez, Liliana | City Attorney Office | Maria S. Bee, Esq. | 1 Frank H. Ogawa Plaza, 6th Floor | | Oakland | CA | 94612 | |
| 4924518 | JIMENEZ, LUISA ALVAREZ | Confidential - Available Upon Request | | | | | | | |
| 4927630 | JIMENEZ, RAMON | MD | 81767 DR CARREON BLVD STE 203 | | | INDIO | CA | 92201-5599 | |
| 4914593 | Jimenez, Rony | Confidential - Available Upon Request | | | | | | | |
| 4950935 | Jimenez-Arambulo, Jose Horacio | Confidential - Available Upon Request | | | | | | | |
| 4980516 | Jiminez, Anthony | Confidential - Available Upon Request | | | | | | | |
| 4923264 | JIMMY DOOLITTLE AIR AND SPACE | MUSEUM EDUCATION FOUNDATION | 300 COUNTY AIRPORT RD STE C4 | | | VACAVILLE | CA | 95688 | |
| 4923265 | JIM-N-I RENTALS | 380 SUTTON PL | | | | SANTA ROSA | CA | 95407 | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 438 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 478
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4981608 | Jimno, John | Confidential - Available Upon Request | | | | | | | |
| 4943459 | Jinglebells LLC-Zeng, Jing | 5673 W Las Positas Blvd., | | | | Pleasanton | CA | 94588 | |
| 4933597 | JIP PRODUCTS FINISHING INC-RUBIO, ELIDA | 1500 NORMAN AVE | | | | SANTA CLARA | CA | 95054 | |
| 4923266 | JIREH INDUSTRIES LTD | 53158 RANGE ROAD 224 | | | | ARDROSSAN | AB | T8E 2K4 | CANADA |
| 4923269 | JL REGISTERED NURSING HOME | HEALTH CARE INC | 11992 STATE HWY 88 STE 2046 | | | JACKSON | CA | 95642 | |
| 4923271 | JLT RE INC | NORTH AMERICA | 22 CENTURY HILL DR STE 102 | | | LATHAM | NY | 12110 | |
| 4923272 | JM ENVIRONMENTAL INC | PO Box 2189 | | | | GRANITE BAY | CA | 95746 | |
| 4923273 | J-M MANUFACTURING COMPANY INC | DBA JM EAGLE | 5200 W CENTURY BLVD | | | LOS ANGELES | CA | 90045 | |
| 4923275 | JMB CONSTRUCTION INC | 132 S MAPLE AVE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4923276 | JMK INC | 15 CALDWELL DR | | | | AMERST | NH | 03031 | |
| 4923277 | JMSP | PROFESSIONAL CENTER PHARMACY | 10000 SE MAIN #118 | | | PORTLAND | OR | 97217 | |
| 4923278 | JNM COMMERICAL LLC | JAYLENE N MORGAN | 7797 N FIRST ST #40 | | | FRESNO | CA | 93720 | |
| 4923279 | JNR ADJUSTMENT COMPANY, INC | 3300 FERNBROOK LN N STE 225 | | | | PLYMOUTH | MN | 55447 | |
| 4933040 | Jo Lynn Lambert (dba Lambert Law) | 300 East State Street Suite 600 | | | | Redlands | CA | 92373 | |
| 4939826 | Jo, Sunyoung | Confidential - Available Upon Request | | | | | | | |
| 5803124 | JOANN MCKNIGHT | Confidential - Available Upon Request | | | | | | | |
| 4923285 | JOANNE BREM & COMPANY | JOANNE BREM | 1400 PINNACLE CT STE 211 | | | POINT RICHMOND | CA | 94801 | |
| 6009953 | Joanne Bulotti | Confidential - Available Upon Request | | | | | | | |
| 5006375 | Joanne Masznicz Trust | 0330 PENINSULA DR | 7070 Voyage Dr. | | | Sparks | NV | 89436 | |
| 4985183 | Joanne, Jameson | Confidential - Available Upon Request | | | | | | | |
| 4983491 | Joaquin, Pacifico | Confidential - Available Upon Request | | | | | | | |
| 4976217 | Joaquin, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4923289 | JOB PERFORMANCE SYSTEMS INC | 1240 N PITT ST STE 200 | | | | ALEXANDRIA | VA | 22314 | |
| 4980591 | Jobe, Marie | Confidential - Available Upon Request | | | | | | | |
| 4996033 | Jobe, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4913402 | Jobe, Ronald Wade | Confidential - Available Upon Request | | | | | | | |
| 4923290 | JOBS AND HOUSING COALITION | 300 FRANK OGAWA PLAZA STE 460 | | | | OAKLAND | CA | 94612 | |
| 4983633 | Jobst, George | Confidential - Available Upon Request | | | | | | | |
| 4994919 | Jodsaas Jr., Ronald | Confidential - Available Upon Request | | | | | | | |
| 4983227 | Joe, Howard | Confidential - Available Upon Request | | | | | | | |
| 4979231 | Joe, Irving | Confidential - Available Upon Request | | | | | | | |
| 4923301 | JOEL HOROWITZ DC | PO Box 14767 | | | | OAKLAND | CA | 94614 | |
| 4923304 | JOEL W RENBAUM MD INC | ORTHOPEDIC EVALUATION CENTER | PO Box 1380 | | | SUISUN CITY | CA | 94585-1380 | |
| 4993822 | Joerger, Mark | Confidential - Available Upon Request | | | | | | | |
| 4987696 | Joerke, Linda | Confidential - Available Upon Request | | | | | | | |
| 4936958 | Jogopulos, Peter | Confidential - Available Upon Request | | | | | | | |
| 4984888 | Johannaber, Larry | Confidential - Available Upon Request | | | | | | | |
| 4926061 | JOHANNESEN, NORMAN | Confidential - Available Upon Request | | | | | | | |
| 4996964 | Johannessen, Mary | Confidential - Available Upon Request | | | | | | | |
| 4913077 | Johannessen, Mary Eileen | Confidential - Available Upon Request | | | | | | | |
| 4981735 | Johannsen, Donald | Confidential - Available Upon Request | | | | | | | |
| 4981773 | Johansen, Donald | Confidential - Available Upon Request | | | | | | | |
| 4979949 | Johansen, Glenn | Confidential - Available Upon Request | | | | | | | |
| 4985795 | Johanson, Laura | Confidential - Available Upon Request | | | | | | | |
| 4997848 | Johanson, Linda | Confidential - Available Upon Request | | | | | | | |
| 4983783 | Johansson, Constance | Confidential - Available Upon Request | | | | | | | |
| 4923308 | JOHL COMPANY | 9244 OROVILLE HWY | | | | MARYSVILLE | CA | 95901 | |
| 4974768 | John & Kathleen Brownlie | Confidential - Available Upon Request | | | | | | | |
| 4923310 | JOHN A AMBROSINO DPM INC | CONTRA COSTA FOOT & ANKLE CENTER | 2281 EAST ST | | | CONCORD | CA | 94520 | |
| 4923311 | JOHN A BLOOM A PROFESSIONAL CORPORATION | 2101 4TH ST | | | | SANTA ROSA | CA | 95404-3208 | |
| 4923319 | JOHN A QUESADA CHIROPRACTIC | JOHN A QUESADA | 2901 LONE TREE WY STE B D | | | ANTIOCH | CA | 94509 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 6116116 | John Allen Dye | c/o Lisa Olsen | 2549 Lagoon Court | | | Lakeport | CA | 95453 | |
| 4923327 | JOHN B RUDY COMPANY | PO Box 844165 | | | | LOS ANGELES | CA | 90084-4165 | |
| 4974807 | John Bouyea - Sr Right of Way Agent | 2950 Peralta Oaks Court | PO BOX 5381 | | | Oakland | CA | 94605-0381 | |
| 4923330 | JOHN BURTON FOUNDATION | 235 MONTGOMERY ST STE 1142 | | | | SAN FRANCISCO | CA | 94104 | |
| 4923334 | JOHN C. HENBERGER CO | 7696 VICKERS ST | | | | SAN DIEGO | CA | 92111 | |
| 4923338 | JOHN CRANE INC | 24929 NETWORK PLACE | | | | CHICAGO | IL | 60673-1249 | |
| 5862585 | JOHN CRANE, INC. | LOCKE LORD LLP | ATTN: BRIAN RAYNOR, MICHAEL KIND, SUMNER FONTAINE | 111 S. WACKER DR. STE 4100 | | CHICAGO | IL | 60606 | |
| 4923343 | JOHN D HOLLANDER DPM INC | 990 SONOMA AVE STE 18 | | | | SANTA ROSA | CA | 95404 | |
| 6124612 | John Dixon, Gretchen Prter | Thompson Law Offices, PC | Bobby Thompson, Esq. | 700 Airport, Blvd., Suite 160 | | Burlingame | CA | 94010 | |
| 6124620 | John Dixon, Gretchen Prter | Mary Alexander & Associates, PC | Jennifer L. Fiore, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124629 | John Dixon, Gretchen Prter | Mary Alexander & Associates, PC | Mary Alexander, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124639 | John Dixon, Gretchen Prter | Mary Alexander & Associates, PC | Sophia M. Achermann, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 4923349 | JOHN E DUITSMAN | Confidential - Available Upon Request | | | | | | | |
| 4923354 | JOHN E REID AND ASSOCIATES | 209 W JACKSON BLVD STE 400 | | | | CHICAGO | IL | 60606 | |
| 4923361 | JOHN ERDMANN DC DIBAK | 1924 OAK PARK BLVD STE B | | | | PLEASANT HILL | CA | 94523 | |
| 4923362 | JOHN F KENNEDY UNIVERSITY | 100 ELLINWOOD WAY | | | | PLEASANT HILL | CA | 94523 | |
| 4923364 | JOHN F KIRBY MD PC | 5680 N. FRESNO ST., #107 | | | | FRESNO | CA | 93710-8331 | |
| 4923370 | JOHN GIDDENS MD INC | FREMONT URGENT CARE CENTER | PO Box 1129 | | | DANVILLE | CA | 94526 | |
| 4923374 | JOHN H HOKOKIAN DC | 1543 W SHAW AVE | | | | FRESNO | CA | 93711 | |
| 4923381 | JOHN JAMES TRACY TRUST | 1443 35TH AVE | | | | SAN FRANCISCO | CA | 94122 | |
| 4923382 | JOHN JEFFERSON LIVINGSTON | Confidential - Available Upon Request | | | | | | | |
| 4923384 | JOHN L AND JANE FITZGERALD FAMILY | REVOCABLE TRUST | PO Box 457 | | | KNIGHTS LANDING | CA | 95645 | |
| 4923393 | JOHN M WATSON CHIROPRACTIC INC | DBA WATSON CHIROPRACTIC CENTER | 800 QUINTANA RD STE 1B | | | MORRO BAY | CA | 93442 | |
| 6124561 | John Matlock, Kathe Matlock | Mary Alexander & Associates, PC | Jennifer L. Fiore, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124565 | John Matlock, Kathe Matlock | Mary Alexander & Associates, PC | Mary Alexander, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124574 | John Matlock, Kathe Matlock | Mary Alexander & Associates, PC | Sophia M. Achermann, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124557 | John Matlock, Kathe Matlock | Matiasic & Johnson LLP | Hannah E. Mohr, Esq. | 44 Montgomery Street, Suite 3850 | | San Francisco | CA | 94104 | |
| 6124568 | John Matlock, Kathe Matlock | Matiasic & Johnson LLP | Paul A. Matiasic, Esq. | 44 Montgomery Street, Suite 3850 | | San Francisco | CA | 94104 | |
| 4923396 | JOHN MCNEIL STUDIO LLC | 720 CHANNING WAY | | | | BERKELEY | CA | 94710 | |
| 4923398 | JOHN MUIR HEALTH | JOHN MUIR HEALTH CONCORD CAMPUS | 2540 EAST ST | | | CONCORD | CA | 94520 | |
| 4923397 | JOHN MUIR HEALTH | 1601 YGNACIO VALLEY RD | | | | WALNUT CREEK | CA | 94596 | |
| 4975211 | JOHN MUIR LAND TRUST | P.O. BOX 31 | | | | Martinez | CA | 94553 | |
| 4923399 | JOHN MUIR LAND TRUST | 924 MAIN ST | | | | MARTINEZ | CA | 94553 | |
| 4923400 | JOHN MUIR MAGNETIC IMAGING | PO Box 31455 | | | | WALNUT CREEK | CA | 94598 | |
| 4923401 | JOHN MUIR PHYSICIAN NETWORK | DEPT 34929 | PO Box 39000 | | | SAN FRANCISCO | CA | 94139-0001 | |
| 4923402 | JOHN N PARKER MD INC | 763 ALTOS OAKS DRIVE STE 1 | | | | LOS ALTOS | CA | 94024-5496 | |
| 4923409 | JOHN P COLMAN MD INC | 8221 N FRESNO ST | | | | FRESNO | CA | 93720 | |
| 4923420 | JOHN ROBERTS TRUSTEE FOR CHAPTER 7 | BANKRUPTCY ESTATE OF | PO Box 1506 | | | PLACERVILLE | CA | 95667-1506 | |
| 6116117 | John S Foggy | Confidential - Available Upon Request | | | | | | | |
| 4923426 | JOHN SOSINE D C | PO Box 23371 | | | | PLEASANT HILL | CA | 94523-0371 | |
| 4923438 | JOHN W SHAW | JOHNSTONVILLE PROPERTIES LLC | 701 MAIN ST | | | SUSANVILLE | CA | 96130 | |
| 4923441 | JOHN ZINK CO. LLC | 11920 E. APACHE ST. | | | | TULSA | OK | 74116 | |
| 4923441 | JOHN ZINK CO. LLC | PO Box 915001 | | | | Dallas | TX | 75391-5001 | |
| 4976243 | JOHN, MEISSNER | Confidential - Available Upon Request | | | | | | | |
| 4992897 | John, Patricia | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 440 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4989949 | Johns, Anna | Confidential - Available Upon Request | | | | | | | |
| 4993388 | Johns, Michael | Confidential - Available Upon Request | | | | | | | |
| 4983160 | Johns, Wayne | Confidential - Available Upon Request | | | | | | | |
| 4975641 | Johnson | 0919 LASSEN VIEW DR | 2925 Cantara Road | | | Mt.Shasta | CA | 96067 | |
| 4975397 | JOHNSON | 1228 PENINSULA DR | 446 Brown Avenue | | | Yuba City | CA | 95991 | |
| 4976013 | Johnson | 3553 HIGHWAY 147 | 15451 Palos Verdes Dr | | | Monte Sereno | CA | 95030 | |
| 4975950 | JOHNSON | 6949 HIGHWAY 147 | 15451 Palos Verdes Dr | | | Monte Sereno | CA | 95030 | |
| 4923443 | JOHNSON CONTROLS FIRE | PROTECTION LP | 4700 EXCHANGE CT STE 300 | | | BOCA RATON | FL | 33431 | |
| 4923444 | JOHNSON CONTROLS INC | Account # 1206628 | 507 E MICHIGAN ST | | | MILWAUKEE | WI | 53201-0423 | |
| 6116017 | Johnson Controls, Inc. | c/o Godfrey & Kahn, S.C. | Attn: Nicholas Hahn, Carla O. Andres | 200 S. Washington St., Suite 100 | | Green Bay | WI | 54301-4298 | |
| 6116016 | Johnson Controls, Inc. | c/o Stradling Yocca Carlson & Rauth, P.C. | Attn: Paul R. Glassman, Fred Neufeld | 100 Wilshire Blvd., 4th Floor | | Santa Monica | CA | 90401 | |
| 4984325 | Johnson III, Samuel | Confidential - Available Upon Request | | | | | | | |
| 4982224 | Johnson Jr., B | Confidential - Available Upon Request | | | | | | | |
| 4977729 | Johnson Jr., David | Confidential - Available Upon Request | | | | | | | |
| 4983268 | Johnson Jr., Otis | Confidential - Available Upon Request | | | | | | | |
| 4993011 | Johnson Jr., Walter | Confidential - Available Upon Request | | | | | | | |
| 4923445 | JOHNSON LANDSCAPE MANAGEMENT | 935 LIVINGSTON RD | | | | MEADOW VISTA | CA | 95722 | |
| 4923446 | JOHNSON MATTHEY STATIONARY EMISSION | CONTROL LLC | 900 FORGE AVE STE 100 | | | AUDUBON | PA | 19403-2305 | |
| 4923447 | JOHNSON MECHANICAL CONTRACTORS | INC | 13215 RIVER RD | | | WALNUT GROVE | CA | 95690 | |
| 6041154 | Johnson Mechanical Contractors, Inc. | PO Box 1156 | | | | Walnut Grove | CA | 95690 | |
| 4923448 | Johnson Transport | Pacific Gas & Electric Company | 2691 South Cedar | | | Fresno | CA | 93725-2032 | |
| 4978057 | Johnson, A | Confidential - Available Upon Request | | | | | | | |
| 4979795 | Johnson, Alan | Confidential - Available Upon Request | | | | | | | |
| 4976726 | Johnson, Alice | Confidential - Available Upon Request | | | | | | | |
| 4978236 | Johnson, Alta | Confidential - Available Upon Request | | | | | | | |
| 4977169 | Johnson, Arcella | Confidential - Available Upon Request | | | | | | | |
| 4916268 | JOHNSON, ARLETHA | Confidential - Available Upon Request | | | | | | | |
| 4978171 | Johnson, Armand | Confidential - Available Upon Request | | | | | | | |
| 4985650 | Johnson, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4990950 | Johnson, Benjamin | Confidential - Available Upon Request | | | | | | | |
| 4983280 | Johnson, Bernard | Confidential - Available Upon Request | | | | | | | |
| 4986617 | Johnson, Bernard | Confidential - Available Upon Request | | | | | | | |
| 4973819 | Johnson, Beth L | Confidential - Available Upon Request | | | | | | | |
| 4985935 | Johnson, Betsy L. | Confidential - Available Upon Request | | | | | | | |
| 4987037 | Johnson, Betty | Confidential - Available Upon Request | | | | | | | |
| 4992555 | JOHNSON, BEVERLY | Confidential - Available Upon Request | | | | | | | |
| 4988174 | Johnson, Birgit | Confidential - Available Upon Request | | | | | | | |
| 4985219 | Johnson, Bobby V | Confidential - Available Upon Request | | | | | | | |
| 4989335 | Johnson, Bonnie | Confidential - Available Upon Request | | | | | | | |
| 4986642 | Johnson, Brenda | Confidential - Available Upon Request | | | | | | | |
| 4977482 | Johnson, Bruce | Confidential - Available Upon Request | | | | | | | |
| 4912077 | Johnson, Bruce Shannon | Confidential - Available Upon Request | | | | | | | |
| 4997673 | Johnson, Cal | Confidential - Available Upon Request | | | | | | | |
| 4914236 | Johnson, Cal Alan | Confidential - Available Upon Request | | | | | | | |
| 4977327 | Johnson, Carla | Confidential - Available Upon Request | | | | | | | |
| 4984209 | Johnson, Carol | Confidential - Available Upon Request | | | | | | | |
| 4984220 | Johnson, Carol | Confidential - Available Upon Request | | | | | | | |
| 4991935 | Johnson, Carol | Confidential - Available Upon Request | | | | | | | |
| 4983882 | Johnson, Carolyn | Confidential - Available Upon Request | | | | | | | |
| 4983876 | Johnson, Charlene | Confidential - Available Upon Request | | | | | | | |
| 4977645 | Johnson, Charles | Confidential - Available Upon Request | | | | | | | |
| 4989756 | Johnson, Charles | Confidential - Available Upon Request | | | | | | | |
| 4994178 | Johnson, Cherrious | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 441 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4985413 | Johnson, Chester | Confidential - Available Upon Request | | | | | | | |
| 4997141 | Johnson, Chester | Confidential - Available Upon Request | | | | | | | |
| 4982480 | Johnson, Chris | Confidential - Available Upon Request | | | | | | | |
| 4912232 | Johnson, Claire | Confidential - Available Upon Request | | | | | | | |
| 4944412 | Johnson, Colin | Confidential - Available Upon Request | | | | | | | |
| 4975669 | JOHNSON, COY | Confidential - Available Upon Request | | | | | | | |
| 4997217 | Johnson, Dale | Confidential - Available Upon Request | | | | | | | |
| 4913415 | Johnson, Dale Scott | Confidential - Available Upon Request | | | | | | | |
| 4994381 | Johnson, Danny | Confidential - Available Upon Request | | | | | | | |
| 4992597 | Johnson, Darrell | Confidential - Available Upon Request | | | | | | | |
| 4981298 | Johnson, Darrell | Confidential - Available Upon Request | | | | | | | |
| 4978876 | Johnson, David | Confidential - Available Upon Request | | | | | | | |
| 5014043 | Johnson, David G. | Confidential - Available Upon Request | | | | | | | |
| 4991287 | Johnson, Diane | Confidential - Available Upon Request | | | | | | | |
| 4942240 | JOHNSON, DOLORES | Confidential - Available Upon Request | | | | | | | |
| 4987482 | Johnson, Dolores | Confidential - Available Upon Request | | | | | | | |
| 4997862 | Johnson, Donald | Confidential - Available Upon Request | | | | | | | |
| 4978429 | Johnson, Donald | Confidential - Available Upon Request | | | | | | | |
| 4989230 | Johnson, Donald | Confidential - Available Upon Request | | | | | | | |
| 4914547 | Johnson, Donald Joseph | Confidential - Available Upon Request | | | | | | | |
| 4994677 | Johnson, Donna | Confidential - Available Upon Request | | | | | | | |
| 4940125 | JOHNSON, DORIS | Confidential - Available Upon Request | | | | | | | |
| 4984262 | Johnson, Dorothy | Confidential - Available Upon Request | | | | | | | |
| 4981454 | Johnson, Edward | Confidential - Available Upon Request | | | | | | | |
| 4990069 | Johnson, Elizabeth | Confidential - Available Upon Request | | | | | | | |
| 4984324 | Johnson, Emma | Confidential - Available Upon Request | | | | | | | |
| 4949839 | Johnson, Eric | Brayton Purcell LLP | David Donadio, Esq. | 22 Rush Landing Road | P.O. Box 6169 | Novato | CA | 94948-6169 | |
| 4991880 | Johnson, Eric | Confidential - Available Upon Request | | | | | | | |
| 4920662 | JOHNSON, ERIK H | Confidential - Available Upon Request | | | | | | | |
| 4981583 | Johnson, Ernest | Confidential - Available Upon Request | | | | | | | |
| 4994806 | Johnson, Eugene | Confidential - Available Upon Request | | | | | | | |
| 4979945 | Johnson, Frank | Confidential - Available Upon Request | | | | | | | |
| 4979396 | Johnson, Garen | Confidential - Available Upon Request | | | | | | | |
| 4978273 | Johnson, Garth | Confidential - Available Upon Request | | | | | | | |
| 4986695 | Johnson, Gary | Confidential - Available Upon Request | | | | | | | |
| 4984549 | Johnson, Genevieve | Confidential - Available Upon Request | | | | | | | |
| 4987652 | Johnson, Gilda | Confidential - Available Upon Request | | | | | | | |
| 4975278 | Johnson, Gordon | Confidential - Available Upon Request | | | | | | | |
| 4986564 | Johnson, Graydon | Confidential - Available Upon Request | | | | | | | |
| 4935984 | Johnson, Greg and Arlette | Confidential - Available Upon Request | | | | | | | |
| 4912997 | Johnson, Heather | Confidential - Available Upon Request | | | | | | | |
| 4988534 | Johnson, Helen | Confidential - Available Upon Request | | | | | | | |
| 4985546 | Johnson, Helen | Confidential - Available Upon Request | | | | | | | |
| 4997244 | Johnson, Hildegard | Confidential - Available Upon Request | | | | | | | |
| 4979219 | Johnson, James | Confidential - Available Upon Request | | | | | | | |
| 4994259 | Johnson, James | Confidential - Available Upon Request | | | | | | | |
| 4978114 | Johnson, James | Confidential - Available Upon Request | | | | | | | |
| 4984380 | Johnson, Jeanette | Confidential - Available Upon Request | | | | | | | |
| 4987218 | Johnson, Jeannette | Confidential - Available Upon Request | | | | | | | |
| 4933334 | Johnson, Jeh C. | Confidential - Available Upon Request | | | | | | | |
| 4923184 | JOHNSON, JEH CHARLES | Confidential - Available Upon Request | | | | | | | |
| 4923194 | JOHNSON, JENNIFER B | KADLEC-JOHNSON CONSULTING | 15894 W 67TH PL | | | ARVADA | CO | 80007 | |
| 4923225 | JOHNSON, JEROME MICHAEL | Confidential - Available Upon Request | | | | | | | |
| 4980044 | Johnson, Jerry | Confidential - Available Upon Request | | | | | | | |
| 4980508 | Johnson, Jerry | Confidential - Available Upon Request | | | | | | | |
| 4991772 | Johnson, Joanne | Confidential - Available Upon Request | | | | | | | |
| 4977335 | Johnson, John | Confidential - Available Upon Request | | | | | | | |
| 4981754 | Johnson, John | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4997218 | Johnson, John | Confidential - Available Upon Request | | | | | | | |
| 4997692 | Johnson, John | Confidential - Available Upon Request | | | | | | | |
| 4982486 | Johnson, John | Confidential - Available Upon Request | | | | | | | |
| 4980900 | Johnson, John | Confidential - Available Upon Request | | | | | | | |
| 4913485 | Johnson, John L | Confidential - Available Upon Request | | | | | | | |
| 4914237 | Johnson, John Robert | Confidential - Available Upon Request | | | | | | | |
| 4992333 | Johnson, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4976879 | Johnson, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4912406 | Johnson, Julian Alexander | Confidential - Available Upon Request | | | | | | | |
| 4944923 | Johnson, Karen | Confidential - Available Upon Request | | | | | | | |
| 4923736 | JOHNSON, KENNETH P | Confidential - Available Upon Request | | | | | | | |
| 4935741 | Johnson, Kimberly | Confidential - Available Upon Request | | | | | | | |
| 4976786 | Johnson, Laila | Confidential - Available Upon Request | | | | | | | |
| 4956957 | Johnson, Lakinya Evelyn | Confidential - Available Upon Request | | | | | | | |
| 4982077 | Johnson, Larry | Confidential - Available Upon Request | | | | | | | |
| 4980241 | Johnson, Larry | Confidential - Available Upon Request | | | | | | | |
| 4982710 | Johnson, Larry | Confidential - Available Upon Request | | | | | | | |
| 4924136 | JOHNSON, LAVERNE | Confidential - Available Upon Request | | | | | | | |
| 4977383 | Johnson, Leslie | Confidential - Available Upon Request | | | | | | | |
| 4995189 | Johnson, Linda | Confidential - Available Upon Request | | | | | | | |
| 4977717 | Johnson, Lloyd | Confidential - Available Upon Request | | | | | | | |
| 4978661 | Johnson, Lynn | Confidential - Available Upon Request | | | | | | | |
| 4982388 | Johnson, Mabel | Confidential - Available Upon Request | | | | | | | |
| 4981588 | Johnson, Margaret | Confidential - Available Upon Request | | | | | | | |
| 4983993 | Johnson, Marilyn | Confidential - Available Upon Request | | | | | | | |
| 4984249 | Johnson, Marilyn | Confidential - Available Upon Request | | | | | | | |
| 4975630 | Johnson, Mark | Confidential - Available Upon Request | | | | | | | |
| 4992211 | Johnson, Mark | Confidential - Available Upon Request | | | | | | | |
| 4911810 | Johnson, Markus | Confidential - Available Upon Request | | | | | | | |
| 4977992 | Johnson, Marvin | Confidential - Available Upon Request | | | | | | | |
| 4988206 | Johnson, Mary | Confidential - Available Upon Request | | | | | | | |
| 4993852 | Johnson, Mary | Confidential - Available Upon Request | | | | | | | |
| 4984279 | Johnson, Mary | Confidential - Available Upon Request | | | | | | | |
| 4924865 | JOHNSON, MARY JANE | Confidential - Available Upon Request | | | | | | | |
| 4987055 | Johnson, Melissa Susan | Confidential - Available Upon Request | | | | | | | |
| 4982060 | Johnson, Melvin | Confidential - Available Upon Request | | | | | | | |
| 4936084 | Johnson, Messina | Confidential - Available Upon Request | | | | | | | |
| 4987857 | Johnson, Michael | Confidential - Available Upon Request | | | | | | | |
| 4977555 | Johnson, Michael | Confidential - Available Upon Request | | | | | | | |
| 4987394 | Johnson, Michael | Confidential - Available Upon Request | | | | | | | |
| 4945246 | Johnson, Monica | Confidential - Available Upon Request | | | | | | | |
| 4990283 | Johnson, Nancy | Confidential - Available Upon Request | | | | | | | |
| 4986158 | Johnson, Nettie | Confidential - Available Upon Request | | | | | | | |
| 4981374 | Johnson, Norman | Confidential - Available Upon Request | | | | | | | |
| 4996375 | Johnson, Pamela | Confidential - Available Upon Request | | | | | | | |
| 4994161 | Johnson, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4993274 | Johnson, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4977328 | Johnson, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4995037 | Johnson, Patricia Ann | Confidential - Available Upon Request | | | | | | | |
| 4989757 | Johnson, Peter | Confidential - Available Upon Request | | | | | | | |
| 4984288 | Johnson, Prisana | Confidential - Available Upon Request | | | | | | | |
| 5006423 | Johnson, Priscilla | Confidential - Available Upon Request | | | | | | | |
| 4912995 | Johnson, Priscilla | Confidential - Available Upon Request | | | | | | | |
| 4997184 | Johnson, Randy | Confidential - Available Upon Request | | | | | | | |
| 4913420 | Johnson, Randy Lee | Confidential - Available Upon Request | | | | | | | |
| 4983752 | Johnson, Rebecca | Confidential - Available Upon Request | | | | | | | |
| 4927720 | JOHNSON, REBECCA TIA | Confidential - Available Upon Request | | | | | | | |
| 4987356 | Johnson, Reva | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 443 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 483
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4983451 | Johnson, Rhoda | Confidential - Available Upon Request | | | | | | | |
| 4978249 | Johnson, Richard | Confidential - Available Upon Request | | | | | | | |
| 4981571 | Johnson, Richard | Confidential - Available Upon Request | | | | | | | |
| 4994155 | Johnson, Richard | Confidential - Available Upon Request | | | | | | | |
| 4979787 | Johnson, Richard | Confidential - Available Upon Request | | | | | | | |
| 4979206 | Johnson, Robert | Confidential - Available Upon Request | | | | | | | |
| 4989537 | Johnson, Robert | Confidential - Available Upon Request | | | | | | | |
| 4981404 | Johnson, Robert | Confidential - Available Upon Request | | | | | | | |
| 4980001 | Johnson, Robert | Confidential - Available Upon Request | | | | | | | |
| 4979259 | Johnson, Rodney | Confidential - Available Upon Request | | | | | | | |
| 4949936 | Johnson, Rodney (Rod) | Arata, Swingle, Van Egmond & Goodwin | P.O. Box 3287 | | | Modesto | CA | 95353 | |
| 4974893 | Johnson, Ron | Confidential - Available Upon Request | | | | | | | |
| 4928989 | JOHNSON, SCOTT | CALFORMS | PO Box 257 | | | BAKERSFIELD | CA | 93302 | |
| 4990094 | Johnson, Scott | Confidential - Available Upon Request | | | | | | | |
| 4998080 | Johnson, Scott | Confidential - Available Upon Request | | | | | | | |
| 4914991 | Johnson, Scott David | Confidential - Available Upon Request | | | | | | | |
| 4914909 | Johnson, Spencer Blake | Confidential - Available Upon Request | | | | | | | |
| 4977837 | Johnson, Stanley | Confidential - Available Upon Request | | | | | | | |
| 4941901 | Johnson, Steven | Confidential - Available Upon Request | | | | | | | |
| 4982301 | Johnson, Steven | Confidential - Available Upon Request | | | | | | | |
| 4996063 | Johnson, Stuart | Confidential - Available Upon Request | | | | | | | |
| 4911934 | Johnson, Stuart Lee | Confidential - Available Upon Request | | | | | | | |
| 4978738 | Johnson, Susan | Confidential - Available Upon Request | | | | | | | |
| 4996572 | Johnson, Susan | Confidential - Available Upon Request | | | | | | | |
| 4912538 | Johnson, Tara Leigh | Confidential - Available Upon Request | | | | | | | |
| 4996815 | Johnson, Terri | Confidential - Available Upon Request | | | | | | | |
| 4986456 | Johnson, Thomas | Confidential - Available Upon Request | | | | | | | |
| 5006424 | Johnson, Timothy | Ruskin Hyland Doris & Tindall LLP | 1939 HARRISON ST STE 290 | | | OAKLAND | CA | 94612-4713 | |
| 4912258 | Johnson, Trevor A | Confidential - Available Upon Request | | | | | | | |
| 4983073 | Johnson, Van | Confidential - Available Upon Request | | | | | | | |
| 4981027 | Johnson, Vicki | Confidential - Available Upon Request | | | | | | | |
| 4992883 | Johnson, Vicki | Confidential - Available Upon Request | | | | | | | |
| 4998084 | Johnson, Vickie | Confidential - Available Upon Request | | | | | | | |
| 4949850 | Johnson, Victor and Janet | Brayton Purcell LLP | David Donadio, Esq. | 22 Rush Landing Road | P.O. Box 6169 | Novato | CA | 94948-6169 | |
| 4991191 | Johnson, Wade | Confidential - Available Upon Request | | | | | | | |
| 4938615 | Johnson, Walt | Confidential - Available Upon Request | | | | | | | |
| 4974303 | Johnson, Walt | Confidential - Available Upon Request | | | | | | | |
| 4980550 | Johnson, Walter | Confidential - Available Upon Request | | | | | | | |
| 4931871 | JOHNSON, WAYNE ALAN | Confidential - Available Upon Request | | | | | | | |
| 4931870 | JOHNSON, WAYNE V | Confidential - Available Upon Request | | | | | | | |
| 4995594 | Johnson, William | Confidential - Available Upon Request | | | | | | | |
| 4991311 | Johnson, William | Confidential - Available Upon Request | | | | | | | |
| 4975414 | Johnson, William C. | Confidential - Available Upon Request | | | | | | | |
| 4977569 | Johnson, Willie | Confidential - Available Upon Request | | | | | | | |
| 4977803 | Johnson-Cannon, Marilyn | Confidential - Available Upon Request | | | | | | | |
| 4984131 | Johnson-Davidson, Rita | Confidential - Available Upon Request | | | | | | | |
| 4924601 | JOHNSON-KELLEY, MAE | Confidential - Available Upon Request | | | | | | | |
| 4983581 | Johnson-Lucas, Carmon | Confidential - Available Upon Request | | | | | | | |
| 4934663 | Johnsons Market, Susan Choi | 2515 Durant Avenue | | | | Berkeley | CA | 94704 | |
| 4992674 | Johnson-White, Deborah | Confidential - Available Upon Request | | | | | | | |
| 4997911 | Johnston III, Robert | Confidential - Available Upon Request | | | | | | | |
| 4914404 | Johnston III, Robert J | Confidential - Available Upon Request | | | | | | | |
| 4923449 | JOHNSTON LIM CO MD A MED CORP | CO OCCUPATIONAL MEDICAL PARTNERS | 2156 W GRANT LINE RD #200 | | | TRACY | CA | 95377 | |
| 4990088 | Johnston, Andree | Confidential - Available Upon Request | | | | | | | |
| 4978977 | Johnston, Charles | Confidential - Available Upon Request | | | | | | | |
| 4976618 | Johnston, Constance | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4985611 | Johnston, Dale | Confidential - Available Upon Request | | | | | | | |
| 4996224 | Johnston, Frances | Confidential - Available Upon Request | | | | | | | |
| 4976692 | Johnston, Gary | Confidential - Available Upon Request | | | | | | | |
| 4978893 | Johnston, James | Confidential - Available Upon Request | | | | | | | |
| 4989180 | Johnston, James | Confidential - Available Upon Request | | | | | | | |
| 4991853 | Johnston, Johnny | Confidential - Available Upon Request | | | | | | | |
| 4986666 | Johnston, Katherine Ann | Confidential - Available Upon Request | | | | | | | |
| 4998093 | Johnston, Kristin | Confidential - Available Upon Request | | | | | | | |
| 4986849 | Johnston, Lynda S | Confidential - Available Upon Request | | | | | | | |
| 4979880 | Johnston, Madeline | Confidential - Available Upon Request | | | | | | | |
| 4980107 | Johnston, Micheline | Confidential - Available Upon Request | | | | | | | |
| 4975086 | Johnston, Pres., Sandy D. | Acorn Dock Association | 14900 Padero Ct. | | | Bakersfield | CA | 93306 | |
| 4975521 | Johnston, Ray | Confidential - Available Upon Request | | | | | | | |
| 4977096 | Johnston, Raymond | Confidential - Available Upon Request | | | | | | | |
| 4987584 | Johnston, Robert | Confidential - Available Upon Request | | | | | | | |
| 4949845 | Johnston, Rosalyn | Brayton Purcell LLP | 222 Rush Landing Road | | | Novato | CA | 94948-6169 | |
| 4950029 | Johnston, Rosalyn | Brayton Purcell LLP | David Donadio, Esq. | 22 Rush Landing Road | P.O. Box 6169 | Novato | CA | 94948-6169 | |
| 4991001 | Johnston, Viola | Confidential - Available Upon Request | | | | | | | |
| 4931953 | JOHNSTON, WENDY L | Confidential - Available Upon Request | | | | | | | |
| 4989491 | Johnston, William | Confidential - Available Upon Request | | | | | | | |
| 4994258 | Johnstone, James | Confidential - Available Upon Request | | | | | | | |
| 4978378 | Johnstone, Ladessa | Confidential - Available Upon Request | | | | | | | |
| 4930770 | JOHNSTONE, THOMAS | Confidential - Available Upon Request | | | | | | | |
| 4987198 | Joice, William | Confidential - Available Upon Request | | | | | | | |
| 4923450 | JOINER LIMITED PARTNERSHIP | 2055 NICOLAUS RD | | | | LINCOLN | CA | 95648 | |
| 6124395 | Joiner LP | Desmond, Nolan, Livaich & Cunningham | Brian Manning, Esq. | 1830 15th Street | 15th & S Building | Sacramento | CA | 95811 | |
| 4992164 | Joiner, Anita | Confidential - Available Upon Request | | | | | | | |
| 4989071 | Joiner, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4923451 | JOINT ACTIVE SYSTEMS INC | 2600 S RANEY ST | | | | EFFINGHAM | IL | 62401 | |
| 4923452 | JOINT PRESERVATION INSTITUTE | 21 C ORINDA WAY #148 | | | | ORINDA | CA | 94563 | |
| 4923454 | JOINT VENTURE SILICON VALLEY | NETWORK | 100 W SAN FERNANDO ST STE 310 | | | SAN JOSE | CA | 95113 | |
| 4990073 | Jolie, Celeste | Confidential - Available Upon Request | | | | | | | |
| 4990795 | Jolivette, Renee | Confidential - Available Upon Request | | | | | | | |
| 4980608 | Jolley, Sandra | Confidential - Available Upon Request | | | | | | | |
| 4914689 | Jolley, Will Henry | Confidential - Available Upon Request | | | | | | | |
| 4989671 | Jolly Jr., James | Confidential - Available Upon Request | | | | | | | |
| 4912266 | Jolly, Marissa | Confidential - Available Upon Request | | | | | | | |
| 4923455 | JOLON EMERGENCY PHYSICIANS | A MEDICAL CORPORATION | PO Box 37703 | | | PHILADELPHIA | PA | 19101 | |
| 4939886 | Joludi Enterprises INC DBA Dan Souza's Dairy INC, Dan Souza | 8415 S. Valentine Ave | | | | Fresno | CA | 93706 | |
| 4923456 | JON BYK ADVERTISING INC | 140 S BARRINGTON AVE 2ND FL | | | | LOS ANGELES | CA | 90049-3309 | |
| 4933045 | Jon Carl Marlowe (dba Law Office of Jon Marlowe) | 111 Deerwood Rd Suite 200 | | | | San Ramon | CA | 94583 | |
| 4923459 | JON PETERKA ENGINEERING LLC | 733 DUKE SQUARE | | | | FORT COLLINS | CO | 80525 | |
| 4923460 | JON W CHURNIN M D INC | 219 ELM ST STE 5 | | | | SAN MATEO | CA | 94401 | |
| 4923461 | JONAH ENERGY LLC | 707 17 ST STE 2700 | | | | DENVER | CO | 80202 | |
| 4923462 | JONAS WEISEL & ASSOCIATES | 3200 MIDWAY DR | | | | SANTA ROSA | CA | 95405 | |
| 5824352 | Jonas, James | Confidential - Available Upon Request | | | | | | | |
| 4923005 | JONAS, JAMES E | Confidential - Available Upon Request | | | | | | | |
| 4923465 | JONATHAN DAVIES PHYSICIAN ASSISTANT | INC | 53 CRONIN DR | | | SANTA CLARA | CA | 95051 | |
| 4923468 | JONATHAN P STEWART | Confidential - Available Upon Request | | | | | | | |
| 4923469 | JONATHAN R SORELLE MD PLLC | THE MINIMALLY INVASIVE HAND INSTIT | PO Box 400310 | | | LAS VEGAS | NV | 89195-7602 | |
| 4975087 | Jonathan, Pres., Dennis | Manzanita Boat Dock Assocoation | P. O. Box 467 | | | Bass Lake | CA | 93604 | |
| 4994500 | Jondahl, Marcia | Confidential - Available Upon Request | | | | | | | |
| 4976085 | Jones | 0103 LAKE ALMANOR WEST DR | 304 REDDING RD | | | Campbell | CA | 95008 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4975650 | Jones | 0863 LASSEN VIEW DR | 863 Lassen View Dr | | | Westwood | CA | 96137 | |
| 4923472 | JONES CLIFFORD LLP | 1390 MARKET ST STE 1200 | | | | SAN FRANCISCO | CA | 94102 | |
| 4933046 | Jones Day | 555 South Flower Street 50th Floor | | | | Los Angeles | CA | 90071 | |
| 4923473 | JONES DAY | 555 S FLOWER ST 50TH FL | | | | LOS ANGELES | CA | 90071 | |
| 4923741 | JONES III, KENNETH WAYNE | Confidential - Available Upon Request | | | | | | | |
| 4993000 | Jones Jr., Daniel | Confidential - Available Upon Request | | | | | | | |
| 4983385 | Jones Jr., Edward | Confidential - Available Upon Request | | | | | | | |
| 4991212 | Jones Jr., George | Confidential - Available Upon Request | | | | | | | |
| 4989152 | Jones Jr., Marlin | Confidential - Available Upon Request | | | | | | | |
| 4923474 | JONES LANG LASALLE AMERICAS INC | 200 E RANDOLPH DR STE 4300 | | | | CHICAGO | IL | 60601 | |
| 4923129 | JONES MD, JEFF | 1524 MCHENRY AVE STE 445 | | | | MODESTO | CA | 95350 | |
| 4987336 | Jones Sr., Charles | Confidential - Available Upon Request | | | | | | | |
| 4975040 | Jones, Aaron L. & Sharon L. | Confidential - Available Upon Request | | | | | | | |
| 4986511 | Jones, Alfredia | Confidential - Available Upon Request | | | | | | | |
| 4979445 | Jones, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4986041 | Jones, Barney | Confidential - Available Upon Request | | | | | | | |
| 4995510 | Jones, Barry | Confidential - Available Upon Request | | | | | | | |
| 4914833 | Jones, Brian J | Confidential - Available Upon Request | | | | | | | |
| 4913722 | Jones, Bruce Allen | Confidential - Available Upon Request | | | | | | | |
| 4992202 | Jones, Carol | Confidential - Available Upon Request | | | | | | | |
| 4982544 | Jones, Cecil | Confidential - Available Upon Request | | | | | | | |
| 4979151 | Jones, Charles | Confidential - Available Upon Request | | | | | | | |
| 4997828 | Jones, Christopher | Confidential - Available Upon Request | | | | | | | |
| 4918612 | JONES, CLEMENT K | MD PROF CORP | 1199 BUSH ST STE 640 | | | SAN FRANCISCO | CA | 94109 | |
| 4982786 | Jones, Colin | Confidential - Available Upon Request | | | | | | | |
| 4937553 | Jones, Crystal | Confidential - Available Upon Request | | | | | | | |
| 4919375 | JONES, DALI Y | Confidential - Available Upon Request | | | | | | | |
| 4974429 | Jones, David A. | Confidential - Available Upon Request | | | | | | | |
| 4988430 | Jones, Debra | Confidential - Available Upon Request | | | | | | | |
| 4993243 | Jones, Delores | Confidential - Available Upon Request | | | | | | | |
| 4991672 | Jones, Denise | Confidential - Available Upon Request | | | | | | | |
| 4982141 | Jones, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4975002 | Jones, Dennis R | Confidential - Available Upon Request | | | | | | | |
| 4979657 | Jones, Dolores | Confidential - Available Upon Request | | | | | | | |
| 4992814 | Jones, Donald | Confidential - Available Upon Request | | | | | | | |
| 4983261 | Jones, Donna | Confidential - Available Upon Request | | | | | | | |
| 4980128 | Jones, Earl | Confidential - Available Upon Request | | | | | | | |
| 4987337 | Jones, Edward | Confidential - Available Upon Request | | | | | | | |
| 4914935 | Jones, Eric L | Confidential - Available Upon Request | | | | | | | |
| 4995957 | Jones, Fred | Confidential - Available Upon Request | | | | | | | |
| 4911684 | Jones, Fred R | Confidential - Available Upon Request | | | | | | | |
| 4993154 | Jones, Gary | Confidential - Available Upon Request | | | | | | | |
| 4995252 | Jones, Gerald | Confidential - Available Upon Request | | | | | | | |
| 4949968 | Jones, Gezell Mazidus | Raymond Ghermezian, A Professional Law Corporation | 3435 Wilshire Boulevard, Suite 1800 | | | Los Angeles | CA | 90010 | |
| 6123814 | Jones, Gezell Mazidus | Berkeley City Attorney's Office | Farimah Faiz | 2180 Milvia Street, 4th Floor | | Berkeley | CA | 94704 | |
| 6123816 | Jones, Gezell Mazidus | Berkeley City Attorney's Office | Lynne S. Bourgault | 2180 Milvia Street, 4th Floor | | Berkeley | CA | 94704 | |
| 6123848 | Jones, Gezell Mazidus | Raymond Ghermezian, APC | Raymond Ghermezian, 3435 Wilshire Boulevard, Suite 1800 | | | Los Angeles | CA | 90010 | |
| 6123820 | Jones, Gezell Mazidus | Slips and Trips | Alameda County Superior Court | 1225 Fallon Street | | Oakland | CA | 94612 | |
| 4998213 | Jones, Glenda | Confidential - Available Upon Request | | | | | | | |
| 4996583 | Jones, Gregory | Confidential - Available Upon Request | | | | | | | |
| 4975561 | JONES, HELMUTH | Confidential - Available Upon Request | | | | | | | |
| 4977193 | Jones, Howard | Confidential - Available Upon Request | | | | | | | |
| 4980126 | Jones, James | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 446 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 486 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4978242 | Jones, Janet | Confidential - Available Upon Request | | | | | | | |
| 4984984 | Jones, John | Confidential - Available Upon Request | | | | | | | |
| 4990464 | Jones, John | Confidential - Available Upon Request | | | | | | | |
| 4979621 | Jones, John | Confidential - Available Upon Request | | | | | | | |
| 4977696 | Jones, John | Confidential - Available Upon Request | | | | | | | |
| 4988708 | Jones, Julius | Confidential - Available Upon Request | | | | | | | |
| 4985828 | Jones, Karen | Confidential - Available Upon Request | | | | | | | |
| 4939421 | JONES, KAROLIN | Confidential - Available Upon Request | | | | | | | |
| 4986706 | Jones, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4994244 | Jones, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4981931 | Jones, Larry | Confidential - Available Upon Request | | | | | | | |
| 4990366 | jones, Lawrence | Confidential - Available Upon Request | | | | | | | |
| 4990997 | Jones, Lawrence | Confidential - Available Upon Request | | | | | | | |
| 4988661 | Jones, Linda | Confidential - Available Upon Request | | | | | | | |
| 4913021 | Jones, Mark | Confidential - Available Upon Request | | | | | | | |
| 4996945 | Jones, Mark | Confidential - Available Upon Request | | | | | | | |
| 4993734 | Jones, Mark | Confidential - Available Upon Request | | | | | | | |
| 4924760 | JONES, MARK C | Confidential - Available Upon Request | | | | | | | |
| 4991407 | Jones, Max | Confidential - Available Upon Request | | | | | | | |
| 4987690 | Jones, Michael | Confidential - Available Upon Request | | | | | | | |
| 4997768 | Jones, Michael | Confidential - Available Upon Request | | | | | | | |
| 4914740 | Jones, Michael Anthony | Confidential - Available Upon Request | | | | | | | |
| 4991171 | Jones, Michele | Confidential - Available Upon Request | | | | | | | |
| 4993197 | Jones, Mitchell | Confidential - Available Upon Request | | | | | | | |
| 4915191 | Jones, Morgan Vincent | Confidential - Available Upon Request | | | | | | | |
| 4935126 | Jones, Nancy/Emery | Confidential - Available Upon Request | | | | | | | |
| 5976858 | Jones, Nancy/Emery | Confidential - Available Upon Request | | | | | | | |
| 4993226 | Jones, Nelva | Confidential - Available Upon Request | | | | | | | |
| 4987440 | Jones, Nyla Mae | Confidential - Available Upon Request | | | | | | | |
| 4983835 | Jones, Openell | Confidential - Available Upon Request | | | | | | | |
| 4984020 | Jones, Patty | Confidential - Available Upon Request | | | | | | | |
| 4975089 | Jones, Pres., Art | Island Street Dock Association | 6484 N. Arthur Ave | | | Fresno | CA | 93711 | |
| 4976566 | Jones, Ray | Confidential - Available Upon Request | | | | | | | |
| 4980913 | Jones, Raymond | Confidential - Available Upon Request | | | | | | | |
| 4978426 | Jones, Richard | Confidential - Available Upon Request | | | | | | | |
| 4976639 | Jones, Richard | Confidential - Available Upon Request | | | | | | | |
| 4980122 | Jones, Robert | Confidential - Available Upon Request | | | | | | | |
| 4986897 | Jones, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4982751 | Jones, Roy | Confidential - Available Upon Request | | | | | | | |
| 4988804 | Jones, Savannah | Confidential - Available Upon Request | | | | | | | |
| 4935243 | JONES, SHALISE | Confidential - Available Upon Request | | | | | | | |
| 4984169 | Jones, Sharon | Confidential - Available Upon Request | | | | | | | |
| 4983747 | Jones, SHARON | Confidential - Available Upon Request | | | | | | | |
| 4977600 | Jones, Simond | Confidential - Available Upon Request | | | | | | | |
| 4978186 | Jones, Steven | Confidential - Available Upon Request | | | | | | | |
| 4994678 | Jones, Steven | Confidential - Available Upon Request | | | | | | | |
| 4994694 | Jones, Steven | Confidential - Available Upon Request | | | | | | | |
| 4981629 | Jones, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4988283 | Jones, Thyra Jean | Confidential - Available Upon Request | | | | | | | |
| 5820971 | Jones, Twila | Confidential - Available Upon Request | | | | | | | |
| 4984205 | Jones, Verdie | Confidential - Available Upon Request | | | | | | | |
| 4993118 | Jones, Vincent | Confidential - Available Upon Request | | | | | | | |
| 4978216 | Jones, Wilfred | Confidential - Available Upon Request | | | | | | | |
| 4989961 | Jones-Grigsby, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4997688 | Jones-Massey, Susan | Confidential - Available Upon Request | | | | | | | |
| 4914283 | Jones-Massey, Susan A | Confidential - Available Upon Request | | | | | | | |
| 4989594 | Joneson II, Martin | Confidential - Available Upon Request | | | | | | | |
| 4996191 | Jong, Leonides | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4911761 | Jong, Leonides Chang | Confidential - Available Upon Request | | | | | | | |
| 4986683 | Jong, Pamela | Confidential - Available Upon Request | | | | | | | |
| 5802766 | Jonopolus, Laurine | Confidential - Available Upon Request | | | | | | | |
| 6012718 | JORDAN M ZIZZA | Confidential - Available Upon Request | | | | | | | |
| 4923478 | JORDAN TRANSFORMER LLC | 1000 SYNDICATE ST | | | | JORDAN | MN | 55352 | |
| 4986254 | Jordan, Albert | Confidential - Available Upon Request | | | | | | | |
| 4913223 | Jordan, Albert D | Confidential - Available Upon Request | | | | | | | |
| 4977318 | Jordan, Allan | Confidential - Available Upon Request | | | | | | | |
| 4990574 | Jordan, Clark | Confidential - Available Upon Request | | | | | | | |
| 4919952 | JORDAN, DORIS L | Confidential - Available Upon Request | | | | | | | |
| 4992857 | Jordan, Howard | Confidential - Available Upon Request | | | | | | | |
| 4993033 | Jordan, Jerry | Confidential - Available Upon Request | | | | | | | |
| 4984944 | Jordan, Karina M | Confidential - Available Upon Request | | | | | | | |
| 4996263 | Jordan, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4978627 | Jordan, Robert | Confidential - Available Upon Request | | | | | | | |
| 4994548 | Jordan, Rodney | Confidential - Available Upon Request | | | | | | | |
| 4992856 | Jordan, Roger | Confidential - Available Upon Request | | | | | | | |
| 4936453 | Jordan, Sharon | Confidential - Available Upon Request | | | | | | | |
| 4991028 | Jorden, Norma | Confidential - Available Upon Request | | | | | | | |
| 4974921 | Jorgensen, Al V. | 5318 N. Colonial #102 | | | | Fresno | CA | 93704 | |
| 4913671 | Jorgensen, David Brian | Confidential - Available Upon Request | | | | | | | |
| 4994679 | Jorgensen, Donald | Confidential - Available Upon Request | | | | | | | |
| 4981725 | Jorgensen, John | Confidential - Available Upon Request | | | | | | | |
| 4996034 | Jorgensen, Robert | Confidential - Available Upon Request | | | | | | | |
| 4911967 | Jorgensen, Robert Lewis | Confidential - Available Upon Request | | | | | | | |
| 4982693 | Jorgensen, Russell | Confidential - Available Upon Request | | | | | | | |
| 4981653 | Jorris, Barbara | Confidential - Available Upon Request | | | | | | | |
| 6123123 | Jose Ornelas | 18284 Pacific Street | Jose Ornelas | | | Hesperia | CA | 92345 | |
| 6123143 | Jose Ornelas | Rosalba Hernandez | 18284 Pacific Street | | | Hesperia | CA | 92345 | |
| 4976638 | Jose, Abigail | Confidential - Available Upon Request | | | | | | | |
| 4982793 | Jose, Adelaide | Confidential - Available Upon Request | | | | | | | |
| 4975946 | Joseph | Confidential - Available Upon Request | | | | | | | |
| 4923491 | JOSEPH A SCHWARTZ M D | 1428 PHILLIPS LN STE 102 | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4923504 | JOSEPH KARSCING INC | DBA ARCHITECTURAL SYSTEMS INC | 13525 MIDLAND RD STE B | | | POWAY | CA | 92064 | |
| 4923506 | JOSEPH M SCHAUF CO INC | PO Box 110069 | | | | CAMPBELL | CA | 95011-0069 | |
| 4940450 | Joseph Onipogui-Onipogui, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4933047 | Joseph Pluta (dba Law Office of Joseph Pluta) | 408 18th Street | | | | Bakersfield | CA | 93301 | |
| 4923512 | JOSEPH R FERRITO AUD | HEARING & SPEECH SERVICES | 6140 CAMINO VERDE DR #1 | | | SAN JOSE | CA | 95119 | |
| 4923517 | JOSEPH VERMILYEA | LOFTON RANCH TRUSTEES | PO Box 117 | | | BIG BEND | CA | 96011 | |
| 4911733 | Joseph, Dustin E. | Confidential - Available Upon Request | | | | | | | |
| 4994993 | Joseph, Wilbert | Confidential - Available Upon Request | | | | | | | |
| 6009900 | Josephine Lucero | Confidential - Available Upon Request | | | | | | | |
| 4974767 | Joses, Loree | Confidential - Available Upon Request | | | | | | | |
| 4923523 | JOSHUA AARON LAZAR / LAWGUY911.COM | THE LAW OFFICE OF JOSHUA LAZAR | 731 S LINCOLN ST #D | | | SANTA MARIA | CA | 93458 | |
| 4913522 | Joslin, Christina R | Confidential - Available Upon Request | | | | | | | |
| 4988617 | Jovovich, Robert | Confidential - Available Upon Request | | | | | | | |
| 4941753 | JOWZA, PARVIZ | Confidential - Available Upon Request | | | | | | | |
| 4996808 | Joy, Dana | Confidential - Available Upon Request | | | | | | | |
| 4980637 | Joy, James | Confidential - Available Upon Request | | | | | | | |
| 4976863 | Joyce, Christina | Confidential - Available Upon Request | | | | | | | |
| 4918705 | JOYCE, COLETTE J | ORG EFF CONSULTANT | 1384 IRONBARK ST | | | SAN LUIS OBISPO | CA | 93401 | |
| 4979636 | Joyce, Jack | Confidential - Available Upon Request | | | | | | | |
| 4990465 | Joyce, Patrick | Confidential - Available Upon Request | | | | | | | |
| 4975059 | Joyce, Thomas & Rose Marie | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4988878 | Joyner, James | Confidential - Available Upon Request | | | | | | | |
| 4989595 | Joyner, Joel | Confidential - Available Upon Request | | | | | | | |
| 4995091 | Joyner, Joyce | Confidential - Available Upon Request | | | | | | | |
| 4991728 | Joyner, Linda | Confidential - Available Upon Request | | | | | | | |
| 4991539 | Jozaitis, Kathleen | Confidential - Available Upon Request | | | | | | | |
| 4923532 | JP MORGAN CHASE BANK NA | ATTN: CHARLES WORTMAN | 4 NEW YORK PLAZA | | | NEW YORK | NY | 10004 | |
| 4923531 | JP MORGAN CHASE BANK NA | SINGLE USE ACCOUNTS | ATTN: CHARLES WORTMAN | 300 S RIVERSIDE PLAZA STE ILI- | | CHICAGO | IL | 60670 | |
| 4933204 | JP MORGAN CHASE BANK, N.A. | Attn: Charles Wortman | 330-5th Avenue SW Suite 2300 | | | Calgary | AB | T2P 0L4 | CANADA |
| 4933193 | JP Morgan Securities LLC | 330-5th Avenue SW Suite 2300 | | | | Calgary | AB | T2P 0L4 | CANADA |
| 4923533 | JP MORGAN SECURITIES LLC | 383 MADISON AVE | | | | NEW YORK | NY | 10179 | |
| 4923534 | JP MORGAN VENTURES ENERGY CORP | 383 MADISON AVE | | | | NEW YORK | NY | 10179 | |
| 5807791 | JPM_FCM | Attn: Charissa Stadnyk | 330-5th Avenue SW | Suite 2300 | | Calgary | AB | T2P 0L4 | Canada |
| 5803598 | JPM_FCM | 383 MADISON AVE | | | | NEW YORK | NY | 10179 | |
| 4923535 | JPMORGAN CHASE | Headquarters | 270 Park Ave | | | New York | NY | 10017 | |
| 4923536 | JPMORGAN CHASE BANK NA | 270 PARK AVE | | | | NEW YORK | NY | 10017 | |
| 4909873 | JPMorgan Chase Bank, N.A., as DIP Administrative Agent | Strock & Strock & Lavan LLP | Kristopher Hansen, Erez Gilad, Matthew Garofalo | 180 Maiden Lane | | New York | NY | 10038-4982 | |
| 4909876 | JPMorgan Chase Bank, N.A., as DIP Administrative Agent | Strock & Strock & Lavan LLP | Attn: Frank A. Merola | 2029 Century Park East | | Los Angeles | CA | 90067-3086 | |
| 4923537 | JPR SYSTEMS INC | 305 NORTH BERRY ST | | | | BREA | CA | 92821 | |
| 4921207 | JR, FRANK MELLO | DBA MELLO FARMS | PO Box 370 | | | AVILA BEACH | CA | 93424 | |
| 4923538 | JRJ MANAGEMENT AND DEVELOPMENT INC | 936 BRANSTEN RD | | | | SAN CARLOS | CA | 94070 | |
| 5859781 | JS Cole Company | PO Box 5368 | | | | Novato | CA | 94948 | |
| 4923540 | JSR FAMILY FARMS LLC | 10617 FIMPLE RD | | | | CHICO | CA | 95928 | |
| 4923541 | J-SYSTEMS INC | 15678 SCHOOL AVE | | | | LOMBARD | IL | 60148 | |
| 4974755 | Juan Manuel Mata, MSG, USA | Special Operations Training Detachment | | | | | | | |
| 5829449 | Juan Pablo Chagoya and Monica Andrade (spouse) | Confidential - Available Upon Request | | | | | | | |
| 4927017 | JUAN, PHILAMER ARGEL | Confidential - Available Upon Request | | | | | | | |
| 4913507 | Juarez, Christina Diane | Confidential - Available Upon Request | | | | | | | |
| 4981964 | Juarez, Rene | Confidential - Available Upon Request | | | | | | | |
| 4986458 | Juco, Felicitas | Confidential - Available Upon Request | | | | | | | |
| 4981076 | Judd, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4920827 | JUDD, F CLAY | Confidential - Available Upon Request | | | | | | | |
| 4924779 | JUDD, MARK JOSEPH | THE PLANTMAN | 12319 HORSESHOE RD | | | OAKDALE | CA | 95361 | |
| 4923552 | JUDITH SHARON GALLAGHER ADM TRUST | HEIDI IRVINE TRUSTEE | 23224 E COLONY CT | | | LIBERTY LAKE | WA | 99019 | |
| 4988660 | Judnick, Jo Anne | Confidential - Available Upon Request | | | | | | | |
| 4923553 | JUDSON PRECISION INSTRUMENTATION CO | DBA PRECISION INSTRUMENTATION CO | 13413 BENSON AVE | | | CHINO | CA | 91710 | |
| 4997608 | Jue, Donnie | Confidential - Available Upon Request | | | | | | | |
| 4995490 | Juhl, Ellen | Confidential - Available Upon Request | | | | | | | |
| 4990153 | Juhler, Lillian | Confidential - Available Upon Request | | | | | | | |
| 4993259 | Juilfs, Karen | Confidential - Available Upon Request | | | | | | | |
| 4938494 | Julian, Barbara | Confidential - Available Upon Request | | | | | | | |
| 6013910 | JULIE BAUMANN | Confidential - Available Upon Request | | | | | | | |
| 6124034 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Consolidated Insulation | Prindle Decker & Amaro, LLP | 310 Golden Shore, 4th Floor | | Long Beach | CA | 90802-4246 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6124033 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Ingersoll Rand | Prindle Decker & Amaro, LLP | 310 Golden Shore, 4th Floor | | Long Beach | CA | 90802-4246 | |
| 6124031 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Union Oil Company of California | Prindle Decker & Amaro, LLP | 310 Golden Shore, 4th Floor | | Long Beach | CA | 90802-4246 | |
| 6124029 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | FMC Corporation | Pond North, LLP | 355 S. Grand Avenue, 43rd Floor | | Los Angeles | CA | 90071 | |
| 6124002 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Metalclad Insulation LLC | Dentons US LLP | 601 S. Figueroa Street, Suite 2500 | | Los Angeles | CA | 90017-5704 | |
| 6123998 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Red White Valve Corporation | Berkes Crane Robinson & Seal LLP | 515 S. Figueroa Street, Suite 1500 | | Los Angeles | CA | 90071 | |
| 6123997 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Sequoia Ventures, Inc. | Berkes Crane Robinson & Seal LLP | 515 S. Figueroa Street, Suite 1500 | | Los Angeles | CA | 90071 | |
| 6123999 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Crain, Patricia; Jenkins, Carita, Jenkins, Julius, Jenkins, Romia | Brayton Purcell LLP | 222 Rush Landing Road | PO Box 6169 | Novato | CA | 94945 | |
| 6124009 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Air Liquid Systems Corporation | Gordon & Rees Scully Mansukhani | 275 Battery Street, Suite 2000 | | San Francisco | CA | 94111 | |
| 6124020 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Armstrong International, Inc. | Low Ball & Lynch | 505 Montgomery Street, 7th Floor | | San Francisco | CA | 94111 | |
| 6124042 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Associated Insulation of California, Inc. | Selman Breitman LLP | 33 New Montgomery, 6th Floor | | San Francisco | CA | 94105 | |
| 6124051 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | CBS Corporation | WFBM LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111-2612 | |

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 490 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6124041 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Douglass Insulation Company, Inc. | Selman Breitman LLP | 33 New Montgomery, 6th Floor | | San Francisco | CA | 94105 | |
| 6124049 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | General Electric Company | WFBM LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111-2612 | |
| 6124026 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Goulds Pumps | Morgan Lewis Bockius LLP | 1 Market Street | Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6123994 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Hopeman Brothers, Inc. | Bassi Edlin Huie & Blum LLP | 500 Washington Street, Suite 700 | | San Francisco | CA | 94111 | |
| 6124010 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | International Business Machines Corporation | Hassard Bonnington LLP | 275 Battery Street, Suite 1600 | | San Francisco | CA | 94111 | |
| 6124040 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Lamons Gasket Company | Selman Breitman LLP | 33 New Montgomery, 6th Floor | | San Francisco | CA | 94105 | |
| 6124044 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Rosendin Electric Company | Sinunu Bruni LLP | 333 Pine Street, Suite 400 | | San Francisco | CA | 94104 | |
| 6124038 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Scott Co. of California | Selman Breitman LLP | 33 New Montgomery, 6th Floor | | San Francisco | CA | 94105 | |
| 6124024 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Scott Technologies Inc. | Morgan Lewis Bockius LLP | 1 Market Street | Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6123992 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Sequoia Ventures, Inc. | Bassi Edlin Huie & Blum LLP | 500 Washington Street, Suite 700 | | San Francisco | CA | 94111 | |
| 6124047 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Spirax Sarco Inc. | Tucker Ellis LLP | 1 Market Plaza, Suite 700 | Steuart Tower | San Francisco | CA | 94105 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6124023 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Temporary Plant Cleaners, Inc. | Morgan Lewis Bockius LLP | 1 Market Street | Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6124022 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | The Howard P. Foley Company | Morgan Lewis Bockius LLP | 1 Market Street | Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6124043 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Timec Company | Sinunu Bruni LLP | 333 Pine Street, Suite 400 | | San Francisco | CA | 94104 | |
| 6124011 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Tosco Corporation | Hinshaw & Culbertson LLP | One California Street, 18th Floor | | San Francisco | CA | 94111 | |
| 6124012 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Tosco Corporation | Hugo Parker | 240 Stockton Street, 8th Floor | | San Francisco | CA | 94108 | |
| 6124046 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Warren Pumps LLC | Tucker Ellis LLP | 1 Market Plaza, Suite 700 | Steuart Tower | San Francisco | CA | 94105 | |
| 6124006 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | Republic Supply Company | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |
| 6124003 | Julius Jenkins III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of Julius Jenkins, Jr., Deceased | William Powell Company | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |
| 4992538 | Julius, Elaine | Confidential - Available Upon Request | | | | | | | |
| 4937760 | JULIUS, KATHY | Confidential - Available Upon Request | | | | | | | |
| 4932362 | JUN, YONG GU | JAMES ACUPUNCTURE | 1712 BRODEA LANE | | | ROCKLIN | CA | 95765 | |
| 4923567 | JUNCTION EDUCATIONAL FOUNDATION | PO Box 321 | | | | PALO CEDRO | CA | 96073 | |
| 4923568 | JUNG & YUEN LLP | 888 S FIGUEROA ST #720 | | | | LOS ANGELES | CA | 90017 | |
| 4933048 | Jung & Yuen, LLP | 888 South Figueroa Street Suite 720 | | | | Los Angeles | CA | 90017 | |
| 4980434 | Jung, Marian | Confidential - Available Upon Request | | | | | | | |
| 4991696 | Jung, Mary | Confidential - Available Upon Request | | | | | | | |
| 4926796 | JUNG, PAUL R | Confidential - Available Upon Request | | | | | | | |
| 4937516 | Jung, Victoria | Confidential - Available Upon Request | | | | | | | |
| 4994302 | Jung, Wayne | Confidential - Available Upon Request | | | | | | | |
| 4987136 | Jung, William | Confidential - Available Upon Request | | | | | | | |
| 4978676 | Junio, Corazon | Confidential - Available Upon Request | | | | | | | |
| 4983717 | Junio, Jose | Confidential - Available Upon Request | | | | | | | |
| 4923569 | JUNIOR ACHIEVEMENT | 3003 OAK RD #109 | | | | WALNUT CREEK | CA | 94597 | |
| 4923570 | JUNIOR ACHIEVEMENT OF SOUTHEAST | TEXAS INC | 2115 E GOVERNORS CIRCLE | | | HOUSTON | TX | 77092 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4923571 | JUNIOR CENTER OF ARTS AND SCIENCE | 558 BELLEVUE AVE | | | | OAKLAND | CA | 94610 | |
| 4916288 | JUNTOS, ARRIBA | Confidential - Available Upon Request | | | | | | | |
| 4923572 | JUONKIN K FONG M D | 2844 SUMMIT ST #103 | | | | OAKLAND | CA | 94609 | |
| 4919497 | JUPINA MD, DAVID J | 8221 N FRESNO ST | | | | FRESNO | CA | 93720 | |
| 4990522 | Jurado, Linda | Confidential - Available Upon Request | | | | | | | |
| 4933788 | jurado, ralph | Confidential - Available Upon Request | | | | | | | |
| 4984968 | Jurasin, Carol | Confidential - Available Upon Request | | | | | | | |
| 4994680 | Jurasin, Donald | Confidential - Available Upon Request | | | | | | | |
| 4920372 | JURIC, ELIAS | Confidential - Available Upon Request | | | | | | | |
| 4923574 | JURISOLUTIONS INC | CYLA JURISTAFF JXP SEARCH | CYLA JURISTAFF JXP SEARCH | PO Box 826675 | | PHILADELPHIA | PA | 19182 | |
| 4997752 | Jurkiewicz, James | Confidential - Available Upon Request | | | | | | | |
| 4923101 | JURKOWITZ, JAY | JAY JURKOWITZ MD INC | 16311 VENTURA BLVD STE # 1000 | | | ENCINO | CA | 91436 | |
| 4981890 | Justice, Calvin | Confidential - Available Upon Request | | | | | | | |
| 4977151 | Justice, Elizabeth | Confidential - Available Upon Request | | | | | | | |
| 4986702 | Justis, Sandra | Confidential - Available Upon Request | | | | | | | |
| 4981418 | Justis, Stanley | Confidential - Available Upon Request | | | | | | | |
| 4923581 | JV RENTAL LLC | 259 CLAUDIA CT | | | | MORAGA | CA | 94556 | |
| 4923583 | JW WILLIAMS INC | 3534 NORTH SALT CREEK HWY | | | | CASPER | WY | 82601 | |
| 4923584 | JW WILLIAMS INC | DEPT 2261 | | | | TULSA | OK | 74182 | |
| 4923585 | JWC ENVIRONMENTAL | 2600 SOUTH GARNSEY | | | | SANTA ANA | CA | 92707 | |
| 4923586 | JWS PIPELINE INTEGRITY SERVICES | LLC | 1840 1840 HUTTON DR STE 190 | | | CARROLLTON | TX | 75006 | |
| 4923587 | K & B PICHETTE ENTERPRISES INC | INTERIM HEALTHCARE | 11992 STATE HWY 88 STE 2046 | | | JACKSON | CA | 95642 | |
| 4923588 | K & D AOKI LLC | 16560 COUNTY RD 99 | | | | WOODLAND | CA | 95695 | |
| 4923590 | K & S ASSOCIATES INC | 1926 ELM TREE DR | | | | NASHVILLE | TN | 37210 | |
| 4923591 | K HOVNANIAN ENTERPRISES INC | 111 N FRONT ST | | | | RED BANK | NJ | 07701 | |
| 6123217 | K V Sierra Vista LLC | Desmond, Nolan, Livaich & Cunningham | Brian Manning, Esq. | 1830 15th Street | 15th & S Building | Sacramento | CA | 95811 | |
| 6123219 | K V Sierra Vista LLC | Desmond, Nolan, Livaich & Cunningham | Gary Livaich, Esq. | 1830 15th Street | 15th & S Building | Sacramento | CA | 95811 | |
| 6123220 | K V Sierra Vista LLC | Desmond, Nolan, Livaich & Cunningham | Kristen Ditlevsen Renfro, Esq. | 1830 15th Street | 15th & S Building | Sacramento | CA | 95811 | |
| 4923595 | K WILSON & COMPANY INC | 189 BEACON ST | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4923596 | K.R. ANDERSON CO INC | 18330 SUTTER BLVD | | | | MORGAN HILL | CA | 95037 | |
| 5807795 | K2 COMMODITIES LLC | Attn: John Washabaugh | 1125 17th Street | Suite 2150 | | Denver | CO | 80202 | |
| 4923597 | K2 COMMODITIES LLC | 1123 17TH ST STE 2150 | | | | DENVER | CO | 80202 | |
| 4936502 | Kaalkhanday, Vikas | Confidential - Available Upon Request | | | | | | | |
| 4923616 | KABAKIBOU, KAMAL | MD PC THE CENTER FOR PAIN MGMT | 3193 HOWELL MILL RD ST 317 | | | ATLANTA | GA | 30327 | |
| 4923599 | KABOOM | 4301 CONNECTICUT AVE NW STE ML1 | | | | WASHINGTON | DC | 20008 | |
| 4911635 | Kaczmarski, Joseph John | Confidential - Available Upon Request | | | | | | | |
| 4997452 | Kaddas, James | Confidential - Available Upon Request | | | | | | | |
| 4913961 | Kaddas, James Thomas | Confidential - Available Upon Request | | | | | | | |
| 4976900 | Kaderali, Shiraz | Confidential - Available Upon Request | | | | | | | |
| 4923600 | KADESH & ASSOCIATES LLC | 147 TENNESSEE AVE NE | | | | WASHINGTON | DC | 20002 | |
| 4991763 | Kaefer, Randall | Confidential - Available Upon Request | | | | | | | |
| 4977343 | Kaefer, William | Confidential - Available Upon Request | | | | | | | |
| 4990892 | Kaelber, Charles | Confidential - Available Upon Request | | | | | | | |
| 4995251 | Kageta, Grant | Confidential - Available Upon Request | | | | | | | |
| 4984669 | Kaggerud, Janice | Confidential - Available Upon Request | | | | | | | |
| 4928256 | KAHLE, ROGER L | ROGER KAHLE TECHNOLOGIES | 4238 PALOMITAS CIRCLE | | | MOORPARK | CA | 93021 | |
| 4978993 | Kahlen, Palma | Confidential - Available Upon Request | | | | | | | |
| 4983267 | Kahlen, Rolf | Confidential - Available Upon Request | | | | | | | |
| 4992908 | Kahler, Charles | Confidential - Available Upon Request | | | | | | | |
| 5802673 | Kahlon, Kanwaljit | Confidential - Available Upon Request | | | | | | | |
| 4914278 | Kahlon, Narinderjit | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4927294 | KAHLON, PRABHJOT | Confidential - Available Upon Request | | | | | | | |
| 6008947 | KAHN, KENNETH | Confidential - Available Upon Request | | | | | | | |
| 4935588 | Kail, Geoffrey & Carol | Confidential - Available Upon Request | | | | | | | |
| 4995622 | Kain, John | Confidential - Available Upon Request | | | | | | | |
| 4923315 | KAIN, JOHN A | Confidential - Available Upon Request | | | | | | | |
| 4975772 | Kaiser | 0136 PENINSULA DR | P. O. Box 1304 | | | Artois | CA | 95913 | |
| 4923604 | KAISER FOUNDATION HEALTH PLAN INC | FILE 73029 | | | | SAN FRANCISCO | CA | 94160 | |
| 6041167 | Kaiser Foundation Health Plan, Inc. Northern California Region (Event #21883049-21888217) | 9390 Bunsen Parkway | | | | Louisville | KY | 40220 | |
| 4923605 | KAISER FOUNDATION HOSPITAL | FILE 54602 | | | | LOS ANGELES | CA | 90074-4602 | |
| 4923606 | KAISER PERMANENTE HEARING AID CTR | 3553 WHIPPLE RD | | | | UNION CITY | CA | 94587 | |
| 4923610 | KAISER PERMANENTE MED | FILE 55570 | | | | LOS ANGELES | CA | 90074-5570 | |
| 4919506 | KAISER, DAVID L | Confidential - Available Upon Request | | | | | | | |
| 4996345 | Kaiser, James | Confidential - Available Upon Request | | | | | | | |
| 4985901 | Kaiser, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4997556 | Kaiser, Ross | Confidential - Available Upon Request | | | | | | | |
| 4914127 | Kaiser, Ross S | Confidential - Available Upon Request | | | | | | | |
| 4979918 | Kaiser, William | Confidential - Available Upon Request | | | | | | | |
| 4940247 | Kajooeyan, Mehrad | Confidential - Available Upon Request | | | | | | | |
| 5861813 | Kaker Station Associates, LP | Baker Station Associates, LP | Dell Keehn | 7829 Center Blvd SE, 100 | | Snoqualmie | WA | 98065 | |
| 5862397 | Kal Krishnan Consulting Services, Inc | Jim Robinson | Babok & Robinson LLP | 9201 Wilshire Boulevard | Suite 303 | Beverly Hills | CA | 90210 | |
| 5862397 | Kal Krishnan Consulting Services, Inc | John W. Cutchin | Co-Counsel for Claimant | Law Office of John W. Cutchin | 14720 Soprano Lane | San Diego | CA | 92127 | |
| 5862397 | Kal Krishnan Consulting Services, Inc | Noemi Garrido, Director of Accounting | Kal Krishnan Consulting Services, Inc. | Corporate Accounting Office | 5093 Lone Tree Way | Antioch | CA | 94531 | |
| 5860617 | Kal Krishnan Consulting Services, Inc. | Babok & Robinson LLP | Jim Robinson, Esq. | 9201 Wilshire Boulevard | Suite 303 | Beverly Hills | CA | 90210 | |
| 5860617 | Kal Krishnan Consulting Services, Inc. | Corporate Accounting Office | Noemi Garrido, Director of Accounting | 5093 Lone Tree Way | | Antioch | CA | 94531 | |
| 5860617 | Kal Krishnan Consulting Services, Inc. | John W. Cutchin, Esq. | 14720 Soprano Lane | | | San Diego | CA | 92127 | |
| 4993853 | Kala, Nora | Confidential - Available Upon Request | | | | | | | |
| 4977416 | Kalagian, Anne | Confidential - Available Upon Request | | | | | | | |
| 4995936 | Kalaveras, Zora | Confidential - Available Upon Request | | | | | | | |
| 4994027 | Kalender, Bonnie | Confidential - Available Upon Request | | | | | | | |
| 4924263 | KALFUSS, LEONARD M | MD | 1506 CHICO CIRCLE | | | PALM SPRINGS | CA | 92264 | |
| 4923613 | KALI S ESWARAN MD INC | 1995 ZINFANDEL DR #201 | | | | RANCHO CORDOVA | CA | 95670 | |
| 4913937 | Kalich, Ronald B | Confidential - Available Upon Request | | | | | | | |
| 4934039 | KALJIAN, MARY | Confidential - Available Upon Request | | | | | | | |
| 4923617 | KALKAT, KAMALJIT | Confidential - Available Upon Request | | | | | | | |
| 4923636 | KALLMANN, KARL | Confidential - Available Upon Request | | | | | | | |
| 4989492 | Kallo-Heitzman, Suzanne | Confidential - Available Upon Request | | | | | | | |
| 4913806 | Kallunki, Jason Todd | Confidential - Available Upon Request | | | | | | | |
| 4995727 | Kaltschmidt, Kurt | Confidential - Available Upon Request | | | | | | | |
| 4911432 | Kaltschmidt, Kurt D. | Confidential - Available Upon Request | | | | | | | |
| 4923615 | KAM YAN & ASSOCIATES | 433 HEGENBERGER RD STE 204 | | | | OAKLAND | CA | 94621 | |
| 4923619 | KAMAN INDUSTRIAL TECHNOLOGIES | FILE 25356 | | | | LOS ANGLES | CA | 90074-5356 | |
| 4923620 | KAMAN INDUSTRIAL TECHNOLOGIES CORP | 2116 ADAMS AVE | | | | SAN LEANDRO | CA | 94577 | |
| 4981024 | Kamat, Ravindra | Confidential - Available Upon Request | | | | | | | |
| 4974304 | Kamath, Haresh | Project Manager | 3420 Hillview Ave | | | Palo Alto | CA | 94304 | |
| 4931549 | KAMATH, VAMAN G | Confidential - Available Upon Request | | | | | | | |
| 4923098 | KAMBOJ, JASVINDER | JASVINDER K KAMBOJ DDS INC | 1621 PARK ST | | | ALAMEDA | CA | 94501 | |
| 6117777 | Kamdar, Meghana | Confidential - Available Upon Request | | | | | | | |
| 4995841 | Kamdar, Suresh | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 454 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 494 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4911549 | Kamdar, Suresh Dhirjlal | Confidential - Available Upon Request | | | | | | | |
| 4936679 | Kamian, Richard & Barbara | Confidential - Available Upon Request | | | | | | | |
| 4985995 | Kamiyama, Martha Elaine | Confidential - Available Upon Request | | | | | | | |
| 4928109 | KAMMERER, ROB | THE ROBERT & LISA KAMMERER | 21343 N DEVRIES RD | | | LODI | CA | 95242 | |
| 4923621 | KAMP RITE TENT COT INC | 7400 14TH AVE | | | | SACRAMENTO | CA | 95820 | |
| 4984239 | Kamp, Cynthia | Confidential - Available Upon Request | | | | | | | |
| 4976779 | Kamp, Rosmarie | Confidential - Available Upon Request | | | | | | | |
| 6124715 | Kamyshin Investments, Inc. | 828 Kegle Drive | | | | Sacramento | CA | 95605 | |
| 4997650 | Kan, Celeste | Confidential - Available Upon Request | | | | | | | |
| 6029737 | Kanaan, Hala | Confidential - Available Upon Request | | | | | | | |
| 4988367 | Kanagaki, Stuart | Confidential - Available Upon Request | | | | | | | |
| 4996746 | Kananen, Thea | Confidential - Available Upon Request | | | | | | | |
| 4939992 | Kanarowski, Russell | Confidential - Available Upon Request | | | | | | | |
| 4993117 | Kandler, Philip | Confidential - Available Upon Request | | | | | | | |
| 4993287 | KANE, BETTY | Confidential - Available Upon Request | | | | | | | |
| 4990523 | Kane, Ed | Confidential - Available Upon Request | | | | | | | |
| 4979083 | Kane, James | Confidential - Available Upon Request | | | | | | | |
| 4994237 | Kane, Jim | Confidential - Available Upon Request | | | | | | | |
| 4977316 | Kane, John | Confidential - Available Upon Request | | | | | | | |
| 4923564 | KANE, JULIE M | ETHICS AND COMPLIANCE | 77 BEALE STREET, RM | | | SAN FRANCISCO | CA | 94105 | |
| 4995795 | Kane, Kathleen | Confidential - Available Upon Request | | | | | | | |
| 4985555 | Kane, Maureen | Confidential - Available Upon Request | | | | | | | |
| 4981878 | Kane, Robert | Confidential - Available Upon Request | | | | | | | |
| 4985849 | Kane, Rosemarie | Confidential - Available Upon Request | | | | | | | |
| 4929955 | KANE, STEPHEN J | JUSTICE STEPHEN J KANE | 6196 N MONTANA AVE | | | CLOVIS | CA | 93619 | |
| 4977126 | Kanemitsu, Franklin | Confidential - Available Upon Request | | | | | | | |
| 4989231 | Kanemoto, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4918164 | KANG, CHRISTOPHER H | CHRISTOPHER H KANG MD | 2317 JENSEN AVE | | | SANGER | CA | 93657 | |
| 4915125 | Kang, Douglas | Confidential - Available Upon Request | | | | | | | |
| 4914345 | KANG, HEE MANG | Confidential - Available Upon Request | | | | | | | |
| 4994239 | Kang, Joon | Confidential - Available Upon Request | | | | | | | |
| 4913216 | Kang, Sangwon | Confidential - Available Upon Request | | | | | | | |
| 4978443 | Kann, Bruce | Confidential - Available Upon Request | | | | | | | |
| 4923622 | KANNAH CONSULTING LLC | PO Box 4672 | | | | GRAND JUNCTION | CO | 81502 | |
| 5807594 | Kansas | Attn: Thomas Rooney | 120 Tredegar Street | DEC - Third Floor | | Richmond | VA | 23219 | |
| 5803599 | Kansas | 120 TREDEGAR ST | | | | RICHMOND | VA | 23219 | |
| 4923624 | KANSAS & LIGHT COMPANY AEIC | 1200 MAIN ST 31ST FL | | | | KANSAS CITY | MO | 64105 | |
| 4923625 | KANSAS CITY POWER AND LIGHT | 1200 MAIN ST | | | | KANSAS CITY | MO | 64105 | |
| 4923626 | KANSAS GAS & ELECTRIC CO | WOLF CREEK NUCLEAR OPERATING CORP | PO Box 411 | | | BURLINGTON | KS | 66839 | |
| 4923627 | KANSAS STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 900 SW JACKSON STE 201 | | | TOPEKA | KS | 66612-1235 | |
| 4914655 | Kanter, Adam Edward Bell | Confidential - Available Upon Request | | | | | | | |
| 4998155 | Kao, Andrew | Confidential - Available Upon Request | | | | | | | |
| 4914457 | Kao, Andrew K | Confidential - Available Upon Request | | | | | | | |
| 4988870 | Kao, Cheng-Pai | Confidential - Available Upon Request | | | | | | | |
| 4923051 | KAO, JAMES T J | Confidential - Available Upon Request | | | | | | | |
| 4928608 | KAO, SAMUEL | Confidential - Available Upon Request | | | | | | | |
| 4923628 | KAPAK COMPANY LLC | DBA AMPAC FLEXIBLES | 5305 PARKDALE DR | | | ST LOUIS PARK | MN | 55416-1681 | |
| 4991578 | Kapaun, Brian | Confidential - Available Upon Request | | | | | | | |
| 4991140 | Kapaun, Mary Jo | Confidential - Available Upon Request | | | | | | | |
| 4923629 | KAPLAN CHIROPRACTIC | 281 E HAMILTON AVE STE 1 | | | | CAMPBELL | CA | 95008 | |
| 4913374 | Kaplan, Daniel J. | Confidential - Available Upon Request | | | | | | | |
| 4920379 | KAPLAN, ELIOT | Confidential - Available Upon Request | | | | | | | |
| 4923227 | KAPLAN, JERROLD M | MD | 177 BOVET RD 6TH FL | | | SAN MATEO | CA | 94402-3116 | |
| 4941870 | Kaplan, Robert | Confidential - Available Upon Request | | | | | | | |
| 6115643 | Kapolchuk, Jean | Confidential - Available Upon Request | | | | | | | |
| 4997322 | Kappadahl, Edward | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4913578 | Kappadahl, Edward Winston | Confidential - Available Upon Request | | | | | | | |
| 4997472 | Kappel, Kathleen | Confidential - Available Upon Request | | | | | | | |
| 4988081 | Kappler, Leslie | Confidential - Available Upon Request | | | | | | | |
| 4990327 | Kappler, Richard | Confidential - Available Upon Request | | | | | | | |
| 4923630 | KAR PRODUCTS INC | DEPT CH 14079 | | | | PALATINE | IL | 60055-4079 | |
| 4923631 | KAR PRODUCTS INC - RENO | 12755 MOYA BLVD | | | | RENO | NV | 89506-2312 | |
| 4911493 | Karafotas, Jeannine R | Confidential - Available Upon Request | | | | | | | |
| 5006426 | Karagocev, Robert | Confidential - Available Upon Request | | | | | | | |
| 4983478 | Karaica, Sandra | Confidential - Available Upon Request | | | | | | | |
| 4952134 | Karas, Joanna | Confidential - Available Upon Request | | | | | | | |
| 4986584 | Karbe, Herman | Confidential - Available Upon Request | | | | | | | |
| 4981081 | Karber, Lance | Confidential - Available Upon Request | | | | | | | |
| 4977603 | Kardas, Aleksander | Confidential - Available Upon Request | | | | | | | |
| 6040032 | Karel, Marni | Confidential - Available Upon Request | | | | | | | |
| 4994119 | Karge, Kent | Confidential - Available Upon Request | | | | | | | |
| 4997410 | Kargoll, Robert | Confidential - Available Upon Request | | | | | | | |
| 6117806 | Kargoll, Robert | Confidential - Available Upon Request | | | | | | | |
| 6117778 | Karlapudi, Subbarai Chowdary | Confidential - Available Upon Request | | | | | | | |
| 4978388 | Karlsson, Kerstin | Confidential - Available Upon Request | | | | | | | |
| 4919582 | KARNAZE, DEAN | Confidential - Available Upon Request | | | | | | | |
| 4985291 | Karner, Harold | Confidential - Available Upon Request | | | | | | | |
| 4986029 | Karo, Curtis | Confidential - Available Upon Request | | | | | | | |
| 4923060 | KARP, JAMIE A | Confidential - Available Upon Request | | | | | | | |
| 4990408 | Karp, Katie | Confidential - Available Upon Request | | | | | | | |
| 4987504 | Karry, Michael | Confidential - Available Upon Request | | | | | | | |
| 4914233 | Karstens, Alicia | Confidential - Available Upon Request | | | | | | | |
| 4923640 | KARTHIKEYA DEVIREDDY MD INC | APEX MEDICAL GROUP INC | PO Box 5406 | | | BELFAST | ME | 04915 | |
| 4982984 | Kartiwan, Franciscus | Confidential - Available Upon Request | | | | | | | |
| 4923641 | KARUK TRIBE | 64236 2ND AVE | | | | HAPPY CAMP | CA | 96039 | |
| 4982985 | Kasanitsky, Chaba | Confidential - Available Upon Request | | | | | | | |
| 4985732 | Kase, Larry | Confidential - Available Upon Request | | | | | | | |
| 4990018 | Kashur, Larry | Confidential - Available Upon Request | | | | | | | |
| 4978567 | Kaskanlian, George | Confidential - Available Upon Request | | | | | | | |
| 4990545 | Kasner, Theresa | Confidential - Available Upon Request | | | | | | | |
| 4994558 | Kasper, Janet | Confidential - Available Upon Request | | | | | | | |
| 4928204 | KASSAY, ROBERT W | Confidential - Available Upon Request | | | | | | | |
| 4911800 | Kassisieh, Maher | Confidential - Available Upon Request | | | | | | | |
| 4981248 | Kasso, Donald | Confidential - Available Upon Request | | | | | | | |
| 4923644 | KASTLE SYSTEMS LLC | PO BOX 75151 | | | | BALTIMORE | MD | 21275-5151 | |
| 4923645 | KAT EQUIPMENT LEASING INC | 16744 SMOKETREE ST | | | | HESPERIA | CA | 92345 | |
| 4993666 | Kataoka, Stanley | Confidential - Available Upon Request | | | | | | | |
| 4994362 | Katayama, Laura | Confidential - Available Upon Request | | | | | | | |
| 4974688 | Kathleen Hollowell, General Counsel | Boyette Petroleum | 601 McHenry Ave | | | Modesto | CA | 95350 | |
| 4975907 | Kathriner, Dave | Confidential - Available Upon Request | | | | | | | |
| 6013946 | KATHY FELDMAN | Confidential - Available Upon Request | | | | | | | |
| 4923662 | KATIN ENGINEERING CONSULTING | 2730 W TREGALLAS RD STE 4727 | | | | ANTIOCH | CA | 94531 | |
| 4919585 | KATO, DEAN M | Confidential - Available Upon Request | | | | | | | |
| 4919584 | KATO, DEAN M | A PROFESSIONAL CORPORATION | 423 WASHINGTON ST FIFTH FL | | | SAN FRANCISCO | CA | 94111 | |
| 4987368 | Katz, Annie | Confidential - Available Upon Request | | | | | | | |
| 4923497 | KATZAKIAN, JOSEPH BOZANT | LAW OFFICES OF BO KATZAKIAN | 12 S FIRST ST STE 805 | | | SAN JOSE | CA | 95113 | |
| 4978188 | Kau, Wen | Confidential - Available Upon Request | | | | | | | |
| 4923664 | KAUAI MEDICAL CLINIC | 3 3420 KUHIO HWY | | | | LIHUE | HI | 96766-1099 | |
| 4975804 | Kauffman | 2756 BIG SPRINGS ROAD | 7528 Pineridge Lane | | | Fair Oaks | CA | 95628 | |
| 4990635 | Kauffman, Robert | Confidential - Available Upon Request | | | | | | | |
| 4923665 | KAUFMAN LEVINE & PARTNERS INC | SAFE DESIGNS | 969 INDUSTRIAL RD STE A | | | SAN CARLOS | CA | 94070 | |
| 4923666 | KAUFMAN LEVINE & PARTNERS INC | SAFE DESIGNS | 969 INDUSTRIAL RD | | | SAN CARLOS | CA | 94070 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 456 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 496
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4990370 | Kaufman, Allan | Confidential - Available Upon Request | | | | | | | |
| 4995589 | Kaufman, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4921459 | KAUFMAN, GARY G | DBA HUMAN RESOURCES CONSULTING | 1561 OXFORD COURT | | | GALLATIN | TN | 37066 | |
| 4982638 | Kaufman, Robert | Confidential - Available Upon Request | | | | | | | |
| 4942788 | Kaufman, Vera | Confidential - Available Upon Request | | | | | | | |
| 4989006 | Kaufmann, Gary | Confidential - Available Upon Request | | | | | | | |
| 4925450 | KAUK, MITCHELL | PETALUMA ORTHO & SPORTS THERAPY | 224A WELLER ST | | | PETALUMA | CA | 94952 | |
| 4915059 | Kaul, Rajesh | Confidential - Available Upon Request | | | | | | | |
| 4916888 | KAULKIN, BETTY | Confidential - Available Upon Request | | | | | | | |
| 4994120 | Kaupanger, Dale | Confidential - Available Upon Request | | | | | | | |
| 4986052 | Kaupp, David | Confidential - Available Upon Request | | | | | | | |
| 4924658 | KAUR, MANZINDER | Confidential - Available Upon Request | | | | | | | |
| 4929143 | KAUR, SHANINDER | MD | 165 ROWLAND WAY #301 | | | NOVATO | CA | 94945 | |
| 4988084 | KAUSEN, VICTORIA | Confidential - Available Upon Request | | | | | | | |
| 4923667 | KAUSHIK V PATEL MD INC | PO Box 496084 | | | | REDDING | CA | 96049-6084 | |
| 4912926 | Kauss, Kent | Confidential - Available Upon Request | | | | | | | |
| 4978468 | Kautzman, Roger | Confidential - Available Upon Request | | | | | | | |
| 4977021 | Kavanagh, William | Confidential - Available Upon Request | | | | | | | |
| 4928836 | KAVANAUGH, SANDRA JEAN | Confidential - Available Upon Request | | | | | | | |
| 4923668 | KAVITA SHARMA MD INC | 2386 BENTLEY RIDGE DR | | | | SAN JOSE | CA | 95138 | |
| 4980624 | Kawa, Carl | Confidential - Available Upon Request | | | | | | | |
| 4984425 | Kawa, Judith | Confidential - Available Upon Request | | | | | | | |
| 4995593 | Kawaakoa, Bryn | Confidential - Available Upon Request | | | | | | | |
| 4996541 | Kawaguchi, Linda | Confidential - Available Upon Request | | | | | | | |
| 4980034 | Kawamoto, Hajime | Confidential - Available Upon Request | | | | | | | |
| 4993390 | Kawano, Colin | Confidential - Available Upon Request | | | | | | | |
| 5793834 | Kawashima, Rumi S. | Confidential - Available Upon Request | | | | | | | |
| 4923669 | KAWEAH DELTA HEALTHCARE DISTRICT | 400 W MINERAL KING | | | | VISALIA | CA | 93291 | |
| 4923670 | KAWEAH DELTA HEALTHCARE INC | KAWEAH DELTA MEDICAL FOUNDATION | 5400 W HILLSDALE AVE STE 150 | | | VISALIA | CA | 93291 | |
| 4979953 | Kay, Mike | Confidential - Available Upon Request | | | | | | | |
| 4978230 | Kayas, Isabelita | Confidential - Available Upon Request | | | | | | | |
| 4974500 | Kaylor, Betty; Durkee, Timothy,; Durkee, Tobin; Durkee, Hayden; Greathouse, Leslie Durkee | 615 Mayfair Avenue | | | | South San Francisco | CA | 94080-4526 | |
| 4976924 | Kayser, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4923671 | KAYVAN D HADDADAN INC | ADV PAIN DIAGNISTIC AND SOLUTIONS | 729 SUNRISE AVE STE 602 | | | ROSEVILLE | CA | 95661 | |
| 4996939 | Kazakoff, Irene | Confidential - Available Upon Request | | | | | | | |
| 4996995 | Kazakos, Theodore | Confidential - Available Upon Request | | | | | | | |
| 4986084 | Kazama, Joyce | Confidential - Available Upon Request | | | | | | | |
| 4923672 | KAZAN MCCLAIN SATTERLEY & | GREENWOOD PLC AS TRUSTEES | 55 HARRISON ST STE 400 | | | OAKLAND | CA | 94607-9873 | |
| 4991148 | Kazimirsky, Mark | Confidential - Available Upon Request | | | | | | | |
| 4923673 | KBR INC | ELECTRO-TECH MACHINING | PO Box 426 | | | HONEOYE FALLS | NY | 14472-0426 | |
| 4923674 | KBS REAL ESTATE INVESTMENT TRUST III INC | 800 NEWPORT CTR DR STE 700 | | | | NEWPORT BEACH | CA | 92660 | |
| 4923675 | KBSIII ROCKLIN CORPORATE CENTER LLC | 620 NEWPORT CENTER DR STE 1300 | | | | NEWPORT BEACH | CA | 92660 | |
| 5788380 | KBTF Television | c/o Szabo Associates, Inc. | 3355 Lenox Road NE, Suite 945 | | | Atlanta | GA | 30326 | |
| 4923676 | KBWB LLC | DBA KOFY TV | 2500 MARIN ST | | | SAN FRANCISCO | CA | 94124 | |
| 6012491 | KC PARTNERS CORP | 630 S FRONTAGE RD | | | | NIPOMO | CA | 93444 | |
| 4923678 | KCK EVENTS | CHAT WATKINS | 1865 HERNDON AVE STE K | | | CLOVIS | CA | 93611 | |
| 4923679 | KD MEDICAL GROUP INC | 311 WEST I ST | | | | LOS BANOS | CA | 93635-3479 | |
| 5793871 | KDTV/KABE/KUVS/KMEX/KTFF/KFTR/KFTV/ KBTF Television | c/o Szabo Associates, Inc. | 3355 Lenox Road NE, Suite 945 | | | Atlanta | GA | 30326 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 457 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 497 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4984109 | Keahey, Linda | Confidential - Available Upon Request | | | | | | | |
| 6025956 | Keane, John & Jacqueline | Confidential - Available Upon Request | | | | | | | |
| 4995414 | Kearney, John | Confidential - Available Upon Request | | | | | | | |
| 4980388 | Kearns, Rodney | Confidential - Available Upon Request | | | | | | | |
| 4923681 | KEATONS CHILD CANCER ALLIANCE | 2260 DOUGLAS BLVD STE 140 | | | | ROSEVILLE | CA | 95661 | |
| 4992175 | KEAVENLY, DENISE | Confidential - Available Upon Request | | | | | | | |
| 4976554 | Keck Jr., Raymond | Confidential - Available Upon Request | | | | | | | |
| 4981150 | Keck, Deanna | Confidential - Available Upon Request | | | | | | | |
| 4976889 | Keddy, John | Confidential - Available Upon Request | | | | | | | |
| 4980877 | Keech, Donald | Confidential - Available Upon Request | | | | | | | |
| 4990636 | Keefe, Clark | Confidential - Available Upon Request | | | | | | | |
| 4994491 | Keefe, Melinda | Confidential - Available Upon Request | | | | | | | |
| 4989380 | Keefer, Jessica | Confidential - Available Upon Request | | | | | | | |
| 4911738 | Keegan, Jeff | Confidential - Available Upon Request | | | | | | | |
| 4980693 | Keegan, Norton | Confidential - Available Upon Request | | | | | | | |
| 4928163 | KEEGAN, ROBERT | Confidential - Available Upon Request | | | | | | | |
| 4986846 | Keehn, Hilda | Confidential - Available Upon Request | | | | | | | |
| 4993683 | Keele, Janet | Confidential - Available Upon Request | | | | | | | |
| 4977320 | Keele, Paul | Confidential - Available Upon Request | | | | | | | |
| 4984544 | Keeler, Carol | Confidential - Available Upon Request | | | | | | | |
| 4978891 | Keeler, Catherine | Confidential - Available Upon Request | | | | | | | |
| 4936306 | keeler, mark | Confidential - Available Upon Request | | | | | | | |
| 4974289 | Keeler, Nicolas | President and COO | 10621 Church Street, Suite 100 | | | Ranch Cucamonga | CA | 91730 | |
| 4941778 | Keeley, John | Confidential - Available Upon Request | | | | | | | |
| 4923682 | KEELING GROVE LAW OFFICES | A PROF CORP | 2377 W SHAW AVE STE 108 | | | FRESNO | CA | 93705 | |
| 4993855 | Keeling, Paula | Confidential - Available Upon Request | | | | | | | |
| 4923683 | KEENAN & ASSOCIATES | 2355 CRENSHAW BLVD STE 200 | | | | TORRANCE | CA | 90510 | |
| 4983750 | Keenan, Alice | Confidential - Available Upon Request | | | | | | | |
| 6027917 | Keenan, Cheryl | Confidential - Available Upon Request | | | | | | | |
| 4991011 | Keene, James | Confidential - Available Upon Request | | | | | | | |
| 4994411 | Keener, Connie | Confidential - Available Upon Request | | | | | | | |
| 4981618 | Keener, David | Confidential - Available Upon Request | | | | | | | |
| 4984119 | Keener, Georgia | Confidential - Available Upon Request | | | | | | | |
| 4981098 | Keener, Paul | Confidential - Available Upon Request | | | | | | | |
| 4982353 | Kehoe, Patrick | Confidential - Available Upon Request | | | | | | | |
| 4996872 | Kehres, Daryl | Confidential - Available Upon Request | | | | | | | |
| 4912954 | Kehres, Daryl S | Confidential - Available Upon Request | | | | | | | |
| 4985998 | Keifer, Judy | Confidential - Available Upon Request | | | | | | | |
| 4980158 | Keifer, Shelby | Confidential - Available Upon Request | | | | | | | |
| 4938311 | Keighley, Jennifer | Confidential - Available Upon Request | | | | | | | |
| 4988030 | Keighran, James | Confidential - Available Upon Request | | | | | | | |
| 4987004 | Keikoan, Bruce | Confidential - Available Upon Request | | | | | | | |
| 6012507 | KEITH ROBERT PARKER | Confidential - Available Upon Request | | | | | | | |
| 4994412 | Keith, Marilyn | Confidential - Available Upon Request | | | | | | | |
| 4991585 | Keith, Rodney | Confidential - Available Upon Request | | | | | | | |
| 4991691 | Keith, Sharon | Confidential - Available Upon Request | | | | | | | |
| 4996161 | Keith, Sheryl | Confidential - Available Upon Request | | | | | | | |
| 4911777 | Keith, Sheryl L | Confidential - Available Upon Request | | | | | | | |
| 4978577 | Keith, William | Confidential - Available Upon Request | | | | | | | |
| 4923688 | KEITHLEY INSTRUMENTS INC | PO Box 5176 | | | | CLEVELAND | OH | 44190 | |
| 4923689 | KEITHLEY INSTRUMENTS INC | TEKTRONIX INC | PO Box 742644 | | | LOS ANGELES | CA | 90074 | |
| 5803600 | KEKAWAKA CREEK (STS) HYDROELECTRIC FACILITY - RAM 4 | Attn: Matthew Ocwieja | STS Hydropower, Ltd. | 65 Madison Ave, Suite 500 | | Morristown | NJ | 07960 | |
| 4923690 | KEKER & VAN NEST LLP | 633 BATTERY ST | | | | SAN FRANCISCO | CA | 94111 | |
| 4932376 | KELADA MD, YOUSSRY J | ROSEVILLE FAMILY HEALTHCARE | 680 SUNRISE AVE | | | ROSEVILLE | CA | 95661 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6124493 | Kelber, Nicole | Thompson Law Offices, PC | Bobby Thompson, Esq. | 700 Airport, Blvd., Suite 160 | | Burlingame | CA | 94010 | |
| 6124504 | Kelber, Nicole | Mary Alexander & Associates, PC | Jennifer L. Fiore, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124515 | Kelber, Nicole | Mary Alexander & Associates, PC | Mary Alexander, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124525 | Kelber, Nicole | Mary Alexander & Associates, PC | Sophia M. Achermann, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 4979077 | Kelch, Charles | Confidential - Available Upon Request | | | | | | | |
| 4991286 | Kell Jr., John | Confidential - Available Upon Request | | | | | | | |
| 4913834 | Kell Jr., John Ralph | Confidential - Available Upon Request | | | | | | | |
| 4977769 | Kellam Jr., Bruce | Confidential - Available Upon Request | | | | | | | |
| 4983612 | Kellar, Albert | Confidential - Available Upon Request | | | | | | | |
| 4984707 | Kellar, Hazel | Confidential - Available Upon Request | | | | | | | |
| 4984652 | Kelleher Zelinsky, Joann | Confidential - Available Upon Request | | | | | | | |
| 4982199 | Kelleher, Peggy | Confidential - Available Upon Request | | | | | | | |
| 4933049 | Keller and Heckman LLP | 1001 G Street NW, Suite 500 West | | | | Washington | DC | 20001 | |
| 4923691 | KELLER AND HECKMAN LLP | 1001 G ST NW STE 500W | | | | WASHINGTON | DC | 20001 | |
| 4923692 | KELLER FISHBACK & JACKSON LLP | AS TRUSTEES FOR CHARLES FORD | 28720 CANWOOD ST STE 200 | | | AGOURA HILLS | CA | 91301 | |
| 4923693 | KELLER LAW OFFICE INC | 40 DECLARATION DR STE 200 | | | | CHICO | CA | 95973 | |
| 4980543 | Keller, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4986660 | Keller, Doris | Confidential - Available Upon Request | | | | | | | |
| 4985146 | Keller, Everet A | Confidential - Available Upon Request | | | | | | | |
| 4982901 | Keller, Henry | Confidential - Available Upon Request | | | | | | | |
| 4991384 | Keller, Kathleen | Confidential - Available Upon Request | | | | | | | |
| 4987007 | Keller, Lyndee Williams | Confidential - Available Upon Request | | | | | | | |
| 4980372 | Keller, Marlin | Confidential - Available Upon Request | | | | | | | |
| 4984121 | Kellerer Johnson, Vada | Confidential - Available Upon Request | | | | | | | |
| 4977233 | Kellerman, Vemona | Confidential - Available Upon Request | | | | | | | |
| 4919887 | KELLERMANN, DOMINIC | 202 HILLCREAST RD | | | | BERKELEY | CA | 94705 | |
| 4989900 | Keller-Moore, Stacey | Confidential - Available Upon Request | | | | | | | |
| 4923694 | KELLEY & ASSOCIATES ENVIRONMENTAL | SCIENCES INC | 20 E BAKER ST | | | WINTERS | CA | 95694-1713 | |
| 4923696 | KELLEY CHIROPRACTIC INC | KELLEY/MCILNAY CHIROPRACTIC | 151 N SUNRISE AVE STE 701 | | | ROSEVILLE | CA | 95661-2927 | |
| 5833361 | Kelley Leasing Partners, LLC | Wes Knapp, Vice President | 2100 Spruce | | | Amarillo | TX | 79103 | |
| 4917754 | KELLEY, CARLA HUFF | Confidential - Available Upon Request | | | | | | | |
| 4981160 | Kelley, Elwayne | Confidential - Available Upon Request | | | | | | | |
| 4978679 | Kelley, Evelyn | Confidential - Available Upon Request | | | | | | | |
| 4990469 | Kelley, Jacqueline | Confidential - Available Upon Request | | | | | | | |
| 4983600 | Kelley, James | Confidential - Available Upon Request | | | | | | | |
| 4939328 | KELLEY, JORJA | Confidential - Available Upon Request | | | | | | | |
| 4986639 | Kelley, Katherine | Confidential - Available Upon Request | | | | | | | |
| 4989873 | Kelley, Kevin | Confidential - Available Upon Request | | | | | | | |
| 4984017 | Kelley, Nancy | Confidential - Available Upon Request | | | | | | | |
| 4989096 | Kelley, Patsy | Confidential - Available Upon Request | | | | | | | |
| 4975052 | Kelley, Robert & Marilyn | Confidential - Available Upon Request | | | | | | | |
| 4987403 | Kelley, Sandra | Confidential - Available Upon Request | | | | | | | |
| 4990175 | Kelley, Sharon | Confidential - Available Upon Request | | | | | | | |
| 4976864 | Kelley, Wallace | Confidential - Available Upon Request | | | | | | | |
| 4977870 | Kelley, Wayne | Confidential - Available Upon Request | | | | | | | |
| 4980478 | Kelley, William | Confidential - Available Upon Request | | | | | | | |
| 4994994 | Kelling, Edward | Confidential - Available Upon Request | | | | | | | |
| 4996649 | Kelling, Roger | Confidential - Available Upon Request | | | | | | | |
| 4912621 | Kelling, Roger Todd | Confidential - Available Upon Request | | | | | | | |
| 6124463 | Kellogg, George | Law Offices of John R. Browne, III | John R. Browne, III, Esq. | 50 California Street, Suite 3500 | | San Francisco | CA | 94111 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6124455 | Kellogg, George | Mary Alexander & Associates, PC | Jennifer L. Fiore, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124471 | Kellogg, George | Mary Alexander & Associates, PC | Mary Alexander, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124483 | Kellogg, George | Mary Alexander & Associates, PC | Sophia M. Achermann, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6123771 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | United States Steel Corporation (FKA USX) | Bishop Barry | 6001 Shellmound Street, Suite 875 | Marketplace Tower | Emeryville | CA | 94608 | |
| 6123802 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Metropolitan Life Insurance Company | Steptoe & Johnson LLP | 633 W. Fifth Street, Suite 1900 | | Los Angeles | CA | 90071 | |
| 6123772 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Burke, Patrick; Burke-Puertas, Kelly; Lapinsky, Kim; Macauley, Keely | Brayton Purcell LLP | 222 Rush Landing Road | PO Box 6169 | Novato | CA | 94945 | |
| 6123787 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | W.W. Grainger, Inc. | Logan Law Group, PC | 99 Pacheco Creek Drive, Suite 1100 | | Novato | CA | 94949 | |
| 6123786 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Biggee Crane & Rigging | Knox Ricksen LLP | 1 Kaiser Plaza, Suite 1101 | | Oakland | CA | 94612-3601 | |
| 6123797 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Chicago Bridge & Iron | Sack Rosendin, LLP | 1 Kaiser Plaza, Suite 1015 | | Oakland | CA | 94612 | |
| 6123777 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | 3M Company | Dentons US LLP | 1 Market Plaza, 24th Floor | Spear Tower | San Francisco | CA | 94105 | |
| 6123794 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Anheuser Busch LLC | Reed Smith | 101 Second Street, Suite 1800 | | San Francisco | CA | 94105 | |
| 6123785 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Campbell Soup Company | Jackson Jenkins & Renstorm, LLP | 55 California Street, Suite 410 | | San Francisco | CA | 94133 | |
| 6123804 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Carrier Corporation | Tucker Ellis LLP | 1 Market Plaza, Suite 700 | Steuart Tower | San Francisco | CA | 94105 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 460 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 500 of 2479

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6123806 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Caterpillar Inc. | Walsworth Franklin Bevins & McCall, LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111 | |
| 6123776 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Certainteed Corporation | Dentons US LLP | 1 Market Plaza, 24th Floor | Spear Tower | San Francisco | CA | 94105 | |
| 6123812 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Collins Electrical Company, Inc. | Wilson Elser Moskowitz Edelman & Dicker, LLP | 525 Market Street, 17th Floor | | San Francisco | CA | 94105 | |
| 6123801 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Dezurik, Inc. | Selman Breitman LLP | 33 New Montgomery, 6th Floor | | San Francisco | CA | 94105 | |
| 6123803 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Flowerve USA | Tucker Ellis LLP | 1 Market Plaza, Suite 700 | Steuart Tower | San Francisco | CA | 94105 | |
| 6123810 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | General Electric Company | WFBM LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111-2612 | |
| 6123790 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Honeywell International Inc., F/K/A AlliedSignal | Perkins Coie | 505 Howard Street, Suite 1000 | | San Francisco | CA | 94105-3204 | |
| 6123788 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | ITT LLC | Morgan Lewis Bockius LLP | 1 Market Street | Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6123769 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Lewis Brisbois | Von Housen Motors | 333 Bush Street, Suite 1100 | | San Francisco | CA | 94104 | |
| 6123784 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Monterey Mechanical Company | Imai Tadlock Keeny & Cordery, LLP | 220 Montgomery Street, Suite 301 | | San Francisco | CA | 94104 | |
| 6123800 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Scott Co. of California | Selman Breitman LLP | 33 New Montgomery, 6th Floor | | San Francisco | CA | 94105 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6123808 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Taco, Inc. | WFBM LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111-2612 | |
| 6123793 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Trane US Inc. (FKA American Standard Inc.) | Prindle Amaro Goetz Hillyard Barnes Reinholtz LLP | 101 Montgomery Street, Suite 2150 | | San Francisco | CA | 94104 | |
| 6123798 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Wismer & Becker Contracting Engineers | Selman Breitman LLP | 33 New Montgomery, 6th Floor | | San Francisco | CA | 94105 | |
| 6123782 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Bonney Forge Corporation | Howard Rome Martin & Ridley, LLp | 1900 O'Farrell Street, Suite 280 | | San Mateo | CA | 94403 | |
| 6123805 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | SPX Cooling Technologies, Inc. (FKA Marley Cooling) | Vasquez Estrada & Conway LLP | 1000 Fourth Street, Suite 500 | Courthouse Square | San Rafael | CA | 94901 | |
| 6123781 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Fisher Controls International LLC | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |
| 6123778 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Moore Brothers | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |
| 4923701 | KELLY PIPE CO | Confidential - Available Upon Request | | | | | | | |
| 4923702 | KELLY R SMITH DC | SMITH CHIROPRACTIC | 2123 S HIGHWAY 92 | | | SIERRA VISTA | AZ | 85635 | |
| 4992236 | Kelly, Albert | Confidential - Available Upon Request | | | | | | | |
| 4996475 | Kelly, Alice | Confidential - Available Upon Request | | | | | | | |
| 4985371 | Kelly, Alice | Confidential - Available Upon Request | | | | | | | |
| 4983917 | Kelly, Alice | Confidential - Available Upon Request | | | | | | | |
| 4912349 | Kelly, Alice J | Confidential - Available Upon Request | | | | | | | |
| 4990108 | Kelly, Andrew | Confidential - Available Upon Request | | | | | | | |
| 4997106 | Kelly, Ann | Confidential - Available Upon Request | | | | | | | |
| 4997981 | Kelly, Christy | Confidential - Available Upon Request | | | | | | | |
| 4990926 | Kelly, David | Confidential - Available Upon Request | | | | | | | |
| 4983850 | Kelly, Edna | Confidential - Available Upon Request | | | | | | | |
| 4982820 | Kelly, Eleanor | Confidential - Available Upon Request | | | | | | | |
| 4977915 | Kelly, Francis | Confidential - Available Upon Request | | | | | | | |
| 4980451 | Kelly, Frank | Confidential - Available Upon Request | | | | | | | |
| 4989004 | Kelly, Gerry | Confidential - Available Upon Request | | | | | | | |
| 4980970 | Kelly, Gwendolyn | Confidential - Available Upon Request | | | | | | | |
| 4977891 | Kelly, Harlan | Confidential - Available Upon Request | | | | | | | |
| 4995842 | Kelly, James | Confidential - Available Upon Request | | | | | | | |
| 4980882 | Kelly, James | Confidential - Available Upon Request | | | | | | | |
| 4980937 | Kelly, James | Confidential - Available Upon Request | | | | | | | |
| 4911581 | Kelly, James Lowell | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4923043 | KELLY, JAMES R | SADDLE POINT SYSTEMS | 2608 NINTH ST | | | BERKELEY | CA | 94710 | |
| 4992809 | Kelly, John | Confidential - Available Upon Request | | | | | | | |
| 4979638 | Kelly, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4914624 | Kelly, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4983927 | Kelly, Judi | Confidential - Available Upon Request | | | | | | | |
| 4979917 | Kelly, Judith | Confidential - Available Upon Request | | | | | | | |
| 4990432 | Kelly, Julia | Confidential - Available Upon Request | | | | | | | |
| 4987046 | Kelly, Kathleen | Confidential - Available Upon Request | | | | | | | |
| 4994038 | Kelly, Kathleen | Confidential - Available Upon Request | | | | | | | |
| 4990209 | Kelly, Lori | Confidential - Available Upon Request | | | | | | | |
| 4978967 | Kelly, Margaret | Confidential - Available Upon Request | | | | | | | |
| 4997783 | Kelly, Marsha | Confidential - Available Upon Request | | | | | | | |
| 4993003 | Kelly, Michael | Confidential - Available Upon Request | | | | | | | |
| 4996428 | Kelly, Nancy | Confidential - Available Upon Request | | | | | | | |
| 4912279 | Kelly, Nancy Elizabeth | Confidential - Available Upon Request | | | | | | | |
| 4976748 | Kelly, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4986243 | Kelly, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4975733 | Kelly, Phill | Confidential - Available Upon Request | | | | | | | |
| 4927974 | KELLY, RICHARD C | Confidential - Available Upon Request | | | | | | | |
| 4985454 | Kelly, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4974827 | Kelly, Shaun & Melissa | McGowan, Scott & Margaret | 20876 Glen Oaks Ln. | | | TEHACHAPI | CA | 93561 | |
| 4913844 | Kelly, William | Confidential - Available Upon Request | | | | | | | |
| 4990392 | KELLY, WILLIAM | Confidential - Available Upon Request | | | | | | | |
| 4976967 | Kelly, William | Confidential - Available Upon Request | | | | | | | |
| 4986520 | Kelly-Adami, Frances | Confidential - Available Upon Request | | | | | | | |
| 4977107 | Kelmenson, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4981422 | Kelsay, Robert | Confidential - Available Upon Request | | | | | | | |
| 4912202 | Kelsey, Bruce Willard | Confidential - Available Upon Request | | | | | | | |
| 4984893 | Kelsey, Loisann | Confidential - Available Upon Request | | | | | | | |
| 4980611 | Kelso, Robert | Confidential - Available Upon Request | | | | | | | |
| 4923704 | KEMA INC | 101 Station LNDG Ste 510 | | | | Medford | MA | 02155-5148 | |
| 4923705 | KEMA INC | 5202 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4977584 | Kemp, Clint | Confidential - Available Upon Request | | | | | | | |
| 4993809 | Kemp, Denise | Confidential - Available Upon Request | | | | | | | |
| 4976666 | Kemp, Elizabeth | Confidential - Available Upon Request | | | | | | | |
| 4978845 | Kemp, Jerry | Confidential - Available Upon Request | | | | | | | |
| 4991952 | Kemp, Louis | Confidential - Available Upon Request | | | | | | | |
| 4988583 | Kemp, Naomi | Confidential - Available Upon Request | | | | | | | |
| 4986677 | Kemp, Robert | Confidential - Available Upon Request | | | | | | | |
| 4988518 | Kemp, Shirley | Confidential - Available Upon Request | | | | | | | |
| 4979215 | Kempe, Ralph | Confidential - Available Upon Request | | | | | | | |
| 4943605 | Kemper Service Group | PO Box 660069 | | | | Dallas | TX | 75266 | |
| 4995328 | Kemper, David | Confidential - Available Upon Request | | | | | | | |
| 4920644 | KEMPER, ERIC J | KEMPER CHIROPRACTIC CENTER DC | 5520 CLARK ROAD | | | PARADISE | CA | 95969-5106 | |
| 4923708 | KEN CASSORLA DC | CASSORLA CHIROPRACTIC CORP | 3811 PORTOLA DR | | | SANTA CRUZ | CA | 95062 | |
| 4923710 | KEN INC | PO Box 787 | | | | CONCORD | CA | 94522 | |
| 4932712 | Ken Link | Confidential - Available Upon Request | | | | | | | |
| 4923712 | KENCO INVESTMENTS INC | THE BOYD COMPANY | 275 S MADERA AVE #100 | | | KERMAN | CA | 93630 | |
| 4980121 | Kendall, Charles | Confidential - Available Upon Request | | | | | | | |
| 4923714 | KENDELL A MENDONCA DC | 1699 E PROSPERITY AVE | | | | TULARE | CA | 93274 | |
| 4992285 | Kendrick, Charles | Confidential - Available Upon Request | | | | | | | |
| 4985831 | Kendrick, Christaphor | Confidential - Available Upon Request | | | | | | | |
| 4992445 | Kendrick, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4981753 | Kendrick, Lillian | Confidential - Available Upon Request | | | | | | | |
| 4912204 | Kendrick, Ronald O | Confidential - Available Upon Request | | | | | | | |
| 4923715 | KENMAR INSTRUMENTATION SERVICES LLC | 12740 EARHART AVE | | | | AUBURN | CA | 95602 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4923716 | KENMAR INSTRUMENTATION SERVICES LLC | 2945 BELL RD PMB 259 | | | | AUBURN | CA | 95603 | |
| 4997591 | Kennada, Lenora | Confidential - Available Upon Request | | | | | | | |
| 4992265 | Kennard, Christine | Confidential - Available Upon Request | | | | | | | |
| 4984009 | Kenneally Short, Esther | Confidential - Available Upon Request | | | | | | | |
| 4975744 | Kennedy | 0226 PENINSULA DR | 3031 Alamo Ave | | | Chico | CA | 95973 | |
| 4984369 | Kennedy, Alberta | Confidential - Available Upon Request | | | | | | | |
| 4996232 | Kennedy, Betsy | Confidential - Available Upon Request | | | | | | | |
| 4992342 | Kennedy, Craig | Confidential - Available Upon Request | | | | | | | |
| 4978678 | Kennedy, David | Confidential - Available Upon Request | | | | | | | |
| 4986850 | Kennedy, Elizabeth Anne | Confidential - Available Upon Request | | | | | | | |
| 4986534 | Kennedy, Jeffrey | Confidential - Available Upon Request | | | | | | | |
| 4990394 | Kennedy, John | Confidential - Available Upon Request | | | | | | | |
| 4991742 | Kennedy, Laura | Confidential - Available Upon Request | | | | | | | |
| 4924383 | KENNEDY, LISA | Confidential - Available Upon Request | | | | | | | |
| 4912606 | Kennedy, Mark L | Confidential - Available Upon Request | | | | | | | |
| 4993156 | Kennedy, Michael | Confidential - Available Upon Request | | | | | | | |
| 4925273 | KENNEDY, MICHAEL L | Confidential - Available Upon Request | | | | | | | |
| 4993105 | Kennedy, Richard | Confidential - Available Upon Request | | | | | | | |
| 4982095 | Kennedy, Robert | Confidential - Available Upon Request | | | | | | | |
| 4979285 | Kennedy, Robert | Confidential - Available Upon Request | | | | | | | |
| 4997281 | Kennedy, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4913577 | Kennedy, Ronald Michael | Confidential - Available Upon Request | | | | | | | |
| 4995332 | Kennedy, Steven | Confidential - Available Upon Request | | | | | | | |
| 4989444 | Kennedy, Wayne | Confidential - Available Upon Request | | | | | | | |
| 4923718 | KENNEDY-KING MEMORIAL COLLEGE | SCHOLARSHIP FUND LTD | PO Box 2643 | | | MARTINEZ | CA | 94553 | |
| 4983828 | Kennedy-Sigala, Diane | Confidential - Available Upon Request | | | | | | | |
| 4988376 | Kennelly, Kevin | Confidential - Available Upon Request | | | | | | | |
| 4923720 | KENNETH A SOLOMON INSTITUTE | OF RISK AND SAFETY ANALYSES | 5324 CANOGA AVE | | | WOODLAND HILLS | CA | 91364 | |
| 4923722 | KENNETH AND CAROL LINK | DBA DIGGER CREEK RANCH | 13895 SPRING VALLEY RD | | | MORGAN HILL | CA | 95037 | |
| 4923729 | KENNETH I LIGHT MD INC | A PROFESSIONAL CORP | 1700 CALIFORNIA ST #340 | | | SAN FRANCISCO | CA | 94109 | |
| 4923731 | KENNETH JAMES BECK | Confidential - Available Upon Request | | | | | | | |
| 4923734 | KENNETH M CALDWELL MD INC | 80 GRAND AVE STE 300 | | | | OAKLAND | CA | 94612 | |
| 4981220 | Kenney Jr., Frank | Confidential - Available Upon Request | | | | | | | |
| 4990912 | Kenney, Edwin | Confidential - Available Upon Request | | | | | | | |
| 4933043 | Kenney, John H. | Confidential - Available Upon Request | | | | | | | |
| 5016743 | Kenney, John H. | Confidential - Available Upon Request | | | | | | | |
| 4998059 | Kenney, Randy | Confidential - Available Upon Request | | | | | | | |
| 4933479 | Kenney, Robert | Confidential - Available Upon Request | | | | | | | |
| 6124609 | Kennon, Adam | Thompson Law Offices, PC | Bobby Thompson, Esq. | 700 Airport, Blvd., Suite 160 | | Burlingame | CA | 94010 | |
| 4915149 | Kennon, Zuleika Casei | Confidential - Available Upon Request | | | | | | | |
| 4986647 | Kensinger, Timothy | Confidential - Available Upon Request | | | | | | | |
| 4923744 | KENT A HILEMAN DC | HILEMAN CHIROPRACTIC | 956 SAN BENITO ST STE B | | | HOLLISTER | CA | 95023 | |
| 5807596 | KENT SOUTH - PV 2 | Attn: Thomas Rooney | 120 Tredegar Street | DEC - Third Floor | | Richmond | VA | 23219 | |
| 5803601 | KENT SOUTH - PV 2 | 120 TREDEGAR ST | | | | RICHMOND | VA | 23219 | |
| 4986839 | Kent, Brooke | Confidential - Available Upon Request | | | | | | | |
| 4920119 | KENT, E GREG | Confidential - Available Upon Request | | | | | | | |
| 4990374 | Kent, Gary | Confidential - Available Upon Request | | | | | | | |
| 4992544 | Kent, John | Confidential - Available Upon Request | | | | | | | |
| 5013071 | Kent, Matthew W. | Confidential - Available Upon Request | | | | | | | |
| 4923747 | KENTUCKY AVENUE CHURCH OF CHRIST | A NON-PROFIT RELIGIOUS CORPORATION | 470 KENTUCKY AVE | | | WOODLAND | CA | 95695-2778 | |
| 4923748 | KENTUCKY DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION | 1050 US HWY 127 S STE 100 | | | FRANKFORT | KY | 40601 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 464 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 504 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6116118 | Kentucky Utilities Company (LGE - KU Energy) | Attn: An officer, managing or general agent | KU/ODP | P.O. Box 9001954 | | Louisville | KY | 40290-1954 | |
| 4986635 | Kenyon, Forest | Confidential - Available Upon Request | | | | | | | |
| 4992395 | KENYON, SUE | Confidential - Available Upon Request | | | | | | | |
| 4992924 | Kenyon, Timothy | Confidential - Available Upon Request | | | | | | | |
| 4992446 | Kenzler, Eric | Confidential - Available Upon Request | | | | | | | |
| 4978437 | Keoppel, Dorothy | Confidential - Available Upon Request | | | | | | | |
| 4925303 | KEOQL, MICHAEL W | Confidential - Available Upon Request | | | | | | | |
| 5808818 | Kepco California LLC | c/o Lewis Brisbois Bisgaard & Smith LLP | Attn: Lovee D. Sarenas, Scott Lee, | Amy L. Goldman, Jasmin Yang | 633 West 5th Street, Suite 4000 | Los Angeles | CA | 90071 | |
| 4923749 | KEPCO INC | 131-38 SANFORD AVE | | | | FLUSHING | NY | 11355 | |
| 4984080 | Kepic, Lily | Confidential - Available Upon Request | | | | | | | |
| 4997810 | Kepler, Peggy | Confidential - Available Upon Request | | | | | | | |
| 4988709 | Kepus Jr., John | Confidential - Available Upon Request | | | | | | | |
| 4982474 | Kerchenko, Brian | Confidential - Available Upon Request | | | | | | | |
| 4923750 | Kerkoff 2 Power House | Pacific Gas & Electric Company | Squaw Leap turn off, W. of Powerhou | | | Auberry | CA | 93602 | |
| 4977492 | Kerler, John | Confidential - Available Upon Request | | | | | | | |
| 4923751 | KERMAN CHAMBER OF COMMERCE | 783 S MADERA AVE | | | | KERMAN | CA | 93630 | |
| 5804590 | Kerman Telephone Co | c/o Cooper, White & Cooper LLP | Attn: Peter C. Califano, Esq | 201 California Street, 17th Floor | | San Francisco | CA | 94111 | |
| 4923752 | KERMAN TELEPHONE CO | DBA SEBASTIAN | 811 S MADERA AVE | | | KERMAN | CA | 93630 | |
| 4923753 | KERMAN UNIFIED EDUCATION FOUNDATION | 15405 W SUNSET AVE | | | | KERMAN | CA | 93630 | |
| 4923754 | KERN AGRICULTURAL FOUNDATION | 300 NEW STINE RD | | | | BAKERSFIELD | CA | 93309 | |
| 4923755 | KERN ASPHALT PAVING & SEALING CO | INC | 2000 NORRIS RD | | | BAKERSFIELD | CA | 93308 | |
| 4923756 | KERN BONE & JOINT SPECIALIST | A MEDICAL GROUP INC | 9330 STOCKDALE HWY STE 600 | | | BAKERSFIELD | CA | 93311 | |
| 4923758 | KERN COMMUNITY FOUNDATION | 3300 TRUXTUN AVE STE 220 | | | | BAKERSFIELD | CA | 93301 | |
| 4923760 | KERN COUNTY AGING & ADULT SVCS | 5357 TRUXTUN AVE | | | | BAKERSFIELD | CA | 93309 | |
| 4923761 | KERN COUNTY BLACK CHAMBER | PO Box 81171 | | | | BAKERSFIELD | CA | 93380-1171 | |
| 4923762 | KERN COUNTY ENT AND ALLERGY | MEDICAL CLINIC | 2222 19TH STREET | | | BAKERSFIELD | CA | 93301 | |
| 4923763 | KERN COUNTY FARM BUREAU | 801 SOUTH MT VERNON | | | | BAKERSFIELD | CA | 93307 | |
| 4923764 | KERN COUNTY HISPANIC CHAMBER | OF COMMERCE | 1601 H ST STE 201A | | | BAKERSFIELD | CA | 93301 | |
| 4923765 | KERN COUNTY HOSPITAL AUTHORITY | 1700 MOUNT VERNON AVE | | | | BAKERSFIELD | CA | 93306 | |
| 6028373 | KERN COUNTY LAND COMPANY | 10000 Stockdale Highway | | | | Bakersfield | CA | 93311 | |
| 4923766 | KERN COUNTY SCIENCE FOUNDATION | 1300 17TH ST | | | | BAKERSFIELD | CA | 93301 | |
| 4940399 | Kern County Soccer Park Foundation-Clark, Jim | 6200 Lake Ming rd. | | | | Bakersfield | CA | 93306 | |
| 4923767 | KERN COUNTY SUPERINTENDENT | OF SCHOOLS EDUCATIONAL | 1300 17TH ST | | | BAKERSFIELD | CA | 93301-4533 | |
| 4923769 | KERN COUNTY TAXPAYERS ASSOCIATION | 1401 19TH ST STE 200 | | | | BAKERSFIELD | CA | 93301-4400 | |
| 4923770 | KERN COUNTY TAXPAYERS EDUCATION | FUND INC | 1401 19TH ST STE 200 | | | BAKERSFIELD | CA | 93301 | |
| 4923771 | KERN COUNTY WASTE MANAGEMENT | 2700 M STREET #500 | | | | BAKERSFIELD | CA | 93301-2372 | |
| 4923772 | KERN DELTA WATER DISTRICT | 501 TAFT HWY | | | | BAKERSFIELD | CA | 93307-4267 | |
| 4923773 | KERN DERMATOLOGY MEDICAL GROUP | 2215 G ST | | | | BAKERSFIELD | CA | 93301 | |
| 4923774 | KERN ECONOMIC DEVELOPMENT | FOUNDATION | 2700 M ST STE 200 | | | BAKERSFIELD | CA | 93301 | |
| 4923775 | KERN ECONOMIC DEVELOPMENT CORP | 2700 M ST STE 200 | | | | BAKERSFIELD | CA | 93301 | |
| 4923776 | KERN ENERGY FOUNDATION | 4200 TRUXTUN AVE # 300 | | | | BAKERSFIELD | CA | 93309 | |
| 4923777 | KERN ENVIRONMENTAL EDUCATION | FOUNDATION | 1300 17TH ST | | | BAKERSFIELD | CA | 93301-4533 | |
| 4923778 | KERN FRONT LTD | CALIF. SWEEP ACCT. #608742-01 | PO Box 2511 | | | HOUSTON | TX | 77252-2511 | |
| 4923779 | KERN HIGH SCHOOL DISTRICT | 5801 SUNDALE AVE | | | | BAKERSFIELD | CA | 93309-2924 | |
| 4923780 | KERN LITERACY COUNCIL | 331 18TH ST | | | | BAKERSFIELD | CA | 93301 | |
| 4923781 | Kern Power House | Pacific Gas & Electric Company | 2401 Coffee Road | | | Bakersfield | CA | 93308-5746 | |
| 4923782 | KERN RADIOLOGY MED GRP | 2301 BAHAMAS DR | | | | BAKERSFIELD | CA | 93309 | |
| 5803602 | KERN RIVER (PIPELINE) | 2755 E COTTONWOOD PKWY #300 | | | | SALT LAKE CITY | UT | 84121 | |
| 4923783 | KERN RIVER BLUE STAR MOMS | PO Box 1227 | | | | BAKERSFIELD | CA | 93302 | |
| 5807597 | KERN RIVER COGEN (KRCC) | Attn: Dan Blanchard | 1500 Louisiana St. Ste. 38054 | | | Houston | TX | 77002 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 465 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 505
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5861841 | Kern River Cogeneration Company | Chevron Products Company,a Chevron U.S.A. division | Michael L. Armstrong, Senior Counsel | 6001 Bollinger Canyon Road | | San Ramon | CA | 94583 | |
| 4923784 | KERN RIVER COGENERATION COMPANY | SW CHINA GRADE LOOP | | | | BAKERSFIELD | CA | 93380 | |
| 4923785 | KERN RIVER GAS TRANSMISSION CO | 2755 E COTTONWOOD PKWY #300 | | | | SALT LAKE CITY | UT | 84121 | |
| 4996520 | Kern, Donald | Confidential - Available Upon Request | | | | | | | |
| 4912512 | Kern, Donald Victor | Confidential - Available Upon Request | | | | | | | |
| 4977098 | Kern, Eleanor | Confidential - Available Upon Request | | | | | | | |
| 4995650 | Kern, Elizabeth | Confidential - Available Upon Request | | | | | | | |
| 4986881 | Kern, Joyce | Confidential - Available Upon Request | | | | | | | |
| 4988653 | Kern, Mike | Confidential - Available Upon Request | | | | | | | |
| 4993286 | Kern, Nancy | Confidential - Available Upon Request | | | | | | | |
| 4995250 | Kern, Randall | Confidential - Available Upon Request | | | | | | | |
| 4924832 | KERNBERG, MARTIN | MD INC | 1225 MARSHALL ST STE 7 | | | CRESCENT CITY | CA | 95531 | |
| 4923788 | KERNPAREIL | 26529 KIMBERLINA RD | | | | WASCO | CA | 93280 | |
| 4923789 | KERNS & ASSOCIATES | 2348 STANWELL DR | | | | CONCORD | CA | 94520 | |
| 4989758 | Kerr, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4996061 | Kerr, Doris | Confidential - Available Upon Request | | | | | | | |
| 4986225 | Kerr, Robert | Confidential - Available Upon Request | | | | | | | |
| 4979432 | Kerr, Stephen | Confidential - Available Upon Request | | | | | | | |
| 4945252 | Kerrigan, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4914324 | Kerrigan, Brian Michael | Confidential - Available Upon Request | | | | | | | |
| 4993898 | Kerrigan, Theresa | Confidential - Available Upon Request | | | | | | | |
| 4983028 | Kersey, David | Confidential - Available Upon Request | | | | | | | |
| 4921446 | KERSEY, GARRETT | Confidential - Available Upon Request | | | | | | | |
| 4982150 | Kerstulovich, Jerry | Confidential - Available Upon Request | | | | | | | |
| 4980489 | Kerwin, Richard | Confidential - Available Upon Request | | | | | | | |
| 4923791 | KES KINGSBURG LP | 600 17TH ST STE 2400S | | | | DENVER | CO | 80202 | |
| 4933987 | Kesel, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4932715 | KES-Kingsburg, LP | 11765 E Mountain View Avenue | | | | Kingsburg | CA | 93631 | |
| 4925290 | KESSELMAN, MICHAEL S | PHD | 5100 N SIXTH ST STE 114 | | | FRESNO | CA | 93711 | |
| 4983251 | Kessinger, Paul | Confidential - Available Upon Request | | | | | | | |
| 4995390 | Kessler, Shannon | Confidential - Available Upon Request | | | | | | | |
| 4997558 | Kestel, Gregory | Confidential - Available Upon Request | | | | | | | |
| 4998005 | Kester, Cindy | Confidential - Available Upon Request | | | | | | | |
| 4941213 | Kester, Janie | Confidential - Available Upon Request | | | | | | | |
| 4923792 | KESTREL POWER ENGINEERING LLC | 9126 N 2150 EAST RD | | | | FAIRBURY | IL | 61739 | |
| 4977054 | Ketchel, Robert | Confidential - Available Upon Request | | | | | | | |
| 4985031 | Ketchum, Gregory | Confidential - Available Upon Request | | | | | | | |
| 4990272 | Ketelsen, Stanley | Confidential - Available Upon Request | | | | | | | |
| 4923793 | KETIV TECHNOLOGIES OF CALIF INC | KETIV TECHNOLOGIES INC | 3010 SATURN ST STE 100 | | | BREA | CA | 92821 | |
| 4923794 | Kettleman Compressor Station | Pacific Gas & Electric Company | 35863 Fairview Road | | | Hinkley | CA | 92347 | |
| 4923795 | KETTLEMAN PROPERTIES LLC | 101 H ST | | | | BAKERSFIELD | CA | 93304 | |
| 4923796 | Kettleman Solar LLC | c/o Allco Renewable Energy Limited | 1740 Broadway, 15th Floor | | | New York | NY | 10019 | |
| 4923796 | Kettleman Solar LLC | C/O Rabobank Attn: Deposits | 3815 E Thousand Oaks BLVD, Suite A | | | Westlake Village | CA | 91362 | |
| 4993269 | Kevern, Diane | Confidential - Available Upon Request | | | | | | | |
| 4923809 | KEVIN SNIDER PHYSICAL THERAPY | 1920 BARNEY ST | | | | ANDERSON | CA | 96007 | |
| 4923811 | KEY EQUIPMENT FINANCE | PO BOX 74713 | | | | CLEVELAND | OH | 44194-0796 | |
| 4932455 | KEY GOVERNMENT FINANCE, INC. | 1000 S. MCCASLIN BLVD | | | | SUPERIOR | CO | 80021 | |
| 4996368 | Key, Betty | Confidential - Available Upon Request | | | | | | | |
| 4913245 | KEY, BRIAN E | Confidential - Available Upon Request | | | | | | | |
| 4987889 | Key, Lynne | Confidential - Available Upon Request | | | | | | | |
| 4918171 | KEYES, CHRISTY | Confidential - Available Upon Request | | | | | | | |
| 4912425 | Keyes, Eric Sean | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4996477 | Keyfes, Larisa | Confidential - Available Upon Request | | | | | | | |
| 4923812 | KEYNOTE SPEAKERS INC | 2686 MIDDLEFIELD RD STE F | | | | REDWOOD CITY | CA | 94063 | |
| 4977181 | Keys, Dale | Confidential - Available Upon Request | | | | | | | |
| 4914177 | Keys, Marlene Michelle | Confidential - Available Upon Request | | | | | | | |
| 4989945 | Keys, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4914113 | Keyser Sr., Shane David | Confidential - Available Upon Request | | | | | | | |
| 4923813 | KEYSIGHT TECHNOLOGIES INC | 32837 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693-0328 | |
| 4923814 | KEYSIGHT TECHNOLOGIES INC | 1400 FOUNTAINGROVE PKWY | | | | SANTA ROSA | CA | 95403-1738 | |
| 5803085 | Keystone Aerial Surveys Inc | Richard Ott, CFO | P.O. Box 21059 | | | Philadelphia | PA | 19114 | |
| 4923816 | KEYSTONE CENTER | 1628 STS JOHN RD | | | | KEYSTONE | CO | 80435 | |
| 4923817 | KEYSTONE COLLECTIONS GROUP | 546 WENDEL RD | | | | IRWIN | PA | 15642 | |
| 4923818 | KEYVAN FARMS LLC | 3660 WILSHIRE BLVD STE 710 | | | | LOS ANGELES | CA | 90010 | |
| 4982342 | Keyworth, William | Confidential - Available Upon Request | | | | | | | |
| 4984599 | Kezer, Joanne | Confidential - Available Upon Request | | | | | | | |
| 5823002 | KFMB-TV, KFMB8 2, PREMION, KXTV | TEGNA c/o CCR | 20 Broad Hollow Rd. Suite 1002 | | | Melville | NY | 11797 | |
| 5823002 | KFMB-TV, KFMB8 2, PREMION, KXTV | Tenga Media | Angela D. Fields, Collection AR and Cash Applicati | 901 Main St. | | Dallas | TX | 75202 | |
| 4923819 | KFSN-TV LLC | CHANNEL 30 | 1777 G STREET | | | FRESNO | CA | 93706 | |
| 4935905 | KG-Camden, LLC, Eaton, Jennifer | 539 Alma Street | | | | Redwood City | CA | 94063 | |
| 4913304 | Kha, Ricky | Confidential - Available Upon Request | | | | | | | |
| 4977398 | Khalatbari, Fariborz | Confidential - Available Upon Request | | | | | | | |
| 4923820 | KHALIL HOUSSINE MOUTAWAKKIL | Confidential - Available Upon Request | | | | | | | |
| 4980411 | Khalil, Mustafa | Confidential - Available Upon Request | | | | | | | |
| 4926003 | KHAMNEHEI, NILOUFAR | MD | 1025 ALAMEDA DE LAS PULGAS #32 | | | BELMONT | CA | 94002-3507 | |
| 4949879 | Khan, Aurang | Confidential - Available Upon Request | | | | | | | |
| 6123152 | Khan, Aurang | 1969 East Cooley Avenue | Aurang Zaib Khan | | | San Bernardino | CA | 92408 | |
| 6123161 | Khan, Aurang | Halima Zahib | 1969 East Cooley Avenue | | | San Bernardino | CA | 92408 | |
| 4910150 | Khan, Aurang Zaib | Confidential - Available Upon Request | | | | | | | |
| 4982869 | Khan, Faizal | Confidential - Available Upon Request | | | | | | | |
| 4911732 | Khan, Javid | Confidential - Available Upon Request | | | | | | | |
| 4945215 | Khan, Maheen | Confidential - Available Upon Request | | | | | | | |
| 4925853 | KHAN, NAZAKAT | Confidential - Available Upon Request | | | | | | | |
| 4982748 | Khanbabian, Kooresh | Confidential - Available Upon Request | | | | | | | |
| 4993491 | Khavul, Margarita | Confidential - Available Upon Request | | | | | | | |
| 4925764 | KHAZANOV, NATASHA | PHD | 198 MIRALOMA DR | | | SAN FRANCISCO | CA | 94127 | |
| 4919851 | KHAZANSKY, DMITRIY | 30 TOLEDO WAY | | | | SAN FRANCISCO | CA | 94123 | |
| 4993129 | Kheedo, Iwona | Confidential - Available Upon Request | | | | | | | |
| 4976926 | Khmelnitsky, Genrietta | Confidential - Available Upon Request | | | | | | | |
| 4983488 | Kho, Seow | Confidential - Available Upon Request | | | | | | | |
| 4923822 | KHOSROW TABADDOR MD INC | 8221 N FRESNO ST | | | | FRESNO | CA | 93720 | |
| 4977437 | Khoury, Joyce | Confidential - Available Upon Request | | | | | | | |
| 4996890 | Khullar, Vivek | Confidential - Available Upon Request | | | | | | | |
| 4993316 | Kibbe, Michele | Confidential - Available Upon Request | | | | | | | |
| 4936741 | KIBBLEWHITE, MARGO | 1395 ADOBE DR | | | | PACIFICA | CA | 94044 | |
| 4913235 | Kibunja, Oscar | Confidential - Available Upon Request | | | | | | | |
| 4923823 | KIC RETIREMENT PLAN | PO Box 5157 | | | | TAHOE CITY | CA | 96145 | |
| 4992146 | Kick, Judy | Confidential - Available Upon Request | | | | | | | |
| 4923824 | KIDANGO INC | 44000 OLD WARM SPRINGS BLVD | | | | FREMONT | CA | 94538 | |
| 4998079 | Kidd, Gilbert | Confidential - Available Upon Request | | | | | | | |
| 4914733 | Kidd, Gilbert Coe | Confidential - Available Upon Request | | | | | | | |
| 4979955 | Kidder, Charles | Confidential - Available Upon Request | | | | | | | |
| 4914925 | Kidwell, Kurt | Confidential - Available Upon Request | | | | | | | |
| 4992852 | Kidwell, Robert | Confidential - Available Upon Request | | | | | | | |
| 4928216 | KIEFER, ROBIN | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4911746 | Kiefhaber, Shannon | Confidential - Available Upon Request | | | | | | | |
| 4923828 | KIEFNER & ASSOCIATES INC | 26557 NETWORK PL | | | | CHICAGO | IL | 60673 | |
| 4910123 | Kiefner and Associates, Inc. | c/o REED SMITH LLP | Attn: Marsha A. Houston | 355 South Grand Avenue, Suite 2900 | | Los Angeles | CA | 90071-1514 | |
| 4909863 | Kiefner and Associates, Inc. | Reed Smith LLP | Attn: Christopher O. Rivas | 355 South Grand Avenue, Suite 2900 | | Los Angeles | CA | 90071-1514 | |
| 4923363 | KIEFNER, JOHN F | Confidential - Available Upon Request | | | | | | | |
| 4988793 | Kieft, John | Confidential - Available Upon Request | | | | | | | |
| 4993773 | Kiel, Bradley | Confidential - Available Upon Request | | | | | | | |
| 4998221 | Kielty, Sharon | Confidential - Available Upon Request | | | | | | | |
| 4983737 | Kiely, Jacqueline | Confidential - Available Upon Request | | | | | | | |
| 4978843 | Kiely, John | Confidential - Available Upon Request | | | | | | | |
| 4923829 | KIER & WRIGHT CIVIL ENGINEERS | AND SURVEYORS INC | 2850 COLLIER CANYON RD | | | LIVERMORE | CA | 94551-9201 | |
| 4991280 | Kierce, Douglas | Confidential - Available Upon Request | | | | | | | |
| 4978427 | Kiger, Glynn | Confidential - Available Upon Request | | | | | | | |
| 4924878 | KIHIRA, MASAYASU | NIHON BAY CLINIC | 40 N SAN MATEO DR | | | SAN MATEO | CA | 94401 | |
| 4976109 | KILBY, EDWARD | Confidential - Available Upon Request | | | | | | | |
| 4984709 | Kiley, Margaret | Confidential - Available Upon Request | | | | | | | |
| 4974320 | Kiley, Thomas | Tax Matters Partner | 75 2nd Ave Ste 510 | | | Needham | MA | 02494 | |
| 4991505 | Kilgore, Willie | Confidential - Available Upon Request | | | | | | | |
| 4923832 | KILGOUR ASSET MANAGEMENT LLC | 929 STILLWATER RD | | | | WEST SACRAMENTO | CA | 95605 | |
| 4984570 | Kilian, Dorothy | Confidential - Available Upon Request | | | | | | | |
| 4989153 | Kilkenny, Peter | Confidential - Available Upon Request | | | | | | | |
| 4993522 | Killebrew, Connie | Confidential - Available Upon Request | | | | | | | |
| 4985884 | Killebrew, Earl | Confidential - Available Upon Request | | | | | | | |
| 4990741 | Killian, Terry | Confidential - Available Upon Request | | | | | | | |
| 5016825 | Killingsworth, Gregory J. | Confidential - Available Upon Request | | | | | | | |
| 4993939 | Kilmer, Gene | Confidential - Available Upon Request | | | | | | | |
| 4981331 | Kilpatrick Jr., Ross | Confidential - Available Upon Request | | | | | | | |
| 4988710 | Kilty, Sean | Confidential - Available Upon Request | | | | | | | |
| 6116119 | KIM DALES | Confidential - Available Upon Request | | | | | | | |
| 4991142 | Kim, Aaron | Confidential - Available Upon Request | | | | | | | |
| 4914870 | Kim, Angie H | Confidential - Available Upon Request | | | | | | | |
| 4911835 | Kim, David | Confidential - Available Upon Request | | | | | | | |
| 4977119 | Kim, David | Confidential - Available Upon Request | | | | | | | |
| 4992294 | Kim, Derek | Confidential - Available Upon Request | | | | | | | |
| 4985871 | Kim, Esther | Confidential - Available Upon Request | | | | | | | |
| 4913325 | Kim, James | Confidential - Available Upon Request | | | | | | | |
| 4914145 | Kim, James Hyun | Confidential - Available Upon Request | | | | | | | |
| 4914469 | Kim, Jason | Confidential - Available Upon Request | | | | | | | |
| 4928842 | KIM, SANG UP | Confidential - Available Upon Request | | | | | | | |
| 4982585 | Kim, Young-Joo | Confidential - Available Upon Request | | | | | | | |
| 4938651 | Kimball, Damien | Confidential - Available Upon Request | | | | | | | |
| 4921463 | KIMBALL, GARY | Confidential - Available Upon Request | | | | | | | |
| 4977296 | Kimball, James | Confidential - Available Upon Request | | | | | | | |
| 4996805 | Kimberlin, Anita | Confidential - Available Upon Request | | | | | | | |
| 4912803 | Kimberlin, Anita Ione | Confidential - Available Upon Request | | | | | | | |
| 4923836 | KIMBERLITE CORPORATION | DBA SONITROL | 3621 W BEECHWOOD AVE | | | FRESNO | CA | 93711 | |
| 4923838 | KIMBERLY BONNEY AUD INC | GOLD COUNTRY HEARING CTR | 457 SUTTON WAY | | | GRASS VALLEY | CA | 95945 | |
| 4923839 | KIMBERLY BRANAGH 2012 IRREVOCABLE | TRUST | 50 ASHBURY TER | | | SAN FRANCISCO | CA | 94117 | |
| 4923840 | KIMBERLY CARE CENTER INC | SANTA MARIA CARE CENTER | 820 W COOK ST | | | SANTA MARIA | CA | 93458 | |
| 4998062 | Kimble, Jack | Confidential - Available Upon Request | | | | | | | |
| 4914717 | Kimble, Jack L | Confidential - Available Upon Request | | | | | | | |
| 4977450 | Kimbrue, David | Confidential - Available Upon Request | | | | | | | |
| 4917116 | KIME, BRADLEY | PACIFIC NORTHWEST PHYSICALTHERAPY | 225 I ST | | | CRESCENT CITY | CA | 95531 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 468 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4915671 | KIMELMAN, ALAN B | MD PC | 1748 NOVATO BLVD STE 100 | | | NOVATO | CA | 94947 | |
| 4992904 | Kimes, Rickey | Confidential - Available Upon Request | | | | | | | |
| 4928255 | KIMMEL, ROGER H | Confidential - Available Upon Request | | | | | | | |
| 4933335 | Kimmel, Roger H. | Confidential - Available Upon Request | | | | | | | |
| 4923843 | KIMOCHI INC | 1715 BUCHANAN ST | | | | SAN FRANCISCO | CA | 94115 | |
| 5839904 | Kim's Professional Landscaping, Inc. | 2511 Connie Drive | | | | Sacramento | CA | 95815 | |
| 5839904 | Kim's Professional Landscaping, Inc. | Michael L Hanks Esq. | Law Offices of Michael L. Hanks | 11211 Gold Country Blvd., Ste. 107 | | Gold River | CA | 95670 | |
| 4996797 | Kimsey, Michael | Confidential - Available Upon Request | | | | | | | |
| 4912823 | Kimsey, Michael T | Confidential - Available Upon Request | | | | | | | |
| 4980974 | Kimura, Ada | Confidential - Available Upon Request | | | | | | | |
| 4986245 | Kimura, Nancy | Confidential - Available Upon Request | | | | | | | |
| 4983664 | Kimura, Thompson | Confidential - Available Upon Request | | | | | | | |
| 4923844 | KIMZEY WELDING WORKS INC | 164 KENTUCKY AVE | | | | WOODLAND | CA | 95695 | |
| 4986962 | Kinard, Charlene | Confidential - Available Upon Request | | | | | | | |
| 4994045 | Kincade, Rebecca | Confidential - Available Upon Request | | | | | | | |
| 4990539 | Kincade, Tammi | Confidential - Available Upon Request | | | | | | | |
| 4975430 | Kincannon | 1124 PENINSULA DR | 7 Foxbriar Court | | | Hilton Head Island | SC | 29926 | |
| 4997219 | Kincheloe, Michael | Confidential - Available Upon Request | | | | | | | |
| 4913438 | Kincheloe, Michael Keith | Confidential - Available Upon Request | | | | | | | |
| 4995958 | Kinder, Raymond | Confidential - Available Upon Request | | | | | | | |
| 4911686 | Kinder, Raymond Joseph | Confidential - Available Upon Request | | | | | | | |
| 4941011 | Kinder, Sandy | Confidential - Available Upon Request | | | | | | | |
| 4975896 | KINDIG | 3788 LAKE ALMANOR DR | 3788 Lake Almanor Drive West | | | Westwood | CA | 96137 | |
| 5829277 | Kinectrics AES Inc. | 800 Kipling Ave Unit 2 | | | | Toronto | ON | M8Z 5G5 | Canada |
| 5829277 | Kinectrics AES Inc. | c/o Kinectrics Inc. | Attn: Accounts Receivable, KR 151 | 800 Kipling Avenue Unit 2 | | Toronto | ON | M8Z 5G5 | Canada |
| 4923847 | KINEMETRICS INC | 222 VISTA AVE | | | | PASADENA | CA | 91107 | |
| 4987901 | Kinert, Robert | Confidential - Available Upon Request | | | | | | | |
| 4923848 | KINESIS HAWAII INC | 152866 PAHOA VILLAGE RD | | | | PAHOA | HI | 96778 | |
| 4923849 | KINETIC DATA INC | 235 EAST SIXTH ST STE 400B | | | | SAINT PAUL | MN | 55101 | |
| 4923850 | KINETIC WELLNESS CENTER | DR GEORGE CHIROPRACTIC CORP | 6970 SANTA TERESA BLVD STE 10 | | | SAN JOSE | CA | 95119 | |
| 4923851 | KINETICA DB INC | 101 CALIFORNIA ST STE 4560 | | | | SAN FRANCISCO | CA | 94111 | |
| 4923852 | KINETICORP LLC | 6070 GREENWOOD PLZ BLVD STE 2 | | | | GREENWOOD VILLAGE | CO | 80111 | |
| 4923853 | KINETX REHAB INC | 719 CAMINO PLAZA | | | | SAN BRUNO | CA | 94066 | |
| 4923854 | KING & GARDINER FARMS LLC | 29341 KIMBERLINA RD | | | | WASCO | CA | 93280 | |
| 4923855 | KING CITY CHAMBER OF COMMERCE | AND AGRICULTURE | 200 BROADWAY ST STE 40 | | | KING CITY | CA | 93930 | |
| 4923857 | King City Service Center | Pacific Gas & Electric Company | 404 North 2nd Street | | | King City | CA | 93930 | |
| 4923858 | KING CITY UNION SCHOOL DISTRICT | 435 PEARL ST | | | | KING CITY | CA | 93930 | |
| 4923859 | KING CRANE SERVICE INC | 155 EL PUEBLO RD | | | | SCOTTS VALLEY | CA | 95066 | |
| 4977650 | King Jr., Henry | Confidential - Available Upon Request | | | | | | | |
| 4923861 | KING MECHANICAL SPECIALTY INC | 406 THIRD ST | | | | NEWBURGH | IN | 47629-0067 | |
| 4923862 | KING NUTRONICS CORP | WAYNE GILPIN | 6421 INDEPENDENCE AVE | | | WOODLAND HILLS | CA | 91367 | |
| 4984711 | King, Ann | Confidential - Available Upon Request | | | | | | | |
| 4982570 | King, Christine | Confidential - Available Upon Request | | | | | | | |
| 4986275 | King, Christine L | Confidential - Available Upon Request | | | | | | | |
| 4991312 | King, Clayton | Confidential - Available Upon Request | | | | | | | |
| 4974670 | King, David | Confidential - Available Upon Request | | | | | | | |
| 4920410 | KING, ELOIS INONA | Confidential - Available Upon Request | | | | | | | |
| 4997496 | King, Geraldine | Confidential - Available Upon Request | | | | | | | |
| 4977174 | King, Harold | Confidential - Available Upon Request | | | | | | | |
| 4922625 | KING, ILLY C | Confidential - Available Upon Request | | | | | | | |
| 4989445 | King, J | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4983283 | King, James | Confidential - Available Upon Request | | | | | | | |
| 4997512 | King, Janet | Confidential - Available Upon Request | | | | | | | |
| 4977497 | King, Jewell | Confidential - Available Upon Request | | | | | | | |
| 4985212 | King, Joellen | Confidential - Available Upon Request | | | | | | | |
| 4982802 | King, John | Confidential - Available Upon Request | | | | | | | |
| 4987988 | King, Kathleen | Confidential - Available Upon Request | | | | | | | |
| 4937118 | KING, LATRICE | Confidential - Available Upon Request | | | | | | | |
| 4993391 | King, Lilia | Confidential - Available Upon Request | | | | | | | |
| 4989078 | King, Lois | Confidential - Available Upon Request | | | | | | | |
| 4982028 | King, Marvin | Confidential - Available Upon Request | | | | | | | |
| 4984801 | King, Mary Ellen | Confidential - Available Upon Request | | | | | | | |
| 4913731 | King, Matthew J | Confidential - Available Upon Request | | | | | | | |
| 4994976 | King, Neal | Confidential - Available Upon Request | | | | | | | |
| 4912101 | King, Richard | Confidential - Available Upon Request | | | | | | | |
| 4978914 | King, Rickey | Confidential - Available Upon Request | | | | | | | |
| 4928115 | KING, ROBERT A | Confidential - Available Upon Request | | | | | | | |
| 4981237 | King, Roy | Confidential - Available Upon Request | | | | | | | |
| 4985701 | King, Samuel | Confidential - Available Upon Request | | | | | | | |
| 4997093 | King, Susan | Confidential - Available Upon Request | | | | | | | |
| 4985474 | King, Terri Sue | Confidential - Available Upon Request | | | | | | | |
| 4994303 | King, Timothy | Confidential - Available Upon Request | | | | | | | |
| 5802088 | King, Vicki | Confidential - Available Upon Request | | | | | | | |
| 4993392 | King, Vickie | Confidential - Available Upon Request | | | | | | | |
| 4913139 | King, Vickie Sue | Confidential - Available Upon Request | | | | | | | |
| 5006283 | King, Weldon | Maranga Morgenstern | 5850 Canoga Avenue, Suite 600 | | | Woodland Hills | CA | 91367 | |
| 4984638 | King-Barker, Ruth | Confidential - Available Upon Request | | | | | | | |
| 4937135 | Kingdom Hall - Jehovahs Witness, Kamian, Richard | PO Box 367 | | | | Pollock Pines | CA | 95726 | |
| 4923863 | KINGS CANYON WOOD PRODUCTS | 7797 E KINGS CANYON RD | | | | FRESNO | CA | 93727-9746 | |
| 4923865 | KINGS CONSULTING INC | DBA ALLSTATE PLUMBING | 5485 HEMLOCK ST | | | SACRAMENTO | CA | 95841 | |
| 4923866 | KINGS COUNTY DEPT OF PUBLIC WORKS | 1400 W LACEY BLVD | | | | HANFORD | CA | 93230 | |
| 4923867 | KINGS COUNTY EDC | 120 N IRWIN | | | | HANFORD | CA | 93230 | |
| 4923868 | KINGS COUNTY FARM BUREAU | 870 GREENFIELD | | | | HANFORD | CA | 93230 | |
| 4923869 | KINGS COUNTY HEALTH DEPT | 330 CAMPUS DR | | | | HANFORD | CA | 93230 | |
| 4923870 | Kings County Tax Collector | 1400 W. Lacey Blvd. | | | | Hanford | CA | 93230 | |
| 4923871 | KINGS EYE CENTER MEDICAL GRP INC | 1395 W LACEY BLVD | | | | HANFORD | CA | 93230 | |
| 4923872 | KINGS INDUSTRIAL OCCUPATIONAL | MEDICAL CENTER INC | PO Box 189 | | | HANFORD | CA | 93232 | |
| 5807601 | KINGS RIVER HYDRO CO. (Orange Cove) | Attn: Fergus Morrissey | Orange Cove Irrigation District | 1130 Park Boulevard | | Orange Cove | CA | 93646 | |
| 5803606 | KINGS RIVER HYDRO CO. (Orange Cove) | ORANGE COVE IRRIGATION DIST. | C/O FERGUS MORISSEY | 1130 PARK BLVD | | ORANGE COVE | CA | 93646 | |
| 4911424 | Kings River Water Association | c/o Klein, DeNatale, Goldner Cooper Rosenlieb & Kimball, LLP | Attn: Hagop T. Bedoyan | 5260 N. Palm Avenue, Suite 205 | | Fresno | CA | 93704 | |
| 5829223 | KINGS RIVER WATER AUTHORITY | 4888 EAST JENSEN AVENUE | | | | FRESNO | CA | 93725 | |
| 4923875 | KINGS VIEW RANCHES LP | 13138 S BETHEL AVE | | | | KINGSBURG | CA | 93631 | |
| 4923876 | KINGSBOROUGH ATLAS TREE SURGERY INC | DBA ATLAS TREE SURGERY INC | 1544 LUDWIG AVE | | | SANTA ROSA | CA | 95407 | |
| 5807598 | KINGSBURG 1 TULARE  PV II LLC | Attn: Christopher Thuman | Tulare PV | 1166 Avenue of the Americas, Ninth Floor | | New York | NY | 10036 | |
| 5803603 | KINGSBURG 1 TULARE  PV II LLC | TULARE COUNTY SOLAR LLC | 1166 AVE OF THE AMERICAS 9TH FL | | | NEW YORK | NY | 10036 | |
| 5807599 | KINGSBURG 2 TULARE  PV II LLC | Attn: Christopher Thuman | Tulare PV | 1166 Avenue of the Americas, Ninth Floor | | New York | NY | 10036 | |
| 5803604 | KINGSBURG 2 TULARE  PV II LLC | TULARE COUNTY SOLAR LLC | 1166 AVE OF THE AMERICAS 9TH FL | | | NEW YORK | NY | 10036 | |
| 5807600 | KINGSBURG 3 TULARE  PV II LLC | Attn: Christopher Thuman | Tulare PV | 1166 Avenue of the Americas, Ninth Floor | | New York | NY | 10036 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5803605 | KINGSBURG 3 TULARE  PV II LLC | TULARE COUNTY SOLAR LLC | 1166 AVE OF THE AMERICAS 9TH FL | | | NEW YORK | NY | 10036 | |
| 4923877 | KINGSBURG CHAMBER OF COMMERCE | 1475 DRAPER ST | | | | KINGSBURG | CA | 93631-1908 | |
| 4988377 | Kingsley, Alan | Confidential - Available Upon Request | | | | | | | |
| 4912410 | Kingsley, Douglas | Confidential - Available Upon Request | | | | | | | |
| 4984613 | Kingsley, Louisa | Confidential - Available Upon Request | | | | | | | |
| 4925230 | KINGSLEY, MICHAEL CHAD | MICHAEL CHAD KINGSLEY DO | 2440 SR MARY COLUMBA DR 300 | | | RED BLUFF | CA | 96080-4356 | |
| 4925231 | KINGSLEY, MICHAEL CHAD | MICHAEL CHAD KINGSLEY DO | PO Box 496084 | | | REDDING | CA | 96049-6084 | |
| 4993456 | Kingsley, Terry | Confidential - Available Upon Request | | | | | | | |
| 4977738 | Kingsley, Tommy | Confidential - Available Upon Request | | | | | | | |
| 4987346 | Kingsley, Wayne | Confidential - Available Upon Request | | | | | | | |
| 4912722 | Kingumba, Florence | Confidential - Available Upon Request | | | | | | | |
| 4986627 | Kinka Jr., Stanley | Confidential - Available Upon Request | | | | | | | |
| 4949851 | Kinkade, David | Shrader &Associates, LLP | Matthew McLeod, Esq. | 3900 Essex Lane, Ste. 390 | | Houston | TX | 77027 | |
| 4976141 | Kinkle | 0169 LAKE ALMANOR WEST DR | 2007 Alameda Avenue | | | Davis | CA | 95616 | |
| 4976142 | Kinkle | PO Box 370 | | | | Colusa | CA | 95932 | |
| 4985294 | Kinney, Larry | Confidential - Available Upon Request | | | | | | | |
| 4943059 | KINNEY, WILLIAM | Confidential - Available Upon Request | | | | | | | |
| 4989154 | Kino, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4939463 | Kinsale Insurance, Eileen Fairle | 2221 Edward Holland Dr, Suite 600 | | | | Richmond | VA | 23226 | |
| 4992584 | Kinsella, Cynthia | Confidential - Available Upon Request | | | | | | | |
| 4980825 | Kinsey, George | Confidential - Available Upon Request | | | | | | | |
| 4992846 | KINTANAR, REBECCA | Confidential - Available Upon Request | | | | | | | |
| 4991147 | Kinyon, Sandra | Confidential - Available Upon Request | | | | | | | |
| 4917815 | KIPP, CASSANDRA | Confidential - Available Upon Request | | | | | | | |
| 4991036 | Kipp, James | Confidential - Available Upon Request | | | | | | | |
| 4915760 | KIPPERMAN MD, ALLAN L | 2857 DIVISADERO ST | | | | SAN FRANCISCO | CA | 94123 | |
| 4939933 | Kir, Chun Pang | Confidential - Available Upon Request | | | | | | | |
| 5803607 | KIRBY CANYON HOLDINGS LLC | PO Box 1870 | | | | Morgan Hill | CA | 95038 | |
| 4993695 | Kirby, Dessa | Confidential - Available Upon Request | | | | | | | |
| 4981262 | Kirby, James | Confidential - Available Upon Request | | | | | | | |
| 4988089 | Kirby, Jami K. | Confidential - Available Upon Request | | | | | | | |
| 4923799 | KIRBY, KEVIN A | KEVIN A KIRBY DPM INC | 107 SCRIPPS DR #200 | | | SACRAMENTO | CA | 95825 | |
| 4982887 | Kirby, Robert | Confidential - Available Upon Request | | | | | | | |
| 4975468 | Kirby, Sparky | Confidential - Available Upon Request | | | | | | | |
| 4984928 | Kirby, William | Confidential - Available Upon Request | | | | | | | |
| 4975335 | Kirchmeyer, Marie | Confidential - Available Upon Request | | | | | | | |
| 4981706 | Kirchner Jr., Burton | Confidential - Available Upon Request | | | | | | | |
| 4923880 | KIRK A CHURUKIAN MD PSC | 2400 SAMARITAN DR STE 103 | | | | SAN JOSE | CA | 95124 | |
| 4991245 | Kirk, Gloria | Confidential - Available Upon Request | | | | | | | |
| 4994124 | Kirk, Grant | Confidential - Available Upon Request | | | | | | | |
| 4989466 | Kirk, Jill | Confidential - Available Upon Request | | | | | | | |
| 4977858 | Kirk, Leonard | Confidential - Available Upon Request | | | | | | | |
| 4979728 | Kirk, Rosalie | Confidential - Available Upon Request | | | | | | | |
| 4978575 | Kirk, Roy | Confidential - Available Upon Request | | | | | | | |
| 4979360 | Kirkbride, Clifford | Confidential - Available Upon Request | | | | | | | |
| 4984662 | Kirkegaard, Ruth | Confidential - Available Upon Request | | | | | | | |
| 4997587 | Kirkendall, Carol | Confidential - Available Upon Request | | | | | | | |
| 4911464 | Kirkland, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4994304 | Kirkley, Janice | Confidential - Available Upon Request | | | | | | | |
| 4976184 | Kirkpatrick | 0223 LAKE ALMANOR WEST DR | 444 W. Ocean Blvd #1616 | | | Long Beach | CA | 90802 | |
| 4911652 | Kirkpatrick, Ryan David | Confidential - Available Upon Request | | | | | | | |
| 4910014 | Kirkpatrick, Yvonne | Confidential - Available Upon Request | | | | | | | |
| 4941932 | Kirmse, Andrew | Confidential - Available Upon Request | | | | | | | |
| 4976659 | Kirsch, George | Confidential - Available Upon Request | | | | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088

Page 471 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 511 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4997841 | Kirschbaum, Benjamin | Confidential - Available Upon Request | | | | | | | |
| 4914546 | Kirschbaum, Benjamin W | Confidential - Available Upon Request | | | | | | | |
| 4975858 | Kirshenblatt | 3472 Big Srpings Road | 72 Weston Drive | | | Daly City | CA | 94015 | |
| 6124446 | Kirsi Phia-Timonen, Yrjo Timonen | Girardi & Keese | Ashkahn Mohamadi, Esq. | 1126 Wilshire Blvd. | | Los Angeles | CA | 90017 | |
| 6124450 | Kirsi Phia-Timonen, Yrjo Timonen | Girardi & Keese | Christopher T. Aumais, Esq. | 1126 Wilshire Blvd. | | Los Angeles | CA | 90017 | |
| 6124466 | Kirsi Phia-Timonen, Yrjo Timonen | Girardi & Keese | Kelly Winter, Esq. | 1126 Wilshire Blvd. | | Los Angeles | CA | 90017 | |
| 6124453 | Kirsi Phia-Timonen, Yrjo Timonen | The Cochran Firm | Ibiere N. Seck, Esq. | 4929 Wilshire Blvd., Suite 1010 | | Los Angeles | CA | 90010 | |
| 6124469 | Kirsi Phia-Timonen, Yrjo Timonen | The Cochran Firm | Marcelis Morris, Esq | 4929 Wilshire Blvd., Suite 1010 | | Los Angeles | CA | 90010 | |
| 6124460 | Kirsi Phia-Timonen, Yrjo Timonen | Mary Alexander & Associates, PC | Jennifer L. Fiore, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124476 | Kirsi Phia-Timonen, Yrjo Timonen | Mary Alexander & Associates, PC | Mary Alexander, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124488 | Kirsi Phia-Timonen, Yrjo Timonen | Mary Alexander & Associates, PC | Sophia M. Achermann, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 4945116 | Kirst, Janessa | Confidential - Available Upon Request | | | | | | | |
| 4956394 | Kirtley, Damone Lavelle | Confidential - Available Upon Request | | | | | | | |
| 4933570 | Kirtley, Lillian | Confidential - Available Upon Request | | | | | | | |
| 4913201 | Kisch, Nina | Confidential - Available Upon Request | | | | | | | |
| 4990975 | Kiser, Jack | Confidential - Available Upon Request | | | | | | | |
| 4988535 | Kiser, Louie | Confidential - Available Upon Request | | | | | | | |
| 4980097 | Kiser, Richard | Confidential - Available Upon Request | | | | | | | |
| 4949834 | Kish, Eugene | Brayton Purcell LLP | David Donadio, Esq. | 22 Rush Landing Road | P.O. Box 6169 | Novato | CA | 94948-6169 | |
| 6123914 | Kish, Eugene | Chevron USA, Inc. | Prindle Decker & Amaro, LLP | 310 Golden Shore, 4th Floor | | Long Beach | CA | 90802-4246 | |
| 6123913 | Kish, Eugene | Consolidated Insulation | Prindle Decker & Amaro, LLP | 310 Golden Shore, 4th Floor | | Long Beach | CA | 90802-4246 | |
| 6123912 | Kish, Eugene | Ingersoll Rand | Prindle Decker & Amaro, LLP | 310 Golden Shore, 4th Floor | | Long Beach | CA | 90802-4246 | |
| 6123911 | Kish, Eugene | Texaco Refining & Marketing Company | Prindle Decker & Amaro, LLP | 310 Golden Shore, 4th Floor | | Long Beach | CA | 90802-4246 | |
| 6123910 | Kish, Eugene | Unocal Corporation | Prindle Decker & Amaro, LLP | 310 Golden Shore, 4th Floor | | Long Beach | CA | 90802-4246 | |
| 6123918 | Kish, Eugene | Metropolitan Life Insurance Company | Steptoe & Johnson LLP | 633 W. Fifth Street, Suite 1900 | | Los Angeles | CA | 90071 | |
| 6123896 | Kish, Eugene | Brayton Purcell LLP | Kish, Eric | 222 Rush Landing Road | PO Box 6169 | Novato | CA | 94945 | |
| 6123905 | Kish, Eugene | A.W. Chesterton | Manning Gross & Massenburg LLP | 201 Spear Street, 18th Floor | | San Francisco | CA | 94105 | |
| 6123924 | Kish, Eugene | Asbestos Corporation Ltd. | Wilson Elser Moskowitz Edelman & Dicker, LLP | 525 Market Street, 17th Floor | | San Francisco | CA | 94105 | |
| 6123923 | Kish, Eugene | Atlantic Refining Company | Wilson Elser Moskowitz Edelman & Dicker, LLP | 525 Market Street, 17th Floor | | San Francisco | CA | 94105 | |
| 6123922 | Kish, Eugene | CBS Corporation | WFBM LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111-2612 | |
| 6123902 | Kish, Eugene | Certainteed Corporation | Dentons US LLP | 1 Market Plaza, 24th Floor | Spear Tower | San Francisco | CA | 94105 | |
| 6123917 | Kish, Eugene | Douglass Insulation Company, Inc. | Selman Breitman LLP | 33 New Montgomery, 6th Floor | | San Francisco | CA | 94105 | |
| 6123904 | Kish, Eugene | Foster Wheeler Corporation, Inc. | Hugo Parker | 240 Stockton Street, 8th Floor | | San Francisco | CA | 94108 | |
| 6123921 | Kish, Eugene | General Electric Company | WFBM LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111-2612 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088

Page 472 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6123908 | Kish, Eugene | Goulds Pumps | Morgan Lewis Bockius LLP | 1 Market Street | Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6123907 | Kish, Eugene | Grinnell Corporation | Morgan Lewis Bockius LLP | 1 Market Street | Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6123900 | Kish, Eugene | Hopeman Brothers, Inc. | Bassi Edlin Huie & Blum LLP | 500 Washington Street, Suite 700 | | San Francisco | CA | 94111 | |
| 6123901 | Kish, Eugene | JT Thorpe & Son, Inc. | Dentons US LLP | 1 Market Plaza, 24th Floor | Spear Tower | San Francisco | CA | 94105 | |
| 6123916 | Kish, Eugene | Lamons Gasket Company | Selman Breitman LLP | 33 New Montgomery, 6th Floor | | San Francisco | CA | 94105 | |
| 6123915 | Kish, Eugene | Owens-Illinois, Inc. | Riley Safer Holmes & Cancila LLP | 456 Montgomery St., 16th Floor | | San Francisco | CA | 94104 | |
| 6123899 | Kish, Eugene | Parker Hannifin Corporation | Bassi Edlin Huie & Blum LLP | 500 Washington Street, Suite 700 | | San Francisco | CA | 94111 | |
| 6123906 | Kish, Eugene | Santa Fe Braun, Inc. | Morgan Lewis Bockius LLP | 1 Market Street | Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6123909 | Kish, Eugene | Shell Oil Company | Nixon Peabody LLP | 1 Embarcadero Center, 32nd Floor | | San Francisco | CA | 94111 | |
| 6123920 | Kish, Eugene | Thomas Dee Engineering Company | WFBM LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111-2612 | |
| 6123919 | Kish, Eugene | Viacom Inc. | WFBM LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111-2612 | |
| 6123903 | Kish, Eugene | Republic Supply Company | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |
| 4992998 | Kish, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4983687 | Kishida, Ralph | Confidential - Available Upon Request | | | | | | | |
| 4927033 | KISSEL, PHILLIP | MD | 699 CALIFORNIA BLVD STE A | | | SAN LUIS OBISPO | CA | 93401 | |
| 4991406 | Kissick, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4987984 | Kissick, Shirley | Confidential - Available Upon Request | | | | | | | |
| 4990155 | Kissinger, Errol | Confidential - Available Upon Request | | | | | | | |
| 4915067 | Kissoon, Gerald Mcfathing | Confidential - Available Upon Request | | | | | | | |
| 4923883 | KISTERS NORTH AMERICA INC | 7777 GREENBACK LN #209 | | | | CITRUS HEIGHTS | CA | 95610-5800 | |
| 4982310 | Kistle, Franklin | Confidential - Available Upon Request | | | | | | | |
| 4944602 | Kistler, Cindy | Confidential - Available Upon Request | | | | | | | |
| 4988404 | Kitamura, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4991497 | Kitchen, Carla | Confidential - Available Upon Request | | | | | | | |
| 4990816 | Kitchen, Claudia | Confidential - Available Upon Request | | | | | | | |
| 4990115 | Kitchen, Guadalupe | Confidential - Available Upon Request | | | | | | | |
| 4984782 | Kitchen, Linda | Confidential - Available Upon Request | | | | | | | |
| 4982861 | Kitchen, Luther | Confidential - Available Upon Request | | | | | | | |
| 4992163 | Kitchens, Cora | Confidential - Available Upon Request | | | | | | | |
| 4923884 | KITE POWER CORPORATION | 444 MARKET ST STE 19 | | | | SAN FRANCISCO | CA | 94111 | |
| 4923885 | KITU SYSTEMS INC | 3760 CONVOY ST STE 230 | | | | SAN DIEGO | CA | 92111 | |
| 4923886 | KIVA MICROFUNDS | 875 HOWARD ST STE 340 | | | | SAN FRANCISCO | CA | 94103 | |
| 4975614 | Kiviat | 1215 DRIFTWOOD COVE ROAD | 14275 Windriver | | | Reno | NV | 89511 | |
| 4983892 | Kivley, Kay | Confidential - Available Upon Request | | | | | | | |
| 4923887 | KIWANIS CLUB OF ATASCADERO | FOUNDATION | PO Box 370 | | | ATASCADERO | CA | 93423 | |
| 4923888 | KIWANIS CLUB OF OLD TOWN | CLOVIS FOUNDATION | PO Box 263 | | | CLOVIS | CA | 93613 | |
| 4923889 | KIWOBA CARES FOUNDATION | 34972 NEWARK BLVD. #182 | | | | NEWARK | CA | 94560 | |
| 4994238 | Kiyomura, Glenn | Confidential - Available Upon Request | | | | | | | |
| 4993709 | Kiyono, Edna | Confidential - Available Upon Request | | | | | | | |
| 4923890 | KIZAN INTERNATIONAL INC | DBA LOUIS RAPHAEL | 100 WEST HILL DR | | | BRISBANE | CA | 94005 | |
| 4989341 | Kizer, James | Confidential - Available Upon Request | | | | | | | |
| 4981506 | Kizzee, Marian | Confidential - Available Upon Request | | | | | | | |
| 4914823 | Kjeldsen, Justin J. | Confidential - Available Upon Request | | | | | | | |
| 4924242 | KJELDSEN, LEIGH FULFORD | VALLEY AUDIOLOGY | 2415 HIGH SCHOOL AVE #300 | | | CONCORD | CA | 94520 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4992910 | Kjellund, Niels | Confidential - Available Upon Request | | | | | | | |
| 4988647 | Kjolberg, Marilyn Joan | Confidential - Available Upon Request | | | | | | | |
| 4923891 | KKP-KIM PROPERTIES LINCOLN LLC | 1731 E ROSEVILLE PKWY STE 270 | | | | ROSEVILLE | CA | 95661 | |
| 4912449 | Klaastad, Linda | Confidential - Available Upon Request | | | | | | | |
| 4981178 | Klaesius, Karl | Confidential - Available Upon Request | | | | | | | |
| 4981530 | Klapp, Paul | Confidential - Available Upon Request | | | | | | | |
| 4923892 | KLARMANN RULINGS INC | 480 CHARLES BANCROFT HWY | | | | LITCHFIELD | NH | 03052 | |
| 4994257 | Klarr, James | Confidential - Available Upon Request | | | | | | | |
| 4986754 | Klassen, Randall | Confidential - Available Upon Request | | | | | | | |
| 4982475 | Klaucke, Darryll | Confidential - Available Upon Request | | | | | | | |
| 4983059 | Klausing, Helen | Confidential - Available Upon Request | | | | | | | |
| 4988931 | Klay, Erin | Confidential - Available Upon Request | | | | | | | |
| 4982040 | Klay, James | Confidential - Available Upon Request | | | | | | | |
| 4923893 | KLD ENGINEERING PC | 1601 VETERANS MEML HWY STE 340 | | | | ISLANDIA | NY | 11749 | |
| 4980289 | Klee, Kim | Confidential - Available Upon Request | | | | | | | |
| 4924078 | KLEEFELD, LARRY J | KLEEFELD CHIROPRACTIC | 2779 BECHELLI LN | | | REDDING | CA | 96002 | |
| 4923894 | KLEEN H2O INC | DBA RAYNE OF THE HIGH DESERT | 9480 HESPERIA ROAD | | | HESPERIA | CA | 92345 | |
| 4916049 | KLEIBER, ANDREW | Confidential - Available Upon Request | | | | | | | |
| 6123315 | Kleiber, Andrew M. | Jenny & Jenny, LLP | Scott E. Jenny, Esq. | 736 Ferry Street | | Martinez | CA | 94553 | |
| 4981266 | Kleiman, Polina | Confidential - Available Upon Request | | | | | | | |
| 4930005 | KLEIMAN, STEVEN M | LAW OFFICES OF STEVEN M KLEIMAN | 533 AIRPORT BLVD STE 400 | | | BURLINGAME | CA | 94010 | |
| 4975966 | Klein | 5927 HIGHWAY 147 | 2415 5th Avenue | | | Oroville | CA | 95965 | |
| 4928246 | KLEIN MD, ROGER A | 1111 SONOMA AVENUE #106 | | | | SANTA ROSA | CA | 95405 | |
| 5006347 | Klein, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4982217 | Klein, Gail | Confidential - Available Upon Request | | | | | | | |
| 4924804 | KLEIN, MARLENE S | ACUPUNCTURE & HERB CENTER | 990 GROVE ST | | | HEALDSBURG | CA | 95448 | |
| 4926417 | KLEIN, OPHIR | Confidential - Available Upon Request | | | | | | | |
| 4976035 | Klein, Robert | Confidential - Available Upon Request | | | | | | | |
| 4989243 | Klein, Robert | Confidential - Available Upon Request | | | | | | | |
| 4986233 | Klein, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4994149 | Klein, Timothy | Confidential - Available Upon Request | | | | | | | |
| 4979922 | Kleinfeldt, Glenda | Confidential - Available Upon Request | | | | | | | |
| 4975311 | KLEINHEINZ, PHIL | Confidential - Available Upon Request | | | | | | | |
| 4990524 | Kleinhesselink, Darrel | Confidential - Available Upon Request | | | | | | | |
| 4978945 | Kleist, Dani Marie | Confidential - Available Upon Request | | | | | | | |
| 4996007 | Klemm, Janice | Confidential - Available Upon Request | | | | | | | |
| 4989916 | Klemp, Joanne | Confidential - Available Upon Request | | | | | | | |
| 4923899 | KLENZOID EQUIPMENT CO | PO Box 444 | | | | WAYNE | PA | 19087 | |
| 4975361 | Klett, William | Confidential - Available Upon Request | | | | | | | |
| 4914923 | Kliever, Kyle Jordan | Confidential - Available Upon Request | | | | | | | |
| 4912012 | Kliewer, Brandon | Confidential - Available Upon Request | | | | | | | |
| 4923177 | KLIMAN, JEFFREY S | Confidential - Available Upon Request | | | | | | | |
| 4993393 | Klimczak, Richard | Confidential - Available Upon Request | | | | | | | |
| 4995234 | Kline, Catherine | Confidential - Available Upon Request | | | | | | | |
| 4912782 | Kline, Kristofer Timothy | Confidential - Available Upon Request | | | | | | | |
| 4984475 | Kline, Ricki | Confidential - Available Upon Request | | | | | | | |
| 4929949 | KLINE, STEPHEN DUFFY | KLINES PLUMBING SERVICES | 2110 SPRUCE DR | | | HOLLISTER | CA | 95023 | |
| 6030598 | Klines Plumbing | 2100 Spruce Dr | | | | Hollister | CA | 95023 | |
| 6027915 | Klines Plumbing | Stephen Duffy Kline, Owner | 2110 Spruce Dr | | | Hollister | CA | 95023 | |
| 4923900 | KLINGBEIL MULTIFAMILY FUND VI LLC | 205 COUNTY ROAD H | | | | ELKHORN | WI | 53121 | |
| 4984373 | Klingenfuss, Betty | Confidential - Available Upon Request | | | | | | | |
| 4988378 | Klinger, Amalia | Confidential - Available Upon Request | | | | | | | |
| 4923166 | KLINGER, JEFFREY | Confidential - Available Upon Request | | | | | | | |
| 4994939 | Klingerman, David | Confidential - Available Upon Request | | | | | | | |
| 4984138 | Klingman, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4981198 | Klingmann, Jack | Confidential - Available Upon Request | | | | | | | |
| 4993178 | Klinker, Sheryl | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5807602 | KLONDIKE WIND IIIA POWER | Attn: Darren Cavanaugh | Klondike Wind Power III LLC | 1125 NW Couch Street, Suite 700 | | Portland | OR | 97209 | |
| 5803608 | KLONDIKE WIND IIIA POWER | 1125 NW COUCH ST STE 700 | | | | PORTLAND | OR | 97209 | |
| 5861763 | Klondike Wind Power III LLC | Avangrid Renewables | Attn: Lana Le Hir | 1125 NW Couch St., Suite 700 | | Portland | OR | 97209 | |
| 5861763 | Klondike Wind Power III LLC | Stoel Rives LLP | Attn: Oren Buchanan Haker | 760 SW Ninth Ave., Suite 3000 | | Portland | OR | 97205 | |
| 5861763 | Klondike Wind Power III LLC | Stoel Rives LLP | Gabrielle Glemann | 600 University Street, Suite 3600 | | Seattle | WA | 98101 | |
| 4989964 | Kloppenburg, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4994681 | Kloppenburg, Valeran | Confidential - Available Upon Request | | | | | | | |
| 4995752 | Kloth, Terry | Confidential - Available Upon Request | | | | | | | |
| 4911440 | Kloth, Terry Lee | Confidential - Available Upon Request | | | | | | | |
| 4923901 | KLR INC | PO BOX 34418 | | | | LOS ANGELES | CA | 90034 | |
| 4976084 | KLUGE | Confidential - Available Upon Request | | | | | | | |
| 4976118 | KLUGE, GARY | Confidential - Available Upon Request | | | | | | | |
| 4976996 | Klumpp, Alan | Confidential - Available Upon Request | | | | | | | |
| 5803213 | Klute Inc. | c/o Dvorak Law Group, LLC | Attn: Patrick R. Turner | 9500 West Dodge Rd | Suite 100 | Omaha | NE | 68114 | |
| 5806340 | Klute, Inc. | c/o Jordan Klute | 1313 Road G | | | York | NE | 68467 | |
| 5806340 | Klute, Inc. | Dvorak Law Group, LLC | c/o Patrick R. Turner | 9500 West Dodge Road, Ste. 100 | | Omaha | NE | 68114 | |
| 4989441 | Kluve, Richard | Confidential - Available Upon Request | | | | | | | |
| 5854460 | Kluwer, Wolters | Confidential - Available Upon Request | | | | | | | |
| 5854460 | Kluwer, Wolters | Confidential - Available Upon Request | | | | | | | |
| 5854460 | Kluwer, Wolters | Confidential - Available Upon Request | | | | | | | |
| 4923903 | KM VENTURES LLC | DBA FREEDOM ENERGY | 8025 13TH ST STE 521 | | | SILVER SPRINGS | MD | 20910 | |
| 4974275 | Kmetz, Paul M. | Senior Manager, Engineering Development, Bay | | | | | | | |
| 4979324 | Knaak, Hans | Confidential - Available Upon Request | | | | | | | |
| 4980647 | Knadler, Robert | Confidential - Available Upon Request | | | | | | | |
| 4993310 | Knaebel, Steven | Confidential - Available Upon Request | | | | | | | |
| 4975023 | Knapp, Arby | Confidential - Available Upon Request | | | | | | | |
| 4993682 | Knapp, Barry | Confidential - Available Upon Request | | | | | | | |
| 4991671 | Knapp, Beth | Confidential - Available Upon Request | | | | | | | |
| 4992013 | Knapp, Gerry | Confidential - Available Upon Request | | | | | | | |
| 4987713 | Knapp, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4984375 | Knauber, Irene | Confidential - Available Upon Request | | | | | | | |
| 4977317 | Knaus, Richard | Confidential - Available Upon Request | | | | | | | |
| 4937145 | KNB Restaurants, Inc dba Pluto's-Bugas, Gerry | 2114 Lombard Street | | | | San Francisco | CA | 94123 | |
| 4978153 | Knebel, Robert | Confidential - Available Upon Request | | | | | | | |
| 4981474 | Knecht, Clifford | Confidential - Available Upon Request | | | | | | | |
| 4994513 | Knemeyer, John | Confidential - Available Upon Request | | | | | | | |
| 4979111 | Kneppel, Robert | Confidential - Available Upon Request | | | | | | | |
| 4923905 | KNIFE RIVER CORPORATION | 32260 OLD HIGHWAY 34 | | | | TANGENT | OR | 97389 | |
| 4987869 | Knifton, Carl | Confidential - Available Upon Request | | | | | | | |
| 4923906 | KNIGHT BROADCASTING INC | 1101 S BROADWAY | | | | SANTA MARIA | CA | 93454 | |
| 4976819 | Knight, Beverely | Confidential - Available Upon Request | | | | | | | |
| 4985598 | Knight, David | Confidential - Available Upon Request | | | | | | | |
| 4912424 | Knight, Dustin Charles | Confidential - Available Upon Request | | | | | | | |
| 4989342 | Knight, Gemmalyn | Confidential - Available Upon Request | | | | | | | |
| 4990170 | Knight, Homer | Confidential - Available Upon Request | | | | | | | |
| 4913079 | Knight, James | Confidential - Available Upon Request | | | | | | | |
| 4996975 | Knight, James | Confidential - Available Upon Request | | | | | | | |
| 4913944 | Knight, Jason Shane | Confidential - Available Upon Request | | | | | | | |
| 4990101 | Knight, Margaret | Confidential - Available Upon Request | | | | | | | |
| 4987003 | Knight, Michael | Confidential - Available Upon Request | | | | | | | |
| 4975304 | Knight, Peter | Confidential - Available Upon Request | | | | | | | |
| 4982848 | Knight, Rose | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4978255 | Knight, Sylvia | Confidential - Available Upon Request | | | | | | | |
| 4979956 | Knight, Warren | Confidential - Available Upon Request | | | | | | | |
| 4911893 | Knight, William Brent | Confidential - Available Upon Request | | | | | | | |
| 4923907 | KNIGHTS PUMPING & PORTABLE | SERVICES INC | 1550 JAMES RD | | | BAKERSFIELD | CA | 93308 | |
| 4934343 | Knights Pumping & Portable, Kathryn Allen | 5555 S Union Avenue | | | | Bakersfield | CA | 93307 | |
| 4979766 | Knisely, Robert | Confidential - Available Upon Request | | | | | | | |
| 4995801 | Knisley, Beatrice | Confidential - Available Upon Request | | | | | | | |
| 4990952 | Knisley, Debbie | Confidential - Available Upon Request | | | | | | | |
| 4988015 | Knisley, Jeffrey | Confidential - Available Upon Request | | | | | | | |
| 6116120 | KNK Investments | Attn: Ken Nelson | 3247 E. Annadale Avenue | | | Fresno | CA | 93725 | |
| 4989686 | Knobbe, Harry | Confidential - Available Upon Request | | | | | | | |
| 4934066 | Knoblich, Grogory | Confidential - Available Upon Request | | | | | | | |
| 4993113 | Knoedler, Donald | Confidential - Available Upon Request | | | | | | | |
| 4997220 | Knoot, Peter | Confidential - Available Upon Request | | | | | | | |
| 4913453 | Knoot, Peter Anton | Confidential - Available Upon Request | | | | | | | |
| 4975701 | Knotty Pine Resort | 0430 PENINSULA DR | 430 Peninsula Dr. | | | Westwood | CA | 96137 | |
| 4923910 | KNOWLES SURGERY CENTER | 555 KNOWLES AVE STE 115 | | | | LOS GATOS | CA | 95032 | |
| 6124403 | Knowles, David | Keller & Benevenulli, LLP | Tobias S. Keller | 650 California Street, 19th Floor | | San Francisco | CA | 94108 | |
| 6124400 | Knowles, David | Law Offices of Matthew J. Quinlan | Matthew J. Quinlan | 3223 Webster Street | | San Francisco | CA | 94123 | |
| 4990019 | Knowles, Larry | Confidential - Available Upon Request | | | | | | | |
| 4988794 | Knowles, Robert | Confidential - Available Upon Request | | | | | | | |
| 4980503 | Knowlton, William | Confidential - Available Upon Request | | | | | | | |
| 4923911 | KNOX ATTORNEY SERVICE INC | 2250 FOURTH AVE | | | | SAN DIEGO | CA | 92101 | |
| 4982457 | Knox, William | Confidential - Available Upon Request | | | | | | | |
| 4993548 | Knox, Wilma | Confidential - Available Upon Request | | | | | | | |
| 4975885 | Knudsen | 3672 LAKE ALMANOR DR | 809 Arbutus Ave. | | | Chico | CA | 95926 | |
| 5006348 | Knudsen Family Trust | Knudsen, William & Nancy | 3672 LAKE ALMANOR DR | 809 Arbutus Ave. | | Chico | CA | 95926 | |
| 4990530 | Knudsen, Phyllis | Confidential - Available Upon Request | | | | | | | |
| 4983290 | Knudsen, Stewart | Confidential - Available Upon Request | | | | | | | |
| 4977425 | Knust Jr., Walter | Confidential - Available Upon Request | | | | | | | |
| 4990958 | Knust, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4976838 | Knutson, Janice | Confidential - Available Upon Request | | | | | | | |
| 4984420 | Knutson, Julia | Confidential - Available Upon Request | | | | | | | |
| 4994382 | Ko, Catherine | Confidential - Available Upon Request | | | | | | | |
| 4913633 | Ko, Connie | Confidential - Available Upon Request | | | | | | | |
| 4989220 | Ko, Ellen | Confidential - Available Upon Request | | | | | | | |
| 4993108 | Ko, Lisa | Confidential - Available Upon Request | | | | | | | |
| 4990825 | Ko, Selina | Confidential - Available Upon Request | | | | | | | |
| 4988379 | Kobara, Gordon | Confidential - Available Upon Request | | | | | | | |
| 4996308 | Kobase, Marie | Confidential - Available Upon Request | | | | | | | |
| 4911592 | Kobase, Marie Ofelia | Confidential - Available Upon Request | | | | | | | |
| 4978602 | Kobely, Fred | Confidential - Available Upon Request | | | | | | | |
| 4935151 | Koble, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4926813 | KOBZINEK, PAVEL | Confidential - Available Upon Request | | | | | | | |
| 4923912 | KOCH AG & ENERGY LLC | 4111 EAST 37TH STREET NORTH | | | | WICHITA | KS | 67220 | |
| 5803609 | Koch Canada Energy Services, LP | 4111 EAST 37TH STREET NORTH | | | | WICHITA | KS | 67220 | |
| 4975363 | Koch, David | Confidential - Available Upon Request | | | | | | | |
| 4945125 | Koch, Eric | Confidential - Available Upon Request | | | | | | | |
| 4994102 | Koch, Louella | Confidential - Available Upon Request | | | | | | | |
| 4984089 | Koch, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4915457 | KOCHANSKI, ADAM | Confidential - Available Upon Request | | | | | | | |
| 4914687 | Koche, Jeffrey Robert | Confidential - Available Upon Request | | | | | | | |
| 4993472 | Kocher, Roger | Confidential - Available Upon Request | | | | | | | |
| 4982164 | Kodani, Paul | Confidential - Available Upon Request | | | | | | | |

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 516 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4932148 | KOEGLER, WILLIAM MATTHEW | Confidential - Available Upon Request | | | | | | | |
| 4943349 | Koehler, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4985135 | Koehler, Danny R | Confidential - Available Upon Request | | | | | | | |
| 5806232 | Koehler, Gary and Sandy | Confidential - Available Upon Request | | | | | | | |
| 4927998 | KOEHLER, RICHARD | KOEHLER GEOHAZARDS LLC | 15105 DONNINGTON LN | | | TRUCKEE | CA | 96161 | |
| 4982674 | Koehn Jr., Walter | Confidential - Available Upon Request | | | | | | | |
| 4993396 | Koehn, John | Confidential - Available Upon Request | | | | | | | |
| 4924923 | KOEHN, MATTHEW L | Confidential - Available Upon Request | | | | | | | |
| 4976242 | Koehnen | Confidential - Available Upon Request | | | | | | | |
| 4975509 | Koehnen | Confidential - Available Upon Request | | | | | | | |
| 4975462 | Koehnen, Helen | Confidential - Available Upon Request | | | | | | | |
| 5006349 | Koehnen, Michael and Lori | Confidential - Available Upon Request | | | | | | | |
| 4978307 | Koenig, Myron | Confidential - Available Upon Request | | | | | | | |
| 4977827 | Koenig, Paul | Confidential - Available Upon Request | | | | | | | |
| 4912861 | Koenig, Stephen | Confidential - Available Upon Request | | | | | | | |
| 4931797 | KOENIG, WALTER DANIEL | Confidential - Available Upon Request | | | | | | | |
| 4917027 | KOENITZER, BOB | DDS INC | 101 LYNCH CREEK WAY | | | PETALUMA | CA | 94954 | |
| 4991854 | Koens, Maryann | Confidential - Available Upon Request | | | | | | | |
| 4981875 | Koeppe, Marjorie | Confidential - Available Upon Request | | | | | | | |
| 4922281 | KOEPPEL, HENRY | Confidential - Available Upon Request | | | | | | | |
| 4980138 | Koernig, Neil | Confidential - Available Upon Request | | | | | | | |
| 4923913 | KOFAX INC | 15211 LAGUNA CANYON RD | | | | IRVINE | CA | 92618 | |
| 4989672 | Koffeld, Tamara | Confidential - Available Upon Request | | | | | | | |
| 4923914 | KOFFLER ELECTRICAL MECHANICAL | APPARATUS REPAIR INC | 527 WHITNEY ST | | | SAN LEANDRO | CA | 94577 | |
| 4997120 | Koford, Erik | Confidential - Available Upon Request | | | | | | | |
| 4913253 | Koford, Erik J. | Confidential - Available Upon Request | | | | | | | |
| 4934665 | KOHARA NURSERY INC | 2378 Alisal Road | | | | CORRAL DE TIERRA | CA | 93908 | |
| 4986522 | Kohl, Rickey | Confidential - Available Upon Request | | | | | | | |
| 4976953 | Kohl, Siegfried | Confidential - Available Upon Request | | | | | | | |
| 4986495 | Kohler, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4976589 | Kohler, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4995437 | Kohlmann, Gerald | Confidential - Available Upon Request | | | | | | | |
| 4987554 | Kohn, Rose | Confidential - Available Upon Request | | | | | | | |
| 4986502 | Kohne, Robert | Confidential - Available Upon Request | | | | | | | |
| 4984923 | Koistinen, Ann Marie | Confidential - Available Upon Request | | | | | | | |
| 4980114 | Kojima, Takasumi | Confidential - Available Upon Request | | | | | | | |
| 4912375 | Kokalla, Radhika | Confidential - Available Upon Request | | | | | | | |
| 4936155 | kokes, jon | Confidential - Available Upon Request | | | | | | | |
| 4980432 | Kokka, Harvey | Confidential - Available Upon Request | | | | | | | |
| 4923916 | KOLB CLARE & ARNOLD PSC | 8914 STONE GREEN WAY | | | | LOUISVILLE | KY | 40220 | |
| 4921452 | KOLB MD, GARRY R | 695 MORRO AVENUE | | | | MORRO BAY | CA | 93442 | |
| 4921451 | KOLB, GARRY R | MD | 695 MORRO AVE | | | MORRO BAY | CA | 93442 | |
| 4976757 | Kole, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4992855 | Kolesnikov, Frantisek | Confidential - Available Upon Request | | | | | | | |
| 4923917 | KOLL INTEREAL BAY AREA | PO Box 511468 | | | | LOS ANGELES | CA | 90051 | |
| 4995707 | Kolnowski, Kevin | Confidential - Available Upon Request | | | | | | | |
| 4942427 | Kolsky, Pamela | Confidential - Available Upon Request | | | | | | | |
| 4912850 | Kolster, Michael | Confidential - Available Upon Request | | | | | | | |
| 4977306 | Koltunov, Sophia | Confidential - Available Upon Request | | | | | | | |
| 4923918 | KOMIR INC | 10 ROLLINS RD STE 217 | | | | MILLBRAE | CA | 94030 | |
| 5800260 | Kompogas SLO LLC and Tata Consultancy Services | c/o Kelley Drye & Warren LLP | Attn: Benjamin D. Feder | 101 Park Avenue | | New York | NY | 10178 | |
| 4915756 | KONCE, ALLAN A | CONNECTICUT STREET MEDICAL GROUP | 2 CONNECTICUT ST 2ND FL | | | SAN FRANCISCO | CA | 94107 | |
| 4911991 | Kondo, Mark | Confidential - Available Upon Request | | | | | | | |
| 4996035 | Kondo, Mark | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4996639 | Kondrasheff, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4923919 | KONECRANES INC | 5637-B LA RIBERA ST | | | | LIVERMORE | CA | 94550 | |
| 4992810 | Kong, Albert | Confidential - Available Upon Request | | | | | | | |
| 4924272 | KONKIN MD, LESLIE A | PO Box 576158 | | | | MODESTO | CA | 95357 | |
| 5006410 | Konkin, Taylor and Rebecca | Confidential - Available Upon Request | | | | | | | |
| 4923921 | KONOCTI UNIFIED SCHOOL DISTRICT | PO Box 759 | | | | LOWER LAKE | CA | 95457 | |
| 4923922 | KONTEK INDUSTRIES INC | 805 MCCOMBS AVE | | | | KANNAPOLIS | NC | 28083 | |
| 4923923 | KONTRON AMERICA | DEPT 9073 | | | | LOS ANGELES | CA | 90084-9073 | |
| 4996363 | Konze, Donna | Confidential - Available Upon Request | | | | | | | |
| 4993053 | Konzem, Karen | Confidential - Available Upon Request | | | | | | | |
| 4996508 | Konzem, Kevin | Confidential - Available Upon Request | | | | | | | |
| 4912498 | Konzem, Kevin C. | Confidential - Available Upon Request | | | | | | | |
| 4981023 | Koo, Ming | Confidential - Available Upon Request | | | | | | | |
| 4992282 | Koomjan, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4996548 | Koons, Linda | Confidential - Available Upon Request | | | | | | | |
| 4992149 | Koons, Rocky | Confidential - Available Upon Request | | | | | | | |
| 4913444 | Koontz, Kathleen | Confidential - Available Upon Request | | | | | | | |
| 4997142 | Koontz, Kathleen | Confidential - Available Upon Request | | | | | | | |
| 4982929 | Koontz, Michael | Confidential - Available Upon Request | | | | | | | |
| 4990959 | Koop, Michael | Confidential - Available Upon Request | | | | | | | |
| 4989157 | Koop, Stephen | Confidential - Available Upon Request | | | | | | | |
| 4983001 | Kope, Charlene | Confidential - Available Upon Request | | | | | | | |
| 6124560 | Kopelman, Yraina L. | Mary Alexander & Associates, PC | Jennifer L. Fiore, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124564 | Kopelman, Yraina L. | Mary Alexander & Associates, PC | Mary Alexander, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124573 | Kopelman, Yraina L. | Mary Alexander & Associates, PC | Sophia M. Achermann, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124556 | Kopelman, Yraina L. | Matiasic & Johnson LLP | Hannah E. Mohr, Esq. | 44 Montgomery Street, Suite 3850 | | San Francisco | CA | 94104 | |
| 6124567 | Kopelman, Yraina L. | Matiasic & Johnson LLP | Paul A. Matiasic, Esq. | 44 Montgomery Street, Suite 3850 | | San Francisco | CA | 94104 | |
| 4928286 | KOPITZKE, RON L | SIERRA ORTHO& ATHLETIC REHAB CLINIC | 4300 GOLDEN CENTER DR STE B-2 | | | PLACERVILLE | CA | 95667 | |
| 4916045 | KOPP, ANDREW J | Confidential - Available Upon Request | | | | | | | |
| 4981448 | Kopp, Laurence | Confidential - Available Upon Request | | | | | | | |
| 4996162 | Koppinger, Lori | Confidential - Available Upon Request | | | | | | | |
| 4911781 | Koppinger, Lori Marie | Confidential - Available Upon Request | | | | | | | |
| 4944405 | Koppy, Stephen | Confidential - Available Upon Request | | | | | | | |
| 4983396 | Kopriva, James | Confidential - Available Upon Request | | | | | | | |
| 4996395 | Kopriva, John | Confidential - Available Upon Request | | | | | | | |
| 4912278 | Kopriva, John Joseph | Confidential - Available Upon Request | | | | | | | |
| 4990466 | Kopriva, Juanita | Confidential - Available Upon Request | | | | | | | |
| 4990166 | Korin-Darby, Rebecca | Confidential - Available Upon Request | | | | | | | |
| 4993883 | Korman II, Charles | Confidential - Available Upon Request | | | | | | | |
| 4923926 | KORN FERRY HAY GROUP INC | 33 S SIXTH ST STE 4900 | | | | MINNEAPOLIS | MN | 55402 | |
| 5803610 | KORN FERRY US | 33 S SIXTH ST STE 4900 | | | | MINNEAPOLIS | MN | 55402 | |
| 4983569 | Korn, John | Confidential - Available Upon Request | | | | | | | |
| 4987618 | Kornberg, David | Confidential - Available Upon Request | | | | | | | |
| 4936197 | Kornhauser, Robert | Confidential - Available Upon Request | | | | | | | |
| 4921232 | KORNOFF, FRED PHILIP | Confidential - Available Upon Request | | | | | | | |
| 4913824 | Korodini, Misha T | Confidential - Available Upon Request | | | | | | | |
| 4939799 | KORSAK, MICHAEL | Confidential - Available Upon Request | | | | | | | |
| 4978901 | Korus Jr., Walter | Confidential - Available Upon Request | | | | | | | |
| 4923929 | KOSAREFF FARMS | 4714 DUNFORD RD | | | | BUTTONWILLOW | CA | 93206 | |
| 4996486 | Koshevatsky, Galina | Confidential - Available Upon Request | | | | | | | |
| 4992601 | Koski, Douglas | Confidential - Available Upon Request | | | | | | | |
| 4923930 | KOSLOW SCIENTIFIC COMPANY | 172 WALKER LANE | | | | ENGLEWOOD | NJ | 07631 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 478 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4986040 | Kossow, David | Confidential - Available Upon Request | | | | | | | |
| 4979644 | Kosta, Demetrious | Confidential - Available Upon Request | | | | | | | |
| 4941772 | Kostrikin, Vassili | Confidential - Available Upon Request | | | | | | | |
| 4981677 | KOT, WILLIAM E | Confidential - Available Upon Request | | | | | | | |
| 4991120 | Kothari, Suman | Confidential - Available Upon Request | | | | | | | |
| 4991867 | Kotimanusvanij, Duangpon | Confidential - Available Upon Request | | | | | | | |
| 4913124 | Kottenstette, Andrew | Confidential - Available Upon Request | | | | | | | |
| 4994247 | Kotula, Tina | Confidential - Available Upon Request | | | | | | | |
| 4987832 | Kouns, Stephan | Confidential - Available Upon Request | | | | | | | |
| 4997952 | Kouns, Stephen | Confidential - Available Upon Request | | | | | | | |
| 4915093 | Kouns, Stephen Walker | Confidential - Available Upon Request | | | | | | | |
| 4979872 | Kourumalos, Dina | Confidential - Available Upon Request | | | | | | | |
| 4978115 | Kovnas, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4923931 | KOY BUILDERS INC | 1875 SARAGOSSA ST | | | | POMONA | CA | 91768 | |
| 4923932 | KP ENVIRONMENTAL INC | 2160 OXFORD AVE | | | | CARDIFF | CA | 92007 | |
| 4933792 | KQBM Radio | P O BOX 574 | | | | West Point | CA | 95255 | |
| 4976077 | Kraatz Family Trust | 6283 HIGHWAY 147 | 6 Anna Ct. | | | Chico | CA | 95928 | |
| 4977010 | Kraemer, Anton | Confidential - Available Upon Request | | | | | | | |
| 4914466 | Kraft, Sabrina | Confidential - Available Upon Request | | | | | | | |
| 4995096 | Krahmer, Gary | Confidential - Available Upon Request | | | | | | | |
| 4978883 | Kral, Jerry | Confidential - Available Upon Request | | | | | | | |
| 4977349 | Krall, Fred | Confidential - Available Upon Request | | | | | | | |
| 4981444 | Kramer, Frederick | Confidential - Available Upon Request | | | | | | | |
| 4981409 | Kranich, Raymond | Confidential - Available Upon Request | | | | | | | |
| 4974560 | Kranick, Rhonda | SBA | | | | | | | |
| 4923935 | KRANKEMANN PETERSEN LLP | 519 S SCHOOL ST | | | | UKIAH | CA | 95482 | |
| 4915130 | Krasnov, Oleksandr A | Confidential - Available Upon Request | | | | | | | |
| 4978160 | Krause, Jack | Confidential - Available Upon Request | | | | | | | |
| 5824260 | Krause, James D. | Confidential - Available Upon Request | | | | | | | |
| 4981944 | Krause, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4986797 | Krause, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4981271 | Krause, Manfred | Confidential - Available Upon Request | | | | | | | |
| 4930463 | KRAUSE, TERRY L | Confidential - Available Upon Request | | | | | | | |
| 4942905 | Krauss, Gabe | Confidential - Available Upon Request | | | | | | | |
| 4923937 | KRAZAN & ASSOCIATES INC | 215 W DAKOTA AVE | | | | CLOVIS | CA | 93612 | |
| 4923938 | KRC SAFETY CO INC | PO BOX 6356 | | | | VISALIA | CA | 93290 | |
| 6116121 | KRE 1330 Broadway Owner LLC c/o TMG Parnters | Attn: Lynn Tolin | 100 Bush Street | 26th Floor | | SAN FRANCISCO | CA | 94104 | |
| 4994398 | Krebs, John | Confidential - Available Upon Request | | | | | | | |
| 4984917 | KREBS, WALTER E | Confidential - Available Upon Request | | | | | | | |
| 4923463 | KREGER, JONATHAN B | UKIAH PODIATRY GROUP | 172 WASHINGTON AVE STE A | | | UKIAH | CA | 95482-6319 | |
| 4983910 | Krein, Linelle | Confidential - Available Upon Request | | | | | | | |
| 5802119 | Krell, Bruce E. | Confidential - Available Upon Request | | | | | | | |
| 4919436 | KREMER, DARBY | CORNING CHIROPRACTIC OFFICE | 1518 SOLANO ST | | | CORNING | CA | 96021 | |
| 4993524 | Krenn, Sally | Confidential - Available Upon Request | | | | | | | |
| 4923940 | KRENZ & CO INC | W190 N11333 CARNEGIE DR | | | | GERMANTOWN | WI | 53022 | |
| 5802572 | Krenz and Company Inc. | W132N10940 Eisenhower Drive | | | | Germantown | WI | 53022 | |
| 4977460 | Kress Jr., Lawrence | Confidential - Available Upon Request | | | | | | | |
| 4987450 | Krettecos, Nancy | Confidential - Available Upon Request | | | | | | | |
| 4996152 | Kreun, Patty | Confidential - Available Upon Request | | | | | | | |
| 4997239 | Krick, Aileen | Confidential - Available Upon Request | | | | | | | |
| 4993696 | Krieg, Elizabeth | Confidential - Available Upon Request | | | | | | | |
| 4943006 | Krieger, Bart | Confidential - Available Upon Request | | | | | | | |
| 4987808 | Krieger, Donna Louise | Confidential - Available Upon Request | | | | | | | |
| 4994305 | Krieger, Kurtis | Confidential - Available Upon Request | | | | | | | |
| 4924128 | KRIEGER, LAUREL K | DIRK A KRIEGER | 545 ROCKY WAY | | | WOODSIDE | CA | 94062 | |
| 4996012 | Krigbaum, James | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 479 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 519 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4990729 | Krinsky, Howard | Confidential - Available Upon Request | | | | | | | |
| 4925263 | KRISMAN JR, MICHAEL J | Confidential - Available Upon Request | | | | | | | |
| 4983397 | Kristensen, Paul | Confidential - Available Upon Request | | | | | | | |
| 4923942 | KRISTI YAMAGUCHI ALWAYS DREAM | FOUNDATION | 125 RAILROAD AVE STE 203 | | | DANVILLE | CA | 94526 | |
| 4914605 | Kristovich, Megan Lynn | Confidential - Available Upon Request | | | | | | | |
| 4921415 | KRIVAN, GAIL P | MD LTD | 707 N MINNESOTA ST STE B | | | CARSON CITY | NV | 89703 | |
| 4921416 | KRIVAN, GAIL P | MD LTD | PO Box 60045 | | | RENO | NV | 89506-0001 | |
| 4989446 | Kroger, Larry | Confidential - Available Upon Request | | | | | | | |
| 4981319 | Krois, Donald | Confidential - Available Upon Request | | | | | | | |
| 4989242 | Krol, Diane | Confidential - Available Upon Request | | | | | | | |
| 4923946 | KROLL ASSOCIATES INC | PO Box 847509 | | | | DALLAS | TX | 75284 | |
| 4986105 | Kroll, Jerry | Confidential - Available Upon Request | | | | | | | |
| 4980306 | Krolop, Linda | Confidential - Available Upon Request | | | | | | | |
| 4979224 | Krone, Michael | Confidential - Available Upon Request | | | | | | | |
| 4923947 | KRONENBERG LAW | PC | 1 KAISER PLAZA STE 1675 | | | OAKLAND | CA | 94612 | |
| 4977871 | Kropelnicki, Alex | Confidential - Available Upon Request | | | | | | | |
| 4997931 | Kroupa, Donna | Confidential - Available Upon Request | | | | | | | |
| 4988871 | Krovious, Leslie | Confidential - Available Upon Request | | | | | | | |
| 4993697 | Krovious, Patrick | Confidential - Available Upon Request | | | | | | | |
| 4913699 | Krovious, Patrick James | Confidential - Available Upon Request | | | | | | | |
| 4997827 | Kruckewitt, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4914535 | Kruckewitt, Thomas William | Confidential - Available Upon Request | | | | | | | |
| 4923948 | KRUEGER BROTHERS BUILDERS INC | PO Box 3826 | | | | NAPA | CA | 94558 | |
| 4998117 | Krueger, Kim | Confidential - Available Upon Request | | | | | | | |
| 4997843 | Krueger, Rolf | Confidential - Available Upon Request | | | | | | | |
| 4914562 | Krueger, Rolf Steve | Confidential - Available Upon Request | | | | | | | |
| 4980161 | Krueger, Rudolf | Confidential - Available Upon Request | | | | | | | |
| 4986783 | Krug, John | Confidential - Available Upon Request | | | | | | | |
| 4994554 | Krum, Wanda | Confidential - Available Upon Request | | | | | | | |
| 4983638 | Krunosky, Mark | Confidential - Available Upon Request | | | | | | | |
| 4992907 | Krupens, Donald | Confidential - Available Upon Request | | | | | | | |
| 4975373 | KRUSE | 1250 PENINSULA DR | 1833 Iron Point Road, #180 | | | Folsom | CA | 95630 | |
| 4998134 | Kruse, Robyn | Confidential - Available Upon Request | | | | | | | |
| 4984890 | Krusi Sr., Peter | Confidential - Available Upon Request | | | | | | | |
| 4923949 | KRUSS SCIENTIFIC INSTRUMENTS INC | KRUSS USA | 1020 CREWS RD STE K | | | MATTHEWS | NC | 28105 | |
| 4987877 | Kryla, Larry | Confidential - Available Upon Request | | | | | | | |
| 4923950 | KS HOLDINGS II INC | JH DRUM & ASSOCIATES | 23890 COPPER HILL DR STE 305 | | | VALENCIA | CA | 91354 | |
| 4923952 | KSBY COMMUNICATIONS LLC | 1772 CALLE JOAQUIN | | | | SAN LUIS OBISPO | CA | 93405 | |
| 4974306 | KT Jenkins / Principal Subcontracts Admin | One Cyclotron Road M/S 971-PROC | | | | Berkeley | CA | 94720 | |
| 4923953 | KTA-TATOR INC | 115 TECHNOLOGY DR | | | | PITTSBURGH | PA | 15275 | |
| 4923954 | K-TEK CORP | 18321 SWAMP RD | | | | PRAIRIEVILLE | LA | 70769 | |
| 4995511 | Kubin, Richard | Confidential - Available Upon Request | | | | | | | |
| 4987082 | Kubitz, Kermit | Confidential - Available Upon Request | | | | | | | |
| 4986496 | Kubo, Bob | Confidential - Available Upon Request | | | | | | | |
| 4980762 | Kubo, Carol | Confidential - Available Upon Request | | | | | | | |
| 4987020 | Kucera Jr., Frank | Confidential - Available Upon Request | | | | | | | |
| 4922251 | KUCERA, HEIDI MARIE | Confidential - Available Upon Request | | | | | | | |
| 4919761 | KUCICH, DIANE | Confidential - Available Upon Request | | | | | | | |
| 4920657 | KUCKENBECKER, ERICH | Confidential - Available Upon Request | | | | | | | |
| 4975707 | Kuckowski | 0406 PENINSULA DR | 5491 TIP TOP RD | | | Mariposa | CA | 95338 | |
| 4992811 | Kuebler, Anthony | Confidential - Available Upon Request | | | | | | | |
| 4984942 | Kuebler, Laura J | Confidential - Available Upon Request | | | | | | | |
| 4979422 | Kuechau, Hertha-Maria | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4991698 | Kuegle, James | Confidential - Available Upon Request | | | | | | | |
| 4991421 | Kuehnau, Renee | Confidential - Available Upon Request | | | | | | | |
| 4914801 | Kuelper, Kristofer Stuart | Confidential - Available Upon Request | | | | | | | |
| 4979269 | Kuhl Jr., James | Confidential - Available Upon Request | | | | | | | |
| 4981637 | Kuhl, Carolyn | Confidential - Available Upon Request | | | | | | | |
| 5013924 | Kuhn, Donna M. | Confidential - Available Upon Request | | | | | | | |
| 4986455 | Kuhn, James | Confidential - Available Upon Request | | | | | | | |
| 4927607 | KUHN, RAE E | Confidential - Available Upon Request | | | | | | | |
| 4928116 | KUHN, ROBERT A | TEMP EASEMENT | 4610 IBIS LANE | | | PASO ROBLES | CA | 93446 | |
| 5803611 | KUHN, ROBERT A | Confidential - Available Upon Request | | | | | | | |
| 4990525 | Kuhnle, Gerald | Confidential - Available Upon Request | | | | | | | |
| 4984349 | Kuhns, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4993523 | Kuhns, James | Confidential - Available Upon Request | | | | | | | |
| 4937913 | Kujawski, Anthony | Confidential - Available Upon Request | | | | | | | |
| 4914905 | Kukkonen, Michael Scott | Confidential - Available Upon Request | | | | | | | |
| 4930742 | KULA JR MD, THOMAS A | A MEDICAL CORPORATION | 777 KNOWLES DR STE #2 | | | LOS GATOS | CA | 95032 | |
| 4928985 | KULAT, SCOTT DOUGLAS | DBA INSERVICE ENGINEERING LLC | 1250 WALLEN PL | | | DOWNERS GROVE | IL | 60515 | |
| 4925272 | KULICK, MICHAEL | MD | 450 SUTTER ST STE 2620 | | | SAN FRANCISCO | CA | 94108 | |
| 4994682 | Kulikowski, Andy | Confidential - Available Upon Request | | | | | | | |
| 4934537 | kuluva Armijo & Garcian Attorneys at Law, Ranch Oil Company | 555 South Flower Streer Ste. 600 | | | | Bakersfield | CA | 93308 | |
| 4990963 | Kumar, Pradeep | Confidential - Available Upon Request | | | | | | | |
| 4931675 | KUMAR, VIJAY | Confidential - Available Upon Request | | | | | | | |
| 4984781 | Kump, Valerie | Confidential - Available Upon Request | | | | | | | |
| 4977746 | Kunath, Ronnie | Confidential - Available Upon Request | | | | | | | |
| 4993426 | Kunert, R | Confidential - Available Upon Request | | | | | | | |
| 4921204 | KUNG, FRANK | Confidential - Available Upon Request | | | | | | | |
| 4977612 | Kung, Sherry | Confidential - Available Upon Request | | | | | | | |
| 4983720 | Kunitake, Henry | Confidential - Available Upon Request | | | | | | | |
| 4974648 | Kunitani, Kazuo & Suzu | Confidential - Available Upon Request | | | | | | | |
| 4974649 | Kunitani, Mike | Confidential - Available Upon Request | | | | | | | |
| 4995087 | Kunkel, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4996796 | Kunst, Anita | Confidential - Available Upon Request | | | | | | | |
| 4912792 | Kunst, Anita K | Confidential - Available Upon Request | | | | | | | |
| 4993711 | Kunst, Michael | Confidential - Available Upon Request | | | | | | | |
| 4985293 | Kunstal, John | Confidential - Available Upon Request | | | | | | | |
| 4981188 | Kunstal, Kathleen | Confidential - Available Upon Request | | | | | | | |
| 4980453 | Kuntz, Rosemarie | Confidential - Available Upon Request | | | | | | | |
| 4979893 | Kunz, Eugene | Confidential - Available Upon Request | | | | | | | |
| 4983649 | Kunz, Jack | Confidential - Available Upon Request | | | | | | | |
| 4995818 | Kunz, Jeffery | Confidential - Available Upon Request | | | | | | | |
| 4911524 | Kunz, Jeffery Michael | Confidential - Available Upon Request | | | | | | | |
| 4978300 | Kunz, Michael | Confidential - Available Upon Request | | | | | | | |
| 4983937 | Kunz, Sharon | Confidential - Available Upon Request | | | | | | | |
| 6123475 | Kupavstev, Alex | c/o The Law Offices of Daniel Feder | Attn: Daniel Feder, Esq. | 235 Montgomery Street, Suite 1019 | | San Francisco | CA | 94104 | |
| 6123469 | Kupavstev, Alex | Littler Mendelson, P.C. | Philip B. Baldwin | 333 Bush Street, 34th Floor | | San Francisco | CA | 94104 | |
| 6123471 | Kupavstev, Alex | Littler Mendelson, P.C. | Robert G. Hulteng | 333 Bush Street, 34th Floor | | San Francisco | CA | 94104 | |
| 6123476 | Kupavstev, Alex | c/o Silicon Valley Law Group | Attn: Kathryn Barrett | One North Market St. Suite 200 | | San Jose | CA | 95113 | |
| 4996618 | Kupiec, Mike | Confidential - Available Upon Request | | | | | | | |
| 4912626 | Kupiec, Mike A | Confidential - Available Upon Request | | | | | | | |
| 4912195 | Kupp, Travis Burr | Confidential - Available Upon Request | | | | | | | |
| 4984948 | Kupstas, Elizabeth M | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 481 of 982

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 521 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4990020 | Kurfurst, Rodger | Confidential - Available Upon Request | | | | | | | |
| 4997787 | Kurihara, Charlotte | Confidential - Available Upon Request | | | | | | | |
| 4914389 | Kurihara, Charlotte M | Confidential - Available Upon Request | | | | | | | |
| 4979568 | Kurihara, Frank | Confidential - Available Upon Request | | | | | | | |
| 4983676 | Kurihara, Masami | Confidential - Available Upon Request | | | | | | | |
| 4997944 | Kurihara, Ruth | Confidential - Available Upon Request | | | | | | | |
| 4923056 | KURKJIAN PHD, JAMES W | 13851 EAST 14TH ST #203 | | | | SAN LEANDRO | CA | 94578 | |
| 4923957 | KURLANDER & BURTON | FRED L KURLANDER & ROBERT G BURTON | 100 BUSH ST STE 2150 | | | SAN FRANCISCO | CA | 94104 | |
| 4921229 | KURLANDER, FRED L | KURLANDER & BURTON | 100 BUSH ST STE 2150 | | | SAN FRANCISCO | CA | 94104 | |
| 4992657 | Kurlish, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4991216 | Kurppa, Marja | Confidential - Available Upon Request | | | | | | | |
| 4977853 | Kurt, William | Confidential - Available Upon Request | | | | | | | |
| 4976114 | KURTELA, STEPHEN | Confidential - Available Upon Request | | | | | | | |
| 4976115 | Kurtela, Steve | Confidential - Available Upon Request | | | | | | | |
| 4975987 | Kurtz, Cornell | Confidential - Available Upon Request | | | | | | | |
| 4937694 | Kury, Sandra | Confidential - Available Upon Request | | | | | | | |
| 4997085 | Kuryla, David | Confidential - Available Upon Request | | | | | | | |
| 4913293 | Kuryla, David Frank | Confidential - Available Upon Request | | | | | | | |
| 4977354 | Kurz, Heinz | Confidential - Available Upon Request | | | | | | | |
| 4995483 | Kurzberg, Richard | Confidential - Available Upon Request | | | | | | | |
| 4994058 | Kushner, Eliot | Confidential - Available Upon Request | | | | | | | |
| 4996110 | Kutsal, Mehmet | Confidential - Available Upon Request | | | | | | | |
| 4911840 | Kutsal, Mehmet D | Confidential - Available Upon Request | | | | | | | |
| 4989718 | Kuttler, Betty | Confidential - Available Upon Request | | | | | | | |
| 4976181 | Kutz | 0217 LAKE ALMANOR WEST DR | P. O. Box 3297 | | | Chico | CA | 95927-3297 | |
| 4941828 | Kuvara Law Firm-Barros, Angel | 491 Willow Road | | | | Menlo Park | CA | 94025 | |
| 4983069 | Kuwatani, Yaeko | Confidential - Available Upon Request | | | | | | | |
| 4925463 | KUZDOVICH, MIYUKI | Confidential - Available Upon Request | | | | | | | |
| 4976187 | Kuznik, Douglas | Confidential - Available Upon Request | | | | | | | |
| 4923958 | KV SIERRA VISTA LLC | 601 UNIVERSITY AVE STE 125 | | | | SACRAMENTO | CA | 95825-6738 | |
| 6012042 | KV STRUCTURES INC | P.O. BOX 400 | | | | CEDAR RIDGE | CA | 95924 | |
| 4910830 | kV Structures, Inc. | Robert McCollum | Vice President | 13515 Pleasant Lane | | Grass Valley | CA | 95945 | |
| 4910835 | kV Structures, Inc. | 13515 Pleasant Lane | | | | Grass Valley | CA | 95945 | |
| 4976658 | Kvidera, Genevieve | Confidential - Available Upon Request | | | | | | | |
| 4982904 | Kvist, Sharon | Confidential - Available Upon Request | | | | | | | |
| 4923960 | KW CURTIS ENTERPRISES INC | WHITS TURN TREE CARE | PO Box 1784 | | | TEMPLETON | CA | 93465 | |
| 4993693 | Kwan, Regina | Confidential - Available Upon Request | | | | | | | |
| 4937605 | Kwid, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4996476 | Kwik, Han-Bien | Confidential - Available Upon Request | | | | | | | |
| 4989158 | Kwok, Clifton | Confidential - Available Upon Request | | | | | | | |
| 4982170 | Kwok, Francis | Confidential - Available Upon Request | | | | | | | |
| 4924415 | KWOK, LLOYD | Confidential - Available Upon Request | | | | | | | |
| 4996107 | Kwok, Warren | Confidential - Available Upon Request | | | | | | | |
| 4995099 | Kwok, William | Confidential - Available Upon Request | | | | | | | |
| 4992655 | Kwong, Melvin | Confidential - Available Upon Request | | | | | | | |
| 4923961 | KWPH ENTERPRISES | AMERICAN AMBULANCE | 2911 E TULARE | | | FRESNO | CA | 93721-1502 | |
| 4981830 | Kyaw, George | Confidential - Available Upon Request | | | | | | | |
| 4925291 | KYLE, MICHAEL S | Confidential - Available Upon Request | | | | | | | |
| 4997035 | Kyle, Velva | Confidential - Available Upon Request | | | | | | | |
| 4975931 | Kynett | Confidential - Available Upon Request | | | | | | | |
| 5006350 | Kynett, Leslie and Joann | Confidential - Available Upon Request | | | | | | | |
| 4986620 | Kyou, Yu | Confidential - Available Upon Request | | | | | | | |
| 4923965 | L & J ENGINEERING | 5911 BUTTERFIELD RD | | | | HILLSIDE | IL | 60162 | |
| 4923968 | L B FOSTER CO | PO Box 643343 | | | | PITTSBURGH | PA | 15264-3343 | |
| 4923969 | L B FOSTER COMPANY | 415 HOLIDAY DR | | | | PITTSBURGH | PA | 94587 | |
| 4923970 | L C ACTION | POLICE SUPPLY | 1088 N 1ST STREET | | | SAN JOSE | CA | 95112 | |
| 4923971 | L D STROBEL CO INC | 1022 SHARY CIRCLE STE 9 | | | | CONCORD | CA | 94518 | |
| 4923973 | L N D INC | 3230 LAWSON BLVD | | | | OCEANSIDE | NY | 11532 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 482 of 982

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 522
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4923974 | L.D. MCFARLAND CO | PO Box 19535 | | | | PALATINE | IL | 60055-9535 | |
| 4923975 | L.N. CURTIS & SONS | 1800 PERALTA | | | | OAKLAND | CA | 94607-1603 | |
| 4923977 | L401 Bethany Comp Station | Pacific Gas & Electric Company | 410 Hwy 12 | | | Rio Vista | CA | 94571 | |
| 4923978 | L401 Burney Compressor Station | Pacific Gas & Electric Company | 410 Hwy 12 | | | Rio Vista | CA | 94571 | |
| 4923979 | L401 Delevan Comp Station | Pacific Gas & Electric Company | 410 Hwy 12 | | | Rio Vista | CA | 94571 | |
| 4923980 | L401 Gerber Compressor Station | Pacific Gas & Electric Company | 410 Hwy 12 | | | Rio Vista | CA | 94571 | |
| 4923981 | L401 Kettleman Comp Station | Pacific Gas & Electric Company | 34453 Plymouth Avenue | | | Avenal | CA | 93204 | |
| 4994113 | La Bash, Nancy | Confidential - Available Upon Request | | | | | | | |
| 4992299 | La Caze, Thelma | Confidential - Available Upon Request | | | | | | | |
| 4994683 | La Chapelle, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4923982 | LA COCINA INC | 2948 FOLSOM ST | | | | SAN FRANCISCO | CA | 94110 | |
| 4986320 | La Cross, Maryann | Confidential - Available Upon Request | | | | | | | |
| 4985290 | La Due Sr., Donald | Confidential - Available Upon Request | | | | | | | |
| 4982868 | La Faver, Lyle | Confidential - Available Upon Request | | | | | | | |
| 4939852 | La Favorita 2 Inc, Super | 1950 N Texas Street | | | | Fairfield | CA | 94533 | |
| 4923983 | LA FAVORITE INDUSTRIES INC | ERIC HAGUE | 33 SHADY ST | | | PATERSON | NJ | 07524 | |
| 4990021 | La Flash, Harold | Confidential - Available Upon Request | | | | | | | |
| 4983653 | La Forest, Nancy | Confidential - Available Upon Request | | | | | | | |
| 4982596 | La Frank, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4914684 | La Fuente, Timothy | Confidential - Available Upon Request | | | | | | | |
| 4923984 | LA JOLLA COVE LLC | 1 MAUCHLY | | | | IRVINE | CA | 92618 | |
| 5807603 | LA JOYA DEL SOL 1 | Attn: Zoe Berkery | 311 North Bayshore Drive | | | Safety Harbor | FL | 34695 | |
| 5803612 | LA JOYA DEL SOL 1 | GASNA 16P LLC | 50 CALIFORNIA ST STE 820 | | | SAN FRANCISCO | CA | 94111 | |
| 4992658 | La Luz, William | Confidential - Available Upon Request | | | | | | | |
| 4986286 | La Mar, Cornell | Confidential - Available Upon Request | | | | | | | |
| 4913203 | La Mere, Philip | Confidential - Available Upon Request | | | | | | | |
| 4986845 | La Pan, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4987097 | La Pask, Jack | Confidential - Available Upon Request | | | | | | | |
| 4987157 | La Pask, Pamela Sue | Confidential - Available Upon Request | | | | | | | |
| 4990329 | La Pena, Ben | Confidential - Available Upon Request | | | | | | | |
| 4923986 | LA PERLA MARKET AND DELI INC | 1138 W CHURCH ST | | | | SANTA MARIA | CA | 93458 | |
| 4989486 | La Plant, David | Confidential - Available Upon Request | | | | | | | |
| 4923987 | LA QUINTA HOLDINGS INC | LQ MANAGEMENT LLC | 46200 LANDING PARKWAY | | | FREMONT | CA | 94538 | |
| 4984817 | La Riviere, Jill | Confidential - Available Upon Request | | | | | | | |
| 4976588 | La Riviere, Robert | Confidential - Available Upon Request | | | | | | | |
| 4980098 | La Rose, Lester | Confidential - Available Upon Request | | | | | | | |
| 4923988 | LA SUPPLY CO | DBA LABEL HOUSE | 18005 SKY PARK CIRCLE STE A | | | IRVINE | CA | 92614 | |
| 5804625 | LA VASSE, MARVIN | Confidential - Available Upon Request | | | | | | | |
| 4923989 | LA VISIONARIA GUILD | 9300 VALLEY CHILDRENS PL | | | | MADERA | CA | 93636 | |
| 4923990 | LA VITA E BELLA LP | 212 S STOCKTON BLVD | | | | RIPON | CA | 95366 | |
| 4921466 | LAABS, GARY | Confidential - Available Upon Request | | | | | | | |
| 4976839 | Laabs-Mc Arthur, Marion | Confidential - Available Upon Request | | | | | | | |
| 4923991 | LAB SAFETY SUPPLY INC | 401 SOUTH WRIGHT RD | | | | JANESVILLE | WI | 53547 | |
| 4922062 | LABABEDY, HAKMAT MATT | 8756 ROYSTER CT | | | | ELK GROVE | CA | 95624 | |
| 4988475 | Labatt, Vicki | Confidential - Available Upon Request | | | | | | | |
| 4934169 | Laboratories, INC, Abbott | 2302 COURAGE DR | | | | FAIRFIELD | CA | 94533 | |
| 4923993 | LABORATORY CORP OF AMERICA | PO Box 2270 | | | | BURLINGTON | NC | 27216-2270 | |
| 4923995 | LABORATORY CORPORATION OF | AMERICA HOLDINGS | PO Box 2270 | | | BURLINGTON | NC | 27216 | |
| 4923994 | LABORATORY CORPORATION OF | AMERICA HOLDINGS | PO Box 12190 | | | BURLINGTON | NC | 27216-2190 | |
| 6011334 | LABORATORY CORPORATION OF | P.O. BOX 12190 | | | | BURLINGTON | NC | 27216-2190 | |
| 5802159 | Laboratory Corporation of America | c/o Johnson Legal Network, PLLC | 535 Wellington Way, Suite 380 | | | Lexington | KY | 40503 | |
| 4979162 | Laborte, Tasia | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 483 of 982

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 523 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4923996 | LAB-PRO INC | 1290 ANVILWOOD CT | | | | SUNNYVALE | CA | 94089 | |
| 4997946 | Labranche, Alan | Confidential - Available Upon Request | | | | | | | |
| 4993559 | Labs, Marlene | Confidential - Available Upon Request | | | | | | | |
| 4925070 | LABUGUEN, MELINDA D | MD INC | 5700 SOUTHWYCK BLVD | | | TOLEDO | OH | 43614-1509 | |
| 4996190 | Lacayo, Vilma | Confidential - Available Upon Request | | | | | | | |
| 4911774 | Lacayo, Vilma E | Confidential - Available Upon Request | | | | | | | |
| 4975390 | LACC | 1224 DRIFTWOOD COVE ROAD | 32 Rose Creek Lane | | | Reno | NV | 89511 | |
| 4975679 | LACC #21 | 0713 LASSEN VIEW DR | 749 Peninsula Dr. | | | Westwood | CA | 96137 | |
| 4975690 | LACC #21 | 0749 LASSEN VIEW DR | Po Box 2776 | | | Lake Almanor | CA | 96137 | |
| 4981420 | Lace, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4995843 | Lace, Steven | Confidential - Available Upon Request | | | | | | | |
| 4911526 | Lace, Steven Gerald | Confidential - Available Upon Request | | | | | | | |
| 5801273 | Lacek, Bob & Laurie | Confidential - Available Upon Request | | | | | | | |
| 4986638 | Lacey, Georgann | Confidential - Available Upon Request | | | | | | | |
| 4995373 | Lacey, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4913873 | Lacey, Joseph L | Confidential - Available Upon Request | | | | | | | |
| 4976553 | Lacey, Lois | Confidential - Available Upon Request | | | | | | | |
| 4992443 | Lacey, Stanley | Confidential - Available Upon Request | | | | | | | |
| 4991856 | LaChapelle, Dale | Confidential - Available Upon Request | | | | | | | |
| 4982510 | Lachini, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4995697 | Lackey, Betty | Confidential - Available Upon Request | | | | | | | |
| 4974880 | Lackey, Clarence A. | Trustee | 3581 W. Conejo | | | CARUTHERS | CA | 93609 | |
| 4981064 | Lackey, Eugene | Confidential - Available Upon Request | | | | | | | |
| 4985154 | Lackey, Larry W | Confidential - Available Upon Request | | | | | | | |
| 4976851 | Lacombe, Jackson | Confidential - Available Upon Request | | | | | | | |
| 4983020 | Lacombe, Josephine | Confidential - Available Upon Request | | | | | | | |
| 4923998 | LACROIX DAVIS LLC | 2150 E BIDWELL ST | | | | FOLSOM | CA | 95630 | |
| 4995885 | LaCross, Marc | Confidential - Available Upon Request | | | | | | | |
| 4982358 | Lacy, Danny | Confidential - Available Upon Request | | | | | | | |
| 4985319 | Lacy, Katherine A | Confidential - Available Upon Request | | | | | | | |
| 4990882 | Lacy, Patrick | Confidential - Available Upon Request | | | | | | | |
| 4914337 | Lacy, Paul Brian | Confidential - Available Upon Request | | | | | | | |
| 4995194 | Ladd, John | Confidential - Available Upon Request | | | | | | | |
| 4990140 | Ladenberger, Susan | Confidential - Available Upon Request | | | | | | | |
| 4998183 | Ladendorff, Janice | Confidential - Available Upon Request | | | | | | | |
| 4997624 | Ladrech, Andre | Confidential - Available Upon Request | | | | | | | |
| 4914240 | Ladrech, Andre Marcel | Confidential - Available Upon Request | | | | | | | |
| 4996153 | Ladson, Veldena | Confidential - Available Upon Request | | | | | | | |
| 4911822 | Ladson, Veldena P. | Confidential - Available Upon Request | | | | | | | |
| 4991633 | LaFaille, Christine | Confidential - Available Upon Request | | | | | | | |
| 4933052 | Lafayette & Kumagai | 1300 Clay Street Suite 810 | | | | Oakland | CA | 94612 | |
| 4923999 | LAFAYETTE & KUMAGAI LLP | 1300 CLAY ST STE 810 | | | | OAKLAND | CA | 94612 | |
| 4924000 | LAFAYETTE CHAMBER OF COMMERCE | 251 LAFAYETTE CIR STE 150 | | | | LAFAYETTE | CA | 94549 | |
| 4924001 | LAFAYETTE COMMUNITY FOUNDATION | PO Box 221 | | | | LAFAYETTE | CA | 94549 | |
| 4943461 | Lafayette Pediatrics-Steelman, Maria | 3249 Mount Diablo Court | | | | Lafayette | CA | 94549 | |
| 4924002 | LAFAYETTE SCHOOL DISTRICT | 3477 SCHOOL ST | | | | LAFAYETTE | CA | 94549 | |
| 4992499 | Lafever, David | Confidential - Available Upon Request | | | | | | | |
| 4992763 | LaFever, Kathleen | Confidential - Available Upon Request | | | | | | | |
| 4990328 | Lafferty, Chyrl | Confidential - Available Upon Request | | | | | | | |
| 4913815 | Lafland, Steven C | Confidential - Available Upon Request | | | | | | | |
| 4919883 | LAFOUNTAIN, DOLORES A | Confidential - Available Upon Request | | | | | | | |
| 4923388 | LAFOUNTAIN, JOHN | Confidential - Available Upon Request | | | | | | | |
| 4923502 | LAFOUNTAIN, JOSEPH G | Confidential - Available Upon Request | | | | | | | |
| 4974293 | LaFreniere, Tim | Director of Operations | 1380 Kifer Road | | | Sunnyvale | CA | 94086 | |
| 4996974 | Lafuente, Enrique | Confidential - Available Upon Request | | | | | | | |
| 4990156 | Lagan, Byron | Confidential - Available Upon Request | | | | | | | |
| 4997499 | Lagan, Roxanne | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 484 of 982

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 524 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4979980 | Lage, Robert | Confidential - Available Upon Request | | | | | | | |
| 4923235 | LAGGE, JERRY M | Confidential - Available Upon Request | | | | | | | |
| 4991765 | Lagge, Lyle | Confidential - Available Upon Request | | | | | | | |
| 4975546 | Lagier | 0664 PENINSULA DR | 21515 Sexton Road | | | Escalon | CA | 95320 | |
| 4993648 | Lagomarsino, Deborah | Confidential - Available Upon Request | | | | | | | |
| 4984318 | Lagomarsino, Delida | Confidential - Available Upon Request | | | | | | | |
| 4976761 | Lagomarsino, Willa | Confidential - Available Upon Request | | | | | | | |
| 4924004 | LAGS SPINE SPORTS CARE | 135 CARMEN LN | | | | SANTA MARIA | CA | 93454 | |
| 4974863 | Laguna on the Beach Properties LLC | Christine Haneline, Member | 655 Brooks Street | | | Laguna Beach | CA | 90036-3037 | |
| 4913841 | Laguna, Lorie Lynn | Confidential - Available Upon Request | | | | | | | |
| 4912571 | Laguna, Ricky Henry | Confidential - Available Upon Request | | | | | | | |
| 4978458 | Laheney, Brian | Confidential - Available Upon Request | | | | | | | |
| 4990960 | Lahr, Delbert | Confidential - Available Upon Request | | | | | | | |
| 4996721 | Lai, Eunice | Confidential - Available Upon Request | | | | | | | |
| 4911886 | Lai, Fifian | Confidential - Available Upon Request | | | | | | | |
| 4989608 | Lai, Leland | Confidential - Available Upon Request | | | | | | | |
| 4983668 | Lai, Peter P | Confidential - Available Upon Request | | | | | | | |
| 4977056 | Laico, Eugene | Confidential - Available Upon Request | | | | | | | |
| 4924005 | LAIER & KANTOCK | 1080 AIRPORT BLVD | | | | SANTA ROSA | CA | 95403-1005 | |
| 4989550 | Lainas, Lucy | Confidential - Available Upon Request | | | | | | | |
| 4924006 | LAING & KEIL | 726 W BARSTOW AVE STE 103 | | | | FRESNO | CA | 93704 | |
| 4989127 | Laird, Catherine | Confidential - Available Upon Request | | | | | | | |
| 4923725 | LAIRD, KENNETH E | DAMAGE SETTLEMENT | 5211 BIG RANCH RD | | | NAPA | CA | 94558 | |
| 4994869 | Laird, Timothy | Confidential - Available Upon Request | | | | | | | |
| 4975695 | Lake Almanor Assoc | NONE / SOUTH OF BAILEY | 1680 Dell Ave | | | Campbell | CA | 95008-6901 | |
| 4975694 | Lake Almanor Assoc | NONE / SOUTH OF BAILEY CR | 1680 Dell Ave | | | Campbell | CA | 95008-6901 | |
| 4975693 | Lake Almanor Associates LP | NONE NORTH OF BAILEY CR. | 1680 Dell Ave | | | Campbell | CA | 95008-6901 | |
| 4975438 | Lake Almanor Country Club | 1100 PENINSULA DR | 501 PENINSULA DRIVE | | | Lake Almanor | CA | 96137 | |
| 4976229 | Lake Almanor Home Trust | 0353 LAKE ALMANOR WEST DR | 3001 HILLSIDE DRIVE | | | Burlingame | CA | 94010 | |
| 4976230 | Lake Almanor Home Trust | 0355 LAKE ALMANOR WEST DR | 3001 Hillside Drive | | | Burlingame | CA | 94010 | |
| 4975812 | Lake Almanor Partners | 2694 BIG SPRINGS ROAD | 1770 Fourth Avenue | | | San Diego | CA | 92102 | |
| 4924007 | LAKE ALPINE WATER CO | 301 Schimke Rd | | | | BearValley | CA | 95223 | |
| 4924008 | LAKE AREA ROTARY CLUB ASSOCIATION | PO Box 2921 | | | | CLEARLAKE | CA | 95422 | |
| 4924012 | LAKE COUNTY FARM BUREAU | 65 SODA BAY RD | | | | LAKEPORT | CA | 95453 | |
| 4924013 | LAKE COUNTY HELPING HAND | 5732 LILLIAN DR | | | | KELSEYVILLE | CA | 95451 | |
| 4924014 | LAKE COUNTY SILVER FOUNDATION | 10750 PINGREE RD | | | | CLEARLAKE OAKS | CA | 95423 | |
| 4924015 | LAKE COUNTY SPECIAL DISTRICTS | 230 N MAIN ST | | | | LAKEPORT | CA | 95453-4816 | |
| 4934852 | Lake County Subway, LLC-Patel, Chirayu | 4302 Redwood Hwy | | | | San Rafael | CA | 94903 | |
| 4924016 | Lake County Tax Collector | 255 North Forbes Street, Room 215 | | | | Lakeport | CA | 95453-4743 | |
| 4924017 | LAKE COUNTY VECTOR CONTROL DISTRICT | 410 ESPALANADE | | | | LAKEPORT | CA | 95453 | |
| 4924018 | LAKE COUNTY WINE ALLIANCE | 3825 MAIN ST | | | | KELSEYVILLE | CA | 95451 | |
| 4924019 | LAKE COUNTY WINEGRAPE COMMISSION | PO Box 877 | | | | LAKEPORT | CA | 95453 | |
| 4935577 | LAKE FRONT-GAMMILL, DONNA | 5545 OLD HWY 53 | | | | CLEARLAKE | CA | 95422 | |
| 4924020 | LAKE HAVASU BAPTIST CHURCH | 2101 PALO VERDE BLVD N | | | | LAKE HAVASU CITY | AZ | 86404 | |
| 4924021 | LAKE OLBAZ LLC | 314 CENTER ST STE 202 | | | | HEALDSBURG | CA | 95448 | |
| 4924022 | LAKE OROVILLE LITTLE LEAGUE | PO Box 2489 | | | | OROVILLE | CA | 95965 | |
| 4994055 | Lake, John | Confidential - Available Upon Request | | | | | | | |
| 4987417 | Lake, William | Confidential - Available Upon Request | | | | | | | |
| 4976058 | Lakehouse Rentals (Lavoie) | 2861 HIGHWAY 147 | 3472 Paseo Tranquilo | | | Lincoln | CA | 95648 | |
| 4986875 | Lakeman, Allan | Confidential - Available Upon Request | | | | | | | |
| 4983599 | Lakeman, Allen | Confidential - Available Upon Request | | | | | | | |
| 4924024 | LAKEPORT REGIONAL CHAMBER | OF COMMERCE | 875 LAKEPORT BLVD | | | LAKEPORT | CA | 95453 | |
| 4924025 | Lakeport Service Center | Pacific Gas & Electric Company | 1575 High Street | | | Lakeport | CA | 95453 | |
| 6115861 | Lakeport Unified School District | Law Offices of Kurt Boyd | Kurt U Boyd, Esq. | 5850 Canoga Avenue, Suite 400 | | Woodland Hills | CA | 91367 | |
| 4924026 | LAKESHORE DAIRY | 1127 W WINDSOR CT | | | | HANFORD | CA | 93230-6575 | |
| 4924027 | LAKESHORE HOMES ASSOC | 907 UNDERHILLS RD | | | | OAKLAND | CA | 94610 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 485 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 525
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4924028 | LAKESHORE LIONS FOUNDATION | PO Box 397 | | | | CLEAR LAKE | CA | 95422 | |
| 4924030 | LAKESIDE ORTHOPEDIC INSTITUTE LLC | 25 RIVIERA BLVD | | | | LAKE HAVASU | AZ | 86403 | |
| 4924031 | LAKESIDE PROPERTY MANAGEMENT | 901 BRUCE RD STE 130 | | | | CHICO | CA | 95928 | |
| 4924032 | LAKESIDE SCHOOL COMMUNITY | FOUNDATION | 19621 BLACK RD | | | LOS GATOS | CA | 95033 | |
| 4915022 | Lakew, Fesseha | Confidential - Available Upon Request | | | | | | | |
| 4986104 | Lakjer Jr., Edward | Confidential - Available Upon Request | | | | | | | |
| 4924033 | LALONDE & ASSOC INC | 2-768 WESTGATE RD | | | | OAKVILLE | ON | L6L 5N2 | CANADA |
| 4986023 | Lalonde, Michael | Confidential - Available Upon Request | | | | | | | |
| 4914230 | Lam Jr., Hector | Confidential - Available Upon Request | | | | | | | |
| 4914293 | Lam, Curtis C | Confidential - Available Upon Request | | | | | | | |
| 4973366 | Lam, Cynthia Mei-Chu | Confidential - Available Upon Request | | | | | | | |
| 4921469 | LAM, GARY MAN | GARY MAN LAM MD | PO Box 496084 | | | REDDING | CA | 96049-6084 | |
| 4914098 | Lam, Lisa | Confidential - Available Upon Request | | | | | | | |
| 4976613 | Lam, Mai | Confidential - Available Upon Request | | | | | | | |
| 4984075 | Lam, Shuk | Confidential - Available Upon Request | | | | | | | |
| 4979461 | Lamantia, Donald | Confidential - Available Upon Request | | | | | | | |
| 4988711 | Lamar, Boncille | Confidential - Available Upon Request | | | | | | | |
| 4997745 | Lamar, Kirk | Confidential - Available Upon Request | | | | | | | |
| 4981662 | Lamas, Robert | Confidential - Available Upon Request | | | | | | | |
| 4982363 | Lamb, Karen | Confidential - Available Upon Request | | | | | | | |
| 4978331 | Lamb, Keith | Confidential - Available Upon Request | | | | | | | |
| 4994790 | Lamb, Kent | Confidential - Available Upon Request | | | | | | | |
| 4992844 | Lamb, Ljudmilla | Confidential - Available Upon Request | | | | | | | |
| 4997062 | Lamb, William | Confidential - Available Upon Request | | | | | | | |
| 4913207 | Lamb, William Douglas | Confidential - Available Upon Request | | | | | | | |
| 4924538 | LAMBERT GILBANK, LYNN CAROL | 53230 TIMBERVIEW RD | | | | NORTH FORK | CA | 93643 | |
| 4993774 | Lambert, Danny | Confidential - Available Upon Request | | | | | | | |
| 4997914 | Lambert, Elisa | Confidential - Available Upon Request | | | | | | | |
| 4914859 | Lambert, Elisa Ann | Confidential - Available Upon Request | | | | | | | |
| 4923280 | LAMBERT, JO LYNN | LAMBERT LAW | 300 E STATE ST STE 600 | | | REDLANDS | CA | 92373 | |
| 4988195 | Lambert, John | Confidential - Available Upon Request | | | | | | | |
| 4989707 | Lambert, R | Confidential - Available Upon Request | | | | | | | |
| 4980219 | Lambert, Robert | Confidential - Available Upon Request | | | | | | | |
| 4986858 | Lambert, Roger | Confidential - Available Upon Request | | | | | | | |
| 4987232 | Lambert, Sean | Confidential - Available Upon Request | | | | | | | |
| 4985245 | Lambert, Terry D | Confidential - Available Upon Request | | | | | | | |
| 4988449 | Lambert, Valerie | Confidential - Available Upon Request | | | | | | | |
| 4987604 | Lambert, William | Confidential - Available Upon Request | | | | | | | |
| 4991582 | Lamboy, May | Confidential - Available Upon Request | | | | | | | |
| 4987941 | Lamee, Nathan | Confidential - Available Upon Request | | | | | | | |
| 4982495 | Lamey, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4924034 | LAMINAR ENERGY SERVICES INC | 1535 FARMERS LN STE 339 | | | | SANTA ROSA | CA | 95405 | |
| 4924035 | LAMONS GASKET COMPANY-TSPC INC | 7300 AIRPORT BLVD | | | | HOUSTON | TX | 77061 | |
| 4924036 | LAMONS-POWER ENGINEERING | 189 ARTHUR RD | | | | MARTINEZ | CA | 94553 | |
| 4993787 | Lamont, Christopher | Confidential - Available Upon Request | | | | | | | |
| 4993929 | Lamorena, Constantino | Confidential - Available Upon Request | | | | | | | |
| 4924037 | LAMORINDA ARTS COUNCIL | PO Box 121 | | | | ORINDA | CA | 11111 | |
| 4983123 | Lamoureux, Guy | Confidential - Available Upon Request | | | | | | | |
| 4995672 | LAMP, RANDALL | Confidential - Available Upon Request | | | | | | | |
| 4923095 | LAMPEL, JASON | Confidential - Available Upon Request | | | | | | | |
| 4986977 | Lampert, David | Confidential - Available Upon Request | | | | | | | |
| 4978128 | Lampert, Larry | Confidential - Available Upon Request | | | | | | | |
| 4980224 | Lamperti, Gerald | Confidential - Available Upon Request | | | | | | | |
| 4992926 | Lamport, Keith | Confidential - Available Upon Request | | | | | | | |
| 4923192 | LAMPREY, JENNIE WATSON | DBA WATSON LAMPREY CONSULTING | 1818 SAN LORENZO AVE | | | BERKELEY | CA | 94707 | |
| 4933795 | LAMPS, CURTIS | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 486 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 526 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4939925 | Lanahan, Suzanne | Confidential - Available Upon Request | | | | | | | |
| 4976238 | Lancaser | Confidential - Available Upon Request | | | | | | | |
| 4996188 | Lancaster, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4911914 | Lancaster, Barbara L | Confidential - Available Upon Request | | | | | | | |
| 4984994 | Lancaster, Lawrence | Confidential - Available Upon Request | | | | | | | |
| 5808465 | Lancaster, Seth | Confidential - Available Upon Request | | | | | | | |
| 5006352 | Lancaster, Tommie Gerald and Janet | Confidential - Available Upon Request | | | | | | | |
| 5818359 | Lancaster, Virginia | Confidential - Available Upon Request | | | | | | | |
| 6010659 | LANCE G RENSHAW INC | 2201 HARBOR ST STE C | | | | PITTSBURG | CA | 94565 | |
| 4985333 | Lance, Sterling | Confidential - Available Upon Request | | | | | | | |
| 4978119 | Lancieri, John | Confidential - Available Upon Request | | | | | | | |
| 4912695 | Lancieri, Michael J | Confidential - Available Upon Request | | | | | | | |
| 4924040 | LANCS INDUSTRIES | 12704 NE 124TH ST #36 | | | | KIRKLAND | WA | 98034 | |
| 4924041 | LAND GROUP LLC | 1335 MONTECITO AVE | | | | MOUNTAIN VIEW | CA | 94043 | |
| 4979093 | Land, Darryl | Confidential - Available Upon Request | | | | | | | |
| 4986075 | Land, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4927984 | LAND, RICHARD E | RICHARD E LAND DO INC | 5151 N PALM AVE STE 400 | | | FRESNO | CA | 93704 | |
| 4994868 | Landa, Richard | Confidential - Available Upon Request | | | | | | | |
| 4912522 | Landa, Santhiswaroop | Confidential - Available Upon Request | | | | | | | |
| 6028376 | Landau Gottfried and Berger, LLP | Attn: Jack A. Reitman | 1880 Century Park East | Suite 1101 | | Los Angeles | CA | 90067 | |
| 5811128 | Landau Gottfried and Berger, LLP | Attn: Michael I. Gottfried | 1880 Century Park East | Suite 1101 | | Los Angeles | CA | 90067 | |
| 4924042 | LANDERON LLC | 3977 COFFEE RD STE A | | | | BAKERSFIELD | CA | 93308 | |
| 4994757 | Landers Jr., Odell | Confidential - Available Upon Request | | | | | | | |
| 4974671 | Landers, Bobbie | Confidential - Available Upon Request | | | | | | | |
| 4989354 | Landers, Stephen | Confidential - Available Upon Request | | | | | | | |
| 4987777 | Landes, David | Confidential - Available Upon Request | | | | | | | |
| 4924043 | LANDFILL MANAGEMENT INC | 159 TERRACE AVE | | | | SAN RAFAEL | CA | 94901 | |
| 4988827 | Landgraf, Robert | Confidential - Available Upon Request | | | | | | | |
| 4997689 | Landgraff, Dorothy | Confidential - Available Upon Request | | | | | | | |
| 4914279 | Landgraff, Dorothy Laverne | Confidential - Available Upon Request | | | | | | | |
| 4993526 | Landi, Lou Anne | Confidential - Available Upon Request | | | | | | | |
| 4987506 | Landingham, Hubert | Confidential - Available Upon Request | | | | | | | |
| 4913147 | Landingham, Mary Elizabeth | Confidential - Available Upon Request | | | | | | | |
| 4924046 | LANDIS GYR TECHNOLOGY INC | 30000 MILL CREEK AVE STE 100 | | | | ALPHARETTA | GA | 30022 | |
| 4924047 | LANDIS+GYR INC | ATTN LISA STUDEBAKER | 2800 DUNCAN RD | | | LAFAYETTE | IN | 47904-5012 | |
| 5861848 | Landis+Gyr, LLC | Attn: David K. Wilson, Esq. | 30000 Mill Creek Avenue, Suite 100 | | | Alpharetta | GA | 30022 | |
| 5861848 | Landis+Gyr, LLC | Kilpatrick Townsend & Stockton LLP | Attn: Colin M. Bernardino, Esq. | 1100 Peachtree Street NE | Suite 2800 | Atlanta | GA | 30309-4528 | |
| 4985740 | Land-Karnitz, Robin | Confidential - Available Upon Request | | | | | | | |
| 4988524 | Landman, Edward | Confidential - Available Upon Request | | | | | | | |
| 4924048 | LANDMARK AVIATION FBO HOLDINGS LLC | PIEDMONT HAWTHORNE AVIATION LLC | 13485 Veterans Way, Suite 600 | | | Orlando | FL | 32827 | |
| 4924049 | LANDMARK MEDIA ENTERPRISES LLC | DBA DATAONE | 325 JOHN KNOX RD BLDG L-200 | | | TALLAHASSEE | FL | 32303 | |
| 5859587 | Landmark Valuation | 712 Bancroft Rd #286 | | | | Walnut Creek | CA | 94598 | |
| 4988026 | Lando, Annemarie Helene | Confidential - Available Upon Request | | | | | | | |
| 4930873 | LANDO, TODD C | XMR FIRE EMERGENCY SVCS CONSULTING | 46 OAK GROVE AVE | | | WOODACRE | CA | 94973 | |
| 4930874 | LANDO, TODD C | XMR FIRE EMERGENCY SVCS CONSULTING | PO Box 1146 | | | WOODACRE | CA | 94973-1146 | |
| 4984165 | Landof, Benigna | Confidential - Available Upon Request | | | | | | | |
| 4988190 | Landon Ross, Gwen | Confidential - Available Upon Request | | | | | | | |
| 4924051 | LANDPATHS | 618 4TH ST STE 217 | | | | SANTA ROSA | CA | 95404 | |
| 4984703 | Landreth, Lois | Confidential - Available Upon Request | | | | | | | |
| 4974968 | Landry, ESQ, Edward A. | 215 Via San Remo | | | | Newport Beach | CA | 92663 | |
| 4924052 | LANDSBERG | PO BOX 101144 | | | | PASADENA | CA | 91189 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4914339 | Landsiedel, Rosaline Anne | Confidential - Available Upon Request | | | | | | | |
| 4977474 | Landstorfer, Franz | Confidential - Available Upon Request | | | | | | | |
| 4982053 | Landucci, Jeannette | Confidential - Available Upon Request | | | | | | | |
| 4990213 | Landucci, Richard | Confidential - Available Upon Request | | | | | | | |
| 4940028 | Landy, Jenna | Confidential - Available Upon Request | | | | | | | |
| 4982974 | Lane, Donald | Confidential - Available Upon Request | | | | | | | |
| 4979354 | Lane, Evertt | Confidential - Available Upon Request | | | | | | | |
| 4979119 | Lane, Kerry | Confidential - Available Upon Request | | | | | | | |
| 4981343 | Lane, Larry | Confidential - Available Upon Request | | | | | | | |
| 4982551 | Lane, Mattie | Confidential - Available Upon Request | | | | | | | |
| 4988712 | Lane, Milton | Confidential - Available Upon Request | | | | | | | |
| 4988205 | Lane, Natalia | Confidential - Available Upon Request | | | | | | | |
| 4926789 | LANE, PAUL J | Confidential - Available Upon Request | | | | | | | |
| 4944517 | Lane, Robert | Confidential - Available Upon Request | | | | | | | |
| 4992652 | LANE, ROBERT | Confidential - Available Upon Request | | | | | | | |
| 4991962 | Lane, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4981717 | Laner, George | Confidential - Available Upon Request | | | | | | | |
| 4980213 | Laney, John | Confidential - Available Upon Request | | | | | | | |
| 4921683 | LANG MD, GILBERT H | 406 1/2 SUNRISE AVENUE #230 | | | | ROSEVILLE | CA | 95661 | |
| 4981694 | Lang, Alfons | Confidential - Available Upon Request | | | | | | | |
| 4987108 | Lang, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4980981 | Lang, David | Confidential - Available Upon Request | | | | | | | |
| 4988473 | Lang, Doris | Confidential - Available Upon Request | | | | | | | |
| 4989494 | Lang, Douglas | Confidential - Available Upon Request | | | | | | | |
| 4994699 | Lang, Jayne | Confidential - Available Upon Request | | | | | | | |
| 4923598 | LANG, KAARSTEN | MD | 1835 W REDLANDS BLVD | | | REDLANDS | CA | 92373 | |
| 4998124 | Lang, Karen | Confidential - Available Upon Request | | | | | | | |
| 4988380 | Lang, Michael | Confidential - Available Upon Request | | | | | | | |
| 4978755 | Langaman, Adela | Confidential - Available Upon Request | | | | | | | |
| 4912448 | Lange, Brian | Confidential - Available Upon Request | | | | | | | |
| 4938697 | Lange, Cheryl | Confidential - Available Upon Request | | | | | | | |
| 4993135 | Lange, Elaine | Confidential - Available Upon Request | | | | | | | |
| 4945132 | Lange, Jeffrey | Confidential - Available Upon Request | | | | | | | |
| 4926334 | LANGE, OLAF | Confidential - Available Upon Request | | | | | | | |
| 4993760 | LANGELIER, KELLY | Confidential - Available Upon Request | | | | | | | |
| 4923703 | LANGELIER, KELLY SUE | CINDERELLA CLEANING SERVICES | 23471 FORTRESS WAY | | | PIONEER | CA | 95666 | |
| 4989561 | Langfeldt, Valerie | Confidential - Available Upon Request | | | | | | | |
| 6124578 | Langfur, Benjamin | Girardi & Keese | Ashkahn Mohamadi, Esq. | 1126 Wilshire Blvd. | | Los Angeles | CA | 90017 | |
| 6124583 | Langfur, Benjamin | Girardi & Keese | Christopher T. Aumais, Esq. | 1126 Wilshire Blvd. | | Los Angeles | CA | 90017 | |
| 6124590 | Langfur, Benjamin | Girardi & Keese | Kelly Winter, Esq. | 1126 Wilshire Blvd. | | Los Angeles | CA | 90017 | |
| 4990489 | Langham, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4979737 | Langiano, Terry | Confidential - Available Upon Request | | | | | | | |
| 4979110 | Langie, Louis | Confidential - Available Upon Request | | | | | | | |
| 4991797 | Langill, Dorothy | Confidential - Available Upon Request | | | | | | | |
| 4924055 | LANGLADE MEM HOSP OF ST JOSEPH DIEU | LANGLADE HOSPITAL GENERAL CLINIC | 112 E 5TH AVE | | | ANTIGO | WI | 54409 | |
| 4923038 | LANGLEY, JAMES P | LANGLEY ASSOCIATES LLC | 3118 WILLIAMS GLEN DR | | | SUGAR LAND | TX | 77479 | |
| 4991172 | Langley, Lori | Confidential - Available Upon Request | | | | | | | |
| 4941774 | Langley, Stacia | Confidential - Available Upon Request | | | | | | | |
| 4924056 | LANGLOIS MEDICAL CORPORATION | PO Box 22710 | | | | BAKERSFIELD | CA | 93390-2710 | |
| 4994283 | Langnese, Martha | Confidential - Available Upon Request | | | | | | | |
| 4995150 | Langone, Jan | Confidential - Available Upon Request | | | | | | | |
| 4981345 | Langrell, Jerry | Confidential - Available Upon Request | | | | | | | |
| 4991515 | Langton, Corey | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 488 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4924057 | LANGUAGE LINE SERVICES INC | LANGUAGE LINE SOLUTIONS | ONE LOWER RAGSDALE DR BLDG 2 | | | MONTEREY | CA | 93940 | |
| 5840820 | Language Line Solutions | 1 Lower Ragsdale Dr. Bldg., #2 | | | | Monterey | CA | 93940 | |
| 4924058 | LANGUAGE LOGIC LLC | 600 VINE ST STE 2020 | | | | CINCINNATI | OH | 45202 | |
| 4982061 | Langum, Paul | Confidential - Available Upon Request | | | | | | | |
| 4997453 | Langworthy, Gary | Confidential - Available Upon Request | | | | | | | |
| 4913964 | Langworthy, Gary L | Confidential - Available Upon Request | | | | | | | |
| 4914558 | Lanham, Keith | Confidential - Available Upon Request | | | | | | | |
| 4924060 | LANIER WORLDWIDE INC | Deleted 20120405 by CMJ3 | PO Box 105533 | | | ATLANTA | GA | 30348 | |
| 4995348 | Lanier, Geraldine | Confidential - Available Upon Request | | | | | | | |
| 4995401 | Lanier, Rex | Confidential - Available Upon Request | | | | | | | |
| 4993733 | Lannan, Maureen | Confidential - Available Upon Request | | | | | | | |
| 4997808 | Lansberry, Melinda | Confidential - Available Upon Request | | | | | | | |
| 4989815 | Lansche, Margaret | Confidential - Available Upon Request | | | | | | | |
| 4993965 | Lansdon, Grace | Confidential - Available Upon Request | | | | | | | |
| 4990601 | Lanse, Elizabeth | Confidential - Available Upon Request | | | | | | | |
| 4980166 | Lansing, Gene | Confidential - Available Upon Request | | | | | | | |
| 4982009 | Lantia, Clovis | Confidential - Available Upon Request | | | | | | | |
| 4924061 | LANTZ MEDICAL INC | 7750 ZIONSVILLE RD STE 800 | | | | INDIANAPOLIS | IN | 46268 | |
| 4937242 | Lanza, Brittany | Confidential - Available Upon Request | | | | | | | |
| 4919546 | LANZA, DAVID W | Confidential - Available Upon Request | | | | | | | |
| 4988879 | Lanza, Richard | Confidential - Available Upon Request | | | | | | | |
| 4914688 | Lanzara, Edward RE | Confidential - Available Upon Request | | | | | | | |
| 4982841 | LANZARIN, BENJAMIN JOSE | Confidential - Available Upon Request | | | | | | | |
| 4984151 | Lanzarin, Esther | Confidential - Available Upon Request | | | | | | | |
| 4993463 | Lanzarin, Rigoberto | Confidential - Available Upon Request | | | | | | | |
| 4935660 | Lanzon, Cathy | Confidential - Available Upon Request | | | | | | | |
| 4924062 | LAO FAMILY COMMUNITY DEVELOPMENT | INC | 1551 23RD AVE | | | OAKLAND | CA | 94606 | |
| 4924063 | LAO KHMU ASSOCIATION INC | PO BOX 693268 | | | | STOCKTON | CA | 95269-3268 | |
| 4996424 | Lapane, George | Confidential - Available Upon Request | | | | | | | |
| 4912295 | Lapane, George H | Confidential - Available Upon Request | | | | | | | |
| 4998142 | Lapant, Janice | Confidential - Available Upon Request | | | | | | | |
| 4994756 | Lapenna, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4994527 | Lapera, Laura | Confidential - Available Upon Request | | | | | | | |
| 4979330 | Lapham, Denny | Confidential - Available Upon Request | | | | | | | |
| 4919408 | LAPIN, DANIEL L | DANIEL L LAPIN ATTORNEY AT LAW | 2005 DE LA CRUZ BLVD STE 216 | | | SANTA CLARA | CA | 95050 | |
| 4924064 | LAPP INSULATOR | SIERRA UTILITY SALES INC | 1054 41ST AVE | | | SANTA CRUZ | CA | 95062 | |
| 5819454 | Lapp Insulators LLC | 130 Gilbert Street | | | | LeRoy | NY | 14482 | |
| 4924065 | LAPP INSULATORS LLC | SIERRA UTILITY SALES INC | 1054 41ST AVE | | | SANTA CRUZ | CA | 95062 | |
| 4992503 | Lara, Eileen | Confidential - Available Upon Request | | | | | | | |
| 4996425 | Lara, Michael | Confidential - Available Upon Request | | | | | | | |
| 4991875 | Lara, Michael | Confidential - Available Upon Request | | | | | | | |
| 4912284 | Lara, Michael Anthony | Confidential - Available Upon Request | | | | | | | |
| 4949923 | Lara, Rosario | Law Offices of Ara Jabagchourian, P.C. | 1650 S. Amphlett Blvd, Suite 216 | | | San Mateo | CA | 94402 | |
| 6123054 | Lara, Rosario | Law Office of Ara Jabagchourian | Ara Jabagchourian, Esq. | 1650 S. Amphlett Blvd., Suite 216 | | San Mateo | CA | 94402 | |
| 4982792 | Larcina, Pedro | Confidential - Available Upon Request | | | | | | | |
| 4986860 | Larcom, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4987909 | Lardizabal, Galzuende | Confidential - Available Upon Request | | | | | | | |
| 4980646 | Lardner, Jon | Confidential - Available Upon Request | | | | | | | |
| 4976151 | Lares, Craig | Confidential - Available Upon Request | | | | | | | |
| 4983934 | Large, Bernice | Confidential - Available Upon Request | | | | | | | |
| 5013011 | Larin, Amada M. | Confidential - Available Upon Request | | | | | | | |
| 4911923 | Larioni, Lawrence | Confidential - Available Upon Request | | | | | | | |
| 4996106 | Larioni, Lawrence | Confidential - Available Upon Request | | | | | | | |
| 4980272 | Larionoff, Alexis | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4981036 | Larios, Susana | Confidential - Available Upon Request | | | | | | | |
| 4975948 | LaRiviere | Confidential - Available Upon Request | | | | | | | |
| 5006353 | LaRiviere, Robert and Theresa | Confidential - Available Upon Request | | | | | | | |
| 4924067 | LARK AVENUE LLC | 985 UNIVERSITY AVE STE 12 | | | | LOS GATOS | CA | 95030 | |
| 4924068 | LARKFIELD CONGREGATION OF JEHOVAHS | WITNESSES SANTA ROSA CA INC | 184 URSULINE RD | | | SANTA ROSA | CA | 95403 | |
| 4924069 | LARKIN STREET YOUTH SERVICES | 134 GOLDEN GATE AVE | | | | SAN FRANCISCO | CA | 94102 | |
| 4924070 | LARKSPUR POWER CORPORATION | 444 MARKET ST STE 19 | | | | SAN FRANCISCO | CA | 94111 | |
| 4912436 | Larmour, Kim E | Confidential - Available Upon Request | | | | | | | |
| 4989447 | Larose, Betty | Confidential - Available Upon Request | | | | | | | |
| 4976512 | Larose, Pierre | Confidential - Available Upon Request | | | | | | | |
| 4980403 | Larralde, Manuel | Confidential - Available Upon Request | | | | | | | |
| 4982316 | Larribas, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4985246 | Larrieu, Rene J | Confidential - Available Upon Request | | | | | | | |
| 4924074 | LARRY D HERRON MD INC | LARRY D HERRON MD | 1304 ELLA ST STE B | | | SAN LUIS OBISPO | CA | 93401-4165 | |
| 4924076 | LARRY H WOODCOX DPM DC | 1624 FRANKLIN ST #510 | | | | OAKLAND | CA | 94612 | |
| 4924077 | LARRY H WOODCOX DPM DC | 3 SANTA MARIA WAY | | | | ORINDA | CA | 94563 | |
| 4924079 | LARRY M TSUTSUI D C | 2023 N VAN NESS BLVD | | | | FRESNO | CA | 93704 | |
| 4924082 | LARRY R VENTURI | Confidential - Available Upon Request | | | | | | | |
| 4924083 | LARRY ROTHSTEIN LAW OFFICE | DEANNA STAUFFER | 220 MONTGOMERY ST STE 910 | | | SAN FRANCISCO | CA | 94104 | |
| 4917171 | LARSEN, BRIAN L | LAW OFFICES | 530 JACKSON ST 2ND FL | | | SAN FRANCISCO | CA | 94133 | |
| 4979453 | Larsen, Carl | Confidential - Available Upon Request | | | | | | | |
| 4978724 | Larsen, Dale | Confidential - Available Upon Request | | | | | | | |
| 4986097 | Larsen, Erik | Confidential - Available Upon Request | | | | | | | |
| 4990384 | Larsen, Holly | Confidential - Available Upon Request | | | | | | | |
| 4987640 | Larsen, Joyce | Confidential - Available Upon Request | | | | | | | |
| 4982915 | Larsen, Lanny | Confidential - Available Upon Request | | | | | | | |
| 4988562 | Larsen, Lynn | Confidential - Available Upon Request | | | | | | | |
| 4979822 | Larsen, Marvin | Confidential - Available Upon Request | | | | | | | |
| 4928984 | LARSEN, SCOTT C | Confidential - Available Upon Request | | | | | | | |
| 4975549 | Larson | Confidential - Available Upon Request | | | | | | | |
| 4915683 | LARSON, ALAN | SAFETY MANAGEMENT CONSULTATION SVCS | 1469 BUTTE HOUSE RD STE B | | | YUBA CITY | CA | 95993 | |
| 4944781 | Larson, David | Confidential - Available Upon Request | | | | | | | |
| 4991682 | Larson, Duane | Confidential - Available Upon Request | | | | | | | |
| 4979011 | Larson, Erick | Confidential - Available Upon Request | | | | | | | |
| 4980016 | Larson, Floyd | Confidential - Available Upon Request | | | | | | | |
| 4982711 | Larson, Glenn | Confidential - Available Upon Request | | | | | | | |
| 4991586 | Larson, Kathleen | Confidential - Available Upon Request | | | | | | | |
| 4994617 | Larson, Lyle | Confidential - Available Upon Request | | | | | | | |
| 4989761 | Larson, Michael | Confidential - Available Upon Request | | | | | | | |
| 4980454 | Larson, Richard | Confidential - Available Upon Request | | | | | | | |
| 4978384 | Larson, Robert | Confidential - Available Upon Request | | | | | | | |
| 4977954 | Larson, Royce | Confidential - Available Upon Request | | | | | | | |
| 4977851 | Larson, Steven | Confidential - Available Upon Request | | | | | | | |
| 4990961 | Larue, Edward | Confidential - Available Upon Request | | | | | | | |
| 4924086 | LARUS CORP | 894 FAULSTICH CT | | | | SAN JOSE | CA | 95112 | |
| 4913517 | Larvin, Kerrie Ryan | Confidential - Available Upon Request | | | | | | | |
| 4924087 | LAS ANIMAS CONCRETE & BLDG SUPPLY | INC | 146 ENCINAL STREET | | | SANTA CRUZ | CA | 95061 | |
| 4924088 | LAS ANIMAS CONCRETE LLC | PO Box 517 | | | | SANTA CRUZ | CA | 95061 | |
| 4924089 | LAS GALLINAS VALLEY SANITARY DIST | 300 SMITH RANCH ROAD | | | | SAN RAFEAL | CA | 94903 | |
| 4924090 | LAS POSITAS COLLEGE FOUNDATION | 3000 CAMPUS HILL DR | | | | LIVERMORE | CA | 94551 | |
| 4985295 | Lasagna, Linda | Confidential - Available Upon Request | | | | | | | |
| 4924092 | LASER AGE | Deleted 20120405 by CMJ3 | PO Box 7008 | | | CITRUS HEIGHTS | CA | 95621 | |
| 4991743 | Lashkari, Dinyar | Confidential - Available Upon Request | | | | | | | |
| 4928909 | LASHLEY, SARA T | Confidential - Available Upon Request | | | | | | | |
| 4928910 | LASHLEY, SARA T | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 490 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 530 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4984755 | Lasiter, Frances | Confidential - Available Upon Request | | | | | | | |
| 4996467 | Lasko, Toni | Confidential - Available Upon Request | | | | | | | |
| 4912220 | Lasko, Toni Lee | Confidential - Available Upon Request | | | | | | | |
| 6115645 | Laskoski, Janice | Confidential - Available Upon Request | | | | | | | |
| 4984343 | Lasky, Elizabeth | Confidential - Available Upon Request | | | | | | | |
| 4924093 | LASR LLC | FIRST RECORDS RETRIEVAL | PO Box 749469 | | | LOS ANGELES | CA | 90074-9469 | |
| 4915649 | LASSAGA, AL | Confidential - Available Upon Request | | | | | | | |
| 4924094 | LASSEN COUNTY ENVIRONMENTAL HEALTH | 1445 PAUL BUNYUN RD #B | | | | SUSANVILLE | CA | 96130 | |
| 4924096 | LASSEN COUNTY FIRE SAFE COUNCIL INC | PO Box 816 | | | | SUSANVILLE | CA | 96130 | |
| 4945283 | Lassen County Office of the District Attorney | Attn: Melyssah Rios | 2950 Riverside Dr. | Suite 102 | | Susanville | CA | 96130 | |
| 5802177 | Lassen County Tax Collector | 220 S. Lassen St., Suite 3 | | | | Susanville | CA | 96130 | |
| 4924097 | Lassen County Tax Collector | 220 So. Lassen Street, Suite 3 | | | | Susanville | CA | 96130 | |
| 4924098 | LASSEN MEDICAL GROUP INC | PO BOX 15334 | | | | BELFAST | ME | 04915 | |
| 4924099 | LASSEN PARK FOUNDATION | PO Box 33 | | | | ANDERSON | CA | 11111 | |
| 5807604 | LASSEN STATION | Attn: Curt Carlson | Lassen Hydroelectric, LP | 7829 Center BLVD SE; 100 | | Snoqualmie | WA | 98065 | |
| 4924100 | LASSEN STATION HYDRO | 7829 Center BLVD SE; 100 | | | | Snoqualmie | WA | 98065 | |
| 4932728 | Lassen Station Hydroelectric, LP | 7829 Center BLVD SE; 100 | | | | Snoqualmie | WA | 98065 | |
| 4924101 | LASSOTOVITCH RANCH LP | 620 PORTER | | | | REEDLEY | CA | 93654 | |
| 4993398 | Lassus, Randall | Confidential - Available Upon Request | | | | | | | |
| 4983265 | Laster, Philip | Confidential - Available Upon Request | | | | | | | |
| 4987989 | Laszlo, Janos | Confidential - Available Upon Request | | | | | | | |
| 4912389 | Lat, Argie Lim | Confidential - Available Upon Request | | | | | | | |
| 4924102 | LATARA ENTERPRISE INC | FOUNDATION LABORATORY | 1716 WEST HOLT AVE | | | POMONA | CA | 91768 | |
| 4980574 | Laterreur, Norma | Confidential - Available Upon Request | | | | | | | |
| 4924103 | LATHAM & WATKINS | PO Box 894256 | | | | LOS ANGELES | CA | 90189-4256 | |
| 4924104 | LATHAM & WATKINS | PO BOX 894256 | | | | LOS ANGELES | CA | 90096-4256 | |
| 4933054 | Latham & Watkins LLP | 355 South Grand Avenue Suite 100 | | | | Los Angeles | CA | 90071-1560 | |
| 4924105 | LATHAM & WATKINS LLP | 555 11TH ST NW STE 1000 | | | | WASHINGTON | DC | 20004 | |
| 4979281 | LATHAM, CLAUDE J | Confidential - Available Upon Request | | | | | | | |
| 4991760 | Lathan, Stephen | Confidential - Available Upon Request | | | | | | | |
| 4924106 | LATHROP CHAMBER OF COMMERCE | PO Box 313 | | | | LATHROP | CA | 95330 | |
| 4913340 | Lathrop, Christine | Confidential - Available Upon Request | | | | | | | |
| 4985003 | Lathrop, Frank | Confidential - Available Upon Request | | | | | | | |
| 4997806 | Lathrop, Gary | Confidential - Available Upon Request | | | | | | | |
| 4914376 | Lathrop, Gary M | Confidential - Available Upon Request | | | | | | | |
| 4924107 | LATHROP-MANTECA FIRE DISTRICT | FIRE PREVENTION BUREAU | 800 EAST J STREET | | | LATHROP | CA | 95330 | |
| 4924108 | LATIF ZIYAR MD INC | 1702 E UTAH AVE | | | | FRESNO | CA | 93720 | |
| 4996212 | Latifi, Mitra | Confidential - Available Upon Request | | | | | | | |
| 4995595 | Latigue Jr., Le Roy | Confidential - Available Upon Request | | | | | | | |
| 4985720 | Latigue, Gary | Confidential - Available Upon Request | | | | | | | |
| 4987195 | Latimer, Floyd | Confidential - Available Upon Request | | | | | | | |
| 4924109 | LATINA COALITION OF SILICON VALLEY | 1346 THE ALAMEDA #7-293 | | | | SAN JOSE | CA | 95126 | |
| 4924110 | LATINAS LEAD CALIFORNIA | 3605 LONG BEACH BLVD STE 426 | | | | LONG BEACH | CA | 90807 | |
| 4924111 | LATINO BUSINESS CHAMBER OF GREATER | LOS ANGELES FOUNDATION INC | 801 S GRAND AVE STE 400 | | | LOS ANGELES | CA | 90017 | |
| 4924112 | LATINO CENTER OF ART AND CULTURE | 2700 FRONT ST | | | | SACRAMENTO | CA | 95818 | |
| 4924113 | LATINO COMMUNITY FOUNDATION | 235 MONTGOMERY ST STE 1160 | | | | SAN FRANCISCO | CA | 94104 | |
| 4924114 | LATINO CORPORATE DIRECTORS | EDUCATION FOUNDATION | 1220 L ST NW STE 701 | | | WASHINGTON | DC | 20005 | |
| 4924115 | LATINO EMERGENCY COUNCIL | 1314 H ST | | | | MODESTO | CA | 95354 | |
| 4924116 | LATINO LEADERS NETWORK INC | 1101 17TH ST NW STE 607 | | | | WASHINGTON | DC | 20036-4001 | |
| 4924117 | LATINO LEADERSHIP & POLICY | FOUNDATION | 30101 TOWN CENTER DR STE 204 | | | LAGUNA NIGUEL | CA | 92677 | |
| 4924118 | LATINO OUTREACH COUNCIL INC | PO Box 15960 | | | | SAN LUIS OBISPO | CA | 93406 | |
| 4924119 | LATINO ROTARY CLUB OF FRESNO INC | PO Box 5554 | | | | FRESNO | CA | 11111 | |
| 4938499 | Latitude Subrogation, Mim Gould | PO Box 7932 | | | | Bloomfield Hills | MI | 48302-7932 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 491 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 531
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4984685 | Latorraca, Sally | Confidential - Available Upon Request | | | | | | | |
| 4981055 | Latta, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4924120 | LAU CHIROPRACTIC OFFICE | 2335 IRVING ST STE 100 | | | | SAN FRANCISCO | CA | 94122-1620 | |
| 4916826 | LAU MD, BENJAMIN C K | BENJAMIN CK LAU MD | 4306 GEARY BLVD STE 201 | | | SAN FRANCISCO | CA | 94118 | |
| 4919410 | LAU, DANIEL | Confidential - Available Upon Request | | | | | | | |
| 4991676 | Lau, David | Confidential - Available Upon Request | | | | | | | |
| 4996189 | LAU, DONNA | Confidential - Available Upon Request | | | | | | | |
| 4915061 | Lau, Hang Lam | Confidential - Available Upon Request | | | | | | | |
| 6040327 | Lau, Hing Moon | Confidential - Available Upon Request | | | | | | | |
| 4991540 | Lau, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4989442 | Lau, Pamela | Confidential - Available Upon Request | | | | | | | |
| 4981523 | Lau, Sarah | Confidential - Available Upon Request | | | | | | | |
| 4996036 | Lau, Sherman | Confidential - Available Upon Request | | | | | | | |
| 4912004 | Lau, Sherman C J | Confidential - Available Upon Request | | | | | | | |
| 4989161 | Lau, Sylvia | Confidential - Available Upon Request | | | | | | | |
| 4923044 | LAUCHLAND, JAMES R | Confidential - Available Upon Request | | | | | | | |
| 4928145 | LAUCHLAND, ROBERT EDWARD | Confidential - Available Upon Request | | | | | | | |
| 4986936 | Laucirica, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4975803 | Lauck | 2752 BIG SPRINGS ROAD | 280 Northgate Ave | | | Daly City | CA | 94015 | |
| 4984290 | Laudenslayer, Francine | Confidential - Available Upon Request | | | | | | | |
| 4995279 | Lauderbaugh, Larry | Confidential - Available Upon Request | | | | | | | |
| 4990838 | Lauderdale, Clorinda | Confidential - Available Upon Request | | | | | | | |
| 4993546 | Laufenberg, Edward | Confidential - Available Upon Request | | | | | | | |
| 4977868 | Laughlin, John | Confidential - Available Upon Request | | | | | | | |
| 4996659 | Laughlin, Leslie | Confidential - Available Upon Request | | | | | | | |
| 4912620 | Laughlin, Leslie Alan | Confidential - Available Upon Request | | | | | | | |
| 4912944 | Laughlin, Lindsay | Confidential - Available Upon Request | | | | | | | |
| 4938855 | LAUNER, DANA | Confidential - Available Upon Request | | | | | | | |
| 4924122 | LAUPPE & SON | 7339 PACIFIC AVE | | | | PLEASANT GROVE | CA | 95668 | |
| 4924124 | LAURA A TIMMERMAN M D | PO Box 30294 | | | | WALNUT CREEK | CA | 94598 | |
| 5800880 | Laura Hart | c/o Gross & Klein LLP | Attn: Stuart G. Gross | The Embarcadero | Pier 9, Suite 100 | San Francisco | CA | 94111 | |
| 4924126 | LAUREL ENVIRONMENTAL GROUP LLC | 4040 CALLE PLATINO STE 120 | | | | OCEANSIDE | CA | 92056 | |
| 4924127 | LAUREL HILL GIS INC | 307 BROSS ST | | | | LONGMONT | CO | 80501 | |
| 4924129 | LAURENCE OF OAKLAND | 6001 TELEGRAPH AVE | | | | OAKLAND | CA | 94609 | |
| 4986537 | Laureno, Clifford | Confidential - Available Upon Request | | | | | | | |
| 4986593 | Laureno, Corrine Mary | Confidential - Available Upon Request | | | | | | | |
| 4982115 | Laureno, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4975525 | Laurenson, Charles | Confidential - Available Upon Request | | | | | | | |
| 4924134 | LAURITS R CHRISTENSEN ASSOC INC | DBA CHRISTENSEN ASSOC ENERGY | 800 UNIVERSITY BAY DR STE 400 | | | MADISON | WI | 53705-2299 | |
| 5861878 | Laurits R Christensen Associates Inc | 800 University Bay Dr | Suite 400 | | | Madison | WI | 53705-2299 | |
| 4975723 | Lauritsen, Donna | Confidential - Available Upon Request | | | | | | | |
| 4988821 | Lauritzen, Terry | Confidential - Available Upon Request | | | | | | | |
| 4981669 | Laursen, Verner | Confidential - Available Upon Request | | | | | | | |
| 4915120 | Laushway, Christina Marie | Confidential - Available Upon Request | | | | | | | |
| 4984734 | Laustrup, Brenda | Confidential - Available Upon Request | | | | | | | |
| 4992738 | Lautoa Jr., Lautoa | Confidential - Available Upon Request | | | | | | | |
| 4994469 | Lautt, Gloria | Confidential - Available Upon Request | | | | | | | |
| 6015505 | LAV Consulting & Engineering, Inc | 12418 Rosedale Hwy., Ste. A | | | | Bakersfield | CA | 93312 | |
| 4979311 | Laval, Raymond | Confidential - Available Upon Request | | | | | | | |
| 4915684 | LAVASSE, ALAN | Confidential - Available Upon Request | | | | | | | |
| 4923389 | LAVASSE, JOHN | Confidential - Available Upon Request | | | | | | | |
| 5804631 | LAVAYSSE, JOAN E | Confidential - Available Upon Request | | | | | | | |
| 4988381 | Lavelle, Randall | Confidential - Available Upon Request | | | | | | | |
| 4913697 | Lavelle, Randall Joseph | Confidential - Available Upon Request | | | | | | | |
| 4963099 | Lavender, Kevin | Confidential - Available Upon Request | | | | | | | |
| 4992911 | Lavering, Barbara | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 492 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 532 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4985157 | Lavering, Dona M | Confidential - Available Upon Request | | | | | | | |
| 4996961 | Lavering, Randy | Confidential - Available Upon Request | | | | | | | |
| 4913071 | Lavering, Randy Allan | Confidential - Available Upon Request | | | | | | | |
| 4977902 | Laverty, Ross | Confidential - Available Upon Request | | | | | | | |
| 4993285 | Lavezzo, Colleen | Confidential - Available Upon Request | | | | | | | |
| 4989674 | Lavigne, Henry | Confidential - Available Upon Request | | | | | | | |
| 4913361 | Lavinson, Melissa A | Confidential - Available Upon Request | | | | | | | |
| 4994528 | Laviolette, Vicki | Confidential - Available Upon Request | | | | | | | |
| 4975282 | Lavoi, Paul | Confidential - Available Upon Request | | | | | | | |
| 4923378 | LAVORGNA, JOHN J | MD ORTHOPEDIC SURGERY | 2300 SUTTER ST #304 | | | SAN FRANCISCO | CA | 94115 | |
| 4924137 | LAW OFFICE OF ADAM GRUEN | 1791 SOLANO AVE D-1 | | | | BERKELEY | CA | 94707 | |
| 4933055 | Law Office of Borah and Shaffer | 20111 Stevens Creek Boulevard Suite 230 | | | | Cupertino | CA | 95014 | |
| 4924138 | LAW OFFICE OF BORAH AND SHAFFER | 20111 STEVENS CREEK BLVD STE 2 | | | | CUPERTINO | CA | 95014 | |
| 4924139 | LAW OFFICE OF BRADLEY J HILL | MARILYN LEVEQUE AND HER ATTORNEY | 575 PRICE ST STE 104 | | | PISMO BEACH | CA | 93449 | |
| 4924140 | LAW OFFICE OF CRAIG W MORRISON | PC CRAIG W MORRISON | 235 MONTGOMERY ST STE 612 | | | SAN FRANCISCO | CA | 94104 | |
| 4924141 | LAW OFFICE OF DONALD C SCHWARTZ | SHOU HWA YEAH | 7960-B SOQUEL DR NO 291 | | | APTOS | CA | 95003 | |
| 4924142 | LAW OFFICE OF FREDERICK J GIBBONS | PO DRAWER 1512 | | | | MARYSVILLE | CA | 95901-5915 | |
| 4924143 | LAW OFFICE OF FRIEZE & PAUL | 3117 DWIGHT RD #300 | | | | ELK GROVE | CA | 95758-6475 | |
| 4924144 | LAW OFFICE OF HARLEY MERRITT | 1280 E 9TH STREET STE D | | | | CHICO | CA | 95928 | |
| 4924146 | LAW OFFICE OF JAMES FARINARO | TRUST ACCOUNT | 852 E 14TH ST | | | SAN LEANDRO | CA | 94577 | |
| 4933039 | Law Office of Jeremy D. Weinstein | 1512 Bonanza Street | | | | Walnut Creek | CA | 94596 | |
| 4924147 | LAW OFFICE OF JOHN COGAN | 608 BRIDGE ST | | | | YUBA CITY | CA | 95991 | |
| 4924148 | LAW OFFICE OF KOLLITZ & KOLLITZ LLP | 150 S LOS ROBLES AVE STE 920 | | | | PASADENA | CA | 91101 | |
| 4933050 | Law Office of Kollitz & Kollitz, LLP | 150 South Los Robles Avenue Suite 920 | | | | Pasadena | CA | 91101 | |
| 4924149 | LAW OFFICE OF LAWRENCE | A ORGAN | 407 SAN ANSELMO AVE STE 201 | | | SAN ANSELMO | CA | 94960 | |
| 4933068 | Law Office of Lisa Nicol | 5214F Diamond Heights Boulevard #320 | | | | San Francisco | CA | 94131 | |
| 4933056 | Law Office of Mario A. Moya | 1300 Clay Street Suite 600 | | | | Oakland | CA | 94612 | |
| 4924150 | LAW OFFICE OF MICHAEL J HURLEY | 313 JUDAH ST STE 3 | | | | ROSEVILLE | CA | 95678 | |
| 4924151 | LAW OFFICE OF MICHELLE D BRODIE | MICHELLE D BRODIE | 1390 MARKET ST STE 818 | | | SAN FRANCISCO | CA | 94102 | |
| 4924152 | LAW OFFICE OF RANDY THOMAS | JOANNE MORESCO AND DAVID MORESCO | PO Box 717 | | | WOODBRIDGE | CA | 95258 | |
| 5800893 | Law Office of Richard L. Antognini | Attn: Richard L. Antognini | 2036 Nevada Ciy Highway, Suite 636 | | | Grass Valley | CA | 95945-7700 | |
| 4924153 | LAW OFFICE OF ROBERT J GUARRASI | ROBERT J GUARRASI | 5245 LANGFORD LANE | | | LAKE OSWEGO | OR | 97035 | |
| 4933120 | Law Office of Ryan Mau PC | 333 Bush Street 21st Floor | | | | San Francisco | CA | 94104 | |
| 4924154 | LAW OFFICE OF S C WINTER | SC WINTER APC | 110 BLUE RAVINE RD #103 | | | FOLSOM | CA | 95630 | |
| 4924155 | LAW OFFICE OF SPENCER SMITH | PC SMITH PATTEN | 888 S FIGUEROA ST STE 2030 | | | LOS ANGELES | CA | 90017 | |
| 4935850 | Law Office of Theresa A. Baumgartner-Driscoll, Stephen | 1630 North Main Street # 346 | | | | Walnut Creek | CA | 94596 | |
| 4924156 | LAW OFFICE OF WILLIAM R ORR | PO Box 340819 | | | | SACRAMENTO | CA | 95834 | |
| 4924157 | LAW OFFICES KENNETH W TURNER | 2057 FOREST AVE STE 3 | | | | CHICO | CA | 95928 | |
| 4924159 | LAW OFFICES OF | ROBERT A STUTMAN PC | 500 OFFICE CTR DR STE 301 | | | FORT WASHINGTON | PA | 19034 | |
| 4924158 | LAW OFFICES OF | SHARON F COHEN INC | 1385 RIDGEWOOD DR STE 110 | | | CHICO | CA | 95973 | |
| 4924160 | LAW OFFICES OF ANTHONY CASELLI | 1541 THE ALAMEDA SAN | | | | SAN JOSE | CA | 95032 | |
| 6124664 | Law Offices of Boris E. Efron | Karen Michele Platt | 130 Portola Road | | | Portola Valley | CA | 94028-7825 | |
| 4933057 | Law Offices of Bosquez and Siemens, A Professional Corporation | 906 N Street Suite 110 | | | | Fresno | CA | 93721 | |
| 4924162 | LAW OFFICES OF BRIAN A OSBORNE | ATTORNEY CLIENT TRUST ACCOUNT | 674 COUNTY SQUARE DR STE 310 | | | VENTURA | CA | 93003 | |
| 4924163 | LAW OFFICES OF CARLSON & JOHNSON LLP | 472 S GLASSELL ST | | | | ORANGE | CA | 92866 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088

Page 493 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 533
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4924164 | LAW OFFICES OF CRAIG W MORRISON | PC | 235 MONTGOMERY ST STE 612 | | | SAN FRANSISCO | CA | 94104 | |
| 4924165 | LAW OFFICES OF DAVID KESTNER & | ASSOCIATES APC | 529 S BROADWAY STE 304 | | | LOS ANGELES | CA | 90013 | |
| 4924166 | LAW OFFICES OF DONALD A COCQUYT | PO Box 5429 | | | | VENTURA | CA | 93005 | |
| 4924167 | LAW OFFICES OF GARY J HILL | 2444 MAIN ST #170 | | | | FRESNO | CA | 93721 | |
| 4924168 | LAW OFFICES OF GLEASON & CAMACHO | 727 18TH ST | | | | MODESTO | CA | 95354 | |
| 4924169 | LAW OFFICES OF GREGORY CATTERMOLE | CLIENT TRUST FUND FOR | 477 NINTH AVE STE 101 | | | SAN MATEO | CA | 94402-1854 | |
| 4924170 | LAW OFFICES OF GREGORY J HOUT | GJH CLIENT TRUST ACCOUNT | 12396 WORLD TRADE DR STE 206 | | | SAN DIEGO | CA | 92128 | |
| 4933019 | Law Offices of Guy Allen Medford | 306 E. Main Street Ste. 304 | | | | Stockton | CA | 95202 | |
| 4924171 | LAW OFFICES OF HINDEN & BRESLAVSKY | 4661 WEST PICO BLVD | | | | LOS ANGELES | CA | 90019 | |
| 6030332 | Law Offices of J. Drew Page | 11917 Eden Glen Drive | | | | Carmel | IN | 46033-4301 | |
| 4933032 | Law Offices of J. Drew Page | J. Drew Page | 11622 El Camino Real Suite 100 | | | San Diego | CA | 92130 | |
| 4924172 | LAW OFFICES OF JENNIFER L | DODGE INC | 2512 ARTESIA BLVD STE 300D | | | REDONDO BEACH | CA | 90278 | |
| 4933058 | Law Offices of Jeremy K. Lusk, Inc. | 7473 N Ingram Avenue Suite 108 | | | | Fresno | CA | 93711 | |
| 4933044 | Law Offices of John Kagel | PO Box 50787 | | | | Palo Alto | CA | 94303 | |
| 4924173 | LAW OFFICES OF JONATHAN BRAND | LADONNA D POWELL | 1777 BOTELHO DR STE 220 | | | WALNUT CREEK | CA | 94596 | |
| 4924174 | LAW OFFICES OF JOSEPH F MAYEN | DBA LAW OFFICES OF MAYEN & HERRERA | 300 S FIRST ST STE 319 | | | SAN JOSE | CA | 95113 | |
| 4933059 | Law Offices of Joseph F. Mayen (dba Law Offices of Mayen & Herrera) | 300 South First Street Suite 319 | | | | San Jose | CA | 95113 | |
| 4934471 | Law Offices of Kenneth W. Turner, Stephen Worden | 2057 Forest Ave Ste 3 | | | | Sea Ranch | CA | 95497 | |
| 4924175 | LAW OFFICES OF KEVIN C BOYLE | CLIENT TRUST ACCOUNT | 24007 VENTURA BLVD STE 260 | | | CALABASAS | CA | 91302 | |
| 5861680 | Law Offices of Kollitz & Kollitz LLP | P.O. Box 2556 | | | | Pasadena | CA | 91101 | |
| 4933053 | Law Offices of Larry S. Buckley | 1660 Humboldt Road Suite 5 | | | | Chico | CA | 95928 | |
| 4924176 | LAW OFFICES OF LEONARD S BECKER | TRUST ACCOUNT | 1728 B ST | | | HAYWARD | CA | 94541 | |
| 4924177 | LAW OFFICES OF LUCINDA L STORM | ESQ | 720 LOMBARD ST | | | SAN FRANCISCO | CA | 94133 | |
| 4933075 | Law Offices of Martha J. Simon | 22 Battery Street Suite 888 | | | | San Francisco | CA | 94111 | |
| 4941749 | Law Offices of Michael C. Cohen | 1814 Franklin Street, Suite 900 | | | | Oakland | CA | 94612 | |
| 4933060 | Law Offices of Michael L. Gallo | 417 Village Drive | | | | El Cerrito | CA | 94530 | |
| 4933061 | Law Offices of Nicholas K. Lowe | 1515 River Park Drive Suite 175 | | | | Sacramento | CA | 95815 | |
| 4924179 | LAW OFFICES OF NICHOLAS SHEEDY INC | NICHOLAS J SHEEDY | 1900 POINT WEST WAY STE 104 | | | SACRAMENTO | CA | 95815 | |
| 4924180 | LAW OFFICES OF PAUL R BURNS | TRUST ACCOUNT | 1114 STATE ST STE 213 | | | SANTA BARBARA | CA | 93101 | |
| 4942409 | Law offices of Raymond Ghermezian, Gezell Mazidus Jones | 3435 Wilshire Blvd. Suite 1800 | | | | Los Angeles | CA | 90010 | |
| 4924181 | LAW OFFICES OF SEAN MUSGROVE | 75 NATOMA ST STE A | | | | FOLSOM | CA | 95630 | |
| 4924182 | LAW OFFICES OF SHAWN E CAINE | APC | 1221 CAMINO DEL MAR | | | DEL MAR | CA | 92014 | |
| 4924183 | LAW OFFICES OF STEPHEN M FUERCH | ROBERT M BRENT | 7901 STONERIDGE DR STE 401 | | | PLEASANTON | CA | 94588 | |
| 4924184 | LAW OFFICES OF SUSAN RUBENSTEIN | 2720 BRODERICK ST | | | | SAN FRANCISCO | CA | 94123 | |
| 4924185 | LAW OFFICES OF T MAE YOSHIDA | 711 14TH ST | | | | MODESTO | CA | 95354 | |
| 6124702 | Law Offices of Thomas M. Breun | Erik A. Reinertson | 1990 N. California Blvd., Suite 940 | | | Walnut Creek | CA | 94596 | |
| 6124701 | Law Offices of Thomas M. Breun | Thomas M. Breun, Esq. | 1990 N. California Blvd., Suite 620 | | | Walnut Creek | CA | 94596 | |
| 4924186 | LAW OFFICES OF THOMAS W J PURTELL | TRUSTEE FOR VICKIE RICE | 534 PACIFIC AVE STE 200 | | | SAN FRANCISCO | CA | 94133 | |
| 4924187 | LAW OFFICES OF WALTERS & ZINN | MICHAEL S WALTERS | 1024 IRON POINT RD STE 100 | | | FOLSOM | CA | 95630 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 494 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 534
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4924188 | LAW OFFICES OF ZACHARY W TAYLOR | ZACHARY W TAYLOR | 10835 SHELDON WOODS WAY | | | ELK GROVE | CA | 95624 | |
| 4924189 | LAW OFICE OF ZACHARY W TAYLOR | 10835 SHELDON WOODS WAY | | | | ELK GROVE | CA | 95624 | |
| 4988795 | Law, David | Confidential - Available Upon Request | | | | | | | |
| 4920266 | LAW, EDWARD | DPM | 151 N SUNRISE AVE STE 1409 | | | ROSEVILLE | CA | 95661 | |
| 4986765 | Law, Eric | Confidential - Available Upon Request | | | | | | | |
| 4989404 | Law, Joanne | Confidential - Available Upon Request | | | | | | | |
| 4992489 | Lawhon, William | Confidential - Available Upon Request | | | | | | | |
| 4987066 | Lawler, Allan | Confidential - Available Upon Request | | | | | | | |
| 4975054 | Lawler, Michael B. & Pamela | Confidential - Available Upon Request | | | | | | | |
| 4975030 | Lawler, Timothy | Confidential - Available Upon Request | | | | | | | |
| 4995396 | Lawless Jr., Harold | Confidential - Available Upon Request | | | | | | | |
| 4924192 | LAWRENCE FOGEL M D | 628 CALIFORNIA BLVD STE A3 | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4974647 | Lawrence Jr., Robert I. | Confidential - Available Upon Request | | | | | | | |
| 4924194 | LAWRENCE LIVERMORE NATIONAL | SECURITY LLC | 7000 EAST AVE L-435 | | | LIVERMORE | CA | 94550 | |
| 4924195 | LAWRENCE M GUITTARD DDS | 5960 W MALL STE A | | | | ATASCADERO | CA | 93422 | |
| 4924196 | LAWRENCE PROPERTIES | 5740 WINDMILL WAY STE 11 | | | | CARMICHAEL | CA | 95608 | |
| 6116122 | LAWRENCE SCOTT SKINNER | 1269 W I St | | | | LOS BANOS | CA | 93620 | |
| 4991670 | Lawrence, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4994126 | Lawrence, David | Confidential - Available Upon Request | | | | | | | |
| 4981589 | Lawrence, Doris | Confidential - Available Upon Request | | | | | | | |
| 4985448 | Lawrence, Dorthea Ann | Confidential - Available Upon Request | | | | | | | |
| 4993757 | Lawrence, Gail | Confidential - Available Upon Request | | | | | | | |
| 4984804 | Lawrence, Helen | Confidential - Available Upon Request | | | | | | | |
| 4977051 | Lawrence, Johnny | Confidential - Available Upon Request | | | | | | | |
| 4983924 | Lawrence, Marva | Confidential - Available Upon Request | | | | | | | |
| 4986611 | Lawrence, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4979879 | Lawrence, Richard | Confidential - Available Upon Request | | | | | | | |
| 4993460 | Lawrence, Timothy | Confidential - Available Upon Request | | | | | | | |
| 4994032 | Lawrie, Sandra | Confidential - Available Upon Request | | | | | | | |
| 4979291 | Laws, Dolores | Confidential - Available Upon Request | | | | | | | |
| 4983420 | Lawson, Allan | Confidential - Available Upon Request | | | | | | | |
| 4983439 | Lawson, Arthur | Confidential - Available Upon Request | | | | | | | |
| 4941668 | Lawson, Carol | Confidential - Available Upon Request | | | | | | | |
| 4979067 | Lawson, Charles | Confidential - Available Upon Request | | | | | | | |
| 4913387 | Lawson, Christopher Mark | Confidential - Available Upon Request | | | | | | | |
| 4996850 | Lawson, Douglas | Confidential - Available Upon Request | | | | | | | |
| 4912965 | Lawson, Douglas Byron | Confidential - Available Upon Request | | | | | | | |
| 4980199 | Lawson, Guindell | Confidential - Available Upon Request | | | | | | | |
| 4988697 | Lawson, Janet | Confidential - Available Upon Request | | | | | | | |
| 4996998 | Lawson, Jeanine | Confidential - Available Upon Request | | | | | | | |
| 4983780 | Lawson, Jeanne | Confidential - Available Upon Request | | | | | | | |
| 4991100 | Lawson, John | Confidential - Available Upon Request | | | | | | | |
| 4995393 | Lawson, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4991095 | Lawson, Karen | Confidential - Available Upon Request | | | | | | | |
| 4978927 | Lawson, Kenton | Confidential - Available Upon Request | | | | | | | |
| 4987443 | Lawson, Linda | Confidential - Available Upon Request | | | | | | | |
| 4993684 | Lawson, Michael | Confidential - Available Upon Request | | | | | | | |
| 4997132 | Lawson, Michael | Confidential - Available Upon Request | | | | | | | |
| 4913455 | Lawson, Michael Lee | Confidential - Available Upon Request | | | | | | | |
| 4993004 | Lawson, Terry | Confidential - Available Upon Request | | | | | | | |
| 4991455 | Lawson, Willie | Confidential - Available Upon Request | | | | | | | |
| 4994755 | Lawton, Arlen | Confidential - Available Upon Request | | | | | | | |
| 4989355 | Lawton, David | Confidential - Available Upon Request | | | | | | | |
| 4914549 | Lawton, Theodore | Confidential - Available Upon Request | | | | | | | |
| 4974319 | Lawton, Tom | CEO | 925 Canal Street | | | Bristol | PA | 19007 | |
| 4984563 | Lawver, Helene | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4924201 | LAWYERS COMMITTEE FOR CIVIL RIGHTS | OF THE SAN FRANCISCO BAY AREA | 131 STEUART ST #400 | | | SAN FRANCISCO | CA | 94105 | |
| 4924202 | LAWYERS FOR ONE AMERICA | ONE HARBOR DR STE 300 | | | | SAUSALITO | CA | 94965 | |
| 4978015 | Lay, Bruce | Confidential - Available Upon Request | | | | | | | |
| 4991624 | Lay, Christine | Confidential - Available Upon Request | | | | | | | |
| 4924203 | LAYLINE AUTOMATION INC | 1005 Northgate Dr. #134 | | | | San Rafael | CA | 94903 | |
| 4991602 | Layman, Kim | Confidential - Available Upon Request | | | | | | | |
| 4990070 | Layne, Ralph | Confidential - Available Upon Request | | | | | | | |
| 4983444 | Layne, Robert | Confidential - Available Upon Request | | | | | | | |
| 4986662 | Layous, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4914606 | Layton, Mitchell Ryan | Confidential - Available Upon Request | | | | | | | |
| 4987510 | Layugan, Esther | Confidential - Available Upon Request | | | | | | | |
| 4993775 | Layus, Arthur | Confidential - Available Upon Request | | | | | | | |
| 4952708 | Layus, Susan Sauter | Confidential - Available Upon Request | | | | | | | |
| 4979543 | Lazaneo, George | Confidential - Available Upon Request | | | | | | | |
| 4923522 | LAZAR, JOSHUA AARON | 731 S LINCOLN ST | | | | SANTA MARIA | CA | 93458-6107 | |
| 4924204 | LAZARD FRERES & CO LLC | 30 ROCKELLER PLAZA | | | | NEW YORK | NY | 10020 | |
| 4997286 | Lazarevich, Paul | Confidential - Available Upon Request | | | | | | | |
| 4913572 | Lazarevich, Paul N | Confidential - Available Upon Request | | | | | | | |
| 4994720 | Lazarus, Judith | Confidential - Available Upon Request | | | | | | | |
| 4938054 | Lazcano, Lydia | Confidential - Available Upon Request | | | | | | | |
| 4987476 | Lazenby, Joyce | Confidential - Available Upon Request | | | | | | | |
| 4975715 | Lazezzo, Angela | Confidential - Available Upon Request | | | | | | | |
| 4974889 | Lazzerini Jr., William K. | Confidential - Available Upon Request | | | | | | | |
| 4924205 | LB LIGHTSWEST INC | 2488 MAGGIO CIR | | | | LODI | CA | 95240 | |
| 4924206 | LC STUBBLEFIELD FAMILY CHIRO INC | LEWIS C STUBBLEFIELD DC | 870 W ONSTOTT FRONTAGE RD STE | | | YUBA CITY | CA | 95991 | |
| 4924207 | L-COM INC | L-com | 50 High Street | West Mill, 3rd Floor, Suite #30 | | NORTH ANDOVER | MA | 01845 | |
| 4975123 | LDS Recreation Properties LLC | Lane Archibald | CPB Real Estate/Real Estate Management | 50 E. North Temple, 12th Floor | | Salt Lake City | UT | 84150 | |
| 4924208 | LDVF1 RUTHERFORD LLC | ZINFANDEL LDVF1 RUTHERFORD LLC | PO Box 5098 | | | NEW YORK | NY | 10185 | |
| 4981587 | Le Baron, Walter | Confidential - Available Upon Request | | | | | | | |
| 4976908 | Le Blanc, Lawrence | Confidential - Available Upon Request | | | | | | | |
| 4990756 | Le Boeuf, Robert | Confidential - Available Upon Request | | | | | | | |
| 4997323 | Le Coze, Guerric | Confidential - Available Upon Request | | | | | | | |
| 4913583 | Le Coze, Guerric M | Confidential - Available Upon Request | | | | | | | |
| 4981284 | Le Donne, Edward | Confidential - Available Upon Request | | | | | | | |
| 4984868 | Le Donne, Robert W | Confidential - Available Upon Request | | | | | | | |
| 4981479 | Le Donne, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4987807 | Le Mar, Arden | Confidential - Available Upon Request | | | | | | | |
| 4987663 | Le Mar, Rue | Confidential - Available Upon Request | | | | | | | |
| 4995111 | Le Masters, EUGENE | Confidential - Available Upon Request | | | | | | | |
| 4981605 | Le May, Susanna | Confidential - Available Upon Request | | | | | | | |
| 4981883 | Le May, William | Confidential - Available Upon Request | | | | | | | |
| 4982826 | Le Messurier, Sheridan | Confidential - Available Upon Request | | | | | | | |
| 4924209 | LE PLASTRIER CONSULTING GROUP INC | 100 BAYVIEW CRICLE STE 240 | | | | NEWPORT BEACH | CA | 92660 | |
| 6124498 | Le Roy Hess and Jane Hess | Gough & Hancock LLP | Gayle L. Gough | 2 Embarcadero Center, Suite 640 | | San Francisco | CA | 94111 | |
| 4977353 | Le Roy, Florence | Confidential - Available Upon Request | | | | | | | |
| 4986011 | Le Roy, Michael | Confidential - Available Upon Request | | | | | | | |
| 4915058 | Le, Albert Honganho | Confidential - Available Upon Request | | | | | | | |
| 4913927 | Le, Minmin | Confidential - Available Upon Request | | | | | | | |
| 4912438 | Le, Richard Q | Confidential - Available Upon Request | | | | | | | |
| 4912229 | Lea, Erik | Confidential - Available Upon Request | | | | | | | |
| 4975615 | LEABMAN, LEROY | Confidential - Available Upon Request | | | | | | | |
| 4975652 | Leach | Confidential - Available Upon Request | | | | | | | |
| 4981047 | Leach, Dorothy | Confidential - Available Upon Request | | | | | | | |
| 5006354 | Leach, Elizabeth | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 496 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 536
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4990962 | Leach, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4983033 | Leach, Richard | Confidential - Available Upon Request | | | | | | | |
| 4980178 | Leadbeter, Peter | Confidential - Available Upon Request | | | | | | | |
| 4912248 | Leader, Josiah | Confidential - Available Upon Request | | | | | | | |
| 4924210 | LEADERSHIP ASSOCIATION OF VALLEJO | 425 A VIRGINIA ST | | | | VALLEJO | CA | 94590 | |
| 4924211 | LEADERSHIP CAMPBELL | 595 MILLICH DR STE 215 | | | | CAMPBELL | CA | 95008 | |
| 4924212 | LEADERSHIP FOR URBAN RENEWAL | NETWORK | 553 S CLARENCE ST | | | LOS ANGELES | CA | 90033 | |
| 4924213 | LEADERSHIP MORGAN HILL | PO Box 1316 | | | | MORGAN HILL | CA | 95038 | |
| 4924214 | LEADERSHIP NAPA VALLEY FOUNDATION | 1556 FIRST ST | | | | NAPA | CA | 94559-0636 | |
| 4924215 | LEADERSHIP SANTA CRUZ COUNTY | PO Box 588 | | | | CAPITOLA | CA | 95010 | |
| 4924217 | LEAGUE OF CALIFORNIA CITIES | 1400 K ST | | | | SACRAMENTO | CA | 95814 | |
| 4924218 | LEAGUE OF UNITED LATIN AMERICAN CITIZENS | PO Box 1396 | | | | SALINAS | CA | 93903 | |
| 4924219 | LEAGUE OF VOLUNTEERS | OF NEWARK CALIFORNIA INC | 8440 CENTRAL AVE STE A B | | | NEWARK | CA | 94560 | |
| 4991453 | Leah-Davis, Marion | Confidential - Available Upon Request | | | | | | | |
| 4997962 | Leal, Donald | Confidential - Available Upon Request | | | | | | | |
| 4914758 | Leal, Donald Francis | Confidential - Available Upon Request | | | | | | | |
| 4988992 | Leal, Kathleen | Confidential - Available Upon Request | | | | | | | |
| 4980094 | Leal, Leslie | Confidential - Available Upon Request | | | | | | | |
| 4981257 | Leal, Manuel | Confidential - Available Upon Request | | | | | | | |
| 4927686 | LEAL, RAYMOND J | Confidential - Available Upon Request | | | | | | | |
| 4977748 | Leal, Robert | Confidential - Available Upon Request | | | | | | | |
| 4989163 | Leal, Rudy | Confidential - Available Upon Request | | | | | | | |
| 4914191 | Lealao, Saitunoa | Confidential - Available Upon Request | | | | | | | |
| 4924220 | LEAN STARTUP CO | 340 S LEMON AVE # 2197 | | | | WALNUT | CA | 91789 | |
| 4924222 | LEAPFROG POWER INC | 25 TAYLOR ST | | | | SAN FRANCISCO | CA | 94102 | |
| 4978312 | Leard, John | Confidential - Available Upon Request | | | | | | | |
| 4984770 | Leard, Margaret | Confidential - Available Upon Request | | | | | | | |
| 4983078 | Leard, Sharon | Confidential - Available Upon Request | | | | | | | |
| 4924223 | Learn It Inc. | 33 New Montgomery St Suite 300 | | | | San Francisco | CA | 94105 | |
| 4984419 | Learn, Melba | Confidential - Available Upon Request | | | | | | | |
| 4995278 | Leary, Brian | Confidential - Available Upon Request | | | | | | | |
| 4981167 | Leary, David | Confidential - Available Upon Request | | | | | | | |
| 4989393 | Leary, Mark | Confidential - Available Upon Request | | | | | | | |
| 4994874 | Leatherman, Aaron | Confidential - Available Upon Request | | | | | | | |
| 4925249 | LEATON, MICHAEL G | MD | 160 GREEN VALLEY RD #101 | | | FREEDOM | CA | 95019 | |
| 4925250 | LEATON, MICHAEL G | MD | PO Box 7096 | | | STOCKTON | CA | 95267-0096 | |
| 4984042 | Leavitt, Emma | Confidential - Available Upon Request | | | | | | | |
| 4980376 | Leavitt, Larry | Confidential - Available Upon Request | | | | | | | |
| 4997535 | Lebario, Carlos | Confidential - Available Upon Request | | | | | | | |
| 4976055 | Lebaron | 2885 HIGHWAY 147 | P. O. Box 5 | | | Canyon Dam | CA | 95923 | |
| 4988880 | Lebeau, Nicole | Confidential - Available Upon Request | | | | | | | |
| 4995479 | Lebirk, Greig | Confidential - Available Upon Request | | | | | | | |
| 4995965 | Lebirk, Kathy | Confidential - Available Upon Request | | | | | | | |
| 4924224 | LEBLANC ASSOCIATES INC | GOLDEN GATE OFFICE SOLUTIONS | 927 HOWARD ST | | | SAN FRANCISCO | CA | 94103 | |
| 4926951 | LEBLOND AND ASSOCIATES, LLC | PETER LEBLOND | 424 RIDGEWOOD LN | | | LIBERTYVILLE | IL | 60048 | |
| 4980283 | Lecat, Gerald | Confidential - Available Upon Request | | | | | | | |
| 4924225 | LECG LLC | PO Box 952423 | | | | ST LOUIS | MO | 63195 | |
| 4912696 | Lechner, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4936889 | LeChuga, Salomon | Confidential - Available Upon Request | | | | | | | |
| 4924226 | LECIDA INC | 2120 UNIVERSITY AVE | | | | BERKELEY | CA | 94704 | |
| 4984118 | Leclert, Peggy | Confidential - Available Upon Request | | | | | | | |
| 4924228 | LECTRODRYER MANAGEMENT INCORPORATED | 135 QUALITY DR | | | | RICHMOND | KY | 40475 | |
| 4988116 | Ledbetter, Anna | Confidential - Available Upon Request | | | | | | | |
| 4977161 | Ledbetter, Dennis | Confidential - Available Upon Request | | | | | | | |

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 537 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4988021 | Ledbetter, Diane Marie | Confidential - Available Upon Request | | | | | | | |
| 4987911 | Ledbetter, Wayne | Confidential - Available Upon Request | | | | | | | |
| 4913557 | Ledebuhr, Judy | Confidential - Available Upon Request | | | | | | | |
| 4992225 | Leder, Susan | Confidential - Available Upon Request | | | | | | | |
| 4996434 | Lederer, Sandra | Confidential - Available Upon Request | | | | | | | |
| 4924455 | LEDERHOS, LOREN | Confidential - Available Upon Request | | | | | | | |
| 4937641 | Ledesma, Katelyn | Confidential - Available Upon Request | | | | | | | |
| 4982376 | Ledesma, Mansueta | Confidential - Available Upon Request | | | | | | | |
| 4937929 | ledesma, tiffany | Confidential - Available Upon Request | | | | | | | |
| 4984846 | Leduc, Vivian | Confidential - Available Upon Request | | | | | | | |
| 4989072 | Leduff, Linda | Confidential - Available Upon Request | | | | | | | |
| 4933063 | Lee Law Offices | 1700 S. El Camino Real Suite 450 | | | | San Mateo | CA | 94402 | |
| 5804656 | LEE MAI, SU WUAN | Confidential - Available Upon Request | | | | | | | |
| 4918050 | LEE MD, CHARLES K | CHARLES K LEE MD INC | 2250 HAYES ST STE 508 | | | SAN FRANCISCO | CA | 94117 | |
| 4918051 | LEE MD, CHARLES K | CHARLES K LEE MD INC | PO Box 5825 | | | BELFAST | ME | 04915-5800 | |
| 4922992 | LEE PHD, JAMES BRANDON | THE LEE GROUP LLC | 20660 STEVENS CREEK BLVD #381 | | | CUPERTINO | CA | 95014 | |
| 4924231 | LEE SCAZIGHINI | Confidential - Available Upon Request | | | | | | | |
| 4924232 | LEE TRAN & LIANG LLP | LTL ATTORNEYS | 601 S FIGUEROA ST STE 3900 | | | LOS ANGELES | CA | 90017 | |
| 4997559 | Lee, Alan | Confidential - Available Upon Request | | | | | | | |
| 4991857 | Lee, Alvin | Confidential - Available Upon Request | | | | | | | |
| 4914439 | Lee, Andrew H | Confidential - Available Upon Request | | | | | | | |
| 4992878 | Lee, Annie | Confidential - Available Upon Request | | | | | | | |
| 4994223 | Lee, Arlene | Confidential - Available Upon Request | | | | | | | |
| 4992699 | Lee, Arthur | Confidential - Available Upon Request | | | | | | | |
| 4978187 | Lee, Been-Yong | Confidential - Available Upon Request | | | | | | | |
| 4977394 | Lee, Benjamin | Confidential - Available Upon Request | | | | | | | |
| 4978496 | Lee, Bernice | Confidential - Available Upon Request | | | | | | | |
| 4981999 | Lee, Blossom | Confidential - Available Upon Request | | | | | | | |
| 4985929 | Lee, Carl | Confidential - Available Upon Request | | | | | | | |
| 4996186 | Lee, Carol | Confidential - Available Upon Request | | | | | | | |
| 4911770 | Lee, Carol P | Confidential - Available Upon Request | | | | | | | |
| 4918079 | LEE, CHERYL | DBA A ADVANCE BODY CONCEPT | 9198 GREENBACK LANE #208 | | | ORANGEVALE | CA | 95662 | |
| 4990769 | Lee, Chi | Confidential - Available Upon Request | | | | | | | |
| 4989484 | Lee, Chih-Hung | Confidential - Available Upon Request | | | | | | | |
| 4912769 | Lee, Choon-Wing | Confidential - Available Upon Request | | | | | | | |
| 4975543 | Lee, Christopher | Confidential - Available Upon Request | | | | | | | |
| 4912724 | Lee, Christopher Anthony | Confidential - Available Upon Request | | | | | | | |
| 4984946 | Lee, Constance | Confidential - Available Upon Request | | | | | | | |
| 4994754 | Lee, Cornell | Confidential - Available Upon Request | | | | | | | |
| 4919420 | LEE, DANIEL S | LAW OFFICES OF DANIEL S LEE | PO Box 13666 | | | SACRAMENTO | CA | 95853 | |
| 4989975 | Lee, Darlene | Confidential - Available Upon Request | | | | | | | |
| 4912573 | Lee, Darren | Confidential - Available Upon Request | | | | | | | |
| 4939703 | Lee, David | Confidential - Available Upon Request | | | | | | | |
| 4981002 | Lee, David | Confidential - Available Upon Request | | | | | | | |
| 4912936 | Lee, David | Confidential - Available Upon Request | | | | | | | |
| 4996871 | Lee, David | Confidential - Available Upon Request | | | | | | | |
| 4987296 | Lee, David | Confidential - Available Upon Request | | | | | | | |
| 4981151 | Lee, Delano | Confidential - Available Upon Request | | | | | | | |
| 4992636 | Lee, Denise | Confidential - Available Upon Request | | | | | | | |
| 4992500 | Lee, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4986917 | Lee, Donald | Confidential - Available Upon Request | | | | | | | |
| 4994470 | Lee, Donna | Confidential - Available Upon Request | | | | | | | |
| 4919961 | LEE, DOUA CHERTA | Confidential - Available Upon Request | | | | | | | |
| 4983271 | Lee, Edmond | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4980835 | Lee, Elaine | Confidential - Available Upon Request | | | | | | | |
| 4993507 | Lee, Elizabeth | Confidential - Available Upon Request | | | | | | | |
| 4942049 | Lee, Elizabeth | Confidential - Available Upon Request | | | | | | | |
| 4992557 | Lee, Ellen | Confidential - Available Upon Request | | | | | | | |
| 4996102 | Lee, Evelyn | Confidential - Available Upon Request | | | | | | | |
| 5839152 | Lee, Evelyn Ching | Confidential - Available Upon Request | | | | | | | |
| 4911986 | Lee, Evelyn Fong | Confidential - Available Upon Request | | | | | | | |
| 4988382 | Lee, Fanny | Confidential - Available Upon Request | | | | | | | |
| 4989618 | Lee, Fawn | Confidential - Available Upon Request | | | | | | | |
| 4911596 | Lee, Fawn J | Confidential - Available Upon Request | | | | | | | |
| 4988165 | Lee, Frank | Confidential - Available Upon Request | | | | | | | |
| 4979807 | Lee, Gary | Confidential - Available Upon Request | | | | | | | |
| 4994723 | Lee, Gladys | Confidential - Available Upon Request | | | | | | | |
| 4982651 | Lee, Harold | Confidential - Available Upon Request | | | | | | | |
| 4988613 | Lee, Helen | Confidential - Available Upon Request | | | | | | | |
| 4996265 | Lee, Helen | Confidential - Available Upon Request | | | | | | | |
| 4912147 | Lee, Helen C | Confidential - Available Upon Request | | | | | | | |
| 4922462 | LEE, HOWARD | Confidential - Available Upon Request | | | | | | | |
| 4913176 | Lee, HyunJung | Confidential - Available Upon Request | | | | | | | |
| 4979443 | Lee, Ida | Confidential - Available Upon Request | | | | | | | |
| 4966370 | Lee, Irene | Confidential - Available Upon Request | | | | | | | |
| 4987687 | Lee, Jack | Confidential - Available Upon Request | | | | | | | |
| 4991190 | Lee, Jane | Confidential - Available Upon Request | | | | | | | |
| 4989203 | Lee, Janice | Confidential - Available Upon Request | | | | | | | |
| 4911711 | Lee, Janine Fung Hing | Confidential - Available Upon Request | | | | | | | |
| 4923191 | LEE, JENNIE | LAW OFFICES OF JENNIE LEE | 10 CORTE AZUL | | | MORAGA | CA | 94556 | |
| 5013289 | Lee, Jennie L. | Confidential - Available Upon Request | | | | | | | |
| 4991828 | Lee, Jennifer | Confidential - Available Upon Request | | | | | | | |
| 5804655 | LEE, JENNIFER LEIGH | Confidential - Available Upon Request | | | | | | | |
| 4923206 | LEE, JENNY I | MD | 1313 LAUREL ST STE 106 | | | SAN CARLOS | CA | 94070-5013 | |
| 4981920 | Lee, John | Confidential - Available Upon Request | | | | | | | |
| 4950938 | Lee, Joseph Eui | Confidential - Available Upon Request | | | | | | | |
| 4984717 | Lee, Judith | Confidential - Available Upon Request | | | | | | | |
| 4979921 | Lee, Judy | Confidential - Available Upon Request | | | | | | | |
| 4994700 | Lee, Judy | Confidential - Available Upon Request | | | | | | | |
| 4995277 | Lee, Judy | Confidential - Available Upon Request | | | | | | | |
| 4991215 | Lee, Karen | Confidential - Available Upon Request | | | | | | | |
| 4923637 | LEE, KARL | MD | 333 GELLERT BLVD #160 | | | DALY CITY | CA | 94015 | |
| 4991422 | Lee, Kathryn | Confidential - Available Upon Request | | | | | | | |
| 4923660 | LEE, KATHRYN M | Confidential - Available Upon Request | | | | | | | |
| 4975951 | Lee, Keith | Confidential - Available Upon Request | | | | | | | |
| 4996760 | Lee, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4912835 | Lee, Kenneth K | Confidential - Available Upon Request | | | | | | | |
| 4985670 | Lee, Keum | Confidential - Available Upon Request | | | | | | | |
| 6030187 | Lee, Kuen | Confidential - Available Upon Request | | | | | | | |
| 4994865 | Lee, Lana | Confidential - Available Upon Request | | | | | | | |
| 4980081 | Lee, Larry | Confidential - Available Upon Request | | | | | | | |
| 4986867 | Lee, Linda | Confidential - Available Upon Request | | | | | | | |
| 4974991 | Lee, Linda S. | Confidential - Available Upon Request | | | | | | | |
| 4988408 | Lee, Loretta | Confidential - Available Upon Request | | | | | | | |
| 4988559 | Lee, Lyman | Confidential - Available Upon Request | | | | | | | |
| 4980105 | Lee, Mabel | Confidential - Available Upon Request | | | | | | | |
| 4983363 | Lee, Marie | Confidential - Available Upon Request | | | | | | | |
| 4996918 | Lee, Marilyn | Confidential - Available Upon Request | | | | | | | |
| 4982846 | Lee, Marjorie | Confidential - Available Upon Request | | | | | | | |
| 4914670 | Lee, Mark Emery | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4976881 | Lee, Maysanna | Confidential - Available Upon Request | | | | | | | |
| 4981794 | Lee, Michael | Confidential - Available Upon Request | | | | | | | |
| 4914798 | Lee, Michelle H. | Confidential - Available Upon Request | | | | | | | |
| 4988881 | Lee, Mildred | Confidential - Available Upon Request | | | | | | | |
| 4981535 | Lee, Ming | Confidential - Available Upon Request | | | | | | | |
| 4976901 | Lee, Ning | Confidential - Available Upon Request | | | | | | | |
| 4991757 | Lee, Octavio | Confidential - Available Upon Request | | | | | | | |
| 4926674 | LEE, PAMELA J | ACUPUNCTURE CENTER FOR HEALTH | 939 OAK ST | | | PASO ROBLES | CA | 93446 | |
| 4989357 | Lee, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4996101 | Lee, Peter | Confidential - Available Upon Request | | | | | | | |
| 4911947 | Lee, Peter Bock | Confidential - Available Upon Request | | | | | | | |
| 4995276 | Lee, Raymond | Confidential - Available Upon Request | | | | | | | |
| 4978229 | Lee, Rita | Confidential - Available Upon Request | | | | | | | |
| 4988065 | Lee, Roderick | Confidential - Available Upon Request | | | | | | | |
| 4996082 | Lee, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4980116 | Lee, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4990330 | Lee, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4987942 | Lee, Rose | Confidential - Available Upon Request | | | | | | | |
| 4990157 | Lee, Roy | Confidential - Available Upon Request | | | | | | | |
| 4977295 | Lee, Roy | Confidential - Available Upon Request | | | | | | | |
| 4995481 | Lee, Spencer | Confidential - Available Upon Request | | | | | | | |
| 4978756 | Lee, Steven | Confidential - Available Upon Request | | | | | | | |
| 4993208 | Lee, Sue | Confidential - Available Upon Request | | | | | | | |
| 4979840 | Lee, Susan | Confidential - Available Upon Request | | | | | | | |
| 4987103 | Lee, Susan | Confidential - Available Upon Request | | | | | | | |
| 4993525 | Lee, Susan | Confidential - Available Upon Request | | | | | | | |
| 4997653 | Lee, Susie | Confidential - Available Upon Request | | | | | | | |
| 4986728 | Lee, Suzanne | Confidential - Available Upon Request | | | | | | | |
| 4981014 | Lee, Toby | Confidential - Available Upon Request | | | | | | | |
| 4989114 | Lee, Veda | Confidential - Available Upon Request | | | | | | | |
| 4975604 | Lee, William | Confidential - Available Upon Request | | | | | | | |
| 4975603 | Lee, William | Confidential - Available Upon Request | | | | | | | |
| 4988882 | Lee, William | Confidential - Available Upon Request | | | | | | | |
| 4993109 | Lee, William | Confidential - Available Upon Request | | | | | | | |
| 4994205 | Leedy, Reba | Confidential - Available Upon Request | | | | | | | |
| 4977037 | Leekins, William | Confidential - Available Upon Request | | | | | | | |
| 4933511 | Leene, Frank | Confidential - Available Upon Request | | | | | | | |
| 4923424 | LEEPER, JOHN S | LEEP | 529 ROCK FORGE LOOP | | | ANGELS CAMP | CA | 95222 | |
| 4991631 | Leeper, Patrick | Confidential - Available Upon Request | | | | | | | |
| 4977049 | Lees, Anthony | Confidential - Available Upon Request | | | | | | | |
| 4981755 | Lees, Bobby | Confidential - Available Upon Request | | | | | | | |
| 4994275 | Leese, Diane | Confidential - Available Upon Request | | | | | | | |
| 6123463 | Leeson, Lilia | Mezzetti Law Firm, Inc. | Christopher R. Mezzetti | 31 East Julian Street | | San Jose | CA | 95112 | |
| 6123467 | Leeson, Lilia | Mezzetti Law Firm, Inc. | Maureen Pettibone Ryan | 31 East Julian Street | | San Jose | CA | 95112 | |
| 6123472 | Leeson, Lilia | Mezzetti Law Firm, Inc. | Robert L. Mezzetti, II | 31 East Julian Street | | San Jose | CA | 95112 | |
| 4975385 | Leete II, John H. | Confidential - Available Upon Request | | | | | | | |
| 4980985 | Leffen Jr., Everett | Confidential - Available Upon Request | | | | | | | |
| 4935328 | Left Romero, Craig | Confidential - Available Upon Request | | | | | | | |
| 4924233 | LEGACY EMPLOYEE RESOURCE GROUP | ATTENTION: JOYCE IBARDOLASA | 245 MARKET ST N7S | | | SAN FRANCISCO | CA | 94105 | |
| 4924234 | LEGACY LA YOUTH | DEVELOPMENT CORPORATION | 1350 N SAN PABLO ST | | | LOS ANGELES | CA | 90033 | |
| 4924235 | LEGAL AID AT WORK | 180 MONTGOMERY ST STE 600 | | | | SAN FRANCISCO | CA | 94104 | |
| 4913110 | Legaspi, Francis | Confidential - Available Upon Request | | | | | | | |
| 4993777 | Leger, Michael | Confidential - Available Upon Request | | | | | | | |
| 4914886 | Leggins, Doug Paul | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4932328 | LEGUYADER, YANNICK M | MD | 1720 EL CAMINO REAL STE 116 | | | BURLINGAME | CA | 94010 | |
| 4978732 | Lehfeldt, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4924237 | LEHIGH SOUTHWEST CEMENT COMPANY | 12667 ALCOSTA BLVD STE 400 | | | | SAN RAMON | CA | 94583 | |
| 4924238 | LEHIGH TESTING LABORATORIES INC | 308 W BASIN RD | | | | NEW CASTLE | DE | 19720-0903 | |
| 4915207 | Lehman Brothers Inc. | 745 Seventh Avenue | | | | New York | NY | 10019 | |
| 4990708 | Lehman, David | Confidential - Available Upon Request | | | | | | | |
| 4984798 | Lehman, Doris | Confidential - Available Upon Request | | | | | | | |
| 4982682 | Lehman, Edward | Confidential - Available Upon Request | | | | | | | |
| 4985734 | Lehman, Grace | Confidential - Available Upon Request | | | | | | | |
| 4980938 | Lehman, Jack | Confidential - Available Upon Request | | | | | | | |
| 4984516 | Lehman-Corbin, Marietta | Confidential - Available Upon Request | | | | | | | |
| 4986439 | Lehne, Imelda | Confidential - Available Upon Request | | | | | | | |
| 4980033 | Lehnertz, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4919611 | LEHR, DELBERT H | Confidential - Available Upon Request | | | | | | | |
| 4998035 | Lehr, Steven | Confidential - Available Upon Request | | | | | | | |
| 4914727 | Lehr, Steven Allen | Confidential - Available Upon Request | | | | | | | |
| 4978327 | Lehto, Gordon | Confidential - Available Upon Request | | | | | | | |
| 4982657 | Lehto, Harold | Confidential - Available Upon Request | | | | | | | |
| 4990298 | Lei, Alice | Confidential - Available Upon Request | | | | | | | |
| 4933705 | Lei, Kyle | West Side of Park St., Near Cherrywood Ave., San Leandro, Ca. 94577 | | | | San Leandro | CA | 94577 | |
| 4912745 | Lei, Wendy M. | Confidential - Available Upon Request | | | | | | | |
| 4993267 | Leiber, Jamie | Confidential - Available Upon Request | | | | | | | |
| 4983226 | Leibnitz, Larry | Confidential - Available Upon Request | | | | | | | |
| 4924239 | LEICA GEOSYSTEMS INC | 5051 PEACHTREE CORNERS CIR 250 | | | | NORCROSS | GA | 30092 | |
| 4934165 | Leidigh, James & Patricia | Confidential - Available Upon Request | | | | | | | |
| 4924240 | LEIDOS ENGINEERING LLC | PO Box 223058 | | | | PITTSBURGH | PA | 15251 | |
| 4924241 | LEIDOS INC | 11951 FREEDOM DR | | | | RESTON | VA | 20190 | |
| 4994024 | Leifur, Steve | Confidential - Available Upon Request | | | | | | | |
| 4990839 | Leijten, Sybil | Confidential - Available Upon Request | | | | | | | |
| 4984185 | Leikam, Helen | Confidential - Available Upon Request | | | | | | | |
| 4996509 | Leimer, David | Confidential - Available Upon Request | | | | | | | |
| 4912509 | Leimer, David B. | Confidential - Available Upon Request | | | | | | | |
| 4983058 | Leimone, Lawrence | Confidential - Available Upon Request | | | | | | | |
| 4975660 | Leinwander, Mark | Confidential - Available Upon Request | | | | | | | |
| 4997157 | Leinweber, Vicki | Confidential - Available Upon Request | | | | | | | |
| 4913478 | Leinweber, Vicki D | Confidential - Available Upon Request | | | | | | | |
| 4919507 | LEIPPE, DAVID L | Confidential - Available Upon Request | | | | | | | |
| 4917241 | LEISER, BRYAN K | LAW OFFICES OF BRYAN K LEISER | PO Box 16249 | | | FRESNO | CA | 93755 | |
| 5801850 | Leiser, Nathan | Confidential - Available Upon Request | | | | | | | |
| 4917162 | LEISHMAN, BRET W | Confidential - Available Upon Request | | | | | | | |
| 4919981 | LEISZ, DOUGLAS | Confidential - Available Upon Request | | | | | | | |
| 4989733 | Leith, Melynda | Confidential - Available Upon Request | | | | | | | |
| 4913830 | LeJeune, David B | Confidential - Available Upon Request | | | | | | | |
| 4984947 | Lejsek, Shari A | Confidential - Available Upon Request | | | | | | | |
| 4924243 | LELAND HIGH SIERRA SNOWPLAY INC | 34033 LELAND MEADOW RD | | | | STRAWBERRY | CA | 95375 | |
| 4924244 | LELAND SAYLOR & ASSOCIATES INC | 2121 N CALIFORNIA BLVD STE 620 | | | | WALNUT CREEK | CA | 94596 | |
| 6115463 | Leland Saylor Associates | Brad Saylor/Rod Raz | 1777 Oakland Blvd, #103 | | | Walnut Creek | CA | 94596 | |
| 6115463 | Leland Saylor Associates | Polis & Associates, APLC | Thomas J. Polis, Esq. | 19800 MacArthur Blvd., #1000 | | Irvine | CA | 92612 | |
| 4997697 | Leland, Richard | Confidential - Available Upon Request | | | | | | | |
| 4925312 | LELEVIER, MICHELLE | Confidential - Available Upon Request | | | | | | | |
| 4924245 | LELY PUMP | Confidential - Available Upon Request | | | | | | | |
| 4991868 | Lely, Sydne | Confidential - Available Upon Request | | | | | | | |
| 4919924 | LEMA, DONALD | Confidential - Available Upon Request | | | | | | | |
| 4978903 | Lema, George | Confidential - Available Upon Request | | | | | | | |
| 4975290 | LeMaire, William | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4920136 | LEMAR, EARL B | Confidential - Available Upon Request | | | | | | | |
| 4985614 | Lemas, Darryl | Confidential - Available Upon Request | | | | | | | |
| 4990824 | LeMay, Diane | Confidential - Available Upon Request | | | | | | | |
| 4923490 | LEMAY, JOSEPH A | DBA AQUATIC TESTING LABORATORIES | 4350 TRANSPORT ST UNIT 107 | | | VENTURA | CA | 93003 | |
| 4976531 | Lemelin-Boutin, Sally Marie | Confidential - Available Upon Request | | | | | | | |
| 4929144 | LEMIEUX, SHANNON NICOLE | MEMORIAL FUND | 1127 BROADMOOR DR | | | NAPA | CA | 94558 | |
| 4991058 | Lemire, Doreen | Confidential - Available Upon Request | | | | | | | |
| 5802290 | Lemler, Gregg L | Confidential - Available Upon Request | | | | | | | |
| 4954615 | Lemler, Gregg Lee | Confidential - Available Upon Request | | | | | | | |
| 4979820 | Lemley, David | Confidential - Available Upon Request | | | | | | | |
| 4993005 | Lemmage, Steven | Confidential - Available Upon Request | | | | | | | |
| 4990030 | Lemons, Catherine | Confidential - Available Upon Request | | | | | | | |
| 4983368 | Lemons, Jimmy | Confidential - Available Upon Request | | | | | | | |
| 4924247 | LEMOORE CHAMBER OF COMMERCE | 300 E ST | | | | LEMOORE | CA | 93245 | |
| 4924248 | Lemoore Service Center | Pacific Gas & Electric Company | 980 19th Ave. | | | Lemoore | CA | 93245 | |
| 4924249 | LEMOORE UNION HIGH SCHOOL DISTRICT | FOUNDATION FOR EDUCATIONAL EXCELLEN | 5 POWELL AVE | | | LEMOORE | CA | 93245 | |
| 4984148 | Lemos, Frances | Confidential - Available Upon Request | | | | | | | |
| 4991117 | Lemos, Karlon | Confidential - Available Upon Request | | | | | | | |
| 4982361 | Lemos, Ray | Confidential - Available Upon Request | | | | | | | |
| 4983005 | Lemos, Shirley | Confidential - Available Upon Request | | | | | | | |
| 4935946 | LemosSilva, Mary Ann | Confidential - Available Upon Request | | | | | | | |
| 4922890 | LEMUS, ISMAEL | Confidential - Available Upon Request | | | | | | | |
| 4990022 | Lemus, Maria | Confidential - Available Upon Request | | | | | | | |
| 4924251 | LENAPE FORGED PRODUCTS | CORPORATION | 4126 RELIABLE PKY | | | CHICAGO | IL | 60686-4126 | |
| 4924252 | LENAPE FORGED PRODUCTS | CORPORATION | 1334 LENAPE ROAD | | | WEST CHESTER | PA | 19382 | |
| 4924253 | LEND A HAND FOUNDATION INC | OF NORTHERN CALIFORNIA | 7730 PARDEE LANE | | | OAKLAND | CA | 94621 | |
| 4919592 | LENDAHL, DEBBY | Confidential - Available Upon Request | | | | | | | |
| 4975792 | Lengsfelder | 2522 BIG SPRINGS ROAD | 870 Winsor Way | | | Santa Barbara | CA | 93105 | |
| 4975793 | Lengsfelder | 2528 BIG SPRINGS ROAD | 870 Winsor Way | | | Santa Barbara | CA | 93105 | |
| 4988883 | Lenhares, Michael | Confidential - Available Upon Request | | | | | | | |
| 4978882 | Lenoir, Edward | Confidential - Available Upon Request | | | | | | | |
| 4928155 | LENT, ROBERT H | Confidential - Available Upon Request | | | | | | | |
| 6122905 | Lentine, Jeffrey | McDermott Will & Emery | Steven S. Scholes | 444 W. Lake Street | | Chicago | IL | 60606 | |
| 6122902 | Lentine, Jeffrey | Latham & Watkins LLP | Michael J. Reiss | 355 S. Grand Avenue, Suite 100 | | Los Angeles | CA | 90071 | |
| 6122904 | Lentine, Jeffrey | Latham & Watkins LLP | Robert W. Perrin | 355 S. Grand Avenue, Suite 100 | | Los Angeles | CA | 90071 | |
| 6122894 | Lentine, Jeffrey | McDermott Will & Emery | Charles E. Weir | 2049 Century Park East, Suite 3800 | | Los Angeles | CA | 90067 | |
| 6122898 | Lentine, Jeffrey | Latham & Watkins LLP | James E. Brandt | 885 Third Avenue | | New York | NY | 10022 | |
| 6122903 | Lentine, Jeffrey | Simpson Thacher & Bartlett LLP | Paul C. Curnin | 425 Lexington Avenue | | New York | NY | 10017 | |
| 6122896 | Lentine, Jeffrey | Simpson Thacher & Bartlett LLP | Elizabeth H. White | 2475 Hanover Street | | Palo Alto | CA | 94304 | |
| 6122899 | Lentine, Jeffrey | Simpson Thacher & Bartlett LLP | James G. Kreissman | 2475 Hanover Street | | Palo Alto | CA | 94304 | |
| 6122893 | Lentine, Jeffrey | Robbins Arroyo LLP | Brian J. Robbins | 600 B Street, Suite 1900 | | San Diego | CA | 92101 | |
| 6122897 | Lentine, Jeffrey | Robbins Arroyo LLP | George C. Aguilar | 600 B Street, Suite 1900 | | San Diego | CA | 92101 | |
| 6122901 | Lentine, Jeffrey | Robbins Arroyo LLP | Lindsey C. Herzik | 600 B Street, Suite 1900 | | San Diego | CA | 92101 | |
| 6122895 | Lentine, Jeffrey | Stephens & Stephens LLP | Conrad B. Stephens | 505 S. McClelland Street | | Santa Maria | CA | 93454 | |
| 4991496 | Lentz, Ralph | Confidential - Available Upon Request | | | | | | | |
| 4976687 | Lenzi, Beulah | Confidential - Available Upon Request | | | | | | | |
| 4924257 | LEO E ACQUISTAPACE | 8721 FOXEN CANYON RD | | | | SANTA MARIA | CA | 93454 | |
| 4935897 | Leo Michel & Sons, Jerry Michel | 1155 Lee Road | | | | Nicolaus | CA | 95659 | |
| 4990093 | Leo, Christine | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6026857 | Leon Baggett/Central Coast Trail Management LLC | 1058 Ford Drive | | | | Nipomo | CA | 93444 | |
| 4949890 | Leon Family et al. | Carlson & Johnson | 472 S. Glassell Street | | | Orange | CA | 92866 | |
| 4913521 | Leon, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4978558 | Leon, Feliza | Confidential - Available Upon Request | | | | | | | |
| 4942511 | Leon, Jeffrey | Confidential - Available Upon Request | | | | | | | |
| 4915005 | Leon, Nery | Confidential - Available Upon Request | | | | | | | |
| 4992162 | Leon, Ruben | Confidential - Available Upon Request | | | | | | | |
| 4992479 | Leon, Sylvia | Confidential - Available Upon Request | | | | | | | |
| 5803614 | LEONARD FAMILY LTD PARTNERSHIP | 16010 University Oak | | | | San Antonio | TX | 78249 | |
| 4979586 | Leonard, George | Confidential - Available Upon Request | | | | | | | |
| 4983657 | Leonard, Leilani | Confidential - Available Upon Request | | | | | | | |
| 4996739 | Leonard, Mark | Confidential - Available Upon Request | | | | | | | |
| 4912832 | Leonard, Mark Barry | Confidential - Available Upon Request | | | | | | | |
| 4979894 | Leonard, Oscar | Confidential - Available Upon Request | | | | | | | |
| 4987973 | Leonard, Robert | Confidential - Available Upon Request | | | | | | | |
| 4912798 | Leonard, Zackary J. | Confidential - Available Upon Request | | | | | | | |
| 4928287 | LEONARDI, RON | MYOFASCIAL THERAPIES CTR | 87O MARKET ST #883 | | | SAN FRANCISCO | CA | 94102 | |
| 4989031 | Leonardo II, Constance | Confidential - Available Upon Request | | | | | | | |
| 4924264 | LEONARDO LOGGING & CONST INC | 604 L ST | | | | FORTUNA | CA | 95540 | |
| 4981003 | Leonardo, Emelita | Confidential - Available Upon Request | | | | | | | |
| 4992083 | Leonardo, Janet | Confidential - Available Upon Request | | | | | | | |
| 4990858 | Leonardo, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4978928 | Leonardo, Marco | Confidential - Available Upon Request | | | | | | | |
| 4997485 | Leon-Cardona, Abimael | Confidential - Available Upon Request | | | | | | | |
| 4982586 | Leong, Annie | Confidential - Available Upon Request | | | | | | | |
| 4980117 | Leong, Corrine | Confidential - Available Upon Request | | | | | | | |
| 4981228 | Leong, Fred | Confidential - Available Upon Request | | | | | | | |
| 4986553 | Leong, George | Confidential - Available Upon Request | | | | | | | |
| 4990331 | Leong, Guy | Confidential - Available Upon Request | | | | | | | |
| 4993570 | Leong, Joey | Confidential - Available Upon Request | | | | | | | |
| 4979314 | Leong, Judson | Confidential - Available Upon Request | | | | | | | |
| 4991354 | Leong, Kyi | Confidential - Available Upon Request | | | | | | | |
| 4989073 | Leong, May | Confidential - Available Upon Request | | | | | | | |
| 4979901 | Leong, Stephen | Confidential - Available Upon Request | | | | | | | |
| 4990351 | Leong, Virginia | Confidential - Available Upon Request | | | | | | | |
| 4926964 | LEONI, PETER V | MD | 1116 B ST | | | PETALUMA | CA | 94562-4054 | |
| 4921674 | LEONIO, GIANCARLO | 2101 VALLEYWOOD DR | | | | SAN BRUNO | CA | 94066 | |
| 4924266 | LEOPOLD & MURPHY DDS INC | 878 WALNUT ST | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4993183 | Leopold, Danya | Confidential - Available Upon Request | | | | | | | |
| 4992923 | Leopold, Gary | Confidential - Available Upon Request | | | | | | | |
| 4942499 | Leos, Otela | Confidential - Available Upon Request | | | | | | | |
| 4975422 | Lepori, Frank | 1200 PENINSULA DR | 7530 Briargate Court | | | Reno | NV | 89523 | |
| 4978021 | Leppke, Myron | Confidential - Available Upon Request | | | | | | | |
| 4983566 | Lera, Emanuela | Confidential - Available Upon Request | | | | | | | |
| 4996078 | Lerch, Terri | Confidential - Available Upon Request | | | | | | | |
| 4911655 | Lerch, Terri Lynne | Confidential - Available Upon Request | | | | | | | |
| 4922167 | LERCHIN, HARVEY A | MD | 250 BEL MARIN KEYS BLVD STE B4 | | | NOVATO | CA | 94949 | |
| 4995482 | Lerma, Carolyn | Confidential - Available Upon Request | | | | | | | |
| 4980924 | Lerma, Joseph | Confidential - Available Upon Request | | | | | | | |
| 5006428 | Lerma, Paul | Coren & Coren | 5345 N. El Dorado Street, #7 | | | Stockton | CA | 95207 | |
| 4997121 | Lerma, Paul | Confidential - Available Upon Request | | | | | | | |
| 6123086 | Lerma, Paul | Law Offices of Corren & Corren | Adam Blair Corren | 5345 N. El Dorado, Suite 7 | | Stockton | CA | 95207 | |
| 6123087 | Lerma, Paul | Law Offices of Corren & Corren | Spencer D. Sinclair | 5345 N. El Dorado, Suite 7 | | Stockton | CA | 95207 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4913195 | Lerma, Paul Vincent | Confidential - Available Upon Request | | | | | | | |
| 4915099 | Lerma, Yolanda | Confidential - Available Upon Request | | | | | | | |
| 4977124 | Lerman, Joshua | Confidential - Available Upon Request | | | | | | | |
| 4921408 | LERNER, GABE | Confidential - Available Upon Request | | | | | | | |
| 4988213 | Lerner, Jeffrey | Confidential - Available Upon Request | | | | | | | |
| 4949992 | Leroux, Genevieve | ADAMSKI MOROSKI MADDEN CUMBERLAND & GREEN LLP | Joshua M. George | P.O. Box 3835 | | San Luis Obispo | CA | 93403-3835 | |
| 4949991 | Leroux, Genevieve | Harris Personal Injury Lawyers, Inc. (San Luis Obispo) | 1025 Farmhouse Lane, Second Floor | | | San Luis Obispo | CA | 93401 | |
| 6123146 | Leroux, Genevieve | State of California, Department of Transportation (CALTRANS) | Ardine N. Zazzeron, Assistant Chief Counsel | 111 Grand Avenue, Suite 11-100 | | Oakland | CA | 94612 | |
| 6123147 | Leroux, Genevieve | State of California, Department of Transportation (CALTRANS) | G. Michel Harrington, Deputy Chief Counsel | 111 Grand Avenue, Suite 11-100 | | Oakland | CA | 94612 | |
| 6123148 | Leroux, Genevieve | State of California, Department of Transportation (CALTRANS) | Ryan V. Jacobs, Deputy Attorney | 111 Grand Avenue, Suite 11-100 | | Oakland | CA | 94612 | |
| 6123150 | Leroux, Genevieve | Vehicular (MVI) | San Luis Obispo County Superior Court | 1035 Palm Street, Room 385 | | San Luis Obispo | CA | 93408 | |
| 4942907 | Leroy A. Vincent, Estate of | 2659 Garden Avenue | | | | Corcord | CA | 94520 | |
| 4991289 | Leroy, Gary | Confidential - Available Upon Request | | | | | | | |
| 4990681 | LeRoy, Martha | Confidential - Available Upon Request | | | | | | | |
| 5016069 | Les Schwab Tire Center Anderson CA | Les Schwab Tires | 2630 Balls Ferry Rd | | | Anderson | CA | 96007 | |
| 4914067 | Lesch, Steve W. | Confidential - Available Upon Request | | | | | | | |
| 4979836 | Leshaa, Mounir | Confidential - Available Upon Request | | | | | | | |
| 4924275 | LESLIE CONTROLS INC | DEPT AT 952357 | | | | ATLANTA | GA | 31192-2357 | |
| 4924276 | LESLIE LTD | 41270 AUBERRY RD | | | | AUBERRY | CA | 93602 | |
| 4934214 | Leslie, Cheral | Confidential - Available Upon Request | | | | | | | |
| 4981577 | Leslie, William | Confidential - Available Upon Request | | | | | | | |
| 4930894 | LESSANI, TONIA M | Confidential - Available Upon Request | | | | | | | |
| 4930895 | LESSANI, TONIA M | Confidential - Available Upon Request | | | | | | | |
| 4994864 | Lessard, Dale | Confidential - Available Upon Request | | | | | | | |
| 4923023 | LESSENGER, JAMES | MD | 8221 N FRESNO ST | | | FRESNO | CA | 93720 | |
| 4923024 | LESTE, JAMES | NORTH STATE WELDING | 176 LOWER GRASS VALLEY RD | | | NEVADA CITY | CA | 95959 | |
| 4980991 | Lester, Aaron | Confidential - Available Upon Request | | | | | | | |
| 4982208 | Lester, Frank | Confidential - Available Upon Request | | | | | | | |
| 4979307 | Lester, John | Confidential - Available Upon Request | | | | | | | |
| 4934683 | Letap Group Inc, Subway 62564 | PO Box 640900 | | | | San Francisco | CA | 94164 | |
| 4923379 | LETTICE, JOHN J | MD | 777 KNOWLES DR STE 2 | | | LOS GATOS | CA | 95032 | |
| 4994753 | Lettmann, Jerry | Confidential - Available Upon Request | | | | | | | |
| 4993916 | Letzer, Linda | Confidential - Available Upon Request | | | | | | | |
| 4924282 | LEUKEMIA & LYMPHOMA SOCIETY INC | 3 INTERNATIONAL DR STE 200 | | | | RYE BROOK | NY | 10573 | |
| 4915079 | Leung, Albert | Confidential - Available Upon Request | | | | | | | |
| 4916076 | LEUNG, ANGELA | DDS ANGELA LEUNG DDS PC | 1131 MISSION RD | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4990023 | Leung, Benjamin | Confidential - Available Upon Request | | | | | | | |
| 4989946 | Leung, Elaine | Confidential - Available Upon Request | | | | | | | |
| 4991494 | Leung, Henry | Confidential - Available Upon Request | | | | | | | |
| 4990637 | Leung, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4915121 | Leung, Kevin Hint | Confidential - Available Upon Request | | | | | | | |
| 4924632 | LEUNG, MAN KONG | INC MD | 4466 BLACK AVE STE A | | | PLEASANTON | CA | 94566-6130 | |
| 4913796 | Leung, Renee Catherine | Confidential - Available Upon Request | | | | | | | |
| 4980043 | Leung, Russell | Confidential - Available Upon Request | | | | | | | |
| 4982383 | Leung, Steven | Confidential - Available Upon Request | | | | | | | |
| 4930101 | LEUNG, SUK TAK | Confidential - Available Upon Request | | | | | | | |
| 4977568 | Leung, Tit | Confidential - Available Upon Request | | | | | | | |
| 4914173 | Leung, Wyn | Confidential - Available Upon Request | | | | | | | |
| 4912330 | Leung, Yonnie Yuen-Ting | Confidential - Available Upon Request | | | | | | | |
| 4983456 | Leutholtz, Sidney | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 504 of 982

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 544
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4991999 | Leutza, Jeanne | Confidential - Available Upon Request | | | | | | | |
| 4925069 | LEVAN, MEL | 23912 DORY | | | | LAGUNA NIGUEL | CA | 92677 | |
| 4925076 | LEVAN, MELVIN DON | PE | 23912 DORY DR | | | LAGUNA NIGUEL | CA | 92677 | |
| 4995989 | Levas, Stephanie | Confidential - Available Upon Request | | | | | | | |
| 4914473 | Leveille, Robert R | Confidential - Available Upon Request | | | | | | | |
| 4924284 | LEVEL 3 COMMUNICATIONS LLC | 100 CenturyLink Drive | | | | Monroe | LA | 71203 | |
| 4924283 | LEVEL 3 COMMUNICATIONS LLC | 1025 ELDORADO BLVD | | | | BROOMFIELD | CO | 80021 | |
| 6029592 | Level 3 Communications, LLC | CenturyLink Communications | Attn: Legal-BKY | 1025 Eldorado Blvd. | | Broomfield | CO | 80021 | |
| 6029812 | Level 3 Telecom Holdings, LLC | CenturyLink Communications | Attn: Legal-BKY | 1025 Eldorado Blvd. | | Broomfield | CO | 80021 | |
| 4911456 | Leverant, Kalvina | Confidential - Available Upon Request | | | | | | | |
| 5016798 | Leverone, Elece | Confidential - Available Upon Request | | | | | | | |
| 4977360 | Levesque, Jacques | Confidential - Available Upon Request | | | | | | | |
| 4988409 | Levey, Roddy | Confidential - Available Upon Request | | | | | | | |
| 6124356 | Levi, Simon | Locke Lord LLP | Susan A. Kidwell (pro hac vice pending) | 600 Congress Avenue, Suite 2200 | | Austin | TX | 78701 | |
| 6124394 | Levi, Simon | 1520 E. Covell, #5, PMB 212 | | | | Davis | CA | 95616 | |
| 6124345 | Levi, Simon | Girardi & Keese | James Gaughan O'Callahan | 1126 Wilshire Blvd. | | Los Angeles | CA | 90017 | |
| 6124355 | Levi, Simon | Munger Tolles & Olson LLP | Stuart Neil Senator | 355 S. Grand Avenue, 35th Floor | | Los Angeles | CA | 90071-1560 | |
| 6124346 | Levi, Simon | Skadden Arps Slate Meagher & Flom | Jason David Russell | 300 S. Grand Avenue, Suite 3400 | | Los Angeles | CA | 90071-3144 | |
| 6124334 | Levi, Simon | Skadden Arps Slate Meagher & Flom | Angela Colt | Four Times Square | | New York | NY | 10036-6522 | |
| 6124349 | Levi, Simon | Robinson Calcagnie Robinson Shapiro & Davis, Inc. | Kevin Calcagnie | 19 Corporate Plaza Drive, Suite 700 | | Newport Beach | CA | 92260 | |
| 6124352 | Levi, Simon | The Regents of the University of California | Rhonda Stewart Goldstein, Senior Counsel | 1111 Franklin Street, 8th Floor | Office of the General Counsel | Oakland | CA | 94607-9096 | |
| 6124333 | Levi, Simon | Medina McKelvey, LLP | Alexander Miles Medina | 983 Reserve Drive | | Roseville | CA | 95678 | |
| 6124338 | Levi, Simon | Medina McKelvey, LLP | Dan Croxall | 983 Reserve Drive | | Roseville | CA | 95678 | |
| 6124347 | Levi, Simon | Angelo, Kilday & Kilduff, LLP | John A. Whitesides | 601 University Avenue, Suite 150 | | Sacramento | CA | 95825 | |
| 6124354 | Levi, Simon | Angelo, Kilday & Kilduff, LLP | Serena Warner | 601 University Avenue, Suite 150 | | Sacramento | CA | 95825 | |
| 6124336 | Levi, Simon | Ericksen Arbuthnot | Charles S. Painter | 100 Howe Avenue, Suite 110 South | | Sacramento | CA | 95825-8200 | |
| 6124341 | Levi, Simon | Ericksen Arbuthnot | Graham Cridland | 100 Howe Avenue, Suite 110 South | | Sacramento | CA | 95825-8200 | |
| 6124342 | Levi, Simon | Ericksen Arbuthnot | Greg Mase | 100 Howe Avenue, Suite 110 South | | Sacramento | CA | 95825-8200 | |
| 6124337 | Levi, Simon | Locke Lord LLP | Christopher J. Bakes, Partner | 500 Capitol Mall, Suite 1800 | | Sacramento | CA | 95814-4741 | |
| 6124335 | Levi, Simon | Office of Legislative Counsel | Cara L. Jenkins | 925 L Street | | Sacramento | CA | 95814 | |
| 6124380 | Levi, Simon | Oliver R. Lewis, Deputy Attorney General | Office of the Attorney General, Civil Division | 1300 I Street, Suite 1101 | Tort and Condemnation Section | Sacramento | CA | 95814 | |
| 6124340 | Levi, Simon | Arnold & Porter | Emily Wood | 3 Embarcadero Center, 7th Floor | | San Francisco | CA | 94111-4065 | |
| 6124348 | Levi, Simon | Arnold & Porter | Jonathan William Hughes | 3 Embarcadero Center, 7th Floor | | San Francisco | CA | 94111-4065 | |
| 6124339 | Levi, Simon | Buchalter Nemer | Denise Field | 55 Second Street, Suite 1700 | | San Francisco | CA | 94105-3493 | |
| 6124344 | Levi, Simon | Buchalter Nemer | James Benton Wright | 55 Second Street, Suite 1700 | | San Francisco | CA | 94105-3493 | |
| 6124357 | Levi, Simon | Keker & Van Nest LLP | Susan J. Harriman | 633 Battery Street | | San Francisco | CA | 94111-1809 | |
| 6124350 | Levi, Simon | Morrison & Forester LLP | Philip Besiroff | 425 Market Street | | San Francisco | CA | 94105-2482 | |
| 6124353 | Levi, Simon | Morrison & Forester LLP | Sarah Davis | 425 Market Street | | San Francisco | CA | 94105-2482 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 505 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6124343 | Levi, Simon | Trombadore Gonden Law Group, LLP | J. Thomas Trombadore | 645 Sacramento Street, Suite 300 | | San Francisco | CA | 94111 | |
| 6124351 | Levi, Simon | Friedman Law Offices, PLLC | Philip Friedman | 1200 New Hampshire Avenue, N.W., Suite 300 | | Washington | DC | 20036 | |
| 4979841 | Levias, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4921833 | LEVIN MD, GORDON L | GORDON LEVIN MD MEDICAL CORPORATION | 14901 NATIONAL AVE #101 | | | LOS GATOS | CA | 95032 | |
| 4977299 | Levin, Paul | Confidential - Available Upon Request | | | | | | | |
| 4985739 | Levin, Robert | Confidential - Available Upon Request | | | | | | | |
| 4933064 | Levine, Blaszak, Block & Boothby, LLP | 2001 L Street NW Suite 900 | | | | Washington | DC | 20036 | |
| 4995475 | Levine, Jewell | Confidential - Available Upon Request | | | | | | | |
| 4977585 | Levingston, Curtis | Confidential - Available Upon Request | | | | | | | |
| 4983979 | Levingston, Paulette | Confidential - Available Upon Request | | | | | | | |
| 4991903 | Levins, William | Confidential - Available Upon Request | | | | | | | |
| 4980175 | Levitt, Keith | Confidential - Available Upon Request | | | | | | | |
| 4993397 | Levulett, Neil | Confidential - Available Upon Request | | | | | | | |
| 4920887 | LEVY, FARRON | TRUE IMPACT | 74 KENT ST #10 | | | BROOKLINE | MA | 02245 | |
| 4975424 | Levy, Michael | Confidential - Available Upon Request | | | | | | | |
| 4993829 | Levy, Michael | Confidential - Available Upon Request | | | | | | | |
| 4980799 | Levy, Robert | Confidential - Available Upon Request | | | | | | | |
| 4996264 | Lew, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4912115 | Lew, Dennis Allen | Confidential - Available Upon Request | | | | | | | |
| 4996187 | Lew, Harry | Confidential - Available Upon Request | | | | | | | |
| 4987547 | Lew, Helen | Confidential - Available Upon Request | | | | | | | |
| 4998049 | Lew, James | Confidential - Available Upon Request | | | | | | | |
| 4994529 | Lew, Jeanette | Confidential - Available Upon Request | | | | | | | |
| 4978796 | Lew, Peter | Confidential - Available Upon Request | | | | | | | |
| 4987674 | Lew, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4981471 | Lew, Sandy W | Confidential - Available Upon Request | | | | | | | |
| 4996038 | Lew, Walter | Confidential - Available Upon Request | | | | | | | |
| 4914040 | Lewallen, James Neal | Confidential - Available Upon Request | | | | | | | |
| 4996634 | Lewallen, Neal | Confidential - Available Upon Request | | | | | | | |
| 4912638 | Lewallen, Neal Edmound | Confidential - Available Upon Request | | | | | | | |
| 4975186 | Lewandowski, Michael & Kristin | Maier, Donald & Kurt | 3370 Southampton Drive | | | Reno | NV | 89509 | |
| 4991852 | Lewark, Susan | Confidential - Available Upon Request | | | | | | | |
| 4996510 | Lewelling, Vernon | Confidential - Available Upon Request | | | | | | | |
| 4912485 | Lewelling, Vernon J | Confidential - Available Upon Request | | | | | | | |
| 4981225 | Lewetzow, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4910832 | LEWIS & TIBBITTS, INC. | LAW OFFICE OF WAYNE A. SILVER | Attn: Wayne A. Silver | 643 Bair Island Road | Suite 403 | Redwood City | CA | 94063 | |
| 5857837 | Lewis and Tibbitts, Inc. | 1470 Industrial Avenue | | | | San Jose | CA | 85112 | |
| 6122859 | Lewis Chew, Fred J. Fowler, Richard C. Kelly, Roger H. Kimmel, Richard A. Meserve, Eric D. Mullins, Forrest E. Miller, Rosendo G. Parra, Barbara L. Rambo and Anne Shen Smith | (In re: PG&E Corporation Securities Litigation) | Simpson Thacher & Bartlett LLP | Paul C. Curnin | 425 Lexington Avenue | New York | NY | 10017 | |
| 6122858 | Lewis Chew, Fred J. Fowler, Richard C. Kelly, Roger H. Kimmel, Richard A. Meserve, Eric D. Mullins, Forrest E. Miller, Rosendo G. Parra, Barbara L. Rambo and Anne Shen Smith | (In re: PG&E Corporation Securities Litigation) | Simpson Thacher & Bartlett LLP | James G. Kreissman | 2475 Hanover Street | Palo Alto | CA | 94304 | |
| 4996839 | Lewis Dragon, Wanda | Confidential - Available Upon Request | | | | | | | |
| 4912955 | Lewis Dragon, Wanda Marie | Confidential - Available Upon Request | | | | | | | |
| 4981141 | Lewis III, Leon | Confidential - Available Upon Request | | | | | | | |
| 4977405 | Lewis Jr., Eugene | Confidential - Available Upon Request | | | | | | | |
| 4994650 | Lewis Jr., Ray | Confidential - Available Upon Request | | | | | | | |
| 4924820 | LEWIS MD, MARSHALL S | A PROFESSIONAL CORPORATION | 2619 F ST | | | BAKERSFIELD | CA | 93301 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 506 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4911817 | Lewis Miller, Jennifer K | Confidential - Available Upon Request | | | | | | | |
| 4942951 | Lewis, Andre | Confidential - Available Upon Request | | | | | | | |
| 4996597 | Lewis, Anita | Confidential - Available Upon Request | | | | | | | |
| 4912211 | Lewis, Anitra R | Confidential - Available Upon Request | | | | | | | |
| 4911572 | Lewis, Ann | Confidential - Available Upon Request | | | | | | | |
| 4911514 | Lewis, Annette Patterson | Confidential - Available Upon Request | | | | | | | |
| 4979904 | Lewis, Arthur | Confidential - Available Upon Request | | | | | | | |
| 4984163 | Lewis, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4981148 | Lewis, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4990788 | Lewis, Benjamin | Confidential - Available Upon Request | | | | | | | |
| 4975396 | Lewis, Bill | Confidential - Available Upon Request | | | | | | | |
| 4987548 | Lewis, Bruce | Confidential - Available Upon Request | | | | | | | |
| 4990943 | Lewis, Charles | Confidential - Available Upon Request | | | | | | | |
| 4993545 | Lewis, Charles | Confidential - Available Upon Request | | | | | | | |
| 4992239 | Lewis, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4994703 | Lewis, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4993906 | Lewis, Donald | Confidential - Available Upon Request | | | | | | | |
| 4982593 | Lewis, Frank | Confidential - Available Upon Request | | | | | | | |
| 4993681 | Lewis, Howard | Confidential - Available Upon Request | | | | | | | |
| 4985717 | Lewis, Jeffry | Confidential - Available Upon Request | | | | | | | |
| 4986641 | Lewis, Kathleen | Confidential - Available Upon Request | | | | | | | |
| 4979729 | Lewis, Ken | Confidential - Available Upon Request | | | | | | | |
| 4924261 | LEWIS, LEONA MAY | Confidential - Available Upon Request | | | | | | | |
| 4986751 | Lewis, Louella | Confidential - Available Upon Request | | | | | | | |
| 4993214 | Lewis, Lynda | Confidential - Available Upon Request | | | | | | | |
| 4990526 | Lewis, Marilyn | Confidential - Available Upon Request | | | | | | | |
| 4996154 | Lewis, Martin | Confidential - Available Upon Request | | | | | | | |
| 4911916 | Lewis, Martin Clay | Confidential - Available Upon Request | | | | | | | |
| 4914894 | Lewis, Matthew Howard | Confidential - Available Upon Request | | | | | | | |
| 5006429 | Lewis, Michael | Confidential - Available Upon Request | | | | | | | |
| 4912707 | Lewis, Michael | Confidential - Available Upon Request | | | | | | | |
| 4925591 | LEWIS, MOSHE | Confidential - Available Upon Request | | | | | | | |
| 4990402 | Lewis, Nancy | Confidential - Available Upon Request | | | | | | | |
| 4984360 | Lewis, Ophelia | Confidential - Available Upon Request | | | | | | | |
| 4991302 | Lewis, Patrick | Confidential - Available Upon Request | | | | | | | |
| 4989368 | Lewis, Paula | Confidential - Available Upon Request | | | | | | | |
| 4986836 | Lewis, Ray | Confidential - Available Upon Request | | | | | | | |
| 4996352 | Lewis, Robert | Confidential - Available Upon Request | | | | | | | |
| 4976964 | Lewis, Robert | Confidential - Available Upon Request | | | | | | | |
| 4912094 | Lewis, Robert F | Confidential - Available Upon Request | | | | | | | |
| 4986746 | Lewis, Roy | Confidential - Available Upon Request | | | | | | | |
| 4990514 | Lewis, Susan | Confidential - Available Upon Request | | | | | | | |
| 4994051 | Lewis, Susan | Confidential - Available Upon Request | | | | | | | |
| 4985620 | Lewis, Teiko | Confidential - Available Upon Request | | | | | | | |
| 4991740 | Lewis, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4930834 | LEWIS, TIMOTHY E | Confidential - Available Upon Request | | | | | | | |
| 4993215 | Lewis, Valerie | Confidential - Available Upon Request | | | | | | | |
| 4990176 | Lewis, Wanda | Confidential - Available Upon Request | | | | | | | |
| 4975576 | LEWIS, WILLIAM | Confidential - Available Upon Request | | | | | | | |
| 4987708 | Lewis, William | Confidential - Available Upon Request | | | | | | | |
| 4977572 | Lewis, William | Confidential - Available Upon Request | | | | | | | |
| 4981543 | Lewis, William | Confidential - Available Upon Request | | | | | | | |
| 4924294 | LEWIS-GOETZ AND COMPANY INC | PO Box 644819 | | | | PITTSBURGH | PA | 15264-4819 | |
| 4924295 | LEWMAN LAW APC | WILLIAM ISAACKS III | 373 N L ST | | | LIVERMORE | CA | 94551 | |
| 4924296 | LEXINGTON TECHNOLOGY INC | 18021 SKY PARK CIR BLDG 68 STE E | | | | IRVINE | CA | 92614 | |
| 4924297 | LEXIS NEXIS | RISK SOLUTIONS BUREAU | 28544 NETWORK PL | | | CHICAGO | IL | 60673-1285 | |
| 4924298 | LEXIS NEXIS | RISK SOLUTIONS BUREAU LLC | 1000 ALDERMAN DR | | | ALPHARETTA | GA | 30005 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4924299 | LEXMARK ENTERPRISE SOFTWARE | USA INC | 15211 LAGUNA CANYON RD | | | IRVINE | CA | 92618 | |
| 4912681 | Leyva, Carolina | Confidential - Available Upon Request | | | | | | | |
| 4914437 | Leyva, Gina | Confidential - Available Upon Request | | | | | | | |
| 4924300 | LG CHEM | LG TWIN TOWERS-128 YEOUI-DAERO | | | | SEOUL | | 150-721 | SOUTH KOREA |
| 4924301 | LGBTQ VICTORY INSTITUTE | 1225 I ST NW STE 525 | | | | WASHINGTON | DC | 20005 | |
| 4924302 | LGRE LLC | 18631 LLOYD LN | | | | ANDERSON | CA | 96007 | |
| 4976012 | LHALA, LLC | 3747 HIGHWAY 147 | 190 Stags Leap Cir | | | Sparks | NV | 89441 | |
| 4914658 | Ii Sr., bingling | Confidential - Available Upon Request | | | | | | | |
| 4917768 | LI, CARMEN K | Confidential - Available Upon Request | | | | | | | |
| 4979426 | Li, Charles | Confidential - Available Upon Request | | | | | | | |
| 4979962 | Li, Chung-Miao | Confidential - Available Upon Request | | | | | | | |
| 4940555 | Li, Gavin | Confidential - Available Upon Request | | | | | | | |
| 4984342 | Li, Grace | Confidential - Available Upon Request | | | | | | | |
| 4914496 | Li, Guang Ru | Confidential - Available Upon Request | | | | | | | |
| 4914793 | Li, Jason Zheng | Confidential - Available Upon Request | | | | | | | |
| 4981978 | Li, Karen | Confidential - Available Upon Request | | | | | | | |
| 4911072 | Li, Nancy | Confidential - Available Upon Request | | | | | | | |
| 4944206 | Li, Sherwin | Confidential - Available Upon Request | | | | | | | |
| 4911498 | Li, Wilson | Confidential - Available Upon Request | | | | | | | |
| 5862805 | Li, Yong Qing | Confidential - Available Upon Request | | | | | | | |
| 4993060 | LI, YU-HUA | Confidential - Available Upon Request | | | | | | | |
| 4934429 | Liang, Cindy | Confidential - Available Upon Request | | | | | | | |
| 4981353 | Liang, Douglas | Confidential - Available Upon Request | | | | | | | |
| 4985258 | Liang, Joan L | Confidential - Available Upon Request | | | | | | | |
| 4928020 | LIAO, RICHARD Y | Confidential - Available Upon Request | | | | | | | |
| 4992062 | Libbey, Steven | Confidential - Available Upon Request | | | | | | | |
| 4974906 | Libenson, Trustee, Richard M. and Claudia C. | Pizzuto, Trustee, Robert P. | P.O. Box 181877 | | | Coronado | CA | 92178 | |
| 4994151 | Liberg, Kevin | Confidential - Available Upon Request | | | | | | | |
| 4939111 | Liberman, Eric | Confidential - Available Upon Request | | | | | | | |
| 4924304 | LIBERTY HILL FOUNDATION | 6420 WILSHIRE BLVD STE 700 | | | | LOS ANGELES | CA | 90048 | |
| 4976392 | Liberty Mutual Fire Insurance | Pamela Savera | 175 Berkeley Street | | | Boston | MA | 02116 | |
| 4934201 | Liberty Mutual Insurance | PO Box 7214 | | | | London | KY | 40742 | |
| 5980242 | Liberty Mutual Insurance | PO Box 7214 | | | | London | CA | | |
| 6040090 | Liberty Mutual Insurance Company | c/o Choate, Hall & Stewart LLP | Attn: Douglas R. Gooding and Johnathan D. Marshall | Two International Place | | Boston | MA | 02110 | |
| 6040079 | Liberty Mutual Insurance Company | c/o Cozen O'Connor | Attn: Mark E. Fleger | 1201 North Market Street | Suite 1001 | Wilmington | DE | 19801 | |
| 6040089 | Liberty Mutual Insurance Company | c/o Cozen O'Connor | Attn: Fulton Smith, III | 101 Montgomery Street | Suite 1400 | San Francisco | CA | 94101 | |
| 5804310 | Liberty Mutual Insurance Company | c/o Stewart Sokol & Larkin LLC | Attn: Jan D. Sokol, Kevin M. Coles | 2300 SW First Avenue, Suite 200 | | Portland | OR | 97201 | |
| 5804306 | Liberty Mutual Insurance Company | c/o Wolkin Curran, LLP | Attn: James D. Curran, Esq | 111 Maiden Lane, 6th Floor | | San Francisco | CA | 94108 | |
| 4938826 | Liberty Mutual Insurance, Kristina's Natural Market | PO Box 9102 | | | | Weston | CA | 02493 | |
| 4939131 | Liberty Mutual, Matlack | 5050 W. Tilghman St | | | | Allentown | PA | 18104 | |
| 5862717 | Liberty Utilities (CalPeco Electric) LLC | Husch Blackwell LLP | Attn: Mark T. Benedict | 4801 Main Street, Suite 1000 | | Kansas City | MO | 64112 | |
| 5862717 | Liberty Utilities (CalPeco Electric) LLC | Husch Blackwell LLP | Attn: Ryan Allen Burgett | 736 Georgia Avenue, Suite 300 | | Chattanooga | TN | 37402 | |
| 4923410 | LIBEU, JOHN P | Confidential - Available Upon Request | | | | | | | |
| 4982864 | Libhart, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4982655 | Libs, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4996306 | Licea, Salvador | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4996801 | Lichti, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4912863 | Lichti, Daniel Henry | Confidential - Available Upon Request | | | | | | | |
| 4976513 | Lichti, John | Confidential - Available Upon Request | | | | | | | |
| 4982942 | Lichti, Margaret | Confidential - Available Upon Request | | | | | | | |
| 4975557 | Lichti, Robert | Confidential - Available Upon Request | | | | | | | |
| 4991168 | Licon, Elia | Confidential - Available Upon Request | | | | | | | |
| 4993579 | Licon, George | Confidential - Available Upon Request | | | | | | | |
| 4973302 | Liddicoat III, Albert Austin | Confidential - Available Upon Request | | | | | | | |
| 4976547 | Liddington, Katherine | Confidential - Available Upon Request | | | | | | | |
| 4996919 | Lideros, Alicia | Confidential - Available Upon Request | | | | | | | |
| 4988410 | Lideros, Bernard | Confidential - Available Upon Request | | | | | | | |
| 4924307 | LIEB AND ASSOCIATES LLC | 705 SAN ANSELMO AVE STE A | | | | SAN ANSELMO | CA | 94960 | |
| 4993399 | Lieb, Randolph | Confidential - Available Upon Request | | | | | | | |
| 4928997 | LIEBENOW, SCOTT W | 26737 VINA RD | | | | VINA | CA | 96092 | |
| 4984392 | Lieber, Cheryl | Confidential - Available Upon Request | | | | | | | |
| 4989489 | Lieber, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4975427 | Lieberman et al | 1114 PENINSULA DR | P. O. BOX 8333 | | | Rancho Santa Fe | CA | 92067 | |
| 4928299 | LIEBERMAN, RONALD E | DPM | 1011 DEVONSHIRE DR STE F | | | ENCINITAS | CA | 92024-5136 | |
| 4924308 | LIEBERS INDUSTRIES INC | SAN DIEGO CRANE & HOIST COMPANY | PO Box 2451 | | | NATIONAL CITY | CA | 91951-2451 | |
| 4984413 | Liebscher, Betty | Confidential - Available Upon Request | | | | | | | |
| 4994420 | Lien, Dorothy | Confidential - Available Upon Request | | | | | | | |
| 4984623 | Lienau, Joy | Confidential - Available Upon Request | | | | | | | |
| 4979730 | Liess, Robert | Confidential - Available Upon Request | | | | | | | |
| 4993685 | Lieu, Lisa | Confidential - Available Upon Request | | | | | | | |
| 4913049 | Lieu, Nicole | Confidential - Available Upon Request | | | | | | | |
| 4981982 | Lieu, Rita | Confidential - Available Upon Request | | | | | | | |
| 4919442 | LIEW, DARRELL VAN | Confidential - Available Upon Request | | | | | | | |
| 4924309 | LIFE ELDERCARE INC | 3300 CAPITOL AVE | | | | FREMONT | CA | 94538 | |
| 4924310 | LIFE INSURANCE COMPANY | OF NORTH AMERICA | PO Box 8500-5045 | | | PHILADELPHIA | PA | 19178-5045 | |
| 4976316 | Life Insurance Company of North America (CIGNA) | 1601 Chestnut Street | 2 Liberty Place | | | Philadelphia | PA | 19192-2235 | |
| 4924311 | LIFE STEPS FOUNDATION INC | 5757 W CENTURY BLVD STE 880 | | | | LOS ANGELES | CA | 90045 | |
| 4924312 | LIFEBRITE LABORATORIES LLC | 9 CORPORATE BLVD NE STE 150 | | | | ATLANTA | GA | 30329-1908 | |
| 4924313 | LIFEMOVES | OF SAN MATEO COUNTY | 181 CONSTITUTION DR | | | MENLO PARK | CA | 94025 | |
| 4924314 | LIFESTYLE COMMUNITY INVESTMENTS | LLC | 2025 K ST | | | MERCED | CA | 95340 | |
| 4924315 | LIFESTYLE COMMUNITY INVESTMENTS LLC | DAMAGE SETTLEMENT | 2025 K ST | | | MERCED | CA | 95340 | |
| 4924316 | LIFETOUCH NATIONAL SCHOOL | STUDIOS INC | 11000 VIKING DR 4E | | | EDEN PRAIRIE | MN | 55344 | |
| 4924317 | LIFFEY THAMES GROUP LLC | DISCOVIA | 465 CALIFORNIA ST STE 1400 | | | SAN FRANCISCO | CA | 94104 | |
| 4924318 | LIFFEY THAMES GROUP LLC | DISCOVIA | DEPT LA 24291 | | | PASADENA | CA | 91185 | |
| 4995705 | Lifto, Colleen | Confidential - Available Upon Request | | | | | | | |
| 4995844 | Lifto, Kevin | Confidential - Available Upon Request | | | | | | | |
| 4911537 | Lifto, Kevin L | Confidential - Available Upon Request | | | | | | | |
| 4983329 | Liggett, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4979353 | Liggett, Raymond | Confidential - Available Upon Request | | | | | | | |
| 4989905 | Light, Carin | Confidential - Available Upon Request | | | | | | | |
| 4997821 | Lightell, Michael | Confidential - Available Upon Request | | | | | | | |
| 4914378 | Lightell, Michael Patrick | Confidential - Available Upon Request | | | | | | | |
| 4978218 | Lightfoot, Eugene | Confidential - Available Upon Request | | | | | | | |
| 4924321 | LIGHTHOUSE CHRISTIAN CHURCH | 170 ANDRIEUX ST | | | | SONOMA | CA | 95476 | |
| 4924322 | LIGHTHOUSE COUNSELING AND | FAMILY RESOURCE CENTER | 427 A ST STE 400 | | | LINCOLN | CA | 95648 | |
| 4924323 | LIGHTHOUSE FOR THE BLIND & | VISUALLY IMPAIRED | 1155 MARKET ST 10TH FL | | | SAN FRANCISCO | CA | 94103 | |
| 4924324 | LIGHTHOUSE PUBLIC AFFAIRS LLC | 857 MONTGOMERY ST | | | | SAN FRANCISCO | CA | 94133 | |
| 4924325 | LIGHTING ANALYSTS INC | 10268 CENTENNIAL RD STE 202 | | | | LITTLETON | CO | 80127 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4924327 | LIGHTTRACKER | 1717 BLUEBELL AVE | | | | BOULDER | CO | 80302 | |
| 4995023 | Lighty, Gene | Confidential - Available Upon Request | | | | | | | |
| 4983423 | Ligon, Landers | Confidential - Available Upon Request | | | | | | | |
| 4988412 | Lilienthal, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4980347 | Liljedahl, Richard | Confidential - Available Upon Request | | | | | | | |
| 4978646 | Lillehaugen, Linda | Confidential - Available Upon Request | | | | | | | |
| 4977918 | Lillehaugen, Vern | Confidential - Available Upon Request | | | | | | | |
| 4989360 | Lillie, Don | Confidential - Available Upon Request | | | | | | | |
| 4924329 | LILLIPUT CHILDRENS SERVICES | 8391 AUBURN BLVD | | | | CITRUS HEIGHTS | CA | 95610 | |
| 4981095 | Lillis, Louis | Confidential - Available Upon Request | | | | | | | |
| 4978381 | Lilly, Jack | Confidential - Available Upon Request | | | | | | | |
| 4985599 | Lim, Estrellita | Confidential - Available Upon Request | | | | | | | |
| 4987917 | Lim, Gerald | Confidential - Available Upon Request | | | | | | | |
| 4983178 | Lim, Howard | Confidential - Available Upon Request | | | | | | | |
| 4987135 | Lim, Lucy | Confidential - Available Upon Request | | | | | | | |
| 4978178 | Lim, Marcelino | Confidential - Available Upon Request | | | | | | | |
| 4984253 | Lim, Marian | Confidential - Available Upon Request | | | | | | | |
| 4990515 | Lim, Susanna | Confidential - Available Upon Request | | | | | | | |
| 4988614 | Lim, Trevina | Confidential - Available Upon Request | | | | | | | |
| 4993483 | Lim, Vialito | Confidential - Available Upon Request | | | | | | | |
| 4982647 | Lima, Henry | Confidential - Available Upon Request | | | | | | | |
| 4992204 | Lima, Maria | Confidential - Available Upon Request | | | | | | | |
| 4937172 | Lima, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4914691 | Limandibhratha, Nathalie Bridgit | Confidential - Available Upon Request | | | | | | | |
| 5006182 | Limited Creditors' Liquidating Trust (LSC Wind Down, LLC) | ASK LLP | Joseph L. Steinfeld, Jr. | 2600 Eagan Woods Drive, Suite 400 | | St. Paul | MN | 55121 | |
| 5006181 | Limited Creditors' Liquidating Trust (LSC Wind Down, LLC) | Bayard, P.A. | Justin R. Alberto | 600 North King Street, Suite 400 | P.O. Box 25130 | Wilmington | DE | 19899 | |
| 4980557 | Limjoco, Augusto | Confidential - Available Upon Request | | | | | | | |
| 4976125 | Limmex, Kemp | Confidential - Available Upon Request | | | | | | | |
| 4933065 | LimNexus LLP | 707 Wilshire Blvd. 46th Floor | | | | Los Angeles | CA | 90017 | |
| 4924331 | LIN CO COMMUNITY HEALTH CENTER | 320 EAST SECOND ST | | | | LIBBY | MT | 59923-2010 | |
| 4924332 | LIN HO MD INC | PACIFIC MEDICAL CENTER | 2340 CLAY STREET #610 | | | SAN FRANCISCO | CA | 94115 | |
| 4920247 | LIN MD, EDUARDO | 6155 STONERIDGE DRIVE STE 101 | | | | PLEASANTON | CA | 94588 | |
| 4914331 | Lin, Anthony Shiaw Shu | Confidential - Available Upon Request | | | | | | | |
| 4996671 | Lin, Diana | Confidential - Available Upon Request | | | | | | | |
| 4912577 | Lin, Diana Ching-Din | Confidential - Available Upon Request | | | | | | | |
| 4979235 | Lin, I-Kuan | Confidential - Available Upon Request | | | | | | | |
| 4924384 | LIN, LISA | LIN ACUPUNCTURE | 3121 PARK AVE STE J | | | SOQUEL | CA | 95073 | |
| 4982745 | Lin, Maria | Confidential - Available Upon Request | | | | | | | |
| 4926867 | LIN, PENG XIANG | Confidential - Available Upon Request | | | | | | | |
| 4930096 | LIN, SUE Y | Confidential - Available Upon Request | | | | | | | |
| 4915072 | Lin, Ye | Confidential - Available Upon Request | | | | | | | |
| 4975722 | Linam, Richard | Confidential - Available Upon Request | | | | | | | |
| 4982014 | Linares, Joe | Confidential - Available Upon Request | | | | | | | |
| 4980584 | Linares-Larimer, Mary | Confidential - Available Upon Request | | | | | | | |
| 4914638 | Linarez, Justin Curtis | Confidential - Available Upon Request | | | | | | | |
| 4924335 | LINCARE INC | 105 GOLDFIELD AVE | | | | YERINGTON | NV | 89447-2294 | |
| 4924334 | LINCARE INC | 19387 US 19 N | | | | CLEARWATER | FL | 33764 | |
| 4924336 | LINCOLN | 1266 14TH ST | | | | OAKLAND | CA | 94607 | |
| 4924337 | LINCOLN AREA CHAMBER OF COMMERCE | 540 F ST | | | | LINCOLN | CA | 95648 | |
| 4924338 | LINCOLN BRAND FEEDS INC | 702 MARTIS PEAK | | | | INCLINE VILLAGE | NV | 89451 | |
| 4924339 | LINCOLN COMMUNITY FOUNDATION | 600 SIXTH ST | | | | LINCOLN | CA | 95648 | |
| 4924340 | LINCOLN ROTARY CLUB FOUNDATION | PO BOX 663 | | | | LINCOLN | CA | 95648 | |
| 4924341 | LINCOLN STRUCTURAL SOLUTIONS LLC | 11005 E CIRCLE | | | | OMAHA | NE | 68137 | |
| 4924342 | LINCOLN VOLUNTEER CENTER | PO Box 1295 | | | | LINCOLN | CA | 95648 | |
| 4919486 | LINCOLN, DAVID E | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4924344 | LIND BROTHERS | PO Box 930 | | | | WALNUT GROVE | CA | 95690 | |
| 4924345 | LIND MARINE INC | 100 EAST D ST | | | | PETALUMA | CA | 94592 | |
| 4989549 | Lind, Anita | Confidential - Available Upon Request | | | | | | | |
| 4924346 | LINDA ALATIK | LINDA ALATIK CONSULTING | 741 CAPP ST | | | SAN FRANCISCO | CA | 94110 | |
| 4924351 | LINDA L AVERY & ASSOCIATES PT INC | 3017 TELEGRAPH AVE STE 330 | | | | BERKELEY | CA | 94705 | |
| 6013996 | LINDA MELTON | Confidential - Available Upon Request | | | | | | | |
| 4924352 | LINDA POST NO 807 THE AMERICAN | LEGION | 5477 FEATHER RIVER BLVD | | | OLIVEHURST | CA | 95961 | |
| 4977489 | Lindahl, Gerald | Confidential - Available Upon Request | | | | | | | |
| 4939007 | LINDAHL, HOLLI | Confidential - Available Upon Request | | | | | | | |
| 4913347 | Lindbeck, Deborah | Confidential - Available Upon Request | | | | | | | |
| 4997131 | Lindbeck, Deborah | Confidential - Available Upon Request | | | | | | | |
| 4913193 | Lindblom, Amy | Confidential - Available Upon Request | | | | | | | |
| 4998212 | Lindblom, Cindy | Confidential - Available Upon Request | | | | | | | |
| 4913192 | Lindblom, Ryan | Confidential - Available Upon Request | | | | | | | |
| 4924357 | LINDE GAS NORTH AMERICA LLC | ELECTRONIC & SPECIALTY GASES DIV | 88299 EXPEDITE WAY | | | CHICAGO | IL | 60695 | |
| 4924358 | LINDE GAS NORTH AMERICA LLC | ELECTRONIC & SPECIALTY GASES DIV | 200 SOMERSET CORPORATE BLVD #7 | | | BRIDGEWATER | NJ | 08807 | |
| 4980501 | Lindemann, Rodney | Confidential - Available Upon Request | | | | | | | |
| 4995364 | Linden, Leif | Confidential - Available Upon Request | | | | | | | |
| 4913800 | Linden, Leif Arne | Confidential - Available Upon Request | | | | | | | |
| 4930763 | LINDER, THOMAS J | LINDER CONSULTING | PO Box 7250 | | | BERKELEY | CA | 94707 | |
| 5823294 | LINDERMAN, MARGARET N. | Confidential - Available Upon Request | | | | | | | |
| 4990736 | Lindh, Frank | Confidential - Available Upon Request | | | | | | | |
| 4978048 | Lindley, Jerry | Confidential - Available Upon Request | | | | | | | |
| 4917869 | LINDO, CELITO | F & F MULTI PRINT | 414 4TH ST STE E | | | WOODLAND | CA | 95695 | |
| 4992266 | Lindquist, Gary | Confidential - Available Upon Request | | | | | | | |
| 4989789 | Lindquist, Glenda | Confidential - Available Upon Request | | | | | | | |
| 4949854 | Lindquist, Mark | Aaron & Wilson, LLP | 150 Post Street, Suite 400 | | | San Francisco | CA | 94108 | |
| 4930755 | LINDQUIST, THOMAS EUGENE | Confidential - Available Upon Request | | | | | | | |
| 4981426 | Lindquist, William | Confidential - Available Upon Request | | | | | | | |
| 4924361 | LINDSAY WILDLIFE MUSEUM | 1931 FIRST AVE | | | | WALNUT CREEK | CA | 94596 | |
| 4983130 | Lindsay, Donna | Confidential - Available Upon Request | | | | | | | |
| 4997511 | Lindsay, Dorothy | Confidential - Available Upon Request | | | | | | | |
| 4987654 | Lindsay, Lorraine | Confidential - Available Upon Request | | | | | | | |
| 4984585 | Lindsay, Maudeen | Confidential - Available Upon Request | | | | | | | |
| 4996727 | Lindsay, Regina | Confidential - Available Upon Request | | | | | | | |
| 4912795 | Lindsay, Regina M | Confidential - Available Upon Request | | | | | | | |
| 4984505 | Lindsay, Ruthanne | Confidential - Available Upon Request | | | | | | | |
| 4924362 | LINDSEY MANUFACTURING CO | MAYDWELL & HARTZEL INC | 2236 DAVIS COURT | | | HAYWARD | CA | 94545 | |
| 4995846 | Lindsey, George | Confidential - Available Upon Request | | | | | | | |
| 4911532 | Lindsey, George Bradford | Confidential - Available Upon Request | | | | | | | |
| 4993527 | Lindsey, Stephen | Confidential - Available Upon Request | | | | | | | |
| 4991871 | Lindsley, Grace | Confidential - Available Upon Request | | | | | | | |
| 4923011 | LINEBACK, JAMES F | A MEDICAL CORPORATION | 703 LARKSPUR | | | CORONA DEL MAR | CA | 92625 | |
| 4933067 | Liner LLP | 1100 Glendon Avenue | | | | Los Angeles | CA | 90024 | |
| 4924364 | LINER LLP | 2000 AVENUE OF THE STARS STE 400 | | | | LOS ANGELES | CA | 90067-4704 | |
| 4924365 | LINES UP INC | 3033 WILSON BLVD STE 700 | | | | ARLINGTON | VA | 22201 | |
| 4916830 | LING MD, BENJAMIN | ALTERNATIVE ORTHOPEDICS & | 2021 SMITH FLAT RD STE A | | | PLACERVILLE | CA | 95667 | |
| 4987703 | LING, FRANCIS | Confidential - Available Upon Request | | | | | | | |
| 4978336 | Ling, Philip | Confidential - Available Upon Request | | | | | | | |
| 4912365 | Lingad, Alan F. | Confidential - Available Upon Request | | | | | | | |
| 4981828 | Lingad, Silvestre | Confidential - Available Upon Request | | | | | | | |
| 4976094 | Lingle, David & Donna | Confidential - Available Upon Request | | | | | | | |
| 4983095 | Lingner, Ona | Confidential - Available Upon Request | | | | | | | |
| 4983086 | Lingo, Gerald | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4987057 | Lingo, Vicki | Confidential - Available Upon Request | | | | | | | |
| 4979591 | Linhares, Richard | Confidential - Available Upon Request | | | | | | | |
| 4986360 | Linhares, Robert | Confidential - Available Upon Request | | | | | | | |
| 4924366 | LINK ASSOCIATES INC | 25401 CABOT RD STE 210 | | | | LAGUNA HILLS | CA | 92653-5511 | |
| 4982267 | Link, Catherine | Confidential - Available Upon Request | | | | | | | |
| 5823882 | Link, Kenneth or Carol | Confidential - Available Upon Request | | | | | | | |
| 4991016 | Link, Wilma | Confidential - Available Upon Request | | | | | | | |
| 4924367 | LINKED LEARNING ALLIANCE | 1107 9TH ST STE 500 | | | | SACRAMENTO | CA | 95814 | |
| 4924368 | LINKEDIN CORPORATION | 2029 STIERLIN CT | | | | MOUNTAIN VIEW | CA | 94043 | |
| 4924369 | LINKEDIN CORPORATION | 62228 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0622 | |
| 4981310 | Linker, Mike | Confidential - Available Upon Request | | | | | | | |
| 4924370 | LINKS FOUNDATION INC | 1200 MASSACHUSETTS AVE NW | | | | WASHINGTON | DC | 20005 | |
| 5807057 | LINKS TECHNOLOGY SOLUTIONS, INC. | ROBERT VAN VALKENBURG | 440 E STATE PARKWAY | | | SCHAUMBURG | IL | 60173 | |
| 5807057 | LINKS TECHNOLOGY SOLUTIONS, INC. | SAMUEL G. HARROD IV/ c/o MPS | 1515 E. WOODFIELD RD., #250 | | | SCHAUMBURG | IL | 60173 | |
| 4995024 | Linnenbrink, Bart | Confidential - Available Upon Request | | | | | | | |
| 4995218 | Linnenbrink, Sandra | Confidential - Available Upon Request | | | | | | | |
| 4983941 | Linton, Faye | Confidential - Available Upon Request | | | | | | | |
| 4985189 | Linton, Loretta | Confidential - Available Upon Request | | | | | | | |
| 4998002 | Linton, Mila | Confidential - Available Upon Request | | | | | | | |
| 4977199 | Linton, Wayne | Confidential - Available Upon Request | | | | | | | |
| 4930758 | LINVILL, THOMAS GRIMES | LINVILL ASSOCIATES | PO Box 8463 | | | SAN JOSE | CA | 95155 | |
| 4988413 | Linzy, Betty | Confidential - Available Upon Request | | | | | | | |
| 4984848 | Linzy, Terry | Confidential - Available Upon Request | | | | | | | |
| 4944268 | Lion Farms LLC | PO Box 1350 | | | | Selma | CA | 93662-1350 | |
| 4924374 | LION INDUSTRIAL PROPERTIES LP | LIT INDUSTRIAL LIMITED PARTNERSHIP | PO Box 6216 | | | HICKSVILLE | NY | 11802-6216 | |
| 4979574 | Liotta, Leonard | Confidential - Available Upon Request | | | | | | | |
| 4990350 | Liou, Ruey-Chorng | Confidential - Available Upon Request | | | | | | | |
| 4988414 | Lipari, Vincent | Confidential - Available Upon Request | | | | | | | |
| 4991419 | Lipe, Carol | Confidential - Available Upon Request | | | | | | | |
| 4977008 | Lipovetsky, Eugene | Confidential - Available Upon Request | | | | | | | |
| 4986073 | Lipps, Dorothy | Confidential - Available Upon Request | | | | | | | |
| 4992414 | Lipps, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4928002 | LIPSCOMB, RICHARD LEE | Confidential - Available Upon Request | | | | | | | |
| 4990739 | Lipscomb, Robert | Confidential - Available Upon Request | | | | | | | |
| 4935907 | Lipscomb, Wilmer & Yvonne | Confidential - Available Upon Request | | | | | | | |
| 4985112 | Lipson, Merek | Confidential - Available Upon Request | | | | | | | |
| 4924377 | LIPTON ENVIRONMENTAL GRP LLC | PO Box 966 | | | | HEALDSBURG | CA | 95448 | |
| 4949853 | Liptrot, John | Confidential - Available Upon Request | | | | | | | |
| 6123847 | Liptrot, John | Union Oil Company of California | Prindle Decker & Amaro, LLP | 310 Golden Shore, 4th Floor | | Long Beach | CA | 90802-4246 | |
| 6123815 | Liptrot, John | Brayton Purcell LLP | Liptrot, John; Liptrot, Mary Lou | 222 Rush Landing Road | PO Box 6169 | Novato | CA | 94945 | |
| 6123836 | Liptrot, John | A.W. Chesterton | Manning Gross & Massenburg LLP | 201 Spear Street, 18th Floor | | San Francisco | CA | 94105 | |
| 6123858 | Liptrot, John | CBS Corporation | WFBM LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111-2612 | |
| 6123856 | Liptrot, John | General Electric Company | WFBM LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111-2612 | |
| 6123843 | Liptrot, John | Georgia-Pacific LLC | Perkins Coie | 505 Howard Street, Suite 1000 | | San Francisco | CA | 94105-3204 | |
| 6123841 | Liptrot, John | Honeywell International | Perkins Coie | 505 Howard Street, Suite 1000 | | San Francisco | CA | 94105-3204 | |
| 6123825 | Liptrot, John | JT Thorpe & Son, Inc. | Dentons US LLP | 1 Market Plaza, 24th Floor | Spear Tower | San Francisco | CA | 94105 | |
| 6123823 | Liptrot, John | Parker Hannifin Corporation | Bassi Edlin Huie & Blum LLP | 500 Washington Street, Suite 700 | | San Francisco | CA | 94111 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6123840 | Liptrot, John | Shell Oil Company | Nixon Peabody LLP | 1 Embarcadero Center, 32nd Floor | | San Francisco | CA | 94111 | |
| 6123855 | Liptrot, John | Thomas Dee Engineering Company | WFBM LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111-2612 | |
| 6123854 | Liptrot, John | Viacom Inc. | WFBM LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111-2612 | |
| 4911854 | Liput, Giulia | Confidential - Available Upon Request | | | | | | | |
| 4989361 | Lira, Robert | Confidential - Available Upon Request | | | | | | | |
| 4986337 | Lira, Rosendo | Confidential - Available Upon Request | | | | | | | |
| 4993921 | Liscano, Arthur | Confidential - Available Upon Request | | | | | | | |
| 4914797 | Lisenbey, John robert | Confidential - Available Upon Request | | | | | | | |
| 4943140 | Lisetski and Stolyarchuk, Paul & Lana | Jang & Assoc.,LLP; attn Sally Noma | | | | Walnut Creek | CA | 94596 | |
| 4978764 | Liskey, Betty | Confidential - Available Upon Request | | | | | | | |
| 4997873 | Liskey, John | Confidential - Available Upon Request | | | | | | | |
| 4914512 | Liskey, John William | Confidential - Available Upon Request | | | | | | | |
| 4997036 | Listman, Claudia | Confidential - Available Upon Request | | | | | | | |
| 4977216 | Liston, Francis | Confidential - Available Upon Request | | | | | | | |
| 4975519 | LISTON, PAUL | Confidential - Available Upon Request | | | | | | | |
| 4979351 | Litchfield, Clyde | Confidential - Available Upon Request | | | | | | | |
| 5821050 | Lite on The Land, Inc | P.O Box 936 | | | | Auberry | CA | 93602 | |
| 5821050 | Lite on The Land, Inc | Ryan Barry Day, CFO | 35846 Powerhouse Rd | | | Auberry | CA | 93602 | |
| 4924395 | LITERACY LAB | 120A LINDEN ST | | | | OAKLAND | CA | 94607 | |
| 4924396 | LITERACYWORKS | 625 SECOND ST STE 107 | | | | PETALUMA | CA | 94952 | |
| 4924397 | LITHIA SEASIDE INC | BMW OF MONTEREY | 1 GEARY PLAZA | | | SEASIDE | CA | 93955 | |
| 4983856 | Litten, Mary | Confidential - Available Upon Request | | | | | | | |
| 4975763 | Little | 0168 PENINSULA DR | 168 Peninsula Drive | | | Lake Almanor | CA | 96137 | |
| 4949830 | Little Arthur Creek Land Co. | Fenton & Keller | 2801 Monterey-Salinas Highway, P.O. Box 971 | | | Monterey | CA | 93942-0791 | |
| 6123026 | Little Arthur Creek Land Company LLC | Fenton & Keller | Andrew B. Kreeft, Esq. | 2801 Monterey-Salinas Highway | PO Box 791 | Monterey | CA | 93942-0791 | |
| 4934570 | Little Gem Belgian Waffles, llc-WONG, JANELLE | 2468 Telegraph Ave | | | | Berkeley | CA | 94704 | |
| 4924400 | LITTLE LEAGUE BASEBALL INC | 2061 EAGLE WAY | | | | FAIRFIELD | CA | 94533 | |
| 4975702 | Little Norway Partners | 0432 PENINSULA DR | 525 Sycamore Valley Road West | | | Danville | CA | 95126 | |
| 4936049 | Little Skillet-Geis, Chandre | Confidential - Available Upon Request | | | | | | | |
| 4988888 | Little, Darlene | Confidential - Available Upon Request | | | | | | | |
| 4975537 | Little, David | Confidential - Available Upon Request | | | | | | | |
| 4919598 | LITTLE, DEBRA | Confidential - Available Upon Request | | | | | | | |
| 4919599 | LITTLE, DEBRA | PO Box 2183 | | | | NEVADA CITY | CA | 95959 | |
| 5015131 | Little, Dwayne | c/o Christopher H Whelan | 11246 Gold Express Drive, Suite 100 | | | Gold River | CA | 95670-4425 | |
| 6040322 | Little, Dwayne | Confidential - Available Upon Request | | | | | | | |
| 6122892 | Little, Dwayne | Jackson Lewis, PC | Bren K. Thomas, Esq. | 200 Spectrum Center Drive, Suite 500 | | Irvine | CA | 92618 | |
| 6122900 | Little, Dwayne | Jackson Lewis, PC | Jessica B. Armijo, Esq. | 200 Spectrum Center Drive, Suite 500 | | Irvine | CA | 92618 | |
| 4997481 | Little, Dwyane | Confidential - Available Upon Request | | | | | | | |
| 6123503 | Little, Dwyane | Christopher H. Whelan, Inc. | Christopher H. Whelan, Esq. | 11246 Gold Express Drive, Suite 100 | | Gold River | CA | 95670 | |
| 4913669 | Little, Dwyane Gwendolyn | Confidential - Available Upon Request | | | | | | | |
| 4921481 | LITTLE, GARY W | Confidential - Available Upon Request | | | | | | | |
| 4997019 | Little, James | Confidential - Available Upon Request | | | | | | | |
| 4991094 | Little, Jerry | Confidential - Available Upon Request | | | | | | | |
| 4992064 | Little, John | Confidential - Available Upon Request | | | | | | | |
| 4996885 | Little, Jonathan | Confidential - Available Upon Request | | | | | | | |
| 4912927 | Little, Jonathan David | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4980679 | Little, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4991819 | Little, Linda | Confidential - Available Upon Request | | | | | | | |
| 4985586 | Little, Mack | Confidential - Available Upon Request | | | | | | | |
| 4996811 | Little, Mary | Confidential - Available Upon Request | | | | | | | |
| 4976729 | Little, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4981805 | Little, Steven | Confidential - Available Upon Request | | | | | | | |
| 4950026 | Little, Swyane | Christopher Whelan Inc. | 11246 Gold Express Drive, Suite 100 | | | Gold River | CA | 95670 | |
| 4913057 | Littlefield Jr., Steve | Confidential - Available Upon Request | | | | | | | |
| 4980466 | Littlefield, Jack | Confidential - Available Upon Request | | | | | | | |
| 4983355 | Littlefield, Marion | Confidential - Available Upon Request | | | | | | | |
| 4987896 | Littlefield, Verdena Joan | Confidential - Available Upon Request | | | | | | | |
| 4936996 | Littlefield-Clark, Amber | PO Box 914 | | | | Alta | CA | 95701 | |
| 4910734 | Littlejohn III, Ben | Confidential - Available Upon Request | | | | | | | |
| 4933069 | Littler Mendelson, P.C. | 333 Bush Street 34th Floor | | | | San Francisco | CA | 94104 | |
| 4983983 | Littleton, Bonnie | Confidential - Available Upon Request | | | | | | | |
| 4995618 | Littlewood, Clelis | Confidential - Available Upon Request | | | | | | | |
| 4976536 | Littlewood, John | Confidential - Available Upon Request | | | | | | | |
| 4984902 | Littlewood, Trinidad | Confidential - Available Upon Request | | | | | | | |
| 4988219 | Litvin, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4982933 | Litz, Mardella | Confidential - Available Upon Request | | | | | | | |
| 4997324 | Liu, Chang | Confidential - Available Upon Request | | | | | | | |
| 4913607 | Liu, Chang Chiang | Confidential - Available Upon Request | | | | | | | |
| 4913876 | Liu, Clark | Confidential - Available Upon Request | | | | | | | |
| 4914764 | Liu, Eileen | Confidential - Available Upon Request | | | | | | | |
| 6117779 | Liu, Kevin C | Confidential - Available Upon Request | | | | | | | |
| 4976829 | Liu, Kwan | Confidential - Available Upon Request | | | | | | | |
| 4924333 | LIU, LINAN | Confidential - Available Upon Request | | | | | | | |
| 4989800 | Liu, Loretta | Confidential - Available Upon Request | | | | | | | |
| 4912155 | Liu, Lucy | Confidential - Available Upon Request | | | | | | | |
| 4987863 | Liu, Victor | Confidential - Available Upon Request | | | | | | | |
| 5822796 | Liu, Yindong | Confidential - Available Upon Request | | | | | | | |
| 4940829 | Liu, Yongge | Confidential - Available Upon Request | | | | | | | |
| 4914261 | Liu, Yun | Confidential - Available Upon Request | | | | | | | |
| 5807605 | LIVE OAK LIMITED (2013 CHP FRO-2) | Attn: Kevin Monahan | 34759 Lencioni Ave. | | | Bakersfield | CA | 93308 | |
| 4924402 | LIVE OAK LTD | PO Box 2511 | | | | HOUSTON | TX | 77252-2511 | |
| 4924403 | LIVERMORE AUTO GROUP INC | 2266 KITTY HAWK RD | | | | LIVERMORE | CA | 94551 | |
| 4924404 | LIVERMORE CHAMBER OF COMMERCE | 2157 FIRST ST | | | | LIVERMORE | CA | 94550 | |
| 4926058 | LIVERMORE III MD, NORMAN B | 120 LA CASA VIA #206 | | | | WALNUT CREEK | CA | 94598 | |
| 4924406 | Livermore Service Center | Pacific Gas & Electric Company | 3797 First Street | | | Livermore | CA | 94550 | |
| 4924407 | LIVERMORE-PLEASANTON | ROD & GUN CLUB | 4000 DAGNINO RD | | | LIVERMORE | CA | 94551 | |
| 4924408 | LIVERMORE-PLEASANTON FIRE DEPT | 3560 NEVADA ST | | | | PLEASANTON | CA | 94566 | |
| 5006360 | Livesay, Michael and Susan | Confidential - Available Upon Request | | | | | | | |
| 4975359 | Livesay, Richard | Confidential - Available Upon Request | | | | | | | |
| 4974729 | Livestock, Cardoza | Confidential - Available Upon Request | | | | | | | |
| 4974246 | Livingston | 1416 C Street | | | | Livingston | CA | 95334 | |
| 4924110 | LIVINGSTON ENERGY INNOVATIONS, LLC | JONATHAN LIVINGSTON | 70 MOUNTAIN VIEW AVE | | | MILL VALLEY | CA | 94941 | |
| 4912653 | Livingston, Brenda Gail | Confidential - Available Upon Request | | | | | | | |
| 4990387 | Livingston, Eunice | Confidential - Available Upon Request | | | | | | | |
| 4989960 | Livingstone, Charles | Confidential - Available Upon Request | | | | | | | |
| 4992397 | Livingstone, Mike | Confidential - Available Upon Request | | | | | | | |
| 4990711 | Livingston-Nunley, Grace | Confidential - Available Upon Request | | | | | | | |
| 5838808 | Livingston's Concrete Service, Inc. | 5304 Roseville Rd. Ste A | | | | N. Highlands | CA | 95660 | |
| 4984867 | Liwanag, Florante | Confidential - Available Upon Request | | | | | | | |
| 4988894 | Liwanag, Rebecca | Confidential - Available Upon Request | | | | | | | |
| 4985684 | Lizak, Patricia Stanik | Confidential - Available Upon Request | | | | | | | |
| 4987393 | Lizardo, Alberto | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4995092 | Lizarraga, Armando | Confidential - Available Upon Request | | | | | | | |
| 4924412 | LJ WELDING & MACHINE | 4747 76 AVE | | | | EDMONTON | AB | T6B 0A3 | CANADA |
| 4924413 | LK GOODWIN COMPANY | FS INDUSTRIES | 20 TECHNOLOGY WAY | | | W GREENWICH | RI | 02817-1710 | |
| 4985772 | Llacuna, Frank | Confidential - Available Upon Request | | | | | | | |
| 4982407 | Llacuna, Joe | Confidential - Available Upon Request | | | | | | | |
| 4995476 | Llacuna, Theresa | Confidential - Available Upon Request | | | | | | | |
| 4985012 | Llacuna, Vera Marie | Confidential - Available Upon Request | | | | | | | |
| 4997753 | Llamas, Carmen | Confidential - Available Upon Request | | | | | | | |
| 4978150 | Llamas, Donaciano | Confidential - Available Upon Request | | | | | | | |
| 4986907 | Llamas, Jesus | Confidential - Available Upon Request | | | | | | | |
| 4982116 | Llamas, Richard | Confidential - Available Upon Request | | | | | | | |
| 4979566 | Llanes, Robert | Confidential - Available Upon Request | | | | | | | |
| 4989495 | Llapitan, Jacinto | Confidential - Available Upon Request | | | | | | | |
| 4912557 | Llarena, Bianca | Confidential - Available Upon Request | | | | | | | |
| 4976326 | Lloyd of London Barbican Syndicate | Robert Barnes | 1 Lime Street | | | London | | EC3M 7HA | United Kingdom |
| 4942555 | LLOYD, ERIC | Confidential - Available Upon Request | | | | | | | |
| 4996258 | Lloyd, G | Confidential - Available Upon Request | | | | | | | |
| 4912132 | Lloyd, G Scott | Confidential - Available Upon Request | | | | | | | |
| 4988786 | Lloyd, Karolyn | Confidential - Available Upon Request | | | | | | | |
| 4974311 | Lloyd, Rick | Confidential - Available Upon Request | | | | | | | |
| 4976331 | Lloyds of London Hiscox (Alpha) | Robert Barnes | 1 Lime Street | | | London | | EC3M 7HA | United Kingdom |
| 4976322 | Lloyds of London Munich Re | Andreas Schlayer | One Lime Street | | | London | | EC3M 7MA | United Kingdom |
| 4976384 | Lloyd's of London Syndicates | Lloyds Building | 1 Lime Street | | | London | | EC3M 7HA | United Kingdom |
| 4924419 | LMC EMERYVILLE I INVESTOR LLC | SWACE LLC | 95 ENTERPRISE STE 200 | | | ALISO VIEJO | CA | 92656 | |
| 4924420 | LMCHAO LLC | 5609 STINE RD | | | | BAKERSFIELD | CA | 93313 | |
| 4984014 | Lo Bue, Doris | Confidential - Available Upon Request | | | | | | | |
| 4988418 | Lo Curto, Marino | Confidential - Available Upon Request | | | | | | | |
| 4987993 | Lo, George | Confidential - Available Upon Request | | | | | | | |
| 4970951 | Lo, Jonathan | Confidential - Available Upon Request | | | | | | | |
| 4913246 | Lo, Shirley | Confidential - Available Upon Request | | | | | | | |
| 4930846 | LO, TIMOTHY S | MD MPH DABPN | 2300 SUTTER ST STE 304 | | | SAN FRANCISCO | CA | 94115 | |
| 4981628 | Loades Jr., John | Confidential - Available Upon Request | | | | | | | |
| 4993919 | Loanzon, Maria | Confidential - Available Upon Request | | | | | | | |
| 4984642 | Loban, Anastasia | Confidential - Available Upon Request | | | | | | | |
| 4986610 | Lobao, Michael | Confidential - Available Upon Request | | | | | | | |
| 4979576 | LoBaugh, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4988031 | Loberg, Arline | Confidential - Available Upon Request | | | | | | | |
| 4976057 | LOBITZ, JAMES R | Confidential - Available Upon Request | | | | | | | |
| 4978507 | Lobodovsky, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4924421 | LOCAL GOVERNMENT COMMISSION | 980 9TH ST STE 1700 | | | | SACRAMENTO | CA | 95814 | |
| 4995356 | Locarnini, Frank | Confidential - Available Upon Request | | | | | | | |
| 4914101 | Locascio Jr., Peter Michael | Confidential - Available Upon Request | | | | | | | |
| 4919411 | LOCATELLI, DANIEL | Confidential - Available Upon Request | | | | | | | |
| 5855008 | Locicero, Toni | Confidential - Available Upon Request | | | | | | | |
| 4945077 | LOCICIERO, HEIDI | Confidential - Available Upon Request | | | | | | | |
| 5839043 | Lock, David | Confidential - Available Upon Request | | | | | | | |
| 4938273 | Lockamy, Matthew | Confidential - Available Upon Request | | | | | | | |
| 5836695 | Locke Lord LLP | Attn: Elizabeth M. Guffy | 2800 JPMorgan Chase Tower | 600 Travis | | Houston | TX | 77002 | |
| 4985211 | Locke, Richard F | Confidential - Available Upon Request | | | | | | | |
| 4914344 | Lockett, David Kevin | Confidential - Available Upon Request | | | | | | | |
| 4979995 | Lockhart, Carolyn | Confidential - Available Upon Request | | | | | | | |
| 4988415 | Lockhart, Debbie | Confidential - Available Upon Request | | | | | | | |
| 4990792 | Lockhart, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4924422 | LOCKHEED MARTIN ASPEN SYSTEMS CORP | 2339 RT 70 WEST-2ND FL-ACCTS REC | | | | CHERRY HILL | NJ | 08002-3315 | |

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 555 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4924424 | LOCKHEED MARTIN SERVICES INC | 200 LOCKHEED MARTIN BLVD | | | | ORLANDO | FL | 32819-8907 | |
| 4983376 | Locklin, Tommy | Confidential - Available Upon Request | | | | | | | |
| 4924425 | LOCK-N-STITCH INC | 1015 S SODERQUIST RD | | | | TURLOCK | CA | 95380 | |
| 4920716 | LOCKS, ETHAN E | Confidential - Available Upon Request | | | | | | | |
| 4927888 | LOCKS, RENEE | ATELIERRENEE | 325 RICHARDSON WAY | | | MILL VALLEY | CA | 94941 | |
| 4981934 | Locks, Roger | Confidential - Available Upon Request | | | | | | | |
| 4994752 | Lockwood, Bryan | Confidential - Available Upon Request | | | | | | | |
| 4986870 | Lockwood, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4987961 | Lockwood, Shelley Corleen | Confidential - Available Upon Request | | | | | | | |
| 4991720 | Lockwood, Timothy | Confidential - Available Upon Request | | | | | | | |
| 4983245 | Lococo, Peter | Confidential - Available Upon Request | | | | | | | |
| 4978278 | Lodge, Jerry | Confidential - Available Upon Request | | | | | | | |
| 4974874 | Lodge, Mareka G. | Confidential - Available Upon Request | | | | | | | |
| 4916021 | LODHIA, ANANT K | MD INC ANANT K LODHIA MD | PO Box 3130 | | | ORANGEVALE | CA | 95662 | |
| 4924428 | LODI BOYS & GIRLS CLUB INC | 275 POPLAR ST | | | | LODI | CA | 95240 | |
| 4924429 | LODI DISTRICT CHAMBER OF COMMERCE | 35 S SCHOOL ST | | | | LODI | CA | 95240-2114 | |
| 5807784 | LODI GAS STORAGE LLC | Attn: Hardip Kalar | 400, 607-8th Ave. SW | | | Calgary | AB | T2P 0A7 | Canada |
| 4924430 | LODI GAS STORAGE LLC | ONE GREENWAY PLZ #600 6TH FL | | | | HOUSTON | TX | 77046 | |
| 4909690 | Lodi Gas Storage, L.L.P. | c/o Reed Smith LLP | Attn: Jonathan R. Doolittle, Esq. | 101 Second Street, Suite 1800 | | San Francisco | CA | 94105 | |
| 4911317 | Lodi Gas Storage, L.L.P. | c/o Reed Smith LLP | Attn: Jonathan R. Doolittle | 101 Second Street, Suite 1800 | | San Francisco | CA | 94105 | |
| 5804397 | Lodi Gas Storage, L.L.P. | c/o Reed Smith LLP | Attn: Jonathan R. Doolittle, Peter Munoz | 101 Second Street, Suite 1800 | | San Francisco | CA | 94105-3659 | |
| 5804398 | Lodi Gas Storage, L.L.P. | c/o Reed Smith LLP | Attn: Monique B. Howery | 10 S. Wacker Drive, 40th Floor | | Chicago | IL | 60606 | |
| 4924431 | LODI GRAPE FESTIVAL | PO Box 848 | | | | LODI | CA | 95241 | |
| 4924433 | LODI MEMORIAL HOSPITAL | ASSOCIATION INC | 975 S FAIRMONT AVE | | | LODI | CA | 95240-1908 | |
| 4924434 | LODI PAIN CLINIC INC | HARMANJEET C DHALIWAL MD | 580 E PLUMB LANE | | | RENO | NV | 89502 | |
| 4924435 | LODI PODIATRY GROUP SHOCK THOMAS | GEN PARTNER | 1300 W LODI AVE #W | | | LODI | CA | 95242 | |
| 4924436 | LODI PUBLIC LIBRARY FOUNDATION | 201 W LOCUST ST | | | | LODI | CA | 95240 | |
| 4984338 | Lodin, Dorothy | Confidential - Available Upon Request | | | | | | | |
| 5802620 | Lodin, Dorothy Ann | Confidential - Available Upon Request | | | | | | | |
| 4997208 | Lodolo, Lawrence | Confidential - Available Upon Request | | | | | | | |
| 4977389 | Loechner, Richard | Confidential - Available Upon Request | | | | | | | |
| 4982158 | Loeffler, Susan | Confidential - Available Upon Request | | | | | | | |
| 4994589 | Loer, James | Confidential - Available Upon Request | | | | | | | |
| 4938293 | Loera, Lola | Confidential - Available Upon Request | | | | | | | |
| 4994519 | Loewen, Nanette | Confidential - Available Upon Request | | | | | | | |
| 4985760 | Loewen, Roger | Confidential - Available Upon Request | | | | | | | |
| 4975791 | LOFGREN, PAUL S. | Confidential - Available Upon Request | | | | | | | |
| 4980189 | Lofing, Glen | Confidential - Available Upon Request | | | | | | | |
| 4976665 | Lofing, Lynette | Confidential - Available Upon Request | | | | | | | |
| 5807606 | LOFTON RANCH | Attn: Scott And Eleanor Vermilyea | P.O. Box 117 | | | Big Bend | CA | 96011 | |
| 5803615 | LOFTON RANCH | LOFTON RANCH TRUSTEES | PO Box 117 | | | BIG BEND | CA | 96011 | |
| 4994020 | Logaburn, Gregory | Confidential - Available Upon Request | | | | | | | |
| 4924437 | LOGAN HOPPER ASSOCIATES | 1103 THE ALAMEDA | | | | BERKELEY | CA | 94707 | |
| 4988951 | Logan, Gary | Confidential - Available Upon Request | | | | | | | |
| 4987987 | Logan, Janet | Confidential - Available Upon Request | | | | | | | |
| 4996155 | Logan, Jevita | Confidential - Available Upon Request | | | | | | | |
| 4993196 | Logan, Kristy | Confidential - Available Upon Request | | | | | | | |
| 4987721 | Logan, Michael Angelo | Confidential - Available Upon Request | | | | | | | |
| 4988188 | Logan, Odest | Confidential - Available Upon Request | | | | | | | |
| 4997054 | Logan, Pamela | Confidential - Available Upon Request | | | | | | | |
| 4992444 | Logan, Paul | Confidential - Available Upon Request | | | | | | | |
| 4928141 | LOGAN, ROBERT E | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 516 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 556 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4986749 | Loger, Monica | Confidential - Available Upon Request | | | | | | | |
| 4924438 | Loggers Unlimited Inc. | James Forest Curry, Vice President | 10048 Daniels Way | | | Grass Valley | CA | 95949 | |
| 4988181 | Loggins, Robert | Confidential - Available Upon Request | | | | | | | |
| 4934679 | LOGRASSO, SADIE J | Confidential - Available Upon Request | | | | | | | |
| 4995448 | Logsdon, Judy | Confidential - Available Upon Request | | | | | | | |
| 4991404 | Lohr, Michael | Confidential - Available Upon Request | | | | | | | |
| 4991304 | Lohr, Richard | Confidential - Available Upon Request | | | | | | | |
| 4985768 | Lohr, Timothy | Confidential - Available Upon Request | | | | | | | |
| 4980683 | Lok, Anthony | Confidential - Available Upon Request | | | | | | | |
| 4992510 | Loke, Bruce | Confidential - Available Upon Request | | | | | | | |
| 4990861 | Lokteff V, Alia | Confidential - Available Upon Request | | | | | | | |
| 4924441 | LOLETA UNION SCHOOL DISTRICT | 700 LOLETA DR | | | | LOLETA | CA | 95551 | |
| 4993948 | Lolmaugh, Danny | Confidential - Available Upon Request | | | | | | | |
| 4989697 | Lolmaugh, Norma | Confidential - Available Upon Request | | | | | | | |
| 4986322 | Lomas, Joanna | Confidential - Available Upon Request | | | | | | | |
| 4984767 | Lomazzi, Ida | Confidential - Available Upon Request | | | | | | | |
| 4991878 | Lomba, Aires | Confidential - Available Upon Request | | | | | | | |
| 4975834 | Lombard, Howe | Confidential - Available Upon Request | | | | | | | |
| 4989610 | Lombardi, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4980852 | Lombardi, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4993480 | Lombardi, Scott | Confidential - Available Upon Request | | | | | | | |
| 4985136 | Lombardo, Mary A | Confidential - Available Upon Request | | | | | | | |
| 4976955 | Lombardo, Robert | Confidential - Available Upon Request | | | | | | | |
| 4991960 | Lombre, Marc | Confidential - Available Upon Request | | | | | | | |
| 4924443 | LOMPOC VALLEY MEDICAL CENTER | 1515 E OCEAN AVE | | | | LOMPOC | CA | 93436 | |
| 4997802 | Londo, Tracy | Confidential - Available Upon Request | | | | | | | |
| 4931703 | LONDON, VIRGINIA | 2206 PUTNAM ST | | | | ANTIOCH | CA | 94509 | |
| 4984074 | Lone, Debra | Confidential - Available Upon Request | | | | | | | |
| 5855075 | Lonestar West Services LLC | Michael R. McDonald, Esq | P.O. Box 9149 | 42 Longwater Drive | | Norwell | MA | 02061-9149 | |
| 4997105 | Long, Carol | Confidential - Available Upon Request | | | | | | | |
| 4996835 | Long, Cheri | Confidential - Available Upon Request | | | | | | | |
| 4912962 | Long, Cheri | Confidential - Available Upon Request | | | | | | | |
| 4996112 | Long, Donna | Confidential - Available Upon Request | | | | | | | |
| 4988956 | Long, Edmonia | Confidential - Available Upon Request | | | | | | | |
| 4996960 | Long, Gary | Confidential - Available Upon Request | | | | | | | |
| 4997595 | Long, Gavin | Confidential - Available Upon Request | | | | | | | |
| 4914269 | Long, Gavin John | Confidential - Available Upon Request | | | | | | | |
| 4991019 | Long, Nurhan | Confidential - Available Upon Request | | | | | | | |
| 4983159 | Long, Patrick | Confidential - Available Upon Request | | | | | | | |
| 6124696 | Long, Paul | Hartsuyker Stratman & Williams-Abrego | Alicia L. Queen | PO Box 258829 | | Oklahoma City | OK | 73125-8829 | |
| 4985682 | Long, Richard | Confidential - Available Upon Request | | | | | | | |
| 4992854 | Long, Richard | Confidential - Available Upon Request | | | | | | | |
| 4991965 | Long, Robert | Confidential - Available Upon Request | | | | | | | |
| 4983288 | Long, Rodney | Confidential - Available Upon Request | | | | | | | |
| 4976656 | Long, Rudolph | Confidential - Available Upon Request | | | | | | | |
| 4984670 | Long, Sonia | Confidential - Available Upon Request | | | | | | | |
| 4994618 | Long, Steven | Confidential - Available Upon Request | | | | | | | |
| 4989448 | Long, Susie | Confidential - Available Upon Request | | | | | | | |
| 4983696 | Long, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4977883 | Long, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4982656 | Long, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4914697 | Long, Tyler Jay | Confidential - Available Upon Request | | | | | | | |
| 4983992 | Long, Vera | Confidential - Available Upon Request | | | | | | | |
| 4987702 | Longanecker, David | Confidential - Available Upon Request | | | | | | | |
| 4992542 | Longenecker, Chris | Confidential - Available Upon Request | | | | | | | |
| 4974990 | Longero, Keith E. | Confidential - Available Upon Request | | | | | | | |
| 4924445 | LONGHORN EMERGENCY MED ASSOCIATES | PA | 919 E 32ND ST | | | AUSTIN | TX | 78705 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4983801 | Longmire, Deborah | Confidential - Available Upon Request | | | | | | | |
| 4984344 | Longnecker, Nancy | Confidential - Available Upon Request | | | | | | | |
| 4992832 | Longo, Helen | Confidential - Available Upon Request | | | | | | | |
| 4979237 | Longo, Michael | Confidential - Available Upon Request | | | | | | | |
| 4977202 | Longo, Philip | Confidential - Available Upon Request | | | | | | | |
| 4989763 | Longo, Sue | Confidential - Available Upon Request | | | | | | | |
| 4995722 | Longoria, Denise | Confidential - Available Upon Request | | | | | | | |
| 4924447 | LONGROAD ENERGY HOLDINGS LLC | VEGA SOLAR LLC | 133 FEDERAL ST STE 1202 | | | BOSTON | MA | 02110 | |
| 4990639 | Longueira, Antonio | Confidential - Available Upon Request | | | | | | | |
| 4930020 | LONKY, STEWART | MD | 81767 DR CARREON BLVD STE 203 | | | INDIO | CA | 92201 | |
| 4989676 | Loo, Connie | Confidential - Available Upon Request | | | | | | | |
| 4994861 | Loo, Loren | Confidential - Available Upon Request | | | | | | | |
| 4993665 | Look, Pui | Confidential - Available Upon Request | | | | | | | |
| 4997050 | Look, Suzann | Confidential - Available Upon Request | | | | | | | |
| 4913208 | Look, Suzann M. | Confidential - Available Upon Request | | | | | | | |
| 4924450 | LOOMIS ARMORED US LLC | DBA LOOMIS | 2500 CITYWEST BLVD STE 900 | | | HOUSTON | TX | 77042-9000 | |
| 4924451 | LOOMIS BASIN CHAMBER OF COMMERCE | 6090 HORSESHOE BAR RD | | | | LOOMIS | CA | 95650 | |
| 4988621 | Loomis, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4979770 | Loomis, Ralph | Confidential - Available Upon Request | | | | | | | |
| 4924452 | LOOP ELECTRIC INC | 7040 DOWNING AVE | | | | BAKERSFIELD | CA | 93308 | |
| 4983964 | Looper, Janice | Confidential - Available Upon Request | | | | | | | |
| 4979798 | Loos, Gary | Confidential - Available Upon Request | | | | | | | |
| 4992599 | Loper, Ann | Confidential - Available Upon Request | | | | | | | |
| 4944141 | Loper, Nikki | Confidential - Available Upon Request | | | | | | | |
| 4990763 | Lopes Jr., John | Confidential - Available Upon Request | | | | | | | |
| 4986949 | Lopes, Clifford | Confidential - Available Upon Request | | | | | | | |
| 4923281 | LOPES, JOAN C | Confidential - Available Upon Request | | | | | | | |
| 4989496 | Lopes, John | Confidential - Available Upon Request | | | | | | | |
| 4923804 | LOPES, KEVIN | Confidential - Available Upon Request | | | | | | | |
| 4990849 | Lopes, Marilyn | Confidential - Available Upon Request | | | | | | | |
| 4987840 | Lopes, Michael | Confidential - Available Upon Request | | | | | | | |
| 4997923 | Lopes, Vern | Confidential - Available Upon Request | | | | | | | |
| 4914728 | Lopes, Vern Don | Confidential - Available Upon Request | | | | | | | |
| 4927944 | LOPEZ JR, REYNALDO | Confidential - Available Upon Request | | | | | | | |
| 4993664 | Lopez Jr., Esteban | Confidential - Available Upon Request | | | | | | | |
| 4993255 | Lopez Jr., Ralph | Confidential - Available Upon Request | | | | | | | |
| 4989867 | Lopez Macias, Victoria | Confidential - Available Upon Request | | | | | | | |
| 4988884 | Lopez Sr., Jimmie | Confidential - Available Upon Request | | | | | | | |
| 4986348 | Lopez, Albert | Confidential - Available Upon Request | | | | | | | |
| 4984217 | Lopez, Alice | Confidential - Available Upon Request | | | | | | | |
| 4937846 | Lopez, Alicia | Confidential - Available Upon Request | | | | | | | |
| 4916122 | LOPEZ, ANTHONY | Confidential - Available Upon Request | | | | | | | |
| 4978667 | Lopez, Aurelio | Confidential - Available Upon Request | | | | | | | |
| 4984356 | Lopez, Christine | Confidential - Available Upon Request | | | | | | | |
| 4983115 | Lopez, Christobal | Confidential - Available Upon Request | | | | | | | |
| 4997411 | Lopez, Criselda | Confidential - Available Upon Request | | | | | | | |
| 4913975 | Lopez, Criselda P | Confidential - Available Upon Request | | | | | | | |
| 4985120 | Lopez, David R | Confidential - Available Upon Request | | | | | | | |
| 4911883 | Lopez, Deanna Christine | Confidential - Available Upon Request | | | | | | | |
| 4920676 | LOPEZ, ERNEST O | 127 JENNE STREET | | | | SANTA CRUZ | CA | 95060 | |
| 4984199 | Lopez, Evelyn | Confidential - Available Upon Request | | | | | | | |
| 4980019 | Lopez, Felix | Confidential - Available Upon Request | | | | | | | |
| 4983173 | Lopez, Frank | Confidential - Available Upon Request | | | | | | | |
| 4990224 | Lopez, Frank | Confidential - Available Upon Request | | | | | | | |
| 4995573 | Lopez, Fredrick | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4934780 | Lopez, Herbert | Confidential - Available Upon Request | | | | | | | |
| 4915118 | Lopez, Jasmine | Confidential - Available Upon Request | | | | | | | |
| 4989952 | Lopez, Jennifer | Confidential - Available Upon Request | | | | | | | |
| 4923316 | LOPEZ, JOHN A | Confidential - Available Upon Request | | | | | | | |
| 4980155 | Lopez, Jose | Confidential - Available Upon Request | | | | | | | |
| 4992474 | Lopez, Jose | Confidential - Available Upon Request | | | | | | | |
| 4981744 | Lopez, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4937662 | Lopez, Marion | Confidential - Available Upon Request | | | | | | | |
| 4993052 | Lopez, Mary | Confidential - Available Upon Request | | | | | | | |
| 4997856 | Lopez, Michael | Confidential - Available Upon Request | | | | | | | |
| 4925424 | LOPEZ, MIS | Confidential - Available Upon Request | | | | | | | |
| 4998160 | Lopez, Paula | Confidential - Available Upon Request | | | | | | | |
| 5006432 | Lopez, Peter & Mike | Cohelan, Khoury & Singer | 605 C Street #200 | | | San Diego | CA | 92101 | |
| 4991037 | Lopez, Rachel | Confidential - Available Upon Request | | | | | | | |
| 5006433 | Lopez, Ralph | Confidential - Available Upon Request | | | | | | | |
| 4987759 | Lopez, Raymond | Confidential - Available Upon Request | | | | | | | |
| 4974934 | Lopez, Raymond and Cinde Bryant | Lopez, Raymond C. and Charlotte | 60 W. Bedford Avenue | | | Clovis | CA | 93611 | |
| 4986983 | Lopez, Richard | Confidential - Available Upon Request | | | | | | | |
| 4988537 | Lopez, Robert | Confidential - Available Upon Request | | | | | | | |
| 4992104 | Lopez, Robert | Confidential - Available Upon Request | | | | | | | |
| 4974651 | Lopez, Robert A. | Confidential - Available Upon Request | | | | | | | |
| 4945180 | Lopez, Rosa | Confidential - Available Upon Request | | | | | | | |
| 4974266 | Lopez, Rosa | Director – Nor Cal Implementation | | | | | | | |
| 4994078 | LOPEZ, ROSEMARIE | Confidential - Available Upon Request | | | | | | | |
| 4994587 | Lopez, Ruben | Confidential - Available Upon Request | | | | | | | |
| 4985094 | Lopez, Rudy M | Confidential - Available Upon Request | | | | | | | |
| 4934049 | Lopez, Senaido | Confidential - Available Upon Request | | | | | | | |
| 4993949 | Lopez, Sylvia | Confidential - Available Upon Request | | | | | | | |
| 4979674 | Lopez, Valerie | Confidential - Available Upon Request | | | | | | | |
| 4979632 | Lopez, Victor | Confidential - Available Upon Request | | | | | | | |
| 4931685 | LOPEZ, VINCE | Confidential - Available Upon Request | | | | | | | |
| 4923550 | LOPINA, JUDITH JAY | Confidential - Available Upon Request | | | | | | | |
| 4997779 | Lopipero, John | Confidential - Available Upon Request | | | | | | | |
| 4914392 | Lopipero, John Joseph | Confidential - Available Upon Request | | | | | | | |
| 4997730 | Lopipero, Sheila | Confidential - Available Upon Request | | | | | | | |
| 4924453 | LOPREST WATER TREATMENT CO | 2825 FRANKLIN CANYON RD | | | | RODEO | CA | 94572 | |
| 4926008 | LORANT MD, NIR Y | 2017 CHORRO ST | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4923075 | LORD MD, JANET P | A PROFESSIONAL CORP | 3031 TELEGRAPH AVE #241 | | | BERKELEY | CA | 94705 | |
| 4992598 | Lord, Carol | Confidential - Available Upon Request | | | | | | | |
| 6123029 | Lorea, Lawrence | Wood, Smith, Henning & Berman LLP | Alicia R. Kennon, Esq. | 1401 Willow Pass Road, Suite 700 | | Concord | CA | 94520 | |
| 6123030 | Lorea, Lawrence | Wood, Smith, Henning & Berman LLP | Margeaux M. Pelusi, Esq. | 1401 Willow Pass Road, Suite 700 | | Concord | CA | 94520 | |
| 4976760 | Lorence, Christine | Confidential - Available Upon Request | | | | | | | |
| 4978512 | Lorence, Frank | Confidential - Available Upon Request | | | | | | | |
| 4991290 | Lorence, Stephen | Confidential - Available Upon Request | | | | | | | |
| 4975356 | Lorenz, Don | Confidential - Available Upon Request | | | | | | | |
| 4997544 | Lorenz, Joe | Confidential - Available Upon Request | | | | | | | |
| 4914155 | Lorenz, Joe Eric | Confidential - Available Upon Request | | | | | | | |
| 4977471 | Lorenz, Raymond | Confidential - Available Upon Request | | | | | | | |
| 4985306 | Lorenz, Robert | Confidential - Available Upon Request | | | | | | | |
| 4989079 | Lorenzen, Adam | Confidential - Available Upon Request | | | | | | | |
| 4988385 | Lorenzen, Gail | Confidential - Available Upon Request | | | | | | | |
| 4979156 | Lorenzen, Timothy | Confidential - Available Upon Request | | | | | | | |
| 4921230 | LORENZETTI, FRED | Confidential - Available Upon Request | | | | | | | |
| 4928288 | LORENZETTI, RON | Confidential - Available Upon Request | | | | | | | |
| 4980244 | Lorenzini, Steve | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4916123 | LORENZO, ANTHONY S | CUSTOM ELECTRICAL DESIGN | 1627 CONNECTICUT DR | | | REDWOOD CITY | CA | 94061 | |
| 4989596 | Lorenzo, Normita | Confidential - Available Upon Request | | | | | | | |
| 5840877 | Loretta Rodgers, Verenice Martin, Andrea Rodgers, Roger Rodgers Jr and Angela Rodgers | Confidential - Available Upon Request | | | | | | | |
| 5839362 | Loretta Rogers, et al. | Confidential - Available Upon Request | | | | | | | |
| 4975102 | Lori Fetters, Community Manager | I & I Property Management | 5100 N. Sixth Street | | | Fresno | CA | 93710 | |
| 4995391 | Lori, David | Confidential - Available Upon Request | | | | | | | |
| 6014014 | LORIN BENTLEY | Confidential - Available Upon Request | | | | | | | |
| 6124576 | Lorrain Runnels, Richard Runnels | Dolan Law Firm, PC | Aimee Kirby, Esq. | 1438 Market Street | | San Francisco | CA | 94102 | |
| 6124577 | Lorrain Runnels, Richard Runnels | Dolan Law Firm, PC | Arsen Sarapinian, Esq. | 1438 Market Street | | San Francisco | CA | 94102 | |
| 6124582 | Lorrain Runnels, Richard Runnels | Dolan Law Firm, PC | Christopher Dolan, Esq. | 1438 Market Street | | San Francisco | CA | 94102 | |
| 6124587 | Lorrain Runnels, Richard Runnels | Mary Alexander & Associates, PC | Jennifer L. Fiore, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124594 | Lorrain Runnels, Richard Runnels | Mary Alexander & Associates, PC | Mary Alexander, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124601 | Lorrain Runnels, Richard Runnels | Mary Alexander & Associates, PC | Sophia M. Achermann, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 4989522 | Lorscheider, Donna | Confidential - Available Upon Request | | | | | | | |
| 4924467 | LORTZ MFG CO | 4042 PATTON WAY | | | | BAKERSFIELD | CA | 93308 | |
| 4990854 | Lorvig, Linda | Confidential - Available Upon Request | | | | | | | |
| 4924468 | LOS ALTOS CHAMBER OF COMMERCE | 321 UNIVERSITY AVE | | | | LOS ALTOS | CA | 94022 | |
| 4924469 | LOS ANGELES CLEANTECH INCUBATOR | 525 S HEWITT ST | | | | LOS ANGELES | CA | 90013 | |
| 4932732 | Los Angeles Dept Of Water And Power | 111 North Hope Street, Room 465 | | | | Los Angeles | CA | 90012 | |
| 4924470 | LOS ANGELES RADIOLOGY MED ASS INC | PO Box 1466 | | | | BROOKEFIELD | WI | 53008-1466 | |
| 4924471 | LOS BANOS CHAMBER OF COMMERCE | 932 6TH ST | | | | LOS BANOS | CA | 93635 | |
| 4924472 | Los Banos Service Center | Pacific Gas & Electric Company | 940 I Street | | | Los Banos | CA | 93635 | |
| 4924473 | LOS CIEN SONOMA COUNTY INC | 16203 FIRST ST | | | | GUERNEVILLE | CA | 95446 | |
| 5861779 | Los Esteros Critical Energy Facility, LLC | 4160 Dublin Boulevard | Suite 100 | | | Dublin | CA | 94568 | |
| 5861779 | Los Esteros Critical Energy Facility, LLC | Calpine Corporation | Attn: General Counsel | 717 Texas Avenue, Suite 1000 | | Houston | TX | 77002 | |
| 5861779 | Los Esteros Critical Energy Facility, LLC | Kirkland & Ellis LLP | Attn: Mark McKane | 555 California Street | | San Francisco | CA | 94104 | |
| 5861779 | Los Esteros Critical Energy Facility, LLC | Kirkland & Ellis LLP | Attn: David R. Seligman | 300 North LaSalle | | Chicago | IL | 60654 | |
| 5861779 | Los Esteros Critical Energy Facility, LLC | Kirkland & Ellis LLP | Attn: Aparna Yenamandra | 601 Lexington Avenue | | New York | NY | 10022 | |
| 4974243 | Los Gatos | P.O. Box 655 | | | | Los Gatos | CA | 95031 | |
| 4924474 | LOS GATOS COM AUDIO HEARING AID CTR | LOS GATOS AUDIO HEARING AID CTR | 15899 LOS GATOS-ALMADEN RD STE | | | LOS GATOS | CA | 95032 | |
| 4924475 | Los Gatos Spinal Diagnostics | SPINE & SPORTS SURGERY CENTER, LLC | 429 LLEWELLYN AVE | | | CAMPBELL | CA | 95008 | |
| 5803616 | Los Lagos Golf, LLC | Los Lagos Golf Course | 2995 Tuers Rd | | | San Jose | CA | 95121 | |
| 4924476 | LOS MEDANOS COLLEGE FOUNDATION | 2700 E LELAND RD | | | | PITTSBURG | CA | 94565 | |
| 4924477 | Los Medanos Compressor Station | Pacific Gas & Electric Company | 410 Hwy 12 | | | Rio Vista | CA | 94571 | |
| 4924478 | LOS RIOS COMMUNITY COLLEGE DISTRICT | SACRAMENTO CITY COLLEGE | 1919 SPANO CT | | | SACRAMENTO | CA | 95825 | |
| 4982242 | Losada, Augustine | Confidential - Available Upon Request | | | | | | | |
| 4919980 | LOSAK, DOUGLAS L | Confidential - Available Upon Request | | | | | | | |
| 4912650 | Losapio, Steve | Confidential - Available Upon Request | | | | | | | |
| 4996654 | Losapio, Steve | Confidential - Available Upon Request | | | | | | | |
| 5807607 | LOST CREEK 1 | Attn: Thomas Wicher | Snow Mountain Hydro LLC | P.O. Box 7867 | | Boise | ID | 83707 | |
| 5803617 | LOST CREEK 1 | BURNEY CREEK | P.O. Box 7867 | | | BOISE | ID | 83706 | |
| 5807608 | LOST CREEK 2 | Attn: Traci Menard | P. O. Box 7867 | | | Boise | ID | 83707 | |
| 5803618 | LOST CREEK 2 | BURNEY CREEK | 38274 State Highway 299 East | | | Burney | CA | 96013 | |
| 5803619 | LOST HILLS BLACKWELL SOLAR HOLDINGS | 1298 Pacific Oaks Place | | | | Escondido | CA | 92029 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5807609 | Lost Hills Solar | Attn: Katie Reeves | Southern Power Company | 3535 Colonade Parkway, Bin S-950-EC | | Birmingham | AL | 35243 | |
| 4932734 | Lost Hills Solar, LLC | 3535 Colonade Parkway, Bin S-950-EC | | | | Birmingham | AL | 35243 | |
| 5861963 | Lost Hills Solar, LLC c/o Southern Power Company | Attn: Elliott Spencer | 30 Ivan Allen Jr. Blvd | BIN SC1104 | | Atlanta | GA | 30308 | |
| 5861963 | Lost Hills Solar, LLC c/o Southern Power Company | Troutman Sanders LLP | Attn: Harris B. Winsberg, Matt G. Roberts | 600 Peachtree St. NE | Suite 3000 | Atlanta | GA | 30308 | |
| 4924479 | LOST HILLS UTILITY DISTRICT | 21331 STATE HWY 46 | | | | LOST HILLS | CA | 93249 | |
| 4924480 | LOST RIVERS MEDICAL CENTER | 551 HIGHLAND DR | | | | ARCO | ID | 83213-5003 | |
| 4911553 | Lotito, Jennifer | Confidential - Available Upon Request | | | | | | | |
| 4989947 | Lott, Lance | Confidential - Available Upon Request | | | | | | | |
| 4986133 | Lotter, Denise Lyn | Confidential - Available Upon Request | | | | | | | |
| 4974563 | Lotus Hospitality II, Inc. DBA Holiday Inn | Jay Singh, Manager | 275 South Airport Blvd | | | South San Francisco | CA | 94080 | |
| 4998161 | Lotz, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4924482 | LOUBAR LLC | 541 SANTA ROSA DR | | | | LOS GATOS | CA | 95032 | |
| 4992151 | Loud, William | Confidential - Available Upon Request | | | | | | | |
| 4997113 | Loudermilk, Keith | Confidential - Available Upon Request | | | | | | | |
| 4913273 | Loudermilk, Keith H | Confidential - Available Upon Request | | | | | | | |
| 4928249 | LOUER, ROGER B | Confidential - Available Upon Request | | | | | | | |
| 4990675 | Loughead, Sharon | Confidential - Available Upon Request | | | | | | | |
| 4982840 | Loughlin, Ray | Confidential - Available Upon Request | | | | | | | |
| 4982408 | Loughran, John | Confidential - Available Upon Request | | | | | | | |
| 4989501 | Loughridge, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4996371 | Louie, Anna | Confidential - Available Upon Request | | | | | | | |
| 4990367 | Louie, Belvin | Confidential - Available Upon Request | | | | | | | |
| 4988713 | Louie, Charles | Confidential - Available Upon Request | | | | | | | |
| 4979322 | Louie, Joan | Confidential - Available Upon Request | | | | | | | |
| 4990295 | Louie, Kit | Confidential - Available Upon Request | | | | | | | |
| 4931868 | LOUIE, WAYLAND H | Confidential - Available Upon Request | | | | | | | |
| 4924485 | LOUIS E RITTENHOUSE | Confidential - Available Upon Request | | | | | | | |
| 6013040 | LOUIS GIGLIO | Confidential - Available Upon Request | | | | | | | |
| 4924489 | LOUIS J FOPPIANO RANCHES | Confidential - Available Upon Request | | | | | | | |
| 6116123 | LOUIS JOHN PETERSON, TTEE of the Peterson Survivor's Trust u/a/d April 5, 1996 | Attn: Louise J. Peterson | 3519 Harborview Drive, Unit 4 | | | Gig Harbor | WA | 98332 | |
| 4994826 | Lourentzos, William | Confidential - Available Upon Request | | | | | | | |
| 4925883 | LOUWRENS, NEIL ANDREW | MD | 13422 TIERRA OAKS DR | | | REDDING | CA | 96003-8011 | |
| 4981683 | Loux, Don | Confidential - Available Upon Request | | | | | | | |
| 4990158 | Love Jr., Richard | Confidential - Available Upon Request | | | | | | | |
| 4977622 | Love, Bill | Confidential - Available Upon Request | | | | | | | |
| 4981375 | Love, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4912057 | Love, Gregory Paul | Confidential - Available Upon Request | | | | | | | |
| 4975672 | Love, Marianna | Confidential - Available Upon Request | | | | | | | |
| 4996600 | Lovejoy, Frank | Confidential - Available Upon Request | | | | | | | |
| 4996728 | Lovejoy, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4912811 | Lovejoy, Ronald D | Confidential - Available Upon Request | | | | | | | |
| 4994306 | Lovelace, Larry | Confidential - Available Upon Request | | | | | | | |
| 4974946 | Loveless, Oscar W. | Confidential - Available Upon Request | | | | | | | |
| 4989607 | Lovell, Ranjit | Confidential - Available Upon Request | | | | | | | |
| 4978896 | Lovelock, William | Confidential - Available Upon Request | | | | | | | |
| 4997707 | Lovergine, Ronda | Confidential - Available Upon Request | | | | | | | |
| 4914229 | Lovergine, Ronda L | Confidential - Available Upon Request | | | | | | | |
| 4944316 | Lovest III, Bivens | Confidential - Available Upon Request | | | | | | | |
| 4992213 | Lovett, Evelyn | Confidential - Available Upon Request | | | | | | | |
| 4991038 | Lovett, Robert | Confidential - Available Upon Request | | | | | | | |

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 561 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4911113 | Lovinger, Joy | Confidential - Available Upon Request | | | | | | | |
| 4984004 | Lovisone, Noreen | Confidential - Available Upon Request | | | | | | | |
| 4984874 | Lovos, W | Confidential - Available Upon Request | | | | | | | |
| 4936699 | Lovotti, Julia | Confidential - Available Upon Request | | | | | | | |
| 4981739 | Lovrin, James | Confidential - Available Upon Request | | | | | | | |
| 4924497 | LOW FAMILY ACUPUNCTURE INC | WINDING RIVER MEDICINE | 6000 FAIRWAY DR STE 7 | | | ROCKLIN | CA | 95677 | |
| 4976866 | Low, John | Confidential - Available Upon Request | | | | | | | |
| 4985175 | Low, Kenneth R | Confidential - Available Upon Request | | | | | | | |
| 4925239 | LOW, MICHAEL E | MICHAEL E LOW PT PHYSICAL THERAPY | 2231 J ST #107 | | | SACRAMENTO | CA | 95816 | |
| 4981973 | Low, Richard | Confidential - Available Upon Request | | | | | | | |
| 4924498 | LOWE AUDIOLOGY | 6101 N FRESNO ST STE 102 | | | | FRESNO | CA | 93710 | |
| 4989362 | Lowe Jr., William | Confidential - Available Upon Request | | | | | | | |
| 4978647 | Lowe, Clifton | Confidential - Available Upon Request | | | | | | | |
| 4987673 | Lowe, Cynthia | Confidential - Available Upon Request | | | | | | | |
| 4993217 | Lowe, Darcy | Confidential - Available Upon Request | | | | | | | |
| 4991041 | lowe, Eugene | Confidential - Available Upon Request | | | | | | | |
| 4978785 | Lowe, Henry | Confidential - Available Upon Request | | | | | | | |
| 4986228 | Lowe, Irene | Confidential - Available Upon Request | | | | | | | |
| 4997898 | Lowe, Janine | Confidential - Available Upon Request | | | | | | | |
| 4985403 | Lowe, Kathleen | Confidential - Available Upon Request | | | | | | | |
| 4996761 | Lowe, Laura | Confidential - Available Upon Request | | | | | | | |
| 4912833 | Lowe, Laura P | Confidential - Available Upon Request | | | | | | | |
| 4992714 | Lowe, Mary | Confidential - Available Upon Request | | | | | | | |
| 4925983 | LOWE, NICHOLAS K | LAW OFFICES OF NICHOLAS K LOWE | 1515 RIVER PARK DR STE 175 | | | SACRAMENTO | CA | 95815 | |
| 4974666 | LOWE, ORVILLE A. & BONNIE A. | Confidential - Available Upon Request | | | | | | | |
| 4987014 | Lowe, Pamela Ann | Confidential - Available Upon Request | | | | | | | |
| 4928152 | LOWE, ROBERT G | Confidential - Available Upon Request | | | | | | | |
| 4981278 | Lowe, Rosalie | Confidential - Available Upon Request | | | | | | | |
| 4985814 | Lowe, Stephen | Confidential - Available Upon Request | | | | | | | |
| 4982730 | Lowe, Terry | Confidential - Available Upon Request | | | | | | | |
| 4993533 | Lowe, Vernon | Confidential - Available Upon Request | | | | | | | |
| 4912677 | Lowell, James Leslie | Confidential - Available Upon Request | | | | | | | |
| 4924500 | LOWER LAKE COUNTY | WATERWORKS DISTRICT NO 1 | 16254 MAIN ST | | | LOWER LAKE | CA | 95457-0263 | |
| 4939333 | Lower Lake Subway, LLC-Patel, Chirayu | 4302 redwood hwy | | | | San Rafael | CA | 94903 | |
| 5803620 | LOWER VALLEY ENERGY INC | 236 N Washington | | | | Afton | WY | 83110 | |
| 5832078 | Lower Valley Energy, Inc. | PO Box 188 | | | | Afton | WY | 83110 | |
| 4997940 | Lowers, James | Confidential - Available Upon Request | | | | | | | |
| 4975129 | Lowery, Ballard | Confidential - Available Upon Request | | | | | | | |
| 4975400 | Lowery, Carolyn | Confidential - Available Upon Request | | | | | | | |
| 4988019 | Lowery, Eileen | Confidential - Available Upon Request | | | | | | | |
| 4981498 | Lowery, Jimmy | Confidential - Available Upon Request | | | | | | | |
| 4924501 | LOWREY CHIROPRACTIC PROF CORP | 4909 GOLDEN FOOTHILL PARKWAY | | | | EL DORADO HILLS | CA | 95762 | |
| 4975908 | Lowrey, Fred | Confidential - Available Upon Request | | | | | | | |
| 4988971 | Lowrey, William | Confidential - Available Upon Request | | | | | | | |
| 4976915 | Lowrie, James | Confidential - Available Upon Request | | | | | | | |
| 4924502 | LOWRY HOLDING COMPANY INC | DBA LOWRY COMPUTER PRODUCTS INC | 9420 MALTBY RD | | | BRIGHTON | MI | 48116 | |
| 4987144 | Lowry, Allen | Confidential - Available Upon Request | | | | | | | |
| 4974870 | Lowry, Suzanne E. | Confidential - Available Upon Request | | | | | | | |
| 4988405 | Lowther, Robert | Confidential - Available Upon Request | | | | | | | |
| 4927937 | LOWY, REUVEN | Confidential - Available Upon Request | | | | | | | |
| 4929684 | LOY, SPIKE | Confidential - Available Upon Request | | | | | | | |
| 4996409 | Lozada, Napoleon | Confidential - Available Upon Request | | | | | | | |
| 4912276 | Lozada, Napoleon Z | Confidential - Available Upon Request | | | | | | | |
| 4982161 | Lozano Jr., Salvador | Confidential - Available Upon Request | | | | | | | |
| 6124698 | Lozano Smith | Bradley R. Sena, Esq. | 2001 N. Main Street, Suite 500 | | | Walnut Creek | CA | 94596 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6124706 | Lozano Smith | Harold M. Freiman, Esq. | 2001 N. Main Street, Suite 500 | | | Walnut Creek | CA | 94596 | |
| 6124705 | Lozano Smith | Kelly M. Rem, Esq. | 2001 N. Main Street, Suite 500 | | | Walnut Creek | CA | 94596 | |
| 6124704 | Lozano Smith | Lozano Smith | 2001 N. Main Street, Suite 500 | | | Walnut Creek | CA | 94596 | |
| 4979608 | Lozano, Antonio | Confidential - Available Upon Request | | | | | | | |
| 4996369 | Lozano, Dana | Confidential - Available Upon Request | | | | | | | |
| 4985885 | Lozano, Joan | Confidential - Available Upon Request | | | | | | | |
| 4985011 | Lozano, Pedro | Confidential - Available Upon Request | | | | | | | |
| 4994488 | Lozon, Lois | Confidential - Available Upon Request | | | | | | | |
| 4924503 | LPI INC | 304 HUDSON ST 4TH FLOOR | | | | NEW YORK | NY | 10013 | |
| 4924504 | LS POWER ASSOCIATES LP | DIABLO ENERGY LLC | ONE TOWER CENTER 21ST FL | | | EAST BRUNSWICK | NJ | 08816 | |
| 4933070 | LTL Attorneys LLP | 2 Park Plaza Suite 480 | | | | Irvine | CA | 92614 | |
| 4915716 | LUA, ALEJANDRO M | 4697 LINGARD RD | | | | MERCED | CA | 95341 | |
| 4985426 | Lua, Ellen | Confidential - Available Upon Request | | | | | | | |
| 4994863 | Lua, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4984133 | Lua, Rose | Confidential - Available Upon Request | | | | | | | |
| 4996825 | Luallen, Connie | Confidential - Available Upon Request | | | | | | | |
| 4912666 | Luallen, Connie J | Confidential - Available Upon Request | | | | | | | |
| 4992287 | Lubben, Sally | Confidential - Available Upon Request | | | | | | | |
| 4994489 | Lubbers, Joanne | Confidential - Available Upon Request | | | | | | | |
| 4979091 | Lubbock, Dan | Confidential - Available Upon Request | | | | | | | |
| 4987460 | LUBIANO, NERISSA | Confidential - Available Upon Request | | | | | | | |
| 4987452 | Lubin, Carolee | Confidential - Available Upon Request | | | | | | | |
| 4997197 | Luboff, Jay | Confidential - Available Upon Request | | | | | | | |
| 4911805 | Lubrica, Imelda M | Confidential - Available Upon Request | | | | | | | |
| 4976902 | Lucaccini, Angela | Confidential - Available Upon Request | | | | | | | |
| 4924507 | LUCAS AEROSPACE POWER TRANSMISSION | CORP | PO Box 7247-8727 | | | PHILADELPHIA | PA | 19170-8727 | |
| 4988650 | Lucas Davis, Gloria Mary | Confidential - Available Upon Request | | | | | | | |
| 5857488 | Lucas, Austin & Alexander, LLC | Brooks Street | 1300 Quail St, Suite 100 | | | Newport Beach | CA | 92660 | |
| 4992102 | Lucas, Dale | Confidential - Available Upon Request | | | | | | | |
| 4912800 | Lucas, Dale Edwin | Confidential - Available Upon Request | | | | | | | |
| 4975899 | LUCAS, III | 3776 LAKE ALMANOR DR | 500 N. Estrella Parkway # B2-3 | | | Goodyear | AZ | 85338 | |
| 4975898 | LUCAS, III | 3780 LAKE ALMANOR DR | 500 N. Estrella Parkway # B2-3 | | | Goodyear | AZ | 85338 | |
| 4983197 | Lucas, Jack | Confidential - Available Upon Request | | | | | | | |
| 4984045 | Lucas, Janice | Confidential - Available Upon Request | | | | | | | |
| 4997720 | Lucas, Kimberly | Confidential - Available Upon Request | | | | | | | |
| 4993907 | Lucas, Mariano | Confidential - Available Upon Request | | | | | | | |
| 4978506 | Lucas, Norman | Confidential - Available Upon Request | | | | | | | |
| 4996762 | Lucas, Paul | Confidential - Available Upon Request | | | | | | | |
| 4912796 | Lucas, Paul Florian | Confidential - Available Upon Request | | | | | | | |
| 4936998 | Lucas, Rebecca | Confidential - Available Upon Request | | | | | | | |
| 4987785 | Lucas, Samuel | Confidential - Available Upon Request | | | | | | | |
| 4987680 | Lucas, Stephen | Confidential - Available Upon Request | | | | | | | |
| 4979948 | Lucas, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4924509 | LUCASEY | SIERRA UTILITY SALES INC | 1054 41ST AVE | | | SANTA CRUZ | CA | 95062 | |
| 4911516 | Lucate, Johnny | Confidential - Available Upon Request | | | | | | | |
| 4984885 | Lucchese, Frank | Confidential - Available Upon Request | | | | | | | |
| 4988406 | Lucchese, Rudolph | Confidential - Available Upon Request | | | | | | | |
| 4984268 | Lucchesi, Susan | Confidential - Available Upon Request | | | | | | | |
| 5805072 | Lucchetti Enterprises, Inc. DBA Luccetti Excavating | 100 Nelson Ranch Road | | | | Ukiah | CA | 95482 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 523 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 563 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4925216 | LUCCHETTI, MICHAEL A | LUCCHETTI EXCAVATING | 100 NELSON RANCH RD | | | UKIAH | CA | 95482-9333 | |
| 4981728 | Lucchetti, Walter | Confidential - Available Upon Request | | | | | | | |
| 4990296 | Luce, Sandra | Confidential - Available Upon Request | | | | | | | |
| 4976165 | Lucena, Sylester | Confidential - Available Upon Request | | | | | | | |
| 4989371 | Lucero, Debra | Confidential - Available Upon Request | | | | | | | |
| 4989117 | Lucero, Larry | Confidential - Available Upon Request | | | | | | | |
| 4990640 | Lucero, Larry | Confidential - Available Upon Request | | | | | | | |
| 4983683 | Lucero, Linda | Confidential - Available Upon Request | | | | | | | |
| 4989364 | Lucero, Michael | Confidential - Available Upon Request | | | | | | | |
| 4927933 | LUCERO, REUBEN | Confidential - Available Upon Request | | | | | | | |
| 4996500 | Lucero, Robert | Confidential - Available Upon Request | | | | | | | |
| 4984750 | Lucero, Susie | Confidential - Available Upon Request | | | | | | | |
| 4994021 | Lucha, Edgar | Confidential - Available Upon Request | | | | | | | |
| 4938276 | LUCHEN, ANGELA | Confidential - Available Upon Request | | | | | | | |
| 4993828 | Luchsinger, Jay | Confidential - Available Upon Request | | | | | | | |
| 4979664 | Lucido, Peter | Confidential - Available Upon Request | | | | | | | |
| 4983462 | Lucido, Richard | Confidential - Available Upon Request | | | | | | | |
| 4988619 | Lucido, Steve | Confidential - Available Upon Request | | | | | | | |
| 4989213 | Lucien, Wendy | Confidential - Available Upon Request | | | | | | | |
| 4985878 | Lucio, Frank | Confidential - Available Upon Request | | | | | | | |
| 4985029 | Luckett, Richard | Confidential - Available Upon Request | | | | | | | |
| 4992060 | Lucot, Beatrice | Confidential - Available Upon Request | | | | | | | |
| 4995745 | Ludemann, Doreen | Confidential - Available Upon Request | | | | | | | |
| 4983506 | Luder, Norma | Confidential - Available Upon Request | | | | | | | |
| 4980573 | Ludlow, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4992048 | Ludlow, Nancy | Confidential - Available Upon Request | | | | | | | |
| 4917232 | LUDMIR, BRUCE | Confidential - Available Upon Request | | | | | | | |
| 4981012 | Ludvigson, Jeffrey | Confidential - Available Upon Request | | | | | | | |
| 4990297 | Ludwig, Laurie | Confidential - Available Upon Request | | | | | | | |
| 4993207 | Lueck, Douglas | Confidential - Available Upon Request | | | | | | | |
| 4981818 | Luedtke, Hans | Confidential - Available Upon Request | | | | | | | |
| 4997195 | Luedtke, Karl-Peter | Confidential - Available Upon Request | | | | | | | |
| 4996436 | Luer, Gudrun | Confidential - Available Upon Request | | | | | | | |
| 4986798 | Luevano, Albert | Confidential - Available Upon Request | | | | | | | |
| 4977424 | Luevano, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4978447 | Luft, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4911902 | Lugo, Frank R | Confidential - Available Upon Request | | | | | | | |
| 4985711 | Lugo, Gregory | Confidential - Available Upon Request | | | | | | | |
| 4995025 | Lugo, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4995729 | Lugo, Mary | Confidential - Available Upon Request | | | | | | | |
| 4988035 | Lugon, Diana | Confidential - Available Upon Request | | | | | | | |
| 4941512 | Luhn, Jeffery | Confidential - Available Upon Request | | | | | | | |
| 4980872 | Luini, James | Confidential - Available Upon Request | | | | | | | |
| 4924516 | LUIS A SCATINI & SONS LP | 55 E SAN JOAQUIN ST | | | | SALINAS | CA | 93901 | |
| 6124398 | Luis Manuel Solis, Marbella Ortiz, Jessica Solis, and Luis Manuel Solis Jr | Law Offices of Jorge A. Meza | Jorge Meza | 14305 Ramona Blvd. | | Baldwin Park | CA | 91706 | |
| 4980963 | Luis, Francis | Confidential - Available Upon Request | | | | | | | |
| 4986772 | Luis, Kim | Confidential - Available Upon Request | | | | | | | |
| 4987756 | Luis, Larry | Confidential - Available Upon Request | | | | | | | |
| 4924680 | LUISI MD, MARCIA | 990 SONOMA AVE #3 | | | | SANTA ROSA | CA | 95404 | |
| 4914041 | Luisi, Alexander | Confidential - Available Upon Request | | | | | | | |
| 4982755 | Luisotti, Robert | Confidential - Available Upon Request | | | | | | | |
| 4991764 | Luiz, Andrew | Confidential - Available Upon Request | | | | | | | |
| 4986434 | Luiz, Mark | Confidential - Available Upon Request | | | | | | | |
| 4978112 | Lujan, Alfred | Confidential - Available Upon Request | | | | | | | |
| 4993111 | Lujan, Carolyn | Confidential - Available Upon Request | | | | | | | |
| 4985395 | Lujan, Esther | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 524 of 982

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 564
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4992441 | Lujan, Richard | Confidential - Available Upon Request | | | | | | | |
| 4994455 | Luke, Charlene | Confidential - Available Upon Request | | | | | | | |
| 4977269 | Luke, Nelson | Confidential - Available Upon Request | | | | | | | |
| 4913904 | Lukin, Mario X | Confidential - Available Upon Request | | | | | | | |
| 4995334 | Lukin, Serdjo | Confidential - Available Upon Request | | | | | | | |
| 6117780 | Lukins, Thomas Paul | Confidential - Available Upon Request | | | | | | | |
| 4988399 | Lum, Constance | Confidential - Available Upon Request | | | | | | | |
| 4983660 | Lum, Estelle | Confidential - Available Upon Request | | | | | | | |
| 4989874 | Lum, Jack | Confidential - Available Upon Request | | | | | | | |
| 4981789 | Lum, Jimmy | Confidential - Available Upon Request | | | | | | | |
| 4988848 | Lum, Linda | Confidential - Available Upon Request | | | | | | | |
| 4995275 | Lum, Peter | Confidential - Available Upon Request | | | | | | | |
| 4996648 | Lum, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4911971 | Lum, Ronald H | Confidential - Available Upon Request | | | | | | | |
| 4932333 | LUM, YEE HUNG | Confidential - Available Upon Request | | | | | | | |
| 4980994 | Lum, Yoko | Confidential - Available Upon Request | | | | | | | |
| 4993700 | Lumagui, Helen | Confidential - Available Upon Request | | | | | | | |
| 4924520 | LUMAR DAIRY FARMS | 7215 S PRAIRIE FLOWER RD | | | | TURLOCK | CA | 95380 | |
| 4924521 | LUMENWORKS INC | 3410 LAKESHORE AVE STE 201 | | | | OAKLAND | CA | 94610 | |
| 4924522 | LUMINANT GENERATION CO LLC | COMANCHE PEAK NUCLEAR | 1601 BRYAN ST | | | DALLAS | TX | 75201-3411 | |
| 4995847 | Lumsden, J | Confidential - Available Upon Request | | | | | | | |
| 4911539 | Lumsden, J Scott | Confidential - Available Upon Request | | | | | | | |
| 4975849 | Luna | 3238 BIG SPRINGS ROAD | 3238 Big Springs Road | | | Lake Almanor | CA | 96137 | |
| 4988176 | Luna, Antonio | Confidential - Available Upon Request | | | | | | | |
| 4985317 | Luna, Corine | Confidential - Available Upon Request | | | | | | | |
| 4934246 | Luna, Juan | Confidential - Available Upon Request | | | | | | | |
| 4995274 | Luna, Loretta | Confidential - Available Upon Request | | | | | | | |
| 4987421 | Luna, Manuel | Confidential - Available Upon Request | | | | | | | |
| 4937923 | Luna, Mary | Confidential - Available Upon Request | | | | | | | |
| 4913643 | Luna, Norman G | Confidential - Available Upon Request | | | | | | | |
| 4975895 | Lund, Danny | Confidential - Available Upon Request | | | | | | | |
| 4980818 | Lund, Guy | Confidential - Available Upon Request | | | | | | | |
| 4981916 | Lund, Jacqueline | Confidential - Available Upon Request | | | | | | | |
| 4978853 | Lund, Karl | Confidential - Available Upon Request | | | | | | | |
| 4977817 | Lund, Richard | Confidential - Available Upon Request | | | | | | | |
| 4985697 | Lund, Selma | Confidential - Available Upon Request | | | | | | | |
| 4930299 | LUND, TAMARA F | COMMUNITY CHIROPRACTIC | 6 S FOREST RD | | | SONORA | CA | 95370 | |
| 4985972 | Lundholm, Cathryn | Confidential - Available Upon Request | | | | | | | |
| 4989164 | Lundholm, Robert | Confidential - Available Upon Request | | | | | | | |
| 4979178 | Lundin, William | Confidential - Available Upon Request | | | | | | | |
| 4938509 | Lundy, Brian | Confidential - Available Upon Request | | | | | | | |
| 4921834 | LUNDY, GORDON C | MD APC | 2100 WEBSTER ST STE 117 | | | SAN FRANCISCO | CA | 94115 | |
| 4921832 | LUNDY, GORDON C | MD APC | DEPT LA #22588 | | | PASADENA | CA | 91185 | |
| 4983417 | Lundy, Richard | Confidential - Available Upon Request | | | | | | | |
| 4979054 | Lundy, Robert | Confidential - Available Upon Request | | | | | | | |
| 4983048 | Lunn, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4979618 | Lunn, Steven | Confidential - Available Upon Request | | | | | | | |
| 4987449 | Lunsford, John | Confidential - Available Upon Request | | | | | | | |
| 4979378 | Lunsford, Larry | Confidential - Available Upon Request | | | | | | | |
| 4941862 | Luo, Peter | Confidential - Available Upon Request | | | | | | | |
| 4938928 | Luo, Ping | Confidential - Available Upon Request | | | | | | | |
| 4933594 | Luoma, Jack | Confidential - Available Upon Request | | | | | | | |
| 4990299 | Luoma, Linda | Confidential - Available Upon Request | | | | | | | |
| 4922059 | LUONG, HAI V | Confidential - Available Upon Request | | | | | | | |
| 4912853 | Luong, Janice | Confidential - Available Upon Request | | | | | | | |
| 4976515 | Lupkovics, John | Confidential - Available Upon Request | | | | | | | |
| 4975815 | Lusareta & De Young | 2762 BIG SPRINGS ROAD | 2488 Sheffield Drive | | | Livermore | CA | 96550 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 525 of 982

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 565 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4997545 | Lusareta, Sharon | Confidential - Available Upon Request | | | | | | | |
| 4914146 | Lusareta, Sharon B. | Confidential - Available Upon Request | | | | | | | |
| 4993006 | Lusk Jr., Keith | Confidential - Available Upon Request | | | | | | | |
| 4924526 | LUTHER BURBANK MEMORIAL FOUNDATION | 50 MARK W SPRINGS RD | | | | SANTA ROSA | CA | 95403 | |
| 4987362 | Luther, Earl | Confidential - Available Upon Request | | | | | | | |
| 4988400 | Luther, Gary | Confidential - Available Upon Request | | | | | | | |
| 4984634 | Lutich, Helen | Confidential - Available Upon Request | | | | | | | |
| 4987883 | Lutrell, Nelda | Confidential - Available Upon Request | | | | | | | |
| 4979191 | Luttrell, Beverly | Confidential - Available Upon Request | | | | | | | |
| 4984548 | Luttrell, Katherine | Confidential - Available Upon Request | | | | | | | |
| 4914234 | Lutu-Suesue, Tedrik | Confidential - Available Upon Request | | | | | | | |
| 4991454 | Lutz, Howard | Confidential - Available Upon Request | | | | | | | |
| 4980123 | Lutz, James | Confidential - Available Upon Request | | | | | | | |
| 4994701 | Lutz, Jessie | Confidential - Available Upon Request | | | | | | | |
| 4983391 | Lutz, Jody | Confidential - Available Upon Request | | | | | | | |
| 4978404 | Lutz, Lawrence | Confidential - Available Upon Request | | | | | | | |
| 4986214 | Lutz, Richard | Confidential - Available Upon Request | | | | | | | |
| 4991787 | Lutz, Scott | Confidential - Available Upon Request | | | | | | | |
| 4936227 | Lutz, Terri | Confidential - Available Upon Request | | | | | | | |
| 4935657 | LUX, Alfred & Renate | Confidential - Available Upon Request | | | | | | | |
| 4924528 | LUXTRON CORPORATION | DBA LUMASENSE TECHNOLOGIES | 3301 LEONARD CT | | | SANTA CLARA | CA | 95054 | |
| 4990067 | Luyster, Glen | Confidential - Available Upon Request | | | | | | | |
| 4992288 | Luz, Mark | Confidential - Available Upon Request | | | | | | | |
| 4924765 | LUZANIA, MARK A | MARK A LUZANIA DDS INC | 1117 G ST | | | REEDLEY | CA | 93654 | |
| 6124415 | Lvovskaya, Lyubov | Wendel Rosen Black & Dean LLP | William B. Rowell | 1111 Broadway, 24th Floor | | Oakland | CA | 94607 | |
| 6124413 | Lvovskaya, Lyubov | Law Offices of Svetlana Shirinova | Svetlana Shirinova | 870 Market Street, Suite 948 | | San Francisco | CA | 94102 | |
| 6124407 | Lvovskaya, Lyubov | San Francisco City Attorney's Office | Dennis J. Herrera, City Attorney | 1390 Market Street, 6th Floor | Fox Plaza | San Francisco | CA | 94102-5408 | |
| 6124406 | Lvovskaya, Lyubov | Ericksen Arbuthnot | Albert Finch, Esq. | 152 N. Third Street, Suite 700 | | San Jose | CA | 95112 | |
| 6124409 | Lvovskaya, Lyubov | Law Offices of John A. Baird | Paul V. Samoni, Esq. | PO Box 64093 | | St. Paul | MN | 55164-0093 | |
| 4924529 | LWP CLAIM SOLUTIONS INC | 9055 S 1300 E STE 11 | | | | SANDY | UT | 84094 | |
| 4934533 | Ly, Billy | Confidential - Available Upon Request | | | | | | | |
| 4981245 | Ly, James | Confidential - Available Upon Request | | | | | | | |
| 4914829 | Ly, Jonathan Washington | Confidential - Available Upon Request | | | | | | | |
| 5855614 | Ly, Ngan T. | Confidential - Available Upon Request | | | | | | | |
| 4911249 | Ly, Nhan | Confidential - Available Upon Request | | | | | | | |
| 4987669 | Ly, Quang | Confidential - Available Upon Request | | | | | | | |
| 4911849 | Ly, Steven | Confidential - Available Upon Request | | | | | | | |
| 4931662 | LYAPIS, VICTOR | MD PROF CORP | 2320 SUTTER ST STE 101 | | | SAN FRANCISCO | CA | 94115 | |
| 4929977 | LYDON, STEVE J | Confidential - Available Upon Request | | | | | | | |
| 4977177 | Lyles Sr., Bobby | Confidential - Available Upon Request | | | | | | | |
| 4996410 | Lyles, Jerry | Confidential - Available Upon Request | | | | | | | |
| 4916099 | LYMAN, ANN H | Confidential - Available Upon Request | | | | | | | |
| 4924535 | LYNCH AND SONS | 150 MILL ST | | | | SAN RAFAEL | CA | 94901 | |
| 4923353 | LYNCH JR, JOHN E | Confidential - Available Upon Request | | | | | | | |
| 4987634 | Lynch, Amy | Confidential - Available Upon Request | | | | | | | |
| 4986208 | Lynch, Charles | Confidential - Available Upon Request | | | | | | | |
| 4986095 | Lynch, Frank | Confidential - Available Upon Request | | | | | | | |
| 4978589 | Lynch, Gerald | Confidential - Available Upon Request | | | | | | | |
| 4995832 | Lynch, Gloria | Confidential - Available Upon Request | | | | | | | |
| 4911538 | Lynch, Gloria G | Confidential - Available Upon Request | | | | | | | |
| 4985568 | Lynch, James | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4923018 | LYNCH, JAMES J | MD LTD SPINE NEVADA | 9990 DOUBLE R BLVD #200 | | | RENO | NV | 89521 | |
| 4988670 | Lynch, Judith | Confidential - Available Upon Request | | | | | | | |
| 4988532 | Lynch, Karen | Confidential - Available Upon Request | | | | | | | |
| 4991813 | Lynch, Kelly | Confidential - Available Upon Request | | | | | | | |
| 4984453 | Lynch, Linda | Confidential - Available Upon Request | | | | | | | |
| 4984764 | Lynch, Linda | Confidential - Available Upon Request | | | | | | | |
| 4987348 | Lynch, Marilyn | Confidential - Available Upon Request | | | | | | | |
| 4933283 | LYNCH, MERRILL | 20 E. Greenway Plaza Suite 700 | | | | Houston | TX | 77046 | |
| 4911718 | Lynch, Robert | Confidential - Available Upon Request | | | | | | | |
| 4924537 | LYNN & ASSOCIATES INC | PATRICIA LYNN | 2398 PACIFIC AVE #304 | | | SAN FRANCISCO | CA | 94115 | |
| 6014033 | LYNN BERARDO | Confidential - Available Upon Request | | | | | | | |
| 4994456 | Lynn, Jeffrey | Confidential - Available Upon Request | | | | | | | |
| 4985467 | Lynn, Susan | Confidential - Available Upon Request | | | | | | | |
| 4913175 | Lynn, Susan L | Confidential - Available Upon Request | | | | | | | |
| 4937061 | Lynott, Pamela | Confidential - Available Upon Request | | | | | | | |
| 4934359 | Lynroc Preservation LP, Sabrina Richardson | 6105 Sunset Boulevard | | | | Rocklin | CA | 95677 | |
| 4924542 | LYNX INSIGHTS & INVESTIGATIONS INC | 2716 N BROADWAY STE 207 | | | | LOS ANGELES | CA | 90031 | |
| 4993534 | Lyon, Catherine | Confidential - Available Upon Request | | | | | | | |
| 4993101 | Lyon, Cheryl | Confidential - Available Upon Request | | | | | | | |
| 4993400 | Lyon, David | Confidential - Available Upon Request | | | | | | | |
| 4980542 | Lyon, George Paul | Confidential - Available Upon Request | | | | | | | |
| 4914355 | Lyon, Jamie Michael | Confidential - Available Upon Request | | | | | | | |
| 4995604 | Lyon, Steven | Confidential - Available Upon Request | | | | | | | |
| 4913759 | Lyon, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4979449 | Lyon, Virginia | Confidential - Available Upon Request | | | | | | | |
| 4924543 | LYONS AND ASSOCIATES LLC | SFBCTC - EVENTS FUND | 731-B LIGGETT AVE | | | SAN FRANCISCO | CA | 94129 | |
| 4924544 | LYONS HUBER ANESTHESIA PRIVATE | PO Box 7096 | | | | STOCKTON | CA | 95267-0096 | |
| 4924545 | LYONS LAND & CATTLE | 1212 K ST | | | | MODESTO | CA | 95354 | |
| 4993007 | Lyons, Birdie | Confidential - Available Upon Request | | | | | | | |
| 4914997 | Lyons, Bridget | Confidential - Available Upon Request | | | | | | | |
| 4940954 | LYONS, MAPLE | Confidential - Available Upon Request | | | | | | | |
| 4978952 | Lyons, Michael | Confidential - Available Upon Request | | | | | | | |
| 4986197 | Lyons, Nelda | Confidential - Available Upon Request | | | | | | | |
| 4993593 | Lyter, Jon | Confidential - Available Upon Request | | | | | | | |
| 4995049 | Lytle, Danny | Confidential - Available Upon Request | | | | | | | |
| 4985216 | Lytle, Gary L | Confidential - Available Upon Request | | | | | | | |
| 4924547 | M & M POWER PRODUCTS | 1805 TRIBUTE RD STE B | | | | SACRAMENTO | CA | 95815 | |
| 4924546 | M & M POWER PRODUCTS | LOCKBOX 910848 | | | | PASADENA | CA | 91110-0848 | |
| 5803005 | M & M Sanitary LLC | Confidential - Available Upon Request | | | | | | | |
| 4924548 | M A LIMITED PARTNERSHIP | DBA AIRPORT PARK STORAGE | 3612 THUNDERBIRD DR | | | REDDING | CA | 96002 | |
| 4924549 | M A MCCLISH EXCAVATING INC | 1367 LOS ALAMOS RD | | | | SANTA ROSA | CA | 95409 | |
| 4924550 | M A P ASSOCIATES INC | 111 MISSION RANCH BLVD STE 100 | | | | CHICO | CA | 95926 | |
| 4924551 | M ARTHUR GENSLER JR & ASSOC INC | GENSLER | TWO HARRISON ST STE 400 | | | SAN FRANCISCO | CA | 94105 | |
| 4975485 | M H MILLS | 0840 PENINSULA DR | 124 Merritt Rd | | | Los Altos | CA | 94022 | |
| 4924555 | M MICHAEL KAZEMI MD A MED CORP | M MICHAEL KAZEMI MD AMC | 5401 NORRIS CANYON RD STE 308 | | | SAN RAMON | CA | 94583 | |
| 4924556 | M MOSES INC | MAX MED/LEGAL | 15 W 8TH ST STE A | | | TRACY | CA | 95376 | |
| 4924557 | M P RADOCY | 737 CHANNING AVE | | | | PALO ALTO | CA | 94301 | |
| 4935711 | M pedicure and Spa-Nguyen, Hoang | 6945 Monterey rd | | | | Gilroy | CA | 95020 | |
| 4924558 | M SQUARED CONSTRUCTION INC | 1278 20TH AVE STE C | | | | SAN FRANCISCO | CA | 94122 | |
| 4924559 | M SQUARED CONSULTING INC | 111 SUTTER ST STE 900 | | | | SAN FRANCISCO | CA | 94104 | |
| 4924560 | M WEST SILICON VALLEY HOLDCO REIT | LLC G&I VIII WESTCORE 4050 | 220 E 42ND ST 27TH FL | | | NEW YORK | NY | 10017 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4924561 | M&C PRODUCTS ANALYSIS TECH INC | 6019 OLIVAS PARK DR STE G | | | | VENTURA | CA | 93003 | |
| 4938567 | M.E.G.'s Helping Hand's-Garcia, Monica | PO BOX 4074 | | | | Vallejo | CA | 94590 | |
| 4924563 | M2M NDT INC | 3298 PIERCE ST 1ST FL | | | | SAN FRANCISCO | CA | 94123 | |
| 4976979 | Ma, Chan | Confidential - Available Upon Request | | | | | | | |
| 4983648 | Ma, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4992100 | Ma, Lucy | Confidential - Available Upon Request | | | | | | | |
| 4929348 | MA, SIMON | Confidential - Available Upon Request | | | | | | | |
| 4922122 | MAAN, HARJINDER | Confidential - Available Upon Request | | | | | | | |
| 4991015 | Maas, Cheryl | Confidential - Available Upon Request | | | | | | | |
| 4919819 | MAASEN, DIRK JAN | Confidential - Available Upon Request | | | | | | | |
| 4923208 | MAASSEN, JENS | ADVANCED ACUPUNCTURE CENTRE | 1478 2ND ST | | | LIVERMORE | CA | 94550-4212 | |
| 4985215 | Ma'at, Moja | Confidential - Available Upon Request | | | | | | | |
| 4994760 | Maben, Paul | Confidential - Available Upon Request | | | | | | | |
| 4924564 | MABEY INC | 6770 DORSEY RD | | | | ELKRIDGE | MD | 21075 | |
| 4931875 | MABIE, WAYNE | Confidential - Available Upon Request | | | | | | | |
| 4984870 | Mabie, Wayne | Confidential - Available Upon Request | | | | | | | |
| 4914700 | Mac Farlane, Daniel S | Confidential - Available Upon Request | | | | | | | |
| 4914313 | Mac Farlane, David John | Confidential - Available Upon Request | | | | | | | |
| 4975947 | Mac, Alan | Confidential - Available Upon Request | | | | | | | |
| 4988965 | MacAllister, Diane | Confidential - Available Upon Request | | | | | | | |
| 4993882 | Macaluso, Michael | Confidential - Available Upon Request | | | | | | | |
| 4997965 | Macaluso, Philip | Confidential - Available Upon Request | | | | | | | |
| 4914718 | Macaluso, Philip J | Confidential - Available Upon Request | | | | | | | |
| 4997733 | Macaluso, Richard | Confidential - Available Upon Request | | | | | | | |
| 4914526 | Macaluso, Richard Thomas | Confidential - Available Upon Request | | | | | | | |
| 4992110 | Macaluso, Stephen | Confidential - Available Upon Request | | | | | | | |
| 4998127 | Macaluso, Vicki | Confidential - Available Upon Request | | | | | | | |
| 5836721 | Macarthy, Michael | Confidential - Available Upon Request | | | | | | | |
| 5836721 | Macarthy, Michael | Confidential - Available Upon Request | | | | | | | |
| 4928283 | MACATANGAY, ROMMEL AGBAY | Confidential - Available Upon Request | | | | | | | |
| 4982611 | MacAulay, Donald | Confidential - Available Upon Request | | | | | | | |
| 5803789 | MacConaghy & Barnier, LLP | c/o Cotchett, Pitre & McCarthy, LLP | Attn:Frank Pitre, Alison Cordova, Abigail Blodgett | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5803791 | MacConaghy & Barnier, LLP | c/o Robins Cloud LLP | Attn: Bill Robins, III, Robert Bryson | 808 Wilshire Boulevard, Site 450 | | Santa Monica | CA | 90401 | |
| 5803790 | MacConaghy & Barnier, LLP | c/o Walkup Melodia Kelly & Schoenberger | Attn:Michael Kelly, Khaldoun Baghdadi, Max Schuver | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4980339 | MacCool, Stephen | Confidential - Available Upon Request | | | | | | | |
| 4986205 | MacCorkell, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4978675 | MacCormack, Janet | Confidential - Available Upon Request | | | | | | | |
| 4988131 | Maccoun, Jack | Confidential - Available Upon Request | | | | | | | |
| 4911748 | Maccoun, Shaun Ryoichi | Confidential - Available Upon Request | | | | | | | |
| 4984461 | MacDonald, Beverly | Confidential - Available Upon Request | | | | | | | |
| 4995959 | Macdonald, Brian | Confidential - Available Upon Request | | | | | | | |
| 4911698 | Macdonald, Brian Scott | Confidential - Available Upon Request | | | | | | | |
| 4994892 | MacDonald, Catherine | Confidential - Available Upon Request | | | | | | | |
| 4980909 | MacDonald, Douglas | Confidential - Available Upon Request | | | | | | | |
| 4993686 | MacDonald, Joyce | Confidential - Available Upon Request | | | | | | | |
| 4980705 | MacDonald, Paul | Confidential - Available Upon Request | | | | | | | |
| 4993343 | MacDonald, S | Confidential - Available Upon Request | | | | | | | |
| 4989985 | MacDonnell, Kevin | Confidential - Available Upon Request | | | | | | | |
| 4925296 | MACFARLAND, MICHAEL STEVEN | 1881 ASPIN AVE | | | | REDDING | CA | 96003 | |
| 4924566 | MAC-GO INC | FIRST AUTOMOTIVE DISTRIBUTION | PO Box 1241 | | | WOODLAND | CA | 95776-1241 | |
| 4981807 | MacGregor, Kent | Confidential - Available Upon Request | | | | | | | |
| 4991027 | Macha, Audrey | Confidential - Available Upon Request | | | | | | | |
| 4975208 | Machabee, Gary and Mary Lynn | 4315 Juniper Trail | | | | Reno | NV | 89519 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 528 of 982

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 568 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5862643 | Machado & Sons Construction, Inc. | 1000 South Kilroy Road | | | | Turlock | CA | 95380 | |
| 5862643 | Machado & Sons Construction, Inc. | Calone & Harrel Law Group, LLP | Keith R. Wood, Esq. | 1810 Grand Canal Blvd., Suite 6 | | Stockton | CA | 95207 | |
| 4924568 | MACHADO 2003 LIVING TRUST | 3303 S WASHINGTON RD | | | | TURLOCK | CA | 95380 | |
| 4924569 | MACHADO FARMS LP | 5445 S BLYTHE | | | | FRESNO | CA | 93706 | |
| 4994187 | Machado Jr., Louie | Confidential - Available Upon Request | | | | | | | |
| 4993163 | Machado, Donald | Confidential - Available Upon Request | | | | | | | |
| 4920220 | MACHADO, ED | Confidential - Available Upon Request | | | | | | | |
| 4982291 | Machado, George | Confidential - Available Upon Request | | | | | | | |
| 4988482 | Machado, Jennifer | Confidential - Available Upon Request | | | | | | | |
| 4924462 | MACHADO, LORI | Confidential - Available Upon Request | | | | | | | |
| 4924651 | MACHADO, MANUEL A | Confidential - Available Upon Request | | | | | | | |
| 4985625 | Machado, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4994375 | Machado, Sandra | Confidential - Available Upon Request | | | | | | | |
| 4987599 | Machado, Steven | Confidential - Available Upon Request | | | | | | | |
| 4923286 | MACHADO-ALMARIO, JOANNE | IMMEDIATE OFFICE OF CEO A | 77 BEALE STREET, RM 3225S | | | SAN FRANCISCO | CA | 94105 | |
| 4985355 | Machi, Frank | Confidential - Available Upon Request | | | | | | | |
| 4979817 | Machi, William | Confidential - Available Upon Request | | | | | | | |
| 4926689 | MACHINERY, PAPE | ACCT 4437 | 2850 EL CENTRO RD | | | SACRAMENTO | CA | 95833-9703 | |
| 4924570 | MACIAS CONSULTING GROUP INC | KENNETH A MACIAS | 3000 S ST STE 200 | | | SACRAMENTO | CA | 95816 | |
| 4988761 | Macias, James | Confidential - Available Upon Request | | | | | | | |
| 4923719 | MACIAS, KENNETH | Confidential - Available Upon Request | | | | | | | |
| 4979853 | Macias, Ralph | Confidential - Available Upon Request | | | | | | | |
| 4930007 | MACIAS, STEVEN | Confidential - Available Upon Request | | | | | | | |
| 4979382 | Maciel, Mercedes | Confidential - Available Upon Request | | | | | | | |
| 4982446 | Maciel, Pablo | Confidential - Available Upon Request | | | | | | | |
| 4995436 | MacIntyre, John | Confidential - Available Upon Request | | | | | | | |
| 4992623 | Mack, Felicia | Confidential - Available Upon Request | | | | | | | |
| 4990419 | Mack, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4975779 | Mack, Richard | Confidential - Available Upon Request | | | | | | | |
| 4912834 | Mack, Tom | Confidential - Available Upon Request | | | | | | | |
| 6117781 | Mackanic, Joshua | Confidential - Available Upon Request | | | | | | | |
| 4992196 | MacKay, James | Confidential - Available Upon Request | | | | | | | |
| 4985153 | MacKay, William E | Confidential - Available Upon Request | | | | | | | |
| 4981740 | Macken, Jane | Confidential - Available Upon Request | | | | | | | |
| 4993213 | MacKenzie, Bonnie | Confidential - Available Upon Request | | | | | | | |
| 4986018 | MacKenzie, Norman | Confidential - Available Upon Request | | | | | | | |
| 4981192 | MacKenzie, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4983519 | MacKenzie, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4976265 | Mackey, Phil | Confidential - Available Upon Request | | | | | | | |
| 4927031 | MACKEY, PHILLIP E | Confidential - Available Upon Request | | | | | | | |
| 4931049 | MACKIN, TREVOR | Confidential - Available Upon Request | | | | | | | |
| 4987924 | MacKinnon, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4989366 | MacKinnon, Robert | Confidential - Available Upon Request | | | | | | | |
| 4923359 | MACKINTOSH III, JOHN EDWIN | Confidential - Available Upon Request | | | | | | | |
| 4923360 | MACKINTOSH JR, JOHN EDWIN | Confidential - Available Upon Request | | | | | | | |
| 4981152 | MacKintosh, Don | Confidential - Available Upon Request | | | | | | | |
| 4939837 | Mackintosh, Eric | Confidential - Available Upon Request | | | | | | | |
| 4975417 | Mackirdy | 1132 PENINSULA DR | 41 Liberta Ct | | | Danville | CA | 94526 | |
| 4986771 | Mackley, David | Confidential - Available Upon Request | | | | | | | |
| 4981299 | Macklin, Michael | Confidential - Available Upon Request | | | | | | | |
| 4924571 | MACKSON INC | 2346 SOUTHWAY DR | | | | ROCK HILL | SC | 29731 | |
| 4977019 | Maclay, William | Confidential - Available Upon Request | | | | | | | |
| 4924572 | MACLEAN POWER SYSTEMS | 481 Munn Road East # 300 | | | | Fort Mill | SC | 29715 | |
| 5824094 | MacLean Power Systems | 481 Munn Road | Suite 300 | | | Fort Mill | SC | 29715 | |
| 5824094 | MacLean Power Systems | PO Box 91911 | | | | Chicago | IL | 60693 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4924573 | MACLEAN POWER-JOSLYN | STEPHENS MCCARTHY LANCASTER | 3700 LAKEVILLE HWY #120 | | | PETALUMA | CA | 94954 | |
| 4981991 | MacLean, Allan | Confidential - Available Upon Request | | | | | | | |
| 4988341 | MacLeod, Frederick | Confidential - Available Upon Request | | | | | | | |
| 4991725 | MacLeod, Pamela | Confidential - Available Upon Request | | | | | | | |
| 4928172 | MACMULLIN, ROBERT | MACMULLIN FORESTRY & LOGGING | 944 HIDDEN POND LN | | | MCKINLEYVILLE | CA | 95519 | |
| 4979805 | Macon, Carol | Confidential - Available Upon Request | | | | | | | |
| 5807802 | MACQUARIE CAN | Attn: Darlene Volker | 500 Dallas St | 31st Floor | | Houston | TX | 77002 | |
| 4924575 | MACQUARIE ENERGY CANADA LTD | CANADIAN N PACIFIC TOWER TD CENTRE | 100 WELLINGTON ST W STE 2200 | | | TORONTO | ON | M5K 1J3 | CANADA |
| 4909852 | Macquarie Energy LLC | c/o Winston & Strawn LLP | Attn: Michael A. Yuffee | 1700 K Street, N.W. | | Washington | DC | 20006-3817 | |
| 4909853 | Macquarie Energy LLC | c/o Winston & Strawn LLP | Attn: David Neier | 200 Park Avenue, 40th Floor | | New York | NY | 10166-4193 | |
| 5006224 | Macquarie Futures | Attn: Michelle Crutchfield, Gerry Saccente, Ray Tubridy | Level 20 | 125 West 55th Street | | New York | NY | 10019 | |
| 4924577 | MACQUARIE FUTURES USA LLC | 125 W 55TH ST 22ND FLR | | | | NEW YORK | NY | 10019 | |
| 4932735 | Macquerie Energy LLC | One Allen Center | 500 Dallas Street | Level 31 | Suite 3100 | Houston | TX | 77002 | |
| 4992436 | Macrea, Joyce | Confidential - Available Upon Request | | | | | | | |
| 4984417 | Macri, Betty | Confidential - Available Upon Request | | | | | | | |
| 4924578 | MACRO PRO INC | PO Box 90459 | | | | LONG BEACH | CA | 90809-0459 | |
| 4985525 | Macrum, Howard | Confidential - Available Upon Request | | | | | | | |
| 4989627 | Macrusky, Joan | Confidential - Available Upon Request | | | | | | | |
| 4988134 | MacWilliams, Teresa | Confidential - Available Upon Request | | | | | | | |
| 4997268 | Madani, Vahid | Confidential - Available Upon Request | | | | | | | |
| 4989998 | Madansky, Lloyd | Confidential - Available Upon Request | | | | | | | |
| 4983489 | Madarang, Orlando | Confidential - Available Upon Request | | | | | | | |
| 4993485 | Madarang, Rolando | Confidential - Available Upon Request | | | | | | | |
| 4914055 | Maddalena, Gail C | Confidential - Available Upon Request | | | | | | | |
| 4912378 | Maddali, Balaji | Confidential - Available Upon Request | | | | | | | |
| 4913256 | Madden, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4981557 | Madden, James | Confidential - Available Upon Request | | | | | | | |
| 4984152 | Madden, Joan | Confidential - Available Upon Request | | | | | | | |
| 4989257 | Madden, Mary | Confidential - Available Upon Request | | | | | | | |
| 4993917 | Madden, Roy | Confidential - Available Upon Request | | | | | | | |
| 4997509 | Madderra, James | Confidential - Available Upon Request | | | | | | | |
| 4914074 | Madderra, James G. | Confidential - Available Upon Request | | | | | | | |
| 4914066 | Madderra, Jenna A | Confidential - Available Upon Request | | | | | | | |
| 4986533 | Maddex, Randy | Confidential - Available Upon Request | | | | | | | |
| 4988479 | Maddock, Gary | Confidential - Available Upon Request | | | | | | | |
| 4930774 | MADDOCK, THOMAS M | 8970 CHIPSHOT TRAIL | | | | RENO | NV | 89523 | |
| 4990690 | Maddock, Wayne | Confidential - Available Upon Request | | | | | | | |
| 4988564 | Maddox, Molly | Confidential - Available Upon Request | | | | | | | |
| 5829103 | Maddox, Pat | Confidential - Available Upon Request | | | | | | | |
| 4985155 | Maddy, Donald | Confidential - Available Upon Request | | | | | | | |
| 4993345 | Maddy, Lynne | Confidential - Available Upon Request | | | | | | | |
| 4986030 | Madearos, Robert | Confidential - Available Upon Request | | | | | | | |
| 4924581 | MADELAINE AQUINO MD INC | 10200 TRINITY PARKWAY STE 207 | | | | STOCKTON | CA | 95219 | |
| 4913154 | Mader, Tobias Walter | Confidential - Available Upon Request | | | | | | | |
| 4924582 | MADERA CHAMBER OF COMMERCE | 120 NORTH E STREET | | | | MADERA | CA | 93638 | |
| 4924583 | MADERA CHOWCHILLA | POWER AUTHORITY-1302 | 12152 ROAD 28 1/4 | | | MADERA | CA | 93637 | |
| 5807610 | MADERA CHOWCHILLA SITE 1174 | Attn: Julie Riessen | GridSME (Grid Subject Matter Experts) | 1847 Iron Point Road, Ste 140 | | Folsom | CA | 95630 | |
| 5807758 | MADERA CHOWCHILLA SITE 1174 | c/o Madera-Chowchilla Water & Power Authority | 327 S. Chowchilla Blvd. | | | Chowchilla | CA | 93610 | |
| 5803621 | MADERA CHOWCHILLA SITE 1174 | POWER AUTHORITY-1302 | 12152 ROAD 28 1/4 | | | MADERA | CA | 93637 | |
| 5807611 | MADERA CHOWCHILLA SITE 1302 | Attn: Julie Riessen | GridSME (Grid Subject Matter Experts) | 1847 Iron Point Road, Ste 140 | | Folsom | CA | 95630 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 530 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 570 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5807759 | MADERA CHOWCHILLA SITE 1302 | c/o Madera-Chowchilla Water & Power Authority | 327 S. Chowchilla Blvd. | | | Chowchilla | CA | 93610 | |
| 5803622 | MADERA CHOWCHILLA SITE 1302 | POWER AUTHORITY-1302 | 12152 ROAD 28 1/4 | | | MADERA | CA | 93637 | |
| 5807612 | MADERA CHOWCHILLA SITE 1923 | Attn: Julie Riessen | GridSME (Grid Subject Matter Experts) | 1847 Iron Point Road, Ste 140 | | Folsom | CA | 95630 | |
| 5807760 | MADERA CHOWCHILLA SITE 1923 | c/o Madera-Chowchilla Water & Power Authority | 327 S. Chowchilla Blvd. | | | Chowchilla | CA | 93610 | |
| 5803623 | MADERA CHOWCHILLA SITE 1923 | POWER AUTHORITY-1302 | 12152 ROAD 28 1/4 | | | MADERA | CA | 93637 | |
| 5807613 | MADERA CHOWCHILLA SITE 980 | Attn: Julie Riessen | GridSME (Grid Subject Matter Experts) | 1847 Iron Point Road, Ste 140 | | Folsom | CA | 95630 | |
| 5807761 | MADERA CHOWCHILLA SITE 980 | c/o Madera-Chowchilla Water & Power Authority | 327 S. Chowchilla Blvd. | | | Chowchilla | CA | 93610 | |
| 5803624 | MADERA CHOWCHILLA SITE 980 | POWER AUTHORITY-1302 | 12152 ROAD 28 1/4 | | | MADERA | CA | 93637 | |
| 4932736 | Madera Chowchilla Water & Power Authority | 1847 Iron Point Road, Ste 140 | | | | Folsom | CA | 95630 | |
| 4924585 | MADERA COMMUNITY HOSPITAL | 1250 E ALMOND AVE | | | | MADERA | CA | 93637 | |
| 4924586 | MADERA COUNTY BOARD OF SUPERVISORS | 209 W YOSEMITE AVE | | | | MADERA | CA | 93637 | |
| 4924588 | MADERA COUNTY ENVIRONMENTAL HEALTH | 2037 W CLEVELAND AVE | | | | MADERA | CA | 93637 | |
| 4924589 | MADERA COUNTY FARM BUREAU | 1102 SOUTH PINE ST | | | | MADERA | CA | 93637-8923 | |
| 4924590 | MADERA COUNTY FARM BUREAU | SCHOLARSHIP FUND TRUST | 1102 S PINE ST | | | MADERA | CA | 93637 | |
| 4924591 | MADERA COUNTY FOOD BANK | 225 S PINE ST, STE 101 | | | | MADERA | CA | 93637 | |
| 4924592 | MADERA COUNTY ROAD DEPT | RESOURCE MANAGEMENT AGENCY | 2037 W CLEVELAND AVE MAILSTOP D | | | MADERA | CA | 93637 | |
| 4924593 | MADERA COUNTY SHERIFFS | FOUNDATION | 41466 AVE 14 | | | MADERA | CA | 93636 | |
| 4924596 | Madera Service Center | Pacific Gas & Electric Company | 2871 Airport Dr. | | | Madera | CA | 93637 | |
| 4924597 | MADERA UNIFIED SCHOOL DISTRICT | 1902 HOWARD RD | | | | MADERA | CA | 93637 | |
| 4924598 | MADERA UNIFIED SCHOOL DISTRICT | FBO MADERA HIGH SCHOOL | 200 S L STREET | | | MADERA | CA | 93637 | |
| 4940001 | Madewell, Charles | Confidential - Available Upon Request | | | | | | | |
| 4983896 | Madison, Iris | Confidential - Available Upon Request | | | | | | | |
| 4914569 | Madison, Isaiah | Confidential - Available Upon Request | | | | | | | |
| 4989775 | Madison, Jennifer | Confidential - Available Upon Request | | | | | | | |
| 4982530 | MADKINS JR, FONTAINE | Confidential - Available Upon Request | | | | | | | |
| 4945189 | Madlock, Daijahnique | Confidential - Available Upon Request | | | | | | | |
| 4942722 | MADOCKS, John J W-MADOCKS | 2819 BRANCH MILL RD | | | | ARROYO GRANDE | CA | 93420 | |
| 4923411 | MADONNA, JOHN P | Confidential - Available Upon Request | | | | | | | |
| 4914840 | Madra, Arjun | Confidential - Available Upon Request | | | | | | | |
| 4988764 | Madrid, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4978120 | Madrid, Danois | Confidential - Available Upon Request | | | | | | | |
| 4983597 | Madrigal, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4984869 | Madrigal, Richard | Confidential - Available Upon Request | | | | | | | |
| 4987742 | Madron, Richard | Confidential - Available Upon Request | | | | | | | |
| 4994816 | Madron, Tina | Confidential - Available Upon Request | | | | | | | |
| 4985643 | Madruga, Anthony | Confidential - Available Upon Request | | | | | | | |
| 4975362 | Madsen, Norman | Confidential - Available Upon Request | | | | | | | |
| 4928000 | MADSEN, RICHARD L | Confidential - Available Upon Request | | | | | | | |
| 4987480 | Madson, Arthur | Confidential - Available Upon Request | | | | | | | |
| 5856790 | Maehl, David W. & Rhonda J. | c/o Clausen Miller P.C. | Attn: Michael W. Goodin | 17901 Von Karman Avenue | Suite 650 | Irvine | CA | 92614 | |
| 4997618 | Maemura, Koji | Confidential - Available Upon Request | | | | | | | |
| 4982397 | Maffei, Frank | Confidential - Available Upon Request | | | | | | | |
| 4980149 | Maffei, Linda | Confidential - Available Upon Request | | | | | | | |
| 4989901 | Maffei, Michael | Confidential - Available Upon Request | | | | | | | |
| 4912851 | Maga, Denise | Confidential - Available Upon Request | | | | | | | |
| 4974915 | Magan, Betty | Confidential - Available Upon Request | | | | | | | |
| 4993394 | Magana, Debra | Confidential - Available Upon Request | | | | | | | |
| 4913348 | Magana, Debra L | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 531 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 571
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4921187 | MAGANA, FRANCISCO | Confidential - Available Upon Request | | | | | | | |
| 4981505 | Magana, Mona | Confidential - Available Upon Request | | | | | | | |
| 4990502 | Magana, Sonia | Confidential - Available Upon Request | | | | | | | |
| 4937850 | MAGDALENO, LAURA | Confidential - Available Upon Request | | | | | | | |
| 4985113 | Magee Jr., Holbrook H | Confidential - Available Upon Request | | | | | | | |
| 4987466 | Magee Jr., Richard | Confidential - Available Upon Request | | | | | | | |
| 4919372 | MAGEE, DALE | CATALYST CONSULTING | PO Box 324 | | | SANTA MARGARITA | CA | 93453 | |
| 4985646 | Magee, Gary | Confidential - Available Upon Request | | | | | | | |
| 4993808 | Magee, John | Confidential - Available Upon Request | | | | | | | |
| 4990255 | Magee, Karen | Confidential - Available Upon Request | | | | | | | |
| 4978495 | Magee, Larry | Confidential - Available Upon Request | | | | | | | |
| 4982514 | Mager Jr., Robert | Confidential - Available Upon Request | | | | | | | |
| 4995656 | Magerkurth, Michael | Confidential - Available Upon Request | | | | | | | |
| 4975495 | Magers | 0912 PENINSULA DR | 9327 Larose Court | | | Durham | CA | 95938 | |
| 4975426 | Magers | 1112 PENINSULA DR | 5425 MOUNTAIN MEADOW LN | | | RENO | NV | 89511 | |
| 4988297 | Maggard, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4981206 | Maggi, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4984739 | Maggio, Mafalda | Confidential - Available Upon Request | | | | | | | |
| 4928408 | MAGGIO, RUDY | THE RUDOLPH W MAGGIO 2004 TRUST | PO Box 1686 | | | WOODBRIDGE | CA | 95258 | |
| 4943385 | Maggiora & Ghilotti Inc | 555 DUBOIS ST | | | | SAN RAFAEL | CA | 94901 | |
| 4994046 | Maggiora, Rutherford | Confidential - Available Upon Request | | | | | | | |
| 4924603 | MAGIC FRESNO | 3730 JUDY AVE | | | | CLOVIS | CA | 93612 | |
| 4924604 | MAGIC PLUMBING INC | 2261 MARKET ST #120 | | | | SAN FRANCISCO | CA | 94114 | |
| 4921684 | MAGILEN, GILBERT | WALNUT CREEK HEARING AID CENTER | 1986 TICE VALLEY BLVD | | | WALNUT CREEK | CA | 94595 | |
| 4990340 | Magill, Richard | Confidential - Available Upon Request | | | | | | | |
| 4924817 | MAGINCALDA, MARSHALL L | 4475 E WOODWARD AVE | | | | MANTECA | CA | 95337 | |
| 4924606 | MAGNA LEGAL SERVICES LLC | 1635 MARKET ST 8TH FLR | | | | PHILADELPHIA | PA | 19103 | |
| 4924605 | MAGNA LEGAL SERVICES LLC | 1635 MARKET ST 8TH FL | | | | PHILADELPHIA | PA | 19103 | |
| 4987620 | Magner, Terrance | Confidential - Available Upon Request | | | | | | | |
| 4913137 | Magness, Jeffrey Logan | Confidential - Available Upon Request | | | | | | | |
| 4924607 | MAGNETROL INTERNATIONAL INC | 8576 SOLUTION CENTER | | | | CHICAGO | IL | 60677-8005 | |
| 4924609 | MAGNETROL INTERNATIONAL INC | c/o BLAIR MARTIN CO INC | 1500 E BURNETT ST | | | SIGNAL HILL | CA | 90755 | |
| 4976585 | Magnier, Kathleen | Confidential - Available Upon Request | | | | | | | |
| 4979952 | Magniez, Larry | Confidential - Available Upon Request | | | | | | | |
| 4934670 | Magnum Plantations Inc, Jacob Brouwer & Jeanette | P. O Box 607 | 320 East South Street | | | Orland | CA | 95963 | |
| 4997015 | Magnuson, Lisa | Confidential - Available Upon Request | | | | | | | |
| 4912996 | Magnuson, Lisa R | Confidential - Available Upon Request | | | | | | | |
| 4928998 | MAGNUSSON, SCOTT W | MAGNUSSON FAMILY CHIRO | 1098 SUNRISE AVE #190 | | | ROSEVILLE | CA | 95661 | |
| 4924610 | MAGOON SIGNS | 1920 PARK AVE | | | | CHICO | CA | 95928 | |
| 4995519 | Magoon, William | Confidential - Available Upon Request | | | | | | | |
| 4994318 | Magorian, Glenn | Confidential - Available Upon Request | | | | | | | |
| 4926945 | MAGOWAN, PETER A | Confidential - Available Upon Request | | | | | | | |
| 4981467 | Magri, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4991414 | Magrini, Edward | Confidential - Available Upon Request | | | | | | | |
| 4983101 | Magruder, Robert | Confidential - Available Upon Request | | | | | | | |
| 4985265 | Magtoto, Antonio | Confidential - Available Upon Request | | | | | | | |
| 4986616 | Magtoto, Romulo | Confidential - Available Upon Request | | | | | | | |
| 5804653 | MAGUIRE, BARBRA Q | Confidential - Available Upon Request | | | | | | | |
| 4925244 | MAGUIRE, MICHAEL FLYNN | MD INC | 2417 CASTILLO ST | | | SANTA BARBARA | CA | 93105 | |
| 4925245 | MAGUIRE, MICHAEL FLYNN | MD INC | PO Box 4753 | | | BELFAST | ME | 04915-4753 | |
| 4992182 | Mah, Edward | Confidential - Available Upon Request | | | | | | | |
| 4931654 | MAH, VICKI | RELEASE THE PAIN | 3702 41ST AVE | | | SACRAMENTO | CA | 95824 | |
| 4987507 | Mah, Wayne | Confidential - Available Upon Request | | | | | | | |
| 4912021 | Mahadevan, Dhanan Jayan | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 532 of 982

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 572 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4995778 | Mahaffey, Charles | Confidential - Available Upon Request | | | | | | | |
| 4911436 | Mahaffey, Charles Herbert | Confidential - Available Upon Request | | | | | | | |
| 4987085 | Mahan, Lloyd | Confidential - Available Upon Request | | | | | | | |
| 4985289 | Mahan, Maureen Ann | Confidential - Available Upon Request | | | | | | | |
| 4987509 | Mahaney, Calvin | Confidential - Available Upon Request | | | | | | | |
| 4941965 | Maharlika A Calif Limited Partnership | 1724 10th Street, Suite 120 | | | | Sacramento | CA | 95203 | |
| 4924612 | MAHAWAR MEDICAL CENTER INC | SURESH MAHAWAR MD | 81767 DR CARREON BLVD STE 203 | | | INDIO | CA | 92201 | |
| 4982781 | Mahdi, Erlinda | Confidential - Available Upon Request | | | | | | | |
| 4913112 | Mahdi, Hakeem J. | Confidential - Available Upon Request | | | | | | | |
| 4996898 | Mahendra, Dilip | Confidential - Available Upon Request | | | | | | | |
| 4976942 | Maher, George | Confidential - Available Upon Request | | | | | | | |
| 4987038 | Maher, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4911499 | Mahler, Amanda Marie | Confidential - Available Upon Request | | | | | | | |
| 4912931 | Mahler, James Thomas | Confidential - Available Upon Request | | | | | | | |
| 4992660 | Mahler, Stephen | Confidential - Available Upon Request | | | | | | | |
| 4922976 | MAHMOUDI, JAHANGIR | JAHANGIR MAHMOUDI MD INC | 1290 LINCOLN RD STE #2 | | | YUBA CITY | CA | 95991 | |
| 4988028 | Mahon, Alma | Confidential - Available Upon Request | | | | | | | |
| 4986248 | Mahoney, Anita | Confidential - Available Upon Request | | | | | | | |
| 4992676 | Mahoney, Jennifer | Confidential - Available Upon Request | | | | | | | |
| 4994087 | Mahoney, Linda | Confidential - Available Upon Request | | | | | | | |
| 4978811 | Mahoney, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4990230 | Mahouski, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4924615 | MAHR FEDERAL | PO Box 1041 | | | | NEW YORK | NY | 10268-1041 | |
| 4928309 | MAHURIN, RONALD | Confidential - Available Upon Request | | | | | | | |
| 4912852 | Maida, Jamison | Confidential - Available Upon Request | | | | | | | |
| 5832046 | Maier, Charles | Confidential - Available Upon Request | | | | | | | |
| 6124665 | Maier, Charles | Brereton Law Office | Aaron J. Mohamed | 1362 Pacific Avenue, Suite 220 | | Santa Cruz | CA | 95060 | |
| 6124671 | Maier, Charles | Brereton Law Office | Brad C. Brereton | 1362 Pacific Avenue, Suite 220 | | Santa Cruz | CA | 95060 | |
| 4995764 | Maier, Gary | Confidential - Available Upon Request | | | | | | | |
| 4911443 | Maier, Gary E | Confidential - Available Upon Request | | | | | | | |
| 4978598 | Maier, Gerald | Confidential - Available Upon Request | | | | | | | |
| 4980486 | Maier, Ilah | Confidential - Available Upon Request | | | | | | | |
| 4993880 | Maier, Lonn | Confidential - Available Upon Request | | | | | | | |
| 4925292 | MAIER, MICHAEL S | D C | PO Box 1109 | | | FALL RIVER MILLS | CA | 96028-1109 | |
| 4924617 | MAILROOM FINANCE INC | TOTALFUNDS | PO Box 30193 | | | TAMPA | FL | 33630-3193 | |
| 4924618 | MAIN STREET URGENT CARE | RAJESH KUMAR MAHESHWARI MD | 1040 N MAIN ST | | | MANTECA | CA | 95336 | |
| 4912060 | Main, Bradley A | Confidential - Available Upon Request | | | | | | | |
| 4993147 | Main, Kimberly | Confidential - Available Upon Request | | | | | | | |
| 4984030 | Maineri, Helen | Confidential - Available Upon Request | | | | | | | |
| 4932266 | MAING, WOOSIK ISAAC | MAING & CO PC | 989 STORY RD STE 8042 | | | SAN JOSE | CA | 95122 | |
| 4992641 | Mainstone, Roger | Confidential - Available Upon Request | | | | | | | |
| 4935977 | Maio, Brandon | Confidential - Available Upon Request | | | | | | | |
| 4976980 | Maione, Orlando | Confidential - Available Upon Request | | | | | | | |
| 4920294 | MAISCH, EINAR | Confidential - Available Upon Request | | | | | | | |
| 4974305 | Maitra, Arindam | Project Manager | 3420 Hillview Ave | | | Palo Alto | CA | 94304 | |
| 6029990 | Maiuri, Frank | Confidential - Available Upon Request | | | | | | | |
| 4911750 | Majchrowicz, Mary | Confidential - Available Upon Request | | | | | | | |
| 4924622 | MAJOR MAILERS ASSOC | MMA C/O TODD HAYCOCK | 4855 PEACHTREE INDUSTRIAL BLVD#245 | | | NORCROSS | GA | 30092 | |
| 4985644 | Majors, George | Confidential - Available Upon Request | | | | | | | |
| 4982184 | Mak, Edwin | Confidential - Available Upon Request | | | | | | | |
| 4981656 | Mak, Warren | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 533 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 573 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4981149 | Makaiwi Jr., Richard | Confidential - Available Upon Request | | | | | | | |
| 4983667 | Makaiwi, Aaron | Confidential - Available Upon Request | | | | | | | |
| 4977252 | Makar, Charles | Confidential - Available Upon Request | | | | | | | |
| 4977089 | Makarczyk, Carl | Confidential - Available Upon Request | | | | | | | |
| 4983804 | Makatura, Erika | Confidential - Available Upon Request | | | | | | | |
| 4924623 | MAKE A WISH FOUNDATION OF | CENTRAL CALIFORNIA | 351 W CROMWELL AVE. SUITE 112A | | | FRESNO | CA | 93711 | |
| 4924624 | MAKE-A-WISH FOUNDATION OF | SACRAMENTO & NORTHEASTERN CA INC | 2800 CLUB CENTER DR | | | SACRAMENTO | CA | 95835 | |
| 4976898 | Maker Jr., William | Confidential - Available Upon Request | | | | | | | |
| 5006434 | Makhyoun, Miriam | Confidential - Available Upon Request | | | | | | | |
| 4911619 | Makhyoun, Miriam Nabil | Confidential - Available Upon Request | | | | | | | |
| 4991576 | Maki, Lee Ann | Confidential - Available Upon Request | | | | | | | |
| 4941038 | Makita, Melissa | Confidential - Available Upon Request | | | | | | | |
| 4924625 | MAKOWIECKI ET AL | V PACIFIC GAS AND ELECTRIC COMPANY | 3176 PULLMAN ST STE 123 | | | COSTA MESA | CA | 92626 | |
| 6009736 | Makplya Tiospaye | Confidential - Available Upon Request | | | | | | | |
| 4932739 | Malacha Hydro L.P | 41 Victoria Street | | | | Gatineau | QC | J8X 2A1 | CANADA |
| 5807614 | MALACHA HYDRO L.P. | Attn: Daniel St-Onge | Brookfield Renewable Énergie Brookfield | 41 Victoria Street | | Gatineau | QC | J8X 2A1 | Canada |
| 4924626 | MALACHA HYDRO LP-REV ACCT 128155.1 | THE CHASE MANHATTAN BANK AS | 450 W 33RD ST 10TH FLR | | | NEW YORK | NY | 10001-2697 | |
| 4939429 | Malahivi, Jean | Confidential - Available Upon Request | | | | | | | |
| 4995477 | Malahowski, Robert | Confidential - Available Upon Request | | | | | | | |
| 4923200 | MALAKOFF, JENNIFER M | Confidential - Available Upon Request | | | | | | | |
| 4985024 | Malaspina, Wayne | Confidential - Available Upon Request | | | | | | | |
| 4980208 | Malayter, Stephen | Confidential - Available Upon Request | | | | | | | |
| 4992647 | Malcomson, Kent | Confidential - Available Upon Request | | | | | | | |
| 4991917 | Malcria, Frank | Confidential - Available Upon Request | | | | | | | |
| 4996732 | Malcria, Nova | Confidential - Available Upon Request | | | | | | | |
| 4985924 | Maldonado Jr., Robert | Confidential - Available Upon Request | | | | | | | |
| 4924628 | MALDONADO WINES | DBA MALDONADO VINEYARDS | PO Box 997 | | | CALISTOGA | CA | 94515 | |
| 4934784 | MALDONADO, DIANA | Confidential - Available Upon Request | | | | | | | |
| 4922495 | MALDONADO, HUGO | MALDONADO WINE MALDONADO VINEYARDS | PO Box 997 | | | CALISTOGA | CA | 94515 | |
| 4994457 | Maldonado, Robert | Confidential - Available Upon Request | | | | | | | |
| 4928432 | MALECH, RUTH E | ROY MALECH | PO Box 13006 | | | COYOTE | CA | 95013 | |
| 4975490 | Maleski, Gregory | Confidential - Available Upon Request | | | | | | | |
| 4976103 | Maleski, Karen | Confidential - Available Upon Request | | | | | | | |
| 4975453 | Malfa, Milton L. | Confidential - Available Upon Request | | | | | | | |
| 4992906 | Malfatti, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4939567 | Malik, Victoria | Confidential - Available Upon Request | | | | | | | |
| 4924629 | MALIKCO LLC | 2121 N CALIFORNIA BLVD STE 290 | | | | WALNUT CREEK | CA | 94596 | |
| 4978234 | Malinowski, James | Confidential - Available Upon Request | | | | | | | |
| 4987112 | Malins, Magdalina | Confidential - Available Upon Request | | | | | | | |
| 4929247 | MALKANI, SIEGEL LEWITTER | Confidential - Available Upon Request | | | | | | | |
| 4981197 | Malkemus, Eugene | Confidential - Available Upon Request | | | | | | | |
| 4924630 | MALKIT-S JOHL | Confidential - Available Upon Request | | | | | | | |
| 4996156 | Mallah, Susan | Confidential - Available Upon Request | | | | | | | |
| 4976007 | MALLAN, DELMONT | Confidential - Available Upon Request | | | | | | | |
| 5016375 | Mallard Farms LLC | 336 Oleander Ave | | | | Alameda | CA | 94502 | |
| 4982782 | Mallard, John | Confidential - Available Upon Request | | | | | | | |
| 4978451 | Mallett, Patrick | Confidential - Available Upon Request | | | | | | | |
| 4976256 | Mallette, Miles | Eugene Mallette | | | | | | | |
| 4980192 | Mallette, Miles | Confidential - Available Upon Request | | | | | | | |
| 4974448 | Mallette, Miles T. & Eugene E. | Confidential - Available Upon Request | | | | | | | |
| 4990420 | Malley, Maureen | Confidential - Available Upon Request | | | | | | | |
| 4912957 | Mallidi, Neelima | Confidential - Available Upon Request | | | | | | | |
| 4987575 | Mallin, Rhonda Lee | Confidential - Available Upon Request | | | | | | | |
| 4992082 | Mallory, Darlene | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4989609 | Mallory, Denise | Confidential - Available Upon Request | | | | | | | |
| 4980294 | Mallory, John | Confidential - Available Upon Request | | | | | | | |
| 4996037 | Malloy, Michael | Confidential - Available Upon Request | | | | | | | |
| 4912290 | Malloy, Michael T | Confidential - Available Upon Request | | | | | | | |
| 4995572 | Malman, Ann | Confidential - Available Upon Request | | | | | | | |
| 4930008 | MALNIGHT, STEVEN | PG&E CORPORATION | 5090 HAVEN PLACE, #100 | | | DUBLIN | CA | 94568 | |
| 4977743 | Maloch, Chester | Confidential - Available Upon Request | | | | | | | |
| 4988477 | Malone, Donald | Confidential - Available Upon Request | | | | | | | |
| 4984304 | Malone, Evelyn | Confidential - Available Upon Request | | | | | | | |
| 4991412 | Malone, Kevin | Confidential - Available Upon Request | | | | | | | |
| 4996943 | Malone, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4913013 | Malone, Ronald Eugene | Confidential - Available Upon Request | | | | | | | |
| 4988975 | Malone, Sylvia | Confidential - Available Upon Request | | | | | | | |
| 4985475 | Malone, Terry Kay | Confidential - Available Upon Request | | | | | | | |
| 4975140 | Malone, Tim | Tim Malone | | | | | | | |
| 4991657 | Malone, Wm | Confidential - Available Upon Request | | | | | | | |
| 4993036 | Maloney, Florelaine | Confidential - Available Upon Request | | | | | | | |
| 4914090 | Malonga, Kiazi | Confidential - Available Upon Request | | | | | | | |
| 4928005 | MALOTKY, RICHARD | MD INC | 1800 BUENAVENTURA BLVD STE 200 | | | REDDING | CA | 96001 | |
| 4987731 | Malott, Darlene Marie | Confidential - Available Upon Request | | | | | | | |
| 4980443 | Malouf, Richard | Confidential - Available Upon Request | | | | | | | |
| 4992357 | Maloy, Valerie | Confidential - Available Upon Request | | | | | | | |
| 4912885 | Malsen, Khaled A | Confidential - Available Upon Request | | | | | | | |
| 4991075 | Maltbie, Donna | Confidential - Available Upon Request | | | | | | | |
| 4912668 | Malykin, Yury | Confidential - Available Upon Request | | | | | | | |
| 4930009 | MAMIGONIAN, STEVEN | Confidential - Available Upon Request | | | | | | | |
| 5803625 | MAMMOTH G1 (ORMAT) - RAM 2 | Attn: Evan Warner | Mammoth One LLC | 6140 Plumas Street | | RENO | NV | 89519 | |
| 5803626 | MAMMOTH G3 (M3 ORMAT) - RAM 1 | Attn: Evan Warner | Mammoth One LLC | 6140 Plumas Street | | RENO | NV | 89519 | |
| 5832226 | Mammoth One LLC | c/o Ormat Technologies, Inc. | Attn: Jessica Woelfel, US Legal Counse | 6140 Plumas St. | | Reno | NV | 89519 | |
| 5832226 | Mammoth One LLC | Sheppard Mullin Richter & Hampton LLP | Attn: Michael Lauter, Esq. | 4 Embarcadero Center, 17th Floor | | San Francisco | CA | 94111 | |
| 5831996 | Mammoth One LLC | c/o Ormat Technologies, Inc. | Attn: Jessica Woelfel, US Legal Counsel | 6140 Plumas Street | | Reno | NV | 89519 | |
| 4924631 | MAMMOTH PACIFIC LP | P.O. Box 1584 | | | | Mammoth Lakes | CA | 93546 | |
| 4932741 | Mammoth Three LLC | 6140 Plumas Street | | | | Reno | NV | 89519 | |
| 5833692 | Mammoth Three LLC | c/o Ormat Technologies, Inc. | Attn: Jessica Woelfel, US Legal Counsel | 6140 Plumas Street | | Reno | NV | 89519 | |
| 5833692 | Mammoth Three LLC | Sheppard Mullin Richter & Hampton LLP | Michael Lauter, Esq. | 4 Embarcadero Center, 17th Floor | | San Francisco | CA | 94111 | |
| 5832069 | Mammoth Three LLC | Sheppard Mullin Richter & Hampton LLC | Attn: Michael Lauter, Esq. | 4 Embarcadero Center, 17th Floor | | San Francisco | CA | 94111 | |
| 4930764 | MAMPALAM, THOMAS J | MD | 2150 APPIAN WAY SUITE 100 | | | PINOLE | CA | 94564 | |
| 4989543 | Mamuyac Devetter, Ma Immaculada | Confidential - Available Upon Request | | | | | | | |
| 4988561 | Mana, Kerin | Confidential - Available Upon Request | | | | | | | |
| 4924633 | MANAGEMENT LEADERSHIP FOR TOMORROW | 7201 WISCONSIN AVE Ste 400 | | | | BETHESDA | MD | 20814 | |
| 4987831 | Manalac, Elizabeth | Confidential - Available Upon Request | | | | | | | |
| 4987291 | Manalang, Catalina | Confidential - Available Upon Request | | | | | | | |
| 4990746 | Manansala, Luciano | Confidential - Available Upon Request | | | | | | | |
| 4993615 | Manaois, Cleotilde | Confidential - Available Upon Request | | | | | | | |
| 4982991 | Manas, Michael | Confidential - Available Upon Request | | | | | | | |
| 4933072 | Manatt Phelps & Phillips, LLP | 11355 West Olympic Boulevard | | | | Los Angeles | CA | 90064-1614 | |
| 4995117 | Mancebo, Anne-Marie | Confidential - Available Upon Request | | | | | | | |
| 4976858 | Mancini, Cheryl | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4995709 | Mancini, Mark | Confidential - Available Upon Request | | | | | | | |
| 4988004 | Mancini, Raymond | Confidential - Available Upon Request | | | | | | | |
| 4995478 | Mandap, Elaine | Confidential - Available Upon Request | | | | | | | |
| 4924766 | MANDEL MD, MARK A | 9744 WILSHIRE BLVD #410 | | | | BEVERLY HILLS | CA | 90212 | |
| 4925264 | MANDEL, MICHAEL J | A PROFESSIONAL CORPORATION | 1438 MARKET ST | | | SAN FRANCISCO | CA | 94102 | |
| 4925308 | MANDEL, MICHEL R | MICHEL R MANDEL MD | 1828 SOUTH ST | | | REDDING | CA | 96001 | |
| 4926955 | MANDELL, PETER J | PETER J MANDELL MD PC | 1720 EL CAMINO REAL STE 120 | | | BURLINGAME | CA | 94010-3225 | |
| 4914837 | Mandelman, Gregory B | Confidential - Available Upon Request | | | | | | | |
| 4987521 | Mandic, Anna | Confidential - Available Upon Request | | | | | | | |
| 4981579 | Mandon, Peter | Confidential - Available Upon Request | | | | | | | |
| 4926705 | MANDREKAR, PARAG S | Confidential - Available Upon Request | | | | | | | |
| 5805232 | Mandrus, George | Confidential - Available Upon Request | | | | | | | |
| 4977920 | Mandt, Richard | Confidential - Available Upon Request | | | | | | | |
| 4992402 | Manegold, William | Confidential - Available Upon Request | | | | | | | |
| 4980661 | Manes, Charles | Confidential - Available Upon Request | | | | | | | |
| 4988514 | Manes, Melvin | Confidential - Available Upon Request | | | | | | | |
| 4980514 | Manes, Robert | Confidential - Available Upon Request | | | | | | | |
| 4924635 | MANESCO CORPORATION | 28301 INDUSTRIAL BLVD STE Q | | | | HAYWARD | CA | 94545 | |
| 4941021 | Maness, Mitch | Confidential - Available Upon Request | | | | | | | |
| 4910518 | Manetas, Michael | Confidential - Available Upon Request | | | | | | | |
| 4987099 | Manfre, Charlene | Confidential - Available Upon Request | | | | | | | |
| 4985744 | Manfre, Steven | Confidential - Available Upon Request | | | | | | | |
| 4937009 | Manfredi, Donna | Confidential - Available Upon Request | | | | | | | |
| 4985275 | Manfredi, Harry | Confidential - Available Upon Request | | | | | | | |
| 4982369 | Manfredi, Sharon | Confidential - Available Upon Request | | | | | | | |
| 4934915 | Manfredi, Thomas & Jennifer | Confidential - Available Upon Request | | | | | | | |
| 4986550 | Mangano, JoAnn | Confidential - Available Upon Request | | | | | | | |
| 4990421 | Mangante, Christine | Confidential - Available Upon Request | | | | | | | |
| 4930002 | MANGAR, STEVEN K | MD A MEDICAL CORP | 526 ARCADIA WAY | | | SALINAS | CA | 93906 | |
| 4975217 | Mangin | 3118 ALMANOR DRIVE WEST | 158 Picholine Way | | | Chico | CA | 95928 | |
| 5006355 | Mangin, Gary | Confidential - Available Upon Request | | | | | | | |
| 4987280 | Mangis, Donna | Confidential - Available Upon Request | | | | | | | |
| 4924636 | MANGROVE MEDICAL GROUP | 1040 MANGROVE AVE | | | | CHICO | CA | 95926 | |
| 4981863 | Manica, George | Confidential - Available Upon Request | | | | | | | |
| 4992292 | Manick, Pamela | Confidential - Available Upon Request | | | | | | | |
| 4924637 | MANIJEH RYAN MD INC | A PROFESSIONAL CORPORATION | PO Box 3765 | | | WALNUT CREEK | CA | 94598-0765 | |
| 4941586 | MANIKOSKI, DON | Confidential - Available Upon Request | | | | | | | |
| 4994955 | Manix, Hugh | Confidential - Available Upon Request | | | | | | | |
| 4991673 | Manix, Phil | Confidential - Available Upon Request | | | | | | | |
| 4977641 | Mankiller, Louis | Confidential - Available Upon Request | | | | | | | |
| 4985952 | Mankins, Alice | Confidential - Available Upon Request | | | | | | | |
| 4982790 | Manlapaz, Vladimir | Confidential - Available Upon Request | | | | | | | |
| 4976661 | Manley V, Michael | Confidential - Available Upon Request | | | | | | | |
| 4913296 | Manley, Bruce A | Confidential - Available Upon Request | | | | | | | |
| 4993251 | Manley, Debra | Confidential - Available Upon Request | | | | | | | |
| 4988272 | Manley, Richard | Confidential - Available Upon Request | | | | | | | |
| 4977408 | Manley, Vernon | Confidential - Available Upon Request | | | | | | | |
| 4986091 | Mann Jr., Joseph | Confidential - Available Upon Request | | | | | | | |
| 4928247 | MANN MD, ROGER A | ROGER A MANN MD INC | 80 GRAND AVE 6TH FL | | | OAKLAND | CA | 94612 | |
| 4923174 | MANN SR, JEFFREY M | Confidential - Available Upon Request | | | | | | | |
| 4995162 | Mann, Dale | Confidential - Available Upon Request | | | | | | | |
| 4923147 | MANN, JEFFREY A | MD INC | 350 30TH ST STE 530 | | | OAKLAND | CA | 94609 | |
| 4912224 | Mann, Joshua D | Confidential - Available Upon Request | | | | | | | |
| 4980862 | Mann, Lawrence | Confidential - Available Upon Request | | | | | | | |
| 4981668 | Mann, Lester | Confidential - Available Upon Request | | | | | | | |
| 4988991 | Mann, Marlene | Confidential - Available Upon Request | | | | | | | |
| 4995423 | Mann, Milton | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4913020 | Mann, Sean | Confidential - Available Upon Request | | | | | | | |
| 4930102 | MANN, SUKHMINDER K | VALLEY ICE PRODUCTS INC | 2635 S TEMPERANCE | | | FOWLER | CA | 93625 | |
| 4975649 | MANNER, FRANK | Confidential - Available Upon Request | | | | | | | |
| 4924638 | MANNIE JOEL MD INC | PO Box 11087 | | | | PLEASANTON | CA | 94588 | |
| 4995982 | Mannie, Joel | Confidential - Available Upon Request | | | | | | | |
| 4911710 | Mannie, Joel Clifford | Confidential - Available Upon Request | | | | | | | |
| 4994893 | Mannina, Alice | Confidential - Available Upon Request | | | | | | | |
| 4996547 | Mannina, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4912470 | Mannina, Joseph Thomas | Confidential - Available Upon Request | | | | | | | |
| 4924639 | MANNING BUSKE FORENSICS | SCOTT E BUSKE | 7808 STEARMAN RD | | | TRACY | CA | 95377 | |
| 4974295 | Manning, Chris | Confidential - Available Upon Request | | | | | | | |
| 4914635 | Manning, Debra May | Confidential - Available Upon Request | | | | | | | |
| 4923656 | MANNING, KATHLEEN | 130 SAN JUAN HWY | | | | SAN JUAN BAUTISTA | CA | 95045 | |
| 4913801 | Manning, Kevin Lawrence | Confidential - Available Upon Request | | | | | | | |
| 4913816 | Manning, Marguerite A | Confidential - Available Upon Request | | | | | | | |
| 4981719 | Manning, Mary | Confidential - Available Upon Request | | | | | | | |
| 4974919 | Manning, Paul W. | Confidential - Available Upon Request | | | | | | | |
| 4928137 | MANNING, ROBERT DAVID | TACFIRE | 1315 EAST MAIN ST | | | SANT PAULA | CA | 93060 | |
| 4995169 | Manning, Rosemary | Confidential - Available Upon Request | | | | | | | |
| 4986748 | Manoguerra, David | Confidential - Available Upon Request | | | | | | | |
| 4919460 | MANOR, DAVE | Confidential - Available Upon Request | | | | | | | |
| 4936516 | Manry, Linda | Confidential - Available Upon Request | | | | | | | |
| 4924640 | MANSAY OUDOMVONG AND | JOHN A DERONDE JR | 416 MERGANSER PL | | | DAVIS | CA | 95616 | |
| 4976754 | Manseau, Lisa | Confidential - Available Upon Request | | | | | | | |
| 4912371 | Mansfield, Arpana | Confidential - Available Upon Request | | | | | | | |
| 4923528 | MANSFIELD, JOZANNE | Confidential - Available Upon Request | | | | | | | |
| 4934699 | Mansfield, William | Confidential - Available Upon Request | | | | | | | |
| 4930253 | MANSON, SYLVIA J | Confidential - Available Upon Request | | | | | | | |
| 4988189 | Manson, William | Confidential - Available Upon Request | | | | | | | |
| 4982385 | Manss Jr., Fred | Confidential - Available Upon Request | | | | | | | |
| 5825705 | Manta Test Systems Inc. | 4060B Sladeview Cres Unit 1 | | | | Mississauga | ON | L5L 5Y5 | Canada |
| 4979233 | Mante Jr., Victorino | Confidential - Available Upon Request | | | | | | | |
| 4974252 | Manteca | CITY HALL | 1001 W. CENTER ST. | | | MANTECA | CA | 95337 | |
| 4924643 | MANTECA CAPS CORPORATION | 178 S AUSTIN RD | | | | MANTECA | CA | 95336 | |
| 4924644 | MANTECA CHAMBER OF COMMERCE | 821 W YOSEMITE | | | | MANTECA | CA | 95337 | |
| 4924645 | MANTECA CNG/LNG | PACIFIC GAS & ELECTRIC COMPANY | 2320 W YOSEMITE AVE | | | MANTECA | CA | 95337 | |
| 4924646 | MANTECA KIWANIS CLUB | SUNRISE KIWANIS FOUNDATION | PO Box 752 | | | MANTECA | CA | 95336 | |
| 5807617 | Manteca Land 1 | Attn: Nick McKee | Manteca PV 1, LLC | 4875 Pearl East Circle, Suite 200 | | Boulder | CO | 80301 | |
| 5803627 | MANTECA LAND 1 | MANTECA PV 1 LLC | 4875 PEARL E CIRCLE STE 200 | | | BOULDER | CO | 80301 | |
| 4924647 | Manteca Service Center | Pacific Gas & Electric Company | 10901 East Hwy 120 | | | Manteca | CA | 95336 | |
| 4924648 | MANTECA SPORTSMEN INC | 30261 S AIRPORT WAY | | | | MANTECA | CA | 95337 | |
| 4924649 | MANTECA UNIFIED SCHOOL DISTRICT | PO Box 32 | | | | MANTECA | CA | 95336 | |
| 4977481 | Manthei, Karl | Confidential - Available Upon Request | | | | | | | |
| 4982454 | Manthey, William | Confidential - Available Upon Request | | | | | | | |
| 4974798 | Mantle, Mark S. & Nancy W. | Confidential - Available Upon Request | | | | | | | |
| 4924650 | Manton Service Center | Pacific Gas & Electric Company | 31295 Manton Road | | | Manton | CA | 96059 | |
| 4980870 | Mantonya, Jimmie | Confidential - Available Upon Request | | | | | | | |
| 4912031 | Mantovani, Fabio | Confidential - Available Upon Request | | | | | | | |
| 5859160 | Manuel del Villar, Jose | Confidential - Available Upon Request | | | | | | | |
| 4924654 | MANUEL M FONSECA DC | INTERNATIONAL CHIROPRACTIC CENTRE | 3490 20TH ST STE 101 | | | SAN FRANCISCO | CA | 94110-2581 | |
| 6124667 | Manuel Vega, Maria Vega, Manuel Vega, Maria Vega | Dreyer Babich Buccola Wood Campora LLP | Anton J. Babich | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 6124684 | Manuel Vega, Maria Vega, Manuel Vega, Maria Vega | Dreyer Babich Buccola Wood Campora LLP | Robert B. Bale, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 537 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 577
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6124685 | Manuel Vega, Maria Vega, Manuel Vega, Maria Vega | Dreyer Babich Buccola Wood Campora LLP | Roger A. Dreyer, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 6124678 | Manuel Vega, Maria Vega, Manuel Vega, Maria Vega | Mary Alexander & Associates, PC | Jennifer L. Fiore, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124683 | Manuel Vega, Maria Vega, Manuel Vega, Maria Vega | Mary Alexander & Associates, PC | Mary Alexander, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124689 | Manuel Vega, Maria Vega, Manuel Vega, Maria Vega | Mary Alexander & Associates, PC | Sophia M. Achermann, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 4989256 | Manuel, Angel | Confidential - Available Upon Request | | | | | | | |
| 4924657 | MANVILLE RUBBER PRODUCTS INC | 1009 KENNEDY BLVD | | | | MANVILLE | NJ | 08835 | |
| 4974495 | Manville, Johns | Confidential - Available Upon Request | | | | | | | |
| 4987944 | Manwarren, Katherine | Confidential - Available Upon Request | | | | | | | |
| 4990397 | Manzon, Bonnie | Confidential - Available Upon Request | | | | | | | |
| 4925357 | MAPEL, MIKE L | Confidential - Available Upon Request | | | | | | | |
| 4994930 | Mapes, Jeffrey | Confidential - Available Upon Request | | | | | | | |
| 4988803 | Mapes, Linda | Confidential - Available Upon Request | | | | | | | |
| 4940602 | MAPFRE Insurance, Maria Mcmenemy | 11 Gore Rd | | | | Webster | MA | 01570 | |
| 4924660 | MAPLES RENTALS A PARTNERSHIP | 317 W CEDAR ST | | | | EUREKA | CA | 95503 | |
| 4993766 | Maples, Leslie | Confidential - Available Upon Request | | | | | | | |
| 4924661 | MAPLESERVICE | SANTA ROSA ROGER MAPLES | 327 OHAIR CT STE F | | | SANTA ROSA | CA | 95407 | |
| 4924662 | MAPLESERVICE INC | EUREKA | 317 W CEDAR ST | | | EUREKA | CA | 95501 | |
| 6011416 | MAPLESERVICE INC | 317 W CEDAR ST | | | | EUREKA | CA | 95501 | |
| 4993349 | Mapplebeckpalmer, Lindzi | Confidential - Available Upon Request | | | | | | | |
| 4995168 | Mar, Anthony | Confidential - Available Upon Request | | | | | | | |
| 4977435 | Mar, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4990821 | Mar, Janice | Confidential - Available Upon Request | | | | | | | |
| 4997221 | Mar, Jeanne | Confidential - Available Upon Request | | | | | | | |
| 4930843 | MAR, TIMOTHY P | M D | 2801 K STREET #330 | | | SACRAMENTO | CA | 95816 | |
| 4986082 | Mar, Victor | Confidential - Available Upon Request | | | | | | | |
| 4924663 | MARANA PHYSICAL THERAPY LLC | 4249 W INA RD #125 | | | | TUCSON | AZ | 85741-2254 | |
| 4983678 | Marantan, Rose | Confidential - Available Upon Request | | | | | | | |
| 4941950 | Marasco, Judith | Confidential - Available Upon Request | | | | | | | |
| 4941950 | Marasco, Judith | Confidential - Available Upon Request | | | | | | | |
| 4988014 | Marasigan, Nelia | Confidential - Available Upon Request | | | | | | | |
| 4989311 | Marbach, Ralph | Confidential - Available Upon Request | | | | | | | |
| 4943359 | Marbeiter, Keith | 1764 Skyway Ave. | | | | Chico | CA | 95928 | |
| 4924664 | MARBELLA HOMEOWNERS ASSOCIATION | PO Box 727 | | | | ROSEVILLE | CA | 95661 | |
| 4996302 | Marble, Ruthanne | Confidential - Available Upon Request | | | | | | | |
| 4924672 | MARC W WEISE MD INC | 2 JAMES WAY STE 115 | | | | PISMO BEACH | CA | 93449 | |
| 4913243 | Marcaida, Felicito | Confidential - Available Upon Request | | | | | | | |
| 4986167 | Marcantelli, Richard | Confidential - Available Upon Request | | | | | | | |
| 4982339 | Marcella, John | Confidential - Available Upon Request | | | | | | | |
| 4990503 | Marcelo, Leonardo | Confidential - Available Upon Request | | | | | | | |
| 4996157 | Marcelo, Rosie | Confidential - Available Upon Request | | | | | | | |
| 4911780 | Marcelo, Rosie S | Confidential - Available Upon Request | | | | | | | |
| 4924676 | MARCH OF DIMES FOUNDATION | MARYLAND NATIONAL CAPITAL CHAPTER | 1275 MAMARONECK AVE | | | WHITE PLAINS | NY | 10605 | |
| 4914846 | Marchand, Blake A | Confidential - Available Upon Request | | | | | | | |
| 4936423 | Marchbanks Complex, ltd-Bergren, Scot | 1700 Ygnacio Valley Rd | | | | Walnut Creek | CA | 94526 | |
| 4986692 | Marcher, Audrey | Confidential - Available Upon Request | | | | | | | |
| 4919593 | MARCHEVSKY, DEBORA R | MULTILINGUA | 320 LEE ST #1005 | | | OAKLAND | CA | 94610 | |
| 4924677 | MARCIA EWING AND EMERGENT LLP | 535 MISSION ST 14TH FL | | | | SAN FRANCISCO | CA | 94105 | |
| 4914730 | Marcia, Leonel Isaac | Confidential - Available Upon Request | | | | | | | |
| 4974815 | Marciel, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4981919 | Marcillac, Edmond | Confidential - Available Upon Request | | | | | | | |
| 4979312 | Marcillac, Gaston | Confidential - Available Upon Request | | | | | | | |
| 4980357 | Marcillac, Maurice | Confidential - Available Upon Request | | | | | | | |
| 4988092 | Marcotte, Bonella | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4974985 | Marcum, Bert P., Jr. and Barbara B. | 233 Grandview Drive | | | | Redlands | CA | 92373 | |
| 4940646 | Marcum, Les | Confidential - Available Upon Request | | | | | | | |
| 4990934 | Marcum, Marilyn | Confidential - Available Upon Request | | | | | | | |
| 4983470 | Marcum, Mark | Confidential - Available Upon Request | | | | | | | |
| 4924683 | MARCUS EUGENE VAUGHN JR DC QME | THE VAUGHN CLINIC | 5533 W HILLSDALE AVE STE C | | | VISALIA | CA | 93291 | |
| 4937240 | Marcus, Cory | Confidential - Available Upon Request | | | | | | | |
| 4996713 | Marcus, Helen | Confidential - Available Upon Request | | | | | | | |
| 4933073 | Marcus, Regalado, & Marcus LLP | 3031 F Street Suite 100 | | | | Sacramento | CA | 95816 | |
| 4913385 | Marella, Gopikrishna | Confidential - Available Upon Request | | | | | | | |
| 4988117 | Marenberg, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4924684 | MARENCO CONSULTING LTD | GERRARD MATHIESON | 5020 NOLAN RD NW | | | CALGARY | AB | T2K 2N8 | CANADA |
| 4912673 | Marenco, David Alexander | Confidential - Available Upon Request | | | | | | | |
| 4924685 | MARENGO RANCH JOINT VENTURE | 4615 COWELL BOULEVARD | | | | DAVIS | CA | 95616 | |
| 4993275 | Marengo, Eleanor | Confidential - Available Upon Request | | | | | | | |
| 4982055 | Mares, Abe | Confidential - Available Upon Request | | | | | | | |
| 4993881 | Mares, Casey | Confidential - Available Upon Request | | | | | | | |
| 4982367 | Mares, Leo | Confidential - Available Upon Request | | | | | | | |
| 4991353 | Mares, Melba | Confidential - Available Upon Request | | | | | | | |
| 4924687 | MARGARET H STEEL | Confidential - Available Upon Request | | | | | | | |
| 4924688 | MARGARET L TOBIAS | TOBIAS LAW OFFICE | 460 PENNSYLVANIA AVE | | | SAN FRANCISCO | CA | 94107 | |
| 4924692 | MARGARET URROZ | Confidential - Available Upon Request | | | | | | | |
| 6026573 | Margie Thompson, Linda Thompson and Ovomte Kendall | 101 S. 35th Street | | | | Richmond | CA | 94804 | |
| 6026575 | Margie Thompson, Linda Thompson and Ovomte Kendall | Susan Kang Gordon, Esq. | Law Office of Susan Kang Gordon | 21C Orinda Way #162 | | Orinda | CA | 94563 | |
| 6123104 | Margie Thompson, Linda Thompson and Ovomte Kendall | Law Office of Susan Kang Gordon | Susan Y. Kang Gordon, Esq. | 21C Orinda Way #162 | | Orinda | CA | 94563 | |
| 4924292 | MARGOLIS, LEWIS SANDY | MD | PO Box 3669 | | | SANTA ROSA | CA | 95402-3669 | |
| 4925071 | MARGOLIS, MELISSA ANN | HEAVENLY STEMS ACUPUNCTURE | 631 BROADMOOR BLVD | | | SAN LEANDRO | CA | 94577 | |
| 4996493 | Margraf, Liselotte | Confidential - Available Upon Request | | | | | | | |
| 6014050 | MARIA GARIBAY | Confidential - Available Upon Request | | | | | | | |
| 4924704 | MARIAN MEDICAL CENTER | FILE 55549 | | | | LOS ANGELES | CA | 90074 | |
| 4924705 | MARIAN REGIONAL MEDICAL CENTER | DIGNITY HEALTH HOSPICE | 124 S COLLEGE DR | | | SANTA MARIA | CA | 93454 | |
| 4976240 | Mariani, Jack | Confidential - Available Upon Request | | | | | | | |
| 4924706 | MARIANI-PITALO & PITALO | J MICHAEL PITALO & ELIZABETH PITALO | 4270 N BLACKSTONE #215 | | | FRESNO | CA | 93726-1907 | |
| 4994862 | Mariano V, Cesar | Confidential - Available Upon Request | | | | | | | |
| 4924716 | MARIN AGRICULTURAL LAND TRUST | PO Box 809 | | | | POINT REYES STATION | CA | 94956 | |
| 4924717 | MARIN BUILDERS ASSOCIATION | SCHOLARSHIP FUND | 660 LAS GALLINAS AVE | | | SAN RAFAEL | CA | 94903 | |
| 4924718 | MARIN CENTER AND MARIN COUNTY | FAIR ASSOCIATION | 10 AVENUE OF THE FLAGS | | | SAN RAFAEL | CA | 94903 | |
| 4924720 | MARIN CITY COMMUNITY SERVICES | DISTRICT | 630 DRAKE AVE | | | MARIN CITY | CA | 94965 | |
| 4909728 | Marin Clean Energy | c/o Mintz Levin Cohn Ferris Glovsky and Popeo, P.C. | Attn: Abigail V. O'Brient, Andrew B. Levin | 2029 Century Park East, Suite 3100 | | Los Angeles | CA | 90067 | |
| 4924721 | MARIN COUNTY BICYCLE COALITION | 733 CENTER BLVD | | | | FAIRFAX | CA | 94930 | |
| 4924722 | MARIN COUNTY FARM BUREAU | 520 MESA RD | | | | POINT REYES STATION | CA | 94956 | |
| 4924723 | MARIN COUNTY OFFICE OF EDUCATION | 1111 LAS GALINAS AVE | | | | SAN RAFAEL | CA | 94913 | |
| 4911099 | Marin County Tax Collector | PO Box 4220 | | | | San Rafael | CA | 94913 | |
| 4924724 | Marin County Tax Collector | P.O. Box 4220 | | | | San Rafael | CA | 94913-4220 | |
| 4924725 | MARIN COUNTY TREASURER | TAX COLLECTOR | PO Box 4220 | | | SAN RAFAEL | CA | 94913-4220 | |
| 4924726 | MARIN ECONOMIC FORUM | 1050 NORTHGATE DR STE 54 | | | | SAN RAFAEL | CA | 94903 | |
| 4924727 | MARIN EMERGENCY RADIO AUTHORITY | 95 ROWLAND WY | | | | NOVATO | CA | 94945 | |
| 4924729 | MARIN GENERAL HOSPITAL | LB 7000179986 | | | | SAN FRANCISCO | CA | 94145 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 539 of 982

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 579
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4924730 | MARIN HEALTH VENTURES | MARIN SPECIALTY SURGERY CENTER | 505 SIR FRANCIS DRAKE BLVD | | | GREENBRAE | CA | 94904 | |
| 4924731 | MARIN HOSPITALIST MEDICAL GRP INC | PO Box 708 | | | | NOVATO | CA | 94948-0708 | |
| 4924732 | MARIN HUMANE SOCIETY | 171 BEL MARIN KEYS BLVD | | | | NOVATO | CA | 94949 | |
| 4924733 | MARIN MEDICAL LABORATORIES | COMMERICAL | 1615 HILL RD STE B | | | NOVATO | CA | 94947 | |
| 4933632 | Marin Municipal Water District | 220 Nellen Avenue | | | | San Rafael | CA | 94925 | |
| 5839301 | Marin Sanitary Serivce | 1050 Andersen Dr | | | | San Rafael | CA | 94954 | |
| 4924734 | MARIN SANITARY SERVICE INC | 1050 Andersen Dr | | | | SanRafael | CA | 94901 | |
| 4924735 | MARIN SENIOR COORDINATING COUNCIL | 930 TAMALPAIS AVE | | | | SAN RAFAEL | CA | 94901 | |
| 4924736 | MARIN STORAGE & TRUCKING INC | DBA RELIABLE CRANE & RIGGING | 801 LINDBERG LANE | | | PETALUMA | CA | 94952 | |
| 6124648 | Marin, Aaron | Girardi & Keese | Ashkahn Mohamadi, Esq. | 1126 Wilshire Blvd. | | Los Angeles | CA | 90017 | |
| 6124651 | Marin, Aaron | Girardi & Keese | Christopher T. Aumais, Esq. | 1126 Wilshire Blvd. | | Los Angeles | CA | 90017 | |
| 6124656 | Marin, Aaron | Girardi & Keese | Kelly Winter, Esq. | 1126 Wilshire Blvd. | | Los Angeles | CA | 90017 | |
| 6124652 | Marin, Aaron | Mary Alexander & Associates, PC | Jennifer L. Fiore, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124657 | Marin, Aaron | Mary Alexander & Associates, PC | Mary Alexander, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124660 | Marin, Aaron | Mary Alexander & Associates, PC | Sophia M. Achermann, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 4988241 | Marin, Ramon | Confidential - Available Upon Request | | | | | | | |
| 4914561 | Marin, Wendy | Confidential - Available Upon Request | | | | | | | |
| 4924737 | MARINA COAST WATER DISTRICT | 11 RESERVATION RD | | | | MARINA | CA | 93933 | |
| 4924738 | MARINA COMMUNITY ASSOCIATION | 1517 N POINT ST #465 | | | | SAN FRANCISCO | CA | 94123 | |
| 6124268 | Marina Gelman; Mikhail Gelman | Law Offices of Boris E. Efron | David Wessel | 130 Portola Road | | Portola Valley | CA | 94028-7825 | |
| 4974763 | Marina View Heights Assn. | Scott Goerlich, President | 456 W. Mesa Avenue | | | Fresno | CA | 93704 | |
| 4987202 | Marinas, Susan | Confidential - Available Upon Request | | | | | | | |
| 4934053 | Marina-Tompkins, Victoria | Confidential - Available Upon Request | | | | | | | |
| 4926957 | MARINCOVICH, PETER | AUDIOLOGY ASSOCIATES | 1111 SONOMA AVE #308 | | | SANTA ROSA | CA | 95405 | |
| 4924739 | MARINE AIR SUPPLY CO INC | 5330 SPECTRUM DR | | | | FREDERICK | MD | 21703 | |
| 4924741 | MARINE TOYS FOR TOTS | FOUNDATION | 18251 QUANTICO GATEWAY DR | | | TRIANGLE | VA | 22172 | |
| 4924742 | MARINER SQUARE & ASSOCIATES | 2415 MARINER SQUARE DR | | | | ALAMEDA | CA | 94501 | |
| 4924743 | MARINES MEMORIAL FOUNDATION | 609 SUTTER ST STE 2M | | | | SAN FRANCISCO | CA | 94102 | |
| 4986548 | Marines, Josephine | Confidential - Available Upon Request | | | | | | | |
| 4975308 | Marinez, Gene | Confidential - Available Upon Request | | | | | | | |
| 4924744 | MARINKIDS INC | PO Box 150960 | | | | SAN RAFAEL | CA | 94915 | |
| 4988515 | Marino, Catherine | Confidential - Available Upon Request | | | | | | | |
| 4986708 | Marino, Cynthia | Confidential - Available Upon Request | | | | | | | |
| 4989804 | Marino, Steven | Confidential - Available Upon Request | | | | | | | |
| 4983097 | Marino, Terry | Confidential - Available Upon Request | | | | | | | |
| 6123330 | Mario Hidalgo - Dbasabor Salvaderno; Mario Hidalgo ; Sashi Kalia - Dbakp Liquor Store; Sashi Kalia ; Jerry Vignato ;Poinciana Lounge, Inc; Thach Kim Le | Cotchett, Pitre & McCarthy, LLP | Duffy Magilligan, Esq. | 640 Malcolm Road, Suite 200 | San Francisco Airport Office Center | Burlingame | CA | 94010 | |
| 6123335 | Mario Hidalgo - Dbasabor Salvaderno; Mario Hidalgo ; Sashi Kalia - Dbakp Liquor Store; Sashi Kalia ; Jerry Vignato ;Poinciana Lounge, Inc; Thach Kim Le | Cotchett, Pitre & McCarthy, LLP | Frank M. Pitre, Esq. | 640 Malcolm Road, Suite 200 | San Francisco Airport Office Center | Burlingame | CA | 94010 | |
| 6123339 | Mario Hidalgo - Dbasabor Salvaderno; Mario Hidalgo ; Sashi Kalia - Dbakp Liquor Store; Sashi Kalia ; Jerry Vignato ;Poinciana Lounge, Inc; Thach Kim Le | Cotchett, Pitre & McCarthy, LLP | John P. Thyken, Esq. | 640 Malcolm Road, Suite 200 | San Francisco Airport Office Center | Burlingame | CA | 94010 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 540 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 580 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6123328 | Mario Hidalgo - Dbasabor Salvaderno; Mario Hidalgo ; Sashi Kalia - Dbakp Liquor Store; Sashi Kalia ; Jerry Vignato ;Poinciana Lounge, Inc; Thach Kim Le | Norton & Melnik | Deborah M. Gustafson, Esq. | 500 La Gonda Way, Suite 295 | | Danville | CA | 94526 | |
| 6123341 | Mario Hidalgo - Dbasabor Salvaderno; Mario Hidalgo ; Sashi Kalia - Dbakp Liquor Store; Sashi Kalia ; Jerry Vignato ;Poinciana Lounge, Inc; Thach Kim Le | Norton & Melnik | Mark Lynn Dawson, Esq. | 500 La Gonda Way, Suite 295 | | Danville | CA | 94526 | |
| 6123353 | Mario Hidalgo - Dbasabor Salvaderno; Mario Hidalgo ; Sashi Kalia - Dbakp Liquor Store; Sashi Kalia ; Jerry Vignato ;Poinciana Lounge, Inc; Thach Kim Le | Robert E. Daye, Esq. | 849 Menlo Park Avenue | | | Menlo Park | CA | 94025 | |
| 6123323 | Mario Hidalgo - Dbasabor Salvaderno; Mario Hidalgo ; Sashi Kalia - Dbakp Liquor Store; Sashi Kalia ; Jerry Vignato ;Poinciana Lounge, Inc; Thach Kim Le | Hartsuyker Stratman & Williams-Abrego | Andrew M. Lauderdale, Esq. | PO Box 258829 | | Oklahoma City | OK | 73125 | |
| 6123344 | Mario Hidalgo - Dbasabor Salvaderno; Mario Hidalgo ; Sashi Kalia - Dbakp Liquor Store; Sashi Kalia ; Jerry Vignato ;Poinciana Lounge, Inc; Thach Kim Le | Bartko Zankel Bunzel & Miller, APC | Michael D. Abraham, Esq. | 1 Embarcadero Center, Suite 800 | | San Francisco | CA | 94111 | |
| 6123348 | Mario Hidalgo - Dbasabor Salvaderno; Mario Hidalgo ; Sashi Kalia - Dbakp Liquor Store; Sashi Kalia ; Jerry Vignato ;Poinciana Lounge, Inc; Thach Kim Le | Bartko Zankel Bunzel & Miller, APC | Sean R. McTigue, Esq. | 1 Embarcadero Center, Suite 800 | | San Francisco | CA | 94111 | |
| 6123325 | Mario Hidalgo - Dbasabor Salvaderno; Mario Hidalgo ; Sashi Kalia - Dbakp Liquor Store; Sashi Kalia ; Jerry Vignato ;Poinciana Lounge, Inc; Thach Kim Le | Lewis Brisbois | Cherie J. Edson, Esq. | 333 Bush Street, Suite 1100 | | San Francisco | CA | 94104 | |
| 6123338 | Mario Hidalgo - Dbasabor Salvaderno; Mario Hidalgo ; Sashi Kalia - Dbakp Liquor Store; Sashi Kalia ; Jerry Vignato ;Poinciana Lounge, Inc; Thach Kim Le | Lewis Brisbois | John A. Toal, Esq. | 333 Bush Street, Suite 1100 | | San Francisco | CA | 94104 | |
| 6123326 | Mario Hidalgo - Dbasabor Salvaderno; Mario Hidalgo ; Sashi Kalia - Dbakp Liquor Store; Sashi Kalia ; Jerry Vignato ;Poinciana Lounge, Inc; Thach Kim Le | Rossi, Hamerslough, Reischl & Chuck | Christine M. Reinhardt, Esq. | 1960 The Alameda, Suite 200 | | San Jose | CA | 95126-1493 | |
| 6123333 | Mario Hidalgo - Dbasabor Salvaderno; Mario Hidalgo ; Sashi Kalia - Dbakp Liquor Store; Sashi Kalia ; Jerry Vignato ;Poinciana Lounge, Inc; Thach Kim Le | Rossi, Hamerslough, Reischl & Chuck | Eric A. Gravnik, Esq. | 1960 The Alameda, Suite 200 | | San Jose | CA | 95126-1493 | |
| 6123345 | Mario Hidalgo - Dbasabor Salvaderno; Mario Hidalgo ; Sashi Kalia - Dbakp Liquor Store; Sashi Kalia ; Jerry Vignato ;Poinciana Lounge, Inc; Thach Kim Le | Rossi, Hamerslough, Reischl & Chuck | Missy M. Cornejo, Esq. | 1960 The Alameda, Suite 200 | | San Jose | CA | 95126-1493 | |
| 4965805 | Marion, Jordan Austin | Confidential - Available Upon Request | | | | | | | |
| 4994200 | Mariotti, Peter | Confidential - Available Upon Request | | | | | | | |
| 5832085 | Mariposa County | Kari McCully | PO Box 247 | | | Mariposa | CA | 95338 | |
| 4924749 | MARIPOSA COUNTY | PO Box 729 | | | | MARIPOSA | CA | 95338 | |
| 4924750 | MARIPOSA COUNTY CHAMBER OF COMMERCE | PO Box 425 | | | | MARIPOSA | CA | 95338 | |
| 4924751 | MARIPOSA COUNTY FIRE SAFE COUNCIL | INC | PO Box 1182 | | | MARIPOSA | CA | 95338 | |
| 4924752 | MARIPOSA COUNTY HEALTH DEPARTMENT | 5100 BULLION ST | | | | MARIPOSA | CA | 95338 | |
| 4924753 | MARIPOSA COUNTY HIGH SCHOOL | PO Box 127 | | | | MARIPOSA | CA | 11111 | |
| 4924754 | Mariposa County Tax Collector | PO Box 247 | | | | Mariposa | CA | 95338-0247 | |
| 5807618 | MARIPOSA ENERGY, LLC | Attn: Paul Shepard | Diamond Generating Corporation | 633 W. 5th Street, Suite 1000 | | Los Angeles | CA | 90071 | |
| 4932744 | Mariposa Energy, Llc. | 633 W. 5th Street, Suite 1000 | | | | Los Angeles | CA | 90071 | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 541 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 581 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4924757 | Mariposa Service Center | Pacific Gas & Electric Company | 5166 Jones Creek Road | | | Mariposa | CA | 95338-9341 | |
| 4990651 | Marisco, Toni | Confidential - Available Upon Request | | | | | | | |
| 4981468 | Mariscotti, Arthur | Confidential - Available Upon Request | | | | | | | |
| 4924759 | MARJAREE MASON CENTER INC | 1600 M ST | | | | FRESNO | CA | 93721 | |
| 6116124 | Mark and Bonnie Jones, dba MBJ RENTALS | Attn: MARK AND BONNIE JONES | 202 PONDEROSA COURT | | | EUREKA | CA | 95503 | |
| 4924770 | MARK COHEN INC | DBA COHEN VOLK ECONOMIC CONSULTING | 1155 ALPINE RD | | | WALNUT CREEK | CA | 94596 | |
| 4924772 | MARK D BERNHARD DO INC | 1060 E GREEN ST#107 | | | | PASADENA | CA | 91106 | |
| 4924775 | MARK GEARHEART & JUSTIN SONNICKSEN | GEARHEART & SONNICKSEN ATTYS AT LAW | 367 CIVIC DRIVE #17 | | | PLEASANT HILL | CA | 94523 | |
| 4924776 | MARK H CHAN M D | 80 GRAND AVE #610 | | | | OAKLAND | CA | 94612 | |
| 5808849 | Mark Pulido | c/o PMRK Law | Attn: Peter P. Meringolo | 201 Spear Street, Suite 1100 | | San Francisco | CA | 94105 | |
| 4924786 | MARK S LAWLER MD INC | 7100 REDWOOD BLVD STE 200 | | | | NOVATO | CA | 94945-4110 | |
| 4924788 | MARK T HELLNER MD INC | 201 Hawkins Way | | | | Pebble Beach | CA | 93953-2907 | |
| 4924790 | MARK TWAIN MEDICAL CENTER | PO Box 742919 | | | | LOS ANGELES | CA | 90074-2919 | |
| 4933074 | Mark Weinberger, Attorney at Law | 613 Fourth Street Suite 201 | | | | Santa Rosa | CA | 95404 | |
| 4989398 | Mark, Roderick | Confidential - Available Upon Request | | | | | | | |
| 4987416 | Markarian, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4996250 | Markarian, Fred | Confidential - Available Upon Request | | | | | | | |
| 4912119 | Markarian, Fred Robert | Confidential - Available Upon Request | | | | | | | |
| 4996569 | Markarian, Karen | Confidential - Available Upon Request | | | | | | | |
| 4928173 | MARKARIAN, ROBERT | Confidential - Available Upon Request | | | | | | | |
| 5856859 | Markel Bermuda Limited | c/o Clausen Miller P.C. | Attn: Michael W. Goodin | 17901 Von Karman Avenue | Suite 650 | Irvine | CA | 92614 | |
| 4989720 | Markel, Tiffany | Confidential - Available Upon Request | | | | | | | |
| 4924799 | MARKET HOLDINGS LLC | 655 3RD ST STE 66 | | | | OAKLAND | CA | 94607 | |
| 4924801 | MARKET STREET RAILWAY | 870 MARKET ST STE 803 | | | | SAN FRANCISCO | CA | 94102-2904 | |
| 4933628 | Market, Bohemian | PO Box 128 | | | | Occidental | CA | 95465 | |
| 4924802 | MARKETPAY ASSOCIATES LLC | 600 GRANT ST STE 400 | | | | DENVER | CO | 80203-3526 | |
| 4912756 | Markham, Erica | Confidential - Available Upon Request | | | | | | | |
| 4993448 | Marki, Tamas | Confidential - Available Upon Request | | | | | | | |
| 4991273 | Markiewitz, Linda | Confidential - Available Upon Request | | | | | | | |
| 4990231 | Markiewitz, Paul | Confidential - Available Upon Request | | | | | | | |
| 4980706 | Markiewitz, Paul | Confidential - Available Upon Request | | | | | | | |
| 4928142 | MARKISON MD, ROBERT E | A PROFESSIONAL CORP | 2000 VAN NESS AVE STE 204 | | | SAN FRANCISCO | CA | 94109 | |
| 4976272 | Markland, Laurie Ann | Confidential - Available Upon Request | | | | | | | |
| 4994079 | Marklinger, Marilyn | Confidential - Available Upon Request | | | | | | | |
| 4982125 | Marklund, James | Confidential - Available Upon Request | | | | | | | |
| 4994956 | Markoe, Kevin | Confidential - Available Upon Request | | | | | | | |
| 4982591 | Marks, Donald | Confidential - Available Upon Request | | | | | | | |
| 4944623 | Marks, Donovan | Confidential - Available Upon Request | | | | | | | |
| 4976647 | Marks, Peter | Confidential - Available Upon Request | | | | | | | |
| 4996759 | Markwell, Lori | Confidential - Available Upon Request | | | | | | | |
| 4912805 | Markwell, Lori Ryan | Confidential - Available Upon Request | | | | | | | |
| 4994619 | Markwith, Patricia | Confidential - Available Upon Request | | | | | | | |
| 6124285 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Slakey Brothers, Inc. | Bennett Samuelson Reynolds | Allard Cowperthwaite & Gelini | 1301 Marina Village Pkwy., Suite 300 | Alameda | CA | 94501 | |
| 6124284 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | CNH Industrial America LLC | Bechert Kannett & Schweutzer | 1255 Powell Street | The Water Tower | Emeryville | CA | 94608 | |
| 6124322 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Chevron, Inc. | Prindle Decker & Amaro, LLP | 310 Golden Shore, 4th Floor | | Long Beach | CA | 90802-4246 | |
| 6124291 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Familian Corporation | Demler Armstrong & Associates LLP | 4500 E. Pacific Coast Highway, 4th Floor | | Long Beach | CA | 90804 | |
| 6124321 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | MS2G, Inc. | Prindle Decker & Amaro, LLP | 310 Golden Shore, 4th Floor | | Long Beach | CA | 90802-4246 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 542 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6124290 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Pneumo Abex LLC | Demler Armstrong & Associates LLP | 4500 E. Pacific Coast Highway, 4th Floor | | Long Beach | CA | 90804 | |
| 6124320 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Union Oil Company of California | Prindle Decker & Amaro, LLP | 310 Golden Shore, 4th Floor | | Long Beach | CA | 90802-4246 | |
| 6124319 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Advanced Auto Parts | Pond North, LLP | 355 S. Grand Avenue, 43rd Floor | | Los Angeles | CA | 90071 | |
| 6124287 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Fluor Corporation | Berkes Crane Robinson & Seal LLP | 515 S. Figueroa Street, Suite 1500 | | Los Angeles | CA | 90071 | |
| 6124286 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | FW Webb Company | Berkes Crane Robinson & Seal LLP | 515 S. Figueroa Street, Suite 1500 | | Los Angeles | CA | 90071 | |
| 6124318 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Genuine Parts Company | Pond North, LLP | 355 S. Grand Avenue, 43rd Floor | | Los Angeles | CA | 90071 | |
| 6124300 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Kelly Pipe Company | Gibbs Giden Locher Turner & Senet LLP | 1880 Century Park East, 12th Floor | | Los Angeles | CA | 90067-1621 | |
| 6124301 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | O'Reilly Automotive | Hawkins Parnell & Young LLP | 445 S. Figueroa Street, Suite 3200 | | Los Angeles | CA | 90071 | |
| 6124317 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Sequoia Ventures, Inc. | Polsinelli LLP | 2049 Century Park East, Suite 2900 | | Los Angeles | CA | 90067 | |
| 6124279 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Brayton Purcell LLP | Louis Debevec | 222 Rush Landing Road | PO Box 6169 | Novato | CA | 94948 | |
| 6124294 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | 3M Company | Dentons US LP | 1 Market Plaza, 24th Floor | Spear Tower | San Francisco | CA | 94105 | |
| 6124332 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | AH Voss Company | Wilson Elser Moskowitz Edelman & Dicker, LLP | 525 Market Street, 17th Floor | | San Francisco | CA | 94105 | |
| 6124331 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Asbestos Corporation Ltd. | Wilson Elser Moskowitz Edelman & Dicker, LLP | 525 Market Street, 17th Floor | | San Francisco | CA | 94105 | |
| 6124293 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Borg Warner Morsetec LLC | Dentons US LP | 1 Market Plaza, 24th Floor | Spear Tower | San Francisco | CA | 94105 | |
| 6124313 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Caterpillar Inc. | Manning Gross & Massenburg LLP | 201 Spear Street, 18th Floor | | San Francisco | CA | 94105 | |
| 6124292 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Certainteed Corporation | Dentons US LP | 1 Market Plaza, 24th Floor | Spear Tower | San Francisco | CA | 94105 | |
| 6124303 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | ConocoPhillips Company | Hugo Parker | 240 Stockton Street, 8th Floor | | San Francisco | CA | 94108 | |
| 6124302 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Dana Companies | Hugo Parker | 240 Stockton Street, 8th Floor | | San Francisco | CA | 94108 | |
| 6124324 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Deere & Co. | Riley Safer Holmes & Cancila LLP | 456 Montgomery St., 16th Floor | | San Francisco | CA | 94104 | |
| 6124330 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | GCO, Inc. | Wilson Elser Moskowitz Edelman & Dicker, LLP | 525 Market Street, 17th Floor | | San Francisco | CA | 94105 | |
| 6124312 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Goodyear Tire & Rubber Company | Manning Gross & Massenburg LLP | 201 Spear Street, 18th Floor | | San Francisco | CA | 94105 | |
| 6124289 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Greene Tweed & Co. | CMBG3 Law LLC | 505 Montgomery Street, Suite 1045 | | San Francisco | CA | 94111 | |
| 6124311 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Hajoca Corporation | Manning Gross & Massenburg LLP | 201 Spear Street, 18th Floor | | San Francisco | CA | 94105 | |
| 6124316 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Honeywell International, Inc. F/K/A AlliedSignal | Onagaro PC | 50 California Street, Suite 3325 | | San Francisco | CA | 94111 | |
| 6124315 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | ITT Grinnell Industrial Piping, Inc. | Morgan Lewis Bockius LLP | 1 Market Street | Spear Street Tower | San Francisco | CA | 94105-1126 | |
| 6124314 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | ITT Grinnell Valve Company Inc. | Morgan Lewis Bockius LLP | 1 Market Street | Spear Street Tower | San Francisco | CA | 94105-1126 | |
| 6124288 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Kennan Properties, Inc. | CMBG3 Law LLC | 505 Montgomery Street, Suite 1045 | | San Francisco | CA | 94111 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 543 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 6124329 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Kubota USA Inc. | Wilson Elser Moskowitz Edelman & Dicker, LLP | 525 Market Street, 17th Floor | | San Francisco | CA | 94105 | |
| 6124325 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Lamons Gasket Company | Selman Breitman LLP | 33 New Montgomery, 6th Floor | | San Francisco | CA | 94105 | |
| 6124327 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | McWane, Inc. | Walsworth Franklin Bevins & McCall, LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111 | |
| 6124323 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Owens-Illinois, Inc. | Riley Safer Holmes & Cancila LLP | 456 Montgomery St., 16th Floor | | San Francisco | CA | 94104 | |
| 6124307 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Pacific Gas & Electric Company | Law Offices of Lucinda L. Storm, Esq. | 720 Lombard Street | | San Francisco | CA | 94133 | |
| 6124310 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Pacific States Felt & MFG Co., Inc. | Lewis Brisbois | 333 Bush Street, Suite 1100 | | San Francisco | CA | 94104 | |
| 6124283 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Parker Hannifin Corporation | Bassi Edlin Huie & Blum LLP | 500 Washington Street, Suite 700 | | San Francisco | CA | 94111 | |
| 6124326 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | PE O'Hair Company | Walsworth Franklin Bevins & McCall, LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111 | |
| 6124309 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Union Carbide Company | Lewis Brisbois | 333 Bush Street, Suite 1100 | | San Francisco | CA | 94104 | |
| 6124308 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Valley Pipe & Supply, Inc. | Lewis Brisbois | 333 Bush Street, Suite 1100 | | San Francisco | CA | 94104 | |
| 6124328 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Voss International Corporation | Wilson Elser Moskowitz Edelman & Dicker, LLP | 525 Market Street, 17th Floor | | San Francisco | CA | 94105 | |
| 6124304 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Westburne Supply Company | Imai Tadlock Keeny & Cordery, LLP | 220 Montgomery Street, Suite 301 | | San Francisco | CA | 94104 | |
| 6124299 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Ameron International Corporation | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |
| 6124298 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Calaveras Asbestos Ltd. | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |
| 6124297 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Calaveras Natural Resources Inc. | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |
| 6124296 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Emerson Electric Company | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |
| 6124306 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Ford Motor Company | Lankford Crawford Moreno & Ostertag LLP | 1850 Mt. Diablo Blvd., Suite 600 | | Walnut Creek | CA | 94596 | |
| 6124305 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Navistar International, Inc. | Lankford Crawford Moreno & Ostertag LLP | 1850 Mt. Diablo Blvd., Suite 600 | | Walnut Creek | CA | 94596 | |
| 6124295 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | Republic Supply Company | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |
| 4984069 | Marlen, Trine | Confidential - Available Upon Request | | | | | | | |
| 4975447 | MARLENE J NIX & OTHERS | 1016 PENINSULA TRAIL | P.O. Box 5604 | | | Incline Village | NV | 89450 | |
| 4987846 | Marler, Byron | Confidential - Available Upon Request | | | | | | | |
| 4992438 | Marley, Gary | Confidential - Available Upon Request | | | | | | | |
| 4980220 | Marley, Jack | Confidential - Available Upon Request | | | | | | | |
| 4980808 | Marley, James | Confidential - Available Upon Request | | | | | | | |
| 4994022 | Marley, Marcia | Confidential - Available Upon Request | | | | | | | |
| 4923457 | MARLOWE, JON CARL | DBA LAW OFFICE OF JON MARLOWE | 111 DEERWOOD RD STE 200 | | | SAN RAMON | CA | 94583 | |
| 4989863 | Marmarou, Tanya | Confidential - Available Upon Request | | | | | | | |
| 4985009 | Marmol, Elizabeth Coralina | Confidential - Available Upon Request | | | | | | | |
| 6030184 | Marmon Utility LLC | Lauren Newman | Thompson Coburn LLP | 55 E. Monroe Street, 37th Floor | | Chicago | IL | 60603 | |
| 6030184 | Marmon Utility LLC | Randy Clos, VP Finance | 53 Old Wilton Road | | | Milford | NH | 03055 | |
| 6030183 | Marmon Utility LLC | Randy Clos, VP Finance | 53 Old Winton Road | | | Milford | NH | 03055 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 544 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4924808 | MARMON WATER INC | AMARILLO GEAR SERVICE LLC | 8948 CENTERPORT BLVD SPC 400 | | | AMARILLO | TX | 79108 | |
| 4924806 | MARMON WATER INC | GRAVER TECHNOLOGIES LLC | 300 W MAIN ST | | | HONEOYE FALLS | NY | 14472 | |
| 4988173 | Maroon, Charles | Confidential - Available Upon Request | | | | | | | |
| 4924809 | MAROTTA CONTROLS INC | 78 BOONTON AVE | | | | MONTVILLE | NJ | 07045 | |
| 5801518 | Marotta, Paul | Confidential - Available Upon Request | | | | | | | |
| 4995571 | Marotti, Robert | Confidential - Available Upon Request | | | | | | | |
| 4982054 | Marozick, Gerald | Confidential - Available Upon Request | | | | | | | |
| 4986310 | Marquardt, Elizabeth | Confidential - Available Upon Request | | | | | | | |
| 4975008 | Marquart, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4980577 | Marquette Jr., Harold | Confidential - Available Upon Request | | | | | | | |
| 4924810 | MARQUETTE UNIVERSITY | COMPTROLLERS OFFICE | PO Box 1881 | | | MILWAUKEE | WI | 53201-1881 | |
| 4982818 | Marquez, Aurelio | Confidential - Available Upon Request | | | | | | | |
| 6123200 | Marquez, Luis Adolpho | Jones Clifford Johnson Dehner Wong Morrison Sheppard & Bell, LLP | Steger Johnson | 1390 Market Street, Suite 1200 | | San Francisco | CA | 94102 | |
| 6123196 | Marquez, Luis Adolpho | Law Office of Geraldine Armendariz | Geraldine Armendariz | 870 Market Street, Suite 1175 | | San Francisco | CA | 94102 | |
| 4990122 | Marquez, Milagros | Confidential - Available Upon Request | | | | | | | |
| 4925759 | MARQUEZ, NARCISO R | 1103 DONATELLO WAY | | | | OAKLEY | CA | 94561 | |
| 4987153 | Marquez, Rose Mary | Confidential - Available Upon Request | | | | | | | |
| 4978877 | Marquis, James | Confidential - Available Upon Request | | | | | | | |
| 4988775 | Marquis, Michael | Confidential - Available Upon Request | | | | | | | |
| 4983769 | Marr, Stamatia | Confidential - Available Upon Request | | | | | | | |
| 4924811 | MARRIOTT INTERNATIONAL INC | DBA SAN RAMON MARRIOTT | 2600 BISHOP DR | | | SAN RAMON | CA | 94583 | |
| 4992195 | Marrone, Debra | Confidential - Available Upon Request | | | | | | | |
| 6116053 | Marroquin, Michael | c/o Law Offuced if Loenard K. Welsh | Attn: Leonard K. Welsh | 4550 California Avenue, Second Floor | | Bakersfield | CA | 93309 | |
| 6116052 | Marroquin, Michael | c/o Rodriguez & Associates | Attn: Joseph Whittington and Daniel Turek | 2020 Eye Street | | Bakersfield | CA | 93301 | |
| 4949915 | Marroquin, Michael | c/o Rodriguez & Associates, A Professional Law Corporation | Attn: Daniel Rodriguez, Daniel Turek | 2020 Eye Street | | Bakersfield | CA | 93301 | |
| 6122944 | Marroquin, Michael | Rodriguez & Associates, APC | Daniel Rodriguez | 2020 Eye Street | | Bakersfield | CA | 93301 | |
| 6122945 | Marroquin, Michael | Rodriguez & Associates, APC | Daniel Turek | 2020 Eye Street | | Bakersfield | CA | 93301 | |
| 4977232 | Marrs, Franklin | Confidential - Available Upon Request | | | | | | | |
| 4993449 | Marruffo, Ivan | Confidential - Available Upon Request | | | | | | | |
| 4924306 | MARSCHKE, LIDA P | Confidential - Available Upon Request | | | | | | | |
| 4924812 | MARSH CANADA LIMITED | POSTAL STATION A | | | | TORONTO | ON | M5W 1R6 | CANADA |
| 4997724 | Marsh Jr., Leroy | Confidential - Available Upon Request | | | | | | | |
| 4914288 | Marsh Jr., Leroy Haakon | Confidential - Available Upon Request | | | | | | | |
| 5807619 | MARSH LANDING | Attn: Eric Leuze | 696 W. 10th Street | | | Pittsburg | CA | 94565 | |
| 5840703 | Marsh Landing, LLC | Baker Botts L.L.P. | Attn: C. Luckey McDowell; Ian E. Roberts | 2001 Ross Avenue, Suite 1000 | | Dallas | TX | 75201 | |
| 5840703 | Marsh Landing, LLC | Kevin Malcarney | 300 Carnegie Center, Suite 300 | | | Princeton | NJ | 08540 | |
| 5840703 | Marsh Landing, LLC | Stephanie Miller | 4900 N. Scottsdale Rd Suite 5000 | | | Scottsdale | AZ | 85251 | |
| 4924813 | MARSH RISK & INSURANCE SERVICES | PO Box 846112 | | | | DALLAS | TX | 75284-6112 | |
| 4997846 | Marsh, Carolyn | Confidential - Available Upon Request | | | | | | | |
| 4978479 | Marsh, Jerry | Confidential - Available Upon Request | | | | | | | |
| 4981537 | Marsh, Robert | Confidential - Available Upon Request | | | | | | | |
| 4974848 | Marsh, Tyler | DigitalPath Inc | 1065 Marauder Street | | | Chico | CA | 95973 | |
| 4931618 | MARSH, VERNITA | DR VERNITA MARSH & ASSOCIATES | 401 GRAND AVE STE 380 | | | OAKLAND | CA | 94610 | |
| 4978206 | Marsh, William | Confidential - Available Upon Request | | | | | | | |
| 4924816 | MARSHALL HOSPITAL | PO Box 45680 | | | | SAN FRANCISCO | CA | 94145 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 545 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4924818 | MARSHALL MEDICAL CENTER | MARSHALL ORTHOPEDIC | PO Box 45680 | | | SAN FRANCISCO | CA | 94145 | |
| 4924819 | MARSHALL NEWELL COMPANY INC | CREDIT INFORMATION | 1123 LONE PALM AVE | | | MODESTO | CA | 95351 | |
| 4919965 | MARSHALL SR, DOUGLAS A | Confidential - Available Upon Request | | | | | | | |
| 4987593 | Marshall, Alcira | Confidential - Available Upon Request | | | | | | | |
| 4983291 | Marshall, Arthur | Confidential - Available Upon Request | | | | | | | |
| 4985044 | Marshall, Carolyn | Confidential - Available Upon Request | | | | | | | |
| 4937762 | Marshall, Cherri | Confidential - Available Upon Request | | | | | | | |
| 4983204 | Marshall, Donald | Confidential - Available Upon Request | | | | | | | |
| 4995042 | Marshall, Gerald | Confidential - Available Upon Request | | | | | | | |
| 4980603 | Marshall, Gloria | Confidential - Available Upon Request | | | | | | | |
| 4994957 | Marshall, Gwenetta | Confidential - Available Upon Request | | | | | | | |
| 4983044 | Marshall, Harvey | Confidential - Available Upon Request | | | | | | | |
| 4911865 | Marshall, Hugh | Confidential - Available Upon Request | | | | | | | |
| 4923202 | MARSHALL, JENNIFER R | Confidential - Available Upon Request | | | | | | | |
| 4993922 | Marshall, Jonathan | Confidential - Available Upon Request | | | | | | | |
| 4977496 | Marshall, Lucille | Confidential - Available Upon Request | | | | | | | |
| 4936450 | Marshall, Merri | Confidential - Available Upon Request | | | | | | | |
| 4985665 | Marshall, Richard | Confidential - Available Upon Request | | | | | | | |
| 4928167 | MARSHALL, ROBERT L | ROBERT L MARSHALL ATTORNEY AT LAW | 2445 ORO DAM BLVD STE 4 | | | OROVILLE | CA | 95966 | |
| 4994958 | Marshall, Steve | Confidential - Available Upon Request | | | | | | | |
| 4980429 | Marshall, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4977458 | Marshall, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4980232 | Marshall, Yvonne | Confidential - Available Upon Request | | | | | | | |
| 4981096 | Marshbank, Wayne | Confidential - Available Upon Request | | | | | | | |
| 4982162 | Marsland, Michael | Confidential - Available Upon Request | | | | | | | |
| 4930851 | MARSTON, TINA MARIE | TINA MARSTON MA MFT | 401 W MILL ST | | | UKIAH | CA | 95482 | |
| 4991274 | Marta, Elizabeth | Confidential - Available Upon Request | | | | | | | |
| 4985197 | Martan, Barbara A | Confidential - Available Upon Request | | | | | | | |
| 4924821 | MARTEK INSTRUMENTS INC | 5201 OLD POOLE RD | | | | RALEIGH | NC | 27610 | |
| 4975033 | Martella, Nicklus and Anna | Confidential - Available Upon Request | | | | | | | |
| 4983106 | Martelle, Robert | Confidential - Available Upon Request | | | | | | | |
| 4998070 | Marten, Steven | Confidential - Available Upon Request | | | | | | | |
| 4914996 | Marten, Steven Paul | Confidential - Available Upon Request | | | | | | | |
| 4992653 | Marten, Tamera | Confidential - Available Upon Request | | | | | | | |
| 4923287 | MARTENS, JOANNE | DBA INTELLETO ADVANTAGE-EDI | 561 LA VISTA RD | | | WALNUT CREEK | CA | 94598 | |
| 4978241 | Martensen, John | Confidential - Available Upon Request | | | | | | | |
| 4997368 | Martensen, Shelby | Confidential - Available Upon Request | | | | | | | |
| 5804651 | MARTHE TAGGART 1983 REVOCABLE | 5259 CRIBARI HEIGHTS | | | | SAN JOSE | CA | 95135 | |
| 4924828 | MARTHOM CORPORATION | DBA BROWNSTONE PSYCHOLOGICAL ASSOC | PO Box 262 | | | CAMPBELLTOWN | PA | 17010 | |
| 4980005 | Martig, Henry | Confidential - Available Upon Request | | | | | | | |
| 4924829 | MARTIN CONTAINER INC | 1402 E LOMITA BLVD | | | | WILMINGTON | CA | 90748-0185 | |
| 4924830 | MARTIN INDERBITZEN 1999 TRUST | THOMAS INDERBITZEN TRUSTEE | PO Box 2094 | | | MARYSVILLE | CA | 95901 | |
| 4992755 | Martin Jr., Verne | Confidential - Available Upon Request | | | | | | | |
| 4981880 | Martin Jr., Vernon | Confidential - Available Upon Request | | | | | | | |
| 4924833 | MARTIN LUTHER KING JR FREEDOM CTR | 333 EAST EIGHTH STREET | | | | OAKLAND | CA | 94621 | |
| 4924836 | MARTIN SANFORD CHIROPRACTIC | MARTIN L SANFORD | 15 COMMERICAL ST | | | PORTOLA | CA | 96122 | |
| 4924837 | Martin Service Center | Pacific Gas & Electric Company | 3004 Geneva Ave. | | | Daly City | CA | 94014 | |
| 4924840 | MARTIN WELLS INDUSTRIES | WELL-TITLE DIVISION | 5886 COMPTON AVE | | | LOS ANGELES | CA | 90001 | |
| 4985809 | Martin, Adrian | Confidential - Available Upon Request | | | | | | | |
| 4996902 | Martin, Aileen | Confidential - Available Upon Request | | | | | | | |
| 4976683 | Martin, Anna E | Confidential - Available Upon Request | | | | | | | |
| 4914326 | Martin, Anthony | Confidential - Available Upon Request | | | | | | | |
| 4985848 | Martin, Arthur | Confidential - Available Upon Request | | | | | | | |
| 4995919 | Martin, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4979750 | Martin, Barry | Confidential - Available Upon Request | | | | | | | |
| 4995768 | Martin, Benjamin | Confidential - Available Upon Request | | | | | | | |
| 4933550 | Martin, Bobbe | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4988000 | Martin, Bobby | Confidential - Available Upon Request | | | | | | | |
| 4993468 | Martin, Brenda | Confidential - Available Upon Request | | | | | | | |
| 4980188 | Martin, Bruce | Confidential - Available Upon Request | | | | | | | |
| 4913805 | Martin, Bruce William | Confidential - Available Upon Request | | | | | | | |
| 4989129 | Martin, Carolyn | Confidential - Available Upon Request | | | | | | | |
| 4985170 | Martin, Charles | Confidential - Available Upon Request | | | | | | | |
| 4918574 | MARTIN, CLAIRE LOUISE | Confidential - Available Upon Request | | | | | | | |
| 4940152 | martin, daniel | Confidential - Available Upon Request | | | | | | | |
| 4981869 | Martin, Danny | Confidential - Available Upon Request | | | | | | | |
| 4994896 | Martin, David | Confidential - Available Upon Request | | | | | | | |
| 4986668 | Martin, Dianne Lynn | Confidential - Available Upon Request | | | | | | | |
| 4979399 | Martin, Dickie | Confidential - Available Upon Request | | | | | | | |
| 4974410 | Martin, Don & Lani | dba SUK EH MA Ranch | 42750 Old Bickel Place | | | Fall River Mills | CA | 96028 | |
| 4996855 | Martin, Dorothy | Confidential - Available Upon Request | | | | | | | |
| 4977688 | Martin, Dot | Confidential - Available Upon Request | | | | | | | |
| 4913658 | Martin, Dustin | Confidential - Available Upon Request | | | | | | | |
| 4989086 | Martin, Emma | Confidential - Available Upon Request | | | | | | | |
| 4920710 | MARTIN, ET MAINT UG | PACIFIC GAS & ELECTRIC COMPANY | 731 SCHWERIN STREET | | | DALY CITY | CA | 94014 | |
| 4986319 | Martin, Fred | Confidential - Available Upon Request | | | | | | | |
| 4921616 | MARTIN, GEORGE G AND LORAINE P | TRUST | 2920 SAN MARCOS RD | | | PASO ROBLES | CA | 93446 | |
| 4990118 | Martin, Hudson | Confidential - Available Upon Request | | | | | | | |
| 4977281 | Martin, Irwin | Confidential - Available Upon Request | | | | | | | |
| 4990542 | Martin, Janet | Confidential - Available Upon Request | | | | | | | |
| 4985596 | Martin, Janice | Confidential - Available Upon Request | | | | | | | |
| 4984297 | Martin, Jeanell | Confidential - Available Upon Request | | | | | | | |
| 4980018 | Martin, Jerri | Confidential - Available Upon Request | | | | | | | |
| 4923317 | MARTIN, JOHN A | MARTIN ENGINEERING & EQUIPMNT SALES | 8001 BEACH AVE | | | BEACH HAVEN CREST | NJ | 08008 | |
| 4923440 | MARTIN, JOHN WESLEY | Confidential - Available Upon Request | | | | | | | |
| 4996105 | Martin, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4923724 | MARTIN, KENNETH D | Confidential - Available Upon Request | | | | | | | |
| 4911919 | Martin, Kenneth E | Confidential - Available Upon Request | | | | | | | |
| 4985138 | Martin, Lance G | Confidential - Available Upon Request | | | | | | | |
| 4982006 | Martin, Lawrence | Confidential - Available Upon Request | | | | | | | |
| 4994758 | Martin, Leonard | Confidential - Available Upon Request | | | | | | | |
| 4996546 | Martin, Leopoldo | Confidential - Available Upon Request | | | | | | | |
| 4912484 | Martin, Leopoldo Salcedo | Confidential - Available Upon Request | | | | | | | |
| 4990659 | Martin, Lonnie | Confidential - Available Upon Request | | | | | | | |
| 4986894 | Martin, Lynn Elizabeth | Confidential - Available Upon Request | | | | | | | |
| 4982823 | Martin, Margery | Confidential - Available Upon Request | | | | | | | |
| 4914164 | Martin, Mark | Confidential - Available Upon Request | | | | | | | |
| 4989722 | Martin, Michael | Confidential - Available Upon Request | | | | | | | |
| 4995312 | Martin, Michael | Confidential - Available Upon Request | | | | | | | |
| 4986614 | Martin, Michael | Confidential - Available Upon Request | | | | | | | |
| 4993688 | Martin, Michael | Confidential - Available Upon Request | | | | | | | |
| 4976552 | Martin, Michelle | Confidential - Available Upon Request | | | | | | | |
| 4925706 | MARTIN, NANCY ALISON | NANCY ALISON MARTIN & ASSOCIATES | 248 E FOOTHILL BLVD STE 102 | | | MONROVIA | CA | 91016 | |
| 4991957 | Martin, Nick | Confidential - Available Upon Request | | | | | | | |
| 4914172 | Martin, Nolenn Russell | Confidential - Available Upon Request | | | | | | | |
| 4945206 | Martin, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4993103 | Martin, Patricia | Confidential - Available Upon Request | | | | | | | |
| 5804664 | MARTIN, PHILLIP J | Confidential - Available Upon Request | | | | | | | |
| 4997888 | Martin, Richard | Confidential - Available Upon Request | | | | | | | |
| 4927990 | MARTIN, RICHARD H | Confidential - Available Upon Request | | | | | | | |
| 4914550 | Martin, Richard W | Confidential - Available Upon Request | | | | | | | |
| 4994029 | Martin, Robert | Confidential - Available Upon Request | | | | | | | |
| 4976837 | Martin, Robert | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 547 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 587
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4980943 | Martin, Robert | Confidential - Available Upon Request | | | | | | | |
| 4990232 | Martin, Robert | Confidential - Available Upon Request | | | | | | | |
| 4993347 | Martin, Roberta | Confidential - Available Upon Request | | | | | | | |
| 4984852 | Martin, Rose | Confidential - Available Upon Request | | | | | | | |
| 4996414 | Martin, Sandra | Confidential - Available Upon Request | | | | | | | |
| 4914751 | Martin, Thomas Frank | Confidential - Available Upon Request | | | | | | | |
| 4991596 | Martin, Timothy | Confidential - Available Upon Request | | | | | | | |
| 4996185 | Martin, Toni | Confidential - Available Upon Request | | | | | | | |
| 4911775 | Martin, Toni L | Confidential - Available Upon Request | | | | | | | |
| 4988849 | Martin, Tracy | Confidential - Available Upon Request | | | | | | | |
| 4975126 | Martin, Treasurer, Don | 42750 Old Bickel Place | | | | Fall River Mills | CA | 96028 | |
| 4987629 | Martin, Trinchua | Confidential - Available Upon Request | | | | | | | |
| 4932116 | MARTIN, WILLIAM A | MD | PO Box 1408 | | | APTOS | CA | 95001 | |
| 4995833 | Martin, Woodie | Confidential - Available Upon Request | | | | | | | |
| 4911554 | Martin, Woodie J | Confidential - Available Upon Request | | | | | | | |
| 6014065 | MARTINA LAWLOR | Confidential - Available Upon Request | | | | | | | |
| 4924841 | MARTINDALE LLC | MARTINDALE HUBBELL | 909 N SEPULVEDA BLVD 11TH FL | | | EL SEGUNDO | CA | 90245 | |
| 4979984 | Martindale, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4996792 | Martine, Jonette | Confidential - Available Upon Request | | | | | | | |
| 4985095 | Martinelli, Barbara J | Confidential - Available Upon Request | | | | | | | |
| 4931876 | MARTINELLI, WAYNE | Confidential - Available Upon Request | | | | | | | |
| 4924842 | MARTINEZ FAMILY LIMITED PARTNERSHIP | PO Box 605 | | | | WINTERS | CA | 95694 | |
| 4913043 | Martinez III, Carlos | Confidential - Available Upon Request | | | | | | | |
| 4978283 | Martinez Jr., Joel | Confidential - Available Upon Request | | | | | | | |
| 4914666 | Martinez Jr., John Joe | Confidential - Available Upon Request | | | | | | | |
| 4989388 | Martinez Jr., Jose | Confidential - Available Upon Request | | | | | | | |
| 4992400 | Martinez Sr., Mario | Confidential - Available Upon Request | | | | | | | |
| 4924844 | MARTINEZ UTILITY SERVICES INC | DBA MARTINEZ POLE AND TREE MAINTENA | 8359 ELK GROVE FLORIN RD STE 103/33 | | | SACRAMENTO | CA | 95829 | |
| 4943986 | Martinez, Abel | Confidential - Available Upon Request | | | | | | | |
| 4986469 | Martinez, Adrian | Confidential - Available Upon Request | | | | | | | |
| 4996360 | Martinez, Aida | Confidential - Available Upon Request | | | | | | | |
| 4980396 | Martinez, Aileen | Confidential - Available Upon Request | | | | | | | |
| 4992220 | Martinez, Albert | Confidential - Available Upon Request | | | | | | | |
| 4915725 | MARTINEZ, ALEXANDRA | Confidential - Available Upon Request | | | | | | | |
| 4981943 | Martinez, Alfred | Confidential - Available Upon Request | | | | | | | |
| 4994248 | Martinez, Alfred | Confidential - Available Upon Request | | | | | | | |
| 4983428 | Martinez, Alfred | Confidential - Available Upon Request | | | | | | | |
| 4943744 | Martinez, Amber | Confidential - Available Upon Request | | | | | | | |
| 4993450 | Martinez, Anna | Confidential - Available Upon Request | | | | | | | |
| 4991101 | Martinez, Anthony | Confidential - Available Upon Request | | | | | | | |
| 4916139 | MARTINEZ, ANTONIO | Confidential - Available Upon Request | | | | | | | |
| 4986874 | Martinez, Avelina | Confidential - Available Upon Request | | | | | | | |
| 4982924 | Martinez, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4976685 | Martinez, Brenda Lucinda | Confidential - Available Upon Request | | | | | | | |
| 4950673 | Martinez, Brittany Margarita | Confidential - Available Upon Request | | | | | | | |
| 4986744 | Martinez, Cayton | Confidential - Available Upon Request | | | | | | | |
| 4997886 | Martinez, Della | Confidential - Available Upon Request | | | | | | | |
| 4992006 | Martinez, Donna | Confidential - Available Upon Request | | | | | | | |
| 4996992 | Martinez, Doreen | Confidential - Available Upon Request | | | | | | | |
| 4976649 | Martinez, Edward | Confidential - Available Upon Request | | | | | | | |
| 4997412 | Martinez, Elizabeth | Confidential - Available Upon Request | | | | | | | |
| 4913976 | Martinez, Elizabeth A | Confidential - Available Upon Request | | | | | | | |
| 4980625 | Martinez, Eric | Confidential - Available Upon Request | | | | | | | |
| 4982639 | Martinez, Eugene | Confidential - Available Upon Request | | | | | | | |
| 4920939 | MARTINEZ, FIDEL A | Confidential - Available Upon Request | | | | | | | |
| 4976923 | Martinez, Francisco | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 548 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 588
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4997712 | Martinez, Frank | Confidential - Available Upon Request | | | | | | | |
| 4997173 | Martinez, Frank | Confidential - Available Upon Request | | | | | | | |
| 4913467 | Martinez, Frank Roy | Confidential - Available Upon Request | | | | | | | |
| 4986828 | Martinez, Fred | Confidential - Available Upon Request | | | | | | | |
| 4915087 | Martinez, Heather Nicole | Confidential - Available Upon Request | | | | | | | |
| 4978093 | Martinez, Isabelle | Confidential - Available Upon Request | | | | | | | |
| 4914672 | Martinez, Issac | Confidential - Available Upon Request | | | | | | | |
| 4992526 | Martinez, James | Confidential - Available Upon Request | | | | | | | |
| 4923100 | MARTINEZ, JAVIER | Confidential - Available Upon Request | | | | | | | |
| 4992386 | Martinez, Jerry | Confidential - Available Upon Request | | | | | | | |
| 4996545 | Martinez, Jess | Confidential - Available Upon Request | | | | | | | |
| 4912476 | Martinez, Jess Edwin | Confidential - Available Upon Request | | | | | | | |
| 4980866 | Martinez, Jesse | Confidential - Available Upon Request | | | | | | | |
| 4988840 | Martinez, John | Confidential - Available Upon Request | | | | | | | |
| 4983066 | Martinez, John | Confidential - Available Upon Request | | | | | | | |
| 4987619 | Martinez, Jose | Confidential - Available Upon Request | | | | | | | |
| 4988643 | Martinez, Juan | Confidential - Available Upon Request | | | | | | | |
| 5016558 | Martinez, Juliana | Confidential - Available Upon Request | | | | | | | |
| 4913560 | Martinez, Julissa Marie | Confidential - Available Upon Request | | | | | | | |
| 4981114 | Martinez, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4992010 | Martinez, Kevin | Confidential - Available Upon Request | | | | | | | |
| 4994959 | Martinez, Lillian | Confidential - Available Upon Request | | | | | | | |
| 4989055 | Martinez, Louis | Confidential - Available Upon Request | | | | | | | |
| 4979550 | Martinez, Lucio | Confidential - Available Upon Request | | | | | | | |
| 4993732 | Martinez, Lupe | Confidential - Available Upon Request | | | | | | | |
| 6123107 | Martinez, Manel | Juliana Martinez | 36633 Hidden River Road | | | Hinkley | CA | 92347 | |
| 6123106 | Martinez, Manel | Manuel Martinez | 36633 Hidden River Road | | | Hinkley | CA | 92347 | |
| 4949873 | Martinez, Manuel | Confidential - Available Upon Request | | | | | | | |
| 4981862 | Martinez, Manuel | Confidential - Available Upon Request | | | | | | | |
| 4988662 | Martinez, Marquela | Confidential - Available Upon Request | | | | | | | |
| 4984687 | Martinez, Mary | Confidential - Available Upon Request | | | | | | | |
| 4988552 | Martinez, Michael | Confidential - Available Upon Request | | | | | | | |
| 4986808 | Martinez, Michael | Confidential - Available Upon Request | | | | | | | |
| 4997222 | Martinez, Miguel | Confidential - Available Upon Request | | | | | | | |
| 4913431 | Martinez, Miguel Gerardo | Confidential - Available Upon Request | | | | | | | |
| 4978754 | Martinez, Octavio | Confidential - Available Upon Request | | | | | | | |
| 4987179 | Martinez, Oscar | Confidential - Available Upon Request | | | | | | | |
| 4981619 | Martinez, Oscar | Confidential - Available Upon Request | | | | | | | |
| 4914008 | Martinez, Pete A | Confidential - Available Upon Request | | | | | | | |
| 4993451 | Martinez, Peter | Confidential - Available Upon Request | | | | | | | |
| 4985970 | Martinez, Ray | Confidential - Available Upon Request | | | | | | | |
| 4985528 | Martinez, Reiko | Confidential - Available Upon Request | | | | | | | |
| 4990286 | Martinez, Richard | Confidential - Available Upon Request | | | | | | | |
| 4993484 | Martinez, Richard | Confidential - Available Upon Request | | | | | | | |
| 4928003 | MARTINEZ, RICHARD M | Confidential - Available Upon Request | | | | | | | |
| 4991169 | Martinez, Robert | Confidential - Available Upon Request | | | | | | | |
| 4928212 | MARTINEZ, ROBERTO | ORIENT CONSULTING | 9464 N ANN AVE | | | FRESNO | CA | 93720 | |
| 4990931 | Martinez, Roberto | Confidential - Available Upon Request | | | | | | | |
| 4987806 | Martinez, Rose Ann | Confidential - Available Upon Request | | | | | | | |
| 4988293 | Martinez, Roy | Confidential - Available Upon Request | | | | | | | |
| 4986768 | Martinez, Sandra | Confidential - Available Upon Request | | | | | | | |
| 4912044 | Martinez, Shannon Moria | Confidential - Available Upon Request | | | | | | | |
| 4984180 | Martinez, Sharon | Confidential - Available Upon Request | | | | | | | |
| 4941630 | Martinez, Stephanie | Confidential - Available Upon Request | | | | | | | |
| 4998047 | Martinez, Susan | Confidential - Available Upon Request | | | | | | | |
| 4913386 | Martinez, Tasiana | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 549 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 589
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4930710 | MARTINEZ, THEODORE J | INTEGRITY CHIROPRACTIC | 1782 E BULLARD AVE #102 | | | FRESNO | CA | 93710 | |
| 4988671 | Martinez, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4983199 | Martinez, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4988088 | Martinez, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4987666 | Martinez, Trinidad | Confidential - Available Upon Request | | | | | | | |
| 4978584 | Martinez, Valentin | Confidential - Available Upon Request | | | | | | | |
| 4990817 | Martinez, Ventura | Confidential - Available Upon Request | | | | | | | |
| 4989268 | Martinez, Vincent | Confidential - Available Upon Request | | | | | | | |
| 4995834 | Martinez, Virginia | Confidential - Available Upon Request | | | | | | | |
| 4996683 | Martinezmoles, Paula | Confidential - Available Upon Request | | | | | | | |
| 4995271 | Martinez-West, Valerie | Confidential - Available Upon Request | | | | | | | |
| 4997413 | Marting, Paul | Confidential - Available Upon Request | | | | | | | |
| 4984414 | Martini, Flora | Confidential - Available Upon Request | | | | | | | |
| 4986336 | Martini, James | Confidential - Available Upon Request | | | | | | | |
| 4989886 | Martini, Renato | Confidential - Available Upon Request | | | | | | | |
| 4982799 | Martini, Silvio | Confidential - Available Upon Request | | | | | | | |
| 4924845 | MARTINS METAL FAB & WELDING INC | PO Box 1855 | | | | VACAVILLE | CA | 95696-1855 | |
| 4995185 | Martirez, Matilde | Confidential - Available Upon Request | | | | | | | |
| 4977820 | Marttila, Lillian | Confidential - Available Upon Request | | | | | | | |
| 4924846 | MARTY & DEBORAH SENGO TRUST | DATED 6/13/05 | 1327 TORREY ST | | | DAVIS | CA | 95618 | |
| 4924848 | MARTY SENGO TRUSTEE OF MARTY SENGO | EXEMPT TRUST EST 5/27/16 | 1327 TORREY ST | | | DAVIS | CA | 95618 | |
| 4994249 | Martz, Janet | Confidential - Available Upon Request | | | | | | | |
| 4924850 | MARVEL ENGINEERING COMPANY | DBA MARVEL FILTER COMPANY | 2085 NORTH HAWTHORNE | | | MELROSE PARK | IL | 60160 | |
| 4912960 | Marvin, Taylor Joseph | Confidential - Available Upon Request | | | | | | | |
| 4924854 | MARWAL CONSTRUCTION INC | PO Box 13034 | | | | SAN LUIS OBISPO | CA | 93406 | |
| 4975824 | Marx, Christopher | Confidential - Available Upon Request | | | | | | | |
| 4986016 | Marx, James | Confidential - Available Upon Request | | | | | | | |
| 4924856 | MARY ALEXANDER & ASSOCIATES | PC CLIENT TRUST ACCOUNT | 44 MONTGOMERY ST STE 1303 | | | SAN FRANCISCO | CA | 94104 | |
| 4924860 | MARY ETCHEVERRY CLEMENS | 740 STETSON ST | | | | MOSS BEACH | CA | 94038-9726 | |
| 4924863 | MARY GRAHAM CHILDRENS FOUNDATION | PO Box 96 | | | | FRENCH CAMP | CA | 11111 | |
| 4986465 | Marymee, Michael | Confidential - Available Upon Request | | | | | | | |
| 4990233 | Marymee, Terry | Confidential - Available Upon Request | | | | | | | |
| 6116125 | MARYSVILLE GROUP, LLC | P.O. Box #9000 | | | | RENO | NV | 89507 | |
| 4924874 | MARYSVILLE MATERIAL OVERDRAW | PACIFIC GAS & ELECTRIC COMPANY | 3736 RANCHO ROAD | | | WHEATLAND | CA | 95692 | |
| 4924875 | Marysville Materials | Pacific Gas & Electric Company | 3736 Rancho Road | | | Wheatland | CA | 95692 | |
| 4988585 | Marzett, Bennie | Confidential - Available Upon Request | | | | | | | |
| 4914613 | Marzette, Sharon Marie | Confidential - Available Upon Request | | | | | | | |
| 5013466 | Marzigliano, Joseph A. | Confidential - Available Upon Request | | | | | | | |
| 4975065 | Marzullo, Jr, Joseph J. | Confidential - Available Upon Request | | | | | | | |
| 4924877 | MASAMI HATTORI M D INC | 1700 CALIFORNIA ST STE 370 | | | | SAN FRANCISCO | CA | 94109 | |
| 4919547 | MASARIK, DAVID W | Confidential - Available Upon Request | | | | | | | |
| 4991074 | Masatani, Michael | Confidential - Available Upon Request | | | | | | | |
| 4983548 | Mascarella, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4996595 | Mascherini, David | Confidential - Available Upon Request | | | | | | | |
| 4912505 | Mascherini, David Wayne | Confidential - Available Upon Request | | | | | | | |
| 4990602 | Mascherini, Sharon | Confidential - Available Upon Request | | | | | | | |
| 4981294 | Maschi, Peter | Confidential - Available Upon Request | | | | | | | |
| 4940719 | Maschke, Cindy | Confidential - Available Upon Request | | | | | | | |
| 4974643 | Masciorini, Debbie | Confidential - Available Upon Request | | | | | | | |
| 4974644 | Masciorini, Debbie | Confidential - Available Upon Request | | | | | | | |
| 4923029 | MASELLI, JAMES | Confidential - Available Upon Request | | | | | | | |
| 4924903 | MASEM MD, MATHIAS | 80 GRAND AVE STE 600 | | | | OAKLAND | CA | 94612 | |
| 4975902 | Mashtare, Donna Lawler | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 550 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 590
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4976532 | Masker, Ron | Confidential - Available Upon Request | | | | | | | |
| 4982387 | Maskulka, Chester | Confidential - Available Upon Request | | | | | | | |
| 4913718 | Maslar, Trajan | Confidential - Available Upon Request | | | | | | | |
| 4992749 | Maslin, Mark | Confidential - Available Upon Request | | | | | | | |
| 4989251 | Maslov, Jack | Confidential - Available Upon Request | | | | | | | |
| 4924880 | MASON INVESTIGATIVE GROUP INC | 2430 5TH ST STE F | | | | BERKELEY | CA | 94710 | |
| 6116126 | MASON STREET CENTRE, LLC | 411 DAVIS STREET SUITE 102 | | | | VACAVILLE | CA | 95688 | |
| 4996403 | Mason, April | Confidential - Available Upon Request | | | | | | | |
| 4912309 | Mason, April J | Confidential - Available Upon Request | | | | | | | |
| 4987111 | Mason, Christine | Confidential - Available Upon Request | | | | | | | |
| 4976626 | Mason, Dolly | Confidential - Available Upon Request | | | | | | | |
| 4986128 | Mason, Dorothy | Confidential - Available Upon Request | | | | | | | |
| 4991485 | Mason, Elaine | Confidential - Available Upon Request | | | | | | | |
| 4912840 | Mason, Eric Matthew | Confidential - Available Upon Request | | | | | | | |
| 4979831 | Mason, Gary | Confidential - Available Upon Request | | | | | | | |
| 4997459 | Mason, Geoffrey | Confidential - Available Upon Request | | | | | | | |
| 4913948 | Mason, Geoffrey B | Confidential - Available Upon Request | | | | | | | |
| 4994103 | Mason, Joan | Confidential - Available Upon Request | | | | | | | |
| 4990341 | Mason, Kitty | Confidential - Available Upon Request | | | | | | | |
| 4996552 | Mason, Lea | Confidential - Available Upon Request | | | | | | | |
| 4975925 | Mason, Madelyn | Confidential - Available Upon Request | | | | | | | |
| 4974400 | Mason, Madelyn C. | Confidential - Available Upon Request | | | | | | | |
| 4974873 | Mason, Marvin | Confidential - Available Upon Request | | | | | | | |
| 4913330 | Mason, Michelle | Confidential - Available Upon Request | | | | | | | |
| 4997225 | Mason, Sheryl | Confidential - Available Upon Request | | | | | | | |
| 4913440 | Mason, Sheryl Lynn | Confidential - Available Upon Request | | | | | | | |
| 4930711 | MASON, THEODORE S | Confidential - Available Upon Request | | | | | | | |
| 4975260 | Mason, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4995458 | Mason, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4978641 | Mason, William | Confidential - Available Upon Request | | | | | | | |
| 4924882 | MASONIC HALL ASSOCIATION OF COLUSA | PO Box 770 | | | | COLUSA | CA | 95932 | |
| 4924883 | MASS INSTITUTE OF TECHNOLOGY | C/O NUCLEAR SCIENCE & ENGG DEPT | 77 MASSACHUSETTS AVE 24-122A | | | CAMBRIDGE | MA | 02139-4307 | |
| 4976262 | Massa Jr., Manuel | Confidential - Available Upon Request | | | | | | | |
| 4975711 | Massa, Manuel Jr., & Mary | Confidential - Available Upon Request | | | | | | | |
| 4924884 | MASSACHUSETTS INSTITUTE | OF TECHNOLOGY | 77 MASSACHUSETTS AVE NE49-3142 | | | CAMBRIDGE | MA | 02139 | |
| 4924885 | MASSACHUSETTS INSTITUTE | OF TECHNOLOGY | 77 MASSACHUSETTS AVE | | | CAMBRIDGE | MA | 02139-4307 | |
| 4924886 | MASSACHUSETTS INSTITUTE | OF TECHNOLOGY | 600 MEMORIAL DR STE W98-300 | | | CAMBRIDGE | MA | 02139 | |
| 4912028 | Massari, Franco | Confidential - Available Upon Request | | | | | | | |
| 4933886 | Massaro, Robert | Confidential - Available Upon Request | | | | | | | |
| 4985997 | Massenge, Creta Joyce | Confidential - Available Upon Request | | | | | | | |
| 4985846 | Massenge, Lance | Confidential - Available Upon Request | | | | | | | |
| 4975985 | Massengill | 5251 HIGHWAY 147 | 9935 Township Road | | | Live Oak | CA | 95953 | |
| 4975984 | Massengill | 5275 HIGHWAY 147 | 9935 Township Road | | | Live Oak | CA | 95953 | |
| 4990781 | Massey, Christine | Confidential - Available Upon Request | | | | | | | |
| 4995266 | Massey, Dan | Confidential - Available Upon Request | | | | | | | |
| 4981447 | Massey, Donald | Confidential - Available Upon Request | | | | | | | |
| 4977516 | Massey, Doris | Confidential - Available Upon Request | | | | | | | |
| 4985220 | Massey, Marshall D | Confidential - Available Upon Request | | | | | | | |
| 4998139 | Massey, Mary | Confidential - Available Upon Request | | | | | | | |
| 4978804 | Massey, Nadine | Confidential - Available Upon Request | | | | | | | |
| 4977127 | Massey, Ollie | Confidential - Available Upon Request | | | | | | | |
| 4993013 | Massey, William | Confidential - Available Upon Request | | | | | | | |
| 4983454 | Massie, Craig | Confidential - Available Upon Request | | | | | | | |
| 4924888 | MASSMUTUAL ASSET FINANCE LLC | 2 HAMPSHIRE ST STE 101 | | | | FOXBORO | MA | 02035 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 551 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 591
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4979877 | Masson, Charles | Confidential - Available Upon Request | | | | | | | |
| 4991538 | Masson, George | Confidential - Available Upon Request | | | | | | | |
| 4979364 | Massoni, Peter | Confidential - Available Upon Request | | | | | | | |
| 4983811 | Massoni, Thalia | Confidential - Available Upon Request | | | | | | | |
| 4924890 | MASTAGNI HOLSTEDT AMICK MILLER | JOHNSEN & UHRHAMMER | 1912 I STREET #102 | | | SACRAMENTO | CA | 95811-3151 | |
| 4924889 | MASTAGNI HOLSTEDT AMICK MILLER | JOHNSEN & UHRHAMMER | 1912 I ST | | | SACRAMENTO | CA | 95814 | |
| 4924891 | MASTAGNI HOLSTEDT APC | MATTHEW PETERSON-HAYWOOD | 1912 I ST | | | SACRAMENTO | CA | 95811 | |
| 4933076 | Mastagni, Holstedt, Amick, Miller & Johnsen | 1912 I Street | | | | Sacramento | CA | 95811 | |
| 4938922 | Mastakar, Jayant | Confidential - Available Upon Request | | | | | | | |
| 4924892 | MASTEC NETWORK SOLUTIONS LLC | NSORO MASTEC LLC | 806 DOUGLAS RD 11TH FL | | | CORAL GABLES | FL | 33134 | |
| 4975074 | Masten, Christopher M. | Confidential - Available Upon Request | | | | | | | |
| 4992099 | Masters, Matthew | Confidential - Available Upon Request | | | | | | | |
| 4981812 | Masterson, James | Confidential - Available Upon Request | | | | | | | |
| 4913152 | Mastin, Christopher William | Confidential - Available Upon Request | | | | | | | |
| 4993770 | Mastin, Claire | Confidential - Available Upon Request | | | | | | | |
| 4987543 | Mastoris, Connie | Confidential - Available Upon Request | | | | | | | |
| 4978692 | Mastro, Linda | Confidential - Available Upon Request | | | | | | | |
| 4923425 | MASTRONI MD, JOHN S | NORTH COAST OPHTHALMOLOGY | PO Box 8971 | | | BELFAST | ME | 04915-8971 | |
| 4924459 | MASUNU, LORETTA G | Confidential - Available Upon Request | | | | | | | |
| 4994530 | Masuoka, Marilyn | Confidential - Available Upon Request | | | | | | | |
| 4949931 | Mata, Amparo Rivera | Moreno, Becerra & Casillas | 3500 West Beverly Blvd | | | Montebello | CA | 90640 | |
| 4912264 | Mata, Donna Jasmine | Confidential - Available Upon Request | | | | | | | |
| 4990841 | Mata, Ermiline | Confidential - Available Upon Request | | | | | | | |
| 4913802 | Mata, Luis | Confidential - Available Upon Request | | | | | | | |
| 4923494 | MATAN, JOSEPH ANTHONY MD | 81767 DR CARREON BLVD STE 203 | | | | INDIO | CA | 92201 | |
| 4924894 | MATCHPOINT SOLUTIONS | 6690 AMADOR PLAZA RD STE 225 | | | | DUBLIN | CA | 94568 | |
| 4988006 | Mateo Jr., Anthony | Confidential - Available Upon Request | | | | | | | |
| 4924895 | MATERIALS AND CHEMISTRY LABORATORY | PO Box 5808 | | | | OAK RIDGE | TN | 37831 | |
| 4924897 | MATERIELS PROCUREMENT LLC | 7885 GUEMES ISLAND RD #40 | | | | ANACORTES | WA | 98221 | |
| 4924898 | MATH SCIENCE NUCLEUS | 4074 EGGERS DR | | | | FREMONT | CA | 94536 | |
| 4921621 | MATHEOU, GEORGE | PERMANENT EASEMENT | 2531 PLUMMER AVE | | | SAN JOSE | CA | 95125 | |
| 4930712 | MATHEOU, THEODOROS | PERMANENT EASEMENT | 2458 FAIRGLEN DR | | | SAN JOSE | CA | 95125 | |
| 4996774 | Matherly, Priscilla | Confidential - Available Upon Request | | | | | | | |
| 4977367 | Matherly, Roy | Confidential - Available Upon Request | | | | | | | |
| 4990342 | Mathershed, Larry | Confidential - Available Upon Request | | | | | | | |
| 4924901 | MATHESON TRI-GAS INC | DAMAGE | 909 LAKE CAROLYN PKWY STE 1300 | | | IRVING | TX | 75039 | |
| 4924900 | MATHESON TRI-GAS INC | DEPT 23793 | | | | PASADENA | CA | 91185-3793 | |
| 4987598 | Matheson, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 5838888 | Mathews ReadyMix, LLC | Rich, Fuidge, Bordsen & Galyean, Inc. | Anthony E. Galyean, Attorney | 1129 D Street | | Marysville | CA | 95901 | |
| 4981438 | Mathews, Delbert | Confidential - Available Upon Request | | | | | | | |
| 4997363 | Mathews, Jack | Confidential - Available Upon Request | | | | | | | |
| 4913563 | Mathews, Jack Richard | Confidential - Available Upon Request | | | | | | | |
| 4994376 | Mathews, Julianne | Confidential - Available Upon Request | | | | | | | |
| 4984321 | Mathews, Melissa | Confidential - Available Upon Request | | | | | | | |
| 4990422 | Mathews, Michael | Confidential - Available Upon Request | | | | | | | |
| 4996959 | Mathews, Robert | Confidential - Available Upon Request | | | | | | | |
| 4913014 | Mathews, Robert P | Confidential - Available Upon Request | | | | | | | |
| 4979405 | Mathews, William | Confidential - Available Upon Request | | | | | | | |
| 4997420 | Mathewson, Barbra | Confidential - Available Upon Request | | | | | | | |
| 4975263 | Mathis | 1409 LASSEN VIEW DR | P. O. Box 338 | | | Maxwell | CA | 95955 | |
| 4987233 | Mathis, Amanda | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 552 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 592 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4984731 | Mathis, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4992005 | Mathis, Carolyn | Confidential - Available Upon Request | | | | | | | |
| 4991905 | Mathis, George | Confidential - Available Upon Request | | | | | | | |
| 4993150 | Mathis, Ina | Confidential - Available Upon Request | | | | | | | |
| 4924780 | MATHIS, MARK | Confidential - Available Upon Request | | | | | | | |
| 4985363 | Mathis, Mike | Confidential - Available Upon Request | | | | | | | |
| 4981713 | Mathisen, Mark | Confidential - Available Upon Request | | | | | | | |
| 4987308 | Matinzo, Annie | Confidential - Available Upon Request | | | | | | | |
| 4986576 | Mato, Michael | Confidential - Available Upon Request | | | | | | | |
| 4924904 | MATOSO-TOGNETTI INC | APEX PHYSICAL THERAPY & SPORTS MEDI | 1810 GATEWAY DR #110 | | | SAN MATEO | CA | 94404 | |
| 4912763 | Matossian, Mikael | Confidential - Available Upon Request | | | | | | | |
| 4994296 | Matousek, Charles | Confidential - Available Upon Request | | | | | | | |
| 4924905 | MATRIKON INTERNATIONAL | 10405 JASPER AVE STE 1800 | | | | EDMONTON | AB | T5J 3N4 | CANADA |
| 4924906 | MATRIKON INTERNATIONAL INC | 1250 W SAM HOUSTON PKY S STE 200 | | | | HOUSTON | TX | 77042 | |
| 4924907 | MATRIX DOCUMENT IMAGING INC | 527 E ROWLAND ST #214 | | | | COVINA | CA | 91723 | |
| 4924908 | MATRIX ENERGY SERVICES INC | 3239 RAMOS CIR | | | | SACRAMENTO | CA | 95827-2501 | |
| 4945247 | Matsen, Chad | Confidential - Available Upon Request | | | | | | | |
| 4924910 | MATSON DRISCOLL & DAMICO LLP | 450 CENTURY PKWY STE 200 | | | | ALLEN | TX | 75013 | |
| 4916882 | MATSON, BETSY | MATSON PRODUCTION | 19 ROGER AVE | | | SAN ANSELMO | CA | 94960 | |
| 4990256 | Matson, Gary | Confidential - Available Upon Request | | | | | | | |
| 4990478 | Matson, Vivian | Confidential - Available Upon Request | | | | | | | |
| 4914599 | Matsu, Ashley | Confidential - Available Upon Request | | | | | | | |
| 4988677 | Matsu, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4978289 | Matsuda, Edward | Confidential - Available Upon Request | | | | | | | |
| 4938929 | Matsuda, Wendy | Confidential - Available Upon Request | | | | | | | |
| 4924944 | MATSUI, MAY S | Confidential - Available Upon Request | | | | | | | |
| 4935115 | Matsumoto, Joel | Confidential - Available Upon Request | | | | | | | |
| 4976517 | Matsumura, D | Confidential - Available Upon Request | | | | | | | |
| 4996828 | Matsumura, Linda | Confidential - Available Upon Request | | | | | | | |
| 4912874 | Matsumura, Linda Masako | Confidential - Available Upon Request | | | | | | | |
| 4987649 | Matsuno, Henry | Confidential - Available Upon Request | | | | | | | |
| 4924911 | MATSUO ENTERPRISES | SILICON VALLEY PHARMACY | 14107 WINCHESTER BLVD | | | LOS GATOS | CA | 95032 | |
| 4993731 | Matsuyama, William | Confidential - Available Upon Request | | | | | | | |
| 4975837 | Matt, Biondi | Confidential - Available Upon Request | | | | | | | |
| 4980734 | Matt, George | Confidential - Available Upon Request | | | | | | | |
| 4980398 | Mattei Jr., Henry | Confidential - Available Upon Request | | | | | | | |
| 4994125 | Mattei, Carla | Confidential - Available Upon Request | | | | | | | |
| 4924913 | MATTERN FAMILY TRUST | 1120 NYE ST STE 320 | | | | SAN RAFAEL | CA | 94901 | |
| 4976258 | Mattherws, Jeff | Confidential - Available Upon Request | | | | | | | |
| 4924916 | MATTHEW BENDER & CO INC | 9443 SPRINGBORO PIKE | | | | MIAMISBURG | OH | 45342 | |
| 4924917 | MATTHEW BENDER & COMPANY INC | LEXISNEXIS MATTHEW BENDER | 9443 SPRINGBORO PIKE | | | MIAMISBURG | OH | 45342 | |
| 4924918 | Matthew Bender & Company Inc | LexisNexis Matthew Bender | 28544 Network Pl | | | Chicago | IL | 60673-1285 | |
| 4924919 | MATTHEW C WATKINS ATTORNEY AT LAW | WATKINS & WATKINS | 550 SALEM ST STE 3 | | | CHICO | CA | 95928 | |
| 4974546 | Matthew Grimsley, State of CA - DGS | RESD/RELPS/Lease Mngmt Unit | 707 3rd Street, 5th Floor | | | W.Sacramento | CA | 95605 | |
| 5807620 | MATTHEWS DAM HYDRO | Attn: John Friedenbach | 828 7th St | | | Eureka | CA | 95501 | |
| 5803628 | MATTHEWS DAM HYDRO | MR ART BOLLI GM | PO Box 95 | | | EUREKA | CA | 95501 | |
| 4997905 | Matthews Jr., Lawrence | Confidential - Available Upon Request | | | | | | | |
| 4914641 | Matthews Jr., Lawrence G | Confidential - Available Upon Request | | | | | | | |
| 4997754 | Matthews, Alicia | Confidential - Available Upon Request | | | | | | | |
| 4976833 | Matthews, Betty | Confidential - Available Upon Request | | | | | | | |
| 4917859 | MATTHEWS, CECIL | Confidential - Available Upon Request | | | | | | | |
| 4914190 | Matthews, Corey Patrick | Confidential - Available Upon Request | | | | | | | |
| 4990292 | Matthews, Dianne | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 553 of 982

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 593
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4980593 | Matthews, Donald | Confidential - Available Upon Request | | | | | | | |
| 4996803 | Matthews, Donna | Confidential - Available Upon Request | | | | | | | |
| 4988091 | Matthews, Eunice Arlene | Confidential - Available Upon Request | | | | | | | |
| 4937229 | Matthews, Glen | Confidential - Available Upon Request | | | | | | | |
| 4977527 | Matthews, Henry | Confidential - Available Upon Request | | | | | | | |
| 4982097 | Matthews, Jerry | Confidential - Available Upon Request | | | | | | | |
| 4911896 | Matthews, Lance Jason | Confidential - Available Upon Request | | | | | | | |
| 4996158 | Matthews, Linda | Confidential - Available Upon Request | | | | | | | |
| 4911752 | Matthews, Linda M | Confidential - Available Upon Request | | | | | | | |
| 4976789 | Matthews, Marie | Confidential - Available Upon Request | | | | | | | |
| 4992331 | Matthews, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4912592 | Matthews, Timothy | Confidential - Available Upon Request | | | | | | | |
| 4991756 | Matthews, Timothy | Confidential - Available Upon Request | | | | | | | |
| 4989692 | Matthews, Troy | Confidential - Available Upon Request | | | | | | | |
| 4989481 | Matthews, Walter | Confidential - Available Upon Request | | | | | | | |
| 4990844 | Matthews, William | Confidential - Available Upon Request | | | | | | | |
| 4993935 | Matthews-Trimble, Laurie | Confidential - Available Upon Request | | | | | | | |
| 4949870 | Matthiesen, Charles | Confidential - Available Upon Request | | | | | | | |
| 6123067 | Matthiesen, Charles | Charles Matthiesen | 36771 Hidden River Road | | | Hinkley | CA | 92347 | |
| 6123066 | Matthiesen, Charles | Matsue Matthiesen | 36771 Hidden River Road | | | Hinkley | CA | 92347 | |
| 5016726 | Matthiesen, Charles | Confidential - Available Upon Request | | | | | | | |
| 4949888 | Matthiesen, David | Confidential - Available Upon Request | | | | | | | |
| 6123218 | Matthiesen, David | 36709 Hidden River Road | Candace Matthiesen | | | Hinkley | CA | 92347 | |
| 6123224 | Matthiesen, David | David Matthiesen | 36709 Hidden River Road | | | Hinkley | CA | 92347 | |
| 5016629 | Matthiesen, David | Confidential - Available Upon Request | | | | | | | |
| 4992014 | Mattice, Timothy | Confidential - Available Upon Request | | | | | | | |
| 6030267 | Mattingley, Edgar Leon | Confidential - Available Upon Request | | | | | | | |
| 4994925 | Mattingly, Elizabeth | Confidential - Available Upon Request | | | | | | | |
| 4924927 | MATTOLE VALLEY HISTORICAL SOCIETY | PO BOX 144 | | | | PETROLIA | CA | 95558 | |
| 4913398 | Mattoon, Shawn Jay | Confidential - Available Upon Request | | | | | | | |
| 4993590 | Mattos, Brian | Confidential - Available Upon Request | | | | | | | |
| 4991658 | Mattos, George | Confidential - Available Upon Request | | | | | | | |
| 4934544 | Mattos, Krista | Confidential - Available Upon Request | | | | | | | |
| 4985001 | Mattos, Leonard | Confidential - Available Upon Request | | | | | | | |
| 4983336 | Mattos, Raymond | Confidential - Available Upon Request | | | | | | | |
| 4981760 | Mattox, James | Confidential - Available Upon Request | | | | | | | |
| 4977515 | Mattox, William | Confidential - Available Upon Request | | | | | | | |
| 4995951 | Mattson, Bruce | Confidential - Available Upon Request | | | | | | | |
| 4911687 | Mattson, Bruce Dale | Confidential - Available Upon Request | | | | | | | |
| 4993930 | MATTSON, DARLENE | Confidential - Available Upon Request | | | | | | | |
| 4993888 | Mattson, Douglas | Confidential - Available Upon Request | | | | | | | |
| 4982020 | Mattson, Jay | Confidential - Available Upon Request | | | | | | | |
| 4987664 | Mattson, Roy | Confidential - Available Upon Request | | | | | | | |
| 4976920 | Mattson, William | Confidential - Available Upon Request | | | | | | | |
| 4926671 | MATTZ, PAMELA F | Confidential - Available Upon Request | | | | | | | |
| 4989880 | Matulich, Greg | Confidential - Available Upon Request | | | | | | | |
| 4985536 | Matulich, Katherine | Confidential - Available Upon Request | | | | | | | |
| 4983453 | Matulich, Nicholas Jr | Confidential - Available Upon Request | | | | | | | |
| 4986047 | Matulich, Robert | Confidential - Available Upon Request | | | | | | | |
| 4985053 | Matuska, Larry | Confidential - Available Upon Request | | | | | | | |
| 4995050 | Matzen, Diane | Confidential - Available Upon Request | | | | | | | |
| 4991405 | Mauck, Vicki | Confidential - Available Upon Request | | | | | | | |
| 4978690 | Maudlin, Merl | Confidential - Available Upon Request | | | | | | | |
| 4975624 | Maudru | 1117 HIDDEN BEACH ROAD | 1057 Second Ave | | | Napa | CA | 94558 | |
| 4924928 | MAUI ELECTRIC COMPANY LIMITED | PO Box 310040 | | | | HONOLULU | HI | 96820 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 554 of 982

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 594
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4984452 | Maul, Martha | Confidential - Available Upon Request | | | | | | | |
| 4985932 | Mauldin, David | Confidential - Available Upon Request | | | | | | | |
| 4924929 | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC | 3141 HOOD ST STE 700 | | | | DALLAS | TX | 75219 | |
| 4978736 | Maupin, Paul | Confidential - Available Upon Request | | | | | | | |
| 4996758 | Maurer, William | Confidential - Available Upon Request | | | | | | | |
| 6117804 | Maurer, William | Confidential - Available Upon Request | | | | | | | |
| 4981924 | Mauricio, Rhodora | Confidential - Available Upon Request | | | | | | | |
| 4977135 | Mauro, Dominic | Confidential - Available Upon Request | | | | | | | |
| 4924932 | MAURY HARWOOD MD MPH INC | 220 STANDIFORD AVE STE F | | | | MODESTO | CA | 95350-1159 | |
| 4980751 | Mauzey, James | Confidential - Available Upon Request | | | | | | | |
| 4980140 | Maves, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4929978 | MAVIGLIO, STEVE | Confidential - Available Upon Request | | | | | | | |
| 4985270 | Mavleos, Lenore | Confidential - Available Upon Request | | | | | | | |
| 4912631 | Mawar, Kunjan | Confidential - Available Upon Request | | | | | | | |
| 4978987 | Maxey, Gerald | Confidential - Available Upon Request | | | | | | | |
| 4981690 | Maxham, Loren | Confidential - Available Upon Request | | | | | | | |
| 5012988 | Maxim Crane Works, L.P. | 1225 Washington Pike | | | | Bridgeville | PA | 15017 | |
| 4994815 | Maximovitch, Csilla | Confidential - Available Upon Request | | | | | | | |
| 4924938 | MAXIMUM TURBINE SUPPORT | ASSIGNMENT | 705 S LUGO AVE | | | SAN BERNARDINO | CA | 92408 | |
| 4924939 | MAXIMUM TURBINE SUPPORT FIELD SERVI | FIELD SERVICES INC | 705 S LUGO AVE | | | SAN BERNARDINO | CA | 92408 | |
| 4924940 | MAXIMUS FEDERAL SERVICES INC | PO Box 791116 | | | | BALTIMORE | MD | 21279-1116 | |
| 4924941 | MAXINE TRAVIOLI | TRAVIOLI LAND & CATTLE LLC | 45971 DRIVE 152 | | | OROSI | CA | 93647 | |
| 4924942 | MAXWELL FIRE DISTRICT | COUNTY OF COLUSA | 231 OAK ST | | | MAXWELL | CA | 95955 | |
| 4924943 | MAXWELL IRRIGATION DISTRICT | 3999 TWO MILE RD | | | | MAXWELL | CA | 95955 | |
| 4985902 | Maxwell, Maureen | Confidential - Available Upon Request | | | | | | | |
| 6124597 | Maxwell, Samual | Bracamontes & Vlasak, PC | Ryan J. Vlasak, Esq. | 220 Montgomery Street, Suite 870 | | San Francisco | CA | 94104 | |
| 6124604 | Maxwell, Samual | Kaupp & Feinberg LLP | W. Gordon Kaupp, Esq. | 1 Sansome Street, 35th Floor | | San Francisco | CA | 94104 | |
| 6124586 | Maxwell, Samual | Mary Alexander & Associates, PC | Jennifer L. Fiore, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124593 | Maxwell, Samual | Mary Alexander & Associates, PC | Mary Alexander, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124600 | Maxwell, Samual | Mary Alexander & Associates, PC | Sophia M. Achermann, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 4913354 | Maxwell, Stephan | Confidential - Available Upon Request | | | | | | | |
| 4917227 | MAY, BRUCE C | PO Box 1274 | | | | GOLETA | CA | 93116 | |
| 4922982 | MAY, JAMES AND PATRICIA | 114 FEL MAR DR | | | | SAN LUIS OBISPO | CA | 93405 | |
| 4980359 | May, Milton | Confidential - Available Upon Request | | | | | | | |
| 4990428 | Mayberry, Danny | Confidential - Available Upon Request | | | | | | | |
| 4995702 | Mayberry, Ednamae | Confidential - Available Upon Request | | | | | | | |
| 4996281 | Mayberry, Robert | Confidential - Available Upon Request | | | | | | | |
| 4912141 | Mayberry, Robert Owen | Confidential - Available Upon Request | | | | | | | |
| 4915721 | MAYDA, ALEXANDER A | 13850 EEL RIVER RD | | | | POTTER VALLEY | CA | 95469 | |
| 4986026 | Mayeda, Dianne | Confidential - Available Upon Request | | | | | | | |
| 4980063 | Mayeda, Ichiro | Confidential - Available Upon Request | | | | | | | |
| 4986120 | Mayeda, Rodger | Confidential - Available Upon Request | | | | | | | |
| 4993980 | Mayekawa, Denise | Confidential - Available Upon Request | | | | | | | |
| 4996159 | Mayekawa, Douglas | Confidential - Available Upon Request | | | | | | | |
| 6040087 | Mayer Brown LLP | Attn: Nicholas C. Listermann | 230 S. LaSalle Street | | | Chicago | IL | 60604 | |
| 4933078 | Mayer Brown LLP | 1221 Avenue of the Americas | | | | New York | NY | 10020-1001 | |
| 4978099 | Mayer, Duane | Confidential - Available Upon Request | | | | | | | |
| 4975912 | Mayer, Jon | 3712 LAKE ALMANOR DR | 9675 Passa Tempo Drive | | | Reno | NV | 89511 | |
| 4979510 | Mayer, Melvin | Confidential - Available Upon Request | | | | | | | |
| 4988809 | Mayer, Robert | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 555 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 595 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4924947 | MAYERS MEMORIAL HOSPITAL | INTERMOUNTAIN RESPIRATORY SERVICES | PO Box 459 | | | FALL RIVER MILLS | CA | 96028 | |
| 4995767 | Mayers, Corey | Confidential - Available Upon Request | | | | | | | |
| 4911441 | Mayers, Corey Allen | Confidential - Available Upon Request | | | | | | | |
| 4994759 | Mayers, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4993458 | Mayes, Don | Confidential - Available Upon Request | | | | | | | |
| 4981137 | Mayes, Florence | Confidential - Available Upon Request | | | | | | | |
| 4986795 | Mayes, Richard | Confidential - Available Upon Request | | | | | | | |
| 4978340 | Mayfield, Charlie | Confidential - Available Upon Request | | | | | | | |
| 4919204 | MAYFIELD, CRAIG C | LAW OFFICE OF CRAIG C MAYFIELD | 770 DEAD CAT ALLEY STE 301 | | | WOODLAND | CA | 95695 | |
| 4977989 | Mayfield, Edith | Confidential - Available Upon Request | | | | | | | |
| 4977776 | Mayfield, Ercelle | Confidential - Available Upon Request | | | | | | | |
| 4989291 | Mayfield, John | Confidential - Available Upon Request | | | | | | | |
| 4992853 | Mayfield, Patrick | Confidential - Available Upon Request | | | | | | | |
| 4989724 | Mayfield, Richard | Confidential - Available Upon Request | | | | | | | |
| 4986355 | Maylas, May | Confidential - Available Upon Request | | | | | | | |
| 4979104 | Maynard, Darrell | Confidential - Available Upon Request | | | | | | | |
| 4981724 | Maynard, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4974517 | Maynard, Tamera | 1670 Pamela Drive | | | | Paradise | CA | 95969 | |
| 4991498 | Maynard, William | Confidential - Available Upon Request | | | | | | | |
| 4975846 | MAYNES, WALTER | 3224 BIG SPRINGS ROAD | P. O. Box 508 | | | Mount Hermon | CA | 95041 | |
| 4990379 | Mayo, Beatrice | Confidential - Available Upon Request | | | | | | | |
| 4976116 | Mayo, Donald | 0161 LAKE ALMANOR WEST DR | 1844 McDonald Avenue | | | Live Oak | CA | 95953 | |
| 4990211 | Mayo, Robert | Confidential - Available Upon Request | | | | | | | |
| 4922995 | MAYS, JAMES D | Confidential - Available Upon Request | | | | | | | |
| 4986670 | Mays, Jim | Confidential - Available Upon Request | | | | | | | |
| 4992021 | Mays, Pamela | Confidential - Available Upon Request | | | | | | | |
| 4977901 | Mayse, James | Confidential - Available Upon Request | | | | | | | |
| 4992836 | Maysey, Deborah | Confidential - Available Upon Request | | | | | | | |
| 4985829 | Maysey, Michael | Confidential - Available Upon Request | | | | | | | |
| 4983847 | Maysey, Rita | Confidential - Available Upon Request | | | | | | | |
| 4935120 | Mayweather, Jarmel | 14744 washington ave, | | | | San leandro | CA | 94578 | |
| 4978136 | Maze, Thomas | Confidential - Available Upon Request | | | | | | | |
| 5015129 | Mazimillon Haywood, Rufus | c/o Law Offices of Emmanuel F. Fobi | Attn: Emmanuel F. Fobi | 309 S. A Street | | Oxnard | CA | 93030 | |
| 4987352 | Mazzacavallo, Cathleen | Confidential - Available Upon Request | | | | | | | |
| 4940350 | Mazzariello, Samuel | 10380 SPunn Road | | | | Jackson | CA | 95642 | |
| 4937784 | Mazzei, erin | 3940 Broad Street | | | | San Luis Obispo | CA | 93401 | |
| 4987323 | Mazzeo, Gloria | Confidential - Available Upon Request | | | | | | | |
| 4990603 | Mazzotti, Paul | Confidential - Available Upon Request | | | | | | | |
| 4981050 | Mazzucotelli, Henry | Confidential - Available Upon Request | | | | | | | |
| 5804654 | M-B IRREVOCABLE TRUST | c/o MB Financial Bank | 6111 N River Rd | | | Rosemont | IL | 60018 | |
| 4938767 | Mbandi, Nji | 6315 Riverside Station Boulevard | | | | Secaucus | NJ | 07094 | |
| 4924950 | MBP MASTER ASSOCIATION INC | 3140 PEACEKEEPER WAY | | | | MCCLELLAN | CA | 95652 | |
| 4911472 | Mbugua, Bernard Wango | Confidential - Available Upon Request | | | | | | | |
| 4924951 | MC BEE STRATEGIC CONSULTING LLC | 455 MASSACHUSETTS AVE NW 12TH | | | | WASHINGTON | DC | 20001 | |
| 4974896 | Mc Cartin, Donald A. | Judge | 2002 Lemnos Drive | | | Costa Mesa | CA | 92626 | |
| 4975064 | Mc Cartin, Mark J. | 120 Via Toluca | | | | San Clemente | CA | 92672 | |
| 4975242 | Mc Gowan Hogan, France | 2432 ALMANOR DRIVE WEST | 75 Declaration Dr #11 | | | Chico | CA | 95973 | |
| 4978011 | MC KENZIE, DUANE D | Confidential - Available Upon Request | | | | | | | |
| 4975583 | Mc Laughlin, Roxanne | 0556 PENINSULA DR | 929 Thomasson Lane | | | Paradise | CA | 95969 | |
| 6116038 | MC Shiloh IV Holdings LLC | c/o SHEARMAN & STERLING LLP | Attn: C. Luckey McDowell | 1100 Louisiana | Suite 3300 | Houston | TX | 77002 | |
| 6116039 | MC Shiloh IV Holdings LLC | c/o SHEARMAN & STERLING LLP | Attn: Daniel Laguardia | 535 Mission Street | 25th Floor | San Francisco | CA | 94105 | |
| 6030767 | McAboy, John | Confidential - Available Upon Request | | | | | | | |
| 4920037 | MCADAMS, DREW | 1191 PARK PACIFICA AVE | | | | PACIFICA | CA | 94044 | |
| 4989897 | McAdams, Joan | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 556 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 596
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4984857 | McAdow, Ada | Confidential - Available Upon Request | | | | | | | |
| 4941904 | McAffee, Dru | 1911 Center Rd. | | | | Novato | CA | 94947 | |
| 4979186 | McAleer, Patrick | Confidential - Available Upon Request | | | | | | | |
| 4983614 | McAleese Jr., Richard | Confidential - Available Upon Request | | | | | | | |
| 4984474 | McAleese, Wanda | Confidential - Available Upon Request | | | | | | | |
| 4983450 | McAlister, Charles | Confidential - Available Upon Request | | | | | | | |
| 4942423 | McAlister, Craig | 21966 Dolores Street, #207 | | | | Castro Valley | CA | 95666 | |
| 4987005 | McAlister, J | Confidential - Available Upon Request | | | | | | | |
| 4986910 | MCALISTER, JEFFREY | Confidential - Available Upon Request | | | | | | | |
| 4984055 | McAlister, Rita | Confidential - Available Upon Request | | | | | | | |
| 4977007 | McAllister, Enrique | Confidential - Available Upon Request | | | | | | | |
| 4989485 | McAllister, Richard | Confidential - Available Upon Request | | | | | | | |
| 4985492 | McAlpin, Barbara Eyvonne | Confidential - Available Upon Request | | | | | | | |
| 4914947 | McAndrew, Russell Robert | Confidential - Available Upon Request | | | | | | | |
| 4984654 | McAndrews-Bush, Marjorie | Confidential - Available Upon Request | | | | | | | |
| 4993687 | McArthur, Beverly | Confidential - Available Upon Request | | | | | | | |
| 4919208 | MCARTHUR, CRAIG | Confidential - Available Upon Request | | | | | | | |
| 4921618 | MCARTHUR, GEORGE J | Confidential - Available Upon Request | | | | | | | |
| 4923394 | MCARTHUR, JOHN | PO Box 67 | | | | MCARTHUR | CA | 96056 | |
| 6022775 | McArthur, John and George | Confidential - Available Upon Request | | | | | | | |
| 6022775 | McArthur, John and George | Confidential - Available Upon Request | | | | | | | |
| 4991014 | McArthur, Judith | Confidential - Available Upon Request | | | | | | | |
| 4986554 | McArthur, Rickie | Confidential - Available Upon Request | | | | | | | |
| 4980355 | McAtee Jr., Edgar | Confidential - Available Upon Request | | | | | | | |
| 4926760 | MCATEE SR, PATRICK D | 2218 APPLE VISTA LN | | | | CAMINO | CA | 95709 | |
| 4995121 | McAtee, Norma | Confidential - Available Upon Request | | | | | | | |
| 4988255 | McAuley, Arthur | Confidential - Available Upon Request | | | | | | | |
| 4987141 | McBee, Beverly | Confidential - Available Upon Request | | | | | | | |
| 4982535 | McBerty, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4976826 | McBeth, Ramona | Confidential - Available Upon Request | | | | | | | |
| 4928128 | MCBETH, ROBERT C | 1123 FRESHWATER RD | | | | EUREKA | CA | 95503 | |
| 4982707 | McBride Jr., Robert | Confidential - Available Upon Request | | | | | | | |
| 4997414 | McBride, Andrew | Confidential - Available Upon Request | | | | | | | |
| 4913971 | McBride, Andrew Stephen | Confidential - Available Upon Request | | | | | | | |
| 4988654 | McBride, Anna | Confidential - Available Upon Request | | | | | | | |
| 4914488 | McBride, David | Confidential - Available Upon Request | | | | | | | |
| 4986747 | McBride, Dorleen | Confidential - Available Upon Request | | | | | | | |
| 4977907 | McBride, James | Confidential - Available Upon Request | | | | | | | |
| 4973815 | McBride, Kevin Brian | Confidential - Available Upon Request | | | | | | | |
| 4991157 | McBride, P | Confidential - Available Upon Request | | | | | | | |
| 4975831 | McBride, Rex | 2922 BIG SPRINGS ROAD | 1900 VASSAR ST | | | Reno | NV | 89502 | |
| 4929225 | MCBRIDE, SHIRLEY | 9697 STATE HIGHWAY 220 | | | | WALNUT GROVE | CA | 95690 | |
| 4985268 | McBride, Warren | Confidential - Available Upon Request | | | | | | | |
| 4994791 | McBroom, Michael | Confidential - Available Upon Request | | | | | | | |
| 4982429 | McBroome, Noel | Confidential - Available Upon Request | | | | | | | |
| 4979912 | McBroome, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4980420 | McBurney, Visitacion | Confidential - Available Upon Request | | | | | | | |
| 4978617 | McCabe Jr., William | Confidential - Available Upon Request | | | | | | | |
| 4974716 | McCabe Landscaping | Mark McCabe | 2578 Lansford Ave. | | | San Jose | CA | 95125-4056 | |
| 4995736 | McCabe, Katherine | Confidential - Available Upon Request | | | | | | | |
| 4985854 | McCabe, Sheron | Confidential - Available Upon Request | | | | | | | |
| 4996100 | McCaffrey Jr., Thomas | Confidential - Available Upon Request | | | | | | | |
| 4911941 | McCaffrey Jr., Thomas John | Confidential - Available Upon Request | | | | | | | |
| 4923646 | MCCAFFREY, KATE | KATE MCCAFFREY DO | 3223 S ST | | | EUREKA | CA | 95503 | |
| 4989725 | McCain, James | Confidential - Available Upon Request | | | | | | | |
| 4924955 | MCCALL ANDERSEN CORPORATION | MANCO | 870 K NAPA VALLEY CORPORATE WAY | | | NAPA | CA | 94558 | |
| 4993462 | McCall, D | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 557 of 982

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 597 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4994152 | McCall, John | Confidential - Available Upon Request | | | | | | | |
| 4913117 | McCallum, Bryan Scott | Confidential - Available Upon Request | | | | | | | |
| 4979339 | McCamish, Richard | Confidential - Available Upon Request | | | | | | | |
| 4997964 | McCandless, Eugene | Confidential - Available Upon Request | | | | | | | |
| 4914867 | McCandless, Eugene B | Confidential - Available Upon Request | | | | | | | |
| 4975298 | McCandless, Gregory | 1408 PENINSULA DR | 26777 Almaden Ct. | | | Los Altos | CA | 94022-4348 | |
| 4977091 | McCann, Joan | Confidential - Available Upon Request | | | | | | | |
| 4995038 | McCann, Yvonne | Confidential - Available Upon Request | | | | | | | |
| 4976887 | McCarley, Gerre | Confidential - Available Upon Request | | | | | | | |
| 4976560 | McCarter, Celia | Confidential - Available Upon Request | | | | | | | |
| 4924958 | MCCARTHY PHYSICAL THERAPY & | SPORTS MEDICINE INC | 114 N SUNRISE AVE STE B-1 | | | ROSEVILLE | CA | 95661 | |
| 4998217 | McCarthy, Albertine | Confidential - Available Upon Request | | | | | | | |
| 4938328 | McCarthy, Cathleen | PO Box 243 | | | | Cobb | CA | 95426 | |
| 4993160 | McCarthy, Edward | Confidential - Available Upon Request | | | | | | | |
| 4995692 | McCarthy, Jeffrey | Confidential - Available Upon Request | | | | | | | |
| 4981684 | McCarthy, John | Confidential - Available Upon Request | | | | | | | |
| 4975813 | McCarthy, Kevin | 2706 BIG SPRINGS ROAD | 1915 Townsend Pl. | | | El Cajon | CA | 92019 | |
| 4979152 | McCarthy, Maureen | Confidential - Available Upon Request | | | | | | | |
| 4989199 | McCarthy, Micheale | Confidential - Available Upon Request | | | | | | | |
| 4976510 | McCarthy, Nuala | Confidential - Available Upon Request | | | | | | | |
| 4988294 | McCarthy, Timothy | Confidential - Available Upon Request | | | | | | | |
| 4993116 | McCarthy, Timothy | Confidential - Available Upon Request | | | | | | | |
| 4984482 | McCarthy, Vera | Confidential - Available Upon Request | | | | | | | |
| 4991543 | McCartney, Patrick | Confidential - Available Upon Request | | | | | | | |
| 4983182 | McCarty, Alvin | Confidential - Available Upon Request | | | | | | | |
| 4994176 | McCarty, Charles | Confidential - Available Upon Request | | | | | | | |
| 4980633 | McCarty, Michael | Confidential - Available Upon Request | | | | | | | |
| 4990482 | McCarty, Steven | Confidential - Available Upon Request | | | | | | | |
| 4977679 | McCarver, Charles | Confidential - Available Upon Request | | | | | | | |
| 4998233 | McCaskey, Margaret | Confidential - Available Upon Request | | | | | | | |
| 4915122 | McCaskey, Sean B | Confidential - Available Upon Request | | | | | | | |
| 4985891 | McCaskill, L | Confidential - Available Upon Request | | | | | | | |
| 4916936 | MCCASLIN, BILLY | BJ FARMS | 24836 SIDDING RD | | | BAKERSFIELD | CA | 93314 | |
| 4937320 | McCauley, Christa | 750 Lincoln Rd Apt 37 | | | | Yuba City | CA | 95991 | |
| 4989866 | McCauley, Marjorie | Confidential - Available Upon Request | | | | | | | |
| 4981786 | McCauley, Michael | Confidential - Available Upon Request | | | | | | | |
| 4998210 | McCauley, William | Confidential - Available Upon Request | | | | | | | |
| 4914559 | McCauley, William A | Confidential - Available Upon Request | | | | | | | |
| 4980607 | McCausland, Gerald | Confidential - Available Upon Request | | | | | | | |
| 4988958 | McClain, Charlotte | Confidential - Available Upon Request | | | | | | | |
| 4992940 | McClain, Christine | Confidential - Available Upon Request | | | | | | | |
| 4982418 | McClain, Gerald | Confidential - Available Upon Request | | | | | | | |
| 4977508 | McClain, Harold | Confidential - Available Upon Request | | | | | | | |
| 4991391 | McClain, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4989389 | McClain, William | Confidential - Available Upon Request | | | | | | | |
| 4983869 | McClannan, Carol | Confidential - Available Upon Request | | | | | | | |
| 4981174 | McClaskey, Connie | Confidential - Available Upon Request | | | | | | | |
| 4979448 | McClatchey, Richard | Confidential - Available Upon Request | | | | | | | |
| 4990691 | McCleary, David | Confidential - Available Upon Request | | | | | | | |
| 4992702 | McCleery, Shannon | Confidential - Available Upon Request | | | | | | | |
| 4924960 | MCCLELLAN AND CORREN | A LAW CORPORATION | 395 OYSTER POINT BLVD STE 218 | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4912153 | McClellan, Jane Marie | Confidential - Available Upon Request | | | | | | | |
| 4923806 | MCCLELLAN, KEVIN | 26 THOMPSON FLAT RD | | | | OROVILLE | CA | 95965 | |
| 4979655 | McClellan, Richard | Confidential - Available Upon Request | | | | | | | |
| 4924962 | MCCLELLAND AIR CONDITIONING INC | 801 MARAUDER ST | | | | CHICO | CA | 95973-9025 | |
| 4914111 | McClelland, Jennifer | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4990901 | McClelland, Judith | Confidential - Available Upon Request | | | | | | | |
| 4994023 | McClelland, Karen | Confidential - Available Upon Request | | | | | | | |
| 4991625 | McClelland, Lloyd | Confidential - Available Upon Request | | | | | | | |
| 4942625 | McClendon, Gabriela | 1414 Guerrero Street | | | | San Francisco | CA | 94110 | |
| 4992161 | McClendon, George | Confidential - Available Upon Request | | | | | | | |
| 4990423 | McClendon, Lonnie | Confidential - Available Upon Request | | | | | | | |
| 4982065 | McCleod, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4915770 | MCCLINTICK, ALLEN J | SAGE CHIROPRACTIC OFFICE | 2240 HIGHWAY 93 NORTH | | | VICTOR | MT | 59875 | |
| 4983840 | McClintock, Beatrice | Confidential - Available Upon Request | | | | | | | |
| 4985002 | McClintock, Lola A | Confidential - Available Upon Request | | | | | | | |
| 4979014 | McCloskey, Barnard | Confidential - Available Upon Request | | | | | | | |
| 4986970 | McCloskey, Donna | Confidential - Available Upon Request | | | | | | | |
| 4978868 | McCloud, Lawrence | Confidential - Available Upon Request | | | | | | | |
| 4998008 | McClough Jr., Mack | Confidential - Available Upon Request | | | | | | | |
| 4914877 | McClough Jr., Mack James | Confidential - Available Upon Request | | | | | | | |
| 4995525 | McClue, Janice | Confidential - Available Upon Request | | | | | | | |
| 4981244 | McCluer, Henry | Confidential - Available Upon Request | | | | | | | |
| 4985641 | McClung, Rex | Confidential - Available Upon Request | | | | | | | |
| 4979252 | McClure, Barbara | Confidential - Available Upon Request | | | | | | | |
| 5809795 | McClure, Catherine | Confidential - Available Upon Request | | | | | | | |
| 4996104 | McClure, Claudia | Confidential - Available Upon Request | | | | | | | |
| 4911796 | McClure, Claudia Jean | Confidential - Available Upon Request | | | | | | | |
| 4979074 | McClure, Hal | Confidential - Available Upon Request | | | | | | | |
| 4984090 | McClure, Maria | Confidential - Available Upon Request | | | | | | | |
| 4989046 | McClure, Robert | Confidential - Available Upon Request | | | | | | | |
| 4983565 | McClure, Roger | Confidential - Available Upon Request | | | | | | | |
| 4929954 | MCCLURE, STEPHEN GARY | SUNRISE COUNSELING GROUP | 729 SUNRISE AVE STE 101 | | | ROSEVILLE | CA | 95661 | |
| 4991340 | McClurg, Cynthia | Confidential - Available Upon Request | | | | | | | |
| 4980691 | McCluskey, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4976895 | McCluskey, Quentin | Confidential - Available Upon Request | | | | | | | |
| 4980504 | McColl, Dale | Confidential - Available Upon Request | | | | | | | |
| 4987922 | McCollum, Cynthia | Confidential - Available Upon Request | | | | | | | |
| 4912103 | McCollum, Cynthia Louise | Confidential - Available Upon Request | | | | | | | |
| 6123265 | McColm, Patricia A. | PO Box 113 | | | | Lewiston | CA | 96052-0113 | |
| 4980590 | McCombs, Norma | Confidential - Available Upon Request | | | | | | | |
| 4983222 | McConahey, Leonard | Confidential - Available Upon Request | | | | | | | |
| 4975273 | McConnell III, Edgar | 1414 PENINSULA DR | 560 Daniel Drive | | | Yuba City | CA | 95993 | |
| 4989201 | McConnell, Irene | Confidential - Available Upon Request | | | | | | | |
| 4986302 | McConnell, Lynn Marie | Confidential - Available Upon Request | | | | | | | |
| 4995835 | McConnell, Rebecca | Confidential - Available Upon Request | | | | | | | |
| 4911556 | McConnell, Rebecca V R | Confidential - Available Upon Request | | | | | | | |
| 4928176 | MCCONNELL, ROBERT | MARIA CANOSA AND HER ATTORNEY | 1206 GEORGIA ST | | | VALLEJO | CA | 94590-6335 | |
| 4992837 | McCord, Alvina | Confidential - Available Upon Request | | | | | | | |
| 4977533 | McCord, Wallace | Confidential - Available Upon Request | | | | | | | |
| 4987966 | McCorison, Phyllis J. | Confidential - Available Upon Request | | | | | | | |
| 4988847 | McCorkle, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4988448 | McCorkle, Keith | Confidential - Available Upon Request | | | | | | | |
| 4989791 | McCormack, Audrey | Confidential - Available Upon Request | | | | | | | |
| 4997885 | McCormack, Elizabeth | Confidential - Available Upon Request | | | | | | | |
| 4997027 | McCormack, Robert | Confidential - Available Upon Request | | | | | | | |
| 4913173 | McCormack, Robert Lee | Confidential - Available Upon Request | | | | | | | |
| 4979936 | McCormack, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4924963 | MCCORMICK BIOLOGICAL, INC. | 3600 PEGASUS DR STE 12 | | | | BAKERSFIELD | CA | 93308 | |
| 4977287 | McCormick, Gerald | Confidential - Available Upon Request | | | | | | | |
| 4991674 | McCormick, Odis | Confidential - Available Upon Request | | | | | | | |
| 4929988 | MCCORMICK, STEVEN D | PHD | PO Box 2306 | | | CARMICHAEL | CA | 95609 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4979587 | McCorquodale, Candace | Confidential - Available Upon Request | | | | | | | |
| 4981556 | McCorquodale, Donald | Confidential - Available Upon Request | | | | | | | |
| 4975598 | McCowan, John & Jane | 0524 PENINSULA DR | 2999 EDGAR AVE | | | Chico | CA | 95928 | |
| 4994748 | McCoy Jr., Pride | Confidential - Available Upon Request | | | | | | | |
| 4923519 | MCCOY MD, JOSEPH W | 1100 TRANCAS ST STE 211 | | | | NAPA | CA | 94558 | |
| 4977638 | McCoy, Alfred | Confidential - Available Upon Request | | | | | | | |
| 4915802 | MCCOY, ALLISON V | PO Box 281 | | | | WEIMAR | CA | 95736 | |
| 4991963 | McCoy, Brian | Confidential - Available Upon Request | | | | | | | |
| 4940678 | McCoy, Bud | Solvang | 1400 Fjord Drive | | | SOLVANG | CA | 93463 | |
| 4919589 | MCCOY, DEANNA | CHICO HEARING AID CENTER | 1600 MANGROVE AVE STE 160 | | | CHICO | CA | 95926 | |
| 4993821 | McCoy, James | Confidential - Available Upon Request | | | | | | | |
| 4923518 | MCCOY, JOSEPH W | 1100 TRANCAS ST STE 211 | | | | NAPA | CA | 94558 | |
| 4992707 | McCoy, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4983343 | McCoy, Lorlei | Confidential - Available Upon Request | | | | | | | |
| 4992718 | McCoy, Michael | Confidential - Available Upon Request | | | | | | | |
| 4962200 | McCoy, Michael William | Confidential - Available Upon Request | | | | | | | |
| 4913162 | McCoy, Michael William | Confidential - Available Upon Request | | | | | | | |
| 4977300 | McCoy, Paul | Confidential - Available Upon Request | | | | | | | |
| 4982327 | McCoy, Roger | Confidential - Available Upon Request | | | | | | | |
| 4991390 | McCoy, Scott | Confidential - Available Upon Request | | | | | | | |
| 4996005 | McCoy, Valori | Confidential - Available Upon Request | | | | | | | |
| 4911641 | McCoy, Valori K | Confidential - Available Upon Request | | | | | | | |
| 4982594 | McCracken, Beverly | Confidential - Available Upon Request | | | | | | | |
| 4977038 | McCracken, James | Confidential - Available Upon Request | | | | | | | |
| 4993789 | Mccracken, Michael | Confidential - Available Upon Request | | | | | | | |
| 4997277 | McCracken, Neil | Confidential - Available Upon Request | | | | | | | |
| 4913605 | McCracken, Neil Francis | Confidential - Available Upon Request | | | | | | | |
| 4983404 | McCracken, Robert | Confidential - Available Upon Request | | | | | | | |
| 4982451 | McCrary, Charles | Confidential - Available Upon Request | | | | | | | |
| 4989385 | McCray, Willie | Confidential - Available Upon Request | | | | | | | |
| 4992023 | McCrea, Lynn | Confidential - Available Upon Request | | | | | | | |
| 4996655 | McCrea, Mark | Confidential - Available Upon Request | | | | | | | |
| 4912624 | McCrea, Mark J | Confidential - Available Upon Request | | | | | | | |
| 4975508 | McCreary | 0800 PENINSULA DR | 42 Birch Avenue | | | Corte Madera | CA | 94925 | |
| 4926764 | MCCREESH, PATRICK | DBA SOUTH BAY PAIN & REHAB MED GRP | 902 NEWHALL ST | | | SAN JOSE | CA | 95126 | |
| 4924964 | MCCROMETER | 3255 W STETSON AVE | | | | HEMET | CA | 92545 | |
| 4990667 | McCrory, Kathleen | Confidential - Available Upon Request | | | | | | | |
| 4998100 | McCrummen, Joey | Confidential - Available Upon Request | | | | | | | |
| 4914994 | McCrummen, Joey Norman | Confidential - Available Upon Request | | | | | | | |
| 4996642 | McCubbin, Roberta | Confidential - Available Upon Request | | | | | | | |
| 4983043 | McCullar, Noel | Confidential - Available Upon Request | | | | | | | |
| 4924965 | MCCULLOUGH CATTLE COMPANY | 26565 PANOCHE RD | | | | PAICINES | CA | 95043 | |
| 4980260 | McCullough, Gene | Confidential - Available Upon Request | | | | | | | |
| 4989267 | McCullough, Patrick | Confidential - Available Upon Request | | | | | | | |
| 4988667 | McCullough, Randall | Confidential - Available Upon Request | | | | | | | |
| 4914308 | MCCULLOUGH, SEAN | Confidential - Available Upon Request | | | | | | | |
| 4977426 | McCullough, William | Confidential - Available Upon Request | | | | | | | |
| 4985738 | McCully Jr., Randall | Confidential - Available Upon Request | | | | | | | |
| 4984645 | McCune, Joan | Confidential - Available Upon Request | | | | | | | |
| 4978344 | McCune, Larry | Confidential - Available Upon Request | | | | | | | |
| 4912179 | McCune, Sara Rathfon | Confidential - Available Upon Request | | | | | | | |
| 4978180 | McCurdy, Gary | Confidential - Available Upon Request | | | | | | | |
| 4987947 | McCurdy, Richard | Confidential - Available Upon Request | | | | | | | |
| 4987485 | McCurdy, Stanley | Confidential - Available Upon Request | | | | | | | |
| 4976743 | McCurry, Marguerite | Confidential - Available Upon Request | | | | | | | |
| 4939031 | MCCURRY, TANYA | P.O.Box 372 | | | | Philo | CA | 95466 | |
| 4978892 | McCusker, Katherine | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4984500 | McCusker, Michael | Confidential - Available Upon Request | | | | | | | |
| 4989805 | McDaniel, David | Confidential - Available Upon Request | | | | | | | |
| 4988226 | McDaniel, James | Confidential - Available Upon Request | | | | | | | |
| 4998231 | McDaniel, Jimmy | Confidential - Available Upon Request | | | | | | | |
| 4979009 | McDaniel, Joan | Confidential - Available Upon Request | | | | | | | |
| 4985362 | McDaniel, Lonzo | Confidential - Available Upon Request | | | | | | | |
| 4924912 | MCDANIEL, MATT | 24311 SANTA FE DR | | | | CHOWCHILLA | CA | 93610 | |
| 4991964 | McDaniel, S | Confidential - Available Upon Request | | | | | | | |
| 4978657 | McDaniel, Sammie | Confidential - Available Upon Request | | | | | | | |
| 4998120 | McDaniel, Viola | Confidential - Available Upon Request | | | | | | | |
| 4993452 | McDaniel-Allen, Nadine | Confidential - Available Upon Request | | | | | | | |
| 4914921 | McDermand, James H. | Confidential - Available Upon Request | | | | | | | |
| 4924966 | MCDERMOTT WILL & EMERY LLP | 227 W MONROE ST | | | | CHICAGO | IL | 60606-5096 | |
| 4979220 | McDermott, Cary | Confidential - Available Upon Request | | | | | | | |
| 4981176 | McDermott, David | Confidential - Available Upon Request | | | | | | | |
| 4988460 | McDermott, John | Confidential - Available Upon Request | | | | | | | |
| 4994153 | McDermott, Mark | Confidential - Available Upon Request | | | | | | | |
| 4978037 | McDermott, Terral | Confidential - Available Upon Request | | | | | | | |
| 4933080 | McDermott, Will & Emery LLP | 444 West Lake Street | | | | Chicago | IL | 60606-0029 | |
| 4924967 | McDonald Island Comp Station | Pacific Gas & Electric Company | 410 Hwy 12 | | | Rio Vista | CA | 94571 | |
| 4980242 | McDonald Jr., John | Confidential - Available Upon Request | | | | | | | |
| 4995902 | McDonald, Beverly June | Confidential - Available Upon Request | | | | | | | |
| 4913390 | McDonald, Brian M | Confidential - Available Upon Request | | | | | | | |
| 4977753 | McDonald, Edward | Confidential - Available Upon Request | | | | | | | |
| 4981049 | McDonald, Edward | Confidential - Available Upon Request | | | | | | | |
| 4992203 | McDonald, Iva | Confidential - Available Upon Request | | | | | | | |
| 4982444 | McDonald, James | Confidential - Available Upon Request | | | | | | | |
| 4985626 | McDonald, James | Confidential - Available Upon Request | | | | | | | |
| 4981208 | McDonald, John | Confidential - Available Upon Request | | | | | | | |
| 4991236 | McDonald, John | Confidential - Available Upon Request | | | | | | | |
| 4978077 | McDonald, Kathleen | Confidential - Available Upon Request | | | | | | | |
| 4978758 | McDonald, Laurel | Confidential - Available Upon Request | | | | | | | |
| 4991564 | McDonald, Margie | Confidential - Available Upon Request | | | | | | | |
| 4995765 | McDonald, Martin | Confidential - Available Upon Request | | | | | | | |
| 4911426 | McDonald, Martin Lawrence | Confidential - Available Upon Request | | | | | | | |
| 4984399 | McDonald, Pam | Confidential - Available Upon Request | | | | | | | |
| 4977229 | McDonald, Raymond | Confidential - Available Upon Request | | | | | | | |
| 4980617 | McDonald, Richard | Confidential - Available Upon Request | | | | | | | |
| 4980664 | McDonald, Robert | Confidential - Available Upon Request | | | | | | | |
| 4924968 | MCDONALDS CORPORATION | ONE MCDONALDS PLAZA | | | | OAK BROOK | IL | 60523 | |
| 4990604 | McDonnell, Ray | Confidential - Available Upon Request | | | | | | | |
| 4994030 | McDonough Jr., Thomas | Confidential - Available Upon Request | | | | | | | |
| 4988107 | McDonough, Dolores | Confidential - Available Upon Request | | | | | | | |
| 4980314 | McDonough, Michael | Confidential - Available Upon Request | | | | | | | |
| 4981815 | McDougal, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4981015 | McDougall, Gerald | Confidential - Available Upon Request | | | | | | | |
| 4979273 | McDougall, Verne | Confidential - Available Upon Request | | | | | | | |
| 4975785 | McDowell | 0120 PENINSULA DR | 28296 Via Rudea | | | San Juan Capistrano | CA | 92675 | |
| 4976696 | McDowell, Buck | Confidential - Available Upon Request | | | | | | | |
| 4988282 | McDowell, Larry | Confidential - Available Upon Request | | | | | | | |
| 4977064 | McDowell, Paul | Confidential - Available Upon Request | | | | | | | |
| 4984386 | McDowell, Ruby | Confidential - Available Upon Request | | | | | | | |
| 4998053 | McDowell, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4914861 | McDowell, Thomas P | Confidential - Available Upon Request | | | | | | | |
| 4977939 | McDowell, William | Confidential - Available Upon Request | | | | | | | |
| 4910264 | MCE Corporation | c/o Finestone Hayes LLP | Attn: Stephen D. Finestone, Jennifer C. Hayes | 456 Montgomery St. | 20th Floor | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4994897 | McElhaney, Terry | Confidential - Available Upon Request | | | | | | | |
| 5819505 | McElhatton, Julie | Confidential - Available Upon Request | | | | | | | |
| 4996483 | McElhatton, Lynda | Confidential - Available Upon Request | | | | | | | |
| 4912352 | McElhatton, Lynda Denice | Confidential - Available Upon Request | | | | | | | |
| 4995884 | McElrath, Marshall | Confidential - Available Upon Request | | | | | | | |
| 4911573 | McElrath, Marshall Alexander | Confidential - Available Upon Request | | | | | | | |
| 4985756 | McElroy, Walter | Confidential - Available Upon Request | | | | | | | |
| 4979806 | McElvaine, Gayle | Confidential - Available Upon Request | | | | | | | |
| 4978674 | McEntee, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4996223 | McEvers, Ina | Confidential - Available Upon Request | | | | | | | |
| 4917165 | MCEVILLY, BRIAN C | SOLANO CHIROPRACTIC HEALTH CENTER | 2801 WATERMAN BLVD STE 170 | | | FAIRFIELD | CA | 94534 | |
| 4991073 | McEwan, John | Confidential - Available Upon Request | | | | | | | |
| 4996747 | McEwen, David | Confidential - Available Upon Request | | | | | | | |
| 4912802 | McEwen, David L | Confidential - Available Upon Request | | | | | | | |
| 4937081 | mcewen, winston | 100 BRANHAM LANE EAST | | | | SAN JOSE | CA | 95111 | |
| 5807621 | MCFADDEN HYDROELECTRIC FACILITY (EUGENE BU) | Attn: eugene mcfadden | 1600 Powerhouse Road | | | Potter Valley | CA | 95469 | |
| 5803629 | MCFADDEN HYDROELECTRIC FACILITY (EUGENE BU) | MCFADDEN FARM | 1600 POWERHOUSE RD | | | POTTER VALLEY | CA | 95469 | |
| 4920729 | MCFADDEN, EUGENE | MCFADDEN FARM | 1600 POWERHOUSE RD | | | POTTER VALLEY | CA | 95469 | |
| 4932632 | McFadden, Eugene J M | 1600 Powerhouse Road | | | | Potter Valley | CA | 95469 | |
| 4974853 | McFadden, Eugene J. | 16000 Power House Road | | | | Ukiah | CA | 95469 | |
| 4976274 | McFadden, Joan | 4216 Melisa Court | | | | Carmichael | CA | 95608 | |
| 4991127 | McFarlan, Anita | Confidential - Available Upon Request | | | | | | | |
| 4916093 | MCFARLAN, ANITA MAUREEN | 31357 WILD MUSTANG TRAIL | | | | MANTON | CA | 96059 | |
| 4998010 | McFarlan, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4914832 | McFarlan, Dennis Frank | Confidential - Available Upon Request | | | | | | | |
| 5803194 | McFarland Cascade Holding, Inc. | 1640 East Marc | 1640 East Marc | | | Tacoma | WA | 98421-2939 | |
| 4924972 | MCFARLAND CASCADE HOLDINGS INC | 1640 MARC AVE | | | | TACOMA | WA | 98421-2939 | |
| 5862434 | McFarland Cascade Holdings, Inc. | Cohen & Grigsby, P.C. | William E. Kelleher, Jr., Esq. | 625 Liberty Avenue | | Pittsburgh | PA | 15222-3152 | |
| 5862434 | McFarland Cascade Holdings, Inc. | Dept. CH 19535 | | | | Palatine | IL | 60055-9533 | |
| 5862434 | McFarland Cascade Holdings, Inc. | Kevin P. Comerford, Vice President | 1640 Marc Avenue | | | Tacoma | WA | 98421-2939 | |
| 4989812 | McFarland, Kim | Confidential - Available Upon Request | | | | | | | |
| 4997369 | McFarland, Peter | Confidential - Available Upon Request | | | | | | | |
| 4984329 | McFarland, Wanda | Confidential - Available Upon Request | | | | | | | |
| 4993692 | McFarling III, Robert | Confidential - Available Upon Request | | | | | | | |
| 4996498 | McFarling, Michael | Confidential - Available Upon Request | | | | | | | |
| 4912300 | McFarling, Michael A | Confidential - Available Upon Request | | | | | | | |
| 4977844 | McFarling, William | Confidential - Available Upon Request | | | | | | | |
| 4990343 | McFeely, Betty | Confidential - Available Upon Request | | | | | | | |
| 4926762 | MCGAHAN, PATRICK J | MD INC | 50 CALIFORNIA ST STE 1500 | | | SAN FRANCISCO | CA | 94111 | |
| 4979294 | McGary, Gene | Confidential - Available Upon Request | | | | | | | |
| 4989621 | McGaughy, Alicia | Confidential - Available Upon Request | | | | | | | |
| 4990790 | McGaughy, April | Confidential - Available Upon Request | | | | | | | |
| 4992296 | McGee Jr., Arthur | Confidential - Available Upon Request | | | | | | | |
| 4987211 | McGee, Bernadine | Confidential - Available Upon Request | | | | | | | |
| 4980586 | McGee, Gerald | Confidential - Available Upon Request | | | | | | | |
| 4988082 | McGee, Jeannette | Confidential - Available Upon Request | | | | | | | |
| 4984606 | McGee, Josephine | Confidential - Available Upon Request | | | | | | | |
| 4997533 | McGee, Joyce | Confidential - Available Upon Request | | | | | | | |
| 4914125 | McGee, Joyce R | Confidential - Available Upon Request | | | | | | | |
| 4980784 | McGee, Michael | Confidential - Available Upon Request | | | | | | | |
| 4989546 | McGee, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4979146 | McGee, Paul | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4977562 | McGee, Percy | Confidential - Available Upon Request | | | | | | | |
| 4978022 | McGee, Sandy | Confidential - Available Upon Request | | | | | | | |
| 4919517 | MCGEE-WILLIAMS, DAVID | PHD | 1335 BUENAVENTURA #206 | | | REDDING | CA | 96001 | |
| 4915723 | MCGEOCH, ALEXANDER | 6633 EICKHOFF RD | | | | LAKEPORT | CA | 95453-8403 | |
| 4990300 | McGeough, Lenora | Confidential - Available Upon Request | | | | | | | |
| 4983721 | McGhan, Nelleen | Confidential - Available Upon Request | | | | | | | |
| 4981546 | McGhee, Clifford | Confidential - Available Upon Request | | | | | | | |
| 4919518 | MCGHEE, DAVID | SAN DIEGO AIRPORT PARKING CO | 2771 KURTZ ST | | | SAN DIEGO | CA | 92110 | |
| 4978605 | McGie, Walter | Confidential - Available Upon Request | | | | | | | |
| 4912711 | McGiles, Molly Katherine | Confidential - Available Upon Request | | | | | | | |
| 4924974 | MCGILL AIRFLOW CORP | DEPT L469 | | | | COLUMBUS | OH | 43260-0469 | |
| 4982739 | McGill Jr., Leroy | Confidential - Available Upon Request | | | | | | | |
| 4989615 | McGill, Doris | Confidential - Available Upon Request | | | | | | | |
| 4986494 | McGill, Edward | Confidential - Available Upon Request | | | | | | | |
| 4983825 | McGill, Hazel | Confidential - Available Upon Request | | | | | | | |
| 4984650 | McGill, Linda | Confidential - Available Upon Request | | | | | | | |
| 4986807 | McGinley, Michael | Confidential - Available Upon Request | | | | | | | |
| 4977308 | McGinnes, John | Confidential - Available Upon Request | | | | | | | |
| 4984203 | McGinnis, Dianna | Confidential - Available Upon Request | | | | | | | |
| 4923283 | MCGINNIS, JOANN | 2538 LUCKY LN | | | | WALNUT CREEK | CA | 94595 | |
| 4993786 | McGinnis, Melani | Confidential - Available Upon Request | | | | | | | |
| 4925279 | MCGINNIS, MICHAEL O | Confidential - Available Upon Request | | | | | | | |
| 4980216 | McGlauflin, Alan | Confidential - Available Upon Request | | | | | | | |
| 4984108 | McGloin, Jane | Confidential - Available Upon Request | | | | | | | |
| 4923412 | MCGLYNN, JOHN P | 294 29TH AVE | | | | SAN FRANCISCO | CA | 94121 | |
| 4981261 | McGough, Richard | Confidential - Available Upon Request | | | | | | | |
| 4995270 | McGough, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4924975 | MCGOVERN & ASSOCIATES CONSULTING | INC | 1650 S AMPHLETT BLVD STE 124 | | | SAN MATEO | CA | 94402 | |
| 4984844 | McGovern, Beverly | Confidential - Available Upon Request | | | | | | | |
| 5013888 | McGovern, Brian D. | Confidential - Available Upon Request | | | | | | | |
| 4980417 | McGovern, Kathleen | Confidential - Available Upon Request | | | | | | | |
| 4996517 | McGovern, Michael | Confidential - Available Upon Request | | | | | | | |
| 4975220 | mcgowan | 3160 ALMANOR DRIVE WEST | 7 budlee ct | | | Chico | ca | 95928 | |
| 4979271 | McGowan, Daryl | Confidential - Available Upon Request | | | | | | | |
| 4975028 | McGowan, Edward H. | 12608 George Reyburn | | | | Garden Grove | CA | 92645 | |
| 5006357 | mcgowan, Gail | 3160 ALMANOR DRIVE WEST | 13 Roohr Ct | | | Chico | CA | 95928 | |
| 4977857 | McGowan, Lavonne | Confidential - Available Upon Request | | | | | | | |
| 4990301 | McGowan, Mary | Confidential - Available Upon Request | | | | | | | |
| 4985552 | McGowan, Robert | Confidential - Available Upon Request | | | | | | | |
| 4925286 | MCGRATH PHD, MICHAEL R | 20 EAGLE LAKE PL STE 21 | | | | SAN RAMON | CA | 94582-4857 | |
| 4924977 | MCGRATH RENTCORP/MOBILE MODULAR | PO Box 45043 | | | | SAN FRANCISCO | CA | 94145-0043 | |
| 4981274 | McGrath, Brian | Confidential - Available Upon Request | | | | | | | |
| 4924978 | MCGRAW HILL FINANCIAL | DBA PLATTS | TWO PENN PLAZA 25TH FL | | | NEW YORK | NY | 10121-2298 | |
| 4990749 | McGregor, Merle | Confidential - Available Upon Request | | | | | | | |
| 4988746 | McGregor, Richard | Confidential - Available Upon Request | | | | | | | |
| 4989726 | McGregory, James | Confidential - Available Upon Request | | | | | | | |
| 4989652 | McGuffin, Kathleen | Confidential - Available Upon Request | | | | | | | |
| 4924979 | MCGUINN HILLSMAN & PALEFSKY | 535 PACFIC AVE STE 100 | | | | SAN FRANCISCO | CA | 94133 | |
| 4924980 | MCGUIRE WOODS LLP | 800 E CANAL ST | | | | RICHMOND | VA | 23219 | |
| 4912379 | McGuire, Carey A | Confidential - Available Upon Request | | | | | | | |
| 4987529 | McGuire, Debra | Confidential - Available Upon Request | | | | | | | |
| 4988281 | McGuire, Glenn | Confidential - Available Upon Request | | | | | | | |
| 4992120 | McGuire, Helen | Confidential - Available Upon Request | | | | | | | |
| 4991623 | McGuire, Jack | Confidential - Available Upon Request | | | | | | | |
| 4984302 | McGuire, Margaret | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 563 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 603 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4980369 | McGuire, Martha | Confidential - Available Upon Request | | | | | | | |
| 4983795 | McGuire, Mary | Confidential - Available Upon Request | | | | | | | |
| 4981402 | McGuire, Robert | Confidential - Available Upon Request | | | | | | | |
| 4924981 | MCGUIREWOODS LLP | ATTN ACCOUNTS RECEIVABLE | 901 E CARY ST | | | RICHMOND | VA | 23219 | |
| 4989999 | McGurk, Bruce | Confidential - Available Upon Request | | | | | | | |
| 4924982 | MCH ELECTRIC INC | 7693 LONGARD RD | | | | LIVERMORE | CA | 94551 | |
| 4939543 | MCH Electric, Helzer, Rick | 7693 Longard Rd | | | | Livermore | CA | 94551 | |
| 4939539 | MCH Electric, Hunphrey, Tyler | 7693 Longard Road | | | | Dublin | CA | 94551 | |
| 6027617 | MCHA Holdings, LLC as Transferee of Universal North America Insurance Company | c/o Orrick, Herrington & Sutcliffe LLP | Attn: Evan C. Hollander | 51 West 52nd Street | | New York | NY | 10019-6142 | |
| 4981334 | McHale, Christine | Confidential - Available Upon Request | | | | | | | |
| 4988267 | McHale, Michael | Confidential - Available Upon Request | | | | | | | |
| 4983117 | McHatton, Wayne | Confidential - Available Upon Request | | | | | | | |
| 4993227 | McHugh III, Artis | Confidential - Available Upon Request | | | | | | | |
| 4987397 | McHugh, Shirley L. | Confidential - Available Upon Request | | | | | | | |
| 4983859 | McIlraith, Vivian | Confidential - Available Upon Request | | | | | | | |
| 4945186 | McInnes, Donald | 22 Brown Drive | | | | Novato | CA | 94947 | |
| 4985718 | McIntosh, Sharon | Confidential - Available Upon Request | | | | | | | |
| 4986213 | McIntosh, Suzanne M | Confidential - Available Upon Request | | | | | | | |
| 4980381 | McIntosh, William | Confidential - Available Upon Request | | | | | | | |
| 4913040 | McIntyre, Danette May | Confidential - Available Upon Request | | | | | | | |
| 4985144 | McIntyre, Daniel E | Confidential - Available Upon Request | | | | | | | |
| 4984738 | McIntyre, Elaine | Confidential - Available Upon Request | | | | | | | |
| 4923296 | MCINTYRE, JOE | COLORADO RIVER VALLEY SOFTWATER | PO Box 383 | | | NEEDLES | CA | 92363 | |
| 4975066 | McIsaac, Teresa R. | P. O. Box 230 | | | | Oakhurst | CA | 93644 | |
| 4928177 | MCIVOR MD, ROBERT | 1229 OAKLAND BLVD | | | | WALNUT CREEK | CA | 94596 | |
| 4924984 | MCJUNKIN CORPORATION | 3000 PEGASUS DR | | | | BAKERSFIELD | CA | 93308 | |
| 5803631 | MCK CONSULTING LLC | 2215-B Renaissance DR | | | | Las Vegas | NV | 89119 | |
| 4980893 | McKague, Glendon | Confidential - Available Upon Request | | | | | | | |
| 4984443 | McKay, Jacqueline | Confidential - Available Upon Request | | | | | | | |
| 4923132 | MCKAY, JEFF | 647 REDWOOD AVE | | | | CORTE MADERA | CA | 94925 | |
| 4991864 | McKay, Mariana | Confidential - Available Upon Request | | | | | | | |
| 4974615 | McKay, Martina | Marina Blvd Storage | 456 Lewis Ave | | | San Leandro | CA | 94577 | |
| 4974614 | McKay, Martina | Marina Boulevard Storage | 2099 Marina Boulevard | | | San Leandro | CA | 94577 | |
| 4979507 | McKay, Mary | Confidential - Available Upon Request | | | | | | | |
| 4986241 | McKay, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4989396 | McKean, Clayton | Confidential - Available Upon Request | | | | | | | |
| 4988862 | McKean, Judith | Confidential - Available Upon Request | | | | | | | |
| 4975745 | McKee Family Trust | 0222 PENINSULA DR | 16120 Cascadian Way | | | Bethell | WA | 98012 | |
| 4926675 | MCKEE, PAMELA | 1305 SONOMA AVE | | | | SACRAMENTO | CA | 95815 | |
| 4997380 | McKee, Paula | Confidential - Available Upon Request | | | | | | | |
| 4990752 | McKee, Sandra | Confidential - Available Upon Request | | | | | | | |
| 4984480 | McKee, Shirley | Confidential - Available Upon Request | | | | | | | |
| 4994559 | McKeever, H | Confidential - Available Upon Request | | | | | | | |
| 4990235 | McKellar, Lisa | Confidential - Available Upon Request | | | | | | | |
| 4991276 | McKelvey, Dorothy | Confidential - Available Upon Request | | | | | | | |
| 4982192 | McKelvey, Sandra | Confidential - Available Upon Request | | | | | | | |
| 4975671 | McKenna | 0811 LASSEN VIEW DR | 4789 Monge Mar Dr. | | | El Dorado Hills | CA | 95762 | |
| 4924985 | MCKENNA ENGINEERING & EQUIPMENT CO | 1162 E DOMINGUEZ ST | | | | CARSON | CA | 90746 | |
| 4913474 | McKenna, Cathyn Robert | Confidential - Available Upon Request | | | | | | | |
| 4993778 | McKenna, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4977807 | McKenna, James | Confidential - Available Upon Request | | | | | | | |
| 4989552 | McKenna, Patrick | Confidential - Available Upon Request | | | | | | | |
| 4926968 | MCKENNA, PETERS HABIB | AND JUHL-RHODES LLP | 414 SALEM ST | | | CHICO | CA | 95928 | |
| 4982442 | McKenna, Richard | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4996206 | McKenna, Wendy | Confidential - Available Upon Request | | | | | | | |
| 4924986 | MCKENNYS DO IT BEST BUILDING CENTER | MYRTLETOWN LUMBER & SUPPLY INC | PO Box 115 | | | CUTTEN | CA | 95534 | |
| 4924987 | MCKENZIE FARMS | PO Box 657 | | | | PLEASANT GROVE | CA | 95668 | |
| 5822277 | McKenzie, Anna | Confidential - Available Upon Request | | | | | | | |
| 4939001 | McKenzie, Anna | Confidential - Available Upon Request | | | | | | | |
| 6116055 | McKenzie, Anna | c/o WELLS, CALL, CLARK, BENNETT & CLAWSON | Attn: Steven R. Clawson | 620 Great Jones Street | | Fairfield | CA | 94533 | |
| 5804647 | MCKENZIE, GARY R | 8802 SILVERWOOD CRT | | | | AUSTIN | TX | 78759 | |
| 4979404 | McKenzie, John | Confidential - Available Upon Request | | | | | | | |
| 4978497 | McKenzie, Mary | Confidential - Available Upon Request | | | | | | | |
| 4983562 | McKenzie, Mervin | Confidential - Available Upon Request | | | | | | | |
| 4987140 | McKenzie, William | Confidential - Available Upon Request | | | | | | | |
| 4974466 | McKeon (Byrne), Genevieve | Trustee | 8028 Washington Ave | | | Sebastopol | CA | 95472 | |
| 4923395 | MCKEOWN, JOHN | PO Box 349 | | | | BAYSIDE | CA | 95524 | |
| 5804307 | MCKEOWN, MICHELLE | Confidential - Available Upon Request | | | | | | | |
| 4980899 | McKernan, Don | Confidential - Available Upon Request | | | | | | | |
| 4984214 | McKernan, Lillian | Confidential - Available Upon Request | | | | | | | |
| 4987068 | McKibbin, Maria | Confidential - Available Upon Request | | | | | | | |
| 4935986 | McKibbin, Matthew | 1901 Harrison Stret, Suite 1600 | | | | Petaluma | CA | 94612 | |
| 4996062 | McKie, Galen | Confidential - Available Upon Request | | | | | | | |
| 4914978 | McKillop, Scott | Confidential - Available Upon Request | | | | | | | |
| 4991581 | McKim, J | Confidential - Available Upon Request | | | | | | | |
| 4980859 | McKim, John | Confidential - Available Upon Request | | | | | | | |
| 4983624 | McKinley, Edwin | Confidential - Available Upon Request | | | | | | | |
| 4988893 | McKinley, Janice | Confidential - Available Upon Request | | | | | | | |
| 4989601 | McKinley, Jenny | Confidential - Available Upon Request | | | | | | | |
| 4993781 | McKinley, Jim | Confidential - Available Upon Request | | | | | | | |
| 4978696 | McKinley, Reggie | Confidential - Available Upon Request | | | | | | | |
| 4924988 | MCKINLEYVILLE CHAMBER OF COMMERCE | PO Box 2144 | | | | MCKINLEYVILLE | CA | 95519 | |
| 4992776 | McKinney, Frances | Confidential - Available Upon Request | | | | | | | |
| 4986513 | McKinney, James | Confidential - Available Upon Request | | | | | | | |
| 4981139 | McKinney, John | Confidential - Available Upon Request | | | | | | | |
| 4985958 | McKinney, M | Confidential - Available Upon Request | | | | | | | |
| 4980484 | McKinney, Robert | Confidential - Available Upon Request | | | | | | | |
| 4996485 | McKinnis, Solita | Confidential - Available Upon Request | | | | | | | |
| 4912350 | McKinnis, Solita S | Confidential - Available Upon Request | | | | | | | |
| 4974458 | McKinnis, Steven & Lynne | 2350 Cussick Avenue | | | | Chico | CA | 95926 | |
| 4984939 | McKinnon, Audrey | Confidential - Available Upon Request | | | | | | | |
| 4997532 | McKinnon, David | Confidential - Available Upon Request | | | | | | | |
| 4914144 | McKinnon, David Wesley | Confidential - Available Upon Request | | | | | | | |
| 4985499 | McKinnon, Gerald | Confidential - Available Upon Request | | | | | | | |
| 4986194 | McKinnon, Neil | Confidential - Available Upon Request | | | | | | | |
| 5800929 | McKinsey & Company, Inc. U.S. | c/o Hogan Lovells US LLP | Attn: Bennett L. Spiegel, Esq. | 1999 Avenue of the Stars | Suite 1400 | Los Angeles | CA | 90067 | |
| 5800930 | McKinsey & Company, Inc. U.S. | c/o Hogan Lovells US LLP | Attn: Peter A. Ivanick, Alex M. Sher | 875 Third Avenue | | New York | NY | 10022 | |
| 4995460 | McKissack, Catherine | Confidential - Available Upon Request | | | | | | | |
| 4924990 | MCKITTRICK LIMITED | ATTN W MATTHEWS | SUITE 2411F | | | HOUSTON | TX | 77252-2511 | |
| 5862071 | McKittrick Limited | Kenneth W. Kilgroe | Secretary/Treasurer | 2100 3rd Avenue North, Suite 600 | | Birmingham | AL | 35203 | |
| 6012108 | MCKITTRICK LIMITED | Confidential - Available Upon Request | | | | | | | |
| 5807622 | MCKITTRICK LIMITED (2013 CHP FRO-2) | Attn: Kevin Monahan | 34759 Lencioni Ave. | | | Bakersfield | CA | 93308 | |
| 4923284 | MCKNIGHT, JOANN | TOMS TRASH | HWY 299 | | | SALYER | CA | 95563 | |
| 4990598 | McKnight, Kathleen | Confidential - Available Upon Request | | | | | | | |
| 4990676 | McKoon, Chang | Confidential - Available Upon Request | | | | | | | |
| 4987726 | McKown, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4986735 | McLain, C | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 565 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4995853 | McLain, Cindy | Confidential - Available Upon Request | | | | | | | |
| 4995774 | McLain, Debra | Confidential - Available Upon Request | | | | | | | |
| 4995678 | McLain, Henry | Confidential - Available Upon Request | | | | | | | |
| 4987412 | McLain, Howard | Confidential - Available Upon Request | | | | | | | |
| 4924387 | MCLAIN, LISA | MCLAIN ID CONSULTING | 25206 MILES AVE | | | LAKE FOREST | CA | 92630 | |
| 4979573 | Mclain, Samuel | Confidential - Available Upon Request | | | | | | | |
| 4953624 | Mclamb, Barry Joel | Confidential - Available Upon Request | | | | | | | |
| 4996055 | McLane Jr., Robert | Confidential - Available Upon Request | | | | | | | |
| 4911998 | McLane Jr., Robert Arthur | Confidential - Available Upon Request | | | | | | | |
| 4979298 | McLane, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4994761 | McLaren, Marcia | Confidential - Available Upon Request | | | | | | | |
| 4924991 | MCLARENS | 5555 TRIANGLE PARKWAY STE 200 | | | | NORCROSS | GA | 30092 | |
| 4982254 | McLaughlin, Allan | Confidential - Available Upon Request | | | | | | | |
| 4995530 | McLaughlin, Antoinette | Confidential - Available Upon Request | | | | | | | |
| 4943929 | Mclaughlin, Emily | 45258 Hwy 299 E # 6 | | | | Mcarthur | CA | 96056 | |
| 4987600 | McLaughlin, Harry | Confidential - Available Upon Request | | | | | | | |
| 4981039 | McLaughlin, John | Confidential - Available Upon Request | | | | | | | |
| 4987898 | McLaughlin, Marelyn Thelma | Confidential - Available Upon Request | | | | | | | |
| 4986274 | McLaughlin, Maryellen | Confidential - Available Upon Request | | | | | | | |
| 4995725 | McLaughlin, Mike | Confidential - Available Upon Request | | | | | | | |
| 4994268 | McLaughlin, Peggy | Confidential - Available Upon Request | | | | | | | |
| 4926855 | MCLAUGHLIN, PEGGY A | 893 NEWTON DR | | | | DINUBA | CA | 93618 | |
| 4984156 | McLean, Joanna | Confidential - Available Upon Request | | | | | | | |
| 4996790 | McLean, Peggy | Confidential - Available Upon Request | | | | | | | |
| 4982558 | McLean, Stephen | Confidential - Available Upon Request | | | | | | | |
| 4980765 | McLees, David | Confidential - Available Upon Request | | | | | | | |
| 4992756 | Mclelan, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4983194 | McLellan, M | Confidential - Available Upon Request | | | | | | | |
| 4984210 | McLelland, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4924992 | MCLEMORE PUMP INC | 6345 DOWNING | | | | DENVER | CO | 80216-1227 | |
| 4985141 | McLemore, Cecil E | Confidential - Available Upon Request | | | | | | | |
| 4987517 | McLennan, Robert | Confidential - Available Upon Request | | | | | | | |
| 4975610 | McLeod | 0502 PENINSULA DR | 2380 Monterey Rd | | | San Marino | CA | 91108 | |
| 4977725 | McLeod, Alonzo | Confidential - Available Upon Request | | | | | | | |
| 4996365 | McLeod, Bruce | Confidential - Available Upon Request | | | | | | | |
| 4912184 | McLeod, Bruce C | Confidential - Available Upon Request | | | | | | | |
| 4997926 | McLeod, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4914442 | McLeod, Daniel Thomas | Confidential - Available Upon Request | | | | | | | |
| 4981389 | McLeod, Delores | Confidential - Available Upon Request | | | | | | | |
| 4989887 | McLeod, Kim | Confidential - Available Upon Request | | | | | | | |
| 5006358 | McLeod, Vincent | 0502 PENINSULA DR | 2553 Tanoble Dr. | | | Altadena | CA | 91001 | |
| 4924993 | MCM LEASING CA LLC | AIMS PVIC | 1616 S 31ST AVE | | | PHOENIX | AZ | 85009 | |
| 4923030 | MCMAHON, JAMES | PO BOX 4238 | | | | EAGLE | ID | 83616 | |
| 4993194 | McMahon, Patty | Confidential - Available Upon Request | | | | | | | |
| 4993690 | McManus, Diane | Confidential - Available Upon Request | | | | | | | |
| 4980541 | McManus, Mary | Confidential - Available Upon Request | | | | | | | |
| 4993706 | McMaster, Gayle | Confidential - Available Upon Request | | | | | | | |
| 5860114 | McMaster-Carr Supply Co | PO Box 7690 | | | | Chicago | IL | 60680 | |
| 5860114 | McMaster-Carr Supply Co | 9630 Norwalk Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 4991758 | McMasters, Richard | Confidential - Available Upon Request | | | | | | | |
| 4975296 | McMillan | 1404 PENINSULA DR | 40 Peterson Place | | | Walnut Creek | CA | 94595 | |
| 4924995 | MCMILLAN SECURITY SYSTEMS | 1515 SO VAN NESS AVE | | | | SAN FRANCISCO | CA | 94110 | |
| 4997600 | McMillan, Carol | Confidential - Available Upon Request | | | | | | | |
| 5006359 | McMillan, Daniel and Mary | 1404 PENINSULA DR | 40 Peterson Place | | | Walnut Creek | CA | 94595 | |
| 4988039 | McMillan, Teresa L | Confidential - Available Upon Request | | | | | | | |
| 4986442 | McMillen, James | Confidential - Available Upon Request | | | | | | | |
| 4992101 | McMillin, Kevin | Confidential - Available Upon Request | | | | | | | |
| 4912746 | McMinimee, Sean | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4917170 | MCMONAGLE, BRIAN J | MC MONAGLE STEINBERG AND HESTER | 1851 HERITAGE LN STE 205 | | | SACRAMENTO | CA | 95815 | |
| 4995366 | McMullen, David | Confidential - Available Upon Request | | | | | | | |
| 4912252 | McMullen, David L | Confidential - Available Upon Request | | | | | | | |
| 4991692 | McMullen, Gerald | Confidential - Available Upon Request | | | | | | | |
| 4990504 | McMullen, John | Confidential - Available Upon Request | | | | | | | |
| 4975025 | McMurtney, Gene R. | 12646 Cattle King Drive | | | | Bakerfield | CA | 93306 | |
| 4974899 | McMurtrey, J. E. | 4250 Country Club Dr. | | | | Bakersfield | CA | 93306 | |
| 4991719 | McMurtrie, James | Confidential - Available Upon Request | | | | | | | |
| 4980458 | McMurtry, Alfred | Confidential - Available Upon Request | | | | | | | |
| 4996259 | McMurtry, Virginia | Confidential - Available Upon Request | | | | | | | |
| 4991322 | McNab, Edward | Confidential - Available Upon Request | | | | | | | |
| 4982157 | McNabb, Billy | Confidential - Available Upon Request | | | | | | | |
| 4979736 | McNabb, Jerry | Confidential - Available Upon Request | | | | | | | |
| 4986594 | McNair, Diana Gale | Confidential - Available Upon Request | | | | | | | |
| 4998173 | McNally, Teresa | Confidential - Available Upon Request | | | | | | | |
| 4987772 | McNamara, George | Confidential - Available Upon Request | | | | | | | |
| 4925713 | MCNAMARA, NANCY | 310 STONERIDGE | | | | ANGWIN | CA | 94508 | |
| 6124700 | McNamara, Ney, Beatty, Slattery, et al. | Nolan Armstrong, Esq. | 1211 Newell Avenue | | | Walnut Creek | CA | 94596 | |
| 4996006 | McNary, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4997262 | McNary, Gary | Confidential - Available Upon Request | | | | | | | |
| 4990547 | McNaughton, Marta | Confidential - Available Upon Request | | | | | | | |
| 4975927 | McNeil | 4703 HIGHWAY 147 | 59 Damonte Ranch Parkway, #B s | | | Reno | NV | 89521 | |
| 4995726 | McNeil, Charles | Confidential - Available Upon Request | | | | | | | |
| 4994762 | McNeil, Judith | Confidential - Available Upon Request | | | | | | | |
| 4987534 | McNeil, Ralph | Confidential - Available Upon Request | | | | | | | |
| 4975413 | McNeil, Richard | 1222 PENINSULA DR | P. O. Box 1009 | | | Durham | CA | 95938 | |
| 4911903 | McNeil, Ryan Edward | Confidential - Available Upon Request | | | | | | | |
| 4993204 | McNeil, Susan | Confidential - Available Upon Request | | | | | | | |
| 4975368 | McNeill | 1275 LASSEN VIEW DR | 1819 Virazon Drive | | | La Habra Heights | CA | 90631 | |
| 4998125 | McNeill, George | Confidential - Available Upon Request | | | | | | | |
| 4914995 | McNeill, George Charles | Confidential - Available Upon Request | | | | | | | |
| 4984439 | McNeill, Jacqueline | Confidential - Available Upon Request | | | | | | | |
| 4980771 | McNeill, James | Confidential - Available Upon Request | | | | | | | |
| 4924997 | MCNICHOLS CO | 19226 CABOT BLVD | | | | HAYWARD | CA | 94545 | |
| 4886651 | McNicoll, Susan | Confidential - Available Upon Request | | | | | | | |
| 4982830 | McNinch, Dolores | Confidential - Available Upon Request | | | | | | | |
| 6123460 | McNulty, Adam J. | Jenny & Jenny, LLP | Scott E. Jenny, Esq. | 736 Ferry Street | | Martinez | CA | 94553 | |
| 4915456 | MCNULTY, ADAM JOHN | 6010 ZINN DR | | | | OAKLAND | CA | 94611 | |
| 4975570 | McNutt, Scott | 0612 PENINSULA DR | 12 Arch Bay | | | Laguna Niguel | CA | 92677 | |
| 4985078 | McOsker, Ralph N | Confidential - Available Upon Request | | | | | | | |
| 4982855 | McPartland, Richard | Confidential - Available Upon Request | | | | | | | |
| 4984593 | McPeters-Nevins, Wanda | Confidential - Available Upon Request | | | | | | | |
| 4923031 | MCPHAIL, JAMES | ENERSPONSE | 1930 PLACENTIA AVE A3 | | | COSTA MESA | CA | 92627 | |
| 4923032 | MCPHAIL, JAMES | ENERSPONSE | PO Box 1123 | | | NEWPORT BEACH | CA | 92659 | |
| 4978154 | McPhedran, Richard | Confidential - Available Upon Request | | | | | | | |
| 4982471 | McPheeters, Wallace | Confidential - Available Upon Request | | | | | | | |
| 4978284 | McPherson, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4990249 | McPherson, Gary | Confidential - Available Upon Request | | | | | | | |
| 4923133 | MCPHERSON, JEFF | 401 VAN DUZEN RD | | | | MAD RIVER | CA | 95552 | |
| 4979759 | McPhetridge, Alfred | Confidential - Available Upon Request | | | | | | | |
| 4976846 | McQuade, Sandra | Confidential - Available Upon Request | | | | | | | |
| 4983118 | McQueen Jr., Ernest | Confidential - Available Upon Request | | | | | | | |
| 4993124 | McQueen, Johnnie | Confidential - Available Upon Request | | | | | | | |
| 4981493 | McQuillan, Timothy | Confidential - Available Upon Request | | | | | | | |
| 4996160 | McQuillister, Patricia | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 567 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 607
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4911792 | McQuillister, Patricia A | Confidential - Available Upon Request | | | | | | | |
| 4990876 | McQuinn, Gregory | Confidential - Available Upon Request | | | | | | | |
| 4910837 | McQuitty, Robert | Confidential - Available Upon Request | | | | | | | |
| 4984897 | McRae, Craig | Confidential - Available Upon Request | | | | | | | |
| 4991432 | McRae, Diane | Confidential - Available Upon Request | | | | | | | |
| 4989246 | McRee, Joan | Confidential - Available Upon Request | | | | | | | |
| 4983100 | McRory, William | Confidential - Available Upon Request | | | | | | | |
| 5823642 | MCS OPCO, LLC DBA QUALITY UPTIME SERVICES AND/OR US POWER | MYRA LI | 9 PARKLAWN DRIVE | | | BETHEL | CT | 06801 | |
| 4911782 | McShea, Deborah C | Confidential - Available Upon Request | | | | | | | |
| 4975683 | McSorley | 0727 LASSEN VIEW DR | 111 University Ave. | | | Los Gatos | CA | 95030 | |
| 4992498 | McSpadden, J | Confidential - Available Upon Request | | | | | | | |
| 4993319 | McSwain, Norma | Confidential - Available Upon Request | | | | | | | |
| 4994397 | McSweeney, Kevin | Confidential - Available Upon Request | | | | | | | |
| 4978723 | McTeer, Michael | Confidential - Available Upon Request | | | | | | | |
| 4981247 | McVicker, John | Confidential - Available Upon Request | | | | | | | |
| 4985662 | McWethy, Lori | Confidential - Available Upon Request | | | | | | | |
| 4993198 | McWhorter, Kathleen | Confidential - Available Upon Request | | | | | | | |
| 4997325 | McWilliams, Kevin | Confidential - Available Upon Request | | | | | | | |
| 4913574 | McWilliams, Kevin W | Confidential - Available Upon Request | | | | | | | |
| 4928076 | MCWILLIAMS, RITA M | AUDIOLOGY ASSOCIATES OF REDDING | 3328 CHURN CREEK RD STE A | | | REDDING | CA | 96002 | |
| 4929226 | MCWILLIAMS, SHIRLEY | ACUPUNCTURE INC | 7141 N CEDAR AVE STE 103 | | | FRESNO | CA | 93720 | |
| 4924999 | MD MEDICAL GROUP INC | CALIFORNIA NEUROLOGICAL CTR | 7585 N CEDAR #102 | | | FRESNO | CA | 93720 | |
| 4925000 | MD SPINE SOLUTIONS LLC | MD LABS | 10715 DOUBLE R BLVD #102 | | | RENO | NV | 89521 | |
| 5825271 | MD THURBER INC | PAMELA THURBER | 5209 INDUSTRIAL WAY | | | ANDERSON | CA | 96007 | |
| 4925002 | MD VAC INVESTMENTS LLC | 34970 MCMURTREY AVE | | | | BAKERSFIELD | CA | 93308 | |
| 4916273 | MD, ARMEN SEREBRAKIAN | 1599 TARA HILLS DR | | | | PINOLE | CA | 94564 | |
| 4916283 | MD, ARNOLD GREENBERG | 2299 POST ST # 206 | | | | SAN FRANCISCO | CA | 94115 | |
| 4928829 | MD, SANAZ HARIRI | A PROFESSIONAL CORPORATION | 1169 TRINITY DR | | | MENLO PARK | CA | 94025 | |
| 4929214 | MD, SHIELDS ABERNATHY | 1050 LAS TABLAS RD STE 3 | | | | TEMPLETON | CA | 93465 | |
| 4932123 | MD, WILLIAM BAUMGARTL | 1541 WINDHAVEN CIR | | | | LAS VEGAS | NV | 89117 | |
| 4925003 | MDP VALLEY PROPERTIES LLC | MICHAEL D PRESTON | 133 BOTHELO AVE | | | MILPITAS | CA | 95035 | |
| 4925004 | MDR INC | DBA ACCU-BORE DIRECTIONAL DRILLING | DBA ACCU-BORE DIRECTIONAL DRILLING | PO Box 639 | | BENICIA | CA | 94510 | |
| 4910931 | MDR Inc. (dba Accu-Bore Directional Drilling) | Brothers Smith LLP | Attn: Mark V. Isola | 2033 N. Main Street | Suite 720 | Walnut Creek | CA | 94596 | |
| 4925006 | ME TO WE FOUNDATION | 6500 MAIN ST STE 5 | | | | WILLIAMSVILLE | NY | 14221 | |
| 4994802 | Mead, Brenda | Confidential - Available Upon Request | | | | | | | |
| 4988810 | Mead, Larry | Confidential - Available Upon Request | | | | | | | |
| 4925277 | MEADE, MICHAEL | MD | 601 EAST ROMIE LN STE 8 | | | SALINA | CA | 93901 | |
| 4925251 | MEADE, MICHAEL G | MD | 411 30TH ST STE 403 | | | OAKLAND | CA | 94609 | |
| 4944603 | Meadow Vista Dental Office, Christopher Schiappa, DDS | 16401 Meadow Vista Dr. | | | | Pioneer | CA | 95689 | |
| 4943942 | Meadowlarks 4H-Woodall, Jenny | 255 South Auburn Street | | | | Grass Valley | CA | 95945 | |
| 4914620 | Meadows, Jehrimiah Eli | Confidential - Available Upon Request | | | | | | | |
| 4914458 | Meadows, Matthew W. | Confidential - Available Upon Request | | | | | | | |
| 4997794 | Meagher, Kathryn | Confidential - Available Upon Request | | | | | | | |
| 4992118 | Meagher, Vincent | Confidential - Available Upon Request | | | | | | | |
| 4980645 | Meakin, Richard | Confidential - Available Upon Request | | | | | | | |
| 4992701 | Mealey Jr., Richard | Confidential - Available Upon Request | | | | | | | |
| 4925008 | MEALS ON WEELS AND SENIOR | OUTREACH SERVICES | 1300 CIVIC DRIVE | | | WALNUT CREEK | CA | 94596 | |
| 4925009 | MEALS ON WHEELS OF SAN FRANCISCO | INC | 1375 FAIRFAX AVE | | | SAN FRANCISCO | CA | 94124 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4979279 | Meamber, Gerald | Confidential - Available Upon Request | | | | | | | |
| 4984291 | Means, Evelyn | Confidential - Available Upon Request | | | | | | | |
| 4986202 | Means, James | Confidential - Available Upon Request | | | | | | | |
| 4993188 | Means, Robin | Confidential - Available Upon Request | | | | | | | |
| 4925011 | MEASUREMENT SPECIALTIES INC | 1000 LUCAS WY | | | | HAMPTON | VA | 23666 | |
| 4925012 | MEASUREMENT SPECIALTIES INC | 28183 NETWORK PL | | | | CHICAGO | IL | 60673 | |
| 4925013 | MEASUTRONICS CORPORATION | 4020 KIDRON RD STE 9 | | | | LAKELAND | FL | 33811 | |
| 4925014 | MECAN-HYDRO INC | 660 DU LUXEMBOURG | | | | GRANBY | PQ | J2J 2V2 | CANADA |
| 4925015 | MECHANICAL & IRRIGATION SOLUTIONS | PO Box 1071 | | | | MARYSVILLE | CA | 95901 | |
| 6116127 | Mechanical & Irrigation Solutions Inc. | P. O. Box 1071 | | | | MARYSVILLE | CA | 95991 | |
| 4981937 | Mecum, Dan | Confidential - Available Upon Request | | | | | | | |
| 4925018 | MED CENTER MEDICAL CLINIC INC | 1329 HOWE AVE STE 200 | | | | SACRAMENTO | CA | 95825-3363 | |
| 4925019 | MED-7 URGENT CARE CENTER MEDICAL | GROUP | 1201 E BIDWELL ST | | | FOLSOM | CA | 95630-3450 | |
| 4925021 | MEDCOMP USA INC | MTI | PO Box 667140 | | | POMPANO BEACH | FL | 33066 | |
| 4919310 | MEDDERS, CURTIS R | 17900 SHERMAN ISL LEVEE RD | | | | RIO VISTA | CA | 94571 | |
| 4923045 | MEDEIROS SR, JAMES R | PO Box 2821 | | | | FREMONT | CA | 94536 | |
| 4983661 | Medeiros, Clara | Confidential - Available Upon Request | | | | | | | |
| 4920054 | MEDEIROS, DUANE | MSN NP | PO Box 161 | | | LOS GATOS | CA | 95031-0161 | |
| 4932150 | MEDEIROS, WILLIAM | PO Box 1075 | | | | LOWER LAKE | CA | 95457 | |
| 4925022 | MEDEQUIP INC | DBA MEDICA | 27 BROOKLINE | | | ALISO VIEJO | CA | 92656 | |
| 4925023 | MEDEX HEALTHCARE INC | 1201 DOVE ST STE 300 | | | | NEWPORT BEACH | CA | 92660 | |
| 4925024 | MEDFORD RADIOLOGICAL GROUP | PO Box 3807 | | | | SEATTLE | WA | 98124-3807 | |
| 4922010 | MEDFORD, GUY ALLEN | LAW OFFICES OF GUY ALLEN MEDFORD | 306 E MAIN ST STE 304 | | | STOCKTON | CA | 95202 | |
| 4922011 | MEDFORD, GUY ALLEN | LAW OFFICES OF GUY ALLEN MEDFORD | 306 E MAIN ST | | | STOCKTON | CA | 95202 | |
| 4925026 | MEDIA SOLUTIONS INC | 5808 E BROWN AVE | | | | FRESNO | CA | 93727 | |
| 4925027 | MEDIAMACROS INC | MMI | 36 South Court Sq | Suite 300 | | Newnan | GA | 30263 | |
| 4925028 | MEDIANT COMMUNICATIONS INC | 3 COLUMBUS CIRCLE STE 2110 | | | | NEW YORK | NY | 10019 | |
| 4996469 | Mediati, Rose | Confidential - Available Upon Request | | | | | | | |
| 4981685 | Mediati, Sam | Confidential - Available Upon Request | | | | | | | |
| 4925031 | MEDICAL ANESTHESIA CONSULTANTS | MEDICAL GROUP INC | 2175 N CALIFORNIA BLVD STE 425 | | | WALNUT CREEK | CA | 94596 | |
| 4925032 | MEDICAL CENTER FOR BONE & | JOINT DISORDERS | 400 N MOUNTAIN AVE #310 | | | UPLAND | CA | 91786 | |
| 4925033 | MEDICAL DIAGNOSTIC ASSOCIATES | A MEDICAL CORP | PO Box 826709 | | | PHILADELPHIA | PA | 19182-6709 | |
| 4925034 | MEDICAL DOCTORS IMAGING | PO Box 492080 | | | | REDDING | CA | 96049-2080 | |
| 4925035 | MEDICAL EMERGENCY CONSULTANTS OF | CALIFORNIA INC | 6001 NORRIS CANYON RD | | | SAN RAMON | CA | 94583-5400 | |
| 4925036 | MEDICAL EMERGENCY CONSULTANTS OF | CALIFORNIA INC | DEPT 20006 | | | ATLANTA | GA | 30374-3842 | |
| 4925037 | MEDICAL EXAM ASSOCIATES INC | 14642 NEWPORT AVE #407 | | | | TUSTIN | CA | 92780 | |
| 4925038 | MEDICAL EXPERT NETWORK INC | 16767 BERNARDO CTR DR STE L2 270289 | | | | SAN DIEGO | CA | 92198 | |
| 4925039 | MEDICAL GROUP AT CITY CENTER INC | FRED BLACKWELL MD | 401 30TH | | | NEWPORT BEACH | CA | 92663 | |
| 4925040 | MEDICAL IMAGING ASSOC OF IDAHO | FALLS PA | PO Box 2671 | | | IDAHO FALLS | ID | 83403 | |
| 4925041 | MEDICAL INSIGHTS DIAGNOSTIC CENTERS | INC | 1401 WILLOW PASS RD STE 110 | | | CONCORD | CA | 94520 | |
| 4925042 | MEDICAL LEGAL EXPERTS | MED LEGAL EVAL | 14623 HAWTHORNE BLVD STE 406 | | | LAWNDALE | CA | 90260 | |
| 4925030 | MEDICAL LEGAL EXPERTS | RAMAN VERMA MD | 14623 HAWTHORNE BOULEVARD #402 | | | LAWNDALE | CA | 90260 | |
| 4925043 | MEDICAL REVIEW INSTITUTE OF | AMERICA INC | 2875 S DECKER LAKE DR STE 300 | | | SALT LAKE CITY | UT | 84119 | |
| 4925044 | MEDICAL SERVICE QUOTES COM | 695 JERRY ST STE 205 BOX 7 | | | | CASTLE ROCK | CO | 80104 | |
| 4925045 | MEDICARE | 7500 SECURITY BLVD | | | | BALTIMORE | MD | 21244-1850 | |
| 4975821 | Medici, Carolyn | 2804 BIG SPRINGS ROAD | P. O. Box 1352 | | | Chester | CA | 96020 | |
| 4993925 | Medigovich, Gary | Confidential - Available Upon Request | | | | | | | |
| 4925046 | MEDI-LYNX CARDIAC MONITORING LLC | 6700 PINECREST DR STE 200 | | | | PLANO | TX | 75024 | |
| 4993779 | Medina Jr., Tomas | Confidential - Available Upon Request | | | | | | | |
| 4912335 | Medina, Alejandro Marcelo | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4979223 | Medina, Carlos | Confidential - Available Upon Request | | | | | | | |
| 4911870 | Medina, Emilio Louie | Confidential - Available Upon Request | | | | | | | |
| 4985794 | Medina, Erika | Confidential - Available Upon Request | | | | | | | |
| 4921046 | MEDINA, FLORENCIO A | FLORENCIO MEDINA RNFA RNP | 3234 MCKINLEY DR | | | SANTA CLARA | CA | 95051 | |
| 4995883 | Medina, Harry | Confidential - Available Upon Request | | | | | | | |
| 4911548 | Medina, Harry Joseph | Confidential - Available Upon Request | | | | | | | |
| 4912209 | Medina, Jose Manuel | Confidential - Available Upon Request | | | | | | | |
| 4937806 | Medina, Kathieryn | 3270 Del Monte Blvd | | | | Marina | CA | 93933 | |
| 4927887 | MEDINA, RENE M | DAMAGE SETTLEMENT | 50 VALLEY CT | | | ATHERTON | CA | 94027 | |
| 4978629 | Medina, Robert | Confidential - Available Upon Request | | | | | | | |
| 4934494 | Medina, Sky | 822 Opal Drive | | | | San Jose | CA | 95117 | |
| 4982284 | Medina, Wayne | Confidential - Available Upon Request | | | | | | | |
| 4985088 | Medina, William M | Confidential - Available Upon Request | | | | | | | |
| 4995916 | Medina, Yolanda | Confidential - Available Upon Request | | | | | | | |
| 4994501 | Medinas, Shirley | Confidential - Available Upon Request | | | | | | | |
| 4925047 | MEDIPOINTS ACUPUNCTURE CORP | MEDIPOINTS ACUC CORP SAM LYEON MOON | 22285 CARTA BLANCA ST | | | CUPERTINO | CA | 95014 | |
| 4925048 | MEDITOX SERVICES INC | PO Box 4677 | | | | GLENDALE | CA | 91222 | |
| 4925049 | MEDI-TRANS INC | MTI | PO Box 667140 | | | POMPANO BEACH | FL | 33066 | |
| 4925050 | MEDI-TRANSLATIONS INC | MTI | 1350 SOUTH POWERLINE RD STE 20 | | | POMPANO BEACH | FL | 33069 | |
| 4925051 | MEDIVEST ALLOCATION SERVICES INC | 2100 ALAFAYA TRAIL STE 201 | | | | OVIEDO | FL | 32765 | |
| 4925052 | MEDIVEST BENEFIT ADVISORS INC | 2100 ALAFAYA TRAIL STE 201 | | | | OVIEDO | FL | 32765 | |
| 4925053 | MED-LEGAL LLC | PO Box 1288 | | | | WEST COVINA | CA | 91793 | |
| 4925054 | MED-LEGAL SERVICES INC | 460 SUTTER HILL RD STE B | | | | SUTTER CREEK | CA | 95685 | |
| 4982460 | Medlin, Everette | Confidential - Available Upon Request | | | | | | | |
| 4984531 | Medlock, Lorraine | Confidential - Available Upon Request | | | | | | | |
| 4925055 | MEDMANAGEMENT LLC | PERSISTENT BILLING | 1604 BLOSSOM HILL RD STE 20 | | | SAN JOSE | CA | 95124-6350 | |
| 4919508 | MEDNICK, DAVID L | DAVID L MEDNICK DPM | 14 NORTH ABEL ST | | | MILPITAS | CA | 95035 | |
| 4984933 | Medrano, Douglas | Confidential - Available Upon Request | | | | | | | |
| 4955850 | Medrano, Ernestina Maria | Confidential - Available Upon Request | | | | | | | |
| 4988979 | Medrano, Luis | Confidential - Available Upon Request | | | | | | | |
| 4988582 | Medrano, Mary | Confidential - Available Upon Request | | | | | | | |
| 4925056 | MEDRX HEALTHCARE INC | PO Box 10430 | | | | GLENDALE | CA | 91209 | |
| 4925057 | MEDSOLUTIONS LLC | 8157 BRENTWOOD BLVD | | | | BRENTWOOD | CA | 94513 | |
| 4925058 | MEDSTAR AMBULANCE OF MENDOCINO | COUNTY INC | 130 FORD ST | | | UKIAH | CA | 95482 | |
| 4925059 | MED-STOPS MEDICAL CLINIC INC | DBA MED-STOP URGENT CARE CENTER | PO Box 96365 | | | OKLAHOMA CITY | OK | 73143-6365 | |
| 4977082 | Medunic, Anthony | Confidential - Available Upon Request | | | | | | | |
| 4984261 | Medunic, Joan | Confidential - Available Upon Request | | | | | | | |
| 4974496 | Meecham, Julie | 639 Gordon Ave. | | | | Reno | NV | 89509 | |
| 4927996 | MEECHAN, RICHARD J | LAW OFFICE OF RICHARD J MEECHAN | 703 SECOND ST STE 200 | | | SANTA ROSA | CA | 95404 | |
| 4925061 | MEEDER EQUIPMENT CO | RANSOME MFG DIVISION | 3495 S MAPLE AVE | | | FRESNO | CA | 93725 | |
| 4925225 | MEEHAN, MICHAEL C | Confidential - Available Upon Request | | | | | | | |
| 4984936 | Meek, Carroll | Confidential - Available Upon Request | | | | | | | |
| 4989699 | Meek, Catherine | Confidential - Available Upon Request | | | | | | | |
| 4997492 | Meek, Isabel | Confidential - Available Upon Request | | | | | | | |
| 4994763 | Meek, Randolph | Confidential - Available Upon Request | | | | | | | |
| 4986764 | Meek, Robert | Confidential - Available Upon Request | | | | | | | |
| 4929951 | MEEK, STEPHEN G | 408 LOS ROBLES WAY | | | | WOODLAND | CA | 95695 | |
| 4980967 | Meek, Susan | Confidential - Available Upon Request | | | | | | | |
| 4977591 | Meeker, Bennie | Confidential - Available Upon Request | | | | | | | |
| 4991677 | Meeker, Darrel | Confidential - Available Upon Request | | | | | | | |
| 4991399 | Meeko, Kristen | Confidential - Available Upon Request | | | | | | | |
| 4923062 | MEEKS, JAMIE | 1850 CHURCH AVE | | | | SAN MARTIN | CA | 95046 | |
| 4912553 | Meeks, Yvonne Joyce | Confidential - Available Upon Request | | | | | | | |
| 4913103 | Meenakshi Sundaram, Swetha | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4925062 | MEETING HALLS INC | 640 PALMETTO AVE | | | | SAN FRANCISCO | CA | 94132 | |
| 4995365 | Meffert, Rainer | Confidential - Available Upon Request | | | | | | | |
| 4932747 | Mega Renewables | 375 Holland Lane | | | | Bozeman | MT | 59718 | |
| 4974415 | Mega Renewables | c/o Shasta Hydro Electric | P.O. Box 1136 | | | Bozeman | MT | 59771-1136 | |
| 4925063 | MEGA RENEWABLES | BERG AND BERG DEVELOPERS | 10050 BANDLEY DR | | | CUPERTINO | CA | 95014 | |
| 5823831 | Mega Renewables | Benjamin J. Singer | Manager | 375 Holland Ln | | Bozeman | MT | 59718 | |
| 4925064 | MEGASYS ENTERPRISES LTD | MEGASYS COMPUTER TECHNOLOGY | 1111 57 AVE NE | | | CALGARY | AB | T2E 9B2 | CANADA |
| 4925065 | MEGGER | 2621 VAN BUREN AVE | | | | NORRISTOWN | PA | 19403 | |
| 4925066 | MEGGITT (SAN JUAN CAPISTRANO) INC | FORMERLY ENDEVCO | FILE 2018 | | | LOS ANGELES | CA | 90074 | |
| 4925067 | MEGGITT ORANGE COUNTY INC | MEGGITT SENSING SYSTEMS | 14600 MYFORD RD | | | IRVINE | CA | 92606 | |
| 4930749 | MEGOWAN, THOMAS BLAIR | WORK-COMP COMMUTATIONS | PO Box 145 | | | DANA POINT | CA | 92629 | |
| 4988129 | Mehaffey, Alford | Confidential - Available Upon Request | | | | | | | |
| 4988285 | Mehaffey, Kathleen J. | Confidential - Available Upon Request | | | | | | | |
| 4977756 | Mehaffey, Larry | Confidential - Available Upon Request | | | | | | | |
| 4996699 | Mehall, Micheline | Confidential - Available Upon Request | | | | | | | |
| 4934233 | Mehan, Kristine | 258 Lake Almanor West Dr. | | | | Chester | CA | 96020 | |
| 4990605 | Mehrer, Harold | Confidential - Available Upon Request | | | | | | | |
| 4994219 | Mehrtash, Kathleene | Confidential - Available Upon Request | | | | | | | |
| 4923503 | MEHRTEN, JOSEPH H | Confidential - Available Upon Request | | | | | | | |
| 4916317 | MEHTA MD, ARUN M | 401 30TH STREET | | | | NEWPORT BEACH | CA | 92663 | |
| 4982592 | Mehta, Bhupen | Confidential - Available Upon Request | | | | | | | |
| 4931242 | MEHTA, UMANG | 829 CASTRO ST | | | | SAN FRANCISCO | CA | 94114 | |
| 4923069 | MEHTANI MD, JANAK K | DBA FAIR OAKS PSYCHIATRIC ASSOC | 2951 FULTON AVE | | | SACRAMENTO | CA | 95821 | |
| 4926057 | MEHTON MD, NORMAL S | ANDERSON MEDICAL ASSOCIATES | PO Box 496084 | | | REDDING | CA | 96049-6084 | |
| 4917172 | MEIDINGER, BRIAN | 365 E NINTH ST | | | | LINCOLN | CA | 95648 | |
| 4990845 | Meier, Carolyn | Confidential - Available Upon Request | | | | | | | |
| 4939525 | Meier, Corbin | 4110417314 | | | | chico | CA | 95926 | |
| 4985167 | Meier, David | Confidential - Available Upon Request | | | | | | | |
| 4987497 | Meier, David | Confidential - Available Upon Request | | | | | | | |
| 4994266 | Meier, Sharon | Confidential - Available Upon Request | | | | | | | |
| 4987130 | Meikle, Trisha | Confidential - Available Upon Request | | | | | | | |
| 4977495 | Meiller, Meredith | Confidential - Available Upon Request | | | | | | | |
| 4978658 | Meis, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4996863 | Meisel, David | Confidential - Available Upon Request | | | | | | | |
| 4985344 | Meiss, Richard | Confidential - Available Upon Request | | | | | | | |
| 4987960 | Meister, Laura | Confidential - Available Upon Request | | | | | | | |
| 4988099 | Meister, Manfred | Confidential - Available Upon Request | | | | | | | |
| 4944519 | Meitrott, Sandra | PO Box 427 | | | | Mountain Ranch | CA | 95246 | |
| 4913342 | Meitzenheimer, Kellan | Confidential - Available Upon Request | | | | | | | |
| 4994555 | Mejia, Francisco | Confidential - Available Upon Request | | | | | | | |
| 4992399 | Mejia, Ingrid | Confidential - Available Upon Request | | | | | | | |
| 4977611 | Mejia, Julio | Confidential - Available Upon Request | | | | | | | |
| 4940587 | Mejia, Manuel | Confidential - Available Upon Request | | | | | | | |
| 4912718 | Mejia, Paloma | Confidential - Available Upon Request | | | | | | | |
| 4988459 | Meklin, Anatolly | Confidential - Available Upon Request | | | | | | | |
| 4997997 | Meko, Michael | Confidential - Available Upon Request | | | | | | | |
| 4990652 | Melander, Renette | Confidential - Available Upon Request | | | | | | | |
| 4933659 | Melanie A Koehler, DDS-Koehler, Melanie | 901 San Ramon Valley Blvd | | | | Danville | CA | 94526 | |
| 4995956 | Melanson, Linda | Confidential - Available Upon Request | | | | | | | |
| 5802419 | Melberg, Keif L. | Confidential - Available Upon Request | | | | | | | |
| 4990992 | Melchin, Jeannie | Confidential - Available Upon Request | | | | | | | |
| 4991594 | Meldgin, Mark | Confidential - Available Upon Request | | | | | | | |
| 4997473 | Mele, Karen | Confidential - Available Upon Request | | | | | | | |
| 4996406 | Mele, Kimberly | Confidential - Available Upon Request | | | | | | | |
| 4912285 | Mele, Kimberly Sue | Confidential - Available Upon Request | | | | | | | |
| 4992630 | Meleen, Fay | Confidential - Available Upon Request | | | | | | | |
| 4982879 | Melendres, Nepthali | Confidential - Available Upon Request | | | | | | | |
| 4913836 | Melendy, Paul Daniel | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 571 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 611
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6022060 | Meleny Destiny Montelongo Mendoza by and through her Guardian ad Litem Tatiana Mendoza-Oseguera | Confidential - Available Upon Request | | | | | | | |
| 6022060 | Meleny Destiny Montelongo Mendoza by and through her Guardian ad Litem Tatiana Mendoza-Oseguera | Confidential - Available Upon Request | | | | | | | |
| 4989727 | Melero, Ruben | Confidential - Available Upon Request | | | | | | | |
| 4997957 | Meleski, Jerry | Confidential - Available Upon Request | | | | | | | |
| 4914722 | Meleski, Jerry Alan | Confidential - Available Upon Request | | | | | | | |
| 4925072 | MELISSA DATA CORPORATION | 22382 AVENIDA EMPRESA | | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| 4925073 | MELISSA KESTER | 3539 CAMINO DE LA CUMBRE | | | | SHERMAN OAKS | CA | 91423 | |
| 4975456 | Mellerstig, Kent | 1000 PENINSULA TRAIL | 1043 Slate Drive | | | Santa Rosa | CA | 95405 | |
| 4989557 | Mellinger, John | Confidential - Available Upon Request | | | | | | | |
| 4979514 | Mello, Doris | Confidential - Available Upon Request | | | | | | | |
| 4983576 | Mello, Edwin | Confidential - Available Upon Request | | | | | | | |
| 4986923 | Mello, Ernest | Confidential - Available Upon Request | | | | | | | |
| 4984486 | Mello, Faye | Confidential - Available Upon Request | | | | | | | |
| 4981035 | Mello, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4981336 | Mello, Judy | Confidential - Available Upon Request | | | | | | | |
| 4981956 | Mello, Michael | Confidential - Available Upon Request | | | | | | | |
| 4982243 | Mello, Theodore | Confidential - Available Upon Request | | | | | | | |
| 4986432 | Mello, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4997756 | Mello, Vicky | Confidential - Available Upon Request | | | | | | | |
| 4914414 | Mello, Vicky Lynn | Confidential - Available Upon Request | | | | | | | |
| 4979100 | Mello, William | Confidential - Available Upon Request | | | | | | | |
| 4974482 | Mello, William & Frank Jr. | P.O. Box 370 | | | | Avila Beach | CA | 93424 | |
| 4988478 | Mellor, Kenny | Confidential - Available Upon Request | | | | | | | |
| 4982497 | Mellor, Stanley | Confidential - Available Upon Request | | | | | | | |
| 4940889 | Melone, Diane | 579 Latimer Cir | | | | Campbell | CA | 95008 | |
| 4997830 | Melrose, Rosario | Confidential - Available Upon Request | | | | | | | |
| 4982874 | Melton, Lloyd | Confidential - Available Upon Request | | | | | | | |
| 4997170 | Melvin, Douglas | Confidential - Available Upon Request | | | | | | | |
| 4913460 | Melvin, Douglas G | Confidential - Available Upon Request | | | | | | | |
| 4994996 | Melvin, Mark | Confidential - Available Upon Request | | | | | | | |
| 4925079 | MEMTECH SSD CORPORATION | 2107 N FIRST ST #415 | | | | SAN JOSE | CA | 95131 | |
| 4911828 | Menard, Christopher | Confidential - Available Upon Request | | | | | | | |
| 4942955 | Menard, Cory | 1625 Broadway St. | | | | Fresno | CA | 93710 | |
| 4994425 | Mencia, Alice | Confidential - Available Upon Request | | | | | | | |
| 4990692 | Mendel, Beverly | Confidential - Available Upon Request | | | | | | | |
| 4925080 | MENDELSON GOLDMAN AND SCHWARZ APC | | 5805 SEPULVEDA BLVD #850 | | | SHERMAN OAKS | CA | 91411 | |
| 4920252 | MENDES, EDWARD A | 6775 21ST AVE | | | | LEMOORE | CA | 93245 | |
| 4997677 | Mendes, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4914285 | Mendes, Joseph E | Confidential - Available Upon Request | | | | | | | |
| 4987605 | Mendez Jr., Frank | Confidential - Available Upon Request | | | | | | | |
| 4979161 | Mendez, Ernie | Confidential - Available Upon Request | | | | | | | |
| 4982743 | Mendez, Frank | Confidential - Available Upon Request | | | | | | | |
| 4980455 | Mendez, Gilbert | Confidential - Available Upon Request | | | | | | | |
| 4924328 | MENDEZ, LIGIA M | THE PARMENTER LAW OFFICES | 4 OCTAVIA ST | | | SAN RAFAEL | CA | 94901 | |
| 4913265 | Mendez, Louis Joseph | Confidential - Available Upon Request | | | | | | | |
| 4985553 | Mendez, Norma | Confidential - Available Upon Request | | | | | | | |
| 4986109 | Mendez, Richard | Confidential - Available Upon Request | | | | | | | |
| 4980120 | Mendez, Rudy | Confidential - Available Upon Request | | | | | | | |
| 4981207 | Mendez, Salvador | Confidential - Available Upon Request | | | | | | | |
| 4981705 | Mendez, Samuel | Confidential - Available Upon Request | | | | | | | |
| 4925082 | MENDO PACIFIC REFUSE INC | 3200 Taylor Drive | | | | Ukiah | CA | 95482 | |
| 5012817 | MENDO PACIFIC REFUSE INC | PO Box 1300 | | | | SUISUN | CA | 94585-4300 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088
Page 572 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 612 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4925083 | MENDOCINO COAST CHAMBER | OF COMMERCE | PO Box 1141 | | | FORT BRAGG | CA | 95437 | |
| 4925084 | MENDOCINO COAST DISTRICT HOSPITAL | NORTH COAST FAMILY HEALTH CENTER | 721 RIVER DR STE A-C | | | FT BRAGG | CA | 95437 | |
| 4925085 | MENDOCINO COUNTY | ENVIRONMENTAL HEALTH DIVISION | 860N BUSH STREET | | | UKIAH | CA | 95482 | |
| 4925086 | MENDOCINO COUNTY | EMPLOYERS COUNCIL | 340 B NORTH MAIN ST | | | UKIAH | CA | 95482 | |
| 4925087 | MENDOCINO COUNTY COOPERATIVE | AERIAL FIRE PATROL | 17501 NORTH HIGHWAY 101 | | | WILLITS | CA | 95490 | |
| 4925088 | MENDOCINO COUNTY FARM BUREAU | 303 C TALMAGE RD | | | | UKIAH | CA | 95482 | |
| 4925089 | MENDOCINO COUNTY FIRE SAFE COUNCIL | MADELINE HOLTKAMP | 410 JONES ST STE C-3 | | | UKIAH | CA | 95482 | |
| 4925090 | MENDOCINO COUNTY SHERIFFS | SEARCH & RESCUE | PO Box 2162 | | | UKIAH | CA | 95482 | |
| 4925091 | MENDOCINO COUNTY SHERIFFS OFFICE | 951 LOW GAP RD | | | | UKIAH | CA | 95482 | |
| 4925092 | Mendocino County Tax Collector | 501 Low Gap Road, Room 1060 | | | | Ukiah | CA | 95482-4498 | |
| 4925093 | MENDOCINO FOOD & NUTRITION PROGRAM | 910 N FRANKLIN ST | | | | FORT BRAGG | CA | 95437 | |
| 4925094 | MENDOCINO LAND TRUST INC | PO Box 1094 | | | | MENDOCINO | CA | 95460 | |
| 4990548 | Mendolla, Adam | Confidential - Available Upon Request | | | | | | | |
| 4925095 | MENDONCA CHILDRENS TRUST 1 | 12467 CARPENTER RD | | | | CROWS LANDING | CA | 95313 | |
| 4979551 | Mendonca, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4989258 | Mendonsa, Donald | Confidential - Available Upon Request | | | | | | | |
| 4978836 | Mendonsa, Richard | Confidential - Available Upon Request | | | | | | | |
| 5839319 | Mendonza, Jesus | The Law Offices of Arash Khorsandi | Arash Khorsandi | 2960 Wilshire Blvd | 3rd Floor | Los Angeles | CA | 90010 | |
| 4925096 | MENDOTA COMMUNITY CORPORATION | 643 QUINCE ST | | | | MENDOTA | CA | 93640 | |
| 4978593 | Mendoza Jr., Basilio | Confidential - Available Upon Request | | | | | | | |
| 4980656 | Mendoza Jr., Nick | Confidential - Available Upon Request | | | | | | | |
| 4985093 | Mendoza, Cesar | Confidential - Available Upon Request | | | | | | | |
| 4949920 | Mendoza, Cristina | Wood Smith Henning & Berman LLP | 7112 North Fresno Street, Suite 160 | | | Fresno | CA | 93720-2949 | |
| 6123949 | Mendoza, Cristina | Derby, McGuinness & Goldsmith LLP | Celia Louise McGuinness | 300 Lakeside Drive, Suite 1000 | | Oakland | CA | 94612 | |
| 6123961 | Mendoza, Cristina | Derby, McGuinness & Goldsmith LLP | Steven Leo Derby | 300 Lakeside Drive, Suite 1000 | | Oakland | CA | 94612 | |
| 6123958 | Mendoza, Cristina | Law Office of Robert B. Kopelson | Robert Bruce Kopelson | 75 E. Santa Clara, Suite 1180 | | San Jose | CA | 95113 | |
| 4914721 | Mendoza, Divina Camerino | Confidential - Available Upon Request | | | | | | | |
| 4993151 | Mendoza, James | Confidential - Available Upon Request | | | | | | | |
| 5015137 | Mendoza, Jesus | c/o The Law Offices of Arash Khorsandi, PC | Attn: Arash Khorsandi, Brian G. Beecher | 2960 Wilshire Boulevard, Third Floor | | Los Angeles | CA | 90010 | |
| 6123861 | Mendoza, Jesus | The Law Office of Arash Khorsandi, PC | Arash Khorsandi | 2960 Wilshire Blvd., 3rd Floor | | Los Angeles | CA | 90010 | |
| 6123862 | Mendoza, Jesus | The Law Office of Arash Khorsandi, PC | Brian G. Beecher | 2960 Wilshire Blvd., 3rd Floor | | Los Angeles | CA | 90010 | |
| 6123866 | Mendoza, Jesus | Gough & Hancock LLP | Gayle L. Gough | 2 Embarcadero Center, Suite 640 | | San Francisco | CA | 94111 | |
| 4997711 | Mendoza, John | Confidential - Available Upon Request | | | | | | | |
| 4914185 | Mendoza, John Mejorado | Confidential - Available Upon Request | | | | | | | |
| 4978564 | Mendoza, Leticia | Confidential - Available Upon Request | | | | | | | |
| 4913143 | Mendoza, Nelson Alexander | Confidential - Available Upon Request | | | | | | | |
| 4951476 | Mendoza, Nick V | Confidential - Available Upon Request | | | | | | | |
| 4981646 | Mendoza, Ramon | Confidential - Available Upon Request | | | | | | | |
| 4979044 | Mendoza, Roberto | Confidential - Available Upon Request | | | | | | | |
| 4987528 | Mendoza, Stephen | Confidential - Available Upon Request | | | | | | | |
| 4978256 | Mendoza, Teodoro | Confidential - Available Upon Request | | | | | | | |
| 4912442 | Mendoza, Teodoro Santos | Confidential - Available Upon Request | | | | | | | |
| 4990611 | Mendoza, Teresa | Confidential - Available Upon Request | | | | | | | |
| 4991509 | Mendoza, Virginia | Confidential - Available Upon Request | | | | | | | |
| 4911455 | Meneau, Portia Jill | Confidential - Available Upon Request | | | | | | | |
| 4988457 | Meneghin, Gary | Confidential - Available Upon Request | | | | | | | |
| 4925098 | MENLO PARK CHAMBER OF COMMERCE | 1100 MERRILL ST | | | | MENLO PARK | CA | 94025 | |
| 4925099 | MENLO PARK FIRE DISTRICT | 300 MIDDLEFIELD RD | | | | MENLO PARK | CA | 94025 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4925100 | MENLO PARK PLASTIC SURGERY CENTER | A MEDICAL CORPORATION | 631 MENLO AVE | | | MENLO PARK | CA | 94025 | |
| 4997849 | Mennel, Louis | Confidential - Available Upon Request | | | | | | | |
| 4914481 | Mennel, Louis George | Confidential - Available Upon Request | | | | | | | |
| 4993780 | Menor, Richard | Confidential - Available Upon Request | | | | | | | |
| 4925101 | MENTIS | 709 FRANKLIN ST | | | | NAPA | CA | 94559 | |
| 4997639 | Mentzer, Michael | Confidential - Available Upon Request | | | | | | | |
| 4914254 | Mentzer, Michael Douglas | Confidential - Available Upon Request | | | | | | | |
| 4994104 | Menzel, Nancy | Confidential - Available Upon Request | | | | | | | |
| 4987665 | Menzes, Howard | Confidential - Available Upon Request | | | | | | | |
| 4978719 | Menzes, Renee | Confidential - Available Upon Request | | | | | | | |
| 5013663 | Mercado, Antonio Ramos | Confidential - Available Upon Request | | | | | | | |
| 4993661 | Mercado, Eduardo | Confidential - Available Upon Request | | | | | | | |
| 4988243 | Mercado, Olivia | Confidential - Available Upon Request | | | | | | | |
| 4913281 | Mercado, Olivia Irene | Confidential - Available Upon Request | | | | | | | |
| 4981191 | Mercado, Pedro | Confidential - Available Upon Request | | | | | | | |
| 4915193 | Mercante, Bryan Patrick | Confidential - Available Upon Request | | | | | | | |
| 5807623 | MERCED 1 | Attn: Jamie Nagel | 604 Sutter Street | Suite 250 | | Folsom | CA | 95630 | |
| 4925102 | MERCED CHAMBER OF COMMERCE | 531 W MAIN ST # C | | | | MERCED | CA | 95340-4715 | |
| 4925106 | MERCED COUNTY COMMUNITY ACTION | AGENCY | 1748 MILE ST STE B | | | MERCED | CA | 95344-0085 | |
| 4945288 | Merced County District Attorney | Attn: Larry D. Morse II | 550 W. Main Street | | | Merced | CA | 95340 | |
| 4925107 | MERCED COUNTY EDUCATION | FOUNDATION | PO Box 1 | | | MERCED | CA | 95341 | |
| 4925108 | MERCED COUNTY ENVIRONMENTAL HEALTH | 260 E 15TH STREET | | | | MERCED | CA | 95341-6216 | |
| 4925109 | MERCED COUNTY FARM BUREAU | 646 SOUTH HWY 59 | | | | MERCED | CA | 95341 | |
| 4925110 | MERCED COUNTY FOOD BANK | 2000 WEST OLIVE AVE | | | | MERCED | CA | 95348 | |
| 4925111 | MERCED COUNTY SPRING FAIR | HERITAGE FOUNDATION | 403 F ST. | | | LOS BANOS | CA | 93635 | |
| 4925113 | MERCED FACULTY ASS MED GRP INC | OLIVEWOOD MEADOWS OCC HEALTH CTR | PO Box 8592 | | | BELFAST | ME | 04915-8592 | |
| 5803633 | MERCED IRRIGATION DISTRICT | MERCED FALLS PH | PO BOX 2288 | | | MERCED | CA | 95344 | |
| 4925118 | MERCED MOBILE HOME PARK LLC | 1900 ASHBY RD #6 | | | | MERCED | CA | 95340 | |
| 4925117 | MERCED MOBILE HOME PARK LLC | 3511 DEL PASO RD #160/147 | | | | SACRAMENTO | CA | 95834 | |
| 4925119 | MERCED MRI MEDICAL GROUP | 3365 G ST STE 100 | | | | MERCED | CA | 95340 | |
| 4925120 | MERCED RADIOLOGY MEDICAL GROUP | 450 GLASS LN STE C | | | | MODESTO | CA | 95356-9287 | |
| 4925121 | Merced Service Center | Pacific Gas & Electric Company | 560 West 15th Street | | | Merced | CA | 95340-6012 | |
| 5807624 | MERCED SOLAR ECOS ENERGY | Attn: Tim Young | 222 South 9th Street | Suite 1600 | | Minneapolis | MN | 55402 | |
| 5862411 | Merced Solar LLC | c/o Allco Renewable Energy | 1740 Broadway, 15th Floor | | | New York | NY | 10019 | |
| 5862411 | Merced Solar LLC | c/o Rabobank Attn: Deposits | 3815 E. Thousand Oaks Blvd, Suite A | | | Westlake Village | CA | 91362 | |
| 4925122 | MERCED SOLAR LLC | 97 Vassar Avenue | | | | Merced | CA | 95341 | |
| 5862421 | Merced Solar LLC | c/o Allco Renewable Energy Limited | 1740 Broadway, 15th Floor | | | New York | NY | 10019 | |
| 5862421 | Merced Solar LLC | c/o Rabobank | Attn: Deposits | 3815 E. Thousand Oaks Blvd, Suite A | | Westlake Village | CA | 91362 | |
| 4925123 | Merced Substation | Pacific Gas & Electric Company | 560 West 15th Street | | | Merced | CA | 95340-6012 | |
| 4925124 | MERCED UNION HIGH SCHOOL DISTRICT | 3430 A STREET | | | | ATWATER | CA | 95301 | |
| 4925126 | MERCER HUMAN RESOURCES CONSULTING | PO Box 100260 | | | | PASADENA | CA | 91189-0260 | |
| 6115845 | Mercer US Inc | 12421 Meredith Drive | | | | Urbandale | IA | 50398 | |
| 6115845 | Mercer US Inc | PO Box 100260 | | | | Pasadena | CA | 91189-0260 | |
| 4979103 | Mercer, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4987948 | Mercer, Janice | Confidential - Available Upon Request | | | | | | | |
| 4979179 | Mercer, Norman | Confidential - Available Upon Request | | | | | | | |
| 4981788 | Mercer, Warren | Confidential - Available Upon Request | | | | | | | |
| 4925128 | MERCER-FRASER COMPANY | PO Box 1006 | | | | EUREKA | CA | 95502 | |
| 6115403 | Merchant Building Maintenance LLC | Sharon Godinez | 606 Monterey Pass Road | | | Monterey Park | CA | 91754 | |
| 4925129 | MERCHANTS OF UPPER MARKET & CASTRO | 584 CASTRO ST #333 | | | | SAN FRANCSICO | CA | 94114 | |

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 614 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4996099 | Merck, Peter | Confidential - Available Upon Request | | | | | | | |
| 4911997 | Merck, Peter J | Confidential - Available Upon Request | | | | | | | |
| 4987885 | Mercuri, Gary | Confidential - Available Upon Request | | | | | | | |
| 4925131 | MERCURIA COMMODITIES CANADA CORP | CAD | 326 11TH AVE SW STE 600 | | | CALGARY | AB | T2R 0C5 | CANADA |
| 4925130 | MERCURIA COMMODITIES CANADA CORP | STE 600 VINTAGE II 326-11TH AV | | | | CALGARY | AB | T2R0C5 | CANADA |
| 4997026 | Mercurio, John | Confidential - Available Upon Request | | | | | | | |
| 4913180 | Mercurio, John R | Confidential - Available Upon Request | | | | | | | |
| 4992131 | Mercuris, Olympia | Confidential - Available Upon Request | | | | | | | |
| 4935876 | MERCURY INSURANCE | PO BOX 10730 | | | | SANTA ANA | CA | 92711 | |
| 5805125 | Mercury Insurance Company as subrogee of Isabel Rodriguez | PO Box 10730 | | | | Santa Ana | CA | 92711 | |
| 6027546 | Mercury Insurance Company as subrogee of Rachel Brewer and Andrew Dobbs | PO Box 10730 | | | | Santa Ana | CA | 92711 | |
| 4925134 | MERCY CLINIC ORTHOPEDICS | 3050 E RIVERBLUFF BLVD | | | | OZARK | MO | 65721 | |
| 4925135 | MERCY CLINIC SPRINGFIELD COMM | 3050 E RIVER BLUFF BLVD | | | | OZARK | MO | 65721-8807 | |
| 4925136 | MERCY COLLEGE | 555 BROADWAY | | | | DOBBS FERRY | NY | 10522 | |
| 4925137 | MERCY FOUNDATION NORTH | 2625 EDITH AVE STE E | | | | REDDING | CA | 96001 | |
| 4925138 | MERCY GENERAL HOSPITAL | C/O DIGNITY HEALTH | PO Box 742232 | | | LOS ANGELES | CA | 90074-2232 | |
| 4925139 | MERCY HOSPITAL | DIGNITY HEALTH | 2215 TRUXTUN AVE | | | BAKERSFIELD | CA | 93301-3602 | |
| 4925140 | MERCY HOSPITAL | DIGNITY HEALTH | FILE 55658 | | | LOS ANGELES | CA | 90074-5658 | |
| 4925141 | MERCY HOSPITAL OF FOLSOM | DIGNITY HEALTH | PO Box 742256 | | | LOS ANGELES | CA | 90074 | |
| 4925142 | MERCY MEDICAL CENTER INC | PO Box 31001-1279 | | | | PASADENA | CA | 91110-1279 | |
| 4925143 | MERCY MEDICAL CENTER MERCED | DIGNITY HEALTH | PO Box 742743 | | | LOS ANGELES | CA | 90074-2743 | |
| 4925144 | MERCY MEDICAL CENTER MT SHASTA | DIGNITY HEALTH | PO Box 748449 | | | LOS ANGELES | CA | 90074-8449 | |
| 4925145 | MERCY MEDICAL CENTER REDDING | DIGNITY HEALTH | PO Box 742015 | | | LOS ANGELES | CA | 90074-2015 | |
| 4925146 | MERCY MEDICAL CTR REDDING CLINICS | DIGNITY HEALTH | PO Box 59732 | | | LOS ANGELES | CA | 90074-9732 | |
| 4925147 | MERCY MEDICAL GROUP | DIGNITY HEALTH MEDICAL FOUNDATION | PO Box 742016 | | | LOS ANGELES | CA | 90074-2016 | |
| 4976236 | Meredith | 0365 LAKE ALMANOR WEST DR | 4251 Gateway Park Blvd | | | Sacramento | CA | 95834 | |
| 4919429 | MEREDITH, DANKO | CLIENT TRUST ACCOUNT | 333 TWIN DOLPHIN DR STE 145 | | | REDWOOD SHORES | CA | 94065-1410 | |
| 4921180 | MEREDITH, FRANCIS A | 4925 ST ANDREWS DR | | | | STOCKTON | CA | 95219 | |
| 5006361 | Meredith, Gary J. | 0365 LAKE ALMANOR WEST DR | 4251 Gateway Park Blvd | | | Sacramento | CA | 95834 | |
| 4983738 | Meredith, Larke | Confidential - Available Upon Request | | | | | | | |
| 4990553 | Meredith, Leslie | Confidential - Available Upon Request | | | | | | | |
| 4975094 | Meredith, Pres., Carole | Pier Group Dock Assocoation | 53695 Northshore Rd. | | | Bass Lake | CA | 93604 | |
| 4936468 | MERENDINL, ELAINE | 2151 OAKLAND RD | | | | SAN JOSE | CA | 95131 | |
| 4925148 | MERGERMARKET (US) LTD | MERGERMARKET US LTD CSLR | 330 HUDSON ST 4TH FL | | | NEW YORK | NY | 10013 | |
| 4985539 | Meriam, Sharon | Confidential - Available Upon Request | | | | | | | |
| 4925149 | MERIDIAN INTERNATIONAL CENTER | 1630 CRESCENT PLACE NW | | | | WASHINGTON | DC | 20009 | |
| 4977392 | MERIDIETH, EVERETT E | Confidential - Available Upon Request | | | | | | | |
| 4931874 | MERIT, WAYNE HOWARD | 1708 SAINT EMILION LANE | | | | BRENTWOOD | CA | 94513 | |
| 4925150 | MERITAGE COMMONS LLC | 2532 DUPONT DR | | | | IRVINE | CA | 92612 | |
| 4925151 | MERITAGE HOMES OF CALIFORNIA INC | 868 Stillwater Rd | STE 200 | | | WEST SACRAMENTO | CA | 96505 | |
| 4925152 | MERITSPAN ENERGY CALIFORNIA LLC | 4000 VIA MARISOL STE 107 | | | | LOS ANGELES | CA | 90042 | |
| 4978800 | Meriwether, Don | Confidential - Available Upon Request | | | | | | | |
| 4925153 | MERJAN ENTERPRISES INC | DBA SAVE ON VIDEO | 29397 AGOURA RD #110 | | | AGOURA HILLS | CA | 91301 | |
| 4992488 | Merjano, Angela | Confidential - Available Upon Request | | | | | | | |
| 4981104 | Merkel, Gary | Confidential - Available Upon Request | | | | | | | |
| 4978040 | Merkle, Donald | Confidential - Available Upon Request | | | | | | | |
| 4997920 | Merkling, Margaret | Confidential - Available Upon Request | | | | | | | |
| 4996663 | Merkner, Ralph | Confidential - Available Upon Request | | | | | | | |
| 4912648 | Merkner, Ralph A | Confidential - Available Upon Request | | | | | | | |
| 4942728 | Merlander, Michael | 220 Summit Road | | | | Pinole | CA | 94564 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 575 of 982

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 615 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4925154 | MERLIN ARBORIST GROUP INC | 510 FURLONG RD | | | | SEBASTOPOL | CA | 95472 | |
| 4924767 | MERLO, MARK A | SANDRA L MERLO | 2471 BRESLAUER AVE | | | CHICO | CA | 95928 | |
| 6124281 | Merlone Geier Partners | Glaser Weil Fink Howard Avchen & Shapiro | Peter Sheridan | 10250 Constellation Blvd., 19th Floor | | Los Angeles | CA | 90067 | |
| 4994173 | Mero, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4925156 | MEROLA OPERA PROGRAM | 601 VAN NESS AVE | | | | SAN FRANCISCO | CA | 94102 | |
| 4980151 | Merrel, Forrest | Confidential - Available Upon Request | | | | | | | |
| 4985778 | Merrell, Charles | Confidential - Available Upon Request | | | | | | | |
| 4914649 | Merrick, Steven Bradley | Confidential - Available Upon Request | | | | | | | |
| 4996832 | Merrida, Bryan | Confidential - Available Upon Request | | | | | | | |
| 4912958 | Merrida, Bryan Wesley | Confidential - Available Upon Request | | | | | | | |
| 4982665 | Merrifield, Richard | Confidential - Available Upon Request | | | | | | | |
| 4925157 | MERRILL CORPORATION | ONE MERRILL CIRCLE | | | | ST. PAUL | MN | 55108 | |
| 4933209 | MERRILL LYNCH | Merrill Lynch & Co., Inc. | 4 World Financial Center | 250 Vesey Street | | New York | NY | 10080 | |
| 4925158 | MERRILL LYNCH COMMODITIES INC | 20 E GREENWAY PLAZA #700 | | | | HOUSTON | TX | 77046 | |
| 4925160 | MERRILL LYNCH PIERCE FENNER & SMITH | MERRILL LYNCH WORLD HEADQUARTERS | PO Box 417535 | | | BOSTON | MA | 02241-7535 | |
| 4925159 | MERRILL LYNCH PIERCE FENNER & SMITH INC | 150 N COLLEGE ST NC1-028-17-06 | | | | CHARLOTTE | NC | 28255 | |
| 4915217 | Merrill Lynch, Pierce, Fenner & Smith Incorporated | 50 Rockefeller Plaza, NY1-050-12-01 | | | | New York | NY | 10020 | |
| 4915216 | Merrill Lynch, Pierce, Fenner & Smith Incorporated | One Bryant Park, NY1-100-18-03 | | | | New York | NY | 10036 | |
| 4925161 | Merrill Lynch, Pierce, Fenner & Smith Incorporated | Attention: High Grade Transaction Management/Legal | 50 Rockefeller Plaza | | | New York | NY | 10020 | |
| 4987979 | Merrill, Diane | Confidential - Available Upon Request | | | | | | | |
| 4975758 | Merrill, Doug | 0186 PENINSULA DR | 459 Encina Ave | | | Menlo Park | CA | 94025 | |
| 4975757 | Merrill, Douglas | 0188 PENINSULA DR | 459 Encina Avenue | | | Menlo Park | CA | 94025 | |
| 4996867 | Merrill, JoAnn | Confidential - Available Upon Request | | | | | | | |
| 4912973 | Merrill, JoAnn Patricia | Confidential - Available Upon Request | | | | | | | |
| 4918156 | MERRIMAN, CHRISTINE | 21665 WOOLAROC DR | | | | LOS GATOS | CA | 95033 | |
| 4974312 | Merritt, David M. | 4886 East Jensen Ave. | | | | Fresno | CA | 93725 | |
| 4984026 | Merritt, Dolores | Confidential - Available Upon Request | | | | | | | |
| 4921199 | MERRITT, FRANK F | 2300 N STATE ST | | | | UKIAH | CA | 95482 | |
| 4979570 | Merritt, Walter | Confidential - Available Upon Request | | | | | | | |
| 4986709 | Merrow, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4934606 | Merry Mixers of Contra Costa, Ernest & Peggie Pizzi | 139 Entrada Mesa Road | | | | Walnut Creek | CA | 94596 | |
| 4998023 | Merryman, Rose | Confidential - Available Upon Request | | | | | | | |
| 4976545 | Mersereau, Charles | Confidential - Available Upon Request | | | | | | | |
| 4913397 | Mertell, Trevor Christopher | Confidential - Available Upon Request | | | | | | | |
| 4977018 | Mertens, Cecile | Confidential - Available Upon Request | | | | | | | |
| 4925165 | MERTZ ENTERPRISE INC | DB SALES & SERVICE | 11582 MARKON DR | | | GARDEN GROVE | CA | 92641 | |
| 4983808 | Mertz, Doris | Confidential - Available Upon Request | | | | | | | |
| 4977244 | Mertz, Robert | Confidential - Available Upon Request | | | | | | | |
| 4925166 | MERV HALL INVESTMENT INC | 10707 ROLLING OAKS CT | | | | AUBURN | CA | 95603 | |
| 4979001 | Merz, Carl | Confidential - Available Upon Request | | | | | | | |
| 4925170 | MESA PRODUCTS INC | DEPT 1260 | | | | TULSA | OK | 74182 | |
| 5822114 | MESA Products, Inc | 4445 S 74th E Ave | | | | Tulsa | OK | 74145 | |
| 4996326 | Mescher, Beverly | Confidential - Available Upon Request | | | | | | | |
| 4991958 | Mescher, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4923332 | MESERVE, JOHN C | HORTICULTURAL ASSOCIATES | PO Box 1261 | | | GLEN ELLEN | CA | 95442 | |
| 4933336 | Meserve, Richard A. | Confidential - Available Upon Request | | | | | | | |
| 4981029 | Mesfin, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4935574 | MESGOUN, MEBRAT | 217 HUGHES LN | | | | BAKERSFIELD | CA | 93304 | |
| 4930781 | MESKELL, THOMAS R | MESKELLS MEDICAL SUPPLIES | 8383 FOLSOM BLVD | | | SACRAMENTO | CA | 95826 | |
| 4990429 | Mesman, Adelina | Confidential - Available Upon Request | | | | | | | |
| 4982856 | Mesnickow Jr., Frank | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 576 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 616
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5807762 | MESQUITE SOLAR | 101 Ash St | | | | San Diego | CA | 92101-3017 | |
| 5803635 | MESQUITE SOLAR | MESQUITE SOLAR 1 LLC | 101 ASH ST HQ07 | | | SAN DIEGO | CA | 92101-3017 | |
| 5861034 | Mesquite Solar 1, LLC | 100 Summit Lake Drive, Suite 210 | | | | Valhalla | NY | 10595 | |
| 5861034 | Mesquite Solar 1, LLC | Troutman Sanders LLP | Attn: Hugh McDonald | 875 Third Avenue | | New York | NY | 10022 | |
| 4976933 | Messado, Carmen | Confidential - Available Upon Request | | | | | | | |
| 4925172 | MESSE DUSSELDORF NORTH AMERICA INC | 150 N MICHIGAN AVE STE 2920 | | | | CHICAGO | IL | 60601 | |
| 4992281 | Messenger, James | Confidential - Available Upon Request | | | | | | | |
| 4925173 | MESSER LAND & DEVELOPMENT | COMPANY INC | 302 PINE AVE 2ND FL | | | LONG BEACH | CA | 90802 | |
| 4988461 | Messerschmidt, Roland | Confidential - Available Upon Request | | | | | | | |
| 4980964 | Messerschmidt, Rudi | Confidential - Available Upon Request | | | | | | | |
| 4979329 | Messick, Russell | Confidential - Available Upon Request | | | | | | | |
| 4923380 | MESSINA, JOHN J | 9282 LA ROSE CT | | | | DURHAM | CA | 95938 | |
| 4981822 | Messina, Michael | Confidential - Available Upon Request | | | | | | | |
| 4985533 | Messineo, Robert | Confidential - Available Upon Request | | | | | | | |
| 4997868 | Messman, Don | Confidential - Available Upon Request | | | | | | | |
| 4914982 | Messman, Don Perry | Confidential - Available Upon Request | | | | | | | |
| 4979348 | Messner Jr., Charles | Confidential - Available Upon Request | | | | | | | |
| 4983702 | Messner, Angela | Confidential - Available Upon Request | | | | | | | |
| 4925174 | MESTEK INC | DBA REED AIR PRODUCTS | P O BOX 415594 | | | BOSTON | MA | 02241-5594 | |
| 4925175 | MESTEK INC DBA REED AIR PRODUCTS | AMERICAN WARMING & VENTILATING DIV | 7301 INTERNATIONAL DR | | | HOLLAND | OH | 43528 | |
| 4976514 | Mestre, Valeriano | Confidential - Available Upon Request | | | | | | | |
| 4925176 | MET LABORATORIES | 914 W PATAPSCO AVE | | | | BALTIMORE | MD | 21230 | |
| 4925177 | MET ONE INSTRUMENTS | PO Box 11626 | | | | TACOMA | WA | 98411-6626 | |
| 6013909 | MET ONE INSTRUMENTS INC | 1600 WASHINGTON BLVD | | | | GRANTS PASS | OR | 97526 | |
| 4994047 | Metague, Stephen | Confidential - Available Upon Request | | | | | | | |
| 5803636 | METAL FABRICATION AND ART LLC | 3499 E 15h St | | | | Los Angeles | CA | 90023 | |
| 4925180 | METCALF TILLER & CHEN INC | RENO TAHOE ANESTHESIA | 411 WEST 6TH ST | | | RENO | NV | 89503 | |
| 4980408 | Metcalf, Dean | Confidential - Available Upon Request | | | | | | | |
| 4972468 | Metcalf, Donald Wade | Confidential - Available Upon Request | | | | | | | |
| 4976605 | Metcalfe, Wendy | Confidential - Available Upon Request | | | | | | | |
| 4925181 | METEOLOGICA S A | COSTA BRAVA 10 | | | | MADRID | | 28034 | SPAIN |
| 5855145 | Meteologica S.A. | Calle Costa Brava 10 | | | | Madrid | | 28034 | Spain |
| 4925185 | METHOD360 INC | 1 POST ST STE 550 | | | | SAN FRANCISCO | CA | 94104 | |
| 4925186 | METHODIST HOSPITAL OF SACRAMENTO | DIGNITY HEALTH | PO Box 742162 | | | LOS ANGELES | CA | 90074-2162 | |
| 4925188 | METLIFE ASSIGNMENT COMPANY INC | 101 N INDEPENDENCE MALL E #780117 | | | | PHILADELPHIA | PA | 19106 | |
| 4925187 | METLIFE ASSIGNMENT COMPANY INC | ONE CHASE MANHATTAN PLAZA | | | | NEW YORK | NY | 10081 | |
| 6115516 | MetLife Auto & Home | PO Box 2204 | | | | Charlotte | NC | 28241 | |
| 4945111 | MetLife-Dyson, Brayden | PO Box 6040 | | | | Scranton | PA | 18505 | |
| 4925189 | METRETEK INC | 305-A EAST DR | | | | MELBOURNE | FL | 32904 | |
| 4925190 | METRETEK INC | TRI-PACIFIC SUPPLY INC | 4345 PACIFIC ST | | | ROCKLIN | CA | 95677 | |
| 4976289 | Metricom, PCS | SAP # 162631 MA-0461 | 0.045 | | | | | | |
| 4925192 | METRIX INSTRUMENT CO/PMC-BETA | 8824 FALLBROOK DR | | | | HOUSTON | TX | 77064 | |
| 4925193 | METRO EVENTS LLC | 3806 WORSHAM AVE | | | | LONG BEACH | CA | 90808 | |
| 4925194 | METRO PHYSICIANS MEDICAL GROUP | MANDEEP SINGH MD | 201 CLINTON RD STE 204 | | | JACKSON | CA | 95642-2678 | |
| 4976305 | Metro, PCS California LLC (CUST ID#222339) | Attn: Accounts Payable | 2250 Lakeside Blvd | MS-SFA | | Richardson | TX | 75082 | |
| 5824411 | Metrolina Association for the Blind, Inc | 704 Louise Avenue | | | | Charlotee | NC | 28204 | |
| 4925196 | METROPOLITAN ANESTHESIOLOGY | CONSULTANTS INC | 5530 BIRDCAGE ST #145 | | | CITRUS HEIGHTS | CA | 95610 | |
| 4925197 | METROPOLITAN ELECTRICAL CONSTRUCTION INC. | 2400 THIRD STREET | | | | SAN FRANCISCO | CA | 94107 | |
| 4925199 | METROPOLITAN PAIN | MANAGEMENT CONSULTANTS INC | 2288 AUBURN BLVD STE 106 | | | SACRAMENTO | CA | 95821 | |
| 4976453 | Metropolitan Water District | Maria Lopez | 700 Moreno Avenue | | | La Verne | CA | 91750-3399 | |
| 4925201 | METRUM | 77 WESTPORT PLAZA ste 500 | | | | ST. LOUIS | MO | 63146-3126 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 577 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4925202 | METTLER-TOLEDO INC | 1900 POLARIS PARKWAY | | | | COLUMBUS | OH | 43240-2020 | |
| 4925203 | METTLER-TOLEDO INGOLD | 900 MIDDLESEX TURNPIKE BLDG 8 | | | | BILERICA | MA | 01821 | |
| 4987816 | Mettling, James | Confidential - Available Upon Request | | | | | | | |
| 4981614 | Metz, Danny | Confidential - Available Upon Request | | | | | | | |
| 4924869 | METZ, MARY S | 9 REGULUS CT | | | | ALAMEDA | CA | 94501 | |
| 4978592 | Metzger, Deliska | Confidential - Available Upon Request | | | | | | | |
| 4928307 | METZINGER, RONALD M | METZINGER & ASSOCIATES | 3838 WATT AVE STE D400 | | | SACRAMENTO | CA | 95821 | |
| 4997454 | Metzker, David | Confidential - Available Upon Request | | | | | | | |
| 4913978 | Metzker, David Robert | Confidential - Available Upon Request | | | | | | | |
| 4994297 | Metzler Jr., Roy | Confidential - Available Upon Request | | | | | | | |
| 4979757 | Metzler, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4994372 | Metzler, Dina | Confidential - Available Upon Request | | | | | | | |
| 4993453 | Meurer, John | Confidential - Available Upon Request | | | | | | | |
| 4925204 | MEXICAN AMERICAN OPPORTUNITY | FOUNDATION | 2031 CHESTER AVE STE 200 | | | BAKERSFIELD | CA | 93301 | |
| 4925205 | MEXICAN HERITAGE CENTER AND GALLERY | INC | PO Box 77985 | | | STOCKTON | CA | 95267 | |
| 4975787 | Meyer | 0116 PENINSULA DR | 3356 Wilshine Drive | | | Redding | CA | 96002 | |
| 4975332 | meyer | 1280 PENINSULA DR | 1282 Peninsula Drive | | | Westwood | CA | 96137 | |
| 4975992 | Meyer Enterprises, LLC | 5131 HIGHWAY 147 | 11870 S Butte Rd | | | Sutter | CA | 95982 | |
| 4925206 | MEYER PLUMBING SUPPLY | A DIV OF AMERICAN INTERNATIONAL | 1360 FAIRFAX AVE | | | SAN FRANCISCO | CA | 94124-1732 | |
| 4978385 | Meyer, Colton | Confidential - Available Upon Request | | | | | | | |
| 4997129 | Meyer, Donna | Confidential - Available Upon Request | | | | | | | |
| 4913302 | Meyer, Donna M | Confidential - Available Upon Request | | | | | | | |
| 4935957 | Meyer, Doreen | PO Box 329 | | | | Pioneer | CA | 95689 | |
| 4975503 | Meyer, Edgar | 0830 PENINSULA DR | P. O. Box 678 | | | Biggs | CA | 95917 | |
| 4994048 | Meyer, Frederick | Confidential - Available Upon Request | | | | | | | |
| 4982341 | Meyer, George | Confidential - Available Upon Request | | | | | | | |
| 4978516 | Meyer, Harold | Confidential - Available Upon Request | | | | | | | |
| 4913042 | Meyer, Jacob Thomas | Confidential - Available Upon Request | | | | | | | |
| 4989987 | Meyer, James | Confidential - Available Upon Request | | | | | | | |
| 4974685 | Meyer, Jim | 5144 Yorkton Drive | | | | San Jose | CA | 95130 | |
| 4995990 | Meyer, John | Confidential - Available Upon Request | | | | | | | |
| 4911677 | Meyer, John Arthur | Confidential - Available Upon Request | | | | | | | |
| 4997550 | Meyer, Michelle | Confidential - Available Upon Request | | | | | | | |
| 4975012 | Meyer, Paula Ann | 11456 Broadway | | | | Whittier | CA | 90601 | |
| 4977798 | Meyer, Pauline | Confidential - Available Upon Request | | | | | | | |
| 4992530 | Meyer, Robert | Confidential - Available Upon Request | | | | | | | |
| 4974684 | Meyer, Robert C. & others | 10990 Marmot Court | | | | Penn Valley | CA | 95946 | |
| 4977499 | Meyer, Roger | Confidential - Available Upon Request | | | | | | | |
| 4981316 | Meyer, William | Confidential - Available Upon Request | | | | | | | |
| 4925207 | MEYERS FARMING LLC | 901 N ST STE 103 | | | | FIREBAUGH | CA | 93622 | |
| 4925208 | MEYERS VOCATIONAL CONSULTING | SERVICES LLC | PO Box 7365 | | | VENTURA | CA | 93006 | |
| 4984186 | Meyers, Audrey | Confidential - Available Upon Request | | | | | | | |
| 4992251 | Meyers, Donald | Confidential - Available Upon Request | | | | | | | |
| 4982858 | Meyers, Edward | Confidential - Available Upon Request | | | | | | | |
| 5804639 | MEYERS, GARY LEE | 1248 7TH ST | | | | RIPON | CA | 95366 | |
| 5821290 | Meyers, Jack | Confidential - Available Upon Request | | | | | | | |
| 4987622 | Meyers, Jerry | Confidential - Available Upon Request | | | | | | | |
| 4923513 | MEYERS, JOSEPH R | MD | 1800 SULLIVAN AVE #308 | | | DALY CITY | CA | 94015 | |
| 4923514 | MEYERS, JOSEPH R | MD | PO Box 31419 | | | SAN FRANCISCO | CA | 94131 | |
| 4978332 | Meyers, Leonard | Confidential - Available Upon Request | | | | | | | |
| 4983822 | Meyers, Lynne | Confidential - Available Upon Request | | | | | | | |
| 4994856 | Meyers, Nancy | Confidential - Available Upon Request | | | | | | | |
| 6124711 | Meyers, Nave, Riback, Silver & Wilson | Brenda Aguilar-Guerrero, Esq. | 555 12th Street, Suite 1500 | | | Oakland | CA | 94607 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 578 of 982

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 618 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4992990 | Meyers, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4986940 | Meyers, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4983735 | Meyers, Warren | Confidential - Available Upon Request | | | | | | | |
| 4980783 | Meyers, Wayne | Confidential - Available Upon Request | | | | | | | |
| 4912225 | Meyers-Ortiz, Brandon | Confidential - Available Upon Request | | | | | | | |
| 4995570 | Meyer-Zebzda, Holly | Confidential - Available Upon Request | | | | | | | |
| 4991968 | Meyi, Louis | Confidential - Available Upon Request | | | | | | | |
| 4912247 | Meza, David Robert | Confidential - Available Upon Request | | | | | | | |
| 4984483 | Meza, Francisco | Confidential - Available Upon Request | | | | | | | |
| 4925209 | MEZZO FORTE GROUP INC | ROBERT Z BRUCKMAN MD | 2300 SUTTER ST #304 | | | SAN FRANCISCO | CA | 94115 | |
| 4925210 | MG STRATEGY LLC | 1737 CHESTNUT ST STE 301 | | | | PHILADELPHIA | PA | 19103 | |
| 4925212 | MGP XI REIT LLC | MGP XI NORTHGATE LLC | 425 CALIFORNIA ST 10TH FL | | | SAN FRANCISCO | CA | 94104 | |
| 4925213 | MHHAMMOND INC | 3227 VICHY AVE | | | | NAPA | CA | 94558 | |
| 4925214 | MHX LLC | 22707 WILMINGTON AVE | | | | CARSON | CA | 90745 | |
| 4921413 | MIALS, GAIL A | 2798 E FREMONT AVE | | | | FRESNO | CA | 93710 | |
| 4976943 | Micallef, Anthony | Confidential - Available Upon Request | | | | | | | |
| 6014087 | MICHAEL & TIFFANI MINAFO | Confidential - Available Upon Request | | | | | | | |
| 4925217 | MICHAEL A SOMMER M D | 368 PERKINS ST | | | | SONOMA | CA | 95476 | |
| 4925220 | MICHAEL B PURNELL M D INC | 220 STANDIFORD AVE STE F | | | | MODESTO | CA | 95350 | |
| 4925221 | MICHAEL BAKER JR INC | 4431 N FRONT ST SECOND FL | | | | HARRISBURG | PA | 17110-1709 | |
| 5862114 | Michael Beier Company dba Contxt Corporation | 202 River Bend Ln | | | | Maumee | OH | 43537 | |
| 4925232 | MICHAEL D HANLEY DC | 2021 VICTOR AVE | | | | REDDING | CA | 96002 | |
| 4935702 | Michael Ferretti landlord-Ferretti, Michael | 360 Canyon Highlands Drive | | | | Oroville | CA | 95966 | |
| 4925247 | MICHAEL G ADELBERG MD A PROF CORP | ADELBERG ASSOCIATES MEDICAL GROUP | 3111 FITE CIRCLE #103 | | | SACRAMENTO | CA | 95827 | |
| 4925258 | MICHAEL HIERSCHE DDS INC | 227 W 6TH ST | | | | CHICO | CA | 95928 | |
| 4925262 | MICHAEL J FAZIO MD INC | 2805 J ST STE 100 | | | | SACRAMENTO | CA | 95816 | |
| 4925267 | MICHAEL J ONEIL | DBA M J ONEIL CONSULTING | 418 MONTECITO BLVD | | | NAPA | CA | 94559 | |
| 4925271 | MICHAEL KRINSKY MD MC | 21030 REDWOOD RD | | | | CASTRO VALLEY | CA | 94546 | |
| 4925215 | MICHAEL L KRUEGER DO INC | MID VALLEY CARDIOLOGY | 7033 N FRESNO ST #301 | | | FRESNO | CA | 93720 | |
| 4925276 | MICHAEL MARTINES PHYSICAL THERAPIST | INC / ADVANCED PHYSICAL THERAPY | 6710 N WEST #101 | | | FRESNO | CA | 93711 | |
| 6124495 | Michael Morris, Toshiko Morris | Thompson Law Offices, PC | Bobby Thompson, Esq. | 700 Airport, Blvd., Suite 160 | | Burlingame | CA | 94010 | |
| 6124507 | Michael Morris, Toshiko Morris | Mary Alexander & Associates, PC | Jennifer L. Fiore, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124518 | Michael Morris, Toshiko Morris | Mary Alexander & Associates, PC | Mary Alexander, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124528 | Michael Morris, Toshiko Morris | Mary Alexander & Associates, PC | Sophia M. Achermann, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 5839454 | Michael Nolan Associates | d.b.a. Friesen Kaye and Associates | 3448 Richmond Road | | | Napean | ON | K2H 8H7 | Canada |
| 4925280 | MICHAEL O'SHAUGHNESSY | CONSTRUCTION INC | 48 RIVERTON DR | | | SAN FRANCISCO | CA | 94132 | |
| 4925281 | MICHAEL OTOOLE DPM | 2701 EUREKA WY STE GA | | | | REDDING | CA | 96001 | |
| 4925285 | MICHAEL PIZZO RN | PO Box 26761 | | | | FRESNO | CA | 93729 | |
| 4925287 | MICHAEL R NAGEL MD INC | 2505 SAMARITAN DR STE 306 | | | | SAN JOSE | CA | 95124 | |
| 4925289 | MICHAEL RIDGEWAY DC INC | 777 FARMERS LN | | | | SANTA ROSA | CA | 95405-6701 | |
| 6116128 | MICHAEL S KYLE | 4339 Old Santa Fe Rd #53 | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4933081 | Michael S. Walters (dba Law Offices of Walters & Zinn) | 1024 Iron Point Road Suite 100 | | | | Folsom | CA | 95630 | |
| 6123996 | Michael Sciume and Sneash Sciume | Dillingham Construction, Inc. | Becherer Kannett & Schweitzer | 1255 Powell Street | The Water Tower | Emeryville | CA | 94608 | |
| 6124035 | Michael Sciume and Sneash Sciume | Chevron USA, Inc. | Prindle Decker & Amaro, LLP | 310 Golden Shore, 4th Floor | | Long Beach | CA | 90802-4246 | |
| 6124032 | Michael Sciume and Sneash Sciume | JWMCC, LLC (FKA J.W. McClenahan Co.) | Prindle Decker & Amaro, LLP | 310 Golden Shore, 4th Floor | | Long Beach | CA | 90802-4246 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6124030 | Michael Sciume and Snseah Sciume | Union Oil Company of California | Prindle Decker & Amaro, LLP | 310 Golden Shore, 4th Floor | | Long Beach | CA | 90802-4246 | |
| 6123990 | Michael Sciume and Snseah Sciume | Brayton Purcell LLP | 222 Rush Landing Road | PO Box 6169 | | Novato | CA | 94945 | |
| 6124052 | Michael Sciume and Snseah Sciume | Puget Sound Commerce Center, Inc. (FKA Todd Shipyards) | Yaron & Associates | 1300 Clay Street, Suite 800 | | Oakland | CA | 94612 | |
| 6124001 | Michael Sciume and Snseah Sciume | 3M Company | Dentons US LLP | 1 Market Plaza, 24th Floor | Spear Tower | San Francisco | CA | 94105 | |
| 6124019 | Michael Sciume and Snseah Sciume | Armstrong International, Inc. | Low Ball & Lynch | 505 Montgomery Street, 7th Floor | | San Francisco | CA | 94111 | |
| 6123995 | Michael Sciume and Snseah Sciume | ATKN Company | Bassi Edlin Huie & Blum LLP | 500 Washington Street, Suite 700 | | San Francisco | CA | 94111 | |
| 6124000 | Michael Sciume and Snseah Sciume | Borg Warner Morsetec LLC | Dentons US LLP | 1 Market Plaza, 24th Floor | Spear Tower | San Francisco | CA | 94105 | |
| 6124045 | Michael Sciume and Snseah Sciume | Broad Spectrum Downstream Services, Inc. (FKA TIMEC) | Sinunu Bruni LLP | 333 Pine Street, Suite 400 | | San Francisco | CA | 94104 | |
| 6124050 | Michael Sciume and Snseah Sciume | CBS Corporation | WFBM LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111-2612 | |
| 6124016 | Michael Sciume and Snseah Sciume | Crane Co. | K&L Gates LLP | 4 Embarcadero Center, Suite 1200 | | San Francisco | CA | 94111-5994 | |
| 6124013 | Michael Sciume and Snseah Sciume | Foster Wheeler LLC | Hugo Parker | 240 Stockton Street, 8th Floor | | San Francisco | CA | 94108 | |
| 6124025 | Michael Sciume and Snseah Sciume | ITT LLC | Morgan Lewis Bockius LLP | 1 Market Street | Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6124039 | Michael Sciume and Snseah Sciume | Lamons Gasket Company | Selman Breitman LLP | 33 New Montgomery, 6th Floor | | San Francisco | CA | 94105 | |
| 6124015 | Michael Sciume and Snseah Sciume | Monterey Mechanical Company | Imai Tadlock Keeny & Cordery, LLP | 220 Montgomery Street, Suite 301 | | San Francisco | CA | 94105 | |
| 6124021 | Michael Sciume and Snseah Sciume | Oscar E. Erickson Company | Manion Gaynor & Manning LLP | 201 Spear Street, 18th Floor | | San Francisco | CA | 94105 | |
| 6124018 | Michael Sciume and Snseah Sciume | Pacific Mechanical Corporation | Low Ball & Lynch | 505 Montgomery Street, 7th Floor | | San Francisco | CA | 94111 | |
| 6123993 | Michael Sciume and Snseah Sciume | Parker Hannifin Corporation | Bassi Edlin Huie & Blum LLP | 500 Washington Street, Suite 700 | | San Francisco | CA | 94111 | |
| 6124037 | Michael Sciume and Snseah Sciume | Scott Co. of California | Selman Breitman LLP | 33 New Montgomery, 6th Floor | | San Francisco | CA | 94105 | |
| 6124014 | Michael Sciume and Snseah Sciume | Scott Technologies Inc. | Imai Tadlock Keeny & Cordery, LLP | 220 Montgomery Street, Suite 301 | | San Francisco | CA | 94105 | |
| 6124028 | Michael Sciume and Snseah Sciume | Shell Oil Company | Nixon Peabody LLP | 1 Embarcadero Center, 32nd Floor | | San Francisco | CA | 94111 | |
| 6124048 | Michael Sciume and Snseah Sciume | Thomas Dee Engineering Company | WFBM LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111-2612 | |
| 6124017 | Michael Sciume and Snseah Sciume | Biggee Crane & Rigging | Knox Ricksen LLP | 2033 N. Main Street, Suite 340 | | Walnut Creek | CA | 94506 | |
| 6124008 | Michael Sciume and Snseah Sciume | Kaiser Gypsum Company, Inc. | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |
| 6124007 | Michael Sciume and Snseah Sciume | Parsons Government Services, Inc. | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |
| 6124005 | Michael Sciume and Snseah Sciume | Republic Supply Company | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |
| 6124004 | Michael Sciume and Snseah Sciume | Triple A Machine Shop | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |
| 4925297 | MICHAEL T BOLLINGER MD A PROF CORP | SEBASTOPOL ORTHOPAEDICS | 555 PETALUMA AVE STE B | | | SEBASTOPOL | CA | 95472 | |
| 4925304 | MICHAEL WATTERSON | REIMBURSEMENT USE ONLY | 7546 DOVE CREEK TRL | | | VACAVILLE | CA | 95688 | |
| 4912781 | Michael, Bradley | Confidential - Available Upon Request | | | | | | | |
| 4983774 | Michael, Clare | Confidential - Available Upon Request | | | | | | | |
| 4981912 | Michael, Martin | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 580 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 620 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4994620 | Michael, Rebecca | Confidential - Available Upon Request | | | | | | | |
| 5800814 | Michael, Rebecca | Confidential - Available Upon Request | | | | | | | |
| 4914937 | Michaelis, Maribelle | Confidential - Available Upon Request | | | | | | | |
| 4983907 | Michaels, Boydine | Confidential - Available Upon Request | | | | | | | |
| 4978074 | Michaels, Charles | Confidential - Available Upon Request | | | | | | | |
| 4976705 | Michaels, Linda | Confidential - Available Upon Request | | | | | | | |
| 4978225 | Michaels, Paul | Confidential - Available Upon Request | | | | | | | |
| 4991003 | Michalicek, Lowell | Confidential - Available Upon Request | | | | | | | |
| 4990141 | Michaud, Stathie | Confidential - Available Upon Request | | | | | | | |
| 4925307 | MICHEL & ASSOCIATES | CLIENT TRUST ACCOUNT F/B/O APT | 180 E OCEAN BLVD STE 200 | | | LONG BEACH | CA | 90802 | |
| 4915100 | Michel Jr., Jesse | Confidential - Available Upon Request | | | | | | | |
| 6115670 | Michel, Gary | Confidential - Available Upon Request | | | | | | | |
| 4985859 | Michele A, Curtis | Confidential - Available Upon Request | | | | | | | |
| 4925310 | MICHELE J IKUTA AUD | MONTEREY HEARING & BALANCE CTR | 1077 D CASS ST | | | MONTEREY | CA | 93940 | |
| 4924689 | MICHELENA, MARGARET | 1600 PRUNE AVE | | | | PATTERSON | CA | 95363 | |
| 5006499 | Micheletti, Joseph & Monica | 1411 LASSEN VIEW DR | 1121 Lassen View Drive | | | Lake Almanor | CA | 96137 | |
| 5788298 | Micheli, Deborah | Confidential - Available Upon Request | | | | | | | |
| 4992731 | Micheli, Michael | Confidential - Available Upon Request | | | | | | | |
| 6123175 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | SoCo West Inc. | Murrin & Associates LLC | 3675 Mt. Diablo Blvd., Suite 230 | | Lafayette | CA | 94549 | |
| 6123187 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Chevron USA, Inc. | Prindle Decker & Amaro, LLP | 310 Golden Shore, 4th Floor | | Long Beach | CA | 90802-4246 | |
| 6123186 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Syd Carpenter Marine Contractor, Inc. | Prindle Decker & Amaro, LLP | 310 Golden Shore, 4th Floor | | Long Beach | CA | 90802-4246 | |
| 6123185 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Texaco, Inc. | Prindle Decker & Amaro, LLP | 310 Golden Shore, 4th Floor | | Long Beach | CA | 90802-4246 | |
| 6123184 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Union Oil Company of California | Prindle Decker & Amaro, LLP | 310 Golden Shore, 4th Floor | | Long Beach | CA | 90802-4246 | |
| 6123169 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | 3M Company | Dentons US LLP | 601 S. Figueroa Street, Suite 2500 | | Los Angeles | CA | 90017-5704 | |
| 6123170 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Acco Engineered Systems, Inc. | Foley & Mansfield LLP | 300 S. Grand Avenue, Suite 2800 | | Los Angeles | CA | 90071 | |
| 6123183 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Astra Flooring Company | Pond North, LLP | 355 S. Grand Avenue, 43rd Floor | | Los Angeles | CA | 90071 | |
| 6123193 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Atlantic Richfield Company | Wilson Elser Moskowitz Edelman & Dicker, LLP | 555 S. Flower Street, Suite 2900 | | Los Angeles | CA | 90071-2407 | |
| 6123178 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Bestwall LLC | Perkins Coie | 1888 Century Park East, Suite 1700 | | Los Angeles | CA | 90067-1721 | |
| 6123182 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Certainteed Corporation of California | Polsinelli LLP | 2049 Century Park East, Suite 2900 | | Los Angeles | CA | 90067 | |
| 6123189 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Cushman and Wakefield, Inc. | Selman Breitman LLP | 11766 Wilshire Blvd., 6th Floor | | Los Angeles | CA | 90025 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 581 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6123156 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Deblase Brown & Eyerly, LLP | Lawrence Finley; Michelle Gehrung; Lisa Delaguila | 680 Santa Fe Avenue | | Los Angeles | CA | 90021 | |
| 6123194 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Equitable Plaza LLC | Wood, Smith, Henning & Berman LLP | 10960 Wilshire Blvd., 18th Floor | | Los Angeles | CA | 90024-3804 | |
| 6123168 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Exxon Mobile Corporation | Dentons US LLP | 601 S. Figueroa Street, Suite 2500 | | Los Angeles | CA | 90017-5704 | |
| 6123177 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Georgia-Pacific LLC | Perkins Coie | 1888 Century Park East, Suite 1700 | | Los Angeles | CA | 90067-1721 | |
| 6123171 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Kelly-Moore Paint Company, Inc. | Hawkins Parnell & Young LLP | 445 S. Figueroa Street, Suite 3200 | | Los Angeles | CA | 90071 | |
| 6123191 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Los Angeles Department of Water & Power | The Office of Mile Feuer, LA City Attorney | James K. Hahn City Hall East, Suite 800 | | Los Angeles | CA | 90012 | |
| 6123167 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Metalclad Insulation LLC | Dentons US LLP | 601 S. Figueroa Street, Suite 2500 | | Los Angeles | CA | 90017-5704 | |
| 6123181 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Sequoia Ventures, LLC | Polsinelli LLP | 2049 Century Park East, Suite 2900 | | Los Angeles | CA | 90067 | |
| 6123180 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Union Carbide Company | Polsinelli LLP | 2049 Century Park East, Suite 2900 | | Los Angeles | CA | 90067 | |
| 6123192 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Southern California Edison Company | WFBM LLP | 1 City Boulevard West, 5th Floor | | Orange | CA | 92868-3677 | |
| 6123172 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Armstrong International, Inc. | Low Ball & Lynch | 505 Montgomery Street, 7th Floor | | San Francisco | CA | 94111 | |
| 6123190 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Axa Equitable Life Insurance Comnpany | Sinunu Bruni LLP | 333 Pine Street, Suite 400 | | San Francisco | CA | 94104 | |
| 6123166 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Bank of America Corporation | Demler Armstrong & Associates LLP | 575 Market Street, Suite 2080 | | San Francisco | CA | 94105 | |
| 6123164 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Bank of America National Association | Bassi Edlin Huie & Blum LLP | 500 Washington Street, Suite 700 | | San Francisco | CA | 94111 | |
| 6123165 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Crown Cork & Seal, Inc. | Clark Hill LLP | One Embarcadero Center, Suite 400 | | San Francisco | CA | 94111 | |
| 6123174 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Grinnell LLC | Morgan Lewis Bockius LLP | 1 Market Street | Spear Street Tower | San Francisco | CA | 94105-1126 | |
| 6123173 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Hill Brothers Chemical Company | Morgan Lewis Bockius LLP | 1 Market Street | Spear Street Tower | San Francisco | CA | 94105-1126 | |
| 6123179 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Honeywell International | Perkins Coie | 505 Howard Street, Suite 1000 | | San Francisco | CA | 94105 | |
| 6123188 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Owens-Illinois, Inc. | Riley Safer Holmes & Cancila LLP | 456 Montgomery St., 16th Floor | | San Francisco | CA | 94104 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 582 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 6123176 | Michelle Gehrung, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Shell Oil Company | Nixon Peabody LLP | One Embarcadero Center, 32nd Floor | | San Francisco | CA | 94111 | |
| 4925311 | MICHELLE KEYSER | 3306 OFF TACKLE DR | | | | COTTONWOOD | CA | 96022 | |
| 6008305 | Michelle McKeown | Confidential - Available Upon Request | | | | | | | |
| 4933082 | Michelman & Robinson LLP | 10880 Wilshire Blvd. 19th Floor | | | | Los Angeles | CA | 90024 | |
| 4925314 | MICHELMAN & ROBINSON LLP | 10880 WILSHIRE BLVD 19TH FL | | | | LOS ANGELES | CA | 90024 | |
| 4909859 | Michels Corporation | FOLEY & LARDNER LLP | Attn: Victor A. Vilaplana | 3579 Valley Centre Drive, Suite 300 | | San Diego | CA | 92130 | |
| 4909860 | Michels Corporation | FOLEY & LARDNER LLP | Attn: Erika L. Morabito, Brittany J. Nelson | 3000 K Street, NW, Suite 600 | | Washington | DC | 20007-5109 | |
| 4911659 | Michels, Lara Lynn | Confidential - Available Upon Request | | | | | | | |
| 6040295 | Michelucci, Jack and Kathleen | Confidential - Available Upon Request | | | | | | | |
| 4925317 | MICHIGAN STATE UNIVERSITY | OWEN GRADUATE HALL | 735 E SHAW LANE RM W157 | | | EAST LANSING | MI | 48825 | |
| 4991211 | Mick, Larry | Confidential - Available Upon Request | | | | | | | |
| 4993918 | Mick, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4989852 | Mick, Sarah | Confidential - Available Upon Request | | | | | | | |
| 4983639 | Mickelsen, Robert | Confidential - Available Upon Request | | | | | | | |
| 4989653 | Mickelson, Dana | Confidential - Available Upon Request | | | | | | | |
| 4995564 | Miclat, Evangeline | Confidential - Available Upon Request | | | | | | | |
| 4925320 | MICRO FOCUS SOFTWARE INC | DEPT CH 19224 | | | | PALATINE | IL | 60055-9224 | |
| 4925321 | MICRO FOCUS US INC | 700 KING FARM BLVD STE 125 | | | | ROCKVILLE | MD | 20850-5736 | |
| 6015284 | Micro Motion, Inc. | 8000 Norman Center Dr, Suite 1200 | | | | Bloomington | MN | 55437 | |
| 4925324 | MICROEDGE LLC | 619 W 54TH ST 10TH FLR | | | | NEW YORK | NY | 10019 | |
| 4925325 | MICROGEAR INC | Deleted 20120405 by CMJ3 | 4435 FIRST ST #151 | | | LIVERMORE | CA | 94551 | |
| 4925326 | MICRONOC INCORPORATED | 26060 ACERO STE 210 | | | | MISSION VIEJO | CA | 92691 | |
| 4925327 | MICROSEMI FREQUENCY | AND TIME CORPORATION | 3870 NORTH FIRST ST | | | SAN JOSE | CA | 95134 | |
| 4925328 | MICROSOFT | 680 VAQUEROS AVE | | | | SUNNYVALE | CA | 94085 | |
| 4925330 | MICROSOFT LICENSING GP | 6100 NEIL RD #210 | | | | RENO | NV | 89511 | |
| 4934708 | Mid Century Ins. Co. | 6301 Owensmouth Avenue | | | | Woodland Hills | CA | 91367 | |
| 6014107 | MID CENTURY INSURANCE COMPANY | 80 EL CAMINO REAL | | | | BERKELEY | CA | 94705 | |
| 4944723 | Mid Century Insurance Company-Ximines, Jill | PO Box 268994 | | | | Oklahoma City | OK | 73126 | |
| 4925331 | MID KLAMATH WATERSHED COUNCIL | 38150 STATE HIGHWAY 96 | | | | ORLEANS | CA | 95556 | |
| 4925332 | MID PENINSULA REGIONAL OPEN SPACE | DISTRICT | 330 DISTEL CIR | | | LOS ALTOS | CA | 94022-1404 | |
| 4925333 | MID STATE INSTRUMENTS | 1346 ALDER ST | | | | SAN LUIS OBISPO | CA | 93401 | |
| 5006303 | Mid State Property Management INC | Mid State Property Management INC | 3599 Sueldo St. Suite 100 | | | San Luis Obispo | CA | 93401 | |
| 4925335 | MID-AMERICA FILTER & EQUIPMENT CO | PO Box 5126 | | | | EVANSVILLE | IN | 47715 | |
| 4943972 | MidCentury Insurance Company-Silverek, Richard | p.o. box 268994 | | | | OKC | OK | 73126 | |
| 4925336 | MID-COAST FIRE PROTECTION INC | 5507 TRAFFIC WAY | | | | ATASCADERO | CA | 93422 | |
| 4925337 | MIDDLE FORK PROJECT FINANCE AGENCY | PO Box 6570 | | | | AUBURN | CA | 95604 | |
| 4925338 | MIDDLE RIVER POWER III LLC | SJ POWER HOLDINGS LLC | 200 W MADISON STE 3810 | | | CHICAGO | IL | 60606 | |
| 5800263 | Middle River Power, LLC | c/o Latham & Watkins LLP | Attn: Christopher Harris and Andrew M. Parlen | 885 Third Avenue | | New York | NY | 10022-4834 | |
| 5800264 | Middle River Power, LLC | c/o Latham & Watkins LLP | Attn: Amy C. Quartarolo | 355 S. Grand Avenue | Suite 100 | Los Angeles | CA | 90071-1560 | |
| 4978305 | Middlebrook, Glen | Confidential - Available Upon Request | | | | | | | |
| 4989881 | Middlebrook, Pat | Confidential - Available Upon Request | | | | | | | |
| 4990375 | Middlebrooks, Adrienne | Confidential - Available Upon Request | | | | | | | |
| 4979126 | Middlemist, James | Confidential - Available Upon Request | | | | | | | |
| 4912219 | Middlemist, James R | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 583 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 623 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4975541 | Middlesworth, Dennis Van | 286 Del Mesa Dr. | P.O. Box 375, Meadow Valley,CA | | | Carmel | CA | 93923 | |
| 4975542 | Middlesworth, Dennis Van | P.O. Box 375 | | | | Meadow Valley | CA | 95956 | |
| 4997743 | Middleton, Charles | Confidential - Available Upon Request | | | | | | | |
| 4914410 | Middleton, Charles Eugene | Confidential - Available Upon Request | | | | | | | |
| 4985417 | Middleton, June | Confidential - Available Upon Request | | | | | | | |
| 4925339 | MIDDLETOWN SPORTS BOOSTER CLUB | PO BOX 56 | | | | MIDDLETOWN | CA | 95461 | |
| 6122936 | Mid-Jersey Trucking Industry & Local No. 701 Pension Fund | Robbins Geller Rudman & Dowd LLP | Brian Cochran | 655 W. Broadway, Suite 1900 | | San Diego | CA | 92101 | |
| 6122937 | Mid-Jersey Trucking Industry & Local No. 701 Pension Fund | Robbins Geller Rudman & Dowd LLP | Darren Jay Robbins | 655 W. Broadway, Suite 1900 | | San Diego | CA | 92101 | |
| 4978444 | Midkiff, Bob | Confidential - Available Upon Request | | | | | | | |
| 4925340 | MID-PENINSULA BOYS & GIRLS CLUB | 200 NORTH QUEBEC ST | | | | SAN MATEO | CA | 94401-0860 | |
| 4925341 | MID-PENINSULA WATER DISTRICT | DEPT 33474 | 3 Dairy Ln | | | Belmont | CA | 94002 | |
| 4925342 | MID-STATE CONCRETE PRODUCTS LLC | PO Box 219 | | | | SANTA MARIA | CA | 93456 | |
| 4925343 | MID-STATE CONCRETE PRODUCTS LLC | PO Box 1359 | | | | NIPOMO | CA | 93444 | |
| 4925344 | MID-STATE CONTAINER SALES INC | PO Box 1248 | | | | NIPOMO | CA | 93444 | |
| 5006240 | Mid-State Precast | Clark Hill LLP | 1055 West Seventh St, 24th Floor | | | Los Angeles | CA | 90017 | |
| 5006239 | Mid-State Precast | Morris, Polich & Purdy LLP | 1055 West Seventh Street, 24th Floor | | | Los Angeles | CA | 90017 | |
| 6123970 | Mid-State Precast | Clark Hill LLP | D. Creighton Sebra, Esq. | 1055 W. 7th Street, 24th Floor | | Los Angeles | CA | 90017 | |
| 6123979 | Mid-State Precast | Clark Hill LLP | Michael K. Tcheng, Esq. | 1055 W. 7th Street, 24th Floor | | Los Angeles | CA | 90017 | |
| 6123969 | Mid-State Precast | Burke & Kessler | Bruce T.H. Burke, Esq. | 11 Embarcadero West, Suite 230 | | Oakland | CA | 94607 | |
| 6123974 | Mid-State Precast | Burke & Kessler | Kelly L. Huey, Esq. | 11 Embarcadero West, Suite 230 | | Oakland | CA | 94607 | |
| 6123978 | Mid-State Precast | Evans Wieckowski Ward & Scoffield LLP | Lindy H. Scoffield, Esq. | 745 University Avenue | | Sacramento | CA | 95825 | |
| 6123971 | Mid-State Precast | O'Connor Thompson McDonough Klotsche LLP | Erin K. McDonough, Esq. | 2500 Venture Oaks Way, Suite 320 | | Sacramento | CA | 95833 | |
| 6123977 | Mid-State Precast | O'Connor Thompson McDonough Klotsche LLP | Kymberli Aguilar, Esq. | 2500 Venture Oaks Way, Suite 320 | | Sacramento | CA | 95833 | |
| 6123985 | Mid-State Precast | O'Connor Thompson McDonough Klotsche LLP | Robert W. O'Connor, Esq. | 2500 Venture Oaks Way, Suite 320 | | Sacramento | CA | 95833 | |
| 6123986 | Mid-State Precast | O'Connor Thompson McDonough Klotsche LLP | Sean-Thomas P. Thompson, Esq. | 2500 Venture Oaks Way, Suite 320 | | Sacramento | CA | 95833 | |
| 6123965 | Mid-State Precast | Varela Lee Metz & Guarino, LLP | Andrew Van Ornum | 333 Bush Street, Suite 1500 | | San Francisco | CA | 94104 | |
| 6123968 | Mid-State Precast | Varela Lee Metz & Guarino, LLP | Bennett J. Lee | 333 Bush Street, Suite 1500 | | San Francisco | CA | 94104 | |
| 6123987 | Mid-State Precast | Varela Lee Metz & Guarino, LLP | Stephen L. Pessagno | 333 Bush Street, Suite 1500 | | San Francisco | CA | 94104 | |
| 4925346 | MIDSUN GROUP INC | 135 REDSTONE ST | | | | SOUTHINGTON | CT | 06489-1129 | |
| 4925347 | MID-VALLEY DISTRIBUTORS INC | 3886 E JENSEN AVE | | | | FRESNO | CA | 93725 | |
| 4925348 | MID-VALLEY IMAGING INC | 14622 VENTURA BLVD STE 725 | | | | SHERMAN OAKS | CA | 91403 | |
| 4932750 | Midway Peaking, LLC | 9405 Arrowpoint Boulevard | | | | Charlotte | NC | 28273 | |
| 4925349 | Midway Substation | Pacific Gas & Electric Company | No McKittrick Hwy (58), W/s of Wasc | | | Buttonwillow | CA | 93206 | |
| 5801122 | Midway Sunset Cogeneration | c/o Aera Energy LLC | Attn: Ron A. Symm, Assistant General Counsel | 10000 Ming Avenue | | Bakersfield | CA | 93311 | |
| 5801114 | Midway Sunset Cogeneration | c/o Walter Wilhelm Law Group a professsional corporation | Attn: Riley C. Walter, Michael L. Wilhelm | 205 E. River Park Circle, Suite 410 | | Fresno | CA | 93720 | |
| 4932751 | Midway Sunset Cogeneration Co. | P.O. Box 457 | | | | Fellows | CA | 93224 | |
| 5800922 | Midway Sunset Cogeneration Company | c/o Walter Wilhelm Law Group | Attn: Riley C. Walter, Michael L. Wilhelm | 205 E. River Park Circle | Suite 410 | Fresno | CA | 93720 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 584 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 624 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5807626 | Midway Sunset Cogeneration Company | P.O. Box 457 | | | | Fellows | CA | 93224 | |
| 5800926 | Midway Sunset Cogeneration Company | c/o Aera Energy LLC | Attn: Ron A. Symm, Assistant General Counsel | 10000 Ming Avenue | | Bakersfield | CA | 93311 | |
| 5807626 | Midway Sunset Cogeneration Company | Dave A. Faiella, Executive Director | 3466 W. Crocker Springs Road | | | Fellows | CA | 93224 | |
| 4925350 | MIDWAY-SUNSET COGENERATION CO | PARTNERSHIP ACCOUNTING | 18101 VON KARMAN AVE #1700 | | | IRVINE | CA | 92715-1007 | |
| 4925351 | MIDWEST INTERNAL MEDICINE PLLC | FOR BENEFIT OF MANDEEP POWAR MD | 1840 MESQUITE AVE STE B | | | LAKE HAVASU | AZ | 86403 | |
| 5807786 | MIECO INC | Attn: Dave Engbrock | 12110 North Pecos St | Suite 200 | | Westminster | CO | 80234 | |
| 4925352 | MIECO INC | 301 EAST OCEAN BLVD STE 1100 | | | | LONG BEACH | CA | 90802 | |
| 4996201 | Miele, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4911714 | Miele, Thomas M | Confidential - Available Upon Request | | | | | | | |
| 4986512 | Mielenz, Debbie L | Confidential - Available Upon Request | | | | | | | |
| 4976814 | Mier, Cheryl | Confidential - Available Upon Request | | | | | | | |
| 4988633 | Mierzwik, Carolyn | Confidential - Available Upon Request | | | | | | | |
| 4984155 | Mifsud, Norma | Confidential - Available Upon Request | | | | | | | |
| 4975548 | Mignano | 0660 PENINSULA DR | 625 Santander Dr. | | | San Ramon | CA | 94583 | |
| 5006362 | Mignano, Julia | 0660 PENINSULA DR | 5376 Saddlewood Ct. | | | Concord | CA | 94521 | |
| 4986092 | Mignery, Richard | Confidential - Available Upon Request | | | | | | | |
| 4923687 | MIGOTTI, KEITH T | VALLEY CHIROPRACTIC | 28 QUAIL RUN CIRCLE STE A | | | SALINAS | CA | 93907 | |
| 4989654 | Miguel, David | Confidential - Available Upon Request | | | | | | | |
| 4979439 | Miguel, Segundo | Confidential - Available Upon Request | | | | | | | |
| 4985648 | Mijares, Gloria | Confidential - Available Upon Request | | | | | | | |
| 4992511 | Mijs, Lori | Confidential - Available Upon Request | | | | | | | |
| 4982133 | Mikaelsen, Gary | Confidential - Available Upon Request | | | | | | | |
| 4925353 | MIKE BROWN ELECTRIC CO | 561 MERCANTILE DR | | | | COTATI | CA | 94931 | |
| 4925354 | MIKE GIANNINI FARMS | PO Box 815 | | | | BUTTONWILLOW | CA | 93206 | |
| 4925355 | MIKE GRAUMANN LANDSCAPE & GENERAL | CONSTRUCTION INC | 2106 SUNWEST DR | | | LODI | CA | 95242 | |
| 4944634 | Mike mendenhall, Rachel calbett | 596 | | | | Cobb | CA | 95426 | |
| 4925359 | MIKE RUSSELL CONSTRUCTION INC | 13748 LAUREL HILL LOOP | | | | PENN VALLEY | CA | 95946 | |
| 4925360 | MIKE SULLIVAN - HARRIS COUNTY | TAX ASSESSOR-COLLECTOR | PO Box 4622 | | | HOUSTON | TX | 77210 | |
| 4995347 | Mikkelsen, John | Confidential - Available Upon Request | | | | | | | |
| 4992295 | Mikkelsen, Sindy | Confidential - Available Upon Request | | | | | | | |
| 4976922 | MIKLUSH, DAVID | Confidential - Available Upon Request | | | | | | | |
| 4986902 | Mikowicz, James | Confidential - Available Upon Request | | | | | | | |
| 4925293 | MIKULECKY, MICHAEL S | MD | PO Box 992067 | | | REDDING | CA | 96099 | |
| 4976769 | Milam, Geraldine | Confidential - Available Upon Request | | | | | | | |
| 4923344 | MILANO, JOHN D | MILANO CHIROPRACTIC OFFICE | 832 GREYSTONE CT | | | ANTIOCH | CA | 94509 | |
| 4919920 | MILBURN JR, DONALD J | 1510 W MILLBRAE AVE | | | | FRESNO | CA | 93711 | |
| 5804299 | MILDRED C WEISBERG REVOCABLE TRUST | 1280 BOULEVARD WAY #215 | | | | WALNUT CREEK | CA | 94595 | |
| 6124437 | Mildred Fraga, Paul Fraga, Svetlanda Lisetski and Yaroslav Stolyarchuk | Jang & Associates LLP | Alan J. Jang | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 6124441 | Mildred Fraga, Paul Fraga, Svetlanda Lisetski and Yaroslav Stolyarchuk | Jang & Associates LLP | Sally Noma | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 4925364 | MILE HIGH PLUMBING INC | 42123 AUBERRY RD | | | | AUBERRY | CA | 93602 | |
| 4975530 | Miles | 0692 PENINSULA DR | 1907 Wilson Court | | | Mountain View | CA | 94040 | |
| 4925365 | MILES DATA TECHNOLOGIES LLC | N8 W22455 JOHNSON DR | | | | WAUKESHA | WI | 53186 | |
| 4925366 | MILES FELSTEAD REALTY PTY LTD | 2/6-16 MILITARY RD | | | | MORMON | NSW | 02089 | AUSTRALIA |
| 4925368 | MILES TREASTER AND ASSOCIATES | 3480 INDUSTRIAL BLVD #100 | | | | WEST SACRAMENTO | CA | 95691 | |
| 4990077 | Miles, Aubrae | Confidential - Available Upon Request | | | | | | | |
| 4986377 | Miles, Charlotte | Confidential - Available Upon Request | | | | | | | |
| 4976641 | Miles, Della | Confidential - Available Upon Request | | | | | | | |
| 5006363 | Miles, Gary | 0692 PENINSULA DR | 1907 Wilson Court | | | Mountain View | CA | 94040 | |
| 4988049 | Miles, Marilyn | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 585 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 625 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4930777 | MILES, THOMAS P | MD A PROFESSIONAL CORPORATION | 1310 PRENTICE DR STE G | | | HEALDSBURG | CA | 95448 | |
| 4930780 | MILES, THOMAS PAUL | MD | 1310 PRENTICE DR STE G | | | HEALDSBURG | CA | 95448 | |
| 4911517 | Miletak, Nick | Confidential - Available Upon Request | | | | | | | |
| 4982537 | Miley, Paul | Confidential - Available Upon Request | | | | | | | |
| 4989053 | Milford, Charles | Confidential - Available Upon Request | | | | | | | |
| 4996679 | Milich, Robert | Confidential - Available Upon Request | | | | | | | |
| 4997282 | Milioto, Mark | Confidential - Available Upon Request | | | | | | | |
| 4913587 | Milioto, Mark Samuel | Confidential - Available Upon Request | | | | | | | |
| 4925369 | MILL & SULPHUR CREEK POWER LP | LASSEN STATION HYDROELECTRIC LP | 7829 CENTER BLVD SE #100 | | | SNOQUALMIE | WA | 98065 | |
| 4932752 | Mill & Sulphur Creek Power Plant LP | 7829 Center BLVD SE; 100 | | | | Snoqualmie | WA | 98065 | |
| 5807627 | MILL SULPHUR CREEK PROJECT | Attn: Curt Carlson | Lassen Hydroelectric, LP | 7829 Center Blvd SE; 100 | | Snoqualmie | WA | 98065 | |
| 5803637 | MILL SULPHUR CREEK PROJECT | LASSEN STATION HYDROELECTRIC LP | 7829 CENTER BLVD SE #100 | | | SNOQUALMIE | WA | 98065 | |
| 4925370 | MILL VALLEY CHAMBER OF COMMERCE | 85 THROCKMORTON AVENUE | | | | MILL VALLEY | CA | 94941 | |
| 4933495 | Mill Valley Massage, Michael Langer | 61 Camino Alta | | | | Mill Valley | CA | 94901 | |
| 4925371 | MILL VALLEY SCHOOLS COMMUNITY | FOUNDATION | 409 SYCAMORE AVE | | | MILL VALLEY | CA | 94941 | |
| 4994295 | Millar, Alex | Confidential - Available Upon Request | | | | | | | |
| 4911609 | Millar, David | Confidential - Available Upon Request | | | | | | | |
| 4912050 | Millar, Kirsten Anne | Confidential - Available Upon Request | | | | | | | |
| 4975224 | MILLAR, THOMAS | 2796 ALMANOR DRIVE WEST | 3368 State Highway 45 | | | Glenn | CA | 95943 | |
| 4925372 | MILLBRAE CHAMBER OF COMMERCE | 50 VICTORIA AVE #103 | | | | MILLBRAE | CA | 94030-2622 | |
| 4925373 | MILLBRAE COMMUNITY FOUNDATION | PO Box 1612 | | | | MILLBRAE | CA | 11111 | |
| 5855306 | Millbrae Heights Homeowners Association | c/o Common Interest Mgmt Services | 1720 S. Amphlett Blvd, Suite 130 | | | San Mateo | CA | 94402 | |
| 4974531 | Millbrae Raquet Club | Bill Roberts, President | 301 Santa Paula Avenue | | | Millbrae | CA | 94030 | |
| 4925374 | MILLENIUM HEALTH LLC | PO Box 841773 | | | | DALLAS | TX | 75284 | |
| 4925375 | MILLENIUM SURGERY CENTER INC | 3850 SAN DIMAS ST | | | | BAKERSFIELD | CA | 93301 | |
| 4925376 | MILLENNIUM TRUST COMPANY LLC | 2001 SPRING RD STE 700 | | | | OAK BROOK | IL | 60523 | |
| 4975827 | Miller | 2866 BIG SPRINGS ROAD | 6 Cleaves Court | | | Chico | CA | 95973 | |
| 4933083 | Miller & Chevalier Chartered | 900 16th Street NW | | | | Washington | DC | 20006-2901 | |
| 4925377 | MILLER CHIROPRACTIC INJURY CENTER | LANCE L MILLER DC | 3638 DELTA FAIR BLVD | | | ANTIOCH | CA | 94509 | |
| 4974523 | Miller Honey Farms Inc. | Sandy | P.O. Box 911 | | | Blackfoot | ID | 83221 | |
| 4982877 | Miller Jr., John | Confidential - Available Upon Request | | | | | | | |
| 4987446 | Miller Jr., Michael | Confidential - Available Upon Request | | | | | | | |
| 4980200 | Miller Jr., Stanley | Confidential - Available Upon Request | | | | | | | |
| 4920674 | MILLER MD, ERNEST | 601 E ROMIE LANE #8 | | | | SALINAS | CA | 93901 | |
| 4925380 | MILLER STARR REGALIA | A PROFESSIONAL LAW CORPORATION | 1331 N CALIFORNIA BLVD FIFTH F | | | WALNUT CREEK | CA | 94596 | |
| 4933084 | Miller Starr Regalia, A Professional Law Corporation | 1331 N. California Boulevard 5th Floor | | | | Walnut Creek | CA | 94596 | |
| 5823893 | Miller Strategies LLC dba Russo Miller & Associates | c/o Rosa B. Perez | PO Box 625 | | | Buda | TX | 78610 | |
| 4984630 | Miller, Ann | Confidential - Available Upon Request | | | | | | | |
| 4985867 | Miller, Anna | Confidential - Available Upon Request | | | | | | | |
| 4998061 | Miller, Anthony | Confidential - Available Upon Request | | | | | | | |
| 4914766 | Miller, Anthony Sivori | Confidential - Available Upon Request | | | | | | | |
| 4991238 | Miller, Betty | Confidential - Available Upon Request | | | | | | | |
| 4994357 | Miller, Carol | Confidential - Available Upon Request | | | | | | | |
| 4977058 | Miller, Charles | Confidential - Available Upon Request | | | | | | | |
| 4976673 | Miller, Clarissa | Confidential - Available Upon Request | | | | | | | |
| 4938911 | Miller, Clausen | 17901 Von Karman Ave, Suite 650 | | | | Irvine | CA | 92614 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 586 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 626 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4992703 | Miller, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4963120 | Miller, Daniel Lee | Confidential - Available Upon Request | | | | | | | |
| 4985629 | Miller, David | Confidential - Available Upon Request | | | | | | | |
| 4988774 | Miller, Denton | Confidential - Available Upon Request | | | | | | | |
| 4942852 | Miller, Donald | Confidential - Available Upon Request | | | | | | | |
| 4984507 | Miller, Doni | Confidential - Available Upon Request | | | | | | | |
| 4984829 | Miller, Doris | Confidential - Available Upon Request | | | | | | | |
| 4996346 | Miller, Douglas | Confidential - Available Upon Request | | | | | | | |
| 4911970 | Miller, Douglas Lane | Confidential - Available Upon Request | | | | | | | |
| 4983284 | Miller, Dudley | Confidential - Available Upon Request | | | | | | | |
| 4983145 | Miller, Earl | Confidential - Available Upon Request | | | | | | | |
| 4982302 | Miller, Edward | Confidential - Available Upon Request | | | | | | | |
| 4998196 | Miller, Elizabeth | Confidential - Available Upon Request | | | | | | | |
| 4988802 | Miller, Elsie | Confidential - Available Upon Request | | | | | | | |
| 4933337 | Miller, Forrest E. | Confidential - Available Upon Request | | | | | | | |
| 4982039 | Miller, Franklyn | Confidential - Available Upon Request | | | | | | | |
| 4982849 | Miller, Frederick | Confidential - Available Upon Request | | | | | | | |
| 4975499 | Miller, Gary and Catherine | 0820 PENINSULA DR | 755 Sunshine Dr | | | Los Altos | CA | 94024 | |
| 4978365 | Miller, Gerald | Confidential - Available Upon Request | | | | | | | |
| 4977084 | Miller, Harold | Confidential - Available Upon Request | | | | | | | |
| 4988538 | Miller, Howard | Confidential - Available Upon Request | | | | | | | |
| 4938492 | Miller, Jack/Cathy | PO Box 286 | | | | Pollock Pines | CA | 95726-0286 | |
| 4965362 | Miller, Jacob Bradford | Confidential - Available Upon Request | | | | | | | |
| 4981126 | Miller, James | Confidential - Available Upon Request | | | | | | | |
| 4989728 | Miller, James | Confidential - Available Upon Request | | | | | | | |
| 4990822 | Miller, Jeffrey | Confidential - Available Upon Request | | | | | | | |
| 4978869 | Miller, Jerry | Confidential - Available Upon Request | | | | | | | |
| 4981961 | Miller, John | Confidential - Available Upon Request | | | | | | | |
| 4911513 | Miller, Joshua Logan | Confidential - Available Upon Request | | | | | | | |
| 4981458 | Miller, Judith | Confidential - Available Upon Request | | | | | | | |
| 4995849 | Miller, Judith | Confidential - Available Upon Request | | | | | | | |
| 6122889 | Miller, Judy | Morki Vanis & Jones LLP | 2251 Fair Oaks Boulevard, Suite 100 | | | Sacramento | CA | 95825 | |
| 6122890 | Miller, Judy | Spinelli, Donald & Nott | 601 University Avenue, Suite 225 | | | Sacramento | CA | 95825 | |
| 6122887 | Miller, Judy | Landis Law Firm | 1414 Soquel Avenue, Suite 209 | | | Santa Cruz | CA | 95062 | |
| 6122888 | Miller, Judy | Wolfe & Wyman LLP | 2175 N. California Blvd, Suite 645 | | | Walnut Creek | CA | 94596-3502 | |
| 4989412 | Miller, Karen | Confidential - Available Upon Request | | | | | | | |
| 4985990 | Miller, Karen Elizabeth | Confidential - Available Upon Request | | | | | | | |
| 4984225 | Miller, Kathleen | Confidential - Available Upon Request | | | | | | | |
| 4984937 | Miller, Kathleen A | Confidential - Available Upon Request | | | | | | | |
| 4997641 | Miller, Kathy | Confidential - Available Upon Request | | | | | | | |
| 4914282 | Miller, Kathy Lugene | Confidential - Available Upon Request | | | | | | | |
| 4938234 | Miller, Kenneth | 12350 Christiansen Road | | | | SALINAS | CA | 93907 | |
| 4980758 | Miller, Kent | Confidential - Available Upon Request | | | | | | | |
| 4974862 | Miller, Kevin | Miller's Landing Resort | 37976 Road 222 | | | Wishon | CA | 93669-9721 | |
| 4984758 | Miller, Kristin | Confidential - Available Upon Request | | | | | | | |
| 4995281 | Miller, Laura | Confidential - Available Upon Request | | | | | | | |
| 4980906 | Miller, Leigh | Confidential - Available Upon Request | | | | | | | |
| 4980301 | Miller, Lonnie | Confidential - Available Upon Request | | | | | | | |
| 4982979 | Miller, Louis | Confidential - Available Upon Request | | | | | | | |
| 4976768 | Miller, Louise | Confidential - Available Upon Request | | | | | | | |
| 4924670 | MILLER, MARC | 1664 SOLANO AVE | | | | ALBANY | CA | 94707 | |
| 4977779 | MILLER, MARGARET | Confidential - Available Upon Request | | | | | | | |
| 4975828 | Miller, Marja | 2876 BIG SPRINGS ROAD | 2801 Cohasset Road, Apt 137 | | | Chico | CA | 95973 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4976073 | Miller, Mark | 6349 HIGHWAY 147 | 440 W. Highland Drive | | | Camarillo | CA | 93010 | |
| 4914196 | Miller, Mark Crafton | Confidential - Available Upon Request | | | | | | | |
| 4924834 | MILLER, MARTIN | 919 MOWRY AVE #12 | | | | FREMONT | CA | 94536 | |
| 4983641 | Miller, Michael | Confidential - Available Upon Request | | | | | | | |
| 4974682 | Miller, Mike | PO Box 151 | | | | Meadow Valley | CA | 95956 | |
| 4990910 | Miller, Nancy | Confidential - Available Upon Request | | | | | | | |
| 4976824 | Miller, Pamela | Confidential - Available Upon Request | | | | | | | |
| 4983862 | Miller, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4997112 | Miller, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4996696 | Miller, Peggy | Confidential - Available Upon Request | | | | | | | |
| 4912978 | Miller, Perry J | Confidential - Available Upon Request | | | | | | | |
| 5006437 | Miller, Perry Josh | The Chevalier Law Firm | 2351 Sunset Blvd., Suite 170-317 | | | Rocklin | CA | 95765 | |
| 4980738 | Miller, Priscilla | Confidential - Available Upon Request | | | | | | | |
| 6027883 | Miller, Rhonda | Confidential - Available Upon Request | | | | | | | |
| 6027883 | Miller, Rhonda | Confidential - Available Upon Request | | | | | | | |
| 4997907 | Miller, Richard | Confidential - Available Upon Request | | | | | | | |
| 4914985 | Miller, Richard F | Confidential - Available Upon Request | | | | | | | |
| 4949877 | Miller, Robert | Miller, Robert T; Learmont, Donna | 37241 Sycamore Street | | | Hinkley | CA | 92347 | |
| 4995122 | Miller, Robert | Confidential - Available Upon Request | | | | | | | |
| 4997672 | Miller, Robert | Confidential - Available Upon Request | | | | | | | |
| 4982236 | Miller, Robert | Confidential - Available Upon Request | | | | | | | |
| 4981332 | Miller, Robert | Confidential - Available Upon Request | | | | | | | |
| 6123320 | Miller, Robert | Donna Learmont | 37241 Sycamore Street | | | Hinkley | CA | 92347 | |
| 5016739 | Miller, Robert | Confidential - Available Upon Request | | | | | | | |
| 4984533 | Miller, Rosie | Confidential - Available Upon Request | | | | | | | |
| 4994042 | Miller, Roxanne | Confidential - Available Upon Request | | | | | | | |
| 4981143 | Miller, Russell | Confidential - Available Upon Request | | | | | | | |
| 4980243 | Miller, Steven | Confidential - Available Upon Request | | | | | | | |
| 6123313 | Miller, Stewart and Roth, Richard | Winton Strauss Law Group, PC | David C. Winton | 2 Ranch Drive, Upper Suite | | Novato | CA | 94945 | |
| 6123314 | Miller, Stewart and Roth, Richard | Winton Strauss Law Group, PC | Jay R. Strauss | 2 Ranch Drive, Upper Suite | | Novato | CA | 94945 | |
| 6123317 | Miller, Stewart and Roth, Richard | Bertrand, Fox, Elliot, Osman & Wenzel | Thomas F. Bertrand | 2749 Hyde Street | | San Francisco | CA | 94109 | |
| 6123316 | Miller, Stewart and Roth, Richard | Richards Watson & Gershon | T. Peter Pierce | 44 Montgomery Street, Suite 3800 | | San Francisco | CA | 94104 | |
| 4997764 | Miller, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4978607 | Miller, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4914545 | Miller, Thomas Earl | Confidential - Available Upon Request | | | | | | | |
| 5006364 | Miller, Tim and Tracey | 2866 BIG SPRINGS ROAD | 6 Cleaves Court | | | Chico | CA | 95973 | |
| 4996516 | Miller, Timothy | Confidential - Available Upon Request | | | | | | | |
| 4912463 | Miller, Timothy Blake | Confidential - Available Upon Request | | | | | | | |
| 4987254 | Miller, Tony | Confidential - Available Upon Request | | | | | | | |
| 4978025 | Miller, Wade | Confidential - Available Upon Request | | | | | | | |
| 4931791 | MILLER, WALLACE L | 23921 RAVENSBURY AVE | | | | LOS ALTOS | CA | 94024 | |
| 4914578 | Miller, Wesley D | Confidential - Available Upon Request | | | | | | | |
| 4988495 | Miller, William | Confidential - Available Upon Request | | | | | | | |
| 4992816 | Miller, William | Confidential - Available Upon Request | | | | | | | |
| 4982955 | Miller, William | Confidential - Available Upon Request | | | | | | | |
| 4981419 | Miller, William | Confidential - Available Upon Request | | | | | | | |
| 4989193 | Miller, William | Confidential - Available Upon Request | | | | | | | |
| 6029999 | Miller-Britton Partnership | Dougherty & Guenther, APC | Ralph Guenther, Esq. | 601 S. Main St. | | Salinas | CA | 93901 | |
| 6029999 | Miller-Britton Partnership | Jack Britton | POB 2069 | | | Carmel | CA | 93921 | |
| 4984602 | Miller-Jones, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4993206 | Miller-Lewis, Pamela | Confidential - Available Upon Request | | | | | | | |
| 4994531 | Miller-Robinett, Jill | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 588 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 628
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4974861 | Miller's Landing Resort | Rick Miller | 37976 Road 222 | | | Wishon | CA | 93669-9721 | |
| 4925382 | MILLER-STEPHENSON CHEMICAL CO INC | 12261 FOOTHILL BLVD | | | | SYLMAR | CA | 91342 | |
| 4995983 | Miller-Stinnett, Betty | Confidential - Available Upon Request | | | | | | | |
| 4975819 | Millian | 2784 BIG SPRINGS ROAD | 6848 Town View Lane | | | San Diego | CA | 92102 | |
| 4925383 | MILLICENT M VALEK | 6 BAYOU ROAD | | | | LAKE JACKSON | TX | 77566 | |
| 4977648 | Milligan, Donald | Confidential - Available Upon Request | | | | | | | |
| 4991514 | Milligan, Vickie | Confidential - Available Upon Request | | | | | | | |
| 4975906 | Millikan | 3704 LAKE ALMANOR DR | 10 Harvard Lane | | | NAPA | CA | 94558 | |
| 4996039 | Millington, Judith | Confidential - Available Upon Request | | | | | | | |
| 4925385 | MILLIPORE CORP | 135 S LASALLE DEPT 2736 | | | | CHICAGO | IL | 60674-2736 | |
| 4925384 | MILLIPORE CORP | 80 ASHBY RD | | | | BEDFORD | MA | 01730 | |
| 4981503 | Millner, James | Confidential - Available Upon Request | | | | | | | |
| 4925386 | MILLS COLLEGE | 5000 MACARTHUR BLVD | | | | OAKLAND | CA | 94613 | |
| 4980421 | Mills Jr., John | Confidential - Available Upon Request | | | | | | | |
| 4925387 | MILLS PENINSULA EMERGENCY | MEDICAL ASSOCIATES INC | PO Box 661868 | | | ARCADIA | CA | 91066-1868 | |
| 4925388 | MILLS PENINSULA HEALTH SVCS | PO Box 742738 | | | | LOS ANGELES | CA | 90074 | |
| 4991138 | Mills, Aldeen | Confidential - Available Upon Request | | | | | | | |
| 4983781 | Mills, Bruce | Confidential - Available Upon Request | | | | | | | |
| 4986144 | Mills, Dave | Confidential - Available Upon Request | | | | | | | |
| 5822672 | Mills, Donald | Confidential - Available Upon Request | | | | | | | |
| 6123478 | Mills, Donald | Law Office of Mark S. Nelson | Angelica J. Anguiano | 215 McHenry Avenue | | Modesto | CA | 95355 | |
| 6123489 | Mills, Donald | Law Office of Mark S. Nelson | Mark S. Nelson | 215 McHenry Avenue | | Modesto | CA | 95355 | |
| 4979116 | Mills, Gerald | Confidential - Available Upon Request | | | | | | | |
| 4972047 | Mills, Larnell G. | Confidential - Available Upon Request | | | | | | | |
| 4990491 | Mills, Leora | Confidential - Available Upon Request | | | | | | | |
| 4992152 | Mills, Mary | Confidential - Available Upon Request | | | | | | | |
| 4983516 | Mills, McClellan | Confidential - Available Upon Request | | | | | | | |
| 4984597 | Mills, Patsy | Confidential - Available Upon Request | | | | | | | |
| 4983724 | Mills, Richard | Confidential - Available Upon Request | | | | | | | |
| 4990731 | Mills, Richard | Confidential - Available Upon Request | | | | | | | |
| 4914841 | Mills, Robert Charles Winston | Confidential - Available Upon Request | | | | | | | |
| 4987790 | Mills, Vivian | Confidential - Available Upon Request | | | | | | | |
| 4981534 | Mills, William | Confidential - Available Upon Request | | | | | | | |
| 4983224 | Millsap, Jerome | Confidential - Available Upon Request | | | | | | | |
| 4925390 | MILLVIEW COUNTY WATER DISTRICT | 151 LAWS AVE | | | | UKIAH | CA | 95482 | |
| 4984222 | Milner, Geraldine | Confidential - Available Upon Request | | | | | | | |
| 4989748 | Milner, Ralph | Confidential - Available Upon Request | | | | | | | |
| 4925392 | Milomix Productions, LLC | 3210 Kerner Blvd. | | | | San Rafael | CA | 94901 | |
| 4983931 | Milota, Marilyn | Confidential - Available Upon Request | | | | | | | |
| 4925393 | MILPITAS CHAMBER OF COMMERCE | 828 N. HILLVIEW DRIVE | | | | MILPITAS | CA | 95035 | |
| 4925394 | Milpitas Gas Terminal Plant | Pacific Gas & Electric Company | 410 Hwy 12 | | | Rio Vista | CA | 94571 | |
| 4925397 | MILTON ROY CO INC | YZ SYSTEMS DIVISION | 2408 TIMBERLOCH PL STE B10 | | | THE WOODLANDS | TX | 77380 | |
| 4925398 | MILTON S FRANK CO INC | 180A MASON CIR | | | | CONCORD | CA | 94520-1214 | |
| 4985745 | Mims, John | Confidential - Available Upon Request | | | | | | | |
| 4911745 | Min, Kyung Chan | Confidential - Available Upon Request | | | | | | | |
| 4980554 | Mina Jr., Dom | Confidential - Available Upon Request | | | | | | | |
| 4962911 | Mina, Colby P | Confidential - Available Upon Request | | | | | | | |
| 4983089 | Minafo, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4925399 | MINAGLIA PARTNERS | 1115 BAILHACHE AVE | | | | HEALDSBURG | CA | 95448 | |
| 4935586 | Minamihara, Yoshi & Kasia | 5460 Agostino Ct | | | | Camptonville | CA | 95922 | |
| 4925400 | MINARETS MEDICAL GROUP | PO Box 25489 | | | | FRESNO | CA | 93729 | |
| 4925401 | MINARIK ELECTRIC CO | MASTERS OF CONTROL | PO Box 25033 | | | GLENDALE | CA | 91201 | |
| 4926793 | MINAULT, PAUL M | LAW OFFICES OF PAUL M MINAULT | 475 GATE 5 RD STE 324 | | | SAUSALITO | CA | 94965 | |
| 4925402 | Minco Products, Inc | 7300 Commerce Lane NE | | | | Minneapolis | MN | 55432 | |
| 4993342 | Minczeski, Lisa | Confidential - Available Upon Request | | | | | | | |
| 4925403 | MINDFULNESS BASED ACHIEVEMENT LLC | VANESSA LODER | 549 ARROWHEAD DR | | | LAFAYETTE | CA | 94549 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 589 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4984949 | Mindzak, Ursula M | Confidential - Available Upon Request | | | | | | | |
| 4925406 | MINE SAFETY APPLIANCES CO | CUSTOMER SERVICE CENTER | PO Box 426 | | | PITTSBURGH | PA | 15230 | |
| 4925405 | MINE SAFETY APPLIANCES CO | PO Box 640348 | | | | PITTSBURGH | PA | 15264-0348 | |
| 4983502 | Minenna, Vernon | Confidential - Available Upon Request | | | | | | | |
| 4924930 | MINER MD, MAUREEN D | SOUTH COUNTY PAIN & REHAB INC | 220 STANDIFORD AVE STE F | | | MODESTO | CA | 95350 | |
| 4994582 | Miner, Charles | Confidential - Available Upon Request | | | | | | | |
| 4919498 | MINER, DAVID J | DC SOUTHSHORE CHIROPRACTIC & | PO Box 815 | | | LOWER LAKE | CA | 95457 | |
| 4980022 | Miner, Kim | Confidential - Available Upon Request | | | | | | | |
| 4984494 | Miner, Opal | Confidential - Available Upon Request | | | | | | | |
| 4925408 | MINERVA CONSTRUCTION INC | 1485 BAYSHORE BLVD MB 151 | | | | SAN FRANCISCO | CA | 94124 | |
| 4983643 | Minetti, Robert | Confidential - Available Upon Request | | | | | | | |
| 4925409 | MING CENTRE LLC | PO Box 9729 | | | | BAKERSFIELD | CA | 93389 | |
| 4976799 | Mings, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4995918 | Mingus, Basilia | Confidential - Available Upon Request | | | | | | | |
| 5800875 | Minh and Gurdon Merchant | c/o Gross & Klein LLP | Attn: Stuart G. Gross | The Embarcadero | Pier 9, Suite 100 | San Francisco | CA | 94111 | |
| 4916815 | MINICUCCI, BEN | ALASKA AIRLINES - SEACO | | | | SEATTLE | WA | 98168 | |
| 4933338 | Minicucci, Benito | Confidential - Available Upon Request | | | | | | | |
| 4987424 | Miniello Jr., Nick | Confidential - Available Upon Request | | | | | | | |
| 4925410 | MINIMALLY INVASIVE SURGICAL | SOLUTIONS | 105 N BASOM AVE | | | SAN JOSE | CA | 95128 | |
| 4925411 | MINISTRY MEDICAL GROUP INC | 1020 KABEL AVE | | | | RHINELANDER | WI | 54501 | |
| 4979734 | Minkler, Gary | Confidential - Available Upon Request | | | | | | | |
| 4984233 | Minkler, Karren | Confidential - Available Upon Request | | | | | | | |
| 4995735 | Minkler, Kay | Confidential - Available Upon Request | | | | | | | |
| 4928179 | MINKOWSKY MD, ROBERT | 2000 VAN NESS AVE #305 | | | | SAN FRANCISCO | CA | 94109 | |
| 4991773 | Minner, JoEllen | Confidential - Available Upon Request | | | | | | | |
| 4925412 | MINNESOTA DEPARTMENT OF COMMERCE | UNCLAIMED PROPERTY UNIT | 85 7TH PLACE EAST STE 500 | | | ST PAUL | MN | 55101-2198 | |
| 4989014 | Minnich, Ginger | Confidential - Available Upon Request | | | | | | | |
| 4993279 | Minnihan, Joann | Confidential - Available Upon Request | | | | | | | |
| 4985913 | Minns, Terry | Confidential - Available Upon Request | | | | | | | |
| 4994458 | Minoggi, Michael | Confidential - Available Upon Request | | | | | | | |
| 4987732 | Minoo, Abdollah | Confidential - Available Upon Request | | | | | | | |
| 4921208 | MINOR MD, FRANK | 8221 N FRESNO ST | | | | FRESNO | CA | 93720 | |
| 4921212 | MINOR MD, FRANK W | 152 CATHERINE LN #A | | | | GRASS VALLEY | CA | 95945 | |
| 4993866 | Minor, Ettore | Confidential - Available Upon Request | | | | | | | |
| 4994579 | Minor, Juana | Confidential - Available Upon Request | | | | | | | |
| 4994568 | Minor, Susan | Confidential - Available Upon Request | | | | | | | |
| 4983292 | Minot, Roland | Confidential - Available Upon Request | | | | | | | |
| 4950011 | Mint Development, L.P. | Wendel, Rosen, Black & Dean LLP | 1111 Broadway #2400 | | | Oakland | CA | 94607 | |
| 4975967 | Mintegue et al | 5913 HIGHWAY 147 | 12080 Country Squire Ln | | | Saratoga | CA | 95070 | |
| 4983155 | Minton, Robert | Confidential - Available Upon Request | | | | | | | |
| 4992506 | Mints, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4998087 | Mintun, Deanna | Confidential - Available Upon Request | | | | | | | |
| 4979713 | Mintun, Jack | Confidential - Available Upon Request | | | | | | | |
| 4919541 | MINTZER, DAVID T | 70 BUCKEYE AVE | | | | OAKLAND | CA | 94618 | |
| 4981965 | Mion, Alan | Confidential - Available Upon Request | | | | | | | |
| 4925413 | MIRA THEATRE GUILD INC | 51 DANIELS AVE | | | | VALLEJO | CA | 94590 | |
| 4924948 | MIRA, MAYRA | MIRA & ASSOCIATES | 1007 W COLLEGE AVE STE 237 | | | SANTA ROSA | CA | 95401 | |
| 4979673 | Mirabella, Mario | Confidential - Available Upon Request | | | | | | | |
| 4925414 | MIRACLE EAR HEARING CENTER | 4006 S DEMAREE ST | | | | VISALIA | CA | 93277 | |
| 4925415 | MIRACLE LEAGUE OF STANISLAUS COUNTY | 1129 8TH ST #101 | | | | MODESTO | CA | 95354 | |
| 4979087 | Miracle, Martha | Confidential - Available Upon Request | | | | | | | |
| 4912697 | Miraftab, Farshad Lavassani | Confidential - Available Upon Request | | | | | | | |
| 4992276 | Miram, Richard | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 590 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4996220 | Miramontes, Stephen | Confidential - Available Upon Request | | | | | | | |
| 4911616 | Miramontes, Stephen John | Confidential - Available Upon Request | | | | | | | |
| 4912999 | Miranda, Alan Michael | Confidential - Available Upon Request | | | | | | | |
| 4941696 | MIRANDA, ALICE | PO Box 2433 | | | | Hollister | CA | 95024 | |
| 4987156 | Miranda, Emet | Confidential - Available Upon Request | | | | | | | |
| 4914845 | Miranda, Fernando | Confidential - Available Upon Request | | | | | | | |
| 4920927 | MIRANDA, FERNANDO ALEJANDRO | 6675 N BENDEL AVE | | | | FRESNO | CA | 93722 | |
| 4925417 | MIRATECH GROUP LLC | 420 S 145TH EAST AVE | | | | TULSA | OK | 74108 | |
| 4975216 | Miravalle | 3188 ALMANOR DRIVE WEST | 1075 Space Park Way # 166 | | | Mountain View | CA | 94043 | |
| 4978618 | Mireles, John | Confidential - Available Upon Request | | | | | | | |
| 4984555 | Mireles, Julia | Confidential - Available Upon Request | | | | | | | |
| 5829190 | Mirion Technologies | 2652 McGaw Ave | | | | Irvine | CA | 92614 | |
| 5829190 | Mirion Technologies | PO Box 101301 | | | | Pasadena | CA | 91189 | |
| 4925419 | MIRION TECHNOLOGIES | CONAX NUCLEAR | 402 SONWIL DR | | | BUFFALO | NY | 14225 | |
| 5829582 | Mirion Technologies (MGPI), Inc. | Attn: General Counsel | 3000 Executive Parkway #222 | | | San Ramon | CA | 94583 | |
| 5829582 | Mirion Technologies (MGPI), Inc. | 5000 Highlands Pkwy SE #150 | | | | Smyrna | GA | 30082 | |
| 5800000 | Mirna Trettevik | c/o Adler Law Group, APLC | Attn: E. Elliot Adler, Geoffrey E. Marr | Brittany S. Zummer | 402 West Broadway, Ste. 860 | San Diego | CA | 92101 | |
| 6040567 | Mirna Trettevik, including other Fire Victim Tort Claimants | ADLER LAW GROUP, APLC | Attn: E. Adler, Geoffrey E. Marr, Omeed Latifi | 402 West Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5824042 | Miroyan, Chris | Confidential - Available Upon Request | | | | | | | |
| 5824042 | Miroyan, Chris | Confidential - Available Upon Request | | | | | | | |
| 4922864 | MIRZA, IQBAL | IQBAL MIRZA MD PC | 80 IRON POINT CIRCLE #200 | | | FOLSOM | CA | 95630-8593 | |
| 4922865 | MIRZA, IQBAL | IQBAL MIRZA MD PC | PO Box 3612 | | | SARATOGA | CA | 95070-1612 | |
| 4994889 | Mirzaei, Hamid | Confidential - Available Upon Request | | | | | | | |
| 4925423 | MIS INC | MAGNETIC IMAGING SERVICES INC | PO Box 7167 | | | BUENA PARK | CA | 90622 | |
| 4982171 | Misailidis, Constantin | Confidential - Available Upon Request | | | | | | | |
| 4985892 | Misenhimer, Joan | Confidential - Available Upon Request | | | | | | | |
| 4994606 | Miskovich, Peter | Confidential - Available Upon Request | | | | | | | |
| 4985547 | Mislinski, Larry | Confidential - Available Upon Request | | | | | | | |
| 4974905 | Mispagel, Lawrence M. | 3568 Judah Way | | | | Las Vegas | NV | 89147-6392 | |
| 4992972 | Misquez, Evelyn | Confidential - Available Upon Request | | | | | | | |
| 4991858 | Missall, David | Confidential - Available Upon Request | | | | | | | |
| 4925429 | MISSION CLAY PRODUCTS CORP | 1660 LEESON LN | | | | CORONA | CA | 91718-1839 | |
| 4925428 | MISSION CLAY PRODUCTS CORP | 201 HEGENBERGER RD | | | | OAKLAND | CA | 94621 | |
| 4925430 | MISSION COMMUNITY SERVICE CORP | 71 ZACA LN STE 130 | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4925431 | MISSION CONSTRUCTORS INC. | 2235 PALOU AVE | | | | SAN FRANCISCO | CA | 94124 | |
| 4925432 | MISSION DISTRICT PHYSICAL THERAPY | AND REHAB | 4320 BELTWAY DR | | | ADDISON | TX | 75001 | |
| 4925433 | MISSION HOUSING DEVELOPMENT | CORP | 474 VALENCIA ST STE 280 | | | SAN FRANCISCO | CA | 94103 | |
| 4925434 | MISSION LANGUAGE AND | VOCATIONAL SCHOOL INC | 2929 19TH ST | | | SAN FRANCISCO | CA | 94110 | |
| 4925435 | MISSION MOHAWK LLC | PO Box 3167 | | | | FREMONT | CA | 94539 | |
| 4925436 | MISSION PEAK ORTHOPAEDIC | MEDICAL GROUP INC | 39350 CIVIC CENTER DR STE 300 | | | FREEMONT | CA | 94538 | |
| 4925437 | MISSION PSYCHOLOGY GROUP | INC | PO Box 6646 | | | ORANGE | CA | 92863 | |
| 4925438 | MISSION SOLANO RESCUSE MISSION | INC | 310 BECK AVE | | | FAIRFIELD | CA | 94533 | |
| 5807628 | MISSION SOLAR ECOS ENERGY | Attn: Tim Young | 222 South 9th Street | Suite 1600 | | Minneapolis | MN | 55402 | |
| 5803638 | MISSION SOLAR ECOS ENERGY | c/o Ecos Energy LLC | 222 S 9th St, Suite 1600 | | | Minneapolis | MN | 55402 | |
| 5862337 | Mission Solar LLC | c/o Allco Renewable Energy Limited | 1740 Broadway, 15th Floor | | | New York | NY | 10019 | |
| 5862337 | Mission Solar LLC | c/o Rabobank Attn: Deposits | 3815 E. Thousand Oaks Blvd, Suite A | | | Westlake Village | CA | 91362 | |
| 4925439 | MISSION SOLAR LLC | 8303 S. New Braunfels Ave. | | | | San Antonio | TX | 78235 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 591 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 631 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5862196 | Mission Solar LLC | c/o Allco Renewable Energy | 1740 Broadway, 15th Floor | | | New York | NY | 10019 | |
| 4923406 | MISSIRIAN, JOHN O | MD INC | PO Box 398282 | | | SAN FRANCISCO | CA | 94139 | |
| 4923405 | MISSIRIAN, JOHN O | MD INC | 1800 SULLIVAN AVE STE 604 | | | DALY CITY | CA | 94105 | |
| 5834792 | MISSISSIPPI STATE UNIVERSITY | KEVIN ENROTH | DIRECTOR, OFFICE OF SPONSORED PROJECTS | 449 HARDY ROAD | | MISSISSIPPI STATE | MS | 39762 | |
| 4925441 | MISSISSIPPI STATE UNIVERSITY | OFFICE CONTROLLER & TREASURER | PO Box 5227 | | | MISSISSIPPI STATE | MS | 39762 | |
| 5834792 | MISSISSIPPI STATE UNIVERSITY | OFFICE CONTROLLER & TREASURER | SPONSORED PROGRAMS ACCOUNTING | PO Box 5227 | | MISSISSIPPI STATE | MS | 39762 | |
| 4925442 | MISSOURI STATE TREASURER | UNCLAIMED PROPERTY | PO Box 1272 | | | JEFFERSON CITY | MO | 65102 | |
| 5810190 | Mistras Group | Yanira Meyers, Credit and Collection Representative | 195 Clarsville Rd | | | Princeton | NJ | 08550 | |
| 4925444 | MISTRAS GROUP | PO Box 405694 | | | | ATLANTA | GA | 30384-5694 | |
| 6012153 | Mistras Group | Yanira Meyers | Credit and Collection Representative | 195 Clarsville Rd | | Princeton Junction | NJ | 08550 | |
| 4976841 | Mistry, Arvinda | Confidential - Available Upon Request | | | | | | | |
| 4914289 | Mistyuk, Leonid | Confidential - Available Upon Request | | | | | | | |
| 4932120 | MITCH, WILLIAM ARMISTEAD | 177 OAK CT | | | | MENO PARK | CA | 94025 | |
| 6022024 | Mitchell 1 | 14145 Danielson Street | | | | Poway | CA | 92064 | |
| 4925447 | MITCHELL 1 | 25029 NETWORK PL | | | | CHICAGO | IL | 60673-1250 | |
| 4925448 | MITCHELL ENGINEERING | 1395 EVANS AVE | | | | SAN FRANCISCO | CA | 94124 | |
| 4925449 | MITCHELL INTERNATIONAL INC | COMP TODAY | PO Box 27887 | | | SALT LAKE CITY | UT | 84127 | |
| 4925452 | MITCHELL S LOGSDON AND TERISA E | LOGSDON AS TRUSTEES OF THE LOGDSON | PO Box 740 | | | TURLOCK | CA | 95381 | |
| 4925453 | MITCHELL SNOW INC | GIFT CARD CATALOG | 1900 ALAMEDA DE LAS PULGAS STE 101 | | | SAN MATEO | CA | 94403 | |
| 5861564 | Mitchell Snow, Inc. | Evans Keane LLP | Jed W. Manwaring | PO Box 959 | | Boise | ID | 83701-0959 | |
| 5861414 | Mitchell Snow, Inc. | Jed W. Manwaring | Evans Keane LLP | P.O. Box 959 | | Boise | ID | 83701-0959 | |
| 4925456 | MITCHELL TRUST | 417 MACE BLVD - J | | | | DAVIS | CA | 95618 | |
| 4995171 | Mitchell, Allen | Confidential - Available Upon Request | | | | | | | |
| 4983514 | Mitchell, Bobby | Confidential - Available Upon Request | | | | | | | |
| 4917175 | MITCHELL, BRIAN T | DO | 100 S ELLSWORTH AVE STE 504 | | | SAN MATEO | CA | 94401 | |
| 4993457 | Mitchell, Carol | Confidential - Available Upon Request | | | | | | | |
| 4993112 | Mitchell, Carol | Confidential - Available Upon Request | | | | | | | |
| 4986124 | Mitchell, Charlene | Confidential - Available Upon Request | | | | | | | |
| 4991597 | Mitchell, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4919438 | MITCHELL, DARLENE JOYCE | PO Box 2207 | | | | FORT BRAGG | CA | 95437 | |
| 5859162 | Mitchell, David | Confidential - Available Upon Request | | | | | | | |
| 4985206 | Mitchell, David C | Confidential - Available Upon Request | | | | | | | |
| 4990686 | Mitchell, Debbie | Confidential - Available Upon Request | | | | | | | |
| 4937237 | Mitchell, Diane | PO Box 354 | | | | Avery | CA | 95224 | |
| 4956393 | Mitchell, Don Keith | Confidential - Available Upon Request | | | | | | | |
| 4995836 | Mitchell, Donald | Confidential - Available Upon Request | | | | | | | |
| 4911562 | Mitchell, Donald Ray | Confidential - Available Upon Request | | | | | | | |
| 4985639 | Mitchell, Freddie | Confidential - Available Upon Request | | | | | | | |
| 4977863 | Mitchell, James | Confidential - Available Upon Request | | | | | | | |
| 4980642 | Mitchell, James | Confidential - Available Upon Request | | | | | | | |
| 4983372 | Mitchell, James | Confidential - Available Upon Request | | | | | | | |
| 4913900 | Mitchell, James | Confidential - Available Upon Request | | | | | | | |
| 4991956 | Mitchell, Jo | Confidential - Available Upon Request | | | | | | | |
| 4989986 | Mitchell, Joellen | Confidential - Available Upon Request | | | | | | | |
| 4991072 | Mitchell, John | Confidential - Available Upon Request | | | | | | | |
| 4913685 | Mitchell, Keisha | Confidential - Available Upon Request | | | | | | | |
| 4993694 | Mitchell, Kyoko | Confidential - Available Upon Request | | | | | | | |
| 4980256 | Mitchell, Larry | Confidential - Available Upon Request | | | | | | | |
| 4996184 | Mitchell, Lavern | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 592 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4911920 | Mitchell, Lavern R | Confidential - Available Upon Request | | | | | | | |
| 4992440 | Mitchell, Marcellus | Confidential - Available Upon Request | | | | | | | |
| 4980217 | Mitchell, Margaret | Confidential - Available Upon Request | | | | | | | |
| 4977247 | Mitchell, Mary | Confidential - Available Upon Request | | | | | | | |
| 4984842 | Mitchell, Patricia | Confidential - Available Upon Request | | | | | | | |
| 5006247 | Mitchell, Patricia | Confidential - Available Upon Request | | | | | | | |
| 6122919 | Mitchell, Patricia | Law Office of Christian B. Green | James F. Waite, Esq. | 555 12th Street, Suite 600 | | Oakland | CA | 94607 | |
| 6122913 | Mitchell, Patricia | San Francisco City Attorney's Office | Brian P. Ceballo | 1390 Market Street, 6th Floor | Fox Plaza | San Francisco | CA | 94102-5408 | |
| 6122914 | Mitchell, Patricia | San Francisco City Attorney's Office | Cheryl Adams | 1390 Market Street, 6th Floor | Fox Plaza | San Francisco | CA | 94102-5408 | |
| 6122918 | Mitchell, Patricia | San Francisco City Attorney's Office | Dennis J. Herrera, City Attorney | 1390 Market Street, 6th Floor | Fox Plaza | San Francisco | CA | 94102-5408 | |
| 6122920 | Mitchell, Patricia | Zief Diment & Glickman | Jordan Sussman, Esq. | 109 Geary Street, Floor 4 | | San Francisco | CA | 94108 | |
| 4928180 | MITCHELL, ROBERT | 2626 W ALLUVIAL | | | | FRESNO | CA | 93711 | |
| 4913854 | Mitchell, Thomas C | Confidential - Available Upon Request | | | | | | | |
| 4930792 | MITCHELL, THOMAS WINN | 44561 HWY 299 | | | | JUNCTION CITY | CA | 96048 | |
| 4978624 | Mitchell, Wayne | Confidential - Available Upon Request | | | | | | | |
| 4993454 | Mitchell, William | Confidential - Available Upon Request | | | | | | | |
| 4977455 | Mitchinson, Stanley | Confidential - Available Upon Request | | | | | | | |
| 4977663 | Mitchum, Homer | Confidential - Available Upon Request | | | | | | | |
| 4914597 | Mitha, Kaamil Zain | Confidential - Available Upon Request | | | | | | | |
| 4987792 | Mitosinka, Carey | Confidential - Available Upon Request | | | | | | | |
| 5803193 | Mitsubishi Electric Power Products, Inc. | Chris Holko, Risk & Credit Manager | 530 Keystone Drive | | | Warrendale | PA | 15086 | |
| 5803193 | Mitsubishi Electric Power Products, Inc. | Helaine F. Lobman, Assistant General Counsel | 116 Village Boulevard, Suite 200 | | | Princeton | NJ | 08540 | |
| 4925461 | MITSUBISHI INTERNATIONAL | CORP | 520 MADISON AVE | | | NEW YORK | NY | 10022 | |
| 4925462 | MITSUBISHI POWER SYSTEMS | AMERICAS INC | 100 COLONIAL CENTER | | | LAKE MARY | FL | 32746 | |
| 5006229 | Mitsubishi UFJ Securities (USA), Inc. | Attn: President/General Counsel | 1633 Broadway | 29th Floor | | New York | NY | 10019-6708 | |
| 4979340 | Mitsuda, Masahiro | Confidential - Available Upon Request | | | | | | | |
| 4912370 | Mittapalli, Jyothi | Confidential - Available Upon Request | | | | | | | |
| 4926787 | MITTERBACH, PAUL J | 31603 PINE MT RD | | | | CLOVERDALE | CA | 95425 | |
| 4941914 | Mittha, Manjunath | 1603 Guadalajara Ct | | | | San Jose | CA | 95120 | |
| 4924714 | MITTY, MARILYN MADSEN | AND JOAN MADSEN | 410 OAK HILL DR | | | LOMPOC | CA | 93436 | |
| 4914301 | Mix, Ryan Allyn | Confidential - Available Upon Request | | | | | | | |
| 4994365 | Mixon, Gloria | Confidential - Available Upon Request | | | | | | | |
| 4990078 | Mixon, Mary | Confidential - Available Upon Request | | | | | | | |
| 4977561 | Mixon, Wilton | Confidential - Available Upon Request | | | | | | | |
| 4912530 | Miyano, Christi A | Confidential - Available Upon Request | | | | | | | |
| 4983682 | Miyashiro, Charles | Confidential - Available Upon Request | | | | | | | |
| 4982769 | Mize, Gary | Confidential - Available Upon Request | | | | | | | |
| 4998126 | Mize, Susan | Confidential - Available Upon Request | | | | | | | |
| 4915092 | Mize, Susan Renae | Confidential - Available Upon Request | | | | | | | |
| 4978008 | Mizner, Gail | Confidential - Available Upon Request | | | | | | | |
| 5826524 | Mizuho Bank, Ltd | c/o Bennett G. Young, Esq. | Jeffer Mangels Butler & Mitchell LLP | Two Embarcadero Center, 5th Floor | | San Francisco | CA | 94111-3824 | |
| 4911423 | Mizuho Bank, Ltd. | c/o STROOCK & STROOCK & LAVAN LLP | Attn: David W. Moon | 2029 Century Park East | | Los Angeles | CA | | |
| 5800252 | Mizuho Bank, Ltd. | c/o Stroock & Stroock & Lavan LLP | Attn: Mark A. Speiser, Kenneth Pasquale, | Sherry J. Millman, Harold A. Olsen | 180 Maiden Lane | New York | NY | 10038-4982 | |
| 5800253 | Mizuho Bank, Ltd. | c/o Stroock & Stroock & Lavan LLP | Attn: David W. Moon | 2029 Century Park East | | Los Angeles | CA | 90067-3086 | |
| 4925464 | MIZUHO CORPORATE BANK | Attn: John Lilly, Director MUFG Union Bank | 1251 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| 4925465 | MIZUHO SECURITIES USA INC | 101 WOOD AVE S FL 3 | | | | ISELIN | NJ | 08830 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 593 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4925466 | Mizuho Securities USA Inc. | Attention: Debt Capital Markets | 320 Park Avenue | | | New York | NY | 10020 | |
| 4925467 | MIZUNO FARMS LLC | 29050 S AHERN RD | | | | TRACY | CA | 95304 | |
| 4913437 | Mizzi, Joseph Anthony | Confidential - Available Upon Request | | | | | | | |
| 4925469 | MJ BRADLEY & ASSOCIATES INC | Deleted 20120402 by CMJ3 | 47 JUNCTION SQUARE DR | | | CONCORD | MA | 01742 | |
| 4925470 | MJ SALES INC | 13252 S SKYE ISLAND DR | | | | PEARCE | AZ | 85625 | |
| 4925471 | MJ SCHEINBAUM MD INC | 4089 PINE MEADOWS WAY | | | | PEBBLE BEACH | CA | 93953 | |
| 4925472 | MJB WELDING SUPPLY INC | 357 E PARK AVE | | | | CHICO | CA | 95928 | |
| 4925474 | ML PROFESSIONAL CORP | RAMAN VERMA MD | 5128 W CYPRESS AVE | | | VISALIA | CA | 93277 | |
| 5823613 | MLU Services, Inc. | Law Office of Michael C. Fallon | 100 E Street, Suite 219 | | | Santa Rosa | CA | 95404 | |
| 5857501 | MM Manufacturing | 101 The Embarcadero #130 | | | | San Francisco | CA | 94105 | |
| 4925479 | MMC EMERGENCY PHYSICIANS | MED GROUP INC | 1400 E CHURCH ST | | | SANTA MARIA | CA | 93454-5906 | |
| 6027623 | mNOC AERS LLC | ORRICK, HERRINGTON & SUTCLIFFE LLP | Attn: Thomas C. Mitchell | 405 Howard Street | | San Francisco | CA | 94105 | |
| 6027624 | mNOC AERS LLC | ORRICK, HERRINGTON & SUTCLIFFE LLP | Attn: Debra L. Felder | 1152 15th Street, NW | | Washington | DC | 20005 | |
| 4990302 | Mo, Alice | Confidential - Available Upon Request | | | | | | | |
| 4926819 | MOAZZAZ, PAYAM | MD A PROFESSIONAL MEDICAL CORP | 8221 N FRESNO ST | | | FRESNO | CA | 93720 | |
| 4975037 | Moberly, F.B. & Caroline R. | P.O. Box 123 | | | | Bass Lake | CA | 93604 | |
| 4925480 | MOBILE MINI INC | 4646 E Van Buren St. | Suite 400 | | | Phoenix | AZ | 85008 | |
| 4925482 | MOBILEIRON INC | 415 E MIDDLEFIELD RD | | | | MOUNTAIN VIEW | CA | 94043 | |
| 4925483 | MOBILITY WORKS OF CALIFORNIA | 120 N DIAMOND ST | | | | FRESNO | CA | 93701 | |
| 4993348 | Mobley, Carol | Confidential - Available Upon Request | | | | | | | |
| 4988288 | Mobley, Sharyn | Confidential - Available Upon Request | | | | | | | |
| 4942294 | Moby's Auto Wash, Victor Elizalde | 1539 Westwood Blvd | | | | Los Angeles | CA | 90024 | |
| 4983143 | Mocettini, Milton | Confidential - Available Upon Request | | | | | | | |
| 4978226 | Mock, John | Confidential - Available Upon Request | | | | | | | |
| 4982244 | Modena, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4925485 | MODERN BUILDING SYSTEMS INC | PO Box 110 | | | | AUMSVILLE | OR | 97325 | |
| 4925486 | MODERN CUSTOM FABRICATION INC | 4922 E Jensen Ave. | | | | Fresno | CA | 93725 | |
| 4925487 | MODERN DAIRY INC | 20035 W BRADBURY RD | | | | TURLOCK | CA | 95380 | |
| 4925488 | MODESTO ADVANCED DIAGNOSTIC IMAGING | 157 E COOLIDGE AVE | | | | MODESTO | CA | 95350 | |
| 4925489 | MODESTO ANESTHESIA MEDICAL GROUP | 7417 N CEDAR | | | | FRESNO | CA | 93720 | |
| 4925490 | MODESTO CHAMBER OF COMMERCE | PO Box 844 | | | | MODESTO | CA | 95353 | |
| 4925491 | MODESTO HOSPITALITY LLC | DOUBLE TREE BY HILTON MODESTO | 1150 9TH ST | | | MODESTO | CA | 95354 | |
| 4925492 | MODESTO INDUSTRIAL ELECTRICAL CO | INC DBA INDUSTRIAL ELECTRICAL CO | 1417 COLDWELL AVE | | | MODESTO | CA | 95352 | |
| 4925494 | Modesto Pipe Storage Facility | Pacific Gas & Electric Company | 2000 Crows Landing Rd | | | Modesto | CA | 95358 | |
| 4925495 | MODESTO PREGNANCY CENTER | 2801 COFFEE RD STE A5 | | | | MODESTO | CA | 95355 | |
| 4925496 | MODESTO RADIOLOGICAL MED GRP INC | PO Box 7326 | | | | SAN FRANCISCO | CA | 94120-7326 | |
| 4925497 | MODESTO RADIOLOGY IMAGING INC | FILE 749862 | | | | LOS ANGELES | CA | 90074-9862 | |
| 4925498 | Modesto Service Center | Pacific Gas & Electric Company | 1524 North Carpenter Road | | | Modesto | CA | 95351-1172 | |
| 4925499 | MODOC COUNTY | PUBLIC HEALTH | 202 W 4TH ST | | | ALTURAS | CA | 96101 | |
| 4925500 | Modoc County Tax Collector | 204 South Court Street | | | | Alturas | CA | 96101 | |
| 4925501 | MODOC ENGINEERING CORP | ADVANCED THERMAL SERVICES | 3355 EA LA PALMA AVE | | | ANAHEIM | CA | 92806 | |
| 4997326 | Modrell, Dwight | Confidential - Available Upon Request | | | | | | | |
| 4914646 | Modugno, Madeline | Confidential - Available Upon Request | | | | | | | |
| 4925502 | MODUMEND INC | 5506 ADOLFO RD | | | | CAMARILLO | CA | 93012 | |
| 4923155 | MOE, JEFFREY E | AUXILLIUM WEST | 7560 WATEFORD DR | | | CUPERTINO | CA | 95014 | |
| 4983102 | Moe, Michael | Confidential - Available Upon Request | | | | | | | |
| 4915685 | MOELLEKEN MD, ALAN P | THE SPINE AND ORTHOPEDIC CENTER | PO Box | | | SANTA BARBARA | CA | 93101 | |
| 4912493 | Moeller, Melinda | Confidential - Available Upon Request | | | | | | | |
| 4996515 | Moeller, Melinda | Confidential - Available Upon Request | | | | | | | |
| 4987837 | Moeller, Susan | Confidential - Available Upon Request | | | | | | | |
| 4987890 | Moeller, Susan | Confidential - Available Upon Request | | | | | | | |
| 4926794 | MOESSNER, PAUL | 25000 BEAR VALLEY RD | | | | TEHACHAPI | CA | 93561 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 594 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4989806 | Moffat, John | Confidential - Available Upon Request | | | | | | | |
| 4996073 | Moffet, Gale | Confidential - Available Upon Request | | | | | | | |
| 4911633 | Moffet, Gale Siu | Confidential - Available Upon Request | | | | | | | |
| 6025945 | Moffet, John C. | Confidential - Available Upon Request | | | | | | | |
| 6116129 | Moffett 259, LLC | Attn: Moffett 259, LLC | 1432 Old Bayshore Hwy | | | SAN JOSE | CA | 95112 | |
| 4990238 | Moffit, Lilli | Confidential - Available Upon Request | | | | | | | |
| 4923201 | MOFFITT, JENNIFER | JENNIFER MOFFITT LAC | 2515 CAMINO DEL RIO SOUTH STE 110 | | | SAN DIEGO | CA | 92108 | |
| 5804636 | MOFFITT, JOHN | 22544 W SUNSET AVE | | | | LOS BANOS | CA | 93635 | |
| 4985818 | Mogensen, Steven | Confidential - Available Upon Request | | | | | | | |
| 4913938 | Moglen, Benjamin S. | Confidential - Available Upon Request | | | | | | | |
| 4916126 | MOGLIA, ANTHONY W | COMPETITIVE SOLUTIONS | 6114 LA SALLE AVE # 249 | | | OAKLAND | CA | 94611 | |
| 5006438 | Moglia, John | 419 West 5th Street | | | | Antioch | CA | 94509 | |
| 4987803 | Moguel, Jose | Confidential - Available Upon Request | | | | | | | |
| 4925504 | MOH ELECTRIC INC | 15-51 144TH ST | | | | WHITESTONE | NY | 11357 | |
| 4925505 | MOHAMED H KHAN MD INC | THE CARDIOVASCULAR CENTER | 2102 CIVIC CENTER DR | | | REDDING | CA | 96001 | |
| 4944310 | Mohamed Sr., Joseph | 4405 College Oak Dr. | | | | Sacramento | CA | 95841 | |
| 4925506 | MOHAMMAD AFZAL ARAIN M D INC | 1019 W YOSEMITE AVE | | | | MADERA | CA | 93637 | |
| 4911850 | Mohammed, Abida Khanon | Confidential - Available Upon Request | | | | | | | |
| 4925507 | MOHAVE ARTHRITIS CENTER INC | 3003 HWY 95 STE 100J | | | | BULLHEAD CITY | AZ | 86442 | |
| 5818861 | Mohave County | Mohave County Attorney Office--Civil Division | P.O. Box 7000 | | | Kingman | AZ | 86402-7000 | |
| 5818861 | Mohave County | Ryan Henry Esplin | Deputy County Attorney | 700 W. Beale St. | | Kingman | AZ | 86401 | |
| 5837052 | Mohave Electric Cooperative, Inc. | 928 Hancock Rd | | | | Bullhead City | AZ | 86442 | |
| 4925509 | MOHAVE OASIS FELLOWSHIP | 12812 OATMAN HWY | | | | TOPOCK | AZ | 86436 | |
| 4994028 | Mohebbi, Amir | Confidential - Available Upon Request | | | | | | | |
| 4980536 | Mohler, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4994370 | Mohn, Ingrid | Confidential - Available Upon Request | | | | | | | |
| 4977937 | Mohn, John | Confidential - Available Upon Request | | | | | | | |
| 4982223 | Mohn, Muriel | Confidential - Available Upon Request | | | | | | | |
| 4980006 | Mohr, Richard | Confidential - Available Upon Request | | | | | | | |
| 4977185 | Mohun, Patsy | Confidential - Available Upon Request | | | | | | | |
| 4992757 | Moise, Mario | Confidential - Available Upon Request | | | | | | | |
| 6024698 | Mojan Cleaners | 708 Solano Avenue, Apt. B | | | | Albany | CA | 94706 | |
| 4976454 | Mojave Desert AQMD | Attn: Office of District Counsel | 14306 Park Ave | | | Victorville | CA | 92392 | |
| 4976455 | Mojave Desert AQMD | Attn: Office of District Counsel | 14306 Park Avenue | | | Victorville | CA | 92392-2310 | |
| 5807629 | MOJAVE SOLAR | Attn: Emiliano Garcia Sanz | Mojave Solar LLC | 1553 West Todd Dr., Suite 204 | | Tempe | AZ | 85283 | |
| 4911420 | Mojave Solar LLC | c/o SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | Attn: J. Eric Ivester | Four Times Square | | New York | NY | 10036 | |
| 4911421 | Mojave Solar LLC | c/o SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | Attn: Amy S. Park | 525 University Avenue | | Palo Alto | CA | 94301 | |
| 4925514 | MOJAVE VALLEY UNITED FUND INC | PO Box 362 | | | | BARSTOW | CA | 92312 | |
| 4985642 | Mojica, Purificacion | Confidential - Available Upon Request | | | | | | | |
| 4928321 | MOJICA, ROSA M | 148 S GARFIELD AVE | | | | MANTECA | CA | 95336 | |
| 4995930 | Mojica, Sally | Confidential - Available Upon Request | | | | | | | |
| 4913328 | Mojica, William Edward | Confidential - Available Upon Request | | | | | | | |
| 4996148 | Mok, Andy | Confidential - Available Upon Request | | | | | | | |
| 4912767 | Mok, Andy T. | Confidential - Available Upon Request | | | | | | | |
| 4943058 | Mok, Edward | 1387 38th AVE | | | | San Francisco | CA | 94122 | |
| 4990072 | Molaek-Vaziri, Massoumeh | Confidential - Available Upon Request | | | | | | | |
| 4979856 | Molakides, Gregory | Confidential - Available Upon Request | | | | | | | |
| 4925515 | MOLE - RICHARDSON CO | 937 N SYCAMORE AVE | | | | HOLLYWOOD | CA | 90038-2384 | |
| 4976005 | Molea, John | 3907 HIGHWAY 147 | 562 Larita Drive | | | Ben Lomond | CA | 95005 | |
| 4978029 | Molenda, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4995773 | Molette, John | Confidential - Available Upon Request | | | | | | | |
| 4996207 | Molette, Stacy | Confidential - Available Upon Request | | | | | | | |
| 4923505 | MOLICA, JOSEPH KENNETH | 326 24TH AVE | | | | SAN FRANCISCO | CA | 94121 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4997227 | Molina, Carlos | Confidential - Available Upon Request | | | | | | | |
| 4913457 | Molina, Carlos A | Confidential - Available Upon Request | | | | | | | |
| 4980373 | Molina, Juanita | Confidential - Available Upon Request | | | | | | | |
| 4990853 | Molina, Maria | Confidential - Available Upon Request | | | | | | | |
| 4912797 | Molina, Mariano | Confidential - Available Upon Request | | | | | | | |
| 4964468 | Molina, Mark Andrew | Confidential - Available Upon Request | | | | | | | |
| 4982562 | Molina, Rosalpina | Confidential - Available Upon Request | | | | | | | |
| 4990164 | Molina, Sarah | Confidential - Available Upon Request | | | | | | | |
| 4996611 | Molinari, Guy | Confidential - Available Upon Request | | | | | | | |
| 4912647 | Molinari, Guy D | Confidential - Available Upon Request | | | | | | | |
| 4983112 | Molinari, Martial | Confidential - Available Upon Request | | | | | | | |
| 4977076 | Molinaro, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4991661 | Molino, Robert | Confidential - Available Upon Request | | | | | | | |
| 4975584 | Molitor, Matthew | 0558 PENINSULA DR | 2611 Sloan | | | Davis | CA | 95616 | |
| 4998044 | Moll, Mady | Confidential - Available Upon Request | | | | | | | |
| 4998154 | Moller, David | Confidential - Available Upon Request | | | | | | | |
| 4915103 | Moller, David William | Confidential - Available Upon Request | | | | | | | |
| 4981750 | Moller, Linda | Confidential - Available Upon Request | | | | | | | |
| 4989134 | Molloy, Betty | Confidential - Available Upon Request | | | | | | | |
| 4945133 | Molnar, Theresa | 1532 Sharon Pl | | | | San Mateo | CA | 94401 | |
| 4995521 | Momut, Raymond | Confidential - Available Upon Request | | | | | | | |
| 4979313 | Mona, James | Confidential - Available Upon Request | | | | | | | |
| 4993152 | Monahan, Doreen | Confidential - Available Upon Request | | | | | | | |
| 4978794 | Monahan, John | Confidential - Available Upon Request | | | | | | | |
| 4991098 | Monahan, Michael | Confidential - Available Upon Request | | | | | | | |
| 4997543 | Monahan, Richard | Confidential - Available Upon Request | | | | | | | |
| 4914126 | Monahan, Richard Allan | Confidential - Available Upon Request | | | | | | | |
| 4994607 | Monahan, Timothy | Confidential - Available Upon Request | | | | | | | |
| 4976941 | Monasterio, John | Confidential - Available Upon Request | | | | | | | |
| 4917999 | MONCADA, CESAR A | DBA MONCADA OUTREACH | 1083 PARK AVE | | | ALAMEDA | CA | 94501 | |
| 4923527 | MONDAY, JOYCE | 911 CLEAN JANITORIAL SERVICE | 2265 QUARTZ AVE | | | OROVILLE | CA | 95966 | |
| 4925265 | MONDELLI, MICHAEL J | 408 OLD GILROY ST | | | | GILROY | CA | 95020 | |
| 4981600 | Mondok, Judith | Confidential - Available Upon Request | | | | | | | |
| 4982936 | Mondragon II, Lawrence | Confidential - Available Upon Request | | | | | | | |
| 4983070 | Mondragon, William | Confidential - Available Upon Request | | | | | | | |
| 4924641 | MONEM, MANSOUR | 1547 FULTON AVE #D | | | | SACRAMENTO | CA | 95825 | |
| 4929138 | MONEMI, SHAHRIAR | 2108 DRAKE DR | | | | OAKLAND | CA | 94611 | |
| 4988104 | Money, Nelsen | Confidential - Available Upon Request | | | | | | | |
| 4977728 | Money, Paul | Confidential - Available Upon Request | | | | | | | |
| 4987009 | Money, Susan M | Confidential - Available Upon Request | | | | | | | |
| 4982051 | Moneymaker, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4978521 | Moneypenny, Larry | Confidential - Available Upon Request | | | | | | | |
| 4982531 | Monfort, Robert | Confidential - Available Upon Request | | | | | | | |
| 4927991 | MONGE, RICHARD H | THE MONGE LAW FIRM A PROF CORP | 155 EAST SHAW AVE STE 101 | | | FRESNO | CA | 93710 | |
| 6123818 | Monica Stevens and James Stevens | City of Fresno | Travis R. Stokes, Deputy City Attorney | 2600 Fresno Street | | Fresno | CA | 93721 | |
| 6123819 | Monica Stevens and James Stevens | Law Offices of Timmons Owen Jansen & Tichy | William J. Owen | 1401 21st Street, Suite 400 | | Sacramento | CA | 95811 | |
| 4987794 | Monis, Frank | Confidential - Available Upon Request | | | | | | | |
| 4925517 | MONITORING ASSOCIATES | 9811 W CHARLESTON BLVD 2-641 | | | | LAS VEGAS | NV | 89117 | |
| 4994250 | Moniz, Renwick | Confidential - Available Upon Request | | | | | | | |
| 4985969 | Monk, Carolyn | Confidential - Available Upon Request | | | | | | | |
| 4974417 | Monk, Tom | 5501 Silveyville Road | Route 1, Box 147 | | | Dixon | CA | 95620 | |
| 4996514 | Monlux, William | Confidential - Available Upon Request | | | | | | | |
| 4912490 | Monlux, William J | Confidential - Available Upon Request | | | | | | | |
| 4982090 | Monnich, Gary | Confidential - Available Upon Request | | | | | | | |
| 4925518 | MONOTYPE IMAGING INC | 600 UNICORN PARK DR | | | | WOBURN | MA | 01801 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 596 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 636
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4974988 | Monpere, Dorothy J. | 637 E. Teal Circle | | | | Fresno | CA | 93720 | |
| 4989902 | Monreal Jr., John | Confidential - Available Upon Request | | | | | | | |
| 4975321 | Monroe | 1332 PENINSULA DR | 2800 Rhodes Dr | | | Reno | NV | 89521 | |
| 4983158 | Monroe, James | Confidential - Available Upon Request | | | | | | | |
| 4988109 | Monroe, Jerry | Confidential - Available Upon Request | | | | | | | |
| 4976643 | Monroe, Mary | Confidential - Available Upon Request | | | | | | | |
| 4994127 | Monroe, Merritt | Confidential - Available Upon Request | | | | | | | |
| 4975416 | Monson | 1130 PENINSULA DR | 2533 Granite Lane | | | Lincoln | CA | 95628 | |
| 4978689 | Monson, David | Confidential - Available Upon Request | | | | | | | |
| 4986111 | Monson, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4925519 | MONSTER WORLDWIDE INC | MONSTER GOVERNMENT SOLUTIONS LLC | 622 THIRD AVE 39TH FL | | | NEW YORK | NY | 10017 | |
| 4913381 | Montagna, Scott | Confidential - Available Upon Request | | | | | | | |
| 4925520 | MONTAGUE & VIGLIONE | 1500 RIVER PARK DR #110 | | | | SACRAMENTO | CA | 95815 | |
| 4974918 | Montague, Charles F. | 145 N. Brent St. #201 | | | | Ventura | CA | 93003 | |
| 4987115 | Montague, Lee | Confidential - Available Upon Request | | | | | | | |
| 4987189 | Montague, Tammy Lynn | Confidential - Available Upon Request | | | | | | | |
| 4998097 | Montalvo, Anthony | Confidential - Available Upon Request | | | | | | | |
| 4914873 | Montalvo, Anthony James | Confidential - Available Upon Request | | | | | | | |
| 4992880 | Montalvo, Sharyn | Confidential - Available Upon Request | | | | | | | |
| 4925521 | MONTANA COLLISION INC | DBA AUTOBODY | 545 STANDISH ST | | | REDWOOD CITY | CA | 94063 | |
| 4992688 | Montana, Blithe | Confidential - Available Upon Request | | | | | | | |
| 4989170 | Montana, Cecilia | Confidential - Available Upon Request | | | | | | | |
| 4913178 | Montaner, Brandon | Confidential - Available Upon Request | | | | | | | |
| 4979722 | Montanez, Alejandro | Confidential - Available Upon Request | | | | | | | |
| 4979723 | Montanez, Fernando | Confidential - Available Upon Request | | | | | | | |
| 4985351 | Montanez-Sanchez, Eva | Confidential - Available Upon Request | | | | | | | |
| 4911629 | Montano, Andraya Bautista | Confidential - Available Upon Request | | | | | | | |
| 4991129 | Montano, Sylvia | Confidential - Available Upon Request | | | | | | | |
| 4984667 | Montano, Wanda | Confidential - Available Upon Request | | | | | | | |
| 4924267 | MONTEJO, LEOPOLDO S | M D | PO Box 25033 | | | SANTA ANA | CA | 92799-5033 | |
| 4995790 | Montellano Jr., Joseph | Confidential - Available Upon Request | | | | | | | |
| 4950006 | Montellano, 1Lt, Max M. | c/o Ernst Law Group | Attn: Don A. Ernst, Nigel A. Whitehead. | 1020 Palm St. | | San Luis Obispo | CA | 93401 | |
| 6123459 | Montellano, 1Lt, Max M. | Ernst Law Group | Nigel A. Whitehead, Esq. | 1020 Palm Street | | San Luis Obispo | CA | 93401 | |
| 5015135 | Montellano, Cheryl | c/o Ernst Law Group | Attn: Don A. Ernst, Nigel A. Whitehead | 1020 Palm St. | | San Luis Obispo | CA | 93401 | |
| 4980712 | Montellano, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4982880 | Montellano, Michael | Confidential - Available Upon Request | | | | | | | |
| 5006244 | Montelongo, Cesar | Law Office of Bryman & Apelian | 24025 Park Sorrento, Suite 220 | | | Calabasas | CA | 91302 | |
| 5006245 | Montelongo, Cesar | Law Offices of Gerald L. Marcus | 24025 Park Sorrento, Suite 430 | | | Calabasas | CA | 91302 | |
| 6123926 | Montelongo, Cesar | Law Office of Bryman & Apelian | Andrew C. Bryman | 24025 Park Sorrento, Suite 220 | | Calabasas | CA | 91302 | |
| 6123929 | Montelongo, Cesar | Law Offices of Gerald L. Marcus | Gerald L. Marcus | 24025 Park Sorrento, Suite 430 | | Calabasas | CA | 91302 | |
| 6123935 | Montelongo, Cesar | LeClairRyan, LLP | Paul H. Burleigh | 725 S. Figueroa Street, Suite 350 | | Los Angeles | CA | 90017 | |
| 6123928 | Montelongo, Cesar | LeClairRyan, LLP | Charles H. Horn | 44 Montgomery Street, 18th Floor | | San Francisco | CA | 94104 | |
| 6022081 | Montelongo, Sr., Cesar | Confidential - Available Upon Request | | | | | | | |
| 6022081 | Montelongo, Sr., Cesar | Confidential - Available Upon Request | | | | | | | |
| 4925522 | MONTEREY ANESTHESIA PROFESSIONALS | MCKESSON 7 PKWY CENTER STE 375 | | | | PITTSBURGH | PA | 15220 | |
| 4925523 | MONTEREY BAY AIR RESOURCES DISTRICT | 24580 SILVER CLOUD CT | | | | MONTEREY | CA | 93940 | |
| 4925524 | MONTEREY BAY AQUARIUM | 886 CANNERY ROW | | | | MONTEREY | CA | 93940-1085 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 597 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 637 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4925526 | MONTEREY BAY COMMUNITY POWER | AUTHORITY OF MONTEREY | 70 GARDEN CT STE 300 | | | MONTEREY | CA | 93940 | |
| 4932757 | Monterey Bay Community Power Authority | 70 Garden Court, Suite 300 | | | | Monterey | CA | 93940 | |
| 4925527 | MONTEREY BAY ECONOMIC PARTNERSHIP | PO Box 1445 | | | | MONTEREY | CA | 11111 | |
| 4925528 | MONTEREY BAY EYE ASSOC A MED GRP | INC/ MONTEREY COUNTY EYE ASSOCIATES | 1441 CONST BLVD BLDG 400 STE 1 | | | SALINAS | CA | 93906 | |
| 4925529 | MONTEREY BAY UNIFIED AIR | POLLUTION CONTROL DISTRICT | 24580 SILVER CLOUD CT | | | MONTEREY | CA | 93940 | |
| 4938003 | Monterey Beach Dunes Inn-Thompson, Ryan | 1919 Grand Canal Blvd | | | | Stockton | CA | 95207 | |
| 4925530 | MONTEREY CITY DISPOSAL SERVICE INC | 10 Ryan Ranch Rd | | | | Monterey | CA | 93940 | |
| 4925532 | MONTEREY COUNTY | DEPT OF PUBLIC WORKS | 1441 SCHILLING PL 2ND FL S WING | | | SALINAS | CA | 93901 | |
| 4925531 | MONTEREY COUNTY | ENVIRONMENTAL HEALTH | 1270 NATIVIDAD RD 42 | | | SALINAS | CA | 93906 | |
| 4925533 | MONTEREY COUNTY | 1590 MOFFETT ST | | | | SALINAS | CA | 93905-3342 | |
| 4925534 | MONTEREY COUNTY | 1322 NATIVIDAD RD | | | | SALINAS | CA | 93906 | |
| 4925535 | MONTEREY COUNTY BUSINESS COUNCIL | PO Box 2746 | | | | MONTEREY | CA | 93942-2746 | |
| 4945290 | Monterey County District Attorney's Office | Attn: Jeannine M. Pacioni | 1200 Aguajito Road, Room 301 | | | Monterey | CA | 93901 | |
| 4925536 | MONTEREY COUNTY FARM BUREAU | 1140 ABBOTT ST STE C | | | | SALINAS | CA | 93902 | |
| 4925537 | MONTEREY COUNTY FIRE TRAINING | OFFICERS ASSOCIATION | 2642 COLONEL DURHAM ST | | | SEASIDE | CA | 93955 | |
| 4925538 | MONTEREY COUNTY HOSPITALITY ASSN | S W CORNER OF OCEAN & MISSION | | | | CARMEL | CA | 93922 | |
| 4925539 | MONTEREY COUNTY REGIONAL FIRE | PROTECTION DISTRICT | 19900 PORTOLA DR | | | SALINAS | CA | 93906 | |
| 5823062 | Monterey County Regional Fire District | 19900 Portola Drive | | | | Salinas | CA | 93908 | |
| 4925540 | MONTEREY COUNTY SYMPHONY | ASSOCIATION | 2560 GARDEN RD STE 101 | | | MONTEREY | CA | 93940 | |
| 4925543 | MONTEREY HOSPITALIST MEDICAL | GROUP INC | 100 WILSON RD STE 100 | | | MONTEREY | CA | 93940 | |
| 5859038 | Monterey Mechanical | Attn: Paul Moreira | 8275 San Leandro St | | | Oakland | CA | 94621 | |
| 5856048 | Monterey Mechanical Co | Attn: Paul Moreira | 8275 San Leandro St | | | Oakland | CA | 94621-1901 | |
| 4925544 | Monterey Mechanical Co. | Attn: Paul Moreira | 8275 San Leandro St. | | | Oakland | CA | 94621 | |
| 4925546 | MONTEREY PENINSULA CHAMBER | OF COMMMERCE | 243 EL DORADO ST STE 200 | | | MONTEREY | CA | 93940 | |
| 4925547 | MONTEREY PENINSULA COLLEGE | FOUNDATION | 980 FREMONT ST | | | MONTEREY | CA | 93940 | |
| 4925548 | MONTEREY PENINSULA EXECUTIVE | HEALTH INC MONTEREY PROGRAM FOR | 243 EL DORADO ST STE 300 | | | MONTEREY | CA | 93940 | |
| 4938004 | Monterey Peninsula Investments LLC-Thompson, Ryan | 1919 Grand Canal Blvd | | | | Stockton | CA | 95207 | |
| 4925549 | MONTEREY PENINSULA ORTHOPAEDIC | AND SPORTS MEDICINE INSTITUTE | PO Box 3060 | | | MONTEREY | CA | 93942 | |
| 4925550 | MONTEREY PENINSULA ORTHOPAEDIC AND | SPORTS MED INSTITUTE | 10 HARRIS CT BLDG A STE A1 | | | MONTEREY | CA | 93940 | |
| 4925551 | MONTEREY PENINSULA SURGERY | CTR LLC | 665 MUNRAS AVE STE 100 | | | MONTEREY | CA | 93940 | |
| 4925554 | MONTEREY PENINSULA SURGERY CTR LLC | 966 CASS ST | | | | MONTEREY | CA | 93940 | |
| 4925555 | MONTEREY PENINSULA SURGERY CTR LLC | RYAN RANCH CENTER | 2 UPPER RAGSDALE DR STE B160 | | | MONTEREY | CA | 93940 | |
| 4925553 | MONTEREY PENINSULA SURGERY CTR LLC | CAPITOLA SURGERY CTR | 2265 41ST AVE | | | CAPITOLA | CA | 95010-2039 | |
| 4925552 | MONTEREY PENINSULA SURGERY CTR LLC | SALINAS SURGERY CTR | 955-A BLANCO CIRCLE | | | SALINAS | CA | 93901 | |
| 4925556 | MONTEREY PENINSULA URGENT CARE | MONTEREY BAY URGENT CARE | 245 WASHINGTON ST | | | MONTEREY | CA | 93940 | |
| 4925557 | MONTEREY REGIONAL WATER | POLLUTION CONTROL AGENCY | 5 Harris Ct | #D | | Monterey | CA | 93940 | |
| 4925559 | Monterey Service Center | Pacific Gas & Electric Company | 2311 Garden Road | | | Monterey | CA | 93940 | |
| 4925560 | MONTEREY SPINE AND JOINT | PC AND SURGEONS PROFESSIONAL CORP | PO Box 3168 | | | SALINAS | CA | 93912 | |
| 4983433 | Montero, Dean | Confidential - Available Upon Request | | | | | | | |
| 4976602 | Monterola, Linnie | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 598 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 638 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4949897 | Montes Family | Carlson & Johnson | 472 S. Glassell Street | | | Orange | CA | 92866 | |
| 4914656 | Montesano, Elizabeth Luedtke | Confidential - Available Upon Request | | | | | | | |
| 4925561 | MONTESOL LLC | MONTESOL TELECOMMUNICATIONS | 2555 THIRD ST STE 200 | | | SACRAMENTO | CA | 95818 | |
| 4913030 | Montez, Rosie Cruz | Confidential - Available Upon Request | | | | | | | |
| 5800511 | Montezuma Wetland LLC | Sharon Hall | 2000 Powell Street, Suite 920 | | | Emeryville | CA | 94608 | |
| 4937053 | Montgomery Olson, Paula | PO Box 2533 | | | | Avila | CA | 93424 | |
| 4987838 | Montgomery, Charles | Confidential - Available Upon Request | | | | | | | |
| 4983295 | Montgomery, Charles | Confidential - Available Upon Request | | | | | | | |
| 5839278 | Montgomery, Delena Roan | Law Office of Michelle D Brodie | 1390 Market Street | Suite 818 | | San Francisco | CA | 94102 | |
| 5838874 | Montgomery, Delena Roan | Confidential - Available Upon Request | | | | | | | |
| 4980344 | Montgomery, Don | Confidential - Available Upon Request | | | | | | | |
| 4981057 | Montgomery, Donald | Confidential - Available Upon Request | | | | | | | |
| 4981885 | Montgomery, Errol | Confidential - Available Upon Request | | | | | | | |
| 4978280 | Montgomery, Harold | Confidential - Available Upon Request | | | | | | | |
| 4982294 | Montgomery, Iris | Confidential - Available Upon Request | | | | | | | |
| 4985645 | Montgomery, Iveory | Confidential - Available Upon Request | | | | | | | |
| 4986656 | Montgomery, James | Confidential - Available Upon Request | | | | | | | |
| 4995232 | Montgomery, Kimbal | Confidential - Available Upon Request | | | | | | | |
| 4991814 | Montgomery, Leslie | Confidential - Available Upon Request | | | | | | | |
| 4985803 | Montgomery, Mark | Confidential - Available Upon Request | | | | | | | |
| 4993950 | Montgomery, Pamela | Confidential - Available Upon Request | | | | | | | |
| 4911877 | Montgomery, Ronny D | Confidential - Available Upon Request | | | | | | | |
| 4992448 | Monti, Frank | Confidential - Available Upon Request | | | | | | | |
| 4983320 | Monti, Robert | Confidential - Available Upon Request | | | | | | | |
| 4933114 | Monti, Robert Michael | 1516 N. State Pkwy #15A | | | | Chicago | IL | 60610 | |
| 4980826 | Monticelli, Frank | Confidential - Available Upon Request | | | | | | | |
| 4982606 | Monticelli, Wanda | Confidential - Available Upon Request | | | | | | | |
| 4987139 | Montiero Sr., Phillip | Confidential - Available Upon Request | | | | | | | |
| 4984626 | Montilion, Marie | Confidential - Available Upon Request | | | | | | | |
| 4994323 | Montoya, Anthony | Confidential - Available Upon Request | | | | | | | |
| 4911900 | Montoya, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4980263 | Montoya, Frank | Confidential - Available Upon Request | | | | | | | |
| 4978088 | Montoya, Louie | Confidential - Available Upon Request | | | | | | | |
| 4989312 | Montoya, Mary | Confidential - Available Upon Request | | | | | | | |
| 4995718 | Montoya, Michele | Confidential - Available Upon Request | | | | | | | |
| 4933201 | MONTREAL, BANK OF | 100 King St 24th FL | | | | Toronto | ON | M5X 1A1 | CANADA |
| 4923345 | MONTZ JR, JOHN D | DBA MONTZ EQUIPMENT | PO Box 6 | | | WILLOWS | CA | 95988 | |
| 4925565 | MONUMENT CRISIS CENTER | PO Box 23973 | | | | PLEASANT HILL | CA | 94523 | |
| 4925566 | MONUMENTAL SCHOLARS FUND | 104 HUME AVE | | | | ALEXANDRIA | VA | 22301 | |
| 4986207 | Moock, Stuart | Confidential - Available Upon Request | | | | | | | |
| 4919484 | MOODY, DAVID CHARLES | 2265 SUNRISE DR | | | | SAN JOSE | CA | 95124 | |
| 4988506 | Moody, Eduard | Confidential - Available Upon Request | | | | | | | |
| 4984935 | Moody, Elaine | Confidential - Available Upon Request | | | | | | | |
| 4989559 | Moody, Ron | Confidential - Available Upon Request | | | | | | | |
| 4997811 | Moody, Roxie | Confidential - Available Upon Request | | | | | | | |
| 4925567 | MOODYS ANALYTICS INC | 121 N WALNUT ST STE 500 | | | | WEST CHESTER | PA | 19380 | |
| 4925568 | MOODYS INVESTORS SERVICE INC | PO Box 102597 | | | | ATLANTA | GA | 30368-0597 | |
| 4981672 | Moomau, Gilbert | Confidential - Available Upon Request | | | | | | | |
| 4979897 | Moon Jr., Robert | Confidential - Available Upon Request | | | | | | | |
| 4978192 | Moon, Forrest | Confidential - Available Upon Request | | | | | | | |
| 4982221 | Moon, Glenn | Confidential - Available Upon Request | | | | | | | |
| 4976584 | Moon, Ida | Confidential - Available Upon Request | | | | | | | |
| 4986909 | Moon, Larry | Confidential - Available Upon Request | | | | | | | |
| 4994560 | Moon, Lynn | Confidential - Available Upon Request | | | | | | | |
| 4990253 | Moon, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4985551 | Moon, Ronna | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 599 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 639 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4942569 | Moon, Shalon | 331 Heinlen St Apt 6 | | | | Lemoore | CA | 93245 | |
| 4988976 | Mooney, Dean | Confidential - Available Upon Request | | | | | | | |
| 4980191 | Mooneyham, Donnie | Confidential - Available Upon Request | | | | | | | |
| 4995655 | Mooneyhan, Arthur | Confidential - Available Upon Request | | | | | | | |
| 4975320 | Moore | 1330 PENINSULA DR | P. O. Box 868 | | | Loomis | CA | 95650 | |
| 4925569 | MOORE BROS SCAVENGER CO INC | 11300 WARDS FERRY RD | | | | BIG OAK FLAT | CA | 95305 | |
| 4974830 | Moore Jr., Jared L. | Carrie L. Coppage-Feld | 12700 Rimfire Dr. | | | Wilton | CA | 95693 | |
| 4990277 | Moore, Alda | Confidential - Available Upon Request | | | | | | | |
| 4986487 | Moore, Alfred | Confidential - Available Upon Request | | | | | | | |
| 4996413 | Moore, Angela | Confidential - Available Upon Request | | | | | | | |
| 4997327 | Moore, Arlene | Confidential - Available Upon Request | | | | | | | |
| 4913567 | Moore, Arlene Marie | Confidential - Available Upon Request | | | | | | | |
| 4991869 | Moore, Beverly | Confidential - Available Upon Request | | | | | | | |
| 4917117 | MOORE, BRADLEY | BRADMOORE LOGGING | 1120 Shawnee Trl | | | Redding | CA | 96003 | |
| 4989705 | Moore, Carmelita | Confidential - Available Upon Request | | | | | | | |
| 4978351 | Moore, Carol | Confidential - Available Upon Request | | | | | | | |
| 4978546 | Moore, Carolyn | Confidential - Available Upon Request | | | | | | | |
| 4993544 | Moore, Cecelia | Confidential - Available Upon Request | | | | | | | |
| 4918059 | MOORE, CHARLOTTE | PACIFIC NEURO | 2339 IRVING ST STE 200 | | | SAN FRANCISCO | CA | 94122 | |
| 4987086 | Moore, Cynthia | Confidential - Available Upon Request | | | | | | | |
| 4995469 | Moore, Danny | Confidential - Available Upon Request | | | | | | | |
| 4997328 | Moore, David | Confidential - Available Upon Request | | | | | | | |
| 4986476 | Moore, David | Confidential - Available Upon Request | | | | | | | |
| 4914124 | Moore, David M | Confidential - Available Upon Request | | | | | | | |
| 4983909 | Moore, Dawn | Confidential - Available Upon Request | | | | | | | |
| 4911813 | Moore, Deborah | Confidential - Available Upon Request | | | | | | | |
| 4983557 | Moore, Denis | Confidential - Available Upon Request | | | | | | | |
| 4911010 | Moore, Don Wilson | Confidential - Available Upon Request | | | | | | | |
| 4987247 | Moore, Douglas | Confidential - Available Upon Request | | | | | | | |
| 4941443 | Moore, Felicia | 201 Pennsylvania Ave | | | | Fairfield | CA | 94533 | |
| 4990182 | Moore, Frankie | Confidential - Available Upon Request | | | | | | | |
| 4975279 | Moore, Gary | 1426 PENINSULA DR | P.O. Box 147 | | | Quincy | CA | 95971 | |
| 4980983 | Moore, Harlan | Confidential - Available Upon Request | | | | | | | |
| 4988171 | Moore, Issac | Confidential - Available Upon Request | | | | | | | |
| 4996956 | Moore, James | Confidential - Available Upon Request | | | | | | | |
| 4989968 | Moore, James | Confidential - Available Upon Request | | | | | | | |
| 4989363 | Moore, James | Confidential - Available Upon Request | | | | | | | |
| 5006366 | Moore, James and Sherry | 1330 PENINSULA DR | P. O. Box 868 | | | Loomis | CA | 95650 | |
| 4913085 | Moore, James Michael | Confidential - Available Upon Request | | | | | | | |
| 4994821 | Moore, Janice | Confidential - Available Upon Request | | | | | | | |
| 4923142 | MOORE, JEFFERY CLAYTON | 3645 GARWOOD RD | | | | NICOLAUS | CA | 95659 | |
| 4983248 | Moore, Jim | Confidential - Available Upon Request | | | | | | | |
| 4989249 | Moore, Jo Ann | Confidential - Available Upon Request | | | | | | | |
| 4987012 | Moore, Jodene | Confidential - Available Upon Request | | | | | | | |
| 4977689 | Moore, John | Confidential - Available Upon Request | | | | | | | |
| 4989395 | Moore, Johnnie | Confidential - Available Upon Request | | | | | | | |
| 4995226 | Moore, Joy | Confidential - Available Upon Request | | | | | | | |
| 4984485 | Moore, Katherine | Confidential - Available Upon Request | | | | | | | |
| 4997883 | Moore, Kathy | Confidential - Available Upon Request | | | | | | | |
| 4989084 | Moore, Kay | Confidential - Available Upon Request | | | | | | | |
| 4923807 | MOORE, KEVIN | DBA PACIFIC OVERHEAD DOOR SERVICE | PO Box 5212 | | | SANTA MARIA | CA | 93456 | |
| 4996417 | Moore, Kevin | Confidential - Available Upon Request | | | | | | | |
| 4993009 | Moore, Kevin | Confidential - Available Upon Request | | | | | | | |
| 4912296 | Moore, Kevin C | Confidential - Available Upon Request | | | | | | | |
| 4924389 | MOORE, LISA OLIVIA | SEEDS OF HEALING | 2501 EUREKA RD | | | ROSEVILLE | CA | 95661 | |
| 4995051 | Moore, Lois | Confidential - Available Upon Request | | | | | | | |
| 4984578 | Moore, Lois | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 600 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4993769 | Moore, Lou | Confidential - Available Upon Request | | | | | | | |
| 4981328 | Moore, Lyle | Confidential - Available Upon Request | | | | | | | |
| 4993326 | Moore, Lynne | Confidential - Available Upon Request | | | | | | | |
| 4924675 | MOORE, MARCELLA | 1735 WENDY WAY | | | | RENO | NV | 89509 | |
| 4993765 | Moore, Mary | Confidential - Available Upon Request | | | | | | | |
| 4993295 | Moore, Mirafe | Confidential - Available Upon Request | | | | | | | |
| 4995601 | Moore, Nelson | Confidential - Available Upon Request | | | | | | | |
| 4986549 | Moore, Paul | Confidential - Available Upon Request | | | | | | | |
| 4983609 | Moore, Randall | Confidential - Available Upon Request | | | | | | | |
| 4934240 | Moore, Randy | 8857 SW Edgewood St | | | | Tigard | OR | 97223 | |
| 4982251 | Moore, Rayford | Confidential - Available Upon Request | | | | | | | |
| 4978155 | Moore, Raymond | Confidential - Available Upon Request | | | | | | | |
| 4995935 | Moore, Rebecca | Confidential - Available Upon Request | | | | | | | |
| 5857521 | Moore, Richard B | Confidential - Available Upon Request | | | | | | | |
| 4987527 | Moore, Robert | Confidential - Available Upon Request | | | | | | | |
| 4983530 | Moore, Robert | Confidential - Available Upon Request | | | | | | | |
| 4981594 | Moore, Rodger | Confidential - Available Upon Request | | | | | | | |
| 4989560 | Moore, Roy | Confidential - Available Upon Request | | | | | | | |
| 4996202 | Moore, Scott | Confidential - Available Upon Request | | | | | | | |
| 4911727 | Moore, Scott L | Confidential - Available Upon Request | | | | | | | |
| 4991970 | Moore, Steven | Confidential - Available Upon Request | | | | | | | |
| 4977686 | Moore, Steven | Confidential - Available Upon Request | | | | | | | |
| 4983855 | Moore, Susan | Confidential - Available Upon Request | | | | | | | |
| 4915017 | Moore, Taylor Brianne | Confidential - Available Upon Request | | | | | | | |
| 4992705 | Moore, Ted | Confidential - Available Upon Request | | | | | | | |
| 4991662 | Moore, Terry | Confidential - Available Upon Request | | | | | | | |
| 4978953 | Moore, Thelma | Confidential - Available Upon Request | | | | | | | |
| 4994284 | Moore, Theresa | Confidential - Available Upon Request | | | | | | | |
| 4986719 | Moore, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4989167 | Moore, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4995900 | Moore, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4913399 | Moore, Timothy Daniel | Confidential - Available Upon Request | | | | | | | |
| 4986292 | Moore, Victor | Confidential - Available Upon Request | | | | | | | |
| 4993270 | Moore, Walter | Confidential - Available Upon Request | | | | | | | |
| 4980972 | Moore, Wendy | Confidential - Available Upon Request | | | | | | | |
| 4977453 | Moore, William | Confidential - Available Upon Request | | | | | | | |
| 4977864 | Moore, William | Confidential - Available Upon Request | | | | | | | |
| 4991389 | Moore, William | Confidential - Available Upon Request | | | | | | | |
| 4917219 | MOORHEAD, BROWN WILLIAMS | AND QUINN INC | 1155 15TH ST NW STE #1004 | | | WASHINGTON | DC | 20005 | |
| 4978412 | Moors, Donald | Confidential - Available Upon Request | | | | | | | |
| 4979003 | Mootz, Edith | Confidential - Available Upon Request | | | | | | | |
| 4985600 | Moppin, Edward | Confidential - Available Upon Request | | | | | | | |
| 4996056 | Mora, Roberta | Confidential - Available Upon Request | | | | | | | |
| 4911985 | Mora, Roberta L | Confidential - Available Upon Request | | | | | | | |
| 4913506 | Moradzadeh, Benyamin | Confidential - Available Upon Request | | | | | | | |
| 4979678 | Moraga, Juanita | Confidential - Available Upon Request | | | | | | | |
| 4989589 | Morales Jr., Raymond | Confidential - Available Upon Request | | | | | | | |
| 4915482 | MORALES, ADRIAN NATHIEL | 723 MANZANITA AVE | | | | SUNNYVALE | CA | 94085 | |
| 4937777 | Morales, Benjamin | 917 Bautista dr | | | | Salinas | CA | 93901 | |
| 4996267 | Morales, Edgardo | Confidential - Available Upon Request | | | | | | | |
| 4986725 | Morales, Emilia | Confidential - Available Upon Request | | | | | | | |
| 4987413 | Morales, Felix | Confidential - Available Upon Request | | | | | | | |
| 4996077 | Morales, Jimmy | Confidential - Available Upon Request | | | | | | | |
| 4911615 | Morales, Jimmy Montemayor | Confidential - Available Upon Request | | | | | | | |
| 4992704 | Morales, Joe | Confidential - Available Upon Request | | | | | | | |
| 4990218 | Morales, Juan | Confidential - Available Upon Request | | | | | | | |
| 4914690 | Morales, Julio | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 601 of 982

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 641 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4913060 | Morales, Kevin | Confidential - Available Upon Request | | | | | | | |
| 4913912 | Morales, Matthew J | Confidential - Available Upon Request | | | | | | | |
| 4926305 | MORALES, OCTAVIO D | 3029 TALINGA DR | | | | LIVERMORE | CA | 94550 | |
| 4934212 | MORALES, PAULA | 1513 MONO AVE | | | | SAN LEANDRO | CA | 94578 | |
| 4994621 | Morales, Robert | Confidential - Available Upon Request | | | | | | | |
| 4975940 | Moran, Curtis | 7099 HIGHWAY 147 | P.O. Box 470 | | | Susanville | CA | 96130-0470 | |
| 4987597 | Moran, Gregory | Confidential - Available Upon Request | | | | | | | |
| 4940185 | Moran, Jess | 925A TORO CANYON RD | | | | SANTA BARBARA | CA | 93108 | |
| 4912329 | Moran, Vernon Scott | Confidential - Available Upon Request | | | | | | | |
| 4990812 | Morante, Kimberly | Confidential - Available Upon Request | | | | | | | |
| 4986308 | Mora-Ortiz, Denise | Confidential - Available Upon Request | | | | | | | |
| 4997028 | Morar, Lory | Confidential - Available Upon Request | | | | | | | |
| 4913158 | Morar, Lory J | Confidential - Available Upon Request | | | | | | | |
| 4982816 | Morasca, Raymond | Confidential - Available Upon Request | | | | | | | |
| 4928991 | MORASCI, SCOTT | 2964 HOT SPRINGS RD | | | | MINDEN | NV | 89423 | |
| 4985881 | More, Christopher | Confidential - Available Upon Request | | | | | | | |
| 4979773 | Moreda, Francis | Confidential - Available Upon Request | | | | | | | |
| 4997592 | Moreda, Peggy | Confidential - Available Upon Request | | | | | | | |
| 4925573 | MOREHOUSE INSTRUMENT CO | 1742 SIXTH AVE | | | | YORK | PA | 17403-2675 | |
| 4984987 | Moreira, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4923638 | MOREIRA, KARLA V | 2024 PUTNAM ST | | | | ANTIOCH | CA | 94509 | |
| 4978747 | Moreland, Carol | Confidential - Available Upon Request | | | | | | | |
| 5807631 | MORELOS SOLAR LLC - RAM 3 | Attn: John Spratley | Southern Power Company | 3535 Colonade Parkway, Bin S-950-EC | | Birmingham | AL | 35243 | |
| 5803639 | MORELOS SOLAR LLC - RAM 3 | ENERGY LLC | 30 IVAN ALLEN JR BLVD NW | | | ATLANTA | GA | 30308 | |
| 4932759 | Morelos Solar, LLC | 3535 Colonade Parkway, Bin S-950-EC | | | | Birmingham | AL | 35243 | |
| 5861882 | Morelos Solar, LLC c/o Southern Power Company | Troutman Sanders LLP | Attn: Harris B. Winsberg & Matt G. Roberts | 600 Peachtree St NE, Suite 3000 | | Atlanta | GA | 30308 | |
| 5861882 | Morelos Solar, LLC c/o Southern Power Company | Southern Power Company | Attn: Elliott Spencer | 30 Ivan Allen Jr. Blvd | BIN SC1104 | Atlanta | GA | 30308 | |
| 4938036 | MORELOS, ALFONSO | 2073 SANTA RITA ST | | | | SALINAS | CA | 93906 | |
| 4937958 | MORELOS, ZULEMA | 1185 MONROE ST | | | | SALINAS | CA | 93906 | |
| 4979419 | Moreno, August | Confidential - Available Upon Request | | | | | | | |
| 4919600 | MORENO, DEBRA | MORENO COMMUNICATIONS MEDIA | 1801 GLENBROOK LN | | | LINCOLN | CA | 95648 | |
| 4976598 | Moreno, John | Confidential - Available Upon Request | | | | | | | |
| 4965853 | Moreno, Marcus Anthony | Confidential - Available Upon Request | | | | | | | |
| 4996341 | Moreno, Marion | Confidential - Available Upon Request | | | | | | | |
| 4987781 | Moreno, Ramon | Confidential - Available Upon Request | | | | | | | |
| 4997480 | MORENO, REYNOLD | Confidential - Available Upon Request | | | | | | | |
| 4913667 | MORENO, REYNOLD RIVERA | Confidential - Available Upon Request | | | | | | | |
| 4993839 | Moreno, Robert | Confidential - Available Upon Request | | | | | | | |
| 4941751 | Moreno, Rodrigo | 3143 Rose Lane | | | | Marina | CA | 93933 | |
| 4940517 | Moreno, Salvador | P.O. Box 372 | | | | Buttonwillow | CA | 93206 | |
| 4912753 | Moreno, Stephanie A | Confidential - Available Upon Request | | | | | | | |
| 4981823 | Moreno, Tommy | Confidential - Available Upon Request | | | | | | | |
| 4911753 | Moreno, Tommy L | Confidential - Available Upon Request | | | | | | | |
| 4997127 | Moreno-Jimenez, Jose | Confidential - Available Upon Request | | | | | | | |
| 4913317 | Moreno-Jimenez, Jose H. | Confidential - Available Upon Request | | | | | | | |
| 4986841 | Moresco, Dean | Confidential - Available Upon Request | | | | | | | |
| 4983384 | Moresco, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4979070 | Moresco, Edward | Confidential - Available Upon Request | | | | | | | |
| 4987121 | Moresco, Sharal | Confidential - Available Upon Request | | | | | | | |
| 6124235 | Moretti, Jon Paul | Pomerantz, LLP | Patrick Vincent Dahlstrom | 10 S. LaSalle Street, Suite 3505 | | Chicago | IL | 60603 | |
| 6124228 | Moretti, Jon Paul | Pomerantz, LLP | Jennifer Pafiti | 1100 Glendon Avenue, Suite 1558 | | Los Angeles | CA | 90024 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 602 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 642 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6124227 | Moretti, Jon Paul | Pomerantz, LLP | J. Alexander Hood, II | 600 Third Avenue, 20th Floor | | New York | NY | 10016 | |
| 6124229 | Moretti, Jon Paul | Pomerantz, LLP | Jeremy Alan Lieberman | 600 Third Avenue, 20th Floor | | New York | NY | 10016 | |
| 4989174 | Moretti, Lawrence | Confidential - Available Upon Request | | | | | | | |
| 4993846 | Morettini, Annette | Confidential - Available Upon Request | | | | | | | |
| 4996463 | Morey, Dorothy | Confidential - Available Upon Request | | | | | | | |
| 4937177 | Morfin, Ernie | PO Box | | | | Anderson | CA | 96007 | |
| 4989415 | Morford, Terry | Confidential - Available Upon Request | | | | | | | |
| 4980169 | Morgado, Anthony | Confidential - Available Upon Request | | | | | | | |
| 4989397 | Morgado, Carlos | Confidential - Available Upon Request | | | | | | | |
| 4925574 | MORGAN HILL CHAMBER OF COMMERCE | 17485 MONTEREY RD STE 105 | | | | MORGAN HILL | CA | 95037 | |
| 4939789 | Morgan Hill Cigar-Yancey, Amy | 16375 Monterey St. | | | | Morgan Hill | CA | 95037 | |
| 4925575 | MORGAN HILL COMMUNITY FOUNDATION | INC | PO Box 1974 | | | MORGAN HILL | CA | 95038 | |
| 4925576 | MORGAN HILL RETAIL VENTURE LP | 1556 PARKSIDE DR | | | | WALNUT CREEK | CA | 94596 | |
| 4925577 | MORGAN STANLEY | ATTN: DAVID NASTRO | 1585 BROADWAY 3RD FL | | | NEW YORK | NY | 10036 | |
| 5807632 | Morgan Stanley | Attn: Commodities Swap Group | 2000 Westchester Avenue | | | Purchase | NY | 10577 | |
| 4925579 | MORGAN STANLEY & CO LLC | ATTN PAYMENT CONTROL AL PABISCH | ATTN: DAVID NASTRO | 1300 THAMES STE 5TH FL | | BALTIMORE | MD | 21231 | |
| 4925578 | MORGAN STANLEY & CO LLC | ATTN: DAVID NASTRO | 1585 BROADWAY | | | NEW YORK | NY | 10036 | |
| 4915218 | Morgan Stanley & Co. Incorporated | Attn: David Nastro | 1585 Broadway, 29th Floor | | | New York | NY | 10036 | |
| 4925580 | MORGAN STANLEY CAPITAL GROUP INC | ISDA | 2000 WESTCHESTER AVE 1ST FL | | | PURCHASE | NY | 10577 | |
| 4915219 | Morgan Stanley & Co. LLC | Attn: David Nastro | 1585 Broadway, 29th Floor | | | New York | NY | 10036 | |
| 4988811 | Morgan, Aubrey | Confidential - Available Upon Request | | | | | | | |
| 4985805 | Morgan, Charles | Confidential - Available Upon Request | | | | | | | |
| 4991167 | Morgan, Dana | Confidential - Available Upon Request | | | | | | | |
| 4989139 | Morgan, Darlene | Confidential - Available Upon Request | | | | | | | |
| 4987588 | Morgan, Donna | Confidential - Available Upon Request | | | | | | | |
| 4983349 | Morgan, Franklin | Confidential - Available Upon Request | | | | | | | |
| 4983022 | Morgan, Fred | Confidential - Available Upon Request | | | | | | | |
| 4978978 | Morgan, Gary | Confidential - Available Upon Request | | | | | | | |
| 4994764 | Morgan, Gerald | Confidential - Available Upon Request | | | | | | | |
| 4913898 | Morgan, James D | Confidential - Available Upon Request | | | | | | | |
| 4992109 | Morgan, Jerry | Confidential - Available Upon Request | | | | | | | |
| 4994583 | Morgan, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4995410 | Morgan, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4913813 | Morgan, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4978212 | Morgan, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4987088 | Morgan, Lance | Confidential - Available Upon Request | | | | | | | |
| 4924872 | MORGAN, MARYLOU | 605 CONKLIN CREEK RD | | | | PETROLIA | CA | 95558 | |
| 4993998 | Morgan, Paula | Confidential - Available Upon Request | | | | | | | |
| 4978563 | Morgan, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4914786 | Morgan, Sandee | Confidential - Available Upon Request | | | | | | | |
| 4997850 | Morgan, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4914509 | Morgan, Thomas Howard | Confidential - Available Upon Request | | | | | | | |
| 4938991 | Morgan, Tonya | 831 Koshland Way | | | | Santa Cruz | CA | 95064-1071 | |
| 4993341 | Morgan, Vickie | Confidential - Available Upon Request | | | | | | | |
| 4980020 | Morgan, William | Confidential - Available Upon Request | | | | | | | |
| 4980223 | Mori Jr., Frank | Confidential - Available Upon Request | | | | | | | |
| 4992150 | Mori, Geraldine | Confidential - Available Upon Request | | | | | | | |
| 4991810 | Morikawa, Eddy | Confidential - Available Upon Request | | | | | | | |
| 4925298 | MORILLA, MICHAEL T | 1737 ELM ST | | | | FAIRFIELD | CA | 94533 | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 603 of 982

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 643 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4993600 | Morimoto, Naurie | Confidential - Available Upon Request | | | | | | | |
| 4995217 | Morin, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4978330 | Morin, George | Confidential - Available Upon Request | | | | | | | |
| 4996594 | Morita, Jan | Confidential - Available Upon Request | | | | | | | |
| 4990344 | Morita, Linda | Confidential - Available Upon Request | | | | | | | |
| 4977025 | Morita, Shizuko | Confidential - Available Upon Request | | | | | | | |
| 4978036 | Moritz, Gary | Confidential - Available Upon Request | | | | | | | |
| 4997462 | Moritz, Janet | Confidential - Available Upon Request | | | | | | | |
| 4914821 | Mork, Kirsten Linnea | Confidential - Available Upon Request | | | | | | | |
| 4981401 | Morlan, Robert | Confidential - Available Upon Request | | | | | | | |
| 4925581 | MORNING STAR PACKING COMPANY | 13448 VOLTA RD | | | | LOS BANOS | CA | 93635 | |
| 4997158 | Morningstar, Jay | Confidential - Available Upon Request | | | | | | | |
| 4913452 | Morningstar, Jay Hamilton | Confidential - Available Upon Request | | | | | | | |
| 4985361 | Moro, John | Confidential - Available Upon Request | | | | | | | |
| 4988230 | Morones, Cheryl | Confidential - Available Upon Request | | | | | | | |
| 4979860 | Moroney, Margaret | Confidential - Available Upon Request | | | | | | | |
| 4997647 | Moroney, William | Confidential - Available Upon Request | | | | | | | |
| 4936985 | Morreira, Andrea | 237 Assembly Dr Unit 205 | | | | Mooresville | NC | 28117 | |
| 4943417 | Morrell, Mike | 400 Ortega Ave | | | | Mountain View | CA | 94040 | |
| 4913875 | Morring, Erik Russell | Confidential - Available Upon Request | | | | | | | |
| 4991488 | Morring, Ray | Confidential - Available Upon Request | | | | | | | |
| 4925582 | MORRIS DAVIS AND CHAN LLP | 1111 BROADWAY STE 1505 | | | | OAKLAND | CA | 94607 | |
| 4932473 | Morris Davis Chan & Tan | 1111 Broadway Suite 1505 | | | | OAKLAND | CA | 94607 | |
| 4925583 | MORRIS M MITSUNAGA MD INC | 1380 LUSITANA ST STE 905 | | | | HONOLULU | HI | 96813 | |
| 4925584 | MORRIS MATERIAL HANDLING | 2724 SOUTH 163RD ST | | | | NEW BERLIN | WI | 53151 | |
| 4925585 | MORRIS MATERIAL HANDLING INC | 315 W FOREST HILL AVE | | | | OAK CREEK | WI | 53154 | |
| 4997904 | Morris, Anna | Confidential - Available Upon Request | | | | | | | |
| 4986579 | Morris, Avis | Confidential - Available Upon Request | | | | | | | |
| 6040098 | MORRIS, BARBARA | c/o SAVAGE, LAMB & LUNDE, PC | Attn: E. RYAN LAMB | 1550 Humboldt Road, Suite 4 | | Chico | CA | 95928 | |
| 4986959 | Morris, Benjamin | Confidential - Available Upon Request | | | | | | | |
| 4992081 | Morris, Betty | Confidential - Available Upon Request | | | | | | | |
| 4988940 | Morris, Cheryl | Confidential - Available Upon Request | | | | | | | |
| 4996626 | Morris, Colleen A | Confidential - Available Upon Request | | | | | | | |
| 4996925 | Morris, Cora | Confidential - Available Upon Request | | | | | | | |
| 4988056 | Morris, Cynthia | Confidential - Available Upon Request | | | | | | | |
| 4994459 | Morris, Diane | Confidential - Available Upon Request | | | | | | | |
| 4986014 | Morris, Dorothy | Confidential - Available Upon Request | | | | | | | |
| 5855412 | Morris, Dorothy A. | Confidential - Available Upon Request | | | | | | | |
| 4986715 | Morris, Francis | Confidential - Available Upon Request | | | | | | | |
| 4982850 | Morris, George | Confidential - Available Upon Request | | | | | | | |
| 4989244 | Morris, Harriet | Confidential - Available Upon Request | | | | | | | |
| 4922252 | MORRIS, HEIDI | PO Box 417 | | | | AHWAHNEE | CA | 93601 | |
| 4995821 | Morris, James | Confidential - Available Upon Request | | | | | | | |
| 4980655 | Morris, James | Confidential - Available Upon Request | | | | | | | |
| 4987186 | Morris, James | Confidential - Available Upon Request | | | | | | | |
| 4976082 | Morris, James C. & Judy | LaRue, Sheri | 2137 Sampson Street | | | Marysville | CA | 95901 | |
| 4911528 | Morris, James R | Confidential - Available Upon Request | | | | | | | |
| 4912192 | Morris, Jasmine | Confidential - Available Upon Request | | | | | | | |
| 4991270 | Morris, Jeffery | Confidential - Available Upon Request | | | | | | | |
| 4923231 | MORRIS, JERRY L | MD | 999 N TUSTIN AVE STE 19 | | | SANTA ANA | CA | 92705 | |
| 4923232 | MORRIS, JERRY L | MD | PO Box 3177 | | | TUSTIN | CA | 92781 | |
| 4996327 | Morris, Kara | Confidential - Available Upon Request | | | | | | | |
| 4988290 | Morris, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4979490 | Morris, Leroy | Confidential - Available Upon Request | | | | | | | |
| 4913159 | Morris, Lew R | Confidential - Available Upon Request | | | | | | | |
| 4992632 | Morris, Lisa | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 604 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 644
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4989936 | Morris, Manuel | Confidential - Available Upon Request | | | | | | | |
| 4993535 | Morris, Mark | Confidential - Available Upon Request | | | | | | | |
| 4925241 | MORRIS, MICHAEL F | CLONE CONSULTING LLC | 1652 CHESTNUT STREET | | | SAN FRANCISCO | CA | 94123 | |
| 4981011 | Morris, Pamela | Confidential - Available Upon Request | | | | | | | |
| 4978076 | Morris, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4988676 | Morris, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4994857 | Morris, Sally | Confidential - Available Upon Request | | | | | | | |
| 4994128 | Morris, Steve | Confidential - Available Upon Request | | | | | | | |
| 4988927 | Morris, Susan | Confidential - Available Upon Request | | | | | | | |
| 4979966 | Morris, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4995837 | Morris, Vernon | Confidential - Available Upon Request | | | | | | | |
| 4911598 | Morris, Vernon Michael | Confidential - Available Upon Request | | | | | | | |
| 4989511 | Morris, William | Confidential - Available Upon Request | | | | | | | |
| 4932118 | MORRIS, WILLIAM ALLEN | 2812 J ST | | | | EUREKA | CA | 95501 | |
| 4932159 | MORRIS, WILLIAM S | PO Box 1640 | | | | TURLOCK | CA | 95381 | |
| 4925586 | MORRIS-CROCKER AND ASSOCIATES LP | DUNHAM GREENS APARTMENTS | 3880 S BASCOM AVE STE 205 | | | SAN JOSE | CA | 95124 | |
| 4989049 | Morris-Iriart, Rhonda | Confidential - Available Upon Request | | | | | | | |
| 4933085 | Morrison & Foerster, LLP | 425 Market Street | | | | San Francisco | CA | 94105-2482 | |
| 4978814 | Morrison, Alistair | Confidential - Available Upon Request | | | | | | | |
| 4977423 | Morrison, Bernard | Confidential - Available Upon Request | | | | | | | |
| 4978727 | Morrison, Connie | Confidential - Available Upon Request | | | | | | | |
| 4991468 | Morrison, Deborah | Confidential - Available Upon Request | | | | | | | |
| 4987274 | Morrison, Doreen | Confidential - Available Upon Request | | | | | | | |
| 4985816 | Morrison, Dorothy | Confidential - Available Upon Request | | | | | | | |
| 4990939 | Morrison, Garth | Confidential - Available Upon Request | | | | | | | |
| 4991847 | Morrison, Janice | Confidential - Available Upon Request | | | | | | | |
| 4996804 | Morrison, Loraine | Confidential - Available Upon Request | | | | | | | |
| 4983141 | Morrison, Robert | Confidential - Available Upon Request | | | | | | | |
| 4991536 | Morrison, Robin | Confidential - Available Upon Request | | | | | | | |
| 4988577 | Morrison, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4976957 | Morrissey, John | Confidential - Available Upon Request | | | | | | | |
| 4925587 | MORRO BAY CHAMBER OF COMMERCE | 695 HARBOR ST. | | | | MORRO BAY | CA | 93442 | |
| 4925588 | MORROW CONSTRUCTION INC | DASH CATTLE CO | 12999 OAK RUN RD | | | OAK RUN | CA | 96069 | |
| 4980644 | Morrow, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4994581 | Morrow, Brian | Confidential - Available Upon Request | | | | | | | |
| 4997185 | Morrow, Cara | Confidential - Available Upon Request | | | | | | | |
| 4913464 | Morrow, Cara J | Confidential - Available Upon Request | | | | | | | |
| 4977644 | Morrow, Foye | Confidential - Available Upon Request | | | | | | | |
| 4991638 | Morrow, Marlene | Confidential - Available Upon Request | | | | | | | |
| 4977078 | Morrow, Paul | Confidential - Available Upon Request | | | | | | | |
| 4977108 | Morrow, Robert | Confidential - Available Upon Request | | | | | | | |
| 4978295 | Morse, Donald | Confidential - Available Upon Request | | | | | | | |
| 4975748 | Morse, Dorothy | 0212 PENINSULA DR | 212 Peninsula Dr. | | | Westwood | CA | 96137 | |
| 4975340 | Morse, Edward | 1310 PENINSULA DR | 7346 Grassy Creek Way | | | El Dorado Hills | CA | 95762 | |
| 4975749 | Morse, Karns | NONE/PENINSULA DR | 212 Peninsula Dr | | | Lake Almanor | CA | 96137 | |
| 4993377 | Morse, Lisa | Confidential - Available Upon Request | | | | | | | |
| 4912729 | Morshedian, Arion | Confidential - Available Upon Request | | | | | | | |
| 4925589 | MORSPORTS & EVENTS INC | DBA MOREVENTS | 3333 S BANNOCK ST STE 790 | | | ENGLEWOOD | CO | 80110 | |
| 4979658 | Mort, Robert | Confidential - Available Upon Request | | | | | | | |
| 4996868 | Mortensen, Dean | Confidential - Available Upon Request | | | | | | | |
| 4912917 | Mortensen, Dean Reese | Confidential - Available Upon Request | | | | | | | |
| 4993034 | Mortensen, Suzanne | Confidential - Available Upon Request | | | | | | | |
| 4993994 | Morton III, Charles | Confidential - Available Upon Request | | | | | | | |
| 4995955 | Morton, Allan | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 605 of 982

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 645 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4911705 | Morton, Allan Ronald | Confidential - Available Upon Request | | | | | | | |
| 4991402 | Morton, Grace | Confidential - Available Upon Request | | | | | | | |
| 4982785 | Morton, Harold | Confidential - Available Upon Request | | | | | | | |
| 4982519 | Morton, Harry | Confidential - Available Upon Request | | | | | | | |
| 6124492 | Morton, Hunter | Thompson Law Offices, PC | Bobby Thompson, Esq. | 700 Airport, Blvd., Suite 160 | | Burlingame | CA | 94010 | |
| 6124502 | Morton, Hunter | Mary Alexander & Associates, PC | Jennifer L. Fiore, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124513 | Morton, Hunter | Mary Alexander & Associates, PC | Mary Alexander, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124523 | Morton, Hunter | Mary Alexander & Associates, PC | Sophia M. Achermann, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 4979743 | Morton, Lillian | Confidential - Available Upon Request | | | | | | | |
| 4996905 | Mortorff, Denise | Confidential - Available Upon Request | | | | | | | |
| 4990424 | Mortz, Sharon | Confidential - Available Upon Request | | | | | | | |
| 4913941 | Mosby, Tamika Marie | Confidential - Available Upon Request | | | | | | | |
| 4939236 | MOSCARDI, LOUIE | 3484 WOODSTOCK RD | | | | SANTA YNEZ | CA | 93460 | |
| 4995468 | Moscato, Matthew | Confidential - Available Upon Request | | | | | | | |
| 4998190 | Moscato, Victor | Confidential - Available Upon Request | | | | | | | |
| 4979200 | Moseley, Lonnie | Confidential - Available Upon Request | | | | | | | |
| 4976559 | Moseley, Mary | Confidential - Available Upon Request | | | | | | | |
| 4977400 | Mosely, Clifton | Confidential - Available Upon Request | | | | | | | |
| 4914203 | Moses, Brittany | Confidential - Available Upon Request | | | | | | | |
| 4991690 | Moses, Charles | Confidential - Available Upon Request | | | | | | | |
| 4997755 | Moses, Joan | Confidential - Available Upon Request | | | | | | | |
| 4914400 | Moses, Joan Eva | Confidential - Available Upon Request | | | | | | | |
| 4994860 | Moshier, William | Confidential - Available Upon Request | | | | | | | |
| 4912466 | Moshier, William R | Confidential - Available Upon Request | | | | | | | |
| 4936451 | Mosier, Jessica | PO Box 452 | | | | Hoopa | CA | 95546 | |
| 4996412 | Mosle, Marie Oline | Confidential - Available Upon Request | | | | | | | |
| 4992531 | Mosley, Braxton | Confidential - Available Upon Request | | | | | | | |
| 4988912 | Mosley, Bruce | Confidential - Available Upon Request | | | | | | | |
| 4915068 | Mosley, Cydne F | Confidential - Available Upon Request | | | | | | | |
| 4977739 | Mosley, Henderson | Confidential - Available Upon Request | | | | | | | |
| 4995467 | Mosley, Judi | Confidential - Available Upon Request | | | | | | | |
| 4914600 | Mosqueda-Striplin, Annabel | Confidential - Available Upon Request | | | | | | | |
| 4987411 | Moss Jr., Milton | Confidential - Available Upon Request | | | | | | | |
| 4925592 | MOSS LANDING MUTUAL WATER COMPANY | PO Box 690 | | | | MOSS LANDING | CA | 95039-0690 | |
| 4925593 | Moss Landing Service Center | Pacific Gas & Electric Company | Highway 1 & Dolan Road | | | Moss Landing | CA | 95039 | |
| 4925594 | MOSS RUBBER & EQUIPMENT CO | 1349 SAN MATEO AVE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4925595 | MOSS RUBBER & EQUIPMENT CO | MOTION INDUSTRIES INC | FILE 57463 | | | LOS ANGELES | CA | 90074-7463 | |
| 4996394 | Moss, Calvin | Confidential - Available Upon Request | | | | | | | |
| 4912307 | Moss, Calvin Ray | Confidential - Available Upon Request | | | | | | | |
| 4986425 | Moss, Richard | Confidential - Available Upon Request | | | | | | | |
| 4928304 | MOSTOWSKI, RONALD J | RONALD J MOSTOWSKI CHIRO INC | 1500 STANDIFORD AVE BLDG B | | | MODESTO | CA | 95350 | |
| 4978106 | Mostsinsker, Mary | Confidential - Available Upon Request | | | | | | | |
| 4920653 | MOSUNIC, ERIC SIMON | 2111 PRIMROSE CT | | | | HOLLISTER | CA | 95023 | |
| 4925596 | MOTHER LODE REHABILITATION | ENTERPRISES INC | 399 PLACERVILLE DR | | | PLACERVILLE | CA | 95667 | |
| 4925597 | MOTHERLODE DIAGNOSTIC IMAGING INC | 450 GLASS LANE STE C | | | | MODESTO | CA | 95356 | |
| 4925599 | MOTION INDUSTRIES INC | 2358 CEPHEUS CT | | | | BAKERSFIELD | CA | 93308 | |
| 4925598 | MOTION INDUSTRIES INC | 2680 E CHURCH AVE | | | | FRESNO | CA | 93706 | |
| 4925601 | MOTION INDUSTRIES INC | 28976 HOPKINS ST SUITE 8 | | | | HAYWARD | CA | 94545 | |
| 4925600 | MOTION INDUSTRIES INC | 5750 IMHOFF DRIVE, UNIT J | | | | CONCORD | CA | 94520 | |
| 4925602 | MOTION INDUSTRIES INC | FILE 57463 | | | | LOS ANGELES | CA | 90074-7463 | |
| 4925603 | MOTION INDUSTRIES INC - TRACY | 416S COMMERCIAL DR | | | | TRACY | CA | 95378 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4925604 | MOTION INDUSTRIES INC - UKIAH | 2020-A INDUSTRY RD | | | | UKIAH | CA | 95482 | |
| 4925605 | MOTION PICTURE LICENSING CORP | 5455 CENTINELA AVE | | | | LOS ANGELES | CA | 90066 | |
| 6014623 | Motive Power Inc. | PO Box 7457 | | | | Cotati | CA | 94931-7457 | |
| 4944462 | Motnyk, Frank | P.O. Box 1886 | | | | Jackson | CA | 95642 | |
| 5997893 | Motnyk, Frank | Confidential - Available Upon Request | | | | | | | |
| 4925608 | MOTOROLA | PARTS DEPT | 1313 E ALGONQUIN RD | | | SCHAUMBURG | IL | 60196 | |
| 4925609 | MOTOROLA CUSTOMER CONNECTION | MR ART SBAROUNIS | 1307 E ALGONQUIN RD | | | SCHAUMBURG | IL | 60196 | |
| 4992706 | Motoshige, Akiko | Confidential - Available Upon Request | | | | | | | |
| 4989843 | Mott Jr., Robert | Confidential - Available Upon Request | | | | | | | |
| 6117782 | Mott, Chase Lewis | Confidential - Available Upon Request | | | | | | | |
| 4990479 | Motter, Beverley | Confidential - Available Upon Request | | | | | | | |
| 6123619 | Moua, Chue | Costa Law Firm | Brandon Finn | 2489 Sunrise Blvd., Suite A | | Gold River | CA | 95670 | |
| 6123618 | Moua, Chue | Berman Berman Berman Schneider & Lowary, LLP | Angela C. Allard | 2390 Professional Drive | | Roseville | CA | 95661 | |
| 6123621 | Moua, Chue | Berman Berman Berman Schneider & Lowary, LLP | David R. Casady | 2390 Professional Drive | | Roseville | CA | 95661 | |
| 6123626 | Moua, Chue | Eason & Tamborinni, ALC | Kyle N. Tambornini | 1234 H Street, Suite 200 | | Sacramento | CA | 95814 | |
| 6123627 | Moua, Chue | Eason & Tamborinni, ALC | Matthew R. Eason | 1234 H Street, Suite 200 | | Sacramento | CA | 95814 | |
| 6123622 | Moua, Chue | Spinelli, Donald & Nott | Domenic D. Spinelli | 601 University Avenue, Suite 225 | | Sacramento | CA | 95825 | |
| 6123625 | Moua, Chue | Herum Crabtree Suntag | Joshua Stevens | 5757 Pacific Avenue, Suite 222 | | Stockton | CA | 95207 | |
| 4995231 | Mouat III, James | Confidential - Available Upon Request | | | | | | | |
| 4975461 | Moudry, Mary Bell | 0962 PENINSULA DR | 1578 Silver Trail | | | Napa | CA | 94558 | |
| 4981183 | Moulder, Philip | Confidential - Available Upon Request | | | | | | | |
| 4979211 | Moulia, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4997165 | Moulton Jr., Clyde | Confidential - Available Upon Request | | | | | | | |
| 4913497 | Moulton Jr., Clyde Roberson | Confidential - Available Upon Request | | | | | | | |
| 4976173 | Mount & Berg | 546 TUCKER ST | | | | HEALDSBURG | CA | 95448-4443 | |
| 4975213 | Mount Diablo Audubon | Bill Chilson | | | | | | | |
| 6116130 | MOUNT JACKSON BUILDING ASSOCIATION, INC. | POST OFFICE BOX 31 | | | | GUERNEVILLE | CA | 95446 | |
| 4925610 | MOUNT SHASTA RADIOLOGY INC | 543 N MAIN ST | | | | YREKA | CA | 96097 | |
| 4925611 | MOUNT STORM FOREST PRODUCTS | 5700 EARHART CT | | | | WINDSOR | CA | 95492 | |
| 5808826 | Mount Veeder Springs LLC | c/o PMRK LAW | Attn: Peter P. Meringolo | 201 Spear Street, Suite 1100 | | San Francisco | CA | 94105 | |
| 4975339 | Mount/Smith etal | 1308 PENINSULA DR | 1310 Peninsula Dr | | | Lake Almanor | CA | 96137 | |
| 4925612 | MOUNTAIN COUNTIES WATER RESOURCES | ASSOCIATION | PO Box 251 | | | PLACERVILLE | CA | 95667 | |
| 4925614 | MOUNTAIN FLAME PROPANE INC | 33041 AUBERRY RD STE 104 | | | | AUBERRY | CA | 93602 | |
| 4925616 | MOUNTAIN HOUSE COMMUNITY | SERVICES DISTRICT | 230 S STERLING DR | | | MOUNTAIN HOUSE | CA | 95391 | |
| 4925617 | MOUNTAIN MEADOWS CONSERVANCY | PO Box 40 | | | | WESTWOOD | CA | 96137 | |
| 4925620 | MOUNTAIN RANCH YOUTH ALLIANCE | 7869 WHISKEY SLIDE RD | | | | MOUNTAIN RANCH | CA | 95246 | |
| 4925621 | MOUNTAIN VALLEY HEALTH CENTERS | BURNEY HEALTH CENTER | 37491 ENTERPRISE DR | | | BURNEY | CA | 96013 | |
| 4925622 | MOUNTAIN VALLEYS HEALTH | CENTERS INC | 554-850 MEDICAL CENTER DR | | | BIEBER | CA | 96009 | |
| 4925623 | MOUNTAIN VIEW CHAMBER | OF COMMERCE | 580 CASTRO ST | | | MOUNTAIN VIEW | CA | 94041 | |
| 4925624 | MOUNTAIN VIEW CHAMBER OF | COMMERCE FOUNDATION | 580 CASTRO ST | | | MOUNTAIN VIEW | CA | 94041 | |
| 4925625 | MOUNTAIN VIEW CHIRO CTR | 207 N STATE ST | | | | OREM | UT | 84057 | |
| 4925627 | MOUNTAIN VIEW COLD STORAGE LLC | 4275 AVE 416 | | | | REEDLEY | CA | 93654 | |
| 4925628 | MOUNTAIN VIEW PUBLIC SAFETY | FOUNDATION INC | 650 CASTRO ST STE 120-349 | | | MOUNTAIN VIEW | CA | 94041 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4925629 | MOUNTAIN VIEW REHABILITATION | MEDICAL ASSOCIATION INC | 10556 COMBIE RD #6439 | | | AUBURN | CA | 95602 | |
| 4925630 | MOUNTAIN VIEW TREES INC | PO BOX 893 | | | | MOUNTAIN VIEW | CA | 94042 | |
| 4996268 | Mountford, Ann | Confidential - Available Upon Request | | | | | | | |
| 4912134 | Mountford, Ann M | Confidential - Available Upon Request | | | | | | | |
| 4980864 | Moura, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4982466 | Moura, Raymond | Confidential - Available Upon Request | | | | | | | |
| 4936174 | MOUSA, MARIAM | 80 descanso dr | | | | san jose | CA | 95134 | |
| 4925631 | MOUSER ELECTRONICS | 1810 GILLESPIE WY #101 | | | | EL CAJON | CA | 92020 | |
| 4985383 | Mouton, Delories A | Confidential - Available Upon Request | | | | | | | |
| 4985364 | Mouton, Leo | Confidential - Available Upon Request | | | | | | | |
| 4913247 | Mouton, Liz B | Confidential - Available Upon Request | | | | | | | |
| 4925632 | MOVE UP GROUP INC | 112 PINHEIRO CR | | | | NOVATO | CA | 94945 | |
| 4997090 | Mowdy, Rose | Confidential - Available Upon Request | | | | | | | |
| 4913239 | Mowdy, Rose M | Confidential - Available Upon Request | | | | | | | |
| 4989655 | Mowers, Russell | Confidential - Available Upon Request | | | | | | | |
| 4980125 | Mowrey, August | Confidential - Available Upon Request | | | | | | | |
| 4998069 | Moxon, Donna | Confidential - Available Upon Request | | | | | | | |
| 4915043 | Moxon, Donna S | Confidential - Available Upon Request | | | | | | | |
| 4939805 | Moy, Joseph | 740 El Camino real | | | | Burlingame | CA | 94010 | |
| 4915204 | Moy, Lisa W | Confidential - Available Upon Request | | | | | | | |
| 4924745 | MOYA, MARIO A | LAW OFFICE OF MARIO A MOYA | 1300 CLAY ST STE 600 | | | OAKLAND | CA | 94612 | |
| 4914957 | Moy-Elliott, Melinda Kimiko | Confidential - Available Upon Request | | | | | | | |
| 4978200 | Moyer, Donald | Confidential - Available Upon Request | | | | | | | |
| 4928181 | MOYER, ROBERT | 2431 VALLEY RD | | | | SACRAMENTO | CA | 95821 | |
| 4975594 | Moyer, Sally | 0532 PENINSULA DR | P. O. Box 574 | | | McArthur | CA | 96056 | |
| 4994339 | Moyer, William | Confidential - Available Upon Request | | | | | | | |
| 4993738 | Moylan, David | Confidential - Available Upon Request | | | | | | | |
| 4996072 | Moyron, Paula | Confidential - Available Upon Request | | | | | | | |
| 4997166 | Mozon, Herbert | Confidential - Available Upon Request | | | | | | | |
| 4913459 | Mozon, Herbert C | Confidential - Available Upon Request | | | | | | | |
| 4925633 | MP ENVIRONMENTAL SVCS INC | 3400 MANOR ST | | | | BAKERSFIELD | CA | 93308 | |
| 4925634 | MP QUAIL CHASE LLC | 6133 BRISTOL PKWY STE 270 | | | | CULVER CITY | CA | 90230 | |
| 4925635 | MPR ASSOCIATES INC | 320 KING ST | | | | ALEXANDRIA | VA | 22314-3238 | |
| 4925636 | MPR HEALTH GROUP | 1250 FAIRMONT DR #A532 | | | | SAN LEANDRO | CA | 94578-3547 | |
| 4925637 | MR CONNECT LLC | 2701 RENAISSANCE BLVD STE 200 | | | | KING OF PRUSSIA | PA | 19406 | |
| 5823768 | Mr. & Mrs. Hiroshi Okano | Confidential - Available Upon Request | | | | | | | |
| 5803192 | MRC Global (US) Inc. | Norton Rose Fulbright US LLP | Attn: Bob Bruner | 1301 McKinney, Suite 5100 | | Houston | TX | 77010 | |
| 5803192 | MRC Global (US) Inc. | Attn: Emily Shields | 1301 McKinney, Suite 2300 | | | Houston | TX | 77010 | |
| 6116131 | MRE COMMERCIAL REAL ESTATE | Attn: RICHARD ODENHEIMER | 6001 SHELLMOUND ST | SUITE 825 | | EMERYVILLE | CA | 94608 | |
| 4925642 | MRI IMAGING CENTER OF FRESNO | 108 W SHAW AVE | | | | FRESNO | CA | 93704 | |
| 5803190 | MRO Integrated Solutions, LLC | c/o Morgan, Lewis & Bockius LLP | Attn: Harold S. Horwich and Benjamin J. Cordiano | One State Street | | Hartford | CT | 06103 | |
| 4925643 | MRO INTEGRATED SOLUTIONS, LLC | S AND S SUPPLIES & SOLUTIONS | TRACY M. TOMKOVICZ | 2700 MAXWELL WAY | | FAIRFIELD | CA | 94534 | |
| 5800265 | MRP San Joaquin Energy, LLC | c/o Latham & Watkins LLP | Attn: Christopher Harris and Andrew M. Parlen | 885 Third Avenue | | New York | NY | 10022-4834 | |
| 5800266 | MRP San Joaquin Energy, LLC | c/o Latham & Watkins LLP | Attn: Amy C. Quartarolo | 355 S. Grand Avenue | Suite 100 | Los Angeles | CA | 90071-1560 | |
| 4976349 | MS Amlin (Lloyds Synd) | Dueane Dill | 122 Leadenhall Street | | | London | | EC3V 4AG | United Kingdom |
| 4974746 | Ms. Dana Shigley, City Manager | 4381 Broadway Street, Suite 201 | | | | American Canyon | CA | 94503 | |
| 4925644 | MSA SAFETY INCORPORATED | MINE SAFETY APPLIANCES COMPANY LLC | 1000 CRANBERRY WOODS DR | | | CRANBERRY TOWNSHIP | PA | 16066 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4925645 | MSC GROUP INC | 841 PRUDENTIAL DR STE 900 | | | | JACKSONVILLE | FL | 32207 | |
| 4925646 | MSC INDUSTRIAL SUPPLY CO INC | PO Box 953635 | | | | SAINT LOUIS | MO | 63195-3635 | |
| 5823108 | MSC INDUSTRIAL SUPPLY CO. | 75 MAXESS ROAD | | | | MELVILLE | NY | 11747 | |
| 4925647 | MSL OILFIELD SERVICES LTD | BRICKFIELD LN-BRICKFIELD TRDG ES | | | | CHANDLERS FORD | | SO53 4DP | UNITED KINGDOM |
| 4925648 | MSL OILFIELD SERVICES LTD | HSBC 165 HIGH ST ACCT 82329352 | | | | SOUTHAMPTON | | SO14 2NZ | UNITED KINGDOM |
| 4925649 | MSLA A MEDICAL CORPORATION | MED SUPPORT LOS ANGELES A MED CORP | 1294 E COLORADO BLVD | | | PASADENA | CA | 91106 | |
| 4925652 | MT SHASTA PHYSICAL THERAPY INC | LINDA STREMEL | 633 LASSEN LN | | | MT SHASTA | CA | 96067 | |
| 4925653 | MT TAM ORTHOPEDICS | PO Box 1340 | | | | SUISUN CITY | CA | 94585-4340 | |
| 4925654 | MT VIEW SANITARY DISTRICT | 3800 ARTHUR RD | | | | MARTINEZ | CA | 94553 | |
| 5807633 | MT. POSO (RED HAWK) | Attn: David Lancaster | Mt. Poso Cogeneration Company, LLC | P.O. Box 81256 | | Bakersfield | CA | 93380 | |
| 5803640 | MT. POSO (RED HAWK) | PO Box 81256 | | | | BAKERSFIELD | CA | 93380 | |
| 5861075 | Mt. Poso Cogeneration Company, LLC | Attn: David Lancaster | PO Box 81256 | | | Bakersfield | CA | 93308 | |
| 5861075 | Mt. Poso Cogeneration Company, LLC | c/o DTE Energy Resources, LLC | Attn: Stephanie R. Reeves, Esq. | 414 S. Main Street, Ste. 600 | | Ann Arbor | MI | 48104 | |
| 5861075 | Mt. Poso Cogeneration Company, LLC | c/o Hunton Andrews Kurth LLP | Attn: Peter S. Partee, Sr. & Robert A. Rich | 200 Park Avenue | | New York | NY | 10166 | |
| 4910937 | Mt. Poso Cogeneration Company, LLC f/k/a Mt. Poso Cogeneration Company, L.P. | HUNTON ANDREWS KURTH LLP | Attn: Kevin M. Eckhardt | 50 California Street | Suite 1700 | San Francisco | CA | 94111 | |
| 4910938 | Mt. Poso Cogeneration Company, LLC f/k/a Mt. Poso Cogeneration Company, L.P. | HUNTON ANDREWS KURTH LLP | Attn: Peter S. Partee, Sr. | 200 Park Avenue | 53rd Floor | New York | NY | 10166 | |
| 4925655 | MTECH INC | 1072 MARAUDER ST STE 210 | | | | CHICO | CA | 95973 | |
| 4925656 | MTL OPEN SYSTEM TECHNOLOGIES LP | DBA STANDARD AUTOMATION | 2450 SOUTH SHORE BLVD #210 | | | GALVESTON | TX | 77573 | |
| 4915468 | MUBARAKA, ADEL | CANYON LAKE MARKET GAS AND LIQUOR | 3610 SKYCREST DR | | | OROVILLE | CA | 95965 | |
| 4990303 | Muccitelli, Toni | Confidential - Available Upon Request | | | | | | | |
| 4996562 | Muchamarry, Harini | Confidential - Available Upon Request | | | | | | | |
| 4979823 | Mucher, Hiawatha | Confidential - Available Upon Request | | | | | | | |
| 4913547 | Muckle, Justin Charles | Confidential - Available Upon Request | | | | | | | |
| 4992769 | Mudd, Charlotte | Confidential - Available Upon Request | | | | | | | |
| 4997731 | Mueller, Andrew | Confidential - Available Upon Request | | | | | | | |
| 4914508 | Mueller, Andrew Norbert | Confidential - Available Upon Request | | | | | | | |
| 4993278 | Mueller, Eva | Confidential - Available Upon Request | | | | | | | |
| 4977393 | Mueller, James | Confidential - Available Upon Request | | | | | | | |
| 4923467 | MUELLER, JONATHAN | MD INC | 909 HYDE ST STE 620 | | | SAN FRANCISCO | CA | 94109 | |
| 4977879 | Mueller, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4986539 | Mueller, Wolfgang | Confidential - Available Upon Request | | | | | | | |
| 4925657 | MUELRATH PUBLIC AFFAIRS INC | 50 OLD COURTHOUSE SQ STE 203 | | | | SANTA ROSA | CA | 95404 | |
| 4975685 | MUENTER, CRAIG | 0731 LASSEN VIEW DR | 112 Alamo Square | | | Alamo | CA | 94507 | |
| 4925658 | MUFG UNION BANK NA | ATTN: NIETZSCHE RODRICKS | 1980 SATURN ST V02-906 | | | MONTEREY PARK | CA | 91755 | |
| 4925659 | MUFG UNION BANK NA | ATTN: NIETZSCHE RODRICKS | 400 CALIFORNIA ST | | | SAN FRANCISCO | CA | 94104 | |
| 4914662 | Muggee, George | Confidential - Available Upon Request | | | | | | | |
| 4994622 | Muhamedcani, Barry | Confidential - Available Upon Request | | | | | | | |
| 4994294 | Muhlestein, Douglas | Confidential - Available Upon Request | | | | | | | |
| 4989729 | Mui, Marie | Confidential - Available Upon Request | | | | | | | |
| 4978886 | Muir III, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4925661 | MUIR ORTHOPAEDIC SPECIALISTS | A MEDICAL GROUP INC | 2625 SHADELANDS DRIVE | | | WALNUT CREEK | CA | 94598 | |
| 4925662 | MUIR WOODS PARK COMMUNITY | ASSOCIATION | 40 RIDGE AVE | | | MILL VALLEY | CA | 94941 | |
| 4988591 | Muir, James | Confidential - Available Upon Request | | | | | | | |
| 4925663 | MULAS DAIRY | 2034 FREMONT DR | | | | SONOMA | CA | 95476 | |
| 4919413 | MULDAVIN, DANIEL | MULDAVIN CHIROPRACTIC | 2801 Q ST | | | SACRAMENTO | CA | 95816 | |
| 4979548 | Mulhall, Patrick | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 609 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 649 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4994711 | Mulholland, Armi | Confidential - Available Upon Request | | | | | | | |
| 4994164 | Mulholland, Gregg | Confidential - Available Upon Request | | | | | | | |
| 4993455 | Mulkey, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4930748 | MULLAHEY, THOMAS B | 26875 NOWELL RD | | | | THORNTON | CA | 95686 | |
| 4985266 | Mullan, Jerilyn | Confidential - Available Upon Request | | | | | | | |
| 4928004 | MULLANE, RICHARD M | 1301 LAS LOMAS RD NE | | | | ALBUQUERQUE | NM | 87106 | |
| 4989884 | Mullaney, Nancy | Confidential - Available Upon Request | | | | | | | |
| 4981163 | Mullany, John | Confidential - Available Upon Request | | | | | | | |
| 4982833 | Mullen, Joan | Confidential - Available Upon Request | | | | | | | |
| 4991061 | Mullen, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4979055 | Mullen, Lucille | Confidential - Available Upon Request | | | | | | | |
| 4914683 | Mullen, Michael Patrick | Confidential - Available Upon Request | | | | | | | |
| 4912752 | Mullen, Paige Elizabeth | Confidential - Available Upon Request | | | | | | | |
| 4926765 | MULLEN, PATRICK W | DPM | 6335 N FRESNO ST STE 208 | | | FRESNO | CA | 93710 | |
| 4927631 | MULLEN, RAMONE | PO Box 1402 | | | | WILLOW CREEK | CA | 95573 | |
| 4912839 | Muller IV, Ramon M. | Confidential - Available Upon Request | | | | | | | |
| 4979225 | Muller, Bruce | Confidential - Available Upon Request | | | | | | | |
| 4912226 | Muller, Mark A | Confidential - Available Upon Request | | | | | | | |
| 4978515 | Muller, Scott | Confidential - Available Upon Request | | | | | | | |
| 4915049 | Mullicane, Mark Joseph | Confidential - Available Upon Request | | | | | | | |
| 4956094 | Mulligan, Julie A | Confidential - Available Upon Request | | | | | | | |
| 4990457 | Mulligan, Martha | Confidential - Available Upon Request | | | | | | | |
| 4984772 | Mullikin, Dolores | Confidential - Available Upon Request | | | | | | | |
| 4983818 | Mullikin, Joan | Confidential - Available Upon Request | | | | | | | |
| 4992187 | Mullikin, Marilyn | Confidential - Available Upon Request | | | | | | | |
| 4994105 | Mulliner, Darlene | Confidential - Available Upon Request | | | | | | | |
| 4911442 | Mullins, Brett | Confidential - Available Upon Request | | | | | | | |
| 4933339 | Mullins, Eric D. | Confidential - Available Upon Request | | | | | | | |
| 4989730 | Mullins, William | Confidential - Available Upon Request | | | | | | | |
| 4992178 | Mulock Jr., Charles | Confidential - Available Upon Request | | | | | | | |
| 4925665 | MULTICULTURAL INSTITUTE | 1920 SEVENTH ST | | | | BERKELEY | CA | 94710 | |
| 4925666 | MULTI-ETHNIC SPORTS | HALL OF FAME | PO Box 6363 | | | OAKLAND | CA | 94603 | |
| 4925667 | MULTIGRAPHICS | 1800 W CENTRAL | | | | MOUNT PROSPECT | IL | 60056-0522 | |
| 4925668 | MULTIGRAPHICS INC | DEPT 77-72008 | | | | CHICAGO | IL | 60678-2008 | |
| 4925669 | MULTILINK BROADBAND | GEO E HONN CO INC | 853 A COTTING CT | | | VACAVILLE | CA | 95688 | |
| 4925670 | MULTIPLEX MANUFACTURING CO | 600 FOWLER AVE | | | | BERWICK | PA | 18603 | |
| 4925671 | MULTIPOINT COMMUNICATIONS INC | 205 20TH ST NORTH STE 1020 | | | | BIRMINGHAM | AL | 35203 | |
| 4997732 | Mulvihill, Mary Anne | Confidential - Available Upon Request | | | | | | | |
| 4996877 | Mumphrey, Valerie | Confidential - Available Upon Request | | | | | | | |
| 4912942 | Mumphrey, Valerie Jeannine | Confidential - Available Upon Request | | | | | | | |
| 4982393 | Munch, Elwood | Confidential - Available Upon Request | | | | | | | |
| 4997482 | Mundkur, Sundip | Confidential - Available Upon Request | | | | | | | |
| 4913749 | Mundkur, Sundip R. | Confidential - Available Upon Request | | | | | | | |
| 4977294 | Mundy, Morris | Confidential - Available Upon Request | | | | | | | |
| 4951553 | Mune, Carl H | Confidential - Available Upon Request | | | | | | | |
| 4940084 | Mungalpara, Mukesh | 209 Tobrurry Way | | | | Folsom | CA | 95680-6855 | |
| 4933086 | Munger, Tolles & Olson LLP | Attn: BRAD BRIAN, THOMAS B. WALPER, | HENRY WEISSMANN, & BRADLEY SCHNEIDER | 350 South Grand Avenue | 50th Floor | Los Angeles | CA | 90071 | |
| 4976336 | Munich Re | Andreas Schlayer | Helens 1 | Undershaft | | London | | EC3A 8EE | United Kingdom |
| 5856640 | Munich Re | c/o SEVERSON & WERSON | Attn: Duane M. Geck, Donald H. Cram | Bernard J. Kornberg | One Embarcadero Center, Suite 2600 | San Francisco | CA | 94111 | |
| 4925674 | MUNISH LAL MD INC PROFESSIONAL | CORPORATION | 274 COHASSET RD STE 110 | | | CHICO | CA | 95926 | |
| 4977758 | Muniz, Delia | Confidential - Available Upon Request | | | | | | | |
| 4929943 | MUNKELT, STEPHEN A | MUNKELT LAW OFFICE | PO Box 1568 | | | NEVADA CITY | CA | 95959-1568 | |
| 4925675 | MUNNELL & SHERRILL INC | 2199 BRANSTETTER LN | | | | REDDING | CA | 96099 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 610 of 982

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 650 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4990433 | Munoz De Robleto, Marylou | Confidential - Available Upon Request | | | | | | | |
| 4995115 | Munoz Jr., James | Confidential - Available Upon Request | | | | | | | |
| 4914572 | Munoz Reyes, Adrian Francisco | Confidential - Available Upon Request | | | | | | | |
| 4981256 | Munoz, George | Confidential - Available Upon Request | | | | | | | |
| 4997067 | Munoz, Graciela | Confidential - Available Upon Request | | | | | | | |
| 4986877 | Munoz, Jerry | Confidential - Available Upon Request | | | | | | | |
| 4989370 | Munoz, Karen | Confidential - Available Upon Request | | | | | | | |
| 4974283 | Munoz, Lex | Sr. Manager Real Estate/Regulatory (Nor Cal/Nevada) | | | | | | | |
| 4978762 | Munoz, Raymond | Confidential - Available Upon Request | | | | | | | |
| 4992717 | Munoz, Rosalinda | Confidential - Available Upon Request | | | | | | | |
| 4975796 | Munro | 2574 BIG SPRINGS ROAD | 9699 Sterling Pointe Court | | | Loomis | CA | 95650 | |
| 4925676 | MUNRO BOOTH & CUTRUZZOLA INC | PO Box 3222 | | | | NAPA | CA | 94558 | |
| 5006367 | Munro, Neil and Patricia | 2574 BIG SPRINGS ROAD | 9699 Sterling Pointe Court | | | Loomis | CA | 95650 | |
| 4992992 | Munroe, Astrid | Confidential - Available Upon Request | | | | | | | |
| 4982670 | Munroe, Virginia | Confidential - Available Upon Request | | | | | | | |
| 4989801 | Munson, Betty | Confidential - Available Upon Request | | | | | | | |
| 4985128 | Munson, Betty J | Confidential - Available Upon Request | | | | | | | |
| 4995188 | Munson, June | Confidential - Available Upon Request | | | | | | | |
| 4997928 | Munson, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4984036 | Murad, Caroline | Confidential - Available Upon Request | | | | | | | |
| 4978177 | Murakoshi, Jayme | Confidential - Available Upon Request | | | | | | | |
| 4981214 | Muratore, Richard | Confidential - Available Upon Request | | | | | | | |
| 4993481 | Murch, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4912886 | Murdock, Benjamin James Minard | Confidential - Available Upon Request | | | | | | | |
| 4981575 | Murdock, Dorothy | Confidential - Available Upon Request | | | | | | | |
| 4990075 | Murdock, Sherry | Confidential - Available Upon Request | | | | | | | |
| 4991761 | Murer, Edward | Confidential - Available Upon Request | | | | | | | |
| 4994403 | Murgatroyd, Leslie | Confidential - Available Upon Request | | | | | | | |
| 4925677 | MURIEL CLAUSEN | 1468 SANDPIPER SPIT | | | | PT RICHMOND | CA | 94801 | |
| 4912457 | Murillo, Elton Caliso | Confidential - Available Upon Request | | | | | | | |
| 4990720 | Murillo, George | Confidential - Available Upon Request | | | | | | | |
| 4996954 | Muro, Armando | Confidential - Available Upon Request | | | | | | | |
| 6117819 | Muro, Armando | Confidential - Available Upon Request | | | | | | | |
| 4994765 | Muro, David | Confidential - Available Upon Request | | | | | | | |
| 4977210 | Murphey, George | Confidential - Available Upon Request | | | | | | | |
| 4975370 | Murphy | 1244 PENINSULA DR | 5835 VALLE VISTA CT | | | Granite Bay | CA | 95746 | |
| 4929824 | MURPHY JR, STANWOOD A | PO Box 149 | | | | FORTUNA | CA | 95540 | |
| 4923654 | MURPHY PHD, KATHLEEN M | 5001 E COMMERCENTER DR 255 | | | | BAKERSFIELD | CA | 93309 | |
| 4996057 | Murphy, Brendan | Confidential - Available Upon Request | | | | | | | |
| 4911964 | Murphy, Brendan Michael | Confidential - Available Upon Request | | | | | | | |
| 4990287 | Murphy, Christopher | Confidential - Available Upon Request | | | | | | | |
| 4919658 | MURPHY, DENNIS C | AND JUDY A MURPHY TRUSTEE | 1916 CAMELOT CT | | | MODESTO | CA | 95355 | |
| 4995336 | Murphy, Harold | Confidential - Available Upon Request | | | | | | | |
| 4934254 | Murphy, Harolo | P.O. Box 354 | | | | Nice | CA | 95464 | |
| 4983926 | Murphy, Joyce | Confidential - Available Upon Request | | | | | | | |
| 6117783 | Murphy, Justin Edward | Confidential - Available Upon Request | | | | | | | |
| 4982370 | Murphy, Lawrence | Confidential - Available Upon Request | | | | | | | |
| 4996311 | Murphy, Leon | Confidential - Available Upon Request | | | | | | | |
| 4991626 | Murphy, Linda | Confidential - Available Upon Request | | | | | | | |
| 4991275 | Murphy, Marilyn | Confidential - Available Upon Request | | | | | | | |
| 4980953 | Murphy, Marilyn | Confidential - Available Upon Request | | | | | | | |
| 4985259 | Murphy, Marion A | Confidential - Available Upon Request | | | | | | | |
| 5802129 | Murphy, Michael A. | Confidential - Available Upon Request | | | | | | | |
| 4913936 | Murphy, Michael C | Confidential - Available Upon Request | | | | | | | |
| 4992719 | Murphy, Patrick | Confidential - Available Upon Request | | | | | | | |
| 4991411 | Murphy, Randal | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4987893 | Murphy, Reyna | Confidential - Available Upon Request | | | | | | | |
| 4994876 | Murphy, Richard | Confidential - Available Upon Request | | | | | | | |
| 4985755 | Murphy, Robert | Confidential - Available Upon Request | | | | | | | |
| 4987946 | Murphy, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4933692 | Murphy, Thomas | 783 Magellan Way | | | | Napa | CA | 94559-4747 | |
| 4994157 | Murphy, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4982777 | Murphy, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4989971 | Murphy, William | Confidential - Available Upon Request | | | | | | | |
| 4987891 | Murray, Beverly | Confidential - Available Upon Request | | | | | | | |
| 4994129 | Murray, David | Confidential - Available Upon Request | | | | | | | |
| 4978081 | Murray, Donald | Confidential - Available Upon Request | | | | | | | |
| 4981453 | Murray, Eugene | Confidential - Available Upon Request | | | | | | | |
| 4989181 | Murray, Gerald | Confidential - Available Upon Request | | | | | | | |
| 4994960 | Murray, Glenn | Confidential - Available Upon Request | | | | | | | |
| 4980962 | Murray, James | Confidential - Available Upon Request | | | | | | | |
| 4977099 | Murray, John | Confidential - Available Upon Request | | | | | | | |
| 4982270 | Murray, Lonnie | Confidential - Available Upon Request | | | | | | | |
| 4978767 | Murray, Marvin | Confidential - Available Upon Request | | | | | | | |
| 4981280 | Murray, Michael | Confidential - Available Upon Request | | | | | | | |
| 4995772 | Murray, Pamela | Confidential - Available Upon Request | | | | | | | |
| 4976973 | Murray, Peter | Confidential - Available Upon Request | | | | | | | |
| 4990138 | Murray, Regina | Confidential - Available Upon Request | | | | | | | |
| 4913280 | Murray, Reginald | Confidential - Available Upon Request | | | | | | | |
| 4939137 | Murray, Robert | 4247 Hackberry Ln Apt 83 | | | | Carmichael | CA | 95608-1345 | |
| 4984742 | Murray, Sally | Confidential - Available Upon Request | | | | | | | |
| 4991575 | Murray, Sherry | Confidential - Available Upon Request | | | | | | | |
| 4980620 | Murray, Susan | Confidential - Available Upon Request | | | | | | | |
| 4994050 | Murray, William | Confidential - Available Upon Request | | | | | | | |
| 4988765 | Murray, William | Confidential - Available Upon Request | | | | | | | |
| 4913704 | Murray, William Ted | Confidential - Available Upon Request | | | | | | | |
| 4979303 | Murrison Sr., Don | Confidential - Available Upon Request | | | | | | | |
| 4996881 | Murry, Anita | Confidential - Available Upon Request | | | | | | | |
| 4987345 | Murtha, Lawrence | Confidential - Available Upon Request | | | | | | | |
| 4926795 | MURTHA, PAUL | Confidential - Available Upon Request | | | | | | | |
| 4997798 | Murty, Karen | Confidential - Available Upon Request | | | | | | | |
| 4977279 | Murzi, Jean | Confidential - Available Upon Request | | | | | | | |
| 4997052 | Muscat, Maria | Confidential - Available Upon Request | | | | | | | |
| 4997228 | Musch, Terrance | Confidential - Available Upon Request | | | | | | | |
| 4930454 | MUSCH, TERRANCE L | 2903 GARIBALDI AVE | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4930464 | MUSCH, TERRY | 15267 N 140TH DR #1036 | | | | SURPRISE | AZ | 85379 | |
| 4994186 | Muscio, Richard | Confidential - Available Upon Request | | | | | | | |
| 4925678 | MUSCULAR SKELETAL MEDICAL ASSOC | DANIEL B BRUBAKER | 3726 N FIRST ST | | | FRESNO | CA | 93726 | |
| 4993242 | Muse, Mary | Confidential - Available Upon Request | | | | | | | |
| 4925679 | MUSEUM OF THE AFRICAN DIASPORA | 685 MISSION ST | | | | SAN FRANCISCO | CA | 94105 | |
| 4978655 | Musgrove, Alfred | Confidential - Available Upon Request | | | | | | | |
| 4914543 | Musgrove, Jazmin | Confidential - Available Upon Request | | | | | | | |
| 4979137 | Musgrove, John | Confidential - Available Upon Request | | | | | | | |
| 4993106 | Musgrove, Robert | Confidential - Available Upon Request | | | | | | | |
| 4925680 | MUSIC ON A MISSION FOUNDATION | 455 CAPITOL MALL STE 801 | | | | SACRAMENTO | CA | 95814 | |
| 4994628 | Musick, Dan | Confidential - Available Upon Request | | | | | | | |
| 4937324 | Musick, David | Confidential - Available Upon Request | | | | | | | |
| 4937032 | Musser, Fred | PO Box 4023 | | | | Camp Connell | CA | 95223 | |
| 4925681 | MUSSEY GRADE ROAD ALLIANCE | PO Box 683 | | | | RAMONA | CA | 90265 | |
| 4988964 | Musso, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4993317 | Muzaffar, Syed Bacher | Confidential - Available Upon Request | | | | | | | |
| 4926000 | MUZINICH, NILDA E | 213 GABRIEL DR | | | | BAKERSFIELD | CA | 93309 | |
| 4979871 | Muzio, Clara | Confidential - Available Upon Request | | | | | | | |
| 4988672 | Muzsek, Michael | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4925684 | MW SWAN CONSTRUCTION INC | PO Box 847 | | | | WEIMAR | CA | 95736 | |
| 4925685 | MWH AMERICAS INC | DEPT 2728 | | | | LOS ANGELES | CA | 90084-2728 | |
| 4925686 | MXENERGY INC | 595 SUMMER ST STE 300 | | | | STAMFORD | CT | 06901-1407 | |
| 4925687 | MY GOOD DEED | 5151 CALIFORNIA AVE STE 100 | | | | IRVINE | CA | 92617 | |
| 4925688 | MY NEW RED SHOES | 330 TWIN DOLPHIN DR STE 135 | | | | REDWOOD CITY | CA | 94065 | |
| 4989523 | Mydland, Diane | Confidential - Available Upon Request | | | | | | | |
| 4993767 | Mydland, Dolores | Confidential - Available Upon Request | | | | | | | |
| 4925689 | MYERS CONTAINER LLC | 8435 NE KILLINGSWORTH ST | | | | PORTLAND | OR | 97220 | |
| 4911014 | Myers Restaurant Supply | 1599 Cleveland Avenue | | | | Santa Rosa | CA | 95401 | |
| 4985148 | Myers, Abigail | Confidential - Available Upon Request | | | | | | | |
| 4997186 | Myers, Alan | Confidential - Available Upon Request | | | | | | | |
| 4913449 | Myers, Alan Arthur | Confidential - Available Upon Request | | | | | | | |
| 4984671 | Myers, Bernice | Confidential - Available Upon Request | | | | | | | |
| 4978731 | Myers, Charles | Confidential - Available Upon Request | | | | | | | |
| 4975486 | Myers, David | 0846 PENINSULA DR | 3 Locey Court | | | Colusa | CA | 95932 | |
| 5804663 | MYERS, DAVID MICHAEL | PO BOX 846 | | | | CLINTON | CA | 95642 | |
| 4985461 | Myers, Edward | Confidential - Available Upon Request | | | | | | | |
| 4987093 | Myers, Everett | Confidential - Available Upon Request | | | | | | | |
| 4914585 | Myers, Jacob Alec | Confidential - Available Upon Request | | | | | | | |
| 4985221 | Myers, John E | Confidential - Available Upon Request | | | | | | | |
| 4984656 | Myers, Juanita | Confidential - Available Upon Request | | | | | | | |
| 4912078 | Myers, Kenneth Eric | Confidential - Available Upon Request | | | | | | | |
| 4989214 | Myers, Linda | Confidential - Available Upon Request | | | | | | | |
| 4984740 | Myers, Marjorie | Confidential - Available Upon Request | | | | | | | |
| 4984918 | Myers, Michael | Confidential - Available Upon Request | | | | | | | |
| 4977014 | Myers, Nadine | Confidential - Available Upon Request | | | | | | | |
| 4993359 | Myers, Nancy | Confidential - Available Upon Request | | | | | | | |
| 4978089 | Myers, Richard | Confidential - Available Upon Request | | | | | | | |
| 4983373 | Myers, Richard | Confidential - Available Upon Request | | | | | | | |
| 4983054 | Myers, Roger | Confidential - Available Upon Request | | | | | | | |
| 4986732 | Myers, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4930181 | MYERS, SUSAN | INTEGRITY CHIROPRACTIC | 15294 LIBERTY ST | | | SAN LEANDRO | CA | 94578 | |
| 4936754 | Myers, Tim | 542 FLINTSHIRE AVE | | | | THE VILLAGES | FL | 32162 | |
| 4986483 | Myers, Viola | Confidential - Available Upon Request | | | | | | | |
| 4984153 | Myers, Vonna | Confidential - Available Upon Request | | | | | | | |
| 4977553 | Myles, Alvia | Confidential - Available Upon Request | | | | | | | |
| 4979190 | Myles, James | Confidential - Available Upon Request | | | | | | | |
| 4925691 | MYRON ZIMMERMAN TRUSTEE | 1330 BROADWAY STE 1050 | | | | OAKLAND | CA | 94612-2509 | |
| 4925692 | MYTURN COM PBC | 16 CAVENDISH CT | | | | LEBANON | NH | 03766-1441 | |
| 4925697 | N P ENERGY NEVADA INC | 12020 OCEAN VIEW DR | | | | SPARKS | NV | 89441 | |
| 4925696 | N P ENERGY NEVADA INC | 9732 ROUTE 445 #335 | | | | SPARKS | NV | 89436 | |
| 5016665 | N.S. Ventures, dba Humatec | 6405 Metcalf Avenue, Suite #220 | | | | Overland Park | KS | 66202 | |
| 4938268 | n/a-de la cruz, rodrigo | 1185 monrose st | | | | salinas | CA | 93906 | |
| 4997460 | Naaf, Douglas | Confidential - Available Upon Request | | | | | | | |
| 4914014 | Naaf, Douglas E | Confidential - Available Upon Request | | | | | | | |
| 4995387 | Naas, Deborah | Confidential - Available Upon Request | | | | | | | |
| 4989206 | Naber, Russell | Confidential - Available Upon Request | | | | | | | |
| 5814942 | NACE International | 15835 Park Ten Pl | | | | Houston | TX | 77084 | |
| 4975759 | Nachtsheim | 0182 PENINSULA DR | 4185 FALLING WATER DR | | | RENO | NV | 89519 | |
| 4928254 | NACOUZI MD, ROGER G | 1235 KATHY ST | | | | SANTA ROSA | CA | 95405 | |
| 4983919 | Nadeau, Linda | Confidential - Available Upon Request | | | | | | | |
| 4925699 | NADER NASSAR | 7601 STOCKTON BLVD STE B | | | | SACRAMENTO | CA | 95823 | |
| 4976974 | Nadig, Charles | Confidential - Available Upon Request | | | | | | | |
| 4911871 | Nag, Shibani | Confidential - Available Upon Request | | | | | | | |
| 4991013 | Nagata, Robert | Confidential - Available Upon Request | | | | | | | |
| 4987646 | Nagata, Robert | Confidential - Available Upon Request | | | | | | | |
| 4993123 | Nagayo, Napoleon | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 613 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 653
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4985981 | Nagel, Joyce | Confidential - Available Upon Request | | | | | | | |
| 4991938 | Nagel, Marjorie | Confidential - Available Upon Request | | | | | | | |
| 4977860 | Nagle, James | Confidential - Available Upon Request | | | | | | | |
| 4980992 | Nagramada, Quintin | Confidential - Available Upon Request | | | | | | | |
| 4914896 | Nagy, Erika | Confidential - Available Upon Request | | | | | | | |
| 4929947 | NAGY, STEPHEN D | 4625 FIRST ST STE 100 | | | | PLEASANTON | CA | 94566 | |
| 4988295 | Nahhas, Theodore | Confidential - Available Upon Request | | | | | | | |
| 4991308 | Nail, Wesley | Confidential - Available Upon Request | | | | | | | |
| 4989656 | Nailen, James | Confidential - Available Upon Request | | | | | | | |
| 4956765 | Naipo-Rosales, Minei M | Confidential - Available Upon Request | | | | | | | |
| 5822498 | Nair & Levin, P.C. | Attn:  Lori B. Meeker | 707 Bloomfield Ave. | | | Bloomfield | CT | 06002 | |
| 5822498 | Nair & Levin, P.C. | Attn: Walter J. Onacewicz | 707 Bloomfield Ave | | | Bloomfield | CT | 06002 | |
| 4991640 | Najar, David | Confidential - Available Upon Request | | | | | | | |
| 4936125 | Najarro, Vanessa | 1325 Mills St. | | | | Menlo Park | CA | 94025 | |
| 4988734 | Najera, Fred | Confidential - Available Upon Request | | | | | | | |
| 4979086 | Nakagawa, Ittsei | Confidential - Available Upon Request | | | | | | | |
| 4985513 | Nakagawa, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4979612 | Nakai, Akiyoshi | Confidential - Available Upon Request | | | | | | | |
| 4925700 | NAKAMOTO CHOU LLP | 1532 EAST WARNER AVE | | | | SANTA ANA | CA | 92705 | |
| 4933087 | Nakamoto Chou, LLP | 1532 E. Warner Avenue | | | | Santa Ana | CA | 92705 | |
| 4992651 | Nakamoto, Nguyet | Confidential - Available Upon Request | | | | | | | |
| 4985889 | Nakamura, Gary | Confidential - Available Upon Request | | | | | | | |
| 4982249 | Nakamura, Glen | Confidential - Available Upon Request | | | | | | | |
| 4983728 | Nakamura, Kaname | Confidential - Available Upon Request | | | | | | | |
| 4979724 | Nakamura, Takeshi | Confidential - Available Upon Request | | | | | | | |
| 4996040 | Nakanishi, Clifford | Confidential - Available Upon Request | | | | | | | |
| 4911962 | Nakanishi, Clifford M | Confidential - Available Upon Request | | | | | | | |
| 4988512 | Nakano, Katherine | Confidential - Available Upon Request | | | | | | | |
| 4928311 | NAKANO, RONALD | RONALD A NAKANO DDS | 785 KIELY BLVD | | | SANTA CLARA | CA | 95051 | |
| 4925701 | NAKASH ENTERPRISES LLC | 41805 ALBRAE ST | | | | FREMONT | CA | 94538 | |
| 4983196 | Nakashima, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4985490 | Nakashima, Sam | Confidential - Available Upon Request | | | | | | | |
| 4985313 | Nakayama, Shigeko | Confidential - Available Upon Request | | | | | | | |
| 4976882 | Nakhimovsky, Michael | Confidential - Available Upon Request | | | | | | | |
| 4925702 | NALCO CO | PO Box 70716 | | | | CHICAGO | IL | 60673-0716 | |
| 4925705 | NALEO EDUCATIONAL FUND | 1122 W WASHINGTON BLVD 3RD FL | | | | LOS ANGELES | CA | 90015 | |
| 4979341 | Nalley, Christina | Confidential - Available Upon Request | | | | | | | |
| 4913198 | Nam, Kuk Ju | Confidential - Available Upon Request | | | | | | | |
| 4994888 | Namekata, Andrew | Confidential - Available Upon Request | | | | | | | |
| 4940547 | NA-MISNER, ALAN | 2223 NORD AVE | | | | CHICO | CA | 95926 | |
| 4985799 | Nance, Shelley | Confidential - Available Upon Request | | | | | | | |
| 4983134 | Nance, Valerie | Confidential - Available Upon Request | | | | | | | |
| 4985542 | Nancy C, Barnett | Confidential - Available Upon Request | | | | | | | |
| 4912263 | Nankervis, William L | Confidential - Available Upon Request | | | | | | | |
| 4989614 | Nann, Nordyne | Confidential - Available Upon Request | | | | | | | |
| 4983704 | Nanninga, Robert | Confidential - Available Upon Request | | | | | | | |
| 4981069 | Nantz, Andrew | Confidential - Available Upon Request | | | | | | | |
| 4925720 | NAO INC | 1284 E SEDGLEY AVE | | | | PHILADELPHIA | PA | 19134 | |
| 4981224 | Nao, Isamu | Confidential - Available Upon Request | | | | | | | |
| 4925721 | NAPA ADVANCED SURGERY CENTER LLC | 3435 VALLE VERDE DR STE C | | | | NAPA | CA | 94558 | |
| 4925722 | NAPA BIOMEDICAL SERVICES INC | N3 LABORATORIES | 3416 VALLE VERDE DR | | | NAPA | CA | 94558 | |
| 4925723 | NAPA CHAMBER OF COMMERCE | 1556 FIRST ST | | | | NAPA | CA | 94559 | |
| 4925724 | NAPA CHAMBER OF COMMERCE | COMMUNITY FOUNDATION | 1556 FIRST ST STE 104 | | | NAPA | CA | 94559 | |
| 4925725 | NAPA COUNTRY RECYCLING & WASTE | SERVICES LLC | PO Box 187 | | | RODEO | CA | 94572 | |
| 4925728 | NAPA COUNTY BICYCLE COALITION | 2721 NAPA VALLEY CORPORATE DR | | | | NAPA | CA | 94558 | |
| 4925729 | NAPA COUNTY COMMUNICATIONS DIVISION | 1195 THIRD ST | | | | NAPA | CA | 94559 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4925727 | NAPA COUNTY ENVIRONMENTAL MANAGEME | 1195 THIRD ST RM 101 | | | | NAPA | CA | 94559 | |
| 4925730 | NAPA COUNTY FAIR ASSOCIATION | 1435 OAK ST | | | | CALISTOGA | CA | 94515 | |
| 5855658 | Napa County Fair Association, Inc. | PO Box 796 | | | | Calistoga | CA | 94515 | |
| 5855658 | Napa County Fair Association, Inc. | Sloan Sakai Yeung & Wong, LLP | Osman Idris Mufti | 555 Capitol Mall, Suite 600 | | Sacramento | CA | 95814 | |
| 4925731 | NAPA COUNTY FARM BUREAU | FOUNDATION | 811 JEFFERSON ST | | | NAPA | CA | 94559 | |
| 4925732 | NAPA COUNTY HISPANIC CHAMBER | OF COMMERCE | PO Box 6647 | | | NAPA | CA | 94581 | |
| 4925733 | NAPA COUNTY HISPANIC NETWORK | PO Box 6227 | | | | NAPA | CA | 94581 | |
| 4925734 | NAPA COUNTY LAND TRUST | 1700 SOSCOL AVE STE 20 | | | | NAPA | CA | 94559 | |
| 4925735 | NAPA COUNTY RECORDER | PO Box 298 | | | | NAPA | CA | 94559-0298 | |
| 4925737 | NAPA COUNTY RESOURCE CONSERVATION | DISTRICT | 1303 JEFFERSON ST STE 500B | | | NAPA | CA | 94559 | |
| 4925738 | NAPA COUNTY SEARCH & RESCUE UNIT | 1535 AIRPORT BLVD | | | | NAPA | CA | 94558 | |
| 4925739 | Napa County Tax Collector | 1195 Third Street, Suite 108 | | | | Napa | CA | 94559-3050 | |
| 4925740 | NAPA GLOVE AND SAFETY INC | 550 CALIFORNIA BLVD | | | | NAPA | CA | 94559-0509 | |
| 4932762 | Napa Recycling & Waste Services, LLC | PO Box 29166 | | | | San Francisco | CA | 94129 | |
| 4925741 | NAPA RECYCLING & WASTE SERVICES LLC | NRWS - COLLECTIONS | 598 Lincoln Avenue | | | Napa | CA | 94559 | |
| 4925742 | Napa Service Center | Pacific Gas & Electric Company | 300 Burnell Street | | | Napa | CA | 94559 | |
| 4925743 | NAPA SUNRISE ROTARY ENDOWMENT | PO Box 5324 | | | | NAPA | CA | 94581 | |
| 4925744 | NAPA SURGERY CENTER LLC | 3444 VALLE VERDE DR | | | | NAPA | CA | 94558 | |
| 4925745 | NAPA TIRE INC | 1655 SILVERADO TRAIL | | | | NAPA | CA | 94559 | |
| 4925746 | NAPA VALLEY EMERGENCY MEDICAL | GROUP | PO Box 4419 | | | WOODLAND HILLS | CA | 91365 | |
| 4925747 | NAPA VALLEY GRAPE GROWERS | ASSOCIATION | 1795 3RD ST | | | NAPA | CA | 94559 | |
| 4925748 | NAPA VALLEY ORTHOPAEDIC MED GRP | NAPA VALLEY ORTHOPAEDIC MED GRP INC | 3273 CLAREMONT WAY STE 100 | | | NAPA | CA | 94558-2908 | |
| 4925749 | NAPA VALLEY PHYSICAL THERAPY CENTER | 433 SOSCOL AVE STE B-191 | | | | NAPA | CA | 94559 | |
| 4925750 | NAPA VALLEY SPINE INC | CHARLES SONU MD | 8221 N FRESNO ST | | | FRESNO | CA | 93720 | |
| 4925751 | NAPA VALLEY UNIFIED EDUCATIONAL | FOUNDATION | 2425 JEFFERSON ST #103 | | | NAPA | CA | 94558 | |
| 4925753 | NAPA VALLEY VINTNERS | 1475 LIBRARY LN | | | | ST HELENA | CA | 94574 | |
| 4925755 | NAPA YOUTH SOCCER LEAGUE INC | NAPA UNITED SOCCER | 1420 THIRD ST | | | NAPA | CA | 94559 | |
| 4925756 | NAPALEARNS THE NAPA VALLEY | PARTNERSHIP FOR 21ST CENTURY | 2121 IMOLA AVE | | | NAPA | CA | 94559 | |
| 4925757 | NAPA-LIVERMOREPROPERTIES LLC | 4801 DAVENPORT PL | | | | FREMONT | CA | 94538 | |
| 4979939 | Napier, Cleatus | Confidential - Available Upon Request | | | | | | | |
| 4978339 | Napier, Lucille | Confidential - Available Upon Request | | | | | | | |
| 4983549 | Napolitano, Carmen | Confidential - Available Upon Request | | | | | | | |
| 4921231 | NARAGHI, FRED | MD | 1 DANIEL BURNHAM CT STE 388C | | | SAN FRANCISCO | CA | 94109 | |
| 4977017 | Narang, Thaker | Confidential - Available Upon Request | | | | | | | |
| 4980025 | Naranjo, Lois | Confidential - Available Upon Request | | | | | | | |
| 4914212 | Narayana Shenoy, Aswathkumar Kurinjikkattil | Confidential - Available Upon Request | | | | | | | |
| 4912088 | Narayanan, Vivek N. | Confidential - Available Upon Request | | | | | | | |
| 6028935 | Nardello & Co. LLC | Michael J. Ramos, Esq. | 565 Fifth Avenue, Suite 2200 | | | New York | NY | 10017 | |
| 4980901 | Nardi, Helen | Confidential - Available Upon Request | | | | | | | |
| 4992850 | Nardini Jr., Jack | Confidential - Available Upon Request | | | | | | | |
| 4923882 | NARRA, KISHORE B | KISHORE B NARRA MD | 716 MOWRY AVE | | | FREMONT | CA | 94536 | |
| 4925760 | Narrows Power House | Pacific Gas & Electric Company | 788 Taylorville Road | | | Grass Valley | CA | 95945 | |
| 4987065 | Narruhn, Kathleen | Confidential - Available Upon Request | | | | | | | |
| 4995291 | Nash, Bret | Confidential - Available Upon Request | | | | | | | |
| 4979333 | Nash, Fremont | Confidential - Available Upon Request | | | | | | | |
| 4979265 | Nash, John | Confidential - Available Upon Request | | | | | | | |
| 4944754 | Nash, Linda | 169 W. Brannan Is. Rd. | | | | Isleton | CA | 95641 | |
| 5810202 | Nash, Mia | c/o Frank Bloksberg Attorney at Law | 142 East McKnight Way | | | Grass Valley | CA | 95949 | |
| 4990099 | Nash, Mohammad | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 615 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 655 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4977278 | Nash, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4925762 | NASHIONAL OFFICE FURNITURE CONCEPTS | A DIV OF GENES OFFICE PROD | 2400 MERCED ST | | | SAN LEANDRO | CA | 94577 | |
| 4988850 | Naslund, Henrietta | Confidential - Available Upon Request | | | | | | | |
| 4993612 | Nassano, Richard | Confidential - Available Upon Request | | | | | | | |
| 4989188 | Nastari, Michael | Confidential - Available Upon Request | | | | | | | |
| 4978996 | Nata, William | Confidential - Available Upon Request | | | | | | | |
| 4985379 | Natac, Anthony | Confidential - Available Upon Request | | | | | | | |
| 5862334 | Nathan Associates Inc. | SunTrust Bank | 8330 Boone Blvd., Suite 700 | | | Vienna | VA | 22182 | |
| 4981648 | Nathan, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4950004 | Nathan, Wendy | Andrew Huang | One Frank H. Ogawa Plaza, 6th Floor | | | Oakland | CA | 94612 | |
| 4950003 | Nathan, Wendy | Bishop Barry | John Burke | 6001 Shellmound St., Suite 875 | | Emeryville | CA | 94608 | |
| 4950001 | Nathan, Wendy | Emergent LLP | Seth Rosenberg | 5 Third St., Suite 1000 | | San Francisco | CA | 94105 | |
| 4950002 | Nathan, Wendy | Law Offices of John Biard | Jose Montalvo | 401 Lennon Lane, Suite 125 | | Walnut Creek | CA | 94598 | |
| 4925771 | NATIONAL AMBULATORY SURGERY CTR LLC | 15251 NATIONAL AVE STE 207 | | | | LOS GATOS | CA | 95032 | |
| 4925773 | NATIONAL ASSOCIATION FOR THE | ADVANCEMENT OF COLORED PEOPLE | 4805 MT HOPE DR | | | BALTIMORE | MD | 21215-3297 | |
| 4925774 | NATIONAL ASSOCIATION OF HISPANIC | JOURNALISTS | 1050 CONNECTICUT AVE NW 10 FL | | | WASHINGTON | DC | 20036 | |
| 4925775 | NATIONAL AUDUBON SOCIETY INC | 225 VARICK ST ST 7THFLR | | | | NEW YORK | NY | 10014 | |
| 4925776 | NATIONAL BUSINESS GROUP ON HEALTH | 20 F ST NW STE 200 | | | | WASHINGTON | DC | 20001 | |
| 4925777 | NATIONAL CENTER FOR LESBIAN RIGHTS | 870 MARKET ST STE 370 | | | | SAN FRANCISCO | CA | 94102 | |
| 4925778 | NATIONAL COALITION OF 100 BLACK | WOMEN INC | PO Box 24231 | | | OAKLAND | CA | 94623 | |
| 4925779 | NATIONAL COALITION OF 100 BLACK | WOMEN SACRAMENTO CHAPTER | PO Box 7814 | | | CITRUS HEIGHTS | CA | 95621 | |
| 4925782 | NATIONAL CONSUMER LAW CTR INC | 7 WINTHROP SQ 4TH FLR | | | | BOSTON | MA | 02110-1245 | |
| 4925783 | NATIONAL COUNCIL FOR SCIENCE | AND THE ENVIRONMENT | 740 15th ST NW STE 900 | | | WASHINGTON | DC | 20005 | |
| 4925784 | NATIONAL DME | 7757 S ALLEN ST | | | | MIDVALE | UT | 84047 | |
| 4925785 | NATIONAL ECONOMIC RESEARCH | ASSOCIATES INC | PO Box 7247-6754 | | | PHILADELPHIA | PA | 19170-6754 | |
| 4925786 | NATIONAL ELECTRICAL CARBON | PRODUCTS INC | PO Box 402749 | | | ATLANTA | GA | 30384-2749 | |
| 4925788 | NATIONAL ENERGY AND UTILITY | AFFORDABILITY COALITION | 4250 N FAIRFAX DR STE 600 | | | ARLINGTON | VA | 22203 | |
| 4925789 | NATIONAL ENERGY EDUCATION | DEVELOPMENT PROJECT INC | 8408 KAO CIR | | | MANASSAS | VA | 20110 | |
| 4925790 | NATIONAL ENERGY RESOURCES ORGANIZATION | 1707 PRINCE ST #5 | | | | ALEXANDRIA | VA | 22314 | |
| 4925791 | NATIONAL ENVIRONMENTAL JUSTICE | CONFERENCE INC | 1875 I ST NW STE 500 | | | WASHINGTON | DC | 20006 | |
| 4925793 | NATIONAL EQUIPMENT LLC | 12201 HIGHWAY 99 | | | | MADERA | CA | 93638 | |
| 4925794 | NATIONAL FIRE PROTECTION ASSN | NFPA | 1 BATTERYMARCH PARK | | | QUINCY | MA | 02269-9703 | |
| 4925795 | NATIONAL FISH AND WILDLIFE | FOUNDATION | 1133 15TH ST NW STE 1100 | | | WASHINGTON | DC | 20005 | |
| 4925796 | NATIONAL FOREST FOUNDATION | BLDG 27 STE 3, FORT MISSOULA R | | | | MISSOULA | MT | 59804 | |
| 6116132 | National Grid | Attn: An officer, managing or general agent | 300 Erie Blvd. W. | | | Syracuse | NY | 13202 | |
| 4925798 | NATIONAL HYDROPOWER ASSOC | 601 NEW JERSEY AVE NW STE 660 | | | | WASHINGTON | DC | 20001 | |
| 4925800 | NATIONAL INSTITUTE OF | STANDARDS AND TECHNOLOGY | PO Box 894199 | | | LOS ANGELES | CA | 90189-4190 | |
| 4925802 | NATIONAL INSTITUTE OF STANDARDS | AND TECHNOLOGY | 100 BUREAU DR MAIL STOP 2300 | | | GAITHERSBURG | MD | 20899-2300 | |
| 4925801 | NATIONAL INSTITUTE OF STANDARDS | AND TECHNOLOGY (NVLAP) | 100 BUREAU DR RM A800 | | | GAITHERSBURG | MD | 20899-2140 | |
| 4925804 | NATIONAL JOURNAL GROUP, INC | 600 NEW HAMPSHIRE AVENUE | | | | WASHINGTON | DC | 20037 | |
| 4925805 | NATIONAL LABS | 3948 TRUST WY | | | | HAYWARD | CA | 94545 | |
| 4925806 | NATIONAL MINORITY SUPPLIER | DEVELOPMENT COUNCIL INC | 1359 BROADWAY 10TH FL STE 1000 | | | NEW YORK | NY | 10018 | |
| 4925807 | NATIONAL MITIGATION BANKING | ASSOCIATION | 107 S WEST ST STE 73 | | | ALEXANDRIA | VA | 22314 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 616 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 656
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4925808 | NATIONAL MULTIPLE SCLEROSIS SOCIETY | 733 THIRD AVE | | | | NEW YORK | NY | 10017 | |
| 4925809 | NATIONAL PARK SERVICE | GOLDEN GATE NATIONAL REC AREA | FORT MASON BUILDING 201 | | | SAN FRANCISCO | CA | 94123 | |
| 4925810 | NATIONAL PARKS FOUNDATION | 1110 VERMONT AVE NW STE 200 | | | | WASHINGTON | DC | 20005 | |
| 4925811 | NATIONAL PARTNERSHIP FOR WOMEN & | FAMILIES INC | 1875 CONNECTICUT AVE N W #650 | | | WASHINGTON | DC | 20009 | |
| 4925812 | NATIONAL RADIOLOGICAL EMERGENCY | PREPAREDNESS CONFERENCE INC | PO Box 166 | | | LANDING | NJ | 07850 | |
| 4925813 | NATIONAL REPUBLICAN CLUB | OF CAPITOL HILL | 300 FIRST ST SE | | | WASHINGTON | DC | 20003 | |
| 4925814 | NATIONAL SAFETY COUNCIL | 1121 SPRING LAKE DR | | | | ITASCA | IL | 60143 | |
| 4925815 | NATIONAL SEATING & MOBILITY INC | 5959 SHALLOWFORD RD STE 443 | | | | CHATTANOOGA | TN | 37421 | |
| 4925816 | NATIONAL SISTERHOOD UNITED | FOR JOURNEYMEN LINEMEN | 216 MAIN ST | | | WHITE HAVEN | PA | 18661 | |
| 4925817 | NATIONAL SKI PATROL SYSTEM INC | 119 GROVELAND ST | | | | PORTOLA VALLEY | CA | 94028 | |
| 4925818 | NATIONAL SOCIETY OF BLACK ENGINEERS | 205 DAINGERFIELD RD | | | | ALEXANDRIA | VA | 22314 | |
| 4925819 | NATIONAL SPEAKERS BUREAU INC | 14047 W PETRONELLA DR STE 102 | | | | LIBERTYVILLE | IL | 60048 | |
| 4940563 | National Subrogation Services LLP- Vince Ramirez | PO Box 70280 | | | | Philadelphia | PA | 19176-0280 | |
| 5822284 | National Subrogation Services on behalf of Unigard Insurance for their insured Alfonse Marque Jr. | Confidential - Available Upon Request | | | | | | | |
| 4938780 | National Surety Corporation, Attn: Andrea Newell-White | PO Box 970 | | | | Cupertino | CA | 95002 | |
| 4942527 | National Surety Corporation, Barbara Schaefer | One Progress Point Parkway, Suite 200 | | | | O'Fallon | MO | 63368 | |
| 4925821 | NATIONAL TRANSLATION AND PHOTO COPY | PO Box 898 | | | | SANTA ANA | CA | 92701 | |
| 4925822 | NATIONAL TUBEROUS SCLEROSIS | ASSOCIATION INC | 801 ROEDER RD STE 750 | | | SILVER SPRING | MD | 20910 | |
| 4925823 | NATIONAL UTILITIES DIVERSITY | COUNCIL INC | 3371 GLENDALE BLVD #418 | | | LOS ANGELES | CA | 90039 | |
| 5803641 | NATIONAL WIDE CORP | 1 Nationwide Plaza | | | | Columbia | OH | 43215-2220 | |
| 4925824 | NATIONAL WOMENS LAW CENTER | 11 DUPONT CIR NW #800 | | | | WASHINGTON | DC | 20036 | |
| 6029888 | Nationwide Agribusiness Insurance Company | Yost & Baill | Attn: David Taylor | 220 South 6th Street, Suite 2050 | | Minneapolis | MN | 55402 | |
| 5803787 | Nationwide Entities | c/o Berger Kahn, a Law Corporation | Attn: Craig S. Simon | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 5803788 | Nationwide Entities | c/o Grotefeld Hoffmann | Attn: Mark S. Grotefeld, Maura Walsh Ochoa | Waylon J. Pickett | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 4925826 | NATIONWIDE ENVIRONMENTAL SERVICES | INC | 14818 W 6TH AVE STE 5A | | | GOLDEN | CO | 80401 | |
| 4940636 | Nationwide Insurance | 1 Nationwide Gateway 5572 | | | | Des Moines | IA | 50391 | |
| 5982263 | Nationwide Insurance | 1 Nationwide Gateway | | | | Des Moines | CA | | |
| 6123012 | Nationwide Insurance | Cozen & O'Connor | Kristina Cherevas, Esq. | 501 W. Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4943241 | Nationwide Insurance-Johnson, Sayla | PO Box 182068 | | | | Columbus | OH | 43218 | |
| 4925827 | NATIONWIDE MUTUAL | INSURANCE COMPANY | ONE NATIONWIDE PLAZA | | | COLUMBUS | OH | 43215-2220 | |
| 4945581 | Nationwide Mutual Insurance Company | Berger Khan, A Law Corporation | Craig S. Simon | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614-8516 | |
| 4925828 | NATIONWIDE STRUCTURES INC | 4216 HERMITAGE RD | | | | VIRGINIA BEACH | VA | 23455 | |
| 4941758 | Nationwide, Brenda Green | P.O. Box 4120 | | | | Scottsdale | AZ | 85261 | |
| 4942301 | Nationwide, Darryl & Valerie Hogland | PO Box 4120 | | | | Auberry | CA | 93602 | |
| 4938886 | Nationwide, Elevation 66 Brewing Company | One Nationwide Gateway Dept. 5574 | | | | El Cerrito | CA | 94530 | |
| 4925830 | NATIVE MEDIA RESOURCE CTR | PO Box 574 | | | | GUALALA | CA | 95445 | |
| 4927620 | NATIVIDAD, RALPH M | 180 WELLINGTON PL | | | | VALLEJO | CA | 94591 | |
| 4925831 | NATOMAS MUTUAL WATER CO | 2601 W. ELKHORN BLVD | | | | RIO LINDA | CA | 95673 | |
| 4914505 | Natsu Cardenas, Masaru | Confidential - Available Upon Request | | | | | | | |
| 4925832 | NATURAL AREAS ASSOCIATION | PO Box 1504 | | | | BEND | OR | 97709 | |
| 4925833 | NATURAL CAPITALISM SOLUTIONS INC | 11823 N. 75TH STREET | | | | LONGMONT | CO | 80503 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 617 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4925834 | NATURAL GAS SOLUTIONS | METERS AR | PO Box 654024 | | | DALLAS | TX | 75265-4024 | |
| 4925835 | NATURAL RESOURCES DEFENSE COUNCIL | INC | 40 W 20TH ST 11TH FL | | | NEW YORK | NY | 10011 | |
| 4925836 | NATURAL RESOURCES GROUP LLC | 3002 BEACON BLVD | | | | WEST SACRAMENTO | CA | 95691 | |
| 4925838 | NATURE CONSERVANCY INC | 4245 N FAIRFAX DR | | | | ARLINGTON | VA | 22203 | |
| 4925839 | NATUREBRIDGE | 28 GEARY ST STE 650 | | | | SAN FRANCISCO | CA | 94108 | |
| 4911802 | Naughten, Phairin | Confidential - Available Upon Request | | | | | | | |
| 4989506 | Naughton, Neil | Confidential - Available Upon Request | | | | | | | |
| 4986585 | Nauman, Ruth | Confidential - Available Upon Request | | | | | | | |
| 4977342 | Naumann, Carol | Confidential - Available Upon Request | | | | | | | |
| 4996457 | Nava, Mark | Confidential - Available Upon Request | | | | | | | |
| 4912273 | Nava, Mark V | Confidential - Available Upon Request | | | | | | | |
| 4925840 | NAVAL FACILITIES ENGINEERING | COMMAND SOUTHWEST | 1220 PACIFIC HIGHWAY | | | SAN DIEGO | CA | 92132 | |
| 4978635 | Naval, Michael | Confidential - Available Upon Request | | | | | | | |
| 4982583 | Navales, Judith | Confidential - Available Upon Request | | | | | | | |
| 4911904 | Navaneethan, Satishkumar | Confidential - Available Upon Request | | | | | | | |
| 4925841 | NAVANI PAIN MANAGEMENT INC | COMPREHENSIVE SPINE AND SPORTS CTR | 3425 S BASCOM AVE STE 200 | | | CAMPBELL | CA | 95008-7300 | |
| 4992689 | Navarez, Jack | Confidential - Available Upon Request | | | | | | | |
| 4997744 | Navarra, James | Confidential - Available Upon Request | | | | | | | |
| 4914385 | Navarra, James S | Confidential - Available Upon Request | | | | | | | |
| 4981323 | Navarra, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4996418 | Navarrete, Paul | Confidential - Available Upon Request | | | | | | | |
| 4980724 | Navarrette, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4995953 | Navarro Jr., Oscar | Confidential - Available Upon Request | | | | | | | |
| 4984421 | Navarro, Andrea | Confidential - Available Upon Request | | | | | | | |
| 4998123 | Navarro, Armando | Confidential - Available Upon Request | | | | | | | |
| 6117784 | Navarro, Armando R | Confidential - Available Upon Request | | | | | | | |
| 4995852 | Navarro, Bettina | Confidential - Available Upon Request | | | | | | | |
| 4993367 | Navarro, Donald | Confidential - Available Upon Request | | | | | | | |
| 4939842 | Navarro, Ernest | P.O. Box 333 | | | | Edison | CA | 93220 | |
| 4912036 | Navarro, Sylvia | Confidential - Available Upon Request | | | | | | | |
| 4988242 | Navas, Dilia | Confidential - Available Upon Request | | | | | | | |
| 4912689 | Navas, Robinson Misael | Confidential - Available Upon Request | | | | | | | |
| 4925842 | NAVCON ENGINEERING NETWORK | 701 W LAS PALMAS DR | | | | FULLERTON | CA | 92835 | |
| 4981907 | Nave, Ervis | Confidential - Available Upon Request | | | | | | | |
| 4995691 | Nave, Laura | Confidential - Available Upon Request | | | | | | | |
| 4925843 | NAVEX GLOBAL INC | GLOBAL COMPLIANCE SERVICES INC | PO Box 60941 | | | CHARLOTTE | NC | 28260-0941 | |
| 4996149 | Navid-Azarbaijani, Nivad | Confidential - Available Upon Request | | | | | | | |
| 4925845 | NAVIGANT CONSULTING INC | 4511 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4925846 | NAVIGATORS GLOBAL LLC | 901 7TH STREET NW 2ND FLR | | | | WASHINGTON | DC | 20001 | |
| 4925847 | NAVIK INC | 8950 CAL CENTER DR STE 125 | | | | SACRAMENTO | CA | 95826 | |
| 4925848 | NAVIN LLC | 99 W MAIN ST | | | | WOODLAND | CA | 95695 | |
| 4925849 | NAVISTAR INC | 2701 NAVISTAR DR | | | | LISLE | IL | 60532 | |
| 4925850 | NAVITAS PARTNERS INC | 3001 Broadway Street NE | Suite 695 | | | Minneapolis | MN | 55413 | |
| 4925851 | NAWBO CALIFORNIA EDUCATION FUND | 2973 HARBOR BLVD STE 295 | | | | COSTA MESA | CA | 92626 | |
| 4925852 | NAYAK CORPORATION INC | 23 ORCHARD RD STE 202 | | | | SKILLMAN | NJ | 08558 | |
| 5823722 | Naye, Alan | Confidential - Available Upon Request | | | | | | | |
| 4939601 | Nazarenko, Amy | 3731 Main Street | | | | Occidental | CA | 95465 | |
| 4987251 | Nazario, Alicia | Confidential - Available Upon Request | | | | | | | |
| 4937853 | nazario, Domingo | 234 Boronda Road | | | | Salinas | CA | 93907 | |
| 5802963 | NBCUniversal Media LLC | 30 Rockerfeller Plaza | 1221 Campus | | | New York | NY | 10012 | |
| 5861783 | NC Department of State Treasurer | 3200 Atlantic Ave | | | | Raleigh | NC | 27604 | |
| 4925856 | NCC PARTNERS LP | 2295 GATEWAY OAKS DR STE 135 | | | | SACRAMENTO | CA | 95833 | |
| 4925857 | NCH CORP | CERTIFIED LABS DIV / CHEMSEARCH | 23261 NETWORK PL | | | CHICAGO | IL | 60673-1232 | |
| 4925858 | NCR CORPORATION | 3095 SATELLITE BLVD BLDG 800 3 | | | | DULUTH | GA | 30096 | |
| 6011378 | NCRM INC | P.O. BOX 435 | | | | CALPELLA | CA | 95418 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5858972 | NCRM, Inc | Provencher & Flatt LLP | Douglas B Provencher, Attorney | 823 Sonoma Avenue | | Santa Rosa | CA | 95404 | |
| 4925860 | NCSL FOUNDATION FOR STATE | LEGISLATURES | 7700 E FIRST PL | | | DENVER | CO | 80230 | |
| 4925861 | NCSRA MEDICAL GROUP | 2801 K ST #410 | | | | SACRAMENTO | CA | 95816 | |
| 4925862 | NDB TECHNOLOGIE INC | 1405 ST JEAN BAPTISTE AVE STE | | | | QUEBEC CITY | PQ | G2E 5K2 | CANADA |
| 4925863 | NDT GLOBAL LLC | 15500 INTERNATIONAL PLAZA | | | | HOUSTON | TX | 77032 | |
| 4977596 | Neal, Jimmie | Confidential - Available Upon Request | | | | | | | |
| 4997159 | Neal, Mona | Confidential - Available Upon Request | | | | | | | |
| 4913495 | Neal, Mona F | Confidential - Available Upon Request | | | | | | | |
| 4993699 | Neal, Richard | Confidential - Available Upon Request | | | | | | | |
| 4985824 | Neal, Robert | Confidential - Available Upon Request | | | | | | | |
| 4994623 | Neal, Winston | Confidential - Available Upon Request | | | | | | | |
| 4925867 | NEALE & SONS INC | PO Box 425 | | | | SARATOGA | CA | 95071 | |
| 4991563 | Neal-Reed, Cheryle | Confidential - Available Upon Request | | | | | | | |
| 4925868 | NEARON SUNSET LLC | ORCHARD COMMERCIAL INC | 101 YGNACIO VALLEY RD STE 450 | | | WALNUT CREEK | CA | 94596 | |
| 4994898 | Nears, Adrienne | Confidential - Available Upon Request | | | | | | | |
| 4998021 | Neathery, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4914708 | Neathery, Daniel Dean | Confidential - Available Upon Request | | | | | | | |
| 4994810 | Neathery, Marilyn | Confidential - Available Upon Request | | | | | | | |
| 4979261 | Neathery, Robert | Confidential - Available Upon Request | | | | | | | |
| 4982909 | Nebel, Jack | Confidential - Available Upon Request | | | | | | | |
| 4989044 | Neblett, Stuart | Confidential - Available Upon Request | | | | | | | |
| 4925869 | NEBRASKA PUBLIC POWER DISTRICT | COOPER NUCLEAR STATION | 72676 648 A AVE | | | BROWNVILLE | NE | 68321 | |
| 4925870 | NEBRASKA STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 809 P ST | | | LINCOLN | NE | 68508-1390 | |
| 4925871 | NEC AMERICA INC | TRANSMISSION DEPT | 14040 PARK CENTER RD | | | HERNDON | VA | 20171-3227 | |
| 4925872 | NEC ENERGY SOLUTIONS INC | 155 FLANDERS RD | | | | WESTBOROUGH | MA | 01581 | |
| 4933011 | Ned L. Gaylord (dba Gaylord & Nantais) | 4001 Atlantic Avenue | | | | Long Beach | CA | 90807 | |
| 4991683 | Nedved, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4980916 | Neebling, Clara | Confidential - Available Upon Request | | | | | | | |
| 4988777 | Needham, Robert | Confidential - Available Upon Request | | | | | | | |
| 4925874 | NEEDLES CHAMBER OF COMMERCE | 100 G STREET | | | | NEEDLES | CA | 92363 | |
| 4925875 | NEEDLES DOWNTOWN BUSINESS ALLIANCE | 2420 NEEDLES HIGHWAY | | | | NEEDLES | CA | 92363 | |
| 4925876 | NEEDLES PUBLIC UTILITY AUTHORITY | NEEDLES CUSTOMER SERVICE CENTER | 817 THIRD STREET | | | NEEDLES | CA | 92363 | |
| 4925877 | NEEDLES UNIFIED SCHOOL DISTRICT | 1900 ERIN DR | | | | NEEDLES | CA | 92363 | |
| 4925878 | NEEDLES YOUTH DEVELOPMENT | AND EDUCATION FOUNDATION | 1900 ERIN DR | | | NEEDLES | CA | 92363 | |
| 4913691 | Neel, Chris | Confidential - Available Upon Request | | | | | | | |
| 4981861 | Neeley, Jack | Confidential - Available Upon Request | | | | | | | |
| 4996117 | Neeley, Jeffrey | Confidential - Available Upon Request | | | | | | | |
| 4911785 | Neeley, Jeffrey Lige | Confidential - Available Upon Request | | | | | | | |
| 4983229 | Neeley, Stephen | Confidential - Available Upon Request | | | | | | | |
| 4915050 | Neely, Leonard L | Confidential - Available Upon Request | | | | | | | |
| 4992553 | Neely, Sammie | Confidential - Available Upon Request | | | | | | | |
| 4923403 | NEERHOUT JR, JOHN | PO Box 3238 | | | | WALNUT CREEK | CA | 94598 | |
| 4923404 | NEERHOUT, JR, JOHN | 561 KEYSTONE AVE #150 | | | | RENO | NV | 89503 | |
| 4975889 | Neff | 3692 LAKE ALMANOR DR | 3692 Lake Almanor Dr | | | Westwood | CA | 96137 | |
| 4912678 | Neff, Bradley J | Confidential - Available Upon Request | | | | | | | |
| 4990599 | Neff, Josine | Confidential - Available Upon Request | | | | | | | |
| 4985444 | Negoro, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4914831 | Negrete Jr., Robert G | Confidential - Available Upon Request | | | | | | | |
| 4925879 | NEHEMIAH COMMUNITY FOUNDATION INC | 1540 RIVER PARK DR STE 122 | | | | SACRAMENTO | CA | 95815 | |
| 4925880 | NEHEMIAH COMMUNITY REINVESTMENT | 813 HARBOR BLVD | | | | W SACRAMENTO | CA | 95691 | |
| 4925881 | NEHRING ELECTRICAL WORKS | STEPHENS MCCARTHY & ASSOCIATES | 1005 E LOCUST ST | | | DEKALB | IL | 60115-0965 | |
| 4925882 | NEHRING ELECTRICAL WORKS CO | 8025 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8000 | |
| 4989520 | Neiderkorn, Jamie | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 619 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4925711 | NEIDHARDT, NANCY L | DBA STRONG HANDS WITH HEART | 2480 ENGLAND ST | | | CHICO | CA | 95928 | |
| 4993996 | Neighbour, Shelley | Confidential - Available Upon Request | | | | | | | |
| 4925886 | NEIL O ANDERSON AND ASSOCIATES INC | 18001 W 106TH ST STE 300 | | | | OLATHE | KS | 66061 | |
| 4979709 | Neill, Leonard | Confidential - Available Upon Request | | | | | | | |
| 4997586 | Neilson, Leslee | Confidential - Available Upon Request | | | | | | | |
| 4996404 | Neira, Julie | Confidential - Available Upon Request | | | | | | | |
| 4912323 | Neira, Julie Renee | Confidential - Available Upon Request | | | | | | | |
| 4996684 | Neisse, Brett | Confidential - Available Upon Request | | | | | | | |
| 4996590 | Neisse, Kathleen | Confidential - Available Upon Request | | | | | | | |
| 4925889 | NELL TARANTOLO TRUST | MUTUAL OF OMAHA BANK TRUSTEE | 8580 N ORACLE RD STE 100 | | | ORO VALLEY | AZ | 85704 | |
| 4993798 | Nelli, Bruce | Confidential - Available Upon Request | | | | | | | |
| 4983286 | Nellis, David | Confidential - Available Upon Request | | | | | | | |
| 4996878 | Nelms-O Connell, Ginger | Confidential - Available Upon Request | | | | | | | |
| 4912941 | Nelms-O Connell, Ginger Kay | Confidential - Available Upon Request | | | | | | | |
| 4975346 | Nelson | 1289 LASSEN VIEW DR | 1228 N LINCOLN ST 91506 | | | Burbank | CA | 91506 | |
| 4925890 | NELSON & SONS INC | DBA SKRETTING USA | 712 E 2400 NORTH | | | TOOELE | UT | 84074 | |
| 4925891 | NELSON DUNN INC | 17707 VALLEY VIEW AVE | | | | CERRITOS | CA | 90703-7004 | |
| 4925892 | NELSON GO | 1027 OLIVE DR #7 | | | | DAVIS | CA | 95616 | |
| 4986740 | Nelson Jr., Howard | Confidential - Available Upon Request | | | | | | | |
| 4925893 | NELSON STUD WELDING INC | 7900 W RIDGE RD | | | | ELYRIA | OH | 44036 | |
| 4996829 | Nelson, Alison | Confidential - Available Upon Request | | | | | | | |
| 4912864 | Nelson, Alison Mary | Confidential - Available Upon Request | | | | | | | |
| 4980696 | Nelson, Bernard | Confidential - Available Upon Request | | | | | | | |
| 4978287 | Nelson, Betty | Confidential - Available Upon Request | | | | | | | |
| 4977849 | Nelson, Bruce | Confidential - Available Upon Request | | | | | | | |
| 4917240 | NELSON, BRYAN J | 2831 E HAWKEYE AVE | | | | TURLOCK | CA | 95380 | |
| 4976990 | Nelson, C | Confidential - Available Upon Request | | | | | | | |
| 4978623 | Nelson, Carl | Confidential - Available Upon Request | | | | | | | |
| 4984818 | Nelson, Carol | Confidential - Available Upon Request | | | | | | | |
| 4981380 | Nelson, Carol | Confidential - Available Upon Request | | | | | | | |
| 4990481 | Nelson, Catheline | Confidential - Available Upon Request | | | | | | | |
| 4980085 | Nelson, Charles | Confidential - Available Upon Request | | | | | | | |
| 4977809 | Nelson, Dale | Confidential - Available Upon Request | | | | | | | |
| 4983216 | NELSON, DAVID | Confidential - Available Upon Request | | | | | | | |
| 4994890 | Nelson, David | Confidential - Available Upon Request | | | | | | | |
| 4994895 | Nelson, David | Confidential - Available Upon Request | | | | | | | |
| 4994766 | Nelson, Debra | Confidential - Available Upon Request | | | | | | | |
| 4991953 | Nelson, Diann | Confidential - Available Upon Request | | | | | | | |
| 4979906 | Nelson, Donald | Confidential - Available Upon Request | | | | | | | |
| 4974973 | Nelson, Donald & Kay | 10902 Ramsgate Way | | | | Bakersfield | CA | 93311 | |
| 4997682 | Nelson, Dorothy | Confidential - Available Upon Request | | | | | | | |
| 4920421 | NELSON, ELVERT F | MD | 6660 COYLE AVE #290 | | | CARMICHAEL | CA | 95608 | |
| 4997167 | Nelson, Eric | Confidential - Available Upon Request | | | | | | | |
| 4913492 | Nelson, Eric Leland | Confidential - Available Upon Request | | | | | | | |
| 4980285 | Nelson, Franklin | Confidential - Available Upon Request | | | | | | | |
| 4991141 | Nelson, Jackie | Confidential - Available Upon Request | | | | | | | |
| 4987793 | Nelson, Jacqueline | Confidential - Available Upon Request | | | | | | | |
| 4986381 | Nelson, Jacqueline | Confidential - Available Upon Request | | | | | | | |
| 4984896 | Nelson, James | Confidential - Available Upon Request | | | | | | | |
| 4989903 | Nelson, Jimmie | Confidential - Available Upon Request | | | | | | | |
| 4995882 | Nelson, John | Confidential - Available Upon Request | | | | | | | |
| 4987353 | Nelson, John | Confidential - Available Upon Request | | | | | | | |
| 4980012 | Nelson, John | Confidential - Available Upon Request | | | | | | | |
| 4991213 | Nelson, John | Confidential - Available Upon Request | | | | | | | |
| 4911540 | Nelson, John Gregory | Confidential - Available Upon Request | | | | | | | |
| 4976161 | Nelson, Karen | 0183 LAKE ALMANOR WEST DR | P. O. Box 1987 | | | Chester | CA | 96020 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 620 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 660 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4988544 | Nelson, Kathleen Alberta | Confidential - Available Upon Request | | | | | | | |
| 4988187 | Nelson, Keith | Confidential - Available Upon Request | | | | | | | |
| 4980810 | Nelson, Keith | Confidential - Available Upon Request | | | | | | | |
| 4982719 | Nelson, Lawrence | Confidential - Available Upon Request | | | | | | | |
| 4995052 | Nelson, Lee | Confidential - Available Upon Request | | | | | | | |
| 4975556 | Nelson, Loren & Amy | 0644 PENINSULA DR | 6832 Masters Drive | | | Reno | NV | 89511 | |
| 4984519 | Nelson, Margaret | Confidential - Available Upon Request | | | | | | | |
| 4924686 | NELSON, MARGARET H | MARVIN S NELSON | 2710 HWY 96 | | | WILLOW CREEK | CA | 95573 | |
| 4982005 | Nelson, Marius | Confidential - Available Upon Request | | | | | | | |
| 4936434 | Nelson, Mary | 3121 Pine Creek Rd | | | | Hoopa | CA | 95546 | |
| 4993923 | NELSON, MARY | Confidential - Available Upon Request | | | | | | | |
| 4986757 | Nelson, Michael | Confidential - Available Upon Request | | | | | | | |
| 4985134 | Nelson, Michael J | Confidential - Available Upon Request | | | | | | | |
| 4911467 | Nelson, Nicole Renee | Confidential - Available Upon Request | | | | | | | |
| 4993012 | Nelson, Paul | Confidential - Available Upon Request | | | | | | | |
| 4986711 | Nelson, Phillip | Confidential - Available Upon Request | | | | | | | |
| 4935619 | Nelson, Randall & Mary | 385 James Bowie Court | | | | Concord | CA | 94520 | |
| 4994026 | Nelson, Raynard | Confidential - Available Upon Request | | | | | | | |
| 4976060 | NELSON, RICHARD | 2839 HIGHWAY 147 | P.O. Box 1690 | | | Freedom | CA | 95019 | |
| 4976059 | Nelson, Richard | 2843 HIGHWAY 147 | P.O. Box 1690 | | | Freedom | CA | 95019 | |
| 4990677 | Nelson, Rickey | Confidential - Available Upon Request | | | | | | | |
| 4985880 | Nelson, Robert | Confidential - Available Upon Request | | | | | | | |
| 4977842 | Nelson, Robert | Confidential - Available Upon Request | | | | | | | |
| 4978353 | Nelson, Rodney | Confidential - Available Upon Request | | | | | | | |
| 4986357 | Nelson, Rodney | Confidential - Available Upon Request | | | | | | | |
| 4987693 | Nelson, Roger | Confidential - Available Upon Request | | | | | | | |
| 4977934 | Nelson, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4984284 | Nelson, Sara | Confidential - Available Upon Request | | | | | | | |
| 4984849 | Nelson, Sonja | Confidential - Available Upon Request | | | | | | | |
| 4978460 | Nelson, Steven | Confidential - Available Upon Request | | | | | | | |
| 4993366 | Nelson, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4912392 | Nemarugommula, Ram Rao | Confidential - Available Upon Request | | | | | | | |
| 4925894 | NEMATRON CORPORATION | 440 FORTUNE BLVD | | | | MILFORD | MA | 01757-1722 | |
| 4911490 | Nembo, Yves | Confidential - Available Upon Request | | | | | | | |
| 4934384 | Nemethy, Immanuel | 1811 Berg Ave. | | | | Mckinleyville | CA | 95519 | |
| 4982143 | Nencini, Benjamin | Confidential - Available Upon Request | | | | | | | |
| 4925895 | NEO4J INC | 111 E 5TH AVE | | | | SAN MATEO | CA | 94401 | |
| 4925896 | NEPHROLOGY ASSOCIATES | 2301 CIRCADIAN WAY STE A | | | | SANTA ROSA | CA | 95407 | |
| 4990234 | Nepomuceno, Paul | Confidential - Available Upon Request | | | | | | | |
| 4993536 | Nepper, Rita | Confidential - Available Upon Request | | | | | | | |
| 4978970 | Neri, John | Confidential - Available Upon Request | | | | | | | |
| 4925897 | NERVIANI PAVING INC | PO Box 714 | | | | NOVATO | CA | 94948 | |
| 4919519 | NERVINO, DAVID | 9828 GOLF LINK RD | | | | HILMAR | CA | 95324 | |
| 4979350 | Nesbit, Bruce | Confidential - Available Upon Request | | | | | | | |
| 5803643 | NESBITT PARTNERS | 3250 Ocean Park BLVD | Suite 350 | | | Santa Monica | CA | 90405 | |
| 4989562 | Nesbitt Sr., Garland | Confidential - Available Upon Request | | | | | | | |
| 4981972 | Nesbitt, John | Confidential - Available Upon Request | | | | | | | |
| 4992875 | Nesgis, Lisa | Confidential - Available Upon Request | | | | | | | |
| 4987651 | Nesmith, Dora | Confidential - Available Upon Request | | | | | | | |
| 4979742 | Nesmith, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4994532 | Nessen, James | Confidential - Available Upon Request | | | | | | | |
| 4925902 | NET OPTICS INC | 5303 BETSY ROSS DR | | | | SANTA CLARA | CA | 95054 | |
| 4949869 | Nethery, Herbert | Nethery, Herbert; Kirkpatrick, Yvonne | 23394 Alcudia Road | | | Hinkley | CA | 92347 | |
| 6123088 | Nethery, Herbert | 23394 Alcudia Road | Herbert Nethery | | | Hinkley | CA | 92347 | |
| 6123090 | Nethery, Herbert | Yvonne Kirkpatrick | 23394 Alcudia Road | | | Hinkley | CA | 92347 | |
| 4978118 | Nethery, William | Confidential - Available Upon Request | | | | | | | |
| 4981412 | Nettle, Mary | Confidential - Available Upon Request | | | | | | | |
| 4975529 | Nettles, Elizabeth | 0700 PENINSULA DR | 7565 Peppertree Road | | | Dublin | CA | 92056 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4925907 | NETWORK HARDWARE RESALE LLC | 6500 HOLLISTER AVE STE 210 | | | | SANTA BARBARA | CA | 93117 | |
| 4925908 | NETWORK INTEGRATION AND | CONSULTING SERVICES (NICS) | 392 EAST 12300 SOUTH STE L | | | DRAPER | UT | 84020 | |
| 4925909 | NETWORK MAPPING INC | 1013 CENTRE RD STE #430-A | | | | WILMINGTON | DE | 19805 | |
| 4997487 | Neuburger, Donna | Confidential - Available Upon Request | | | | | | | |
| 4983963 | Neufeld, Mary | Confidential - Available Upon Request | | | | | | | |
| 4992439 | Neufeld, Paul | Confidential - Available Upon Request | | | | | | | |
| 4991487 | Neufville-Bondo, Eliza | Confidential - Available Upon Request | | | | | | | |
| 4993698 | Neuhoff, Sarah | Confidential - Available Upon Request | | | | | | | |
| 4987231 | Neuman, Betty | Confidential - Available Upon Request | | | | | | | |
| 4928296 | NEUMAN, RONALD C | RONALD C NEUMAN MD A MEDICAL CORP | 801 N TUSTIN AVE STE 305 | | | SANTA ANA | CA | 92705 | |
| 4995696 | Neumann, Anke | Confidential - Available Upon Request | | | | | | | |
| 4913799 | Neumann, Christopher Marc | Confidential - Available Upon Request | | | | | | | |
| 4978277 | Neumann, Earl | Confidential - Available Upon Request | | | | | | | |
| 4923134 | NEUMANN, JEFF | 746 SEASIDE ST | | | | SANTA CRUZ | CA | 95060 | |
| 4938498 | Neumann, Larry | 4816 St Charles Drive | | | | Lake Almanor | CA | 96002 | |
| 4914052 | Neumann, Myles | Confidential - Available Upon Request | | | | | | | |
| 4991150 | Neumann, Richard | Confidential - Available Upon Request | | | | | | | |
| 4980088 | Neumann, Vernon | Confidential - Available Upon Request | | | | | | | |
| 4923635 | NEUMARK, KARIN I | 2074 DRAKE DR | | | | OAKLAND | CA | 94611 | |
| 4912271 | Neupane, Nirmal Raj | Confidential - Available Upon Request | | | | | | | |
| 4933687 | Neupert, Anja | 600 Rainbow Drive | | | | Mountain View | CA | 94041 | |
| 4925910 | NEUROLOGIC LLC | 8547 E ARAPAHOE RD #J555 | | | | GREENWOOD VILLAGE | CO | 80112-1436 | |
| 4925911 | NEUROMONITORING ASSOCIATES | 9811 W CHARLESTON BLVD STE 2-6 | | | | LAS VEGAS | NV | 89117 | |
| 4925912 | NEUROPAIN MEDICAL CENTER INC | 736 E BULLARD AVE #101 | | | | FRESNO | CA | 93710 | |
| 4925913 | NEURORADIUM LLC | 1 MEDICAL PLAZA DR | | | | ROSEVILLE | CA | 95661 | |
| 4925914 | NEUROSCAN | PO Box 31455 | | | | WALNUT CREEK | CA | 94598 | |
| 4925915 | NEUROSPORT REHAB ASSOC | 2296 COUNTY DR | | | | FREMONT | CA | 94536 | |
| 4925916 | NEUROSURGICAL ASSOCIATES | MEDICAL GROUP INC | 7130 N SHARON AVE STE 100 | | | FRESNO | CA | 93720 | |
| 4925917 | NEUROSURGICAL ASSOCIATES | OF LOS ANGELES | 25751 MCBEAN PKWY #305 | | | VALENCIA | CA | 91355 | |
| 4925918 | NEUROSURGICAL ASSOCIATES OF | SANTA BARBARA | 2410 FLETCHER AVE 3RD FL | | | SANTA BARBARA | CA | 93105 | |
| 4914456 | Neustaetter, Arnold R | Confidential - Available Upon Request | | | | | | | |
| 4925919 | NEVADA CITY CHAMBER OF COMMERCE | 132 MAIN ST | | | | NEVADA CITY | CA | 95959 | |
| 4925920 | NEVADA COUNTY | ECONOMIC RESOURCE COUNCIL | 149 CROWN POINT CT STE A | | | GRASS VALLEY | CA | 95945 | |
| 4976456 | Nevada County Community Development Agency Environmental Health Department | Grant Eisen | 950 Maidu Avenue | Suite 170 | | Nevada City | CA | 95959 | |
| 4925921 | NEVADA COUNTY ECONOMIC RESOURCE | COUNCIL INC | 104 NEW MOHAWK RD STE 2 | | | NEVADA CITY | CA | 95959 | |
| 4925923 | NEVADA COUNTY HABITAT FOR | HUMANITY | PO Box 2997 | | | GRASS VALLEY | CA | 95945 | |
| 5013031 | Nevada Irrigation Dist | c/o Reed Smith LLP | Attn: Jonathan R. Doolittle, Esq. | 101 Second Street, Suite 1800 | | San Francisco | CA | 94105 | |
| 4909676 | Nevada Irrigation District | c/o Reed Smith LLP | Attn: Jonathan R. Doolittle, Esq. | 101 Second Street, Suite 1800 | | San Francisco | CA | 94105 | |
| 5013032 | Nevada Irrigation District | c/o Reed Smith LLP | Attn: Monique B. Howery | 10 S. Wacker Drive, 40th Floor | | Chicago | IL | 60606 | |
| 5013033 | Nevada Irrigation District | c/o Reed Smith LLP | Attn: Peter Munoz, Esq. | 101 Second Street, Suite 1800 | | San Francisco | CA | 94105-3659 | |
| 4910976 | Nevada Irrigation District | Attn: Jonathan R. Doolittle, Esq. | Reed Smith LLP | 101 Second Street, Suite 1800 | | San Francisco | CA | 94105 | |
| 4910977 | Nevada Irrigation District | Attn: Monique B. Howery | Reed Smith LLP | 10 S. Wacker Drive, 40th Floor | | Chicago | IL | 60606 | |
| 5803644 | NEVADA IRRIGATION DISTRICT | COMBIE NORTH | 1036 W MAIN ST | | | GRASS VALLEY | CA | 95945 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5803645 | NEVADA IRRIGATION DISTRICT | COMBIE SOUTH | 1036 W MAIN ST | | | GRASS VALLEY | CA | 95945 | |
| 5803646 | NEVADA IRRIGATION DISTRICT | SCOTTS FLAT | 1036 W MAIN ST | | | GRASS VALLEY | CA | 95945 | |
| 6123101 | Nevada Irrigation District | Minasian, Meith, Soares, Sexton & Cooper, LLP | M. Anthony Soares | PO Box 1679 | | Oroville | CA | 95965-1679 | |
| 4925925 | NEVADA IRRIGATION DISTRICT(BOWMAN) | ATTN ACCOUNTING ADMINISTRATOR | 1036 W MAIN ST | | | GRASS VALLEY | CA | 95945 | |
| 4989313 | Nevares, Steven | Confidential - Available Upon Request | | | | | | | |
| 4996278 | Nevarez, Armando | Confidential - Available Upon Request | | | | | | | |
| 4912109 | Nevarez, Armando Garcia | Confidential - Available Upon Request | | | | | | | |
| 4990893 | Nevarez, Ellen | Confidential - Available Upon Request | | | | | | | |
| 4943884 | Nevarez, Leticia | 655 S. 34th Street | | | | San Jose | CA | 95116 | |
| 4992812 | Nevarez, Rosalie | Confidential - Available Upon Request | | | | | | | |
| 4996504 | Nevarez, Victoria | Confidential - Available Upon Request | | | | | | | |
| 4993701 | Neverve, Nancy | Confidential - Available Upon Request | | | | | | | |
| 4996605 | Neville, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4981607 | Nevis, Frank | Confidential - Available Upon Request | | | | | | | |
| 4923193 | NEVITT, JENNIFER ANGELA | JENNIFER NEVITT PSYD MSOD 7TH GEAR | 3718 LAUREL WY | | | REDWOOD CITY | CA | 94062 | |
| 4991039 | Nevoli, Gary | Confidential - Available Upon Request | | | | | | | |
| 4980911 | Nevolo, August | Confidential - Available Upon Request | | | | | | | |
| 4976899 | Nevosh, Maureen | Confidential - Available Upon Request | | | | | | | |
| 4925926 | NEW ADVANCES FOR PEOPLE WITH | DISABILITIES | 2601 F ST | | | BAKERSFIELD | CA | 93301 | |
| 4925927 | NEW AGE PHARMACEUTICALS INC | 1147 S BEVERLY DR STE B | | | | LOS ANGELES | CA | 90035 | |
| 4925929 | NEW BUILDINGS INSTITUTE | 623 SW OAK ST THIRD FL | | | | PORTLAND | OR | 97205 | |
| 4925930 | NEW CENTURY SOFTWARE INC | 2627 REDWING RD STE 100 | | | | FORT COLLINS | CO | 80526 | |
| 4976313 | New Cingular Wireless Services - 518804 | Attn: Network Real Estate Admin | 5405 Windward Parkway | PO Box 1630 | | Alpharetta | GA | 30009 | |
| 4976292 | New Cingular Wireless Services -186784 | (AKA AT&T ) - For Amendments Only | PO Box 1630 | 5405 Windward Parkway | | Alpharetta | GA | 30009 | |
| 4925932 | NEW ENGLAND SHEET METAL AND | MECHANICAL CO | PO Box 4287 | | | FRESNO | CA | 93744 | |
| 6115983 | NEW ENGLAND SHEET METAL AND MECHANICAL CO. | JOHN D. SLOAN | PRESIDENT | 1210 W. OLIVE. AVE. | | FRESNO | CA | 93728 | |
| 6115983 | NEW ENGLAND SHEET METAL AND MECHANICAL CO. | P.O. BOX 4438 | | | | FRESNO | CA | 93744 | |
| 4925933 | NEW ENGLAND SHEET METAL WORKS INC | 2731 S CHERRY | | | | FRESNO | CA | 93771 | |
| 4925934 | NEW ERA ENERGY LLC | 39899 BALENTINE DR STE 370 | | | | NEWARK | CA | 94560 | |
| 4925935 | NEW LEGEND INC | LEGEND TRANSPORTATION | 1235 OSWALD RD | | | YUBA CITY | CA | 95991 | |
| 4925936 | NEW LIFE COMMUNITY CHURCH | 11140 FAIR OAKS BLVD STE 300 | | | | FAIR OAKS | CA | 95628 | |
| 4936046 | New Life Recovery Centers, Inc-Richardson, Kevin | 782 Park Avenue | | | | San Jose | CA | 95126 | |
| 4934618 | New Raja/AMCO Insurance, Attn: Andrew Eggle | One Nationwide Gateway Dept 5572 | | | | Des Moines | IA | 50391-1913 | |
| 4925938 | NEW VAVIN INC | DBA EHLERS ESTATE | 3222 EHLERS LANE | | | SAINT HELENA | CA | 94574 | |
| 4925939 | NEW VISION SANTA ROSA FOUNDATION | 50 OLD COURTHOUSE SQUARE STE 1 | | | | SANTA ROSA | CA | 95404 | |
| 4925940 | NEW WAVE AUDIOLOGY INC | 747 PLUMAS ST | | | | YUBA CITY | CA | 95991 | |
| 5860644 | New West Partitions | William L. Porter, Esq. | 7801 Folsom Blvd., Suite 101 | | | Sacramento | CA | 95826 | |
| 5006176 | New York Stock Exchange | 11 Wall St | | | | New York | NY | 10005 | |
| 4980926 | New, Charles | Confidential - Available Upon Request | | | | | | | |
| 4925941 | NEWAGE INDUSTRIES INC | 145 JAMES WAY | | | | SOUTHHAMPTON | PA | 18966 | |
| 4925942 | NEWARK CHAMBER OF COMMERCE | 37101 NEWARK BLVD. | | | | NEWARK | CA | 94560 | |
| 4997507 | Newbill, Stephen | Confidential - Available Upon Request | | | | | | | |
| 4914046 | Newbill, Stephen Lynn | Confidential - Available Upon Request | | | | | | | |
| 4913369 | Newbold, Irina | Confidential - Available Upon Request | | | | | | | |
| 4985441 | Newby, Christopher | Confidential - Available Upon Request | | | | | | | |
| 4925944 | NEWCASTLE ELEMENTARY SCHOOL DIST | 645 KENTUCKY GREENS WAY | | | | NEWCASTLE | CA | 95658-9377 | |
| 6117744 | Newcom Tree Experts Inc | 5112 Everglades Park Dr | | | | Fremont | CA | 94538 | |
| 6117744 | Newcom Tree Experts Inc | Marcie Amber Newcomb, HR/Finance | 2539 Darius Ct | | | Cameron Park | CA | 95682 | |
| 6117734 | Newcom Tree Experts Inc | Marcie Amber Newcomb | HE/Finance | 2539 Darius Ct | | Cameron Park | CA | 95682 | |
| 4988517 | Newcomb, Alan | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 623 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4997958 | Newcomb, Harry | Confidential - Available Upon Request | | | | | | | |
| 4914557 | Newcomb, Harry Austin | Confidential - Available Upon Request | | | | | | | |
| 4925947 | NEWEGG BUSINESS INC | 17560 ROWLAND ST | | | | CITY OF INDUSTRY | CA | 91748 | |
| 4994588 | Newell, Alfred | Confidential - Available Upon Request | | | | | | | |
| 4987445 | Newell, Gwendolyn | Confidential - Available Upon Request | | | | | | | |
| 4977364 | Newell, Phillip | Confidential - Available Upon Request | | | | | | | |
| 4985654 | Newell, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4925948 | NEWEX SSG LLC | 19770 BENNETT RANCH CT | | | | JACKSON | CA | 95642 | |
| 4914633 | Newgaard, Michael lynn | Confidential - Available Upon Request | | | | | | | |
| 4998132 | NewKirk, Diana | Confidential - Available Upon Request | | | | | | | |
| 4982333 | Newkirk, Jerry | Confidential - Available Upon Request | | | | | | | |
| 4930973 | NEWKIRK, TRACY A | 1475 HUNTINGTON AVE STE 201 | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4980133 | Newland, Russell | Confidential - Available Upon Request | | | | | | | |
| 4975752 | Newlin | 0204 PENINSULA DR | 20 Patches Dr. | | | Chico | CA | 95928 | |
| 5006370 | Newlin, Marvin and Shirley | 0204 PENINSULA DR | 20 Patches Dr. | | | Chico | CA | 95928 | |
| 4995781 | Newlove, Shannon | Confidential - Available Upon Request | | | | | | | |
| 4975523 | Newman | 0724 PENINSULA DR | 1405 Iron Hills Ln. | | | Las Vegas | NV | 89134 | |
| 4925949 | NEWMAN CHIROPRACTIC CLINIC | 2551 SAN RAMON VALLEY BLVD. #108 | | | | SAN RAMON | CA | 94583 | |
| 4912860 | Newman Jr., Robert David. | Confidential - Available Upon Request | | | | | | | |
| 4925950 | Newman Service Center | Pacific Gas & Electric Company | 309 Merced Street | | | Newman | CA | 95360 | |
| 4985836 | Newman, Clarence | Confidential - Available Upon Request | | | | | | | |
| 4997976 | Newman, Denise | Confidential - Available Upon Request | | | | | | | |
| 4914747 | Newman, Denise Maria Anne | Confidential - Available Upon Request | | | | | | | |
| 4978591 | Newman, Eugene | Confidential - Available Upon Request | | | | | | | |
| 4979305 | Newman, George | Confidential - Available Upon Request | | | | | | | |
| 4990546 | Newman, Jennifer | Confidential - Available Upon Request | | | | | | | |
| 4887830 | Newman, John | Confidential - Available Upon Request | | | | | | | |
| 4997139 | Newman, Mark | Confidential - Available Upon Request | | | | | | | |
| 4913472 | Newman, Mark Eric | Confidential - Available Upon Request | | | | | | | |
| 4991686 | Newman, Paul | Confidential - Available Upon Request | | | | | | | |
| 5006371 | Newman, Roberta | 0724 PENINSULA DR | 2835 Deer Run Dr. | | | Reno | NV | 89509 | |
| 4992190 | Newman, Tima | Confidential - Available Upon Request | | | | | | | |
| 4925951 | NEWPORT COAST SURGERY CENTER | 450 NEWPORT CENTER DR STE 650 | | | | NEWPORT BEACH | CA | 92660-7641 | |
| 4925952 | NEWSCRED INC | 386 PARK AVE S 6TH FL | | | | NEW YORK | NY | 10016 | |
| 4985188 | Newsom, Mike | Confidential - Available Upon Request | | | | | | | |
| 4980231 | Newsome, Deloris | Confidential - Available Upon Request | | | | | | | |
| 4992925 | Newsome, Michael | Confidential - Available Upon Request | | | | | | | |
| 4977276 | Newson, James | Confidential - Available Upon Request | | | | | | | |
| 4984336 | Newson, Shirley | Confidential - Available Upon Request | | | | | | | |
| 4925954 | NEWTON MEDICAL GROUP | 2000 EMBARCADERO STE 200 | | | | OAKLAND | CA | 94606 | |
| 4993743 | Newton, Carol | Confidential - Available Upon Request | | | | | | | |
| 4990435 | Newton, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4993403 | Newton, Donna | Confidential - Available Upon Request | | | | | | | |
| 4920274 | NEWTON, EDWIN S | 1585 7TH AVE | | | | OLIVEHURST | CA | 95961 | |
| 4921035 | NEWTON, FLETCHER T | NEW WORLD CONSULTING LLC | 16 SEDGWICK DR | | | CHERRY HILLS | CO | 80113 | |
| 4983732 | Newton, George | Confidential - Available Upon Request | | | | | | | |
| 4913860 | Newton, John A | Confidential - Available Upon Request | | | | | | | |
| 4912070 | New-Waterson, Nathan J | Confidential - Available Upon Request | | | | | | | |
| 4925956 | NEXANS HIGH VOLTAGE USA INC | 1716 BUSHY PARK RD | | | | GOOSE CREEK | SC | 29445 | |
| 4910233 | NEXANT | c/o Crowell & Moring LLP | Attn: Thomas F. Koegel | 3 Embarcadero Center | 26th Floor | San Francisco | CA | 94111 | |
| 4910234 | NEXANT | c/o Crowell & Moring LLP | Attn: Monique D. Almy | 1001 Pennsylvania Avenue, N.W. | | Washington | DC | 20004 | |
| 4909661 | NEXANT | c/o Crowell & Moring | Attn: Monique D. Almy | 1001 Pennsylvania Avenue, N.W. | | Washington | DC | 20004 | |
| 4925960 | NEXT LEVEL WAREHOUSE SOLUTIONS INC | 9800 40TH AVE S | | | | SEATTLE | WA | 98118 | |
| 4925961 | NEXTCARE ARIZONA LLC | NEXTCARE URGENT CARE | 2550 N THUNDERBIRD CIRCLE #30 | | | MESA | AZ | 85215 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 624 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 664
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4925963 | NEXTEL COMMUNICATIONS | ATTN: CORPORATE ACCOUNTS | 6200 Sprint Parkway | | | Overland Park | KS | 66211 | |
| 4925962 | NEXTEL COMMUNICATIONS | 1255 TREAT BLVD | | | | WALNUT CREEK | CA | 94596 | |
| 4976299 | Nextel of Calfornia, Inc., a Delaware Corp | Smart SMR of Calif, Inc. | 12657 Alcosta Blvd, Building 15 Ste 300 | Real Estate Manager for Califo | | San Ramon | CA | 94583 | |
| 5807634 | Nextera DIABLO WINDS | Attn: Emre Ergas | NextEra Energy Resources, LLC | 700 Universe Boulevard | | Juno Beach | FL | 33408 | |
| 5807763 | Nextera DIABLO WINDS | 132 N. York St. | Ste 3L | | | Elmhurst | IL | 60126 | |
| 4925965 | NEXTERA ENERGY CAPITAL HOLDINGS INC | VASCO WINDS LLC | 700 UNIVERSE BLVD | | | JUNO BEACH | FL | 33408 | |
| 4909855 | NextEra Energy Inc. | NORTON ROSE FULBRIGHT US LLP | Attn: H Seife A Rosenblatt C Rivera | 1301 Avenue of the Americas | | New York | NY | 10019-6022 | |
| 4909514 | NextEra Energy Inc. et al. | c/o Klee, Tuchin, Bogdanoff & Stern LLP | Attn: Kenneth N. Klee, David M. Stern, | Samuel M. Kidder | 1999 Avenue of the Stars, Thirty-Ninth Floor | Los Angeles | CA | 90067 | |
| 5816914 | NextEra Energy Montezuma Wind II, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | |
| 5816914 | NextEra Energy Montezuma Wind II, LLC | c/o Klee, Tuchin Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Ave. of the Stars, 39th Floor | | Los Angeles | CA | 90067 | |
| 4932766 | Nextera Energy Montezuma Wind II, LLC | NextEra Energy Resources, LLC | | | | Juno Beach | FL | 33408 | |
| 4909856 | NextEra Energy Partners, L.P. | NORTON ROSE FULBRIGHT US LLP | Attn: H Seife, A Rosenblatt, C Rivera | 1301 Avenue of the Americas | | New York | NY | 10019-6022 | |
| 4925966 | NEXTERA ENERGY TRANSMISSION | WEST LLC | 700 UNIVERSE BLVD | | | JUNO BEACH | FL | 33408 | |
| 5807636 | NEXTERA MONTEZUMA WIND | Attn: Emre Ergas | NextEra Energy Resources, LLC | 700 Universe Boulevard | | Juno Beach | FL | 33408 | |
| 5807635 | NEXTERA MONTEZUMA WIND II (NEXTERA) | Attn: Emre Ergas | NextEra Energy Resources, LLC | 700 Universe Boulevard | | Juno Beach | FL | 33408 | |
| 5803649 | NEXTERA MONTEZUMA WIND II (NEXTERA) | 700 UNIVERSE BLVD | | | | JUNO BEACH | FL | 33408 | |
| 4974216 | NextG | 695 River Oaks Parkway | | | | San Jose | CA | 95134 | |
| 4925967 | NEXTGEN LABORATORIES INC | 4229 BIRCH ST # 130 | | | | NEWPORT BEACH | CA | 92660 | |
| 4925968 | NEXTGEN MATERIAL TESTING INC | 8-9251 YONGE ST STE 950 | | | | RICHMOND HILL | ON | L4C 9T3 | CANADA |
| 4910738 | Nextgen Property Ventures DBA Portola Property Management | 1210 Brommer St. | | | | Santa Cruz | CA | 95062 | |
| 4998178 | Ney, Carole | Confidential - Available Upon Request | | | | | | | |
| 4997516 | Ney, David | Confidential - Available Upon Request | | | | | | | |
| 4914062 | Ney, David Alan | Confidential - Available Upon Request | | | | | | | |
| 4925266 | NEY, MICHAEL J | MEDIATOR | 1211 NEWELL AVENUE | | | WALNUT CREEK | CA | 94596 | |
| 4987104 | Neyens, Victoria | Confidential - Available Upon Request | | | | | | | |
| 4993691 | NG, ANITA | Confidential - Available Upon Request | | | | | | | |
| 4989807 | Ng, Cheuk | Confidential - Available Upon Request | | | | | | | |
| 4981827 | Ng, Cho | Confidential - Available Upon Request | | | | | | | |
| 4979659 | Ng, Ella | Confidential - Available Upon Request | | | | | | | |
| 4987537 | Ng, Harold | Confidential - Available Upon Request | | | | | | | |
| 4987536 | Ng, James | Confidential - Available Upon Request | | | | | | | |
| 4914819 | Ng, Jeffrey | Confidential - Available Upon Request | | | | | | | |
| 4994891 | Ng, Ligaya | Confidential - Available Upon Request | | | | | | | |
| 4991583 | Ng, Peter | Confidential - Available Upon Request | | | | | | | |
| 4990368 | Ng, Shirley | Confidential - Available Upon Request | | | | | | | |
| 4989929 | Ng, Soon | Confidential - Available Upon Request | | | | | | | |
| 4992912 | Ng, Stella | Confidential - Available Upon Request | | | | | | | |
| 4997329 | Ng, Susana | Confidential - Available Upon Request | | | | | | | |
| 4914883 | Ng, Susana L | Confidential - Available Upon Request | | | | | | | |
| 4914817 | Ng, Tsz Yan | Confidential - Available Upon Request | | | | | | | |
| 4989292 | Ng, Wilson | Confidential - Available Upon Request | | | | | | | |
| 4982579 | Ng, Wing | Confidential - Available Upon Request | | | | | | | |
| 4988755 | Ngai, May | Confidential - Available Upon Request | | | | | | | |
| 4925969 | NGK-LOCKE INC | 2525 INSULATOR DR | | | | BALTIMORE | MD | 21230 | |
| 4925970 | NGLCC FOUNDATION | 1331 F ST NW STE 900 | | | | WASHINGTON | DC | 20004 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 625 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 665 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5839003 | Ngo, Truong | Confidential - Available Upon Request | | | | | | | |
| 5839003 | Ngo, Truong | Confidential - Available Upon Request | | | | | | | |
| 4925971 | NGOC SAN LE | 610 ADAM ST | | | | ALBANY | CA | 94706 | |
| 5807796 | NGTL (PIPELINE) | Attn: Anita Girling | 450-1st Street SW | | | Calgary | AB | T2P 5H1 | Canada |
| 5803650 | NGTL (PIPELINE) | 801 SEVENTH AVENUE S.W.,STATION M | | | | CALGARY | AB | T2P 2N6 | CANADA |
| 4912543 | Nguyen, Christina Vi | Confidential - Available Upon Request | | | | | | | |
| 4912777 | Nguyen, Daniel T | Confidential - Available Upon Request | | | | | | | |
| 4919668 | NGUYEN, DENNIS | 8250 CALVINE RD #C121 | | | | SACRAMENTO | CA | 95823 | |
| 4983714 | Nguyen, Dinh | Confidential - Available Upon Request | | | | | | | |
| 4983712 | Nguyen, Dominique | Confidential - Available Upon Request | | | | | | | |
| 4920064 | NGUYEN, DUC M | MD | 2900 WHIPPLE AVE STE115 | | | REDWOOD CITY | CA | 94062-2858 | |
| 4913324 | Nguyen, Jamie Anh-Tuyet | Confidential - Available Upon Request | | | | | | | |
| 4980250 | Nguyen, Kim-Huong | Confidential - Available Upon Request | | | | | | | |
| 4980414 | Nguyen, Kimmie | Confidential - Available Upon Request | | | | | | | |
| 4983711 | Nguyen, Ly | Confidential - Available Upon Request | | | | | | | |
| 4914453 | Nguyen, Michelle T | Confidential - Available Upon Request | | | | | | | |
| 4911647 | Nguyen, MinhTram | Confidential - Available Upon Request | | | | | | | |
| 4996182 | Nguyen, Nga | Confidential - Available Upon Request | | | | | | | |
| 4911799 | Nguyen, Nga T | Confidential - Available Upon Request | | | | | | | |
| 4996676 | Nguyen, Nhu-Hue | Confidential - Available Upon Request | | | | | | | |
| 4926810 | NGUYEN, PAULINE | 7707 N EL DORADO ST | | | | STOCKTON | CA | 95207 | |
| 4914692 | Nguyen, Phillip Tri | Confidential - Available Upon Request | | | | | | | |
| 4915042 | Nguyen, Thuy | Confidential - Available Upon Request | | | | | | | |
| 4985284 | Nguyen, Vinh | Confidential - Available Upon Request | | | | | | | |
| 5803651 | NGX CAD | ICE NGX CANADA INC | 910 - 300 5TH AVENUE SW | | | CALGARY | AB | T2P 3C4 | Canada |
| 5803652 | NGX USD | ICE NGX CANADA INC | 910 - 300 5TH AVE SW | | | CALGARY | AB | T2P 3C4 | Canada |
| 4937404 | Nham, Soon | 258 Main St | | | | Salinas | CA | 93901 | |
| 4925974 | NHR NEWCO HOLDINGS LLC | CURVATURE LLC | 6500 HOLLISTER AVE STE 210 | | | SANTA BARABARA | CA | 93117 | |
| 4925975 | NI SATELLITE INC | 4950 W PROSPECT RD | | | | FORT LAUDERDALE | FL | 33309 | |
| 4912386 | Ni, Chong | Confidential - Available Upon Request | | | | | | | |
| 4925977 | NICASIO VOLUNTEER FIRE DEPT | PO BOX 791 | | | | NICASIO | CA | 94946 | |
| 4990050 | Nicco, Denise | Confidential - Available Upon Request | | | | | | | |
| 4990304 | Nicerio, Terri | Confidential - Available Upon Request | | | | | | | |
| 4995224 | Nichelson, Yuriko | Confidential - Available Upon Request | | | | | | | |
| 4925978 | NICHI BEI FOUNDATION | 1832 BUCHANAN ST STE 207 | | | | SAN FRANCISCO | CA | 94115 | |
| 4925982 | NICHOLAS H MAST MD INC | 839 COWAN RD | | | | BURLINGAME | CA | 94010 | |
| 4925985 | NICHOLAS REED DE SIEYES | 850 CHARLSON RD | | | | APTOS | CA | 95003 | |
| 4975193 | Nicholas, Gretchen | USFS | | | | | | | |
| 4980493 | Nicholas, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4942129 | NICHOLAS, NIKKI | PO BOX 281 | | | | DURHAM | CA | 95938 | |
| 4914451 | Nicholas, Wesley James | Confidential - Available Upon Request | | | | | | | |
| 4981433 | Nichols, Donald | Confidential - Available Upon Request | | | | | | | |
| 4984526 | Nichols, Ida | Confidential - Available Upon Request | | | | | | | |
| 4982070 | Nichols, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4987050 | Nichols, Judy | Confidential - Available Upon Request | | | | | | | |
| 4982160 | Nichols, Karon | Confidential - Available Upon Request | | | | | | | |
| 4994106 | Nichols, Marilee | Confidential - Available Upon Request | | | | | | | |
| 4993514 | Nichols, Steven | Confidential - Available Upon Request | | | | | | | |
| 4996944 | Nichols, Terry | Confidential - Available Upon Request | | | | | | | |
| 4913019 | Nichols, Terry Allen | Confidential - Available Upon Request | | | | | | | |
| 4997076 | Nicholson, Jeffrey | Confidential - Available Upon Request | | | | | | | |
| 4913007 | Nicholson, Jeffrey A | Confidential - Available Upon Request | | | | | | | |
| 4983920 | Nicholson, Mary | Confidential - Available Upon Request | | | | | | | |
| 4981234 | Nicholson, Weldon | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4932107 | NICHOLSON, WILHELM M TROY H | FAMILY NICHOLSON RANCHES | 2268 LITTLE MORROW CREEK RD | | | MORRO BAY | CA | 93442 | |
| 4925986 | NICK L GUNASAYAN DPM INC | PO Box 759 | | | | GROVER BEACH | CA | 93483 | |
| 4989731 | Nickas, George | Confidential - Available Upon Request | | | | | | | |
| 5807637 | NICKEL 1 NLH1 SOLAR | Attn: Christopher Grosik | 830 Morris Turnpike, Suite #204 | | | Short Hills | NJ | 07078 | |
| 4925988 | NICKEL FAMILY LLC | PO Box 60679 | | | | BAKERSFIELD | CA | 93386 | |
| 4979747 | Nickel, Lyle | Confidential - Available Upon Request | | | | | | | |
| 4997042 | Nickel, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4913135 | Nickel, Thomas E | Confidential - Available Upon Request | | | | | | | |
| 4993669 | Nickell, Ron | Confidential - Available Upon Request | | | | | | | |
| 4978204 | Nickels, Jerry | Confidential - Available Upon Request | | | | | | | |
| 4988916 | Nickerson, David | Confidential - Available Upon Request | | | | | | | |
| 4983466 | Nickerson, Leslie | Confidential - Available Upon Request | | | | | | | |
| 4934300 | Nickerson, Sharon-Steve | 14780 TANYARD HILL RD | | | | PINE GROVE | CA | 95665 | |
| 4983741 | Nickeson, Margaret | Confidential - Available Upon Request | | | | | | | |
| 4994569 | Nickle, Susan | Confidential - Available Upon Request | | | | | | | |
| 4977577 | Nicks, Aubrey | Confidential - Available Upon Request | | | | | | | |
| 4991591 | Nicks, Ira | Confidential - Available Upon Request | | | | | | | |
| 4924388 | NICOL, LISA | LAW OFFICE OF LISA NICOL | 5214F DIAMOND HEIGHTS BLVD. NO | | | SAN FRANCISCO | CA | 94131 | |
| 4987216 | Nicolas, Erlinda | Confidential - Available Upon Request | | | | | | | |
| 4925992 | NICOLE R VALEGA DC | 390 DIABLO RD STE 115 | | | | DANVILLE | CA | 94526 | |
| 4992747 | Nicoletti, Teresa | Confidential - Available Upon Request | | | | | | | |
| 4995991 | Nicolini, Mary | Confidential - Available Upon Request | | | | | | | |
| 4911628 | Nicolini, Mary L | Confidential - Available Upon Request | | | | | | | |
| 4996929 | Nicoll, Peggy | Confidential - Available Upon Request | | | | | | | |
| 4925994 | NICOR ENERGY VENTURES COMPANY | CENTRAL VALLEY GAS STORAGE LLC | TEN PEACHTREE PL NE LOC 1150 | | | ATLANTA | GA | 30309 | |
| 4925995 | NICOS CHINESE HEALTH COALITION | 1208 MASON ST | | | | SAN FRANCISCO | CA | 94112 | |
| 4990916 | Nicoson, David | Confidential - Available Upon Request | | | | | | | |
| 5807640 | NID NORTH COMBIE FIT | Attn: Keane Sommers | Nevada Irrigation District | 28311 Secret Town Road | | Colfax | CA | 95713 | |
| 5803655 | NID NORTH COMBIE FIT | COMBIE NORTH | 1036 W MAIN ST | | | GRASS VALLEY | CA | 95945 | |
| 5807641 | NID SCOTTS FLAT | Attn: Keane Sommers | Nevada Irrigation District | 28311 Secret Town Road | | Colfax | CA | 95713 | |
| 5803656 | NID SCOTTS FLAT | SCOTTS FLAT | 1036 W MAIN ST | | | GRASS VALLEY | CA | 95945 | |
| 5807642 | NID SOUTH COMBIE FIT | Attn: Keane Sommers | Nevada Irrigation District | 28311 Secret Town Road | | Colfax | CA | 95713 | |
| 5803657 | NID SOUTH COMBIE FIT | COMBIE SOUTH | 1036 W MAIN ST | | | GRASS VALLEY | CA | 95945 | |
| 5807638 | NID-CHICAGO PARK | Attn: Keane Sommers | Nevada Irrigation District | 28311 Secret Town Road | | Colfax | CA | 95713 | |
| 5803653 | NID-CHICAGO PARK | 1036 W MAIN ST | | | | GRASS VALLEY | CA | 95945 | |
| 5807639 | NID-DUTCH FLATS, ROLLINS, BOWMAN | Attn: Keane Sommers | Nevada Irrigation District | 28311 Secret Town Road | | Colfax | CA | 95713 | |
| 5803654 | NID-DUTCH FLATS, ROLLINS, BOWMAN | 1036 W MAIN ST | | | | GRASS VALLEY | CA | 95945 | |
| 4925996 | NIDEC ASI LLC | 4900 WOODWAY DR STE 680 | | | | HOUSTON | TX | 77056 | |
| 4943503 | NIDO-McCollow, Cory | 311 Oak St. | | | | Oakland | CA | 94607 | |
| 4924858 | NIE, MARY C | 7050 FREEDOM BLVD | | | | APTOS | CA | 95003 | |
| 4979746 | Niederbrach, Rayelle | Confidential - Available Upon Request | | | | | | | |
| 4985105 | Niederbrach, Ronald D | Confidential - Available Upon Request | | | | | | | |
| 4923915 | NIEH, KO-HAW | 1710 MARSHALL CT STE B | | | | LOS ALTOS | CA | 94024 | |
| 4977805 | Niehaus, John | Confidential - Available Upon Request | | | | | | | |
| 4980853 | Nielsen, Carl | Confidential - Available Upon Request | | | | | | | |
| 4976508 | Nielsen, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4981647 | Nielsen, Douglas | Confidential - Available Upon Request | | | | | | | |
| 4990399 | Nielsen, Francis | Confidential - Available Upon Request | | | | | | | |
| 4984195 | Nielsen, Glenda | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 627 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4984021 | Nielsen, Jeanette | Confidential - Available Upon Request | | | | | | | |
| 4989455 | Nielsen, Judy | Confidential - Available Upon Request | | | | | | | |
| 4996571 | Nielsen, Marlene | Confidential - Available Upon Request | | | | | | | |
| 4982304 | Nielsen, Richard | Confidential - Available Upon Request | | | | | | | |
| 4974454 | Nielsen, Rick | 821 Big Sky Drive | | | | Paradise | CA | 95969 | |
| 4931194 | NIELSEN, TYLER J | TN RANCH SERVICES | 25578 COUNTY RD 34 | | | WINTERS | CA | 95694 | |
| 4989052 | Nielsen, William | Confidential - Available Upon Request | | | | | | | |
| 4980932 | Niemann, Stephen | Confidential - Available Upon Request | | | | | | | |
| 4979153 | Niemi, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4984518 | Nieto, Judith | Confidential - Available Upon Request | | | | | | | |
| 4981825 | Nieto, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4993445 | Nieve, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4992063 | Niewieroski, Peter | Confidential - Available Upon Request | | | | | | | |
| 4928169 | NIGBOR, ROBERT LESLIE | 1763 BRAEBURN RD | | | | ALTADENA | CA | 91001 | |
| 4982607 | Nighswander, Katherine | Confidential - Available Upon Request | | | | | | | |
| 4981339 | Nightingale, Randy | Confidential - Available Upon Request | | | | | | | |
| 4991267 | Nightingale, Rhonda | Confidential - Available Upon Request | | | | | | | |
| 4925998 | NIHONMACHI STREET FAIR INC | 1581 WEBSTER ST STE 240 | | | | SAN FRANCISCO | CA | 94115 | |
| 4932767 | Nihonmachi Terrace | 1615 Sutter Street | | | | San Francisco | CA | 94109 | |
| 5807643 | NIHONMACHI TERRACE | Attn: Anna Chun | Nihonmachi Terrace LP | 1615 Sutter Street | | San Francisco | CA | 94109 | |
| 4925999 | NIHONMACHI TERRACE LP | JARF HOUSING INC | 1615 SUTTER ST | | | SAN FRANCISCO | CA | 94109 | |
| 4981874 | Nii, Bonnie | Confidential - Available Upon Request | | | | | | | |
| 5856028 | Nikcevic, Paul | Confidential - Available Upon Request | | | | | | | |
| 4992130 | Nikolski, Rosetta | Confidential - Available Upon Request | | | | | | | |
| 4985018 | Nikravesh, Abbas | Confidential - Available Upon Request | | | | | | | |
| 4926001 | NILES PROPERTIES INC | 43255 MISSION BLVD | | | | FREMONT | CA | 94539 | |
| 4925714 | NILES, NANCY NIEHAUS | 511 MELLO LN | | | | SANTA CRUZ | CA | 95062 | |
| 4991567 | Niles, ROBYN | Confidential - Available Upon Request | | | | | | | |
| 4929198 | NILES, SHEPARD | PO Box 641807 | | | | PITTSBURGH | PA | 15264-1807 | |
| 4926002 | NILFISK INDUSTRIAL VACUUMS | 740 HEMLOCK DR STE 100 | | | | MORGANTOWN | PA | 19543 | |
| 4981329 | Nilson, Kurt | Confidential - Available Upon Request | | | | | | | |
| 4926004 | NIMA ORCHARD LLC | 195 FAIRFIELD AVE STE 1D | | | | WEST CALDWELL | NJ | 07006 | |
| 5013275 | Nimble Consulting Inc. | 3450 Sacramento St # 406 | | | | San Francisco | CA | 94118 | |
| 4915771 | NIMERFOH, ALLEN J | PO Box 179 | | | | GLENHAVEN | CA | 95443 | |
| 4992389 | Nimrod, Robert | Confidential - Available Upon Request | | | | | | | |
| 4992722 | Nin, Gonzalo | Confidential - Available Upon Request | | | | | | | |
| 4926006 | NINE MILE POINT NUCLEAR STATION | c/o CONSTELLATION ENERGY | 348 LAKE RD | | | OSWEGO | NY | 13126 | |
| 4981540 | Ninefeldt, Richard | Confidential - Available Upon Request | | | | | | | |
| 4926007 | NINO RANCH LLC | 52500 LONOAK RD | | | | KING CITY | CA | 93930 | |
| 4980083 | Niobe, Armando | Confidential - Available Upon Request | | | | | | | |
| 4926009 | NISEI FARMERS LEAGUE | 1775 N FINE AVE | | | | FRESNO | CA | 93727 | |
| 4987955 | Nishi, Gregory | Confidential - Available Upon Request | | | | | | | |
| 4935339 | NISHIDA, CINDY | 2305 CHEIM BLVD | | | | MARYSVILLE | CA | 95901 | |
| 4980921 | Nishiguchi, Tom | Confidential - Available Upon Request | | | | | | | |
| 4990257 | Nishimoto, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4985900 | Nishioka, Stanley | Confidential - Available Upon Request | | | | | | | |
| 4989480 | Niskern, Mildred | Confidential - Available Upon Request | | | | | | | |
| 4991291 | Nitake, Mayling | Confidential - Available Upon Request | | | | | | | |
| 4948878 | Nitao, Ken | 244 S Curtis Avenue | | | | Alhambra | CA | 91801 | |
| 5014777 | Nitao, Ken | Confidential - Available Upon Request | | | | | | | |
| 6123498 | Nitao, Ken | Ken Nitao | 244 S. Curtis Avenue | | | Alhambra | CA | 91801 | |
| 4989798 | Nitoff, Christo | Confidential - Available Upon Request | | | | | | | |
| 4928911 | NITTA, SARAH H | JOHN C NITTA | 1765 FAGER HILL RD | | | PENRYN | CA | 95663 | |
| 4990240 | Nitto, Donna | Confidential - Available Upon Request | | | | | | | |
| 4996181 | Nitz, Leslie | Confidential - Available Upon Request | | | | | | | |
| 4911751 | Nitz, Leslie Sue | Confidential - Available Upon Request | | | | | | | |
| 4990247 | Niven, Andrew | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 628 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4926012 | NIX ENTERPRISE LLC | GEORGE N REICHER | 219 WEDGEWOOD DR | | | CHARLOTTE | MI | 48813 | |
| 4989505 | Nix, Alan | Confidential - Available Upon Request | | | | | | | |
| 4996582 | Nix, Ilse | Confidential - Available Upon Request | | | | | | | |
| 4975632 | Nixon | 0933 LASSEN VIEW DR | 156 Antigua Ct | | | Reno | NV | 89511 | |
| 4995170 | Nixon Jr., Roosevelt | Confidential - Available Upon Request | | | | | | | |
| 4933089 | Nixon Peabody LLP | One Embarcadero Center 18th Floor | | | | San Francisco | CA | 94111-3600 | |
| 4926013 | NIXON PEABODY LLP | 1100 CLINTON SQ | | | | ROCHESTER | NY | 14604-1792 | |
| 4978961 | Nixon, Dorothy | Confidential - Available Upon Request | | | | | | | |
| 4989212 | Nixon, Laverna | Confidential - Available Upon Request | | | | | | | |
| 5006372 | Nixon, Randall and Heather | 0933 LASSEN VIEW DR | 156 Antigua Ct | | | Reno | NV | 89511 | |
| 5823174 | NJ Department of Treasury - Unclaimed Property | PO Box 214 | | | | Trenton | NJ | 08625 | |
| 4926014 | NJR ENERGY SERVICES | 1415 WYCKOFF RD | | | | WALL | NJ | 07719 | |
| 4926015 | NLH1 SOLAR LLC | NICKEL | 830 Morris Turnpike, Suite #204 | | | Short Hills | NJ | 07078 | |
| 4926018 | NNA SERVICES LLC | NATIONAL NOTARY ASSOCIATION | PO Box 2402 | | | CHATSWORTH | CA | 91313 | |
| 4926019 | NO SONOMA CTY HEALTHCARE DISTRICT | HEALDSBURG DISTRICT HOSPITAL | PO Box 2418 | | | HEALDSBURG | CA | 95448 | |
| 4996447 | Noack, Lori | Confidential - Available Upon Request | | | | | | | |
| 4977680 | Noakes, G | Confidential - Available Upon Request | | | | | | | |
| 4992174 | Noard, Susan | Confidential - Available Upon Request | | | | | | | |
| 4990071 | Nobello, Felicitas | Confidential - Available Upon Request | | | | | | | |
| 4926022 | NOBLE AMERICAS GAS & POWER CORP | CAD | 20 E GREENWAY PLAZA STE 650 | | | HOUSTON | TX | 77046 | |
| 4926021 | NOBLE AMERICAS GAS & POWER CORP | (CAD) | 107 ELM STREET | | | STAMFORD | CT | 06902 | |
| 5803658 | NOBLE AMERICAS GAS & POWER CORP | 107 ELM ST | | | | STAMFORD | CT | 06902 | |
| 4926023 | NOBLE ELCENKO DC INC | 2800 LONE TREE WAY | | | | ANTIOCH | CA | 94509 | |
| 4991685 | Noble, Dale | Confidential - Available Upon Request | | | | | | | |
| 4991632 | Noble, Dianna | Confidential - Available Upon Request | | | | | | | |
| 4986438 | Noble, Janice | Confidential - Available Upon Request | | | | | | | |
| 4987923 | Noble, Michael | Confidential - Available Upon Request | | | | | | | |
| 4980621 | Noble, Richard | Confidential - Available Upon Request | | | | | | | |
| 4995120 | Noble, Victoria | Confidential - Available Upon Request | | | | | | | |
| 4982938 | Nobles, Lois | Confidential - Available Upon Request | | | | | | | |
| 4975512 | Noblin, Ronald | 0808 PENINSULA DR | P. O. Box 6642 | | | Ventura | CA | 93001 | |
| 4995166 | Noblitt, Johnnie | Confidential - Available Upon Request | | | | | | | |
| 4913345 | Noboa, Donato Diego | Confidential - Available Upon Request | | | | | | | |
| 4980708 | Nocera, Frank | Confidential - Available Upon Request | | | | | | | |
| 4981313 | Noceti, Larry | Confidential - Available Upon Request | | | | | | | |
| 4982843 | Nocito, Vincent | Confidential - Available Upon Request | | | | | | | |
| 4926026 | NOE MORALES | HEAVENLY EXPRESS | PO Box 9009 | | | STOCKTON | CA | 95208 | |
| 4926027 | NOE VALLEY MERCHANTS AND | PROFESSIONALS ASSOCIATION INC | 3800 24TH ST | | | SAN FRANCISCO | CA | 94114 | |
| 4988584 | Noe, Paul | Confidential - Available Upon Request | | | | | | | |
| 4926028 | NOEL TD CHIU MD AMC | 3436 HILLCREST AVE #150 | | | | ANTIOCH | CA | 94531 | |
| 4986596 | Noel, Gail Renee | Confidential - Available Upon Request | | | | | | | |
| 4983756 | Noel, Muriel | Confidential - Available Upon Request | | | | | | | |
| 4986532 | Noel, Robert | Confidential - Available Upon Request | | | | | | | |
| 4926029 | NOESIS ENERGY INC | 8303 N MOPAC EXPY STE B230 | | | | AUSTIN | TX | 78759 | |
| 4996787 | Noetzel, Denise | Confidential - Available Upon Request | | | | | | | |
| 4987920 | Noggle, William | Confidential - Available Upon Request | | | | | | | |
| 5824025 | Nogueira, Ehren | Confidential - Available Upon Request | | | | | | | |
| 4975688 | Noh, Heesuck M | 0737 LASSEN VIEW DR | 6768 MASTERS DR | | | RENO | NV | 89511 | |
| 4994598 | Noh, Kerry | Confidential - Available Upon Request | | | | | | | |
| 4930765 | NOKES, THOMAS J | 3800 TEE TIME ASSOCIATES LLC | 1817 AUTO CENTER DR | | | ANTIOCH | CA | 94509 | |
| 4923006 | NOKLEBY, JAMES E | THE SCOUT COMPANY | 409 12TH ST | | | SPARKS | NV | 89431 | |
| 4991577 | Nolan, Brent | Confidential - Available Upon Request | | | | | | | |
| 4989283 | Nolan, John | Confidential - Available Upon Request | | | | | | | |
| 4989375 | Nolan, Tammy | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4986168 | Nolan, William | Confidential - Available Upon Request | | | | | | | |
| 4926030 | NOLAND HAMERLY ETIENNE & HOSS | 333 SALINAS ST | | | | SALINAS | CA | 93902-2510 | |
| 4933090 | Noland, Hamerly, Etienne & Hoss | Anne K. Secker | P. O. Box 2510 | | | Salinas | CA | 93902 | |
| 4986943 | Noland, Letricia | Confidential - Available Upon Request | | | | | | | |
| 4988259 | Noland, Steven | Confidential - Available Upon Request | | | | | | | |
| 4991794 | Nolen, James | Confidential - Available Upon Request | | | | | | | |
| 4985495 | Noleroth, Dale | Confidential - Available Upon Request | | | | | | | |
| 4996505 | Noleroth, Toni | Confidential - Available Upon Request | | | | | | | |
| 4993854 | Noll, Louann | Confidential - Available Upon Request | | | | | | | |
| 4995984 | Nomellini, Luano | Confidential - Available Upon Request | | | | | | | |
| 4996972 | Nonaka, Amy | Confidential - Available Upon Request | | | | | | | |
| 4913062 | Nonaka, Amy E | Confidential - Available Upon Request | | | | | | | |
| 4976457 | None; will likely request voluntary cleanup agreement with DTSC in 2019 if property purchase is successful | 800 20th St. | | | | Bakersfield | CA | 93301 | |
| 4938441 | none-berdiansky, kipp | 21670 woolaroc drive | | | | Los Gatos | CA | 95033 | |
| 4937183 | None-Burns, Kelly | 470 BOLLINGER CNYN LN | | | | SAN RAMON | CA | 94582 | |
| 4942649 | None-Zamarin, Lisa | 912 COLE ST | | | | San Francisco | CA | 94117 | |
| 4977336 | Nooe, Eugene | Confidential - Available Upon Request | | | | | | | |
| 4926031 | NOONAN PROPERTIES LLC | PO Box 61 | | | | FULTON | CA | 95439 | |
| 4993565 | Noonan, Carol | Confidential - Available Upon Request | | | | | | | |
| 4977365 | Noonan, Jerry | Confidential - Available Upon Request | | | | | | | |
| 4983827 | Noone, Gloria | Confidential - Available Upon Request | | | | | | | |
| 4926033 | NOR CAL BROADBAND INC | 455 MAIN ST STE 2 | | | | NEWCASTLE | CA | 95658 | |
| 6013375 | NOR CAL FSI | Confidential - Available Upon Request | | | | | | | |
| 4926035 | NOR CAL SYSTEMS LLC | 12175 OAK SHADE CT | | | | GRASS VALLEY | CA | 95949 | |
| 4975479 | Nora, John | 0924 PENINSULA DR | P.O. Box 186 | | | Saratoga | CA | 95071 | |
| 4926036 | NORALAHI MEDICAL CLINICS INC | NMCI MEDICAL CLINIC INC | 1720 RINGWOOD AVE | | | SAN JOSE | CA | 95131 | |
| 4926037 | NORAXON USA INC | 15770 N GREENWAY HAYDEN LOOP # 100 | | | | SCOTTSDALE | AZ | 85260 | |
| 4914056 | Norbeck, Michael | Confidential - Available Upon Request | | | | | | | |
| 4982972 | Norberg, Lynne | Confidential - Available Upon Request | | | | | | | |
| 4926039 | NORCAL BEARS TRVL BASEBALL | CLUB AKA AMATEUR ATHLETIC | 3021 CATALINA DR | | | DAVIS | CA | 95616 | |
| 4926040 | NOR-CAL CONTROLS ES INC | 4790 GOLDEN FOOTHILL PKWY | | | | EL DOARDO HILLS | CA | 95762 | |
| 4926041 | NOR-CAL GARAGE DOOR CO | 1010 LOCUST ST | | | | REDDING | CA | 96001 | |
| 4926042 | NORCAL IMAGING | 114 LA CASA VIA STE 100 | | | | WALNUT CREEK | CA | 94598-3087 | |
| 4926043 | NOR-CAL METAL FABRICATORS | 1121 3RD ST | | | | OAKLAND | CA | 94607 | |
| 4926044 | NORCAL MOLECULAR LLC | 3241 MONUMENT WAY #G | | | | CONCORD | CA | 94518 | |
| 4926046 | NORCAL PATHOLOGY LABORATORY | 39350 CIVIC CENTER DR #350 | | | | FREMONT | CA | 94538 | |
| 4910265 | Nor-Cal Pipeline Services | c/o Finestone Hayes LLP | Attn: Stephen D. Finestone, Jennifer C. Hayes | 456 Montgomery St. | 20th Floor | San Francisco | CA | 94104 | |
| 6015421 | Nor-Cal Pipeline Services | Attn: David A. Jaeger | 1875 South River Road | | | West Sacramento | CA | 95691 | |
| 4926047 | NOR-CAL PUMP & WELL DRILLING INC | 1325 BARRY RD | | | | YUBA CITY | CA | 95993 | |
| 4926048 | NOR-CAL SEAL CO - SAN LEANDRO | 840 DOOLITTLE DR | | | | SAN LEANDRO | CA | 94577 | |
| 4926049 | NORCAL SERVICES | FOR DEAF AND HARD OF HEARING | 4708 ROSEVILLE RD STE 111 | | | NORTH HIGHLANDS | CA | 95660 | |
| 4926050 | NORCAL SPECIALITY SURGERY | CENTER | PO Box 398367 | | | SAN FRANCISCO | CA | 94139 | |
| 4921472 | NORD, GARY R | LEE R NORD | 19550 W WHITESBRIDGE AVE | | | KERMAN | CA | 93630 | |
| 4986321 | Nordby, Gary | Confidential - Available Upon Request | | | | | | | |
| 4983282 | Nordell, Rae | Confidential - Available Upon Request | | | | | | | |
| 4985663 | Nordenstedt, Shirley | Confidential - Available Upon Request | | | | | | | |
| 4995924 | Nordgreen, Michael | Confidential - Available Upon Request | | | | | | | |
| 4995952 | Nordhaug, Miles | Confidential - Available Upon Request | | | | | | | |
| 4911681 | Nordhaug, Miles Christian | Confidential - Available Upon Request | | | | | | | |
| 4981090 | Nordine, Paul | Confidential - Available Upon Request | | | | | | | |
| 4996989 | Nordman, Regina | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4985852 | Nordquist, Sandra | Confidential - Available Upon Request | | | | | | | |
| 4995375 | Nordstrom, Monica | Confidential - Available Upon Request | | | | | | | |
| 4987470 | Norelius, Rhonda | Confidential - Available Upon Request | | | | | | | |
| 4979398 | Norem, Michael | Confidential - Available Upon Request | | | | | | | |
| 4992691 | Norfolk, Cammela | Confidential - Available Upon Request | | | | | | | |
| 4981726 | Norfolk, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4926053 | NORIA CORPORATION | 1328 E 43RD CT | | | | TULSA | OK | 74105 | |
| 4923479 | NORIEGA, JORGE | 507 S ORANGE ST | | | | STOCKTON | CA | 95203 | |
| 4975818 | Norlie, Bruce | 2780 BIG SPRINGS ROAD | 1371 Woodland Avenue | | | Chico | CA | 95928-5918 | |
| 4926056 | NORMA M REED TRUSTEE | REVOCABLE TRUST U/T/D 5/4/98 | PO Box 3191 | | | MODESTO | CA | 95353 | |
| 4926060 | NORMAN CHARLES CONSTRUCTION | INC | 714 C ST STE 1A | | | SAN RAFAEL | CA | 94901 | |
| 4926063 | NORMAN PANG M D | PO Box 7096 | | | | STOCKTON | CA | 95267 | |
| 4926064 | NORMAN S WRIGHT MECHANICAL | EQUIPMENT CORP | 330 JAMES WAY STE 110 | | | PISMO BEACH | CA | 93449 | |
| 4926065 | NORMAN S WRIGHT MECHANICAL | EQUIPMENT CORP | 99A SOUTH HILL DR | | | BRISBANE | CA | 94005 | |
| 4926066 | NORMANDY MACHINE COMPANY INC | DBA POWERSWITCH | 815 EAST CHERRY ST | | | TROY | MO | 63379 | |
| 6025473 | Normandy Machine Company Inc. | 815 E. Cherry St. | | | | Troy | MO | 63379 | |
| 4989058 | Norman-Reed, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4926067 | NORMANS NUSERY INC | 86654 E DUARTE RD | | | | SAN GABRIEL | CA | 91775 | |
| 4996398 | Norment, Jake | Confidential - Available Upon Request | | | | | | | |
| 4912303 | Norment, Jake Gregory | Confidential - Available Upon Request | | | | | | | |
| 4988462 | Noronha, Jeane | Confidential - Available Upon Request | | | | | | | |
| 4991495 | Norrenberg, Alfred | Confidential - Available Upon Request | | | | | | | |
| 4980401 | Norris, Darryl | Confidential - Available Upon Request | | | | | | | |
| 4982034 | Norris, Don | Confidential - Available Upon Request | | | | | | | |
| 4987729 | Norris, Garry | Confidential - Available Upon Request | | | | | | | |
| 4990616 | Norris, John | Confidential - Available Upon Request | | | | | | | |
| 4977623 | Norris, John | Confidential - Available Upon Request | | | | | | | |
| 4977845 | Norris, John | Confidential - Available Upon Request | | | | | | | |
| 4995756 | Norris, Karen | Confidential - Available Upon Request | | | | | | | |
| 4992121 | Norris, Linda | Confidential - Available Upon Request | | | | | | | |
| 4937405 | Norris, Mary Lou | PO Box 1201 | | | | Rooyal Oaks | CA | 95076 | |
| 4984807 | Norris, Norma | Confidential - Available Upon Request | | | | | | | |
| 4926068 | NORRISEAL CONTROLS | 11122 W Little York Rd | | | | HOUSTON | TX | 77041 | |
| 5012821 | NORRISEAL CONTROLS | PO Box 40525 | | | | HOUSTON | TX | 74101 | |
| 4926069 | NORSOL AUTOWASH INC | 41946 CHRISTY ST | | | | FREMONT | CA | 94538 | |
| 4926070 | NORTEKUSA LLC | 222 SEVERN AVE BLDG 7 #17 | | | | ANNAPOLIS | MD | 21403 | |
| 4943423 | North America, Amtrust | PO Box 89404 | | | | Cleveland | OH | 44101 | |
| 4926071 | NORTH AMERICAN ELECTRIC RELIABILITY | CORPORATION | 3353 PEACHTREE RD NE STE 600 | | | ATLANTA | GA | 30326 | |
| 4926072 | NORTH AMERICAN FENCE & RAILING INC | 515 23RD AVE | | | | OAKLAND | CA | 94606 | |
| 6116010 | North American Fence & Railing, Inc. | c/o Rogers Joseph O' Donnell | Attn: Aaron P. Silberman, Lauren B. Kramer | 311 California Street | | San Francisco | CA | 94104 | |
| 4976321 | North American Specialty Insurance Company | Christopher Favorito | 5200 Metcalf Avenue | | | Overland Park | KS | 66202-1391 | |
| 4926076 | NORTH AMERICAN TITLE COMPANY | 1855 GATEWAY BLVD STE 600 | | | | CONCORD | CA | 94520 | |
| 4926075 | NORTH AMERICAN TITLE COMPANY | 4255 HOPYARD RD #1 | | | | PLEASANTON | CA | 94588 | |
| 4926077 | NORTH AMERICAN TITLE COMPANY | SUZETTE TORRES | 6612 OWENS DR., STE 100 | | | PLEASANTON | CA | 94588 | |
| 4926079 | NORTH AMERICAN TRANSFORMER INC | ISBERG NOTT COMPANY | 8 CROW CANYON CT SUITE 210 | | | SAN RAMON | CA | 94583 | |
| 4926078 | NORTH AMERICAN TRANSFORMER INC | 1200 PIPER DR | | | | MILPITAS | CA | 95035 | |
| 4926080 | NORTH AMERICAN TRANSMISSION | FORUM INC | 9115 HARRIS CORNERS PKWY STE 350 | | | CHARLOTTE | NC | 28269 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 631 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 671 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4926081 | NORTH AMERICAN UTILITY TRAINING | ASSOCIATES | 110 MISSION RANCH BLVD | | | CHICO | CA | 95926 | |
| 4926082 | NORTH AMERICAN WEATHER CONSULTANTS | INC | 8180 S HIGHLAND DR STE B-2 | | | SANDY | UT | 84093 | |
| 4926083 | NORTH BAY BLACK CHAMBER OF | COMMERCE | PO Box 15075 | | | SANTA ROSA | CA | 95402 | |
| 4926084 | NORTH BAY COUNCIL | 775 BAYWOOD DR #101 | | | | PETALUMA | CA | 94954 | |
| 4926085 | NORTH BAY FOOT & ANKLE CENTER INC | 1400 PROFESSIONAL DR STE 102 | | | | PETALUMA | CA | 94954 | |
| 4926086 | NORTH BAY INVESTORS LLC | 1125 67TH ST | | | | OAKLAND | CA | 94608 | |
| 4926087 | NORTH BAY ORTHOPAEDIC ASSOC INC | 1460 N CAMINO ALTO STE 210 | | | | VALLEJO | CA | 94589 | |
| 4926088 | NORTH BAY PROSTHETICS & ORTHO LLC | NORTH BAY PROSTHETICS & ORTHOTICS | 450 CHADBOURNE RD STE B | | | FAIRFIELD | CA | 94534 | |
| 4926089 | NORTH BAY REGIONAL SURGERY CTR LLC | PO Box 255267 | | | | SACRAMENTO | CA | 95865-5567 | |
| 4926090 | NORTH BEACH CITIZENS | 720 COLUMBUS AVE | | | | SAN FRANCISCO | CA | 94110 | |
| 4926091 | NORTH BEACH PIZZA | 800 STANYAN ST | | | | SAN FRANCISCO | CA | 94117 | |
| 4926092 | NORTH BEND MEDICAL CENTER | 1900 WOODLAND DRIVE | | | | COOS BAY | OR | 97420 | |
| 4926093 | NORTH CENTRAL FIRE DISTRICT | 15850 W KEARNEY BLVD | | | | KERMAN | CA | 93630 | |
| 4926094 | NORTH COAST AUDIOLOGY INC | JULIE LYNN KELLY | 1930 MYRTLE AVE | | | EUREKA | CA | 95501 | |
| 4926095 | NORTH COAST BUILDERS EXCHANGE INC | 1030 APOLLO WY | | | | SANTA ROSA | CA | 95407 | |
| 4926097 | NORTH COAST COUNTY WATER DISTRICT | 2400 Francisco Blvd | | | | Pacifica | CA | 94044 | |
| 4926100 | NORTH COAST MEDICAL CENTER | PO Box 729 | | | | SAN JOSE | CA | 95106-0729 | |
| 4926101 | NORTH COAST OPPORTUNITIES INC | 413 NORTH STATE ST | | | | UKIAH | CA | 95482 | |
| 4926103 | NORTH COAST RESOURCE CONSERVATION & DEVELOPMENT COUNCIL | PO Box 6417 | | | | SANTA ROSA | CA | 95406 | |
| 4926104 | NORTH COAST UNIFIED AQMD | 707 L ST | | | | EUREKA | CA | 95501-1135 | |
| 4926105 | NORTH CTY ANESTHESIA MED ASSOC | DEPT LA 24067 | | | | PASADENA | CA | 91185-4067 | |
| 4926106 | NORTH DAKOTA STATE | LAND DEPARTMENT | PO Box 5523 | | | BISMARCK | ND | 58506-5523 | |
| 4926109 | NORTH LIGHT INSURANCE COMPANY | AS SUBROGEE OF HARRY HOWELL | 3075 SANDERS RD | | | NORTHBROOK | IL | 60062 | |
| 5822178 | North Light Specialty Insurance Company | PO Box 650271 | | | | Dallas | TX | 75265 | |
| 5822178 | North Light Specialty Insurance Company | P.O. Box 21169 | | | | Roanoke | VA | 24018 | |
| 4926110 | NORTH MARIN COMMUNITY SERVICES | 680 WILSON AVE | | | | NOVATO | CA | 94947 | |
| 4926112 | NORTH OF RIVER SANITARY DISTRICT | 204 UNIVERSE AVE | | | | BAKERSFIELD | CA | 93308 | |
| 4926113 | NORTH OF THE RIVER CHAMBER OF | COMMERCE | PO Box 5551 | | | BAKERSFIELD | CA | 93388 | |
| 4926114 | NORTH PACIFIC CARDIOLOGY MED GRP | 3800 JANES RD | | | | ARCATA | CA | 95521 | |
| 4926115 | NORTH PENINSULA FOOD PANTRY & DINING CENTER OF DALY CITY | PO Box 280 | | | | DALY CITY | CA | 94016-0280 | |
| 5807644 | NORTH SKY RIVER ENERGY CENTER | Attn: Jason Gaynor | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | |
| 5803660 | North Sky River Energy, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | |
| 5803660 | North Sky River Energy, LLC | c/o Klee, Tuchin Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Ave. of the Stars, 39th Floor | | Los Angeles | CA | 90067 | |
| 4926117 | NORTH STAR CONSTRUCTION AND | ENGINEERING INC | 1282 STABLER LN STE 630-109 | | | YUBA CITY | CA | 95993 | |
| 4926118 | NORTH STAR GAS COMPANY | DBA YEP ENERGY | 7660 WOODWAY DR STE 471 A | | | HOUSTON | TX | 77063 | |
| 5807645 | NORTH STAR SOLAR | Attn: Katie Reeves | Southern Power Company | 3535 Colonade Parkway, Bin S-950-EC | | Birmingham | AL | 35243 | |
| 5803661 | NORTH STAR SOLAR | NORTH STAR SOLAR LLC | 30 IVAN ALLEN JR BLVD NW | | | ATLANTA | GA | 30308 | |
| 4932773 | North Star Solar, LLC | 3535 Colonade Parkway, Bin S-950-EC | | | | Birmingham | AL | 35243 | |
| 5862015 | North Star Solar, LLC c/o Southern Power Company | Troutman Sanders LLP | Attn: Harris B. Winsberg, Esq. | Matt G. Roberts, Esq. | 600 Peachtree St. NE, Suite 3000 | Atlanta | GA | 30308 | |
| 5862015 | North Star Solar, LLC c/o Southern Power Company | Southern Power Company | Attn: Elliott Spencer | 30 Ivan Allen Jr. Blvd | BIN SC1104 | Atlanta | GA | 30308 | |
| 4926120 | NORTH STAR SURGERY CENTERS LP | MERCY SURGERY CENTER | 2175 ROSALINE AVE STE A | | | REDDING | CA | 96001 | |
| 4926121 | NORTH STATE AUDIOLOGICAL SERVICES | 15 JAN CT | | | | CHICO | CA | 95928 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 632 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4926122 | NORTH STATE BUILDING | INDUSTRY ASSOCIATION | 1536 EUREKA RD | | | ROSEVILLE | CA | 95661 | |
| 4926124 | NORTH STATE PAIN MANAGEMENT INC | 2062 TALBERT DR STE 300 | | | | CHICO | CA | 95928 | |
| 4926125 | NORTH STATE RADIOLOGY MEDICAL GRP | 1702 ESPLANADE | | | | CHICO | CA | 95926 | |
| 4926127 | NORTH STATE SURGERY CENTER LP | COURT STREET SURGERY CENTER | 2439 SONOMA ST STE 102 | | | REDDING | CA | 96001 | |
| 4926128 | NORTH STATE SURGERY CENTERS LP | MERCY SURGERY CENTER | 2439 SONOMA ST STE 102 | | | REDDING | CA | 96001 | |
| 4926129 | NORTH TEXAS BUSINESS STREET ASSOC | 1000 WEBSTER ST | | | | FAIRFIELD | CA | 94533 | |
| 4926130 | NORTH VALLEY COMMUNITY FOUNDATION | 240 MAIN ST STE 260 | | | | CHICO | CA | 95928 | |
| 4926131 | NORTH VALLEY DISTRIBUTING | 3081 CROSSROADS DR | | | | REDDING | CA | 96003 | |
| 4926132 | NORTH VALLEY FAMILY PHYSICIANS INC | 2967 DAVISON CT STE A | | | | COLUSA | CA | 95932 | |
| 4926133 | NORTH WIND INC | 1425 HIGHAM ST | | | | IDAHO FALLS | ID | 83402 | |
| 4975936 | North, Bruce | 7201 HIGHWAY 147 | 900 Railroad Ave. | | | Yuba City | CA | 95981 | |
| 6122951 | North, Sandra | Becherer Kannett & Schweitzer | Benjamin Howard | 1255 Powell Street | | Emeryville | CA | 94608-2604 | |
| 6122960 | North, Sandra | Becherer Kannett & Schweitzer | Shahrad Milanfar | 1255 Powell Street | | Emeryville | CA | 94608-2604 | |
| 6122958 | North, Sandra | Allen Glaessner Hazelwood & Werth LLP | Mark F. Hazelwood | 180 Montgomery Street, Suite 1200 | | San Francisco | CA | 94104 | |
| 6122955 | North, Sandra | Strick Schnasse | Lawrence A. Strick | 503 D Street, Suite 2 | | San Rafael | CA | 94901 | |
| 6122959 | North, Sandra | Strick Schnasse | Nestor R. Schnasse | 503 D Street, Suite 2 | | San Rafael | CA | 94901 | |
| 4995838 | North, Walter | Confidential - Available Upon Request | | | | | | | |
| 4911569 | North, Walter S | Confidential - Available Upon Request | | | | | | | |
| 4987040 | Northall, Margaretha | Confidential - Available Upon Request | | | | | | | |
| 4926134 | NORTHBAY HEALTHCARE FOUNDATION | 4500 BUSINESS CENTER DR | | | | FAIRFIELD | CA | 94534 | |
| 4926135 | NORTHBAY HEALTHCARE GROUP | DEPT 33404 | | | | SAN FRANCISCO | CA | 94139-3404 | |
| 4926136 | NORTHBAY HEALTHCARE GRP NORTHBAY | MED CTR NORTHBAY VACAVALLEY HOSP | 1000 NUT TREE RD | | | VACAVILLE | CA | 95687 | |
| 4926137 | NORTHCOAST ANESTHESIA PROVIDERS | MEDICAL GROUP | PO Box 6529 | | | PORTLAND | OR | 97228 | |
| 4926138 | NORTHCOAST ENVIRONMENTAL | CENTER | PO Box 4259 | | | ARCATA | CA | 95518 | |
| 4991416 | Northcutt, James | Confidential - Available Upon Request | | | | | | | |
| 4926139 | NORTHEAST GAS ASSOCIATION | NYSEARCH | 75 SECOND AVE #510 | | | NEEDHAM | MA | 02494-2824 | |
| 4926140 | NORTHEASTERN RURAL HEALTH CLNS | 1850 SPRING RIDGE DR | | | | SUSANVILLE | CA | 96130 | |
| 4926141 | NORTHERN ARIZONA SPINE AND PAIN | 55 S 6TH ST | | | | COTTONWOOD | AZ | 86326 | |
| 4926142 | NORTHERN CA RADIATION THERAPISTS & | ONCOLOGISTS MEDICAL GROUP INC | 450 GLASS LANE STE C | | | MODESTO | CA | 95356-9237 | |
| 4926143 | NORTHERN CALIFORNIA ANESTHESIA | PHYSICIANS A MEDICAL GROUP INC | DEPT 33995 PO BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |
| 4926144 | NORTHERN CALIFORNIA CHILD | DEVELOPMENT INC | 220 SYCAMORE ST #200 | | | RED BLUFF | CA | 96080 | |
| 4926145 | NORTHERN CALIFORNIA CHINESE | MEDIA ASSOCIATION NCCMA | 1315 23RD AVE STE 210 | | | SAN FRANCISCO | CA | 94122 | |
| 6027641 | Northern California Conference of Seventh-Day Adventists/County of Alameda | c/o Greg Fayard | FMG Law | 1013 Galleria Blvd., Suite 250 | | Roseville | CA | 95678 | |
| 4926146 | NORTHERN CALIFORNIA DR MARTIN | LUTHER KING JR COMMUNITY FOUNDATION | 3450 SACRAMENTO ST STE 401 | | | SAN FRANCISCO | CA | 94118 | |
| 4926147 | NORTHERN CALIFORNIA EDUCATIONAL | TELEVISION ASSOCIATION INC | 603 N MARKET ST | | | REDDING | CA | 96003 | |
| 4926148 | NORTHERN CALIFORNIA ENGINEERING | CONTRACTORS INC | 1000 APOLLO WAY STE 100 | | | SANTA ROSA | CA | 95407 | |
| 4926149 | NORTHERN CALIFORNIA GRANTMAKERS | 160 SPEAR ST STE 360 | | | | SAN FRANCISCO | CA | 94105 | |
| 4926150 | NORTHERN CALIFORNIA IMAGING | PO Box 3222 | | | | NAPA | CA | 94558 | |
| 4926151 | NORTHERN CALIFORNIA INDIAN | DEVELOPMENT COUNCIL INC | 241 F STREET | | | EUREKA | CA | 95501 | |
| 4926153 | NORTHERN CALIFORNIA LABORERS | COMMUNITY SERVICE AND TRAINING FOUN | 3271 18TH ST | | | SAN FRANCISCO | CA | 94110 | |
| 4926154 | NORTHERN CALIFORNIA MEDICAL ASSOC | 3536 MENDOCINO AVENUE, #200 | | | | SANTA ROSA | CA | 95403-3634 | |
| 4926155 | NORTHERN CALIFORNIA ORTHOPEDIC | CTRS | 6403 COYLE AVE #170 | | | CARMICHAEL | CA | 95608 | |
| 4974230 | Northern California Power Agency | 477 Bret Harte Dr | | | | Murphys | CA | 95247 | |
| 4932774 | Northern California Power Agency (NCPA) | 651 Commerce Drive | | | | Roseville | CA | 95678 | |
| 4926156 | NORTHERN CALIFORNIA TITLE CO | 521 WALNUT ST | | | | RED BLUFF | CA | 96080 | |
| 4926157 | NORTHERN CALIFORNIA WATER ASSOC | 455 CAPITOL MALL STE 335 | | | | SACRAMENTO | CA | 95814 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 633 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 673
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4926158 | NORTHERN PLAINS POWER TECHNOLOGIES | 807 32ND AVE | | | | BROOKINGS | SD | 57006-4716 | |
| 4926160 | NORTHERN SANTA BARBARA COUNTY | UNITED WAY INC | 1660 S BROADWAY STE 201 | | | SANTA MARIA | CA | 93454 | |
| 4926161 | NORTHERN SIERRA AIR QUALITY | MANAGEMENT DISTRICT | 200 LITTON DR SUITE 320 | | | GRASS VALLEY | CA | 95945 | |
| 4926162 | NORTHERN SONOMA COUNTY AIR | POLLUTION CONTROL DISTRICT | 150 MATHESON ST | | | HEALDSBURG | CA | 95448 | |
| 4926163 | NORTHERN STATES POWER MINNESOTA | COMPANY DBA XCEL ENERGY | 414 NICOLLET MALL | | | MINNEAPOLIS | MN | 55401 | |
| 4926164 | NORTHERN VALLEY CATHOLIC SOCIAL | SERVICE INC | 2400 WASHINGTON AVE | | | REDDING | CA | 96001 | |
| 4926165 | NORTHGATE PETROLEUM COMPANY | 2549 SCOTT AVE | | | | CHICO | CA | 95928 | |
| 4926167 | NORTHLAKE INTERNAL MEDICINE | PO BOX 1647 | | | | LAKEPORT | CA | 95453-1647 | |
| 4926168 | NORTHLAND HEARING CENTERS INC | 8800 SE SUNNYSIDE RD STE 300N | | | | CLACKAMAS | OR | 97015 | |
| 4985934 | Northness, James | Confidential - Available Upon Request | | | | | | | |
| 4926169 | NORTHPOINT MEDICAL CONSULTANTS | 972 IRONWOOD RD | | | | BEAUMONT | CA | 92223 | |
| 4926170 | NORTHSTAR RADIOLOGY-CALIFORNIA | 2031 S 32ND ST | | | | LA CROSSE | WI | 54601-7099 | |
| 4926171 | NORTHSTATE AGGREGATE, INC. | P.O. BOX 6639 | | | | CHICO | CA | 95927 | |
| 4926172 | NORTHSTATE ANESTHESIA PARTNERS | PO Box 7096 | | | | STOCKTON | CA | 95267 | |
| 4926173 | NORTHSTATE PROPERTY MANAGEMENT LLC | 4098 WINTER GREEN CT | | | | REDDING | CA | 96001 | |
| 4926178 | NORTHWEST NATURAL GAS COMPANY | GILL RANCH STORAGE LLC | 220 N W SECOND AVE | | | PORTLAND | OR | 97209 | |
| 4926179 | NORTHWEST ORTHOPAEDIC SPECIALISTS | 601 W 5TH #400 | | | | SPOKANE | WA | 99204 | |
| 4926180 | NORTHWEST PAIN RELIEF CENTERS LLC | 530 WEST FIR ST STE D | | | | SEQUIM | WA | 98382-3210 | |
| 4926181 | NORTHWEST SPINE AND PAIN MED PLLC | NORTHWEST SPINE AND PAIN MEDICINE | 2607 S SOUTHEAST BLVD BLDG A # | | | SPOKANE | WA | 99223 | |
| 4926182 | NORTHWEST SURGERY CENTER | 8325 BRIMHALL RD STE 101 | | | | BAKERSFIELD | CA | 93312 | |
| 4926183 | NORTHWEST SURGERY CENTER LLP | 11111 RESEARCH BLVD STE 150 | | | | AUSTIN | TX | 78759 | |
| 4926184 | NORTHWESTERN CORPORATION | NORTHWESTERN ENERGY | 11 E PARK ST | | | BUTTE | MT | 59701 | |
| 4926186 | NORTON CORROSION | 8820-222ND ST SE | | | | WOODINVILLE | WA | 98072 | |
| 4933091 | Norton Rose Fulbright US LLP | 666 Fifth Avenue | | | | New York | NY | 10103-3198 | |
| 4926187 | NORTON ROSE FULBRIGHT US LLP | 1301 MCKINNEY STE 5100 | | | | HOUSTON | TX | 77010 | |
| 4980602 | Norton, Dale | Confidential - Available Upon Request | | | | | | | |
| 4975160 | Norton, David & Sandra | 10041 Ignacio Circle | | | | Reno | NV | 89521 | |
| 4994963 | Norton, Dianne | Confidential - Available Upon Request | | | | | | | |
| 4919763 | NORTON, DIANNE S | 319 EVANN DR STE 3 | | | | JACKSON | TN | 38305 | |
| 4985785 | Norton, Frank | Confidential - Available Upon Request | | | | | | | |
| 4987745 | Norton, Major | Confidential - Available Upon Request | | | | | | | |
| 4993186 | Norton, Marilyn | Confidential - Available Upon Request | | | | | | | |
| 4976802 | Norton, Mary | Confidential - Available Upon Request | | | | | | | |
| 4997919 | Norton, Naomi | Confidential - Available Upon Request | | | | | | | |
| 4989051 | Norvell, Stephen | Confidential - Available Upon Request | | | | | | | |
| 4994894 | Norwood, Jon | Confidential - Available Upon Request | | | | | | | |
| 4926189 | NOSSAMAN LLP | 777 S FIGUEROA ST 34TH FL | | | | LOS ANGELES | CA | 90017 | |
| 4933092 | Nossaman LLP | 1666 K Street NW | Suite 500 | | | Washington | DC | 20006 | |
| 4992823 | Nothelfer, Antonio | Confidential - Available Upon Request | | | | | | | |
| 4926190 | NOTRE DAME DE NAMUR UNIVERSITY | 1500 RALSTON AVE | | | | BELMONT | CA | 94002-1908 | |
| 4978683 | Nounou, Elie | Confidential - Available Upon Request | | | | | | | |
| 4914327 | Nouredini, Rouzbeh | Confidential - Available Upon Request | | | | | | | |
| 4984961 | Nourse, Nellie | Confidential - Available Upon Request | | | | | | | |
| 4926191 | NOVA GAS TRANSMISSION LTD | 801 SEVENTH AVENUE S.W.,STATION M | | | | CALGARY | AB | T2P 2N6 | CANADA |
| 5816992 | Nova Machine Products | Gellert Scali Busenkell & Brown, LLC | Attn: Michael Busenkell, Esq. | 1201 N. Orange St., Ste. 300 | | Wilmington | DE | 19801 | |
| 5816992 | Nova Machine Products | Curtiss-Wright Nuclear Division | Glenn R. Rodriguez | 2950 Birch Street | | Brea | CA | 92821 | |
| 5816992 | Nova Machine Products | George P McDonald | Associate General Counsel | 400 Interpeace Parkway | Building D, Floor 1 Suite 101 | Parsippany | NJ | 07054 | |
| 4926192 | NOVA MACHINE PRODUCTS INC | DIVISION OF CURTISS WRIGHT | 18001 SHELDON | | | MIDDLEBURG HEIGHTS | OH | 44130 | |
| 4984513 | Novacek, Kathleen | Confidential - Available Upon Request | | | | | | | |
| 4914045 | Novak, Kelly Lauran | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 634 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4977118 | Novak, Louis | Confidential - Available Upon Request | | | | | | | |
| 4997415 | Novakovich, Dale | Confidential - Available Upon Request | | | | | | | |
| 4913968 | Novakovich, Dale Robert | Confidential - Available Upon Request | | | | | | | |
| 4926194 | NOVASPINE PAIN INSTITUTE | 13203 N 103RD AVE STE H5 | | | | SUN CITY | AZ | 85351-3032 | |
| 4926195 | NOVATO CHAMBER OF COMMERCE | 807 DELONG AVE | | | | NOVATO | CA | 94947 | |
| 4926196 | NOVATO DISPOSAL SERVICE INC | 3400 Standish Avenue | | | | SantaRosa | CA | 95407 | |
| 5012822 | NOVATO DISPOSAL SERVICE INC | PO Box 3849 | | | | SANTA ROSA | CA | 95402-3849 | |
| 4926197 | NOVATO FIRE FOUNDATION | 95 ROWLAND WY | | | | NOVATO | CA | 94945 | |
| 4926198 | NOVATO FIRE PROTECTION DISTRICT | 95 ROWLAND WAY | | | | NOVATO | CA | 94945 | |
| 4926199 | NOVATO FOOT HEALTH CENTER | BARRY M NEMROW | 1223 GRANT AVENUE #D | | | NOVATO | CA | 94945 | |
| 4926200 | NOVATO MANAGEMENT GROUP INC | 8141 REDWOOD BLVD | | | | NOVATO | CA | 94945 | |
| 4926202 | NOVATO THEATER | 936 B SEVENTH ST STE 132 | | | | NOVATO | CA | 94945 | |
| 4926203 | NOVATO UNIFIED SCHOOL DISTRICT | 1015 SEVENTH ST | | | | NOVATO | CA | 94945 | |
| 4926205 | NOVITEX ENTERPRISE SOLUTIONS INC | 300 FIRST STAMFORD PL 2NF FL W | | | | STAMFORD | CT | 06902 | |
| 4980328 | Novosel, Michael | Confidential - Available Upon Request | | | | | | | |
| 4975754 | Novotny, Gregory | 0200 PENINSULA DR | 6015 S. Virgina St #425 | | | Reno | NV | 89502 | |
| 4926206 | NOW I LAY ME DOWN TO SLEEP | 7500 E. ARAPAHOE RD STE 101 | | | | CENTENNIAL | CO | 80112 | |
| 4987899 | Now, Donna Ann | Confidential - Available Upon Request | | | | | | | |
| 4977447 | Nowack, Robert | Confidential - Available Upon Request | | | | | | | |
| 4913783 | Nowak, Shane | Confidential - Available Upon Request | | | | | | | |
| 4926207 | NOWATA FILTRATION DIVISION | PO Box 678 | | | | NOWATA | OK | 74048-0678 | |
| 4993984 | Nowlen, Michael | Confidential - Available Upon Request | | | | | | | |
| 4915161 | Nowlen, Michael David | Confidential - Available Upon Request | | | | | | | |
| 4980334 | Noxon, Allan | Confidential - Available Upon Request | | | | | | | |
| 4988003 | Noya Pinna, Janet | Confidential - Available Upon Request | | | | | | | |
| 4992600 | Noyer, James | Confidential - Available Upon Request | | | | | | | |
| 4996937 | Noyes, Tim | Confidential - Available Upon Request | | | | | | | |
| 4913063 | Noyes, Tim James | Confidential - Available Upon Request | | | | | | | |
| 4926208 | NOYO CENTER FOR MARINE SCIENCE | PO Box 1321 | | | | FORT BRAGG | CA | 95437 | |
| 4926209 | NOYO HARBOR DISTRICT | NOYO MOORING BASIN | 19101 S HARBOR DR | | | FORT BRAGG | CA | 95437 | |
| 4926210 | NP COMMUNICATIONS LLC | NEIL PARKER | 920 MADISON ST | | | EVANSTON | IL | 60202 | |
| 4926211 | NPL CONSTRUCTION CO | 19820 N 7TH AVE STE 120 | | | | PHOENIX | AZ | 85027-4739 | |
| 5807764 | NRG ALPINE SOLAR | 5790 Fleet Street | c/o NRG Solar LLC | 5790 Fleet Street, Suite 200 | | Carlsbad | CA | 92008 | |
| 5803662 | NRG ALPINE SOLAR | NRG SOLAR ALPINE LLC | 5790 Fleet Street 200 | | | Carlsbad | CA | 92008 | |
| 4926214 | NRG CURTAILMENT SOLUTIONS INC | 4455 Genesee Street | Building 6 | | | Buffalo | NY | 14225 | |
| 4926215 | NRG ENERGY GAS & WIND HOLDINGS INC | 4900 North Scottsdale Road | | | | Scottsdale | AZ | 85251 | |
| 4926217 | NRG ENERGY INC | NRG POWER MARKETING LLC | 804 CARNEGIE CENTER | | | PRINCETON | NJ | 08540 | |
| 4926216 | NRG ENERGY INC | NRG SOLAR ALPINE LLC | 804 CARNEGIE CENTER | | | PRINCETON | NJ | 08540 | |
| 5800898 | NRG Energy Inc. | c/o Baker Botts LLP | Attn: C. Luckey McDowell, Ian Roberts, Kevin Chiu | 2001 Ross Avenue, Suite 1000 | | Dallas | TX | 75201 | |
| 5800899 | NRG Energy Inc. | c/o Baker Botts LLP | Attn: Navi S.Dhillon | 101 California Street, Suite 3600 | | San Francisco | CA | 94111 | |
| 6116040 | NRG Energy, Inc. | c/o SHEARMAN & STERLING LLP | Attn: C. Luckey McDowell | 1100 Louisiana | Suite 3300 | Houston | TX | 77002 | |
| 6116041 | NRG Energy, Inc. | c/o SHEARMAN & STERLING LLP | Attn: Daniel Laguardia | 535 Mission Street | 25th Floor | San Francisco | CA | 94105 | |
| 4932776 | NRG Power Marketing LLC | 211 Carnegie Center | Suite 2300 | | | Princeton | NJ | 08540 | |
| 5803663 | NRG SOLAR KANSAS SOUTH | 1209 Orange Street | | | | Wilmington | DE | 19801 | |
| 4926218 | NRG SOLAR KANSAS SOUTH HOLDINGS LLC | 1209 Orange Street | | | | Wilmington | DE | 19801 | |
| 4926219 | NRI INDUSTRIAL SALES LLC | 6401 ROGERS RD | | | | DELTA | OH | 43515-9367 | |
| 4926220 | NS SOLAR HOLDINGS LLC | NORTH STAR SOLAR LLC | 30 IVAN ALLEN JR BLVD NW | | | ATLANTA | GA | 30308 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5014184 | NS Ventures, dba Humatec | 6405 Metcalf, Suite 220 | | | | Overland Park | KS | 66202 | |
| 4942071 | NSHS FFA-Kelly Shannon, North Salinas High School FFA | 55 KIP DRIVE | | | | Salinas | CA | 93906 | |
| 4976054 | NTC & CO., FBO Louise Benton | 2899 HIGHWAY 147 | PO BOX 173859 | | | Denver | CO | 80217 | |
| 5823787 | NTS Technical Systems | 2125 Katella Ave. | Ste 250 | | | Anaheim | CA | 92806 | |
| 5823787 | NTS Technical Systems | PO Box 733364 | | | | Dallas | TX | 75373 | |
| 4926224 | NUCCI INVESTMENTS CORPORATION | 130 PILOT HILL CT | | | | VALLEO | CA | 94589 | |
| 4926225 | NUCLEAR ELECTRIC INSURANCE LIMITED | DUANE MORRIS LLP AS AGENT FOR NEIL | 1201 MARKET ST STE 1100 | | | WILMINGTON | DE | 19801 | |
| 4976382 | Nuclear Electric Insurance Limited (NEIL) | 1201 Market Street | Suite 1100 | | | Wilmington | DE | 19801 | |
| 4926226 | NUCLEAR ENERGY INSTITUTE INC | PO Box 759072 | | | | BALTIMORE | MD | 11111 | |
| 4926228 | NUCLEAR MEASUREMENTS CORP | 2460 N ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46218-0248 | |
| 4926229 | NUCLEAR POWER OUTFITTERS | 1955 UNIVERSITY LN | | | | LISLE | IL | 60532 | |
| 4926230 | NUCLEAR RESEARCH CORP | 125 TITUS AVE #H | | | | WARRINGTON | PA | 18956 | |
| 4926231 | NUCLEAR SECURITY SERVICES CORP | G4S SECURE INTEGRATION | 701 WILLOWBROOK CENTRE PARKWAY | | | WILLOWBROOK | IL | 60527 | |
| 4926234 | NUESTRA CASA DE EAST PALO ALTO | 2396 UNIVERSITY AVE | | | | EAST PALO ALTO | CA | 94303 | |
| 6015223 | Nuevo Energy Co. | c/o Adam A. Lewis, Esq. | Morrison & Foerster LLP | 425 Market Street | | San Francisco | CA | 94105 | |
| 6015225 | Nuevo Energy Company | 1021 Main Street | Suite 2100 | | | Houston | TX | 77002 | |
| 4977788 | Nugent Jr., Charles | Confidential - Available Upon Request | | | | | | | |
| 4934577 | Nugget Market Inc, Nugget | 168 Court Street | | | | Woodland | CA | 95696 | |
| 4926235 | NUKEPILLS INC | 112-A ARGUS LANE STE 401 | | | | MOORESVILLE | NC | 28117 | |
| 4978183 | Nuki, Masa | Confidential - Available Upon Request | | | | | | | |
| 4984990 | Null, Inez | Confidential - Available Upon Request | | | | | | | |
| 4986256 | Null, Jacqueline | Confidential - Available Upon Request | | | | | | | |
| 4986855 | Nulty, Vivian | Confidential - Available Upon Request | | | | | | | |
| 4926236 | NUMATIC INC | DEPT LA 22039 | | | | PASADENA | CA | 91185-2039 | |
| 4926237 | NUMATICS INC | 7915 AJAY DRIVE | | | | SUN VALLEY | CA | 91352 | |
| 4984224 | Nunemann, Leila | Confidential - Available Upon Request | | | | | | | |
| 4996042 | Nunemann, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4989509 | Nunes Jr., Frank | Confidential - Available Upon Request | | | | | | | |
| 4991687 | Nunes Jr., Vernon | Confidential - Available Upon Request | | | | | | | |
| 4926238 | NUNES VEGETABLES INC | PO Box 843 | | | | SALINAS | CA | 93902 | |
| 4915731 | NUNES, ALFREDO C | PO Box 923 | | | | HILMAR | CA | 95324 | |
| 4980286 | Nunes, Allene | Confidential - Available Upon Request | | | | | | | |
| 4986480 | Nunes, Anthony | Confidential - Available Upon Request | | | | | | | |
| 4989314 | Nunes, Gaelynn | Confidential - Available Upon Request | | | | | | | |
| 4997247 | Nunes, Jane | Confidential - Available Upon Request | | | | | | | |
| 4997077 | Nunes, John | Confidential - Available Upon Request | | | | | | | |
| 4913286 | Nunes, John Paul | Confidential - Available Upon Request | | | | | | | |
| 4989408 | Nunes, Jolene | Confidential - Available Upon Request | | | | | | | |
| 4995428 | Nunes, Sharon | Confidential - Available Upon Request | | | | | | | |
| 4986220 | Nunes, Wm | Confidential - Available Upon Request | | | | | | | |
| 4994427 | Nunez Guerrero, Gloria | Confidential - Available Upon Request | | | | | | | |
| 4995204 | Nunez, Ada | Confidential - Available Upon Request | | | | | | | |
| 4997638 | Nunez, Adriana Vanessa | Confidential - Available Upon Request | | | | | | | |
| 4991592 | Nunez, Alfred | Confidential - Available Upon Request | | | | | | | |
| 4916054 | NUNEZ, ANDREW T | 1458 15TH ST APT A | | | | OCEANO | CA | 93445 | |
| 4913125 | Nunez, Javier Eugenio | Confidential - Available Upon Request | | | | | | | |
| 4979155 | Nunez, Nancy | Confidential - Available Upon Request | | | | | | | |
| 4977789 | Nunez, Robert | Confidential - Available Upon Request | | | | | | | |
| 4983473 | Nunn, Stanley | Confidential - Available Upon Request | | | | | | | |
| 4980487 | Nunn, William | Confidential - Available Upon Request | | | | | | | |
| 4979672 | Nuno, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4981236 | Nurisso, Emile | Confidential - Available Upon Request | | | | | | | |
| 4997959 | Nushwat, Metrock | Confidential - Available Upon Request | | | | | | | |
| 4914707 | Nushwat, Metrock Matthew | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4913170 | Nuss, Deborah Jean | Confidential - Available Upon Request | | | | | | | |
| 4975740 | NUSSER | 0232 PENINSULA DR | 3883 Chatham Ct | | | Redwood City | CA | 94061 | |
| 4926239 | NUSURA INC | PO Box 2856 | | | | LITTLETON | CO | 80161 | |
| 4996704 | Nutt, Donald | Confidential - Available Upon Request | | | | | | | |
| 4926240 | NUTTING ENTERPRISES INC | CPR CARPET & RESTORATION INC | 3913 N ANN AVE | | | FRESNO | CA | 93727 | |
| 4992720 | Nutting, Irene | Confidential - Available Upon Request | | | | | | | |
| 4981242 | Nuttman, William | Confidential - Available Upon Request | | | | | | | |
| 4975882 | Nuys, Van | 3660 LAKE ALMANOR DR | 415 Nantucket St. | | | Foster City | CA | 94404 | |
| 4997709 | Nuzum, Valerie | Confidential - Available Upon Request | | | | | | | |
| 4932779 | NV Energy | 6226 West Sahara Ave P.O. Box 98910 | | | | Las Vegas | NV | 89151 | |
| 4926241 | NVN INC | SAUL ROSENBERG PHD | 40 CORTE CAYUGA | | | GREENBRAE | CA | 94904 | |
| 4912748 | Nwosu, Chidiebere Ifeanyi | Confidential - Available Upon Request | | | | | | | |
| 4923071 | NYABURU, JANE | 322 BUTTERFLY LANE APT F6 | | | | SANTA ROSA | CA | 95407 | |
| 4991271 | Nyberg, Richard | Confidential - Available Upon Request | | | | | | | |
| 4988833 | Nydegger, Greg | Confidential - Available Upon Request | | | | | | | |
| 4993205 | Nye, Robert | Confidential - Available Upon Request | | | | | | | |
| 4988575 | Nylen, Donald | Confidential - Available Upon Request | | | | | | | |
| 4912605 | Nylund, Wesley Eric | Confidential - Available Upon Request | | | | | | | |
| 4934317 | NYM San Jose International Airport-Spinks, Kevin | 1701 Airport Blvd | | | | San Jose | CA | 95110 | |
| 4926244 | NYSE MARKET INC | PO Box 223695 | | | | PITTSBURGH | PA | 15251-2695 | |
| 4983529 | Nystrom, Darrell | Confidential - Available Upon Request | | | | | | | |
| 4981010 | Nystrom, John | Confidential - Available Upon Request | | | | | | | |
| 4986574 | Nystrom, Keith | Confidential - Available Upon Request | | | | | | | |
| 4935554 | O Brien, William & Anna | 1590 Granada Drive | | | | San Francisco | CA | 94122 | |
| 4926246 | O K AND B | C/O OATES INVESTMENTS | 555 CAPITOL MALL 9TH FL | | | SACRAMENTO | CA | 95814 | |
| 4987636 | O Neil, Jeannine | Confidential - Available Upon Request | | | | | | | |
| 4921718 | O SULLIVAN, GLEN S | MD | 635 LASSEN LN | | | MT SHASTA | CA | 96067 | |
| 4932780 | O.L.S. Energy-Agnews, Inc | 717 Texas Avenue, Suite 1000 | | | | Houston | TX | 77002 | |
| 4926248 | OAK GROVE BAPTIST CHURCH | 479 BLOSSOM HILL RD | | | | SAN JOSE | CA | 95123 | |
| 4926249 | OAK HILLS MEDICAL CORPORATION | HEART VASCULAR AND LEG CENTER | 5020 COMMERCE DR | | | BAKERSFIELD | CA | 93309-0631 | |
| 4926250 | OAK PARK SURGERY CENTER | 860 OAK PARK SUITE 102 | | | | ARROYO GRANDE | CA | 93420 | |
| 4926251 | OAK PASS CORP | PO Box 2087 | | | | ROGUE RIVER | OR | 97537 | |
| 4926252 | OAK TO TIMBERLINE FIRE SAFE COUNCIL | 32908 RUTH HILL RD | | | | SQUAW VALLEY | CA | 95675 | |
| 4926253 | OAK VALLEY DISTRICT HOSPITAL | 350 SO OAK AVENUE | | | | OAKDALE | CA | 95361 | |
| 4926254 | OAKDALE DISTRICT CHAMBER OF | COMMERCE | 590 N YOSEMITE | | | OAKDALE | CA | 95361 | |
| 4926256 | OAKDALE SADDLE CLUB | PO Box 275 | | | | OAKDALE | CA | 95361 | |
| 4926257 | Oakdale Service Center | Pacific Gas & Electric Company | 811 West J Street | | | Oakdale | CA | 95361 | |
| 4977322 | Oakes Jr., George | Confidential - Available Upon Request | | | | | | | |
| 4913408 | Oakes, Christopher Alvin | Confidential - Available Upon Request | | | | | | | |
| 5804723 | Oakes, Elizabeth | Confidential - Available Upon Request | | | | | | | |
| 4950030 | Oakes, George | Brayton Purcell LLP | David Donadio, Esq. | 22 Rush Landing Road | P.O. Box 6169 | Novato | CA | 94948-6169 | |
| 6123307 | Oakes, III, George Alexander | Chevron USA, Inc. | Prindle Decker & Amaro, LLP | 310 Golden Shore, 4th Floor | | Long Beach | CA | 90802-4246 | |
| 6123291 | Oakes, III, George Alexander | Familian Corporation | Demler Armstrong & Associates LLP | 4500 E. Pacific Coast Highway, 4th Floor | | Long Beach | CA | 90804 | |
| 6123306 | Oakes, III, George Alexander | Powerine Oil Company | Prindle Decker & Amaro, LLP | 310 Golden Shore, 4th Floor | | Long Beach | CA | 90802-4246 | |
| 6123309 | Oakes, III, George Alexander | Metropolitan Life Insurance Company | Steptoe & Johnson LLP | 633 W. Fifth Street, Suite 700 | | Los Angeles | CA | 90071 | |
| 6123290 | Oakes, III, George Alexander | Ric-Wil Inc. | Berkes Crane Robinson & Seal LLP | 515 S. Figueroa Street, Suite 1500 | | Los Angeles | CA | 90071 | |
| 6123285 | Oakes, III, George Alexander | Brayton Purcell LLP | Oakes, George | 222 Rush Landing Road | PO Box 6169 | Novato | CA | 94945 | |
| 6123294 | Oakes, III, George Alexander | Certainteed Corporation | Dentons US LLP | 1 Market Plaza, 24th Floor | Spear Tower | San Francisco | CA | 94105 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 637 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 677
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6123299 | Oakes, III, George Alexander | Colonial Sugar & Refining Company | Futterman Dupree Dodd Croley Majer LLP | 601 Montgomery Street, Suite 333 | | San Francisco | CA | 94111 | |
| 6123300 | Oakes, III, George Alexander | Foster Wheeler Corporation, Inc. | Hugo Parker | 240 Stockton Street, 8th Floor | | San Francisco | CA | 94108 | |
| 6123312 | Oakes, III, George Alexander | General Electric Company | WFBM LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111-2612 | |
| 6123305 | Oakes, III, George Alexander | Georgia-Pacific LLC | Perkins Coie | 505 Howard Street, Suite 1000 | | San Francisco | CA | 94105-3204 | |
| 6123304 | Oakes, III, George Alexander | Grinnell Corporation | Morgan Lewis Bockius LLP | 1 Market Street | Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6123293 | Oakes, III, George Alexander | Hanson Permanente Cement Inc. | Dentons US LLP | 1 Market Plaza, 24th Floor | Spear Tower | San Francisco | CA | 94105 | |
| 6123303 | Oakes, III, George Alexander | ITT Industries Inc. | Morgan Lewis Bockius LLP | 1 Market Street | Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6123302 | Oakes, III, George Alexander | ITT LLC | Morgan Lewis Bockius LLP | 1 Market Street | Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6123310 | Oakes, III, George Alexander | JM Manufacturing Company, Inc. | Walsworth Franklin Bevins & McCall, LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111 | |
| 6123274 | Oakes, III, George Alexander | Keenan Properties, Inc. | CMBG3 Law LLC | 505 Montgomery Street, Suite 1045 | | San Francisco | CA | 94111 | |
| 6123308 | Oakes, III, George Alexander | Lamons Gasket Company | Selman Breitman LLP | 33 New Montgomery, 6th Floor | | San Francisco | CA | 94105 | |
| 6123292 | Oakes, III, George Alexander | Metalclad Insulation LLC | Dentons US LLP | 1 Market Plaza, 24th Floor | Spear Tower | San Francisco | CA | 94105 | |
| 6123289 | Oakes, III, George Alexander | Parker Hannifin Corporation | Bassi Edlin Huie & Blum LLP | 500 Washington Street, Suite 700 | | San Francisco | CA | 94111 | |
| 6123311 | Oakes, III, George Alexander | Southern California Edison Company | WFBM LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111-2612 | |
| 6123301 | Oakes, III, George Alexander | Union Carbide Company | Lewis Brisbois | 333 Bush Street, Suite 1100 | | San Francisco | CA | 94104 | |
| 6123298 | Oakes, III, George Alexander | Hanson Permanente Cement Inc. | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |
| 6123297 | Oakes, III, George Alexander | Kaiser Gypsum Company, Inc. | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |
| 6123296 | Oakes, III, George Alexander | Republic Supply Company | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |
| 6123295 | Oakes, III, George Alexander | Riley Power Company | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |
| 4912739 | Oakes, Matthew | Confidential - Available Upon Request | | | | | | | |
| 4926258 | Oakhurst Service Center | Pacific Gas & Electric Company | 50150 Road 426 | | | Oakhurst | CA | 93644 | |
| 4926259 | OAKLAND AFRICAN AMERICAN CHAMBER | FOUNDATION | 333 HEGENBERGER RD STE 369 | | | OAKLAND | CA | 94612 | |
| 4926260 | OAKLAND ATHLETICS COMMUNITY FUND | 7000 COLISEUM WAY | | | | OAKLAND | CA | 94621 | |
| 4926261 | OAKLAND BUILDERS ALLIANCE | 300 FRANK H OGAWA PLAZA STE 22 | | | | OAKLAND | CA | 94612 | |
| 4926262 | OAKLAND CHILDRENS FAIRYLAND INC | 699 BELLEVUE AVE | | | | OAKLAND | CA | 94610 | |
| 4926263 | OAKLAND CHINATOWN CHAMBER | FOUNDATION | 388 9TH ST | | | OAKLAND | CA | 94607 | |
| 4926264 | OAKLAND CHINATOWN CHAMBER OF | COMMERCE | 388 NINTH ST #258 | | | OAKLAND | CA | 94607 | |
| 4926265 | OAKLAND JOBS FOUNDATION | 300 FRANK OGAWA PLAZA | | | | OAKLAND | CA | 94611 | |
| 4926266 | OAKLAND MACHINE WORKS | 561 4TH ST | | | | OAKLAND | CA | 94607 | |
| 4926267 | OAKLAND METROPOLITAN | CHAMBER OF COMMERCE | 475 14TH ST | | | OAKLAND | CA | 94612-1903 | |
| 4926268 | OAKLAND MILITARY INSTITUTE COLLEGE | PREPARATORY ACADEMY | 3877 LUSK ST | | | OAKLAND | CA | 94608 | |
| 4926269 | OAKLAND MUSEUM OF CALIFORNIA | FOUNDATION | 1000 OAK STREET | | | OAKLAND | CA | 94607-4892 | |
| 4926270 | OAKLAND NATIVES GIVES BACK FUND INC | 2934 TELEGRAPH AVE | | | | OAKLAND | CA | 94609 | |
| 4926271 | OAKLAND PACKAGING & SUPPLY | 3200 REGATTA BLVD STE F | | | | RICHMOND | CA | 94804-3695 | |
| 4926272 | OAKLAND PARKS & | RECREATION FOUNDATION | 666 BELLEVUE AVE | | | OAKLAND | CA | 94610 | |
| 4926273 | OAKLAND POLICE FOUNDATION | 455 7TH ST 7TH FL | | | | OAKLAND | CA | 94607 | |
| 4926274 | OAKLAND PRIDE INC | 18332 LAKE CHABOT RD | | | | CASTRO VALLEY | CA | 94546 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4926275 | OAKLAND PRIVATE INDUSTRY COUNCIL | INC | 1212 BROADWAY STE 300 | | | OAKLAND | CA | 94612 | |
| 4926276 | OAKLAND PUBLIC EDUCATION FUND | PO Box 71005 | | | | OAKLAND | CA | 94612 | |
| 4926277 | OAKLAND SCHOOL FOR THE ARTS | 530 18TH ST | | | | OAKLAND | CA | 94612 | |
| 4926278 | Oakland Service Center | Pacific Gas & Electric Company | 4801 Oakport Street | | | Oakland | CA | 94601 | |
| 4926279 | OAKLAND VALVE & FITTING CO | 2441 SPRIG COURT UNIT A | | | | CONCORD | CA | 94520-8509 | |
| 4932781 | Oakland YMCA | 8 Sweet William Lane | | | | Menlo Park | CA | 94025 | |
| 4926280 | OAKLAND-ALAMEDA CO-EMERYVILLE | FIREFIGHTERS CHARITY FUND | 369 15TH ST | | | OAKLAND | CA | 94612 | |
| 5803664 | OAKLEY EXECUTIVE LLC | OAKLEY EXEC RV & BOAT | 223 FOSTER STREET | | | MARTINEZ | CA | 94553 | |
| 5807646 | OAKLEY EXECUTIVE LLC | Attn: Robert Hayworth | Hayworth-Fabian LLC | 572 Vine Hill Road | | Martinez | CA | 94553 | |
| 5862250 | OAKLEY EXECUTIVE RV AND BOAT STORAGE AB1969 | 5220 NEROLY ROAD | | | | OAKLEY | CA | 94561 | |
| 4926281 | OAKLEY SENIOR CITIZENS | PO Box 268 | | | | OAKLEY | CA | 94561 | |
| 4983253 | Oakley, Walter | Confidential - Available Upon Request | | | | | | | |
| 4926282 | OAKLEYS PEST CONTROL | PO Box 5671 | | | | CONCORD | CA | 94524 | |
| 4942590 | Oakridge Professional Center-Chen, Hwarung | 591 W. Hamilton Ave. | | | | Campbell | CA | 95008 | |
| 4926283 | OAKWOOD CORPORATE HOUSING | FILE 056739 | | | | LOS ANGELES | CA | 90074-6739 | |
| 4992012 | Oase, Lucille | Confidential - Available Upon Request | | | | | | | |
| 4982708 | Oase, Stephen | Confidential - Available Upon Request | | | | | | | |
| 4926284 | OASIS CENTER INTERNATIONAL | 200 N MAIN ST MEZZ B | | | | SANTA ANA | CA | 92701 | |
| 4926285 | OAT CREEK ASSOCIATES | JOINT VENTURE | 4615 COWELL BOULEVARD | | | DAVIS | CA | 95616 | |
| 4979848 | Oates, Cynthia | Confidential - Available Upon Request | | | | | | | |
| 4992624 | Obando, Carlos | Confidential - Available Upon Request | | | | | | | |
| 4923007 | OBANNON, JAMES E | 1751 HOOKER OAK AVE | | | | CHICO | CA | 95926 | |
| 4917132 | OBELLEIRO, BRANDON W | 7646 PITT SCHOOL RD | | | | DIXON | CA | 95620 | |
| 4932151 | OBELLEIRO, WILLIAM MICHAEL | 810 STRATFORD AVE | | | | DIXON | CA | 95620 | |
| 4990597 | Oberg, Eileen | Confidential - Available Upon Request | | | | | | | |
| 4988892 | Oberholser, John | Confidential - Available Upon Request | | | | | | | |
| 4923387 | OBERHOLSER, JOHN L | 74 NOBEL AVE | | | | LODI | CA | 95242-9734 | |
| 4936811 | Oberholtzer, Christopher | 4737 east Fremont street | | | | Stockton | CA | 95215 | |
| 4996269 | Oberholtzer, Michele | Confidential - Available Upon Request | | | | | | | |
| 4912125 | Oberholtzer, Michele Mary | Confidential - Available Upon Request | | | | | | | |
| 4926286 | OBERLIN FILTER COMPANY | 827 SILVERNAIL RD | | | | PEWAUKEE | WI | 53072 | |
| 4990549 | Obermann, Mark | Confidential - Available Upon Request | | | | | | | |
| 4926287 | OBERMEYER HYDRO ACCESSORIES INC | OBERMEYER HYDRO INC | 303 W COUNTY RD 74 | | | WELLINGTON | CO | 80549 | |
| 4974949 | Oberti, Philip | Confidential - Available Upon Request | | | | | | | |
| 4975182 | Oberti, Phillip J. | P.O. Box 1167 | | | | Madera | CA | 93639 | |
| 4990051 | Obeso, Andrew | Confidential - Available Upon Request | | | | | | | |
| 4940313 | OBREGON, ELVIA | 5907 WINTERHAVEN DR | | | | WINDCREST | TX | 78239-2142 | |
| 4990592 | O'Brien III, Larry | Confidential - Available Upon Request | | | | | | | |
| 4995679 | O'Brien Jr., Thomas | Confidential - Available Upon Request | | | | | | | |
| 4990593 | O'Brien, Amber | Confidential - Available Upon Request | | | | | | | |
| 4916050 | O'BRIEN, ANDREW M | 2609 CAPITOL AVE | | | | SACRAMENTO | CA | 95816 | |
| 4917129 | OBRIEN, BRANDNEW RAY | PO Box 662 | | | | TAHOE CITY | CA | 96145 | |
| 4914109 | O'Brien, Colleen Marie | Confidential - Available Upon Request | | | | | | | |
| 4991181 | O'Brien, Consuelo | Confidential - Available Upon Request | | | | | | | |
| 4996300 | Obrien, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4978453 | O'Brien, Edward | Confidential - Available Upon Request | | | | | | | |
| 4923036 | OBRIEN, JAMES | MD A MEDICAL CORPORATION | 10427 SAN SEVAINE WAY #H | | | MIRA LOMA | CA | 91752 | |
| 4987069 | Obrien, James | Confidential - Available Upon Request | | | | | | | |
| 4992147 | O'Brien, Janice | Confidential - Available Upon Request | | | | | | | |
| 4998152 | O'Brien, Joan | Confidential - Available Upon Request | | | | | | | |
| 4981910 | O'Brien, John | Confidential - Available Upon Request | | | | | | | |
| 4987829 | O'Brien, Josie | Confidential - Available Upon Request | | | | | | | |
| 4923697 | OBRIEN, KELLEY | KELLEY OBRIEN EVENTS LLC | 330 JEWETT RD | | | PETALUMA | CA | 94952 | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 639 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 679 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6124579 | O'Brien, Kyle | Thompson Law Offices, PC | Bobby Thompson, Esq. | 700 Airport, Blvd., Suite 160 | | Burlingame | CA | 94010 | |
| 6124584 | O'Brien, Kyle | Mary Alexander & Associates, PC | Jennifer L. Fiore, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124591 | O'Brien, Kyle | Mary Alexander & Associates, PC | Mary Alexander, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124598 | O'Brien, Kyle | Mary Alexander & Associates, PC | Sophia M. Achermann, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 4985751 | O'Brien, Michael | Confidential - Available Upon Request | | | | | | | |
| 4994649 | O'Brien, Michael | Confidential - Available Upon Request | | | | | | | |
| 4983142 | O'Brien, Michael | Confidential - Available Upon Request | | | | | | | |
| 4996615 | O'Brien, Michelle | Confidential - Available Upon Request | | | | | | | |
| 4912613 | O'Brien, Michelle Marie | Confidential - Available Upon Request | | | | | | | |
| 4988169 | O'Brien, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4995676 | O'Brien, Patrick | Confidential - Available Upon Request | | | | | | | |
| 4927719 | OBRIEN, REBECCA | 1970 CHURCH AVE | | | | SAN MARTIN | CA | 95046 | |
| 4928185 | OBRIEN, ROBERT P | 4301 W WILLIAM CANNON DR STE B-150 | | | | AUSTIN | TX | 78749 | |
| 4991680 | O'Brien, Tom | Confidential - Available Upon Request | | | | | | | |
| 4978969 | O'Brien, Tommy | Confidential - Available Upon Request | | | | | | | |
| 4987648 | O'Bryan, Michael | Confidential - Available Upon Request | | | | | | | |
| 4989808 | Obuchowski, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4926288 | OBVIUS HOLDINGS LLC | 20497 SW TETON AVE | | | | TUALATIN | OR | 97062 | |
| 4993643 | O'Byrne, Diana | Confidential - Available Upon Request | | | | | | | |
| 4926289 | OC INTERPRETING AGENCY | PO Box 130234 | | | | CARLSBAD | CA | 92013 | |
| 4924674 | OCAFRAIN, MARCEL | PO Box 10567 | | | | BAKERSFIELD | CA | 93389 | |
| 4996750 | O'Callahan Jr., William | Confidential - Available Upon Request | | | | | | | |
| 4912810 | O'Callahan Jr., William Thomas | Confidential - Available Upon Request | | | | | | | |
| 4996347 | Ocampo, Christine | Confidential - Available Upon Request | | | | | | | |
| 4912033 | Ocampo, Christine | Confidential - Available Upon Request | | | | | | | |
| 4995906 | Occhipinti, Carl | Confidential - Available Upon Request | | | | | | | |
| 4926291 | OCCIDENTAL ENERGY MARKETING INC | 5 GREENWAY PLAZA #2400 | | | | HOUSTON | TX | 77046 | |
| 4932782 | Occidental Power Services, Inc. | 5 Greenway Plaza | Suite 110 | | | Houston | TX | 77046-0521 | |
| 4926292 | OCCSPECIALISTS CORP | A MEDICAL CORPORATION | PO Box 3700 | | | RANCHO CUCAMONGA | CA | 91729-3700 | |
| 4926293 | OCCUPATIONAL ENVIRONMENT HEALTH | SERVICES INC | 3116 HARRISON AVE | | | EUREKA | CA | 95503 | |
| 4926294 | OCCUPATIONAL HEALTH CTRS OF | CALIFORNIA A MEDICAL CORP | PO Box 3700 | | | RANCHO CUCAMONGA | CA | 91729 | |
| 5006167 | Occupational Safety and Health Administration | 200 Constitution Ave NW | | | | Washington | DC | 20210 | |
| 4926295 | OCCUR | OAKLAND CITIZENS COMMITTEE | 360 14TH ST STE 100 | | | OAKLAND | CA | 94612 | |
| 4926297 | OCE NORTH AMERICA INC | 12379 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4926296 | OCE NORTH AMERICA INC | ATT: ORDER DEPT | 116 GAITNER DR | | | MT LAUREL | NJ | 08054 | |
| 4926298 | OCEANFRONT ENGINEERING INC | 39186 DAILY RD | | | | FALLBROOK | CA | 92028 | |
| 4926299 | OCEANO COMMUNITY SERVICES DISTRICT | PO Box 599 | | | | OCEANO | CA | 93475 | |
| 4995649 | Ocegueragonzalez, Hermelinda | Confidential - Available Upon Request | | | | | | | |
| 4924655 | OCHOA JR, MANUEL | 792 SCHOOLHOUSE RD | | | | SAN JOSE | CA | 95738 | |
| 4983413 | Ochoa, John | Confidential - Available Upon Request | | | | | | | |
| 4942799 | Ochoa, Stormy | 174 S O St | | | | Lincoln | CA | 95648 | |
| 4978908 | Ocker, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4993039 | Oclassen, Frank | Confidential - Available Upon Request | | | | | | | |
| 4926300 | OCM DMP LLC | PO Box 206821 | | | | DALLAS | TX | 75320-6821 | |
| 4926301 | OCM FN LLC | 841 PRUDENTIAL DR #900 | | | | JACKSONVILLE | FL | 32207 | |
| 4926302 | OCONNELL FREEDOM LLC | 18020 SARATOGA LOS GATOS RD | | | | MONTE SERENO | CA | 95030 | |
| 4987926 | O'Connell, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4978672 | O'Connell, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4983742 | O'Connell, Ellen | Confidential - Available Upon Request | | | | | | | |
| 4977956 | O'Connell, James | Confidential - Available Upon Request | | | | | | | |
| 4985079 | Oconnell, Kenneth R | Confidential - Available Upon Request | | | | | | | |
| 4974966 | O'Connell, Mary Sue | Barbara O'Connell Crena (see below) | 1 Baldwin Avenue #904 | | | San Mateo | CA | 94401 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 640 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 680 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4941737 | O'Connell, Patrick | c/o Robert Gottesman, Esq | | | | Greenbrae | CA | 94904 | |
| 4910503 | O'Connell, Patrick | Confidential - Available Upon Request | | | | | | | |
| 4976145 | O'Connell, Rion | 0127 KOKANEE LANE | 1620 Meadowview Lane | | | Reno | NV | 89509-5215 | |
| 4974965 | O'Connell, Ursula Hart | Trustee | 144 Occidental Ave. | | | Burlingame | CA | 94010 | |
| 4926303 | OCONNOR HOSPITAL | 2105 FOREST AVE | | | | SAN JOSE | CA | 95128 | |
| 4981099 | O'Connor Jr., Oliver | Confidential - Available Upon Request | | | | | | | |
| 4932162 | OCONNOR MD, WILLIAM T | 300 MASON ST | | | | VACAVILLE | CA | 95688 | |
| 4979401 | O'Connor, Alonso | Confidential - Available Upon Request | | | | | | | |
| 4919194 | OCONNOR, COZEN | 1650 MARKET ST STE 2800 | | | | PHILADELPHIA | PA | 19103 | |
| 4979536 | O'Connor, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4975001 | O'Connor, Daniel J. & Irene G. | 575 Braemar Ranch Lane | | | | Santa Barbara | CA | 93109 | |
| 4980828 | O'Connor, Edward | Confidential - Available Upon Request | | | | | | | |
| 4978428 | O'Connor, Gail | Confidential - Available Upon Request | | | | | | | |
| 4981977 | O'Connor, Gary | Confidential - Available Upon Request | | | | | | | |
| 4976651 | O'Connor, Lorraine | Confidential - Available Upon Request | | | | | | | |
| 4985116 | O'Connor, Richard A | Confidential - Available Upon Request | | | | | | | |
| 4930776 | OCONNOR, THOMAS | PO Box 505 | | | | WILLOW CREEK | CA | 95573 | |
| 4926304 | OCR SAN BENITO LLC | 5950 SHERRY LANE STE 550 | | | | DALLAS | TX | 75225 | |
| 4926306 | OCTETRA LLC | 1127 OAKLAND AVE | | | | PIEDMONT | CA | 94611 | |
| 4979924 | O'Day, Margaret | Confidential - Available Upon Request | | | | | | | |
| 4926307 | ODD FELLOWS FUNERAL ASSO OF SANTA | ROSA MORTUARY EGGEN & LANCE CHAPEL | 1540 MENDOCINO AVE. | | | SANTA ROSA | CA | 95401 | |
| 4980735 | Odekirk, Jon | Confidential - Available Upon Request | | | | | | | |
| 4926308 | ODELL ENGINEERING | 1165 SCENIC DR STE A | | | | MODESTO | CA | 95350 | |
| 4977681 | O'Dell, Frank | Confidential - Available Upon Request | | | | | | | |
| 4987963 | O'Dell, Jonell Dee | Confidential - Available Upon Request | | | | | | | |
| 4979019 | Odell, Michael | Confidential - Available Upon Request | | | | | | | |
| 4978051 | O'Dell, Robert | Confidential - Available Upon Request | | | | | | | |
| 4916623 | ODETTE, BARBARA H | 36300 SANTA FE | | | | DAGGETT | CA | 92327 | |
| 4990727 | Odneal, Shirley | Confidential - Available Upon Request | | | | | | | |
| 4979106 | Odneal, Wendell | Confidential - Available Upon Request | | | | | | | |
| 4926311 | ODONNELL AND SONS LLC | 1009 CONSTITUTION AVE NE | | | | WASHINGTON | DC | 20002 | |
| 4991278 | O'Donnell, Gary | Confidential - Available Upon Request | | | | | | | |
| 4984267 | O'Donnell, Heather | Confidential - Available Upon Request | | | | | | | |
| 4979582 | O'Donnell, Ingeborg | Confidential - Available Upon Request | | | | | | | |
| 4983602 | O'Donnell, Jeff | Confidential - Available Upon Request | | | | | | | |
| 4982517 | O'Donnell, Michael | Confidential - Available Upon Request | | | | | | | |
| 4993358 | O'Donnell, Nancy | Confidential - Available Upon Request | | | | | | | |
| 4977022 | O'Donnell, Richard | Confidential - Available Upon Request | | | | | | | |
| 4994053 | O'Donnell, Wayne | Confidential - Available Upon Request | | | | | | | |
| 4985115 | O'Driscoll, Peter | Confidential - Available Upon Request | | | | | | | |
| 4996150 | Oelkers, Michael | Confidential - Available Upon Request | | | | | | | |
| 4911837 | Oelkers, Michael A. | Confidential - Available Upon Request | | | | | | | |
| 4997579 | Oelrichs, Leeann C | Confidential - Available Upon Request | | | | | | | |
| 4997461 | Oelrichs, Michael | Confidential - Available Upon Request | | | | | | | |
| 4914029 | Oelrichs, Michael K | Confidential - Available Upon Request | | | | | | | |
| 4990846 | Oerth, June | Confidential - Available Upon Request | | | | | | | |
| 4926312 | OES-NA LLC | 5836 S SEMORAN BLVD | | | | ORLANDO | FL | 32822 | |
| 4918055 | OESTREICHER MD, CHARLES | PO BOX 3230 | | | | CLOVIS | CA | 93613-3230 | |
| 4926315 | OFF MARKET DATA INC | DBA URBINT | 636 BROADWAY RM 1000 | | | NEW YORK | NY | 10012-2609 | |
| 4940781 | Offenbacher, James | PO Box 11249 | | | | Santa Rosa | CA | 95404-1249 | |
| 4926316 | OFFERCRAFT LLC | 3960 HOWARD HUGHES PKWY STE 50 | | | | LAS VEGAS | NV | 89169 | |
| 4926317 | OFFICE OF FINANCE AND TREASURY | UNCLAIMED PROPERTY UNIT | 1101 4TH ST SW STE 800 W | | | WASHINGTON | DC | 20024 | |
| 4926318 | OFFICE OF TAX AND REVENUE | PO Box 96385 | | | | WASHINGTON | DC | 11111 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 641 of 982

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 681
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4945268 | Office of the Butte County District Attorney | Attn: Michael L. Ramsey | 25 County Center Drive | Suite 245 | | Oroville | CA | 95965 | |
| 4945269 | Office of the Calaveras County District Attorney | Attn: Barbara Yook | 891 Mountain Ranch Road | | | San Andreas | CA | 95249 | |
| 4945265 | Office of the District Attorney, Alameda County | Attn: Nancy E. O'Malley | 1225 Fallon St. | Suite 900 | | Oakland | CA | 94612 | |
| 4945266 | Office of the District Attorney, Alpine County | Attn: Michael Atwell | 17300 Hwy, 89 | P.O. Box 248 | | Markleeville | CA | 96120 | |
| 4945267 | Office of the District Attorney, Amador County | Attn: Todd Riebe | 708 Court Street | | | Jackson | CA | 95642 | |
| 4945270 | Office of the District Attorney, City and County of San Francisco | Attn: George Gascon | Hall of Justice | 850 Bryant, Rm. 322 | | San Francisco | CA | 94103 | |
| 4945271 | Office of the District Attorney, Colusa County | Attn: Matthew R. Beauchamp | 346 Fifth Street | Suite 101 | | Colusa | CA | 95932 | |
| 4945278 | Office of the District Attorney, County of Glenn | Attn: Dwayne R. Stewart | 125 S. Murdock Street | | | Willows | CA | 95988 | |
| 4945275 | Office of the District Attorney, County of Santa Clara | Attn: Jeff Rosen | 700 West Hedding Street | | | San Jose | CA | 95110 | |
| 4945310 | Office of the District Attorney, County of Tulare | Attn: Tim Ward | 221 S. Mooney Blvd., Room 224 | | | Visalia | CA | 93291-4593 | |
| 4945276 | Office of the District Attorney, El Dorado County | Attn: Vern Pierson | 778 Pacific Street | | | Placerville | CA | 95667 | |
| 4945277 | Office of the District Attorney, Fresno County | Attn: Lisa A. Smittcamp | 2220 Tulare St | Suite 1000 | | Fresno | CA | 93721 | |
| 4945279 | Office of the District Attorney, Humboldt County | Attn: Maggie Fleming | Humboldt County Courthouse | 825 5th Street, 4th Floor | | Eureka | CA | 95501 | |
| 4945280 | Office of the District Attorney, Kern County | Attn: Lisa Green | 1215 Truxtun Avenue, 4th Floor | | | Bakersfield | CA | 93301 | |
| 4945282 | Office of the District Attorney, Lake County | Attn: Susan J. Krones | 255 North Forbes Street | | | Lakeport | CA | 95453 | |
| 4945284 | Office of the District Attorney, Madera County | Attn: Sally O. Moreno | 200 W. 4th Street | | | Madera | CA | 93637 | |
| 4945285 | Office of the District Attorney, Marin County | Attn: Lori Frugoli | 3501 Civic Center Drive | Suite 145 | | San Rafael | CA | 94903 | |
| 4945286 | Office of the District Attorney, Mariposa County | Attn: Walter Wall | 5101 Jones Street | Post Office Box 730 | | Mariposa | CA | 95338 | |
| 4945287 | Office of the District Attorney, Mendocino County | Attn: C. David Eyster | 100 North State Street, Courthouse | Room G-10 | P.O. Box 1000 | Ukiah | CA | 95482 | |
| 4945289 | Office of the District Attorney, Modoc County | Attn: Jordan Funk | 204 South Court Street, Ste 202 | | | Alturas | CA | 96101 | |
| 4945291 | Office of the District Attorney, Napa County | Attn: Allison Haley | 1127 1st Street | Suite C | | Napa | CA | 94559 | |
| 4945273 | Office of the District Attorney, Nevada County | Attn: Clifford Newell | 201 Commercial Street | | | Nevada City | CA | 95959 | |
| 4945292 | Office of the District Attorney, Placer County | Attn: Ronald Owens | 10810 Justice Center Drive | Suite #240 | | Roseville | CA | 95678 | |
| 4945293 | Office of the District Attorney, Plumas County | Attn: David Hollister | 520 Main Street, Room 404 | | | Quincy | CA | 95971 | |
| 4945296 | Office of the District Attorney, San Bernardino County | Attn: Jason Anderson | Administration Office | 303 West 3rd Street, 6th Floor | | San Bernardino | CA | 92415-0502 | |
| 4945298 | Office of the District Attorney, San Joaquin County | Attn: Tori Verber Salazar | 222 East Weber Avenue | Second Floor, Suite 202 | | Stockton | CA | 95202 | |
| 4945299 | Office of the District Attorney, San Luis Obispo | Attn: Dan Dow | 2035 Palm Street | | | San Luis Obispo | CA | 93408 | |
| 4945300 | Office of the District Attorney, San Mateo County | Attn: Stephen M. Wagstaffe | 400 County Center, 3rd Floor | | | Redwood City | CA | 94063 | |
| 4945297 | Office of the District Attorney, Santa Cruz County | Attn: Jeffrey S. Rosell | 701 Ocean Street, Rm. 200 | | | Santa Cruz | CA | 95060 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 642 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4945301 | Office of the District Attorney, Shasta County | Attn: Stephanie A. Bridgett | 1355 West Street | | | Redding | CA | 96001 | |
| 4945302 | Office of the District Attorney, Sierra County | Attn: Larry Allen | 100 Courthouse Square, Room B1 | P.O. Box 886 | | Downieville | CA | 95936 | |
| 4945303 | Office of the District Attorney, Siskiyou County | Attn: J. Kirk Andrus | 311 Fourth Street | | | Yreka | CA | 96097 | |
| 4945306 | Office of the District Attorney, Stanislaus County | Attn: Birgit Fladager | 832 12th Street #300 | | | Modesto | CA | 95354 | |
| 4945307 | Office of the District Attorney, Sutter County | Attn: Amanda L. Hopper | 463 2nd Street, Suite 102 | | | Yuba City | CA | 95991 | |
| 4945308 | Office of the District Attorney, Tehama County | Attn: Matt Rogers | 444 Oak Street - Room L | | | Red Bluff | CA | 96080 | |
| 4945309 | Office of the District Attorney, Trinity County | Attn: Donna Daly | 11 Court Street | P.O. Box 310 | | Weaverville | CA | 96093 | |
| 4945311 | Office of the District Attorney, Tuolumne County | Attn: Laura Krieg | 423 N. Washington St. | | | Sonora | CA | 95370 | |
| 4945312 | Office of the District Attorney, Yolo County | Attn: Jeff W. Reisig | 301 Second Street | | | Woodland | CA | 95695 | |
| 4945313 | Office of the District Attorney, Yuba County | Attn: Patrick McGrath | 215 5th. Street | | | Marysville | CA | 95901 | |
| 4945295 | Office of the San Benito County District Attorney | Attn: Candace Hooper | 419 4th Street | | | Hollister | CA | 95023-3801 | |
| 4945274 | Office of the Santa Barbara County District Attorny | Attn: Joyce E. Dudley | 112 Santa Barbara Street | | | Santa Barbara | CA | 93101 | |
| 4910208 | Office of the United States Trustee | Attn: Lynette C. Kelly | 450 Golden Gate Avenue, Suite 05-0153 | | | San Francisco | CA | 94102 | |
| 4910214 | Office of the United States Trustee | Attn: Marta E. Villacorta | 450 Golden Gate Avenue, Suite 05-0153 | | | San Francisco | CA | 94102 | |
| 4926319 | OFFICE OF UC TAX SERVICES | PO Box 60848 | | | | HARRISBURG | PA | 17106-0848 | |
| 4926320 | OFFICE OF UNEMPLOYMENT INSURANCE | PO Box 17291 | | | | BALTIMORE | MD | 21297-0365 | |
| 4926321 | OFFICE RELIEF, INC. | 516 MCCORMICK ST. | | | | SAN LEANDRO | CA | 94577 | |
| 4926322 | OFFICE RENTAL INC | PO Box 14666 | | | | OAKLAND | CA | 94614-2666 | |
| 4926323 | OFFICEMAX CONTRACT INC | 1315 O'BRIEN | | | | MENLO PARK | CA | 94005 | |
| 5793861 | Official Committee of Unsecured Creditors | Milbank LLP | Attn: Dennis F. Dunne, Samuel A. Khalil | 55 Hudson Yards | | New York | NY | 10001-2163 | |
| 5793862 | Official Committee of Unsecured Creditors | Milbank LLP | Attn: Paul Aronzon, Gregory Bray, Thomas Kreller | 2029 Century Park East, 33rd Floor | | Los Angeles | CA | 90067 | |
| 5800888 | Official Committee of Tort Claimants | c/o Baker & Hostetler LLP | Attn: Robert A. Julian and Cecily A. Dumas | 1160 Battery Street | Suite 100 | San Francisco | CA | 94111 | |
| 5800890 | Official Committee of Tort Claimants | c/o Baker & Hostetler LLP | Attn: Eric E. Sagerman and Lauren T. Attard | 11601 Wilshire Blvd | Suite 1400 | Los Angeles | CA | 90025-0509 | |
| 5803794 | Official Committee of Unsecured Creditors | c/o Milbank LLP | Attn: Dennis F. Dunne, Samuel A. Khalil | 55 Hudson Yards | | New York | NY | 10001-2163 | |
| 5803796 | Official Committee of Unsecured Creditors | c/o Milbank LLP | Attn: Paul Aronzon, Gregory Bray, Thomas Kreller | 2029 Century Park East, 33rd Floor | | Los Angeles | CA | 90067 | |
| 4926324 | OFFSHORE CRANE & SERVICE CO | DBA T&T TRUCK & CRANE SERVICE | 1375 N OLIVE ST | | | VENTURA | CA | 93001 | |
| 4993783 | O'Flanagan, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4991279 | Oftedal, Annette | Confidential - Available Upon Request | | | | | | | |
| 4990468 | Oftedal, Robert | Confidential - Available Upon Request | | | | | | | |
| 4986978 | Ogami, David | Confidential - Available Upon Request | | | | | | | |
| 4925299 | OGARA, MICHAEL T | MICHAEL OGARA DO | PO Box 1215 | | | GOLD BEACH | OR | 97444 | |
| 4913034 | Ogata, James | Confidential - Available Upon Request | | | | | | | |
| 4996980 | Ogata, James | Confidential - Available Upon Request | | | | | | | |
| 4994298 | Ogata, Janet | Confidential - Available Upon Request | | | | | | | |
| 4914051 | Ogata, Janet K | Confidential - Available Upon Request | | | | | | | |
| 4994626 | Ogawa, Jeffrey | Confidential - Available Upon Request | | | | | | | |

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 683 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4991859 | Ogden, Harry | Confidential - Available Upon Request | | | | | | | |
| 4995531 | Ogden, Mary | Confidential - Available Upon Request | | | | | | | |
| 4980096 | OGILVIE, JACK TRAVIS | Confidential - Available Upon Request | | | | | | | |
| 4974624 | Ogle, Richard | Hayward Body Shop | 25087 Mission Blvd | | | Hayward | CA | 95112 | |
| 4996869 | Oglesby, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4912939 | Oglesby, Daniel Roy | Confidential - Available Upon Request | | | | | | | |
| 4979775 | Oglesby, Douglas | Confidential - Available Upon Request | | | | | | | |
| 4982038 | Oglesby, Glen | Confidential - Available Upon Request | | | | | | | |
| 4926325 | OGLETREE DEAKINS NASH SMOAK | AND STEWART PC | PO Box 89 | | | COLUMBIA | SC | 29202 | |
| 5802618 | Ogletree, Deakins, Nash, Smoak & Stewart, P.C. | Patewood IV | 50 International Drive, Ste 300 | | | Greenville | SC | 29615 | |
| 4933095 | Ogletree, Deakins, Nash, Smoak and Stewart, P.C. | 400 South Hope Street Suite 1200 | | | | Los Angeles | CA | 90071 | |
| 4978740 | Oglevie, Jack | Confidential - Available Upon Request | | | | | | | |
| 4979238 | O'hagan, Minerva | Confidential - Available Upon Request | | | | | | | |
| 4913163 | O'hagan, Minerva Joy | Confidential - Available Upon Request | | | | | | | |
| 4997278 | O'Hagan, Neal | Confidential - Available Upon Request | | | | | | | |
| 4995442 | O'Haire, Rochelle | Confidential - Available Upon Request | | | | | | | |
| 4993041 | O'Halloran, Bertha | Confidential - Available Upon Request | | | | | | | |
| 4989657 | Ohama, Abraham | Confidential - Available Upon Request | | | | | | | |
| 4926326 | OHANA ARTS INC | PO Box 894755 | | | | MILILANI | HI | 96789 | |
| 4923037 | OHARA, JAMES | MD | 8221 N FRESNO ST | | | FRESNO | CA | 93720 | |
| 4988108 | O'Hara, James | Confidential - Available Upon Request | | | | | | | |
| 4980282 | Ohara, Janie | Confidential - Available Upon Request | | | | | | | |
| 4924781 | OHARA, MARK | 100 CAMBARK CT | | | | MARTINEZ | CA | 94553 | |
| 4990917 | O'Hara, Michael | Confidential - Available Upon Request | | | | | | | |
| 4989988 | O'hara, Robert | Confidential - Available Upon Request | | | | | | | |
| 4986678 | Ohara, Stanley | Confidential - Available Upon Request | | | | | | | |
| 4990606 | Ohara, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4985354 | O'Hearn III, Jack | Confidential - Available Upon Request | | | | | | | |
| 4926327 | OHIO CSPC | PO Box 182394 | | | | COLUMBUS | OH | 43218-2372 | |
| 4926328 | OHIO SEMITRONICS INC | 4242 REYNOLDS DR | | | | HILLARD | OH | 43026 | |
| 4987921 | Ohlen, Dean | Confidential - Available Upon Request | | | | | | | |
| 4983419 | Ohleyer, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4992422 | Ohlson, Christopher | Confidential - Available Upon Request | | | | | | | |
| 4994448 | Ohlson, Sandra | Confidential - Available Upon Request | | | | | | | |
| 4926330 | OHMCONNECT INC | 350 TOWNSEND ST STE 210 | | | | SAN FRANCISCO | CA | 94107 | |
| 4976370 | Oil Casualty Insurance Limited (OCIL) | Rolf Fischer | 3 Bermudiana Road | | | Hamilton | | HM 08 | Bermuda |
| 4939384 | Oil Changers | 4511 Willow Road | | | | Menlo Park | CA | 04588 | |
| 4995944 | Ojeda, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4911613 | Ojeda, Joseph B | Confidential - Available Upon Request | | | | | | | |
| 4994171 | Ojinaga, Bobby | Confidential - Available Upon Request | | | | | | | |
| 4997330 | Oka, Susan | Confidential - Available Upon Request | | | | | | | |
| 4913610 | Oka, Susan M | Confidential - Available Upon Request | | | | | | | |
| 4928006 | OKAMOTO, RICHARD | 11 CAROL WAY | | | | APTOS | CA | 95003 | |
| 4988332 | Okamoto, Steve | Confidential - Available Upon Request | | | | | | | |
| 4988990 | Okamoto-Vaughn, Wilma | Confidential - Available Upon Request | | | | | | | |
| 4977972 | O'Keefe, John | Confidential - Available Upon Request | | | | | | | |
| 4996448 | O'Keefe, Linda | Confidential - Available Upon Request | | | | | | | |
| 4987271 | O'Keefe, Mark | Confidential - Available Upon Request | | | | | | | |
| 5823911 | O'Keeffe's Inc. | SAFTIFirst | 100 North Hill Drive, Suite 12 | | | Brisbane | CA | 94005 | |
| 4985097 | Okey, Nancy Anne | Confidential - Available Upon Request | | | | | | | |
| 6124438 | Okhomina , Jr., Donatus | Siegel Lewitter Malkani | Ann Surapruik | 1939 Harrison Street, Suite 307 | | Oakland | CA | 94612 | |
| 6124439 | Okhomina , Jr., Donatus | Siegel Lewitter Malkani | Jean Krasilnikoff | 1939 Harrison Street, Suite 307 | | Oakland | CA | 94612 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6124440 | Okhomina , Jr., Donatus | Siegel Lewitter Malkani | Jonathan H. Siegel | 1939 Harrison Street, Suite 307 | | Oakland | CA | 94612 | |
| 5015130 | Okhomina Jr., Donatus | c/o Siegel Lewitter Malkani | Attn: J Siegel, J Krasilnikoff, A Surapruik | 1939 Harrison Street, Suite 307 | | Oakland | CA | 94612 | |
| 4915143 | Okhomina Jr., Donatus | Confidential - Available Upon Request | | | | | | | |
| 6123076 | Oklahoma Firefighters Pension and Retirement System | Berman Tabacco | Leslie R. Stern | One Liberty Square | | Boston | MA | 02109 | |
| 6123078 | Oklahoma Firefighters Pension and Retirement System | Berman Tabacco | Nathaniel L. Orenstein | One Liberty Square | | Boston | MA | 02109 | |
| 6123084 | Oklahoma Firefighters Pension and Retirement System | McDermott Will & Emery | Steven S. Scholes | 444 W. Lake Street | | Chicago | IL | 60606 | |
| 6123077 | Oklahoma Firefighters Pension and Retirement System | Latham & Watkins LLP | Michael J. Reiss | 355 S. Grand Avenue, Suite 100 | | Los Angeles | CA | 90071 | |
| 6123083 | Oklahoma Firefighters Pension and Retirement System | Latham & Watkins LLP | Robert W. Perrin | 355 S. Grand Avenue, Suite 100 | | Los Angeles | CA | 90071 | |
| 6123070 | Oklahoma Firefighters Pension and Retirement System | McDermott Will & Emery | Charles E. Weir | 2049 Century Park East, Suite 3800 | | Los Angeles | CA | 90067 | |
| 6123073 | Oklahoma Firefighters Pension and Retirement System | Latham & Watkins LLP | James E. Brandt | 885 Third Avenue | | New York | NY | 10022 | |
| 6123082 | Oklahoma Firefighters Pension and Retirement System | Simpson Thacher & Bartlett LLP | Paul C. Curnin | 425 Lexington Avenue | | New York | NY | 10017 | |
| 6123074 | Oklahoma Firefighters Pension and Retirement System | Simpson Thacher & Bartlett LLP | James G. Kreissman | 2475 Hanover Street | | Palo Alto | CA | 94304 | |
| 6123069 | Oklahoma Firefighters Pension and Retirement System | Berman Tabacco | Aidan Chowning Poppler | 44 Montgomery Street, Suite 650 | | San Francisco | CA | 94104 | |
| 6123071 | Oklahoma Firefighters Pension and Retirement System | Berman Tabacco | Daniel E. Barenbaum | 44 Montgomery Street, Suite 650 | | San Francisco | CA | 94104 | |
| 6123080 | Oklahoma Firefighters Pension and Retirement System | Berman Tabacco | Nicole Lavallee | 44 Montgomery Street, Suite 650 | | San Francisco | CA | 94104 | |
| 4926333 | OKLAHOMA STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 2300 N LINCOLN BLVD RM 217 | | | OKLAHOMA CITY | OK | 73105 | |
| 4988740 | Okleshen, Helen | Confidential - Available Upon Request | | | | | | | |
| 4978169 | Okuma, Jane | Confidential - Available Upon Request | | | | | | | |
| 4978450 | Okumoto, Theodore | Confidential - Available Upon Request | | | | | | | |
| 4989723 | Olaeta, Nancy | Confidential - Available Upon Request | | | | | | | |
| 4978407 | Olague, Robert | Confidential - Available Upon Request | | | | | | | |
| 4992589 | Olaso, Maria | Confidential - Available Upon Request | | | | | | | |
| 5807647 | OLCESE WATER DISTRICT | Attn: Sharon Burnett | Independent Hydro Developers, Inc. | P.O. Box 2244 | | Carefree | AZ | 85377 | |
| 5807765 | OLCESE WATER DISTRICT | Olcese Water District | 16500 Hwy 178 | | | Bakersfield | CA | 93306 | |
| 4932783 | Olcese Water District | P.O. Box 2244 | | | | Carefree | AZ | 85377 | |
| 4926335 | OLCESE WATER DISTRICT | 15701 HIGHWAY 178 | | | | BAKERSFIELD | CA | 94065 | |
| 4926336 | OLD GOLDEN OAKS LLC | 9880 ORR RD | | | | GALT | CA | 95632 | |
| 4926337 | OLD REPUBLIC TITLE COMPANY | 150 WEST 10TH ST | | | | TRACY | CA | 95376 | |
| 5807648 | OLD RIVER ONE LLC - RAM 3 | Attn: Thomas Rooney | 120 Tredegar Street | DEC - Third Floor | | Richmond | VA | 23219 | |
| 5803666 | OLD RIVER ONE LLC - RAM 3 | 120 TREDEGAR ST | | | | RICHMOND | VA | 23219 | |
| 4926338 | OLD SKOOL CAFE | 1429 MENDELL ST | | | | SAN FRANCISCO | CA | 94124 | |
| 5862477 | Oldcastle Infrastructure, Inc., f/k/a Oldcastle Precast, Inc. | Attn: Don O'Halloren | 7000 Central Parkway | Suite 800 | | Atlanta | GA | 30328 | |
| 5862477 | Oldcastle Infrastructure, Inc., f/k/a Oldcastle Precast, Inc. | CRH Americas Law Group | Attn: David C. Lewis | 900 Ashwood Parkway | Suite 600 | Atlanta | GA | 30338 | |
| 5862477 | Oldcastle Infrastructure, Inc., f/k/a Oldcastle Precast, Inc. | Joe Barden | Regional Sales Manager | 1233 Quarry Lane, Suite 145 | | Pleasanton | CA | 94566 | |
| 4926339 | OLDCASTLE MOULDED PRODUCTS | SIERRA UTILITY SALES INC | 1054 41ST AVE | | | SANTA CRUZ | CA | 95062 | |
| 4926342 | OLE HEALTH FOUNDATION | 1100 TRANCAS ST STE 300 | | | | NAPA | CA | 94558 | |
| 4919522 | OLEARY, DAVID | 16723 S AUSTIN RD | | | | MANTECA | CA | 95336 | |
| 4975988 | O'LEARY, DENNIS | 5201 HIGHWAY 147 | P. O. Box 370663 | | | Montara | CA | 94037 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 645 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4991409 | Oles, Kathleen | Confidential - Available Upon Request | | | | | | | |
| 4991417 | Oleson, Julie | Confidential - Available Upon Request | | | | | | | |
| 4985842 | Olguin, Elizabeth Kay | Confidential - Available Upon Request | | | | | | | |
| 4985445 | Olguin, Jerald | Confidential - Available Upon Request | | | | | | | |
| 4988018 | Olguin, Maria | Confidential - Available Upon Request | | | | | | | |
| 4997140 | Olguin, Oscar | Confidential - Available Upon Request | | | | | | | |
| 4913435 | Olguin, Oscar Rafael | Confidential - Available Upon Request | | | | | | | |
| 4917302 | OLHISER, BURT | VANTAGE POINT CONSULTING | 377 RAYMOND LANE | | | FOLSOM | CA | 95630 | |
| 4912190 | Oliphant, Joy Marie | Confidential - Available Upon Request | | | | | | | |
| 4912494 | Oliva, Laura | Confidential - Available Upon Request | | | | | | | |
| 4996526 | Oliva, Laura | Confidential - Available Upon Request | | | | | | | |
| 4928404 | OLIVARES, RUBEN J | SUSANA R PACHECO | 2580 SENTER RD STE 558 | | | SAN JOSE | CA | 95111 | |
| 4912065 | Olivares, Selena | Confidential - Available Upon Request | | | | | | | |
| 4991587 | Olivares, Sharon | Confidential - Available Upon Request | | | | | | | |
| 4977754 | Olivarez, Israel | Confidential - Available Upon Request | | | | | | | |
| 4990250 | Olivas, Phil | Confidential - Available Upon Request | | | | | | | |
| 4926346 | OLIVE DRIVE EAST LLC | 901 A ST STE C | | | | SAN RAFAEL | CA | 94901 | |
| 4982768 | Oliveira, Joe | Confidential - Available Upon Request | | | | | | | |
| 4984727 | Oliveira, Lionel | Confidential - Available Upon Request | | | | | | | |
| 4984924 | Oliveira, Mary | Confidential - Available Upon Request | | | | | | | |
| 4979599 | Oliveira, Sharon | Confidential - Available Upon Request | | | | | | | |
| 4926348 | OLIVER WORLDCLASS LABS INC | 4702 E SECOND ST STE 6 | | | | BENICIA | CA | 94510 | |
| 4926349 | OLIVER WYMAN INC | 200 CLARENDON ST 12TH FL | | | | BOSTON | MA | 02116 | |
| 4977517 | Oliver, David | Confidential - Available Upon Request | | | | | | | |
| 4995225 | Oliver, Deborah | Confidential - Available Upon Request | | | | | | | |
| 4989217 | Oliver, Emelda | Confidential - Available Upon Request | | | | | | | |
| 4989991 | Oliver, Fe | Confidential - Available Upon Request | | | | | | | |
| 4988279 | Oliver, Florence | Confidential - Available Upon Request | | | | | | | |
| 4990052 | Oliver, Janet | Confidential - Available Upon Request | | | | | | | |
| 4994627 | Oliver, John | Confidential - Available Upon Request | | | | | | | |
| 4988250 | Oliver, Kent | Confidential - Available Upon Request | | | | | | | |
| 4991755 | Oliver, Michael | Confidential - Available Upon Request | | | | | | | |
| 4991659 | Oliver, Orrin | Confidential - Available Upon Request | | | | | | | |
| 4934511 | OLIVER, REGINALD | 7607 INTERNATIONAL BLVD | | | | OAKLAND | CA | 94621 | |
| 4932327 | OLIVER, Y KIMMIE | 210 N SANBORN RD | | | | SALINAS | CA | 93905 | |
| 4984438 | Olivera, Dorothy | Confidential - Available Upon Request | | | | | | | |
| 4940237 | Oliveras Prop LLC | 8550 Alamo Creek Road | | | | Santa Maria | CA | 93456 | |
| 4983249 | Oliveri, Robert | Confidential - Available Upon Request | | | | | | | |
| 4995744 | Oliverio Sansone, Mary | Confidential - Available Upon Request | | | | | | | |
| 4980086 | Olivero, Dorothy | Confidential - Available Upon Request | | | | | | | |
| 4982690 | Olivero, Richard | Confidential - Available Upon Request | | | | | | | |
| 4979761 | Olivero, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4924746 | OLIVEROS JR, MARIO DANIEL | 2058 DRAKE DR | | | | OAKLAND | CA | 94611 | |
| 6123286 | Oliveros, Jr., Mario | Jenny & Jenny, LLP | Scott E. Jenny, Esq. | 736 Ferry Street | | Martinez | CA | 94553 | |
| 5806513 | Olivia Thillard by and through her Guardian/mother Sabrina Thillard | Confidential - Available Upon Request | | | | | | | |
| 6117837 | Olivia Thillard through mother Sabrina Thillard | Confidential - Available Upon Request | | | | | | | |
| 4995081 | Olivier, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4987330 | Olivieri, David | Confidential - Available Upon Request | | | | | | | |
| 4989200 | Olivieri, Robert | Confidential - Available Upon Request | | | | | | | |
| 4996848 | Olivo Jr., Dave | Confidential - Available Upon Request | | | | | | | |
| 4979059 | Olivo, Jose | Confidential - Available Upon Request | | | | | | | |
| 4996499 | Olkowski, Linda | Confidential - Available Upon Request | | | | | | | |
| 4912294 | Olkowski, Linda A | Confidential - Available Upon Request | | | | | | | |
| 4987246 | Ollar, Harmon | Confidential - Available Upon Request | | | | | | | |
| 4913105 | Ollison, Monaletho Andre | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 646 of 982

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 686 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4994961 | Olmos, Stephen | Confidential - Available Upon Request | | | | | | | |
| 4983939 | Olmsted, Shirley | Confidential - Available Upon Request | | | | | | | |
| 4977958 | Olnes, Ardell | Confidential - Available Upon Request | | | | | | | |
| 4987661 | Olney, Judith | Confidential - Available Upon Request | | | | | | | |
| 4912364 | Olonan, Jasper B. | Confidential - Available Upon Request | | | | | | | |
| 4926351 | OLS ENERGY - AGNEWS INC | CREDIT SUISSE/FIRST BOSTON | ELEVEN MADISON AVE 20TH FL | | | NEW YORK | NY | 10010-3629 | |
| 6030232 | Olsen Investments Inc., dba Olsen Excavation & Grading | 16787 Draper Mine Rd. | | | | Sonora | CA | 95370 | |
| 6030232 | Olsen Investments Inc., dba Olsen Excavation & Grading | Michael R. Germain, Esq. | 945 Morning Star Dr. | | | Sonora | CA | 95370 | |
| 5807649 | OLSEN POWER PARTNERS | Attn: Wayne Rogers | Synergics Energy Development, Inc. | 191 Main Street | | Annapolis | MD | 21401 | |
| 5803667 | OLSEN POWER PARTNERS | C/O WAYNE ROGERS | 191 MAIN ST | | | ANNAPOLIS | MD | 21401 | |
| 4987784 | Olsen, Carl | Confidential - Available Upon Request | | | | | | | |
| 4977324 | Olsen, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4985390 | Olsen, Delia | Confidential - Available Upon Request | | | | | | | |
| 4984675 | Olsen, Dolores | Confidential - Available Upon Request | | | | | | | |
| 4987477 | Olsen, Ina | Confidential - Available Upon Request | | | | | | | |
| 4976282 | Olsen, Jeff & Lori | 5266 Butterwood Cir | | | | Orangevale | CA | 95662 | |
| 4989265 | Olsen, Jeffrey | Confidential - Available Upon Request | | | | | | | |
| 4985352 | Olsen, Robert | Confidential - Available Upon Request | | | | | | | |
| 4926353 | OLSON CANNON GORMLEY ANGULO & | STOBERSKI | 9950 W CHEYENNE AVE | | | LAS VEGAS | NV | 89129 | |
| 4994691 | Olson III, Hugh | Confidential - Available Upon Request | | | | | | | |
| 4992449 | Olson Jr., Oakley | Confidential - Available Upon Request | | | | | | | |
| 4988044 | Olson, Arleen | Confidential - Available Upon Request | | | | | | | |
| 4989272 | Olson, Barry | Confidential - Available Upon Request | | | | | | | |
| 4989192 | Olson, Darcy | Confidential - Available Upon Request | | | | | | | |
| 4983337 | Olson, Helmer | Confidential - Available Upon Request | | | | | | | |
| 4977348 | Olson, Jack | Confidential - Available Upon Request | | | | | | | |
| 4989666 | Olson, Jane | Confidential - Available Upon Request | | | | | | | |
| 4985256 | Olson, Janice M | Confidential - Available Upon Request | | | | | | | |
| 4988642 | Olson, Larry | Confidential - Available Upon Request | | | | | | | |
| 4924449 | OLSON, LONNIE G | PO Box 548 | | | | MACKAY | ID | 83251 | |
| 4985657 | Olson, Louis | Confidential - Available Upon Request | | | | | | | |
| 4997620 | Olson, Mark | Confidential - Available Upon Request | | | | | | | |
| 4914253 | Olson, Mark A | Confidential - Available Upon Request | | | | | | | |
| 4990196 | Olson, Noelle | Confidential - Available Upon Request | | | | | | | |
| 4992847 | Olson, Paula | Confidential - Available Upon Request | | | | | | | |
| 4989907 | Olson, Peter | Confidential - Available Upon Request | | | | | | | |
| 4985484 | Olson, Robert | Confidential - Available Upon Request | | | | | | | |
| 4990870 | Olson, Ruth | Confidential - Available Upon Request | | | | | | | |
| 4977457 | Olson, Sandra | Confidential - Available Upon Request | | | | | | | |
| 4990550 | Olson, William | Confidential - Available Upon Request | | | | | | | |
| 4993271 | Olstad, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4988055 | Olszewski, Alphonse | Confidential - Available Upon Request | | | | | | | |
| 4988170 | Olszewski, Shirley | Confidential - Available Upon Request | | | | | | | |
| 4989250 | Olvera, David | Confidential - Available Upon Request | | | | | | | |
| 4916055 | OLVIER, ANDREW W | 468 MEADOWBROOK DR | | | | SANTA BARBARA | CA | 93108 | |
| 4926355 | OLYMPIA ORTHOPEDIC ASSOCIATES | 3901 CAPITAL MALL DR | | | | OLYMPIA | WA | 98502-3901 | |
| 4926356 | OLYMPIC MEDICAL PHYSICIANS | PO Box 850 | | | | PORT ANGELES | WA | 98362 | |
| 5012720 | OLYMPUS PEAK ASSET MANAGEMENT` | Attn: Victor Lafaman | 745 Fifth Avenue, Suite 1604 | | | New York | NY | 10151 | |
| 6040213 | Olympus Peak Master Fund LP as Transferee of Alvah Contractors | Attn: Leah Silverman | 745 Fifth Avenue | Suite 1604 | | New York | NY | 10151 | |
| 6027953 | Olympus Peak Master Fund LP as Transferee of Analycorp, Inc. | Attn: Leah Silverman | 745 Fifth Avenue | Suite 1604 | | New York | NY | 10151 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 647 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 687
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6117737 | Olympus Peak Master Fund LP as Transferee of Discovery Hydrovac LLC | Attn: Leah Silverman | 745 Fifth Avenue | Suite 1604 | | New York | NY | 10151 | |
| 6028415 | Olympus Peak Master Fund LP as Transferee of Farwest Corrosion Control Company | Attn: Leah Silverman | 745 Fifth Avenue | Suite 1604 | | New York | NY | 10151 | |
| 6030484 | Olympus Peak Master Fund LP as Transferee of Gulf Interstate Field Services, Inc. | Attn: Leah Silverman | 745 Fifth Avenue | Suite 1604 | | New York | NY | 10151 | |
| 6027957 | Olympus Peak Master Fund LP as Transferee of Lonestar West Services LLC | Attn: Leah Silverman | 745 Fifth Avenue | Suite 1604 | | New York | NY | 10151 | |
| 6040224 | Olympus Peak Master Fund LP as Transferee of Team Quality Services, Inc. | Attn: Leah Silverman | 745 Fifth Avenue | Suite 1604 | | New York | NY | 10151 | |
| 4926357 | OLYMPUS SCIENTIFIC SOLUTIONS | AMERICAS INC | 48 WERD AVE | | | WALTHAM | MA | 02453 | |
| 4978902 | O'Mahony, Denis | Confidential - Available Upon Request | | | | | | | |
| 4926763 | OMALLEY MD, PATRICK J | 1600 CREEKSIDE DR STE 2200 | | | | FOLSOM | CA | 95630 | |
| 4994367 | O'Malley, Anne | Confidential - Available Upon Request | | | | | | | |
| 4997160 | O'Malley, Mary | Confidential - Available Upon Request | | | | | | | |
| 4913433 | O'Malley, Mary E | Confidential - Available Upon Request | | | | | | | |
| 4995209 | O'Malley, Teresa | Confidential - Available Upon Request | | | | | | | |
| 4983035 | Oman, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4977478 | Omania, Dorothy | Confidential - Available Upon Request | | | | | | | |
| 4996236 | Omar, Ali | Confidential - Available Upon Request | | | | | | | |
| 4989036 | Omara, Michael | Confidential - Available Upon Request | | | | | | | |
| 4994177 | O'Mara, Tamara | Confidential - Available Upon Request | | | | | | | |
| 4980846 | O'Meara, John | Confidential - Available Upon Request | | | | | | | |
| 4926359 | OMEGA DISCOVERY SOLUTIONS LLC | 1140 E WASHINGTON ST STE 107 | | | | PHOENIX | AZ | 85034-1051 | |
| 4926360 | OMEGA ENGINEERING INC | 1 OMEGA DR | | | | STAMFORD | CT | 06907 | |
| 4926361 | OMEGA WASTE LOGISTICS LLC | 575 OAK RIDGE TURNPIKE STE 200 | | | | OAK RIDGE | TN | 37830 | |
| 4926362 | OMELVENY & MYERS LLP | 400 S HOPE ST 18TH FL | | | | LOS ANGELES | CA | 90071 | |
| 4933093 | O'Melveny & Myers LLP | Times Square Tower 7 Times Square | | | | Los Angeles | CA | 90071 | |
| 4982299 | Ommen, Larry | Confidential - Available Upon Request | | | | | | | |
| 4926364 | OMNETRIC CORP | 10900 WAYZATA BLVD STE 100 | | | | MINNETONKA | MN | 55305 | |
| 4926365 | OMNICOM GROUP INC | DDC ADVOCACY LLC | 805 15TH ST NW STE 300 | | | WASHINGTON | DC | 20005 | |
| 4926366 | OMNIMETRIX LLC | 4295 HAMILTON MILL RD STE 100 | | | | BUFORD | GA | 30518 | |
| 4912511 | On, Krystal | Confidential - Available Upon Request | | | | | | | |
| 4979033 | Oncken, Klaus | Confidential - Available Upon Request | | | | | | | |
| 4993560 | Ondricek, Virginia | Confidential - Available Upon Request | | | | | | | |
| 4926368 | ONE CALL MEDICAL INC | ONE CALL CARE MANAGEMENT | PO Box 206821 | | | DALLAS | TX | 75320-6821 | |
| 4926369 | ONE COOL EARTH | PO Box 150 | | | | SAN LUIS OBISPO | CA | 93406 | |
| 4926370 | ONE EAST PALO ALTO NEIGHNORHOOD | IMPROVMENT INITIATIVE | 903 WEEKS ST | | | EAST PALO ALTO | CA | 94303 | |
| 4926371 | ONE HUNDRED CLUB OF SAN MATEO | COUNTY | PO Box 5275 | | | SAN MATEO | CA | 94402 | |
| 4926373 | ONE NATION ENERGY SOLUTIONS LLC | 4404 BLOSSOM ST | | | | HOUSTON | TX | 77007 | |
| 4926377 | ONE WORKPLACE L FERRARI LLC | 2500 DE LA CRUZ BLVE | | | | SANTA CLARA | CA | 95050 | |
| 4926378 | ONEAL CHIROPRACTIC INC | JAMES ONEAL DC | 1820 SONOMA AVE #44 | | | SANTA ROSA | CA | 95405 | |
| 4987054 | O'Neal, Patricia Eileen | Confidential - Available Upon Request | | | | | | | |
| 4912726 | O'Neal, Patrick J. | Confidential - Available Upon Request | | | | | | | |
| 4991967 | O'Neal, Samuel | Confidential - Available Upon Request | | | | | | | |
| 5861700 | ONECOURCE SUPPLY SOLUTIONS, LLC | LORA JONES | 3951 OCEANIC DRIVE | | | OCEANSIDE | CA | 92056 | |
| 4975336 | o'neil | 1302 PENINSULA DR | 6158 Shadow Brook Drive | | | Granite Bay | CA | 95746 | |
| 4977509 | O'Neil, Gwendolyn | Confidential - Available Upon Request | | | | | | | |
| 5803073 | O'Neil, Jacqueline | Confidential - Available Upon Request | | | | | | | |
| 4985955 | Oneil, Michael | Confidential - Available Upon Request | | | | | | | |
| 4994267 | O'Neil, Tammy | Confidential - Available Upon Request | | | | | | | |
| 4926379 | ONEILL SEA ODYSSEY | 2222 EAST CLIFF DR STE 222 | | | | SANTA CRUZ | CA | 95062 | |
| 4979058 | O'Neill, Denis | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4982814 | O'Neill, James | Confidential - Available Upon Request | | | | | | | |
| 4912408 | O'Neill, Joanne S | Confidential - Available Upon Request | | | | | | | |
| 4938476 | O'Neill, Kathleen | 1840 41st AVE | | | | Capitola | CA | 95010 | |
| 5006373 | O'Neill, Mabel | Confidential - Available Upon Request | | | | | | | |
| 4974449 | O'Neill, Mabel | P. O. Box 201 | | | | Orland | CA | 95963 | |
| 4997069 | O'Neill, Marcia | Confidential - Available Upon Request | | | | | | | |
| 4993357 | O'Neill, Michael | Confidential - Available Upon Request | | | | | | | |
| 5803191 | OneSource Supply Solutions, LLC | c/o Morgan, Lewis & Bockius LLP | Attn: Harold S. Horwich and Benjamin J. Cordiano | One State Street | | Hartford | CT | 06103 | |
| 4926383 | ONESUBSEA LLC | 4646 W SAM HOUSTON PKWY N | | | | HOUSTON | TX | 77041 | |
| 4994936 | Oneto, Gloria | Confidential - Available Upon Request | | | | | | | |
| 4926384 | ONEWORKCOMP INC | PO Box 3924 | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4982784 | Ong, Arthur | Confidential - Available Upon Request | | | | | | | |
| 4995861 | Ong, Joycelyn | Confidential - Available Upon Request | | | | | | | |
| 4987468 | Ong, Sharon | Confidential - Available Upon Request | | | | | | | |
| 4996270 | Ong-Carrillo, Angeline | Confidential - Available Upon Request | | | | | | | |
| 6117785 | Ongpin, Maria Isabel | Confidential - Available Upon Request | | | | | | | |
| 4926385 | ONLINE DATA EXCHANGE LLC | E-OSCAR-WEB | PO Box 55000 | | | DETROIT | MI | 48255-0001 | |
| 5829120 | Only in Sausalito LLC | 496 Jefferson Street | | | | San Francisco | CA | 94109 | |
| 4926386 | ONLY KINDNESS INC | 676 CANAL ST | | | | PLACERVILLE | CA | 95667 | |
| 4997119 | Only, Catherine | Confidential - Available Upon Request | | | | | | | |
| 4986154 | Onstad, Linda | Confidential - Available Upon Request | | | | | | | |
| 6028751 | Onstine, Leroy | Confidential - Available Upon Request | | | | | | | |
| 4926389 | ONTARIO POWER GENERATION INC | INVESTMENT RECOVERY H7 C20 | 700 UNIVERSITY AVE | | | TORONTO | ON | M5G 1X6 | CANADA |
| 4926390 | ON-TIME RECORDS INC | 6507 PACIFIC AVE #303 | | | | STOCKTON | CA | 95207 | |
| 6117786 | Ontiveros, Alicia M. | Confidential - Available Upon Request | | | | | | | |
| 4995648 | Ontiveros, Joe | Confidential - Available Upon Request | | | | | | | |
| 4935462 | ONUFRIUK, CARLOS | 13822 CAPITIAN KIDD DR | | | | CORPUS CHRISTI | TX | 78418 | |
| 4914644 | Onuoha, Chiderah Sandra | Confidential - Available Upon Request | | | | | | | |
| 4914596 | Onyango-Opiyo, Jesse Okoth | Confidential - Available Upon Request | | | | | | | |
| 4926391 | OP ELEVEN HUNDRED LLC | THE ELEVEN HUNDRED APARTMENTS | 12277 SOARING WAY UNIT 205 | | | TRUCKEE | CA | 96161 | |
| 4926393 | OPAMP TECHNICAL BOOKS INC | 1033 N SYCAMORE AVE | | | | LOS ANGELES | CA | 90038 | |
| 4926396 | OPEN DOOR COMM HEALTH CTR | WILLOW CREEK COMM HEALTH CTR | 670 9TH ST STE 203 | | | ARCATA | CA | 95521 | |
| 4926397 | OPEN DOOR LEGAL | 4622 3RD ST | | | | SAN FRANCISCO | CA | 94124 | |
| 4926399 | OPEN HEART KITCHEN OF | LIVERMORE INC | 1141 CATALINA DR STE 137 | | | LIVERMORE | CA | 94550 | |
| 4926400 | OPEN LINK FINANCIAL INC | 1502 RXR PLAZA 15TH FL WEST TO | | | | UNIONDALE | NY | 11556 | |
| 4926401 | OPEN MRI OF CONWAY LLC | 2585 DONAGHEY AVE | | | | CONWAY | AR | 72032-2327 | |
| 4932785 | Open Sky Power LLC | 1652 4th Avenue | | | | Kingsburg | CA | 93656 | |
| 4926403 | OPEN SYSTEM MRI LTD | PO Box 1595 | | | | RANCHO MIRAGE | CA | 92270 | |
| 4926406 | OPEN TEXT INC | BAY MEADOWS STATION 3 BLDG | 2950 S DELAWARE ST 3RD & 4TH FL | | | SAN MATEO | CA | 94403 | |
| 5823573 | OPEN TEXT INC. | 2950 S. DELAWARE ST. | BAY MEADOWS STATION 3 BUILDING | | | SAN MATEO | CA | 94403 | |
| 5823053 | Open Text Inc. (formerly Recommind, Inc.) | c/o Open Text Corporation | Charles R Riopel, Senior Manager | 2950 S. Delaware St, Bay Meadows Station 3 Buildin | | San Mateo | CA | 94403 | |
| 4926407 | OPENADR ALLIANCE | 275 TENNANT AVE STE 202 | | | | MORGAN HILL | CA | 95037 | |
| 4926409 | OPERA PLAZA RESIDENTIAL | HOMEOWNERS ASSOCIATION | 601 VAN NESS AVE STE 2045 | | | SAN FRANCISCO | CA | 94102 | |
| 4926410 | OPERATING & MAINTENANCE | SPECIALTIES INC | 694 W CROWELL ST | | | MONROE | NC | 28112 | |
| 4926411 | OPERATION CREEKSIDE INC | PO Box 1758 | | | | DISCOVERY BAY | CA | 11111 | |
| 4926412 | OPERATION FREEDOMS PAWS | 777 FIRST ST PMB 515 | | | | GILROY | CA | 95020 | |
| 4926415 | OPERATIONS TECHNOLOGY DEVELOPMENT | 1700 S MOUNT PROSPECT RD | | | | DES PLAINES | IL | 60018-1804 | |
| 4926416 | OPEX CORP | 305 COMMERCE DR | | | | MOORESTOWN | NJ | 08057 | |

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 689 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4981021 | Opiana, Julieta | Confidential - Available Upon Request | | | | | | | |
| 4926419 | OPINIONLAB INC | 549 W RANDOLPH ST STE 401 | | | | CHICAGO | IL | 60661 | |
| 4996390 | Oplanic, Heike | Confidential - Available Upon Request | | | | | | | |
| 4912310 | Oplanic, Heike Gudrun | Confidential - Available Upon Request | | | | | | | |
| 4926420 | OPOWER INC | 1515 N COURTHOUSE RD 8TH FLOOR | | | | ARLINGTON | VA | 22201 | |
| 4975866 | OPSAHL | 3590 LAKE ALMANOR DR | 893 Marsh Ave. | | | Reno | NV | 89509 | |
| 4975867 | OPSAHL | 3604 LAKE ALMANOR DR | 893 Marsh Ave. | | | Reno | NV | 89509 | |
| 4975868 | OPSAHL | 3608 LAKE ALMANOR DR | 893 Marsh Ave. | | | Reno | NV | 89509 | |
| 4975870 | Opsahl, Cecile | 3612 & 3616 LAKE ALMANOR DR | 893 Marsh Ave. | | | Reno | NV | 89509 | |
| 4926423 | OPTERRA LAW INC | 2907 CLAREMONT AVE STE 115 | | | | BERKELEY | CA | 94705 | |
| 4926424 | OPTICACCESS LLC | 533 AIRPORT BLVD STE 400 | | | | BURLINGAME | CA | 94010 | |
| 4926425 | OPTIMAL ORTHOPEDIC MEDICAL GROUP | 17400 IRVINE BLVD STE L | | | | TUSTIN | CA | 92780 | |
| 4926426 | OPTIMAL REHAB ABILITIES INC | 7405 N CEDAR AVE STE 103 | | | | FRESNO | CA | 93720 | |
| 4926427 | OPTIMIZATION CORPORATION | DBA MCINTYRE COIL COMPANY | 14670 WICKS BLVD | | | SAN LEANDRO | CA | 94577 | |
| 4926428 | OPTIMIZELY INC | 631 HOWARD ST STE 100 | | | | SAN FRANCISCO | CA | 94105 | |
| 4926429 | OPTIMUM PROPERTIES LLC | 4011 W AASHLAN | | | | FRESNO | CA | 93722 | |
| 4926430 | OPTION CARE | 62651 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0626 | |
| 4926432 | OPTM PHYSICAL THERAPY OF | SARATOGA INC | 18780 COX AVE | | | SARATOGA | CA | 95070 | |
| 5803668 | OPUS 12 INC | 2342 Shattuck Ave 820 | | | | Berkeley | CA | 94704 | |
| 4926434 | OPVANTEK INC | 28 S STATE ST | | | | NEWTOWN | PA | 18940 | |
| 4926435 | OR SOLUTIONS INC | RICHARD MCGLOTHLIN PA | ONE MEDICAL PLAZA | | | ROSEVILLE | CA | 95661-9998 | |
| 4909562 | Oracle America, Inc. | c/o Buchalter, A Professional Corporation | Attn: Shawn M. Christianson, Valerie Bantner Peo | 55 Second Street, 17th Floor | | San Francisco | CA | 94105-3493 | |
| 4926438 | ORACLE CREDIT CORPORATION | C/O WELLS FARGO NA | 260 N CHARLES LINDBERG DR | | | SALT LAKE CITY | UT | 84116 | |
| 4926439 | ORACLE USA INC | PO Box 44471 | | | | SAN FRANCISCO | CA | 94144-4471 | |
| 4992447 | Orais, Cecilia | Confidential - Available Upon Request | | | | | | | |
| 4926440 | ORANGE AVENUE DISPOSAL | INDUSTRIAL WASTE & SALVAGE INC | 3457 S. Cedar Avenue | | | Fresno | CA | 93725 | |
| 6012597 | ORANGE AVENUE DISPOSAL | P.O. BOX 446 | | | | FRESNO | CA | 93709 | |
| 4926441 | ORANGE COAST MEDICAL SERVICES, INC | PO Box 251 | | | | DOWNEY | CA | 90241-0251 | |
| 4926442 | ORANGE COUNTY URGENT CARE 3 INC | PO Box 740189 | | | | LOS ANGELES | CA | 90074 | |
| 5807650 | ORANGE COVE IRRIGATION DIST. | Attn: Fergus Morrissey | Orange Cove Irrigation District | 1130 Park Boulevard | | Orange Cove | CA | 93646 | |
| 4926443 | ORANJE CHIROPRACTIC INC | 2525 RAILROAD AVE | | | | PITTSBURG | CA | 94565-5223 | |
| 4993997 | Orason, John | Confidential - Available Upon Request | | | | | | | |
| 4923509 | ORBAN, JOSEPH | THE ORBAN FAMILY TRUST | 17505 ROMADERO WAY | | | AROMAS | CA | 95004 | |
| 4923510 | ORBAN, JOSEPH | THE ORBAN FAMILY TRUST | 3609 DE LA CRUZ BLVD | | | SANTA CLARA | CA | 95054 | |
| 4926445 | ORBIS INC | PETER TUREK MD | 1034 WALNUT ST | | | NAPA | CA | 94559 | |
| 4926446 | ORBIT INDUSTRIES LLC | 778 SOUTH 27TH ST | | | | WASHOUGAL | WA | 98671 | |
| 4926447 | ORBIT VALVE CO - LITTLE ROCK | PO Box 9070 | | | | LITTLE ROCK | AR | 72219 | |
| 4926448 | ORCHARD HOSPITAL | 240 SPUCE ST | | | | GRIDLEY | CA | 95948 | |
| 4926449 | ORCHSE STRATEGIES LLC | 2809 S LYNNHAVEN RD STE 300 | | | | VIRGINIA BEACH | VA | 23452 | |
| 4926450 | ORCUTT AREA SENIORS IN SERVICE INC | OASIS | 420 SOARES AVE | | | ORCUTT | CA | 93457 | |
| 4976883 | Ordway Jr., George | Confidential - Available Upon Request | | | | | | | |
| 4950977 | Ordway, Sarah | Confidential - Available Upon Request | | | | | | | |
| 4988329 | Ore, David | Confidential - Available Upon Request | | | | | | | |
| 4989315 | Orebo, Russell | Confidential - Available Upon Request | | | | | | | |
| 4919903 | OREGAN, DON | 4249 GLEN HAVEN RD | | | | SOQUEL | CA | 95073 | |
| 4926451 | OREGON RULE CO | PO Box 5072 | | | | OREGON CITY | OR | 97045 | |
| 4918714 | OREILLY, COLLEEN | 826 LARKIN VALLEY RD | | | | WATSONVILLE | CA | 95076 | |
| 4982718 | O'Reilly, Michael | Confidential - Available Upon Request | | | | | | | |
| 4978857 | O'Reilly, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4996225 | Orem, Talia | Confidential - Available Upon Request | | | | | | | |
| 4937078 | OREM, TOM | 8 PASEO DEL RIO | | | | SOLVANG | CA | 93463-2918 | |
| 4996461 | Oren, Joyce | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 650 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 690
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4983622 | Orendorff Jr., John | Confidential - Available Upon Request | | | | | | | |
| 4983544 | Orepeza, Ernest | Confidential - Available Upon Request | | | | | | | |
| 4997664 | Orepeza, Mary | Confidential - Available Upon Request | | | | | | | |
| 4926452 | ORESTE RUSTY SCIOSCIA | DOMINION AIRCRAFT INC | 815 7TH ST | | | MCKEES ROCKS | PA | 15136 | |
| 4926453 | ORG METRICS LLC | 291 MCLEOD ST | | | | LIVERMORE | CA | 94550 | |
| 4926454 | ORGANIC PRODUCE NETWORK LLC | 5 HARRIS COURT BUILDING O BOX | | | | MONTEREY | CA | 93940 | |
| 4926455 | ORGANIZATION OF CHINESE AMERICANS | OF GREATER SACRAMENTO | PO Box 221306 | | | SACRAMENTO | CA | 95822 | |
| 4974422 | Oribello, Glenn & Linda | 2434 Lakeside Circle | | | | Livermore | CA | 94550-8656 | |
| 4926457 | ORIGIN INVESTIGATIONS INC | 9025 WILSHIRE BLVD 5TH FL | | | | BEVERLY HILLS | CA | 90211 | |
| 4926458 | ORINDA CHAMBER OF COMMERCE | PO Box 2271 | | | | ORINDA | CA | 94563 | |
| 5803669 | ORINDA DOWNS HOMEOWNERS ASSOCIATION | 457 Dalewood DR | | | | Orinda | CA | 94563 | |
| 6009974 | Orinda Downs Owners Association | Po Box 477 | | | | Orinda | CA | | |
| 5807651 | ORINDA SENIOR VILLAGE | Attn: Diane Browning | 20 Irwin Way | | | Orinda | CA | 94563 | |
| 5807766 | ORINDA SENIOR VILLAGE | c/o Barcelon Associates Management, Co. | 590 Lennon Lane, Suite 110 | | | Walnut Creek | CA | 94598 | |
| 4926460 | ORION ORTHOPEDICS | 615 S MAIN ST #B | | | | TEMPLETON | CA | 93465 | |
| 5857681 | Orion Solar I, L.P. | c/o Longroad Solar Portfolio Holdings, LLC | 330 Congress Street, 6th Floor | | | Boston | MA | 02210 | |
| 4932789 | Orion Solar I, LLC | 133 Federal Street, Suite 1202 | | | | Boston | MA | 02110 | |
| 5807652 | ORION SOLAR I, LLC | Attn: Tara Dhimitri | Longroad Development Company, LLC | 133 Federal Street, Suite 1202 | | Boston | MA | 02210 | |
| 4926462 | Orland Service Center | Pacific Gas & Electric Company | 810 Fourth Street | | | Orland | CA | 95963-1715 | |
| 4926463 | ORLAND UNIT WATER USERS ASSOC | 828 EIGHTH ST | | | | ORLAND | CA | 95963 | |
| 4991040 | Orlando, Anthony | Confidential - Available Upon Request | | | | | | | |
| 4917756 | ORLANDO, CARLO A | MD A PROFESSIONAL CORP | 322 POSADA LANE STE A | | | TEMPLETON | CA | 93465 | |
| 4938634 | Orlando, Larry | 1416 bristlecone CDourt | | | | Arnold | CA | 95223 | |
| 4924702 | ORLANDO, MARIA | 860 HERMISTON DR | | | | SAN JOSE | CA | 95136 | |
| 4979532 | Orlando, Michael | Confidential - Available Upon Request | | | | | | | |
| 4992558 | Orlando, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4912534 | Ormaeche, Giovanni Ismael | Confidential - Available Upon Request | | | | | | | |
| 4986121 | Ormando, Joseph | Confidential - Available Upon Request | | | | | | | |
| 5826530 | Ormat Technologies Inc. | c/o Sheppard, Mullin, Richter & Hampton LLP | Attn: Michael M. Lauter, Esq. | Four Embarcadero Center, 17th Floor | | San Francisco | CA | 94111 | |
| 4992818 | Ormerod, Keith | Confidential - Available Upon Request | | | | | | | |
| 4977255 | Ormiston, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4986569 | Ormiston, William | Confidential - Available Upon Request | | | | | | | |
| 4982543 | Ormonde, Melvin | Confidential - Available Upon Request | | | | | | | |
| 4992961 | Ormsby, Helen | Confidential - Available Upon Request | | | | | | | |
| 4975497 | ORNBAUN, VERN G. | 0816 PENINSULA DR | P. O. Box 188 | | | Williams | CA | 95987 | |
| 4997758 | Ornelas, Efrain | Confidential - Available Upon Request | | | | | | | |
| 4949876 | Ornelas, Jose | Ornelas, Jose; Hernandez, Rosalba | 18284 Pacific Street | | | Hesperia | CA | 92345 | |
| 5016732 | Ornelas, Jose | Confidential - Available Upon Request | | | | | | | |
| 4995614 | Ornelas, Juanita | Confidential - Available Upon Request | | | | | | | |
| 4985968 | Ornelas, Michael | Confidential - Available Upon Request | | | | | | | |
| 4933967 | Ornelas, Terry | P O BOX 621 | | | | Boulder Creek | CA | 95006 | |
| 4995358 | Ornelaz, Frank | Confidential - Available Upon Request | | | | | | | |
| 4978810 | Ornellas Jr., Alfred | Confidential - Available Upon Request | | | | | | | |
| 4929155 | ORNELLAS, SHARON | SHARON ORNELLAS ACUPUNCTURE | 340 SOQUEL AVE STE 101 | | | SANTA CRUZ | CA | 95062 | |
| 4988045 | Orner, Janis | Confidential - Available Upon Request | | | | | | | |
| 4926464 | OROHEALTH CORPORATION | OROHEALTH PROFESSIONAL GRP | 2767 OLIVE HIGHWAY | | | OROVILLE | CA | 95966 | |
| 4987430 | Oropeza, Donald | Confidential - Available Upon Request | | | | | | | |
| 4981233 | Oropeza, Violet | Confidential - Available Upon Request | | | | | | | |
| 4926465 | OROSCO HOLDINGS LLC | DBA ALADDIN AIR HANDLING | 27640 COMMERCE CENTER DR STE 1 | | | TEMECULA | CA | 92590 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4996041 | Orosco, Richard | Confidential - Available Upon Request | | | | | | | |
| 4979187 | Orosz, William | Confidential - Available Upon Request | | | | | | | |
| 4989401 | O'Rourke, Brian | Confidential - Available Upon Request | | | | | | | |
| 4989422 | O'Rourke, Debra | Confidential - Available Upon Request | | | | | | | |
| 4943682 | O'Rourke, Elaina | 145 Shivshaneen Lane | | | | Orleans | CA | 95556 | |
| 4976828 | O'Rourke, Miriam | Confidential - Available Upon Request | | | | | | | |
| 4926466 | OROVILLE AREA | CHAMBER OF COMMERCE | 1789 MONTGOMERY ST | | | OROVILLE | CA | 95965 | |
| 5807653 | OROVILLE COGEN | Attn: Daren Anderson | Oroville Cogeneration, L.P. | P.O. Box 677 | | Kirkland | WA | 98083 | |
| 4926467 | OROVILLE COGENERATION LP | 695 Cal Oak Rd. | | | | Oroville | CA | 95965 | |
| 4926468 | OROVILLE HOSPITAL | 2767 OLIVE HWY | | | | OROVILLE | CA | 95966 | |
| 4926469 | OROVILLE LLC | OROVILLE ENERGY LLC | PO Box 677 | | | KIRKLAND | WA | 98083 | |
| 4926470 | Oroville Service Center | Pacific Gas & Electric Company | 2226 Veatch Street | | | Oroville | CA | 95965 | |
| 5803670 | OROVILLE SOLAR LLC | 1 Ferry Building # 255 | | | | SAN FRANCISCO | CA | 94111 | |
| 4932791 | Oroville Solar, LLC | Suite 255 | | | | San Francisco | CA | 94111 | |
| 6040968 | Oroville Solar, LLC | PO Box 252148 | | | | Los Angeles | CA | 90025 | |
| 6040968 | Oroville Solar, LLC | c/o David Agger | One Market Plaza, Spear Tower, Suite 4025 | | | San Francisco | CA | 94105 | |
| 4920248 | OROZCO, EDUARDO | 828 WEST AVE S | | | | TURLOCK | CA | 95380 | |
| 4982545 | Orozco, J Guadalupe | Confidential - Available Upon Request | | | | | | | |
| 4923542 | OROZCO, JUAN C | 12106 OLD REDWOOD HWY | | | | HEALDSBURG | CA | 95448 | |
| 4980007 | Orozco, Lorenzo | Confidential - Available Upon Request | | | | | | | |
| 4981105 | Orozco, Margaret | Confidential - Available Upon Request | | | | | | | |
| 4978603 | Orozco, Ramon | Confidential - Available Upon Request | | | | | | | |
| 4939892 | Orozco, Rosendo | 309 S Auburn St | | | | Colfax | CA | 95713-9249 | |
| 4991269 | Orr, Angela | Confidential - Available Upon Request | | | | | | | |
| 4992428 | Orr, Rita | Confidential - Available Upon Request | | | | | | | |
| 4989221 | Orr, Robert | Confidential - Available Upon Request | | | | | | | |
| 5804105 | Orrego-Razo, Angie | Confidential - Available Upon Request | | | | | | | |
| 4933097 | Orrick, Herrington & Sutcliffe LLP | 405 Howard Street | | | | San Francisco | CA | 94105-2669 | |
| 4983014 | Orrick, Jerry | Confidential - Available Upon Request | | | | | | | |
| 4990567 | Orrick, Lisa | Confidential - Available Upon Request | | | | | | | |
| 4923121 | ORSI, JEANETTE D | 4619 STAGGS WY | | | | SACRAMENTO | CA | 95822 | |
| 4984855 | Orsi, Sandra | Confidential - Available Upon Request | | | | | | | |
| 4992622 | Ortega, Jackie | Confidential - Available Upon Request | | | | | | | |
| 4980545 | Ortega, Jerry | Confidential - Available Upon Request | | | | | | | |
| 4960907 | Ortega, Luis Miguel | Confidential - Available Upon Request | | | | | | | |
| 4993216 | Ortega, Rodolfo | Confidential - Available Upon Request | | | | | | | |
| 4987606 | Ortega, Sharon | Confidential - Available Upon Request | | | | | | | |
| 4936842 | Ortega, Sonia | 877 Woodside Lane East | | | | Sacramento | CA | 95825 | |
| 4990474 | Ortenberg, Aurora | Confidential - Available Upon Request | | | | | | | |
| 4995693 | Ortez, Antonio | Confidential - Available Upon Request | | | | | | | |
| 5855202 | Orth, Catherine E. | Confidential - Available Upon Request | | | | | | | |
| 4926472 | ORTHO FORENSIC SVCS LLC | PO Box 3060 | | | | MONTEREY | CA | 93942 | |
| 4926473 | ORTHO PERFORMANCE INSTITUTE PLLC | 1139 E SONTERRA BLVD STE 500 | | | | SAN ANTONIO | TX | 78258 | |
| 4926474 | ORTHO SURG CARE INC | 12223 HIGHLAND AVE 106-442 | | | | RANCHO CUCAMONGA | CA | 91739 | |
| 4926475 | ORTHONORCAL INC | DEPT 34946 | PO Box 39000 | | | SAN FRANCISCO | CA | 94139-0001 | |
| 4926476 | ORTHOPAEDIC ASSOC MED CLINIC INC | PO Box 2632 | | | | VISALIA | CA | 93279-2632 | |
| 4926477 | ORTHOPAEDIC CENTER OF ILLINOIS | PO Box 9469 | | | | SPRINGFIELD | IL | 62791 | |
| 4926478 | ORTHOPAEDIC SPECIALISTS MED | GRP A MEDICAL CORPORATION | 39180 FARWELL DR STE 110 | | | FREMONT | CA | 94538 | |
| 4926479 | ORTHOPAEDICS SPORTS & WORKERS | MEDICAL GROUP INC | 621 S HAM LANE SUITE A | | | LODI | CA | 95242 | |
| 4926480 | ORTHOPEDIC ASSOCIATION OF | NORTHEN CALIFORNIA | PO Box 11349 | | | BELFAST | ME | 04915-4004 | |
| 4926481 | ORTHOPEDIC PHYSICAL THERAPY | INSTITUTE | 220 STANDIFORD AVE STE F | | | MODESTO | CA | 95350-1159 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4926482 | ORTHOPEDIC TRAUMA SURGEONS OF | NORTHERN CALIFORNIA | 6620 COYLE AVE STE 212 | | | CARMICHAEL | CA | 95608-6337 | |
| 4926483 | ORTHOPRO OF LEWISTON INC | 823 16TH AVE | | | | LEWISTON | ID | 83501 | |
| 4926484 | ORTHOSYNTHESIS | 2430 SAMARITAN DR | | | | SAN JOSE | CA | 95124 | |
| 5807654 | ORTIGALITA POWER COMPANY LLC | Attn: Greg Stangl | PO Box 2253 | | | San Francisco | CA | 94126-2253 | |
| 4932793 | Ortigalita Power Company LLC | PO BOX 2253 | | | | SAN FRANCISCO | CA | 94126-2253 | |
| 4926485 | ORTIGALITA POWER COMPANY LLC | Attn: Greg Stangl | Ortigalita Power Company LLC | 1800 Scott Street | | SAN FRANCISCO | CA | 94115 | |
| 4913367 | Ortiz Gonzalez, Francisco Alejandro | Confidential - Available Upon Request | | | | | | | |
| 4983351 | Ortiz Jr., John | Confidential - Available Upon Request | | | | | | | |
| 4990263 | Ortiz, Albert | Confidential - Available Upon Request | | | | | | | |
| 4912439 | Ortiz, Angel | Confidential - Available Upon Request | | | | | | | |
| 4980658 | Ortiz, Christine | Confidential - Available Upon Request | | | | | | | |
| 4997519 | Ortiz, Clarita | Confidential - Available Upon Request | | | | | | | |
| 4994692 | Ortiz, Gloria | Confidential - Available Upon Request | | | | | | | |
| 4984925 | Ortiz, Jose | Confidential - Available Upon Request | | | | | | | |
| 4998102 | Ortiz, Julio | Confidential - Available Upon Request | | | | | | | |
| 4993074 | Ortiz, Mary | Confidential - Available Upon Request | | | | | | | |
| 4991288 | Ortiz, Richard | Confidential - Available Upon Request | | | | | | | |
| 4915012 | Ortolano, Matthew Joseph | Confidential - Available Upon Request | | | | | | | |
| 4926486 | ORTON CONSULTING ENGINEERS | INTERNATIONAL LTD | METROPOLITAN POSTAL OUTLET | | | NORTH VANCOUVER | BC | V7M 3N1 | CANADA |
| 4926487 | ORTON ENTERTAINMENT LLC | ASSEMBLE RESTAURANT & | 1414 HARBOUR WAY S STE 4000 | | | RICHMOND | CA | 94804 | |
| 4981189 | Ortua, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4917350 | ORVIS, C BRUCE | ROMA P ORVIS | 9601 E HWY 4 | | | FARMINGTON | CA | 95230 | |
| 4939119 | Orwood Resort Inc., John Caprio | P.O. Box 579 | | | | Brentwood | CA | 94513 | |
| 4982634 | Oryall, George | Confidential - Available Upon Request | | | | | | | |
| 4980880 | Osada, William | Confidential - Available Upon Request | | | | | | | |
| 4914843 | Osato, Asami | Confidential - Available Upon Request | | | | | | | |
| 4980653 | Osberg, Susan | Confidential - Available Upon Request | | | | | | | |
| 4985563 | Osborn Jr., John | Confidential - Available Upon Request | | | | | | | |
| 4979648 | Osborn Jr., Thomas | Confidential - Available Upon Request | | | | | | | |
| 4977941 | Osborn, Deloris | Confidential - Available Upon Request | | | | | | | |
| 4985330 | Osborn, Linda | Confidential - Available Upon Request | | | | | | | |
| 4995470 | Osborn, Ron | Confidential - Available Upon Request | | | | | | | |
| 4983370 | Osborn, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4919491 | OSBORNE, DAVID FRANKLIN | Confidential - Available Upon Request | | | | | | | |
| 4991218 | Osborne, Leigh | Confidential - Available Upon Request | | | | | | | |
| 4991418 | Osborne, Linda | Confidential - Available Upon Request | | | | | | | |
| 4991403 | Osborne, Richard | Confidential - Available Upon Request | | | | | | | |
| 4988029 | Osburn, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4981701 | Osburn, Donald | Confidential - Available Upon Request | | | | | | | |
| 4990380 | Osburn, Marshall | Confidential - Available Upon Request | | | | | | | |
| 4984002 | Osburn, Zella | Confidential - Available Upon Request | | | | | | | |
| 4982463 | Osby, Samuel | Confidential - Available Upon Request | | | | | | | |
| 4990187 | Osby, Vertis | Confidential - Available Upon Request | | | | | | | |
| 4926489 | OSCAR N ABELIUK MD INC | 3000F DANVILLE BLVD #518 | | | | ALAMO | CA | 94507-1538 | |
| 4914223 | Oscarson, Adam M | Confidential - Available Upon Request | | | | | | | |
| 4986314 | Osgood, David | Confidential - Available Upon Request | | | | | | | |
| 4985999 | Osgood, Lawrence | Confidential - Available Upon Request | | | | | | | |
| 4974576 | Osh Acquistion Corp. Mailing address | Craig Kimball | P. O. Box 49036 | | | San Jose | CA | 95163-9036 | |
| 4926490 | OSHA | 1515 Clay Street, Suite 1901 | | | | Oakland | CA | 94612 | |
| 4993252 | O'Shea, Christie | Confidential - Available Upon Request | | | | | | | |
| 5840940 | OSIsoft, LLC | Attn: Accounts Receivable | 1600 Alvarado Street | | | San Leandro | CA | 94577 | |
| 5840940 | OSIsoft, LLC | PO Box 398687 | | | | San Francisco | CA | 94139-8687 | |
| 4994107 | Osmer, Patsy | Confidential - Available Upon Request | | | | | | | |
| 4995559 | Osness, Robin | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 653 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4984554 | Ospital, Judith | Confidential - Available Upon Request | | | | | | | |
| 4926493 | OSPREY POWER CORPORATION | 444 MARKET ST STE 19 | | | | SAN FRANCISCO | CA | 94111 | |
| 4991909 | Ossman, Georgia | Confidential - Available Upon Request | | | | | | | |
| 4919586 | OSTENAA, DEAN | OSTENAA GEOLOGIC LLC | 25 GRAYS PEAK TRAIL | | | DILLON | CO | 80435 | |
| 4977831 | Ostendorf, Marlene | Confidential - Available Upon Request | | | | | | | |
| 4979979 | Oster, James | Confidential - Available Upon Request | | | | | | | |
| 4990776 | Osterlund, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4990834 | Osterlund, Lisa | Confidential - Available Upon Request | | | | | | | |
| 4994997 | Ostertag, Jurgen | Confidential - Available Upon Request | | | | | | | |
| 4997751 | Osterude, Marilyn | Confidential - Available Upon Request | | | | | | | |
| 4914110 | Ostfeld, Dana | Confidential - Available Upon Request | | | | | | | |
| 4983580 | Ostrander, Philip | Confidential - Available Upon Request | | | | | | | |
| 4985350 | Ostrom Jr., Bernard | Confidential - Available Upon Request | | | | | | | |
| 4983096 | Ostrom, Steve | Confidential - Available Upon Request | | | | | | | |
| 4977026 | Ostrovsky, Inna | Confidential - Available Upon Request | | | | | | | |
| 4994600 | O'Sullivan Jr., John | Confidential - Available Upon Request | | | | | | | |
| 4978797 | O'Sullivan, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4981459 | O'Sullivan, Gerald | Confidential - Available Upon Request | | | | | | | |
| 4982483 | O'Sullivan, James | Confidential - Available Upon Request | | | | | | | |
| 4993834 | O'Sullivan, Kevin | Confidential - Available Upon Request | | | | | | | |
| 4991675 | Osuna, Armando | Confidential - Available Upon Request | | | | | | | |
| 4994356 | Oswald, Deborah | Confidential - Available Upon Request | | | | | | | |
| 4995523 | Oswalt, Susan | Confidential - Available Upon Request | | | | | | | |
| 4926496 | OTC GLOBAL HOLDINGS LP | CHOICE NATURAL GAS LP | 5151 SAN FELIPE STE 2200 | | | HOUSTON | TX | 77056 | |
| 4926495 | OTC GLOBAL HOLDINGS LP | EQUUS ENERGY GROUP LLC | 5151 SAN FELIPE ST STE 2200 | | | HOUSTON | TX | 77056 | |
| 5829237 | Otis Elevator Company | Treasury Services - c/o Credit & Collections | 5500 Village Blvd | | | West Palm Beach | FL | 33407 | |
| 4926498 | OTIS ELEVATOR COMPANY | DEPT LA 21684 | | | | PASADENA | CA | 91185-1684 | |
| 4926497 | OTIS ELEVATOR COMPANY | UNITED TECHNOLOGIES CORPORATION | 2701 MEDIA CENTER DR STE 2 | | | LOS ANGELES | CA | 90065-1700 | |
| 4981179 | O'Toole, James | Confidential - Available Upon Request | | | | | | | |
| 4920385 | OTT, ELIZABETH ANN | 5612 USTICK RD | | | | MODESTO | CA | 95398 | |
| 4981793 | Ott, James | Confidential - Available Upon Request | | | | | | | |
| 4913530 | Ott, Seth M | Confidential - Available Upon Request | | | | | | | |
| 4996043 | Ottavis, Donald | Confidential - Available Upon Request | | | | | | | |
| 4911978 | Ottavis, Donald L | Confidential - Available Upon Request | | | | | | | |
| 4992512 | Otte, Wanda | Confidential - Available Upon Request | | | | | | | |
| 4993642 | Otten, Edward | Confidential - Available Upon Request | | | | | | | |
| 4986761 | Otten, Edward | Confidential - Available Upon Request | | | | | | | |
| 4975620 | Ottenwalter Trust | 1109 HIDDEN BEACH ROAD | 2260 Lurline Avenue | | | Colusa | CA | 95932 | |
| 4986478 | Otterlei, Mark | Confidential - Available Upon Request | | | | | | | |
| 4993791 | Otterson, Allan | Confidential - Available Upon Request | | | | | | | |
| 4997504 | Otterson, Susan | Confidential - Available Upon Request | | | | | | | |
| 4939116 | Ottimo | 6525 Washington Street D2E | | | | Yountville | CA | 94599 | |
| 4992721 | Ottman, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4912227 | Ottman, Joseph T | Confidential - Available Upon Request | | | | | | | |
| 4977846 | Otto Jr., Arthur | Confidential - Available Upon Request | | | | | | | |
| 4912717 | Otto, Danielle | Confidential - Available Upon Request | | | | | | | |
| 4978631 | Otto, George | Confidential - Available Upon Request | | | | | | | |
| 4986101 | Ottoboni, Bartholomew | Confidential - Available Upon Request | | | | | | | |
| 4986174 | Otus, Margot Barbara | Confidential - Available Upon Request | | | | | | | |
| 4911333 | Ouborg, Peter | c/o Jeffer Mangels Butler & Mitchell LLP | Attn: Robert B. Kaplan | Two Embarcadero Center, 5th Floor | | San Francisco | CA | 94111 | |
| 4976857 | Ouellette, Donald | Confidential - Available Upon Request | | | | | | | |
| 4994684 | Ouilhon, Kristin | Confidential - Available Upon Request | | | | | | | |
| 4949928 | Ouk, Sam | WAGNER, JONES, KOPFMAN & ARTENIAN | 1111 E Herndon Ave #317 | | | Fresno | CA | 93720 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 654 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 694 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6123103 | Ouk, Sam | Wagner Jones Kopfman & Artenian LLP | Nicholas Wagner, Esq. | 111 E. Herndon, Suite 317 | | Fresno | CA | 93720 | |
| 4926500 | OUR FAMILY COALITION | 1385 MISSION ST STE 340 | | | | SAN FRANCISCO | CA | 94103 | |
| 4926501 | OUR SAVIORS LUTHERAN CHURCH | 1035 CAROL LANE | | | | LAFAYETTE | CA | 94549 | |
| 4926502 | OUT & EQUAL | OUT & EQUAL WORKPLACE ADVOCATES | 155 SANSOME ST #450 | | | SAN FRANCISCO | CA | 94104 | |
| 5805202 | Outback Contractors, Inc. | P.O. Box 1035 | 13670 Hwy 36 East | | | Red Bluff | CA | 96080 | |
| 4926504 | OUTBACK INC. | ATTN: ERIC POLLARD | 4201 W SHAW AVENUE, SUITE #106 | | | FRESNO | CA | 93722 | |
| 4934208 | Outlaw Fishing Co, Chris Parks | P.O. Box 491 | | | | Yuba City | CA | 95991 | |
| 4976558 | Outlaw, Cheryl | Confidential - Available Upon Request | | | | | | | |
| 4991580 | Ouye, Russell | Confidential - Available Upon Request | | | | | | | |
| 4919416 | OVADIA MD, DANIEL | 2040 ALAMEDA PADRE SERRA #109 | | | | SANTA BARBARA | CA | 93103 | |
| 4993944 | Ovadia, Esther | Confidential - Available Upon Request | | | | | | | |
| 4982893 | Overacker, Gary | Confidential - Available Upon Request | | | | | | | |
| 4989797 | Overbay, Margaret | Confidential - Available Upon Request | | | | | | | |
| 4992011 | Overbey, Fred | Confidential - Available Upon Request | | | | | | | |
| 5819448 | Overhead Door Company of Fresno, Inc | 2465 N Miami Ave | | | | Fresno | CA | 93727 | |
| 4935304 | Overhoff, Bethany & Stephen | 3670 Rancho Sierra Rd | | | | Wheatland | CA | 95692 | |
| 4992450 | Overman, Gary | Confidential - Available Upon Request | | | | | | | |
| 4926508 | OVERNITE SOFTWARE INC | 1212 N VELASCO ST STE 110 | | | | ANGLETON | TX | 77515 | |
| 4986069 | Overton, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4976669 | Overturf, Robert | Confidential - Available Upon Request | | | | | | | |
| 4989933 | Overy, Cheryl | Confidential - Available Upon Request | | | | | | | |
| 4926509 | OVIVO USA LLC | 4255 LAKE PARK BLVD STE 100 | | | | SALT LAKE CITY | UT | 84120 | |
| 4984368 | Owen, Christine | Confidential - Available Upon Request | | | | | | | |
| 4995359 | Owen, David | Confidential - Available Upon Request | | | | | | | |
| 4985055 | Owen, David E | Confidential - Available Upon Request | | | | | | | |
| 4912432 | Owen, David R | Confidential - Available Upon Request | | | | | | | |
| 4919983 | OWEN, DOUGLAS | 24211 JOHNS DR | | | | PORTERVILLE | CA | 93257 | |
| 4919984 | OWEN, DOUGLAS | PO BOX 694 | | | | STRATHMORE | CA | 93267 | |
| 5006440 | Owen, Gloria | 2389 River Berry Drive | | | | Manteca | CA | 95336 | |
| 4994052 | Owen, Gwenith | Confidential - Available Upon Request | | | | | | | |
| 4987240 | Owen, Marilyn | Confidential - Available Upon Request | | | | | | | |
| 4975313 | Owen, Vergil | 1316 PENINSULA DR | 11755 BENNETTA LN | | | Gilroy | CA | 95020 | |
| 4926511 | OWENS CONCRETE SAW | PO Box 88396 | | | | EMERYVILLE | CA | 94662 | |
| 4926512 | OWENS HEALTHCARE INC- RETAIL | PHARMACY INC / OWENS HEALTHCARE #4 | 2510 AIRPARK DR STE 204 | | | REDDING | CA | 96001 | |
| 4926513 | OWENS LAW FIRM IN TRUST FOR | LADONNA DAILY AKA LADONNA POWELL | 905 W TENNYSON RD | | | HAYWARD | CA | 94544 | |
| 4990117 | Owens, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4981679 | OWENS, BARBARA J | Confidential - Available Upon Request | | | | | | | |
| 4985264 | Owens, Bobby | Confidential - Available Upon Request | | | | | | | |
| 4917118 | OWENS, BRADLEY | DBA ALTERNATIVE MARINE LLC | 49 BILLINGS DR | | | SUPERIOR | WI | 54880 | |
| 4988984 | Owens, Brian | Confidential - Available Upon Request | | | | | | | |
| 4993847 | Owens, Carolyn | Confidential - Available Upon Request | | | | | | | |
| 4977137 | Owens, Dorothy | Confidential - Available Upon Request | | | | | | | |
| 4994291 | Owens, Ernest | Confidential - Available Upon Request | | | | | | | |
| 4986637 | Owens, Ida | Confidential - Available Upon Request | | | | | | | |
| 4914217 | Owens, Jennifer Ann | Confidential - Available Upon Request | | | | | | | |
| 4991430 | Owens, Jerry | Confidential - Available Upon Request | | | | | | | |
| 4979332 | Owens, John | Confidential - Available Upon Request | | | | | | | |
| 4977251 | Owens, Joyce | Confidential - Available Upon Request | | | | | | | |
| 4986078 | Owens, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4989611 | Owens, Lisa | Confidential - Available Upon Request | | | | | | | |
| 4992863 | Owens, Loyd | Confidential - Available Upon Request | | | | | | | |
| 4994767 | Owens, Martin | Confidential - Available Upon Request | | | | | | | |
| 4914216 | Owens, Nicole Nesha | Confidential - Available Upon Request | | | | | | | |
| 4985988 | Owens, Rhonda | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4989270 | Owens, Samuel | Confidential - Available Upon Request | | | | | | | |
| 4992845 | Owens, Sandra | Confidential - Available Upon Request | | | | | | | |
| 4928988 | OWENS, SCOTT G | SCOTT G OWENS DC | 201 HARDING STE J | | | ROSEVILLE | CA | 95678 | |
| 4929209 | OWENS, SHERRY K | 3776 NEAL RD | | | | PARADISE | CA | 95965 | |
| 4990588 | Owens, Shirley | Confidential - Available Upon Request | | | | | | | |
| 4980942 | Owens, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4926514 | OWENS-BROCKWAY GLASS CONTAINER INC | ONE MICHAEL OWENS WAY TAX P1 | | | | PERRYSBURG | OH | 43551 | |
| 6123028 | Owens-Browkway Glass Container, Inc. | Matteoni O'Laughlin & Hechtman | Norman E. Matteoni | 848 The Alameda | | San Jose | CA | 95126 | |
| 4984938 | Owings, Trudi | Confidential - Available Upon Request | | | | | | | |
| 4926515 | OWL COMPUTING TECHNOLOGIES INC | 38 A GROVE ST | | | | RIDGEFIELD | CT | 06877 | |
| 5830147 | Owl Creek Investments I, LLC | Attn: Reuben Kopel | 640 Fifth Avenue | | | New York | NY | 10019 | |
| 5830147 | Owl Creek Investments I, LLC | Hahn & Hessen LLP | Joseph Orbach, Associate | 488 Madison Avenue, 15th Floor | | New York | NY | 10022 | |
| 4995743 | Ownby, Linda | Confidential - Available Upon Request | | | | | | | |
| 4989316 | Owyang, Terrence | Confidential - Available Upon Request | | | | | | | |
| 4992909 | Owyoung, Benjamin | Confidential - Available Upon Request | | | | | | | |
| 4926516 | OXBLUE CORPORATION | 1777 ELLSWORTH INDUSTRIAL BLVD | | | | ATLANTA | GA | 30318 | |
| 4975900 | OXBORROW | 3772 LAKE ALMANOR DR | 1216 Gordon Ave. | | | Reno | NV | 89509 | |
| 4926517 | OXBOW TIMBER I LLC | PO Box 1088 | | | | ROSEBURG | OR | 97470 | |
| 5861617 | Oxfoot Associates LLC | Attn: Fred Cline | 24737 Arnold Drive | | | Sonoma | CA | 95476 | |
| 4942650 | Oxford Instruments XRay-Barnes, Viveka | 360 El Pueblo RD | | | | Scotts Valley | CA | 95066 | |
| 6028651 | Oxom Mo, Roberto | Confidential - Available Upon Request | | | | | | | |
| 4926519 | OXYGEN FORENSICS INC | 901 N PITT ST STE 170 | | | | ALEXANDRIA | VA | 22314 | |
| 4997055 | Oyan, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4913209 | Oyan, Thomas M. | Confidential - Available Upon Request | | | | | | | |
| 4930459 | OYARZUN, TERRI | GOATS R US | PO Box 37 | | | ORINDA | CA | 94563 | |
| 4983299 | Ozan, Betty | Confidential - Available Upon Request | | | | | | | |
| 4926520 | OZARKS MEDICAL CENTER | 1100 KENTUCKY AVE | | | | WEST PLAINS | MO | 65775 | |
| 4926521 | P & J UTILITY COMPANY | 41 DORMAN AVE #1 | | | | SAN FRANCISCO | CA | 94124 | |
| 4926522 | P & M VENTURES INC | DBA DAYS INN | 5370 CLAYTON RD | | | CONCORD | CA | 94521 | |
| 4926523 | P & R TECHNOLOGIES | 8700 SW NIMBUS AVE STE C | | | | BEAVERTON | OR | 97008 | |
| 4976081 | P G & E | HYW 89 WEST OF L.A. WEST SUB. | | | | | | | |
| 4933489 | P&S Investment INC-Na, Kyung Gyun | 1700 Halford ave | | | | Santa Clara | CA | 95051 | |
| 4926530 | PA CONSULTING GROUP INC | 55 CAMBRIDGE PKWY STE 900 | | | | CAMBRIDGE | MA | 02142-1218 | |
| 4982256 | Paakkari, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4926531 | PAARIZ FARM LLC | 55 2ND ST STE 570 | | | | SAN FRANCISCO | CA | 94105 | |
| 4941469 | Pablo Mejia, Caldwell Law for | 1010 B Street Ste 328 | | | | San Rafael | CA | 94928 | |
| 4975478 | Pabst | 0922 PENINSULA DR | 8237 Claret Ct. | | | SanJose | CA | 95135 | |
| 4926533 | PAC MACHINE CO INC | 8570 23RD AVE | | | | SACRAMENTO | CA | 95826 | |
| 4941377 | Pac Star Insurance Company, Juan Lopez | P.O. Box 50920 | | | | San Diego | CA | 92150-9020 | |
| 4940197 | PACB-CN-201708-OW-0067-WFB, AT&T | 1010 Pine 6W-P-02 | | | | St Louis | MO | 63101 | |
| 4926536 | PACE SERVICES CORPORATION | JANITORIAL CLEANING SERVICES | PO Box 2098 | | | BARSTOW | CA | 92311 | |
| 4978292 | Pace, Brian | Confidential - Available Upon Request | | | | | | | |
| 4993641 | Pace, Charles | Confidential - Available Upon Request | | | | | | | |
| 4993407 | Pace, Jeffrey | Confidential - Available Upon Request | | | | | | | |
| 4983669 | Pacheco, Alvin | Confidential - Available Upon Request | | | | | | | |
| 4982345 | Pacheco, Charles | Confidential - Available Upon Request | | | | | | | |
| 4983958 | Pacheco, Donna | Confidential - Available Upon Request | | | | | | | |
| 4980406 | Pacheco, Edward | Confidential - Available Upon Request | | | | | | | |
| 4992792 | Pacheco, Jim | Confidential - Available Upon Request | | | | | | | |
| 4923486 | PACHECO, JOSE R | PO Box 157 | | | | MANTECA | CA | 95336 | |
| 4993900 | Pacheco, Kurtiss | Confidential - Available Upon Request | | | | | | | |
| 4995845 | Pacheco, Oscar | Confidential - Available Upon Request | | | | | | | |
| 4911534 | Pacheco, Oscar Luis | Confidential - Available Upon Request | | | | | | | |
| 4983679 | Pacheco, Richard | Confidential - Available Upon Request | | | | | | | |
| 4986865 | Pachie, Gerald | Confidential - Available Upon Request | | | | | | | |
| 4926538 | PACIFIC 2700 YGNACIO CORPORATION | 201 CALIFORNIA ST STE 500 | | | | SAN FRANCISCO | CA | 94111 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 656 of 982

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 696 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5824636 | Pacific Air Switch Corporation (PASCOR) | 2615 23rd Ave. | | | | Forest Grove | OR | 97116 | |
| 4926540 | PACIFIC ASIAN AMERICAN WOMEN BAY | AREA COALITION | PO Box 640825 | | | SAN FRANCISCO | CA | 94164 | |
| 4926543 | PACIFIC BELL TELEPHONE COMPANY | AT&T U-VERSE | 208 S. Akard Street | | | Dallas | TX | 75202 | |
| 4926542 | PACIFIC BELL TELEPHONE COMPANY | 5001 EXECUTIVE PKWY RM 4W000Q | | | | SAN RAMON | CA | 94583 | |
| 4926541 | PACIFIC BELL TELEPHONE COMPANY | AT&T CALIFORNIA | 5555 E OLIVE AVE ROOM 300 | | | FRESNO | CA | 93728 | |
| 4926544 | PACIFIC BOLT CO | 1943 FAIRWAY DR | | | | SAN LEANDRO | CA | 94577 | |
| 4926545 | PACIFIC BRAIN & SPINE MED GRP INC | 1320 EL CAPITAN DR STE 300 | | | | DANVILLE | CA | 94526 | |
| 4926546 | PACIFIC BUSINESS GROUP ON HEALTH | 575 MARKET ST STE 600 | | | | SAN FRANCISCO | CA | 94105 | |
| 4926548 | PACIFIC CENTER FOR HUMAN GROWTH | 2712 TELEGRAPH AVE | | | | BERKELEY | CA | 94705 | |
| 4926549 | PACIFIC CENTRAL COAST HEALTH | CENTERS | 2450 SISTER MARY COLUMBA | | | RED BLUFF | CA | 96080 | |
| 4926550 | PACIFIC CENTRAL COAST HEALTH | CENTERS | 877 OAK PARK BLVD | | | PISMO BEACH | CA | 93449 | |
| 4926551 | PACIFIC CENTRAL COAST HEALTH | CENTERS | DEPT LA 23703 | | | PASADENA | CA | 91185 | |
| 4926552 | PACIFIC COAST FURNITURE GROUP LTD | 2649 ENTERPRISE WAY | | | | KELOWNA | BC | V1X 7Y6 | CANADA |
| 4926553 | PACIFIC COAST PRODUCERS | 631 N CLIFF AVE | | | | LODI | CA | 95240 | |
| 4926554 | PACIFIC COAST TREE EXPERTS | 22048 SHERMAN WAY STE 106 | | | | CANOGA PARK | CA | 91303 | |
| 4926556 | PACIFIC CORROSION PRODUCTS INC | PO Box 8267 | | | | WOODLAND | CA | 95776 | |
| 4926557 | PACIFIC CREST ENGINEERING INC | 444 AIRPORT BLVD STE 106 | | | | WATSONVILLE | CA | 95076 | |
| 4926558 | PACIFIC DIAGNOSTIC LAB LLC | 454 S PATTERSON AVE | | | | SANTA BARBARA | CA | 93111-2404 | |
| 4926559 | PACIFIC EDGE LAND & CATTLE LLC | PO Box 1866 | | | | STERLING | CO | 80751 | |
| 4926560 | PACIFIC ENERGY SERVICES COMPANY | 444 MARKET ST STE 19 | | | | SAN FRANCISCO | CA | 94111 | |
| 4926561 | PACIFIC ENT MEDICAL GROUP | 6010 HIDDEN VALLEY RD STE 210 | | | | CARLSBAD | CA | 92011 | |
| 4926562 | PACIFIC EVALUATIONS | PACIFIC EVALUATIONS | 8801 FOLSOM BLVD STE 105 | | | SACRAMENTO | CA | 95826 | |
| 4926563 | PACIFIC EVALUATIONS INC | 8801 FOLSOM BLVD STE 105 | | | | SACRAMENTO | CA | 95826 | |
| 4926564 | PACIFIC EYE SURGEON | A CALIFORNIA PROFESSIONAL | PO Box 5357 | | | SAN LUIS OBISPO | CA | 93403 | |
| 4926565 | PACIFIC FLUID SYSTEMS CORP | 1925 NW QUIMBLY | | | | PORTLAND | OR | 97209 | |
| 4926566 | PACIFIC FLUID SYSTEMS CORP | DEPARTMENT #190001 | | | | DETROIT | MI | 48267-1900 | |
| 4926570 | PACIFIC GAS & ELECTRIC COMPANY | EMPLOYEES COMMUNITY FUND | ATTENTION: JIM HIGHAM | 77 BEALE ST | | SAN FRANCISCO | CA | 94105 | |
| 4926571 | PACIFIC GAS & ELECTRIC RETIREMENT | PLAN TRUST ACCOUNT | ATTENTION: TED HUNTLEY | 77 BEALE ST | | SAN FRANCISCO | CA | 94105 | |
| 4926573 | PACIFIC GROVE CHAMBER OF COMMERCE | PO Box 167 | | | | PACIFIC GROVE | CA | 93950 | |
| 4926574 | PACIFIC GROVE FEAST OF LANTERNS | PO Box 809 | | | | PACIFIC GROVE | CA | 11011 | |
| 4926575 | PACIFIC HEIGHTS SURGERY | CENTER OF SAN FRANCISCO | 3000 CALIFORNIA ST 2ND FL | | | SAN FRANCISCO | CA | 94115 | |
| 4926576 | PACIFIC HOSPITATLITY NAPA LLC | 17 CORP PLAZA STE 200 | | | | NEWPORT BEACH | CA | 92660 | |
| 4926577 | PACIFIC INFECTIOUS DISEASES INC | 1429 COLLEGE AVE STE L | | | | MODESTO | CA | 95350 | |
| 4926578 | PACIFIC INPATIENT MEDICAL GROUP INC | 2333 BUCHANAN ST | | | | SAN FRANCISCO | CA | 94115 | |
| 4911277 | Pacific Institute | 654 13th Street | | | | Oakland | CA | 94612 | |
| 4926580 | PACIFIC INSULATION CO | 2741 S YATES AVENUE | | | | LOS ANGELES | CA | 90040 | |
| 4926581 | PACIFIC INSULATION CO | 537 STONE RD STE D | | | | BENICIA | CA | 94510 | |
| 4926582 | PACIFIC INTERNAL MED ASSOCIATES | 2100 WEBSTER ST STE 423 | | | | SAN FRANCISCO | CA | 94115 | |
| 4926583 | PACIFIC LIFE & ANNUITY | SERVICES INC | 127 PUBLIC SQUARE | | | CLEVELAND | OH | 44114 | |
| 4926584 | PACIFIC LIFE & ANNUITY SERVICES INC | 700 NEWPORT CENTER DR | | | | NEWPORT BEACH | CA | 92660 | |
| 4926586 | PACIFIC MECHANICAL SUPPLY | 121 INDUSTRIAL PARK RD #108 | | | | HENDERSON | NV | 89015 | |
| 4926588 | PACIFIC MECHANICAL SUPPLY | 13705 MILROY PL | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4926587 | PACIFIC MECHANICAL SUPPLY | 203 HOWE RD | | | | MARTINEZ | CA | 94553 | |
| 4926590 | PACIFIC MEDICAL INC | FILE 1616 | 1801 W OLYMPIC BLVD | | | PASADENA | CA | 91199-1616 | |
| 4926591 | PACIFIC MOBILE STRUCTURES INC | PO Box 24747 | | | | SEATTLE | WA | 98124-0747 | |
| 5800072 | Pacific Mobile Structures, Inc. | c/o Lane Powell PC | Attn: Brad T. Summers | 601 SW Second Avenue | Suite 2100 | Portland | OR | 97204 | |
| 6030808 | Pacific Mobile Structures, Inc. | Brad T. Summers | 601 SW Second Avenue, Suite 2100 | | | Portland | OR | 97204 | |
| 6030808 | Pacific Mobile Structures, Inc. | Casey E. Sullivan | Chief Financial Officer | 1554 Bishop Road | | Chehalis | WA | 98532 | |
| 6030808 | Pacific Mobile Structures, Inc. | P.O. Box 1404 | | | | Chehalis | WA | 98335 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 657 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 697
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4926593 | PACIFIC NEUROPHYSIOLOGICAL SYSTEMS LLC | CHARLOTTE MOORE PHD | 2339 IRVING ST STE 200 | | | SAN FRANCISCO | CA | 94122 | |
| 4926594 | PACIFIC NEWS SERVICE | DBA NEW AMERICA | PO BOX 71025 | | | OAKLAND | CA | 94612 | |
| 4926596 | PACIFIC OROVILLE POWER INC | PO Box 6593 | | | | HOUSTON | TX | 77027 | |
| 4926597 | PACIFIC ORTHOPEDIC MED CTR | 2619 F STREET | | | | BAKERSFIELD | CA | 93301 | |
| 5801237 | Pacific Overhead Door Service | PO Box 5212 | | | | Santa Maria | CA | 93456 | |
| 4936878 | Pacific Partners Property Mgt. Inc. | PO Box 31 | | | | Eureka | CA | 95502 | |
| 4926598 | PACIFIC PATH INC | PACIFIC PATHOLOGY ASSOC OF NAPA INC | 5700 SOUTHWYCK BLVD | | | TOLEDO | OH | 43614-1509 | |
| 4926600 | PACIFIC PIPELINE INC | PO Box 3085 | | | | CENTRAL POINT | OR | 97502 | |
| 4926601 | PACIFIC PLUMBING & SEWER SERVICE | 329 SANGO COURT | | | | MILPITAS | CA | 95035 | |
| 4926603 | PACIFIC POWER EQUIPMENT CO INC | 1565 ADRIAN RD | | | | BURLINGAME | CA | 94010 | |
| 4926604 | PACIFIC PROCESS SYSTEMS INC | 7401 ROSEDALE HWY | | | | BAKERSFIELD | CA | 93308 | |
| 4926605 | PACIFIC REALTY ASSOCIATES LP | M&T CHICO RANCH | 3964 CHICO RIVER RD | | | CHICO | CA | 95928 | |
| 4926606 | PACIFIC REAMER & CUTTER SERVICE INC | 4115 BROADWAY ST | | | | OAKLAND | CA | 94611 | |
| 4926607 | PACIFIC REDWOOD MEDICAL GROUP INC | JOB CARE | 232 HOSPITAL DR STE B | | | UKIAH | CA | 95482-4562 | |
| 4926608 | PACIFIC REPERTORY THEATER | PO Box 222035 | | | | CARMEL | CA | 93922 | |
| 4926610 | PACIFIC RESOURCES BENEFITS ADVISORS | LLC DBA HERRONPALMER LLC | 75 STATE ST STE 1710 | | | BOSTON | MA | 02109 | |
| 4926612 | PACIFIC RESTORATIVE CENTER LLC | 392 TESCONI CT STE B | | | | SANTA ROSA | CA | 95401 | |
| 4933324 | Pacific Service Credit Union | 245 Market Street | | | | San Francisco | CA | 94105 | |
| 4926613 | PACIFIC SERVICE CREDIT UNION | REAL ESTATE DEPT | 2850 SHADELANDS DR | | | WALNUT CREEK | CA | 94596 | |
| 4974733 | Pacific Service Emploees Assn. (PSEA Concord) | Doug Chadborn | 1390 Willow Pass Rd., Suite 240 | | | Concord | CA | 94524 | |
| 4926614 | PACIFIC SERVICE EMPLOYEES | ASSOCIATION | 1390 WILLOW PASS RD STE 240 | | | CONCORD | CA | 94520 | |
| 4926615 | PACIFIC SERVICE EMPLOYEES INSURANCE | 1390 WILLOW PASS RD #240 | | | | CONCORD | CA | 94520 | |
| 6024701 | Pacific Services Credit Union | 3000 Clayton Road | | | | Concord | CA | 94519 | |
| 6024702 | Pacific Services Credit Union | P.O. Box 8191 | | | | Walnut Creek | CA | 94596 | |
| 4926616 | PACIFIC STATES AVIATION INC | 51 JOHN GLENN DR | | | | CONCORD | CA | 94520 | |
| 4926617 | PACIFIC STORMWATER BMP SOLUTIONS | LLC | 3192 JUNIPER AVE | | | SANTA ROSA | CA | 95407 | |
| 4926618 | PACIFIC SUMMIT ENERGY LLC | 2010 MAIN ST STE 1200 | | | | IRVINE | CA | 92614 | |
| 4926619 | PACIFIC SUNSET BATTERIES INC | DBA BATTERIES PLUS | 481 D MADONNA RD | | | SAN LUIS OBISPO | CA | 93401 | |
| 4926620 | PACIFIC TOXICOLOGY LABORATORIES | 9348 DE SOTO AVE | | | | CHATSWORTH | CA | 91311 | |
| 4926621 | PACIFIC TOXICOLOGY MANAGEMENT INC | 1464 MADERA RD N182 | | | | SIMI VALLEY | CA | 93065 | |
| 4926622 | PACIFIC ULTRAPOWER CHINESE STATION | C/O COVANTA ENERGY CORPORATION | 5222 PIRRONE CT | | | SALIDA | CA | 95368 | |
| 4926623 | PACIFIC UNION COLLEGE | 1 ANGWIN AVE | | | | ANGWIN | CA | 94508 | |
| 4926625 | PACIFIC UNITED ANESTHESIA AND | CRITICAL CARE | 76 BROOKWOOD AVE STE B | | | SANTA ROSA | CA | 95404-4312 | |
| 4926626 | PACIFIC UTILITIES SUPPLY COMPANY | 1140 WILLOW PASS CT | | | | CONCORD | CA | 94520 | |
| 4941818 | Pacific Utility Construction-Souza, Joseph | 1350 E. Beamer Street | | | | Woodland | CA | 95776 | |
| 4926627 | PACIFIC VENTURE CAPITAL | ONE MARKET PLAZA | | | | SAN FRANCISCO | CA | 94105 | |
| 4926628 | PACIFIC WATERSHED ASSOCIATES INC | PO Box 4433 | | | | ARCATA | CA | 95518 | |
| 4926629 | PACIFIC WEST STEEL INC | 2320 RAMADA DR | | | | PASO ROBLES | CA | 93447 | |
| 4926630 | PACIFIC WILDLIFE CARE | 1387 MAIN ST | | | | MORRO BAY | CA | 93442 | |
| 4926631 | PACIFICA CHAMBER OF COMMERCE | 225 ROCKAWAY BEACH AVE #1 | | | | PACIFICA | CA | 94044 | |
| 4926632 | PACIFICA NURSING & REHAB CENTER | 385 ESPLANADE | | | | PACIFICA | CA | 94044 | |
| 4934224 | Pacifica Pizza Inc., Jeff Cromer | 915 First Street | | | | Benicia | CA | 94510 | |
| 4926633 | PACIFICAS ENVIRONMENTAL FAMILY | PO Box 259 | | | | PACIFICA | CA | 94044 | |
| 4934152 | Pacificia Pizza Inc, Jeff Cromer | 915 First Street | | | | Benicia | CA | 94510 | |
| 4941958 | Pacifico, Paul | 2479 Cabrillo Ct | | | | Hanford | CA | 93230 | |
| 4926635 | PACIFICORP WHOLESALE-WSPP EEI | 825 NE MULTNOMAH ST #600 | | | | PORTLAND | OR | 97232 | |
| 4978239 | Pacini, Jerrol | Confidential - Available Upon Request | | | | | | | |
| 4991262 | Packard, Debbie | Confidential - Available Upon Request | | | | | | | |
| 4978194 | Packard, George | Confidential - Available Upon Request | | | | | | | |
| 4989483 | Packard, Larry | Confidential - Available Upon Request | | | | | | | |
| 4985524 | Packer, Larry | Confidential - Available Upon Request | | | | | | | |
| 5806436 | Packway Materials, Inc. | 22244 Cassel Road | | | | Cassel | CA | 96016 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5806436 | Packway Materials, Inc. | PO Box 70 | | | | Cassel | CA | 96016 | |
| 4926637 | PACO PUMPS | 3215 PRODUCER WAY | | | | POMONA | CA | 91768 | |
| 4926638 | PACO VENTURES LLC | SACRAMENTO OFFICE | 9276 BEATTY DRIVE, SUITE B | | | SACRAMENTO | CA | 95826 | |
| 4926639 | PACOIMA BEAUTIFUL | 13520 VAN NUYS BLVD STE 200 | | | | PACOIMA | CA | 91331 | |
| 5803671 | PADDOCK BOWL INC | 5915 Pacheco Blvd | | | | Pacheco | CA | 94553 | |
| 4926640 | PADDY CREEK FARMS LLC | 6464 E LIVE OAK RD | | | | LODI | CA | 95240 | |
| 4976520 | Padell, Renate | Confidential - Available Upon Request | | | | | | | |
| 4988326 | Paden, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4978298 | Padero, Elizabeth | Confidential - Available Upon Request | | | | | | | |
| 4979328 | Padgett, Jimmie | Confidential - Available Upon Request | | | | | | | |
| 4983263 | Padgett, Mary | Confidential - Available Upon Request | | | | | | | |
| 4977704 | Padgett, Wiley | Confidential - Available Upon Request | | | | | | | |
| 4996570 | Padgham, Dana | Confidential - Available Upon Request | | | | | | | |
| 4991735 | Padilla, Arthur | Confidential - Available Upon Request | | | | | | | |
| 4995820 | Padilla, Carry | Confidential - Available Upon Request | | | | | | | |
| 4978834 | Padilla, Cecil | Confidential - Available Upon Request | | | | | | | |
| 4912346 | Padilla, Delfina | Confidential - Available Upon Request | | | | | | | |
| 4914855 | Padilla, Elizabeth Ann | Confidential - Available Upon Request | | | | | | | |
| 4915150 | Padilla, Felipe | Confidential - Available Upon Request | | | | | | | |
| 4913558 | Padilla, Joshua | Confidential - Available Upon Request | | | | | | | |
| 4985446 | Padilla, Laurita Ann | Confidential - Available Upon Request | | | | | | | |
| 4992237 | Padilla, Richard | Confidential - Available Upon Request | | | | | | | |
| 4977000 | Padin, Rafael | Confidential - Available Upon Request | | | | | | | |
| 4992165 | Padovan, Lawrence | Confidential - Available Upon Request | | | | | | | |
| 4912336 | Padron, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4996987 | Padron, Mona | Confidential - Available Upon Request | | | | | | | |
| 4997103 | Padron, Sara | Confidential - Available Upon Request | | | | | | | |
| 4993250 | Pagan, Richard | Confidential - Available Upon Request | | | | | | | |
| 4983289 | Paganini, Ermano | Confidential - Available Upon Request | | | | | | | |
| 4941850 | Pagano, Kevin | 1590 Golden Gate Ave | | | | San Francisco | CA | 94115 | |
| 4926642 | PAGE CONCEPTS INC | 6440 AVONDALE DR STE 200-14 | | | | OKLAHOMA CITY | OK | 73116 | |
| 4926643 | PAGE ONE AUTOMOTIVE | 211 S HILL DR STE D | | | | BRISBANE | CA | 94005 | |
| 4980530 | Page, Ellen | Confidential - Available Upon Request | | | | | | | |
| 4981186 | Page, Patrick | Confidential - Available Upon Request | | | | | | | |
| 4980496 | Page, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4997894 | Page, Sandra | Confidential - Available Upon Request | | | | | | | |
| 4913116 | Page, Shon Christopher | Confidential - Available Upon Request | | | | | | | |
| 4987739 | Page, William | Confidential - Available Upon Request | | | | | | | |
| 4998090 | Paget, Kathleen | Confidential - Available Upon Request | | | | | | | |
| 4914998 | Paget, Kathleen T | Confidential - Available Upon Request | | | | | | | |
| 4917767 | PAGETT, CARMEN A | CLINICAL MASSAGE THERAPY | 5714 LONETREE BLVD | | | ROCKLIN | CA | 95765 | |
| 4980236 | Paglia, Larry | Confidential - Available Upon Request | | | | | | | |
| 5015132 | Pagtulingan, Tiffany | c/o Narayan Law, APC | Attn: Santosh Narayan | 225 S. Lake Avenue, Suite 300 | | Pasadena | CA | 91101 | |
| 6123001 | Pagtulingan, Tiffany | Narayan Law, APC | Santosh Narayan | 225 S. Lake Avenue, Suite 300 | | Pasadena | CA | 91101 | |
| 6123002 | Pagtulingan, Tiffany | Jackson Lewis, PC | Tyler A. Brown, Esq. | 50 California Street, 9th Floor | | San Francisco | CA | 94111 | |
| 4912919 | Pagtulingan, Tiffany Quiva | Confidential - Available Upon Request | | | | | | | |
| 4988668 | Pahati, Reynaldo | Confidential - Available Upon Request | | | | | | | |
| 4976101 | Pahland, Bill | 0131 LAKE ALMANOR WEST DR | 800 Whispering Winds Lane | | | Chico | CA | 95928 | |
| 4982218 | Pahland, William | Confidential - Available Upon Request | | | | | | | |
| 4912533 | Pahulu, George | Confidential - Available Upon Request | | | | | | | |
| 4914063 | Paik, Christopher S. | Confidential - Available Upon Request | | | | | | | |
| 4926644 | PAIN AND REHABILITATIVE CONSULTANTS | MEDICAL GROUP | DEPT LA 23870 | | | PASADENA | CA | 91185-3870 | |
| 4926645 | PAIN ASSOCIATES OF MERCED | 1390 E YOSEMITE AVE STE C | | | | MERCED | CA | 95340 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 659 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 699
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4926646 | PAIN CONSULTANTS OF ARIZONA | PC | 20950 N TATUM BLVD STE 100 | | | PHOENIX | AZ | 85050 | |
| 4926647 | PAIN DIAGNOSTIC & TREATMENT CENTER | 2805 J STREET SUITE 200 | | | | SACRAMENTO | CA | 95816 | |
| 4926648 | PAIN INSTITUTE OF CALIFORNIA INC | 9802 STOCKDALE HWY STE 105 | | | | BAKERSFIELD | CA | 93311-3653 | |
| 4926649 | PAIN MANAGEMENT CONSULTANTS PA | 101 W KOENIG LANE STE 100 | | | | AUSTIN | TX | 78751 | |
| 4926650 | PAIN MANAGEMENT SPECIALIST MEDICAL | GRP | PO Box 4659 | | | SAN LUIS OBIPSO | CA | 93403 | |
| 4926651 | PAIN MDS AMBULATORY SURG CTR LLC | 16222 N 59TH AVE STE A-115 | | | | GLENDALE | AZ | 85306 | |
| 4926652 | PAIN MEDICINE CONSULTANTS | PAIN MEDICINE CONSULTANTS | 5924 STONERIDGE DR STE 102 | | | PLEASANTON | CA | 94588 | |
| 4926653 | PAIN REHABILITATION INSTITUTE LLC | 406 SUNRISE AVE STE 320 | | | | ROSEVILLE | CA | 95661 | |
| 4988565 | Painter, David | Confidential - Available Upon Request | | | | | | | |
| 4984099 | Painter, Leola | Confidential - Available Upon Request | | | | | | | |
| 4994768 | Painter, Michele | Confidential - Available Upon Request | | | | | | | |
| 4989417 | Painter, Robin | Confidential - Available Upon Request | | | | | | | |
| 4988826 | Painter, Sheila | Confidential - Available Upon Request | | | | | | | |
| 4912882 | Painter, Warren Gregory | Confidential - Available Upon Request | | | | | | | |
| 4978161 | Paisano, James | Confidential - Available Upon Request | | | | | | | |
| 4987843 | Paja Jr., Salvador | Confidential - Available Upon Request | | | | | | | |
| 4926654 | PAJARO VALLEY CHAMBER OF COMMERCE | PO Box 1748 | | | | WATSONVILLE | CA | 95077-1748 | |
| 4926655 | PAJARO VALLEY COMMUNITY HEALTH | TRUST | 85 NIELSON ST | | | WATSONVILLE | CA | 95076 | |
| 4926656 | PAJARO VALLEY NEUROLOGY MEDICAL | ASSOCIATES | 64 ASPEN WAY STE 101 | | | WATSONVILLE | CA | 95076 | |
| 4926657 | PAJARO VALLEY SHELTER SERVICES | 115 BRENNAN ST | | | | WATSONVILLE | CA | 95076 | |
| 4986551 | Pajerski, Philip | Confidential - Available Upon Request | | | | | | | |
| 4994597 | Pakulak, John | Confidential - Available Upon Request | | | | | | | |
| 4912529 | Pal, Amit | Confidential - Available Upon Request | | | | | | | |
| 4987054 | Palacio, Cynthia | Confidential - Available Upon Request | | | | | | | |
| 4981499 | Palacio, Edward | Confidential - Available Upon Request | | | | | | | |
| 4981250 | Palacio, Frank | Confidential - Available Upon Request | | | | | | | |
| 4945249 | Palacios, Benjamin | 3467 Davis St | | | | Oakland | CA | 94601 | |
| 4956949 | Palacios, Ramon Adrian | Confidential - Available Upon Request | | | | | | | |
| 4974462 | Palade, Matthew | Jennifer | 1827 Merrill Rd | | | Paradise | CA | 95969 | |
| 4911901 | Palagiri, Pavithra | Confidential - Available Upon Request | | | | | | | |
| 4944716 | palancade, pierre | 1411 arlington blvd | | | | el cerrito | CA | 94530 | |
| 5810325 | Palandrani, Mara | Confidential - Available Upon Request | | | | | | | |
| 5822720 | Palandrani, Mara M | Confidential - Available Upon Request | | | | | | | |
| 4991219 | Palarca, Carmen | Confidential - Available Upon Request | | | | | | | |
| 4992547 | Palau-Green, Catalina | Confidential - Available Upon Request | | | | | | | |
| 4984796 | Palazzotto, Lena | Confidential - Available Upon Request | | | | | | | |
| 4983374 | Palermo, George | Confidential - Available Upon Request | | | | | | | |
| 4996916 | Palero, Edwin | Confidential - Available Upon Request | | | | | | | |
| 4912672 | Palero, Edwin Palero | Confidential - Available Upon Request | | | | | | | |
| 4983658 | Pali, Fran | Confidential - Available Upon Request | | | | | | | |
| 5803672 | PALISADE COMPANY LLC | 130 EAST SENECA STREET | SUITE 505 | | | ITHACA | NY | 14850 | |
| 4926658 | PALISADE CORPORATION | 798 CASCADILLA ST | | | | ITHACA | NY | 14850-3239 | |
| 6015275 | Pall Corporation | 25 Harbor Park Dr | | | | Port Washington | NY | 11050 | |
| 4926659 | PALL POWER GENERATION | 2200 NORTHERN BLVD | | | | EAST HILLS | NY | 11548 | |
| 4980377 | Palladino, Nicholas | Confidential - Available Upon Request | | | | | | | |
| 4995839 | Pallatroni, Michael | Confidential - Available Upon Request | | | | | | | |
| 4911601 | Pallatroni, Michael Anthony | Confidential - Available Upon Request | | | | | | | |
| 4926661 | PALM BLUFFS CORPORATE CENTER | OWNERS ASSOCIATION | 1690 W SHAW STE 220 | | | FRESNO | CA | 93711 | |
| 4926662 | PALM DRIVE HEALTHCARE DISTRICT | SONOMA WEST MEDICAL CENTER | 501 PETALUMA AVE | | | SEBASTOPOL | CA | 95472 | |
| 4926663 | PALM FACILITY SERVICES | 10401 CONNECTICUT AVE STE 100 | | | | KENSINGTON | MD | 20895 | |
| 4926664 | PALM IMAGING INSTITUTE A MED CORP | EMPIRE SPECIALITY ORTHOPEDIC CENTER | 399 21ST ST | | | SAN BERNARDINO | CA | 92404-4815 | |
| 4926665 | PALM SPRINGS ANESTHESIA SERVICES | PC | 1150 N INDIAN CANYON DR | | | PALM SPRINGS | CA | 92262-4872 | |
| 4926666 | PALM SPRINGS ANESTHESIA SERVICES | PC | MAIL CODE 11008 | | | NEWARK | NJ | 07101-8138 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4941738 | Palmas, Ysrael | c/o State Comp Ins.- | | | | Fresno | CA | 93729 | |
| 4986791 | Palmer, Arthur | Confidential - Available Upon Request | | | | | | | |
| 4977529 | Palmer, Charles | Confidential - Available Upon Request | | | | | | | |
| 4997623 | Palmer, David | Confidential - Available Upon Request | | | | | | | |
| 4976619 | Palmer, Ezeller | Confidential - Available Upon Request | | | | | | | |
| 4921717 | PALMER, GLEN R | PALMER GROUP INTERNATIONAL LLC | 1906 LAKE PENINSULA DR | | | HIXSON | TN | 37343 | |
| 4977242 | Palmer, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4984777 | Palmer, Mary | Confidential - Available Upon Request | | | | | | | |
| 4986563 | Palmer, Ralph | Confidential - Available Upon Request | | | | | | | |
| 4990803 | Palmer, Richard | Confidential - Available Upon Request | | | | | | | |
| 4993639 | Palmeri, Gregory | Confidential - Available Upon Request | | | | | | | |
| 4991791 | Palmeri, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4974519 | Palmisano, Dorothy G. | 5 Jewel Place | | | | Hillsborough | CA | 94010 | |
| 4988925 | Palomares Jr., Arsenio | Confidential - Available Upon Request | | | | | | | |
| 4984535 | Palomares, Violeta | Confidential - Available Upon Request | | | | | | | |
| 4990873 | Palomo, Patrick | Confidential - Available Upon Request | | | | | | | |
| 4993606 | Palsgaard, James | Confidential - Available Upon Request | | | | | | | |
| 4925358 | PALUMBO, MIKE | PALUMBO TRUST | 5314 ST ANDREWS DR | | | STOCKTON | CA | 95219 | |
| 4991202 | Palwick, Michael | Confidential - Available Upon Request | | | | | | | |
| 4926667 | PAM K JANDA MD | PO Box 25487 | | | | FRESNO | CA | 93729-5487 | |
| 4926668 | PAMECO CORP | PO Box A3765 | | | | CHICAGO | IL | 60690 | |
| 4926669 | PAMECO-AIRE INC - BAKERSFIELD | 700 CALIFORNIA AVE | | | | BAKERSFIELD | CA | 93304 | |
| 4926676 | PAMELA O BLACK MD PA | PO Box 25206 | | | | ALBUQUERQUE | NM | 87125 | |
| 4911730 | Pamula, Radhika | Confidential - Available Upon Request | | | | | | | |
| 4927627 | PAMULA, RAMESH B | RAMESH B PAMULA MD INC | 7085 N CHESTNUT AVE STE 103 | | | FRESNO | CA | 93720 | |
| 4926678 | PAN PACIFIC DEVELOPMENT INC | 5333 ENCINITA AVE | | | | TEMPLE CITY | CA | 91780 | |
| 4979254 | Pan, Ai | Confidential - Available Upon Request | | | | | | | |
| 4975797 | Panages, Tom | 2586 BIG SPRINGS ROAD | P. O. Box 619 | | | Westwood | CA | 96137 | |
| 4989085 | Panares, Angelita | Confidential - Available Upon Request | | | | | | | |
| 4913753 | Panchal, Nilesh | Confidential - Available Upon Request | | | | | | | |
| 4985941 | Pancharian, Jeanette | Confidential - Available Upon Request | | | | | | | |
| 4949865 | Panchev, Nick | 25633 Anderson Avenue | | | | Bartstow | CA | 92311 | |
| 5016864 | Panchev, Nick | Confidential - Available Upon Request | | | | | | | |
| 4997279 | Pancoast, Kevin | Confidential - Available Upon Request | | | | | | | |
| 4913588 | Pancoast, Kevin E | Confidential - Available Upon Request | | | | | | | |
| 4928058 | PANDHER, RIMMIE K | DMD INC | 1601 MCHENRY VILLAGE WAY STE 1 | | | MODESTO | CA | 95350 | |
| 4926682 | PANDUIT CORP | 24575 NETWORK PL | | | | CHICAGO | IL | 60673-1245 | |
| 4986518 | Panero, Robert | Confidential - Available Upon Request | | | | | | | |
| 4982771 | Panfiglio, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4919928 | PANG MD, DONALD | DBA DP MEDICAL GRP | 38162 GLENMOOR DR | | | FREMONT | CA | 94536 | |
| 4982797 | Pang, Arthur | Confidential - Available Upon Request | | | | | | | |
| 4995474 | Pang, Cheuk | Confidential - Available Upon Request | | | | | | | |
| 4919502 | PANG, DAVID K | DAVID K PANG MD | 5674 STONERIDGE DR STE 112 | | | PLEASANTON | CA | 94588 | |
| 4919927 | PANG, DONALD | MD | 38162 GLENMOOR DRIVE | | | FREMONT | CA | 94536 | |
| 4996151 | Pangali, Charanjit | Confidential - Available Upon Request | | | | | | | |
| 4987667 | Panganiban, Frederick | Confidential - Available Upon Request | | | | | | | |
| 4980322 | Pangburn, David | Confidential - Available Upon Request | | | | | | | |
| 4981515 | Pangburn, John | Confidential - Available Upon Request | | | | | | | |
| 4984410 | Pangilinan, Cheryl | Confidential - Available Upon Request | | | | | | | |
| 4997331 | Panighetti, Steven | Confidential - Available Upon Request | | | | | | | |
| 4915024 | Panion, John B. | Confidential - Available Upon Request | | | | | | | |
| 4984759 | Pankey, Charlotte | Confidential - Available Upon Request | | | | | | | |
| 4989786 | Pankratz, Brenda | Confidential - Available Upon Request | | | | | | | |

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 701 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4916001 | PANNU MD, AMRITPAL S | 2339 CLEVELAND AVE #103 | | | | MADERA | CA | 93637 | |
| 4926683 | PANOCHE DRAINAGE DISTRICT | 52027 W ALTHEA | | | | FIREBAUGH | CA | 93622 | |
| 5860445 | Panoche Energy Center, LLC | c/o Power Plant Management Services LLC | Attn: Mike Shott | 43833 West Panoche Road | | Firebaugh | CA | 93622 | |
| 5860445 | Panoche Energy Center, LLC | Crowell & Moring | Thomas Koegel | Three Embarcadero Center | | San Francisco | CA | 94111 | |
| 4941804 | Panoramic Interests-Ke, Yuhan | 1321 Mission Street | | | | San Francisco | CA | 94103 | |
| 5832044 | Panoramic Investments | 1321 Mission Street, Ste. 101 | | | | San Francisco | CA | 94103 | |
| 5832044 | Panoramic Investments | Nossaman, LLP | Attn: Christopher David Hughes, Attorney | 621 Capitol Mall, Ste. 2500 | | Sacramento | CA | 95814 | |
| 5801812 | Pan-Pacific Supply Company | 2045 Arnold Industrial Way | | | | Concord | CA | 94520 | |
| 4913344 | Pantoja, Luis | Confidential - Available Upon Request | | | | | | | |
| 4926685 | PANTON SUTTER LLC | 4442 N PARK DR | | | | SACRAMENTO | CA | 95821 | |
| 4914962 | Panton, Timothy R | Confidential - Available Upon Request | | | | | | | |
| 4978041 | Pantry III, Alfred | Confidential - Available Upon Request | | | | | | | |
| 4984639 | Panvelle, Diane | Confidential - Available Upon Request | | | | | | | |
| 4913991 | Panwar, Samta | Confidential - Available Upon Request | | | | | | | |
| 4922966 | PANZELLA, JACOB P | JACOB P PANZELLA PHD | 775 E BLITHEDALE AVE BOX # 554 | | | MILL VALLEY | CA | 94941 | |
| 4926687 | PAOLI RANCH PROPERTIES LLC | 3607 RITCHIE RD | | | | FAIRFIELD | CA | 94534 | |
| 4979994 | Paoli, Nilo | Confidential - Available Upon Request | | | | | | | |
| 4988500 | Paonessa, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4987704 | Papa, Gilda | Confidential - Available Upon Request | | | | | | | |
| 4997667 | Papara, Zoe | Confidential - Available Upon Request | | | | | | | |
| 4930638 | PAPE KENWORTH | PAPE GROUP | CHRIS COOK | 355 GOODPASTURE ISLAND RD #300 | | EUGENE | OR | 97401 | |
| 4930638 | PAPE KENWORTH | PO BOX 35144 #5077 | | | | SEATTLE | WA | 98124-5144 | |
| 6040821 | Pape Machinery Inc | 355 Good Pasture Island Rd | | | | Eugene | OR | 97401 | |
| 6040817 | Pape Material Handling Inc | 355 Good Pasture Island Rd | | | | Eugene | OR | 97401 | |
| 4976993 | Paperno, Herbert | Confidential - Available Upon Request | | | | | | | |
| 4997477 | Papillon-Allen, Doris | Confidential - Available Upon Request | | | | | | | |
| 6117820 | Papillon-Allen, Doris | Confidential - Available Upon Request | | | | | | | |
| 4986510 | Pappas, Helen | Confidential - Available Upon Request | | | | | | | |
| 4975191 | Paquelier, Pierre O. | P.O. Box 1470 | | | | San Martin | CA | 95046-1470 | |
| 4926690 | PAR ANESTHESIOLOGY MED CORP | PO Box 101130 | | | | PASADENA | CA | 91189-0005 | |
| 4926692 | PAR ENVIRONMENTAL | SERVICES INC | PO Box 160756 | | | SACRAMENTO | CA | 95816-0756 | |
| 4926694 | PAR NUCLEAR INC | 899 HIGHWAY 96 WEST | | | | SHOREVIEW | MN | 55126 | |
| 5801218 | PaR Systems, LLC | c/o Barnes & Thornburg LLP | Attn: Janet D. Gertz | 655 West Broadway | Suite 900 | San Diego | CA | 92101 | |
| 4926696 | PARADIGM CONSULTING SERVICES, INC. | 104 TORREY PINES DR | | | | CARY | NC | 27513-3437 | |
| 4926697 | PARADIGM GENERAL CONTRACTORS | 1017 MACDONALD AVE | | | | RICHMOND | CA | 94801 | |
| 4926698 | PARADISE CHOCOLATE FEST INC | PO Box 2621 | | | | PARADISE | CA | 95967 | |
| 4926699 | PARADISE HEARING & BALANCE CLINICS | INC | 5500 CLARK RD | | | PARADISE | CA | 95969 | |
| 4926700 | PARADISE IRRIGATION DIST | 6332 CLARK RD | | | | PARADISE | CA | 95969 | |
| 4926702 | PARADISE RIDGE CHAMBER | COMMERCE | 5550 SKYWAY STE 1 | | | PARADISE | CA | 95969 | |
| 4926703 | PARADISE SKATE INC | PARADISE SKATE ROLLER RINK & ARCADE | PO Box 1829 | | | LAKEPORT | CA | 95453 | |
| 4926704 | PARADISO MECHANICAL INC | 2600 WILLIAMS ST | | | | SAN LEANDRO | CA | 94577 | |
| 6040331 | Paragon Enterprises | PO Box 1008 | | | | Arroyo Grande | CA | 93421 | |
| 4926707 | PARAGON GI LLC | PARAGON GROUP INTERNATIONAL | 14900 AVERY RANCH BLVD STE 200 | | | AUSTIN | TX | 78717 | |
| 4926708 | PARAGON LEGAL GROUP INC | 601 CALIFORNIA ST STE 615 | | | | SAN FRANCISCO | CA | 94108 | |
| 4933098 | Paragon Legal Group LLC | 601 California St. #615 | | | | San Francisco | CA | 94108 | |
| 4990544 | Parame, Rod | Confidential - Available Upon Request | | | | | | | |
| 4926710 | PARAMEDICS PLUS LLC | 575 MARINA BLVD | | | | SAN LEANDRO | CA | 94577 | |
| 4991998 | Parangan, Everlyn | Confidential - Available Upon Request | | | | | | | |
| 5006441 | Paranjape, Rajesh | Hoyer & Hicks | 4 Embarcadero Center, Suite 1400 | | | San Francisco | CA | 94111 | |
| 4996446 | Paranjape, Rajesh | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4987501 | Paranjpe, Dattatraya | Confidential - Available Upon Request | | | | | | | |
| 4930164 | PARANJPE, SURESH | 11150 SW RIVERWOOD RD | | | | PORTLAND | OR | 97219 | |
| 4926712 | PARASOFT CORPORATION | 101 E HUNTINGTON DR 2RD FL | | | | MONROVIA | CA | 91016 | |
| 4991790 | Parasopoulos, James | Confidential - Available Upon Request | | | | | | | |
| 4980147 | Pardini, Raymond | Confidential - Available Upon Request | | | | | | | |
| 4980526 | Pardo, Jose | Confidential - Available Upon Request | | | | | | | |
| 4983127 | Pardue, Loyd | Confidential - Available Upon Request | | | | | | | |
| 4914102 | Paredes, Jorge P | Confidential - Available Upon Request | | | | | | | |
| 4987113 | Paredes, Richard | Confidential - Available Upon Request | | | | | | | |
| 4926713 | PARENT INSTITUTE FOR QUALITY | EDUCATION INC | 22 W 35TH ST STE 201 | | | NATIONAL CITY | CA | 91950 | |
| 4926714 | PARENT PROJECT MUSCULAR DYSTROPHY | RESEARCH | 401 HACKENSACK AVE | | | HACKENSACK | NJ | 07601 | |
| 4979321 | Parente Jr., Gaeton | Confidential - Available Upon Request | | | | | | | |
| 4984681 | Parenti, Clarice | Confidential - Available Upon Request | | | | | | | |
| 4926715 | PARENTS FOR PUBLIC SCHOOLS OF | SAN FRANCISCO | 3543 18TH ST STE 1 | | | SAN FRANCISCO | CA | 94110 | |
| 4926716 | PARENTS HELPING PARENTS INC | 1400 PARKMOOR AVE STE 100 | | | | SAN JOSE | CA | 95126 | |
| 6115818 | Parham, Eric S. | Confidential - Available Upon Request | | | | | | | |
| 4921471 | PARHAM, GARY | 3921 STAR RIDGE RD | | | | HAYWARD | CA | 94542 | |
| 4996478 | Pariera, Richard | Confidential - Available Upon Request | | | | | | | |
| 4912353 | Pariera, Richard E | Confidential - Available Upon Request | | | | | | | |
| 4912911 | Parikh, Dhairya | Confidential - Available Upon Request | | | | | | | |
| 4976796 | Parini, Kathleen | Confidential - Available Upon Request | | | | | | | |
| 4926717 | PARISH ANESTHESIA OF CA | A PROF MEDICAL CORP | 3900 N CAUSEWAY BLVD | | | METAIRIE | LA | 70002-1771 | |
| 4926718 | PARISH GUY CASTILLO PC | 1919 GRAND CANAL BLVD STE A-5 | | | | STOCKTON | CA | 95207 | |
| 4914297 | Parish, Dena' Yvonne | Confidential - Available Upon Request | | | | | | | |
| 4926719 | PARIVEDA SOLUTIONS INC | 2811 MCKINNEY AVE STE 220 | | | | DALLAS | TX | 75204 | |
| 4926722 | PARK STREET STRATEGIES | 9217 GLENVILLE RD | | | | SILVER SPRING | MD | 20901 | |
| 4994213 | Park, Carol | Confidential - Available Upon Request | | | | | | | |
| 4920735 | PARK, EUN-JU | PARKS ACUPUNCTURE | 5278 RIDGEVALE WAY | | | PLEASANTON | CA | 94566 | |
| 4979138 | Park, James | Confidential - Available Upon Request | | | | | | | |
| 4984230 | Park, Mildred | Confidential - Available Upon Request | | | | | | | |
| 4912735 | Park, Pauline | Confidential - Available Upon Request | | | | | | | |
| 4996836 | Park, Richard | Confidential - Available Upon Request | | | | | | | |
| 4912953 | Park, Richard Raymond | Confidential - Available Upon Request | | | | | | | |
| 4980698 | Park, William | Confidential - Available Upon Request | | | | | | | |
| 4926723 | PARKER AREA ALLIANCE | FOR COMMUNITY EMPOWERMENT PAACE INC | 1309 W 9TH ST | | | PARKER | AZ | 85344 | |
| 4926724 | PARKER HANNIFIN CORP | PROCESS ADVANCED FILTRATION DIV | 2340 EASTMAN AVE | | | OXNARD | CA | 93030 | |
| 4926725 | PARKER HANNIFIN CORP | PROCESS ADVANCED FILTRATION DIV | 7943 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 4989935 | Parker III, Lucius | Confidential - Available Upon Request | | | | | | | |
| 4980049 | Parker Jr., Scollay | Confidential - Available Upon Request | | | | | | | |
| 4926727 | PARKER SUPPLY CO | 2345 FRUITVALE AVE - BAY #4 | | | | BAKERSFIELD | CA | 93308-5939 | |
| 4926728 | PARKER SUPPLY CO | 8440A KASS DR | | | | BUENA PARK | CA | 90621-3808 | |
| 4926729 | PARKER TECHNICAL SALES | 2424 ARMSTRONG ST | | | | LIVERMORE | CA | 94551 | |
| 4926730 | PARKER TECHNICAL SALES LLC | PO Box 1208 | | | | DANVILLE | CA | 94526 | |
| 4926731 | PARKER UNIFIED SCHOOL DISTRICT | PO Box 1090 | | | | PARKER | AZ | 85344 | |
| 4916082 | PARKER, ANGELO | PARKER ENGINEERING | PO Box 1256 | | | ALHAMBRA | CA | 91802 | |
| 4979745 | Parker, Arthur | Confidential - Available Upon Request | | | | | | | |
| 5804634 | PARKER, BENJAMIN F | 13270 ROADRUNNER LOOP | | | | DAIRYVILLE | CA | 96080 | |
| 4988439 | Parker, Billie | Confidential - Available Upon Request | | | | | | | |
| 4983874 | Parker, Brenda | Confidential - Available Upon Request | | | | | | | |
| 4987316 | Parker, Carol | Confidential - Available Upon Request | | | | | | | |
| 4989459 | Parker, Dolores | Confidential - Available Upon Request | | | | | | | |
| 4978870 | Parker, Donald | Confidential - Available Upon Request | | | | | | | |
| 4984631 | Parker, Emma | Confidential - Available Upon Request | | | | | | | |
| 4981896 | Parker, Emory | Confidential - Available Upon Request | | | | | | | |
| 4984345 | Parker, Ethel | Confidential - Available Upon Request | | | | | | | |
| 4979705 | Parker, Gary | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 663 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 703
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4987052 | Parker, Gloria Victoria | Confidential - Available Upon Request | | | | | | | |
| 4993865 | Parker, Greg | Confidential - Available Upon Request | | | | | | | |
| 4980665 | Parker, Irma | Confidential - Available Upon Request | | | | | | | |
| 4978997 | Parker, James | Confidential - Available Upon Request | | | | | | | |
| 4980560 | Parker, Jerry | Confidential - Available Upon Request | | | | | | | |
| 4997022 | Parker, Jocelyn | Confidential - Available Upon Request | | | | | | | |
| 4914361 | Parker, Joshua Edwin | Confidential - Available Upon Request | | | | | | | |
| 4984514 | Parker, Joyce | Confidential - Available Upon Request | | | | | | | |
| 4923685 | PARKER, KEITH ROBERT | PARKER FIRE SERVICES CONSULTING LLC | 740 SUTRO AVE | | | NAVATO | CA | 94947 | |
| 4987258 | Parker, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4996985 | Parker, Mary | Confidential - Available Upon Request | | | | | | | |
| 4987879 | Parker, Michael | Confidential - Available Upon Request | | | | | | | |
| 4986722 | Parker, Mildred | Confidential - Available Upon Request | | | | | | | |
| 4995638 | Parker, Nanci | Confidential - Available Upon Request | | | | | | | |
| 4938459 | PARKER, NANCIE | 581 TYNER WAY | | | | INCLINE VILLAGE | NV | 89451 | |
| 4998235 | Parker, Nancy Jo | Confidential - Available Upon Request | | | | | | | |
| 4988017 | Parker, Patsy | Confidential - Available Upon Request | | | | | | | |
| 4993616 | Parker, Paulette | Confidential - Available Upon Request | | | | | | | |
| 4992138 | Parker, Peggy | Confidential - Available Upon Request | | | | | | | |
| 4997424 | Parker, Preston | Confidential - Available Upon Request | | | | | | | |
| 4913990 | Parker, Preston Ian | Confidential - Available Upon Request | | | | | | | |
| 4981379 | Parker, Randall | Confidential - Available Upon Request | | | | | | | |
| 4985991 | Parker, Reba | Confidential - Available Upon Request | | | | | | | |
| 4997264 | Parker, Regina | Confidential - Available Upon Request | | | | | | | |
| 4986507 | Parker, Robert | Confidential - Available Upon Request | | | | | | | |
| 4911511 | Parker, Robert | Confidential - Available Upon Request | | | | | | | |
| 4976962 | Parker, Robert | Confidential - Available Upon Request | | | | | | | |
| 4991370 | Parker, Steven | Confidential - Available Upon Request | | | | | | | |
| 4994899 | Parker, Tammy | Confidential - Available Upon Request | | | | | | | |
| 4983623 | Parker, Thelton | Confidential - Available Upon Request | | | | | | | |
| 4988225 | Parker, Veronica | Confidential - Available Upon Request | | | | | | | |
| 4986968 | Parker, Virginia | Confidential - Available Upon Request | | | | | | | |
| 4980742 | Parker, William | Confidential - Available Upon Request | | | | | | | |
| 4921464 | PARKEY, GARY L | PARKEY CONSULTING | 896 TIMBERLINE DRIVE | | | BAY CITY | TX | 77414 | |
| 4987241 | Parkhurst, Gladys | Confidential - Available Upon Request | | | | | | | |
| 4981101 | Parkin, Raymond | Confidential - Available Upon Request | | | | | | | |
| 4943304 | Parking Authority City of Camden-HUNTER, WILLIE | 10 DELAWARE AVE | | | | CAMDEN | NJ | 08102 | |
| 4982213 | Parks, Albert | Confidential - Available Upon Request | | | | | | | |
| 4937774 | Parks, Dominique | 2342 north main st | | | | Salinas | CA | 93906 | |
| 4997643 | Parks, Gary | Confidential - Available Upon Request | | | | | | | |
| 4914266 | Parks, Gary Odell | Confidential - Available Upon Request | | | | | | | |
| 4995473 | Parks, John | Confidential - Available Upon Request | | | | | | | |
| 4985786 | Parks, Joy | Confidential - Available Upon Request | | | | | | | |
| 4912913 | Parks, Mike | Confidential - Available Upon Request | | | | | | | |
| 4990254 | Parks, Robert | Confidential - Available Upon Request | | | | | | | |
| 4986472 | Parks, Russell | Confidential - Available Upon Request | | | | | | | |
| 4993628 | Parks, Steve | Confidential - Available Upon Request | | | | | | | |
| 4994713 | Parks, Virginia | Confidential - Available Upon Request | | | | | | | |
| 4931877 | PARKS, WAYNE | 4729 E SUNRISE DR | | | | TUCSON | AZ | 85718 | |
| 4941907 | Parle, Ann | 20 Rollingwood Dr. #77 | | | | Jackson | CA | 95642 | |
| 4983254 | Parlier, Kathleen | Confidential - Available Upon Request | | | | | | | |
| 4994724 | Parlo, Joan | Confidential - Available Upon Request | | | | | | | |
| 4916334 | PARMAR, ASHOK | MD INC | 8325 BRIMBALL RD STE 100 | | | BAKERSFIELD | CA | 93312 | |
| 4989236 | Parmenter, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4988053 | Parmenter, David | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4992560 | Parmer, Billy | Confidential - Available Upon Request | | | | | | | |
| 4987977 | Parmer, Rebecca Lynn | Confidential - Available Upon Request | | | | | | | |
| 4926733 | PARMETER GENERAL ENGINEERS | AND SERVICES INC | 3601 REGIONAL PKWY STE F | | | SANTA ROSA | CA | 94503 | |
| 6011978 | PARMETER GENERAL ENGINEERS | 3601 REGIONAL PKWY STE F | | | | SANTA ROSA | CA | 94503 | |
| 6030755 | Parmeter General Engineers & Services, Inc. | 3601 Regional Parkway, Suite F | | | | Santa Rosa | CA | 95403 | |
| 4994474 | Parodi, Pamela | Confidential - Available Upon Request | | | | | | | |
| 4922910 | PARRA, IVAN O | 488 MOORPARK WY | | | | MT VIEW | CA | 94041 | |
| 4985550 | Parra, Joe | Confidential - Available Upon Request | | | | | | | |
| 4983467 | Parra, Jose | Confidential - Available Upon Request | | | | | | | |
| 4984965 | Parra, Josephine | Confidential - Available Upon Request | | | | | | | |
| 4933340 | Parra, Rosendo (Ro) G. | Confidential - Available Upon Request | | | | | | | |
| 4991492 | Parra, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4945199 | Parras, Daniel | 23776 Santa Clara St. | | | | Hayward | CA | 94541-7448 | |
| 4926735 | PARREY LLC | NEBS USE ONLY | 30 IVAN ALLEN JR BOULEVARD NW | | | ATLANTA | GA | 30308 | |
| 4932797 | Parrey, LLC | 353 Sacramento Street, Suite 2100 | | | | San Francisco | CA | 94111 | |
| 5861735 | Parrey, LLC c/o Southern Power Company | Attn: Elliott Spencer | 30 Ivan Allen Jr. Blvd. | BIN SC1104 | | Atlanta | GA | 30308 | |
| 5861735 | Parrey, LLC c/o Southern Power Company | Troutman Sanders LLP | Attn: Harris B. Winsberg, Matt G. Roberts | 600 Peachtree St NE | Suite 3000 | Atlanta | GA | 30308 | |
| 4912876 | Parrillo, Jordan Eric | Confidential - Available Upon Request | | | | | | | |
| 4979385 | Parrinello, John | Confidential - Available Upon Request | | | | | | | |
| 4981549 | Parrish, Jerry | Confidential - Available Upon Request | | | | | | | |
| 4997765 | Parrish, Randall | Confidential - Available Upon Request | | | | | | | |
| 4992133 | Parrish, Vivian | Confidential - Available Upon Request | | | | | | | |
| 4988320 | Parrott, Mark | Confidential - Available Upon Request | | | | | | | |
| 4979627 | Parry, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4926736 | PARS INTERNATIONAL CORP | 253 WEST 35TH ST 7TH FL | | | | NEW YORK | NY | 10001 | |
| 4975318 | PARSINEN, MARK | 1326 PENINSULA DR | 1326 Peninsula Drive | | | Westwood | CA | 96137 | |
| 4979892 | Parsley, Stanley | Confidential - Available Upon Request | | | | | | | |
| 4992095 | Parsneau, Jan | Confidential - Available Upon Request | | | | | | | |
| 6008894 | Parsons | 2121 North California Blvd. Suite # | | | | WALNUT CREEK | CA | 94596 | |
| 4910964 | Parsons Environment & Infrastructure, Inc. | Reed Smith LLP | Attn: Marsha A. Houston | 355 South Grand Avenue, Suite 2900 | | Los Angeles | CA | 90071-1514 | |
| 4926737 | PARSONS ENVIRONMENT AND | INFRASTRUCTURE GROUP INC | 4701 HEDGEMORE DR | | | CHARLOTTE | NC | 28209 | |
| 4916004 | PARSONS, AMY E | AMY E PARSONS PSYD | 1801 BUSH ST STE 131F | | | SAN FRANCISCO | CA | 94109 | |
| 4916005 | PARSONS, AMY E | AMY E PARSONS PSYD | PO Box 14278 | | | SAN FRANCISCO | CA | 94114-0278 | |
| 4939248 | Parsons, Jesse & Julie | P.O BOX 2137 | | | | Weott | CA | 95571 | |
| 4923414 | PARSONS, JOHN | 139 JENNE ST | | | | SANTA CRUZ | CA | 95060 | |
| 4990172 | Parsons, Lorraine | Confidential - Available Upon Request | | | | | | | |
| 4976709 | Parsons, Michael | Confidential - Available Upon Request | | | | | | | |
| 4993376 | Parsons, Michael | Confidential - Available Upon Request | | | | | | | |
| 4992767 | Parsons, Michael | Confidential - Available Upon Request | | | | | | | |
| 4981062 | Parsons, Winfred | Confidential - Available Upon Request | | | | | | | |
| 4994952 | Partida, Frank | Confidential - Available Upon Request | | | | | | | |
| 4997011 | PARTIDA, ROSITA | Confidential - Available Upon Request | | | | | | | |
| 4991388 | Parton, Robert | Confidential - Available Upon Request | | | | | | | |
| 4992727 | Partridge, Charles | Confidential - Available Upon Request | | | | | | | |
| 4990147 | Partridge, Daniel | Confidential - Available Upon Request | | | | | | | |
| 5856650 | Party Liberty Specialty Markets | c/o SEVERSON & WERSON | Attn: Duane M. Geck, Donald H. Cram | Bernard J. Kornberg | One Embarcadero Center, Suite 2600 | San Francisco | CA | 94111 | |
| 4989817 | Parysek, David | Confidential - Available Upon Request | | | | | | | |
| 4920664 | PARYZ-MCGRAW, ERIKA | 1179 BOND ST | | | | REDDING | CA | 96002 | |
| 4994881 | Pasaak, Robert | Confidential - Available Upon Request | | | | | | | |
| 4987611 | Pascal, Steven | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 665 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 705 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4987405 | Paschke, Jon | Confidential - Available Upon Request | | | | | | | |
| 4923737 | PASCHKE, KENNETH | BLICKLES CANVAS | 217 W KENTUCKY AVE | | | WOODLAND | CA | 95695 | |
| 4954271 | Pascolla, Jared Keith | Confidential - Available Upon Request | | | | | | | |
| 4988463 | Pascual, Anthony | Confidential - Available Upon Request | | | | | | | |
| 4987381 | Pascual, Harry | Confidential - Available Upon Request | | | | | | | |
| 4926738 | PASEO PHARMACY LTD | 281 E COLORADO BLVD #591 | | | | PASADENA | CA | 91102 | |
| 4976575 | Pasimio, John | Confidential - Available Upon Request | | | | | | | |
| 4994880 | Pasion, Teodulo | Confidential - Available Upon Request | | | | | | | |
| 4981604 | Pask, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4923169 | PASLEY, JEFFREY L | MERCED FENCE CO | 135 W GERARD AVE | | | MERCED | CA | 95340 | |
| 4923578 | PASLEY, JUSTIN | Confidential - Available Upon Request | | | | | | | |
| 4926739 | PASO ROBLES ACORN | PO Box 2094 | | | | PASO ROBLES | CA | 93447 | |
| 4926740 | PASO ROBLES CHAMBER OF COMMERCE | 1225 PARK ST | | | | PASO ROBLES | CA | 93446 | |
| 4926741 | PASO ROBLES LIBRARY FOUNDATION | 1000 SPRING ST | | | | PASO ROBLES | CA | 93446 | |
| 4926742 | PASO ROBLES ROTARY SERVICES INC. | PO Box 3641 | | | | PASO ROBLES | CA | 93447 | |
| 4979120 | Pasquinelli, Arthur | Confidential - Available Upon Request | | | | | | | |
| 4975218 | PASS | 3100 ALMANOR DRIVE WEST | 1725 Rustic Lane | | | Meadow Vista | CA | 95722 | |
| 4974829 | Passalacqua, Joseph & Arlen C. | 1515 Black Mtn. Rd. | | | | Hillsborough | CA | 94010 | |
| 4943485 | Pastena, Chris | 247 4th St. | | | | Oakland | CA | 94607 | |
| 4926744 | PASTERNACK ENTERPRISES LLC | PO Box 16759 | | | | IRVINE | CA | 92623-6759 | |
| 5862525 | Pastime Brew LLC | 3255 Lopes Crt | | | | Hayward | CA | 94541 | |
| 5862525 | Pastime Brew LLC | Wendy A Rather | 7046 Village Parkway | | | Dublin | CA | 94568 | |
| 4926745 | PASTOR OF ST FRANCIS OF ASSISI | PARISH SACRAMENTO | 1066 26TH ST | | | SACRAMENTO | CA | 95816 | |
| 4985773 | Pata, Timothy | Confidential - Available Upon Request | | | | | | | |
| 4983709 | Patague, Larry | Confidential - Available Upon Request | | | | | | | |
| 4975954 | Patburg, Gary & Jeanette | 3317 Swetzer Road | | | | Loomis | CA | 95650 | |
| 4994299 | Patch, Rosie | Confidential - Available Upon Request | | | | | | | |
| 4985500 | Patchell Jr., George | Confidential - Available Upon Request | | | | | | | |
| 4990024 | Patchell, Amanda | Confidential - Available Upon Request | | | | | | | |
| 4981492 | Patchen, Jerald | Confidential - Available Upon Request | | | | | | | |
| 4992409 | Pate, Donald | Confidential - Available Upon Request | | | | | | | |
| 4986186 | Pate, Richard | Confidential - Available Upon Request | | | | | | | |
| 4988333 | Pate, Terry | Confidential - Available Upon Request | | | | | | | |
| 4977243 | Pate, William | Confidential - Available Upon Request | | | | | | | |
| 4926747 | PATEL PULLIAM & MEDICAL ASSOCIATES | DBA TRACY OCCUPATIONAL | 644 W 12TH ST | | | TRACY | CA | 95376 | |
| 4913529 | Patel, Chirag | Confidential - Available Upon Request | | | | | | | |
| 4922121 | PATEL, HARISH | ILA PATEL | 8705 LEAVESLEY RD | | | GILROY | CA | 95020 | |
| 4927671 | PATEL, RAVI | MD INC COMPREHENSIVE BLOOD | 6501 TRUXTUN AVE | | | BAKERSFIELD | CA | 93309 | |
| 4992582 | Patel, Savitaben | Confidential - Available Upon Request | | | | | | | |
| 4989183 | Patellaro, Debbie | Confidential - Available Upon Request | | | | | | | |
| 4990688 | Paterson, Carol | Confidential - Available Upon Request | | | | | | | |
| 4978193 | Paterson, Howard | Confidential - Available Upon Request | | | | | | | |
| 4926748 | PATH LOGIC | PATH LABS INC | DEPT # 33876 P O BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |
| 4911618 | Pathan, Suhel A | Confidential - Available Upon Request | | | | | | | |
| 4926749 | PATHOLOGY ASSOCIATES | DEPT WS206 | PO Box 509015 | | | SAN DIEGO | CA | 92150 | |
| 4926750 | PATHOLOGY SCIENCES | 1600 ESPLANADE #A | | | | CHICO | CA | 95926 | |
| 4926751 | PATHWAYS PERSONNEL AGENCY INC | 455 MARKET ST STE 110 | | | | SAN FRANCISCO | CA | 94105 | |
| 4984146 | Patillo, Avanell | Confidential - Available Upon Request | | | | | | | |
| 4913600 | Patni, Sonal | Confidential - Available Upon Request | | | | | | | |
| 5862803 | Patria's (Kim Mikhail) | Confidential - Available Upon Request | | | | | | | |
| 6123364 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Dillingham Construction, Inc. | Becherer Kannett & Schweitzer | 1255 Powell Street | The Water Tower | Emeryville | CA | 94608 | |
| 6123414 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Chevron USA, Inc. | Prindle Decker & Amaro, LLP | 310 Golden Shore, 4th Floor | | Long Beach | CA | 90802-4246 | |
| 6123412 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Texaco, Inc. | Prindle Decker & Amaro, LLP | 310 Golden Shore, 4th Floor | | Long Beach | CA | 90802-4246 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 666 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 706
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6123410 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Union Oil Company of California | Prindle Decker & Amaro, LLP | 310 Golden Shore, 4th Floor | | Long Beach | CA | 90802-4246 | |
| 6123448 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Brand Energy Solutions, LLC | Yukevich Cavanaugh | 355 S. Grand Avenue, 15th Floor | | Los Angeles | CA | 90071 | |
| 6123426 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Metropolitan Life Insurance Company | Steptoe & Johnson LLP | 633 W. Fifth Street, Suite 1900 | | Los Angeles | CA | 90071 | |
| 6123365 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Petrochemical Insulation, Inc. | Buty & Curliano, LLC | 516 16th Street | | Oakland | CA | 94612 | |
| 6123430 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Southern California Edison Company | WFBM LLP | 1 City Boulevard West, 5th Floor | | Orange | CA | 92868-3677 | |
| 6123373 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | 3M Company | Dentons US LLP | 1 Market Plaza, 24th Floor | Spear Tower | San Francisco | CA | 94105 | |
| 6123417 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Anheuser Busch LLC | Reed Smith | 101 Second Street, Suite 1800 | | San Francisco | CA | 94105 | |
| 6123446 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Asbestos Corporation Ltd. | Wilson Elser Moskowitz Edelman & Dicker, LLP | 525 Market Street, 17th Floor | | San Francisco | CA | 94105 | |
| 6123423 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Associated Insulation of California, Inc. | Selman Breitman LLP | 33 New Montgomery, 6th Floor | | San Francisco | CA | 94105 | |
| 6123441 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | CBS Corporation | WFBM LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111-2612 | |
| 6123388 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | ConocoPhillips Company | Hugo Parker | 240 Stockton Street, 8th Floor | | San Francisco | CA | 94108 | |
| 6123438 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Dinwiddie Construction, Inc. | WFBM LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111-2612 | |
| 6123437 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | FDCC California Inc. | WFBM LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111-2612 | |
| 6123387 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Foster Wheeler LLC | Hugo Parker | 240 Stockton Street, 8th Floor | | San Francisco | CA | 94108 | |
| 6123436 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | General Electric Company | WFBM LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111-2612 | |
| 6123401 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Grinnell LLC | Morgan Lewis Bockius LLP | 1 Market Street | Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6123400 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Hill Brothers Chemical Company | Morgan Lewis Bockius LLP | 1 Market Street | Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6123406 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Honeywell International | Perkins Coie | 505 Howard Street, Suite 1000 | | San Francisco | CA | 94105-3204 | |
| 6123354 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | J & H Marine & Industrial Engineering Company, Inc. | Adams Nye Becht LLP | 222 Kearney Street, 7th Floor | | San Francisco | CA | 94108-4522 | |
| 6123370 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | JT Thorpe & Son, Inc. | Dentons US LLP | 1 Market Plaza, 24th Floor | Spear Tower | San Francisco | CA | 94105 | |
| 6123395 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Oscar E. Erickson Company | Manning Gross & Massenburg LLP | 201 Spear Street, 18th Floor | | San Francisco | CA | 94105 | |
| 6123418 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Owens-Illinois, Inc. | Riley Safer Holmes & Cancila LLP | 456 Montgomery St., 16th Floor | | San Francisco | CA | 94104 | |
| 6123360 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Parker Hannifin Corporation | Bassi Edlin Huie & Blum LLP | 500 Washington Street, Suite 700 | | San Francisco | CA | 94111 | |
| 6123399 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Santa Fe Braun, Inc. | Morgan Lewis Bockius LLP | 1 Market Street | Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6123420 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Scott Co. of California | Selman Breitman LLP | 33 New Montgomery, 6th Floor | | San Francisco | CA | 94105 | |
| 6123397 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Scott Technologies Inc. | Morgan Lewis Bockius LLP | 1 Market Street | Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6123358 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Sequoia Ventures, Inc. | Bassi Edlin Huie & Blum LLP | 500 Washington Street, Suite 700 | | San Francisco | CA | 94111 | |
| 6123405 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Shell Oil Company | Nixon Peabody LLP | 1 Embarcadero Center, 32nd Floor | | San Francisco | CA | 94111 | |

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 707 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6123409 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Syd Carpenter Marine Contractor, Inc. | Prindle Amaro Goetz Hillyard Barnes Reinholtz LLP | 101 Montgomery Street, Suite 2150 | | San Francisco | CA | 94104 | |
| 6123394 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Temporary Plant Cleaners, Inc. | Manning Gross & Massenburg LLP | 201 Spear Street, 18th Floor | | San Francisco | CA | 94105 | |
| 6123433 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Thomas Dee Engineering Company | WFBM LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111-2612 | |
| 6123385 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Tosco Corporation | Hinshaw & Culbertson LLP | One California Street, 18th Floor | | San Francisco | CA | 94111 | |
| 6123391 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Trimon Inc. | Lewis Brisbois | 333 Bush Street, Suite 1100 | | San Francisco | CA | 94104 | |
| 6123428 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Lamons Metal Gaskets, Inc. | Vasquez Estrada & Conway LLP | 1000 Fourth Street, Suite 500 | Courthouse Square | San Rafael | CA | 94901 | |
| 6123356 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Albay Construction Company | Archer Norris | 2033 N. Main Street, Suite 800 | | Walnut Creek | CA | 94596 | |
| 6123378 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Republic Supply Company | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |
| 6123377 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Riley Power Company | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |
| 6123375 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | SoCo West Inc. | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |
| 6123374 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Triple A Machine Shop | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |
| 4985015 | Patricio, Ramon | Confidential - Available Upon Request | | | | | | | |
| 4926758 | PATRICK & CO | 611 MISSION ST 2ND FL | | | | SAN FRANCISCO | CA | 94105 | |
| 4990610 | Patrick III, Gazaway | Confidential - Available Upon Request | | | | | | | |
| 4941145 | Patrick Neal Insurance Services-Neal, Patrick | 2453 discovery bay blvd. | | | | Discovery bay | CA | 94505 | |
| 4986116 | Patrick, Alfred | Confidential - Available Upon Request | | | | | | | |
| 4986157 | Patrick, Carol | Confidential - Available Upon Request | | | | | | | |
| 4914776 | Patrick, Denise W | Confidential - Available Upon Request | | | | | | | |
| 4994251 | Patrick, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4923418 | PATRICK, JOHN R | Confidential - Available Upon Request | | | | | | | |
| 4926767 | PATRIOT SENSORS & CONTROLS CORP | AMETEK AUTOMATION AND | 1080 N CROOKS RD | | | CLAWSON | MI | 48017 | |
| 4987967 | Patrito-Cortopassi, Diane M | Confidential - Available Upon Request | | | | | | | |
| 4979931 | Patt, Lorry | Confidential - Available Upon Request | | | | | | | |
| 4980399 | Patten, Douglas | Confidential - Available Upon Request | | | | | | | |
| 4995452 | Patten, Herbert | Confidential - Available Upon Request | | | | | | | |
| 4995229 | Patten, Kathleen | Confidential - Available Upon Request | | | | | | | |
| 4993864 | Patten, Kyle | Confidential - Available Upon Request | | | | | | | |
| 4926768 | PATTERN ENERGY GROUP LP | HATCHET RIDGE WIND LLC | PIER 1 BAY 3 | | | SAN FRANCISCO | CA | 94111 | |
| 4926769 | PATTERN RECOGNITION TECHNOLOGIES | PRT INC | 14185 DALLAS PKWY STE 1275 | | | DALLAS | TX | 75254 | |
| 4926770 | PATTERSON FAN COMPANY | 1120 NORTHPOINT BLVD | | | | BLYTHEWOOD | SC | 29016 | |
| 4977282 | Patterson Sr., David | Confidential - Available Upon Request | | | | | | | |
| 4996279 | Patterson, Anthony | Confidential - Available Upon Request | | | | | | | |
| 4911952 | Patterson, Anthony D | Confidential - Available Upon Request | | | | | | | |
| 4978972 | Patterson, Bill | Confidential - Available Upon Request | | | | | | | |
| 4975582 | PATTERSON, BRUCE | 735 BLOSSOM LN | | | | LINCOLN | CA | 95648-8311 | |
| 4979377 | Patterson, Charles | Confidential - Available Upon Request | | | | | | | |
| 4979561 | Patterson, Daryl | Confidential - Available Upon Request | | | | | | | |
| 4989776 | Patterson, Jean | Confidential - Available Upon Request | | | | | | | |
| 4980201 | Patterson, Kirk | Confidential - Available Upon Request | | | | | | | |
| 4986763 | Patterson, Larry | Confidential - Available Upon Request | | | | | | | |
| 4996496 | Patterson, Mark | Confidential - Available Upon Request | | | | | | | |
| 4912343 | Patterson, Mark Alan | Confidential - Available Upon Request | | | | | | | |
| 4992562 | PATTERSON, MARLENE | Confidential - Available Upon Request | | | | | | | |
| 4997615 | Patterson, Norrell | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 668 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 708 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4995299 | Patterson, Paulette | Confidential - Available Upon Request | | | | | | | |
| 4996229 | Patterson, Rebecca | Confidential - Available Upon Request | | | | | | | |
| 4979888 | Patterson, Richard | Confidential - Available Upon Request | | | | | | | |
| 4975014 | Patterson, Robert | 3136 Saratoga | | | | Bakersfield | CA | 93306 | |
| 4992984 | Patterson, Scott | Confidential - Available Upon Request | | | | | | | |
| 4995840 | Patterson, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4994769 | Patterson, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4911531 | Patterson, Thomas Dean | Confidential - Available Upon Request | | | | | | | |
| 4987596 | Patteson, Donna | Confidential - Available Upon Request | | | | | | | |
| 4986329 | Patti, Paul | Confidential - Available Upon Request | | | | | | | |
| 4975998 | PATTISON | 4247 HIGHWAY 147 | 2836 HOLLOW OAK CT | | | Chino Hills | CA | 91709 | |
| 4986693 | Patton, Bruce | Confidential - Available Upon Request | | | | | | | |
| 4941507 | PATTON, JAMES | 12442 Shady Creek Dr | | | | Nevada City | CA | 95945 | |
| 4991471 | Patton, Roger | Confidential - Available Upon Request | | | | | | | |
| 4984584 | Patton, Susan | Confidential - Available Upon Request | | | | | | | |
| 4987262 | Patton, Victor | Confidential - Available Upon Request | | | | | | | |
| 4983760 | Pattuelli, Elisabeth | Confidential - Available Upon Request | | | | | | | |
| 4988452 | Patty, David | Confidential - Available Upon Request | | | | | | | |
| 4912170 | Patty, Laura Elizabeth | Confidential - Available Upon Request | | | | | | | |
| 4913308 | Patzek, Lucas J. | Confidential - Available Upon Request | | | | | | | |
| 4982648 | Patzkowski, Larry | Confidential - Available Upon Request | | | | | | | |
| 6124448 | Paul Allen, Andrew Kershaw, Linda Regan | Thompson Law Offices, PC | Bobby Thompson, Esq. | 700 Airport, Blvd., Suite 160 | | Burlingame | CA | 94010 | |
| 6124461 | Paul Allen, Andrew Kershaw, Linda Regan | Mary Alexander & Associates, PC | Jennifer L. Fiore, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124477 | Paul Allen, Andrew Kershaw, Linda Regan | Mary Alexander & Associates, PC | Mary Alexander, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124489 | Paul Allen, Andrew Kershaw, Linda Regan | Mary Alexander & Associates, PC | Sophia M. Achermann, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 4926779 | PAUL F CLAYMAN | DBA PAUL F CLAYMAN MD | 260 RANCHO SOQUEL RD | | | SOQUEL | CA | 95073 | |
| 4933100 | Paul Hastings LLP | 515 South Flower Street 25th Floor | | | | Los Angeles | CA | 90071 | |
| 4995080 | Paul III, John | Confidential - Available Upon Request | | | | | | | |
| 4926805 | PAUL WATSON | 31656 SEA LEVEL DR | | | | MALIBU | CA | 90265 | |
| 4926806 | PAUL WILLIAM NEHSE | NEHSE | 4730 DAGNINO RD | | | LIVERMORE | CA | 94551 | |
| 4988637 | Paul, Harry | Confidential - Available Upon Request | | | | | | | |
| 4996382 | Paul, James | Confidential - Available Upon Request | | | | | | | |
| 4924921 | PAUL, MATTHEW K | MD INC | 2662 EDITH AVE | | | REDDING | CA | 96001-3043 | |
| 4924922 | PAUL, MATTHEW K | MD INC | PO Box 992146 | | | REDDING | CA | 96099 | |
| 4997645 | Paul, Sheila | Confidential - Available Upon Request | | | | | | | |
| 4914239 | Paul, Sheila M | Confidential - Available Upon Request | | | | | | | |
| 4988724 | Paul, William | Confidential - Available Upon Request | | | | | | | |
| 4991136 | Paule, Herman | Confidential - Available Upon Request | | | | | | | |
| 4926808 | PAULI SYSTEMS INTEGRATED SURFACE | FINISHING | 1820 WALTERS CT | | | FAIRFIELD | CA | 94533 | |
| 4986918 | Paulo, Douglas | Confidential - Available Upon Request | | | | | | | |
| 5804648 | PAULS, KATHLEEN ELIZABETH | 8211 N FRESNO ST | | | | FRESNO | CA | 93720 | |
| 5804650 | PAULS, LINDSEY ELISE | 8211 N FRESNO ST | | | | FRESNO | CA | 93720 | |
| 4977673 | Paulsell, William | Confidential - Available Upon Request | | | | | | | |
| 4926811 | PAULSEN WHITE OAK LP | PO Box 151 | | | | NICOLAUS | CA | 95659 | |
| 4988570 | Paulsen, Catherine | Confidential - Available Upon Request | | | | | | | |
| 4980056 | Paulsen, Delores | Confidential - Available Upon Request | | | | | | | |
| 4979663 | Paulsen, Erik | Confidential - Available Upon Request | | | | | | | |
| 4982695 | Paulsen, Richard | Confidential - Available Upon Request | | | | | | | |
| 4987602 | Paulson, James | Confidential - Available Upon Request | | | | | | | |
| 4985228 | Paulson, John S | Confidential - Available Upon Request | | | | | | | |
| 4977488 | Paulus, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4991600 | Pautin, Agripino | Confidential - Available Upon Request | | | | | | | |
| 4978322 | Pavana, George | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 669 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 709
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4977311 | Pavia, John | Confidential - Available Upon Request | | | | | | | |
| 4977362 | Pavloff, Dimitri | Confidential - Available Upon Request | | | | | | | |
| 4980673 | Pavon, James | Confidential - Available Upon Request | | | | | | | |
| 4997484 | Pawlak, Stanley | Confidential - Available Upon Request | | | | | | | |
| 4926816 | PAWLING CORPORATION | 157 CHARLES COLMAN BLVD | | | | PAWLING | NY | 12564-1188 | |
| 4926815 | PAWLING CORPORATION | ENGINEERED PRODUCTS DIVISION | 157 CHARLES COLEMAN BLVD | | | PAWLING | NY | 12564 | |
| 4926817 | PAWLING ENGINEERED PRODUCTS | 157 CHARLES COLEMAN BLVD | | | | PAWLING | NY | 12564 | |
| 4993640 | Paxton III, Bruce | Confidential - Available Upon Request | | | | | | | |
| 4985106 | Paxton, Frederick J | Confidential - Available Upon Request | | | | | | | |
| 4911736 | Paxton, Nicole | Confidential - Available Upon Request | | | | | | | |
| 4980601 | Paxton, Robert | Confidential - Available Upon Request | | | | | | | |
| 4989693 | Payad, Jesus | Confidential - Available Upon Request | | | | | | | |
| 4992301 | Payan Jr., Thomas | Confidential - Available Upon Request | | | | | | | |
| 4993959 | Payan, Joe | Confidential - Available Upon Request | | | | | | | |
| 4990607 | Payawal V, Amor | Confidential - Available Upon Request | | | | | | | |
| 4989470 | Payawal, Martha | Confidential - Available Upon Request | | | | | | | |
| 4923593 | PAYMAN, K RAD | 5363 BALBOA BLVD #445 | | | | ENCINO | CA | 91316 | |
| 4949974 | Payne Jr., Jimmy | c/o Law Offices of Brian L. Larsen | Attn: Brian L. Larsen | 530 Jackson St., 2nd Floor | | San Francisco | CA | 94133 | |
| 6124211 | Payne Jr., Jimmy | Gough & Hancock LLP | Gayle L. Gough | 2 Embarcadero Center, Suite 640 | | San Francisco | CA | 94111 | |
| 6124206 | Payne Jr., Jimmy | The Law Offices of Brian L. Larsen | Brian L. Larsen | 530 Jackson Street, Floor 2 | | San Francisco | CA | 94133 | |
| 4926820 | PAYNE WHITTINGTON INSURANCE | SERVICES INC | PO Box 6727 | | | San Rafael | CA | 94903 | |
| 4983338 | Payne, Bob | Confidential - Available Upon Request | | | | | | | |
| 4914300 | Payne, Bruce E | Confidential - Available Upon Request | | | | | | | |
| 4990998 | Payne, Claudia | Confidential - Available Upon Request | | | | | | | |
| 4983287 | Payne, Donald | Confidential - Available Upon Request | | | | | | | |
| 4985402 | Payne, Donald | Confidential - Available Upon Request | | | | | | | |
| 4992592 | Payne, Earlene | Confidential - Available Upon Request | | | | | | | |
| 4986872 | Payne, George | Confidential - Available Upon Request | | | | | | | |
| 4983902 | Payne, Nancy | Confidential - Available Upon Request | | | | | | | |
| 4925709 | PAYNE, NANCY J | 186 E RINCON AVE | | | | CAMPBELL | CA | 95008 | |
| 4992134 | Payne, R | Confidential - Available Upon Request | | | | | | | |
| 4939984 | payne, Robin | Knighten Road | | | | Redding | CA | 96001 | |
| 4926823 | PAYSCALE INC | 75 REMITTANCE DR DEPT 1343 | | | | CHICAGO | IL | 60675-1343 | |
| 4984732 | Payton, Clydia | Confidential - Available Upon Request | | | | | | | |
| 4990630 | Payton, Lamont | Confidential - Available Upon Request | | | | | | | |
| 4994131 | Payton, Larry | Confidential - Available Upon Request | | | | | | | |
| 4983984 | Payumo, Rennie | Confidential - Available Upon Request | | | | | | | |
| 4987292 | Paz Jr., Frank | Confidential - Available Upon Request | | | | | | | |
| 4982779 | Paz, Abraham | Confidential - Available Upon Request | | | | | | | |
| 4987392 | Paz, Rosemary | Confidential - Available Upon Request | | | | | | | |
| 4914445 | Pazdan, Sarah Anne | Confidential - Available Upon Request | | | | | | | |
| 4926824 | PBGC | 1200 K St NW | | | | Washington | DC | 20005 | |
| 4926825 | PC HELPS SUPPORT LLC | PO Box 824526 | | | | PHILADELPHIA | PA | 19182-4526 | |
| 4926826 | PCAOB | PO Box 418631 | | | | BOSTON | MA | 02241-8631 | |
| 4926827 | PCB PIEZOTROICS INC BANK OF AMERICA | LOCKBOX SERVICES | 15015 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| 4926828 | PCB PIEZOTRONICS INC | 3425 WALDEN AVE | | | | DEPEW | NY | 14043-2495 | |
| 4926829 | PCBC WESTERN BUILDING SHOW | 1215 K ST STE 1200 | | | | SACRAMENTO | CA | 95814 | |
| 4941669 | PCCP L.B Mariposa Lakes LLC | 18499 S Jack Tone Road | | | | Manteca | CA | 95336 | |
| 4926830 | PCO LLC | ZAYANTE SANDHILLS CONSERVATION BANK | 24650 GLENWOOD DR | | | LOS GATOS | CA | 95033 | |
| 4926831 | PCORE ELECTRIC CO INC | SIERRA UTILITY SALES INC | 1054 41ST AVE | | | SANTA CRUZ | CA | 95062 | |
| 5807655 | PCWA LINCOLN HYDRO | Attn: Brent Smith | Placer County Water Agency | 144 Ferguson Road | | Auburn | CA | 95603 | |
| 5803675 | PCWA LINCOLN HYDRO | PCWA-LINCOLN HYRDROELECTRIC | PO BOX 6570 | | | AUBURN | CA | 95604 | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 670 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 710
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4926834 | PD PROPERTIES LLC | PERMANENT EASEMENT | 995 VINTAGE AVE | | | ST HELENA | CA | 94574 | |
| 4926835 | PDM GEL SOLUTIONS INC | 370 AIRPARK RD | | | | ATWATER | CA | 95301 | |
| 4926837 | PDM SPECIALISTS LLC | 15800 SE PIAZZA AVE STE 105 | | | | CLACKAMAS | OR | 97015 | |
| 5803676 | PE - KES KINGSBURG,LLC | 600 17TH ST STE 2400S | | | | DENVER | CO | 80202 | |
| 5807657 | PE - KES KINGSBURG,LLC | Attn: Ryan Keefe | KES Kingsburg L.P. | 100 Clinton Square | Suite 403 | Syracuse | NY | 13202-1059 | |
| 4926838 | PEACE OFFICERS CHAPLAINCY OF | FRESNO COUNTY | 905 N FULTON AVE | | | FRESNO | CA | 93728 | |
| 4926839 | PEACEHEALTH | PEACEHEALTH LABORATORIES | PO Box 77003 | | | SPRINGFIELD | OR | 97475 | |
| 4977735 | Peacher, George | Confidential - Available Upon Request | | | | | | | |
| 5834886 | Peacock Construction | Law Offices of Rockwell & Deal | Ray T. Rockwell | 2255 Morello Ave, Suite 240 | | Pleasant Hill | CA | 94523 | |
| 5807656 | PEACOCK SOLAR PROJ - GREEN LIGHT | Attn: Jamie Nagel | 604 Sutter Street | Suite 250 | | Folsom | CA | 95630 | |
| 4926841 | PEAK LOAD MANAGEMENT ALLIANCE | 2065 BENNINGTON DR | | | | VALLEJO | CA | 94591 | |
| 4926842 | PEAK MINERAL SERVICES LLC | PO Box 51883 | | | | MIDLAND | TX | 79710-1883 | |
| 4926843 | PEAK PERFORMANCE | PHYSICAL THERAPY INC | 1895 MOWRY AVE STE 115 | | | FREMONT | CA | 94538 | |
| 4990496 | Peak, Andy | Confidential - Available Upon Request | | | | | | | |
| 4936302 | Peaker, Clifton | 4906 Ridgefield Circle | | | | Suisun City | CA | 94585 | |
| 4984078 | Pearce, Evelyn | Confidential - Available Upon Request | | | | | | | |
| 4994879 | Pearce, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4914431 | Pearce, Richard M | Confidential - Available Upon Request | | | | | | | |
| 4983252 | Pearce, Ted | Confidential - Available Upon Request | | | | | | | |
| 4978376 | Pearce, Wesley | Confidential - Available Upon Request | | | | | | | |
| 4984559 | Peare, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4993444 | Pearson, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4978430 | Pearson, Gerald | Confidential - Available Upon Request | | | | | | | |
| 4990042 | Pearson, Helen | Confidential - Available Upon Request | | | | | | | |
| 4977667 | Pearson, James | Confidential - Available Upon Request | | | | | | | |
| 4988118 | Pearson, Joyce | Confidential - Available Upon Request | | | | | | | |
| 4981902 | Pearson, Karen | Confidential - Available Upon Request | | | | | | | |
| 4995318 | Pearson, Keith | Confidential - Available Upon Request | | | | | | | |
| 4977950 | Pearson, Larry | Confidential - Available Upon Request | | | | | | | |
| 4987471 | Pearson, Linda | Confidential - Available Upon Request | | | | | | | |
| 4930014 | PEARSON, STEVEN W | MD INC | 5333 HOLLISTER AVE #160 | | | SANTA BARBARA | CA | 93111 | |
| 4985396 | Pearson, Susan B | Confidential - Available Upon Request | | | | | | | |
| 4981031 | Pearson, Virginia | Confidential - Available Upon Request | | | | | | | |
| 4925866 | PEART, NEAL D | 20 N EAST ST | | | | WOODLAND | CA | 95776 | |
| 4987462 | Pease, Anna | Confidential - Available Upon Request | | | | | | | |
| 4930756 | PEAVEY, THOMAS F | 14910 SAN JUAN RD | | | | DOS PALOS | CA | 93620 | |
| 4926845 | PEBBLE BEACH COMMUNITY SERVICES | DISTRICT | 3101 FOREST LAKE RD | | | PEBBLE BEACH | CA | 93953 | |
| 4926846 | PE-BERKELEY INC | 67 PARK PLACE EAST 4TH FLR | | | | MORRISTOWN | NJ | 07960 | |
| 4983755 | Pec, Marian | Confidential - Available Upon Request | | | | | | | |
| 4933462 | Pecher, Greg | PO Box 111733 | | | | Campbell | CA | 95011 | |
| 4983107 | Pechman, David | Confidential - Available Upon Request | | | | | | | |
| 4984202 | Pechman, Donna | Confidential - Available Upon Request | | | | | | | |
| 4995677 | Peck, Debra | Confidential - Available Upon Request | | | | | | | |
| 4919956 | PECK, DOROTHY C | 380 MOCKINGBIRD RIDGE RD | | | | WATSONVILLE | CA | 95076 | |
| 4981625 | Peck, Eugene | Confidential - Available Upon Request | | | | | | | |
| 4983509 | Peck, Jack | Confidential - Available Upon Request | | | | | | | |
| 4982921 | Peck, John | Confidential - Available Upon Request | | | | | | | |
| 4936008 | Peckham, Nelson | Brooks Ditch Road | | | | Northfork | CA | 93611 | |
| 4926847 | PECOFACET (US) INC | PARKER HANNIFIN CORP | WOLTER INDUSTRIAL PARK | | | MINERAL WELLS | TX | 76068-0640 | |
| 4930754 | PECOTTE, THOMAS EARL | 4150 SHELLY LANE | | | | VACAVILLE | CA | 95688 | |
| 4993467 | Peddie, James | Confidential - Available Upon Request | | | | | | | |
| 4980833 | Pedersen, Eddie | Confidential - Available Upon Request | | | | | | | |
| 4980463 | Pedersen, Fred | Confidential - Available Upon Request | | | | | | | |
| 4993638 | Pedersen, Frederick | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4996488 | Pedersen, Gordon | Confidential - Available Upon Request | | | | | | | |
| 4992481 | Pedersen, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4979492 | Pedersen, Robert | Confidential - Available Upon Request | | | | | | | |
| 4997151 | Pedersen, Todd | Confidential - Available Upon Request | | | | | | | |
| 4913419 | Pedersen, Todd L | Confidential - Available Upon Request | | | | | | | |
| 4989240 | Pedersen, William | Confidential - Available Upon Request | | | | | | | |
| 4979619 | Pederson, David | Confidential - Available Upon Request | | | | | | | |
| 4997426 | Pederson, Gregory | Confidential - Available Upon Request | | | | | | | |
| 4985983 | Pederson, Virginia | Confidential - Available Upon Request | | | | | | | |
| 4990661 | Pedescleaux, Linda | Confidential - Available Upon Request | | | | | | | |
| 4926848 | PEDLEY KNOWLES AND COMPANY | PK SAFETY SUPPLY | 2005 CLEMENT AVE BLDG 9 | | | ALAMEDA | CA | 94501 | |
| 4993710 | Pedranti, Jeanette | Confidential - Available Upon Request | | | | | | | |
| 4936745 | Pedregon, Kristina | 930 Casanova Ave | | | | Monterey | CA | 93940 | |
| 4982829 | Pedroia, F | Confidential - Available Upon Request | | | | | | | |
| 4988292 | Pedroia, John | Confidential - Available Upon Request | | | | | | | |
| 4992726 | Pedroni, George | Confidential - Available Upon Request | | | | | | | |
| 4983017 | Pedroza, James | Confidential - Available Upon Request | | | | | | | |
| 4990226 | Pedruco, Branda | Confidential - Available Upon Request | | | | | | | |
| 4994181 | Pedruco, Demetrius | Confidential - Available Upon Request | | | | | | | |
| 4977587 | Peeples, Morgan | Confidential - Available Upon Request | | | | | | | |
| 4926851 | PEERLESS MFG CO | 14651 N DALLAS PKWY STE 500 | | | | DALLAS | TX | 75254 | |
| 4926852 | PEERLESS PUMP | 1755 BROADWAY | | | | FRESNO | CA | 93721 | |
| 4991125 | Peers, Gary | Confidential - Available Upon Request | | | | | | | |
| 4977880 | Peerson, Jimmy | Confidential - Available Upon Request | | | | | | | |
| 4980110 | Peery, Karl | Confidential - Available Upon Request | | | | | | | |
| 5016904 | Peever Pie LLC | 849 Bower Court | | | | Livermore | CA | 94550 | |
| 5016904 | Peever Pie LLC | Sherry Nigg | Managing Partner | 849 Bower Court | | Livermore | CA | 94550 | |
| 4996226 | Pefferman, Eleanor | Confidential - Available Upon Request | | | | | | | |
| 4926856 | PEGGY CHEN MD INC | 1018 WATER ST | | | | SANTA CRUZ | CA | 95062 | |
| 5801868 | Peggy Hooberg dba Burdine Printing | 1040 E. Grand Ave | | | | Arroyo Grande | CA | 93420 | |
| 4933101 | Pegnim & Ivancich | 3440 Hillcrest Avenue Building A Suite 175 | | | | Antioch | CA | 94531 | |
| 4926858 | PEGNIM & IVANCICH LLP | 3440 HILLCREST AVE STE 175 | | | | ANTIOCH | CA | 94531 | |
| 4983776 | Pegueros, Giselle | Confidential - Available Upon Request | | | | | | | |
| 4981295 | Pegueros, Richard | Confidential - Available Upon Request | | | | | | | |
| 4976160 | PEHRSON, JOHN | 0181 LAKE ALMANOR WEST DR | 4314 Vega Loop | | | Shingle Springs | CA | 95682 | |
| 4926859 | PEI PLACER ELECTRIC INC | 5439 STATIONERS WAY | | | | SACRAMENTO | CA | 95842 | |
| 4994310 | Peirano, Maria | Confidential - Available Upon Request | | | | | | | |
| 4998209 | Peirano, Michael | Confidential - Available Upon Request | | | | | | | |
| 4997815 | Peirano, Steven | Confidential - Available Upon Request | | | | | | | |
| 4914418 | Peirano, Steven Louis | Confidential - Available Upon Request | | | | | | | |
| 4986504 | Peirson, Gregory | Confidential - Available Upon Request | | | | | | | |
| 4982944 | Peirson, Keith | Confidential - Available Upon Request | | | | | | | |
| 4993080 | Pelandini, Carlo | Confidential - Available Upon Request | | | | | | | |
| 4914573 | Pelascini, Kevin Lea | Confidential - Available Upon Request | | | | | | | |
| 4981704 | Pelch Jr., George | Confidential - Available Upon Request | | | | | | | |
| 4982092 | Pelfrey, Jack | Confidential - Available Upon Request | | | | | | | |
| 4926860 | PELICAN POWER CORPORATION | 444 MARKET ST STE 19 | | | | SAN FRANCISCO | CA | 94111 | |
| 4928302 | PELISSIER, RONALD ITALO | 8350 DOLAN PL | | | | CASTROVILLE | CA | 95012 | |
| 4926861 | PELL LAND INVESTMENT LLC | 655 E BALL RD | | | | ANAHEIM | CA | 92805 | |
| 4991242 | Pella, Marc | Confidential - Available Upon Request | | | | | | | |
| 4926862 | PELLE HEATING & AIR CONDITIONING | INC | 3751-D CHARTER PARK CT | | | SAN JOSE | CA | 95136 | |
| 4913688 | Pellegren, Laurie L | Confidential - Available Upon Request | | | | | | | |
| 4995333 | Pelletier, Becky | Confidential - Available Upon Request | | | | | | | |
| 4976834 | Pelletier, Janet | Confidential - Available Upon Request | | | | | | | |
| 4978842 | Pellett, Kathleen | Confidential - Available Upon Request | | | | | | | |
| 4985624 | Pellin, Evelyn | Confidential - Available Upon Request | | | | | | | |

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 712 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4994438 | Pellow-McCauley, Theresa | Confidential - Available Upon Request | | | | | | | |
| 4982860 | Pelot, Don | Confidential - Available Upon Request | | | | | | | |
| 4985133 | Peltier, Pamela E | Confidential - Available Upon Request | | | | | | | |
| 4919938 | PELTON III, DONALD WESLEY | 13400 SW 184TH ST | | | | MIAMI | FL | 33177 | |
| 4979540 | Pelz, Mary | Confidential - Available Upon Request | | | | | | | |
| 4979769 | Pemberton, Mike | Confidential - Available Upon Request | | | | | | | |
| 4926863 | PEMKO | PO Box 31001-1250 | | | | PASADENA | CA | 91110-1250 | |
| 4988488 | Pena, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4992989 | Pena, Flora | Confidential - Available Upon Request | | | | | | | |
| 4912095 | Pena, Grecia C | Confidential - Available Upon Request | | | | | | | |
| 4940484 | Pena, Guadalupe | PO Box 904 | | | | Shafter | CA | 93263 | |
| 4984188 | Pena, Hortensia | Confidential - Available Upon Request | | | | | | | |
| 4983831 | Pena, Vivian | Confidential - Available Upon Request | | | | | | | |
| 4984134 | Pence, Sandra | Confidential - Available Upon Request | | | | | | | |
| 4989087 | Pendergraft, Floyd | Confidential - Available Upon Request | | | | | | | |
| 4993075 | Pendergrass, Jack | Confidential - Available Upon Request | | | | | | | |
| 4992069 | Pendleton, Collette | Confidential - Available Upon Request | | | | | | | |
| 4914601 | Pendley, Justin | Confidential - Available Upon Request | | | | | | | |
| 4997852 | Pendley, Mary | Confidential - Available Upon Request | | | | | | | |
| 4978125 | Pendley, William | Confidential - Available Upon Request | | | | | | | |
| 4926864 | PENDULUM DEPENDENT CARE SOLUTIONS | LLC | 600 PLEASANT VALLEY RD | | | APTOS | CA | 95003 | |
| 4926866 | PENETONE CORP | 8201 FOURTH ST STE G | | | | DOWNEY | CA | 90241 | |
| 4981393 | Penfold, Mark | Confidential - Available Upon Request | | | | | | | |
| 4914296 | Peng, Jessica | Confidential - Available Upon Request | | | | | | | |
| 4978282 | Pengelly, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4988706 | Penick, Jerry | Confidential - Available Upon Request | | | | | | | |
| 4926870 | PENINSULA ASSOC FOR RETARDED | CHILDREN & ADULTS | 800 AIRPORT BLVD STE 320 | | | BURLINGAME | CA | 94010 | |
| 4926871 | PENINSULA CHINESE BUSINESS | ASSOCIATION | 50 VICTORIA AVE | | | MILLBRAE | CA | 94030 | |
| 5804252 | Peninsula Clean Energy Authority | c/o Winston & Strawn LLP | Attn: Justin E. Rawlins | 333 S. Grand Avenue, 38th Floor | | Los Angeles | CA | 90071-1543 | |
| 5804254 | Peninsula Clean Energy Authority | c/o Winston & Strawn LLP | Attn: David Neier | 200 Park Avenue, 40th Floor | | New York | NY | 10166-4193 | |
| 4926873 | PENINSULA CLEAN ENERGY AUTHORITY | CREDIT RISK MGMT COLLATERAL PURPOSE | 455 COUNTY CENTER 4TH FL | | | REDWOOD CITY | CA | 94062 | |
| 4926869 | PENINSULA CONTROL PANELS INC | 940 COMMERCIAL ST STE A | | | | SAN CARLOS | CA | 94070 | |
| 4926874 | PENINSULA CORRIDOR | JOINT POWERS BOARD | 1250 SAN CARLOS AVE | | | SAN CARLOS | CA | 94070-1306 | |
| 4926875 | PENINSULA FAMILY SERVICE | 24 2ND AVE | | | | SAN MATEO | CA | 94401 | |
| 4926876 | PENINSULA HAND THERAPY INC | 2945 JUNIPERO SERRA BLVD | | | | DALY CITY | CA | 94014 | |
| 4926878 | PENINSULA ORTHOPEDIC ASSOCIATES INC | 1850 SULLIVAN AVE #330 | | | | DALY CITY | CA | 94015 | |
| 4926877 | PENINSULA ORTHOPEDIC ASSOCIATES INC | 1850 SULLIVAN AVE STE 330 | | | | DALY CITY | CA | 94105 | |
| 4926879 | PENINSULA PROCEDURE CENTER LP | 121 GRAY AVE STE 200 | | | | SANTA BARBARA | CA | 93101-1800 | |
| 4926880 | PENINSULA TELEVISION INC | PO Box 1065 | | | | SAN CARLOS | CA | 11111 | |
| 4975727 | PENINSULA VILLAGE | 0308 PENINSULA DR | 970 Casey Lane | | | Garnerville | NV | 89460 | |
| 4926881 | PENINSULA WELLNESS CENTER LLC | 2920 2ND AVE STE 100 | | | | MARINA | CA | 93933 | |
| 4975310 | PENLAND, BOBBY | 1327 LASSEN VIEW DR | 43 Squire Ct | | | Alamo | CA | 94507 | |
| 4997908 | Penland, Christopher | Confidential - Available Upon Request | | | | | | | |
| 4914862 | Penland, Christopher Alan | Confidential - Available Upon Request | | | | | | | |
| 4986343 | Penland, Helen | Confidential - Available Upon Request | | | | | | | |
| 4983458 | Penland, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4992216 | Penland, Monte | Confidential - Available Upon Request | | | | | | | |
| 4975807 | Penman | 2636 BIG SPRINGS ROAD | 681 East 5th Street | | | Chico | CA | 95928 | |
| 5006374 | Penman, Mike and Sheila | 2636 BIG SPRINGS ROAD | 2636 Big Springs Rd | | | Westwood | CA | 96137 | |
| 5803677 | PENN VALLEY FIRE PROTECTION | 10513 Spenceville RD | | | | Penn Valley | CA | 95946 | |
| 4977463 | Penn, Mindell | Confidential - Available Upon Request | | | | | | | |
| 4991062 | Pennel, Darlene | Confidential - Available Upon Request | | | | | | | |
| 4996208 | Penner, Beth Ann | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4981918 | Penner, Donald | Confidential - Available Upon Request | | | | | | | |
| 4978004 | Penner, Frank | Confidential - Available Upon Request | | | | | | | |
| 4993088 | Pennington, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4980820 | Pennington, Marvin | Confidential - Available Upon Request | | | | | | | |
| 4990935 | Pennino, Phillip | Confidential - Available Upon Request | | | | | | | |
| 4980353 | Penisi, Frank | Confidential - Available Upon Request | | | | | | | |
| 4981155 | Pennow, Louis | Confidential - Available Upon Request | | | | | | | |
| 4926884 | PENN-TROY MACHINE CO INC | PO Box 187 | | | | TROY | PA | 16947 | |
| 4926887 | PENNY LANE CENTERS | 15305 RAYEN ST | | | | NORTH HILLS | CA | 91343 | |
| 4980078 | Penny, Ervin | Confidential - Available Upon Request | | | | | | | |
| 4981946 | Penny, Richard | Confidential - Available Upon Request | | | | | | | |
| 4978793 | Penrod Jr., William | Confidential - Available Upon Request | | | | | | | |
| 4990288 | Penrose Jr., James | Confidential - Available Upon Request | | | | | | | |
| 4981022 | Penrose, Craig | Confidential - Available Upon Request | | | | | | | |
| 4982804 | Penrose, Harley | Confidential - Available Upon Request | | | | | | | |
| 4981146 | Penrose, Larry | Confidential - Available Upon Request | | | | | | | |
| 4986352 | Penrose, Russell | Confidential - Available Upon Request | | | | | | | |
| 4926890 | PENRYN FIREFIGHTERS ASSOCIATION | PO BOX 17 | | | | PENRYN | CA | 95663 | |
| 5793857 | Pension Benefit Guaranty Corporation | Attn: Andrea Wong | Office of the General Counsel | 1200 K Street, N.W. | | Washington | DC | 20005-4026 | |
| 4910252 | Pension Benefit Guaranty Corporation | Attn: Courtney L. Morgan | Office of the General Counsel | 1200 K Street, N.W. | | Washington | DC | 20005-4026 | |
| 5800246 | Pension Benefit Guaranty Corporation | Attn: Daniel Robertson | Office of the General Counsel | 1200 K Street, N.W. | | Washington | D.C. | 20005-4026 | |
| 5800887 | Pension Benefit Guaranty Corporation | Attn: Melissa T. Ngo | Office of the General Counsel | 1200 K Street N.W. | | Washington | DC | 20005-4026 | |
| 4926891 | PENSIONS WEST | c/o PACIFIC GAS & ELECTRIC | ONE MARKET SPEAR TWR STE 2300 | | | SAN FRANCISCO | CA | 94105 | |
| 4995230 | Penskar, Mark | Confidential - Available Upon Request | | | | | | | |
| 6028944 | Penske Truck Leasing Co., L.P. | Gaye E. Kauwell | Exec. Asst. to VP - Credit / Collections | 2675 Morgantown Road | | Reading | PA | 19607 | |
| 6028944 | Penske Truck Leasing Co., L.P. | PO Box 563 | | | | Reading | PA | 19603-0563 | |
| 4926892 | PENTAIR PUMP GROUP | 3601 FAIRBANK S AVE | | | | KANSAS CITY | KS | 66106-0999 | |
| 4926894 | PENTEK INC | 1026 4TH AVE | | | | CORAOPOLIS | PA | 15108 | |
| 4989187 | Pentz, Victoria | Confidential - Available Upon Request | | | | | | | |
| 4924870 | PENYACSEK, MARYANN | 17042 WILSON WAY | | | | ROYAL OAKS | CA | 95076 | |
| 4982914 | Penzotti, Richard | Confidential - Available Upon Request | | | | | | | |
| 4926895 | PEOPLE ACTING IN COMMUNITY | TOGETHER INC (PACT) | 1100 SHASTA AVE | | | SAN JOSE | CA | 95126 | |
| 4926896 | PEOPLE FOR LEISURE AND YOUTH INC | 615 S MCCLELLAND ST | | | | SANTA MARIA | CA | 93454 | |
| 4926897 | PEOPLE FOR OPEN SPACE INC | GREENBELT ALLIANCE/SFHAC | 312 SUTTER ST STE 510 | | | SAN FRANCISCO | CA | 94108 | |
| 4926898 | PEOPLE RESOURCES INC | 40 NE ST #C | | | | WOODLAND | CA | 95776 | |
| 4979284 | Peoples, Andy | Confidential - Available Upon Request | | | | | | | |
| 4942530 | Peoples, Donald | Confidential - Available Upon Request | | | | | | | |
| 4986477 | Peoples, James | Confidential - Available Upon Request | | | | | | | |
| 4991177 | Peoples, Linda | Confidential - Available Upon Request | | | | | | | |
| 4926899 | PEOPLETICKER LLC | 203 NE 1ST AVE | | | | DELRAY BEACH | FL | 33444 | |
| 4974594 | Pep Boys- Director of Facilities | David Donaldson | 3111 W. Allegheny Ave. | | | Philadelphia | PA | 19132 | |
| 4974595 | Pep Boys- Law | Joshua Talley | 3111 W. Allegheny Avenue | | | Philadelphia | PA | 19132 | |
| 4943210 | Pepes Foods-Roman, Jose | 1045 n 10th st | | | | san jose | CA | 95112 | |
| 4998188 | Pepper, Brian | Confidential - Available Upon Request | | | | | | | |
| 6117787 | Pepper, Brian James | Confidential - Available Upon Request | | | | | | | |
| 4914884 | Pepper, Nicole Ashley | Confidential - Available Upon Request | | | | | | | |
| 4975760 | Peracca, Sam | 0164 PENINSULA DR | 15 Independence Cir. | | | Chico | CA | 95973 | |
| 4978588 | Peracca, Sam | Confidential - Available Upon Request | | | | | | | |
| 4986452 | Perales, Gracie | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4994601 | Perales, Mark | Confidential - Available Upon Request | | | | | | | |
| 4984024 | Perales, Rhea | Confidential - Available Upon Request | | | | | | | |
| 4986362 | Perales, Salvador | Confidential - Available Upon Request | | | | | | | |
| 4926900 | PERALTA COLLEGES FOUNDATION | 333 E 8TH ST | | | | OAKLAND | CA | 94606 | |
| 4990119 | Peralta, Larry | Confidential - Available Upon Request | | | | | | | |
| 4940214 | Perano, Dante | 4790 Caughlin Parkway #515 | | | | Reno | NV | 89519 | |
| 4939028 | PERAZA, ARACELI | 644 S 11TH ST | | | | SAN JOSE | CA | 95112-2339 | |
| 4996147 | Perazzo, Arleta | Confidential - Available Upon Request | | | | | | | |
| 4911771 | Perazzo, Arleta Annette | Confidential - Available Upon Request | | | | | | | |
| 4926902 | PERCHERON PROFESSIONAL SERVICES LLC | PERCHERON LLC | 1904 W GRAND PKWY N STE 200 | | | KATY | TX | 77449 | |
| 4926903 | PERCON CORPORATION | CHARLES R PERGRIM | 4906 MAPLE SPRINGS ELLERY RD | | | BEMUS POINT | NY | 14712 | |
| 4987950 | Percy, Herbert | Confidential - Available Upon Request | | | | | | | |
| 4925715 | PEREA, NANCY | J&N TRUCKING AND LOWBED SERVICES | 2647 SANTA BARBARA DR | | | SANTA MARIA | CA | 93455 | |
| 4991608 | Perea, Sally | Confidential - Available Upon Request | | | | | | | |
| 4926904 | PEREGRINE POWER CORPORATION | 444 MARKET ST STE 19 | | | | SAN FRANCISCO | CA | 94111 | |
| 4995157 | Pereira, Elder | Confidential - Available Upon Request | | | | | | | |
| 4923433 | PEREIRA, JOHN W AND MARY ANN C | FAMILY TRUST | 2600 BRIDLE PATH DR | | | GILROY | CA | 95020 | |
| 4980927 | Pereira, Larry | Confidential - Available Upon Request | | | | | | | |
| 4913428 | Pereira, Michael | Confidential - Available Upon Request | | | | | | | |
| 4930319 | PEREIRA, TARUN | 1550 BAY STREET APT B216 | | | | SAN FRANCISCO | CA | 94123 | |
| 4913307 | Pereira, Wilmer | Confidential - Available Upon Request | | | | | | | |
| 4926905 | PEREY TURNSTILES INC | 308 BISHOP AVE | | | | BRIDGEPORT | CT | 06610 | |
| 4911640 | Perez II, Ernesto | Confidential - Available Upon Request | | | | | | | |
| 4926906 | PEREZ INVESTIGATIONS INC | PO Box 1764 | | | | MARTINEZ | CA | 94553 | |
| 4926907 | PEREZ WILLIAMS MEDINA & RODRIGUEZ LLP | 1432 DIVISADERO ST | | | | FRESNO | CA | 93721 | |
| 4981184 | Perez, Alvaro | Confidential - Available Upon Request | | | | | | | |
| 4912838 | Perez, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4912785 | Perez, Conrad | Confidential - Available Upon Request | | | | | | | |
| 4986103 | Perez, Dana | Confidential - Available Upon Request | | | | | | | |
| 4977760 | Perez, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4995304 | Perez, David | Confidential - Available Upon Request | | | | | | | |
| 4912345 | Perez, Dora Maria | Confidential - Available Upon Request | | | | | | | |
| 4992619 | Perez, Eduardo | Confidential - Available Upon Request | | | | | | | |
| 4988431 | Perez, Enrique | Confidential - Available Upon Request | | | | | | | |
| 4975338 | Perez, Frank | 1306 PENINSULA DR | 14720 Farwell Avenue | | | Saratoga | CA | 94526 | |
| 4995823 | Perez, Frank | Confidential - Available Upon Request | | | | | | | |
| 4987855 | Perez, Frank | Confidential - Available Upon Request | | | | | | | |
| 4911563 | Perez, Frank Garcia | Confidential - Available Upon Request | | | | | | | |
| 4976664 | Perez, Gerie | Confidential - Available Upon Request | | | | | | | |
| 4987880 | Perez, Ignacio | Confidential - Available Upon Request | | | | | | | |
| 4913111 | Perez, Jennifer Anne | Confidential - Available Upon Request | | | | | | | |
| 4988767 | Perez, John | Confidential - Available Upon Request | | | | | | | |
| 4978637 | Perez, Jose | Confidential - Available Upon Request | | | | | | | |
| 4923483 | PEREZ, JOSE L | LATINO JOURNAL | 1017 L ST PMB 306 | | | SACRAMENTO | CA | 95814 | |
| 4937870 | PEREZ, JOSEFINA | 8710 PRUNEDALE NORTH RD | | | | SALINAS | CA | 93907 | |
| 6122964 | Perez, Juan M. | The Gilleon Law Firm | Daniel M. Gilleon | 1320 Columbia Street, Suite 200 | | San Diego | CA | 92101 | |
| 6122967 | Perez, Juan M. | The Gilleon Law Firm | James C. Mitchell | 1320 Columbia Street, Suite 200 | | San Diego | CA | 92101 | |
| 6122966 | Perez, Juan M. | Gough & Hancock LLP | Gayle L. Gough | 2 Embarcadero Center, Suite 640 | | San Francisco | CA | 94111 | |
| 6122968 | Perez, Juan M. | Gough & Hancock LLP | Mark Hancock | 2 Embarcadero Center, Suite 640 | | San Francisco | CA | 94111 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6122963 | Perez, Juan M. | Manion Gaynor & Manning LLP | Brian S. O'Malley | 100 Pringle Avenue, Suite 750 | | Walnut Creek | CA | 94596 | |
| 6122965 | Perez, Juan M. | Manion Gaynor & Manning LLP | David M. Glaspy | 100 Pringle Avenue, Suite 750 | | Walnut Creek | CA | 94596 | |
| 4995710 | Perez, Laura | Confidential - Available Upon Request | | | | | | | |
| 4991913 | Perez, Lonnie | Confidential - Available Upon Request | | | | | | | |
| 4996996 | Perez, Lydia | Confidential - Available Upon Request | | | | | | | |
| 4913036 | Perez, Lydia Ann | Confidential - Available Upon Request | | | | | | | |
| 4913229 | Perez, Mabel | Confidential - Available Upon Request | | | | | | | |
| 4997096 | Perez, Mabel | Confidential - Available Upon Request | | | | | | | |
| 4988509 | Perez, Michael | Confidential - Available Upon Request | | | | | | | |
| 5013966 | Perez, Noe | Confidential - Available Upon Request | | | | | | | |
| 4992302 | Perez, Reynaldo | Confidential - Available Upon Request | | | | | | | |
| 4977962 | Perez, Richard | Confidential - Available Upon Request | | | | | | | |
| 4928186 | PEREZ, ROBERT | PHD | 1777 HAMILTON AVE STE 2040 | | | SAN JOSE | CA | 95125-5410 | |
| 4985315 | Perez, Robert | Confidential - Available Upon Request | | | | | | | |
| 4994204 | Perez, Rudy | Confidential - Available Upon Request | | | | | | | |
| 4991842 | Perez, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4931663 | PEREZ, VICTOR | 1721 CERRA VISTA DR | | | | HOLLISTER | CA | 95023 | |
| 4935171 | PerezAlbela, Jose | 405 North 1st Street | | | | San Jose | CA | 95112 | |
| 4983616 | Perez-Ortiz, Estella | Confidential - Available Upon Request | | | | | | | |
| 4980104 | Perfetto, Fred | Confidential - Available Upon Request | | | | | | | |
| 4926911 | PERFORMANCE LABS LLC | 50 E COURT STE 8A | | | | MANDEVILLE | LA | 70471 | |
| 5803678 | PERFORMANCE MODULAR INC | 9090 Union Park Way | STE 104 | | | Elk Grove | CA | 95624 | |
| 4926913 | PERFORMANCE POWER SERVICES PC | 3223 GATESHEAD DR | | | | NAPERVILLE | IL | 60564 | |
| 4926914 | PERFORMING ANIMAL WELFARE SOCIETY | PO Box 849 | | | | GALT | CA | 95632 | |
| 4926915 | PERI AND SONS FARMS OF CALIFORNIA | LLC | PO Box 35 | | | YEARINGTON | NV | 89447 | |
| 4994948 | Periandri, Kendy | Confidential - Available Upon Request | | | | | | | |
| 4979310 | Perieff, Boris | Confidential - Available Upon Request | | | | | | | |
| 4926916 | PERIMETER SECURITY SYSTEMS | 2709 SANTA MARIA WAY | | | | SANTA MARIA | CA | 93453 | |
| 4926917 | PERIMETER SOLUTIONS LP | 10667 JERSEY BLVD | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4926918 | PERIMETER SOLUTIONS LP | DEPT CH 17463 | | | | PALATINE | IL | 60055-7463 | |
| 4992987 | Perinati, Judy | Confidential - Available Upon Request | | | | | | | |
| 4992620 | Perini, Lou | Confidential - Available Upon Request | | | | | | | |
| 4991000 | Perini, Sandra | Confidential - Available Upon Request | | | | | | | |
| 4995461 | Perio, Alfred | Confidential - Available Upon Request | | | | | | | |
| 4995357 | Perkes, Kreigh | Confidential - Available Upon Request | | | | | | | |
| 4926919 | PERKIN ELMER LIFE SCIENCES | 13633 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693-3685 | |
| 4926921 | PERKINS COIE LLP | 1201 THIRD AVE STE 4900 | | | | SEATTLE | WA | 98101-3099 | |
| 4987206 | Perkins Hicks, Kathryn Marshall | Confidential - Available Upon Request | | | | | | | |
| 4926922 | PERKINS RANCH ESTATE LLC | 166 WETLANDS EDGE | | | | AMERICAN CANYON | CA | 94503 | |
| 4977312 | Perkins, Billy | Confidential - Available Upon Request | | | | | | | |
| 5810276 | Perkins, Charles F. | Confidential - Available Upon Request | | | | | | | |
| 4923046 | PERKINS, JAMES R | CLM GROUP | 3 GOPHER FLAT RD # 1885 | | | SUTTER CREEK | CA | 95685 | |
| 6030002 | Perkins, John M | Confidential - Available Upon Request | | | | | | | |
| 4993620 | Perkins, Muriel | Confidential - Available Upon Request | | | | | | | |
| 4989169 | Perkins, Nora | Confidential - Available Upon Request | | | | | | | |
| 4996613 | Perkins, Phillip | Confidential - Available Upon Request | | | | | | | |
| 4912627 | Perkins, Phillip Craig | Confidential - Available Upon Request | | | | | | | |
| 4984568 | Perkins, Phyllis | Confidential - Available Upon Request | | | | | | | |
| 4914945 | Perkins, Quincy Lee | Confidential - Available Upon Request | | | | | | | |
| 4977413 | Perkins, Roy | Confidential - Available Upon Request | | | | | | | |
| 4912040 | Perkins, Russell W | Confidential - Available Upon Request | | | | | | | |
| 4924783 | PERL, MARK | MARK PERL MD | 235 MONTGOMERY ST STE 830 | | | SAN FRANCISCO | CA | 94104 | |
| 4926923 | PERMABOND LLC | 20 WORLD'S FAIR DR UNIT #C | | | | SOMERSET | NJ | 08873 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 676 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 716 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4926925 | PERMANENTE MEDICAL GROUP INC | FILE 55570 | | | | LOS ANGELES | CA | 90074-5570 | |
| 4926926 | PERMA-PIPE INC | 7720 N LEHIGH AVE | | | | NILES | IL | 60714 | |
| 4986260 | Pernitzke, Michael | Confidential - Available Upon Request | | | | | | | |
| 4926927 | PERONA LANGER BECK SERBIN MENDOZA & HARRISON APC | 300 E SAN ANTONIO DR | | | | LONG BEACH | CA | 90807 | |
| 4996874 | Perondi, Donna | Confidential - Available Upon Request | | | | | | | |
| 4989176 | Perondi, Orlondo | Confidential - Available Upon Request | | | | | | | |
| 6124569 | Perrault, Anthony | Law Office of Paul L. Alaga | Paul L. Alaga, Esq. | 885 Bryant Street, 2nd Floor | | San Francisco | CA | 94103 | |
| 4981165 | Perrault, John | Confidential - Available Upon Request | | | | | | | |
| 4997629 | Perreras, Faustino | Confidential - Available Upon Request | | | | | | | |
| 4914238 | Perreras, Faustino Z | Confidential - Available Upon Request | | | | | | | |
| 4984802 | Perriera, Patricia | Confidential - Available Upon Request | | | | | | | |
| 5013612 | Perrin Construction, Inc. | 18094 Clear Creek Rd | | | | Redding | CA | 96001 | |
| 4930841 | PERRIN MD, TIMOTHY J | 110 NORTH HALCYON ROAD | | | | ARROYO GRANDE | CA | 93420 | |
| 4984895 | Perrin, Vern | Confidential - Available Upon Request | | | | | | | |
| 4978237 | Perrins, Robert | Confidential - Available Upon Request | | | | | | | |
| 4985411 | Perron, Brian | Confidential - Available Upon Request | | | | | | | |
| 4976865 | Perron, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4975822 | Perry | 2820 BIG SPRINGS ROAD | 2820 Big Springs Rd | | | Westwood | CA | 96137 | |
| 4994081 | Perry Jr., Walter | Confidential - Available Upon Request | | | | | | | |
| 4926929 | PERRY R SECOR MD MED CORP | LOS ALAMITOS ORTHO SURG & MED GRP | 3851 KATELLA AVE STE 150 | | | LOS ALAMITOS | CA | 90720 | |
| 4988812 | Perry Sr., Richard | Confidential - Available Upon Request | | | | | | | |
| 4982050 | Perry, Anna | Confidential - Available Upon Request | | | | | | | |
| 4982049 | Perry, Clifford | Confidential - Available Upon Request | | | | | | | |
| 4979455 | Perry, David | Confidential - Available Upon Request | | | | | | | |
| 4993077 | Perry, Dolores | Confidential - Available Upon Request | | | | | | | |
| 4992537 | Perry, Dorothy | Confidential - Available Upon Request | | | | | | | |
| 4912751 | Perry, Douglas | Confidential - Available Upon Request | | | | | | | |
| 4980772 | Perry, Edward | Confidential - Available Upon Request | | | | | | | |
| 4992077 | Perry, James | Confidential - Available Upon Request | | | | | | | |
| 4981510 | Perry, James | Confidential - Available Upon Request | | | | | | | |
| 4991090 | Perry, James | Confidential - Available Upon Request | | | | | | | |
| 4981204 | Perry, James | Confidential - Available Upon Request | | | | | | | |
| 4976794 | Perry, Jeanne | Confidential - Available Upon Request | | | | | | | |
| 4975268 | Perry, Jeffrey | 1419 LASSEN VIEW DR | 3805 Country Park Drive | | | Roseville | CA | 95661 | |
| 4974516 | Perry, Jim A. | 1230 Hillcrest Drive | | | | Morro Bay | CA | 93442 | |
| 4987333 | Perry, John | Confidential - Available Upon Request | | | | | | | |
| 5801340 | Perry, John | Confidential - Available Upon Request | | | | | | | |
| 4923500 | PERRY, JOSEPH E | 4604 MAYFIESL DR | | | | FREMEONT | CA | 94536 | |
| 4923555 | PERRY, JUDY DARLENE | PO Box 349 | | | | SOULSBYVILLE | CA | 95372 | |
| 4985535 | Perry, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4981817 | Perry, Larry | Confidential - Available Upon Request | | | | | | | |
| 4975853 | Perry, Lee | 3440 BIG SPRINGS ROAD | P. O. Box 85 | | | Lake Almanor | CA | 96137 | |
| 4995625 | Perry, Mark | Confidential - Available Upon Request | | | | | | | |
| 4980251 | Perry, Merton | Confidential - Available Upon Request | | | | | | | |
| 4985208 | Perry, Michael D | Confidential - Available Upon Request | | | | | | | |
| 4994911 | Perry, Richard | Confidential - Available Upon Request | | | | | | | |
| 4977448 | Perry, Robert | Confidential - Available Upon Request | | | | | | | |
| 4912727 | Perry, Shellsey | Confidential - Available Upon Request | | | | | | | |
| 4992861 | Perry, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4984509 | Perryman, Maryann | Confidential - Available Upon Request | | | | | | | |
| 4978799 | Perryman, Michael | Confidential - Available Upon Request | | | | | | | |
| 4991465 | Perryman, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4984694 | Perryman, Vera | Confidential - Available Upon Request | | | | | | | |
| 5805291 | Perry's Electric Motors & Controls, Inc. | 414 S Western Ave | | | | Santa Maria | CA | 93458 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 677 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 717 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4996814 | Persel, Kathi | Confidential - Available Upon Request | | | | | | | |
| 4996487 | Persily, Harold | Confidential - Available Upon Request | | | | | | | |
| 4987741 | Person Jr., Ara | Confidential - Available Upon Request | | | | | | | |
| 4976822 | Person, Billie | Confidential - Available Upon Request | | | | | | | |
| 4992247 | Personius, Darlean | Confidential - Available Upon Request | | | | | | | |
| 4993277 | Persselin, Deborah | Confidential - Available Upon Request | | | | | | | |
| 4936280 | Persson, Susan | PO Box 60 | | | | Canton | MA | 02021-0060 | |
| 4992566 | Perucchi, Mario | Confidential - Available Upon Request | | | | | | | |
| 4935159 | Perugini, Joshua | P.O Box 1253 | | | | Magalia | CA | 95954 | |
| 4984794 | Perzinski, Mary | Confidential - Available Upon Request | | | | | | | |
| 4925716 | PESHETTE, NANCY | CHARCOAL RAVINE HYRROELECTRIC | PO Box 5682 | | | AUBURN | CA | 95604 | |
| 4926932 | PESTONI BROTHERS LLC | PO Box 382 | | | | ST HELENA | CA | 94574 | |
| 4926933 | PESTONI ENTERPRISES LLC | PO Box 382 | | | | ST HELENA | CA | 94574 | |
| 4926934 | PET FRIENDS | PO Box 1191 | | | | HOLLISTER | CA | 95024 | |
| 4926935 | PETALUMA AREA CHAMBER OF COMMERCE | 6 PETALUMA BLVD N STE A2 | | | | PETALUMA | CA | 94952 | |
| 4926936 | PETALUMA EDUCATIONAL FOUNDATION | 200 DOUGLAS ST | | | | PETALUMA | CA | 94952 | |
| 4926937 | PETALUMA EMERGENCY | PHYSICIANS MEDICAL CORP | 21860 BURBANK BLVD STE 120 | | | WOODLAND HILLS | CA | 91367 | |
| 4926938 | PETALUMA PEOPLE SERVICE | CENTER | 1500 PETALUMA BLVD SOUTH | | | PETALUMA | CA | 94952 | |
| 4926939 | PETALUMA REFUSE & RECYCLING INC | 1309 Dynamic St | | | | Petaluma | CA | 94954 | |
| 5012823 | PETALUMA REFUSE & RECYCLING INC | PO Box 1300 | | | | SUISUN | CA | 94585-4300 | |
| 4926940 | Petaluma Service Center | Pacific Gas & Electric Company | 210 Corona Road | | | Petaluma | CA | 94954 | |
| 4926941 | PETAPOWER INC | 13558 ZINNIA HILLS PLACE | | | | SAN DIEGO | CA | 92130 | |
| 4926942 | PETASENSE INC | 2 N 1ST ST 5TH FL | | | | SAN JOSE | CA | 95113 | |
| 4986517 | Pete, Linda | Confidential - Available Upon Request | | | | | | | |
| 5801488 | Peter A Berman & Robin W Weiner JTROS | 5 Beaver Dam Rd | | | | Colts Neck | NJ | 07722 | |
| 4926946 | PETER A RUIZ DC INC | MONTEREY FAMILY CHIROPRACTIC | 991 CASS ST | | | MONTEREY | CA | 93940 | |
| 5800677 | Peter A. and Vernice H. Gasser Foundation | 433 Soscol Avenue, Suite A120 | | | | Napa | CA | 94559 | |
| 6123005 | Peter A. Lopez and Michael A. Lopez, Jr. | Cohelan Khoury & Singer | J. Jason Hill | 605 "C" Street, Suite 200 | | San Diego | CA | 92101 | |
| 6123010 | Peter A. Lopez and Michael A. Lopez, Jr. | Cohelan Khoury & Singer | Michael D. Singer | 605 "C" Street, Suite 200 | | San Diego | CA | 92101 | |
| 6123004 | Peter A. Lopez and Michael A. Lopez, Jr. | Littler Mendelson, P.C. | Cheryl A. Kinoshita | 333 Bush Street, 34th Floor | | San Francisco | CA | 94104 | |
| 6123007 | Peter A. Lopez and Michael A. Lopez, Jr. | Littler Mendelson, P.C. | Joshua D. Kienitz | 333 Bush Street, 34th Floor | | San Francisco | CA | 94104 | |
| 4926949 | PETER B A PAPPAS MD INC | 76 BROOKWOOD AVE | | | | SANTA ROSA | CA | 95404 | |
| 4926954 | PETER IRVING ELECTRIC INC | 108 POST RD | | | | ALAMO | CA | 94507 | |
| 5802631 | Peter Ouborg | Jeffer Mangles Butler & Mitchell LLP | Attn: Robert B. Kaplan | Two Embarcadero Center | 5th Floor | San Francisco | CA | 94111 | |
| 4911293 | Peter Ouburg | c/o Jeffer Mangels Butler & Mitchell LLP | Attn: Robert B. Kaplan | Two Embarcadero Center, 5th Floor | | San Francisco | CA | 94111 | |
| 4922986 | PETER, JAMES B | ROUTE 1 BOX 45 | | | | GREENVILLE | CA | 95947 | |
| 4932705 | Peter, James B. | 4020 N. Arm Road | | | | Greenville | CA | 95947 | |
| 4996408 | Peter, Jolene | Confidential - Available Upon Request | | | | | | | |
| 4912289 | Peter, Jolene B | Confidential - Available Upon Request | | | | | | | |
| 4991493 | Peter, Richard | Confidential - Available Upon Request | | | | | | | |
| 4993360 | Peter, William | Confidential - Available Upon Request | | | | | | | |
| 4990759 | Peterburs, Gregory | Confidential - Available Upon Request | | | | | | | |
| 4983448 | Peterich, Terrel | Confidential - Available Upon Request | | | | | | | |
| 4990551 | Peterkin, Joan | Confidential - Available Upon Request | | | | | | | |
| 4975640 | Peters | 0921 LASSEN VIEW DR | 3200 Wailea Alanui Dr. Apt 230 | | | Kihei | HI | 95673 | |
| 4974938 | Peters Dr., Alfred G. | 2273 Dovewood Lane | | | | Fresno | CA | 93711 | |
| 4925455 | PETERS II, MITCHELL THOMAS | 8421 COYOTE HILL LANE | | | | WINTERS | CA | 95694 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 678 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 718
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4912589 | Peters, David Alexander | Confidential - Available Upon Request | | | | | | | |
| 4984444 | Peters, Geraldine | Confidential - Available Upon Request | | | | | | | |
| 4921938 | PETERS, GREG | AMERICAN CRANE TRAINING & CONSULTIN | PO Box 2582 | | | ORCUTT | CA | 93457 | |
| 4933102 | Peters, Habib, McKenna & Juhl-Rhodes, LLP | 414 Salem Street | | | | Chico | CA | 95928 | |
| 4994252 | Peters, Irene | Confidential - Available Upon Request | | | | | | | |
| 4978064 | Peters, James | Confidential - Available Upon Request | | | | | | | |
| 4985554 | Peters, Jerry | Confidential - Available Upon Request | | | | | | | |
| 4994533 | Peters, Lawrence | Confidential - Available Upon Request | | | | | | | |
| 4980623 | Peters, Mark | Confidential - Available Upon Request | | | | | | | |
| 4984943 | Peters, Mildred B | Confidential - Available Upon Request | | | | | | | |
| 4978465 | Peters, Richard | Confidential - Available Upon Request | | | | | | | |
| 4928124 | PETERS, ROBERT BRUCE | PO Box 277 | | | | LAKEPORT | CA | 95453 | |
| 4994163 | Peters, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4975627 | Petersen | 0943 LASSEN VIEW DR | 21570 OAKWOOD DR | | | Red Bluff | CA | 96080 | |
| 4995985 | Petersen Jr., Donald | Confidential - Available Upon Request | | | | | | | |
| 4911693 | Petersen Jr., Donald Wilson | Confidential - Available Upon Request | | | | | | | |
| 5803679 | PETERSEN PLUMBING SERVICES INC | PO Box 1403 | | | | Mill Valley | CA | 94942 | |
| 4998220 | Petersen, Betty | Confidential - Available Upon Request | | | | | | | |
| 4994179 | PETERSEN, BEVERLY | Confidential - Available Upon Request | | | | | | | |
| 4917114 | PETERSEN, BRADFORD G | BP GENERAL ENGINEERING | PO Box 6973 | | | LOS OSOS | CA | 93412 | |
| 4996462 | Petersen, Carole | Confidential - Available Upon Request | | | | | | | |
| 4993356 | Petersen, Carolynn | Confidential - Available Upon Request | | | | | | | |
| 4975239 | Petersen, Darryl | 2336 ALMANOR DRIVE WEST | 4063 Moselle Ct | | | Pleasanton | CA | 94566 | |
| 4981073 | Petersen, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4982134 | Petersen, Duane | Confidential - Available Upon Request | | | | | | | |
| 4920272 | PETERSEN, EDWIN | DBA EDS EXCAVATING | PO Box 6065 | | | LOS OSOS | CA | 93412 | |
| 4986821 | Petersen, James | Confidential - Available Upon Request | | | | | | | |
| 4992408 | Petersen, James | Confidential - Available Upon Request | | | | | | | |
| 4991947 | Petersen, Joan | Confidential - Available Upon Request | | | | | | | |
| 4980137 | Petersen, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4994170 | PETERSEN, MARIANNE | Confidential - Available Upon Request | | | | | | | |
| 4980065 | Petersen, Mary | Confidential - Available Upon Request | | | | | | | |
| 4983179 | Petersen, Neil | Confidential - Available Upon Request | | | | | | | |
| 4995662 | Petersen, Roger | Confidential - Available Upon Request | | | | | | | |
| 4993065 | Petersen, Russell | Confidential - Available Upon Request | | | | | | | |
| 4974459 | Petersen, Steven | 930 Carlos Place | | | | Chico | CA | 95926 | |
| 4977013 | Petersen, Valerie | Confidential - Available Upon Request | | | | | | | |
| 4992581 | Petersohn-Murray, Rhuea | Confidential - Available Upon Request | | | | | | | |
| 4926969 | PETERSON BRUSTAD INC | 1180 IRON POINT RD STE 260 | | | | FOLSOM | CA | 95630 | |
| 4926970 | PETERSON HYDRAULIC INC | FERRIS HOIST & REPAIR | 23285 CONNECTICUT ST | | | HAYWARD | CA | 94545 | |
| 4977439 | Peterson Jr., Douglas | Confidential - Available Upon Request | | | | | | | |
| 4949843 | Peterson Jr., James | Brayton Purcell LLP | David Donadio, Esq. | 22 Rush Landing Road | P.O. Box 6169 | Novato | CA | 94948-6169 | |
| 6123545 | Peterson Jr., James | Dillingham Construction, Inc. | Becherer Kannett & Schweitzer | 1255 Powell Street | The Water Tower | Emeryville | CA | 94608 | |
| 6123544 | Peterson Jr., James | Johnson Controls Inc. | Becherer Kannett & Schweitzer | 1255 Powell Street | The Water Tower | Emeryville | CA | 94608 | |
| 6123602 | Peterson Jr., James | Frontier Building Supply | Prindle Decker & Amaro, LLP | 310 Golden Shore, 4th Floor | | Long Beach | CA | 90802-4246 | |
| 6123600 | Peterson Jr., James | La Habra Products Company | Prindle Decker & Amaro, LLP | 310 Golden Shore, 4th Floor | | Long Beach | CA | 90802-4246 | |
| 6123599 | Peterson Jr., James | Parex USA | Prindle Decker & Amaro, LLP | 310 Golden Shore, 4th Floor | | Long Beach | CA | 90802-4246 | |
| 6123598 | Peterson Jr., James | Temporary Plant Cleaners, Inc. | Prindle Decker & Amaro, LLP | 310 Golden Shore, 4th Floor | | Long Beach | CA | 90802-4246 | |
| 6123597 | Peterson Jr., James | Texaco Inc. | Prindle Decker & Amaro, LLP | 310 Golden Shore, 4th Floor | | Long Beach | CA | 90802-4246 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 679 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 719
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6123596 | Peterson Jr., James | Texaco Refining & Marketing Company | Prindle Decker & Amaro, LLP | 310 Golden Shore, 4th Floor | | Long Beach | CA | 90802-4246 | |
| 6123547 | Peterson Jr., James | Fluor Corporation | Berkes Crane Robinson & Seal LLP | 515 S. Figueroa Street, Suite 1500 | | Los Angeles | CA | 90071 | |
| 6123556 | Peterson Jr., James | JT Thorpe & Son, Inc. | Dentons US LLP | 601 S. Figueroa Street, Suite 2500 | | Los Angeles | CA | 90017-5704 | |
| 6123531 | Peterson Jr., James | Brayton Purcell LLP | Peterson, James | 222 Rush Landing Road | PO Box 6169 | Novato | CA | 94945 | |
| 6123616 | Peterson Jr., James | Asbestos Corporation Ltd. | Wilson Elser Moskowitz Edelman & Dicker, LLP | 525 Market Street, 17th Floor | | San Francisco | CA | 94105 | |
| 6123554 | Peterson Jr., James | Certainteed Corporation | Dentons US LLP | 1 Market Plaza, 24th Floor | Spear Tower | San Francisco | CA | 94105 | |
| 6123615 | Peterson Jr., James | Costco Fire Protection Inc. | WFBM LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111-2612 | |
| 6123576 | Peterson Jr., James | Crane Co. | K&L Gates LLP | 4 Embarcadero Center, Suite 1200 | | San Francisco | CA | 94111-5994 | |
| 6123549 | Peterson Jr., James | Crown Cork & Seal, Inc. | Clark Hill LLP | 1 Embarcadero Center, Suite 400 | | San Francisco | CA | 94111 | |
| 6123572 | Peterson Jr., James | Foster Wheeler Corporation, Inc. | Hugo Parker | 240 Stockton Street, 8th Floor | | San Francisco | CA | 94108 | |
| 6123571 | Peterson Jr., James | Foster Wheeler LLC | Hugo Parker | 240 Stockton Street, 8th Floor | | San Francisco | CA | 94108 | |
| 6123583 | Peterson Jr., James | Goodyear Tire & Rubber Company | Manning Gross & Massenburg LLP | 201 Spear Street, 18th Floor | | San Francisco | CA | 94105 | |
| 6123585 | Peterson Jr., James | Grinnell LLC | Morgan Lewis Bockius LLP | 1 Market Street | Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6123591 | Peterson Jr., James | Honeywell International | Perkins Coie | 505 Howard Street, Suite 1000 | | San Francisco | CA | 94105-3204 | |
| 6123568 | Peterson Jr., James | Kelly-Moore Paint Company, Inc. | Hawkins Parnell & Young LLP | 345 California Street, Suite 2850 | | San Francisco | CA | 94104-2656 | |
| 6123582 | Peterson Jr., James | Oscar E. Erickson Company | Manning Gross & Massenburg LLP | 201 Spear Street, 18th Floor | | San Francisco | CA | 94105 | |
| 6123603 | Peterson Jr., James | Owens-Illinois, Inc. | Riley Safer Holmes & Cancila LLP | 456 Montgomery St., 16th Floor | | San Francisco | CA | 94104 | |
| 6123542 | Peterson Jr., James | Parker Hannifin Corporation | Bassi Edlin Huie & Blum LLP | 500 Washington Street, Suite 700 | | San Francisco | CA | 94111 | |
| 6123570 | Peterson Jr., James | Pierce Lathing Company | Hugo Parker | 240 Stockton Street, 8th Floor | | San Francisco | CA | 94108 | |
| 6123614 | Peterson Jr., James | Pierce Lathing Company | WFBM LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111-2612 | |
| 6123584 | Peterson Jr., James | Santa Fe Braun, Inc. | Morgan Lewis Bockius LLP | 1 Market Street | Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6123540 | Peterson Jr., James | Sequoia Ventures, Inc. | Bassi Edlin Huie & Blum LLP | 500 Washington Street, Suite 700 | | San Francisco | CA | 94111 | |
| 6123613 | Peterson Jr., James | Thomas Dee Engineering Company | WFBM LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111-2612 | |
| 6123579 | Peterson Jr., James | Thompson Building Materials | Low Ball & Lynch | 505 Montgomery Street, 7th Floor | | San Francisco | CA | 94111 | |
| 6123581 | Peterson Jr., James | Union Bank | Manning Gross & Massenburg LLP | 201 Spear Street, 18th Floor | | San Francisco | CA | 94105 | |
| 6123612 | Peterson Jr., James | Westside Building Materials Corporation | WFBM LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111-2612 | |
| 6123552 | Peterson Jr., James | Crown Cork & Seal, Inc. | Dehay & Elliston | 100 Pringle Avenue, Suite 700 | | Walnut Creek | CA | 94596 | |
| 6123564 | Peterson Jr., James | Hanson Permanente Cement Inc. | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 720 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6123563 | Peterson Jr., James | Kaiser Gypsum Company, Inc. | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |
| 6123560 | Peterson Jr., James | Riley Power Company | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |
| 6123558 | Peterson Jr., James | Triple A Machine Shop | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |
| 5860138 | Peterson Power Systems, Inc. | Garrett S. Ledgerwood, Trial Attorney | Hershner Hunter, LLP | 180 East 11th Ave. | | Eugene | OR | 97401 | |
| 5860138 | Peterson Power Systems, Inc. | Hershner Hunter LLP | Attn: GSL | PO Box 1475 | | Eugene | OR | 97440 | |
| 5860138 | Peterson Power Systems, Inc. | Hershner Hunter, LLP | Garrett S. Ledgerwood, Attorney | 180 East 11th Ave | | Eugene | OR | 97401 | |
| 5860138 | Peterson Power Systems, Inc. | PO Box 101775 | | | | Pasadena | CA | 91189-1775 | |
| 4926972 | PETERSON SYSTEMS INTERNATIONAL | 2350 E CENTRAL AVE | | | | DUARTE | CA | 91010 | |
| 4926973 | PETERSON TRACTOR CO | 955 MARINA BLVD | | | | SAN LEANDRO | CA | 94577 | |
| 6029522 | Peterson Trucks, Inc. | Hershner Hunter, LLP | Attn: Garrett S. Lidgerwood | PO Box 1475 | | Eugene | OR | 97440 | |
| 6029522 | Peterson Trucks, Inc. | Hershner Hunter, LLP | Garrett S. Ledgerwood | Trial Attorney | 180 East 11th Ave. | Eugene | OR | 97401 | |
| 6029522 | Peterson Trucks, Inc. | Peterson Power Systems | PO Box 101775 | | | Pasadena | CA | 91189-1775 | |
| 4916051 | PETERSON, ANDREW | PETERSON CHIROPRACTIC | 1251 SHELL BEACH RD | | | PISMO BEACH | CA | 93449 | |
| 4985071 | Peterson, Andrew J | Confidential - Available Upon Request | | | | | | | |
| 4983515 | Peterson, Carl | Confidential - Available Upon Request | | | | | | | |
| 4981118 | Peterson, Charles | Confidential - Available Upon Request | | | | | | | |
| 4982815 | Peterson, Charles | Confidential - Available Upon Request | | | | | | | |
| 4996812 | Peterson, Christopher | Confidential - Available Upon Request | | | | | | | |
| 4913254 | Peterson, Darrell A | Confidential - Available Upon Request | | | | | | | |
| 4978354 | Peterson, David | Confidential - Available Upon Request | | | | | | | |
| 4976611 | Peterson, Donna | Confidential - Available Upon Request | | | | | | | |
| 4913291 | Peterson, Donna Caruso | Confidential - Available Upon Request | | | | | | | |
| 4977838 | Peterson, Douglas | Confidential - Available Upon Request | | | | | | | |
| 4982100 | Peterson, Erik | Confidential - Available Upon Request | | | | | | | |
| 4988498 | Peterson, Floyd | Confidential - Available Upon Request | | | | | | | |
| 4975799 | Peterson, Gary | 2610 BIG SPRINGS ROAD | 4085 Saffron Wy | | | Redding | CA | 96002 | |
| 4979760 | Peterson, Harold | Confidential - Available Upon Request | | | | | | | |
| 4982325 | Peterson, James | Confidential - Available Upon Request | | | | | | | |
| 4997678 | Peterson, James | Confidential - Available Upon Request | | | | | | | |
| 4914273 | Peterson, James D | Confidential - Available Upon Request | | | | | | | |
| 4977910 | Peterson, Jo Ann | Confidential - Available Upon Request | | | | | | | |
| 4979560 | Peterson, John | Confidential - Available Upon Request | | | | | | | |
| 4923437 | PETERSON, JOHN W | DBA ATHENS RESEARCH | 2012 CRARY ST | | | PASADENA | CA | 91104 | |
| 4979460 | Peterson, Josephine | Confidential - Available Upon Request | | | | | | | |
| 4912205 | Peterson, Karen L | Confidential - Available Upon Request | | | | | | | |
| 4984676 | Peterson, Kathleen | Confidential - Available Upon Request | | | | | | | |
| 4924490 | Peterson, Louis J | 3519 Harborview Drive #4 | | | | Gig Harbor | WA | 98332 | |
| 4987579 | Peterson, Marianne | Confidential - Available Upon Request | | | | | | | |
| 4941861 | Peterson, Mark | 10242 Victoria Rd | | | | Redding | CA | 96001 | |
| 4990520 | Peterson, Merydel | Confidential - Available Upon Request | | | | | | | |
| 4985731 | Peterson, Michael | Confidential - Available Upon Request | | | | | | | |
| 4983646 | Peterson, Michael | Confidential - Available Upon Request | | | | | | | |
| 4996527 | Peterson, Michael | Confidential - Available Upon Request | | | | | | | |
| 4993637 | Peterson, Michael | Confidential - Available Upon Request | | | | | | | |
| 4912469 | Peterson, Michael Dean | Confidential - Available Upon Request | | | | | | | |
| 4992786 | Peterson, Randall | Confidential - Available Upon Request | | | | | | | |
| 4994166 | Peterson, Randy | Confidential - Available Upon Request | | | | | | | |
| 4912269 | Peterson, Randy L | Confidential - Available Upon Request | | | | | | | |
| 4980631 | Peterson, Rickie | Confidential - Available Upon Request | | | | | | | |
| 4975795 | Peterson, Robin | 2564 BIG SPRINGS ROAD | 13463 Hamilton Nord Cana Highw | | | Chico | CA | 95973 | |
| 4995824 | Peterson, Russell | Confidential - Available Upon Request | | | | | | | |
| 4998099 | Peterson, Scott | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4996359 | Peterson, Terresa | Confidential - Available Upon Request | | | | | | | |
| 4978520 | PETERSON, WAYNE T | Confidential - Available Upon Request | | | | | | | |
| 4914653 | Peterson, Yvette | Confidential - Available Upon Request | | | | | | | |
| 4993650 | Peterson-Jones, Richard | Confidential - Available Upon Request | | | | | | | |
| 4984265 | Peter-Tallo, Marlene | Confidential - Available Upon Request | | | | | | | |
| 4924200 | PETRAKIS, LAWRENCE T | A MEDICAL CORPORATION | 909 HYDE ST STE 330 | | | SAN FRANCISCO | CA | 94109 | |
| 4913210 | Petrella, Louis | Confidential - Available Upon Request | | | | | | | |
| 4997056 | Petrella, Louis | Confidential - Available Upon Request | | | | | | | |
| 4981325 | Petrich, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4937776 | Petrick, Katherine | 158 kern st | | | | Salinas | CA | 93940 | |
| 4928009 | PETRILLI, RICHARD | RICHARD PETRILLI, DMD PA | 1585 ROCK SPRINGS RD | | | APOPKA | FL | 32712 | |
| 4988754 | Petrin, Janis | Confidential - Available Upon Request | | | | | | | |
| 4994770 | Petrini, Carole | Confidential - Available Upon Request | | | | | | | |
| 4926974 | PETRO CHINA INTERNATIONAL INC | 2000 W SAM HOUSTON PKWY S STE 1300 | | | | HOUSTON | TX | 77042 | |
| 5861406 | Petro-Canada America Lubricants, Inc. | Attn: Michael Gluck | PO Box 74008917 | | | Chicago | IL | 60674-8917 | |
| 5861406 | Petro-Canada America Lubricants, Inc. | Clark Hill Strasburger | Andrew G. Edson, Esq. | 901 Main Street, Suite 6000 | | Dallas | TX | 75202 | |
| 4933235 | PETROCHINA (CAN) | 111 5th Avenue SW Suite 1750 | | | | Calgary | AB | T2P 3Y6 | CANADA |
| 4926975 | PETROCHINA INTERNATIONAL | TRADING LTD | 111- 5TH AVE SW STE 1750 | | | CALGARY | AB | T2P 3Y6 | CANADA |
| 4926976 | PETROCLOUD CALIFORNIA LLC | 8308 STERLING ST | | | | IRVING | TX | 75063-2525 | |
| 4988609 | Petroff, Gladys | Confidential - Available Upon Request | | | | | | | |
| 4913604 | Petrola, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4988503 | Petroni, Margaret | Confidential - Available Upon Request | | | | | | | |
| 4914108 | Petropulos, Timothy James | Confidential - Available Upon Request | | | | | | | |
| 4923040 | PETROS, JAMES | MD INC | 1610 BLOSSOM HILL RD STE 12 | | | SAN JOSE | CA | 95124 | |
| 4997804 | Petrovitz, John | Confidential - Available Upon Request | | | | | | | |
| 4914528 | Petrovitz, John David | Confidential - Available Upon Request | | | | | | | |
| 4916052 | PETROW, ANDREW | 47 REGATTA WAY | | | | DANA POINT | CA | 92629 | |
| 4986490 | Petrucci, James | Confidential - Available Upon Request | | | | | | | |
| 4978718 | Petruccio, Marilyn | Confidential - Available Upon Request | | | | | | | |
| 4926977 | PETRUSHA ENTERPRISES INC | DBA ADVANCED SECURITY SYSTEMS | 1336 FOURTH ST | | | EUREKA | CA | 95501 | |
| 4989908 | Petsche, Alan | Confidential - Available Upon Request | | | | | | | |
| 4977801 | Petschke, Bruce | Confidential - Available Upon Request | | | | | | | |
| 4995367 | Petska, Colleen | Confidential - Available Upon Request | | | | | | | |
| 4913714 | Petska, Colleen Mary | Confidential - Available Upon Request | | | | | | | |
| 4978421 | Petterle, David | Confidential - Available Upon Request | | | | | | | |
| 4924851 | PETTEY, MARVIN | PETTEY VENTURES | 870 MARKET ST STE 657 | | | SAN FRANCISCO | CA | 94102 | |
| 4990994 | Pettey, Roger | Confidential - Available Upon Request | | | | | | | |
| 4980160 | Pettigrew, Paul | Confidential - Available Upon Request | | | | | | | |
| 4986298 | Pettineli, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4939434 | PETTIT, ALLISON | 2662 23rd AVE | | | | Oakland | CA | 94606 | |
| 4984085 | Pettitt, Mae | Confidential - Available Upon Request | | | | | | | |
| 4988441 | Petty, Joan | Confidential - Available Upon Request | | | | | | | |
| 4926978 | PETZOLDT MEMORIAL HAND & PHYSICAL | THERAPY | 4010 MOORPARK AVE STE 103 | | | SAN JOSE | CA | 95117-1842 | |
| 4979555 | Peverill, Warren | Confidential - Available Upon Request | | | | | | | |
| 4979112 | Peyret Jr., Joseph | Confidential - Available Upon Request | | | | | | | |
| 4995158 | Peyrucain, Don | Confidential - Available Upon Request | | | | | | | |
| 4985656 | Peysar, Lanny | Confidential - Available Upon Request | | | | | | | |
| 4985820 | Peyton, William | Confidential - Available Upon Request | | | | | | | |
| 4914184 | Peyton-Levine, Tobin | Confidential - Available Upon Request | | | | | | | |
| 4938724 | Pezzola, Carolin | 17 Highland Highway | | | | Pinecrest | CA | 95364 | |
| 4976063 | PEZZULLO | 6641 HIGHWAY 147 | 2213 MAIN ST. | | | SUSANVILLE | CA | 96130 | |
| 4991326 | Pfau, Cory | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 682 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 722
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4991481 | Pfeffer, George | Confidential - Available Upon Request | | | | | | | |
| 4997698 | Pfeifer, Donna | Confidential - Available Upon Request | | | | | | | |
| 4914246 | Pfeifer, Donna Jean | Confidential - Available Upon Request | | | | | | | |
| 4988060 | Pfeifer, Lance | Confidential - Available Upon Request | | | | | | | |
| 4989809 | Pfennig, Charles | Confidential - Available Upon Request | | | | | | | |
| 4976842 | Pfiester, Alvina | Confidential - Available Upon Request | | | | | | | |
| 4982788 | Pfiester, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4926979 | PFL FUTURES LIMITED | 1865 VERTERANS PARKWAY #303 | | | | NAPLES | FL | 34109 | |
| 4990552 | Pflaum, Sterling | Confidential - Available Upon Request | | | | | | | |
| 4985807 | Pfleiderer Jr., Leland | Confidential - Available Upon Request | | | | | | | |
| 4988047 | Pforr, Jonathon | Confidential - Available Upon Request | | | | | | | |
| 4923746 | PFRIMMER, KENT W | MARY KATHY PFRIMMER | 8080 AIRPORT RD | | | REDDING | CA | 96002 | |
| 5803680 | PG&E | PO BOX 997300 | | | | SACRAMENTO | CA | 95899-7300 | |
| 6122852 | PG&E and (Cross-Complaint by  Jeff Alexander, doing business as BIG N DEEP AGRICULTURAL DEVELOPMENT, and JEFF ALEXANDER FARMING) | Law Office of Ralph B. Wegis | Ralph B. Wegis | 1930 Truxtun Avenue | | Bakersfield | CA | 93301 | |
| 6122853 | PG&E and (Cross-Complaint by  Jeff Alexander, doing business as BIG N DEEP AGRICULTURAL DEVELOPMENT, and JEFF ALEXANDER FARMING) | Hoppe Law Group | Theodore W. Hoppe | 680 W. Shaw Avenue, Suite 207 | | Fresno | CA | 93704 | |
| 6122854 | PG&E and (Cross-Complaint by  Jeff Alexander, doing business as BIG N DEEP AGRICULTURAL DEVELOPMENT, and JEFF ALEXANDER FARMING) | Limnexus LLP | Arnoldo Barba | 707 Wilshire Blvd., 46th Floor | | Los Angeles | CA | 90017 | |
| 6122850 | PG&E and (Cross-Complaint by  Jeff Alexander, doing business as BIG N DEEP AGRICULTURAL DEVELOPMENT, and JEFF ALEXANDER FARMING) | Paul Hastings LLP | Courtney T. De Thomas | 515 S. Flower Street, 25th Floor | | Los Angeles | CA | 90071-2228 | |
| 6122851 | PG&E and (Cross-Complaint by  Jeff Alexander, doing business as BIG N DEEP AGRICULTURAL DEVELOPMENT, and JEFF ALEXANDER FARMING) | Paul Hastings LLP | Dennis S. Ellis | 515 S. Flower Street, 25th Floor | | Los Angeles | CA | 90071-2228 | |
| 4926981 | PG&E AUSTRALIA | 444 MARKET ST STE 19 | | | | SAN FRANCISCO | CA | 94111 | |
| 4926983 | PG&E CORPORATION | ONE MARKET PLAZA | | | | SAN FRANCISCO | CA | 94105 | |
| 4926984 | PG&E CORPORATION EMPLOYEES | FEDERAL POLITICAL ACTION COMMITTEE | ATTENTION: GEORGE OPACIC | 77 BEALE ST RM 2978 | | SAN FRANCISCO | CA | 94105 | |
| 4926985 | PG&E CORPORATION ENERGY PAC | ATTENTION: GEORGE OPACIC | 77 BEALE ST MAILCODE B29H | | | SAN FRANCISCO | CA | 94105 | |
| 4926986 | PG&E CORPORATION MAJOR DONOR ACCT | 2350 KERNER BLVD STE 250 | | | | SAN RAFAEL | CA | 94901 | |
| 4926987 | PG&E CORPORATION NON-REPORTABLE | ACCOUNT | 2350 KERNER BLVD STE 250 | | | SAN RAFAEL | CA | 94901 | |
| 4926988 | PG&E ENERGY SERVICES | DEPT. LA 21030 | | | | PASADENA | CA | 91185-1030 | |
| 4926990 | PG&E ENTERPRISES | 444 MARKET ST STE 19 | | | | SAN FRANCISCO | CA | 94111 | |
| 4926991 | PG&E GAS TRANSMISSION - NORTHWEST | UNIT #71 | | | | PORTLAND | OR | 97208 | |
| 4926992 | PG&E GENERATING | 7500 OLD GEORGETOWN ROAD | | | | BETHESDA | MD | 20814-6161 | |
| 4926994 | PG&E GENERATING INTERNATIONAL (CAYMAN) VII LTD | 444 MARKET ST STE 19 | | | | SAN FRANCISCO | CA | 94111 | |
| 4926996 | PG&E HISPANIC EMPLOYEE ASSOCIATION | ATTENTION: JOYCE IBARDOLASA | 245 MARKET ST RM 724B | | | SAN FRANCISCO | CA | 94105 | |
| 4926998 | PG&E OPERATING SERVICES COMPANY | 444 MARKET ST STE 19 | | | | SAN FRANCISCO | CA | 94111 | |
| 4927000 | PG&E OVERSEAS, INC. | 77 Beale Street | PO Box 770000 | | | SAN FRANCISCO | CA | 94177 | |
| 4927001 | PG&E PRIDE NETWORK | ATTENTION: JOYCE IBARDOLASA | 245 MARKET ST | | | SAN FRANCISCO | CA | 94105 | |
| 4927002 | PG&E STATE/LOCAL PAC | ATTENTION: GEORGIA OPACIC | 77 BEALE ST MAIL CODE B29H | | | SAN FRANCISCO | CA | 94105 | |
| 4927004 | PG&E VETERANS EMPLOYEE | RESOURCE GROUP | ATTENTION: JOYCE IBARDOLASA | 77 BEALE ST MC B24S | | SAN FRANCISCO | CA | 94105 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4927005 | PG&E WOMENS NETWORK | ATTENTION: JOYCE IBARDOLASA | 245 MARKET ST M/C N12E | | | SAN FRANCISCO | CA | 94105 | |
| 4938167 | PG&E-Coyt Salcedo, Blanca Celi | 1572 | | | | Salinas | CA | 93905 | |
| 4927006 | PGC D.B.A. PG&E PROPERTIES, INC. | 4615 COWELL BOULEVAR | | | | DAVIS | CA | 95616 | |
| 4936099 | PGE-SHOHEL, ASHAN | 2731 BERNARD ST | | | | BAKERSFIELD | CA | 93306 | |
| 4927009 | PH TOOL LLC | 6021 EASTON RD | | | | PIPERSVILLE | PA | 18947 | |
| 4981901 | Phalen, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4913107 | Pham, Nghiep | Confidential - Available Upon Request | | | | | | | |
| 4931052 | PHAM, TRI MINH | MD | 1130 COFFEE RD STE 2A | | | MODESTO | CA | 95355 | |
| 4931670 | PHAM, VIET | 2441 NORTHGATE BLVD | | | | SACRAMENTO | CA | 95833 | |
| 5802108 | Phan, Allister | Confidential - Available Upon Request | | | | | | | |
| 4912550 | Phang, Sai C | Confidential - Available Upon Request | | | | | | | |
| 4987469 | Pharis, Diana | Confidential - Available Upon Request | | | | | | | |
| 4927011 | PHASE 3 COMMUNICATIONS INC | 224 N 27TH ST STE B | | | | SAN JOSE | CA | 95116 | |
| 4927012 | PHASE2CAREERS | 1152 BALCLUTHA DR | | | | FOSTER CITY | CA | 94404 | |
| 4927013 | PHEASANT RUN LLC | PO Box 788 | | | | CHOWCHILLA | CA | 93610 | |
| 4990767 | Phebus, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4977315 | Phelan, James | Confidential - Available Upon Request | | | | | | | |
| 4927014 | PHELPS AND ASSOCIATES PT | 102 SAN MIGUEL AVE | | | | SALINAS | CA | 93901 | |
| 4983570 | Phelps, David | Confidential - Available Upon Request | | | | | | | |
| 4983424 | Phelps, Michael | Confidential - Available Upon Request | | | | | | | |
| 4980202 | Phelps, Peter | Confidential - Available Upon Request | | | | | | | |
| 4911827 | Phenix, Richard | Confidential - Available Upon Request | | | | | | | |
| 4927016 | PHI AIR MEDICAL LLC | 2800 N 44TH ST STE 800 | | | | PHOENIX | AZ | 85008 | |
| 4976988 | Phi, Tam | Confidential - Available Upon Request | | | | | | | |
| 4914838 | Phialue, Kaysonna Kham | Confidential - Available Upon Request | | | | | | | |
| 4923415 | PHILBRICK, JOHN | 1764 PARKHILL RD | | | | SANTA MARGARITA | CA | 93453 | |
| 4983994 | Philbrook, Erma | Confidential - Available Upon Request | | | | | | | |
| 4987239 | Philbrook, Marjorie | Confidential - Available Upon Request | | | | | | | |
| 6014195 | PHILIP EGAN | | | | | | | | |
| 4927022 | PHILIP J ORISEK MD INC | 2575 EAST BIDWELL ST #220 | | | | FOLSOM | CA | 95630 | |
| 4927023 | PHILIP L OLKIN MD AND | RAY C JONES MD | 3302 RENNER DR | | | FORTUNA | CA | 95540 | |
| 5808799 | Philip Verwey d/b/a Philip Verwey Farms | c/o McCormick Barstow LLP | Attn: H. Annie Duong | 7647 North Fresno Street | | Fresno | CA | 93720 | |
| 5016153 | Philip Verwey dba Philip Verwey Farms | McCormick Barstow LLP | 7647 N Fresno St | | | Fresno | CA | 93720 | |
| 5806053 | Philip Verwey dba Philip Verwey Farms | c/o Philip Verwey | McCormick Barstow LLP | Annie Duong | 7647 N. Fresno St. | Fresno | CA | 93720 | |
| 4980457 | Philipp, Robert | Confidential - Available Upon Request | | | | | | | |
| 4990826 | Philipp, Shirley | Confidential - Available Upon Request | | | | | | | |
| 4927028 | PHILIPPINE AMERICAN WRITERS | AND ARTISTS | PO Box 31928 | | | SAN FRANCISCO | CA | 94131 | |
| 4981251 | Philips, Craig | Confidential - Available Upon Request | | | | | | | |
| 6124606 | Phillip McGill, Tamra McGill | Dreyer Babich Buccola Wood Campora LLP | Anton J. Babich | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 6124632 | Phillip McGill, Tamra McGill | Dreyer Babich Buccola Wood Campora LLP | Robert B. Bale, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 6124633 | Phillip McGill, Tamra McGill | Dreyer Babich Buccola Wood Campora LLP | Roger A. Dreyer, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4975704 | Phillips | 0418 PENINSULA DR | 1683 Hyde St. | | | Minden | NV | 89423 | |
| 4975372 | Phillips | 1248 PENINSULA DR | 1115 Winding Ridge Rd | | | Santa Rosa | CA | 95404 | |
| 5807767 | Phillips 66 | c/o Conoco Phillips Company | 1380 San Pablo Ave | | | Rodeo | CA | 94572 | |
| 5859102 | Phillips 66 Company | c/o Candace Schiffman, Sr. Counsel | 2331 CityWest Blvd., N-1364 | | | Houston | TX | 77042 | |
| 5859102 | Phillips 66 Company | P.O. Box 91 | 1380 San Pablo Ave. | | | Rodeo | CA | 94572 | |
| 4927034 | PHILLIPS 66 COMPANY | 2331 City West Blvd. | | | | HOUSTON | TX | 77042 | |
| 4927035 | PHILLIPS 66 COMPANY | 25910 NETWORK PL | | | | CHICAGO | IL | 60673-1259 | |
| 4927036 | PHILLIPS 66 COMPANY | 411 S KEELER 523 AB | | | | BARTLESVILLE | OK | 74003-6670 | |
| 4938872 | Phillips 66 Pipeline, LLC-Rochon, Robert | 411 South Keeler Ave | | | | Bartlesville | OK | 74004 | |
| 4910820 | Phillips and Jordan, Inc. | Baker, Donelson, Bearman, Caldwell & Berkowitz, PC | Attn: Lacey E. Rochester | 201 St. Charles Avenue, Suite 3600 | | New Orleans | LA | 70170 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 684 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 724 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4910823 | Phillips and Jordan, Inc. | Baker, Donelson, Bearman, Caldwell & Berkowitz, PC | Attn: Jan M. Hayden | 201 St. Charles Avenue, Suite 3600 | | New Orleans | LA | 70170 | |
| 4927038 | PHILLIPS EXCAVATING INC | 805 E BROADWAY | | | | NEEDLES | CA | 92363 | |
| 4927039 | PHILLIPS LEGAL SERVICES INC | DBA PHILLIPS LEGAL SERVICES | 350 UNIVERSITY AVE STE 270 | | | SACRAMENTO | CA | 95825 | |
| 4915458 | PHILLIPS, ADAM | 327 RICHARDSON WAY | | | | MILL VALLEY | CA | 94941 | |
| 4975663 | Phillips, Andrew | 0827 LASSEN VIEW DR | 2647 LaMirada Dr. | | | SanJose | CA | 95125 | |
| 4986921 | Phillips, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4995027 | Phillips, Blane | Confidential - Available Upon Request | | | | | | | |
| 4918089 | PHILLIPS, CHEVRON | 4358 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4997138 | Phillips, Chris | Confidential - Available Upon Request | | | | | | | |
| 4980209 | Phillips, Craig | Confidential - Available Upon Request | | | | | | | |
| 4986503 | Phillips, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4977545 | Phillips, Edward | Confidential - Available Upon Request | | | | | | | |
| 4980075 | Phillips, Ernest | Confidential - Available Upon Request | | | | | | | |
| 4984031 | Phillips, Evonne | Confidential - Available Upon Request | | | | | | | |
| 4985834 | Phillips, Gary | Confidential - Available Upon Request | | | | | | | |
| 4990614 | Phillips, Harry | Confidential - Available Upon Request | | | | | | | |
| 4997075 | Phillips, James | Confidential - Available Upon Request | | | | | | | |
| 4983725 | Phillips, James | Confidential - Available Upon Request | | | | | | | |
| 4913289 | Phillips, James M | Confidential - Available Upon Request | | | | | | | |
| 4985865 | Phillips, Jan | Confidential - Available Upon Request | | | | | | | |
| 4984565 | Phillips, Janet | Confidential - Available Upon Request | | | | | | | |
| 4989683 | Phillips, John | Confidential - Available Upon Request | | | | | | | |
| 4977179 | Phillips, John | Confidential - Available Upon Request | | | | | | | |
| 4992250 | Phillips, Judy | Confidential - Available Upon Request | | | | | | | |
| 4923651 | PHILLIPS, KATHERINE MARY | KEY PROPERTIES | 4908 SONOMA HWY | | | SANTA ROSA | CA | 95409 | |
| 4977261 | Phillips, Larry | Confidential - Available Upon Request | | | | | | | |
| 4992094 | Phillips, Marchelle | Confidential - Available Upon Request | | | | | | | |
| 4988516 | Phillips, Michael | Confidential - Available Upon Request | | | | | | | |
| 4989909 | Phillips, Mildred | Confidential - Available Upon Request | | | | | | | |
| 4977895 | Phillips, Norman | Confidential - Available Upon Request | | | | | | | |
| 4978713 | Phillips, Orlo | Confidential - Available Upon Request | | | | | | | |
| 4976734 | Phillips, Repsey | Confidential - Available Upon Request | | | | | | | |
| 4976570 | Phillips, Robert | Confidential - Available Upon Request | | | | | | | |
| 4940320 | Phillips, Scharlee | 11945 Loren Way | | | | MADERA | CA | 93636 | |
| 4992258 | Phillips, Steven | Confidential - Available Upon Request | | | | | | | |
| 4980274 | Phillips, William | Confidential - Available Upon Request | | | | | | | |
| 4979649 | Phillips, William | Confidential - Available Upon Request | | | | | | | |
| 4985151 | Phillips, William A | Confidential - Available Upon Request | | | | | | | |
| 4927040 | PHILNLN INC | 7619 MORRO RD | | | | ATASCADERO | CA | 93422-4433 | |
| 4985920 | Philpot, Lawanna | Confidential - Available Upon Request | | | | | | | |
| 4983575 | Philpott, Robert | Confidential - Available Upon Request | | | | | | | |
| 4998177 | Phipps Jr., James | Confidential - Available Upon Request | | | | | | | |
| 4980135 | Phipps, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4989081 | Phipps, Garlande | Confidential - Available Upon Request | | | | | | | |
| 4927041 | PHLUID INC | 4421 ROWLAND AVE STE A | | | | EL MONTE | CA | 91731 | |
| 4934976 | Phoenix Loss Control Inc., Clm #169024655 | PO Box 271504 | | | | los Altos | CA | 94024 | |
| 4935089 | Phoenix Loss Control, Comcast | PO Box 271504 | | | | San Francisco | CA | 94124 | |
| 4927043 | Phoenix Power House | Pacific Gas & Electric Company | 14550 Tuolumne Road | | | Sonora | CA | 95370 | |
| 4998105 | Phung, Hoc | Confidential - Available Upon Request | | | | | | | |
| 4914919 | Phung, Hoc Quoc | Confidential - Available Upon Request | | | | | | | |
| 4927044 | PHYPRO LABS LLC | 1310 TULLY RD STE 109 | | | | SAN JOSE | CA | 95122 | |
| 4927046 | PHYSICAL THERAPY CTR OF POST FALLS | 185 W 4TH AVE STE C | | | | POST FALLS | ID | 83854 | |
| 4927047 | PHYSICAL THERAPY SPECIALISTS PTS | INC | PO Box 2638 | | | PISMO BEACH | CA | 93448 | |
| 4927048 | PHYSICIANS AUTOMATED LAB INC | CENTRAL COAST PATHOLOGY LABORATORY | PO Box 144405 | | | AUSTIN | TX | 78714-4405 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4927049 | PHYSICIAN'S HEARING SVCS | 1351 E SPRUCE #120 | | | | FRESNO | CA | 93720 | |
| 4927050 | PHYSICIANS PRODUCTS AND SERVICES INC | INC | 125 NORTH BROADWAY STE 2C | | | TURLOCK | CA | 95380 | |
| 4927051 | PHYSICIANS SURGERY CTR OF MODESTO INC | RIVER SURGICAL INSTITUTE | 609 E ORANGEBURG AVE BLDG B | | | MODESTO | CA | 95350 | |
| 4927052 | PHYSIOLINK | PO Box 733075 | | | | DALLAS | TX | 75373 | |
| 4927053 | PHYSIOTHERAPY ASSOCIATES INC | SELECT PHYSICAL THERAPY | 3375 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1006 | |
| 4994814 | Pia, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4981900 | Pia, Phillip | Confidential - Available Upon Request | | | | | | | |
| 4915064 | Piatravets, Maryia | Confidential - Available Upon Request | | | | | | | |
| 4930886 | PIATT, TOM H | MD INC | 1940 WEBSTER ST STE 100 | | | OAKLAND | CA | 94612 | |
| 4986500 | Piazza, Alan | Confidential - Available Upon Request | | | | | | | |
| 4990001 | Piazza, Janet | Confidential - Available Upon Request | | | | | | | |
| 4912167 | Picariello, Brian P | Confidential - Available Upon Request | | | | | | | |
| 4927055 | PICCARDO ET AL TENANTS IN COMMON | DBA PICCARDO FAMILY RANCH | 6507 PACIFIC AVE #288 | | | STOCKTON | CA | 95207 | |
| 4981159 | Picchi, Richard | Confidential - Available Upon Request | | | | | | | |
| 4989089 | Picchi, Rosemary | Confidential - Available Upon Request | | | | | | | |
| 4983640 | Picchi, Stephen | Confidential - Available Upon Request | | | | | | | |
| 4992687 | Picillo, Roberta | Confidential - Available Upon Request | | | | | | | |
| 4924515 | PICIUCCO PHD, LUIGI | 9700 BUSINESS PARK DR STE 207 | | | | SACRAMENTO | CA | 95827 | |
| 4976117 | Pickard, Whiting | 0163 LAKE ALMANOR WEST DR | 16488 Eugenia Way | | | Los Gatos | CA | 95030 | |
| 4987738 | Pickell, Joy | Confidential - Available Upon Request | | | | | | | |
| 4935555 | Pickens, Channae | 581 Pepper Dr Apt B | | | | Hanford | CA | 93230 | |
| 4928187 | PICKER, ROBERT | ROBERT PICKER MD | PO BOX 1160 | | | CLAYTON | CA | 94517-9160 | |
| 4928188 | PICKER, ROBERT | ROBERT PICKER MD | PO Box 1160 | | | CLAYTON | CA | 94517 | |
| 4927056 | PICKERING LAW CORPORATION | 1915 PLACER ST | | | | REDDING | CA | 96001 | |
| 4993931 | Pickering, George | Confidential - Available Upon Request | | | | | | | |
| 4985821 | Pickering, Robert | Confidential - Available Upon Request | | | | | | | |
| 4913011 | Pickering, Russell William | Confidential - Available Upon Request | | | | | | | |
| 4986142 | Pickett, Catherine | Confidential - Available Upon Request | | | | | | | |
| 4986779 | Pickett, Penny | Confidential - Available Upon Request | | | | | | | |
| 4987455 | Pickett, Vera | Confidential - Available Upon Request | | | | | | | |
| 4912086 | Pico, Manuel Enrique | Confidential - Available Upon Request | | | | | | | |
| 4995602 | Picon Liao, Katheren | Confidential - Available Upon Request | | | | | | | |
| 5006444 | Picot | 2708 Alcala Street | | | | Antioch | CA | 94509 | |
| 4914844 | Picot, Angelique D. | Confidential - Available Upon Request | | | | | | | |
| 4996435 | Picton, Robert | Confidential - Available Upon Request | | | | | | | |
| 4988100 | Piczon, Concesa | Confidential - Available Upon Request | | | | | | | |
| 4989488 | Pidcock, Paulette | Confidential - Available Upon Request | | | | | | | |
| 5839448 | Pidgett, Charles | Confidential - Available Upon Request | | | | | | | |
| 4988910 | Piearcy, Sally | Confidential - Available Upon Request | | | | | | | |
| 4977015 | Piel, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4979606 | Piepenburg, Steven | Confidential - Available Upon Request | | | | | | | |
| 4913878 | Piepenburg, Steven Mitchell | Confidential - Available Upon Request | | | | | | | |
| 4927057 | PIER 39 LIMITED PARTNERSHIP | PO Box 193730 | | | | SAN FRANCISCO | CA | 94119 | |
| 4984837 | Pierachini, Eleanor | Confidential - Available Upon Request | | | | | | | |
| 4982046 | Pierachini, Gary | Confidential - Available Upon Request | | | | | | | |
| 5006223 | Pierce Atwood LLP | Attn: Keith J. Cunningham | Merrill's Wharf | 254 Commercial Street | | Portland | ME | 04101 | |
| 5811117 | Pierce Bainbridge Beck Price & Hecht LLP | Attn: Thomas D. Warren, Carolynn K. Beck, Janine Cohen & John M. Pierce | 355 South Grand Ave., 4400 | | | Los Angeles | CA | 90071-3106 | |
| 4927059 | PIERCE CHIROPRACTIC & SPORTS | 1415 E MAIN STREET | | | | SANTA MARIA | CA | 93454 | |
| 4927060 | PIERCE MANUFACTURING INC | 2600 AMERICAN DR | | | | APPLETON | WI | 54914 | |
| 4981782 | Pierce, Alan | Confidential - Available Upon Request | | | | | | | |
| 4916782 | PIERCE, BEAU JONATHAN | PIERCE CHIRO & SPORTS INJURY CTR PC | 1415 E MAIN ST | | | SANTA MARIA | CA | 93454 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 686 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 726
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4990693 | Pierce, Craig | Confidential - Available Upon Request | | | | | | | |
| 4988353 | Pierce, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4913391 | Pierce, Daniel J | Confidential - Available Upon Request | | | | | | | |
| 4986187 | Pierce, David | Confidential - Available Upon Request | | | | | | | |
| 4984997 | Pierce, Doris | Confidential - Available Upon Request | | | | | | | |
| 4977167 | Pierce, Gerald | Confidential - Available Upon Request | | | | | | | |
| 4979982 | Pierce, Henry | Confidential - Available Upon Request | | | | | | | |
| 4984988 | Pierce, James | Confidential - Available Upon Request | | | | | | | |
| 4983761 | Pierce, Jean | Confidential - Available Upon Request | | | | | | | |
| 4988193 | Pierce, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4981508 | Pierce, Terry | Confidential - Available Upon Request | | | | | | | |
| 4914195 | Pierce, Todd | Confidential - Available Upon Request | | | | | | | |
| 4931050 | PIERCE, TREYANA | 1232 SEVIER AVE | | | | MENLO PARK | CA | 94025 | |
| 4981048 | Pierce, Vernie | Confidential - Available Upon Request | | | | | | | |
| 4978431 | Pierce, Winfred | Confidential - Available Upon Request | | | | | | | |
| 4991588 | Piercy, Anna Belle | Confidential - Available Upon Request | | | | | | | |
| 4991178 | Piercy, Anona | Confidential - Available Upon Request | | | | | | | |
| 4995043 | Piercy, Paul | Confidential - Available Upon Request | | | | | | | |
| 4982144 | Pieretti, Gloria | Confidential - Available Upon Request | | | | | | | |
| 4979255 | Pierini, Oresti | Confidential - Available Upon Request | | | | | | | |
| 4997834 | Pierre, Theresa | Confidential - Available Upon Request | | | | | | | |
| 4914497 | Pierre, Theresa A | Confidential - Available Upon Request | | | | | | | |
| 4983186 | Pierson, Billy | Confidential - Available Upon Request | | | | | | | |
| 4980592 | Pierson, Gary | Confidential - Available Upon Request | | | | | | | |
| 4994858 | Pierson, Kay | Confidential - Available Upon Request | | | | | | | |
| 4994708 | Pierson, Nancy | Confidential - Available Upon Request | | | | | | | |
| 4976185 | Piethe, Ronald | 0225 LAKE ALMANOR WEST DR | 2744 Lansford Ave. | | | SanJose | CA | 95125-4148 | |
| 4992973 | Pietras, Sandra | Confidential - Available Upon Request | | | | | | | |
| 4997342 | Pietrucha, William | Confidential - Available Upon Request | | | | | | | |
| 4991609 | Pigg Sr., Jonathan | Confidential - Available Upon Request | | | | | | | |
| 4991861 | Pigg, Gordon | Confidential - Available Upon Request | | | | | | | |
| 4993339 | Pigg, Rhonda | Confidential - Available Upon Request | | | | | | | |
| 4992903 | Pihera, Linda | Confidential - Available Upon Request | | | | | | | |
| 4927065 | PIKE FAMILY CHIROPRACTIC | 85 HARTNELL AVE #100 | | | | REDDING | CA | 96002 | |
| 4984779 | Pike, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4978047 | Pike, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4977835 | Pike, Diane | Confidential - Available Upon Request | | | | | | | |
| 4974276 | Piland, Bruce | Development Supervisor, Sac | | | | | | | |
| 4977024 | Pilarowski, Walter | Confidential - Available Upon Request | | | | | | | |
| 4997357 | Pilat, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4994057 | Pilcher, Christine | Confidential - Available Upon Request | | | | | | | |
| 4991542 | Pilcher, Donna | Confidential - Available Upon Request | | | | | | | |
| 4981663 | Pilegaard, Hans | Confidential - Available Upon Request | | | | | | | |
| 4975005 | Pilegard, Cris | 1739 E Terrace Ave | | | | Fresno | CA | 93703-1737 | |
| 4927066 | PILIPINO BAYANIHAN RESHOURCE CENTER | 2121 JUNIPERO SERRA BLVD | | | | DALY CITY | CA | 94014 | |
| 4927067 | PILKO INC | PILKO & ASSOCIATES LP | 700 LOUISIANA ST STE 4500 | | | HOUSTON | TX | 77002 | |
| 6012556 | PILKO INC | 700 LOUISIANA ST STE 4500 | | | | HOUSTON | TX | 77002 | |
| 4922014 | PILLOW, GWEN | DC | 1502 SPRING ST STE B | | | PASO ROBLES | CA | 93446 | |
| 4933103 | Pillsbury Winthrop Shaw Pittman LLP | Four Embarcadero Center 22nd Floor | | | | San Francisco | Ca | 94111-5998 | |
| 4918168 | PILLSBURY, CHRISTOPHER | PILLSBURY PHYSICAL THERAPY INC | 6678 CLARK RD | | | PARADISE | CA | 95969 | |
| 4981450 | Pillus, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4927068 | PILOT POWER GROUP INC | 8910 UNIVERSITY CENTER LN STE | | | | SAN DIEGO | CA | 92122 | |
| 4927069 | PIMAX | DBA C & M MEAT COMPANY | 2843 SAN PABLO AVE | | | BERKELEY | CA | 94702 | |
| 4980667 | Pimental, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4911611 | Pimentel, Alma Angelica | Confidential - Available Upon Request | | | | | | | |
| 4981953 | Pimentel, David | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4980741 | Pimentel, Filbert | Confidential - Available Upon Request | | | | | | | |
| 4913122 | Pimentel, Jason L | Confidential - Available Upon Request | | | | | | | |
| 4983554 | Pimentel, Jess | Confidential - Available Upon Request | | | | | | | |
| 4993502 | Pimentel, Margaret | Confidential - Available Upon Request | | | | | | | |
| 4992711 | Pimentel-Wheeler, Mary | Confidential - Available Upon Request | | | | | | | |
| 4920915 | PINA, FELIPE | 45 SILL RD | | | | ROYAL OAKS | CA | 95076 | |
| 4934135 | PINCHBACK, EUGENE | 35176 ROAD 603 | | | | MADERA | CA | 93638 | |
| 4975401 | PINCKNEY | 1236 PENINSULA DR | 21398 Krzich Place | | | Cupertino | CA | 95014 | |
| 4975705 | Pine Cone Resort | 0410 PENINSULA DR | 430 Peninsula Drive | | | Lake Almanor | CA | 96137 | |
| 4927070 | PINE GROVE COMMUNITY SVCS DISTRICT | 19840 State Highway 88 | | | | PineGrove | CA | 95665 | |
| 4937302 | Pinecrest Permittees Association-Coyan, Adam | P.O. Box 1248 | | | | pinecrest | CA | 95364 | |
| 4996116 | Pineda, Lourdes | Confidential - Available Upon Request | | | | | | | |
| 4985976 | Pineda, Ralph | Confidential - Available Upon Request | | | | | | | |
| 4914461 | Pineda, Rene | Confidential - Available Upon Request | | | | | | | |
| 4986629 | Pineda, Robert | Confidential - Available Upon Request | | | | | | | |
| 4982568 | Pineda, Tommy | Confidential - Available Upon Request | | | | | | | |
| 4992091 | Pineda, Virginia | Confidential - Available Upon Request | | | | | | | |
| 4931807 | PINEDA, WARANIT | LEGAL VIDEO COMPANY | 3407 W 6TH ST STE 608 | | | LOS ANGELES | CA | 90020 | |
| 4975280 | Pines, Collins C. | North of Prattville | | | | | | | |
| 4927072 | PING THINGS INC | 2150 PARK PLACE STE 100 | | | | EL SEGUNDO | CA | 90245 | |
| 4990345 | Ping, David | Confidential - Available Upon Request | | | | | | | |
| 4983190 | Pingree, Loren | Confidential - Available Upon Request | | | | | | | |
| 4986046 | Pini, Gary | Confidential - Available Upon Request | | | | | | | |
| 4975719 | Pinjuv | 0330 PENINSULA DR | 925 MAPLE CREEK CT | | | RENO | NV | 89511 | |
| 4977472 | Pink, William | Confidential - Available Upon Request | | | | | | | |
| 4993408 | Pinkham, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4978816 | Pinkston, David | Confidential - Available Upon Request | | | | | | | |
| 4985661 | Pinkston, Sheryl | Confidential - Available Upon Request | | | | | | | |
| 4983567 | Pinna, Anthony | Confidential - Available Upon Request | | | | | | | |
| 4927073 | PINNACLE CREDIT CORP | DBA PINNACLE INVESTIGATIONS CORP | 920 N ARGONNE RD STE 200 | | | SPOKANE VALLEY | WA | 99212 | |
| 4927074 | PINNACLE EMERGENCY PHYSICIANS OF | BAKERSFIELD A PROF CORP | PO Box 661972 | | | ARCADIA | CA | 91066-1972 | |
| 4927075 | PINNACLE HEALTHCARE MEDICAL GROUP | WATSONVILLE INC | 591 MCCRAY ST #101 | | | HOLLISTER | CA | 95023 | |
| 5825293 | PINNACLE INVESTIGATIONS CORP | 920 N ARGONNE RD, STE 200 | | | | SPOKANE VALLEY | WA | 99212-2796 | |
| 5803681 | PINNACLE INVESTIGATIONS CORP | DBA PINNACLE INVESTIGATIONS CORP | 920 N ARGONNE RD STE 200 | | | SPOKANE VALLEY | WA | 99212 | |
| 4927076 | PINNACLE LAND AND ENERGY SERVICES | INC | 1 SUMMIT CEDAR DR | | | LITTLETON | CO | 80127 | |
| 4927077 | PINNACLE MEDICAL GROUP INC | DBA PINNACLE URGENT CARE | PO Box 49130 | | | SAN JOSE | CA | 95161-9130 | |
| 5822176 | Pinnacle Pineline Inspection, Inc. | 1259 Dell Avenue | | | | Campbell | CA | 95008 | |
| 5822176 | Pinnacle Pineline Inspection, Inc. | Law Office of Rouse and Bahlert | Attn: Cheryl C. Rouse, Attorney | 1246 18th Street | | San Francisco | CA | 94107 | |
| 4927079 | PINNACLE POWER SERVICES INC | 1080 NIMITZ AVE # 204 | | | | VALLEJO | CA | 94592-1007 | |
| 4927080 | PINNACLE RADIOLOGY SERVICES | 101 CIVIC CENTER LANE | | | | LAKE HAVASU CITY | AZ | 86403 | |
| 4927081 | PINNACLE TOWERS INC | PO Box 409250 | | | | ATLANTA | GA | 30384-9250 | |
| 5804591 | Pinnacles Telephone Co | c/o Cooper, White & Cooper LLP | Attn: Peter C. Califano, Esq | 201 California Street, 17th Floor | | San Francisco | CA | 94111 | |
| 4927082 | PINNACLES TELEPHONE CO | 340 LIVE OAK RD | | | | PAICINES | CA | 95043 | |
| 4997569 | Pinnell, Barry | Confidential - Available Upon Request | | | | | | | |
| 4995825 | Pinocchio Jr., James | Confidential - Available Upon Request | | | | | | | |
| 4911591 | Pinocchio Jr., James Angelo | Confidential - Available Upon Request | | | | | | | |
| 4986958 | Pinske, Michael | Confidential - Available Upon Request | | | | | | | |
| 4988741 | Pinson-Cooper, Kathlyn | Confidential - Available Upon Request | | | | | | | |
| 4988429 | Pinten, Lara | Confidential - Available Upon Request | | | | | | | |
| 4913205 | Pinto, Edwin Clemente Pedron | Confidential - Available Upon Request | | | | | | | |
| 4986696 | Pinto, Franklin | Confidential - Available Upon Request | | | | | | | |
| 4996002 | Pinzon, Debbra | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4927084 | PIONEER EQUIPMENT INC | 3738 E MIAMI AVE | | | | PHOENIX | AZ | 85040 | |
| 4927088 | PIONEER PINES MHP LLC | 5703 MCHENRY AVE | | | | MODESTO | CA | 95356 | |
| 4927089 | PIONEER TELEPHONE | PO Box 11018 | | | | LEWISTON | ME | 04243-9469 | |
| 4927091 | PIPELINE ASSOCIATION FOR PUBLIC AWARENESS | | 16361 TABLE MOUNTAIN PKY | | | GOLDEN | CO | 80403 | |
| 4927093 | PIPELINE PERFORMANCE GROUP LLC | 1870 THE EXCHANGE STE 200-3 | | | | ATLANTA | GA | 30339-2021 | |
| 4927095 | PIPELINE SAFETY TRUST | 300 NO. COMMERCIAL ST STE B | | | | BELLINGHAM | WA | 98225 | |
| 4927097 | PIPELINE SOFTWARE LLC | PROMETHEUS GROUP ENTERPRISES, LLC | 1101 HAYNES STREET, SUITE 218 | | | RALEIGH | NC | 27604 | |
| 4992212 | Piper, James | Confidential - Available Upon Request | | | | | | | |
| 4978541 | Piper, Susan | Confidential - Available Upon Request | | | | | | | |
| 4936040 | Pipkin, Scott & Deana | P.O Box 4 | | | | Prather | CA | 93651 | |
| 6041175 | Piplar, Mark | Confidential - Available Upon Request | | | | | | | |
| 4997174 | Piraro, JoAnn | Confidential - Available Upon Request | | | | | | | |
| 4927099 | PIRELLI POWER CABLES AND SYSTEMS US | 246 STONERIDGE DR GREYSTONE II | | | | COLUMBIA | SC | 29210 | |
| 4927100 | PIRELLI POWER CABLES AND SYSTEMS US | DEPT CH 10595 | | | | PALATINE | IL | 60055-0595 | |
| 4936723 | Pires, Victor & Grace | 327 S 15th Street | | | | Aptos | CA | 95003 | |
| 4991369 | Pirie, John | Confidential - Available Upon Request | | | | | | | |
| 4991646 | Pirie, Richard | Confidential - Available Upon Request | | | | | | | |
| 4990760 | Pirtz, Anton | Confidential - Available Upon Request | | | | | | | |
| 4994182 | Pirtz, Brian | Confidential - Available Upon Request | | | | | | | |
| 4991144 | Pisarcik, Mark | Confidential - Available Upon Request | | | | | | | |
| 4927101 | PISENTI CHIROPRACTIC INC | 830 2ND ST STE B | | | | SANTA ROSA | CA | 95404 | |
| 5840934 | Piserchio, Philip J | Confidential - Available Upon Request | | | | | | | |
| 4975162 | Pisi, Lorina | CalFire | P.O. Box 944246 | 1300 U Street (zip 95818) | | Sacramento | CA | 94244-2460 | |
| 4927102 | PISMO BEACH CHAMBER OF COMMERCE | 581 DOLLIVER ST | | | | PISMO BEACH | CA | 93449 | |
| 4927103 | Pismo Beach Materials | Pacific Gas & Electric Company | 800 Price Canyon Road | | | Pismo Beach | CA | 93449 | |
| 4927104 | Pismo Beach Service Center | Pacific Gas & Electric Company | 800 Price Canyon Road | | | Pismo Beach | CA | 93449-2722 | |
| 4935455 | Pismo Family Practice-Weiss, Wendy | 575 Price St. | | | | Pismo Beach | CA | 93449 | |
| 4912416 | Pitcher, Latoya Trinee | Confidential - Available Upon Request | | | | | | | |
| 4980326 | Pitetti, Albert | Confidential - Available Upon Request | | | | | | | |
| 4974890 | Pitigliano, Charles B. & Nancy S. | Trustees | P. O. Box 9 | | | Tipton | CA | 93272 | |
| 4986652 | Pitman, Joe | Confidential - Available Upon Request | | | | | | | |
| 4983555 | Pitman, John | Confidential - Available Upon Request | | | | | | | |
| 4927105 | PITNEY BOWES | MEC 1400 | | | | SHELTON | CT | 06484-0946 | |
| 5803683 | PITNEY BOWES BANK | 1245 East Brickyard Road | Suite 250 | | | Salt Lake City | UT | 84106 | |
| 4927107 | PITNEY BOWES BANK | CAPS ACCOUNT | 1245 E BRICKYARD RD | | | SALT LAKE CITY | UT | 84106 | |
| 4927106 | PITNEY BOWES BANK | METERED ACCOUNT | 1 ELMCROFT RD | | | STAMFORD | CT | 06926-0700 | |
| 4927108 | PITNEY BOWES BANK INC | RESERVE ACCOUNT | 1245 East Brickyard Road | Suite 250 | | Salt Lake City | UT | 84106 | |
| 4927109 | PITNEY BOWES CREDIT CORPORATION | PO Box 371874 | | | | PITTSBURGH | PA | 15250-1874 | |
| 4932461 | PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC | 27 WATERVIEW DRIVE | | | | SHELTON | CT | 06614 | |
| 6115973 | Pitney Bowes Inc | 27 Waterview Dr, 3rd Fl | | | | Shelton | CT | 06484 | |
| 4927115 | Pitt 3 Power House | Pacific Gas & Electric Company | Big Bend Road | | | Burney | CA | 96011 | |
| 4927116 | Pitt 4 Power House | Pacific Gas & Electric Company | Big Bend Road | | | Burney | CA | 96011 | |
| 4927117 | Pitt 5 Power House | Pacific Gas & Electric Company | Big Bend Road | | | Burney | CA | 96011 | |
| 4978974 | Pitt, Gary | Confidential - Available Upon Request | | | | | | | |
| 4983031 | Pitt, Jim | Confidential - Available Upon Request | | | | | | | |
| 4993785 | Pittenger, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4936464 | Pittman, Alex | 727 Ashbury Street | | | | San Francisco | CA | 94117 | |
| 4990123 | Pittman, Charles | Confidential - Available Upon Request | | | | | | | |
| 4997670 | Pittman, David | Confidential - Available Upon Request | | | | | | | |
| 4990260 | Pittman, Kirk | Confidential - Available Upon Request | | | | | | | |
| 4936706 | Pittman, Lorraine | PO Box 1303 | | | | Ione | CA | 95640 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 689 of 982

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 729 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4997074 | Pittman, Nadine | Confidential - Available Upon Request | | | | | | | |
| 4987833 | Pitto, Randy | Confidential - Available Upon Request | | | | | | | |
| 4980307 | Pittore, Gerald | Confidential - Available Upon Request | | | | | | | |
| 4981906 | Pitts, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4987045 | Pitts, Joanne | Confidential - Available Upon Request | | | | | | | |
| 4992189 | Pitts, Nellie | Confidential - Available Upon Request | | | | | | | |
| 4927118 | PITTSBURG CHAMBER OF COMMERCE | 985 RAILROAD AVE | | | | PITTSBURG | CA | 94565 | |
| 4927119 | PITTSBURG OPEN MRI | 1441 E LELAND RD STE D AND E | | | | PITTSBURG | CA | 94565 | |
| 4927120 | PIUS CONSTRUCTION INC | PO Box 526 | | | | SHAVER LAKE | CA | 93664 | |
| 4912032 | Piva, David | Confidential - Available Upon Request | | | | | | | |
| 4996700 | Piva, Gary | Confidential - Available Upon Request | | | | | | | |
| 4912699 | Piva, Gary J | Confidential - Available Upon Request | | | | | | | |
| 4954209 | Piva, Robert | Confidential - Available Upon Request | | | | | | | |
| 5808816 | Pivot Interiors, Inc. | c/o RIMON, P.C. | Attn: Lillian G. Stenfeldt and Phillip K. Wang | One Embarcadero Center, Suite 400 | | San Francisco | CO | 94111 | |
| 5803205 | Pivot Interiors, Inc. | Brian Baker, Chief Financial Officer | 3355 Scott Blvd., Suite 110 | | | Santa Clara | CA | 95054 | |
| 5803205 | Pivot Interiors, Inc. | Rimon, P.C. | Lillian G. Stenfeldt, Esq. | One Embarcadero Center, Suite 400 | | San Francisco | CA | 94111 | |
| 4927122 | PIVOTAL VISION LLC | 1325 AMERICAN BLVD E STE 6 | | | | MINNEAPOLIS | MN | 55425 | |
| 4927123 | PIXLEY IRRIGATION DISTRICT | PO Box 477 | | | | PIXLEY | CA | 93256 | |
| 4991021 | Pizarro, Horty | Confidential - Available Upon Request | | | | | | | |
| 4935934 | Pizza Dude Enterprises ( Marcos Pizza), Steven & Tracy Barbo | 1107 Houghton Avenue | | | | Corning | CA | 96021 | |
| 4991060 | Pizzini, Paul | Confidential - Available Upon Request | | | | | | | |
| 5861087 | PJ Helicopters, Inc. | 903 Langley Way | | | | Red Bluff | CA | 96080 | |
| 4977983 | Pjesky, Marvin | Confidential - Available Upon Request | | | | | | | |
| 5823230 | PJ's Rebar Inc | 45055 Fremont Blvd | | | | Fremont | CA | 94538 | |
| 4927126 | PL ENERGY LLC | ATTN: GLEN LAPALME | 26933 CAMINO DE ESTRELLA, 2ND FLOOR | | | CAPISTRANO BEACH | CA | 92624 | |
| 4927127 | PLA VADA COMMUNITY ASSOCIATION | PO Box 94 | | | | NORDEN | CA | 95724 | |
| 4978205 | Placak, Richard | Confidential - Available Upon Request | | | | | | | |
| 4927128 | PLACER COMMUNITY FOUNDATION | PO Box 9207 | | | | AUBURN | CA | 95604 | |
| 4927136 | PLACER COUNTY COUNCIL | NAVY LEAGUE OF THE UNITED STATES | PO Box 6135 | | | AUBURN | CA | 95604 | |
| 4976458 | Placer County Department of Env. Health | 3091 County Center Drive | Suite 180 | | | Auburn | CA | 95603 | |
| 4927137 | PLACER COUNTY OFFICE OF ECONOMIC | DEVELOPMENT | 175 FULWEILER AVE | | | AUBURN | CA | 95603 | |
| 5809766 | Placer County Office of the Treasurer-Tax Collector | c/o Keller & Benvenutti LLP | Attn: Peter J. Benvenutti | 650 California Street | 19th Fl | San Francisco | CA | 94108 | |
| 5809761 | Placer County Office of the Treasurer-Tax Collector | c/o PLACER COUNTY OFFICE OF THE TREASURER-TAX COLLECTOR | Attn: Robert Kanngiesser | 2976 Richardson Drive | | Auburn | CA | 95603 | |
| 5809762 | Placer County Office of the Treasurer-Tax Collector | c/o U.S. Trustee Office of the U.S. Trustee | U.S. Federal Bldg. | 280 South First Street | Room 268 | San Jose | CA | 95113 | |
| 5809764 | Placer County Office of the Treasurer-Tax Collector | c/o Weil, Gotshal & Manges LLP | Attn: Max Africk | 757 Fifth Avenue | | New York | NY | 10153 | |
| 4927138 | PLACER COUNTY RESOURCE | CONSERVATION DISTRICT | 11661 BLOCKER DR STE 115 | | | AUBURN | CA | 95603 | |
| 4927139 | PLACER COUNTY SPCA | 150 CORPORATION YARD RD | | | | ROSEVILLE | CA | 95678 | |
| 4927140 | Placer County Tax Collector | 2976 Richardson Drive | | | | Auburn | CA | 95603 | |
| 5803684 | PLACER COUNTY WATER AGENCY | PCWA-LINCOLN HYRDOELECTRIC | PO Box 6570 | | | AUBURN | CA | 95604 | |
| 4927142 | PLACER INVESTORS INC | 1584 LINCOLN WY | | | | AUBURN | CA | 95603 | |
| 4927143 | PLACER LAND TRUST | 11661 BLOCKER DR STE 110 | | | | AUBURN | CA | 95603 | |
| 4927144 | PLACER TITLE CO | ACCOUNTS RECEIVABLE | 189 FULWEILER AVE | | | AUBURN | CA | 95603 | |
| 4927146 | PLACER UNION HIGH SCHOOL DISTRICT | 13000 NEW AIRPORT RD | | | | AUBURN | CA | 95603 | |
| 4927147 | PLACERVILLE RADIOLOGY MEDICAL GROUP | PO Box 707 | | | | PLACERVILLE | CA | 95667 | |
| 4927148 | Placerville Service Center | Pacific Gas & Electric Company | 4636 Missouri Flat Road | | | Placerville | CA | 95667 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4976937 | Placide, Henry | Confidential - Available Upon Request | | | | | | | |
| 4936396 | Placido, Kendall | 101 Parkshore Drive Ste 205 | | | | Roseville | CA | 95630 | |
| 5996294 | Placido, Kendall | Confidential - Available Upon Request | | | | | | | |
| 4978248 | Placido, Nenita | Confidential - Available Upon Request | | | | | | | |
| 5859317 | Planet Forward Energy Solutions LLC | Michael J. Licht, Corporate Controller | 800 Hillgrove Avenue | Suite 201 | | Western Springs | IL | 60558 | |
| 4984294 | Plank, Clara | Confidential - Available Upon Request | | | | | | | |
| 4993355 | Plank, Gary | Confidential - Available Upon Request | | | | | | | |
| 4927150 | PLANNED PARENTHOOD CALIFORNIA | CENTRAL COAST | 518 GARDEN ST | | | SANTA BARBARA | CA | 93101 | |
| 4927151 | PLANNED PARENTHOOD SHASTA DIABLO | INC PLANNED PARENTHOOD NORTHERN CA | 2185 PACHECO ST | | | CONCORD | CA | 94520 | |
| 4927153 | PLANTING JUSTICE | 3463 SAN PABLO AVE | | | | OAKLAND | CA | 94608 | |
| 4927159 | PLATINUM REPORTERS & INTERPRETERS | INC | PO Box 6070 | | | SAN PEDRO | CA | 90734 | |
| 4989563 | Platsis, Jerald | Confidential - Available Upon Request | | | | | | | |
| 4927160 | PLATT ELECTRIC SUPPLY | 939 KOSTER ST | | | | EUREKA | CA | 95501-0106 | |
| 4914933 | Platte Bermeo, Elias Peralta | Confidential - Available Upon Request | | | | | | | |
| 4980975 | Plattner, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4984144 | Platz, Evelyn | Confidential - Available Upon Request | | | | | | | |
| 4927162 | PLAYING AT LEARNING | 42668 LERWICK ST | | | | FREMONT | CA | 94539 | |
| 4927163 | PLAYWORKS EDUCATION ENERGIZED | 380 WASHINGTON ST | | | | OAKLAND | CA | 94607 | |
| 4927164 | PLAZA COMMUNITY SERVICES INC | 4018 CITY TERRACE DR | | | | LOS ANGELES | CA | 90063 | |
| 4927165 | PLAZA HOTEL INC | 1156 TANGLEWOOD WAY | | | | SAN MATEO | CA | 94403 | |
| 4927166 | PLAZA SURGERY CENTER LP | 121 GRAY AVE STE 200 | | | | SANTA BARBARA | CA | 93101-1800 | |
| 4927168 | PLEASANT ACRES MHP LLC | 22645 GRAND ST | | | | HAYWARD | CA | 94541 | |
| 4927169 | PLEASANT HILL CHAMBER OF COMMERCE | 91 GREGORY LN STE 11 | | | | PLEASANT HILL | CA | 94523 | |
| 4927170 | PLEASANT HILL COMMUNITY | FOUNDATION | 147 GREGORY LANE | | | PLEASANT HILL | CA | 94523 | |
| 4927172 | PLEASANTON CHAMBER OF COMMERCE | COMMUNITY FOUNDATION | 777 PETERS AVE | | | PLEASANTON | CA | 94566 | |
| 4927171 | PLEASANTON CHAMBER OF COMMERCE | 777 PETERS AVE. #202 | | | | PLEASANTON | CA | 94566 | |
| 4927173 | PLEASANTON DIAGNOSTIC IMAGING INC | 5860 OWENS DR STE 150 | | | | PLEASANTON | CA | 94588 | |
| 4927174 | PLEASANTON EMERGENCY | MEDICAL GROUP | 450 GLASS LANE STE C | | | MODESTO | CA | 95356-9223 | |
| 4927175 | PLEASANTON SURGERY CENTER LLC | 1393 SANTA RITA RD STE F | | | | PLEASANTON | CA | 94566 | |
| 4990671 | Pleger, Janet | Confidential - Available Upon Request | | | | | | | |
| 4990629 | Pleger, Manfred | Confidential - Available Upon Request | | | | | | | |
| 4925446 | PLEIS, MITCH F | CAROLE H PLEIS | 7175 ITCHY ACRES RD | | | GRANITE BAY | CA | 95746 | |
| 4981335 | Plemmons, Carl | Confidential - Available Upon Request | | | | | | | |
| 4988725 | Plemmons, Judith | Confidential - Available Upon Request | | | | | | | |
| 4975983 | Plenert, Gerhard | 5291 HIGHWAY 147 | 4019 George Road | | | Carmichael | CA | 95608 | |
| 4984795 | Plesche, Martha | Confidential - Available Upon Request | | | | | | | |
| 4924711 | PLETSCH, MARIE E | 100 LAS LOMAS DR | | | | APTOS | CA | 95003 | |
| 4912105 | Pligavko, Alexandra | Confidential - Available Upon Request | | | | | | | |
| 4977955 | Ploghoft, Hal | Confidential - Available Upon Request | | | | | | | |
| 4919759 | PLOTTS, DIANA THERESE | 1031 AMARILLO AVE | | | | PALO ALTO | CA | 94303 | |
| 4927176 | PLOUGH ELECTRIC SUPPLY CO | 1155 BRYANT ST | | | | SAN FRANCISCO | CA | 94103 | |
| 4985534 | Plover, John | Confidential - Available Upon Request | | | | | | | |
| 4983815 | Plowman, Janice | Confidential - Available Upon Request | | | | | | | |
| 4927177 | PLOWSHARES PEACE AND JUSTICE | CENTER | 1346 S STATE ST | | | UKIAH | CA | 95482 | |
| 4927179 | PLUG IN AMERICA | 6380 WILSHIRE BLVD STE 1000 | | | | LOS ANGELES | CA | 90048 | |
| 4923302 | PLUIM, JOEL | PIP CC LLC | 15256 CAMINO DEL PARQUE N | | | SONORA | CA | 95370 | |
| 4989512 | Plum, Orville | Confidential - Available Upon Request | | | | | | | |
| 4927181 | PLUMAS ALTERNATIVE LEARNING | SERVICES INC | 175 N MILL CREEK RD | | | QUINCY | CA | 95971 | |
| 4975143 | Plumas Audubon Society | Attn: Lindsay Wood | 429 Main Street | | | Quincy | CA | 95971 | |
| 4975718 | Plumas Bank, Inc. | 0326 PENINSULA DR | P. O. Box 210 | | | Quincy | CA | 95971 | |
| 4927182 | PLUMAS CNTY PUBLIC HEALTH AGENCY | ENVIRONMENTAL HEALTH DIV | 270 COUNTY HOSPITAL RD #127 | | | QUINCY | CA | 95971 | |
| 4927183 | PLUMAS CORPORATION | 550 CRESCENT ST | | | | QUINCY | CA | 95971 | |
| 4927184 | PLUMAS COUNTY | 520 MAIN ST | | | | QUINCY | CA | 95971 | |
| 4974609 | Plumas County Airports | Attn. Facilities Service & Airports | 198 Andy's Way | | | Quincy | CA | 95971-9645 | |
| 4927185 | PLUMAS COUNTY ARTS COMMISSION | PO Box 600 | | | | QUINCY | CA | 95971 | |
| 4927186 | PLUMAS COUNTY PUBLIC WORKS | PLUMAS COUNTY ENGINEERING DEPT | 1834 E MAIN ST | | | QUINCY | CA | 95971 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 691 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 731
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4927187 | PLUMAS COUNTY PUBLIC WORKS | PLUMAS COUNTY ENGINEERING DEPT | 555 MAIN ST | | | QUINCY | CA | 95971 | |
| 4927188 | Plumas County Tax Collector | P.O. Box 176 | | | | Quincy | CA | 95971-0176 | |
| 4927189 | PLUMAS DISTRICT HOSPITAL | 1065 BUCKS LAKE ROAD | | | | QUINCY | CA | 95971-9599 | |
| 4927190 | PLUMAS SIERRA TELECOMMUNICATIONS | 73233 STATE ROUTE 70 | | | | PORTOLA | CA | 96122 | |
| 6030615 | Plumas-Sierra Rural Electric Cooperative | Bill Newberg | 73233 State Route 70 | | | Portola | CA | 96122 | |
| 6030615 | Plumas-Sierra Rural Electric Cooperative | Lauren Bernadett | 500 Capitol Mall | Suite 1000 | | Sacramento | CA | 95814 | |
| 4975581 | Plumb | 0552 PENINSULA DR | 14155 Saddlebow Dr | | | Reno | NV | 89511 | |
| 5006376 | Plumb, Darryl and Carrie | 0552 PENINSULA DR | 14155 Saddlebow Dr | | | Reno | NV | 89511 | |
| 4927191 | PLUMBLINE PLUMBING INC | 1717 S COUNTRY CLUB LN | | | | FRESNO | CA | 93727 | |
| 4995215 | Plumlee, Aileen | Confidential - Available Upon Request | | | | | | | |
| 4927192 | PLURALSIGHT LLC | 1785 EAST 1450 SOUTH | | | | CLEARFIELD | UT | 84015 | |
| 4927193 | PLURALSIGHT LLC | DEPT CH 19719 | | | | PALATINE | IL | 60055-9719 | |
| 4927194 | PLUS VISION CORP OF AMERICA | 9610 SW SUNSHINE CT #500 | | | | BEAVERTON | OR | 97005 | |
| 4923511 | PLUTA, JOSEPH | LAW OFFICE OF JOSEPH PLUTA | 408 18TH ST | | | BAKERSFIELD | CA | 93301 | |
| 4981574 | Plymale, John | Confidential - Available Upon Request | | | | | | | |
| 4927196 | PMAM CORPORATION | 5430 LBJ FREEWAY STE 370 | | | | DALLAS | TX | 75014 | |
| 5839546 | PME of Ohio, Inc. | Attn: Jason V. Stitt | Keating Muething & Klekamp PLL | 1 E. 4th St., Ste. 1400 | | Cincinnati | OH | 45202 | |
| 5839541 | PME of Ohio, Inc. | Keating Muething & Klekamp PLL | Jason V. Stitt | 1 E. 4th St., Ste. 1400 | | Cincinnati | OH | 45202 | |
| 4927198 | PMK Contractors | 1508 Chabot Court | 2nd Floor | | | Hayward | CA | 94545 | |
| 4927199 | PMSI SETTLEMENT SOLUTIONS LLC | HELIOS | PO Box 850001 | | | ORLANDO | FL | 32885-0565 | |
| 4927201 | PNC BANK/RILEY POWER | PO Box 643446 | | | | PITTSBURGH | PA | 15264-3442 | |
| 6040005 | PNC Equipment Fiannce | 995 Dalton Ave | | | | Cincinnati | OH | 45203 | |
| 4927202 | PNEUMATIC PRODUCTS | MENSCO INC | 46121 WARM SPRGS BLVD | | | FREMONT | CA | 94539-0417 | |
| 4930824 | POAGE, TIM | REMOTE ACCESS SERVICE | 13131 IVIE RD | | | HERALD | CA | 95638 | |
| 4916103 | POCAPALIA, ANN | RD | 100 S ELLSWORTH AVE STE 700 | | | SAN MATEO | CA | 94401 | |
| 4927203 | POCO POWER LLC | 31584 FOXFIELD DR | | | | WESTLAKE VILLAGE | CA | 91361 | |
| 4927204 | PODESTA GROUP INC | 2438 BELMONT RD NW | | | | WASHINGTON | DC | 20008-1610 | |
| 4982324 | Podesta, David | Confidential - Available Upon Request | | | | | | | |
| 4979457 | Podesta, Robert | Confidential - Available Upon Request | | | | | | | |
| 4927205 | PODO LLC | DBA PODO LEGAL | 1 PINE ST APT 2006 | | | SAN FRANCISCO | CA | 94111-5320 | |
| 4984241 | Podoinitsin, Zynah | Confidential - Available Upon Request | | | | | | | |
| 4927206 | PODS ASSOCIATION INC | PO Box 1726 | | | | SAND SPRINGS | OK | 74063 | |
| 4977573 | Poe, Billy | Confidential - Available Upon Request | | | | | | | |
| 4992939 | Poe, James | Confidential - Available Upon Request | | | | | | | |
| 4987072 | Poe, Reggie | Confidential - Available Upon Request | | | | | | | |
| 4982306 | Poer, Robert | Confidential - Available Upon Request | | | | | | | |
| 4985758 | Poggio, Gary | Confidential - Available Upon Request | | | | | | | |
| 4919440 | POGUE, DARRELL | 20003 HANSON RD | | | | FORT BRAGG | CA | 95437 | |
| 4983744 | Pohja, Julie | Confidential - Available Upon Request | | | | | | | |
| 4991323 | Pohl, Peggy | Confidential - Available Upon Request | | | | | | | |
| 4978325 | Pohle, Karen | Confidential - Available Upon Request | | | | | | | |
| 4982084 | Poindexter, Jim | Confidential - Available Upon Request | | | | | | | |
| 4991155 | Poindexter, Samuel | Confidential - Available Upon Request | | | | | | | |
| 4927207 | Point Arena Service Center | Pacific Gas & Electric Company | Windy Hollow Road | | | Point Arena | CA | 95468 | |
| 4927209 | POINT ARENA BIRD OBSERVATORY | DBA POINT BLUE CONSERVATION SCIENCE | 3820 CYPRESS DR #11 | | | PETALUMA | CA | 94954 | |
| 4927210 | POINT REYES NATIONAL SEASHORE | ASSOCIATION | 1 BEAR VALLEY RD BLDG 70 | | | POINT REYES | CA | 94956 | |
| 4927211 | POINT SAN LUIS LIGHTHOUSE KEEPERS | PO Box 308 | | | | AVILA BEACH | CA | 93424 | |
| 4989759 | Pointkowski, Linda | Confidential - Available Upon Request | | | | | | | |
| 4927212 | POLADIAN CHIROPRACTIC | 488 W SHAW | | | | FRESNO | CA | 93704 | |
| 4919912 | POLADIAN, DONALD A | DCQME DBA POLADIAN CHIROPRACTIC | 488 WEST SHAW AVE | | | FRESNO | CA | 93704 | |
| 4927213 | POLARIS CONSULTING LLC | POLARIS GOVERNMENT RELATIONS LLC | PO Box 1304 | | | ALEXANDRIA | VA | 22313 | |
| 4926055 | POLE-MCADAMS, NORMA J | PO Box 1001 | | | | HOOPA | CA | 95546 | |
| 4986388 | Polete, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4927215 | POLETTI GRANDCHILDRENS TRUST | 35638 | 333 EL CAMINO REAL | | | SOUTH SAN FRANCISCO | CA | 94080 | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 692 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 732
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4998144 | Polewczak, John | Confidential - Available Upon Request | | | | | | | |
| 4915101 | Polewczak, John W | Confidential - Available Upon Request | | | | | | | |
| 4997478 | Poliak, Rich | Confidential - Available Upon Request | | | | | | | |
| 4927216 | POLICE ATHLETIC LEAGUE OF DALY CITY | 333 90TH ST | | | | DALY CITY | CA | 94015 | |
| 4925396 | POLICZER, MILTON A | 3203 IROQUOIS AVE | | | | LONG BEACH | CA | 90808 | |
| 4988300 | Polidoroff, Constantine | Confidential - Available Upon Request | | | | | | | |
| 4995569 | Poliquin, David | Confidential - Available Upon Request | | | | | | | |
| 4993712 | Poliquin, Melinda | Confidential - Available Upon Request | | | | | | | |
| 4984582 | Politakis, Angelik | Confidential - Available Upon Request | | | | | | | |
| 4927217 | POLITICO LLC | 1100 WILSON BLVD | | | | ARLINGTON | VA | 22209 | |
| 4927994 | POLLACK, RICHARD I | RICHARD I POLLACK PHD | 1844 SAN MIGUEL DR STE 311 | | | WALNUT CREEK | CA | 94596 | |
| 4975872 | POLLAK | 1ST PARCEL EAST OF BRIDGE CO ROAD A-13 | P. O. Box 54 | | | Durham | CA | 95938 | |
| 4986672 | Polland, Delores | Confidential - Available Upon Request | | | | | | | |
| 4983302 | Polland, Howard | Confidential - Available Upon Request | | | | | | | |
| 4976159 | Pollard | 0179 LAKE ALMANOR WEST DR | 179 Lake Almanor West Drive | | | Chester | CA | 96020 | |
| 5006377 | Pollard, Donald James and Pamela Diane | 0179 LAKE ALMANOR WEST DR | 3 Rising Ridge | | | Chico | CA | 95928 | |
| 4920268 | POLLARD, EDWARD R | 235 TERRACE AVE | | | | PISMO BEACH | CA | 93449 | |
| 4977643 | Pollard, James | Confidential - Available Upon Request | | | | | | | |
| 4985943 | Pollard, Margaret | Confidential - Available Upon Request | | | | | | | |
| 4989732 | Pollard, Marie | Confidential - Available Upon Request | | | | | | | |
| 4978537 | Pollard, Terry | Confidential - Available Upon Request | | | | | | | |
| 4984471 | Pollastrini, Sharon | Confidential - Available Upon Request | | | | | | | |
| 4982905 | Polley, Darrell | Confidential - Available Upon Request | | | | | | | |
| 4927218 | POLLINATOR PARTNERSHIP | 423 WASHINGTON ST 4TH FL | | | | SAN FRANCISCO | CA | 94111 | |
| 5802662 | Pollock 1400 ECR Owner, LLC | C/O Pollock Financial Group | 150 Portola Road | | | Portola Valley | CA | 94028 | |
| 4975187 | Pollock, James M. | Guila Pollock | 150 Portola Road | | | Portola Valley | CA | 94028 | |
| 4980521 | Pollock, Jerry | Confidential - Available Upon Request | | | | | | | |
| 4993354 | Pollock, Kenny | Confidential - Available Upon Request | | | | | | | |
| 4927219 | POLLUTION CONTROL SYSTEMS | 15 EUREKA ST BLDG 1B | | | | SUTTER CREEK | CA | 95685 | |
| 4938640 | Polo Grounds Pub & Grill-Gallagher, Janine | 747 3rd Street | | | | San Francisco | CA | 94107 | |
| 4932126 | POLOSKE, WILLIAM C | BENCHMARK CONSULTANTS | 110 L ST STE 3 | | | ANTIOCH | CA | 94509 | |
| 4985034 | Polowy, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4978865 | Polsley, William | Confidential - Available Upon Request | | | | | | | |
| 4927221 | POLYBUS INTERNATIONAL INC | 1727 VIA RANCHO | | | | SAN LORENZO | CA | 94560 | |
| 5803685 | POLYCOMP TRUST COMPANY | 401 East 8th Street | Suite 200E | | | Sioux Falls | ID | 57103-7011 | |
| 4927222 | POMEROY RECREATION AND | REHABILITATION CENTER | 207 SKYLINE BLVD | | | SAN FRANCISCO | CA | 94132 | |
| 4975197 | Pomeroy, Susan | 2695 Riviera Road | | | | Gridley | CA | 95948 | |
| 4990896 | Pometta, Alan | Confidential - Available Upon Request | | | | | | | |
| 4917788 | POMETTA, CAROLYN | 2626 N CALIFORNA STE E | | | | STOCKTON | CA | 95204 | |
| 4981940 | Pomi, Donald | Confidential - Available Upon Request | | | | | | | |
| 4927223 | POMONA COMMUNITY HEALTH CENTER | 1450 EAST HOLT AVE | | | | POMONA | CA | 91767 | |
| 4986221 | Pon, Bok | Confidential - Available Upon Request | | | | | | | |
| 4987945 | Pon, Michael | Confidential - Available Upon Request | | | | | | | |
| 4982490 | Pon, Winifred | Confidential - Available Upon Request | | | | | | | |
| 4923545 | PONCE GOMEZ, JUAN MANUEL | 1551 SPRING CT | | | | TRACY | CA | 95376 | |
| 4997066 | Ponce III, Fabio | Confidential - Available Upon Request | | | | | | | |
| 4981016 | Ponce Jr., Fabio | Confidential - Available Upon Request | | | | | | | |
| 4997517 | Poncelet, Noelle | Confidential - Available Upon Request | | | | | | | |
| 4927224 | PONCIA FARMS LLC | PO Box 718 | | | | COTATI | CA | 94931 | |
| 4997388 | Pond, Deborah | Confidential - Available Upon Request | | | | | | | |
| 5822999 | Ponder Environmental Services, Inc. | Joe Anderson | Compliance Manager | 4563 E. 2nd Street | | Benicia | CA | 94510 | |
| 4927225 | PONDEROSA TELEPHONE CO | PO Box 159 | | | | O NEALS | CA | 93645 | |
| 4914089 | Pongsupapipat, Yanee | Confidential - Available Upon Request | | | | | | | |
| 4997603 | Poniente, Edwin | Confidential - Available Upon Request | | | | | | | |
| 4914250 | Poniente, Edwin Olimpo | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4914095 | Ponnay, Triniti Ann | Confidential - Available Upon Request | | | | | | | |
| 4990617 | Pons, Luis | Confidential - Available Upon Request | | | | | | | |
| 4996430 | Ponsegrow, Paula | Confidential - Available Upon Request | | | | | | | |
| 4912286 | Ponsegrow, Paula Mary | Confidential - Available Upon Request | | | | | | | |
| 4912690 | Ponsi, Vatsana | Confidential - Available Upon Request | | | | | | | |
| 4996910 | Pontarolo, Diana | Confidential - Available Upon Request | | | | | | | |
| 4927226 | PONTINE INC | YUSUF AHMAD | PO Box 55243 | | | STOCKTON | CA | 95205 | |
| 4977429 | Pontious, Bruce | Confidential - Available Upon Request | | | | | | | |
| 4994358 | Pool, Alison | Confidential - Available Upon Request | | | | | | | |
| 4984972 | Pool, Carol I | Confidential - Available Upon Request | | | | | | | |
| 4912567 | Pool, Chris | Confidential - Available Upon Request | | | | | | | |
| 5006368 | Poole, Daniel Stephen and Lynn Murphy | The Poole Family Trust | 1244 PENINSULA DR | PO Box 310 | | Forest Ranch | CA | 95942 | |
| 4927227 | POOLED EQUIPMENT INVENTORY CO | SOUTHERN CO ENERGY SOLUTIONS | 42 INVERNESS CNTR PKWY -BIN #B219 | | | BIRMINGHAM | AL | 35242 | |
| 4927228 | POOLED EQUIPMENT INVENTORY COMPANY | PO Box 10992 | | | | BIRMINGHAM | AL | 35101-0992 | |
| 4986945 | Pooler, James | Confidential - Available Upon Request | | | | | | | |
| 4911605 | Pool-Fockler, Maggie Mae | Confidential - Available Upon Request | | | | | | | |
| 4992522 | Poon, Alfred | Confidential - Available Upon Request | | | | | | | |
| 4913321 | Poon, Cindy | Confidential - Available Upon Request | | | | | | | |
| 4914299 | Poon, Timothy | Confidential - Available Upon Request | | | | | | | |
| 4911824 | Poon, Vivian S. | Confidential - Available Upon Request | | | | | | | |
| 4927229 | POOR RICHARDS PRESS | 2224 BEEBEE ST | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4981737 | Poore, Fred | Confidential - Available Upon Request | | | | | | | |
| 4987213 | Poore, Susan | Confidential - Available Upon Request | | | | | | | |
| 4995826 | Pope, James | Confidential - Available Upon Request | | | | | | | |
| 4911559 | Pope, James E | Confidential - Available Upon Request | | | | | | | |
| 4982336 | Pope, Michael | Confidential - Available Upon Request | | | | | | | |
| 4982364 | Pope, Patrick | Confidential - Available Upon Request | | | | | | | |
| 4994551 | Pope, Peggy | Confidential - Available Upon Request | | | | | | | |
| 4987371 | Pope, William | Confidential - Available Upon Request | | | | | | | |
| 4992280 | POPENEY, BARBARA | Confidential - Available Upon Request | | | | | | | |
| 4977257 | Popichak, Walter | Confidential - Available Upon Request | | | | | | | |
| 4994475 | Poplin, James | Confidential - Available Upon Request | | | | | | | |
| 4989403 | Popovic, Lorraine | Confidential - Available Upon Request | | | | | | | |
| 4977106 | Popp, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4979671 | Poppin Jr., James | Confidential - Available Upon Request | | | | | | | |
| 4982440 | Poppin, Nick | Confidential - Available Upon Request | | | | | | | |
| 4979032 | Poppin, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4927230 | POPULUS GROUP LLC | 850 STEPHENSON HWY STE 500 | | | | TROY | MI | 48083 | |
| 4988286 | Poquiz Jr., Andre | Confidential - Available Upon Request | | | | | | | |
| 4988480 | Poquiz, Rosalina | Confidential - Available Upon Request | | | | | | | |
| 4997527 | Porep, Ella | Confidential - Available Upon Request | | | | | | | |
| 4914123 | Porep, Ella Wong | Confidential - Available Upon Request | | | | | | | |
| 4982701 | Porlier, Jean | Confidential - Available Upon Request | | | | | | | |
| 4986258 | Porro, Michael | Confidential - Available Upon Request | | | | | | | |
| 4927231 | PORT DEPARTMENT OF THE CITY | OF OAKLAND | 530 WATER ST | | | OAKLAND | CA | 94607 | |
| 4927232 | PORT OF REDWOOD CITY | ATTN DON SNAMAN | 675 SEAPORT BLVD | | | REDWOOD CITY | CA | 94063 | |
| 4976459 | Port of San Francisco | Kathryn Purcell | Pier 1 | | | San Francisco | CA | 94111 | |
| 4976460 | Port of San Francisco | Kathryn Purcell | Pier 1, The Embarcadero | | | San Francisco | CA | 94111 | |
| 4927233 | PORT PLASTICS INC | 15317 DON JULIAN RD | | | | CITY OF INDUSTRY | CA | 91745 | |
| 4927234 | PORT SAN LUIS HARBOR DISTRICT | PO Box 249 | | | | AVILA BEACH | CA | 93424 | |
| 4985209 | Porta, Charles M | Confidential - Available Upon Request | | | | | | | |
| 4927235 | PORTABLE MACHINE CASTING REPAIR | OF OKLAHOMA LLC | 9930 E 116TH ST | | | BIXBY | OK | 74008 | |
| 5807658 | PORTAL RIDGE SOLAR C PROJECT | Attn: Rusty Sage | D. E. Shaw & Co., L.P. | 1166 Avenue of the Americas, 9th floor | | New York | NY | 10036 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5803687 | PORTAL RIDGE SOLAR C PROJECT | DBA DESRI PORTAL RIDGE DEVELOPMENT | 1166 AVENUE OF THE AMERICAS FL 9 | | | NEW YORK | NY | 10036 | |
| 4932804 | Portal Ridge Solar C, LLC | c/o D. E. Shaw Renewable Investments L.L.C. | Attn: Rusty Sage | 1166 Avenue of the Americas, 9th floor | | New York | NY | 10036 | |
| 4939442 | Portello, Joan | 13500 Point Cabrillo Dr | | | | Mendocino | CA | 95460 | |
| 4912208 | Portenier, Damen Huie | Confidential - Available Upon Request | | | | | | | |
| 4980350 | Porteous, Gary | Confidential - Available Upon Request | | | | | | | |
| 4982468 | Porteous, Ken | Confidential - Available Upon Request | | | | | | | |
| 4992732 | Porter, Alan | Confidential - Available Upon Request | | | | | | | |
| 4987227 | Porter, Arthelle Yvonne | Confidential - Available Upon Request | | | | | | | |
| 4982277 | Porter, Carl | Confidential - Available Upon Request | | | | | | | |
| 4986941 | Porter, Craig | Confidential - Available Upon Request | | | | | | | |
| 4919651 | PORTER, DENISE A | PO Box 844 | | | | WESTWOOD | CA | 96137 | |
| 4981730 | Porter, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4978182 | Porter, Edward | Confidential - Available Upon Request | | | | | | | |
| 4989508 | Porter, Herman | Confidential - Available Upon Request | | | | | | | |
| 4922575 | PORTER, IAN M | 23105 MILLERICK ROAD | | | | SONOMA | CA | 95476 | |
| 4978716 | Porter, Janice | Confidential - Available Upon Request | | | | | | | |
| 4987953 | Porter, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4997621 | Porter, Marlene | Confidential - Available Upon Request | | | | | | | |
| 4980692 | Porter, Richard | Confidential - Available Upon Request | | | | | | | |
| 4996316 | Porter, Robert | Confidential - Available Upon Request | | | | | | | |
| 4989910 | Porter, Sandra | Confidential - Available Upon Request | | | | | | | |
| 4994292 | Porter, Scott | Confidential - Available Upon Request | | | | | | | |
| 4979530 | Porter, Willie | Confidential - Available Upon Request | | | | | | | |
| 4927237 | PORTFOLIO REALTY MANAGEMENT INC | DBA EP&G PROPERTIES | 4020 MOORPARK AVE STE 218 | | | SAN JOSE | CA | 95117 | |
| 4933325 | Portico (Elements Plus) | 245 Market Street | | | | San Francisco | CA | 94105 | |
| 4988119 | Portillo, Isabel | Confidential - Available Upon Request | | | | | | | |
| 4997589 | Portis, Sandra | Confidential - Available Upon Request | | | | | | | |
| 4927238 | PORTLAND BOLT & MFG CO INC | 3441 NW GUAM ST | | | | PORTLAND | OR | 97210 | |
| 4988052 | Portlock, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4927239 | PORTNOY ENVIRONMENTAL INC | 1414 W SAM HOUSTON PKWY N 170 | | | | HOUSTON | TX | 77043 | |
| 4976840 | Portocarrer, Estrid | Confidential - Available Upon Request | | | | | | | |
| 4980702 | Portus Jr., Campbell | Confidential - Available Upon Request | | | | | | | |
| 4913012 | Portus, Colin R | Confidential - Available Upon Request | | | | | | | |
| 4924690 | PORTWOOD, MARGARET | MARGARET M PORTWOOD MD | PO Box 2306 | | | CARMICHAEL | CA | 95609 | |
| 4927240 | POSADA AMBULATORY SURGERY CTR LP | 322 POSADA LN #B | | | | TEMPLETON | CA | 93446 | |
| 4927241 | POSADA ASSOCIATES | 1600 B ST | | | | HAYWARD | CA | 94541 | |
| 4949984 | Posada, Rosemary | Cristal Ruiz | Clarence K. Chan | Law Office of Clarence K. Chan | 3247 W. March Lane, Suite 120 | Stockton | CA | 95219 | |
| 6124422 | Posada, Rosemary | City of Stockton, Office of City Attorney City Hall | Jamil R. Ghannam, Deputy City Atty. | 425 N. El Dorado Street, 2nd Floor | | Stockton | CA | 95202 | |
| 6124423 | Posada, Rosemary | City of Stockton, Office of City Attorney City Hall | John M. Luebberke, City Atty. | 425 N. El Dorado Street, 2nd Floor | | Stockton | CA | 95202 | |
| 6124424 | Posada, Rosemary | City of Stockton, Office of City Attorney City Hall | Lori M. Asuncion, Assistant City Atty. | 425 N. El Dorado Street, 2nd Floor | | Stockton | CA | 95202 | |
| 6124420 | Posada, Rosemary | Law Offices of Clarence K. Chan | Clarence K. Chan | 3247 W. March Lane, Suite 120 | | Stockton | CA | 95219 | |
| 6124421 | Posada, Rosemary | Law Offices of Clarence K. Chan | Cristal Ruiz | 3247 W. March Lane, Suite 120 | | Stockton | CA | 95219 | |
| 4915144 | Posadas, Jason Largo | Confidential - Available Upon Request | | | | | | | |
| 4928403 | POSADAS, RUBEN B | 732 WILLIAM MOSS BLVD | | | | STOCKTON | CA | 95206 | |
| 4979967 | Posey, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4989285 | Posey, Steve | Confidential - Available Upon Request | | | | | | | |
| 4927243 | POSITRON INC | 5101 BUCHAN ST STE 220 | | | | MONTREAL | QC | H4P 2R9 | CANADA |
| 4997813 | Posl, Julie | Confidential - Available Upon Request | | | | | | | |
| 4976935 | Poslavsky, Izko | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4979010 | Pospishek, Robert | Confidential - Available Upon Request | | | | | | | |
| 4977825 | Post, Bart | Confidential - Available Upon Request | | | | | | | |
| 4987372 | Post, David | Confidential - Available Upon Request | | | | | | | |
| 4995585 | Post, Mary | Confidential - Available Upon Request | | | | | | | |
| 5861542 | Poster Compliance Center | 3687 Mt Diablo Blvd Ste 100 | | | | Lafayette | CA | 94549 | |
| 4927245 | POSTMASTER-P&DC FINANCE STATION | PO Box 880310 | | | | SAN FRANCISCO | CA | 94188-0310 | |
| 4921468 | POSTOLKA, GARY M | 100 VALLEY VIEW DR | | | | PARADISE | CA | 95969 | |
| 4989658 | Poston, Charles | Confidential - Available Upon Request | | | | | | | |
| 4978580 | Poteet, Carl | Confidential - Available Upon Request | | | | | | | |
| 5804635 | POTEET, JAMES L | 7404 NW 19TH STREET | | | | BETHANY | OK | 73008 | |
| 4914622 | Potesta, April C | Confidential - Available Upon Request | | | | | | | |
| 5839183 | Potrero Dogpatch Merchants Association | 1459 18th Street, Box 105 | | | | San Francisco | CA | 94107 | |
| 4927246 | POTRERO HILL DOGPATCH MERCHANTS | ASSOCIATION | 1459 18TH ST #105 | | | SAN FRANCISCO | CA | 94107 | |
| 6013876 | POTRERO HILL DOGPATCH MERCHANTS | 1459 18TH ST #105 | | | | SAN FRANCISCO | CA | 94107 | |
| 4927247 | POTRERO HILLS ENERGY | 3675 Potrero Hills Lane | | | | SUISUN CITY | CA | 94585 | |
| 4910939 | Potrero Hills Energy Producers, LLC | HUNTON ANDREWS KURTH LLP | Attn: Kevin M. Eckhardt | 50 California Street | Suite 1700 | San Francisco | CA | 94111 | |
| 4910942 | Potrero Hills Energy Producers, LLC | HUNTON ANDREWS KURTH LLP | Attn: Peter S. Partee, Sr. | 200 Park Avenue | 53rd Floor | New York | NY | 10166 | |
| 4932806 | Potrero Hills Energy Producers, LLC | c/o DTE Biomass Energy, Inc. | Attn: Matthew Brubaker | 414 S. Main Street, Ste. 600 | | Ann Arbor | MI | 48104 | |
| 4932806 | Potrero Hills Energy Producers, LLC | c/o DTE Energy Resources LLC | Attn: Stephanie R. Reeves, Esq. | 414 South Main Street, Suite 600 | | Ann Arbor | MI | 48104 | |
| 4932806 | Potrero Hills Energy Producers, LLC | Potrero Hills Energy Producers, LLC | c/o Hunton Andrews Kurth LLP | Attn: Peter S. Partee, Sr. and Robert A. Rich | 200 Park Avenue | New York | NY | 10166 | |
| 4975764 | Potter | 0166 PENINSULA DR | 5235 Fell Ave | | | SanJose | CA | 95136 | |
| 4927248 | POTTER AND ASSOCIATES INTERNATIONAL | INC | 5642 E 113TH ST | | | TULSA | OK | 74137 | |
| 4927249 | POTTER COMMERCIAL LLC | PO Box 1156 | | | | SANTA CRUZ | CA | 95061 | |
| 4927250 | POTTER VALLEY COMMUNITY PARKS | AND RECREATION | PO Box 247 | | | POTTER VALLEY | CA | 95469 | |
| 4977715 | Potter, John | Confidential - Available Upon Request | | | | | | | |
| 4993762 | Potter, Lucille | Confidential - Available Upon Request | | | | | | | |
| 6124096 | Potter, Raymond | Ingersoll Rand | Prindle Decker & Amaro, LLP | 310 Golden Shore, 4th Floor | | Long Beach | CA | 90802-4246 | |
| 6124092 | Potter, Raymond | Genuine Parts Company | Pond North, LLP | 355 S. Grand Avenue, 43rd Floor | | Los Angeles | CA | 90071 | |
| 6124106 | Potter, Raymond | Metropolitan Life Insurance Company | Steptoe & Johnson LLP | 633 W. Fifth Street, Suite 1900 | | Los Angeles | CA | 90071 | |
| 6124057 | Potter, Raymond | Brayton Purcell LLP | Potter, Raymond | 222 Rush Landing Road | PO Box 6169 | Novato | CA | 94945 | |
| 6124121 | Potter, Raymond | Asbestos Corporation Ltd. | Wilson Elser Moskowitz Edelman & Dicker, LLP | 525 Market Street, 17th Floor | | San Francisco | CA | 94105 | |
| 6124071 | Potter, Raymond | Peter Keweit & Sons, Inc. | Duane Morris LLP | 1 Market Plaza, Suite 2200 | Spear Street Tower | San Francisco | CA | 94105-1127 | |
| 4990918 | Potter, Steven | Confidential - Available Upon Request | | | | | | | |
| 4929993 | POTTER, STEVEN F | AND DIANNE P POTTER | 911 OLEANDER CT | | | WASCO | CA | 93280 | |
| 4981044 | Potter, Wallace | Confidential - Available Upon Request | | | | | | | |
| 4991822 | Potter, William | Confidential - Available Upon Request | | | | | | | |
| 4914411 | Pottinger, William K. | Confidential - Available Upon Request | | | | | | | |
| 4995785 | Potts, Douglas | Confidential - Available Upon Request | | | | | | | |
| 4982063 | Potts, Edith | Confidential - Available Upon Request | | | | | | | |
| 4990430 | Potts, Robert | Confidential - Available Upon Request | | | | | | | |
| 4919987 | POTWORA, DOUGLAS | 19138 LEGEND CT | | | | MORGAN HILL | CA | 95037 | |
| 4997921 | Poudrier, E | Confidential - Available Upon Request | | | | | | | |
| 4982772 | Poulsen, Donald | Confidential - Available Upon Request | | | | | | | |
| 4983056 | Poulsen, Lowell | Confidential - Available Upon Request | | | | | | | |
| 4997769 | Poulter, Donald | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 696 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4914532 | Poulter, Donald Steven | Confidential - Available Upon Request | | | | | | | |
| 4977744 | Poulter, Glen | Confidential - Available Upon Request | | | | | | | |
| 4992735 | Poulton, Jeanette | Confidential - Available Upon Request | | | | | | | |
| 4996266 | Pouncey, C | Confidential - Available Upon Request | | | | | | | |
| 4912110 | Pouncey, C Wayne | Confidential - Available Upon Request | | | | | | | |
| 4997285 | Pound, Carol | Confidential - Available Upon Request | | | | | | | |
| 4913559 | Pound, Carol L | Confidential - Available Upon Request | | | | | | | |
| 4991484 | Poupard, Sylvia | Confidential - Available Upon Request | | | | | | | |
| 4918080 | POURROY, CHERYL A | 8303 HIGHWAY 128 | | | | HEALDSBURG | CA | 95448 | |
| 4927251 | POUYA MOHAJER MD LTD | SOUTHERN NEVADA PAIN SPECIALISTS | 5130 S FT APACHE RD STE 215-23 | | | LAS VEGAS | NV | 89148 | |
| 4927252 | POVERELLO HOUSE | 412 F ST | | | | FRESNO | CA | 93706 | |
| 4981190 | Povis, Andres | Confidential - Available Upon Request | | | | | | | |
| 4984139 | Powell, Betty | Confidential - Available Upon Request | | | | | | | |
| 4994369 | Powell, Carol | Confidential - Available Upon Request | | | | | | | |
| 4977727 | Powell, Cecil | Confidential - Available Upon Request | | | | | | | |
| 4980165 | Powell, Charles | Confidential - Available Upon Request | | | | | | | |
| 4980666 | Powell, Clea | Confidential - Available Upon Request | | | | | | | |
| 4992263 | Powell, Connie | Confidential - Available Upon Request | | | | | | | |
| 4985419 | Powell, David | Confidential - Available Upon Request | | | | | | | |
| 4993219 | Powell, Delores | Confidential - Available Upon Request | | | | | | | |
| 4976124 | POWELL, FLOYD | 0111 KOKANEE LANE | 111 Kokanee Lane | | | Chester | CA | 96020 | |
| 4996833 | Powell, Gabrielle | Confidential - Available Upon Request | | | | | | | |
| 4912959 | Powell, Gabrielle E. | Confidential - Available Upon Request | | | | | | | |
| 4992988 | Powell, Gary | Confidential - Available Upon Request | | | | | | | |
| 4996962 | Powell, Gary | Confidential - Available Upon Request | | | | | | | |
| 4981994 | Powell, Janet | Confidential - Available Upon Request | | | | | | | |
| 4997423 | Powell, Jerry | Confidential - Available Upon Request | | | | | | | |
| 4913970 | Powell, Jerry Leroy | Confidential - Available Upon Request | | | | | | | |
| 5006445 | Powell, Joshua | 1808 W. Benjamin Holt Drive | | | | Stockton | CA | 95207 | |
| 4913389 | Powell, Karen | Confidential - Available Upon Request | | | | | | | |
| 4912980 | Powell, Nathan Aaron | Confidential - Available Upon Request | | | | | | | |
| 4934936 | Powell, Nolan | 1164 Magnolia Ave | | | | Chico | CA | 95926 | |
| 4996310 | Powell, Ronnie | Confidential - Available Upon Request | | | | | | | |
| 4912003 | Powell, Ronnie G | 16632 MILLIKAN AVE | | | | | | | |
| 4996973 | Powell, Theresa | Confidential - Available Upon Request | | | | | | | |
| 4913066 | Powell, Theresa J | Confidential - Available Upon Request | | | | | | | |
| 4985087 | Powell, Thomas A | Confidential - Available Upon Request | | | | | | | |
| 4985082 | Powell, Thomas P | Confidential - Available Upon Request | | | | | | | |
| 4914577 | Powell, Tyler | Confidential - Available Upon Request | | | | | | | |
| 4988483 | Powell, Vicki | Confidential - Available Upon Request | | | | | | | |
| 4979780 | Powelson, Benjamin | Confidential - Available Upon Request | | | | | | | |
| 4927256 | POWER ANALYTICS CORPORATION | 2621 SPRING FOREST RD STE 101 | | | | RALEIGH | NC | 27616-1830 | |
| 4927257 | POWER COST INC | ATTN: SANDY HO | 301 DAVID L BOREN BLVD STE 2000 | | | NORMAN | OK | 73072 | |
| 4927259 | POWER ENGINEERING CONSULTANTS | 16826 BERWICK TERR | | | | BRADENTON | FL | 34202 | |
| 4927258 | POWER ENGINEERING CONSULTANTS | 8550 UNITED PLAZA BLVD STE 702 | | | | BATON ROUGE | LA | 70809 | |
| 4927260 | POWER ENGINEERING INC | 16632 MILLIKAN AVE | | | | IRVINE | CA | 92606 | |
| 6028497 | Power Engineers, Inc. | Hawley Troxell Ennis & Hawley | c/o Sheila R. Schwager | P.O. Box 1617 | | Boise | ID | 83701 | |
| 4927262 | POWER EQUIPMENT SPECIALISTS INC | 5162 HIFFLETRAYER RD | | | | GREEN LANE | PA | 18054 | |
| 4927263 | POWER HOUSE TOOL | 626 NICHOLSON ST | | | | JOLIET | IL | 60435 | |
| 4927264 | POWER INDUSTRIES INC | 1100 SANTA ROSA AVE | | | | SANTA ROSA | CA | 95404 | |
| 4927265 | POWER INN ALLIANCE | 7801 FOLSOM BLVD STE 102 | | | | SACRAMENTO | CA | 95826 | |
| 4927267 | POWER MONITORING AND DIAGNOSTIC | TECHNOLOGY LTD | 6840 VIA DEL ORO STE 150 | | | SAN JOSE | CA | 95119 | |
| 4927268 | POWER MONITORS INC | 800 N MAIN ST | | | | MT CRAWFORD | VA | 22841-2325 | |
| 4927270 | POWER PRODUCTS & SRVC CO INC | 5968 HIGH MARKET ST | | | | GEORGETOWN | SC | 29440 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 697 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 737
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4927271 | POWER PRODUCTS HOLDING CO | POWER PRODUCTS UNLIMITED INC | 2170 BRANDON TRAIL STE A | | | ALPHARETTA | GA | 30004 | |
| 4927272 | POWER SETTLEMENTS CONSULTING AND | SOFTWARE LLC | 2011 E FINANCIAL WAY STE 116 | | | GLENDORA | CA | 91741 | |
| 4927273 | POWER SYSTEM SENTINEL TECHNOLOGIES | LLC | PO Box 267 | | | WARRIOR | AL | 35180 | |
| 6011210 | POWER SYSTEMS PROFESSIONALS INC | 1079 SUNRISE AVE STE B #222 | | | | ROSEVILLE | CA | 95661 | |
| 4927275 | POWER TECH | 13408 SOUTH CHOCTAW DRIVE | | | | BATON ROUGE | LA | 70815 | |
| 4927276 | POWER UP CONSEIL | 2 RUE AUGUSTE VALATS APT #65 | | | | TOULOUSE | | 31300 | FRANCE |
| 4985281 | Power, Alyce P | Confidential - Available Upon Request | | | | | | | |
| 4994192 | Power, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4992514 | Power, Jeffrey | Confidential - Available Upon Request | | | | | | | |
| 4978259 | Power, Myron | Confidential - Available Upon Request | | | | | | | |
| 4927277 | POWERCOMM SOLUTIONS LLC | 15 MINNEAKONING RD STE 311 | | | | FLEMINGTON | NJ | 08822 | |
| 5860195 | Powercon Corp. | Cole Schotz P.C. | Gary H. Leibowitz, Esquire | 300 E. Lombard Street, Suite 1450 | | Baltimore | MD | 21202 | |
| 5860146 | Powercon Corp. | Cole Schotz PC | Attn: Gary E Leibowtiz | 300 E. Lombard Street, Suite 1450 | | Baltimore | MD | 21202 | |
| 5821410 | Powercon Corporation | PO Box 477 | | | | Severn | MD | 21144 | |
| 4933291 | POWEREX | 666 Burrard St | | | | Vancouver | BC | V6C 2X8 | CANADA |
| 4927279 | POWEREX CORP | ATTN: KAREN THEILMANN | 666 BURRARD ST #1400 | | | VANCOUVER | BC | V6C 2X8 | CANADA |
| 4932808 | Powerex Energy Corp. | 666 Burrard Street, Suite 1300 | | | | Vancouver | BC | V6C 2X8 | CANADA |
| 4932809 | Powerex Energy Corp. | Suite 1300 - 666 Burrad Street | | | | Vancouver | BC | V6C 2X8 | CANADA |
| 4927281 | POWERGEM LLC | 632 PLANK RD STE 101 | | | | CLIFTON PARK | NY | 12065 | |
| 4927282 | POWERHOUSE SCIENCE CENTER | 3615 AUBURN BLVD | | | | SACRAMENTO | CA | 95821 | |
| 4927283 | POWERLEAP INC | 145 KELLER ST | | | | PETALUMA | CA | 94952 | |
| 4993622 | Powers, Bertha | Confidential - Available Upon Request | | | | | | | |
| 4911626 | Powers, David E | Confidential - Available Upon Request | | | | | | | |
| 4989882 | Powers, Gary | Confidential - Available Upon Request | | | | | | | |
| 4996745 | Powers, Larry | Confidential - Available Upon Request | | | | | | | |
| 4912814 | Powers, Larry L | Confidential - Available Upon Request | | | | | | | |
| 4990704 | Powers, Melanie | Confidential - Available Upon Request | | | | | | | |
| 4995737 | Powers, Shannon | Confidential - Available Upon Request | | | | | | | |
| 4927285 | POWERSPORTS OF VALLEJO INC | 111 TENNESSEE ST | | | | VALLEJO | CA | 94590 | |
| 4986190 | Powk, Karen Diane | Confidential - Available Upon Request | | | | | | | |
| 6117788 | Poythress, Kent D. | Confidential - Available Upon Request | | | | | | | |
| 6116134 | PPF Paramount One Market Plaza Owner, L.P. | Attn: Area Asset Manager/General Manager | One Market Plaza, Spear Tower, Suite 1300 | | | SAN FRANCISCO | CA | 94105 | |
| 5821340 | PPG Architectural Finishes dba PPG Protective and Marine Coatings | 400 Bertha Lamme Drive | | | | Cranberry Twp | PA | 16066 | |
| 5821340 | PPG Architectural Finishes dba PPG Protective and Marine Coatings | PO Box 842409 | | | | Boston | MA | 02284-2409 | |
| 4927289 | PPG ARCHITECTURAL FINISHES INC | 856 ECHO LAKE RD | | | | WATERTOWN | CT | 06795 | |
| 4927290 | PPG ARCHITECTURAL FINISHES INC | DBA PROTECTIVE & MARINE COATINGS | ONE PPG PLACE | | | PITTSBURGH | PA | 15272-0001 | |
| 4927291 | PPG PROTECTIVE & MARINE COATINGS | PO Box 842409 | | | | BOSTON | MA | 02284-2409 | |
| 6030732 | PPM Accelerated Learning Services, LLC | 3461 Fairway Drive | | | | Cameron Park | CA | 95682 | |
| 4975562 | PQ Properties (Peri) | 0632 PENINSULA DR | 96 Butte Way | | | Yerington | NV | 89447 | |
| 4927292 | PR NEWSWIRE ASSOCATION LLC | 350 HUDSON ST STE 300 | | | | NEW YORK | NY | 10014 | |
| 4911625 | Prabhu, Ananth | Confidential - Available Upon Request | | | | | | | |
| 4927295 | PRACTEC INTERIORS (AUST) PTY LTD | 63-73 ANN ST | | | | SURRY HILLS | NSW | 02010 | AUSTRALIA |
| 4927296 | PRACTICE XYZ INC | 6330 S 3000 E STE 700 | | | | SALT LAKE CITY | CAUT | 84121-6237 | |
| 4927297 | PRACTISING LAW INSTITUTE | 1177 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| 4980249 | Pradhan, Ramesh | Confidential - Available Upon Request | | | | | | | |
| 4913522 | Prado, Claudia | Confidential - Available Upon Request | | | | | | | |
| 4923525 | PRAGER, JOSHUA P | MD | 100 UCLA MEDICAL PLAZA S | | | LOS ANGELES | CA | 90095 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4923524 | PRAGER, JOSHUA P | MD | PO Box 60790 | | | PASADENA | CA | 91116-6790 | |
| 4927298 | PRAIRIE ISLAND NUCLEAR GENERATING | PLANT XCEL ENERGY | 1717 WAKONADE DR EAST | | | WELCH | MN | 55089 | |
| 4927299 | PRAKASH JAY MD INC | 801 N TUSTIN AVE STE 605 | | | | SANTA ANA | CA | 92705 | |
| 4941902 | Prasad, Geet | 50 Karen Court | | | | san francisco | CA | 94134 | |
| 4914215 | Prasad, Mansi | Confidential - Available Upon Request | | | | | | | |
| 4931732 | PRASAD, VIVEK | 211 MEADOWS CT | | | | FREMONT | CA | 94539 | |
| 4997469 | Prater, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4984442 | Prather, Helen | Confidential - Available Upon Request | | | | | | | |
| 4992259 | Prato, Stephen | Confidential - Available Upon Request | | | | | | | |
| 4983913 | Pratt, Carol | Confidential - Available Upon Request | | | | | | | |
| 4986605 | Pratt, Christopher | Confidential - Available Upon Request | | | | | | | |
| 4989659 | Pratt, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4995462 | Pratt, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4980106 | Pratt, Marie | Confidential - Available Upon Request | | | | | | | |
| 4978274 | Pratt, Richard | Confidential - Available Upon Request | | | | | | | |
| 4994878 | Pratt, Steven | Confidential - Available Upon Request | | | | | | | |
| 4975228 | Prattville Water District | 2654 ALMANOR DRIVE WEST | 2932 Almanor Dr W | | | Canyon Dam | CA | 95923 | |
| 4927305 | PRAXAIR DISTRIBUTION INC | 199-PRAXAIR DISTRIBUTION INC | DEPT LA 21511 | | | PASADENA | CA | 91185-1511 | |
| 4911384 | Praxair Distribution Inc. | c/o RMS | PO Box 361345 | | | Columbus | OH | 43236 | |
| 4910853 | Praxair Inc | Tina Hoffman | 175 E Park Drive - Bld 2 | | | Tonawanda | NY | 14150 | |
| 5803197 | Praxair, Inc. | Attn: Catherine E. M. Kortlandt | 10 Riverview Drive | | | Danbury | CT | 06810-6268 | |
| 4934725 | Praxis Consulting A/S/O Pacific Specialty Insuranc-Knipp, Matt | PO Box 5 | | | | Muncie | IN | 47308 | |
| 4940292 | Praxis Consulting, Carolann Arnone | 630 Johnson Ave., Suite 105 | | | | Bohemia | NY | 11716 | |
| 4927307 | PRAXIS MEDICAL GROUP INC | PO Box 670 | | | | BEND | OR | 97709 | |
| 4927308 | PRAYER ANGELS FOR THE MILITARY INC | 21609 OAK ORCHARD RD | | | | NEWHALL | CA | 91321 | |
| 4927309 | PRECAST CONCRETE TECHNOLOGY UNLIMIT | CTU PRECAST | 1260 FURNEAUX RD | | | OLIVEHURST | CA | 95961 | |
| 4996895 | Preciado, Saul | Confidential - Available Upon Request | | | | | | | |
| 4912879 | Preciado, Saul Santiago | Confidential - Available Upon Request | | | | | | | |
| 4927311 | PRECISION CLEANING SYSTEMS INC | 8165 ALPINE AVE | | | | SACRAMENTO | CA | 95826 | |
| 5861096 | Precision Crane Service, Inc. | Hannah C. Kreuser | 7801 Folsom Blvd., Suite 101 | | | Sacramento | CA | 95826 | |
| 4927314 | PRECISION GRANITE USA INC | 9437 SANTA FE SPRINGS RD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4927315 | PRECISION OCCUPATIONAL MEDICAL | GROUP INC | 1809 E DYER RD STE 311 | | | SANTA ANA | CA | 92705 | |
| 4927316 | PRECISION ORTHOPEDICS | 611 ABBOTT STREET STE 101 | | | | SALINAS | CA | 93901-3998 | |
| 4927317 | PRECISION PATHOLOGY MED GRP | 6001 NORRIS CANYON RD | | | | SAN RAMON | CA | 94583-5400 | |
| 4927318 | PRECISION PT & FITNESS | 8030 SOQUEL AVE STE 200 | | | | SANTA CRUZ | CA | 95062-2096 | |
| 4936574 | Precision Risk Management Inc | PO Box 628 | | | | Half Moon Bay | CA | 94019 | |
| 4927319 | PRECISION SIMULATIONS INC | 563 BRUNSWICK RD STE 7 | | | | GRASS VALLEY | CA | 94945 | |
| 4927320 | PRECISION SURGICENTER LLC | 39180 FARWELL DR STE 100 | | | | FREMONT | CA | 94538 | |
| 4927321 | PRECISION TOXICOLOGY LLC | PRECISION DIAGNOSTICS | 6755 MIRA MESA BLVD STE 123-15 | | | SAN DIEGO | CA | 92121-4392 | |
| 4927323 | PRECISON MEDICAL PRODUCTS INC | 2217 PLAZA DR | | | | ROCKLIN | CA | 95765 | |
| 4993401 | Preckwinkle, Jimmy | Confidential - Available Upon Request | | | | | | | |
| 4981211 | Precour, James | Confidential - Available Upon Request | | | | | | | |
| 4927324 | PREDICTABLE SOURCE LLC | 187 DANBURY RD | | | | WILTON | CT | 06897 | |
| 5840790 | Predictive Solutions, Inc. | Attn: Accounts Receivable | 1 Life Way | | | Pittsburgh | PA | 15205-7500 | |
| 4927327 | PREFERRED METAL TECHNOLOGIES INC | 9341 ADAM DON PARKWAY | | | | WOODRIDGE | IL | 60517 | |
| 4994445 | Pregill, Devin | Confidential - Available Upon Request | | | | | | | |
| 4987332 | Prehn, John | Confidential - Available Upon Request | | | | | | | |
| 4936291 | Prelsnik, Elizabeth | PO Box 51511 | | | | Sparks | NV | 89435-1511 | |
| 4927329 | PREMIER ANESTHESIA MED GRP | PO Box 2287 | | | | BAKERSFIELD | CA | 93303-2287 | |
| 4927330 | PREMIER HEALTHCARE | PREMIER HEALTH OF PLACERVILLE INC | 1980 BROADWAY | | | PLACERVILLE | CA | 95667-9001 | |
| 4927331 | PREMIER LABWORKS INC | 1388 COURT ST STE A1 | | | | REDDING | CA | 96001 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 699 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 739
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4927332 | PREMIER MEDICAL INC | PREMIER MEDICAL LABORATORY SERVICES | 6000 A PELHAM RD | | | GREEVILLE | SC | 29615-9998 | |
| 4927333 | PREMIER PUMP & SUPPLY INC | 11309 FOLSOM BLVD STE A | | | | RANCHO CORDOVA | CA | 95742 | |
| 4927334 | PREMIER SURGERY CENTER | 2222 EAST ST STE #200 | | | | CONCORD | CA | 94520 | |
| 5006289 | Premier Tank, Inc. | Cox, Wootton, Lerner, Griffin & Hansen LLP | 12011 San Vicente Blvd, Suite 600 | | | Los Angeles | CA | 90049 | |
| 5006288 | Premier Tank, Inc. | Muzi & Associates, | A Professional Law Corporation | 111 Pacifica, Suite 220 | | Irvine | CA | 92618-7425 | |
| 6123269 | Premier Tank, Inc. | Muzi & Associates | Andrew C. Muzi, Esq. | 111 Pacifica, Suite 220 | | Irvine | CA | 92618-7425 | |
| 6123280 | Premier Tank, Inc. | Muzi & Associates | Evan A. Basakis, Esq. | 111 Pacifica, Suite 220 | | Irvine | CA | 92618-7425 | |
| 6123282 | Premier Tank, Inc. | Muzi & Associates | Matthew R. Seifen, Esq. | 111 Pacifica, Suite 220 | | Irvine | CA | 92618-7425 | |
| 6123278 | Premier Tank, Inc. | Cox Wootton Lerner Griffin & Hansen LLP | Ed Cosgrove | 12011 San Vicente Blvd., Suite 600 | | Los Angeles | CA | 90049 | |
| 6123284 | Premier Tank, Inc. | Cox Wootton Lerner Griffin & Hansen LLP | Neil S. Lerner | 12011 San Vicente Blvd., Suite 600 | | Los Angeles | CA | 90049 | |
| 6123281 | Premier Tank, Inc. | Oles Morrison Rinker & Baker, LLP | Liam K. Malone | 492 Ninth Street, Suite 220 | | Oakland | CA | 94607 | |
| 6123268 | Premier Tank, Inc. | Ralls, Gruber & Niece | Aaron R. Gruber, Esq. | 1700 S. El Camino Real, Suite 150 | | San Mateo | CA | 94402 | |
| 6123272 | Premier Tank, Inc. | Ralls, Gruber & Niece | Anita W. Chu, Esq. | 1700 S. El Camino Real, Suite 150 | | San Mateo | CA | 94402 | |
| 6123275 | Premier Tank, Inc. | AMP United, LLC | Dale Kulczyk | 22643 Draille Drive | | Torrance | CA | 90505 | |
| 4949903 | Premier Tank, Inc., | Muzi and Associates, APLC | 111 Pacifica, Suite 220 | | | Irvine | CA | 92618-7425 | |
| 4927335 | PREMIERE AGRICULTURAL PROPERTIES LLC | 2004 FOX DR STE L | | | | CHAMPAIGN | IL | 61820 | |
| 5810357 | Premion | Angela Devona Fields | Tegna Metra Broadcast | 901 Main St. | | Dallas | TX | 75202 | |
| 5810357 | Premion | c/o CCR | 20 Broad Hollow Rd. | Suite 1002 | | Melville | NY | 11797 | |
| 4933826 | Premium Extracts-Stefanuto, Marc | 30993 Huntwood Ave | | | | Hayward | CA | 94544 | |
| 4975589 | Prentke, Larry | 0572 PENINSULA DR | 3946 Calle del Sol | | | Thousand Oaks | CA | 91360 | |
| 4998128 | Preo, Mark | Confidential - Available Upon Request | | | | | | | |
| 4987013 | Prero, Michael D | Confidential - Available Upon Request | | | | | | | |
| 4984786 | Prescott, Marilyn | Confidential - Available Upon Request | | | | | | | |
| 4978294 | Prescott, Ralph | Confidential - Available Upon Request | | | | | | | |
| 4927338 | PRESCRIPTION PARTNERS LLC | 1401 NW 136TH AVE STE 400 | | | | SUNRISE | FL | 33323 | |
| 4927339 | PRESIDIO SURGERY CENTER | 2450 VENTURE OAKS WAY STE 120 | | | | SACRAMENTO | CA | 95833 | |
| 4927340 | PRESIDIO TRUST | 103 MONTGOMERY ST | | | | SAN FRANCISCO | CA | 94129 | |
| 4927341 | PRESIDIUM MEDICAL INC | 5235 MISSION OAKS BLVD STE 300 | | | | CAMARILLO | CA | 93012-5400 | |
| 4985249 | Presley, Arlan D | Confidential - Available Upon Request | | | | | | | |
| 4990702 | Presley, Ruth | Confidential - Available Upon Request | | | | | | | |
| 4927342 | PRE-SORT CTR | 3806 CORONADO #A | | | | STOCKTON | CA | 95204 | |
| 4972319 | Presta, William Michael | Confidential - Available Upon Request | | | | | | | |
| 4984409 | Prestia, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4986372 | Preston, Larry | Confidential - Available Upon Request | | | | | | | |
| 4996045 | Preston, Sandra | Confidential - Available Upon Request | | | | | | | |
| 4911955 | Preston, Sandra Kay | Confidential - Available Upon Request | | | | | | | |
| 4986183 | Preszler, Larry | Confidential - Available Upon Request | | | | | | | |
| 4975558 | PRETEL, Robert W. | Trustee | 0640 PENINSULA DR | 5140 Buckboard Way | | Roseville | CA | 95747 | |
| 4927343 | PRETZER FARMS INC | 95 N HAYES AVE | | | | FRESNO | CA | 93723 | |
| 4927345 | PREVENT CANCER FOUNDATION | 1600 DUKE ST STE 500 | | | | ALEXANDRIA | VA | 22314 | |
| 4921236 | PREWETT, FREDRICK | 3261 WILLOW GLEN | | | | SANTA MARIA | CA | 93455 | |
| 4923008 | PREWETT, JAMES E | 4165 CANADA RD | | | | GILROY | CA | 95020 | |
| 4996953 | Prewitt, David | Confidential - Available Upon Request | | | | | | | |
| 4913015 | Prewitt, David Lee | Confidential - Available Upon Request | | | | | | | |
| 4936469 | Prewitt, Fran | 1110 N HENNESS RD | | | | Casa Grande | AZ | 85122 | |
| 4943106 | PRG on behalf of Comcast-Williams, Robert | 5340 South Quebec Street | | | | Greenwood Village | CO | 80111 | |
| 4942677 | PRG, For Comcast | 5340 Q Quebec Street | | | | Sunnyvale | CA | 94087 | |
| 4914514 | Priaulx, Linda | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 700 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4997861 | Priaulx, Linda | Confidential - Available Upon Request | | | | | | | |
| 4975343 | Price | 1283 LASSEN VIEW DR | 1665 Escobita Avenue | | | Palo Alto | CA | 94306 | |
| 4927347 | PRICE FORBES AND PARTNERS | BERMUDA | 65 FRONT ST 6TH FLOOR | | | HAMILTON | | 0HM12 | Bermuda |
| 4927348 | PRICE FORBES AND PARTNERS | LONDON OFFICE | 2 MINSTER CT MINCING LANE | | | LONDON | | EC3R 7PD | UNITED KINGDOM |
| 4985250 | Price, Carol A | Confidential - Available Upon Request | | | | | | | |
| 4992116 | Price, Christine | Confidential - Available Upon Request | | | | | | | |
| 4988624 | Price, Donald | Confidential - Available Upon Request | | | | | | | |
| 4921624 | PRICE, GEORGE | 3221 BONNIE HILL DR | | | | LOS ANGELES | CA | 90068 | |
| 4994998 | Price, Irene | Confidential - Available Upon Request | | | | | | | |
| 4977381 | Price, James | Confidential - Available Upon Request | | | | | | | |
| 4997101 | Price, Jeffrey | Confidential - Available Upon Request | | | | | | | |
| 4913274 | Price, Jeffrey R | Confidential - Available Upon Request | | | | | | | |
| 4998111 | Price, Jill | Confidential - Available Upon Request | | | | | | | |
| 4914989 | Price, Jill Elaine | Confidential - Available Upon Request | | | | | | | |
| 4974403 | Price, John & Diane | 770 Haines Ct. | | | | Auburn | CA | 95602 | |
| 4995992 | Price, Karen | Confidential - Available Upon Request | | | | | | | |
| 4911653 | Price, Karen Judith | Confidential - Available Upon Request | | | | | | | |
| 4990434 | Price, Katherine | Confidential - Available Upon Request | | | | | | | |
| 4985843 | Price, Kathryn Camille | Confidential - Available Upon Request | | | | | | | |
| 4991771 | Price, Larry | Confidential - Available Upon Request | | | | | | | |
| 4975344 | Price, Michael | 1285 LASSEN VIEW DR | 795 Trademark Dr. | | | Reno | NV | 89521 | |
| 4990191 | Price, Michael | Confidential - Available Upon Request | | | | | | | |
| 4985907 | Price, Norman | Confidential - Available Upon Request | | | | | | | |
| 4975753 | Price, Philip | 0202 PENINSULA DR | 1784 Estates Way | | | Chico | CA | 95928 | |
| 4977310 | Price, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4979908 | Price, Roy | Confidential - Available Upon Request | | | | | | | |
| 4993372 | Price, Roy | Confidential - Available Upon Request | | | | | | | |
| 4980422 | Price, Ruben | Confidential - Available Upon Request | | | | | | | |
| 4985406 | Price, Susanne Rose | Confidential - Available Upon Request | | | | | | | |
| 4987626 | Price, Vivian | Confidential - Available Upon Request | | | | | | | |
| 4987904 | Price, Wayne | Confidential - Available Upon Request | | | | | | | |
| 4932472 | PricewaterhouseCoopers LLP | 3 Embarcadero Center | | | | SAN FRANCISCO | CA | 94111 | |
| 4981928 | Prickett, Robert | Confidential - Available Upon Request | | | | | | | |
| 4976110 | Priddy, Charles | 0149 LAKE ALMANOR WEST DR | 307 Mission Sierra Ter. | | | Chico | CA | 95926 | |
| 4994534 | Priebe, Michael | Confidential - Available Upon Request | | | | | | | |
| 4977069 | Priest, Michael | Confidential - Available Upon Request | | | | | | | |
| 4931656 | PRIETO MD, VICTOR A | DONALD JOHN KEMP JR | 900 HYDE ST 11TH FL | | | SAN FRANCISCO | CA | 94109 | |
| 4989317 | Prieto, Carlos | Confidential - Available Upon Request | | | | | | | |
| 4995688 | Prieto, Carlos | Confidential - Available Upon Request | | | | | | | |
| 4994401 | Prieto, Gary | Confidential - Available Upon Request | | | | | | | |
| 4926532 | PRIETO, PABLO | PO Box 433 | | | | WASCO | CA | 93280 | |
| 4986162 | Prigmore, Robert | Confidential - Available Upon Request | | | | | | | |
| 4991331 | Prigmore, Stephen | Confidential - Available Upon Request | | | | | | | |
| 4922013 | PRIHAR, GUY Z | PO Box 642572 | | | | LOS ANGELES | CA | 90064 | |
| 4927350 | PRIM NATOMAS LLC | 2495 NATOMAS PARK DR STE 550 | | | | SACRAMENTO | CA | 95833 | |
| 4927351 | PRIMA MEDICAL FOUNDATION | PO Box 45791 | | | | SAN FRANCISCO | CA | 94145-0791 | |
| 4927352 | PRIMARY CARE CONSULTANTS | 255 W BULLARD STE 124 | | | | CLOVIS | CA | 93612 | |
| 4927353 | PRIMATE TECHNOLOGIES INC | 2287 W EAU GALLIE BLVD STE B | | | | MELBOURNE | FL | 32935 | |
| 4927354 | PRIME ASCOT LP | 50 CALIFORNIA ST STE 2525 | | | | SAN FRANCISCO | CA | 94111 | |
| 4927355 | PRIME CONTROLS COMPANY INC | 216 AVENIDA FABRICANTE UNIT 210 | | | | SAN CLEMENTE | CA | 92672 | |
| 4927356 | PRIME HEALTHCARE SERVICES- RENO LLC | SAINT MARY'S REGIONAL MEDICAL CTR | 1801 W OLYMPIC BLVD FILE 1467 | | | PASADENA | CA | 91199-1467 | |
| 4927357 | PRIME HEALTHCARE SVCS-SHASTA LLC | SHASTA REGIONAL MEDICAL CENTER | 1100 BUTTE ST | | | REDDING | CA | 96001 | |
| 4927358 | PRIME HEALTHCARE SVCS-SHASTA LLC | SHASTA REGIONAL MEDICAL CENTER | FILE 749229 | | | LOS ANGELES | CA | 90074 | |
| 4927359 | PRIME MEASUREMENT PRODUCTS LLC | 900 S. TURNBALL CANYON RD | | | | CITY OF INDUSTRY | CA | 91749-1882 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 701 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 741
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4927360 | PRIME PHYSICAL THERAPY | PRIME PHYSICAL THERAPY NETWORK | 1714 WEST AVE | | | FULLERTON | CA | 92833 | |
| 4927361 | PRIME WEST INVESTMENTS INC | RIVERDALE RESORT | PO Box 987 | | | WINTERS | CA | 95694 | |
| 4997503 | Primeaux, Elizabeth | Confidential - Available Upon Request | | | | | | | |
| 4927362 | PRIMETOX LABORATORIES INC | PO Box 4677 | | | | GLENDALE | CA | 91222 | |
| 4986544 | Primm, Lila J | Confidential - Available Upon Request | | | | | | | |
| 4985176 | Primus, Annette C | Confidential - Available Upon Request | | | | | | | |
| 4993936 | Prince, David | Confidential - Available Upon Request | | | | | | | |
| 4983040 | Prince, Eva | Confidential - Available Upon Request | | | | | | | |
| 4980756 | Prince, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4977347 | Prince, Lee | Confidential - Available Upon Request | | | | | | | |
| 6117807 | Prince, Michael | Confidential - Available Upon Request | | | | | | | |
| 4929202 | PRINCE, SHERIAN H | DBA:PACIFIC MEDICAL SUPPLY | PO Box 4495 | | | PETALUMA | CA | 94955-4495 | |
| 4984581 | Prince, Stephanie | Confidential - Available Upon Request | | | | | | | |
| 4927364 | PRINCETON JOINT UNIFIED SCHOOL DIST | 473 STATE ST | | | | PRINCETON | CA | 95970 | |
| 4982419 | Prindiville, Emmett | Confidential - Available Upon Request | | | | | | | |
| 4998086 | Prindiville, Greta | Confidential - Available Upon Request | | | | | | | |
| 4993913 | Pring, Rosevilla | Confidential - Available Upon Request | | | | | | | |
| 4927365 | PRINTINGFORLESS COM INC | 100 PFL WAY | | | | LIVINGSTON | MT | 59047 | |
| 4987581 | Prior, Johnnie | Confidential - Available Upon Request | | | | | | | |
| 4927366 | PRIORITY CARE SOLUTIONS LLC | 3802 CORPOREX PARK DR STE 100 | | | | TAMPA | FL | 33619 | |
| 4982597 | Prioste, Joseph | Confidential - Available Upon Request | | | | | | | |
| 5016907 | Prism Engineering, Inc. | 23953 Saklan Road | | | | Hayward | CA | 94545 | |
| 4927367 | PRISTINE SUN FUND 5 LLC | 649 MISSION ST | | | | SAN FRANCISCO | CA | 94105 | |
| 4912475 | Pritchard, Lisa | Confidential - Available Upon Request | | | | | | | |
| 4984940 | Pritchett, Lynn | Confidential - Available Upon Request | | | | | | | |
| 4927368 | PRITCHETT-WILSON GROUP INC | 100 THERMOLD DR | | | | MANLIUS | NY | 13104-0412 | |
| 4927369 | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN ERGONOMIC SERVICES | 1209 Orange Street | | | Wilmington | DE | 19801 | |
| 4927370 | PRO FLIGHT GEAR LLC | 11700 W AVRA VALLEY RD | | | | MARANA | AZ | 85653 | |
| 4927371 | PRO TRANSPORT 1 LLC | PO Box 31001-2208 | | | | PASADENA | CA | 91110-2208 | |
| 4927372 | PROBABILITY MANAGEMENT INC | 3507 ROSS RD | | | | PALO ALTO | CA | 94303 | |
| 4927373 | PROBE INFORMATION SERVICES INC | 6375 AUBURN BLVD | | | | CITRUS HEIGHTS | CA | 95621 | |
| 4927375 | PROCEQ USA INC | 117 CORPORATION DR | | | | ALIQUIPPA | PA | 15001 | |
| 4927376 | PROCESS CONTROLS INTL INC | DBA AUTOMATION SERVICE | 13871 PARKS STEED DR | | | EARTH CITY | MO | 63045 | |
| 4927377 | PROCESS EQUIP CO-SPARE PARTS ONLY | 1751 JENKS DR | | | | CORONA | CA | 92880 | |
| 4927378 | PROCESS EQUIPMENT CO | 1751 JENKS DR | | | | CORONA | CA | 92880 | |
| 4927379 | PROCESS EQUIPMENT CO | 1989-A SANTA RITA RD #225 | | | | PLEASANTON | CA | 94566 | |
| 4927380 | PROCESS EQUIPMENT CO | 3001 ANTONIO AVE | | | | BAKERSFIELD | CA | 93308 | |
| 4927381 | PROCESS EXPERT LLC | 3465 AMARGON RD | | | | ATASCADERO | CA | 93422 | |
| 4927383 | PROCESS INSTRUMENTS | 615 E CARSON ST | | | | PITTSBURGH | PA | 15203 | |
| 4927384 | PROCESS INSTRUMENTS & CONTROLS LLC | 8802 SCOBEE STREET STE100 | | | | BAKERSFIELD | CA | 93311 | |
| 4927385 | PROCESS PERFORMANCE | IMPROVEMENT CONSULTANTS LLC | 201 Drew Street | | | HOUSTON | TX | 77006 | |
| 4927386 | PRO-CON NUCLEAR SERVICES LLC | PO Box 844 | | | | CHAPIN | SC | 29036 | |
| 4993307 | Proctor, Ann | Confidential - Available Upon Request | | | | | | | |
| 4989423 | Proctor, Evelyn | Confidential - Available Upon Request | | | | | | | |
| 4986815 | Proctor, Marian | Confidential - Available Upon Request | | | | | | | |
| 4989409 | Proctor, Robert | Confidential - Available Upon Request | | | | | | | |
| 6016222 | ProcureAbility Inc. | 11260 Donner Pass Rd. Suite C1 - #372 | | | | Truckee | CA | 96161 | |
| 5802131 | PRODUCT SOURCE INTERNATIONAL DATACOMM, LLC | GARY HAIG | 5 SQUIRE CT | | | MAHWAH | NJ | 07430 | |
| 5802131 | PRODUCT SOURCE INTERNATIONAL DATACOMM, LLC | GARY HAIG | VICE PRESIDENT | 330 FRANKLIN TPKE | | MAHWAH | NJ | 07430 | |
| 4927391 | PRODUCTIVE IMPACT LLC | 1712 CHORRO ST | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4927392 | PROENERGY SERVICES LLC | 2001 PROENERGY BLVD | | | | SEDALIA | MO | 65301 | |
| 4990852 | Profant, Laura | Confidential - Available Upon Request | | | | | | | |
| 4927393 | PROFESSIONAL ANESTHESIA | CONSULTANTS LTD | 3540 W SAHARA AVE #434 | | | LAS VEGAS | NV | 89102 | |
| 4927394 | PROFESSIONAL ANESTHESIA ASSOCIATES | INC MID OHIO PAINCARE | 605 B S TRIMBLE RD | | | MANSFIELD | OH | 44906 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 702 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 742
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4927395 | PROFESSIONAL BUSINESSWOMEN | OF CALIFORNIA | 886 BIRDHAVEN CT | | | LAFAYETTE | CA | 94549 | |
| 4927397 | PROFESSIONAL COURT REPORTERS | 4221 WILSHIRE BLVD STE 230 | | | | LOS ANGELES | CA | 90010 | |
| 4927398 | PROFESSIONAL COURT REPORTERS | 6851 LENNOX AVE STE 410 | | | | VAN NUYS | CA | 94105 | |
| 4927399 | PROFESSIONAL DIVERSITY NETWORK INC | 801 W ADAMS ST STE 600 | | | | CHICAGO | IL | 60607-3034 | |
| 4927400 | PROFESSIONAL LIVERY | 521-D PROGRESS DR | | | | LINTHICUM | MD | 21090 | |
| 4927401 | PROFESSIONAL MEDICAL RECORD | REVIEWS LLC | 10800 HOT OAK SPRINGS AVE | | | LAS VEGAS | NV | 89134 | |
| 4927402 | PROFESSIONAL NEUROMONITORING CORP | 460 GODDARD | | | | IRVINE | CA | 92618-4610 | |
| 6012146 | PROFESSIONAL TELECOMMUNICATIONS | 6111 SOUTHFRONT RD STE B | | | | LIVERMORE | CA | 94551 | |
| 4988054 | Profumo, Dante | Confidential - Available Upon Request | | | | | | | |
| 4915147 | Profumo, Stephen J | Confidential - Available Upon Request | | | | | | | |
| 4927405 | PROGRESS ENERGY CAROLINAS INC | ROBINSON NUCLEAR PLANT | 410 S WILMINGTON ST | | | RALEIGH | NC | 27601 | |
| 4927406 | PROGRESS RAIL SERVICES CORPORATION | PO Box 1037 | | | | ALBERTVILLE | AL | 35950 | |
| 6015400 | Progressive | PO Box 512929 | | | | Los Angeles | CA | 90051-0929 | |
| 6015400 | Progressive | Progressive Select Insurance Company as Subrogee of Prudencio, Jennifer | 24344 Network Place | | | Chicago | IL | 60673-1243 | |
| 4927407 | PROGRESSIVE AMBULANCE INC | LIBERTY AMBULANCE | 1325 W RIDGECREST BLVD | | | RIDGECREST | CA | 93555 | |
| 4927408 | PROGRESSIVE IMAGING MEDICAL ASSOC | PO Box 576037 | | | | MODESTO | CA | 95357 | |
| 4935499 | Progressive Ins - Mendez, Victoria | PO Box 512929 | | | | Los Angeles | CA | 90051-0929 | |
| 6019786 | Progressive Select Insurance Company | Lindsey Plummer | 5920 Landerbrook Dr, 3rd Floor | | | Mayfield Heights | OH | 44124 | |
| 6019786 | Progressive Select Insurance Company | PO Box 512929 | | | | Los Angeles | CA | 90051 | |
| 6019786 | Progressive Select Insurance Company | Subrogation Payment Processing Center | 24344 Network Place | | | Chicago | IL | 60673 | |
| 6026551 | Progressive West Insurance Co | 24344 Network Place | | | | Chicago | IL | 60673 | |
| 6026551 | Progressive West Insurance Co | PO Box 512929 | | | | Los Angeles | CA | 90051-0929 | |
| 6040417 | Progressive West Insurance Company | Claim 172929637 | PO Box 512929 | | | Los Angeles | CA | 90051-0929 | |
| 6040417 | Progressive West Insurance Company | Claim 172929637 | 24344 Network Place | | | Chicago | IL | 60673-1243 | |
| 4992775 | Proia, August | Confidential - Available Upon Request | | | | | | | |
| 4974782 | Project Chief, U.S. Geological Survey | Nancy King, Geophysicist | 525 South Wilson Avenue | | | Pasadena | CA | 91106 | |
| 4927410 | PROJECT CLEAN AIR INC | 4949 BUCKLEY WY STE 206 | | | | BAKERSFIELD | CA | 93309 | |
| 4927411 | PROJECT HIRED | 1401 PARKMOOR AVE STE 125 | | | | SAN JOSE | CA | 95126 | |
| 4942413 | Project Resources Group FBO Comcast Cable - Vaughan, Kelly | 1154 The Dunes Dr | | | | Pebble Beach | CA | 93953 | |
| 4940114 | Project Resources Group, Inc | Ami Alston, Claims Specialist | 1819 East Blvd | | | Charlotte | NC | 28203-5825 | |
| 4940114 | Project Resources Group, Inc | Attn. Damage Claims | 5340 S. Quebec St., Suite 250S | | | Greenwood Village | CO | 80111 | |
| 4940658 | PROLACOM LLC DBA CHERRY CREEK WINERY-SMITH, PRESTON | 422 LARKFIELD CENTER | | | | SANTA ROSA | CA | 95403 | |
| 4927413 | PROLIANCE SURGEONS INC PS | ORTHOPEDIC PHYSICIAN ASSOCIATES | 601 BROADWAY SUITE 600 | | | SEATTLE | WA | 98122 | |
| 4927414 | PROLIFICS TESTING INC | 7041 KOLL CENTER PKWY STE 135 | | | | PLEASANTON | CA | 94566 | |
| 4927416 | PROLOGIS TARGETED US LOGISTICS FUND | LP PROLOGIS SECOND US PROPERTIES LP | 1800 WAZEE ST STE 500 | | | DENVER | CO | 80202 | |
| 4995687 | Promani, Rudy | Confidential - Available Upon Request | | | | | | | |
| 4985726 | Pronold, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4981636 | Pronold, Diana | Confidential - Available Upon Request | | | | | | | |
| 4927418 | PRONZINI CHRISTMAS TREE FARMS | JON AND CARLA PRONZINI | 911 LAKEVILLE ST #238 | | | PETALUMA | CA | 94952 | |
| 4927420 | PROPELLER INC | 108 NW 9TH AVE STE 300 | | | | PORTLAND | OR | 97209 | |
| 5802700 | Property and Casualty Insurance Company | Law Offices of Todd F. Haines | 30495 Canwood St. Ste. 100 | | | Agoura Hills | CA | 91301 | |
| 4976463 | Property Owner | Ashiq and Khalida Javid | 19150 N. Ray Rd | | | Lodi | CA | 95242 | |
| 4976462 | Property Owner | Jeannie McCormack | 7680 Montezuma Hills Rd | | | Rio Vista | CA | 94571 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088

Page 703 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 743
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4976461 | Property Owner | Marvin LaVasse | 1130 Fetzer Lane | | | Oakley | CA | 94561 | |
| 4974599 | Property Works | Meredith Elkin | P.O. Box 1067 | | | Decatur | GA | 30031 | |
| 4974597 | Property Works- Rents | Gwen Kelly | P.O. Box 1067 | | | Decatur | GA | 30031 | |
| 4914811 | Propst Sr., Michael F. | Confidential - Available Upon Request | | | | | | | |
| 4984126 | Proschold, Parilee | Confidential - Available Upon Request | | | | | | | |
| 4914092 | Proser, Noah | Confidential - Available Upon Request | | | | | | | |
| 4933104 | Proskauer Rose LLP | Eleven Times Square Eighth Avenue & 41st Street | | | | New York | NY | 10036-8299 | |
| 4927424 | PROSKAUER ROSE LLP | ELEVEN TIMES SQUARE | | | | NEW YORK | NY | 10036 | |
| 4927425 | PROSPECT SILICON VALLEY | 1608 LAS PLUMAS AVE | | | | SAN JOSE | CA | 95133 | |
| 4937214 | Prosperi, Dennis | 11409 Rd 26 1/2 | | | | Madera | CA | 93637 | |
| 4974926 | Prosperi, Robert | 2809 Winter Way | | | | Madera | CA | 93637 | |
| 4927427 | PROSPIE MEDICAL GROUP CORP | 1805 E FIR AVE STE 102 | | | | FRESNO | CA | 93720 | |
| 4927426 | PROSPIE MEDICAL GROUP CORP | PO Box 3406 | | | | PINEDALE | CA | 93650-3406 | |
| 4927429 | PROTECH SECURITY & ELECTRONICS INC | 104 E 13TH ST | | | | MERCED | CA | 95341 | |
| 4927430 | PROTECTING OUR STATES STEWARDS | ENVIRONMENT & ECONOMY | 1221 H ST | | | SACRAMENTO | CA | 95814 | |
| 4927431 | PROTECTIVE PLASTICS INC | MEROVAN CTR | 1200 WOODRUFF RD #F-15 | | | GREENVILLE | SC | 29607 | |
| 4981282 | Prothero, Raymond | Confidential - Available Upon Request | | | | | | | |
| 4975636 | Protsman, George | 0929 LASSEN VIEW DR | 929 Lassen View Dr | | | Westwood | CA | 96137 | |
| 4975635 | Protter, Andrew | 0931 LASSEN VIEW DR | 185 N. California Ave. | | | Palo Alto | CA | 94301 | |
| 4927434 | PROUSYS INC | 4700 NEW HORIZON BLVD | | | | BAKERSFIELD | CA | 93313 | |
| 4933960 | Prouty, Ronald | 2818 N. Main Street | | | | Walnut Creek | CA | 94597 | |
| 4927436 | PROVANTAGE | 7249 WHIPPLE AVE NW | | | | NORTH CANTON | OH | 44720-7143 | |
| 4909669 | Provencher & Flatt, LLP | Attn: Douglas Provencher | 823 Sonoma Avenue | | | Santa Rosa | CA | 95404 | |
| 4927437 | PROVIDENCE HEALTH & SERVICES MT | PROVIDENCE MEDICAL GRP MONTANA | 500 W BROADWAY | | | MISSOULA | MT | 59802 | |
| 4927438 | PROVIDENCE HEALTH & SERVICES OREGON | PROVIDENCE MEDFORD MEDICAL CENTER | PO Box 3308 | | | PORTLAND | OR | 97208-3308 | |
| 4927439 | PROVOST & PRITCHARD | ENGINEERING GROUP INC | 286 W. CROMWELL AVE | | | FRESNO | CA | 93711-6162 | |
| 4995788 | Prowse, Donna | Confidential - Available Upon Request | | | | | | | |
| 4942398 | Pruden, Jeannine | P.O. Box 212 | | | | Burson | CA | 95225 | |
| 4979624 | Prudhomme, Harry | Confidential - Available Upon Request | | | | | | | |
| 4988133 | Prudhomme, Paul | Confidential - Available Upon Request | | | | | | | |
| 4988680 | Pruett, John | Confidential - Available Upon Request | | | | | | | |
| 4992160 | Pruett, Lynne | Confidential - Available Upon Request | | | | | | | |
| 4984614 | Pruett, Marvolene | Confidential - Available Upon Request | | | | | | | |
| 4949855 | Pruett, Thomas | Brayton Purcell LLP | David Donadio, Esq. | 22 Rush Landing Road | P.O. Box 6169 | Novato | CA | 94948-6169 | |
| 6123824 | Pruett, Thomas | Fluor Corporation | Berkes Crane Robinson & Seal LLP | 515 S. Figueroa Street, Suite 1500 | | Los Angeles | CA | 90071 | |
| 6123846 | Pruett, Thomas | Furmanite American Inc. | Pond North, LLP | 355 S. Grand Avenue, 43rd Floor | | Los Angeles | CA | 90071 | |
| 6123845 | Pruett, Thomas | Genuine Parts Company | Pond North, LLP | 355 S. Grand Avenue, 43rd Floor | | Los Angeles | CA | 90071 | |
| 6123817 | Pruett, Thomas | Brayton Purcell LLP | Pruett, Thomas | 222 Rush Landing Road | PO Box 6169 | Novato | CA | 94945 | |
| 6123849 | Pruett, Thomas | Anheuser Busch Inc. | Reed Smith | 101 Second Street, Suite 1800 | | San Francisco | CA | 94105 | |
| 6123859 | Pruett, Thomas | Boss Manufacturing Company | WFBM LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111-2612 | |
| 6123860 | Pruett, Thomas | Bragg Investment Company Inc. | Wilson Elser Moskowitz Edelman & Dicker, LLP | 525 Market Street, 17th Floor | | San Francisco | CA | 94105 | |
| 6123852 | Pruett, Thomas | Broad Spectrum Downstream Services, Inc. | Sinunu Bruni LLP | 333 Pine Street, Suite 400 | | San Francisco | CA | 94104 | |
| 6123827 | Pruett, Thomas | Certainteed Corporation | Dentons US LP | 1 Market Plaza, 24th Floor | Spear Tower | San Francisco | CA | 94105 | |
| 6123830 | Pruett, Thomas | ConocoPhillips Company | Hinshaw & Culbertson LLP | One California Street, 18th Floor | | San Francisco | CA | 94111 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6123832 | Pruett, Thomas | ConocoPhillips Company | Hugo Parker | 240 Stockton Street, 8th Floor | | San Francisco | CA | 94108 | |
| 6123857 | Pruett, Thomas | FDCC California Inc. | WFBM LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111-2612 | |
| 6123831 | Pruett, Thomas | Foster Wheeler LLC | Hugo Parker | 240 Stockton Street, 8th Floor | | San Francisco | CA | 94108 | |
| 6123826 | Pruett, Thomas | Genuine Parts Company | Dentons US LLP | 1 Market Plaza, 24th Floor | Spear Tower | San Francisco | CA | 94105 | |
| 6123844 | Pruett, Thomas | Georgia-Pacific LLC | Perkins Coie | 505 Howard Street, Suite 1000 | | San Francisco | CA | 94105-3204 | |
| 6123839 | Pruett, Thomas | Grinnell Corporation | Morgan Lewis Bockius LLP | 1 Market Street | Spear Street Tower | San Francisco | CA | 94105-1126 | |
| 6123838 | Pruett, Thomas | Grinnell LLC | Morgan Lewis Bockius LLP | 1 Market Street | Spear Street Tower | San Francisco | CA | 94105-1126 | |
| 6123834 | Pruett, Thomas | Herrick Corporation | Manion Gaynor & Manning LLP | 201 Spear Street, 18th Floor | | San Francisco | CA | 94105 | |
| 6123842 | Pruett, Thomas | Honeywell International | Perkins Coie | 505 Howard Street, Suite 1000 | | San Francisco | CA | 94105-3204 | |
| 6123851 | Pruett, Thomas | Olympic Glove & Safety Co. Inc. | Selman Breitman LLP | 33 New Montgomery, 6th Floor | | San Francisco | CA | 94105 | |
| 6123853 | Pruett, Thomas | Otis Elevator | Tucker Ellis LLP | 1 Market Plaza, Suite 700 | Steuart Tower | San Francisco | CA | 94105 | |
| 6123850 | Pruett, Thomas | Scott Co. of California | Selman Breitman LLP | 33 New Montgomery, 6th Floor | | San Francisco | CA | 94105 | |
| 6123837 | Pruett, Thomas | Scott Technologies Inc. | Morgan Lewis Bockius LLP | 1 Market Street | Spear Street Tower | San Francisco | CA | 94105-1126 | |
| 6123822 | Pruett, Thomas | Sequoia Ventures, Inc. | Bassi Edlin Huie & Blum LLP | 500 Washington Street, Suite 700 | | San Francisco | CA | 94111 | |
| 6123833 | Pruett, Thomas | STM Automotive | Lewis Brisbois | 333 Bush Street, Suite 1100 | | San Francisco | CA | 94104 | |
| 6123835 | Pruett, Thomas | Temporary Plant Cleaners, Inc. | Manning Gross & Massenburg LLP | 201 Spear Street, 18th Floor | | San Francisco | CA | 94105 | |
| 6123821 | Pruett, Thomas | Fireman's Fund Insurance Co. | Archer Norris | 2033 N. Main Street | | Walnut Creek | CA | 94596 | |
| 6123829 | Pruett, Thomas | Fireman's Fund Insurance Co. | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |
| 6123828 | Pruett, Thomas | Maryland Casualty Company | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |
| 4912601 | Pruitt, Herbert | Confidential - Available Upon Request | | | | | | | |
| 4986505 | Pruitt, Lloyd | Confidential - Available Upon Request | | | | | | | |
| 4987436 | Pruitt, Margaret Lucille | Confidential - Available Upon Request | | | | | | | |
| 4927440 | Prunuske Chatham, Inc. | Clare Broussard | 400 Morris St., Ste. G | | | Sebastopol | CA | 95472 | |
| 4912011 | Prusinski, Blake Robert | Confidential - Available Upon Request | | | | | | | |
| 4910257 | Pryor Cashman LLP | Attn: Ronald S. Beacher | 7 Times Square | | | New York | NY | 10036 | |
| 4987199 | Pryor, Reginald | Confidential - Available Upon Request | | | | | | | |
| 4989660 | Pryor, Richard | Confidential - Available Upon Request | | | | | | | |
| 4927441 | PRYSMIAN CABLES AND SYSTEMS USA LL | PO Box 3132 | | | | CAROL STREAM | IL | 60132-3132 | |
| 4927442 | PRYSMIAN CABLES AND SYSTEMS USA LLC | 700 INDUSTRIAL DR | | | | LEXINGTON | SC | 29072 | |
| 4927443 | PRYSMIAN CONSTRUCTION SERVICES INC | 97 CHIMNEY ROCK RD | | | | BRIDGEWATER | NJ | 08807 | |
| 4923366 | PRZONEK, JOHN FRANCIS | MD | 2323 DE LA VINA ST STE 102 | | | SANTA BARBARA | CA | 93105 | |
| 4923367 | PRZONEK, JOHN FRANCIS | MD | PO Box 18837 | | | BELFAST | ME | 04915-4083 | |
| 5862093 | PS Energy Group Inc. | Kastanakis Law LLC | J. Renee Kastanakis, General Counsel | 1350 Avalon Place NE | | Atlanta | GA | 30306 | |
| 5862093 | PS Energy Group Inc. | Sabina Lam, Senior Controller | 4480 North Shallowford Road, Suite 100 | | | Dunwoody | GA | 30338 | |
| 4927445 | PSA LABORATORY FURNITURE LLC | 2100 S CALHOUN RD | | | | NEW BERLIN | WI | 53151 | |
| 4927446 | PSC INDUSTRIAL HOLDINGS CORP | PSC INDUSTRIAL | PO Box 3070 | | | HOUSTON | TX | 77253 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 705 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 745
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4927447 | PSC INDUSTRIAL OUTSOURCING LP | DBA PSC INDUSTRIAL OUTSOURCING INC | 5151 SAN FELIPE | SUITE 1100 | | HOUSTON | TX | 77056 | |
| 4927448 | PSEA | EMERGENCY ASSISTANCE FUND | 1390 WILLOW PASS ROAD STE 240 | | | CONCORD | CA | 94520 | |
| 4927449 | PSEA RETIREE MEDICAL BENEFITS PLAN | PO Box 8191 | | | | WALNUT CREEK | CA | 11111 | |
| 4927451 | PSEG NUCLEAR LLC | 80 PARK PLAZA T9A | | | | NEWARK | NJ | 07102 | |
| 4927450 | PSEG NUCLEAR LLC | MC W02 | END OF ALLOWAY CREEK NECK RD | | | HANCOCKS BRIDGE | NJ | 08038-0236 | |
| 4927452 | PSMRC LLC | PENINSULA SPORTS MED & REHAB CENTER | 2945 JUNIPERO SERRA BLVD | | | DALY CITY | CA | 94014 | |
| 4997542 | Psoter, Eugene | Confidential - Available Upon Request | | | | | | | |
| 4914161 | Psoter, Eugene Richard | Confidential - Available Upon Request | | | | | | | |
| 4927454 | PSR GROUP PTY LTD | LEVEL 3 | 3 SPRING ST | | | SYDNEY | NSW | 02000 | AUSTRALIA |
| 4927456 | PSYDOCS | JULIE ARMSTRONG | 4519 ADMIRALTY WAY STE B | | | MARINA DEL REY | CA | 90292 | |
| 4990266 | Psyk, Leonard | Confidential - Available Upon Request | | | | | | | |
| 4927457 | PTA CALIFORNIA CONGRESS OF PARENTS | GROVER HEIGHTS ELEMENTARY PTA | 770 N 8TH ST | | | GROVER BEACH | CA | 93433 | |
| 4927458 | PTA SCHOOL | DIANNE FEINSTEIN ELEMENTARY | 2550 25TH AVE | | | SAN FRANCISCO | CA | 94116 | |
| 4927460 | PTS RENTALS INC | PO BOX 9326 | | | | BAKERSFIELD | CA | 93389 | |
| 4927461 | PTY ENTERPRISES INC | 743 LONGRIDGE RD | | | | OAKLAND | CA | 94610 | |
| 4927462 | PUBLIC COMPANY ACCOUNTING OVERSIGHT | BOARD (PCAOB) | 1666 K ST NW 8TH FL | | | WASHINGTON | DC | 20006 | |
| 5856707 | Public Employees Retirement Association of New Mexico | c/o LABATON SUCHAROW LLP | Attn: Thomas A. Dubbs, Louis Gottlieb | Carol C. Villegas & Jeffrey A. Dubbin | 140 Broadway | New York | NY | 10005 | |
| 6040242 | Public Employees Retirement Association of New Mexico | c/o LABATON SUCHAROW LLP | Attn: Thomas A. Dubbs, Jeffrey A. Dubbin | Carol C. Villegas & | 140 Broadway | New York | NY | 10005 | |
| 6040240 | Public Employees Retirement Association of New Mexico | c/o LOWENSTEIN SANDLER LLP | Attn: Michael S. Etkin, Andrew Behlmann | & Gabriel L. Olivera | One Lowenstein Drive | Roseland | NJ | 07068 | |
| 6040241 | Public Employees Retirement Association of New Mexico | c/o MICHELSON LAW GROUP | Attn: Randy Michelson | 220 Montgomery Street, Suite 2100 | | San Francisco | CA | 94104 | |
| 5856718 | Public Employees Retirement Association of New Mexico | c/o WAGSTAFFE, VON LOEWENFELDT, BUSCH & | Attn: James M. Wagstaffe & Frank Busch | 100 Pine Street | Suite 725 | San Francisco | CA | 94111 | |
| 6040243 | Public Employees Retirement Association of New Mexico | c/o WAGSTAFFE, VON LOEWENFELDT, BUSCH & RADWICK, LLP | Attn: James M. Wagstaffe and Frank Busch | 100 Pine Street, Suite 725 | | San Francisco | CA | 94111 | |
| 5856685 | Public Employees Retirement Association of New Mexico | c/o LOWENSTEIN SANDLER LLP | Attn: Michael S. Etkin, Andrew Behlmann | & Gabriel L. Olivera | One Lowenstein Drive | Roseland | NJ | 070068 | |
| 6122943 | Public Employees Retirement Association of New Mexico | Labaton Sucharow LLP | Carol C. Villegas | 140 Broadway | | New York | NY | 10005 | |
| 6122946 | Public Employees Retirement Association of New Mexico | Labaton Sucharow LLP | James L. Ostaszewski | 140 Broadway | | New York | NY | 10005 | |
| 6122947 | Public Employees Retirement Association of New Mexico | Labaton Sucharow LLP | Jeffrey A. Dubbin | 140 Broadway | | New York | NY | 10005 | |
| 6122948 | Public Employees Retirement Association of New Mexico | Labaton Sucharow LLP | Louis Gottlieb | 140 Broadway | | New York | NY | 10005 | |
| 6122949 | Public Employees Retirement Association of New Mexico | Labaton Sucharow LLP | Thomas A. Dubbs | 140 Broadway | | New York | NY | 10005 | |
| 5015127 | Public Employees Retirement Association of New Mexico (PERA) | Attn: James Mason, Chairman of The Board | 2500 Louisiana Blvd NE #420 | | | Albuquerque | NM | 87110 | |
| 5015146 | Public Employees Retirement Association of New Mexico (PERA) | c/o Labaton Sucharow LLP | Attn: Thomas Dubbs, Louis Gottlieb, | Jeffrey Dubbin, James Ostaszewski and Wendy Tsang | 140 Broadway | New York | NY | 10005 | |
| 5015126 | Public Employees Retirement Association of New Mexico (PERA) | c/o Wagstaffe, Von Loewenfeldt, Busch & Radwick, LLP | Attn: James M. Wagstaffe, Frank Busch | 100 Pine Street, Suite 725 | | San Francisco | CA | 94111 | |
| 4927463 | PUBLIC HEALTH INSTITUTE | PACIFIC ADA CENTER | 555 12TH ST 10TH FL | | | OAKLAND | CA | 94607 | |
| 4927464 | PUBLIC RECREATION UNLIMITED | PO Box 2562 | | | | SALINAS | CA | 93902-2562 | |
| 4927466 | PUBLIC SERVICE ELECTRIC | AND GAS COMPANY | 80 PARK PLZ T12 | | | NEWARK | NJ | 07102-4493 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 706 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4927467 | PUBLIC SERVICE ELECTRIC & GAS CO | 243 WEST JEFFERSON ST | | | | GIBBSTOWN | NJ | 08027 | |
| 4927468 | PUBLIC SERVICE ENTERPRISE GROUP INC | PSEG NUCLEAR LLC | 80 PARK PLAZA | | | NEWARK | NJ | 07102 | |
| 4927469 | PUBLIC STORAGE | 701 WESTERN AVE | | | | GLENDALE | CA | 91201 | |
| 4976921 | Pucci, Phillip | Confidential - Available Upon Request | | | | | | | |
| 4982635 | Puccinelli, Roy | Confidential - Available Upon Request | | | | | | | |
| 4991500 | Puccinelli, Steve | Confidential - Available Upon Request | | | | | | | |
| 4981442 | Puccioni, Angelo | Confidential - Available Upon Request | | | | | | | |
| 4984351 | Puckett, Dona | Confidential - Available Upon Request | | | | | | | |
| 4984469 | Puckett, Ellen | Confidential - Available Upon Request | | | | | | | |
| 4978604 | Puckett, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4996271 | Puckett, Michael | Confidential - Available Upon Request | | | | | | | |
| 4912113 | Puckett, Michael D | Confidential - Available Upon Request | | | | | | | |
| 4996779 | Puckett, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4991210 | Puckett, Rebecca | Confidential - Available Upon Request | | | | | | | |
| 4979837 | Puckett, Robert | Confidential - Available Upon Request | | | | | | | |
| 4938966 | Pudberry, Eden | 6078 Old Quarry Loop #5304 | | | | Oakland | CA | 94605-3380 | |
| 4923182 | PUDEWELL, JEFREY J | 835 MARINA VIEW DR | | | | EL DORADO HILLS | CA | 95762 | |
| 4983234 | Pudlo, Eugene | Confidential - Available Upon Request | | | | | | | |
| 4927471 | PUEBLO RADIOLOGY MEDICAL GROUP INC | DEPT LA 21613 | | | | PASADENA | CA | 91185-1613 | |
| 4993076 | Puefua, Nili | Confidential - Available Upon Request | | | | | | | |
| 4993238 | Puefua, Pamela | Confidential - Available Upon Request | | | | | | | |
| 4927472 | PUENTE DE LA COSTA SUR | 620 NORTH ST | | | | PESCADERO | CA | 94060 | |
| 4985147 | Puente, Jesse A | Confidential - Available Upon Request | | | | | | | |
| 4988756 | Puentes, Jose | Confidential - Available Upon Request | | | | | | | |
| 4927473 | PUGET SOUND ENERGY INC | 10885 NE 4TH ST | | | | BELLEVUE | WA | 98004 | |
| 5804293 | Puget Sound Energy, Inc | c/o Perkins Coie, LLP | Attn: Alan D. Smith | 1201 Third Avenue, Suite 4900 | | Seattle | WA | 98101-3099 | |
| 4932813 | Puget Sound Energy, Inc. | 10885 NE 4th Street | Suite 1200 | | | Bellevue | WA | 98004 | |
| 4932814 | Puget Sound Energy, Inc. | P.O. Box 91269 | | | | Bellevue | WA | 98009 | |
| 4912737 | Pugh, Daniel Brian | Confidential - Available Upon Request | | | | | | | |
| 4977164 | Pugh, Ernestine | Confidential - Available Upon Request | | | | | | | |
| 4992453 | Pugh, Janice | Confidential - Available Upon Request | | | | | | | |
| 4939133 | Pugh, Mary | 266 Glen Drive | | | | Oroville | CA | 95966 | |
| 4994771 | Pugh, Michele | Confidential - Available Upon Request | | | | | | | |
| 4914726 | Pugh, Rivers | Confidential - Available Upon Request | | | | | | | |
| 4998026 | Pugh, Rivers | Confidential - Available Upon Request | | | | | | | |
| 4912043 | Pugh, Ryan Dashawn | Confidential - Available Upon Request | | | | | | | |
| 4976818 | Pugh, V | Confidential - Available Upon Request | | | | | | | |
| 4976029 | Pugliesi, Chris | PGP Enterprises, LLC | 5003 San Pablo Dam Road | | | El Sobrante | CA | 94803 | |
| 4986004 | Puglizevich, Susan | Confidential - Available Upon Request | | | | | | | |
| 4975124 | Pugmire, Dave | Facilities Manager | | | | | | | |
| 4982124 | Pulgarin, Albert | Confidential - Available Upon Request | | | | | | | |
| 4989293 | Pulgarin, Carney | Confidential - Available Upon Request | | | | | | | |
| 6022647 | Pulido, Leticia | Confidential - Available Upon Request | | | | | | | |
| 6022647 | Pulido, Leticia | Confidential - Available Upon Request | | | | | | | |
| 4926958 | PULIDO, PETER | WESTERN APPRAISERS OF SAN FRANCISCO | 2912 DIAMOND ST STE 222 | | | SAN FRANCISCO | CA | 94131 | |
| 4990416 | Pulido, Rachel | Confidential - Available Upon Request | | | | | | | |
| 4923318 | PULIZ JR, JOHN A | 6986 LINCOLN BLVD SPACE 1A | | | | OROVILLE | CA | 95966 | |
| 4912376 | Pulkownik, Nyland | Confidential - Available Upon Request | | | | | | | |
| 4996503 | Pulkownik, Nyland | Confidential - Available Upon Request | | | | | | | |
| 4914100 | Pullela, Suma | Confidential - Available Upon Request | | | | | | | |
| 4924487 | PULLEN, LOUIS G | PO Box 695 | | | | GALT | CA | 95632 | |
| 4935695 | Pullen, Paulette | 2832 E Grant Ave | | | | Fresno | CA | 93701 | |
| 4984312 | Pullens, Bonnie | Confidential - Available Upon Request | | | | | | | |
| 4977189 | Pullens, Jerry | Confidential - Available Upon Request | | | | | | | |
| 4912000 | Pulley, Lawrence | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 707 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 747
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4996046 | Pulley, Lawrence | Confidential - Available Upon Request | | | | | | | |
| 4927476 | PULMONARY ASSOCIATES | BURLINGAME MEDICAL CORP | 1720 EL CAMINO REAL #150 | | | BURLINGAME | CA | 94010 | |
| 4927477 | PULMONARY ASSOCIATES PA | 1112 E MCDOWELL RD | | | | PHOENIX | AZ | 85006 | |
| 4927478 | PULMONARY MEDICINE ASSOCIATES | MEDICAL GROUP INC | 1300 ETHAN WAY STE 600 | | | SACRAMENTO | CA | 95825 | |
| 4927480 | PULSAR TECHNOLOGIES INC | 4050 NW 121ST AVE | | | | CORAL SPRINGS | FL | 33065 | |
| 4927481 | PULSE COMMUNICATIONS INC | PULSE INC | 909 RIDGEBROOK RD STE 120 | | | SPARKS | MD | 21152 | |
| 4979164 | Pulse, Charles | Confidential - Available Upon Request | | | | | | | |
| 4911876 | Pulumati, Venkatarama | Confidential - Available Upon Request | | | | | | | |
| 4991436 | Pulver, Charles | Confidential - Available Upon Request | | | | | | | |
| 4927482 | PUMP ENGINEERING COMPANY | 9807 JORDAN CIRCLE | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4927483 | PUMP REPAIR SERVICE CO INC | 405 ALLAN STREET | | | | SAN FRANCISCO | CA | 94134 | |
| 4982484 | Pun, Joann | Confidential - Available Upon Request | | | | | | | |
| 4976997 | Punglia, Neeraj N | Confidential - Available Upon Request | | | | | | | |
| 4981590 | Punla, Abraham | Confidential - Available Upon Request | | | | | | | |
| 4983490 | Punzalan, Edilberto | Confidential - Available Upon Request | | | | | | | |
| 5802163 | Purcell, John | Confidential - Available Upon Request | | | | | | | |
| 6012825 | PURE FILTER SOLUTIONS | 2961 PAULS WAY NW | | | | MARIETTA | GA | 30062 | |
| 4927485 | PURE PROCESS FILTRATION INC | 7429 LAMPSON AVE | | | | GARDEN GROVE | CA | 92841 | |
| 4927488 | PUREWORKS INC | UL EHS SUSTAINABILITY | 5000 MERIDIAN BLVD STE 600 | | | FRANKLIN | TN | 37067 | |
| 4988464 | Purkis, John | Confidential - Available Upon Request | | | | | | | |
| 4978686 | Pursell, Vernon | Confidential - Available Upon Request | | | | | | | |
| 4984684 | Purselle, Pamalia | Confidential - Available Upon Request | | | | | | | |
| 4949841 | Purser, Debra | Brayton Purcell LLP | David Donadio, Esq. | 22 Rush Landing Road | P.O. Box 6169 | Novato | CA | 94948-6169 | |
| 6124166 | Purser, Debra | Consolidated Insulation | Prindle Decker & Amaro, LLP | 310 Golden Shore, 4th Floor | | Long Beach | CA | 90802-4246 | |
| 6124165 | Purser, Debra | Texaco Refining & Marketing Company | Prindle Decker & Amaro, LLP | 310 Golden Shore, 4th Floor | | Long Beach | CA | 90802-4246 | |
| 6124164 | Purser, Debra | Unocal Corporation | Prindle Decker & Amaro, LLP | 310 Golden Shore, 4th Floor | | Long Beach | CA | 90802-4246 | |
| 6124160 | Purser, Debra | Honeywell International | McDermott Will & Emery | 2049 Century Park East, Suite 3800 | | Los Angeles | CA | 90067-3218 | |
| 6124155 | Purser, Debra | IMO Industries | Leader & Berkon LLP | 660 S. Figueroa Street, Suite 1150 | | Los Angeles | CA | 90017 | |
| 6124146 | Purser, Debra | JT Thorpe & Son, Inc. | Dentons US LLP | 601 S. Figueroa Street, Suite 2500 | | Los Angeles | CA | 90017-5704 | |
| 6124173 | Purser, Debra | Metropolitan Life Insurance Company | Steptoe & Johnson LLP | 633 W. Fifth Street, Suite 700 | | Los Angeles | CA | 90071 | |
| 6124149 | Purser, Debra | Zurn Industries | Foley & Mansfield LLP | 300 S. Grand Avenue, Suite 2800 | | Los Angeles | CA | 90071 | |
| 6124129 | Purser, Debra | Brayton Purcell LLP | Purser, Debra | 222 Rush Landing Road | PO Box 6169 | Novato | CA | 94945 | |
| 6124147 | Purser, Debra | Peter Keiwet & Sons, Inc. | Finnerty Law Office | 1430 Blue Oaks Blvd., Suite 200 | | Roseville | CA | 95747 | |
| 6124179 | Purser, Debra | Asbestos Corporation Ltd. | Wilson Elser Moskowitz Edelman & Dicker, LLP | 525 Market Street, 17th Floor | | San Francisco | CA | 94105 | |
| 6124172 | Purser, Debra | Douglass Insulation Company, Inc. | Selman Breitman LLP | 33 New Montgomery, 6th Floor | | San Francisco | CA | 94105 | |
| 6124151 | Purser, Debra | Foster Wheeler Corporation, Inc. | Hugo Parker | 240 Stockton Street, 8th Floor | | San Francisco | CA | 94108 | |
| 6124137 | Purser, Debra | Hopeman Brothers, Inc. | Bassi Edlin Huie & Blum LLP | 500 Washington Street, Suite 700 | | San Francisco | CA | 94111 | |
| 6124167 | Purser, Debra | Kelly-Moore Paint Company, Inc. | Riley Safer Holmes & Cancila LLP | 456 Montgomery St., 16th Floor | | San Francisco | CA | 94104 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 708 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 748 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6124157 | Purser, Debra | Oscar E. Erickson Company | Manning Gross & Massenburg LLP | 201 Spear Street, 18th Floor | | San Francisco | CA | 94105 | |
| 6124136 | Purser, Debra | Parker Hannifin Corporation | Bassi Edlin Huie & Blum LLP | 500 Washington Street, Suite 700 | | San Francisco | CA | 94111 | |
| 6124161 | Purser, Debra | Santa Fe Braun, Inc. | Morgan Lewis Bockius LLP | 1 Market Street | Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6124162 | Purser, Debra | Shell Oil Company | Nixon Peabody LLP | 1 Embarcadero Center, 32nd Floor | | San Francisco | CA | 94111 | |
| 6124176 | Purser, Debra | Sun Ship LLC | WFBM LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111-2612 | |
| 6124175 | Purser, Debra | Thomas Dee Engineering Company | WFBM LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111-2612 | |
| 6124135 | Purser, Debra | Crown Cork & Seal, Inc. | Armstrong & Associates, LLP | 100 Pringle Avenue, Suite 700 | | Walnut Creek | CA | 94596 | |
| 6124142 | Purser, Debra | Crown Cork & Seal, Inc. | Dehay & Elliston | 100 Pringle Avenue, Suite 700 | | Walnut Creek | CA | 94596 | |
| 4939622 | Pursley, Daniel | 6468 Washington Street | | | | Yountville | CA | 94599 | |
| 4919418 | PURVIANCE, DANIEL | 14355 E BAKER RD | | | | LINDEN | CA | 95236 | |
| 4996870 | Pusley, David | Confidential - Available Upon Request | | | | | | | |
| 4912938 | Pusley, David Lynn | Confidential - Available Upon Request | | | | | | | |
| 4927489 | PUTAH CREEK COUNCIL INC | 106 MAIN ST STE C | | | | WINTERS | CA | 95694 | |
| 5807659 | PUTAH CREEK SOLAR FARMS | Attn: Dan Martinez | Martinez Orchards, Inc. | P.O. Box 605 | | Winters | CA | 95694 | |
| 4980733 | Putman, Jack | Confidential - Available Upon Request | | | | | | | |
| 4990289 | Putman, Rebecca | Confidential - Available Upon Request | | | | | | | |
| 4926752 | PUTNAM, PATIENCE A | 4134 HOLLY DR | | | | SAN JOSE | CA | 95127 | |
| 4927024 | PUTNAM, PHILIP L | PROFESSIONAL HEARING AID CENTER | 1109 HARTNELL AVE SUITE #4 | | | REDDING | CA | 96002 | |
| 4987607 | Putney, Robert | Confidential - Available Upon Request | | | | | | | |
| 4935993 | putta, srujan | 80 Descanso Dr | | | | San Jose | CA | 95134 | |
| 4943922 | Putters-Estes, Michelle | 42889 Hwy 299 east | | | | Fall River Mills | CA | 96028 | |
| 4927491 | P-W WESTERN INC | WRATHALL & KRUSI INC | 711 GRAND AVENUE SUITE 300 | | | SAN RAFAEL | CA | 94901 | |
| 4935186 | PWG LLC, Ray Franscioni | 86 Monterey Salinas Hwy | | | | Gonzales | CA | 93908 | |
| 4927492 | PWM INC | PO Box 1032 | | | | EUREKA | CA | 95502 | |
| 4935313 | PWS Laundry, Bradley Steinberg | 12020 Garfield Avenue | | | | Redwood City | CA | 94063 | |
| 4927493 | PYCO INC | 600 E LINCOLN HWY | | | | PENNDEL | PA | 19047 | |
| 4978960 | Pyeatt, Wilda | Confidential - Available Upon Request | | | | | | | |
| 4975810 | Pyle | 2676 BIG SPRINGS ROAD | 484 Bonnie Dr | | | El Cerrito | CA | 94530 | |
| 4994608 | Pyle, David | Confidential - Available Upon Request | | | | | | | |
| 4911731 | Pyle, David John | Confidential - Available Upon Request | | | | | | | |
| 4988076 | Pyle, LaVonne | Confidential - Available Upon Request | | | | | | | |
| 4934259 | Pyramid Enterprises, Maecella Shoemaker | 28368 Constellation Road/San Pablo Reservoir Suite | | | | El Sobrante | CA | 91355 | |
| 4927494 | PYTHON SAFETY INC | 105 SMOKEHILL LANE STE 100 | | | | WOODSTOCK | GA | 30188 | |
| 4927495 | PYX FINANCIAL GROUP INC | 8665 LAWRENCE WY #600 | | | | W VANCOUVER | BC | V7W 2T7 | CANADA |
| 6124693 | QA-Gear, LLC | Law Offices of David A. Makman | Elizabeth Shoemaker | 655 Mariners Island Blvd., Suite 306 | | San Mateo | CA | 94404 | |
| 4927498 | QC/NDT EQUIPMENT CO | 27720 INDUSTRIAL BLVD | | | | HAYWARD | CA | 94545 | |
| 4927499 | QCC-THE CENTER FOR LGBT ART & CULTURE | CULTURE | 762 FULTON ST | | | SAN FRANCISCO | CA | 94102 | |
| 4944792 | QDS Transportation, Inc-Quintero, Jorge | 23572 Clawiter Rd | | | | Hayward | CA | 94544 | |
| 5012992 | Qiu, Changbin | Confidential - Available Upon Request | | | | | | | |
| 4912651 | Qiu, Jian | Confidential - Available Upon Request | | | | | | | |
| 4927500 | QSA GLOBAL INC | 40 NORTH AVE | | | | BURLINGTON | MA | 01803 | |
| 4975595 | QUACKENBUSH | 0530 PENINSULA DR | 13952 Carriage Estates Way | | | Chico | CA | 95973 | |
| 4923348 | QUACKENBUSH, JOHN DANIEL | JQ RESOURCES LLC | 46320 STATION RD | | | NEW BUFFALO | MI | 49117 | |
| 4997969 | Quadrini, Philip | Confidential - Available Upon Request | | | | | | | |
| 4914704 | Quadrini, Philip J | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 709 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 749 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4983354 | Quaglia, Robert | Confidential - Available Upon Request | | | | | | | |
| 4979296 | Quaid, Ray | Confidential - Available Upon Request | | | | | | | |
| 4988684 | Quaid, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4927501 | QUAIL TRAILS VILLAGE LLC | 3515 HIGHLAND AVE | | | | MANHATTAN BEACH | CA | 90266 | |
| 4992303 | Quaintance Jr., Samuel | Confidential - Available Upon Request | | | | | | | |
| 4927502 | QUALCORR ENGINEERING CORPORATION | 599 TOPEKA WAY STE 500 | | | | CASTLE ROCK | CO | 80109 | |
| 4927504 | QUALITROL CORP | C/O BANK OF AMERICA | 7684 COLLECTION S CENTER DR | | | CHICAGO | IL | 60693 | |
| 4927505 | QUALITROL CORP | C/O ISBERG-NOTT COMPANY | 4725 FIRST ST #265 | | | PLEASANTON | CA | 94566 | |
| 4927506 | QUALITY ASSOCIATES INTERNATIONAL | INC / QUALITY-ONE INTERNATIONAL | 1333 ANDERSON RD | | | CLAWSON | MI | 48017 | |
| 4927508 | QUALITY EDUCATION SERVICES | AND TRAINING QUEST | 935 B SPIVA AVE | | | YUBA CITY | CA | 95991 | |
| 4927509 | QUALITY ENGINEERED PRODUCTS INC | 78 GRANDVIEW DR | | | | WESTBROOK | ME | 04092 | |
| 4927511 | QUALITY HOIST & ELECTRIC | 952 N BARCELONA PL | | | | WALNUT | CA | 91789 | |
| 4927512 | QUALITY IN-HOME CARE SPECIALISTS | INC | 1166 BROADWAY STE T | | | PLACERVILLE | CA | 95667 | |
| 4927513 | QUALITY INSULATION FABRICATORS INC | 16538 CLEAR CREEK RD | | | | REDDING | CA | 96001 | |
| 4927514 | QUALITY LANDSCAPE CONSTR & MAINT | 3298 MONIER CIR #150 | | | | RANCHO CORDOVA | CA | 95742 | |
| 4927515 | QUALITY MEDICAL IMAGING OF CA INC | 3560 E FLAMINGO RD STE 100 | | | | LAS VEGAS | NV | 89121-0201 | |
| 4927516 | QUALITY PACKAGING & SUPPLIES INC | 2400 STATHAM BLVD | | | | OXNARD | CA | 93033 | |
| 4927519 | QUALITY WATER SPECIALISTS | CULLIGAN OF CHICO | 2377 IVY ST | | | CHICO | CA | 95928 | |
| 4981881 | Qualls, Pamela | Confidential - Available Upon Request | | | | | | | |
| 4978461 | Qualls, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4977656 | Qualls, Welford | Confidential - Available Upon Request | | | | | | | |
| 4927520 | QUALTEK MIDCO LLC | SITE SAFE LLC | 1150 FIRST AVE STE 600 | | | KIN OF PRUSSIA | PA | 19406 | |
| 4988590 | Quan, Donna | Confidential - Available Upon Request | | | | | | | |
| 4980261 | Quan, Edward | Confidential - Available Upon Request | | | | | | | |
| 4990541 | Quan, Jerry | Confidential - Available Upon Request | | | | | | | |
| 4942714 | Quan, Liang | 951 S. 12th Street | | | | San Jose | CA | 95112 | |
| 4913316 | Quan, Stacy | Confidential - Available Upon Request | | | | | | | |
| 4981019 | Quan, Tze | Confidential - Available Upon Request | | | | | | | |
| 4979919 | Quan, William | Confidential - Available Upon Request | | | | | | | |
| 5793877 | Quanta Energy Services LLC | Locke Lord LLP | Attn: Xiyi Fu | 101 Montgomery Street, Suite 1950 | | San Francisco | CA | 94104 | |
| 5793878 | Quanta Energy Services LLC | Locke Lord LLP | Attn: Elizabeth M. Guffy | JPMorgan Chase Tower | 600 Travis, Suite 2800 | Houston | TX | 77002 | |
| 4927523 | QUANTA UTILITY INSTALLATION CO INC | 4770 N BELLEVIEW AVE #300 | | | | KANSAS CITY | MO | 64116-2188 | |
| 4927524 | QUANTUM ENERGY SERVICES AND | INFORMATION INC | 1330 BROADWAY STE 302 | | | OAKLAND | CA | 94612 | |
| 4927525 | QUANTUM LAND SERVICES LLVC | Po Box 42956 | | | | Bakersfield | CA | 93384-2956 | |
| 4927526 | QUANTUM MEDICAL RADIOLOGY OF | CALIFORNIA PC | PO Box 14267 | | | PALM DESERT | CA | 92255 | |
| 4927527 | QUANTUM NEUROMONITORING CORP | DHIRAJ R JEYANADARAJAN | 11121 SUN CENTER DR STE G | | | RANCHO CORDOVA | CA | 95670-6199 | |
| 4927528 | QUANTUM SECURE INC | 3590 N 1ST ST STE 320 | | | | SAN JOSE | CA | 95134 | |
| 4974238 | Quantum Spatial Inc. | 1033 MLK St N, Suite 200 | | | | St. Petersburg | FL | 33716 | |
| 5803294 | Quantum Spatial, Inc. | Sheppard Mullin Richter & Hampton LLP | Edward H. Tillinghast, III, Esq. | 30 Rockefeller Plaza | | New York | NY | 10112 | |
| 5803294 | Quantum Spatial, Inc. | Attn: Ingrid Hackett, Esq. | 10033 MLK St. N., Suite 200 | | | St. Petersburg | FL | 33716 | |
| 5803294 | Quantum Spatial, Inc. | Attn: Jake Dietzler, Controller | 10033 MLK St. N., Suite 200 | | | St. Petersburg | FL | 33716 | |
| 4927530 | QUANTUM VENTURES | 444 MARKET ST STE 19 | | | | SAN FRANCISCO | CA | 94111 | |
| 4912930 | Quarforth, Alyssa | Confidential - Available Upon Request | | | | | | | |
| 4994609 | Quast, Gary | Confidential - Available Upon Request | | | | | | | |
| 4998119 | Quate, Sharon | Confidential - Available Upon Request | | | | | | | |
| 4986704 | Quayle, Eugene | Confidential - Available Upon Request | | | | | | | |
| 4987091 | Quayle, Rita | Confidential - Available Upon Request | | | | | | | |
| 4927531 | QUBITEKK INC | 1400 NORRIS RD | | | | BAKERSFIELD | CA | 93308 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 710 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4990684 | Quedens, Dale | Confidential - Available Upon Request | | | | | | | |
| 4927532 | QUEEN OF THE VALLEY MEDICAL | CENTER | PO Box 31001 | | | PASADENA | CA | 91110 | |
| 4927533 | QUEER LIFE SPACE | 2275 MARKET ST STE 7 | | | | SAN FRANCISCO | CA | 94114 | |
| 4927534 | QUEER WOMEN OF COLOR | MEDIA ARTS PROJECT QWOCMAP | 59 COOK ST | | | SAN FRANCISCO | CA | 94118-3310 | |
| 5804227 | Quench USA, Inc. | Attn: Frank Grillo | 630 Allendale Road | | | King of Prussia | PA | 19406 | |
| 4978763 | Quercia, Joe | Confidential - Available Upon Request | | | | | | | |
| 4939978 | Querfurth, Vance | PO Box 78 | | | | Lockwood | CA | 93932 | |
| 4985789 | Querio, Armond | Confidential - Available Upon Request | | | | | | | |
| 4989669 | Quesada, Alfred | Confidential - Available Upon Request | | | | | | | |
| 4992887 | Quesada, David | Confidential - Available Upon Request | | | | | | | |
| 4992298 | Quesada, David | Confidential - Available Upon Request | | | | | | | |
| 4980090 | Quesada, Joe | Confidential - Available Upon Request | | | | | | | |
| 4980490 | Quesada, Ruben | Confidential - Available Upon Request | | | | | | | |
| 4979409 | Quesada, Rudy | Confidential - Available Upon Request | | | | | | | |
| 4927535 | QUEST DIAGNOSTICS | FILE BOX 4194 | | | | PORTLAND | OR | 97208-4194 | |
| 4927536 | QUEST DIAGNOSTICS INCORPORATED | PO Box 554 | | | | NEEDHAM HEIGHTS | MA | 02494 | |
| 4927537 | QUEST DISCOVERY SERVICES | 2025 GATEWAY PLACE SUITE 330 | | | | SAN JOSE | CA | 95110 | |
| 4927541 | QUESTLINE INC | 5500 FRANTZ RD ste 150 | | | | DUBLIN | OH | 43212 | |
| 4921203 | QUEVEDO, FRANK J | 35884 MATISSE DR | | | | PALM DESERT | CA | 92211 | |
| 4913393 | Quezada, Eric | Confidential - Available Upon Request | | | | | | | |
| 4983525 | Quezada, Luther | Confidential - Available Upon Request | | | | | | | |
| 4986426 | Quianzon, Jose | Confidential - Available Upon Request | | | | | | | |
| 4942378 | Quick and Pick Market-Nguyen, Vu | 1190 hillsdale Ave | | | | San Jose | CA | 95118 | |
| 4917119 | QUICK, BRADLEY RICHARD | 4457 ULMAN CT | | | | SAN JOSE | CA | 95121 | |
| 4933666 | Quick, Ciara | 22815 Vermont St | | | | Hayward | CA | 94541 | |
| 4987662 | Quides, Reynaldo | Confidential - Available Upon Request | | | | | | | |
| 4995463 | Quier, Edwin | Confidential - Available Upon Request | | | | | | | |
| 4988465 | Quigley, Dan | Confidential - Available Upon Request | | | | | | | |
| 4993335 | Quihuis, Joan | Confidential - Available Upon Request | | | | | | | |
| 4993752 | Quijalvo, Tranqulino | Confidential - Available Upon Request | | | | | | | |
| 4927543 | QUIK MANUFACTURING CO | QMC | 18071 MT WASHINGTON ST | | | FOUNTAIN VALLEY | CA | 92708 | |
| 4976135 | Quilici, Brooke | 0110 KOKANEE LANE | 274 Centennial Ave | | | Chico | CA | 95928 | |
| 4981201 | Quilici, Paul | Confidential - Available Upon Request | | | | | | | |
| 4913516 | Quillen, Michael | Confidential - Available Upon Request | | | | | | | |
| 4993651 | Quillin, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4979045 | Quimson Jr., Pacifico | Confidential - Available Upon Request | | | | | | | |
| 4927544 | QUIMU CONTRACTING INC | 5830 DIXON AVE WEST | | | | DIXON | CA | 95620 | |
| 4927545 | QUINCY CHAMBER OF COMMERCE | 464 MAIN ST | | | | QUINCY | CA | 95971 | |
| 4927547 | QUINCY COMPRESSOR LLC | AIR PERFECTION | 241 WEST A ST | | | DIXON | CA | 95620 | |
| 4927548 | Quincy Service Center | Pacific Gas & Electric Company | 205 Railway Ave. | | | Quincy | CA | 95971 | |
| 4996146 | Quindipan, Milagros | Confidential - Available Upon Request | | | | | | | |
| 4911832 | Quindipan, Milagros N. | Confidential - Available Upon Request | | | | | | | |
| 4997797 | Quiner, Judith | Confidential - Available Upon Request | | | | | | | |
| 4927549 | QUINLAN KERSHAW & FANUCCHI LLP | 2125 MERCED ST | | | | FRESNO | CA | 93721 | |
| 4934528 | Quinlan, Julie/Paul | 49 Maple Avenue | | | | Atherton | CA | 94027 | |
| 4986255 | Quinley, Elvia | Confidential - Available Upon Request | | | | | | | |
| 4982154 | Quinley, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4927550 | QUINN & KRONLUND LLP | DANIEL F QUINN & MICHAEL C KRONLUND | 509 W WEBER AVE STE 400 | | | STOCKTON | CA | 95203 | |
| 4933105 | Quinn & Kronlund, LLP (dba Daniel F. Quinn and Michael C. Kronlund) | 509 West Weber Ave Suite 400 | | | | Stockton | CA | 95203 | |
| 4927551 | QUINN CO | FILE NO. 53392 | | | | LOS ANGELES | CA | 90074-3392 | |
| 4933106 | Quinn Emanuel Urquhart & Sullivan LLP | 865 S Figueroa St. 10 Floor | | | | Los Angeles | CA | 90017 | |
| 4927553 | QUINN EMANUEL URQUHART & SULLIVAN LLP | 865 S FIGUEROA ST 10TH FL | | | | LOS ANGELES | CA | 90017 | |
| 5862812 | Quinn Group Inc. | 10006 Rose Hills Rd. | | | | Industry | CA | 90601 | |
| 4927555 | QUINN RENTAL SERVICES | PO Box 849665 | | | | LOS ANGELES | CA | 90084-9665 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 711 of 982

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 751 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4978573 | Quinn, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4986915 | Quinn, Leonard | Confidential - Available Upon Request | | | | | | | |
| 4988980 | Quinn, Robert | Confidential - Available Upon Request | | | | | | | |
| 4990475 | Quinney, Carolyn | Confidential - Available Upon Request | | | | | | | |
| 4996343 | Quinones, George | Confidential - Available Upon Request | | | | | | | |
| 4911911 | Quinones, George Alfred | Confidential - Available Upon Request | | | | | | | |
| 4968036 | Quinones, Rochelle Ann | Confidential - Available Upon Request | | | | | | | |
| 4989497 | Quinonez, Ernest | Confidential - Available Upon Request | | | | | | | |
| 4983991 | Quintanilla, Elvia | Confidential - Available Upon Request | | | | | | | |
| 4984408 | Quintel, Rose | Confidential - Available Upon Request | | | | | | | |
| 4985844 | Quintela, Teresa | Confidential - Available Upon Request | | | | | | | |
| 4981954 | Quintero, Daniel | Confidential - Available Upon Request | | | | | | | |
| 5015684 | Quintero, Rafael | Confidential - Available Upon Request | | | | | | | |
| 4930915 | QUINTERO, TORRIE | 10690 LAKE RIDGE RD | | | | LOWER LAKE | CA | 95457 | |
| 4987647 | Quinto, Simonroy | Confidential - Available Upon Request | | | | | | | |
| 4994201 | Quinton, Robin | Confidential - Available Upon Request | | | | | | | |
| 4976615 | Quinton, Shirley | Confidential - Available Upon Request | | | | | | | |
| 4984527 | Quintos, Merlyn | Confidential - Available Upon Request | | | | | | | |
| 4917759 | QUIRINO, CARLOS | 904 LENEVE PL | | | | EL CERRITO | CA | 94530 | |
| 4922888 | QUIROGA, ISIDRO R | 420 MAIN ST #307 | | | | WATSONVILLE | CA | 95076 | |
| 4977500 | Quiroz, Betty | Confidential - Available Upon Request | | | | | | | |
| 4997541 | Quiroz, Carmen | Confidential - Available Upon Request | | | | | | | |
| 4914150 | Quiroz, Carmen L | Confidential - Available Upon Request | | | | | | | |
| 4984749 | Quiroz, Darlene | Confidential - Available Upon Request | | | | | | | |
| 4912732 | Quiroz, Sergio | Confidential - Available Upon Request | | | | | | | |
| 5859013 | QUIST, HAL | Confidential - Available Upon Request | | | | | | | |
| 4923647 | QUIST, KATHERINE E | KATHERINE QUIST DDS | 1206 THE ALAMEDA | | | BERKELEY | CA | 94709 | |
| 4985121 | Quitiquit, Marion C | Confidential - Available Upon Request | | | | | | | |
| 4992407 | Quitoriano, Gregory | Confidential - Available Upon Request | | | | | | | |
| 4990569 | Quock, Annie | Confidential - Available Upon Request | | | | | | | |
| 4996401 | Quock, Joan | Confidential - Available Upon Request | | | | | | | |
| 4912414 | Qureishy, Umama | Confidential - Available Upon Request | | | | | | | |
| 4927557 | R & B DELTA II LLC | 1200 CONCORD AVE STE 200 | | | | CONCORD | CA | 94520 | |
| 4927558 | R & J DONDERO INC | 20480 E COPPEROPOLIS RD | | | | LINDEN | CA | 95236 | |
| 4927559 | R & S ERECTION INC | PO Box 601 | | | | WALLACE | CA | 95252 | |
| 4927560 | R A METAL PRODUCTS INC | 146 S MAPLE AVE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4927561 | R AND D STRATEGIC SOLUTIONS LLC | 111 S BEDFORD ST STE 108 | | | | BURLINGTON | MA | 01803 | |
| 4927562 | R BROWN CONSTRUCTION COMPANY INC | PO Box 406 | | | | WILLOW CREEK | CA | 95573 | |
| 4927563 | R E MCCARTHY DC PC | 437 SOUTH FIFTH ST | | | | COTTAGE GROVE | OR | 97424-2407 | |
| 4927564 | R EMIGH LIVESTOCK | PO Box 788 | | | | RIO VISTA | CA | 94571 | |
| 4927566 | R F MACDONALD INC | 1549 CUMMINS DRIVE | | | | MODESTO | CA | 95358 | |
| 4927567 | R G A ENVIRONMENTAL INC | 1466 66TH AVE | | | | EMERYVILLE | CA | 94608 | |
| 4927568 | R M KING COMPANY | 315 N MARKS AVE | | | | FRESNO | CA | 93706 | |
| 4927569 | R P GALLAGHER ASSOCIATES INC | 2855 MITCHELL DR STE 245 | | | | WALNUT CREEK | CA | 94598 | |
| 4927570 | R R DONNELLEY RECEIVABLES INC | PO Box 842282 | | | | BOSTON | MA | 02284 | |
| 4927574 | R SWEET MD L RENFER MD & D MILAN MD | 114 E ROMIE LN | | | | SALINAS | CA | 93901 | |
| 4927576 | R W FLOW CONTROLS INC | PO Box 842320 | | | | HOUSTON | TX | 77284-2320 | |
| 4927577 | R W LYALL & CO INC | PACIFIC PIPELINE PRODUCTS | 2665 RESEARCH DR | | | CORONA | CA | 92882 | |
| 4911151 | R&S Erection, Inc | P.O. Box 601 | | | | Valley Springs | CA | 95252 | |
| 4927580 | R&S FARMS | PO Box 401 | | | | YOLO | CA | 95697 | |
| 5859561 | R.E.Y. Engineers, Inc. | Jacquie Jaggers | 905 Sutter Street, Suite 200 | | | Folsom | CA | 95630 | |
| 5859561 | R.E.Y. Engineers, Inc. | Trainor Fairbrook | Jennifer L Pruski | 980 FULTON AVE | | Sacramento | CA | 95825 | |
| 5860036 | R.E.Y. Engineers, Inc. | Trainer Fairbrook | Jennifer L. Pruski, Attorney | 980 Fulton Avenue | | Sacramento | CA | 95825 | |
| 6022616 | R.F. MacDonald Co., Inc. | 25920 Eden Landing Road | | | | Hayward | CA | 94545 | |
| 4927582 | R.J. FRASCO AGENCY | 215 W. ALAMEDA #101 | | | | BURBANK | CA | 91502 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 712 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6030138 | R2I Holdings, LLC | 300 Orchard City Dr., Suite 131 | | | | Campbell | CA | 95008 | |
| 6030138 | R2I Holdings, LLC | 333 W San Carlos Steet | Suite 600 | | | San Jose | CA | 95110 | |
| 6011052 | R2INTEGRATED | 400 E PRATT ST 11TH FL | | | | BALTIMORE | MD | 21202 | |
| 4981490 | Raab, Larry | Confidential - Available Upon Request | | | | | | | |
| 4980068 | Raab, Robert | Confidential - Available Upon Request | | | | | | | |
| 4988851 | Raab, Susan | Confidential - Available Upon Request | | | | | | | |
| 4981586 | Rabe, Erhard | Confidential - Available Upon Request | | | | | | | |
| 4924669 | RABIDEAU, MARC JOSEPH | W.A.T.S / WORK ABILITY TESTING SVS | 2410 18TH AVE | | | SAN FRANCISCO | CA | 94116 | |
| 4922076 | RABIEE, HAMID | 2371 EUREKA WAY | | | | REDDING | CA | 96001 | |
| 4977713 | Raborn, Helen | Confidential - Available Upon Request | | | | | | | |
| 6123113 | Rachel and Russ Woodward | Ericksen Arbuthnot | Joseph J. Minoza | 2300 Clayton Road, Suite 350 | | Concord | CA | 94520 | |
| 6123115 | Rachel and Russ Woodward | Ericksen Arbuthnot | Kara Wild | 2300 Clayton Road, Suite 350 | | Concord | CA | 94520 | |
| 6123111 | Rachel and Russ Woodward | Clayeo C. Arnold, APLC | Clayeo C. Arnold | 865 Howe Avenue | | Sacramento | CA | 95825 | |
| 6123114 | Rachel and Russ Woodward | Clayeo C. Arnold, APLC | Joshua H. Watson | 865 Howe Avenue | | Sacramento | CA | 95825 | |
| 6123112 | Rachel and Russ Woodward | Borton Petrini, LLP | G. Kelly Reid | 660 Las Gallinas Avenue, Suite B | | San Rafael | CA | 94903 | |
| 4996784 | Rachel, Michelle | Confidential - Available Upon Request | | | | | | | |
| 4987512 | Racine, Linda | Confidential - Available Upon Request | | | | | | | |
| 4938934 | Rackley, April | 1001 Harvey Dr. | | | | Walnut Creek | CA | 94597 | |
| 4986440 | Rackley, Ivy | Confidential - Available Upon Request | | | | | | | |
| 4927586 | RADADVANTAGE A PROF CORP | LOCKBOX 9452 | PO Box 8500 | | | PHILADELPHIA | PA | 19178 | |
| 4927587 | RADCAL CORP | 426 W DURATE RD | | | | MONROVIA | CA | 91016 | |
| 4977630 | Radcliff, James | Confidential - Available Upon Request | | | | | | | |
| 4977674 | Radcliff, Robert | Confidential - Available Upon Request | | | | | | | |
| 4995827 | Rademacher, Christopher | Confidential - Available Upon Request | | | | | | | |
| 4911584 | Rademacher, Christopher J | Confidential - Available Upon Request | | | | | | | |
| 4985759 | Rademacher, Raymond | Confidential - Available Upon Request | | | | | | | |
| 4990133 | Rademacher, Susan | Confidential - Available Upon Request | | | | | | | |
| 4974952 | Radenbaugh, Richard F. | Trustee | 3310 Verdugo Road | | | Los Angeles | CA | 90065 | |
| 4994517 | Rader, Cynthia | Confidential - Available Upon Request | | | | | | | |
| 4983051 | Rader, Harold | Confidential - Available Upon Request | | | | | | | |
| 4976156 | Rader, Kenneth | 0122 KOKANEE LANE | 3107 Broncho Lane | | | Walnut Creek | CA | 94598 | |
| 4985470 | Radford, James | Confidential - Available Upon Request | | | | | | | |
| 4988481 | Radford, Kent | Confidential - Available Upon Request | | | | | | | |
| 4979603 | Radford, Sheila | Confidential - Available Upon Request | | | | | | | |
| 4985685 | Radford, Suzanne L | Confidential - Available Upon Request | | | | | | | |
| 4927592 | RADIATION PROTECTION SYSTEMS INC | 60 LEONARD DR | | | | GROTON | CT | 06340 | |
| 4994913 | Radigonda, Maryann | Confidential - Available Upon Request | | | | | | | |
| 4927594 | RADIO BILINGUE INC | 5005 E BELMONT AVE | | | | FRESNO | CA | 93727 | |
| 4927595 | RADIOLOGICAL ASSOCIATES MEDICAL | GROUP OF SANTA CLARA VALLEY INC | 450 GLASS LANE STE C | | | MODESTO | CA | 95356-9223 | |
| 4927596 | RADIOLOGY ASSOCIATES INC | 1329 LUSITANA STREET STE B-7 | | | | HONOLULU | HI | 96813 | |
| 4927597 | RADIOLOGY ASSOCIATES PC | 1255 HILYARD ST | | | | EUGENE | OR | 97401 | |
| 4927598 | RADIOLOGY CONSULTANTS LTD | 235 W 6TH ST | | | | RENO | NV | 89503 | |
| 4927599 | RADIOLOGY CONSULTANTS MEDICAL | GROUP INC | 525 W ACACIA ST | | | STOCKTON | CA | 95203 | |
| 4927600 | RADIOLOGY MEDICAL GROUP OF | NAPA | PO Box 511211 | | | LOS ANGELES | CA | 90051 | |
| 4927601 | RADIOLOGY MEDICAL GROUP OF | SANTA CRUZ COUNTY INC | PO Box 1366 | | | INDIANAPOLIS | IN | 46206-1366 | |
| 4927602 | RADIOMETRICS CORPORATION | 4909 NAUTILUS COURT N STE #110 | | | | BOULDER | CO | 80301 | |
| 4927603 | RADIOSOFT INC | 194 PROFESSIONAL PARK DR | | | | CLARKESVILLE | GA | 30523 | |
| 4987625 | Radke, Edmond | Confidential - Available Upon Request | | | | | | | |
| 4997358 | Radke, Kirk | Confidential - Available Upon Request | | | | | | | |
| 4913513 | Radke, Kirk F | Confidential - Available Upon Request | | | | | | | |
| 4980440 | Rado, Adrienne | Confidential - Available Upon Request | | | | | | | |
| 4997741 | Radov, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4927604 | RADOVICH MEDIATION GROUP LLC | PO Box 106 | | | | SAN LUIS OBISPO | CA | 93406 | |
| 4986488 | Radovich, Savo | Confidential - Available Upon Request | | | | | | | |
| 4927605 | RADSTAR INC | 14622 VENTURA BLVD STE 725 | | | | SHERMAN OAKS | CA | 91403 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 713 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4995566 | Radtke, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4927606 | RADWELL INTERNATIONAL INC | 1 Millennium Dr | | | | Willingboro | NJ | 08046 | |
| 4996231 | Rae, Deanna | Confidential - Available Upon Request | | | | | | | |
| 4993315 | Rae, Douglas | Confidential - Available Upon Request | | | | | | | |
| 4914586 | Raecke, Tryston Chase | Confidential - Available Upon Request | | | | | | | |
| 4987925 | Rafael, Laureano | Confidential - Available Upon Request | | | | | | | |
| 4974240 | Rafael, San | 1400 Fifth Avenue | | | | San Rafael | CA | 94901 | |
| 4991433 | Rafanan, Anthony | Confidential - Available Upon Request | | | | | | | |
| 4987033 | Raffetto, Debra | Confidential - Available Upon Request | | | | | | | |
| 4984660 | Raffetto, Janice | Confidential - Available Upon Request | | | | | | | |
| 4990777 | Raffety, William | Confidential - Available Upon Request | | | | | | | |
| 4983359 | Raggio, John | Confidential - Available Upon Request | | | | | | | |
| 4989715 | Ragland, Wanda | Confidential - Available Upon Request | | | | | | | |
| 4996470 | Raglin, Cynthia | Confidential - Available Upon Request | | | | | | | |
| 5804350 | RAGO, JOHN J | Confidential - Available Upon Request | | | | | | | |
| 4980829 | Ragone, Juanita | Confidential - Available Upon Request | | | | | | | |
| 4939990 | Ragsac, Francisco/Lea | 1416 Monte Diablo Ave | | | | Mariposa | CA | 95338 | |
| 4991243 | Ragsdale, Don | Confidential - Available Upon Request | | | | | | | |
| 4978504 | Ragusin, Margaret | Confidential - Available Upon Request | | | | | | | |
| 4916053 | RAH, ANDREW | MD | 8221 N FRESNO ST | | | FRESNO | CA | 93720 | |
| 4924621 | RAHIMIFAR, MAJID | MD | 2601 OSWELL STREET #101 | | | BAKERSFIELD | CA | 93306 | |
| 5996236 | Railroad Fire | Hwy 41 | | | | Fish Camp | CA | | |
| 4927609 | RAILROAD MANAGEMENT CO III LLC | 5910 N CENTRAL EXPY #1580 | | | | DALLAS | TX | 75206-5148 | |
| 4927610 | RAILWAY FLAGGING SERVICES INC | 2351 SUNSET BLVD STE 170320 | | | | ROCKLIN | CA | 95765 | |
| 4927611 | RAIN CYCLE INC | 1098 FOSTER CITY BLVD STE 303 | | | | FOSTER CITY | CA | 94404 | |
| 4927612 | RAINBOW BASIN EMERGENCY PHYSICIANS | PO Box 98644 | | | | LAS VEGAS | NV | 89193-8644 | |
| 4927613 | RAINBOW COMMUNITY CENTER OF | CONTRA COSTA COUNTY | 2118 WILLOW PASS RD #500 | | | CONCORD | CA | 94520 | |
| 4975914 | Rainbow Estates (Caruana) | 3736 LAKE ALMANOR DR | 851 Mottsville Ln. | | | Gardnerville | NV | 89460 | |
| 4927614 | RAINBOW TREE COMPANY | WEST COAST GROWTH SOLUTIONS LLC | 11571 K-TEL DR | | | MINNETONKA | MN | 55343 | |
| 4983350 | Raine, Paul | Confidential - Available Upon Request | | | | | | | |
| 4977142 | Raines, Edward | Confidential - Available Upon Request | | | | | | | |
| 4993629 | Raines, Kathleen | Confidential - Available Upon Request | | | | | | | |
| 4974313 | Rainey, Sandy | 477 Bret Harte Dr | | | | Murphys | CA | 95247 | |
| 4927615 | RAINFOREST AUTOMATION INC | 4225 KINCAID ST UNIT L4-100 | | | | BURNABY | BC | V5G 4P5 | CANADA |
| 4933531 | Rainforest Cafe, Linda Loxterman | 1510 West Loop South | | | | Houston | TX | 77027 | |
| 4980976 | Rains, Michael | Confidential - Available Upon Request | | | | | | | |
| 4979135 | Rainsdon, Linda | Confidential - Available Upon Request | | | | | | | |
| 5854715 | Rainwater & Associates, LLC | 4052 Suter St. | | | | Oakland | CA | 94619 | |
| 5006386 | Rairdan, Todd and Christina | 2624 BIG SPRINGS ROAD | 461 Diamond Dales Dr. | | | Vacaville | CA | 95688 | |
| 4988908 | Raiskup, Scott | Confidential - Available Upon Request | | | | | | | |
| 4911860 | Rajappan, Bindia Raj Karthika | Confidential - Available Upon Request | | | | | | | |
| 4912394 | Rajarethinam, Dhavaselvi | Confidential - Available Upon Request | | | | | | | |
| 4989232 | Rajewski, Donna | Confidential - Available Upon Request | | | | | | | |
| 4993505 | Rajhboy, Romanie | Confidential - Available Upon Request | | | | | | | |
| 4986312 | Rallios, Helen | Confidential - Available Upon Request | | | | | | | |
| 5805316 | Ralph Palmeri and Elizabeth Roberts | Phillips, Erlewine, Given & Carlin LLP | 39 Mesa Street, Suite 201 - The Presidio | | | San Francisco | CA | 94129 | |
| 4927621 | RALPH R MEYER | 1055 S CLOVERDALE BLVD | | | | CLOVERDALE | CA | 95425 | |
| 4996660 | Ralph, Sandra | Confidential - Available Upon Request | | | | | | | |
| 4912637 | Ralph, Sandra Marie | Confidential - Available Upon Request | | | | | | | |
| 4932114 | RALPH, WILLIAM H | 2209 LARSEN DR | | | | CAMINO | CA | 95709 | |
| 4927623 | RALSTON INSTRUMENTS | 15035 CROSS CREEK PKWY | | | | NEWBURY | OH | 44065 | |
| 4911610 | Ralston, Adam Rochester | Confidential - Available Upon Request | | | | | | | |
| 4982031 | Ralston, Charles | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4993362 | Ralston, Ernest | Confidential - Available Upon Request | | | | | | | |
| 4983154 | Ralston, Leland | Confidential - Available Upon Request | | | | | | | |
| 4913535 | Ralston, Myrna L | Confidential - Available Upon Request | | | | | | | |
| 4927624 | RAM DURABLE MEDICAL EQUIPMENT | SOUTHERN CALIFORNIA ORTHOPEDIC | 7909 SILVERTON AVE STE 214 | | | SAN DIEGO | CA | 92126 | |
| 5824253 | Ram, Krishan | Confidential - Available Upon Request | | | | | | | |
| 6123011 | Ram, Krishan | Acero Law | George A. Acero | 331 J Street, Suite 200 | | Sacramento | CA | 95814 | |
| 4912213 | Ram, Krishan Ronesh | Confidential - Available Upon Request | | | | | | | |
| 4980037 | Ram, Noberto | Confidential - Available Upon Request | | | | | | | |
| 4984459 | Ramacciotti, Lucille | Confidential - Available Upon Request | | | | | | | |
| 4912698 | Ramaiyan, Ramesh Kanna | Confidential - Available Upon Request | | | | | | | |
| 4912765 | Rambajan, Steven | Confidential - Available Upon Request | | | | | | | |
| 4933341 | Rambo, Barbara L. | Confidential - Available Upon Request | | | | | | | |
| 4927625 | RAMCO SPECIALTY PRODUCTS INC | PO Box 7036 | | | | SURPRISE | AZ | 85374 | |
| 4927626 | RAMEKINS CORNERSTONE FOUNDATION | 1215 K ST STE 1150 | | | | SACRAMENTO | CA | 95814 | |
| 5862832 | Rameriz, Hedger | Confidential - Available Upon Request | | | | | | | |
| 5862832 | Rameriz, Hedger | Confidential - Available Upon Request | | | | | | | |
| 4927628 | RAMESH GURNANI DBA | CORNERSTONE GARDENING | PO Box 3149 | | | OAKHURST | CA | 93644 | |
| 4986328 | Ramey, Roger | Confidential - Available Upon Request | | | | | | | |
| 4927629 | RAMIN SHIVA DC | CA SPINAL REHAB CLINIC | 520 S EL CAMINO REAL STE 206 | | | SAN MATEO | CA | 94402 | |
| 4914107 | Ramirez Bernal, Fernando A | Confidential - Available Upon Request | | | | | | | |
| 4995233 | Ramirez Jr., Enrique | Confidential - Available Upon Request | | | | | | | |
| 4913957 | Ramirez Jr., Enrique Ulpiano | Confidential - Available Upon Request | | | | | | | |
| 4912254 | Ramirez, Andrew J | Confidential - Available Upon Request | | | | | | | |
| 5006446 | Ramirez, Angela | Smith Patten | 888 S. Figueroa Street, Suite 2030 | | | Los Angeles | CA | 90017 | |
| 4984784 | Ramirez, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4981942 | Ramirez, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4997029 | Ramirez, Celia | Confidential - Available Upon Request | | | | | | | |
| 4913167 | Ramirez, Celia Picos | Confidential - Available Upon Request | | | | | | | |
| 4997729 | Ramirez, Clara | Confidential - Available Upon Request | | | | | | | |
| 4991449 | Ramirez, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4981400 | Ramirez, David | Confidential - Available Upon Request | | | | | | | |
| 4996971 | Ramirez, Debora | Confidential - Available Upon Request | | | | | | | |
| 4913076 | Ramirez, Debora | Confidential - Available Upon Request | | | | | | | |
| 4994407 | Ramirez, Diane | Confidential - Available Upon Request | | | | | | | |
| 4982308 | Ramirez, Fidencio | Confidential - Available Upon Request | | | | | | | |
| 4994867 | Ramirez, Francisco | Confidential - Available Upon Request | | | | | | | |
| 4985823 | Ramirez, Frank | Confidential - Available Upon Request | | | | | | | |
| 4934489 | Ramirez, Gilberto | 610 Court Street | | | | Jackson | CA | 95642 | |
| 4986179 | Ramirez, Jaime | Confidential - Available Upon Request | | | | | | | |
| 4949886 | Ramirez, John | Ramirez, John; Ramirez, Marta | 38006 Pueblo Road | | | Hinkley | CA | 92347 | |
| 4987583 | Ramirez, John | Confidential - Available Upon Request | | | | | | | |
| 6123144 | Ramirez, John | Marta Ramirez | 38006 Pueblo Road | | | Hinkley | CA | 92347 | |
| 5016222 | Ramirez, John | Confidential - Available Upon Request | | | | | | | |
| 4923487 | RAMIREZ, JOSE | 1749 E ST | | | | RIO LINDA | CA | 95673 | |
| 4923546 | RAMIREZ, JUAN | 450 POPLAR AVE | | | | WASCO | CA | 93280 | |
| 4996141 | Ramirez, Kathleen | Confidential - Available Upon Request | | | | | | | |
| 4911763 | Ramirez, Kathleen Marie | Confidential - Available Upon Request | | | | | | | |
| 4992578 | Ramirez, Lalaine | Confidential - Available Upon Request | | | | | | | |
| 4997999 | Ramirez, Lynette | Confidential - Available Upon Request | | | | | | | |
| 4988907 | Ramirez, Mario | Confidential - Available Upon Request | | | | | | | |
| 4991570 | Ramirez, Mark | Confidential - Available Upon Request | | | | | | | |
| 4915063 | Ramirez, Mark Joshua | Confidential - Available Upon Request | | | | | | | |
| 4925274 | RAMIREZ, MICHAEL M | PSYD | 417 SECOND ST STE 202 | | | EUREKA | CA | 95501-0489 | |
| 4925275 | RAMIREZ, MICHAEL M | PSYD | PO Box 1287 | | | EUREKA | CA | 95502-1287 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 715 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 755 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4991096 | Ramirez, Minerva | Confidential - Available Upon Request | | | | | | | |
| 4939808 | Ramirez, olga | 2630 portola dr | | | | santa cruz | CA | 95062 | |
| 4980361 | Ramirez, Olga | Confidential - Available Upon Request | | | | | | | |
| 4926527 | RAMIREZ, P STEVE | P STEVE RAMIREZ VOCATIONAL SERVICES | 1300 W SHAW AVE STE 1A | | | FRESNO | CA | 93711 | |
| 4926849 | RAMIREZ, PEDRO B | 15205 SERAPE CT | | | | CASTROVILLE | CA | 95012 | |
| 4988781 | Ramirez, Peter | Confidential - Available Upon Request | | | | | | | |
| 4912918 | Ramirez, Philip | Confidential - Available Upon Request | | | | | | | |
| 4978650 | Ramirez, Ralph | Confidential - Available Upon Request | | | | | | | |
| 4983539 | Ramirez, Robert | Confidential - Available Upon Request | | | | | | | |
| 4991472 | Ramirez, Ruben | Confidential - Available Upon Request | | | | | | | |
| 4913499 | Ramirez, Scarleth A | Confidential - Available Upon Request | | | | | | | |
| 4987266 | Ramirez, Steven | Confidential - Available Upon Request | | | | | | | |
| 4996834 | Ramirez-Appelt, Maria Arline | Confidential - Available Upon Request | | | | | | | |
| 4979525 | Ramon, Ramiro | Confidential - Available Upon Request | | | | | | | |
| 4993721 | Ramorini, Karen | Confidential - Available Upon Request | | | | | | | |
| 4994134 | Ramorini, Kerry | Confidential - Available Upon Request | | | | | | | |
| 4927633 | RAMOS OIL CO INC | 3515 A NAVY DR | | | | STOCKTON | CA | 95206 | |
| 4927634 | RAMOS OIL CO INC - MARYSVILLE | 13TH & E ST | | | | MARYSVILLE | CA | 95901 | |
| 4986694 | Ramos, Antonio | Confidential - Available Upon Request | | | | | | | |
| 4991282 | Ramos, Christina | Confidential - Available Upon Request | | | | | | | |
| 4991035 | Ramos, Donna | Confidential - Available Upon Request | | | | | | | |
| 4980812 | Ramos, Evelyn | Confidential - Available Upon Request | | | | | | | |
| 4937830 | RAMOS, GERMAN | 2175 PEREZ ST | | | | SALINAS | CA | 93906 | |
| 4921685 | RAMOS, GILBERT | PO Box 888 | | | | ARBUCKLE | CA | 95912 | |
| 4914258 | Ramos, Heidi Elaine | Confidential - Available Upon Request | | | | | | | |
| 4992573 | Ramos, Honorato | Confidential - Available Upon Request | | | | | | | |
| 4979832 | Ramos, James | Confidential - Available Upon Request | | | | | | | |
| 4986626 | Ramos, Jorge | Confidential - Available Upon Request | | | | | | | |
| 4986912 | Ramos, Karen | Confidential - Available Upon Request | | | | | | | |
| 4993902 | Ramos, Maria | Confidential - Available Upon Request | | | | | | | |
| 4976753 | Ramos, Marilyn | Confidential - Available Upon Request | | | | | | | |
| 4911460 | Ramos, Melissa Oriana | Confidential - Available Upon Request | | | | | | | |
| 4986217 | Ramos, Robert | Confidential - Available Upon Request | | | | | | | |
| 4991823 | Ramos, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4988977 | Ramos, Rudy | Confidential - Available Upon Request | | | | | | | |
| 4930845 | RAMOS, TIMOTHY | 6194 EVANGELINE DR | | | | SAN JOSE | CA | 95123 | |
| 4932426 | RAMOS, ZOILA | 2606 SHEPPARD WAY | | | | ANTIOCH | CA | 94509 | |
| 4996083 | Ramsay, Cynthia | Confidential - Available Upon Request | | | | | | | |
| 4935652 | Ramseck, Joe | 27399 PASEO PLACENTIA | | | | SAN JUAN | CA | 92675-5348 | |
| 4987715 | Ramsell, Donna | Confidential - Available Upon Request | | | | | | | |
| 4927636 | RAMSEY & EHRLICH LLP | 803 HEARST AVE | | | | BERKELEY | CA | 94710 | |
| 4996899 | Ramsey, Allan | Confidential - Available Upon Request | | | | | | | |
| 4980177 | Ramsey, Charles | Confidential - Available Upon Request | | | | | | | |
| 4912027 | Ramsey, Colby J | Confidential - Available Upon Request | | | | | | | |
| 4996926 | Ramsey, Debbie | Confidential - Available Upon Request | | | | | | | |
| 4977061 | Ramsey, Helen | Confidential - Available Upon Request | | | | | | | |
| 4996734 | Ramsey, Paula | Confidential - Available Upon Request | | | | | | | |
| 6117789 | Ramsey, Shannon Williams | Confidential - Available Upon Request | | | | | | | |
| 4992328 | Ramsey, Terry | Confidential - Available Upon Request | | | | | | | |
| 4990036 | Ramsey, Thelma | Confidential - Available Upon Request | | | | | | | |
| 4982258 | Ramus, David | Confidential - Available Upon Request | | | | | | | |
| 4927637 | RANCANO LAW | A PROFESSIONAL LAW CORPORATION | 1300 10TH ST STE C | | | MODESTO | CA | 95354 | |
| 4944463 | Ranch Owners, LLC, Calistoga | 580 Lommel Road | | | | Calistoga | CA | 94515 | |
| 4974226 | Ranch, Gill | Confidential - Available Upon Request | | | | | | | |
| 4941955 | RANCH, Pocket | PO BOX 607 | | | | CLEMENTS | CA | 95227 | |
| 6021724 | Rancho Colorados Association | Attn: Dave Anderson | 281 Courtney Lane | | | Orinda | CA | 94563-3630 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4927639 | RANCHO CORDOVA CHAMBER OF | COMMERCE | 2729 PROSPECT DR #117 | | | RANCHO CORDOVA | CA | 95670 | |
| 4927640 | RANCHO GAVLLAN CORPORATION | 6272 E PACIFIC COAST HWY STE E | | | | LONG BEACH | CA | 90803 | |
| 4927641 | RANCHO QUIEN SABE LLC | 155 CADILLAC DR STE 100 | | | | SACRAMENTO | CA | 95825 | |
| 4927642 | RANCHO SAN JON LLC | 4242 CLOVER KNOLL CT | | | | CARMICHAEL | CA | 95608 | |
| 4923047 | RAND, JAMES | 756 BELLFLOWER ST | | | | LIVERMORE | CA | 94551 | |
| 4974892 | Randall Jr, Walt | 5395 No. Greenwood | | | | Clovis | CA | 93612 | |
| 4927645 | RANDALL LAMB ASSOCIATES | 1700 MONTGOMERY ST STE 250 | | | | SAN FRANCISCO | CA | 94111 | |
| 4927646 | RANDALL MUSEUM FRIENDS | 199 MUSEUM WAY | | | | SAN FRANCISCO | CA | 94114 | |
| 4927647 | RANDALL S PRUST | MD PC | PO Box 15968 | | | BELFAST | ME | 04915-4054 | |
| 4927648 | RANDALL S PRUST | MD PC | 4747 E CAMP LOWELL DR | | | TUCSON | AZ | 85712 | |
| 4983075 | Randall, Albert | Confidential - Available Upon Request | | | | | | | |
| 4913407 | Randall, Katelyn Serra Jean | Confidential - Available Upon Request | | | | | | | |
| 4924390 | RANDALL, LISA | DBA DYNASTY VIDEO PRODUCTIONS | 5425 20TH AVE | | | SACRAMENTO | CA | 95820 | |
| 4990236 | Randall, Paul | Confidential - Available Upon Request | | | | | | | |
| 4979141 | Randall, Theodore | Confidential - Available Upon Request | | | | | | | |
| 4980939 | Randall, Vara | Confidential - Available Upon Request | | | | | | | |
| 4923658 | RANDALLS, KATHRYN | 2008 WEST HAMPTON DR | | | | HANFORD | CA | 93230 | |
| 4912071 | Randalls, Zackary David | Confidential - Available Upon Request | | | | | | | |
| 4996511 | Randazzo, Mark | Confidential - Available Upon Request | | | | | | | |
| 4912514 | Randazzo, Mark David | Confidential - Available Upon Request | | | | | | | |
| 4954885 | Randle, Kimberly Antoinette | Confidential - Available Upon Request | | | | | | | |
| 4977785 | Randolph, Gerry | Confidential - Available Upon Request | | | | | | | |
| 4974436 | Randy Berkheimer-Scout Leader | Northbay Neonatology Associates | 1860 Pennsylvania Ave., Suite 145 | | | Fairfield | CA | 94533 | |
| 4977356 | Raney, Frankie | Confidential - Available Upon Request | | | | | | | |
| 4992017 | Raney, Michael | Confidential - Available Upon Request | | | | | | | |
| 4928036 | RANEY, RICKEE L | DBA RANEY UNLIMITED | 18114 N VASSAR CT | | | SONOMA | CA | 95476 | |
| 4940980 | RANGA, NARESH GUPTHA | 40073 FREMONT BLVD | | | | FREMONT | CA | 94538 | |
| 4912580 | Range, Matthew Robert | Confidential - Available Upon Request | | | | | | | |
| 5013490 | Range, Sanna | Confidential - Available Upon Request | | | | | | | |
| 4990096 | Range, William | Confidential - Available Upon Request | | | | | | | |
| 4995159 | Rangel, Kristy | Confidential - Available Upon Request | | | | | | | |
| 4985008 | Rangel, Lewis | Confidential - Available Upon Request | | | | | | | |
| 4943771 | RANGEL, STACY | 975 N FORBES ST | | | | LAKEPORT | CA | 95453 | |
| 4936918 | RANKIN, NINA | PO BOX 2126 | | | | FAIRFIELD | CA | 94533-0212 | |
| 4990685 | Rankins, Sandra | Confidential - Available Upon Request | | | | | | | |
| 4987828 | Ransford, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4914502 | Ransom, Cathy | Confidential - Available Upon Request | | | | | | | |
| 4989740 | Rao, Gururaja | Confidential - Available Upon Request | | | | | | | |
| 4985449 | Rao, Kanchana Krishna | Confidential - Available Upon Request | | | | | | | |
| 4924613 | RAO, MAHESH | 3030 MOREWOOD LN | | | | CHARLOTTESVILLE | VA | 22901 | |
| 4983673 | Rao, Nagaraja | Confidential - Available Upon Request | | | | | | | |
| 4928904 | RAO, SANTI | MD CALIFORNIA SPINE CARE | 2291 PACHECO ST | | | CONCORD | CA | 94520 | |
| 4970841 | Rao, Sheela | Confidential - Available Upon Request | | | | | | | |
| 4929953 | RAPASKI, STEPHEN G | VALLEY NEURO SERVICES | 3550 WATT AVE #140 | | | SACRAMENTO | CA | 95821 | |
| 4927659 | RAPHAEL HOUSE OF SAN FRANCSCO INC | 1065 SUTTER ST | | | | SAN FRANCISCO | CA | 94109 | |
| 4923661 | RAPHAEL, KATHRYN | MD | 81767 DR CARREON BLVD | | | INDIO | CA | 92201 | |
| 4927660 | RAPID CARE WALK IN MEDICAL GROUP | 4062 FLYING C RD #41 | | | | CAMERON PARK | CA | 95682 | |
| 5861796 | Rapid Value Solutions Inc | 7901 Stoneridge Dr., Suite 201 | | | | Pleasanton | CA | 94588 | |
| 4982884 | Rapoza, Clayton | Confidential - Available Upon Request | | | | | | | |
| 4983681 | Rapozo, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4983885 | Rapp, Anna | Confidential - Available Upon Request | | | | | | | |
| 4981569 | Rappa, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4927662 | RAPTOR HOLDINGS COMPANY | 444 MARKET ST STE 19 | | | | SAN FRANCISCO | CA | 94111 | |
| 4923233 | RASCO MD, JERRY L | 8221 N FRESNO ST | | | | FRESNO | CA | 93720 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 717 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 757
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4937976 | Rascon, Luis | Confidential - Available Upon Request | | | | | | | |
| 4983608 | Rash Jr., Desmond | Confidential - Available Upon Request | | | | | | | |
| 4924270 | RASI MD, LEROY MARIO | MONTEREY BAY ORTHOPAEDIC CLINIC | 276 GREEN VALLEY RD | | | FREEDOM | CA | 95019 | |
| 4924271 | RASI MD, LEROY MARIO | MONTEREY BAY ORTHOPAEDIC CLINIC | PO Box 8338 | | | PASADENA | CA | 91109 | |
| 4983550 | Rasico, Gerald | Confidential - Available Upon Request | | | | | | | |
| 4979023 | Rasler, Tommy | Confidential - Available Upon Request | | | | | | | |
| 4936052 | RASMUSON, NORMA | 394 RICARDO AVE SPC 394 | | | | SANTA ROSA | CA | 95407 | |
| 4927663 | RASMUSSEN CO INC | 338 OAKTON AVE | | | | PEWAUKEE | WI | 53072-3400 | |
| 4977209 | Rasmussen, Ana | Confidential - Available Upon Request | | | | | | | |
| 4978812 | Rasmussen, Arlen | Confidential - Available Upon Request | | | | | | | |
| 4993636 | Rasmussen, David | Confidential - Available Upon Request | | | | | | | |
| 4996399 | Rasmussen, Dorothy | Confidential - Available Upon Request | | | | | | | |
| 4979553 | Rasmussen, George | Confidential - Available Upon Request | | | | | | | |
| 4979643 | Rasmussen, James | Confidential - Available Upon Request | | | | | | | |
| 4978774 | Rasmussen, Laurence | Confidential - Available Upon Request | | | | | | | |
| 4996736 | Rasmussen, Mark | Confidential - Available Upon Request | | | | | | | |
| 4912799 | Rasmussen, Mark K | Confidential - Available Upon Request | | | | | | | |
| 4989721 | Rasmussen, Mary | Confidential - Available Upon Request | | | | | | | |
| 4938267 | Rasmussen, Michael | 1440 Walnut St | | | | Berkeley | CA | 94709 | |
| 4975981 | Rasmusson | 5211 HIGHWAY 147 | 1631 136th Ave. | | | San Leandro | CA | 94578 | |
| 4977812 | Rassier, Roman | Confidential - Available Upon Request | | | | | | | |
| 4983610 | Rassushin, Nicholas | Confidential - Available Upon Request | | | | | | | |
| 4989204 | Rateau Jr., Martin | Confidential - Available Upon Request | | | | | | | |
| 4991824 | Rateau, Roberta | Confidential - Available Upon Request | | | | | | | |
| 4995208 | Rath, Rosalie | Confidential - Available Upon Request | | | | | | | |
| 4939955 | Rathbone Group | 1100 Superior Ave., Suite 1850 | | | | Cleveland | OH | 44114 | |
| 4987965 | Rathbun, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4974975 | Rathmann., Robert L. | P.O. Box 13 | | | | Tranquility | CA | 93668 | |
| 4987530 | Raths, Raymond | Confidential - Available Upon Request | | | | | | | |
| 4978369 | Ratliff, Delcie | Confidential - Available Upon Request | | | | | | | |
| 4996123 | Ratterman, Russell | Confidential - Available Upon Request | | | | | | | |
| 4911943 | Ratterman, Russell J | Confidential - Available Upon Request | | | | | | | |
| 4975829 | Ratto | 2890 BIG SPRINGS ROAD | 12000 S. Crocker Road | | | Stockton | CA | 95206 | |
| 4933109 | Ratto Law Firm | 600 16th Street | | | | Oakland | CA | 94612 | |
| 4980480 | Ratto, Lawrence | Confidential - Available Upon Request | | | | | | | |
| 4996997 | Ratto, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4912683 | Ratto, Ronald Andrew | Confidential - Available Upon Request | | | | | | | |
| 4915190 | Ratu, Sela Davo | Confidential - Available Upon Request | | | | | | | |
| 4983247 | Rauch, Gerhard | Confidential - Available Upon Request | | | | | | | |
| 4977046 | Rauch, Joyce | Confidential - Available Upon Request | | | | | | | |
| 4989664 | Rauh, Alexandra | Confidential - Available Upon Request | | | | | | | |
| 4983476 | Rauhala, Martti | Confidential - Available Upon Request | | | | | | | |
| 4927665 | RAUL A VERNAL MD INC | RAUL VERNAL MD INC | 777 KNOWLES DR STE 10 | | | LOS GATOS | CA | 95032 | |
| 4913395 | Rausch, Joseph Lee | Confidential - Available Upon Request | | | | | | | |
| 4984722 | Rauser, Jean | Confidential - Available Upon Request | | | | | | | |
| 4997588 | Raval, Poorna | Confidential - Available Upon Request | | | | | | | |
| 4927667 | RAVEN ENERGY CONSULTING LLC | ROBERT LYNN THERKELSEN | 872 IOWA ST | | | ASHLAND | OR | 97520 | |
| 4950012 | Raven, Scott | Campagne & Campagne | 1685 North Helm Avenue | | | Fresno | CA | 93727 | |
| 4927668 | RAVENSWOOD CITY SCHOOL DISTRICT | 2120 EUCLID AVE | | | | EAST PALO ALTO | CA | 94303 | |
| 4927670 | RAVI PANJABI INC | ADVANCED PAIN MANAGEMENT AND | PO Box 321086 | | | LOS GATOS | CA | 95032 | |
| 4979601 | Ravo, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4933110 | Rawa Law Group APC | 5843 Pine Ave | | | | Chino Hills | CA | 91709 | |
| 4927673 | RAWA LAW GROUP APC | 5843 PINE AVE STE A | | | | CHINO HILLS | CA | 91709 | |
| 4974282 | Rawat, Vikram | Director Network System Performance | | | | | | | |
| 4976832 | Rawles, Dora | Confidential - Available Upon Request | | | | | | | |
| 4981561 | Rawles, Kenneth | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5804644 | RAWLES, RYAN GARTH | 412 LEIDESDORFF ST | | | | FOLSOM | CA | 95630 | |
| 4995295 | Rawlings III, William | Confidential - Available Upon Request | | | | | | | |
| 4993240 | Rawlings, Linda | Confidential - Available Upon Request | | | | | | | |
| 4933962 | Rawlinson, Stephen & Denise | 5311 Rucker Drive | | | | Sierra City | CA | 96125 | |
| 4914614 | Rawls, Aaron Richard | Confidential - Available Upon Request | | | | | | | |
| 4990110 | Rawls, Margaret | Confidential - Available Upon Request | | | | | | | |
| 4977731 | Rawson, Ronnie | Confidential - Available Upon Request | | | | | | | |
| 4939431 | Ray Alcanter, Hoffman & Hoffman for | 2600 E. Bidwell St., Suite 240, Folsom, Ca., 95630 | | | | West Sacramento | CA | 95605 | |
| 4938530 | Ray Carlson-Nelson, Cindee | 411 Russell Avenue | | | | Santa Rosa | CA | 95403 | |
| 4987849 | Ray Jr., Ben | Confidential - Available Upon Request | | | | | | | |
| 4915720 | RAY, ALEX | NORTH AREA PT AND AQUATIC THERAPY | 4737 EL CAMINO AVE | | | CARMICHAEL | CA | 95608 | |
| 4978514 | Ray, Clifford | Confidential - Available Upon Request | | | | | | | |
| 4988113 | Ray, Eric | Confidential - Available Upon Request | | | | | | | |
| 4997651 | Ray, Gary | Confidential - Available Upon Request | | | | | | | |
| 4993938 | Ray, Janice | Confidential - Available Upon Request | | | | | | | |
| 4990786 | Ray, Janice | Confidential - Available Upon Request | | | | | | | |
| 4913149 | Ray, Janice Marie | Confidential - Available Upon Request | | | | | | | |
| 4923297 | RAY, JOE | PO Box 354 | | | | DAVENPORT | CA | 95017 | |
| 4989064 | Ray, Marie | Confidential - Available Upon Request | | | | | | | |
| 4978001 | Ray, Phillip | Confidential - Available Upon Request | | | | | | | |
| 4992778 | Ray, Shirley | Confidential - Available Upon Request | | | | | | | |
| 4987319 | Ray, Tamara Aleane | Confidential - Available Upon Request | | | | | | | |
| 4992484 | Ray, Theresa | Confidential - Available Upon Request | | | | | | | |
| 4996142 | Raya, Gasper | Confidential - Available Upon Request | | | | | | | |
| 4911882 | Raya, Gasper Louie | Confidential - Available Upon Request | | | | | | | |
| 4995789 | Rayburn, Doris | Confidential - Available Upon Request | | | | | | | |
| 4994999 | Rayburn, Marian | Confidential - Available Upon Request | | | | | | | |
| 4927678 | RAYCHEM CORP | ROBERT S. DEAL CORP | 1341 N MC DOWELL BLVD | | | PETALUMA | CA | 94954 | |
| 4984479 | Raye, Sonja | Confidential - Available Upon Request | | | | | | | |
| 4933864 | Rayfield, Edy | PO Box 361 | | | | Davenport | CA | 95017 | |
| 4977999 | Rayl, Harold | Confidential - Available Upon Request | | | | | | | |
| 4996701 | Ray-McWilliams, Cynthia | Confidential - Available Upon Request | | | | | | | |
| 4927681 | RAYMOND E FROST & ASSOCIATES | ATTORNEYS AT LAW | 39510 PASEO PADRE PKWY STE 300 | | | FREMONT | CA | 94538-5310 | |
| 4933111 | Raymond E. Frost & Associates, Attorneys at Law | 39510 Paseo Padre Parkway Suite 300 | | | | Fremont | CA | 94538 | |
| 6010036 | Raymond J Leal | Confidential - Available Upon Request | | | | | | | |
| 6009983 | Raymond Leal or Angelina Leal | Confidential - Available Upon Request | | | | | | | |
| 4995195 | Raymond, Chris | Confidential - Available Upon Request | | | | | | | |
| 4980676 | Raymond, Galen | Confidential - Available Upon Request | | | | | | | |
| 4982895 | Raymond, Jeffery | Confidential - Available Upon Request | | | | | | | |
| 4984551 | Raymond, Joan | Confidential - Available Upon Request | | | | | | | |
| 4982377 | Raymond, Le Roy | Confidential - Available Upon Request | | | | | | | |
| 4982618 | Raymond, Robert | Confidential - Available Upon Request | | | | | | | |
| 4987426 | Raymundo, Geraldine | Confidential - Available Upon Request | | | | | | | |
| 4997812 | Raymundo, Mary Ann | Confidential - Available Upon Request | | | | | | | |
| 4977467 | Rayner, Carol | Confidential - Available Upon Request | | | | | | | |
| 4990237 | Rayner, Lance | Confidential - Available Upon Request | | | | | | | |
| 4987183 | Rayner, Marvin | Confidential - Available Upon Request | | | | | | | |
| 4983665 | Raynor, Leighton | Confidential - Available Upon Request | | | | | | | |
| 4992540 | Raysor, Marilyn | Confidential - Available Upon Request | | | | | | | |
| 4927690 | RAYTHEON PROFESSIONAL SERVICES LLC | 1919 TECHNOLOGY DR | | | | TROY | MI | 48083-4245 | |
| 4912384 | Rayz, Leonid Samuel | Confidential - Available Upon Request | | | | | | | |
| 4930924 | RAZI, TOUFAN | TOUFAN RAZI MEDICAL INC | 2410 MERCED ST | | | SAN LEANDRO | CA | 94577-4211 | |
| 4930925 | RAZI, TOUFAN | TOUFAN RAZI MEDICAL INC | PO Box 398584 | | | SAN FRANCISCO | CA | 94139 | |
| 4927691 | RAZOR WIRE INTERNATIONAL LLC | 3636 W BUCKEYE RD STE A | | | | PHOENIX | AZ | 85009 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 719 of 982

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 759 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4927692 | RAZORFISH LLC | FKA AVENUE A RAZORFISH LLC | 1440 BROADWAY 19TH FLOOR | | | NEW YORK | NY | 10018 | |
| 4915220 | RBC Capital Markets LLC | Attn: Jack Sconzo | 200 Vesey Street, Three World Financial Center | | | New York | NY | 10281 | |
| 4927694 | RBC CAPITAL MARKETS LLC | ATTN: JACK SCONZO | 30 HUDSON ST | | | JERSEY CITY | NY | 07032 | |
| 4927695 | RBC Capital Markets, LLC | Three World Financial Center | Attn: Jack Sconzo | 200 Vesey Street | | New York | NY | 10281 | |
| 4936866 | RBM LAND CO, Claude Grillo | 154 Saddie Oak Ct | | | | Suisun | CA | 94585 | |
| 4915221 | RBS Securities Inc. | 600 Washington Boulevard | | | | Stamford | CT | 06901 | |
| 4927697 | RC BLANCO PROPERTIES LLC | 26769 N EL CAMINO REAL | | | | GONZALES | CA | 93926 | |
| 4927698 | RC ELECTRIC INC | DBA RC ELECTRIC | 1130 BURNETT AVE STE B | | | CONCORD | CA | 94520 | |
| 4927699 | RC FARMS LLC | 26769 EL CAMINO REAL N | | | | GONZALES | CA | 93926 | |
| 4927701 | RCM INVESTMENTS LLC | PRABHA PILAI | 740 BROADWAY | | | CHICO | CA | 95928 | |
| 4927702 | RCP INC | 801 LOUISIANA STE 200 | | | | HOUSTON | TX | 77002 | |
| 4927703 | RDAF ENERGY SOLUTIONS LLC | 3RD PARTY UNITED ENERGY TRADING LLC | 1147 MARSH ROAD #419 | | | CHARLOTTE | NC | 28209 | |
| 4927705 | RDM INDUSTRIAL PRODUCTS INC | 1652 WATSON CT | | | | MILPITAS | CA | 95035 | |
| 5807660 | RE Astoria | Attn: Stephen Barna | 3000 Oak Road | Suite 300 | | Walnut Creek | CA | 94597 | |
| 5807768 | RE Astoria | c/o Recurrent Energy | 353 Sacramento Street, Fl. 21 | | | San Francisco | CA | 94111 | |
| 5803692 | RE Astoria | 353 Sacramento Street, Fl. 21 | | | | San Francisco | CA | 94111 | |
| 5808819 | RE Astoria LLC | c/o Lewis Brisbois Bisgaard & Smith LLP | Attn: Lovee D. Sarenas, Scott Lee, | Amy L. Goldman, Jasmin Yang | 633 West 5th Street, Suite 4000 | Los Angeles | CA | 90071 | |
| 5839480 | Re Astoria LLC | c/o KEPCO California, LLC | 3530 Wilshire Blvd., Suite 1205 | | | Los Angeles | CA | 90010 | |
| 5810173 | RE Astoria, LLC | c/o Lewis Brisbois Bisgaard & Smith LLP | Attn: LOVEE D. SARENAS, AMY L. GOLDMAN | SCOTT LEE, JASMIN YANG | 633 West 5th Street, Suite 4000 | Los Angeles | CA | 90071 | |
| 5862174 | RE Kansas LLC | Aaron G. McCollough | McGuireWoods LLP | 77 W. Wacker Dr. | Suite 4100 | Chicago | IL | 60601 | |
| 5862281 | RE Kent South LLC | McGuireWoods LLP | Aaron G. McCollough | 77 W. Wacker Dr. | Suite 4100 | Chicago | IL | 60601 | |
| 5862376 | RE Old River One LLC | Aaron G. McCollough | McGuireWoods LLP | 77 W. Wacker Dr. | Suite 4100 | Chicago | IL | 60601 | |
| 5807769 | RE Tranquility 8 Amarillo | 101 Ash St HQ 14-110 | | | | San Francisco | CA | 92101 | |
| 5803700 | RE Tranquility 8 Amarillo | GREAT VALLEY SOLAR 4 LLC | 488 8TH AVE HQ08N1 | | | SAN DIEGO | CA | 92101 | |
| 4912806 | Rea, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4996742 | Rea, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4989294 | Rea, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4927706 | REACH SAN BENITO PARKS FOUNDATION | PO Box 744 | | | | HOLLISTER | CA | 95024 | |
| 4927707 | READ TO ME STOCKTON | 1346 E HARDING WAY | | | | STOCKTON | CA | 95205 | |
| 4983615 | Read, Robert | Confidential - Available Upon Request | | | | | | | |
| 4992375 | Reader, Robert | Confidential - Available Upon Request | | | | | | | |
| 4927708 | READING AND BEYOND | 4670 E BUTLER AVE | | | | FRESNO | CA | 93702 | |
| 4927709 | READING PARTNERS | 180 GRAND AVE STE 800 | | | | OAKLAND | CA | 94612 | |
| 4927710 | READY AMERICA INC | 1150 SIMPSON WAY | | | | ESCONDIDO | CA | 92029 | |
| 4927711 | READY TRUCKING LLC | 7909 WALERGA RD STE 112 | | | | ANTELOPE | CA | 95843 | |
| 4939019 | Reagan Management Services-Reagan, Ron | 60 Eagle Rock Way | | | | Brentwood | CA | 94513 | |
| 4982595 | Real, Stanley | Confidential - Available Upon Request | | | | | | | |
| 4927713 | REALCOURIER INC | DC COURIER | PO Box 28203 | | | WASHINGTON | DC | 20038-8203 | |
| 4989390 | Reals, Charles | Confidential - Available Upon Request | | | | | | | |
| 4911380 | Realty Income Corp. | c/o BALLARD SPAHR LLP | Attn: Craig Solomon Ganz, Michael S. Myers | 1 East Washington Street, Suite 2300 | | Phoenix | AZ | 85004-2555 | |
| 4927714 | REALTY INCOME CORPORATION | REALTY INCOME PROPERTIES 12 LLC | 11995 EL CAMINO REAL | | | SAN DIEGO | CA | 92130 | |
| 6116135 | Realty Income Properties 15, LLC | Attn: Portfolio Management | P.O. Box 842428 | | | Los Angeles | CA | 90084-2428 | |
| 4920941 | REALYVASQUEZ, FIDEL | MD IN SACRAMENTO OCCUPATIONAL | 5665 POWER INN RD STE 120 | | | SACRAMENTO | CA | 95824 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4986301 | Reams, Betty | Confidential - Available Upon Request | | | | | | | |
| 4996237 | Rease, Layton | Confidential - Available Upon Request | | | | | | | |
| 4995082 | Rease-Arana, Virginia | Confidential - Available Upon Request | | | | | | | |
| 4984001 | Reasoner, Lillian | Confidential - Available Upon Request | | | | | | | |
| 4997917 | Reasor, Louellen | Confidential - Available Upon Request | | | | | | | |
| 4914571 | Reaume, Garrett | Confidential - Available Upon Request | | | | | | | |
| 4983758 | Reaves, Louise | Confidential - Available Upon Request | | | | | | | |
| 4996227 | Rebbapragada, Venkata | Confidential - Available Upon Request | | | | | | | |
| 4927027 | REBBOAH, PHILIPPE C | PO Box 18633 | | | | SAN JOSE | CA | 95158 | |
| 4927716 | REBCO UTILITY SUPPLY INC | PO Box 388 | | | | DANVILLE | CA | 94526 | |
| 4927718 | REBECCA E THOMPSON PSY D | 1303 JEFFERSON ST STE 210A | | | | NAPA | CA | 94559 | |
| 4986671 | Rebeiro, Veronia | Confidential - Available Upon Request | | | | | | | |
| 4987404 | Rebello, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4993306 | Rebensdorf, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4989883 | Reber, Colleen | Confidential - Available Upon Request | | | | | | | |
| 4993235 | Rebish, Bertha | Confidential - Available Upon Request | | | | | | | |
| 4923203 | REBISKIE, JENNIFER RENEE | BLUE BALLOON EVENTS | 2913 FOUNTAINHEAD DR | | | SAN RAMON | CA | 94583 | |
| 4994253 | Rebol, Pat | Confidential - Available Upon Request | | | | | | | |
| 4911506 | Rebol, Pat R | Confidential - Available Upon Request | | | | | | | |
| 4992271 | REBOLINI, VIRGINIA | Confidential - Available Upon Request | | | | | | | |
| 4927721 | REBOUND PHYSICAL THERAPY INC | 7206 N MILBURN AVE #102 | | | | FRESNO | CA | 93722 | |
| 4927722 | REBUILD NORTH BAY | 1215 K ST STE 1150 | | | | SACRAMENTO | CA | 95814 | |
| 4927723 | REBUILD NORTH BAY FOUNDATION | 144 WEST NAPA ST | | | | SONOMA | CA | 95476 | |
| 4927724 | REBUILDING TOGETHER OAKLAND | 230 MADISON ST STE 1E | | | | OAKLAND | CA | 94608 | |
| 4927725 | REBUILDING TOGETHER SOLANO COUNTY | PO Box 5996 | | | | VALLEJO | CA | 94591 | |
| 4980415 | Rebultan, John | Confidential - Available Upon Request | | | | | | | |
| 4927726 | RECALL SECURE DESTRUCTION | SERVICES INC | 6111 LIVE OAK PKWY | | | NORCROSS | GA | 30093 | |
| 4927727 | RECALL SECURE DESTRUCTION SERVICE | 2675 POMONA BLVD | | | | POMONA | CA | 91768-3221 | |
| 4927728 | RECALL TOTAL INFORMATION MANAGEMENT | INC | 180 TECHNOLOGY PKWY | | | NORCROSS | GA | 30092 | |
| 4987608 | Rechcygl, James | Confidential - Available Upon Request | | | | | | | |
| 4986844 | Rechcygl, William | Confidential - Available Upon Request | | | | | | | |
| 4927729 | RECLAMATION DISCRICT NO 341 | PO Box 2382 | | | | STOCKTON | CA | 95201-2382 | |
| 4927732 | RECLAMATION DISTRICT #537 | PO Box 673 | | | | WEST SACRAMENTO | CA | 95691 | |
| 4927733 | RECLAMATION DISTRICT 1001 | 1959 CORNELIUS AVE | | | | RIO OSO | CA | 95674 | |
| 4927734 | RECLAMATION DISTRICT 1600 | 429 FIRST ST | | | | WOODLAND | CA | 95695 | |
| 4927735 | RECLAMATION DISTRICT 2042 | 3031 W MARCH LN SUITE 224W | | | | STOCKTON | CA | 95219 | |
| 4927736 | RECLAMATION DISTRICT 2056 | PO Box 876 | | | | GRIDLEY | CA | 95948 | |
| 4927737 | RECLAMATION DISTRICT 563 | PO Box 470 | | | | WALNUT GROVE | CA | 95690 | |
| 4927739 | RECLAMATION DISTRICT 784 | 4745 MANGELS BLVD | | | | FAIRFIELD | CA | 94534 | |
| 4927740 | RECLAMATION DISTRICT 799 | 6325 BETHEL ISLAND RD | | | | BETHEL ISLAND | CA | 94511 | |
| 4927741 | RECLAMATION DISTRICT 999 | 38563 NETHERLANDS RD | | | | CLARKSBURG | CA | 95612-5003 | |
| 4927742 | RECLAMATION DISTRICT NO 2035 | 45332 COUNTY RD 25 | | | | WOODLAND | CA | 95776 | |
| 4927743 | RECLAMATION DISTRICT NO 2140 | PO Box 758 | | | | HAMILTON CITY | CA | 95951-0758 | |
| 5803693 | RECLAMATION DISTRICT NO 403 | PO Box 1461 | | | | Stockton | CA | 95201 | |
| 5803694 | RECLAMATION DISTRICT NO 404 | PO Box 1461 | | | | Stockton | CA | 95201 | |
| 4927746 | RECLAMATION DISTRICT NO. 2103 | PO Box 208 | | | | WHEATLAND | CA | 95692 | |
| 4927748 | RECOLOGY BUTTE COLUSA COUNTIES | COUNTY INC | 2720 S 5TH AVE | | | OROVILLE | CA | 95965 | |
| 4927750 | RECOLOGY GOLDEN GATE | DEBRIS SERVICE | 900 7th St | | | SanFrancisco | CA | 94107 | |
| 4934662 | Recology Golden Gate, Recology Golden Gate | Carl Warren & Co / 1937944KB | | | | Santa Ana | CA | 92799 | |
| 4927752 | RECOLOGY HAY ROAD | 235 N FIRST ST | | | | DIXON | CA | 95620 | |
| 6027702 | Recology Humboldt County | Cindy Lou Wellard-Stone, Accounts Receivable | 555 Vance Ave / P.O. Box 155 | | | Samoa | CA | 95564 | |
| 6027702 | Recology Humboldt County | P O Box 188 | | | | Samoa | CA | 95564 | |
| 4927756 | RECOLOGY SONOMA MARTIN | RECOLOGY SANTA ROSSA | 3400 Standish Avenue | | | SantaRosa | CA | 95407 | |
| 5006192 | Recology Sunset Scavenger Co | 250 Executive Park Blvd StE 2100 | | | | SanFrancisco | CA | 94134 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 721 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4927761 | RECOLOGY YUBA SUTTER | DEBRIS BOX SERVICE | 3001 N LEVEE RD | | | MARYSVILLE | CA | 95901 | |
| 4927762 | RECOMMIND INC | NAME AND TIN CHANGE | 550 KEARNY ST 7TH FL | | | SAN FRANCISCO | CA | 94108 | |
| 4939713 | RECOVERY PARTNERS, LLC | 4151 N. Marshall Way, Suite 12 | | | | Scottsdale | AZ | 85251 | |
| 4927764 | RECOVERY RESOURCES INC | PO Box 1347 | | | | ALAMEDA | CA | 94501 | |
| 4942676 | Recovery, Damage | PO Box 843369 | | | | Kansas City | MO | 64184 | |
| 4927765 | RECREATION ENCOURAGES COMMUNITY | 600 NICKERSON DR | | | | PASO ROBLES | CA | 93446 | |
| 4992866 | Rector, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4979356 | Rector, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4993443 | Rector, Sandra | Confidential - Available Upon Request | | | | | | | |
| 4927766 | Red Bluff Service Center | Pacific Gas & Electric Company | 515 Luther Road | | | Red Bluff | CA | 96080 | |
| 4927767 | RED BLUFF-TEHAMA COUNTY CHAMBER OF | COMMERCE | PO Box 850 | | | RED BLUFF | CA | 96080 | |
| 4934958 | Red Pepper Restaurant-Kendall, Sharon | 2641 Oswell Street | | | | Bakersfield | CA | 93306 | |
| 4927768 | RED RIVER CO LLC | 223 3RD ST SE | | | | WASHINGTON | DC | 20003 | |
| 4983843 | Red, Esther | Confidential - Available Upon Request | | | | | | | |
| 4982059 | Red, Jerry | Confidential - Available Upon Request | | | | | | | |
| 4982547 | Red, Ronnie | Confidential - Available Upon Request | | | | | | | |
| 4927769 | REDBIRD LLC | 702 16TH ST | | | | SANTA MONICA | CA | 90402 | |
| 4927770 | REDBUD AUDUBON SOCIETY | PO Box 5780 | | | | CLEARLAKE | CA | 95422 | |
| 4931048 | REDD, TRESYLIAN | Confidential - Available Upon Request | | | | | | | |
| 5804649 | REDDEN IRREVOCABLE, JOSHUA TROY | 8211 N FRESNO ST | | | | FRESNO | CA | 93720 | |
| 5800708 | Redding Air Service, Inc. | Teri Neville | 16425 Hart Street | | | Van Nuys | CA | 91406 | |
| 4927772 | REDDING ANESTHESIA ASSOC MED GRP | THERAPEUTIC PAIN MANAGEMENT MED CLI | PO Box 496084 | | | REDDING | CA | 96049-6084 | |
| 4927773 | REDDING FAMILY MEDICAL GROUP | 2510 AIRPARK DR SUITE 201 | | | | REDDING | CA | 96001 | |
| 4927774 | REDDING HEARING INSTITUTE | AUDIOLOGY & HEARING AID CORP | 499 HEMSTED DRIVE APT A | | | REDDING | CA | 96002 | |
| 4927775 | REDDING OCCUPATIONAL MED CTR INC | PO Box 99740 | | | | EMERYVILLE | CA | 94662 | |
| 4927776 | REDDING OIL CO | 4990 MOUNTAIN LAKES BLVD | | | | REDDING | CA | 96099 | |
| 4927777 | REDDING PATHOLOGISTS | PO Box 994047 | | | | REDDING | CA | 96099 | |
| 4927778 | REDDING PHYSICAL THERAPY | PO Box 994108 | | | | REDDING | CA | 96099-4108 | |
| 4927779 | REDDING PRIMARY CARE MED GRP INC | HILLTOP MEDICAL CLINIC WEST | 2123 EUREKA WAY | | | REDDING | CA | 96001 | |
| 4927780 | Redding Service Center | Pacific Gas & Electric Company | 3600 Meadowview Drive | | | Redding | CA | 96002 | |
| 4927781 | REDDING SPINE & SPORTS MEDICINE INC | PO Box 992316 | | | | REDDING | CA | 96099 | |
| 4927782 | REDDING SURGERY CENTER LLC | APOGEE SURGERY CENTER | 1238 WEST ST | | | REDDING | CA | 96001 | |
| 4996431 | Redding, John | Confidential - Available Upon Request | | | | | | | |
| 4912302 | Redding, John Randolph | Confidential - Available Upon Request | | | | | | | |
| 4977599 | Redding, Louis | Confidential - Available Upon Request | | | | | | | |
| 4995568 | Redding, Steve | Confidential - Available Upon Request | | | | | | | |
| 4997759 | Redding, Walter | Confidential - Available Upon Request | | | | | | | |
| 4914752 | Redding, Walter Lee | Confidential - Available Upon Request | | | | | | | |
| 4927784 | REDDY MEDICAL GRP INC | 7202 NORTH MILLBROOK AVE STE | | | | FRESNO | CA | 93720-3341 | |
| 4912328 | Reddy, Niveditha | Confidential - Available Upon Request | | | | | | | |
| 4989813 | Reddy, Premila | Confidential - Available Upon Request | | | | | | | |
| 4927785 | REDFERN RANCHES INC | 14664 N BRANNON | | | | DOS PALOS | CA | 93620 | |
| 4912712 | Redfoot, Emma | Confidential - Available Upon Request | | | | | | | |
| 4933112 | Redgrave LLP | 30 South Wacker Drive Suite 2200 | | | | Chicago | IL | 60606 | |
| 4913766 | Redick, Timothy M | Confidential - Available Upon Request | | | | | | | |
| 4983314 | Redinger, Raymond | Confidential - Available Upon Request | | | | | | | |
| 4989979 | Redinger, Sharon | Confidential - Available Upon Request | | | | | | | |
| 4922334 | REDLIN MD, HILLARY G | SAN FRANCISCO SHOULDER | 2351 CLAY ST STE 510 | | | SAN FRANCISCO | CA | 94115 | |
| 4927787 | REDLINE SOLUTIONS INC | 3350 SCOTT BLVD BLDG 5 STE 501 | | | | SANTA CLARA | CA | 95054 | |
| 4927788 | REDMAN ENTERPRISES | ZEE MEDICAL SERVICES | PO Box 22 | | | FAIR OAKS | CA | 95628 | |
| 4983334 | Redman, Ethel | Confidential - Available Upon Request | | | | | | | |
| 4988838 | Redman, James | Confidential - Available Upon Request | | | | | | | |
| 4914013 | Redmond, Jajuan R | Confidential - Available Upon Request | | | | | | | |
| 4996983 | Redo-Brown, Rhonda | Confidential - Available Upon Request | | | | | | | |
| 4992106 | Redondo, Ronald | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4927789 | REDSEAL NETWORKS INC | 940 STEWART DR STE 101 | | | | SUNNYVALE | CA | 94085 | |
| 4936258 | Redwing Woodworks, Madden Bonnie | 13300 Kilham Mine Road | | | | Nevada City | CA | 95959 | |
| 5803695 | Redwood 4 Solar Farm | 5455 WILSHIRE BLVD #2010 | | | | LOS ANGELES | CA | 90036 | |
| 4927790 | REDWOOD AGRICULTURAL EDUCATION | FOUNDATION | 5601 SOUTH BROADWAY | | | EUREKA | CA | 95503 | |
| 5803696 | REDWOOD CALIFORNIA LTD | 166 Paradise RD | | | | Santa Barbara | CA | 93105 | |
| 4927791 | REDWOOD CITY INTERNATIONAL | PO Box 715 | | | | REDWOOD CITY | CA | 11111 | |
| 4927792 | REDWOOD CITY LIBRARY FOUNDATION | 1044 MIDDLEFIELD ROAD | | | | REDWOOD CITY | CA | 94063 | |
| 4927793 | REDWOOD CITY PARKS AND | ARTS FOUNDATION | 1400 ROOSEVELT AVE | | | REDWOOD CITY | CA | 94061 | |
| 4927794 | REDWOOD CITY POLICE ACTIVITIES | LEAGUE | 3399 BAY RD | | | REDWOOD CITY | CA | 94063 | |
| 5006188 | Redwood City, City of | 1017 Middlefield Road | | | | RedwoodCity | CA | 94063 | |
| 4927795 | REDWOOD CITY-SAN MATEO COUNTY | CHAMBER OF COMMERCE | 1450 VETERANS BLVD #125 | | | REDWOOD CITY | CA | 94063 | |
| 4927797 | REDWOOD COAST ENERGY AUTHORITY | RCEA CCA | 633 THIRD ST | | | EUREKA | CA | 95501 | |
| 4927798 | REDWOOD COAST MUSIC FESTIVALS | INC | 523 5TH ST | | | EUREKA | CA | 95501 | |
| 6116136 | Redwood Community College District | 7351 Tompkins Hill Road | | | | EUREKA | CA | 95501 | |
| 4927800 | REDWOOD CREDIT UNION COMMUNITY | FUND INC | 3033 CLEVELAND AVE | | | SANTA ROSA | CA | 95403 | |
| 4927801 | REDWOOD EMPIRE AWNING CO | INC | 3547 SANTA ROSA AVE | | | SANTA ROSA | CA | 95407 | |
| 4927802 | REDWOOD EMPIRE DISPOSAL | 3400 Standish Avenue | | | | Santa Rosa | CA | 95407 | |
| 4927803 | REDWOOD EMPIRE FAIR FOUNDATION | 1055 N STATE ST | | | | UKIAH | CA | 95482 | |
| 4927804 | REDWOOD EMPIRE FOOD BANK | 3990 BRICKWAY BLVD | | | | SANTA ROSA | CA | 95403 | |
| 4927806 | REDWOOD MEMORIAL FOUNDATION | 3300 RENNER DR | | | | FORTUNA | CA | 95540 | |
| 4927807 | REDWOOD MEMORIAL HOSPITAL | 3302 RENNER DR | | | | FORTUNA | CA | 95540 | |
| 4927808 | REDWOOD ORTHOPAEDIC PHYSICAL | THERAPY INC | PO Box 511320 | | | LOS ANGELES | CA | 90051 | |
| 4927809 | REDWOOD ORTHOPAEDIC SURGERY ASSOC | GEOFFREY TOMPKINS MD KEVIN HOWE MD | 208 CONCOURSE BLVD #1 | | | SANTA ROSA | CA | 95403 | |
| 4927810 | REDWOOD PODIATRY GROUP INC | 3258 TIMBER FALL CT | | | | EUREKA | CA | 95503-4888 | |
| 4927811 | REDWOOD PSYCHOLOGY CENTER INC | ANTONIO MADRID | 19375 HWY 116 | | | MONTE RIO | CA | 95462 | |
| 4927812 | REDWOOD RADIOLOGY GROUP INC | PO Box 5651 | | | | ORANGE | CA | 92863 | |
| 4927813 | REDWOOD RADIOLOGY INC | PO Box 3222 | | | | NAPA | CA | 94558 | |
| 4927814 | REDWOOD REGION ECONOMIC | DEVELOPMENT COMMISSION | 520 E STREET | | | EUREKA | CA | 95501 | |
| 4927816 | REDWOOD SURGERY CENTER LP | 20998 REDWOOD RD | | | | CASTRO VALLEY | CA | 94546 | |
| 4927817 | REDWOOD VALLEY GRAVEL PRODUCTS INC | 11200 EAST RD | | | | REDWOOD VALLEY | CA | 95470 | |
| 4927818 | REDWOOD VALLEY HEALTH CLINIC INC | 8501 WEST RD | | | | REDWOOD VALLEY | CA | 95470 | |
| 4995771 | Reece, Raymond | Confidential - Available Upon Request | | | | | | | |
| 4911446 | Reece, Raymond Joseph | Confidential - Available Upon Request | | | | | | | |
| 4913956 | Reece, Tamara J | Confidential - Available Upon Request | | | | | | | |
| 4978741 | Reece, Theodore | Confidential - Available Upon Request | | | | | | | |
| 4996633 | Reed Jr., Louis | Confidential - Available Upon Request | | | | | | | |
| 4990618 | Reed, Aaron | Confidential - Available Upon Request | | | | | | | |
| 4977799 | Reed, Albert | Confidential - Available Upon Request | | | | | | | |
| 4994567 | Reed, Carol | Confidential - Available Upon Request | | | | | | | |
| 4992170 | Reed, Carol | Confidential - Available Upon Request | | | | | | | |
| 4977121 | Reed, Carollee | Confidential - Available Upon Request | | | | | | | |
| 4991284 | Reed, Cecilia | Confidential - Available Upon Request | | | | | | | |
| 4990120 | Reed, Cheryl | Confidential - Available Upon Request | | | | | | | |
| 4918186 | REED, CINDERS W | 249 VALLEY ST | | | | LOS ALTOS | CA | 94022 | |
| 4986161 | Reed, Frederick | Confidential - Available Upon Request | | | | | | | |
| 4987465 | Reed, Gordon | Confidential - Available Upon Request | | | | | | | |
| 4984448 | Reed, Jeanine | Confidential - Available Upon Request | | | | | | | |
| 4981844 | Reed, Joan | Confidential - Available Upon Request | | | | | | | |
| 4996238 | Reed, Karen | Confidential - Available Upon Request | | | | | | | |
| 4983344 | Reed, Lee | Confidential - Available Upon Request | | | | | | | |
| 4990568 | Reed, Mina | Confidential - Available Upon Request | | | | | | | |
| 4986603 | Reed, Phil | Confidential - Available Upon Request | | | | | | | |
| 4983591 | Reed, Robert | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4989295 | Reed, Robert | Confidential - Available Upon Request | | | | | | | |
| 4985578 | Reed, S Irene | Confidential - Available Upon Request | | | | | | | |
| 4987293 | Reed, Stanley | Confidential - Available Upon Request | | | | | | | |
| 4982074 | Reed, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4978197 | Reed, Wallace | Confidential - Available Upon Request | | | | | | | |
| 4981391 | Reed, William | Confidential - Available Upon Request | | | | | | | |
| 4989566 | Reeder, Robert | Confidential - Available Upon Request | | | | | | | |
| 4927819 | REEDLEY COMMUNITY HOSPITAL | ADVENTIST MEDICAL CENTER-REEDLY | 372 WEST CYPRESS AVE | | | REEDLEY | CA | 93654 | |
| 4927820 | REEDLEY PARKS RECREATION FOUNDATION | 100 N EAST AVE | | | | REEDLEY | CA | 93654 | |
| 4927821 | REEDY ENGINEERING INC | 3425 S BASCOM AVE STE E | | | | CAMPBELL | CA | 95008 | |
| 4927822 | REEF INDUSTRIES INC | 9209 ALMEDA GENOA RD | | | | HOUSTON | TX | 77075 | |
| 4975639 | REEL, GILBERT | 0923 LASSEN VIEW DR | 3301 Admiralty Dr. | | | Huntington Beach | CA | 92649 | |
| 6124271 | Reel, Judith | Eason & Tambornini, ALC | Kyle K. Tambornini | 1234 H Street, Suite 200 | | Sacramento | CA | 95814 | |
| 6124272 | Reel, Judith | Eason & Tambornini, ALC | Matthew R. Eason | 1234 H Street, Suite 200 | | Sacramento | CA | 95814 | |
| 4977298 | Reents, Mark | Confidential - Available Upon Request | | | | | | | |
| 4916443 | REES, ATSUKO | MD REES FAMILY MEDICAL | 4251 S HIGUERA ST #401 | | | SAN LUIS OBISPO | CA | 93401 | |
| 4927823 | REESE LAW GROUP | STATE FARM MUTUAL | 3168 LIONSHEAD AVE | | | CARLSBAD | CA | 92010 | |
| 4993263 | Reese, Angela | Confidential - Available Upon Request | | | | | | | |
| 4980470 | Reese, Charles | Confidential - Available Upon Request | | | | | | | |
| 4981762 | Reese, Felix | Confidential - Available Upon Request | | | | | | | |
| 4982556 | Reese, Janet | Confidential - Available Upon Request | | | | | | | |
| 4986673 | Reese, Otis | Confidential - Available Upon Request | | | | | | | |
| 4993202 | Reetz, Arleen | Confidential - Available Upon Request | | | | | | | |
| 4927824 | REEVES & WOODLAND INDUSTRIES INC | PO Box 159 | | | | HOMELAND | CA | 92348 | |
| 4997364 | Reeves, Arlene | Confidential - Available Upon Request | | | | | | | |
| 4983157 | Reeves, Edward | Confidential - Available Upon Request | | | | | | | |
| 4986973 | Reeves, Irene | Confidential - Available Upon Request | | | | | | | |
| 4992176 | Reeves, Kolleen | Confidential - Available Upon Request | | | | | | | |
| 4936276 | Reeves, Margaret | 624 Fronbark Circle | | | | Orinda | CA | 94563 | |
| 4990318 | Reeves, Ruth | Confidential - Available Upon Request | | | | | | | |
| 4930083 | REEVES, STUART | 2443 FAIR OAKS BLVD STE 358 | | | | SACRAMENTO | CA | 95825 | |
| 4913546 | Reeves, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4989853 | Reeves, William | Confidential - Available Upon Request | | | | | | | |
| 4979276 | Reeves, William | Confidential - Available Upon Request | | | | | | | |
| 4927825 | REFRIGERATION SUPPLIES DISTRIBUTOR | 1201 MONTEREY PASS RD | | | | MONTEREY PARK | CA | 91754 | |
| 4927826 | REFRIGERATION SUPPLIES DISTRIBUTOR | 26021 ATLANTIC OCEAN DR | | | | LAKE FOREST | CA | 92630 | |
| 4913661 | Refuerzo, Tiffany | Confidential - Available Upon Request | | | | | | | |
| 5803697 | REGAL CINEMAS INC | 101 East Blount Avenue | | | | Knoxville | TN | 37920 | |
| 4944695 | Regal Placerville Stadium 8-Byrnes, Lisa | 101 E. Blount Avenue | | | | Knoxville | TN | 37849 | |
| 4912977 | Regalado, Andrew R | Confidential - Available Upon Request | | | | | | | |
| 4984161 | Regalado, Guadalupe | Confidential - Available Upon Request | | | | | | | |
| 4925381 | REGALIA, MILLER STARR | DEPT 05115 | PO Box 39000 | | | SAN FRANCISCO | CA | 94139-5115 | |
| 4927827 | REGAN CLINICS INC | 1516 W BRANCH ST | | | | ARROYO GRANDE | CA | 93420 | |
| 4979403 | Regan, Carol | Confidential - Available Upon Request | | | | | | | |
| 4992637 | Regan, Carolyn | Confidential - Available Upon Request | | | | | | | |
| 5829538 | Regan, Frank J. | Confidential - Available Upon Request | | | | | | | |
| 4993496 | Regan, Joy | Confidential - Available Upon Request | | | | | | | |
| 4992405 | REGAN, MARGARET | Confidential - Available Upon Request | | | | | | | |
| 4981926 | Regan, Mary | Confidential - Available Upon Request | | | | | | | |
| 4988132 | Regan, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4981966 | Regan, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4927828 | REGENTS OF THE UNIV OF CA | UC DAVIS MEDICAL CENTER | PO Box 742769 | | | LOS ANGELES | CA | 90074-2769 | |
| 4927829 | REGENTS OF THE UNIV OF CA | UCD PROFESSIONAL BILLING GRP | PO Box 743315 | | | LOS ANGELES | CA | 90074-3315 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 724 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 764
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4927830 | REGENTS OF THE UNIVERSITY | OF CALIFORNIA (CEB) | 2100 FRANKLIN ST STE 500 | | | OAKLAND | CA | 94612 | |
| 4927831 | REGENTS OF THE UNIVERSITY | OF IDAHO | 875 PERIMETER DR MS 4244 | | | MOSCOW | ID | 83844 | |
| 4927834 | REGENTS OF THE UNIVERSITY OF | CALIFORNIA AT BERKELEY | 2195 HEARST AVE | | | BERKELEY | CA | 94720 | |
| 4927835 | REGENTS OF THE UNIVERSITY OF | CALIFORNIA AT IRVINE | ACCOUNTING OFFICE 120 THEORY # | | | IRVINE | CA | 92617-1050 | |
| 4927833 | REGENTS OF THE UNIVERSITY OF | CALIFORNIA DAVIS | UC DAVIS | | | DAVIS | CA | 95616 | |
| 4927836 | REGENTS OF THE UNIVERSITY OF CA | UNIVERSITY OF CALIFORNIA DAVIS | ONE SHIELDS AVE | | | DAVIS | CA | 95616 | |
| 4927837 | REGENTS OF THE UNIVERSITY OF CA DAV | INSTITUTE OF TRANSPORTATION STUDIES | ONE SHIELDS AVE | | | DAVIS | CA | 95616-8762 | |
| 4927838 | REGENTS OF THE UNIVERSITY OF CALIF | OFFICE OF THE PRESIDENT | 1111 FRANKLIN STREET | | | OAKLAND | CA | 94607 | |
| 4927839 | REGENTS OF THE UNIVERSITY OF CALIFO | UNIVERSITY OF CALIFORNIA SAN DIEGO | 9500 GILMAN DR MC0009 | | | LA JOLLA | CA | 92093-0009 | |
| 4927841 | REGENTS OF THE UNIVERSITY OF CALIFO | WESTERN COOLING EFFICIENCY CENTER | 1605 TILIA ST STE 100 | | | DAVIS | CA | 95616 | |
| 4927840 | REGENTS OF THE UNIVERSITY OF CALIFO | WESTERN COOLING EFFICIENCY CENTER | ONE SHIELDS AVE | | | DAVIS | CA | 95616 | |
| 4927832 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9500 GILMAN DR | | | | LA JOLLA | CA | 92093-0953 | |
| 4927842 | REGENTS OF UC | UC DAVIS | ONE SHIELDS AVE | | | DAVIS | CA | 95616 | |
| 4927843 | REGENTS OF UNIVERSITY OF | MICHIGAN | PO Box 223131 | | | PITTSBURGH | PA | 15251 | |
| 4927844 | REGENTS OF UNIVERSITY OF MICHIGAN | 5082 WOLVERINE TOWER 3003 S ST | | | | ANN ARBOR | MI | 48109 | |
| 4976112 | Regh, John | 0153 LAKE ALMANOR WEST DR | 10 ALYSSUM WAY | | | CHICO | CA | 95928 | |
| 4976091 | Regimbal, Jr. | 0115 LAKE ALMANOR WEST DR | 3830 REEDS LANDING CIR. | | | Midlothian | VA | 23113 | |
| 4976092 | Regimbal, Sr., Jim | 0117 LAKE ALMANOR WEST DR | 117 Lake Almanor West Drive | | | Chester | CA | 96020 | |
| 4927847 | REGINALD INC | HARTSELL & OLIVIERI | 621-A WATER ST | | | SANTA CRUZ | CA | 95060 | |
| 4987000 | Regino Jr., Graciano | Confidential - Available Upon Request | | | | | | | |
| 4927848 | REGIONAL ANESTHESIA ASSOCIATES INC | 1700 MT VELNON AVE | | | | BAKERSFIELD | CA | 93306 | |
| 4974391 | Regional Board: 1 / North Coast | 5550 Skylane Blvd. | Suite A | | | Santa Rosa | CA | 95403 | |
| 4974392 | Regional Board: 2 / San Francisco Bay | 1515 Clay Street | Suite 1400 | | | Oakland | CA | 94612 | |
| 4974393 | Regional Board: 3 / Central Coast | 895 Aerovista Place | Suite 101 | | | San Luis Obispo | CA | 93401 | |
| 4974394 | Regional Board: 4 / Los Angeles | 320 W. Fourth Street | Suite 200 | | | Los Angeles | CA | 90013 | |
| 4974397 | Regional Board: 5F / Central Valley | 1685 E Street | | | | Fresno | CA | 93706 | |
| 4974395 | Regional Board: 5R / Central Valley | 364 Knollcrest Dr. | Ste. 205 | | | Redding | CA | 96002 | |
| 4974396 | Regional Board: 5S / Central Valley | 11020 Sun Center Drive | #200 | | | Rancho Cordova | CA | 95670-6114 | |
| 4974399 | Regional Board: 6SLT / Lahontan | 2501 Lake Tahoe Blvd. | | | | South Lake Tahoe | CA | 96150 | |
| 4974398 | Regional Board: 6V / Lahontan | 14440 Civic Drive | Suite 200 | | | Victorville | CA | 92392 | |
| 4927850 | REGIONAL HAND CENTER OF CA | 2139 EAST BEECHWOOD AVE | | | | FRESNO | CA | 93720 | |
| 4927851 | REGIONAL PARKS FOUNDATION | CRESTMONT STATION | PO Box 21074 | | | OAKLAND | CA | 94620 | |
| 4927852 | REGIONAL RADIOLOGICAL ASSOCIATION | PO Box 492080 | | | | REDDING | CA | 96049-2080 | |
| 4927853 | REGIONAL TOXICOLOGY SERVICES LLC | STERLING REF LAB CORDANT HLTH SOLNS | 12015 E 46TH AVE STE 650 | | | DENVER | CO | 80239 | |
| 4976464 | Regional Water Quality Control Board, San Francisco Region | Ross Steenson | 1515 Clay Street #1400 | | | Oakland | CA | 94612 | |
| 4989131 | Rego, Michael | Confidential - Available Upon Request | | | | | | | |
| 4933113 | Regulatory Law Chambers | 888 Fourth Avenue S.W. | | | | Calgary | AB | T2P 0V2 | CANADA |
| 4927856 | REHAB HOSPITAL OF THE PACIFIC | 226 N KUAKINI ST | | | | HONOLULU | HI | 96817-2421 | |
| 4927858 | REHABILATION ASSOCIATES INC | DIVERSIFIED MANAGEMENT GROUP | 1850 GATEWAY BLVD STE 275 | | | CONCORD | CA | 94520 | |
| 4927860 | REHABILITATION MEDICINE ASSOC | OF EUGENE-SPRINGFIELD PC | 242 COUNTRY CLUB RD | | | EUGENE | OR | 97401 | |
| 4927861 | REHABILITATION MGMT SYSTEMS | 648 NORTHFIELD DRIVE | | | | SACRAMENTO | CA | 95833 | |
| 4927862 | REHABONE MEDICAL GROUP INC | 13980 BLOSSOM HILL RD STE B | | | | LOS GATOS | CA | 95032 | |
| 4975750 | Rehermann | 0210 PENINSULA DR | 8702 Hwy 70 | | | Marysville | CA | 95901 | |
| 4987783 | Rehn, David | Confidential - Available Upon Request | | | | | | | |
| 4993736 | Rehn, Theresa | Confidential - Available Upon Request | | | | | | | |
| 4912030 | Rehrig, Samantha | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4927863 | REI NUCLEAR LLC | 1230 VETERENS RD | | | | COLUMBIA | SC | 29212 | |
| 4923015 | REICH, JAMES H | 1988 GREENWICH ST | | | | SAN FRANCISCO | CA | 94123 | |
| 4981998 | Reichardt, Mary | Confidential - Available Upon Request | | | | | | | |
| 4976148 | Reiche, Marvin | 0133 KOKANEE LANE | 133 Kokanee Trail | | | Chester | CA | 96020 | |
| 4985489 | Reichlin, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4913261 | Reichmuth, Joseph A | Confidential - Available Upon Request | | | | | | | |
| 4975958 | Reid | 6821 HIGHWAY 147 | 4739 RIVER COLLEGE DR | | | SACRAMENTO | CA | 95841 | |
| 4989358 | Reid Jr., Edwin | Confidential - Available Upon Request | | | | | | | |
| 4996074 | Reid, Alice | Confidential - Available Upon Request | | | | | | | |
| 4911658 | Reid, Alice L | Confidential - Available Upon Request | | | | | | | |
| 4975756 | Reid, Bill | 0190 PENINSULA DR | 1019 HUNTINGDON DR | | | SAN JOSE | CA | 95129-3121 | |
| 4982978 | Reid, Edwin | Confidential - Available Upon Request | | | | | | | |
| 4975046 | Reid, III, Victor M. | 480 Azalea Way | | | | Los Altos | CA | 94002 | |
| 4922956 | REID, JACK | JACK REID PSYCHOTHERAPY | 381 BUSH ST STE 503 | | | SAN FRANCISCO | CA | 94104 | |
| 5006379 | Reid, Kathleen A. | 6821 HIGHWAY 147 | 4739 RIVER COLLEGE DR | | | SACRAMENTO | CA | 95841 | |
| 4923972 | REID, L JAN | 3185 GROSS RD | | | | SANTA CRUZ | CA | 95062 | |
| 4936191 | REID, MARY | 1040 Deerfield Ct | | | | Merced | CA | 95340 | |
| 4993331 | Reid, Ott | Confidential - Available Upon Request | | | | | | | |
| 4939228 | Reid, Portia | 1520 N 1ST ST #115 | | | | FRESNO | CA | 93703-4023 | |
| 4980343 | Reid, Samuel | Confidential - Available Upon Request | | | | | | | |
| 4930250 | REID, SYBLON | PO Box 100 | | | | FOLSOM | CA | 95763 | |
| 4937020 | REID, TAMMIE | 12430 PUNCH BOWL RD | | | | GROVELAND | CA | 95321 | |
| 4984333 | Reidenbach, Claire | Confidential - Available Upon Request | | | | | | | |
| 4998147 | Reidenbach, J | Confidential - Available Upon Request | | | | | | | |
| 4915075 | Reidenbach, J Michael | Confidential - Available Upon Request | | | | | | | |
| 4991834 | Reider, Steven | Confidential - Available Upon Request | | | | | | | |
| 4911818 | Reilley, Seth | Confidential - Available Upon Request | | | | | | | |
| 4997760 | Reilly, Brigid | Confidential - Available Upon Request | | | | | | | |
| 4983429 | Reilly, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4997680 | Reilly, John | Confidential - Available Upon Request | | | | | | | |
| 4913539 | Reilly, Josephine M | Confidential - Available Upon Request | | | | | | | |
| 6123209 | Reilly, Laura | Mia Mattis | Ribera Law Firm, APC | 157 West Portal Avenue, Suite 2 | | San Francisco | CA | 94127 | |
| 6123198 | Reilly, Laura | Ribera Law Firm, APC | Sandra Ribera Speed | 157 West Portal Avenue, Suite 2 | | San Francisco | CA | 94127 | |
| 4988569 | Reimer Jr., Thomas | Confidential - Available Upon Request | | | | | | | |
| 4998164 | Reimer, Patrice | Confidential - Available Upon Request | | | | | | | |
| 4982037 | Reimer, Robert | Confidential - Available Upon Request | | | | | | | |
| 4996521 | Reimers, Gregg | Confidential - Available Upon Request | | | | | | | |
| 4912502 | Reimers, Gregg Alan | Confidential - Available Upon Request | | | | | | | |
| 4985005 | Reimers, Gregor | Confidential - Available Upon Request | | | | | | | |
| 4911913 | Reindl, Kevin | Confidential - Available Upon Request | | | | | | | |
| 4983342 | Reinhardt, Darrell | Confidential - Available Upon Request | | | | | | | |
| 4984358 | Reinhardt, Glenda | Confidential - Available Upon Request | | | | | | | |
| 4913250 | Reinhart, Chad Michael | Confidential - Available Upon Request | | | | | | | |
| 4995612 | Reinholdt, John | Confidential - Available Upon Request | | | | | | | |
| 4987419 | Reinikka, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4937137 | REININKE, MELANIE | 6600 ALCANTARA AVE | | | | ATASCADERO | CA | 93422 | |
| 4994039 | Reinke, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4932109 | REINKE, WILLARD A | Confidential - Available Upon Request | | | | | | | |
| 4975809 | Reinsma, Bert | 2660 BIG SPRINGS ROAD | 1180 Dinah Dr. | | | Fernley | NV | 89408 | |
| 4927865 | REINVENT STOCKTON FOUNDATION | NOAH GUINEY | IN-HOUSE COUNSEL | 110 N SAN JOAQUIN ST. | | STOCKTON | CA | 95202 | |
| 4980258 | Reis, David | Confidential - Available Upon Request | | | | | | | |
| 4980036 | Reis, Larry | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 726 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 766
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4978470 | Reisinger, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4978572 | Reisner, Grace | Confidential - Available Upon Request | | | | | | | |
| 4919515 | REISS, DAVID M | 12707 HIGH BLUFF DR #200 | | | | SAN DIEGO | CA | 92127 | |
| 4919516 | REISS, DAVID M | PO Box 9684 | | | | RANCHO SANTA FE | CA | 92067 | |
| 4977350 | Reiss, Jack | Confidential - Available Upon Request | | | | | | | |
| 4995001 | Reiswig, Michael | Confidential - Available Upon Request | | | | | | | |
| 4989790 | Reiswig, Steven | Confidential - Available Upon Request | | | | | | | |
| 4990436 | Reiterman, Gloria | Confidential - Available Upon Request | | | | | | | |
| 4987949 | Reitinger, Teresa | Confidential - Available Upon Request | | | | | | | |
| 4945131 | Rejas, FELIX | 1517 SHARON PLACE | | | | SAN MATEO | CA | 94401 | |
| 4927866 | REKHA MURALI MD INC | 2160 APPIAN WAY STE 105 | | | | PINOLE | CA | 94564 | |
| 4978215 | Rekk, Evert | Confidential - Available Upon Request | | | | | | | |
| 4927867 | RELAY ASSOCIATES INC OF DELAWARE | RELAY AND POWER SYSTEMS | 15 COLWELL LANE | | | CONSHOHOCKEN | PA | 19428 | |
| 4927869 | RELF & ROSATO INC | DBA J H SIMPSON COMPANY | 4025 CORONADO AVE | | | STOCKTON | CA | 95208 | |
| 4941699 | Reliable Carpet & tile cleaning-Alcorta, Mario | 4040 easton drive | | | | Bakersfield | CA | 93309 | |
| 4941698 | Reliable Janitorial services-Alcorta, Mario | 4040 easton drive | | | | Bakersfield | CA | 93309 | |
| 4927872 | RELIANT CLAIMS SERVICE, INC. | PO Box 112000 | | | | OAKLAND | CA | 94611 | |
| 6123507 | Reliant Leasing, Inc., et al. | Haselton, Haselton & Liddicoat LLP | 333 Skylark Lane | | | Watsonville | CA | 95076 | |
| 4927873 | RELION INC | 15913 E EUCLID AVE | | | | SPOKANE | WA | 99216 | |
| 4927875 | RELX Inc | LEXIS NEXIS A DIV OF RELX Inc | 28544 NETWORK PL | | | CHICAGO | IL | 60673-1285 | |
| 5803698 | RELX INC | LEXIS NEXIS A DIV OF RELX INC | PO BOX 933 | | | DAYTON | OH | 45401 | |
| 5860614 | RELX Inc. dba LexisNexis | LexisNexis | 9443 Springboro Pike B2/FL4 | | | Miamisburg | OH | 45342 | |
| 4990583 | Relyea II, Ralph | Confidential - Available Upon Request | | | | | | | |
| 4918057 | REMBERT, CHARLES | VENTURE PRODUCTS COMPANY | PO Box 996 | | | SUGARLAND | TX | 77487-0996 | |
| 4983496 | Remedios, Edward | Confidential - Available Upon Request | | | | | | | |
| 4927877 | REMEDY MEDICAL GROUP | 363 MAIN ST STE C | | | | REDWOOD CITY | CA | 94063 | |
| 4927878 | REMEMBERAVET NET | PO Box 773 | | | | WINTERS | CA | 95694 | |
| 4919419 | REMER, DANIEL | 33 LOS PINOS | | | | NICASIO | CA | 94946 | |
| 4916827 | REMINGTON, BENJAMIN J | MD INC | 4016 DALE RD | | | MODESTO | CA | 95356-9268 | |
| 4916828 | REMINGTON, BENJAMIN J | MD INC | PO Box 22946 | | | BELFAST | ME | 04915-4480 | |
| 6123321 | Remington, Bruce | Bruce Remington, In Pro Se | 5149 Blackberry Lane | | | Eureka | CA | 95503 | |
| 4975728 | REMITZ, TERRY | 0304 PENINSULA DR | 1250 Hilliker Place | | | Livermore | CA | 94550-9654 | |
| 4988319 | Remley, Robert | Confidential - Available Upon Request | | | | | | | |
| 4942434 | Remmick, Ray & Cindy | 104 East River St. | | | | Downieville | CA | 95836 | |
| 4927881 | REMOTE OCEAN SYSTEMS | 5618 COPLEY DR | | | | SAN DIEGO | CA | 92111 | |
| 4927882 | REMOTE SOLUTIONS LLC | 2475 N JACKRABBIT AVE | | | | TUCSON | AZ | 85745-1208 | |
| 4927885 | RENAISSANCE ENTREPRENEURSHIP CTR | 275 FIFTH ST | | | | SAN FRANCISCO | CA | 94103-4120 | |
| 4927886 | RENAISSANCE IMAGING MEDICAL | ASSOCIATES INC | PO Box 190 | | | SIMI VALLEY | CA | 93062 | |
| 5006218 | Renaissance Reinsurance (Ren Re) | Renaissance House | 12 Crow Lane | | | Pembroke | Hamilton | HM 19 | Bermuda |
| 5803297 | Renaissance Reinsurance Ltd. | c/o Crowell & Moring LLP | Attn: Mark D. Plevin, Brendan V. Mullan | Three Embarcadero Center, 26th Floor | | San Francisco | CA | 94111 | |
| 5803298 | Renaissance Reinsurance Ltd. | c/o Crowell & Morning LLP | Attn: Tacie H. Yoon | 1001 Pennsylvania Ave., N.W. | | Washington | D.C. | 20004 | |
| 4923303 | RENBAUM MD, JOEL W | ORTHOPEDIC EVALUATION CENTER | PO Box 1380 | | | SUISUN | CA | 94585 | |
| 4989670 | Rendon Jr., Raymond | Confidential - Available Upon Request | | | | | | | |
| 4984127 | Rendon, Mercedes | Confidential - Available Upon Request | | | | | | | |
| 4996337 | Rendon, Michael | Confidential - Available Upon Request | | | | | | | |
| 5006447 | Reneau, Alif | 1844 Celeste Avenue | | | | Clovis | CA | 93611 | |
| 4956269 | Reneau, Alif | Confidential - Available Upon Request | | | | | | | |
| 4988630 | Renegar, Tom | Confidential - Available Upon Request | | | | | | | |
| 4989264 | Renenger, Donald | Confidential - Available Upon Request | | | | | | | |
| 4927890 | RENEW PHYSICAL THERAPY INC | 1427 GRANT AVE | | | | NOVATO | CA | 94945 | |
| 4927891 | RENEWABLE ENERGY DEVELOPMENT | INSTITUTE-REDI | 75 N MAIN ST #234 | | | WILLITS | CA | 95940 | |
| 4927892 | RENEWABLE ENERGY TRUST CAPITAL INC | c/o Shearman & Sterling LLP | 535 Mission St, 25th Floor | | | San Francisco | CA | 94105 | |
| 4927893 | RENEWANCE INC | 160 HURON DR | | | | BLOOMINGDALE | IL | 60108 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 727 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 767 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4979629 | Renfree, Milton | Confidential - Available Upon Request | | | | | | | |
| 4995599 | Renfro, Bradley | Confidential - Available Upon Request | | | | | | | |
| 4986262 | Renfro, Donald | Confidential - Available Upon Request | | | | | | | |
| 4919953 | RENFRO, DORIS | PO Box 50927 | | | | LOS ANGELES | CA | 90050 | |
| 4981879 | Renfro, John | Confidential - Available Upon Request | | | | | | | |
| 4983332 | Renfro, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4992729 | Reniere, Steve | Confidential - Available Upon Request | | | | | | | |
| 4992045 | Renner, Louis | Confidential - Available Upon Request | | | | | | | |
| 4996230 | Rennert, Joan | Confidential - Available Upon Request | | | | | | | |
| 4927894 | RENO EMERGENCY PHYSICIANS | PO Box 95728 | | | | OKLAHOMA CITY | OK | 73143 | |
| 4927895 | RENO FAMILY CHIROPRACTIC | SHERI BARAINCA | 2900 CLEAR ACRE LANE STE B | | | RENO | NV | 89512 | |
| 4927896 | RENO ORTHOPAEDIC CLINIC INC | RENO ORTHOPAEDIC CLINIC | 555 N ARLINGTON AVE | | | RENO | NV | 89503 | |
| 4927897 | RENO RADIOLOGICAL ASSOCIATES CHTD | 1155 MILL ST | | | | RENO | NV | 89502-1576 | |
| 4914304 | Reno, William R | Confidential - Available Upon Request | | | | | | | |
| 4944108 | Renois, Thomas | 1595 Copperton rd | | | | camino | CA | 95709 | |
| 4979815 | Renoude, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4982261 | Renouf, Robert | Confidential - Available Upon Request | | | | | | | |
| 4927898 | RENOWN REGIONAL MEDICAL CENTER | PO Box 848775 | | | | LOS ANGELES | CA | 90084 | |
| 4927899 | RENOWN SOUTH MEADOWS MED CTR | 1465 MILL ST | | | | RENO | NV | 89502 | |
| 4991663 | Renson, Marc | Confidential - Available Upon Request | | | | | | | |
| 4945230 | Rental Property-Mosbarger, Rebecca | P. O. Box 2832 | | | | Grass Valley | CA | 95945 | |
| 4911922 | Renteria, Adriana | Confidential - Available Upon Request | | | | | | | |
| 4933848 | Renteria, Maria | 24515 Lincoln St | | | | Chualar | CA | 93906 | |
| 4983084 | Rentfrow, James | Confidential - Available Upon Request | | | | | | | |
| 4976119 | Rentsch, Elvin | 0101 KOKANEE LANE | 1435 Willomonte Ranch Road | | | Reno | NV | 89521 | |
| 4985857 | Rentschler, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4988704 | Rentschler, Rick | Confidential - Available Upon Request | | | | | | | |
| 4976603 | Renzi, Anna Maria | Confidential - Available Upon Request | | | | | | | |
| 4974828 | Repanich, Nicholas & Susan | 2998 Beaumont Ave | | | | Chico | CA | 95928 | |
| 4988337 | Repin, Paul | Confidential - Available Upon Request | | | | | | | |
| 4932990 | Repka, David A. | 9003 Hempstead Ave. | | | | Bethesda | MD | 20817 | |
| 4927901 | REPUBLIC DOCUMENT MANAGEMENT | INC | 154 A WEST FOOTHILL BLVD STE 5 | | | UPLAND | CA | 91786 | |
| 4927902 | REPUBLIC DOCUMENT MANAGEMENT | NORTH LLC | 6377 CLARK AVE STE 250 | | | DUBLIN | CA | 94568 | |
| 5006190 | Republic Services | 1145 W Charter Way | | | | Stockton | CA | 95206 | |
| 4927904 | RES AMERICA CONSTRUCTION INC | 11101 W 120TH AVE STE 400 | | | | BROOMFIELD | CO | 80021 | |
| 4927908 | RESEARCH ON INVESTMENT | ROI | 416 DE MAISONNEUVE BLVD W STE | | | MONTREAL | PQ | H3A 1L2 | CANADA |
| 4980449 | Resendez, Rudolpho | Confidential - Available Upon Request | | | | | | | |
| 4928606 | RESENDEZ, SAMUEL AARON | 6121 SAN BENITO CT | | | | BAKERSFIELD | CA | 93306 | |
| 4927910 | RESHEALTH MEDICAL GROUP | APC | 703 PIER AVE STE B812 | | | HERMOSA BEACH | CA | 90254 | |
| 4927911 | RESIDENCE INN BY MARRIOTT SAN RAMON | DAMAGE | 1071 MARKET PL | | | SAN RAMON | CA | 94538 | |
| 4927912 | RESIDENTIAL WEATHERIZATION INC | 3714 NELSON AVE | | | | OROVILLE | CA | 95965 | |
| 4997685 | Resngit, Alexander | Confidential - Available Upon Request | | | | | | | |
| 6117812 | Resngit, Alexander | Confidential - Available Upon Request | | | | | | | |
| 4927914 | RESOLUTE SECURITY GROUP INC | 7567 AMADOR VALLEY BLVD STE 101 | | | | DUBLIN | CA | 94568 | |
| 4927915 | RESOLUTION MATTERS INC | STEVEN ALLAN SHAPIRO | 402 LITTLE QUARRY RD | | | GALTHERSBURG | MD | 20878 | |
| 4977475 | Resop, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4927916 | RESOURCE CONSERVATION DISTRICT | OF SANTA CRUZ COUNTY | 820 BAY AVE STE 136 | | | CAPITOLA | CA | 95010 | |
| 4927920 | RESOURCES FOR THE FUTURE INC | 1616 P ST NW STE 600 | | | | WASHINGTON | DC | 20036 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 728 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 768 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4927921 | RESOURCES GLOBAL PROFESSIONALS | PO BOX 740909 | | | | LOS ANGELES | CA | 90074-0909 | |
| 4927922 | RESOURCES LEGACY FUND | 555 CAPITOL MALL STE 650 | | | | SACRAMENTO | CA | 95814 | |
| 4927923 | RESPIRATORY CONSULTANTS | OF SANTA MONICA | 1301 20TH ST #360 | | | SANTA MONICA | CA | 90404 | |
| 4979861 | Restani, Jean | Confidential - Available Upon Request | | | | | | | |
| 4924785 | RESTANI, MARK | 525 OXFORD ST | | | | SAN FRANCISCO | CA | 94134 | |
| 4926059 | RESTANI, NORMAN C | 250 DEL NORTE DR | | | | SAN BRUNO | CA | 94066 | |
| 4980912 | Restani, Robert | Confidential - Available Upon Request | | | | | | | |
| 4978929 | Restani, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4930783 | RESTANI, THOMAS | 1318 WAYLAND ST | | | | SAN FRANCISCO | CA | 94134 | |
| 4927926 | RESTORATION PROCESS ENGINEERING INC | 162 MORGAN LN | | | | PORT CHARLOTTE | FL | 33952 | |
| 4927927 | RESTORE MEDICAL INC | RESTORE ORTHO & PROS & TOTALCARE | 3958 VALLEY AVE STE H | | | PLEASANTON | CA | 94566 | |
| 4927928 | RESULTS PHYSICAL THERAPY & TRAINING CENTER INC | 9852 BUSINESS PARK DR STE A | | | | SACRAMENTO | CA | 95827 | |
| 4940416 | Retail Beauty, for Tracy Nguyen | 7360 El Camino Real Ste 1 | | | | Atascadero | CA | | |
| 4927929 | RETAIL OPPORTUNITY INVESTMENTS | PARTNERSHIP LP | 8905 TOWNE CENTRE DR STE 108 | | | SAN DIEGO | CA | 92122 | |
| 4980057 | Retallack, Larry | Confidential - Available Upon Request | | | | | | | |
| 4987256 | Retallack, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4927930 | RETIRED WAR HORSES INC | STEVEN AND JULIENNE KAVANAUGH | 22353 MARSH CREEK RD | | | BRENTWOOD | CA | 94513 | |
| 6115897 | Retiree Claimants | c/o RIMON, P.C. | Attn: Lillian G. Stenfeldt | One Embarcadero Center, Suite 400 | | San Francisco | CA | 94111 | |
| 6115909 | Retiree Claimants | c/o RIMON, P.C. | Attn: Phillip K. Wang | One Embarcadero Center, Suite 400 | | San Francisco | CA | 94111 | |
| 4913350 | Retnasingham, Karen | Confidential - Available Upon Request | | | | | | | |
| 4915705 | RETODO, ALBERT V | ALBERT V RETODO MD INC | 24301 SOUTHLAND DR STE 609 | | | HAYWARD | CA | 94545 | |
| 4927931 | RETUBECO INC | 6024 GEORGETOWN RD | | | | OOLTEWAN | TN | 37363 | |
| 4927932 | RETURN PATH INC | 3 PARK AVE 41ST FL | | | | NEW YORK | NY | 10016 | |
| 4975286 | Retzloff | 1351 LASSEN VIEW DR | 161 Dardanelle Dr | | | Martinez | CA | 94553 | |
| 5006380 | Retzloff, Lonny and Maryanne | 1351 LASSEN VIEW DR | 161 Dardanelle Dr | | | Martinez | CA | 94553 | |
| 4927934 | REULAND ELECTRIC | PO Box 4009 | | | | CITY OF INDUSTRY | CA | 91747-4009 | |
| 4990174 | Reuser, Darlene | Confidential - Available Upon Request | | | | | | | |
| 4927935 | REUTER-STOKES | FILE NO 42058 | | | | LOS ANGELES | CA | 90074-2058 | |
| 4984289 | Reuther, Margaret | Confidential - Available Upon Request | | | | | | | |
| 4996214 | Revelli, Jeanette | Confidential - Available Upon Request | | | | | | | |
| 4979886 | Revere Jr., Albert | Confidential - Available Upon Request | | | | | | | |
| 4976652 | Revino, Norine | Confidential - Available Upon Request | | | | | | | |
| 4992037 | Revino, Vincent | Confidential - Available Upon Request | | | | | | | |
| 4928011 | REVIS, RICHARD | MD | PO Box 2757 | | | ORANGE | CA | 92859-0757 | |
| 4927963 | REVIS, RICHARD C | MD | 4347 PORTAGE ST NW STE 102 | | | NORTH CANTON | OH | 44720-7371 | |
| 4991636 | Revitt, Evonne | Confidential - Available Upon Request | | | | | | | |
| 4937793 | REX fumigation-Lomeli, Porfirio | 2167 Brutus st | | | | salinas | CA | 93906 | |
| 4927941 | REXA INC | 4 MANLEY ST | | | | WEST BRIDGEWATER | MA | 02379 | |
| 4927943 | REXEL NORCAL VALLEY ELECTRICAL | SUPPLIES | 2455 N TEEPEE DR | | | STOCKTON | CA | 95205-2469 | |
| 4941670 | Rey, Melissa | 311 north n st | | | | Madera | CA | 93637 | |
| 4996272 | Reyes, Anthony | Confidential - Available Upon Request | | | | | | | |
| 4989751 | Reyes, Bernard | Confidential - Available Upon Request | | | | | | | |
| 4996222 | Reyes, Carolyn | Confidential - Available Upon Request | | | | | | | |
| 4911646 | Reyes, Carolyn S | Confidential - Available Upon Request | | | | | | | |
| 4997332 | Reyes, Chris | Confidential - Available Upon Request | | | | | | | |
| 4913566 | Reyes, Chris A | Confidential - Available Upon Request | | | | | | | |
| 4987161 | Reyes, Christine | Confidential - Available Upon Request | | | | | | | |
| 4937470 | Reyes, Emerson | 19533 Mallory Canyon Road | | | | SALINAS | CA | 93907 | |
| 4993584 | Reyes, Evelyn | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 729 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 769 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4989624 | Reyes, Jaime | Confidential - Available Upon Request | | | | | | | |
| 4978552 | Reyes, James | Confidential - Available Upon Request | | | | | | | |
| 4923072 | REYES, JANEL | 73-1117 OLUOLU ST | | | | KAILUA KONA | HI | 96740 | |
| 4937961 | Reyes, Jose | 2574 El Camno Real N | | | | salinas | CA | 93907 | |
| 4997619 | Reyes, Jose | Confidential - Available Upon Request | | | | | | | |
| 4914244 | Reyes, Jose Antonio | Confidential - Available Upon Request | | | | | | | |
| 4991398 | Reyes, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4994610 | Reyes, Lloyd | Confidential - Available Upon Request | | | | | | | |
| 4996143 | Reyes, Lorraine | Confidential - Available Upon Request | | | | | | | |
| 4911776 | Reyes, Lorraine Jo | Confidential - Available Upon Request | | | | | | | |
| 4988120 | Reyes, Mercy | Confidential - Available Upon Request | | | | | | | |
| 4993631 | Reyes, Miguel | Confidential - Available Upon Request | | | | | | | |
| 4989453 | Reyes, Miranda | Confidential - Available Upon Request | | | | | | | |
| 4939873 | Reyes, Mirla | PO Box 370196 | | | | Montara | CA | 94037 | |
| 4935780 | Reyes, Oscar | 11 Stoney Brook Ave | | | | San Francisco | CA | 94124 | |
| 4993581 | Reyes, Pamela | Confidential - Available Upon Request | | | | | | | |
| 4981995 | Reyes, Perla | Confidential - Available Upon Request | | | | | | | |
| 4990241 | Reyes, Rebecca | Confidential - Available Upon Request | | | | | | | |
| 4985114 | Reyes, Robert F | Confidential - Available Upon Request | | | | | | | |
| 4983296 | Reyes, Roberta | Confidential - Available Upon Request | | | | | | | |
| 4982563 | Reyes, Romeo | Confidential - Available Upon Request | | | | | | | |
| 4991931 | Reyes, Terresa | Confidential - Available Upon Request | | | | | | | |
| 4996144 | Reyes, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4911756 | Reyes, Thomas Michael | Confidential - Available Upon Request | | | | | | | |
| 4987970 | Reyes, Vilma | Confidential - Available Upon Request | | | | | | | |
| 4914668 | Reyes, Xavier Manuel | Confidential - Available Upon Request | | | | | | | |
| 4911504 | Reyna, Pedro | Confidential - Available Upon Request | | | | | | | |
| 4937272 | Reyna, Vic | Confidential - Available Upon Request | | | | | | | |
| 4975861 | REYNOLDS | 3620 LAKE ALMANOR DR | 236 SEASIDE DR | | | Pacifica | CA | 94044 | |
| 4988813 | Reynolds III, Ray | Confidential - Available Upon Request | | | | | | | |
| 4985514 | Reynolds Jr., Ray | Confidential - Available Upon Request | | | | | | | |
| 4919360 | REYNOLDS PHD, D ROSEMARIE | 501 H ST STE 7 | | | | CRESCENT CITY | CA | 95531 | |
| 4992548 | Reynolds, Alan | Confidential - Available Upon Request | | | | | | | |
| 4979930 | Reynolds, Barton | Confidential - Available Upon Request | | | | | | | |
| 4995207 | Reynolds, Billie | Confidential - Available Upon Request | | | | | | | |
| 4918039 | REYNOLDS, CHARLES D | 2117 NORTHRIDGE DR | | | | MODESTO | CA | 95350-0292 | |
| 4985066 | Reynolds, Charles F | Confidential - Available Upon Request | | | | | | | |
| 4918143 | REYNOLDS, CHRIS D | CHRIS REYNOLDS INVESTIGATIONS | 38538 CAMINO AGUACCRO | | | INDIO | CA | 92203 | |
| 4993840 | REYNOLDS, CRISTY | Confidential - Available Upon Request | | | | | | | |
| 4996677 | Reynolds, Debra | Confidential - Available Upon Request | | | | | | | |
| 4912585 | Reynolds, Debra J | Confidential - Available Upon Request | | | | | | | |
| 4987174 | Reynolds, Gordon | Confidential - Available Upon Request | | | | | | | |
| 4977476 | Reynolds, James | Confidential - Available Upon Request | | | | | | | |
| 4979928 | Reynolds, John | Confidential - Available Upon Request | | | | | | | |
| 4990851 | Reynolds, John | Confidential - Available Upon Request | | | | | | | |
| 4985906 | Reynolds, Joyce | Confidential - Available Upon Request | | | | | | | |
| 4990866 | Reynolds, Karen | Confidential - Available Upon Request | | | | | | | |
| 4924481 | REYNOLDS, LOU-ANNE GERMAINE | 118 OCEAN VIEW WAY | | | | SANTA CRUZ | CA | 95062 | |
| 4981545 | Reynolds, Marylou | Confidential - Available Upon Request | | | | | | | |
| 4912022 | Reynolds, Monique | Confidential - Available Upon Request | | | | | | | |
| 4975084 | Reynolds, Pres., Rod | Sheriff's Tower Dock Association | P.O. Box 331 | | | Bass Lake | CA | 93604 | |
| 4997305 | Reynolds, Preston | Confidential - Available Upon Request | | | | | | | |
| 4997161 | Reynolds, Rita | Confidential - Available Upon Request | | | | | | | |
| 4913442 | Reynolds, Rita M | Confidential - Available Upon Request | | | | | | | |
| 4985487 | Reynolds, Robert | Confidential - Available Upon Request | | | | | | | |
| 4979788 | Reynolds, Ruth | Confidential - Available Upon Request | | | | | | | |
| 4911574 | Reynolds, Ruth Marie | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4995554 | Reynolds, Shirley | Confidential - Available Upon Request | | | | | | | |
| 4978569 | Reynolds, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4974636 | Reynoso, Jaime | 97 Marshall Way | | | | Daly City | CA | 94014 | |
| 4923249 | REYNOSO, JESUS ENCISO | 10599 FIMPLE RD | | | | CHICO | CA | 95928 | |
| 4974637 | Reynoso, Juan | Jaime's Brother | 97 Marshall Way | | | Daly City | CA | 94014 | |
| 4980524 | Reza, Ali | Confidential - Available Upon Request | | | | | | | |
| 4914621 | Reza, Taylor Stephen | Confidential - Available Upon Request | | | | | | | |
| 4983680 | Rezentes, Eugene | Confidential - Available Upon Request | | | | | | | |
| 4927950 | RF3 AMERICAN CENTER LLC | 10411 OLD PLACERVILLE RD STE 2 | | | | SACRAMENTO | CA | 95827 | |
| 4927951 | RFI ENTERPRISES INC | RFI COMMUNICATIONS & SECURITY | 360 TURTLE CREEK CT | | | SAN JOSE | CA | 95125 | |
| 4927952 | RFL ELECTRONICS INC | TARBELL & ASSOCIATES | 353 POWERVILLE RD | | | BOONTON TWP | NJ | 07005-9151 | |
| 4927953 | RGL INC | RGL FORENSICS | 7887 E BELLEVIEW AVE STE 1200 | | | DENVER | CO | 80111 | |
| 4912069 | Rhee Jr., Thomas | Confidential - Available Upon Request | | | | | | | |
| 4990581 | Rhine, Maryan | Confidential - Available Upon Request | | | | | | | |
| 4927955 | RHINOS TRAINING FACILITY | 60 POST | | | | IRVINE | CA | 92618 | |
| 4980150 | Rhodes, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4981622 | Rhodes, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4983050 | Rhodes, Herbert | Confidential - Available Upon Request | | | | | | | |
| 4990999 | Rhodes, Jane | Confidential - Available Upon Request | | | | | | | |
| 4997333 | Rhodes, John | Confidential - Available Upon Request | | | | | | | |
| 4913618 | Rhodes, John L | Confidential - Available Upon Request | | | | | | | |
| 4991812 | Rhodes, Judith | Confidential - Available Upon Request | | | | | | | |
| 4997947 | Rhodes, Maria | Confidential - Available Upon Request | | | | | | | |
| 4977385 | Rhodes, Richard | Confidential - Available Upon Request | | | | | | | |
| 4978866 | Rhodes, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4975369 | Rhodes, Ronald & Joan | 1277 LASSEN VIEW DR | P. O. Box 237 | | | Durham | CA | 95938 | |
| 6123466 | Rhodes, Shelia | TwinFlame Consulting, LLC | John Padrick | 1520 E. Covell Blvd., #5-311 | | Davis | CA | 95616 | |
| 6123456 | Rhodes, Shelia | Diepenbrock & Cotter, LLP | John P. Cotter | 1435 River Park Drive, Suite 400 | | Sacramento | CA | 95815 | |
| 6123450 | Rhodes, Shelia | Gough & Hancock LLP | Andrew J. Briggs | 2 Embarcadero Center, Suite 640 | | San Francisco | CA | 94111 | |
| 6123452 | Rhodes, Shelia | The Law Offices of Brian L. Larsen | Brian L. Larsen | 530 Jackson Street, Floor 2 | | San Francisco | CA | 94133 | |
| 4982783 | Rhodes, Sue | Confidential - Available Upon Request | | | | | | | |
| 4982282 | Rhodes, Vivian | Confidential - Available Upon Request | | | | | | | |
| 4980518 | Rhone Jr., William | Confidential - Available Upon Request | | | | | | | |
| 4980298 | Rhorer, Neal | Confidential - Available Upon Request | | | | | | | |
| 4976216 | Rhyne Trust | 0329 LAKE ALMANOR WEST DR | P. O. Box 559 | | | Palo Cedro | CA | 96073 | |
| 4979076 | Rhynes, Betty | Confidential - Available Upon Request | | | | | | | |
| 4998186 | RIBEIRO, LAURA | Confidential - Available Upon Request | | | | | | | |
| 4925313 | RIBEIRO, MICHELLE | 2031 SILENT SHORE ST | | | | ST PAUL | TX | 75098 | |
| 4927956 | RIBERA LAW FIRM | DIONNE LEWIS | 157 W PORTAL AVE STE 2 | | | SAN FRANCISCO | CA | 94127 | |
| 4912009 | Riblett, Timothy Dale | Confidential - Available Upon Request | | | | | | | |
| 4982965 | Ricabal, Jose | Confidential - Available Upon Request | | | | | | | |
| 4927958 | RICARDO INC | 40000 RICARDO DR | | | | VAN BUREN TOWNSHIP | MI | 48111 | |
| 4996818 | Ricardy, Richard | Confidential - Available Upon Request | | | | | | | |
| 4986964 | Ricca, David | Confidential - Available Upon Request | | | | | | | |
| 4987101 | Ricca, Steven | Confidential - Available Upon Request | | | | | | | |
| 4995210 | Riccabona, Theresa | Confidential - Available Upon Request | | | | | | | |
| 4927959 | RICCARDELLI CONSULTING SERVICES | INC | 3375 W MAYFLOWER WAY STE B | | | LEHI | UT | 84043 | |
| 4942840 | RICCHIUTI, PAT DBA P-R FARMS | 2917 E. SHEPPARD | | | | CLOVIS | CA | 93611 | |
| 4993314 | Ricci, Andrea | Confidential - Available Upon Request | | | | | | | |
| 4920069 | RICCI, DUILIO EDWARD | PO Box 750008 | | | | PETALUMA | CA | 94975 | |
| 4985791 | Ricci, Stephanie | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4992894 | RICCOBUANO, RENIE | Confidential - Available Upon Request | | | | | | | |
| 4985707 | Riccomini, Julian | Confidential - Available Upon Request | | | | | | | |
| 4976086 | RICE | 0105 LAKE ALMANOR WEST DR | 105 Lake Almanor West Dr | | | Chester | CA | 96020 | |
| 6116137 | Rice Airport Operations, LLC | Attn: Robert Rice | 4509 Skyway Drive | | | Olivehurst | CA | 95961 | |
| 4927961 | RICE LAKE WEIGHING SYSTEMS INC | HEUSSER NEWEIGH | 230 W COLEMAN ST | | | RICE LAKE | WI | 54868-0272 | |
| 6040751 | Rice Pugatch Robinson Storfer & Cohen PLLC | Attention: Michael Karsch | 101 NE Third Avenue | Suite 1800 | | Fort Lauderdale | FL | 33330 | |
| 4927962 | RICE TRUCKING | SOIL FARM INC | 2119 S CABRILLO HIGHWAY | | | HALF MOON BAY | CA | 94019 | |
| 4983021 | Rice, Aretha | Confidential - Available Upon Request | | | | | | | |
| 4993850 | Rice, Betty | Confidential - Available Upon Request | | | | | | | |
| 4994535 | Rice, Bradley | Confidential - Available Upon Request | | | | | | | |
| 4974831 | Rice, David | 6674 Pentz Road, Space 119 | | | | Paradise | CA | 95969 | |
| 4986160 | Rice, Gary | Confidential - Available Upon Request | | | | | | | |
| 4913271 | Rice, Gary G | Confidential - Available Upon Request | | | | | | | |
| 4982015 | Rice, Inez | Confidential - Available Upon Request | | | | | | | |
| 4991071 | Rice, Irene | Confidential - Available Upon Request | | | | | | | |
| 4923021 | RICE, JAMES L | 2119 S HIGHWAY ONE | | | | HALF MOON BAY | CA | 94019 | |
| 4980474 | Rice, Jerry | Confidential - Available Upon Request | | | | | | | |
| 4979890 | Rice, John | Confidential - Available Upon Request | | | | | | | |
| 4913044 | RICE, KIMBERLY ADRIENNE | Confidential - Available Upon Request | | | | | | | |
| 4937783 | Rice, Kristen | 2050 Lorenzo CT | | | | Seaside | CA | 93955-5812 | |
| 4980473 | Rice, Larry | Confidential - Available Upon Request | | | | | | | |
| 4992260 | Rice, Lee | Confidential - Available Upon Request | | | | | | | |
| 4974984 | Rice, Owen S. | 1901 E. Stowell Road | | | | Santa Maria | CA | 93454 | |
| 4982197 | Rice, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4913514 | Rice, Phillip Kevin | Confidential - Available Upon Request | | | | | | | |
| 4982600 | Rice, Rodney | Confidential - Available Upon Request | | | | | | | |
| 4928591 | RICE, SALLY | 3992 HWY 147 | | | | LAKE ALMANOR | CA | 96137 | |
| 4988963 | Rice, Shirley | Confidential - Available Upon Request | | | | | | | |
| 4996454 | Rice, Timothy | Confidential - Available Upon Request | | | | | | | |
| 4996273 | Rice, Timothy | Confidential - Available Upon Request | | | | | | | |
| 4912144 | Rice, Timothy Eugene | Confidential - Available Upon Request | | | | | | | |
| 4912207 | Rice, Timothy Ray | Confidential - Available Upon Request | | | | | | | |
| 4997149 | Rich, Deward | Confidential - Available Upon Request | | | | | | | |
| 4978261 | Rich, Gary | Confidential - Available Upon Request | | | | | | | |
| 4978534 | Rich, Larry | Confidential - Available Upon Request | | | | | | | |
| 4977042 | Rich, Lester | Confidential - Available Upon Request | | | | | | | |
| 4988808 | Rich, Rosalie | Confidential - Available Upon Request | | | | | | | |
| 4988736 | Rich, Rudolph | Confidential - Available Upon Request | | | | | | | |
| 4932156 | RICH, WILLIAM | 240 OLE HANSEN RD | | | | EUREKA | CA | 95503 | |
| 4927964 | RICHARD A BERNSTEIN DO INC | 4170 GROSS RD EXT STE 6 | | | | CAPITOLA | CA | 95010 | |
| 4927965 | RICHARD A MORDECAI DC | 817 SECOND ST | | | | SANTA ROSA | CA | 95404 | |
| 4927966 | RICHARD A NOLAN MD INC | 2100 OTIS DRIVE STE B | | | | ALAMEDA | CA | 94501-5715 | |
| 4927968 | RICHARD AND SHIRLEY OGLESBY TRUST | PO Box 7630 | | | | CHICO | CA | 95927 | |
| 4927969 | RICHARD AVELAR & ASSOCIATES INC | 318 HARRISON ST STE 103 | | | | OAKLAND | CA | 94607 | |
| 6012532 | RICHARD B MOORE | Confidential - Available Upon Request | | | | | | | |
| 4945245 | Richard B. Dunbar, DDS-Dunbar, Richard | 1904 Solano St. | | | | Corning | CA | 96021 | |
| 4927973 | RICHARD C BREEDEN & CO LLC | 429 ROUND HILL RD | | | | GREENWICH | CT | 06831 | |
| 4927975 | RICHARD C SHERWOOD MD INC | 1800 SULLIVAN AVE STE #604 | | | | DALY CITY | CA | 94015 | |
| 4927976 | RICHARD C SHERWOOD MD INC | PO BOX 7685 | | | | SAN FRANCISCO | CA | 94120-7685 | |
| 4927979 | RICHARD DERBY MD A PROF CORP | COMPREHENSIVE SPINE DIAGNOSTICS | 901 CAMPUS DR #208 | | | DALY CITY | CA | 94015 | |
| 6116138 | Richard F. Hathaway, Jr. and Karen J. Hathaway Family Trust | 19599 Highway 89 | | | | HAT CREEK | CA | 96040 | |
| 4933094 | Richard J. Meechan (DBA Law Office of Richard J. Meechan) | 703 Second Street Suite 200 | | | | Santa Rosa | CA | 95404 | |
| 6115647 | Richard Mohar and Peggy Bly | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4928008 | RICHARD P WIKHOLM MD INC | PHYSICIANS HEARING SERVICES | PO Box 5427 | | | SANTA MARIA | CA | 93456 | |
| 4928012 | RICHARD S LIEBERMAN INC | 2000 EMBARCADERO STE 200 | | | | OAKLAND | CA | 94606 | |
| 4928014 | RICHARD SCHECHTER D C | 868 GRAVESTEIN HWY N | | | | SEBASTOPOL | CA | 95472 | |
| 4928016 | RICHARD T NAGAOKA | 1171 EDWARDS ST | | | | ST HELENA | CA | 94574 | |
| 4996656 | Richard, Barry | Confidential - Available Upon Request | | | | | | | |
| 4912640 | Richard, Barry M | Confidential - Available Upon Request | | | | | | | |
| 4979384 | Richard, James | Confidential - Available Upon Request | | | | | | | |
| 4981568 | Richard, Stephen | Confidential - Available Upon Request | | | | | | | |
| 4928022 | Richards Manufacturing Company Sales, Inc. | 517 Lyons Ave | | | | Irvington | NJ | 07111 | |
| 5835374 | Richards Mfg. Co. Sales, Inc. | Jeffrey Bier, VP Sales | 517 Lyons Avenue | | | Irvington | NJ | 07111 | |
| 4995828 | Richards, David | Confidential - Available Upon Request | | | | | | | |
| 4997334 | Richards, David | Confidential - Available Upon Request | | | | | | | |
| 4911585 | Richards, David L. | Confidential - Available Upon Request | | | | | | | |
| 4913571 | Richards, David Wayne | Confidential - Available Upon Request | | | | | | | |
| 4991601 | Richards, Debra | Confidential - Available Upon Request | | | | | | | |
| 4988550 | Richards, Debra Lynn | Confidential - Available Upon Request | | | | | | | |
| 4988722 | Richards, Eugene | Confidential - Available Upon Request | | | | | | | |
| 4991926 | Richards, Gail | Confidential - Available Upon Request | | | | | | | |
| 4993504 | Richards, Glenn | Confidential - Available Upon Request | | | | | | | |
| 4949908 | Richards, Helen | Law Office of Mark S. Nelson | 215 McHenry Avenue | | | Modesto | CA | 95355 | |
| 4980418 | Richards, Jack | Confidential - Available Upon Request | | | | | | | |
| 4976896 | Richards, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4986210 | Richards, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4911024 | Richards, Kevin | Confidential - Available Upon Request | | | | | | | |
| 4923800 | RICHARDS, KEVIN D | KD RICHARDS CONSULTING | 116 SPANISH OAK CIRCLE | | | LAKE JACKSON | TX | 77566 | |
| 4978587 | Richards, Marvin | Confidential - Available Upon Request | | | | | | | |
| 4994254 | Richards, Marvin | Confidential - Available Upon Request | | | | | | | |
| 4984298 | Richards, Mary | Confidential - Available Upon Request | | | | | | | |
| 4991637 | Richards, Michael | Confidential - Available Upon Request | | | | | | | |
| 4992864 | Richards, Pilar | Confidential - Available Upon Request | | | | | | | |
| 4993623 | Richards, Rhonda | Confidential - Available Upon Request | | | | | | | |
| 4913630 | Richards, Rong | Confidential - Available Upon Request | | | | | | | |
| 4979783 | Richards, Ruth | Confidential - Available Upon Request | | | | | | | |
| 4911867 | Richards, Terese Rachelle | Confidential - Available Upon Request | | | | | | | |
| 4996145 | Richards, Terry | Confidential - Available Upon Request | | | | | | | |
| 4928023 | RICHARDSON ELECTRONICS LTD | CCTV DIVISION | 40W267 KESLINGER RD | | | LAFOX | IL | 60147 | |
| 4985769 | Richardson, Calvin | Confidential - Available Upon Request | | | | | | | |
| 4982660 | Richardson, Darrell | Confidential - Available Upon Request | | | | | | | |
| 4980148 | Richardson, Eugene | Confidential - Available Upon Request | | | | | | | |
| 4977900 | Richardson, Homer | Confidential - Available Upon Request | | | | | | | |
| 4983371 | Richardson, Jared | Confidential - Available Upon Request | | | | | | | |
| 4912764 | Richardson, Jessica Lynn | Confidential - Available Upon Request | | | | | | | |
| 4987384 | Richardson, Jo Ann | Confidential - Available Upon Request | | | | | | | |
| 4985356 | Richardson, Joyce | Confidential - Available Upon Request | | | | | | | |
| 4997252 | Richardson, Karen | Confidential - Available Upon Request | | | | | | | |
| 4914320 | Richardson, Mary | Confidential - Available Upon Request | | | | | | | |
| 4913266 | Richardson, Michael Wayne | Confidential - Available Upon Request | | | | | | | |
| 4981888 | Richardson, Oren | Confidential - Available Upon Request | | | | | | | |
| 4928001 | RICHARDSON, RICHARD L | CLIENT TRUST ACCOUNT | 235 MONTGOMERY ST STE 1060 | | | SAN FRANCISCO | CA | 94104 | |
| 4980848 | Richardson, Robert | Confidential - Available Upon Request | | | | | | | |
| 4976861 | Richardson, Roland | Confidential - Available Upon Request | | | | | | | |
| 4978126 | Richardson, Royce | Confidential - Available Upon Request | | | | | | | |
| 4997882 | Richardson, Tom | Confidential - Available Upon Request | | | | | | | |
| 4914531 | Richardson, Tom Lee | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 733 of 982

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 773 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4974910 | Richburg, Brian K. | 1680 E. Herndon Ave. | | | | Fresno | CA | 93720 | |
| 4988458 | Richerson Jr., Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4981930 | Richerson Sr., Robert | Confidential - Available Upon Request | | | | | | | |
| 4982680 | Richerson, Norman | Confidential - Available Upon Request | | | | | | | |
| 4984435 | Richert, Martha | Confidential - Available Upon Request | | | | | | | |
| 4913410 | Richey, Katy McKenzie | Confidential - Available Upon Request | | | | | | | |
| 4914429 | Richie, Nakema | Confidential - Available Upon Request | | | | | | | |
| 4979177 | Richina, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4928024 | RICHMOND AREA MULTI-SERVICES INC | 639 14TH AVE | | | | SAN FRANCISCO | CA | 94118 | |
| 4928025 | RICHMOND CHAMBER OF COMMERCE | 3925 MACDONALD AVE | | | | RICHMOND | CA | 94805 | |
| 4928026 | RICHMOND DISTRICT NEIGHBORHOOD | CENTER INC | 741 30TH AVE | | | SAN FRANCISCO | CA | 94121 | |
| 4928027 | RICHMOND PACIFIC RAILROAD CORP | 402 WRIGHT AVE | | | | RICHMOND | CA | 94804 | |
| 4928028 | RICHMOND SANITARY SERVICE | 3260 BLUME DR | | | | RICHMOND | CA | 94806 | |
| 4928029 | RICHMOND SANITARY SRVS #851 | PO Box 78829 | | | | PHOENIX | AZ | 85062-8829 | |
| 4928030 | Richmond Service Center | Pacific Gas & Electric Company | 1100 South 27th Street | | | Richmond | CA | 94804 | |
| 4944389 | Richmond, Bessie & Karl | 5743 Oak Knoll Road | | | | El Sobrante | CA | 94803 | |
| 4987802 | Richmond, Sally | Confidential - Available Upon Request | | | | | | | |
| 4985312 | Richmond, Yvonne | Confidential - Available Upon Request | | | | | | | |
| 4928031 | RICHMONDS COMMUNITY FOUNDATION | 1014 FLORIDA AVE STE 200 | | | | RICHMOND | CA | 94804 | |
| 4984236 | Richtberg, Toni | Confidential - Available Upon Request | | | | | | | |
| 4928032 | RICHTER FENCE INC | 125 E MAIN ST STE 6 | | | | RIPON | CA | 95366 | |
| 4919402 | RICHTER, DANIEL F | 4847 U ST | | | | SACRAMENTO | CA | 95817 | |
| 4988898 | Richter, Hugo | Confidential - Available Upon Request | | | | | | | |
| 4989498 | Richter, John | Confidential - Available Upon Request | | | | | | | |
| 4988995 | Richter, Judith | Confidential - Available Upon Request | | | | | | | |
| 4997421 | Richter, Julie | Confidential - Available Upon Request | | | | | | | |
| 4914016 | Richter, Julie Ann | Confidential - Available Upon Request | | | | | | | |
| 4984529 | Richter, Mary | Confidential - Available Upon Request | | | | | | | |
| 4928033 | RICHWAY INC | SYNDYX FOUR STAR PRODUCTS | 1550 DRAPER VALLEY RD | | | SELMA | OR | 97538 | |
| 6124376 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Hoffman Construction Co. | McNamara, Ney, Beatty, Slattery, et al. | 639 Kentucky Street, 1st Floor | | Fairfield | CA | 94533 | |
| 6124385 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Chevron USA, Inc. | Prindle Goetz Barnes & Reinholtz, LLP | 310 Golden Shore, 4th Floor | | Long Beach | CA | 90802 | |
| 6124384 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Ingersoll Rand | Prindle Decker & Amaro, LLP | 310 Golden Shore, 4th Floor | | Long Beach | CA | 90802-4246 | |
| 6124383 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Trane US, Inc. | Prindle Decker & Amaro, LLP | 310 Golden Shore, 4th Floor | | Long Beach | CA | 90802-4246 | |
| 6124371 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Crane Co. | K&L Gates LLP | 10100 Santa Monica Blvd., 8th Floor | | Los Angeles | CA | 90067 | |
| 6124389 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Metropolitan Life Insurance Company | Steptoe & Johnson LLP | 633 W. Fifth Street, Suite 700 | | Los Angeles | CA | 90071 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6124382 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Sequoia Ventures, Inc. | Polsinelli LLP | 2049 Century Park East, Suite 2900 | | Los Angeles | CA | 90067 | |
| 6124368 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Zurn Industries | Foley & Mansfield LLP | 300 S. Grand Avenue, Suite 2800 | | Los Angeles | CA | 90071 | |
| 6124360 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Holbrook, Rick; Ingwerson, Tami; Louthan, Diane; Walls, Richard | Brayton Purcell LLP | 222 Rush Landing Road | PO Box 6169 | Novato | CA | 94945 | |
| 6124375 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | A.W. Chesterton | Manning Gross & Massenburg LLP | 201 Spear Street, 18th Floor | | San Francisco | CA | 94105 | |
| 6124387 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | American Honda Motor Co., Inc. | Schnader Harrison Segal & Lewis LLP | 650 California Street, 19th Floor | | San Francisco | CA | 94108-2736 | |
| 6124392 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | CBS Corporation | WFBM LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111-2612 | |
| 6124361 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Crown Cork & Seal, Inc. | Clark Hill LLP | 1 Embarcadero Center, Suite 400 | | San Francisco | CA | 94111 | |
| 6124370 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Foster Wheeler LLC | Hugo Parker | 240 Stockton Street, 8th Floor | | San Francisco | CA | 94108 | |
| 6124391 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | General Electric Company | WFBM LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111-2612 | |
| 6124378 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Goulds Pumps | Morgan Lewis Bockius LLP | 1 Market Street | Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6124372 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Henkel Corporation | Lewis Brisbois | 333 Bush Street, Suite 1100 | | San Francisco | CA | 94104 | |
| 6124381 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Honeywell International | Onagaro PC | 50 California Street, Suite 3325 | | San Francisco | CA | 94111 | |
| 6124359 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Hopeman Brothers, Inc. | Bassi Edlin Huie & Blum LLP | 500 Washington Street, Suite 700 | | San Francisco | CA | 94111 | |
| 6124369 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | John Crane, Inc. | Hawkins Parnell & Young LLP | 345 California Street, Suite 2850 | | San Francisco | CA | 94104-2656 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6124363 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | JT Thorpe & Son, Inc. | Dentons US LLP | 1 Market Plaza, 24th Floor | Spear Tower | San Francisco | CA | 94105 | |
| 6124386 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Kawasaki Motors Corporation, USA | Schnader Harrison Segal & Lewis LLP | 650 California Street, 19th Floor | | San Francisco | CA | 94108-2736 | |
| 6124388 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Lamons Gasket Company | Selman Breitman LLP | 33 New Montgomery, 6th Floor | | San Francisco | CA | 94105 | |
| 6124374 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Oscar E. Erickson Company | Manning Gross & Massenburg LLP | 201 Spear Street, 18th Floor | | San Francisco | CA | 94105 | |
| 6124373 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Pacific Mechanical Corporation | Low Ball & Lynch | 505 Montgomery Street, 7th Floor | | San Francisco | CA | 94111 | |
| 6124358 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Parker Hannifin Corporation | Bassi Edlin Huie & Blum LLP | 500 Washington Street, Suite 700 | | San Francisco | CA | 94111 | |
| 6124377 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Santa Fe Braun, Inc. | Morgan Lewis Bockius LLP | 1 Market Street | Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6124379 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Shell Oil Company | Nixon Peabody LLP | 1 Embarcadero Center, 18th Floor | | San Francisco | CA | 94111 | |
| 6124393 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | The WW Henry Company | Wilson Elser Moskowitz Edelman & Dicker, LLP | 525 Market Street, 17th Floor | | San Francisco | CA | 94105 | |
| 6124390 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Thomas Dee Engineering Company | WFBM LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111-2612 | |
| 6124362 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Exxon Mobile Corporation | Dehay & Elliston | 100 Pringle Avenue, Suite 700 | | Walnut Creek | CA | 94596 | |
| 6124367 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Flowerve USA | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |
| 6124366 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Kaiser Gypsum Company, Inc. | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |
| 6124365 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Republic Supply Company | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 736 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 776 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6124364 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Riley Power Company | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |
| 4990719 | Ricker, Norma | Confidential - Available Upon Request | | | | | | | |
| 4993862 | Rickert, Steven | Confidential - Available Upon Request | | | | | | | |
| 4982338 | Rickett, Robert | Confidential - Available Upon Request | | | | | | | |
| 4978833 | Ricketts, Robert | Confidential - Available Upon Request | | | | | | | |
| 4924198 | RICKFORD, LAWRENCE | 470 33RD AVE | | | | SAN FRANCISCO | CA | 94121 | |
| 4990860 | Rickner, Euvon | Confidential - Available Upon Request | | | | | | | |
| 4982896 | Ricks, Duane | Confidential - Available Upon Request | | | | | | | |
| 6117790 | Ricks, Janette | Confidential - Available Upon Request | | | | | | | |
| 4991244 | Ricks, Laura | Confidential - Available Upon Request | | | | | | | |
| 4983645 | Ricks, Louis | Confidential - Available Upon Request | | | | | | | |
| 4988291 | Ricks, Randall | Confidential - Available Upon Request | | | | | | | |
| 4913675 | Ricks, Randall B. | Confidential - Available Upon Request | | | | | | | |
| 4913899 | Ricks, Timothy Louis | Confidential - Available Upon Request | | | | | | | |
| 4993230 | Rickson, Mary | Confidential - Available Upon Request | | | | | | | |
| 4989814 | Rickson, Paul | Confidential - Available Upon Request | | | | | | | |
| 4935843 | Rico, Ashley | 1715 H Street | | | | Sacramento | CA | 95811 | |
| 4997820 | Rico, Mylane | Confidential - Available Upon Request | | | | | | | |
| 4928039 | RICOH USA INC | 70 VALLEY STREAM PKWY | | | | MALVERN | PA | 19355 | |
| 4997985 | Riddiough, Jane | Confidential - Available Upon Request | | | | | | | |
| 4914869 | Riddiough, Jane Ellen | Confidential - Available Upon Request | | | | | | | |
| 4986461 | Riddle, Clifford | Confidential - Available Upon Request | | | | | | | |
| 4980639 | Riddle, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4920271 | RIDDLE, EDWIN M | LAW OFFICES OF EDWIN M RIDDLE | PO Box 804 | | | UPPER LAKE | CA | 95485 | |
| 4996415 | Riddle, Glen | Confidential - Available Upon Request | | | | | | | |
| 4912274 | Riddle, Glen Dean | Confidential - Available Upon Request | | | | | | | |
| 4913068 | Riddle, Matthew Allen | Confidential - Available Upon Request | | | | | | | |
| 4987151 | Riddle, Monica | Confidential - Available Upon Request | | | | | | | |
| 4996115 | Riddle, Robert | Confidential - Available Upon Request | | | | | | | |
| 4911868 | Riddle, Robert Allen | Confidential - Available Upon Request | | | | | | | |
| 4982961 | Riddle, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4928040 | RIDE TO WALK INC | 720 SUNRISE AVE STE D110 | | | | ROSEVILLE | CA | 95661 | |
| 4986817 | Rideau, Don | Confidential - Available Upon Request | | | | | | | |
| 4982697 | Ridenour, Elmer | Confidential - Available Upon Request | | | | | | | |
| 4997340 | Ridenour, Gary | Confidential - Available Upon Request | | | | | | | |
| 4998197 | Ridenour, Norma | Confidential - Available Upon Request | | | | | | | |
| 4975617 | Rideout | 1209 DRIFTWOOD COVE ROAD | 1209 Driftwood Cove Rd. | | | Lake Almanor | CA | 96137 | |
| 4928041 | RIDEOUT MEDICAL ASSOCIATES INC | 989 PLUMAS ST | | | | YUBA CITY | CA | 95991 | |
| 4928042 | RIDEOUT MEMORIAL HOSPITAL | 726 4TH STREET | | | | MARYSVILLE | CA | 95901 | |
| 4919583 | RIDER MD, DEAN L | 350 PARNASSUS AVE #900 | | | | SAN FRANCISCO | CA | 94117 | |
| 4990554 | Rider, Harmon | Confidential - Available Upon Request | | | | | | | |
| 4980609 | Rider, Lloyd | Confidential - Available Upon Request | | | | | | | |
| 4928044 | RIDGE RANCH NO 1 LLC | 6905 GEYSERS RD | | | | GEYSERVILLE | CA | 95441 | |
| 4939262 | Ridge Vineyards, Pine | 5901 Silverado Trail | | | | Napa | CA | 94558 | |
| 4976751 | Ridge, Margaret | Confidential - Available Upon Request | | | | | | | |
| 4928045 | RIDGECREST CHAMBER OF COMMERCE | 128-E E CALIFORNIA AVE | | | | RIDGECREST | CA | 93555 | |
| 4928046 | RIDGECREST REGIONAL HOSPITAL | 1081 N CHINA LAKE BLVD | | | | RIDGECREST | CA | 93555 | |
| 4928047 | Ridgecrest Service Center | Pacific Gas & Electric Company | 530 South China Lake Blvd | | | Ridgecrest | CA | 93555-5006 | |
| 4996695 | Ridge-Trodder, Margaret | Confidential - Available Upon Request | | | | | | | |
| 4928048 | RIDGEVIEW COMMUNITY CHURCH | A CHURCH OF THE NAZARENE | 8420 STINE RD | | | BAKERSFIELD | CA | 93313 | |
| 4996445 | Ridgway, James | Confidential - Available Upon Request | | | | | | | |
| 4991250 | Ridley, Cynthia | Confidential - Available Upon Request | | | | | | | |
| 4985401 | Rieb, Kenneth | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4949868 | Riebeling, Adolfo | Riebeling, Adolfo; Riebeling, Marina | 4600 Jerry Avenue | | | Baldwin Park | CA | 91706 | |
| 4910154 | Riebeling, Adolfo | Confidential - Available Upon Request | | | | | | | |
| 6123163 | Riebeling, Adolpho | Adolpho Riebeling | 4600 Jerry Avenue | | | Baldwin Park | CA | 91706 | |
| 6123162 | Riebeling, Adolpho | Marina Riebeling | 4600 Jerry Avenue | | | Baldwin Park | CA | 91706 | |
| 4979544 | Riebeling, Jerry | Confidential - Available Upon Request | | | | | | | |
| 4976792 | Riechers, Alice | Confidential - Available Upon Request | | | | | | | |
| 4990121 | Riedhauser, Charles | Confidential - Available Upon Request | | | | | | | |
| 4986825 | Riego, Maria | Confidential - Available Upon Request | | | | | | | |
| 4980720 | Rieke, Jerrold | Confidential - Available Upon Request | | | | | | | |
| 4996766 | Riemer, Marlene | Confidential - Available Upon Request | | | | | | | |
| 4923135 | RIENKS, JEFF | 2311 S MASELLI ST | | | | VISALIA | CA | 93277 | |
| 4982492 | Rierson, Frank | Confidential - Available Upon Request | | | | | | | |
| 4992889 | Ries, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4985888 | Ries, Laurence | Confidential - Available Upon Request | | | | | | | |
| 4979208 | Riesen, William | Confidential - Available Upon Request | | | | | | | |
| 4996740 | Rifas, Shari | Confidential - Available Upon Request | | | | | | | |
| 4912740 | Rifas, Shari F | Confidential - Available Upon Request | | | | | | | |
| 4975578 | Rife | 0610 PENINSULA DR | 845 Purumean Ln | | | Yerington | NV | 89447 | |
| 5006381 | Rife, Jeff and Debbie | 0610 PENINSULA DR | 845 Perumean Ln | | | Yerington | NV | 89447 | |
| 4924492 | RIGAUD, LOUIS | 2539 GRANT AVE | | | | SAN LEANDRO | CA | 94579 | |
| 4914424 | Rigby, Steven William | Confidential - Available Upon Request | | | | | | | |
| 4997335 | Rigg, Ralph | Confidential - Available Upon Request | | | | | | | |
| 4913575 | Rigg, Ralph Boyd | Confidential - Available Upon Request | | | | | | | |
| 4998172 | Riggins, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4928050 | RIGGS AMBULANCE SERVICE INC | 100 RIGGS AVE | | | | MERCED | CA | 95341 | |
| 4911620 | Riggs, Charles Henry | Confidential - Available Upon Request | | | | | | | |
| 4983341 | Riggs, Frank | Confidential - Available Upon Request | | | | | | | |
| 4937224 | Riggs, Louise | PO Box 380 | | | | Groveland | CA | 95321 | |
| 4996010 | Riggs, Mary | Confidential - Available Upon Request | | | | | | | |
| 4980048 | Riggs, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4928051 | RIGHETTI RANCH PROPERTIES | LLC | 7476 GRACIOSA RD | | | SANTA MARIA | CA | 93455 | |
| 4928052 | RIGHT AWAY REDY MIX INC | 725 JULIE ANN WAY | | | | OAKLAND | CA | 94621-4037 | |
| 4928053 | RIGHT AWAY REDY MIX INC | 755 STOCKTON AVE | | | | SAN JOSE | CA | 95126 | |
| 4984247 | Rigler, Lenore | Confidential - Available Upon Request | | | | | | | |
| 4994300 | Rigler, Steven | Confidential - Available Upon Request | | | | | | | |
| 4979097 | Rigmaiden, German | Confidential - Available Upon Request | | | | | | | |
| 4913501 | Rigney, Tim | Confidential - Available Upon Request | | | | | | | |
| 4997669 | Rigney, Tim | Confidential - Available Upon Request | | | | | | | |
| 5012836 | Rigney, Timothy | Confidential - Available Upon Request | | | | | | | |
| 4985267 | Rigsby, Brenda | Confidential - Available Upon Request | | | | | | | |
| 4997660 | Rikoff, Marianna | Confidential - Available Upon Request | | | | | | | |
| 4975784 | Riley | 0122 PENINSULA DR | 280 Pinewood Dr. | | | Paradise | CA | 95969 | |
| 4928055 | RILEY POWER INC | 1420 CASCADE ST | | | | ERIE | PA | 16502 | |
| 4987025 | Riley, Bernadine Marie | Confidential - Available Upon Request | | | | | | | |
| 4989318 | Riley, Bruce | Confidential - Available Upon Request | | | | | | | |
| 4918042 | RILEY, CHARLES E | PO Box 828 | | | | SODA SPRINGS | CA | 95728 | |
| 4988571 | Riley, Christine | Confidential - Available Upon Request | | | | | | | |
| 4997287 | Riley, Curtis | Confidential - Available Upon Request | | | | | | | |
| 4913573 | Riley, Curtis W | Confidential - Available Upon Request | | | | | | | |
| 4981358 | Riley, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4993788 | Riley, Gregory | Confidential - Available Upon Request | | | | | | | |
| 4912240 | Riley, Gregory L | Confidential - Available Upon Request | | | | | | | |
| 4992539 | Riley, Jean | Confidential - Available Upon Request | | | | | | | |
| 4977557 | Riley, Junior | Confidential - Available Upon Request | | | | | | | |
| 4928252 | RILEY, ROGER E | 5799 NORTONVILLE RD | | | | PITTSBURG | CA | 94565 | |
| 4974419 | Riley, Warren | 6991 Pennington Rd. | | | | Live Oak | CA | 95953 | |
| 4991872 | Rillera, Edward | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 738 of 982

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 778
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4936695 | Rima Vogensen Technical Search-Vogensen, Rima | 14 Commercial Blvd. | | | | Novato | CA | 94949 | |
| 4998009 | Rinaldi, Gino | Confidential - Available Upon Request | | | | | | | |
| 4923698 | RINAUDO, KELLI A | DBA MONARCH COURT REPORTING | 834 CEDAR ST | | | PACIGIC GROVE | CA | 93950 | |
| 4925295 | RINDAHL, MICHAEL SCOTT | 5926 WALNUT RD | | | | CORNING | CA | 96021 | |
| 4996011 | Rinear, Clifford | Confidential - Available Upon Request | | | | | | | |
| 4911699 | Rinear, Clifford Charles | Confidential - Available Upon Request | | | | | | | |
| 4917830 | RINEHART, CATHERINE M | HEALING HANDS THERAPEUTIC MASSAGE | 3527 N HUNTER ST | | | STOCKTON | CA | 95204 | |
| 4913088 | Rinehart, JoAnne | Confidential - Available Upon Request | | | | | | | |
| 4930000 | RINELL, STEVEN J | 4050 LOPEZ DR | | | | ARROYO GRANDE | CA | 93420 | |
| 4991070 | Ringgenberg, Brian | Confidential - Available Upon Request | | | | | | | |
| 4995770 | Ringor, Richard | Confidential - Available Upon Request | | | | | | | |
| 4911428 | Ringor, Richard Joe | Confidential - Available Upon Request | | | | | | | |
| 4928060 | RIO BRAVO FRESNO | GENERAL MANAGER | 1201 DOVE STREET SUITE 470 | | | NEWPORT BEACH | CA | 92660-2812 | |
| 4928062 | RIO FARM LLC | 48405 LONOAK RD | | | | KING CITY | CA | 93930 | |
| 4928063 | RIO RESTAURANT CORPORATION | RANCHO PROPERTIES | 2999 MONTEREY SALINAS HWY | | | MONTEREY | CA | 93940 | |
| 4928064 | RIO VIENTO VINEYARDS LLC | PO Box 38 | | | | CLARKSBURG | CA | 95612 | |
| 4928065 | RIO VISTA CHAMBER OF COMMERCE | 6 N FRONT ST | | | | RIO VISTA | CA | 94571 | |
| 4928066 | Rio Vista Comp Station & M/F | Pacific Gas & Electric Company | 410 Hwy 12 | | | Rio Vista | CA | 94571 | |
| 4928067 | RIO VISTA SANITATION SERVICE INC | MT DIABLO RESOURCE RECOVERY | 100 Main Street | | | RioVista | CA | 94571 | |
| 4928068 | Rio Vista Service Center | Pacific Gas & Electric Company | 410 Hwy 12 | | | Rio Vista | CA | 94571 | |
| 4995560 | Riofrio Jr., Robert | Confidential - Available Upon Request | | | | | | | |
| 4989788 | Riojas, Andrelia | Confidential - Available Upon Request | | | | | | | |
| 4913846 | Rios Jr., Cruz | Confidential - Available Upon Request | | | | | | | |
| 4979159 | Rios, Carmen | Confidential - Available Upon Request | | | | | | | |
| 4996913 | Rios, Jose | Confidential - Available Upon Request | | | | | | | |
| 4912963 | Rios, Jose Luis | Confidential - Available Upon Request | | | | | | | |
| 4987676 | Rios, Larry | Confidential - Available Upon Request | | | | | | | |
| 4981500 | Rios, Robert | Confidential - Available Upon Request | | | | | | | |
| 4995637 | Rios, Terry | Confidential - Available Upon Request | | | | | | | |
| 4992977 | Rios, Theodore | Confidential - Available Upon Request | | | | | | | |
| 4928069 | RIPKEN VINEYARDS & WINERY INC | 14300 N DEVRIES RD | | | | LODI | CA | 95242 | |
| 4991450 | Ripley, James | Confidential - Available Upon Request | | | | | | | |
| 4984061 | Riplinger, Donna | Confidential - Available Upon Request | | | | | | | |
| 4928070 | RIPON CHAMBER FOUNDATION | 104 S STOCKTON | | | | RIPON | CA | 95366 | |
| 4928071 | RIPON CHAMBER OF COMMERCE | 929 WEST MAIN ST | | | | RIPON | CA | 95366 | |
| 4980566 | Rippee, Jeryll | Confidential - Available Upon Request | | | | | | | |
| 4938761 | Rippetoe, Mary | PO Box 2484 | | | | Arnold | CA | 95223 | |
| 4993064 | Ripple, Steven | Confidential - Available Upon Request | | | | | | | |
| 5823259 | Rippy, Barbara, as Trustee of the Donald and Barbara Rippy Revocable Trust | Confidential - Available Upon Request | | | | | | | |
| 5824399 | Rippy, Donald | Confidential - Available Upon Request | | | | | | | |
| 4997150 | Risdon, Angela | Confidential - Available Upon Request | | | | | | | |
| 4913411 | Risdon, Angela C | Confidential - Available Upon Request | | | | | | | |
| 4986129 | Riser, Jennifer | Confidential - Available Upon Request | | | | | | | |
| 4986560 | Riser, Lynn | Confidential - Available Upon Request | | | | | | | |
| 4911340 | Rising Tree Wind Farm II LLC | c/o EDP Renewables North America LLC | Attn: Leslie A. Freiman, Randy Sawyer | 808 Travis, Suite 700 | | Houston | TX | 77002 | |
| 4911341 | Rising Tree Wind Farm II LLC | c/o ORRICK, HERRINGTON & SUTCLIFFE LLP | Attn: Lorraine McGowen | 51 West 52nd Street | | New York | NY | 10019 | |
| 4911342 | Rising Tree Wind Farm II LLC | c/o ORRICK, HERRINGTON & SUTCLIFFE LLP | Attn: Debra Felder | 1152 15th Street, NW | | Washington | DC | 20005 | |
| 4911347 | Rising Tree Wind Farm II LLC | c/o ORRICK, HERRINGTON & SUTCLIFFE LLP | Attn: Thomas C. Mitchell | The Orrick Building | 405 Howard Street | San Francisco | CA | 94105 | |
| 5861786 | Rising Tree Wind Farm II LLC | c/o EDP Renewables North America LLC | Leslie A. Freiman & Randy Sawyer | 808 Travis Street, Suite 700 | | Houston | TX | 77002 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5807662 | RISING TREE WIND FARM II LLC - RAM 4 | Attn: Jenny Fink | Arlington Wind Power Project LLC | 808 Travis Street, Suite 700 | | Houston | TX | 77002 | |
| 4932826 | Rising Tree Wind Farm II, LLC | 808 Travis Street, Suite 700 | | | | Houston | TX | 77002 | |
| 4976893 | Risman, Lawrence | Confidential - Available Upon Request | | | | | | | |
| 4976066 | Risse | 6549 HIGHWAY 147 | 641 Nelson Lane | | | Lincoln | CA | 95648 | |
| 5006382 | Risse, Gregory and Michelle | 6549 HIGHWAY 147 | 641 Nelson Lane | | | Lincoln | CA | 95648 | |
| 4988121 | Risser, Roland Jonathon | Confidential - Available Upon Request | | | | | | | |
| 4988807 | Risser, Virginia | Confidential - Available Upon Request | | | | | | | |
| 4984478 | Rissmann, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4982453 | Rist, Terry | Confidential - Available Upon Request | | | | | | | |
| 4928075 | RITA HERLONG PMHNP | PO Box 5785 | | | | SALEM | OR | 97304 | |
| 4997249 | Ritchey, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4979816 | Ritchie Jr., Glen | Confidential - Available Upon Request | | | | | | | |
| 4994887 | Ritchie, Delbert | Confidential - Available Upon Request | | | | | | | |
| 4943018 | Ritchie, M. Darin | 30198 Peterson Rd. | | | | McFarland | CA | 93250 | |
| 4978251 | Ritchie, Robert | Confidential - Available Upon Request | | | | | | | |
| 4978333 | Ritner, Lynn | Confidential - Available Upon Request | | | | | | | |
| 4986993 | Rittenhouse, John | Confidential - Available Upon Request | | | | | | | |
| 4928077 | RITTER CENTER | PO Box 3517 | | | | SAN RAFAEL | CA | 94912-3517 | |
| 4978227 | Ritter, Arthur | Confidential - Available Upon Request | | | | | | | |
| 4997531 | Rittmer, Brent | Confidential - Available Upon Request | | | | | | | |
| 4974751 | Ritts, William C. and Gayle | 15101 Wards Ferry Road | | | | Sonora | CA | 95370 | |
| 4981559 | Ritz, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4986013 | Riva, Carol | Confidential - Available Upon Request | | | | | | | |
| 4982737 | Rivas, Augustine | Confidential - Available Upon Request | | | | | | | |
| 4985864 | Rivas, Bernabe | Confidential - Available Upon Request | | | | | | | |
| 4914087 | Rivas, Joel | Confidential - Available Upon Request | | | | | | | |
| 4990678 | Rivas, Manuel | Confidential - Available Upon Request | | | | | | | |
| 4979004 | Rivas, Phillip | Confidential - Available Upon Request | | | | | | | |
| 4928078 | RIVEL RESEARCH GROUP INC | 57 GREENS FARMS RD | | | | WESTPORT | CT | 06880 | |
| 4928079 | RIVER CITY BANK | 2485 NATOMAS PARK DRIVE | | | | SACRAMENTO | CA | 95833 | |
| 4928080 | RIVER CITY COMMUNICATIONS | 2200 DEMOCRAT RD | | | | MEMPHIS | TN | 38132 | |
| 4928081 | RIVER CITY FIRE EQUIPMENT CO INC | 2419 SELLERS WAY | | | | WEST SACRAMENTO | CA | 95691 | |
| 4928082 | RIVER CITY GEOPROFESSIONALS INC | DBA WALLACE-KUHL & ASSOCIATES | 3050 INDUSTRIAL BLVD | | | WEST SACRAMENTO | CA | 95691 | |
| 4928083 | RIVER CITY HIGH SCHOOL | MUSIC BOOSTERS | 1 RAIDER LANE | | | WEST SACRAMENTO | CA | 95691 | |
| 4928084 | RIVER CITY PHYSICAL THERAPY INC | 4320 BELTWAY DR | | | | ADDISON | TX | 75001 | |
| 4981721 | Rivera Jr., Thomas | Confidential - Available Upon Request | | | | | | | |
| 4914438 | Rivera, Anthony | Confidential - Available Upon Request | | | | | | | |
| 4997422 | Rivera, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4988729 | Rivera, Jorge | Confidential - Available Upon Request | | | | | | | |
| 4995829 | Rivera, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4911558 | Rivera, Joseph B | Confidential - Available Upon Request | | | | | | | |
| 4997133 | Rivera, Karen | Confidential - Available Upon Request | | | | | | | |
| 4913528 | Rivera, Karen Louise | Confidential - Available Upon Request | | | | | | | |
| 4924081 | RIVERA, LARRY R | 45596 CHEYENNE PL | | | | FREMONT | CA | 94539 | |
| 4994886 | Rivera, Louis | Confidential - Available Upon Request | | | | | | | |
| 4984178 | Rivera, Magdalena | Confidential - Available Upon Request | | | | | | | |
| 4994660 | Rivera, Maritza | Confidential - Available Upon Request | | | | | | | |
| 4985936 | Rivera, Mary Asuncion | Confidential - Available Upon Request | | | | | | | |
| 4985721 | Rivera, Michael | Confidential - Available Upon Request | | | | | | | |
| 4991385 | Rivera, Miguel | Confidential - Available Upon Request | | | | | | | |
| 4983684 | Rivera, Nicholas | Confidential - Available Upon Request | | | | | | | |
| 4996210 | Rivera, Rebeca | Confidential - Available Upon Request | | | | | | | |
| 4983595 | Rivera, Rene | Confidential - Available Upon Request | | | | | | | |
| 4978141 | Rivera, Ricardo | Confidential - Available Upon Request | | | | | | | |
| 4914075 | Rivera, Robert | Confidential - Available Upon Request | | | | | | | |
| 4985666 | Rivera, William | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4928085 | RIVERBANK CHAMBER OF COMMERCE | PO Box 340 | | | | RIVERBANK | CA | 95367 | |
| 6040208 | RiverPark Strategic Income Fund | David Sherman | Authorized agent | 427 Bedford Rd #230 | | Pleasantville | NY | 10570 | |
| 6040208 | RiverPark Strategic Income Fund | RiverPark Advisors LLC | 156 W 56th Street, Suite 1704 | | | New York | NY | 10019 | |
| 6040874 | RiverPark Strategic Income Fund as Transferee of Associated Right of Way Services, Inc | Attn: Brian Stout | 156 West 56th, Suite 1704 | | | New York | NY | 10019 | |
| 6115856 | RiverPark Strategic Income Fund as Transferee of CHA Consulting, Inc | 507 Capital LLC | Attn: Brian Stout | 15 E 67th Street, 6th Floor | | New York | NY | 10065 | |
| 6115856 | RiverPark Strategic Income Fund as Transferee of CHA Consulting, Inc | c/o RiverPark Advisors LLC | Attn: Brian Stout | 156 W 56th Street, Suite 1704 | | New York | NY | 10019 | |
| 6117712 | RiverPark Strategic Income Fund as Transferee of Corrpro Companies, Inc. | RiverPark Advisors LLC | Attn: Brian Stout | 156 W 56th Street, Suite 1704 | | New York | NY | 10019 | |
| 6115809 | RiverPark Strategic Income Fund as Transferee of GE Grid Solutions LLC | c/o RiverPark Advisors LLC | Attn: Brian Stout | 156 W 56th Street, Suite 1704 | | New York | NY | 10019 | |
| 4928086 | RIVERSIDE MHP LLC | TEMP EASEMENT | 22645 GRAND ST | | | HAYWARD | CA | 94541 | |
| 4928087 | RIVERSIDE RADIOLOGY MED GRP INC | 1660 CHICAGO AVE M9 | | | | RIVERSIDE | CA | 92507 | |
| 4911612 | Riviello, Candace Caulkins | Confidential - Available Upon Request | | | | | | | |
| 4928088 | RIVKIN RADLER LLP | 926 RXR PLAZA ACCOUNTING | | | | UNIONDALE | NY | 11556-0926 | |
| 4997747 | Rizvi, Syed | Confidential - Available Upon Request | | | | | | | |
| 4914366 | Rizvi, Syed M | Confidential - Available Upon Request | | | | | | | |
| 4914949 | Rizzo, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4928089 | RJ THOMAS MFG CO INC | HWY 59 S | | | | CHEROKEE | IA | 51012 | |
| 4928090 | RJ-GJ INC | PINPOINT INC | PO Box 1459 | | | ROHNERT PARK | CA | 94927-1459 | |
| 4928092 | RJMS CORP | TOYOTA MATERIAL HANDLING | 6999 SOUTHFRONT RD | | | HAYWARD | CA | 94551-8221 | |
| 5803242 | RJMS CORPORATION DBA TOYOTA MATERIL HANDLING NORTHERN CALIFORNIA | 6999 SOUTHFRONT RD | | | | LIVERMORE | CA | 94551 | |
| 4928093 | RJN INVESTIGATIONS INC | PO Box 55451 | | | | RIVERSIDE | CA | 92517 | |
| 4976389 | RLI Insurance Company | 9025 North Lindbergh Drive | | | | Peoria | IL | 61615-1499 | |
| 4928097 | RLJ HGN EMERYVILLE LESSEE LP | HILTON GARDEN INN EMERYVILLE | 1800 POWELL ST | | | EMERYVILLE | CA | 94608 | |
| 4928098 | RLT ENTERPRISES INC | DBA RAND WELDING & FABRICATION | 2001 S MARY | | | FRESNO | CA | 93721 | |
| 4928099 | RM AUTOMATION INC | C/O RM CONTROLS INC | 2363 TELLER RD #111 | | | NEWBURY PARK | CA | 91320 | |
| 4928102 | RMG FINANCIAL CONSULTING INC | 813 E BALLARD | | | | COLBERT | WA | 99005 | |
| 4928103 | RMSI PRIVATE LIMITED | AURIGA V 1ST FL LEFT WING | SOFTWARE UNITS LAYOUT MADHAPUR | | | HYDERABAD TELANGANA | | 500081 | INDIA |
| 4928104 | RN CONSULTANTS | BETTY OTTMAN-EWING | 279 W CONEJO AVE | | | MOUNTAIN HOUSE | CA | 95391 | |
| 4928105 | RNC MEDICAL GROUP INC | PO Box 496084 | | | | REDDING | CA | 96049 | |
| 4936314 | ROA, DANIEL | 500 IOOF AVE | | | | GILROY | CA | 95020 | |
| 4980164 | Roach, Paul | Confidential - Available Upon Request | | | | | | | |
| 4991727 | Roach, Riley | Confidential - Available Upon Request | | | | | | | |
| 4928107 | ROAD SAFETY SERVICES INC | PO Box 87 | | | | SHINGLE SPRINGS | CA | 95682 | |
| 5802630 | Road Safety, Inc. | c/o The Bankruptcy Group, P.C. | Attn: Stephan Brown and Daniel Griffin | 3300 Douglas Blvd. | Ste. 100 | Roseville | CA | 95661 | |
| 4977982 | Roady, Charles | Confidential - Available Upon Request | | | | | | | |
| 4985099 | Roake, Christine Marie | Confidential - Available Upon Request | | | | | | | |
| 4991770 | Roam, Ida | Confidential - Available Upon Request | | | | | | | |
| 4917827 | ROATH, CATHERINE A | 26834 GRAFTON ST | | | | ESPARTO | CA | 95627 | |
| 4986100 | Robb, Brian | Confidential - Available Upon Request | | | | | | | |
| 4912234 | Robb, Bruce | Confidential - Available Upon Request | | | | | | | |
| 4995407 | Robb, Bruce | Confidential - Available Upon Request | | | | | | | |
| 4989567 | Robb, Gordon | Confidential - Available Upon Request | | | | | | | |
| 4922129 | ROBBEN JR, HAROLD E | 8057 RUNGE RD | | | | DIXON | CA | 95620 | |
| 4935786 | Robbins, Baskin | 7 Spikerush Cir | | | | American Cyn | CA | 94503 | |
| 4980265 | Robbins, Charles | Confidential - Available Upon Request | | | | | | | |
| 4915128 | Robbins, Daniel Laine | Confidential - Available Upon Request | | | | | | | |
| 4981164 | Robbins, Kim | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4994536 | Robbins, Linda | Confidential - Available Upon Request | | | | | | | |
| 4932157 | ROBELLEN, WILLIAM | 45115 HWY 36 | | | | BRIDGEVILLE | CA | 95526 | |
| 4977461 | Roberson, Dannie | Confidential - Available Upon Request | | | | | | | |
| 4915201 | Roberson, Robin Rochon | Confidential - Available Upon Request | | | | | | | |
| 5006487 | Robert & Michelle Bozek 2017 Trust | Bozek, Robert & Michelle | 3700 LAKE ALMANOR DR | 42 Mary Court | | Danville | CA | 94526 | |
| 5822636 | Robert A Rovner APC | 1320 El Capitan Dr | Ste 200 | | | Danville | CA | 94526 | |
| 4928117 | ROBERT B AND VESTA E WIRTH TRUST | 914 SYCAMORE LANE | | | | WOODLAND | CA | 95695 | |
| 4928120 | ROBERT BIXBY ASSOCIATES INC | CLEARBLU ENVIRONMENTAL | 135 AVIATION WAY STE 1 | | | WATSONVILLE | CA | 95076 | |
| 4928123 | ROBERT BRUCE MILLER M C INC | PO Box 8310 | | | | FREMONT | CA | 94537-8310 | |
| 4928127 | ROBERT C LYELL M D | 3798 JANES RD #9 | | | | ARCATA | CA | 95521 | |
| 4928130 | ROBERT CAMPBELL RANCHES INC | PO Box 625 | | | | LOMPOC | CA | 93436 | |
| 4928132 | ROBERT CAREY SLIGER X ACCOUNT | PO Box 431 | | | | ELBE | WA | 98390 | |
| 4928151 | ROBERT G BERRY JR LTD | ORTHO REHABIBITATION SPECIALIST | 6630 S MCCARRAN BLVD STE A4 | | | RENO | NV | 89509 | |
| 4928153 | ROBERT G SALAZAR MD INC | PO Box 3506 | | | | PINEDALE | CA | 93650-3506 | |
| 4928156 | ROBERT HARRISON TRUST | 2828 E 32ND AVE STE B | | | | SPOKANE | WA | 99223 | |
| 6115785 | Robert J. Ernst, III; Katherine Ernst | Confidential - Available Upon Request | | | | | | | |
| 6027696 | Robert Jackson, Esq. | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | | Fallbrook | CA | 92028 | |
| 6116139 | ROBERT L JENSEN & ASSOC | 2160 N FINE AVE | | | | FRESNO | CA | 93727-1539 | |
| 6124644 | Robert Lapine, Robert Lapine, Individually and as | Clay Robbins, III, Esq. | Baum Hedlund Aristei Goldman, PC | 12100 Wilshire Blvd., Suite 950 | | Los Angeles | CA | 90025 | |
| 6124621 | Robert Lapine, Robert Lapine, Individually and as | Mary Alexander & Associates, PC | Jennifer L. Fiore, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124630 | Robert Lapine, Robert Lapine, Individually and as | Mary Alexander & Associates, PC | Mary Alexander, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124640 | Robert Lapine, Robert Lapine, Individually and as | Mary Alexander & Associates, PC | Sophia M. Achermann, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 4928174 | ROBERT MARTIN MD INC | PO Box 1389 | | | | PLEASANTON | CA | 94566 | |
| 4928175 | ROBERT MATTHEW VANELLA | 3381 KONNING AVE | | | | CHICO | CA | 95928 | |
| 4928182 | ROBERT NORIEGA M D | 575 MARKET ST STE 325 | | | | SAN FRANCISCO | CA | 94105 | |
| 4928183 | ROBERT O ALBERTA C BURGESS TRUST | 764 PARMA WAY | | | | LOS ALTOS | CA | 94042 | |
| 4928193 | ROBERT S FERRETTI MD INC | 8221 N FRESNO ST | | | | FRESNO | CA | 93720 | |
| 5839316 | Robert S. Deal Corporation | 1341 North McDowell BL | Suite I | | | Petaluma | CA | 94954 | |
| 4911362 | Robert Tye DBA Bright N Clean Laundromat | 218 Wellington Ave. | | | | Daly City | CA | 94014 | |
| 4911362 | Robert Tye DBA Bright N Clean Laundromat | 2900 Taraval St. | | | | San Francisco | CA | 94116 | |
| 5802199 | Robert V. Jensen, Inc. | P.O. Box 12907 | | | | Fresno | CA | 93779 | |
| 5802199 | Robert V. Jensen, Inc. | Ronald D. King | 4029 S. Maple Ave | | | Fresno | CA | 93725 | |
| 4928203 | ROBERT VERRETTE DPM INC | FOOT & ANKLE MEDICINE & SURGERY | 10700 CROTHERS RD | | | SAN JOSE | CA | 95127 | |
| 4928205 | ROBERT W LARSEN DPM | 1600 CREEKSIDE DRIVE, #3100 | | | | FOLSOM | CA | 95630 | |
| 6012687 | ROBERT WAYNE EDWARDS | Confidential - Available Upon Request | | | | | | | |
| 4975970 | ROBERT, HOLSCHER | 5875 HIGHWAY 147 | P. O. Box 67 | | | Chester | CA | 96020 | |
| 4923488 | ROBERTO JULES LANDSCAPING | PO BOX 641463 | | | | SAN FRANCISCO | CA | 94164 | |
| 4990694 | Roberto, Richard | Confidential - Available Upon Request | | | | | | | |
| 4975783 | Roberts | 0146 PENINSULA DR | 1771 Rocky Spring Ct. | | | El Dorado Hills | CA | 95762 | |
| 4928213 | ROBERTS FAMILY DEVELOPMENT CENTER | 770 DARINA AVE | | | | SACRAMENTO | CA | 95815 | |
| 4915872 | ROBERTS, ALVIN M | 26297 N CHEROKEE LANE | | | | GALT | CA | 95632 | |
| 4982854 | Roberts, Arthur | Confidential - Available Upon Request | | | | | | | |
| 4977077 | Roberts, Arthur | Confidential - Available Upon Request | | | | | | | |
| 4990389 | ROBERTS, BARBARA | Confidential - Available Upon Request | | | | | | | |
| 4976825 | Roberts, Bertha | Confidential - Available Upon Request | | | | | | | |
| 4937065 | Roberts, Brandi | 3794 Angelo Ave | | | | Oakland | CA | 94619 | |
| 4983071 | Roberts, David | Confidential - Available Upon Request | | | | | | | |
| 4919492 | ROBERTS, DAVID G | 24165 SUMMIT WOODS DR | | | | LOS GATOS | CA | 95033 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 742 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 782
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4991978 | Roberts, Debbie | Confidential - Available Upon Request | | | | | | | |
| 4989972 | Roberts, Donald | Confidential - Available Upon Request | | | | | | | |
| 4974833 | Roberts, Douglas & Colette | 20 Donald Drive | | | | Chico | CA | 95973 | |
| 4919970 | ROBERTS, DOUGLAS E | JR MD A PROF CORP | 900 N HERITAGE DR BLDG E | | | RIDGECREST | CA | 93555 | |
| 4920673 | ROBERTS, ERNEST M | 1874 MARINI LANE | | | | LIVERMORE | CA | 94550 | |
| 4991547 | Roberts, Henry | Confidential - Available Upon Request | | | | | | | |
| 4978290 | Roberts, Jerry | Confidential - Available Upon Request | | | | | | | |
| 4996322 | Roberts, Julie | Confidential - Available Upon Request | | | | | | | |
| 4998076 | Roberts, Laura | Confidential - Available Upon Request | | | | | | | |
| 4914882 | Roberts, Laura Jo | Confidential - Available Upon Request | | | | | | | |
| 4924525 | ROBERTS, LUPE | 3713 SANTA FE ST | | | | RIVERBANK | CA | 95367 | |
| 4983940 | Roberts, Lynda | Confidential - Available Upon Request | | | | | | | |
| 4940632 | Roberts, Marian | P.O. Box 84 | | | | Greenville | CA | 95947 | |
| 4979845 | Roberts, Michael | Confidential - Available Upon Request | | | | | | | |
| 4913527 | Roberts, Michelle Sue | Confidential - Available Upon Request | | | | | | | |
| 4925367 | ROBERTS, MILES J | ACUPUNCTURIST PC | 3504 WALNUT AVE | | | CARMICHAEL | CA | 95608 | |
| 4977212 | Roberts, Patrick | Confidential - Available Upon Request | | | | | | | |
| 4981513 | Roberts, Richard | Confidential - Available Upon Request | | | | | | | |
| 4990053 | Roberts, Richard | Confidential - Available Upon Request | | | | | | | |
| 4985172 | Roberts, Shirley J | Confidential - Available Upon Request | | | | | | | |
| 4943297 | Roberts, Stacey | PO Box 740 | | | | Healdsburg | CA | 95448-0741 | |
| 4994725 | Roberts, Teresa | Confidential - Available Upon Request | | | | | | | |
| 4979375 | Roberts, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4931659 | ROBERTS, VICTOR H | 2850 EL POMAR DR | | | | TEMPLETON | CA | 93465 | |
| 4989319 | Robertsen, Eric | Confidential - Available Upon Request | | | | | | | |
| 4928215 | ROBERTSHAW TENNESSEE DIV | SIEBE AUTOMOTIVE | DEPT CH10033 | | | PALATINE | IL | 60055-0033 | |
| 4984492 | Robertson, Bettie | Confidential - Available Upon Request | | | | | | | |
| 4992119 | Robertson, Betty | Confidential - Available Upon Request | | | | | | | |
| 4913555 | Robertson, Charles E | Confidential - Available Upon Request | | | | | | | |
| 4996121 | Robertson, Christine | Confidential - Available Upon Request | | | | | | | |
| 4911660 | Robertson, Christine L | Confidential - Available Upon Request | | | | | | | |
| 4991371 | Robertson, Cynthia | Confidential - Available Upon Request | | | | | | | |
| 4992764 | Robertson, Dale | Confidential - Available Upon Request | | | | | | | |
| 4979852 | Robertson, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4995950 | Robertson, Debra | Confidential - Available Upon Request | | | | | | | |
| 4911702 | Robertson, Debra June | Confidential - Available Upon Request | | | | | | | |
| 4978352 | Robertson, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4979062 | Robertson, Doyle | Confidential - Available Upon Request | | | | | | | |
| 4990040 | Robertson, Frank | Confidential - Available Upon Request | | | | | | | |
| 4978452 | Robertson, Gary | Confidential - Available Upon Request | | | | | | | |
| 4992937 | Robertson, James | Confidential - Available Upon Request | | | | | | | |
| 4983240 | Robertson, Jerry | Confidential - Available Upon Request | | | | | | | |
| 4975771 | ROBERTSON, KEITH | 0138 PENINSULA DR | 138 Peninsula Drive | | | Westwood | CA | 96137 | |
| 4989083 | Robertson, Ladema | Confidential - Available Upon Request | | | | | | | |
| 4924712 | ROBERTSON, MARILYN M | MARILYN M ROBERTSON MD INC | 45 CASTRO ST STE 338 | | | SAN FRANCISCO | CA | 94114 | |
| 4992603 | Robertson, Mark | Confidential - Available Upon Request | | | | | | | |
| 4992898 | Robertson, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4912998 | Robertson, Scott William | Confidential - Available Upon Request | | | | | | | |
| 4986742 | Robertson, Steven | Confidential - Available Upon Request | | | | | | | |
| 4993280 | Robertson, Terrance | Confidential - Available Upon Request | | | | | | | |
| 4995464 | Robie, Clifford | Confidential - Available Upon Request | | | | | | | |
| 4923429 | ROBINETT, JOHN T | 508 ECHO VALLEY RD | | | | SALINAS | CA | 93907 | |
| 4928218 | ROBINSON FANS INC | 400 ROBINSON DR | | | | ZELIENOPLE | PA | 16063 | |
| 4928219 | ROBINSON INDUSTRIES INC | 400 ROBINSON DR | | | | ZELIENOPLE | PA | 16063 | |
| 4977610 | Robinson Sr., Hessie | Confidential - Available Upon Request | | | | | | | |
| 4993097 | Robinson, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4981216 | Robinson, Betty | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5006449 | Robinson, Brenda | P.O. Box 6506 | | | | Auburn | CA | 95604 | |
| 4913094 | Robinson, Christopher | Confidential - Available Upon Request | | | | | | | |
| 4986143 | Robinson, Dale | Confidential - Available Upon Request | | | | | | | |
| 4993941 | Robinson, DeAnne | Confidential - Available Upon Request | | | | | | | |
| 4980736 | Robinson, Donald | Confidential - Available Upon Request | | | | | | | |
| 4980867 | Robinson, Donald | Confidential - Available Upon Request | | | | | | | |
| 4997522 | Robinson, Elmerine | Confidential - Available Upon Request | | | | | | | |
| 4995196 | Robinson, Eugene | Confidential - Available Upon Request | | | | | | | |
| 4980386 | Robinson, Fernanda | Confidential - Available Upon Request | | | | | | | |
| 4921482 | ROBINSON, GARY W | ROBINSON CHIROPRACTIC | 4076 GRASS VALLEY HWY STE F | | | AUBURN | CA | 95602 | |
| 4981667 | ROBINSON, GLENNA FAYE | Confidential - Available Upon Request | | | | | | | |
| 4949995 | Robinson, Gloria | 488 7th St. | | | | Oakland | CA | 94607 | |
| 4949996 | Robinson, Gloria | Freeman Mathis & Gary | Gregory Fayard | 1013 Galleria Blvd., Suite 250 | | Roseville | CA | 95678 | |
| 6122935 | Robinson, Gloria | Kronenberg Law | William S. Kronenberg | 1 Kaiser Plaza, Suite 1675 | | Oakland | CA | 94612 | |
| 6122934 | Robinson, Gloria | Law Office of Michael Wohlstadter | Michael F. Wohlstadter | 488 7th Street | | Oakland | CA | 94607 | |
| 6122933 | Robinson, Gloria | Freeman Mathis & Gary, LLP | Gregory T. Fayard | 1013 Galleria Blvd., Suite 250 | | Roseville | CA | 95678 | |
| 4989977 | Robinson, Harry | Confidential - Available Upon Request | | | | | | | |
| 4986170 | Robinson, Jackie | Confidential - Available Upon Request | | | | | | | |
| 4991911 | Robinson, John | Confidential - Available Upon Request | | | | | | | |
| 4994460 | Robinson, Katherine | Confidential - Available Upon Request | | | | | | | |
| 4979896 | Robinson, Lindy | Confidential - Available Upon Request | | | | | | | |
| 4986896 | Robinson, Patricia Lu | Confidential - Available Upon Request | | | | | | | |
| 4974989 | Robinson, Rob T. & Cynthia | 4968 Meadow View Drive | | | | Mariposa | CA | 95338 | |
| 4982283 | Robinson, Robert | Confidential - Available Upon Request | | | | | | | |
| 4928313 | ROBINSON, RONALD | ROBINSON 2000 TRUST | 8321 PINOTAGE CT | | | SAN JOSE | CA | 95135 | |
| 4995623 | Robinson, Sandra | Confidential - Available Upon Request | | | | | | | |
| 4913370 | Robinson, Stephaney | Confidential - Available Upon Request | | | | | | | |
| 4981502 | Robinson, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4988229 | Robinson, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4992934 | Robison II, Guy | Confidential - Available Upon Request | | | | | | | |
| 4985482 | Robison, Bill | Confidential - Available Upon Request | | | | | | | |
| 4977288 | Robison, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4979192 | Robison, Dolores | Confidential - Available Upon Request | | | | | | | |
| 4989047 | Robison, Richard | Confidential - Available Upon Request | | | | | | | |
| 4921680 | ROBLEDO, GILBERT D | 162 YORK PL | | | | HAYWARD | CA | 94544 | |
| 4982589 | Robles, Alejandra | Confidential - Available Upon Request | | | | | | | |
| 4913928 | Robles, Binh Gabriel | Confidential - Available Upon Request | | | | | | | |
| 4984768 | Robles, Helen | Confidential - Available Upon Request | | | | | | | |
| 4934674 | Robles, Joaquin | P.O. Box 483 | | | | Salinas | CA | 93908 | |
| 4913693 | Robles, Jonathan P | Confidential - Available Upon Request | | | | | | | |
| 4996334 | Robles, Kindlen | Confidential - Available Upon Request | | | | | | | |
| 4911501 | Robles, Kindlen M | Confidential - Available Upon Request | | | | | | | |
| 4997687 | Robles, Magdelena | Confidential - Available Upon Request | | | | | | | |
| 4980109 | Robles, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4987131 | Robles, Victor | Confidential - Available Upon Request | | | | | | | |
| 4997611 | Robnik, John | Confidential - Available Upon Request | | | | | | | |
| 4914268 | Robnik, John Henry | Confidential - Available Upon Request | | | | | | | |
| 4923223 | ROBSON, JEROME A | MD INC | 817 COFFEE RD STE C3 | | | MODESTO | CA | 95355 | |
| 4984493 | Robuck, Mary | Confidential - Available Upon Request | | | | | | | |
| 4988135 | Roby, Bruce | Confidential - Available Upon Request | | | | | | | |
| 4977552 | Roby, Katharine | Confidential - Available Upon Request | | | | | | | |
| 4977009 | Roca, Maryann | Confidential - Available Upon Request | | | | | | | |
| 4928322 | ROCCO J DERRICO JR LCSW | 8300 FAIR OAKS BLVD #402 | | | | CARMICHAEL | CA | 95608-1969 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 744 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 784
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4912189 | Rocha V, Anthony | Confidential - Available Upon Request | | | | | | | |
| 4992669 | Rocha, Alberto | Confidential - Available Upon Request | | | | | | | |
| 4978597 | Rocha, Herman | Confidential - Available Upon Request | | | | | | | |
| 5804343 | ROCHA, JR., MANUEL TOSTE | Confidential - Available Upon Request | | | | | | | |
| 5006450 | Rocha, Kathleen | 4080 Granada Drive | | | | Pittsburg | CA | 94565 | |
| 4981774 | Rocha, Larry | Confidential - Available Upon Request | | | | | | | |
| 4979834 | Rocha, Oscar | Confidential - Available Upon Request | | | | | | | |
| 4983879 | Rocha, Phyllis | Confidential - Available Upon Request | | | | | | | |
| 4992244 | Rocha, Samuel | Confidential - Available Upon Request | | | | | | | |
| 6041034 | Roche Molecular Systems | Attn: Ted Schnipper | 4300 Hacienda Dr | | | Pleasanton | CA | 94588 | |
| 4991246 | Roche, Robert | Confidential - Available Upon Request | | | | | | | |
| 4982421 | Rochester, John | Confidential - Available Upon Request | | | | | | | |
| 4992936 | Rochester, Randall | Confidential - Available Upon Request | | | | | | | |
| 4925993 | ROCHETTE, NICOLE | 6220 SKYLINE BLVD | | | | BURLINGAME | CA | 94010 | |
| 4995002 | Rochholz, Larry | Confidential - Available Upon Request | | | | | | | |
| 5807663 | Rock Creek Hydro | Attn: Greg Rizzo | 100 Brickstone Square | Suite 300 | | Andover | MA | 01810 | |
| 5803701 | Rock Creek Hydro | 100 Brickstone Square | Suite 300 | | | Andover | MA | 01810 | |
| 5862239 | Rock Creek Limited Partnership | Stoel Rives LLP | Attn: Oren Buchanan Haker | 760 SW Ninth Ave, Suite 3000 | | Portland | OR | 97205 | |
| 5862239 | Rock Creek Limited Partnership | Stoel Rives LLP | Gabrielle Glemann | 600 University Street, Suite 3600 | | Seattle | WA | 98101 | |
| 5862239 | Rock Creek Limited Partnership | Enel Green Power North America | Attn: Meg Bateman | 100 Brickstone Square, Suite 300 | | Andover | MA | 01810 | |
| 5807664 | ROCK CREEK WATER DISTRICT | Attn: Donald Harper | Rock Creek Water District | 9601 E. Highway 4 | | Farmington | CA | 95230 | |
| 4975997 | Rock Harbor | 4275 HIGHWAY 147 | 1713 Patty Drive | | | Yuba City | CA | 95993 | |
| 4993223 | Rock, Charles | Confidential - Available Upon Request | | | | | | | |
| 4914647 | Rock, Connor Richard | Confidential - Available Upon Request | | | | | | | |
| 4928223 | ROCKBESTOS CO | ROCKBESTO-SURPRENANT CABLE CORP | 20 BRADLEY RD | | | EAST GRANBY | CT | 06026 | |
| 4928224 | ROCKEFELLER PHILANTHROPY ADVISORS | 6 WEST 48TH ST 10TH FL | | | | NEW YORK | NY | 10036 | |
| 4928225 | ROCKET SCIENCE STUDIO | 39 MESA ST STE 101 | | | | SAN FRANCISCO | CA | 94129 | |
| 4977521 | Rockfield Jr., Martin | Confidential - Available Upon Request | | | | | | | |
| 4943894 | Rockin Crawfish Inc.-Wong, Kin | 211 Foothill Blvd. | | | | Oakland | CA | 94606 | |
| 4944020 | Rockin Crawfish-Wong, Kin | 211 Foothill Blvd. | | | | Oakland | CA | 94606 | |
| 4928227 | ROCKLIN AREA CHAMBER OF COMMERCE | 3700 ROCKLIN RD | | | | ROCKLIN | CA | 95677 | |
| 4928228 | ROCKLIN CNG/LNG | PACIFIC GAS & ELECTRIC COMPANY | 4180 DULUTH AVE | | | ROCKLIN | CA | 95765 | |
| 4928229 | ROCKLIN POLICE OFFICERS ASSOCIATION | MATT REDDING MEMORIAL FOUNDATION | 5725 BLUFFS DR | | | ROCKLIN | CA | 95765 | |
| 4938094 | ROCKO'S AUTOMOTIVE TRANSMISSIONS-Vite, Luis | 218 Boronda Rd | | | | Salinas | CA | 93907 | |
| 4928231 | ROCKRIDGE GEOTECHNICAL INC | 270 GRAND AVE | | | | OAKLAND | CA | 94610 | |
| 4928232 | ROCKSAVAGE SERVICES I, INC. | 444 MARKET ST STE 19 | | | | SAN FRANCISCO | CA | 94111 | |
| 4928233 | ROCKWELL KELLY DUARTE & URSTOEGER | 1600 G ST STE 203 | | | | MODESTO | CA | 95354 | |
| 4984038 | Rockwell, Evelyn | Confidential - Available Upon Request | | | | | | | |
| 5861815 | Rockwell, Thomas K. | Confidential - Available Upon Request | | | | | | | |
| 6040252 | Rocky Canyon Utility & Construction, Inc. | Lynn Ellen May, Controller | 10415 Rocky Canyon Rd. | | | Atascadero | CA | 93422 | |
| 6040252 | Rocky Canyon Utility & Construction, Inc. | P.O. Box 928 | | | | Atascadero | CA | 93423 | |
| 4928235 | ROCKY MOUNTAIN INSTITUTE | 2490 JUNCTION PL STE 200 | | | | BOULDER | CO | 80301 | |
| 6022583 | Rocky Point Claims LLC | P.O. Box 165 | | | | Norwalk | CT | 06853 | |
| 6025437 | Rocky Point Claims LLC ( As Assignee of EK Ekcessories Inc) | Rocky Point Claims LLC | P.O. Box 165 | | | Norwalk | CT | 06853 | |
| 6025421 | Rocky Point Claims LLC (As Assignee of Ancon) | P.O. Box 165 | | | | Norwalk | CT | 06853 | |
| 6025427 | Rocky Point Claims LLC (As Assignee of EnviroCal Inc) | P.O. Box 165 | | | | Norwalk | CT | 06853 | |
| 6025425 | Rocky Point Claims LLC (As Assignee of Pioneer Motor Bearing) | P.O. Box 165 | | | | Norwalk | CT | 06853 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6022573 | Rocky Point Claims LLC (As Assignee of VRG Controls) | P.O. Box 165 | | | | Norwalk | CT | 06853 | |
| 6027255 | Rocky Point Claims LLC as Transferee of Diversified Adjustment Service Inc | Attn: Edward Waters | P.O. Box 165 | | | Norwalk | CT | 06853 | |
| 6027207 | Rocky Point Claims LLC as Transferee of EigenPatterns Inc | Attn: Edward Waters | P.O. Box 165 | | | Norwalk | CT | 06853 | |
| 6027213 | Rocky Point Claims LLC as Transferee of Resource Management Services, Inc | Attn: Edward Waters | P.O. Box 165 | | | Norwalk | CT | 06853 | |
| 4911568 | Rod, Kerry | Confidential - Available Upon Request | | | | | | | |
| 4988673 | Rodarte, David | Confidential - Available Upon Request | | | | | | | |
| 4914298 | Rodda, John | Confidential - Available Upon Request | | | | | | | |
| 4977086 | Rodebaugh Jr., Herbert | Confidential - Available Upon Request | | | | | | | |
| 4992024 | Rodella, Donna | Confidential - Available Upon Request | | | | | | | |
| 4985975 | Rodella, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4993143 | Roden, Roy | Confidential - Available Upon Request | | | | | | | |
| 4984135 | Roden, Shirley | Confidential - Available Upon Request | | | | | | | |
| 4928236 | RODEO SANITARY DISTRICT | 800 SAN PABLO AVE | | | | RODEO | CA | 94572 | |
| 4928237 | RODEO YOUTH MENTORING PROGRAM INC | 142 GARRETSON AVE | | | | RODEO | CA | 94572 | |
| 4928239 | RODERICK SANDEN M D | 3609 MISSION AVE #F | | | | CARMICHAEL | CA | 95608-2955 | |
| 6014279 | RODERICK SLOAN | Confidential - Available Upon Request | | | | | | | |
| 4912964 | Roderos, Evelyn | Confidential - Available Upon Request | | | | | | | |
| 4997057 | Roderos, Evelyn | Confidential - Available Upon Request | | | | | | | |
| 4978919 | Rodgers Jr., Richard | Confidential - Available Upon Request | | | | | | | |
| 4914979 | Rodgers, Christopher Scott | Confidential - Available Upon Request | | | | | | | |
| 4988776 | Rodgers, David | Confidential - Available Upon Request | | | | | | | |
| 4980292 | Rodgers, Edward | Confidential - Available Upon Request | | | | | | | |
| 4977531 | Rodgers, Hollis | Confidential - Available Upon Request | | | | | | | |
| 4995922 | Rodgers, Lavonne | Confidential - Available Upon Request | | | | | | | |
| 4996330 | Rodgers, Loretta | Confidential - Available Upon Request | | | | | | | |
| 4995960 | Rodgers, Lorie | Confidential - Available Upon Request | | | | | | | |
| 4911703 | Rodgers, Lorie R | Confidential - Available Upon Request | | | | | | | |
| 4994651 | Rodgers, Richard | Confidential - Available Upon Request | | | | | | | |
| 4979204 | Rodgers, Roy | Confidential - Available Upon Request | | | | | | | |
| 4983477 | Rodgers, Sherry | Confidential - Available Upon Request | | | | | | | |
| 4987695 | Rodgers, Warren | Confidential - Available Upon Request | | | | | | | |
| 4991251 | Rodondi, Beverlee | Confidential - Available Upon Request | | | | | | | |
| 4919945 | RODONI, DONNA L | PO Box 3235 | | | | SANTA CRUZ | CA | 95063 | |
| 4995686 | Rodrigo Jr., Victor | Confidential - Available Upon Request | | | | | | | |
| 4941893 | RODRIGS, MARK | 1945 LAKE ST | | | | SAN FRANCISCO | CA | 94121 | |
| 4924681 | RODRIGUES JR, MARCOS | 225 S 5TH ST | | | | MCFARLAND | CA | 93250 | |
| 4940246 | Rodrigues, Carole | 2805 Grant Street | | | | Concord | CA | 94520 | |
| 4984799 | Rodrigues, Constance | Confidential - Available Upon Request | | | | | | | |
| 4989168 | Rodrigues, Douglas | Confidential - Available Upon Request | | | | | | | |
| 4980511 | Rodrigues, Ernest | Confidential - Available Upon Request | | | | | | | |
| 4982672 | Rodrigues, Laurence | Confidential - Available Upon Request | | | | | | | |
| 4992068 | Rodrigues, Maja | Confidential - Available Upon Request | | | | | | | |
| 4986633 | Rodrigues, Marie | Confidential - Available Upon Request | | | | | | | |
| 4986547 | Rodrigues, Marilynn | Confidential - Available Upon Request | | | | | | | |
| 4996205 | Rodrigues, Michele | Confidential - Available Upon Request | | | | | | | |
| 4978809 | Rodrigues, Roy | Confidential - Available Upon Request | | | | | | | |
| 4975441 | Rodriguez | 1028 PENINSULA DR | 10407 Somerset Ct | | | Cupertino | CA | 95014 | |
| 6117791 | Rodriguez de la Torre, Adrian | Confidential - Available Upon Request | | | | | | | |
| 4944865 | Rodriguez Jr., Fernando | 467 Adelle St. | | | | Livermore | CA | 94551 | |
| 4992886 | Rodriguez Jr., John | Confidential - Available Upon Request | | | | | | | |
| 4912693 | Rodriguez Lomax, Karla I. | Confidential - Available Upon Request | | | | | | | |
| 4945064 | Rodriguez, Adriana | 2010 larcus ave | | | | Bakersfield | CA | 93307 | |
| 4991253 | Rodriguez, Alfonso | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4916219 | RODRIGUEZ, ARCADIO | CUSTOM REHAB BRACING AND MED SUPPLY | 721 RIVER PARK DR | | | SAN JOSE | CA | 95111 | |
| 4912337 | Rodriguez, Benjamin R | Confidential - Available Upon Request | | | | | | | |
| 4995873 | Rodriguez, Brian | Confidential - Available Upon Request | | | | | | | |
| 4988210 | Rodriguez, Celia | Confidential - Available Upon Request | | | | | | | |
| 4979535 | Rodriguez, Charles | Confidential - Available Upon Request | | | | | | | |
| 5006451 | Rodriguez, Cynthia | Abramson Labor Group | 3580 Wilshire Blvd., #1260 | | | Los Angeles | CA | 90010 | |
| 4913224 | Rodriguez, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4981370 | Rodriguez, David | Confidential - Available Upon Request | | | | | | | |
| 4912156 | Rodriguez, Delia | Confidential - Available Upon Request | | | | | | | |
| 4980651 | Rodriguez, Diana | Confidential - Available Upon Request | | | | | | | |
| 4996641 | Rodriguez, Dixie | Confidential - Available Upon Request | | | | | | | |
| 4990054 | Rodriguez, Donald | Confidential - Available Upon Request | | | | | | | |
| 4920373 | RODRIGUEZ, ELIAS | MD | 10 W 5TH ST | | | WATSONVILLE | CA | 95076 | |
| 4980076 | Rodriguez, Elizabeth | Confidential - Available Upon Request | | | | | | | |
| 4998073 | Rodriguez, Esteban | Confidential - Available Upon Request | | | | | | | |
| 4914866 | Rodriguez, Esteban S | Confidential - Available Upon Request | | | | | | | |
| 4987039 | Rodriguez, Filemon | Confidential - Available Upon Request | | | | | | | |
| 4978612 | Rodriguez, Frank | Confidential - Available Upon Request | | | | | | | |
| 4982334 | Rodriguez, Gerard | Confidential - Available Upon Request | | | | | | | |
| 4976712 | Rodriguez, Gladys | Confidential - Available Upon Request | | | | | | | |
| 4979338 | Rodriguez, Humberto | Confidential - Available Upon Request | | | | | | | |
| 5013096 | RODRIGUEZ, ISABEL M. | Confidential - Available Upon Request | | | | | | | |
| 4992780 | Rodriguez, James | Confidential - Available Upon Request | | | | | | | |
| 4912228 | Rodriguez, Jeffrey Donald | Confidential - Available Upon Request | | | | | | | |
| 4985004 | Rodriguez, Jose | Confidential - Available Upon Request | | | | | | | |
| 4937725 | Rodriguez, Larissa | 114 W Alvin Dr | | | | Salinas | CA | 93906 | |
| 4981369 | Rodriguez, Linda | Confidential - Available Upon Request | | | | | | | |
| 4997632 | Rodriguez, Lorene | Confidential - Available Upon Request | | | | | | | |
| 4990933 | Rodriguez, Lorraine | Confidential - Available Upon Request | | | | | | | |
| 4997193 | Rodriguez, Margarita | Confidential - Available Upon Request | | | | | | | |
| 4979483 | Rodriguez, Mario | Confidential - Available Upon Request | | | | | | | |
| 4982255 | Rodriguez, Michael | Confidential - Available Upon Request | | | | | | | |
| 4926959 | RODRIGUEZ, PETER R | Confidential - Available Upon Request | | | | | | | |
| 4979565 | Rodriguez, Richard | Confidential - Available Upon Request | | | | | | | |
| 4911512 | Rodriguez, Richard Paul | Confidential - Available Upon Request | | | | | | | |
| 4986059 | Rodriguez, Rita | Confidential - Available Upon Request | | | | | | | |
| 4980540 | Rodriguez, Rodolfo | Confidential - Available Upon Request | | | | | | | |
| 4996522 | Rodriguez, Rolando | Confidential - Available Upon Request | | | | | | | |
| 4989320 | Rodriguez, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4937917 | Rodriguez, Sandor | 395 Echo Valley Road | | | | Salinas | CA | 93907 | |
| 4988978 | Rodriguez, Susan | Confidential - Available Upon Request | | | | | | | |
| 4993293 | Rodriguez, Trinidad | Confidential - Available Upon Request | | | | | | | |
| 4989510 | Rodriguez, William | Confidential - Available Upon Request | | | | | | | |
| 4989321 | Rodriguez, William | Confidential - Available Upon Request | | | | | | | |
| 4932346 | RODRIGUEZ, YOLANDA | 935 SOUTHSIDE DR | | | | GILROY | CA | 95020 | |
| 4987971 | Rodriguez-Coleman, Patricia Lee | Confidential - Available Upon Request | | | | | | | |
| 4995877 | Rodriguez-Mohler, Ana Maria | Confidential - Available Upon Request | | | | | | | |
| 4941964 | Rodriquez Farms, Gavino | 30749 Burbank Street | | | | Shafter | CA | 93263 | |
| 4915113 | Rodriquez, Alicia | Confidential - Available Upon Request | | | | | | | |
| 4923247 | RODRIQUEZ, JESSIE | 738 TRENTON ST | | | | DELANO | CA | 93215 | |
| 4991835 | Rodriquez, Rocky | Confidential - Available Upon Request | | | | | | | |
| 4982372 | Rodriquez, Rosanna | Confidential - Available Upon Request | | | | | | | |
| 4980462 | Rodstrom, Jack | Confidential - Available Upon Request | | | | | | | |
| 4984340 | Roe, Norene | Confidential - Available Upon Request | | | | | | | |
| 4910266 | Roebbelen Contracting, Inc. | c/o Finestone Hayes LLP | Attn: Stephen D. Finestone, Jennifer C. Hayes | 456 Montgomery St. | 20th Floor | San Francisco | CA | 94104 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 747 of 982

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 787 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4986876 | Roeber Jr., Jack | Confidential - Available Upon Request | | | | | | | |
| 4988675 | Roederer, W | Confidential - Available Upon Request | | | | | | | |
| 4994485 | Roehl, Randall | Confidential - Available Upon Request | | | | | | | |
| 4991693 | Roesener, Scott | Confidential - Available Upon Request | | | | | | | |
| 4980732 | Roessler, Edward | Confidential - Available Upon Request | | | | | | | |
| 4988112 | Roessler, Keith | Confidential - Available Upon Request | | | | | | | |
| 4990212 | Rofkahr, Clifford | Confidential - Available Upon Request | | | | | | | |
| 4978149 | Roga, Victor | Confidential - Available Upon Request | | | | | | | |
| 4928257 | ROGALSKI, ROGER | MD MEDICAL LEGAL EXPERTS INC | 14623 HAWTHORNE BLVD STE 40 | | | LAWNDALE | CA | 90260 | |
| 4976691 | Rogas, Albert | Confidential - Available Upon Request | | | | | | | |
| 4928248 | ROGER B FREDERICKSON PC | FREDERICKSON LAW GROUP | 755 SANTA ROSA ST STE 300 | | | SAN LUIS OBISPO | CA | 93401 | |
| 4928250 | ROGER B STEPHENS M D | 2288 AUBURN BLVD #200 | | | | SACRAMENTO | CA | 95821 | |
| 4928258 | ROGER W SHORTZ MD APC | 3065 richmond pkwy ste 102 | | | | RICHMOND | CA | 94806 | |
| 4943379 | Rogers food and liquor-Singh, Balbir | 215 reservation road | | | | Marina | CA | 93933 | |
| 4987396 | Rogers Jr., John | Confidential - Available Upon Request | | | | | | | |
| 5805207 | Rogers Machinery Co., Inc | Kellie M Stratton | 14650 SW 72nd Ave | | | Portland | OR | 97224 | |
| 5805207 | Rogers Machinery Co., Inc | PO Box 230429 | | | | Portland | OR | 97281 | |
| 4932831 | Rogers Renewables Projectco LLC | 548 Market Street, Suite 13000 | | | | San Francisco | CA | 94104 | |
| 4912214 | Rogers, Aaron | Confidential - Available Upon Request | | | | | | | |
| 4994885 | Rogers, Barry | Confidential - Available Upon Request | | | | | | | |
| 4982196 | Rogers, Billie | Confidential - Available Upon Request | | | | | | | |
| 4997045 | Rogers, Billie | Confidential - Available Upon Request | | | | | | | |
| 4979513 | Rogers, Calvin | Confidential - Available Upon Request | | | | | | | |
| 4939190 | rogers, cheyenne | 602 rocky hill rd | | | | vacaville | CA | 95688 | |
| 4913884 | Rogers, Dana J | Confidential - Available Upon Request | | | | | | | |
| 4974885 | Rogers, Denna Millhollin | 39602 MALLARD | | | | Bass Lake | CA | 93604 | |
| 4998158 | Rogers, Donna | Confidential - Available Upon Request | | | | | | | |
| 4997381 | Rogers, Elizabeth | Confidential - Available Upon Request | | | | | | | |
| 4982602 | Rogers, Harvey | Confidential - Available Upon Request | | | | | | | |
| 4979149 | Rogers, Herbert | Confidential - Available Upon Request | | | | | | | |
| 4975475 | Rogers, Ira | 0916 PENINSULA DR | 942 Lundy LN | | | Los Altos | CA | 94024 | |
| 4983740 | Rogers, Jane | Confidential - Available Upon Request | | | | | | | |
| 4980482 | Rogers, Jimmie | Confidential - Available Upon Request | | | | | | | |
| 4977223 | Rogers, John | Confidential - Available Upon Request | | | | | | | |
| 4915194 | Rogers, Kent Alan | Confidential - Available Upon Request | | | | | | | |
| 4980040 | Rogers, Loyd | Confidential - Available Upon Request | | | | | | | |
| 4943832 | ROGERS, MARY | 5860 E HIGHWAY 20 | | | | LUCERNE | CA | 95458 | |
| 4988264 | Rogers, Matthew | Confidential - Available Upon Request | | | | | | | |
| 4992979 | Rogers, Michael | Confidential - Available Upon Request | | | | | | | |
| 4914820 | Rogers, Nicole | Confidential - Available Upon Request | | | | | | | |
| 4992387 | ROGERS, PATRICIA | Confidential - Available Upon Request | | | | | | | |
| 4977856 | Rogers, Paul | Confidential - Available Upon Request | | | | | | | |
| 4998071 | Rogers, Roselyn | Confidential - Available Upon Request | | | | | | | |
| 4996416 | Rogers, Russell | Confidential - Available Upon Request | | | | | | | |
| 4912298 | Rogers, Russell G | Confidential - Available Upon Request | | | | | | | |
| 4985544 | Rogers, Sarah | Confidential - Available Upon Request | | | | | | | |
| 4914323 | Rogers, Shelly Christine | Confidential - Available Upon Request | | | | | | | |
| 4993859 | Rogers, Timothy | Confidential - Available Upon Request | | | | | | | |
| 4931554 | ROGET, VANCE | MD | 803 COFFEE RD STE 6 | | | MODESTO | CA | 95355 | |
| 4990832 | Rogge, Dewey | Confidential - Available Upon Request | | | | | | | |
| 4997198 | Roggenkamp, Sally | Confidential - Available Upon Request | | | | | | | |
| 4995273 | Rogina Jr., Robert | Confidential - Available Upon Request | | | | | | | |
| 4984122 | Rohde, Marylee | Confidential - Available Upon Request | | | | | | | |
| 4928260 | ROHE INTERNATIONAL INC | 349 NORTHGATE DR | | | | WARRENDALE | PA | 15086 | |
| 4928261 | ROHM AND HAAS CHEMICALS LLC | C/O TAX DEPT | 100 INDEPENDENCE MALL W | | | PHILADELPHIA | PA | 19106 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 748 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 788 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4928262 | ROHM AND HAAS LLC | 100 INDEPENDENCE MALL WEST | | | | PHILADELPHIA | PA | 19106 | |
| 4928263 | ROHNERT PARK CHAMBER OF COMMERCE | 101 GOLF COURSE DR C7 | | | | ROHNERT PARK | CA | 94928 | |
| 4928264 | ROHRA CARDIOVASCULAR INC | 2485 HIGH SCHOOL AVE STE 103 | | | | CONCORD | CA | 94520 | |
| 4982539 | Rohrer, Evan | Confidential - Available Upon Request | | | | | | | |
| 4989819 | Rohrmann, Robert | Confidential - Available Upon Request | | | | | | | |
| 4985041 | Rohwer, James E | Confidential - Available Upon Request | | | | | | | |
| 5855087 | ROI Communication, Inc. | 5274 Scotts Valley Dr., Suite 207 | | | | Scotts Valley | CA | 95066 | |
| 4928267 | ROI RESEARCH ON INVESTMENT | 416 DE MAISONNUEVE BLVD W STE | | | | MONTREAL | QC | H3A 1L2 | CANADA |
| 4989334 | Rojas, Anna | Confidential - Available Upon Request | | | | | | | |
| 4994255 | Rojas, Francisco | Confidential - Available Upon Request | | | | | | | |
| 5806411 | Rojas, Jose | Confidential - Available Upon Request | | | | | | | |
| 4942038 | Rojas, Jose | Confidential - Available Upon Request | | | | | | | |
| 4988723 | Rojas, Phil | Confidential - Available Upon Request | | | | | | | |
| 4990163 | Rojas, Sherry | Confidential - Available Upon Request | | | | | | | |
| 5804217 | Rokstad Power Inc. | 7239 North El Mirage Road | | | | Glendale | AZ | 85307 | |
| 4928270 | ROLAND R CAVANAGH PE INC | 1050 SUNSET RD | | | | NAPA | CA | 94558 | |
| 4994611 | Roland, George | Confidential - Available Upon Request | | | | | | | |
| 4974842 | Roland, Rod | Gen. Mgr. | Cathy Roland (Spouse) | | | | | | |
| 4936253 | Roland's Bakery & Bistro-Roland, Raymond | 1726 South Main Street | | | | Willits | CA | 95490 | |
| 4989993 | Roldan, Josephine | Confidential - Available Upon Request | | | | | | | |
| 4981521 | Rolle, Richard | Confidential - Available Upon Request | | | | | | | |
| 4990437 | Roller, Paul | Confidential - Available Upon Request | | | | | | | |
| 4990648 | Rolley, Michael | Confidential - Available Upon Request | | | | | | | |
| 4984341 | Rolling, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4975924 | Rollings, John | 4843 HIGHWAY 147 | 1376 Keri LN | | | Chico | CA | 95926 | |
| 4995465 | Rollins, Jeannine | Confidential - Available Upon Request | | | | | | | |
| 4992556 | Rollins, Rickey | Confidential - Available Upon Request | | | | | | | |
| 4997288 | Rollinson, Debra | Confidential - Available Upon Request | | | | | | | |
| 4913979 | Rollinson, Debra Lynn | Confidential - Available Upon Request | | | | | | | |
| 4924054 | ROLLO, LANGAN TREADWELL | PO Box 536261 | | | | PHILADELPHIA | PA | 15253-5904 | |
| 4976539 | Rollo, Richard | Confidential - Available Upon Request | | | | | | | |
| 4928274 | ROLLS ROYCE INDUSTRIAL & MARINE GAS | TURBINES LTD | NR COVENTRY | | | ENGLAND | | CV7 9JR | UNITED KINGDOM |
| 4991366 | Rolls, Gerald | Confidential - Available Upon Request | | | | | | | |
| 4928275 | ROMAN CATHOLIC ARCHBISHOP OF | SAN FRANCISCO A CORP SOLE | 1 PETER YORKE WAY | | | SAN FRANCISCO | CA | 94109 | |
| 4928276 | ROMAN CATHOLIC BISHOP OF SACRAMENTO | 2110 BROADWAY | | | | SACRAMENTO | CA | 95818 | |
| 6124193 | Roman, Geoffrey | P. Paul Aghabala & Associates, Inc. | P. Paul Aghabala, Esq. | 15315 Magnolia Blvd., Suite 426 | | Sherman Oaks | CA | 91403 | |
| 4980066 | Roman, John | Confidential - Available Upon Request | | | | | | | |
| 4998201 | Roman, Lindsay | Confidential - Available Upon Request | | | | | | | |
| 4945216 | ROMAN, LOUIS | 1219 GRANADA ST | | | | VALLEJO | CA | 94591 | |
| 4936342 | ROMAN, MARCOS | 708 VIENTO WAY | | | | ARVIN | CA | 93203 | |
| 4992761 | Roman, Maria | Confidential - Available Upon Request | | | | | | | |
| 4977813 | Roman, Valdimier | Confidential - Available Upon Request | | | | | | | |
| 4928277 | ROMANINI BROS LLC | TEMP EASEMENT | PO Box 786 | | | BUTTONWILLOW | CA | 93206 | |
| 4928278 | ROMANINI BROTHERS | PO Box 786 | | | | BUTTONWILLOW | CA | 93206 | |
| 4926944 | ROMANINI, PETE | 8800 MONTMEDY CT | | | | BAKERSFIELD | CA | 93311 | |
| 4992618 | Romankiw, John | Confidential - Available Upon Request | | | | | | | |
| 4990146 | Romano, Gary | Confidential - Available Upon Request | | | | | | | |
| 4981756 | Romano, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4975527 | ROMAR, ROBERT | 0706 PENINSULA DR | 38 Kimberly Court | | | Oakland | CA | 94611 | |
| 4996379 | Rome, Richard | Confidential - Available Upon Request | | | | | | | |
| 4912055 | Rome, Richard M. | Confidential - Available Upon Request | | | | | | | |
| 4982824 | Romel Jr., Joseph | Confidential - Available Upon Request | | | | | | | |
| 4990498 | Romeo Jr., Joseph | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 749 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 789 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4928279 | ROMEO MEDICAL CORP | ROMEO MEDICAL CLINIC | 1801 COLORADO AVE STE 120 | | | TURLOCK | CA | 95382 | |
| 4996407 | Romeri, James | Confidential - Available Upon Request | | | | | | | |
| 4912305 | Romeri, James D | Confidential - Available Upon Request | | | | | | | |
| 4933941 | Romero de Velazquez, Karla | 3109 39th Street | | | | Marysville | CA | 95817 | |
| 4987658 | Romero Jr., Salvador | Confidential - Available Upon Request | | | | | | | |
| 4928280 | ROMERO PARK PS | DONALD BETZ AND MONICA BRILL | 155 108TH AVENUE NE STE 202 | | | BELLEVUE | WA | 98004 | |
| 4988566 | Romero, Arthur | Confidential - Available Upon Request | | | | | | | |
| 4991209 | Romero, Christine | Confidential - Available Upon Request | | | | | | | |
| 4989754 | Romero, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4990631 | Romero, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4981631 | Romero, Danny | Confidential - Available Upon Request | | | | | | | |
| 4990679 | Romero, Dave | Confidential - Available Upon Request | | | | | | | |
| 4997490 | Romero, Elizabeth | Confidential - Available Upon Request | | | | | | | |
| 4997930 | Romero, Elizabeth | Confidential - Available Upon Request | | | | | | | |
| 4988454 | Romero, Ivan | Confidential - Available Upon Request | | | | | | | |
| 4923288 | ROMERO, JOAQUIN M | 432 GIBSON RD | | | | WOODLAND | CA | 95695 | |
| 4982882 | Romero, John | Confidential - Available Upon Request | | | | | | | |
| 4997895 | Romero, Karen | Confidential - Available Upon Request | | | | | | | |
| 4914537 | Romero, Karen Lee | Confidential - Available Upon Request | | | | | | | |
| 4978185 | Romero, Larry | Confidential - Available Upon Request | | | | | | | |
| 4981263 | Romero, Lucien | Confidential - Available Upon Request | | | | | | | |
| 4995830 | Romero, Manuel | Confidential - Available Upon Request | | | | | | | |
| 4911560 | Romero, Manuel Charles | Confidential - Available Upon Request | | | | | | | |
| 4982111 | Romero, Mario | Confidential - Available Upon Request | | | | | | | |
| 4925074 | ROMERO, MELISSA | 2332 TRACTION AVE | | | | SACRAMENTO | CA | 95815 | |
| 4981136 | Romero, Michael | Confidential - Available Upon Request | | | | | | | |
| 4990940 | Romero, Michael | Confidential - Available Upon Request | | | | | | | |
| 4979222 | Romero, Orlando | Confidential - Available Upon Request | | | | | | | |
| 4991367 | Romero, Orlando | Confidential - Available Upon Request | | | | | | | |
| 4993058 | Romero, Pearl | Confidential - Available Upon Request | | | | | | | |
| 4981542 | Romero, Silvano | Confidential - Available Upon Request | | | | | | | |
| 4991002 | Romero, Stacey | Confidential - Available Upon Request | | | | | | | |
| 4995673 | Romero, Stella | Confidential - Available Upon Request | | | | | | | |
| 4993753 | Romero, Yohanna | Confidential - Available Upon Request | | | | | | | |
| 4928282 | ROMET LTD | 1080 MATHESON BLVD | | | | MISSISSAUGA | ON | L4W 2V2 | CANADA |
| 4928281 | ROMET LTD | TRI-PACIFIC INC | 4300 ANTHONY CT UNIT H | | | ROCKLIN | CA | 95677 | |
| 4997297 | Romine, Don | Confidential - Available Upon Request | | | | | | | |
| 4977943 | Romjue, Donnie | Confidential - Available Upon Request | | | | | | | |
| 4981811 | Rommel, Clarence | Confidential - Available Upon Request | | | | | | | |
| 4937874 | Romo, Guillermina | 255 E. Bolivar St. | | | | Salinas | CA | 93906 | |
| 4979229 | Romo, Jesse | Confidential - Available Upon Request | | | | | | | |
| 4991639 | Romo, Michael | Confidential - Available Upon Request | | | | | | | |
| 4974901 | Rompal, Larry S. & Shelly R. | Trustees | 6263 N. Dower Avenue | | | Fresno | CA | 93723-9441 | |
| 4978759 | Romvari, Albert | Confidential - Available Upon Request | | | | | | | |
| 5834945 | Ron DuPratt Ford | 1320 N. First St. | | | | Dixon | CA | 95620 | |
| 4928290 | RONALD A KALAYTA MED CORP | 901 MAPLE AVE | | | | YUBA CITY | CA | 95991 | |
| 4928294 | RONALD C ALLISON MD INC | STOCKTON UROLOGICAL MEDICAL GROUP | 415 E HARDING WAY STE H | | | STOCKTON | CA | 95204 | |
| 4928298 | RONALD E HAMMER DC | A PROFESSIONAL CORP | 709 PETALUMA BLVD NORTH | | | PETALUMA | CA | 94952 | |
| 4928300 | RONALD GOLDSTEIN MD INC | 81767 DR CARREON BLVD STE 203 | | | | INDIO | CA | 92201 | |
| 4933115 | Ronald M. Stein (dba Ronald M. Stein, Inc.) | 4521 Quail Lakes Drive | | | | Sacramento | CA | 94207 | |
| 4928312 | RONALD R CASTONGUAY M D | 7255 N CEDAR #103 | | | | FRESNO | CA | 93720 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 750 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 790
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4928315 | RONALD WILLIAMS CHIROPRACTIC | CLINIC INC | 2441 IMOLA AVE WEST | | | NAPA | CA | 94558 | |
| 4981570 | Roncelli, Charles | Confidential - Available Upon Request | | | | | | | |
| 4983598 | Ronchetto, Marc | Confidential - Available Upon Request | | | | | | | |
| 4984989 | Rondeau Jr., Leon | Confidential - Available Upon Request | | | | | | | |
| 4980546 | Rondel, Adrien | Confidential - Available Upon Request | | | | | | | |
| 4976090 | Rondon, Joel | 0113 LAKE ALMANOR WEST DR | 113 Lake Almanor West Dr. | | | Chester | CA | 96020 | |
| 4993782 | Rone, Irma | Confidential - Available Upon Request | | | | | | | |
| 4987391 | Rones, Marcelina | Confidential - Available Upon Request | | | | | | | |
| 4980492 | Ronner, Robert | Confidential - Available Upon Request | | | | | | | |
| 4997954 | Rood, Clark | Confidential - Available Upon Request | | | | | | | |
| 4920099 | ROOD, DYLAN HUNTER | 7 STEEPLE TOP RD | | | | NORWALK | CT | 06853 | |
| 4987796 | Rood, William | Confidential - Available Upon Request | | | | | | | |
| 4911779 | Rood, William E | Confidential - Available Upon Request | | | | | | | |
| 4983596 | Roof, Robert | Confidential - Available Upon Request | | | | | | | |
| 4977796 | Roos, Robert | Confidential - Available Upon Request | | | | | | | |
| 4989926 | Root, Dale | Confidential - Available Upon Request | | | | | | | |
| 4985987 | Root, Deanna | Confidential - Available Upon Request | | | | | | | |
| 4920263 | ROOT, EDWARD J | 31 CLARK ST | | | | OLD SAYBROOK | CT | 06475 | |
| 4934751 | ROPCHAN, CHRIS | 1701 PINE ST | | | | CONCORD | CA | 94520 | |
| 4928318 | ROPES THAT RESCUE LTD | 1400 SHANGRI LA DR | | | | SEDONA | AZ | 86336 | |
| 4978642 | Rorie, James | Confidential - Available Upon Request | | | | | | | |
| 4982426 | Rorie, Trevis | Confidential - Available Upon Request | | | | | | | |
| 4928319 | ROSA CONSTRUCTION INC | 14272 WICKS BLVD | | | | SAN LEANDRO | CA | 94577 | |
| 4986340 | Rosa, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4989983 | Rosa, Lori | Confidential - Available Upon Request | | | | | | | |
| 4983727 | Rosa, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4982165 | Rosado, Ligaya | Confidential - Available Upon Request | | | | | | | |
| 4981854 | Rosado, Ralph | Confidential - Available Upon Request | | | | | | | |
| 4911507 | Rosales, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4993957 | Rosales, John | Confidential - Available Upon Request | | | | | | | |
| 4913041 | Rosales, John Reyna | Confidential - Available Upon Request | | | | | | | |
| 4996351 | Rosales, Oscar | Confidential - Available Upon Request | | | | | | | |
| 4912128 | Rosales, Oscar Hernandez | Confidential - Available Upon Request | | | | | | | |
| 6008913 | ROSALES, ROLANDO | Confidential - Available Upon Request | | | | | | | |
| 4913155 | Rosales, Stephanie Ann | Confidential - Available Upon Request | | | | | | | |
| 6123424 | Rosalyn Johnston, Roderick Johnson, Jr. | Resco Holdings Inc. | Semper Law Group | 330 N. Brand Blvd., Suite 670 | | Glendale | CA | 91203-2383 | |
| 6123351 | Rosalyn Johnston, Roderick Johnson, Jr. | Brayton Purcell LLP | 222 Rush Landing Road | PO Box 6169 | | Novato | CA | 94945 | |
| 6123396 | Rosalyn Johnston, Roderick Johnson, Jr. | A.W. Chesterton | Manning Gross & Massenburg LLP | 201 Spear Street, 18th Floor | | San Francisco | CA | 94105 | |
| 6123355 | Rosalyn Johnston, Roderick Johnson, Jr. | Anheuser Busch LLC | Alston & Bird | 1 Embarcadero Center, Suite 400 | | San Francisco | CA | 94111 | |
| 6123442 | Rosalyn Johnston, Roderick Johnson, Jr. | CBS Corporation | WFBM LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111-2612 | |
| 6123389 | Rosalyn Johnston, Roderick Johnson, Jr. | Crane Co. | K&L Gates LLP | 4 Embarcadero Center, Suite 1200 | | San Francisco | CA | 94111-5994 | |
| 6123368 | Rosalyn Johnston, Roderick Johnson, Jr. | Familian Corporation | Demler Armstrong & Associates LLP | 575 Market Street, Suite 2080 | | San Francisco | CA | 94105 | |
| 6123402 | Rosalyn Johnston, Roderick Johnson, Jr. | Grinnell LLC | Morgan Lewis Bockius LLP | 1 Market Street | Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6123444 | Rosalyn Johnston, Roderick Johnson, Jr. | Honeywell International | Wilson Elser Moskowitz Edelman & Dicker, LLP | 525 Market Street, 17th Floor | | San Francisco | CA | 94105 | |
| 6123392 | Rosalyn Johnston, Roderick Johnson, Jr. | Santa Fe Braun, Inc. | Lewis Brisbois | 333 Bush Street, Suite 1100 | | San Francisco | CA | 94104 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 751 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 791
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6123431 | Rosalyn Johnston, Roderick Johnson, Jr. | Viacom Inc. | WFBM LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111-2612 | |
| 6123382 | Rosalyn Johnston, Roderick Johnson, Jr. | Kaiser Gypsum Company, Inc. | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |
| 4981949 | Rosario, Felix | Confidential - Available Upon Request | | | | | | | |
| 4990499 | Rosario, Vicki | Confidential - Available Upon Request | | | | | | | |
| 4925766 | ROSASCO, NATHAN & DONI L | 16002 HIGHWAY 108 | | | | JAMESTOWN | CA | 95327 | |
| 4924747 | ROSATI, MARIO M | 87 SELBY LANE | | | | ATHERTON | CA | 94027 | |
| 4980941 | Roscoe, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4980940 | Roscoe, James | Confidential - Available Upon Request | | | | | | | |
| 4975613 | Rose | 1211 DRIFTWOOD COVE ROAD | P.O. Box 9294 | | | Red Bluff | CA | 96080 | |
| 4928323 | ROSE & MARMON PARTNERSHIP | 608 FAIRFAX DR | | | | OAKDALE | CA | 95361 | |
| 4990055 | Rose III, Forrest | Confidential - Available Upon Request | | | | | | | |
| 4914342 | Rose III, Russell Howard | Confidential - Available Upon Request | | | | | | | |
| 4985899 | Rose Jr., Benito | Confidential - Available Upon Request | | | | | | | |
| 4980297 | Rose Jr., Joseph | Confidential - Available Upon Request | | | | | | | |
| 4928324 | ROSE KLEIN & MARIAS LLP | 801 S GRAND AVE 11TH FLOOR | | | | LOS ANGELES | CA | 90017 | |
| 4975375 | Rose, Albert | 1254 PENINSULA DR | 155 W. Kelly Road | | | Newbury Park | CA | 91320 | |
| 4985279 | Rose, Antonia Q | Confidential - Available Upon Request | | | | | | | |
| 4983431 | Rose, Charles | Confidential - Available Upon Request | | | | | | | |
| 4995831 | Rose, Claude | Confidential - Available Upon Request | | | | | | | |
| 4911564 | Rose, Claude Leroy | Confidential - Available Upon Request | | | | | | | |
| 4989820 | Rose, Constance | Confidential - Available Upon Request | | | | | | | |
| 4992140 | Rose, Darlene | Confidential - Available Upon Request | | | | | | | |
| 4992893 | Rose, Edward | Confidential - Available Upon Request | | | | | | | |
| 4982828 | Rose, Gerald | Confidential - Available Upon Request | | | | | | | |
| 4923151 | ROSE, JEFFREY CRAIG | DBA ROSE PEST CONTROL | PO Box 460 | | | PISMO BEACH | CA | 93448 | |
| 4981887 | Rose, Jerry | Confidential - Available Upon Request | | | | | | | |
| 4933116 | Rose, Klein & Marias LLP | 801 South Grand Avenue 11th Floor | | | | Los Angeles | CA | 90017 | |
| 4913213 | Rose, Margaretta | Confidential - Available Upon Request | | | | | | | |
| 4978636 | Rose, Mary | Confidential - Available Upon Request | | | | | | | |
| 4982082 | Rose, Michael | Confidential - Available Upon Request | | | | | | | |
| 4982883 | Rose, Nelson | Confidential - Available Upon Request | | | | | | | |
| 4984044 | Rose, Norma | Confidential - Available Upon Request | | | | | | | |
| 4977764 | Rose, Paul | Confidential - Available Upon Request | | | | | | | |
| 4943415 | Rose, Ray and Violet | 122 HELENE STREET | | | | LEMOORE | CA | 93245 | |
| 5006383 | Rose, Sean and Leslie | 1211 DRIFTWOOD COVE ROAD | 4190 Latigo Ct. | | | Reno | NV | 89519 | |
| 4979604 | Rose, Virgil | Confidential - Available Upon Request | | | | | | | |
| 4995963 | Roseberry, Monica | Confidential - Available Upon Request | | | | | | | |
| 4992546 | Roseberry, Susan | Confidential - Available Upon Request | | | | | | | |
| 4928325 | ROSEBURG FOREST PRODUCTS CO | PO Box 1088 | | | | ROSEBURG | OR | 97470 | |
| 4928326 | ROSEBURG RADIOLOGISTS PC | PO Box 11497 | | | | EUGENE | OR | 97440-3697 | |
| 4986630 | Rosecrans, Charles | Confidential - Available Upon Request | | | | | | | |
| 4928328 | ROSEDALE PRODUCTS OF CALIFORNIA INC | 17905 SKY PARK CIR STE C | | | | IRVINE | CA | 92614 | |
| 4995180 | Roselli, Terry | Confidential - Available Upon Request | | | | | | | |
| 4928331 | ROSEMOUNT ANALYTICAL INC | 10241 W LITTLE YORK RD STE 200 | | | | HOUSTON | TX | 77040 | |
| 4928330 | ROSEMOUNT ANALYTICAL INC | UNILOC DIV | 2400 BARRANCA PKY | | | IRVINE | CA | 92714-5018 | |
| 4928333 | ROSEMOUNT INC | 7150 KOLL CENTER PKY | | | | PLEASANTON | CA | 94566 | |
| 6015282 | Rosemount, Inc. | 8000 Norman Center Dr, Suite 1200 | | | | Bloomington | MN | 55437 | |
| 4976465 | Rosen Elec trical Equipment Non-Governmental Respondents | Ken Hewlett | 1340 Reynolds Ave., Suite 105 | | | Irvine | CA | 92614 | |
| 4914118 | Rosen, Anna Makowski | Confidential - Available Upon Request | | | | | | | |
| 4922461 | ROSEN, HOWARD J | MD INC | 24600 SILVER CLOUD CT #104 | | | MONTEREY | CA | 93940 | |
| 4983789 | Rosenberg, Eleonore | Confidential - Available Upon Request | | | | | | | |
| 4922243 | ROSENBERG, HEATHER D | ROSEVILLE DISC & PAIN CENTER | 901 SUNRISE AVE STE B3 | | | ROSEVILLE | CA | 95661 | |
| 4950005 | Rosenberg, Jordan | 680 Mission, Apt. 12a | | | | San Francisco | CA | 94105 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 752 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 792 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4949900 | Rosenberg, Jordan | 680 Mission, Apt.12a | | | | San Francisco | CA | 94105 | |
| 4990167 | Rosenberg, Rand | Confidential - Available Upon Request | | | | | | | |
| 4976239 | ROSENBERG, SAUL A. | 0371 LAKE ALMANOR WEST DR | 823 La Mesa Drive | | | Menlo Park | CA | 94028 | |
| 4928336 | ROSENDO G PARRA | 3725 HUNTERWOOD PT | | | | AUSTIN | TX | 78746 | |
| 4974955 | Rosenlieb, Jay | Co-trustee | | | | | | | |
| 4928337 | ROSENS ELECTRICAL EQUIPMENT | COMPANY SITE | 450 MONTBROOK LN | | | KNOXVILLE | TN | 37919 | |
| 4996389 | Rosensteel, Richard | Confidential - Available Upon Request | | | | | | | |
| 4912287 | Rosensteel, Richard Gary | Confidential - Available Upon Request | | | | | | | |
| 4994772 | Rosenstrauch, Chris | Confidential - Available Upon Request | | | | | | | |
| 4981758 | Rosenthal, David | Confidential - Available Upon Request | | | | | | | |
| 4923102 | ROSENTHAL, JAY | PO Box 7775 | | | | SAN FRANCISCO | CA | 94120-7775 | |
| 4993624 | Rosenwinkel, Cathy | Confidential - Available Upon Request | | | | | | | |
| 4989482 | Rosenwinkel, Larry | Confidential - Available Upon Request | | | | | | | |
| 4981652 | Rosette, Gloria | Confidential - Available Upon Request | | | | | | | |
| 4928338 | ROSEVILLE CARDIOLOGY MEDICAL | ASSOCIATES INC | 2 MEDICAL PLAZA DR STE 175 | | | ROSEVILLE | CA | 95661 | |
| 4928339 | ROSEVILLE CHAMBER OF COMMERCE | 650 DOUGLAS | | | | ROSEVILLE | CA | 95678 | |
| 4928340 | ROSEVILLE CHURCH OF CHRIST | 1799 CIRBY WAY | | | | ROSEVILLE | CA | 95661 | |
| 4928341 | ROSEVILLE COMMUNITY DEVELOPMENT | CORPORATION, INC. | PO Box 696 | | | ROSEVILLE | CA | 95678 | |
| 4928342 | ROSEVILLE DIAMOND K LP | DIAMOND K ESTATES | 17300 RED HILL AVE STE 280 | | | IRVINE | CA | 92614 | |
| 4928343 | ROSEVILLE ORTHOPEDIC CORP | 151 N. SUNRISE AVE, #1005 | | | | ROSEVILLE | CA | 95661 | |
| 4928344 | ROSEVILLE PAIN MANAGEMENT INC | 1079 SUNRISE AVE STE B-321 | | | | ROSEVILLE | CA | 95661 | |
| 6116140 | Roseville Parkway 20 LLC | Attn: Diane Bronner | 6020 West Oaks Blvd., Suite 275 | | | Rocklin | CA | 95765 | |
| 6024691 | Roseville Parkway 20, LLC | 555 UNIVERSITY AVE STE 200 | | | | SACRAMENTO | CA | 95825 | |
| 4928345 | ROSIE THE RIVETER TRUST | PO Box 71126 | | | | RICHMOND | CA | 94807-1126 | |
| 4994962 | Rosing, David | Confidential - Available Upon Request | | | | | | | |
| 4980920 | Rosker, Carl | Confidential - Available Upon Request | | | | | | | |
| 4997290 | Ross Jr., Ronald | Confidential - Available Upon Request | | | | | | | |
| 5006415 | Ross Lynn D Succ | 2973 HIGHWAY 147 | 245 Patten St | | | Sonoma | CA | 95476 | |
| 4985425 | Ross, Agnes | Confidential - Available Upon Request | | | | | | | |
| 4915718 | ROSS, ALESSANDRA AMY ELIZABETH | MD | 1225 MARSHALL ST STE 7 | | | CRESCENT CITY | CA | 95531 | |
| 4978439 | Ross, Cecil | Confidential - Available Upon Request | | | | | | | |
| 4983517 | Ross, Charles | Confidential - Available Upon Request | | | | | | | |
| 4985862 | Ross, Christine | Confidential - Available Upon Request | | | | | | | |
| 4982512 | Ross, Daniel | Confidential - Available Upon Request | | | | | | | |
| 6115655 | Ross, Deborah | Confidential - Available Upon Request | | | | | | | |
| 5855236 | Ross, Duncan | Confidential - Available Upon Request | | | | | | | |
| 4981802 | Ross, Gregory | Confidential - Available Upon Request | | | | | | | |
| 4922999 | ROSS, JAMES DOUGLAS | THE ROSS TRUST | 1172 REDWOOD HEIGHTS RD | | | APTOS | CA | 95003 | |
| 4984838 | Ross, Jean | Confidential - Available Upon Request | | | | | | | |
| 4923300 | ROSS, JOEL C | JOEL C ROSS MD INC | 1700 SAN PABLO AVE STE F | | | PINOLE | CA | 94564 | |
| 4990584 | Ross, Johnette | Confidential - Available Upon Request | | | | | | | |
| 4923723 | ROSS, KENNETH B | 1269 LEANING OAK DR | | | | NAPA | CA | 94558 | |
| 4942879 | Ross, Martin | 1637 19th St. | | | | San Francisco | CA | 94114 | |
| 4983546 | Ross, Norbert | Confidential - Available Upon Request | | | | | | | |
| 4981445 | Ross, Raymond | Confidential - Available Upon Request | | | | | | | |
| 4995337 | Ross, Richard | Confidential - Available Upon Request | | | | | | | |
| 4987414 | Ross, Steven | Confidential - Available Upon Request | | | | | | | |
| 4989698 | Ross, Susan | Confidential - Available Upon Request | | | | | | | |
| 4993057 | Ross, Terrance | Confidential - Available Upon Request | | | | | | | |
| 4979240 | Ross, William | Confidential - Available Upon Request | | | | | | | |
| 4997416 | Ross, William | Confidential - Available Upon Request | | | | | | | |
| 4944202 | Rosse, Gregory | 235 Berry Street | | | | San Francisco | CA | 94158 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4985443 | Rosseau, M | Confidential - Available Upon Request | | | | | | | |
| 4981796 | Rossen, Robert | Confidential - Available Upon Request | | | | | | | |
| 6116141 | Rossi Enterprises | Attn: Vickey Farley | 750 Pismo Street | | | San Luis Obispo | CA | 93401 | |
| 6010039 | Rossi L Hammarstrom Tr | Confidential - Available Upon Request | | | | | | | |
| 4990924 | Rossi, Ann | Confidential - Available Upon Request | | | | | | | |
| 4977506 | Rossi, Betty | Confidential - Available Upon Request | | | | | | | |
| 4933929 | Rossi, Britney & Lee | 330 25th Avenue | | | | Santa Cruz | CA | 95062 | |
| 4979114 | Rossi, Carl | Confidential - Available Upon Request | | | | | | | |
| 4985026 | Rossi, Helen | Confidential - Available Upon Request | | | | | | | |
| 4989673 | Rossi, John | Confidential - Available Upon Request | | | | | | | |
| 4996744 | Rossi, Richard | Confidential - Available Upon Request | | | | | | | |
| 4912817 | Rossi, Richard G | Confidential - Available Upon Request | | | | | | | |
| 4997971 | Rossini, David | Confidential - Available Upon Request | | | | | | | |
| 4914863 | Rossini, David Ronald | Confidential - Available Upon Request | | | | | | | |
| 4987438 | Rossini, Frank | Confidential - Available Upon Request | | | | | | | |
| 4978838 | Rossiter, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4988839 | Rossiter, Craig | Confidential - Available Upon Request | | | | | | | |
| 4976947 | Rossiter, John | Confidential - Available Upon Request | | | | | | | |
| 4997266 | Ross-Leech, Diane | Confidential - Available Upon Request | | | | | | | |
| 4913409 | Ross-Leech, Diane P | Confidential - Available Upon Request | | | | | | | |
| 4986229 | Rost, Charles | Confidential - Available Upon Request | | | | | | | |
| 4928349 | ROTARY CHARITIES OF DAVIS | 200 B ST STE F | | | | DAVIS | CA | 95616 | |
| 4928350 | ROTARY CLUB OF BENICIA FOUNDATION | PO Box 421 | | | | BENICIA | CA | 94510 | |
| 4928351 | ROTARY CLUB OF BURNEY FOUNDATION | PO Box 225 | | | | BURNEY | CA | 96013 | |
| 4928352 | ROTARY CLUB OF CHICO | PO Box 11 | | | | CHICO | CA | 95927 | |
| 4928353 | ROTARY CLUB OF MENLO PARK | FOUNDATION | PO Box 876 | | | MENLO PARK | CA | 11111 | |
| 4928354 | ROTARY CLUB OF OAKLAND | 1736 FRANKLIN ST STE 200 | | | | OAKLAND | CA | 94612 | |
| 4928355 | ROTARY CLUB OF PISMO BEACH FIVE | CITIES CHARITABLE FOUNDATION | PO Box 1835 | | | PISMO BEACH | CA | 93449 | |
| 4928356 | ROTARY CLUB OF SAN JOSE | ENDOWMENT INC | 1690 SENTER RD | | | SAN JOSE | CA | 95112 | |
| 4928357 | ROTARY CLUB OF SAN LEANDRO | PO Box 1052 | | | | SAN LEANDRO | CA | 94577-0120 | |
| 4928358 | ROTARY CLUB OF SAN LUIS OBISPO | DE TOLOSA CHARITIES INC | PO Box 3938 | | | SAN LUIS OBISPO | CA | 93403 | |
| 4928359 | ROTARY CLUB OF SANTA CRUZ SUNRISE | FOUNDATION INC | PO Box 7026 | | | SANTA CRUZ | CA | 95061 | |
| 4915673 | ROTH MD, ALAN C | PHYSICAL MEDICINE & REHAB | 5201 NORRIS CANYON RD #320 | | | SAN RAMON | CA | 94583 | |
| 4916094 | ROTH MD, ANITA W | 120 LA CASA VIA #208 | | | | WALNUT CREEK | CA | 94598 | |
| 4916010 | ROTH, ANA | 289 EDGEWOOD AVE | | | | SAN FRANCISCO | CA | 94117 | |
| 4938351 | Roth, Dean | PO Box 1388 | | | | Meadow Vista | CA | 95722 | |
| 4952368 | Roth, John Brian | Confidential - Available Upon Request | | | | | | | |
| 4923355 | ROTH, JOHN E | 9075 OLD DAVIS RD | | | | DAVIS | CA | 95616 | |
| 4995647 | Roth, Karen | Confidential - Available Upon Request | | | | | | | |
| 4996376 | Roth, Laurie | Confidential - Available Upon Request | | | | | | | |
| 4912359 | Roth, Marlan | Confidential - Available Upon Request | | | | | | | |
| 4976862 | Roth, Peggy | Confidential - Available Upon Request | | | | | | | |
| 4975455 | Roth, Robert | 1002 PENINSULA TRAIL | 23131 Mora Glen Dr | | | Los Altos | CA | 94024 | |
| 4975454 | Roth, Robert | 1004 PENINSULA TRAIL | 23131 Mora Glen Dr | | | Los Altos | CA | 94024 | |
| 4988248 | Rothenbush Jr., Dan | Confidential - Available Upon Request | | | | | | | |
| 4988547 | Rothenbush, Patricia Lou | Confidential - Available Upon Request | | | | | | | |
| 4987294 | Rothman, Carol | Confidential - Available Upon Request | | | | | | | |
| 4975060 | Rothman, Harold B. | 11061 Los Alamitos Blvd. | | | | Los Alamitos | CA | 90720 | |
| 4935865 | rotisystems Inc-Johannsen, Michael | 7800 Edgewater dr | | | | Oakland | CA | 94621 | |
| 4996052 | Rotlisberger, Neal | Confidential - Available Upon Request | | | | | | | |
| 4911931 | Rotlisberger, Neal Owen | Confidential - Available Upon Request | | | | | | | |
| 4996584 | Rotlisberger, Victoria | Confidential - Available Upon Request | | | | | | | |
| 4928361 | ROTO HAMMER INDUSTRIES INC | 2804 W 4OTH ST | | | | TULSA | OK | 74107 | |
| 4928362 | ROTOMETALS INC | 865 ESTABROOK ST | | | | SAN LEANDRO | CA | 94577 | |
| 4928363 | ROTORK CONTROLS INC | 675 MILE CROSSING BLVD | | | | ROCHESTER | NY | 14624 | |
| 4928364 | ROTOR-TECH INC | 10613 STEBBINS CIR | | | | HOUSTON | TX | 77043 | |
| 4914023 | Rotta, Donald James | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 754 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 794
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4980925 | Rouch, Alexander | Confidential - Available Upon Request | | | | | | | |
| 4984008 | Rouch, Jennie | Confidential - Available Upon Request | | | | | | | |
| 4928365 | Round Mountain Service Center | Pacific Gas & Electric Company | 29901 Hwy 299E | | | Round Mountain | CA | 96084 | |
| 4935611 | ROUND TABLE PIZZA-KHAHRIA, YADWINDER | 13700 DOOLITTLE DR | | | | SAN LEANDRO | CA | 94577 | |
| 4928366 | ROUND VALLEY INDIAN HEALTH | CENTER | PO Box 247 | | | COVELO | CA | 95428 | |
| 4989507 | Rounds, Cathy | Confidential - Available Upon Request | | | | | | | |
| 4993635 | Rounds, Elizabeth | Confidential - Available Upon Request | | | | | | | |
| 4992535 | Rounds, Jean | Confidential - Available Upon Request | | | | | | | |
| 4997901 | Rounds, Robert | Confidential - Available Upon Request | | | | | | | |
| 4989024 | Rountree, David | Confidential - Available Upon Request | | | | | | | |
| 4940161 | Rouse Properties c/o CooLED Inc-Borski, Dan | CooLED Inc | | | | Traverse City | MI | 49684 | |
| 4985485 | Roussan, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4979717 | Routon, Eddie | Confidential - Available Upon Request | | | | | | | |
| 4984077 | Routon, Jewel | Confidential - Available Upon Request | | | | | | | |
| 4982415 | Routon, Melton | Confidential - Available Upon Request | | | | | | | |
| 4928367 | ROUX ASSOCIATES INC | 209 SHAFTER ST | | | | ISLANDIA | NY | 11749 | |
| 4979916 | Rovegno, Leonard | Confidential - Available Upon Request | | | | | | | |
| 4933117 | Rovens Lamb LLP | 1500 Rosecrans Avenue Suite 418 | | | | Manhattan Beach | CA | 90266 | |
| 5819375 | Rovens Lamb LLP | Steven A. Lamb | 1500 Rosecrans Avenue, Suite 418 | | | Manhattan Beach | CA | 90266 | |
| 4976660 | Rovere, Martha | Confidential - Available Upon Request | | | | | | | |
| 4979864 | Rovetti, James | Confidential - Available Upon Request | | | | | | | |
| 4996204 | Rovillos, Jeremiah | Confidential - Available Upon Request | | | | | | | |
| 4928191 | ROVNER MD, ROBERT | A PROFESSIONAL CORPORATION | 1320 EL CAPITAN DR STE 200 | | | DANVILLE | CA | 94526 | |
| 4983998 | Row, Carol | Confidential - Available Upon Request | | | | | | | |
| 4943549 | Row, David | 2101 G St., Bldg E. | | | | Fresno | CA | 93706 | |
| 4983214 | Row, Norman | Confidential - Available Upon Request | | | | | | | |
| 4984644 | Row, Shirley | Confidential - Available Upon Request | | | | | | | |
| 4924868 | ROWAN, MARY | 5500 SONOMA HIGHWAY | | | | NAPA | CA | 94559 | |
| 4992534 | Rowe, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4980091 | Rowe, Donald | Confidential - Available Upon Request | | | | | | | |
| 4979549 | Rowe, George | Confidential - Available Upon Request | | | | | | | |
| 4992971 | Rowe, James | Confidential - Available Upon Request | | | | | | | |
| 4912158 | Rowe, Julie | Confidential - Available Upon Request | | | | | | | |
| 4993515 | Rowe, Kathy | Confidential - Available Upon Request | | | | | | | |
| 4985895 | Rowe, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4993969 | Rowe, Richard | Confidential - Available Upon Request | | | | | | | |
| 4997547 | Rowe, Susan | Confidential - Available Upon Request | | | | | | | |
| 4914156 | Rowe, Susan Ladwig | Confidential - Available Upon Request | | | | | | | |
| 4997152 | Rowe, Wayne | Confidential - Available Upon Request | | | | | | | |
| 4913484 | Rowe, Wayne Charles | Confidential - Available Upon Request | | | | | | | |
| 4980017 | Rowe, William | Confidential - Available Upon Request | | | | | | | |
| 4921622 | ROWELL, GEORGE P | MD INC | 1330 L ST STE E | | | FRESNO | CA | 93721 | |
| 4990438 | Rowell, James | Confidential - Available Upon Request | | | | | | | |
| 4914137 | Rowland, Katherine | Confidential - Available Upon Request | | | | | | | |
| 4997725 | Rowland, Katherine | Confidential - Available Upon Request | | | | | | | |
| 4984744 | Rowland, Velma | Confidential - Available Upon Request | | | | | | | |
| 4928368 | ROWLEY HAY SOURCE INC | 32592 RD 144 | | | | VISALIA | CA | 93292 | |
| 4992304 | Rowley, Robert | Confidential - Available Upon Request | | | | | | | |
| 4976906 | Rowlinson, Robert | Confidential - Available Upon Request | | | | | | | |
| 4928369 | ROWMAN & LITTLEFIELD PUBLISHING | GROUP INC | 15200 NBN WAY | | | BLUE RIDGE SUMMIT | PA | 17241-0191 | |
| 4928370 | ROY A JOHNSON FARMS INC | PO Box 868 | | | | DENAIR | CA | 95316 | |
| 4913230 | Roy Chowdhury, Debjani | Confidential - Available Upon Request | | | | | | | |
| 4933118 | Roy J. Park, A Professional Law Corporation | 6119 E. Washington Blvd. Suite 202 | | | | Commerce | CA | 90040 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 755 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 795
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4928376 | ROY PARK | A LAW CORPORATION | 6119 E WASHINGTON BLVD STE 202 | | | COMMERCE | CA | 90040 | |
| 4984066 | Roy, Beverly | Confidential - Available Upon Request | | | | | | | |
| 4914784 | Roy, Matthew | Confidential - Available Upon Request | | | | | | | |
| 4914984 | Roy, Michael C | Confidential - Available Upon Request | | | | | | | |
| 4989755 | Roy, Peter | Confidential - Available Upon Request | | | | | | | |
| 4982967 | Roy, Sunil | Confidential - Available Upon Request | | | | | | | |
| 5807801 | ROYAL BANK OF CAN | Attn: Kristina Sobodaj | 155 Wellington St. West | 8th Floor | | TORONTO | ON | M5V-3H1 | Canada |
| 4933206 | ROYAL BANK OF CANADA | Royal Bank Plaza | 200 Bay Street | | | TORONTO | ON | M5J 2W7 | CANADA |
| 4928380 | ROYAL BRASS INC | 1048 N 10TH ST | | | | SAN JOSE | CA | 95112 | |
| 4928381 | ROYAL HYDRAULICS | 18301 NAPA ST | | | | NORTHRIDGE | CA | 91325 | |
| 4928382 | ROYAL SWITCHGEAR MANUFACTURING CO | WRATHALL & KRUSI INC | 711 GRAND AVE SUITE 300 | | | SAN RAFAEL | CA | 94901 | |
| 4928384 | ROYAL SWITCHGEAR MFG CO | DEPT #0398 | PO Box 11407 | | | BIRMINGHAM | AL | 35246-0398 | |
| 4928385 | ROYAL SYSTEMS GROUP INC | 18301 NAPA ST | | | | NORTHRIDGE | CA | 91325 | |
| 4989322 | Royal, Donnie | Confidential - Available Upon Request | | | | | | | |
| 4928386 | ROYALE ENERGY INC | PO Box 191219 | | | | SAN DIEGO | CA | 92159 | |
| 4992765 | Royat, June | Confidential - Available Upon Request | | | | | | | |
| 4915028 | Roybal, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4994817 | Roybal, Mardo | Confidential - Available Upon Request | | | | | | | |
| 4988636 | Royce, Cecilia | Confidential - Available Upon Request | | | | | | | |
| 4997679 | Royer, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4914417 | Royer, Dennis P | Confidential - Available Upon Request | | | | | | | |
| 4978957 | Royer, Donald | Confidential - Available Upon Request | | | | | | | |
| 4992305 | Royster Sr., Rohnie | Confidential - Available Upon Request | | | | | | | |
| 4989777 | Royster, Dora | Confidential - Available Upon Request | | | | | | | |
| 4984359 | Royval, Twila | Confidential - Available Upon Request | | | | | | | |
| 4981634 | Roza, Frank | Confidential - Available Upon Request | | | | | | | |
| 4981550 | Roza, Robert | Confidential - Available Upon Request | | | | | | | |
| 4991182 | Roza, Yvonne | Confidential - Available Upon Request | | | | | | | |
| 4928388 | ROZAS HOUSE ORG INC | PO BOX 42 | | | | SAN JUAN BAUTISTA | CA | 95045 | |
| 4914097 | Rozmarin, Limor | Confidential - Available Upon Request | | | | | | | |
| 6030237 | RP Investments, LP | 133 Old Wards Ferry Rd., Ste G | | | | Sonora | CA | 95370 | |
| 4928389 | RP REHAB & PHYSICAL THERAPY | APC | 3100 OROVILLE DAM BLVD | | | OROVILLE | CA | 95966 | |
| 6015333 | RPS Group, Inc. | Katy Jones, Commercial Counsel | 20405 Tomball Pkwy., Ste. 200 | | | Houston | TX | 77070 | |
| 4928392 | RPT MANAGEMENT COMPANY | REDDING PHYSICAL THERAPY | 1706 CHURN CREEK ROAD | | | REDDING | CA | 96099 | |
| 5859524 | RR Donnelley | 4101 Winfield Road | | | | Warrenville | IL | 60555 | |
| 4928396 | RS TECHNOLOGIES INC. | DOMENIC VARACALLI | 22 INDUSTRIAL PARK RD | | | TILBURY | ON | N0P 2L0 | CANADA |
| 4928396 | RS TECHNOLOGIES INC. | JOEL C. TENNISON | 3553-31 ST NW | | | CALGARY | AB | T2L 2K7 | CANADA |
| 4928397 | RSI INC | CRI DIVISION | 7901 E RIVERSIDE DR BLDG 2 #150 | | | AUSTIN | TX | 78744 | |
| 4928398 | RSP MICROFILMING LLC | RSP & ASSOCIATES | 27450 YNEZ RD STE 300 | | | TEMECULA | CA | 92591 | |
| 4912186 | Rubadue, Sean | Confidential - Available Upon Request | | | | | | | |
| 4928401 | RUBBERCRAFT CORP | OF CALIFORNIA | 15627 S BROADWAY | | | GARDENA | CA | 90248 | |
| 4928402 | RUBBERCRAFT CORP OF CA | PO Box 28028 | | | | SANTA ANA | CA | 92799 | |
| 4988567 | Rubbo, Jerry | Confidential - Available Upon Request | | | | | | | |
| 4997716 | Rubero, Elaine | Confidential - Available Upon Request | | | | | | | |
| 4928405 | RUBICON PROGRAMS INC | 2500 BISSELL AVE | | | | RICHMOND | CA | 94804 | |
| 4988252 | Rubin, Benjamin | Confidential - Available Upon Request | | | | | | | |
| 4989133 | Rubin, Enid | Confidential - Available Upon Request | | | | | | | |
| 4981831 | Rubin, Janese | Confidential - Available Upon Request | | | | | | | |
| 4928371 | RUBIN, ROY B | 7 AMHERST PL | | | | WOODLAND | CA | 95695 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 756 of 982

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 796 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4976233 | Rubino, Salvatore | 0359 LAKE ALMANOR WEST DR | P. O. Box 5699 | | | SanJose | CA | 95150 | |
| 4994507 | Rubio, Karen | Confidential - Available Upon Request | | | | | | | |
| 4924360 | RUBIO, LINDSAY | 11027 SOUTHLAND RD | | | | MANTECA | CA | 95336 | |
| 4990695 | Rubio, Robert | Confidential - Available Upon Request | | | | | | | |
| 4997153 | Rubio, Roland | Confidential - Available Upon Request | | | | | | | |
| 4913481 | Rubio, Roland D | Confidential - Available Upon Request | | | | | | | |
| 4924774 | RUBKE, MARK E | ATTORNEY AT LAW | 1999 HARRISON ST STE 1800 | | | OAKLAND | CA | 94612 | |
| 5807792 | RUBY PIPELINE | Attn: Ed Miller | Two North Nevada Ave | Contract Services Dept., 9th FL | | Colorado Springs | CO | 80903 | |
| 4928406 | RUBY PIPELINE LLC | 1001 LOUISIANA ST | | | | HOUSTON | TX | 77252 | |
| 5804586 | Ruby Pipeline, L.L.C. | c/o Greenberg Traurig, LLP | Attn: Michael Hogue | 4 Embarcadero Center, Suite 3000 | | San Francisco | CA | 94111 | |
| 5800275 | Ruby Pipeline, L.L.C. | c/o Kinder Morgan, Inc. | Attn: Mark A. Minich | Assistant General Counsel | Two North Nevada | Colorado Springs | CO | 80903 | |
| 5804587 | Ruby Pipeline, L.L.C. | c/o Kinder Morgan, Inc. | Attn: Mosby Perrow | Vice President & Deputy General Counsel | 1001 Louisiana, Suite 1000 | Houston | TX | 77002 | |
| 5804588 | Ruby Pipeline, L.L.C. | c/o Law Office of Patricia Williams Prewitt | Attn: Patricia Williams Prewitt | 10953 Vista Lake Ct. | | Navasota | TX | 77868 | |
| 4915743 | RUCH, ALISA ANN | BURN FOUNDATION | 50 N HILL AVE STE 305 | | | PASADENA | CA | 91106 | |
| 4928407 | RUCKA OBOYLE LOMBARDO & MCKENNA | 245 WEST LAUREL DR | | | | SALINAS | CA | 93906 | |
| 4982491 | Rucker, Mary | Confidential - Available Upon Request | | | | | | | |
| 4977491 | Ruckert, Bennie | Confidential - Available Upon Request | | | | | | | |
| 6123716 | Ruckman, Gloria | Christopher J. Hagan | 2031 F Street | | | Bakersfield | CA | 93301 | |
| 6123709 | Ruckman, Gloria | Clifford & Brown | Daniel T. Clifford | 1430 Truxtun Avenue, Suite 900 | | Bakersfield | CA | 93301 | |
| 6123715 | Ruckman, Gloria | Larry Peake | 2031 F Street | | | Bakersfield | CA | 93301 | |
| 6123706 | Ruckman, Gloria | Rodriguez & Associates, APC | Chantal A. Trujillo | 2020 Eye Street | | Bakersfield | CA | 93301 | |
| 6123708 | Ruckman, Gloria | Rodriguez & Associates, APC | Daniel Rodriguez | 2020 Eye Street | | Bakersfield | CA | 93301 | |
| 6123714 | Ruckman, Gloria | Nathan Ross Hurd | 1260 Corona Pointe Court, Suite 306 | | | Corona | CA | 92879 | |
| 6123707 | Ruckman, Gloria | Baradat & Paboojian, Inc. | Daniel R. Baradat | 720 W. Alluvial Avenue | | Fresno | CA | 93711 | |
| 6123717 | Ruckman, Gloria | Fifth District Court of Appeal | 2424 Ventura Street | | | Fresno | CA | 93721 | |
| 6123703 | Ruckman, Gloria | Hoppe Law Group | Adam J. Benkoski | 680 W. Shaw Avenue, Suite 207 | | Fresno | CA | 93704 | |
| 6123713 | Ruckman, Gloria | Hoppe Law Group | Theodore W. Hoppe | 680 W. Shaw Avenue, Suite 207 | | Fresno | CA | 93704 | |
| 6123712 | Ruckman, Gloria | McCormick Barstow | Steven M. McQuillan | 7647 N. Fresno Street | | Fresno | CA | 93720 | |
| 6123711 | Ruckman, Gloria | Grant Genovese & Baratta LLP | James M. Baratta | 2030 Main Street, Suite 1600 | | Irvine | CA | 92614 | |
| 6123718 | Ruckman, Gloria | Eric O. Ibisi | 3600 Wilshire Blvd., Suite 332 | | | Los Angeles | CA | 90010-2607 | |
| 6123704 | Ruckman, Gloria | Limnexus LLP | Arnoldo Barba | 707 Wilshire Blvd., 46th Floor | | Los Angeles | CA | 90017 | |
| 6123710 | Ruckman, Gloria | Paul Hastings LLP | Dennis S. Ellis | 515 S. Flower Street, 25th Floor | | Los Angeles | CA | 90071-2228 | |
| 6123705 | Ruckman, Gloria | Dewitt Algorri Algorri | Carolyn L. Tan | 25 E. Union Street | | Pasadena | CA | 91103 | |
| 4988796 | Ruckman, June | Confidential - Available Upon Request | | | | | | | |
| 4939055 | RUDD, MARSHA | 13800 SKYLINE BLVD | | | | WOODSIDE | CA | 94062 | |
| 4986980 | Rudd, Steven | Confidential - Available Upon Request | | | | | | | |
| 4989171 | Rude, Gerald | Confidential - Available Upon Request | | | | | | | |
| 4994510 | Rudek II, Robert | Confidential - Available Upon Request | | | | | | | |
| 4980564 | Rudel, Fountain | Confidential - Available Upon Request | | | | | | | |
| 4993634 | Rudick, Lawrence | Confidential - Available Upon Request | | | | | | | |
| 4985232 | Rudick, Michael L | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 757 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4920647 | RUDNICK, ERIC M | ERIC RUDNICK MD | 2440 SR MARY COLUMBA DR #300 | | | RED BLUFF | CA | 96080-4356 | |
| 4920648 | RUDNICK, ERIC M | ERIC RUDNICK MD | PO Box 496084 | | | REDDING | CA | 96049-6084 | |
| 4977855 | Rudny, Inez | Confidential - Available Upon Request | | | | | | | |
| 4988909 | Rudovsky, Michael | Confidential - Available Upon Request | | | | | | | |
| 4993933 | Rudy, Pamela | Confidential - Available Upon Request | | | | | | | |
| 4982822 | Rudy, Wesley | Confidential - Available Upon Request | | | | | | | |
| 4975322 | Rue, Michael | 1334 PENINSULA DR | P. O. Box 8 | | | Rio Oso | CA | 95674 | |
| 4979308 | Rueckert, Harold | Confidential - Available Upon Request | | | | | | | |
| 4997021 | Rueger, Kathleen | Confidential - Available Upon Request | | | | | | | |
| 4913156 | Rueger, Kathleen Mary | Confidential - Available Upon Request | | | | | | | |
| 4974847 | Ruehl, Bob | Eureka Office | | | | | | | |
| 4997058 | Ruehl, Sabrina | Confidential - Available Upon Request | | | | | | | |
| 4911489 | Ruelan, Michael Allen | Confidential - Available Upon Request | | | | | | | |
| 4997990 | Rueth, James | Confidential - Available Upon Request | | | | | | | |
| 4914743 | Rueth, James H | Confidential - Available Upon Request | | | | | | | |
| 4988664 | Ruff, Francis | Confidential - Available Upon Request | | | | | | | |
| 4911815 | Ruffin, Debbrah Rene | Confidential - Available Upon Request | | | | | | | |
| 6117792 | Ruffner, Jerome A | Confidential - Available Upon Request | | | | | | | |
| 4928409 | RUGBY WORLD CUP 2018 LLC | 2655 CRESCENT DR UNIT A | | | | LAFAYETTE | CO | 80026 | |
| 4928411 | RUGGEDCOM INC | 300 APPLEWOOD CRES UNIT 1 | | | | CONCORD | ON | L4K 5C7 | CANADA |
| 4928410 | RUGGEDCOM INC | GEO E HONN INC | 853 A COTTING CT | | | VACAVILLE | CA | 95688 | |
| 4984012 | Ruggiero, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4990058 | Ruggiero, Paul | Confidential - Available Upon Request | | | | | | | |
| 4984011 | Ruggiero, Sharron | Confidential - Available Upon Request | | | | | | | |
| 4987515 | Ruggles, Anita Monyok | Confidential - Available Upon Request | | | | | | | |
| 4914852 | Ruggles, Brian Curtis | Confidential - Available Upon Request | | | | | | | |
| 4928412 | RUHRPUMPEN INC | 4501 SOUTH 86TH EAST AVE | | | | TULSA | OK | 74145 | |
| 4928414 | RUI PARTNERS | 5251 ERICSON WAY | | | | ARCATA | CA | 95521 | |
| 6124669 | Ruiz, Andrew | Thompson Law Offices, PC | Bobby Thompson, Esq. | 700 Airport, Blvd., Suite 160 | | Burlingame | CA | 94010 | |
| 6124675 | Ruiz, Andrew | Mary Alexander & Associates, PC | Jennifer L. Fiore, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124680 | Ruiz, Andrew | Mary Alexander & Associates, PC | Mary Alexander, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124686 | Ruiz, Andrew | Mary Alexander & Associates, PC | Sophia M. Achermann, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 4991733 | Ruiz, Benigna | Confidential - Available Upon Request | | | | | | | |
| 4917786 | RUIZ, CAROLYN FAE | 18736 SYCAMORE AVE | | | | PATTERSON | CA | 95363 | |
| 4997154 | Ruiz, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4913456 | Ruiz, Daniel W | Confidential - Available Upon Request | | | | | | | |
| 4960373 | Ruiz, Elizabeth Ann | Confidential - Available Upon Request | | | | | | | |
| 4983528 | Ruiz, Frank | Confidential - Available Upon Request | | | | | | | |
| 4912041 | Ruiz, Jason R | Confidential - Available Upon Request | | | | | | | |
| 4984100 | Ruiz, Jessie | Confidential - Available Upon Request | | | | | | | |
| 4990750 | Ruiz, Joe | Confidential - Available Upon Request | | | | | | | |
| 4912856 | Ruiz, Laura | Confidential - Available Upon Request | | | | | | | |
| 4937946 | ruiz, lilliana | 2282 perez street #344 | | | | salinas | CA | 93906 | |
| 4979181 | Ruiz, Linda | Confidential - Available Upon Request | | | | | | | |
| 4983592 | Ruiz, Michael | Confidential - Available Upon Request | | | | | | | |
| 4994075 | Ruiz, Roland | Confidential - Available Upon Request | | | | | | | |
| 4978117 | Ruiz, Sharon | Confidential - Available Upon Request | | | | | | | |
| 4912793 | Ruland, Carl J. | Confidential - Available Upon Request | | | | | | | |
| 4987284 | Rumbaoa, Minerva | Confidential - Available Upon Request | | | | | | | |
| 4975294 | Rumberger | 1400 PENINSULA DR | 9475 Cannonshire Ct. | | | Loomis | CA | 95650 | |
| 5006384 | Rumberger, Dean and Tiffany Rene | 1400 PENINSULA DR | 9475 Cannonshire Ct. | | | Loomis | CA | 95650 | |
| 4982099 | Rumfola, Charles | Confidential - Available Upon Request | | | | | | | |
| 4988122 | Ruminson, Larry | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 758 of 982

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 798 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4940919 | Rumley, Katrina | P.O. Box 221 | | | | Scotia | CA | 95565 | |
| 4996580 | Rummell Jr, Leon | Confidential - Available Upon Request | | | | | | | |
| 4912441 | Rummell Jr, Leon Keith | Confidential - Available Upon Request | | | | | | | |
| 4985530 | Rumsey II, Robert | Confidential - Available Upon Request | | | | | | | |
| 4919933 | RUMSEY, DONALD | MOTHER LODE RANCH | 15995 WARDS FERRY RD | | | SONORA | CA | 95370 | |
| 4928417 | RUNBOOK COMPANY INC | 100 VALLEY ROAD STE 103 | | | | MOUNT ARLINGTON | NJ | 07856 | |
| 4981156 | Rundell, Virginia | Confidential - Available Upon Request | | | | | | | |
| 4994652 | Runderson, Granville | Confidential - Available Upon Request | | | | | | | |
| 4987694 | Runge, Kurt | Confidential - Available Upon Request | | | | | | | |
| 4928418 | RUNNING START | 1310 L ST NW STE 820 | | | | WASHINGTON | DC | 20005 | |
| 4992246 | Running, Stuart | Confidential - Available Upon Request | | | | | | | |
| 4928419 | RUNNINGM GROUP INC | 2030 NACIMIENTO LAKE DR | | | | PASO ROBLES | CA | 93446 | |
| 4981200 | Runow, Edward | Confidential - Available Upon Request | | | | | | | |
| 4978009 | Runser Jr., Skyles | Confidential - Available Upon Request | | | | | | | |
| 4986113 | Runswick, Jerry | Confidential - Available Upon Request | | | | | | | |
| 4989209 | Runyan, Diane | Confidential - Available Upon Request | | | | | | | |
| 4977068 | Runyen Jr., Robert | Confidential - Available Upon Request | | | | | | | |
| 4982644 | Ruoff, John | Confidential - Available Upon Request | | | | | | | |
| 4995669 | Rupe, Diana | Confidential - Available Upon Request | | | | | | | |
| 4978981 | Rupe, Donald | Confidential - Available Upon Request | | | | | | | |
| 4983387 | Rupe, Judy | Confidential - Available Upon Request | | | | | | | |
| 5821043 | Rupe, Kurt Augustus | Confidential - Available Upon Request | | | | | | | |
| 4977391 | Rupert, Orren | Confidential - Available Upon Request | | | | | | | |
| 4985240 | Rupert, Ronald A | Confidential - Available Upon Request | | | | | | | |
| 4993131 | Ruport, Gary | Confidential - Available Upon Request | | | | | | | |
| 4994400 | Rupp, Terry | Confidential - Available Upon Request | | | | | | | |
| 4928420 | RURAL COUNTY REPRESENTATIVES OF | CALIFORNIA | 1215 K ST STE 1650 | | | SACRAMENTO | CA | 95814 | |
| 4928421 | RURAL METRO OF CALIFORNIA INC | 550 SYCAMORE DR | | | | MILPITAS | CA | 95035 | |
| 4990455 | Rurey, William | Confidential - Available Upon Request | | | | | | | |
| 4987522 | Rusca, Rosemary | Confidential - Available Upon Request | | | | | | | |
| 4976089 | Ruschhaupt, Bryce | 0111 LAKE ALMANOR WEST DR | 111 Lake Almanor West Drive | | | Chester | CA | 96020 | |
| 4928422 | RUSCO INC | 425 S PINE ST | | | | SAN GABRIEL | CA | 91776 | |
| 4975775 | Rush, Martha | 0132 PENINSULA DR | 132 Peninsula Drive | | | Lake Almanor | CA | 96137 | |
| 4984699 | Rush, Melva | Confidential - Available Upon Request | | | | | | | |
| 4979359 | Rush, William | Confidential - Available Upon Request | | | | | | | |
| 4990346 | Rusk, Michael | Confidential - Available Upon Request | | | | | | | |
| 4980910 | Ruske, Hubert | Confidential - Available Upon Request | | | | | | | |
| 4983025 | Russ, Dan | Confidential - Available Upon Request | | | | | | | |
| 4995220 | Russ, Tamara | Confidential - Available Upon Request | | | | | | | |
| 4994138 | Russell Banks, Everlena | Confidential - Available Upon Request | | | | | | | |
| 4928428 | RUSSELL REYNOLDS ASSOCIATES INC | 200 PARK AVE STE 2300 | | | | NEW YORK | NY | 10166 | |
| 4997983 | Russell, Brenda | Confidential - Available Upon Request | | | | | | | |
| 4934873 | Russell, Darrell | P.O. Box 3522 | | | | Arnold | CA | 95223 | |
| 4982145 | Russell, David | Confidential - Available Upon Request | | | | | | | |
| 4980532 | Russell, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4977780 | Russell, Forrest | Confidential - Available Upon Request | | | | | | | |
| 4979571 | Russell, Jack | Confidential - Available Upon Request | | | | | | | |
| 4911491 | Russell, Jessica May | Confidential - Available Upon Request | | | | | | | |
| 4983961 | Russell, Joan | Confidential - Available Upon Request | | | | | | | |
| 4911495 | Russell, Jon | Confidential - Available Upon Request | | | | | | | |
| 4993321 | Russell, Judy | Confidential - Available Upon Request | | | | | | | |
| 4989821 | Russell, Michael | Confidential - Available Upon Request | | | | | | | |
| 4982352 | Russell, Michael | Confidential - Available Upon Request | | | | | | | |
| 6124580 | Russell, Michael | Thompson Law Offices, PC | Bobby Thompson, Esq. | 700 Airport, Blvd., Suite 160 | | Burlingame | CA | 94010 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6124585 | Russell, Michael | Mary Alexander & Associates, PC | Jennifer L. Fiore, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124592 | Russell, Michael | Mary Alexander & Associates, PC | Mary Alexander, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124599 | Russell, Michael | Mary Alexander & Associates, PC | Sophia M. Achermann, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 4926960 | RUSSELL, PETER R | PHD | 8575 MORRO RD STE A | | | ATASCADERO | CA | 93422 | |
| 4980685 | Russell, Ralph | Confidential - Available Upon Request | | | | | | | |
| 4913283 | Russell, Rhonda Ronnett | Confidential - Available Upon Request | | | | | | | |
| 4993960 | Russell, Richard | Confidential - Available Upon Request | | | | | | | |
| 4986076 | Russell, Robert | Confidential - Available Upon Request | | | | | | | |
| 4928143 | RUSSELL, ROBERT E | 2419 CUMBERLAND DR | | | | REDDING | CA | 96001 | |
| 4988919 | Russell, Roger | Confidential - Available Upon Request | | | | | | | |
| 4914198 | Russell, Ryan David | Confidential - Available Upon Request | | | | | | | |
| 6117793 | Russell, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4986889 | Russell, Virginia | Confidential - Available Upon Request | | | | | | | |
| 4928430 | RUSSIAN RIVER ROTARY FOUNDATION | PO Box 394 | | | | GUERNEVILLE | CA | 95446 | |
| 4926797 | RUSSMAN, PAUL R | 28 HIGH ST | | | | CARNEGIE | PA | 15106 | |
| 4928431 | RUSSO MILLER & ASSOCIATES | MILLER STRATEGIES LLC | 601 PENNSYLVANIA AVE NW #900 | | | WASHINGTON | DC | 20004 | |
| 4981761 | Russo, Frank | Confidential - Available Upon Request | | | | | | | |
| 4980529 | Russo, Horace | Confidential - Available Upon Request | | | | | | | |
| 4912600 | Russo, Jennifer R | Confidential - Available Upon Request | | | | | | | |
| 4987913 | Russo, John | Confidential - Available Upon Request | | | | | | | |
| 4913383 | Russo, Kyle Nicholas | Confidential - Available Upon Request | | | | | | | |
| 4979183 | Russo, Louis | Confidential - Available Upon Request | | | | | | | |
| 4976912 | Russo, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4989041 | Russo, Victor | Confidential - Available Upon Request | | | | | | | |
| 4941557 | Russo, Wayne | 9966 2507 Humbolt Dr | | | | Oakland | CA | 94605 | |
| 6124425 | Russo, Wayne | Law Offices of Michael B. Adams | Michael Adams | 702 Marshall Street, Suite 300 | | Redwood City | CA | 94063 | |
| 4994447 | Russo-Hicks, Lisa | Confidential - Available Upon Request | | | | | | | |
| 4989323 | Rust, David | Confidential - Available Upon Request | | | | | | | |
| 4984661 | Rust, Elizabeth | Confidential - Available Upon Request | | | | | | | |
| 4923470 | RUTCHIK, JONATHAN S | MD | PO Box 45756 | | | SAN FRANCISCO | CA | 94145-0756 | |
| 4985282 | Ruth, Laurene | Confidential - Available Upon Request | | | | | | | |
| 4980572 | Ruth, Robert | Confidential - Available Upon Request | | | | | | | |
| 4986982 | Rutherford, David | Confidential - Available Upon Request | | | | | | | |
| 4986716 | Rutherford, Gary | Confidential - Available Upon Request | | | | | | | |
| 4921465 | RUTHERFORD, GARY L | 16004 BUZZARD ROOST RD | | | | BELLA VISTA | CA | 96008-9730 | |
| 4974317 | Rutherford, Jim | VP of R&D | 9030 Monroe Road | | | Houston | TX | 77061 | |
| 4988936 | Rutherford, Victoria | Confidential - Available Upon Request | | | | | | | |
| 4924553 | RUTKOWSKI, M HOLLIE | THE COMPENSATION LAW CENTER | PO Box 340700 | | | SACRAMENTO | CA | 95834 | |
| 4977486 | Rutkowski, Ronal | Confidential - Available Upon Request | | | | | | | |
| 4994612 | Rutledge, Janice | Confidential - Available Upon Request | | | | | | | |
| 4928433 | RUTSUTEG VAIROJANANUNT | 166 RIPLEY ST | | | | SAN FRANCISCO | CA | 94110 | |
| 4987399 | Rutters, Lu | Confidential - Available Upon Request | | | | | | | |
| 4984328 | Ruyter, Anna | Confidential - Available Upon Request | | | | | | | |
| 4980979 | Ruzicka, James | Confidential - Available Upon Request | | | | | | | |
| 4928434 | RVB ASSOCIATES INC | 55 BRASSIE WAY | | | | MASHPEE | MA | 02649 | |
| 4928435 | RW SNOOK & CO | RECONSTRUCTION SERVICES LLC | PO Box 5068 | | | GALT | CA | 95632 | |
| 5829845 | RW Snook & Company | PO Box 5068 | | | | Galt | CA | 95632 | |
| 4976467 | RWQCB | 1515 CLAY ST SUITE 1400 | | | | OAKLAND | CA | 94612 | |
| 4976466 | RWQCB | Aimee Phiri | 11020 SUN CENTER DRIVE #200 | | | RANCHO CORDOVA | CA | 95670-6114 | |
| 4976469 | RWQCB | Bill Brattain | 11020 SUN CENTER DRIVE #200 | | | RANCHO CORDOVA | CA | 95670-6114 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4976470 | RWQCB | David Tanouye | 1515 Clay St # 1400 | | | OAKLAND | CA | 94612 | |
| 4976471 | RWQCB | Greg Bishop | | | | Central Coast | | | |
| 4976468 | RWQCB | Kate Burger | 364 Knollcrest Drive, Suite 205 | | | REDDING | CA | 96002 | |
| 4976479 | RWQCB - CV | 11020 Sun Center Drive, Suite 200 | | | | Rancho Cordova | CA | 95670 | |
| 4976477 | RWQCB - CV | Aimee Phiri | 11020 Sun Center Drive, Suite 200 | | | Rancho Cordova | CA | 95670 | |
| 4976473 | RWQCB - CV | Eric Rapport | 11020 Sun Center Drive, Suite 200 | | | Rancho Cordova | CA | 95670 | |
| 4976476 | RWQCB - CV | Gerald Djuth | 11020 Sun Center Drive, Suite 200 | | | Rancho Cordova | CA | 95670 | |
| 4976478 | RWQCB - CV | Greg Issinghoff | 11020 Sun Center Drive, Suite 200 | | | Rancho Cordova | CA | 95670 | |
| 4976475 | RWQCB - CV | Howard Hold | 11020 Sun Center Drive, Suite 200 | | | Rancho Cordova | CA | 95670 | |
| 4976472 | RWQCB - CV | John Murphy | 11020 Sun Center Drive, Suite 200 | | | Rancho Cordova | CA | 95670 | |
| 4976474 | RWQCB - CV | Sid Sewalia | 11020 Sun Center Drive, Suite 200 | | | Rancho Cordova | CA | 95670 | |
| 4976480 | RWQCB - NC | Beth Lamb | 5550 Skylane Blvd., Suite A | | | Santa Rosa | CA | 95403 | |
| 4976481 | RWQCB - NC | James Tischler | 5550 Skylane Blvd., Suite A | | | Santa Rosa | CA | 95403 | |
| 4976483 | RWQCB - SF | 1515 Clay Street, Suite 1400 | | | | Oakland | CA | 94612 | |
| 4976482 | RWQCB - SF | Alyx Karpowicz | 1515 Clay Street, Suite 1400 | | | Oakland | CA | 94612 | |
| 4976487 | RWQCB - SF | Benjamin Martin | 1515 Clay Street, Suite 1400 | | | Oakland | CA | 94612 | |
| 4976488 | RWQCB - SF | David Tanouye | 1515 Clay Street, Suite 1400 | | | Oakland | CA | 94612 | |
| 4976486 | RWQCB - SF | Mark Johnson | 1515 Clay Street, Suite 1400 | | | Oakland | CA | 94612 | |
| 4976484 | RWQCB - SF | Ralph Lambert | 1515 Clay Street, Suite 1400 | | | Oakland | CA | 94612 | |
| 4976485 | RWQCB - SF | Ross Steenson | 1515 Clay Street, Suite 1400 | | | Oakland | CA | 94612 | |
| 4976489 | RWQCB-Central Coast | Sarah Treadwell | 895 Aerovista Place, Suite 101 | | | San Luis Obispo | CA | 93401 | |
| 4976490 | RWQCB-L | Patrice Copeland | 15095 Amargosa Rd Building 2 Suite 210 | | | Victorville | CA | 92394 | |
| 4928436 | RX COMPLIANCE LABORATORIES INC | 14300 N NORTHSIGHT BLVD STE 20 | | | | SCOTTSDALE | AZ | 85260 | |
| 4928437 | RX DEVELOPMENT ASSOCIATES INC | PO Box 844624 | | | | DALLAS | TX | 75284 | |
| 4989218 | Ryall, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4928438 | RYAN & TABOR | GERALD ROSSI AND PATRICIA ROSSI | 19 CANDLESTICK RD | | | ORINDA | CA | 94563 | |
| 4928440 | RYAN HERCO FLOW SOLUTIONS | LOCKBOX 631020 | PO Box 24769 | | | SEATTLE | WA | 98124-0769 | |
| 4928441 | RYAN HERCO PRODUCTS CORP | 3010 N SAN FERNANDO BLVD | | | | BURBANK | CA | 91504 | |
| 4928443 | RYAN VALUATION SERVICES | CHARLES W RYAN | PO Box 994226 | | | REDDING | CA | 96099-4226 | |
| 4942666 | Ryan W. Jergensen DDS pc-Jergensen, Ryan | 2243 Mowry Ave. | | | | Fremont | CA | 94538 | |
| 4994920 | Ryan, Charlene | Confidential - Available Upon Request | | | | | | | |
| 4991664 | Ryan, Constance | Confidential - Available Upon Request | | | | | | | |
| 4995181 | Ryan, Curtis | Confidential - Available Upon Request | | | | | | | |
| 4995524 | Ryan, Edith | Confidential - Available Upon Request | | | | | | | |
| 4977436 | Ryan, Gerald | Confidential - Available Upon Request | | | | | | | |
| 4923229 | RYAN, JERRY A | 9337 CALTROP CT | | | | FAIR OAKS | CA | 95628 | |
| 4941548 | RYAN, JOSEPH | PO Box 4104 | | | | San luis Obispo | CA | 94403 | |
| 4981226 | Ryan, Marjorie | Confidential - Available Upon Request | | | | | | | |
| 4986826 | Ryan, Michael | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 761 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4911603 | Ryan, Michael Bruce | Confidential - Available Upon Request | | | | | | | |
| 4991650 | Ryan, Rosemary | Confidential - Available Upon Request | | | | | | | |
| 4995003 | Ryan, Steve | Confidential - Available Upon Request | | | | | | | |
| 4930180 | RYAN, SUSAN M | DPM | 3250 FORTUNE CT | | | AUBURN | CA | 95602 | |
| 4982344 | Ryan, Terrance | Confidential - Available Upon Request | | | | | | | |
| 4930784 | RYAN, THOMAS | 38 BUFFALO CT | | | | PACIFICA | CA | 94044 | |
| 4990439 | Ryan, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4996631 | Ryan, William | Confidential - Available Upon Request | | | | | | | |
| 4977843 | Ryan, William | Confidential - Available Upon Request | | | | | | | |
| 4981700 | Ryan, William | Confidential - Available Upon Request | | | | | | | |
| 4975535 | RYDELL, RICHARD | 0682 PENINSULA DR | 682 Peninsula Drive | | | Westwood | CA | 96137 | |
| 4922250 | RYDER, HEIDI JEAN | 952 SCHOOL ST #291 | | | | NAPA | CA | 94559 | |
| 4976871 | Ryder, Philip | Confidential - Available Upon Request | | | | | | | |
| 4975746 | Rydman | 0218 PENINSULA DR | 1320 Pearl St | | | Alameda | CA | 94501 | |
| 4987996 | Rydquist, Gregory | Confidential - Available Upon Request | | | | | | | |
| 4997031 | Rye, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4913161 | Rye, Dennis O. | Confidential - Available Upon Request | | | | | | | |
| 4991836 | Rylee, Russell | Confidential - Available Upon Request | | | | | | | |
| 4994537 | Ryno, Steven | Confidential - Available Upon Request | | | | | | | |
| 4991480 | Rypka, Susan | Confidential - Available Upon Request | | | | | | | |
| 4927997 | RYU, RICHARD KN | MD | 2936 DE LA VINA ST FIRST FL | | | SANTA BARBARA | CA | 93105 | |
| 4981976 | Rzonca, John | Confidential - Available Upon Request | | | | | | | |
| 4928445 | S & P GLOBAL MARKET | INTELLIGENCE INC | 55 WATER ST | | | NEW YORK | NY | 10041 | |
| 4928446 | S & P GLOBAL MARKET | INTELLIGENCE INC | 33356 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| 4928447 | S & R TRANSPORT SERVICE INC | 5510 BOSCELL COMMON | | | | FREMONT | CA | 94538 | |
| 4944842 | S & S Deli Grill-AYYOUB, BATOOL | 115 E Dorset Dr | | | | Dixon | CA | 95620 | |
| 4928448 | S C CONTROLS INC | 2253 MARTIN ST #118 | | | | IRVINE | CA | 92612 | |
| 4928449 | S C WINTER APC | LAW OFFICE OF S CURTIS WINTER | 110 BLUE RAVINE RD STE 103 | | | FOLSOM | CA | 95630 | |
| 4928450 | S D MYERS LLC | 180 SOUTH AVE | | | | TALLMADGE | OH | 44278 | |
| 4928452 | S F OSBORN | MD | 2500 HOSPITAL DR BLDG 15 | | | MOUNTAIN VIEW | CA | 94040 | |
| 4928453 | S HOWES INC | 25 HOWARD ST | | | | SILVER CREEK | NY | 14136 | |
| 4928455 | S S SKIKOS TRUCKING INC | 1289 SEBASTOPOL RD | | | | SANTA ROSA | CA | 95407 | |
| 4928457 | S&C ELECTRIC CO | SUSAN GLAS | 6601 NORTH RIDGE BLVD | | | CHICAGO | IL | 60626-3997 | |
| 4928458 | S&C ELECTRIC COMPANY | ATTN: MELISSA HALPERIN | 6601 N RIDGE BLVD | | | CHICAGO | IL | 60626-3997 | |
| 4928458 | S&C ELECTRIC COMPANY | PO BOX 71704 | | | | CHICAGO | IL | 60694-1704 | |
| 4928458 | S&C ELECTRIC COMPANY | THOMAS BUSHNELL FULLERTON | AKERMAN LLP | 71 S. WACKER DRIVE, 47TH FLOOR | | CHICAGO | IL | 60606 | |
| 5857128 | S&C Electric Company | Akerman LLP | Thomas Bushnell Fullerton | 71 S. Wacker Drive, 47th Floor | | Chicago | IL | 60606 | |
| 5857128 | S&C Electric Company | Attn: Melissa Halperin | 6601 North Ridge Blvd. | | | Chicago | IL | 60626-3997 | |
| 4928459 | S&L ENGINEERS LTD | SARGENT & LUNDY ENGINEERS LTD | 55 EAST MONROE ST | | | CHICAGO | IL | 60603-5780 | |
| 6015852 | S&L Engineers, Ltd. (d/b/a Sargent & Lundy Engineers, Ltd.) | 8063 Solutions Center | | | | Chicago | IL | 60677-8000 | |
| 6015852 | S&L Engineers, Ltd. (d/b/a Sargent & Lundy Engineers, Ltd.) | c/o Sargent & Lundy, L.L.C. | Kimberly D. Hayden | Senior Associate Counsel | 55 East Monroe Street | Chicago | IL | 60603 | |
| 6029448 | S&P Global | 32994 Collection Center Drive | | | | Chicago | IL | 60693-0329 | |
| 4934827 | S&R Farms, Saul & Rebeeca Acosta | P.O. Box 557 | | | | Kingsburg | CA | 93631 | |
| 4928461 | S&S CONCEPTS INC | 405 BUSSE RD | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4928462 | S&S SEEDS INC | 6155 CARPINTERIA AVE | | | | CARPINTERIA | CA | 93015 | |
| 4928465 | S&S TURBINE SERVICES LTD | RR 1 SITE 5 COMP 16 | | | | FORT ST JOHN | BC | V1J 4M6 | CANADA |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6115672 | S.B, a minor child; G.B, a minor child, (William Bartlett, parent,102605 Chalk Hill Rd. Healdsburg, Ca.) | Tad S. Shapiro, Shapiro, Galvin, et al. | 640 Third Street, Second Fl. | | | Santa Rosa | CA | 95404 | |
| 4933121 | S.C. Winter APC (dba Law Offices of S. Curtis Winter) | 110 Blue Ravine Road Suite 103 | | | | Folsom | CA | 95630 | |
| 4928467 | S2C PACIFIC LLC | 8730 WILSHITE BLVD STE 350 | | | | BEVERLY HILLS | CA | 90211 | |
| 4928468 | SA CAMP COMPANIES | PO Box 82575 | | | | BAKERSFIELD | CA | 93380 | |
| 4920544 | SA, ENGIE | 1 PLACE SAMUEL DE CHAMPLAIN | | | | PARIS | | 92930 | FRANCE |
| 4913299 | Saad, Rabieh M | Confidential - Available Upon Request | | | | | | | |
| 4945129 | SAAD, ROLAND | 1521 Sharon Place | | | | SAN MATEO | CA | 94401 | |
| 4928469 | SAAMA TECHNOLOGIES INC | 900 E HAMILTON AVE STE 200 | | | | CAMPBELL | CA | 95008 | |
| 4982714 | Saastad, Gary | Confidential - Available Upon Request | | | | | | | |
| 4992252 | Saba Jr., John | Confidential - Available Upon Request | | | | | | | |
| 4928470 | SABA MANAGEMENT LLC | JH DRUM & ASSOCIATES | 212 IRONWOOD DR #D101 | | | COEUR D'ALENE | ID | 83814 | |
| 4914463 | Sabagquit, Bryan | Confidential - Available Upon Request | | | | | | | |
| 4984086 | Sabala, Betty | Confidential - Available Upon Request | | | | | | | |
| 4913332 | Sabala, Dorine | Confidential - Available Upon Request | | | | | | | |
| 4991400 | Sabatelli, Rita | Confidential - Available Upon Request | | | | | | | |
| 4981659 | Sabbatini, Alfredo | Confidential - Available Upon Request | | | | | | | |
| 4990177 | Sabedra, Dolores | Confidential - Available Upon Request | | | | | | | |
| 4996743 | Sabharwal, Surendra | Confidential - Available Upon Request | | | | | | | |
| 4912830 | Sabharwal, Surendra N | Confidential - Available Upon Request | | | | | | | |
| 4994653 | Sabio, Benigno | Confidential - Available Upon Request | | | | | | | |
| 5803198 | Sabre Industries, Inc. | Attn: Timothy A. Rossetti | 8653 E. Highway 67 | | | Alvarado | TX | 76009 | |
| 5803211 | Sabre Industries, Inc. | c/o Blank Rome LLP | Attn: Jonathan A. Loeb | 2029 Century Park East | 6th Floor | Los Angeles | CA | 90067 | |
| 4914849 | Sabrsula, Alicia | Confidential - Available Upon Request | | | | | | | |
| 4928474 | SAC CULTURAL HUB MEDIA FOUNDATION | 7902 GERBER RD #367 | | | | SACRAMENTO | CA | 95828 | |
| 4975364 | Saccani, Dan | 1267 LASSEN VIEW DR | 1269 Lassen View Dr | | | Westwood | CA | 96137 | |
| 4949935 | Saccomanno, Vincent | Abramson Smith Waldsmith LLP | 44 Montgomery Street, Suite 2550 | | | San Francisco | CA | 94104 | |
| 4923956 | SACHDEVA, KULVEEN | KULVEEN SACHDEVA MD INC | 5401 NORRIS CANYON RD STE 110 | | | SAN RAMON | CA | 94583 | |
| 4913236 | Sachs, Chad Alan | Confidential - Available Upon Request | | | | | | | |
| 4987133 | Sack Jr., John | Confidential - Available Upon Request | | | | | | | |
| 4976717 | Sacks, Paul | Confidential - Available Upon Request | | | | | | | |
| 4928475 | SACRAMENTO AND FORAN LAW OFFICE | INC. | 1489 WEBSTER ST, STE 248 | | | SAN FRANCISCO | CA | 94115 | |
| 4928476 | SACRAMENTO ANESTHESIA MEDICAL | GROUP INC | DEPT 34259 PO BOX 39000 | | | SAN FRANCISCO | CA | 94139-0001 | |
| 4942372 | Sacramento Area Sewer District, (SASD) | 10060 Goethe Road | | | | Sacramento | CA | 95827 | |
| 4941437 | Sacramento Area Sewer District, Attn: Amber Schalansky | 10060 Goethe Road | | | | Sacramento | CA | 95827 | |
| 4928477 | SACRAMENTO AREA YOUTH GOLF | THE FIRST TREE OF GREATER SAC | 3649 FULTON AVE | | | SACRAMENTO | CA | 95821 | |
| 4928478 | SACRAMENTO BLACK CHAMBER OF | COMMERCE FOUNDATION INC | 5770 FREEPORT BLVD STE 44 | | | SACRAMENTO | CA | 95822 | |
| 4928479 | SACRAMENTO BUSINESS SERVICES | CENTER | 1451 RIVER PARK DR STE 220 | | | SACRAMENTO | CA | 95815 | |
| 4928480 | Sacramento Call Center | Pacific Gas & Electric Company | 2740 Gateway Oaks Drive | | | Sacramento | CA | 95833-3501 | |
| 4928481 | SACRAMENTO CHILDRENS HOME | 2750 SUTTERVILLE RD | | | | SACRAMENTO | CA | 95820 | |
| 4976491 | Sacramento Co. Environmental Management Dept | David Von Aspern | 10590 Armstrong Ave | | | Mather | CA | 95655 | |
| 4928482 | SACRAMENTO COUNTY | TAX COLLECTOR | 700 H ST #1710 | | | SACRAMENTO | CA | 95812-0508 | |
| 4928484 | Sacramento County | 700 H Street, Room 1710 | | | | Sacramento | CA | 95814 | |
| 4928483 | SACRAMENTO COUNTY | FARM BUREAU | 8970 ELK GROVE BLVD | | | ELK GROVE | CA | 95624 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4945294 | Sacramento County District Attorney's Office | Attn: Anne Marie Schubert | 901 G Street | | | Sacramento | CA | 95814 | |
| 4928485 | SACRAMENTO COUNTY UTILITIES | 9700 Goethe Rd | | | | Sacramento | CA | 95827 | |
| 4928486 | SACRAMENTO EAR NOSE & THROAT | SURGICAL MEDICAL GROUP INC | 1111 EXPOSITION BLVD BLDG 700 | | | SACRAMENTO | CA | 95815 | |
| 4928487 | SACRAMENTO ENGINEERING CONSULTANTS INC | | 10555 OLD PLACERVILLE RD | | | SACRAMENTO | CA | 95827 | |
| 4928489 | SACRAMENTO FLUID POWER INC | HYDRAULIC POWER SALES | 11337 TRADE CENTER DR #300 | | | RANCHO CORDOVA | CA | 95742 | |
| 4928490 | SACRAMENTO FOOD BANK SERVICES | 3333 THIRD AVE | | | | SACRAMENTO | CA | 95817 | |
| 4928491 | SACRAMENTO GAY AND LESBIAN CENTER | 1927 L ST | | | | SACRAMENTO | CA | 95811 | |
| 4928492 | SACRAMENTO HABITAT FOR HUMANITY | INC | 819 NORTH 10TH ST | | | SACRAMENTO | CA | 95811 | |
| 4928493 | SACRAMENTO HEART & VASCULAR MED | ASSOC | 500 UNIVERSITY AVENUE | | | SACRAMENTO | CA | 95825 | |
| 4928494 | SACRAMENTO KINGS FOUNDATION | 1 SPORTS PARKWAY | | | | SACRAMENTO | CA | 95834 | |
| 4928495 | SACRAMENTO KNEE & SPORTS | MEDICINE MEDICAL CORP | 2801 K STREET #310 | | | SACRAMENTO | CA | 95816 | |
| 4928496 | SACRAMENTO LOAVES & FISHES | 1351 NORTH C ST | | | | SACRAMENTO | CA | 95811 | |
| 4928497 | SACRAMENTO MEDICAL GROUP PC | SACRAMENTO OCCUPATIONAL MED GRP PC | 2708 MERCANTILE DR | | | RANCHO CORDOVA | CA | 95742 | |
| 4928498 | SACRAMENTO METRO FIRE DISTRICT | PO Box 269110 | | | | SACRAMENTO | CA | 95826-9110 | |
| 4928499 | SACRAMENTO METROPOLITAN AIR QUALITY | MANAGEMENT DISTRICT | 777 12TH STREET 3RD FLOOR | | | SACRAMENTO | CA | 95814 | |
| 4928500 | SACRAMENTO METROPOLITAN CHAMBER | OF COMMERCE (METRO-CHAMBER) | ONE CAPITOL MALL #300 | | | SACRAMENTO | CA | 95814 | |
| 4928501 | SACRAMENTO MUNICIPAL | UTILITY DISTRICT | 6301 S ST MS A404 | | | SACRAMENTO | CA | 95817 | |
| 5862439 | Sacramento Municipal Utilities District | Attn: Bankruptcy MS A255 | P.O. Box 15830 | | | Sacramento | CA | 95852-0830 | |
| 5862591 | Sacramento Municipal Utilities District | Attn: Claims MS A255 | PO Box 15830 | | | Sacramento | CA | 95852-0830 | |
| 5862591 | Sacramento Municipal Utilities District | Daniel Guerrero | Customer Service Representative 2 | Attn: Claims MS A255 | PO Box 15830 | Sacramento | CA | 95852-0830 | |
| 4928503 | SACRAMENTO MUNICIPAL UTILITY DIST | 6201 S ST MAIN STOP B302 | | | | SACRAMENTO | CA | 95852-1830 | |
| 4928505 | SACRAMENTO MUNICIPAL UTILITY DIST | WSPP SALES/PURCHASES | 6201 S ST | | | SACRAMENTO | CA | 95817 | |
| 4928502 | SACRAMENTO MUNICIPAL UTILITY DIST | 1708 59TH ST | | | | SACRAMENTO | CA | 95852 | |
| 4932835 | Sacramento Municipal Utility District | 1111 Broadway Suite 300 | | | | Oakland | CA | 94607 | |
| 4932838 | Sacramento Municipal Utility District | 6301 s Street, MS A404 | | | | Sacramento | CA | 95852-1830 | |
| 4932837 | Sacramento Municipal Utility District | P.O. Box 15830 | | | | Sacramento | CA | 95852 | |
| 4928506 | SACRAMENTO NEIGHBORHOOD HOUSING | SERVICES INC | 2400 ALHAMBRA BLVD | | | SACRAMENTO | CA | 95817 | |
| 4928507 | SACRAMENTO OCC MED GROUP | 15 BUSINESS PARKWAY STE 111 | | | | SACRAMENTO | CA | 95828 | |
| 4928508 | SACRAMENTO OCCUPATIONAL | MEDICAL GROUP | 2708 MERCANTILE DR | | | RANCHO CORDOVA | CA | 95742 | |
| 4928509 | SACRAMENTO PAIN CLINIC A MED CORP | MICHAEL L LEVIN MD | 777 CAMPUS COMMONS RD #140 | | | SACRAMENTO | CA | 95825 | |
| 4928510 | SACRAMENTO PRESS CLUB | PO Box 191006 | | | | SACRAMENTO | CA | 95814 | |
| 4928511 | SACRAMENTO REGION COMMUNITY | FOUNDATION | 955 UNIVERSITY AVE STE A | | | SACRAMENTO | CA | 95825 | |
| 4928512 | SACRAMENTO REGIONAL COUNTY SANITATI | DISTRICT | 10060 GOETHE RD | | | SACRAMENTO | CA | 95827 | |
| 4928513 | SACRAMENTO REGIONAL TRANSIT DIST | ATTN ACCOUNTS RECEIVABLE | PO Box 688 | | | SACRAMENTO | CA | 95812-0688 | |
| 4928514 | SACRAMENTO RENDERING COMPANY | 11350 KIEFER BLVD | | | | SACRAMENTO | CA | 95830 | |
| 4928515 | SACRAMENTO RIVER DISCOVERY CENTER | 1000 SALE LN | | | | RED BLUFF | CA | 96080-8934 | |
| 4928516 | Sacramento Service Center | Pacific Gas & Electric Company | 5555 Florin-Perkins Road | | | Sacramento | CA | 95826-4815 | |
| 4928518 | SACRAMENTO STAND DOWN | 5822 PRICE AVE STE 106 | | | | MCCLELLAN PARK | CA | 95652 | |
| 4928519 | SACRAMENTO SUBURBAN WATER | DISTRICT | 3701 MARCONI AVE STE 100 | | | SACRAMENTO | CA | 95821 | |
| 4928521 | SACRAMENTO TREE FOUNDATION INC | 191 LATHROP WY STE D | | | | SACRAMENTO | CA | 95815 | |
| 4928522 | SACRAMENTO VALLEY CONSERVANCY | PO BOX 163351 | | | | SACRAMENTO | CA | 95816 | |
| 4928524 | SACRED HEART HEALTH SERVICES | AVERA MEDICAL GROUP | 1000 W 4TH ST STE 8 | | | YANKTON | SD | 57078 | |
| 4928525 | SACRED HEART-ST MARYS HOSPITALS | INC | 401 W MOHAWK DRIVE | | | TOMAHAWK | WI | 54487 | |

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 804 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4928526 | SACSOLANO ANESTHESIA EXCHANGE | MEDICAL GROUP INC | PO Box 660877 | | | SACRAMENTO | CA | 95866-0877 | |
| 4995996 | Sacson, Lois | Confidential - Available Upon Request | | | | | | | |
| 4934029 | Sadreddin, Babak | 463 Gateway Dr | | | | pacifica | CA | 94044 | |
| 4994408 | Saenz, Douglas | Confidential - Available Upon Request | | | | | | | |
| 4988314 | Saenz, Gega | Confidential - Available Upon Request | | | | | | | |
| 4987952 | Saenz, Ivanelle | Confidential - Available Upon Request | | | | | | | |
| 4934367 | Saepharn, Yoon | Confidential - Available Upon Request | | | | | | | |
| 4924881 | SAFA, MASON | PO Box 7014 | | | | REDLANDS | CA | 92375 | |
| 4928527 | SAFE ALTERNATIVES TO VIOLENT | ENVIRONMENTS INC | 1900 MOWRY AVE STE 201 | | | FREMONT | CA | 94538 | |
| 4928528 | SAFE DESIGNS INC | 969 Industrial Road # A | | | | SAN CARLOS | CA | 94070 | |
| 4928529 | SAFE ENGINEERING SERVICES & | TECHNOLOGIES LTD | 3055 BLVD DES OISEAUX | | | QUEBEC | PQ | H7L 6E8 | CANADA |
| 4928531 | SAFE SOFTWARE INC | 7445 132 ST #2017 | | | | SURREY | BC | V3W 1J8 | CANADA |
| 6019614 | Safe Software Inc. | Suite 1200 -9639 137A Street | | | | Surrey | BC | V3T 0M1 | Canada |
| 4928532 | SAFEARTH AMERICAS CORP | 12013 SW MARIGOLD AVE | | | | PORT ST LUCIE | FL | 34987 | |
| 4934949 | Safeco - McCartney, Vicki | PO Box 515097 | | | | Los Angeles | CA | 90051-5097 | |
| 5822455 | Safeco Insurance A/S/O CHURCH, DAVID & DEENA | Wilber & Associates | 210 Landmark Dr | | | Normal | IL | 61761 | |
| 5821269 | Safeco Insurance as subrogee for Benjamin Privitt claim# 038990772 | PO Box 515097 | | | | Los Angeles | CA | 90051 | |
| 5804314 | Safeco Insurance Company of America | c/o Stewart Sokol & Larkin LLC | Attn: Jan D. Sokol, Kevin M. Coles | 2300 SW First Avenue, Suite 200 | | Portland | OR | 97201 | |
| 5804313 | Safeco Insurance Company of America | c/o Wolkin Curran, LLP | Attn: James D. Curran, Esq | 111 Maiden Lane, 6th Floor | | San Francisco | CA | 94108 | |
| 4935390 | SAFECO INSURANCE COMPANY-GAAL, JULIE | 1400 S OUTER RD | | | | FENTON | MO | 63026 | |
| 4934658 | Safeco Insurance, 037574429 | PO Box 63166-6532 | | | | St. Louis | MO | 63166-6532 | |
| 4928534 | SAFETY CENTER INC | 3909 BRADSHAW RD | | | | SACRAMENTO | CA | 95827 | |
| 4928537 | SAFETY SYSTEMS TECHNOLOGY (NV) INC | 23986 ALISO CREEK RD STE 311 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 4928538 | SAFETY-KLEEN | PO Box 7170 | | | | PASADENA | CA | 91109-7170 | |
| 6041152 | Safety-Kleen Systems, Inc. | Michael R. McDonald, Esq. | P.O. Box 9149 | 42 Longwater Drive | | Norwell | MA | 02061-9149 | |
| 4928540 | SAFEWAY INC | 20427 N 27TH AVE | | | | PHOENIX | AZ | 85027 | |
| 5856766 | Safeway Inc. | c/o Clausen Miller P.C. | Attn: Michael W. Goodin | 17901 Von Karman Avenue | Suite 650 | Irvine | CA | 92614 | |
| 4914950 | Saffarzadeh, Saman | Confidential - Available Upon Request | | | | | | | |
| 4980273 | Saffold, Norah | Confidential - Available Upon Request | | | | | | | |
| 4985479 | Saffores, Gregory | Confidential - Available Upon Request | | | | | | | |
| 4989778 | Safley, Sheila | Confidential - Available Upon Request | | | | | | | |
| 4975471 | Safreno | 0950 PENINSULA DR | 175 Phillip Rd | | | Woodside | CA | 94062 | |
| 4975469 | Safreno, Casey | 0946 PENINSULA DR | 175 Phillip Road | | | Woodside | CA | 94062 | |
| 4977157 | Safriet, Dink | Confidential - Available Upon Request | | | | | | | |
| 4985137 | Safronoff, Ekatherine | Confidential - Available Upon Request | | | | | | | |
| 4928541 | SAFT AMERICA INC | DBA ALCAD STANDBY BATTERIES | 3 POWDERED METALS DR | | | NORTH HAVEN | CT | 06473 | |
| 4928544 | SAFWAY SERVICES LP | 4072 B TEAL CT | | | | BENICIA | CA | 94510 | |
| 4928545 | SAFWAY SERVICES LP | 601 W 140TH ST | | | | GARDENA | CA | 90248 | |
| 4928546 | SAGAC PUBLIC AFFAIRS LLC | 4308 N CLASSEN BLVD | | | | OKLAHOMA CITY | OK | 73118 | |
| 5817055 | Sage Designs, Inc. | 150 Shoreline Hwy Ste 8A | | | | Mill Valley | CA | 94941 | |
| 4928549 | SAGE MENTORSHIP PROJECT INC | 424 2ND ST | | | | OAKLAND | CA | 94607 | |
| 4993353 | Sage, Kevin | Confidential - Available Upon Request | | | | | | | |
| 4977217 | Sage, Walter | Confidential - Available Upon Request | | | | | | | |
| 4928551 | SAGEBERRY | IV LLC | 1306 W HERNDON AVE STE 101 | | | FRESNO | CA | 93723 | |
| 4928550 | SAGEBERRY | V LLC | 1306 W HERNDON STE 101 | | | FRESNO | CA | 93711 | |
| 4989969 | Saghebi, Mohammad | Confidential - Available Upon Request | | | | | | | |
| 4975131 | Sagie, Michael L. | 6217 Antares Way | | | | Orangevale | CA | 95662 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 765 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 805 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4924391 | SAGINIAN, LISA | 3421 BRODERICK ST #4 | | | | SAN FRANCISCO | CA | 94123 | |
| 5839531 | Sagote, Jacqueline | Confidential - Available Upon Request | | | | | | | |
| 5839290 | Sagote, Jacqueline | Law Office of Michelle D Brodie | 1390 Market Street | Suite 818 | | San Francisco | CA | 94102 | |
| 5839211 | Sagote, Jaqueline | Confidential - Available Upon Request | | | | | | | |
| 4991865 | Saguindel, Samuel | | | | | | | | |
| 4928552 | SAH ORTHOPAEDIC ASSOCIATES | 2000 MOWRY AVE | | | | FREMONT | CA | 94538 | |
| 4998036 | Sahlstrom, David | Confidential - Available Upon Request | | | | | | | |
| 4914732 | Sahlstrom, David Edward | Confidential - Available Upon Request | | | | | | | |
| 4997344 | Sahlstrom, Sandra | Confidential - Available Upon Request | | | | | | | |
| 4975814 | Sahm | 2724 BIG SPRINGS ROAD | 10296 Rainmaker Ct | | | Reno | NV | 89511-4511 | |
| 5006385 | Sahm, Jennifer and Brenton | 2724 BIG SPRINGS ROAD | 5955 Crescent Moon Ct. | | | Reno | NV | 89511-4357 | |
| 4928553 | SAHTOUT INC | 9050 WINDING OAK DR | | | | FAIR OAKS | CA | 95628 | |
| 4981451 | Saibene, Dorothy | Confidential - Available Upon Request | | | | | | | |
| 4983561 | Saibene, Peter | Confidential - Available Upon Request | | | | | | | |
| 4993934 | Sailors, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4983589 | Sain, Michael | Confidential - Available Upon Request | | | | | | | |
| 4925268 | SAINI, MICHAEL J | 3520 WEST SAUSAL LAN | | | | HEALDSBURG | CA | 95448 | |
| 4913651 | Saini, Ramneek | Confidential - Available Upon Request | | | | | | | |
| 4928555 | SAINT AGNES MEDICAL CENTER | FRESNO | 1303 E HERNDON AVE | | | FRESNO | CA | 93720-3309 | |
| 4928556 | SAINT AGNES MEDICAL FOUNDATION | 1303 E HERNDON AVE | | | | FRESNO | CA | 93720-3309 | |
| 4928557 | SAINT AGNES MEDICAL PROVIDERS | 1303 E HERNDON AVE | | | | FRESNO | CA | 93720 | |
| 4928558 | SAINT AGNES MEDICAL PROVIDERS INC | PO BOX 18945 | | | | BELFAST | ME | 04915-4084 | |
| 4928559 | SAINT AGNES PATHOLOGY MEDICAL | GROUP | PO Box 3246 | | | PINEDALE | CA | 93650 | |
| 4928560 | SAINT FRANCIS FOUNDATION | 900 HYDE ST | | | | SAN FRANCISCO | CA | 94109 | |
| 4928554 | SAINT FRANCIS MEMORIAL HOSPITAL | PO Box 742302 | | | | LOS ANGELES | CA | 90074-2302 | |
| 4928561 | SAINT FRANCIS OCC HEALTH CTRS | FRANCISCAN TREATMENT ROOM | PO Box 742059 | | | LOS ANGELES | CA | 90074-2059 | |
| 4928562 | SAINT GREGORIOSE ORTHODOX CHURCH OF | INDIA | 15661 WASHINGTON AVE | | | SAN LORENZO | CA | 94580 | |
| 4928563 | SAINT HOPE ACADEMY | PO Box 5447 | | | | SACRAMENTO | CA | 11111 | |
| 4928564 | SAINT LOUISE REGIONAL | MEDICAL CENTER | PO Box 742305 | | | LOS ANGELES | CA | 90074 | |
| 4928565 | SAINT MARYS COLLEGE OF CALIFORNIA | 1928 SAINT MARYS RD | | | | MORAGA | CA | 94575 | |
| 4928566 | SAINT MARY'S MEDICAL GROUP INC | 1801 W OLYMPIC BLVD FILE 14 | | | | PASADENA | CA | 91199-1463 | |
| 4933636 | Sainz, Jose | 85 Theresa Street | | | | San Francisco | CA | 94112 | |
| 4923526 | SAITO, JOY C | 874 SAN ARDO WY | | | | MOUNTAIN VIEW | CA | 94043 | |
| 4940596 | Saito, Yuri | PO Box 111836 | | | | Campbell | CA | 95011 | |
| 4983067 | Saiz Jr., Joe | Confidential - Available Upon Request | | | | | | | |
| 4914826 | Saiz, John | Confidential - Available Upon Request | | | | | | | |
| 4994613 | Saiz-Pinson, Deborah | Confidential - Available Upon Request | | | | | | | |
| 4996763 | Sakaguchi, Michael | Confidential - Available Upon Request | | | | | | | |
| 4912813 | Sakaguchi, Michael T | Confidential - Available Upon Request | | | | | | | |
| 4989273 | Sakai, Helen | Confidential - Available Upon Request | | | | | | | |
| 4982155 | Sakai, Toru | Confidential - Available Upon Request | | | | | | | |
| 4928378 | SAKAMOTO, ROY | DBA ACTION AIR CONDITIONING | PO Box 16218 | | | FRESNO | CA | 93755 | |
| 4980162 | Sala Jr., Ruben | Confidential - Available Upon Request | | | | | | | |
| 4985894 | Salacup, Phillip | Confidential - Available Upon Request | | | | | | | |
| 4980597 | Salady, Francis | Confidential - Available Upon Request | | | | | | | |
| 4942146 | salahifar, mitra | 2650 Jones Rd | | | | walnut creek | CA | 94597 | |
| 4995368 | Salais SR, Michael | Confidential - Available Upon Request | | | | | | | |
| 4915314 | SALAIS, A JOSEPH | 3000 CITRUS CIR STE 200 | | | | WALNUT CREEK | CA | 94598-2665 | |
| 4928568 | SALAMONI TRUCKING INC | DBA STI TRUCKING | 566 PARADISE PARK | | | SANTA CRUZ | CA | 95060-7007 | |
| 4991870 | Salas, Carolyn | Confidential - Available Upon Request | | | | | | | |
| 4974932 | Salas, Edward & Helen | 10 Alamo Oaks Lane | | | | Alamo | CA | 94507 | |
| 4996276 | Salas, Virginia | Confidential - Available Upon Request | | | | | | | |
| 4998137 | Salas, Vivian | Confidential - Available Upon Request | | | | | | | |
| 4924464 | SALATTI, LORIS | 148 SECURITY LANE | | | | SACRAMENTO | CA | 95828 | |
| 4989278 | Salazar Jr., Abraham | Confidential - Available Upon Request | | | | | | | |
| 4979776 | Salazar Sr., John | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5788345 | Salazar, Andy | Confidential - Available Upon Request | | | | | | | |
| 4991145 | Salazar, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4987526 | Salazar, Diana | Confidential - Available Upon Request | | | | | | | |
| 4994809 | Salazar, Donna | Confidential - Available Upon Request | | | | | | | |
| 4980854 | Salazar, Ernest | Confidential - Available Upon Request | | | | | | | |
| 4920916 | SALAZAR, FELIPE | 28717 W TULARE AVE | | | | SHAFTER | CA | 93263 | |
| 4914682 | Salazar, Jacob Joseph | Confidential - Available Upon Request | | | | | | | |
| 4980225 | Salazar, John | Confidential - Available Upon Request | | | | | | | |
| 4991556 | Salazar, Judith | Confidential - Available Upon Request | | | | | | | |
| 4989822 | Salazar, Linda | Confidential - Available Upon Request | | | | | | | |
| 4979407 | Salazar, Maria | Confidential - Available Upon Request | | | | | | | |
| 4989296 | Salazar, Raymond | Confidential - Available Upon Request | | | | | | | |
| 4979653 | Salazar, Robert | Confidential - Available Upon Request | | | | | | | |
| 4979541 | Salazar, Victor | Confidential - Available Upon Request | | | | | | | |
| 4978137 | Salcido, Manuel | Confidential - Available Upon Request | | | | | | | |
| 4981489 | Salcido, Manuel | Confidential - Available Upon Request | | | | | | | |
| 4928569 | SALCO BETTER ENERGY INC | 22807 ANTELOPE BLVD | | | | RED BLUFF | CA | 96080 | |
| 4986429 | Saldana, Federico | Confidential - Available Upon Request | | | | | | | |
| 4945153 | Saldana, Gustavo | P.O. Box 1784 | | | | Chualar | CA | 93925 | |
| 4939554 | Saldana, Jennifer | PO Box 777 | | | | Sonoma | CA | | |
| 4986123 | Saldivar, Eloy | Confidential - Available Upon Request | | | | | | | |
| 4984803 | Sale, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4981322 | Sale, Charles | Confidential - Available Upon Request | | | | | | | |
| 4923144 | SALE, JEFFERY JON | 1218 SPRING ST | | | | PASO ROBLES | CA | 93446 | |
| 4912779 | Saleh, Sylvana Mary | Confidential - Available Upon Request | | | | | | | |
| 4985532 | Salfen, Joel | Confidential - Available Upon Request | | | | | | | |
| 4993748 | Salgado, Robert | Confidential - Available Upon Request | | | | | | | |
| 4995597 | Salgueiro, Margaret | Confidential - Available Upon Request | | | | | | | |
| 4977114 | Salie, Teunis | Confidential - Available Upon Request | | | | | | | |
| 4928573 | SALIENT NETWORKS | 5927 BALFOUR CT STE 112 | | | | CARLSBAD | CA | 92008 | |
| 4928574 | SALINAS AREA CHAMBER OF | COMMERCE FOUNDATION | 119 E ALISAL ST | | | SALINAS | CA | 93901 | |
| 4928575 | SALINAS BIZCOM | 600 E MARKET ST STE 205 | | | | SALINAS | CA | 93905 | |
| 4928576 | SALINAS LAND COMPANY | PO Box 686 | | | | KING CITY | CA | 93930 | |
| 4928577 | Salinas Service Center | Pacific Gas & Electric Company | 401 Work Street | | | Salinas | CA | 93901 | |
| 4928578 | SALINAS VALLEY CHAMBER OF COMMERCE | 119 E ALISAL ST | | | | SALINAS | CA | 93902 | |
| 4928579 | SALINAS VALLEY EMERGENCY MEDICAL | GROUP INC | PO Box 2420 | | | SALINAS | CA | 93902 | |
| 4928580 | SALINAS VALLEY MEM HEALTHCARE SYS | SALINAS VALLEY MEM HOSP DIST | 450 E ROMIE LN | | | SALINAS | CA | 93901 | |
| 4928581 | SALINAS VALLEY ORTHOPEDICS | AND SPORTS MEDICINE | PO Box 2433 | | | SALINAS | CA | 93902 | |
| 4928582 | SALINAS VALLEY PLASTIC SURGERY | ASSOCIATES | PO Box 417 | | | SALINAS | CA | 93902 | |
| 4928583 | SALINAS VALLEY PRIME CARE | MEDICAL GROUP | PO Box 2360 | | | SALINAS | CA | 93902 | |
| 4928584 | SALINAS VALLEY RADIOLOGISTS INC | 559 ABBOTT ST | | | | SALINAS | CA | 93901-4325 | |
| 4984983 | Salinas, Alfredo | Confidential - Available Upon Request | | | | | | | |
| 4916009 | SALINAS, ANA MARTA | 418 DAVIS ST STE B | | | | VACAVILLE | CA | 95688 | |
| 4995961 | Salinas, Ascencion | Confidential - Available Upon Request | | | | | | | |
| 4994614 | Salinas, Lillian | Confidential - Available Upon Request | | | | | | | |
| 4982571 | Salinas, Ralph | Confidential - Available Upon Request | | | | | | | |
| 4977095 | Salinas, Rosemary | Confidential - Available Upon Request | | | | | | | |
| 4919509 | SALINGER, DAVID L | MD | PO Box 321086 | | | LOS GATOS | CA | 95032-0118 | |
| 4928586 | SALISBURY ELECTRICAL SAFETY LLC | 7520 N LONG AVE | | | | SKOKIE | IL | 60070 | |
| 4928585 | SALISBURY ELECTRICAL SAFETY LLC | W H SALISBURY & CO | 2475 ESTAND WAY | | | PLEASANT HILL | CA | 94523 | |
| 4986988 | Salisbury, Mary | Confidential - Available Upon Request | | | | | | | |
| 4919426 | SALKIN, DANIELLE | 1315 HUMBOLDT DR | | | | NIPOMO | CA | 93444 | |
| 4987467 | Sallaberry, Jack | Confidential - Available Upon Request | | | | | | | |
| 4994538 | Sallaberry, Susan | Confidential - Available Upon Request | | | | | | | |
| 4986934 | Salladay, Connie | Confidential - Available Upon Request | | | | | | | |
| 4979174 | Salladay, Donald | Confidential - Available Upon Request | | | | | | | |
| 4988831 | Sallee, Gregory | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4988861 | Sallee, Janet | Confidential - Available Upon Request | | | | | | | |
| 4982992 | Salmeri, Frank | Confidential - Available Upon Request | | | | | | | |
| 4932840 | Salmon Creek Hydroelectric Company, LLC | 1026 Florin Road, PMB 390 | | | | Sacramento | CA | 95831 | |
| 5807665 | SALMON CREEK HYDROELECTRIC PROJECT | Attn: Mark Henwood | Henwood Associates, Inc. | 1026 Florin Road, #390 | | Sacramento | CA | 95831 | |
| 5807771 | SALMON CREEK HYDROELECTRIC PROJECT | 1026 Florin Rd. #390 | | | | Sacramento | CA | 95831 | |
| 5803702 | SALMON CREEK HYDROELECTRIC PROJECT | 1026 FLORIN RD PMB 390 | | | | SACRAMENTO | CA | 95831 | |
| 5802078 | Salmon River Helicopters, Inc. | P.O. Box 1293 | | | | Riggins | ID | 83549 | |
| 4928013 | SALMON, RICHARD S | LAW OFFICE OF SAM SALMON | 956 MILSOM PL | | | WINDSOR | CA | 95492 | |
| 4928595 | SALMONID RESTORATION FEDERATION | PO Box 784 | | | | REDWAY | CA | 11111 | |
| 4949975 | Salomon, Kenneth | 740 Chiles Ave. | | | | St. Helena | CA | 94574 | |
| 6124643 | Salomon, Kenneth | Kenneth B. Salomon (Pro Se) | 740 Chiles Avenue | | | St. Helena | CA | 94574 | |
| 5802149 | Salomon, Kenneth B | Confidential - Available Upon Request | | | | | | | |
| 4994082 | Salomone, James | Confidential - Available Upon Request | | | | | | | |
| 4912570 | Salov, Victor | Confidential - Available Upon Request | | | | | | | |
| 4928596 | SALS INFLATABLE SERVICES INC | 1914 STANFORD ST | | | | ALAMEDA | CA | 94501 | |
| 4945040 | SALSA VERDE RESTAURANT-LOPEZ, HUMBERTO | 970 DETROIT AVE | | | | CONCORD | CA | 94518 | |
| 5805135 | Salsipuedes Sanitary District | 739 East Lake Ave., #2 | | | | Watsonville | CA | 95076 | |
| 4932841 | Salt River Project | P.O. Box 52025 | | | | Phoenix | AZ | 85072 | |
| 4928597 | SALT RIVER PROJECT AGRICULTURAL | IMPROVEMENT & POWER DIST | 1521 N PROJECT DR | | | PHOENIX | AZ | 85281 | |
| 4928598 | Salt Springs Power House | Pacific Gas & Electric Company | 12626 Jackson Gate Road | | | Jackson | CA | 95642-9543 | |
| 4938726 | SALTZSTINE, KENNETH | 5319 RIDGEVIEW CIR | | | | EL SOBRANTE | CA | 94803 | |
| 4996708 | Salunga, May | Confidential - Available Upon Request | | | | | | | |
| 4994368 | Salvador, Jean | Confidential - Available Upon Request | | | | | | | |
| 4928599 | SALVADORAN AMERICAN LEADERSHIP | AND EDUCATIONAL FUND | 421 S BIXEL ST | | | LOS ANGELES | CA | 90017 | |
| 4983415 | Salvato, Fred | Confidential - Available Upon Request | | | | | | | |
| 4928600 | SALVATORE FRATIANNI D O-A MEDICAL C | APTOS MEDICAL ARTS | 245 SEARIDGE RD #A | | | APTOS | CA | 95003 | |
| 4921626 | SALVATORE-DEMARS, GEORGE R | 2150 WALLACE AVE | | | | APTOS | CA | 95003 | |
| 4987410 | Salvatorelli, Nicholas | Confidential - Available Upon Request | | | | | | | |
| 4976775 | Salyer, Judith | Confidential - Available Upon Request | | | | | | | |
| 4989015 | Salyers, Christie | Confidential - Available Upon Request | | | | | | | |
| 4992621 | Salyers, Lois | Confidential - Available Upon Request | | | | | | | |
| 4929984 | SALYERS, STEVEN C | 1001 TOWER WAY STE 130 | | | | BAKERSFIELD | CA | 93309 | |
| 4998029 | Salzman, George | Confidential - Available Upon Request | | | | | | | |
| 4914625 | Salzman, George L. | Confidential - Available Upon Request | | | | | | | |
| 5800885 | Sam and Carly Dorrance | c/o Gross & Klein LLP | Attn: Stuart G. Gross | The Embarcadero | Pier 9, Suite 100 | San Francisco | CA | 94111 | |
| 4979249 | Samaniego Jr., Marcelo | Confidential - Available Upon Request | | | | | | | |
| 4997719 | Samaniego, Steven | Confidential - Available Upon Request | | | | | | | |
| 4914375 | Samaniego, Steven H | Confidential - Available Upon Request | | | | | | | |
| 4922149 | SAMARIN, HARRY | 13630 MEACHAM RD | | | | BAKERSFIELD | CA | 93314 | |
| 4928603 | SAMARITAN HOUSE | 4031 PACIFIC BLVD | | | | SAN MATEO | CA | 94403 | |
| 6026009 | Samborski, Ina Kay | Confidential - Available Upon Request | | | | | | | |
| 4980919 | Samford, Theodore | Confidential - Available Upon Request | | | | | | | |
| 4928605 | SAMI LLC | 8 N SAN PEDRO ST STE 270 | | | | SAN JOSE | CA | 95110 | |
| 4918194 | SAMIA, CIROUS K | NANCY O SAMIA | 3 BARRETT DRIVE | | | WOODSIDE | CA | 94062 | |
| 4995466 | Samii, LaVerne | Confidential - Available Upon Request | | | | | | | |
| 4989568 | Sammartino, Frank | Confidential - Available Upon Request | | | | | | | |
| 4922398 | SAMMONS, HOLLY | 901 FREMONT DR | | | | SONOMA | CA | 95476 | |
| 5006453 | Sammour, Jay | 693 Santa Ana Drive | | | | Santa Rosa | CA | 95404 | |
| 4940120 | Samodio, Anthony | Highway 680 | | | | Concord | CA | 94590 | |
| 4982987 | Samoluk, Peter | Confidential - Available Upon Request | | | | | | | |
| 4990594 | Samonte, Emeline | Confidential - Available Upon Request | | | | | | | |
| 4989410 | Sample, D | Confidential - Available Upon Request | | | | | | | |
| 4977087 | Sampson Sr., Bruce | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4917772 | SAMPSON, CAROL B | CAROL B SAMPSON MFT | 405 CHINN ST STE #103 | | | SANTA ROSA | CA | 95404 | |
| 4980878 | Sampson, Stephen | Confidential - Available Upon Request | | | | | | | |
| 4989519 | Samson, Donna | Confidential - Available Upon Request | | | | | | | |
| 4915208 | Samuel A. Ramirez & Co. | 61 Broadway | | | | New York | NY | 10006 | |
| 5861994 | Samuel Engineering, Inc. | Campeau Goodsell Smith, L.C. | William J. Healy | 440 N. 1st Street, #200 | | San Jose | CA | 95112 | |
| 5861994 | Samuel Engineering, Inc. | DJ Alemayehu, Director Strategic Ventures | 8450 East Crescent Pkwy, Suite 200 | | | Greenwood Village | CO | 80111 | |
| 5861864 | Samuel Engineering, Inc. | DJ Alemayehu | 8450 East Crescent Pkwy – Suite 200 | | | Greenwood Village | CO | 80111 | |
| 4928609 | SAMUEL NUNO VIDRIO | 1109 MAIN ST | | | | DELANO | CA | 93215 | |
| 4928610 | SAMUEL R SWIFT A PROFESSIONAL LAW | CORPORATION | 2102 ALMADEN RD STE 103 | | | SAN JOSE | CA | 95125 | |
| 4985452 | Samuels, Bettye | Confidential - Available Upon Request | | | | | | | |
| 4979304 | Samuels, Marisa | Confidential - Available Upon Request | | | | | | | |
| 4928612 | SAMUELSEN GONZALEZ VALENZUELA & | BROWN LLP | 3501 JAMBOREE ROAD, SUITE 602 | | | NEWPORT BEACH | CA | 92660 | |
| 4933123 | Samuelsen, Gonzalez, Valenzuela & Brown, LLP | 700 Airport Boulevard Suite 380 | | | | Burlingame | CA | 94010 | |
| 4939968 | San Andreas Recreation & Park District | PO Box 24 | | | | San Andreas | CA | 95249 | |
| 4928617 | SAN BENITO COUNTY | MOSQUITO ABATEMENT PROGRAM | 481 FOURTH ST UPSTAIRS | | | HOLLISTER | CA | 95023 | |
| 4928616 | SAN BENITO COUNTY | PLANNING AND BUILDING | 2301 TECHNOLOGY PARKWAY | | | HOLLISTER | CA | 95023 | |
| 4928615 | SAN BENITO COUNTY | OFFICE OF EMERGENCY SERVICES | 471 FOURTH ST | | | HOLLISTER | CA | 95023 | |
| 4928618 | SAN BENITO COUNTY - ENVIRONMENTAL | HEALTH DEPT | 351 TRES PINOS ROAD, STE C-1 | | | HOLLISTER | CA | 95023 | |
| 4928619 | SAN BENITO COUNTY BUSINESS COUNCIL | 341 FIRST ST | | | | HOLLISTER | CA | 95023 | |
| 4928621 | SAN BENITO COUNTY CHAMBER OF | COMMERCE FOUNDATION | 243 SIXTH ST STE 100 | | | HOLLISTER | CA | 95023 | |
| 4928620 | SAN BENITO COUNTY CHAMBER OF | COMMERCE AND VISITORS BUREAU | 243 SICTH ST STE 100 | | | HOLLISTER | CA | 95023 | |
| 4928622 | SAN BENITO COUNTY FARM BUREAU | 530 SAN BENITO ST STE 201 | | | | HOLLISTER | CA | 95023-3955 | |
| 4928623 | SAN BENITO COUNTY HERITAGE | FOUNDATION | PO Box 1141 | | | TRES PINOS | CA | 11111 | |
| 4928625 | SAN BENITO COUNTY OFFICE | OF EDUCATION | 460 FIFTH ST | | | HOLLISTER | CA | 95023 | |
| 4928626 | SAN BENITO COUNTY PUBLIC WORKS DEPT | 2301 TECHNOLOGY PKWY | | | | HOLLISTER | CA | 95023 | |
| 4928627 | San Benito County Treasurer-Tax Collector | 440 Fifth Street, Room 107 | | | | Hollister | CA | 95023 | |
| 4928628 | SAN BERNARDINO COUNTY | SAN BERNARDINO COUNTY FIRE | 157 W 5TH ST 2ND FLR | | | SAN BERNARDINO | CA | 92415-0451 | |
| 4976492 | San Bernardino County CUPA | Kristen Ward | 620 South E Street | | | San Bernardino | CA | 92415-0153 | |
| 6022045 | San Bernardino County Dept. of Public Works | 825 E. Third St. Room 201 | | | | San Bernardino | CA | 92415 | |
| 4976493 | San Bernardino County Fire Department, Hazardous Materials Division (CUPA for HMBP) | Ionie Wallace, Deputy Fire Marshal | 620 South E Street | | | San Bernardino | CA | 92415 | |
| 4928629 | San Bernardino County Tax Collector | 268 W Hospitality Lane, First Floor | | | | San Bernardino | CA | 92415-0360 | |
| 4928630 | SAN BERNARDINO MED ORTHO GRP | ARROWHEAD ORTHOPAEDICS | PO Box 8520 | | | REDLANDS | CA | 92375 | |
| 4928631 | SAN BERNARDINO VENTURES | LLC | 3141 STEVENS CREEK BLVD #115 | | | SAN JOSE | CA | 95117 | |
| 4928632 | SAN BRUNO CHAMBER OF COMMERCE | 618 SAN MATEO AVE | | | | SAN BRUNO | CA | 94066 | |
| 4928633 | SAN BRUNO MOUNTAIN WATCH | PO Box 53 | | | | BRISBANE | CA | 94005 | |
| 4928634 | SAN CARLOS CHAMBER OF COMMERCE | 610 ELM ST STE 206 | | | | SAN CARLOS | CA | 94070 | |
| 4928635 | SAN CARLOS EDUCATIONAL | FOUNDATION | PO Box 1214 | | | SAN CARLOS | CA | 94070 | |
| 4928636 | SAN CARLOS PARKS AND RECREATION | FOUNDATION | PO Box 191 | | | SAN CARLOS | CA | 94070 | |
| 4928637 | San Carlos Service Center | Pacific Gas & Electric Company | 275 Industrial Road | | | San Carlos | CA | 94070 | |
| 4928638 | San Cruz County Tax Collector | P.O. Box 1817 | | | | Santa Cruz | CA | 95061-1817 | |
| 4909487 | San Diego Gas & Electric Company | c/o White & Case LLP | Attn: Roberto J. Kampfner | 555 South Flower Street | Suite 2700 | Los Angeles | CA | 90071 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4909488 | San Diego Gas & Electric Company | c/o White & Case LLP | Attn: J.Christopher Shore | 1221 Avenue of the Americas | | New York | NY | 10020-1095 | |
| 4909489 | San Diego Gas & Electric Company | c/o White & Case LLP | Attn: Thomas E Lauria, Matthew C. Brown | Southeast Financial Center | 200 South Biscayne Boulevard, Suite 4900 | Miami | FL | 33131-2352 | |
| 4928640 | SAN DIEGO POLICE EQUIPMENT CO INC | 8205 - A RONSON RD | | | | SAN DIEGO | CA | 92111 | |
| 4928641 | SAN DIEGO PROFESSIONAL CHAP OF THE | SOCIETY OF HISPANIC PROF ENG INC | PO Box 910131 | | | SAN DIEGO | CA | 92191 | |
| 4982112 | San Filippo, Gary | Confidential - Available Upon Request | | | | | | | |
| 4985658 | San Filippo, Steven | Confidential - Available Upon Request | | | | | | | |
| 4928644 | SAN FRANCISCO ACHIEVERS | 155 9TH ST | | | | SAN FRANCISCO | CA | 94103 | |
| 4928645 | SAN FRANCISCO AFRICAN AMERICAN | CHAMBER OF COMMERCE | 1485 BAYSHORE BLVD STE 427 | | | SAN FRANCISCO | CA | 94124 | |
| 4928646 | SAN FRANCISCO AIDS FOUNDATION | 1035 MARKET ST STE 400 | | | | SAN FRANCISCO | CA | 94103 | |
| 4928647 | SAN FRANCISCO APARTMENT ASSOC | 265 IVY ST | | | | SAN FRANCISCO | CA | 94102 | |
| 4928648 | SAN FRANCISCO ASSOCIATION OF | REALTORS FOUNDATION | 301 GROVE ST | | | SAN FRANCISCO | CA | 94102 | |
| 4928649 | SAN FRANCISCO BALLET ASSOC | 455 FRANKLIN ST | | | | SAN FRANCISCO | CA | 94102 | |
| 4928650 | SAN FRANCISCO BAY AREA CHAPTER OF | THE NATIONAL BLACK MBA ASSOCIATION | 2163 ALDENGATE WY STE 275 | | | HAYWARD | CA | 94557 | |
| 4928651 | SAN FRANCISCO BAY AREA SPORTS | HALL OF FAME | 465 CALIFORNIA ST STE 806 | | | SAN FRANCISCO | CA | 94104 | |
| 4928652 | SAN FRANCISCO BAY CONSERVATION AND | DEVELOPMENT COMMISSION BCDC | 455 Golden Gate Avenue, Suite 10600 | | | San Francisco | CA | 94102-7019 | |
| 4928653 | SAN FRANCISCO BICYCLE COALITION | EDUCATION FUND INC | 1720 MARKET ST | | | SAN FRANCISCO | CA | 94102 | |
| 4928654 | SAN FRANCISCO BOTANICAL GARDEN | SOCIETY AT STRYBING ARBORETUM | 1199 NINTH AVENUE | | | SAN FRANCISCO | CA | 94122 | |
| 4928656 | SAN FRANCISCO CHAMBER OF COMMERCE | FOUNDATION | 235 MONTGOMERY ST STE 760 | | | SAN FRANCISCO | CA | 94104 | |
| 4928658 | SAN FRANCISCO COALITION FOR | BETTER HOUSING | 1388 SUTTER ST STE 800 | | | SAN FRANCISCO | CA | 94109 | |
| 4928659 | SAN FRANCISCO COMMUNITY AGENCIES | RESPONDING TO DISASTER | 1270 SANCHEZ ST | | | SAN FRANCISCO | CA | 94114 | |
| 4928660 | SAN FRANCISCO COMMUNITY ALLIANCE | FOR JOBS & HOUSING | 11 GROVE ST | | | SAN FRANCISCO | CA | 94102 | |
| 4928661 | SAN FRANCISCO COUNCIL OF | DISTRICT MERCHANTS ASSOCIATION | 2443 FILLMORE ST #189 | | | SAN FRANCISCO | CA | 94115 | |
| 4928662 | SAN FRANCISCO DAY SCHOOL | 350 MASONIC AVE | | | | SAN FRANCISCO | CA | 94118 | |
| 4976494 | San Francisco Department of Recreation and Parks | Phil Ginsburg | 501 Stanyan St. | | | San Francisco | CA | 94117 | |
| 4928663 | SAN FRANCISCO EDUCATION FUND | 2730 BRYANT ST 2ND FL | | | | SAN FRANCISCO | CA | 94110 | |
| 4928664 | SAN FRANCISCO EMERGENCY MEDICAL | SAN FRANCISCO EMERGENCY MEDICAL | DEPT LA 23518 | | | PASADENA | CA | 91185 | |
| 4928665 | SAN FRANCISCO ESTUARY INSTITUTE | 4911 CENTRAL AVE | | | | RICHMOND | CA | 94804 | |
| 4928666 | SAN FRANCISCO FILM SOCIETY | 39 MESA ST #110 THE PRESIDIO | | | | SAN FRANCISCO | CA | 94129 | |
| 4928667 | SAN FRANCISCO FIRE DEPARTMENT | 698 SECOND ST RM 109 | | | | SAN FRANCISCO | CA | 94107-2015 | |
| 4928668 | SAN FRANCISCO FIRE FIGHTERS TOY | PROGRAM | 1139 MISSION ST | | | SAN FRANCISCO | CA | 94103 | |
| 4928669 | SAN FRANCISCO FLEET WEEK | ASSOCIATION | 609 SUTTER ST | | | SAN FRANCISCO | CA | 94102 | |
| 4928670 | SAN FRANCISCO FOOD BANK | 900 PENNSYLVANIA AVE | | | | SAN FRANCISCO | CA | 94107 | |
| 4928671 | SAN FRANCISCO FOOT & ANKLE CTR | VINCENT C MARINO DPM | 165 ROWLAND WAY STE 206 | | | NOVATO | CA | 94945-5010 | |
| 4928672 | SAN FRANCISCO FOUNDATION | ONE EMBARCADERO CENTER STE 1400 | | | | SAN FRANCISCO | CA | 94111 | |
| 5800028 | San Francisco Herring Association | c/o Gross & Klein LLP | Attn: Stuart G. Gross | The Embarcadero | Pier 9, Suite 100 | San Francisco | CA | 94111 | |
| 4928673 | SAN FRANCISCO JAZZ ORGANIZATION | 201 FRANKLIN ST | | | | SAN FRANCISCO | CA | 94102 | |
| 4928642 | SAN FRANCISCO KIEL SISTER CITY | COMMITTEE INC | 220 MONTGOMERY ST STE 1009 | | | SAN FRANCISCO | CA | 94104 | |
| 4928674 | SAN FRANCISCO LAW LIBRARY | 1145 MARKET ST 4TH FL | | | | SAN FRANCISCO | CA | 94103 | |
| 4928675 | SAN FRANCISCO LESBIAN GAY BISEXUAL | TRANSGENDER COMMUNITY CENTER | 1800 MARKET ST | | | SAN FRANCISCO | CA | 94102 | |
| 4928676 | SAN FRANCISCO LESBIAN GAY FREEDOM | DAY PARADE & CELEBRATION COMMITTEE | 1841 MARKET ST 4TH FLR | | | SAN FRANCISCO | CA | 94103 | |
| 4928677 | SAN FRANCISCO LITTLE LEAGUE | PO Box 193488 | | | | SAN FRANCISCO | CA | 94119-3488 | |
| 4928678 | SAN FRANCISCO MUSEUM OF MODERN ART | 151 THIRD ST | | | | SAN FRANCISCO | CA | 94103-3159 | |
| 4928679 | SAN FRANCISCO NEIGHBORHOOD | THEATER FOUNDATION | 62 VICKSBURG ST | | | SAN FRANCISCO | CA | 94114 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4928680 | SAN FRANCISCO OCCUPATIONAL THERAPY | ART OF ALIGNMENT | 3465 SACRAMENTO ST #9 | | | SAN FRANCISCO | CA | 94118 | |
| 4928681 | SAN FRANCISCO OPERA | WAR MEMORIAL OPERA HOUSE | 301 VAN NESS AVE | | | SAN FRANCISCO | CA | 94102-4509 | |
| 4928643 | SAN FRANCISCO ORTHOPAEDIC SURGEONS | MEDICAL GROUP | ONE SHRADER ST, STE 650 | | | SAN FRANCISCO | CA | 94117-1014 | |
| 4928682 | SAN FRANCISCO OTOLARYNGOLOGY | MED GROUP INC | 450 SUTTER ST STE 933 | | | SAN FRANCISCO | CA | 94108 | |
| 4928683 | SAN FRANCISCO PAIN MANAGEMENT CTR | A MEDICAL CORPORATION | 1580 VALENCIA ST STE 809 | | | SAN FRANCISCO | CA | 94110 | |
| 4928684 | SAN FRANCISCO PARKS ALLIANCE | SAN FRANCISCO PARKS TRUST | 1663 MISSION ST STE 320 | | | SAN FRANCISCO | CA | 94103 | |
| 4928685 | SAN FRANCISCO PHYSICIANS | INTERNATIONALE | PO Box 638055 | | | CINCINNATI | OH | 45263-8055 | |
| 4928686 | SAN FRANCISCO PLANNING AND | URBAN RESEARCH ASSN | 654 MISSION STREET | | | SAN FRANCISCO | CA | 94105 | |
| 4928687 | SAN FRANCISCO POLICE ACTIVITIES | LEAGUE | 350 AMBER DR RM 203 | | | SAN FRANCISCO | CA | 94131 | |
| 4928689 | SAN FRANCISCO POLICE OFFICERS ASSN | 800 BRYANT ST 2ND FL | | | | SAN FRANCISCO | CA | 94103 | |
| 4928690 | SAN FRANCISCO PUBLIC UTILITIES | COMMISSION | 1155 MARKET ST 4TH FL | | | SAN FRANCISCO | CA | 94103 | |
| 4928691 | SAN FRANCISCO REBELS | 1231 40TH ST STE 326 | | | | EMERYVILLE | CA | 94068 | |
| 4928692 | SAN FRANCISCO SAFE | 850 BRYANT ST ROOM 135 | | | | SAN FRANCISCO | CA | 94103 | |
| 4928693 | San Francisco Service Center | Pacific Gas & Electric Company | 2180 Harrison Street | | | San Francisco | CA | 94110 | |
| 4928694 | SAN FRANCISCO SHANGHAI FRIENDSHIP | COMMITTEE | 809 SACRAMENTO ST | | | SAN FRANCISCO | CA | 94108 | |
| 4928695 | SAN FRANCISCO SPECIAL | EVENTS COMMITTEE | 601 VAN NESS AVE #E240 | | | SAN FRANCISCO | CA | 94102 | |
| 4928696 | SAN FRANCISCO SPORT AND | SPINE PHYSICAL THERAPY INC | 100 BUSH ST STE 800 | | | SAN FRANCISCO | CA | 94104 | |
| 4928697 | SAN FRANCISCO STATE UNIVERSITY | BURSARS OFFICE | 1600 HOLLOWAY AVE ADM#155 | | | SAN FRANCISCO | CA | 94132 | |
| 4928698 | SAN FRANCISCO STUDY CENTER INC | 1663 MISSION ST STE 310 | | | | SAN FRANCISCO | CA | 94103 | |
| 4928699 | SAN FRANCISCO SURGERY CENTER | PO Box 398362 | | | | SAN FRANCISCO | CA | 94139-8362 | |
| 4928700 | SAN FRANCISCO SYMPHONY | DAVIES SYMPHONY HALL | | | | SAN FRANCISCO | CA | 94102-4585 | |
| 4928701 | San Francisco Tax Collector | P.O. Box 7426 | | | | San Francisco | CA | 94120-7426 | |
| 4928702 | SAN FRANCISCO TRANSIT RIDERS | PO Box 193341 | | | | SAN FRANCISCO | CA | 94119 | |
| 4928703 | SAN FRANCISCO ZEN CENTER | 300 PAGE ST | | | | SAN FRANCISCO | CA | 94102 | |
| 4928704 | SAN FRANCISCO ZOOLOGICAL SOCIETY | 1 ZOO RD | | | | SAN FRANCISCO | CA | 94132 | |
| 4928705 | SAN JOAQUIN A PLUS INC | PO Box 7576 | | | | STOCKTON | CA | 95267 | |
| 4928706 | SAN JOAQUIN CARDIOLOGY | MEDICAL GROUP INC | 2800 N CALIFORNIA ST #14A | | | STOCKTON | CA | 95204 | |
| 4928707 | SAN JOAQUIN COMMUNITY HOSPITAL | PO Box 1954 | | | | MEMPHIS | TN | 38101-1954 | |
| 4928712 | SAN JOAQUIN COUNTY DEPT OF | PUBLIC WORKS | 1810 E HAZELTON AVE | | | STOCKTON | CA | 95201 | |
| 4928713 | SAN JOAQUIN COUNTY HISPANIC | FOUNDATION INC | 5637 N PERSHING AVE STE B-8 | | | STOCKTON | CA | 95207 | |
| 4928715 | SAN JOAQUIN COUNTY LAW LIBRARY | 20 N SUTTER STREET | | | | STOCKTON | CA | 95202 | |
| 4928716 | SAN JOAQUIN COUNTY MOSQUITO AND | VECTOR CONTROL DISTRICT | 7759 S AIRPORT WAY | | | STOCKTON | CA | 95206 | |
| 4928717 | SAN JOAQUIN COUNTY OFFICE | OF THE DISTRICT ATTORNEY | 222 WEBER AVE 2ND FL RM 202 | | | STOCKTON | CA | 95202 | |
| 4928718 | SAN JOAQUIN COUNTY OFFICE OF | EDUCATION | PO Box 213030 | | | STOCKTON | CA | 95213 | |
| 4928719 | SAN JOAQUIN COUNTY RESOURCE | CONSERVATION DISTRICT | PO Box 2357 | | | LODI | CA | 95241-2357 | |
| 4928720 | SAN JOAQUIN COUNTY SHERIFFS OFC | ALARM REDUCTION PROGRAM | 7000 MICHAEL N CANLIS BLVD | | | FRENCH CAMP | CA | 95231 | |
| 4928722 | SAN JOAQUIN COUNTY TREASURER | 1810 E HAZELTON | | | | STOCKTON | CA | 95205 | |
| 4928723 | SAN JOAQUIN EMERGENCY MED ASSOC | PO Box 662110 | | | | ARCADIA | CA | 91066-2110 | |
| 4928724 | SAN JOAQUIN FARM BUREAU FEDERATION | 3290 NORTH AD ART RD | | | | STOCKTON | CA | 95208 | |
| 4928725 | SAN JOAQUIN GENERAL HOSPITAL | PO Box 1020 | | | | STOCKTON | CA | 95201 | |
| 4928726 | SAN JOAQUIN JUNIOR GOLF FOUNDATION | PO Box 77919 | | | | STOCKTON | CA | 95267 | |
| 4928727 | SAN JOAQUIN PARTNERSHIP INC | 2800 W MARCH LN #470 | | | | STOCKTON | CA | 95219 | |
| 4928728 | SAN JOAQUIN PISTACHIO PARTNERS | PO Box 477 | | | | COPPEROPOLIS | CA | 95228 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 771 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4928729 | SAN JOAQUIN POWER EMPL CREDIT UNION | 1080 W Shaw Ave | | | | FRESNO | CA | 93711 | |
| 4928730 | SAN JOAQUIN POWER EMPL CREDIT UNION | 650 'O | | | | FRESNO | CA | 93760 | |
| 4928731 | SAN JOAQUIN POWER EMPLOYEES CU | 650 O ST | | | | FRESNO | CA | 93760 | |
| 4928732 | SAN JOAQUIN PRIDE CENTER INC | 109 N SUTTER ST | | | | STOCKTON | CA | 95202 | |
| 4928734 | SAN JOAQUIN RIVER PARKWAY AND | CONSERVATION TRUST | 11605 OLD FRIANT RD | | | FRESNO | CA | 93730 | |
| 4928735 | SAN JOAQUIN TOTAL CARE | 5361 E KINGS CANYON STE 101 | | | | FRESNO | CA | 93727 | |
| 4928736 | SAN JOAQUIN VALLEY | AIR POLLUTION CONTROL DISTRICT | 34946 FLYOVER CT | | | BAKERSFIELD | CA | 93308-9725 | |
| 4928738 | SAN JOAQUIN VALLEY IMAGING | PO Box 26114 | | | | FRESNO | CA | 93729-6114 | |
| 4928739 | SAN JOAQUIN VALLEY IPMG | 6210 N FIRST ST #100 | | | | FRESNO | CA | 93710 | |
| 6117844 | San Joaquin Valley Railroad Co. | Confidential - Available Upon Request | | | | | | | |
| 6117844 | San Joaquin Valley Railroad Co. | Confidential - Available Upon Request | | | | | | | |
| 4928741 | SAN JOAQUIN VALLEY UNIFIED | AIR POLLUTION CONTROL DISTRICT | 1990 E GETTYSBURG AVE | | | FRESNO | CA | 93726-0244 | |
| 4928742 | SAN JOAQUIN VALLEY UNIFIED AIR | POLLUTION CONTROL DISTRICT | 4800 ENTERPRISE WAY | | | MODESTO | CA | 95356-8718 | |
| 4928743 | SAN JOSE BOILER WORKS INC | 1585 SCHALLENBERGER RD | | | | SAN JOSE | CA | 95131 | |
| 4928744 | San Jose Call Center | Pacific Gas & Electric Company | 111 Almaden Blvd. | | | San Jose | CA | 95113-2098 | |
| 4928745 | SAN JOSE CHAMBER OF COMMERCE | COMMUNITY BENEFIT FOUNDATION | 101 W SANTA CLARA ST | | | SAN JOSE | CA | 95113 | |
| 4928746 | SAN JOSE CHINESE ALLIANCE CHURCH | 2360 MCLAUGHLIN AVE | | | | SAN JOSE | CA | 95122 | |
| 4928747 | SAN JOSE COMMUNITY MEDIA ACCESS | CORPORATION | 255 WEST JULIAN ST STE 100 | | | SAN JOSE | CA | 95110 | |
| 4928748 | SAN JOSE DOWNTOWN FOUNDATION | 28 N FIRST ST #1000 | | | | SAN JOSE | CA | 95113 | |
| 4928749 | SAN JOSE EARTHQUAKES COMMUNITY FUND | 1123 COLEMAN AVE | | | | SAN JOSE | CA | 95110 | |
| 4928750 | SAN JOSE EDUCATION FOUNDATION | AKA SILICON VALLEY EDUCATION FDN | 1400 PARKMOOR AVE #200 | | | SAN JOSE | CA | 95126 | |
| 4928751 | SAN JOSE GRAIL FAMILY SERVICES | 2003 E SAN ANTONIO ST | | | | SAN JOSE | CA | 95116 | |
| 4928752 | SAN JOSE HEALTHCARE SYSTEM | REGIONAL MEDICAL CENTER | 225 NORTH JACKSON AVE | | | SAN JOSE | CA | 95116 | |
| 5006295 | San Jose House Fire | Berger Kahn | 2 Park Plaza, Suite 650 | | | Irvine | CA | 92614 | |
| 6123226 | San Jose Neurospine | The Maul Firm, P.C. | Anthony F. Maul | 101 Broadway, Suite 3A | | Oakland | CA | 94607 | |
| 4928753 | SAN JOSE PARKS FOUNDATION | PO Box 53841 | | | | SAN JOSE | CA | 95153 | |
| 4928754 | SAN JOSE SILICON VALLEY | CHAMBER OF COMMERCE | 101 W SANTA CLARA ST | | | SAN JOSE | CA | 95113 | |
| 4928755 | SAN JOSE STAGE CO | 490 S FIRST ST | | | | SAN JOSE | CA | 95113 | |
| 4928756 | SAN JOSE STATE UNIVERSITY | HIGH TECH TAX INSTITUTE | ONE WASHINGTON SQ BT850 | | | SAN JOSE | CA | 95192-0066 | |
| 4928758 | SAN JOSE STATE UNIVERSITY | RESEARCH FOUNDATION (SJSURF) | 7544 SANDHOLDT RD | | | MOSS LANDING | CA | 95039 | |
| 4928759 | SAN JOSE STATE UNIVERSITY RESEARCH | FOUNDATION | 210 N 4TH ST 4TH FL | | | SAN JOSE | CA | 95172 | |
| 4928761 | SAN JOSE WATER COMPANY | COX AVE HYDRO | 110 W TAYLOR | | | SAN JOSE | CA | 95110 | |
| 5807666 | SAN JOSE WATER COX AVE HYDRO | Attn: Colby Sneed | San Jose Water Company | 1221A S. Bascom Ave | | San Jose | CA | 95128 | |
| 5803705 | SAN JOSE WATER COX AVE HYDRO | COX AVE HYDRO | 110 W TAYLOR | | | SAN JOSE | CA | 95110 | |
| 4928762 | SAN JUAN FOUNDATION | PO Box 1247 | | | | CARMICHAEL | CA | 95609 | |
| 4990305 | San Juan, Edna | Confidential - Available Upon Request | | | | | | | |
| 4993516 | San Julian, Brenda | Confidential - Available Upon Request | | | | | | | |
| 4996396 | San Julian, Mark | Confidential - Available Upon Request | | | | | | | |
| 4986515 | San Julian, Michael | Confidential - Available Upon Request | | | | | | | |
| 4988846 | San Julian, Paul | Confidential - Available Upon Request | | | | | | | |
| 4928763 | SAN LEANDRO CHAMBER | OF COMMERCE | 120 ESTUDILLO AVE | | | SAN LEANDRO | CA | 94577 | |
| 4928764 | SAN LEANDRO EDUCATION FOUNDATION | 14735 JUNIPER ST | | | | SAN LEANDRO | CA | 94579 | |
| 4928765 | SAN LEANDRO SURGERY CENTER LTD | 15035 EAST 14TH STREET | | | | SAN LEANDRO | CA | 94578 | |
| 4928766 | SAN LEANDRO UNIFIED SCHOOL DISTRICT | C/O GREG DYER | 1145 ALADDIN AVE | | | SAN LEANDRO | CA | 94577 | |
| 4928767 | SAN LORENZO CHURCH OF CHRIST | 977 GRANT AVE | | | | SAN LORENZO | CA | 94580 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 772 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 812
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4928768 | SAN LUIS AMBULANCE INC | SAN LUIS AMBULANCE | 3546 SOUTH HIGUERA ST | | | SAN LUIS OBISPO | CA | 93401 | |
| 4928769 | SAN LUIS AMBULANCE SERVICE INC | 3546 S HIGUERA ST | | | | SAN LUIS OBISPO | CA | 93401 | |
| 5859512 | San Luis Butane Distributors | Delta Liquid Energy | Gary A. Sage | PO Box 3068 | | Paso Robles | CA | 93447 | |
| 4928770 | SAN LUIS BUTANE DISTRIBUTORS INC | DELTA LIQUID ENERGY | PO Box 5230 | | | SANTA MARIA | CA | 93456 | |
| 5807667 | SAN LUIS BYPASS (CCID) | Attn: Chris White | Central California Irrigation District | P.O. Box 1231 | | Los Banos | CA | 93635 | |
| 5803706 | SAN LUIS BYPASS (CCID) | 1055 Monterey Street | | | | San Luis Obispo | CA | 93408 | |
| 4928771 | SAN LUIS CANAL CO | 11704 W HENRY MILLER AVE | | | | DOS PALOS | CA | 93820 | |
| 4928773 | SAN LUIS CUSTOMS INC | 731 BUCKLEY RD | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4928775 | SAN LUIS GARBAGE CO DISTRICT 4110 | A WASTE CONNECTIONS COMPANY | PO Box 60248 | | | LOS ANGELES | CA | 90060-0248 | |
| 4928776 | SAN LUIS IMAGING MED GRP INC | 1100 MONTEREY ST STE 200 | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4928777 | SAN LUIS OBISPO CHAMBER OF COMMERCE | 1039 CHORRO ST | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4928779 | SAN LUIS OBISPO COMMUNITY | LEADERSHIP FOUNDATION INC | 895 MONTEREY ST | | | SAN LUIS OBISPO | CA | 93401 | |
| 4928782 | SAN LUIS OBISPO COUNTY | AIR POLLUTION CONTROL DIST | 3433 ROBERTO CT | | | SAN LUIS OBISPO | CA | 93401 | |
| 4928785 | SAN LUIS OBISPO COUNTY | BUILDERS EXCHANGE | 153 CROSS ST STE 130 | | | SAN LUIS OBISPO | CA | 93401 | |
| 4928781 | SAN LUIS OBISPO COUNTY | DEPT OF PLANNING & BUILDING | COUNTY GOVERNMENT CTR | | | SAN LUIS OBISPO | CA | 93408 | |
| 4928784 | SAN LUIS OBISPO COUNTY | FARM BUREAU | 4875 MORABITO PL | | | SAN LUIS OBISPO | CA | 93401 | |
| 4928783 | SAN LUIS OBISPO COUNTY | OFFICE OF EDUCATION | 3350 EDUCATION DR | | | SAN LUIS OBISPO | CA | 93405 | |
| 4928786 | SAN LUIS OBISPO COUNTY | WOMENADE | 6099 MARSHALL WAY | | | SAN LUIS OBISPO | CA | 93401 | |
| 4928787 | SAN LUIS OBISPO COUNTY COMMUNITY | FOUNDATION | 550 DANA ST | | | SAN LUIS OBISPO | CA | 93401 | |
| 5803707 | SAN LUIS OBISPO COUNTY COMMUNITY | COLLEGE DISTRICT CUESTA COLLEGE | PO BOX 8106 | | | SAN LUIS OBISPO | CA | 93403 | |
| 4928788 | San Luis Obispo County Tax Collector | 1055 Monterey Street, Room D-290 | | | | San Luis Obispo | CA | 93408 | |
| 4928789 | SAN LUIS OBISPO LAW ENFORCEMENT | ASSISTANCE FOUNDATION | PO Box 13126 | | | SAN LUIS OBISPO | CA | 93406 | |
| 4974512 | San Luis Obispo Mental Health Association | P.O. Box 15408 | | | | San Luis Obispo | CA | 93406 | |
| 4928790 | SAN LUIS OBISPO MOTHERS FOR PEACE | PO Box 3608 | | | | SAN LUIS OBISPO | CA | 93403-3608 | |
| 4928791 | SAN LUIS OBISPO MUSEUM OF ART INC | 1010 BROAD ST | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4928792 | SAN LUIS OBISPO REGIONAL TRANSIT | AUTHORITY | 179 CROSS ST | | | SAN LUIS OBISPO | CA | 93401 | |
| 4928793 | San Luis Obispo Service Center | Pacific Gas & Electric Company | 4325 South Higuera St | | | San Luis Obispo | CA | 93401 | |
| 4928794 | SAN LUIS OBISPO SYMPHONY | ASSOCIATION | 75 HIGUERA ST STE 160 | | | SAN LUIS OBISPO | CA | 93401 | |
| 4928795 | San Luis Powerhouse, Inc. | 798 Francis Ave. | | | | San Luis Obispo | CA | 93401 | |
| 4928796 | SAN LUIS PT & ORTHO REHAB INC | SAN LUIS SPORTS THERAPY | 1106 WALNUT ST STE 110 | | | SAN LUIS OBISPO | CA | 93401 | |
| 4928797 | SAN LUIS WATER DISTRICT | PO Box 2135 | | | | LOS BANOS | CA | 93635 | |
| 4974247 | San Mateo | 1949 Pacific Blvd | | | | San Mateo | CA | 94403 | |
| 4928798 | SAN MATEO CHAMBER OF COMMERCE | LEADERSHIP | 1700 S EL CAMINO REAL STE 108 | | | SAN MATEO | CA | 94402 | |
| 4928800 | SAN MATEO COUNTY COMMUNITY | COLLEGES FOUNDATION | 3401 CSM DR | | | SAN MATEO | CA | 94402 | |
| 4928801 | SAN MATEO COUNTY COMMUNITY COLLEGE | DISTRICT | 3401 CSM DR | | | SAN MATEO | CA | 94402 | |
| 4928802 | SAN MATEO COUNTY CONVENTION AND | VISITORS BUREAU | 111 ANZA BLVD STE 410 | | | BURLINGAME | CA | 94010 | |
| 4928803 | SAN MATEO COUNTY ECONONMIC | DEVELOPMENT ASSOCIATION | 1900 OFARRELL ST STE 380 | | | SAN MATEO | CA | 94403 | |
| 4928804 | SAN MATEO COUNTY ENVIRONMENTAL | HEALTH | 2000 ALAMEDA DE LAS PULGAS #100 | | | SAN MATEO | CA | 94403-1269 | |
| 4928805 | SAN MATEO COUNTY HISTORICAL ASSN | 2200 BROADWAY ST | | | | REDWOOD CITY | CA | 94063 | |
| 4928806 | SAN MATEO COUNTY PARKS & RECREATION | FOUNDATION | 1701 COYOTE POINT DR | | | SAN MATEO | CA | 94401 | |
| 4928807 | SAN MATEO COUNTY SHERIFFS | ACTIVITIES LEAGUE | 400 COUNTY CENTER | | | REDWOOD CITY | CA | 94063 | |
| 4928808 | San Mateo County Tax Collector | P.O. Box 45878 | | | | San Francisco | CA | 94145-0878 | |
| 4928809 | SAN MATEO COUNTY TRANSIT DISTRICT | SAMTRANS | 1250 SAN CARLOS AVE | | | SAN CARLOS | CA | 94070-1306 | |
| 4928810 | SAN MATEO COUNTY UNION | COMMUNITY ALLIANCE | 1153 CHESS DRIVE STE 200 | | | FOSTER CITY | CA | 94404 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 773 of 982

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 813 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4928811 | SAN MATEO POLICE ACTIVITIES LEAGUE | 200 FRANKLIN PKWY | | | | SAN MATEO | CA | 94403 | |
| 4928812 | SAN MATEO RESOURCE | CONSERVATION DISTRICT | 625 MIRAMONTES STE 103 | | | HALF MOON BAY | CA | 94019 | |
| 4928813 | SAN MATEO ROTARY FOUNDATION | PO Box 95 | | | | SAN MATEO | CA | 94401 | |
| 4928814 | SAN MATEO SPINE CENTER | 101 S SAN MATEO DR STE 301 | | | | SAN MATEO | CA | 94401 | |
| 4928815 | SAN MATEO SURGERY CENTER | 66 BOVET RD STE 103 | | | | SAN MATEO | CA | 94402 | |
| 4981626 | San Pedro, Feldres | Confidential - Available Upon Request | | | | | | | |
| 4997291 | San Pedro, Rolando | Confidential - Available Upon Request | | | | | | | |
| 4913621 | San Pedro, Rolando David | Confidential - Available Upon Request | | | | | | | |
| 4996864 | San Pedro, Susan | Confidential - Available Upon Request | | | | | | | |
| 4928816 | SAN RAFAEL CHAMBER OF COMMERCE | 817 MISSION AVE | | | | SAN RAFAEL | CA | 94901 | |
| 4928817 | SAN RAFAEL ROCK QUARRY | DBA DUTRA MATERIALS | 1000 POINT SAN PEDRO RD | | | SAN RAFAEL | CA | 94901 | |
| 4928818 | SAN RAFAEL SANITATION DISTRICT | 1400 Fifth Avenue | | | | SanRafael | CA | 94901 | |
| 4928819 | San Rafael Service Center | Pacific Gas & Electric Company | 1220 Andersen Drive | | | San Rafael | CA | 94901 | |
| 4928820 | SAN RAMON CHAMBER OF COMMERCE | 2410 CAMINO RAMON STE 125 | | | | SAN RAMON | CA | 94583 | |
| 4928821 | SAN RAMON OCCUPATIONAL MMG | 7777 NORRIS CANYON RD S BLDG | | | | SAN RAMON | CA | 94583-5400 | |
| 4928822 | SAN RAMON PRESBYTERIAN CHURCH | 12943 ALCOSTA BLVD | | | | SAN RAMON | CA | 94583 | |
| 4928823 | SAN RAMON REG MED CENTER | FILE 57436 | | | | LOS ANGELES | CA | 90074 | |
| 4928824 | SAN RAMON SURGERY CENTER | PO Box 398363 | | | | SAN FRANCISCO | CA | 94139-8363 | |
| 4928825 | SAN RAMON VALLEY FIRE PROTECTION | DISTRICT | 1500 BOLLINGER CANYON RD | | | SAN RAMON | CA | 94583 | |
| 4928826 | SAN RAMON VALLEY PHYSICAL THERAPY | 380 DIABLO RD #201 | | | | DANVILLE | CA | 94526 | |
| 4988094 | Sana, Adelina P. | Confidential - Available Upon Request | | | | | | | |
| 4983276 | Sana, Ernesto | Confidential - Available Upon Request | | | | | | | |
| 4913351 | Sanada, Cristy Miyono | Confidential - Available Upon Request | | | | | | | |
| 4913047 | Sananikone, Rattamany Kimo | Confidential - Available Upon Request | | | | | | | |
| 4982996 | Sanborn, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4988914 | Sanborn, Catherine | Confidential - Available Upon Request | | | | | | | |
| 4985422 | Sanborn, James | Confidential - Available Upon Request | | | | | | | |
| 4933124 | Sanchez & Amador LLP | 1300 Clay Street Suite 600 | | | | Oakland | CA | 94612 | |
| 4928830 | SANCHEZ & AMADOR LLP | 300 S FIGUEROA ST STE 1120 | | | | LOS ANGELES | CA | 90017-2759 | |
| 4928831 | SANCHEZ FAMILY FOUNDATION | 5935 MARYSVILLE RD | | | | BROWNS VALLEY | CA | 95918 | |
| 4949891 | Sanchez Family, et al. | Carlson & Johnson | 472 S. Glassell Street | | | Orange | CA | 92866 | |
| 4977763 | Sanchez Jr., Arnold | Confidential - Available Upon Request | | | | | | | |
| 4912849 | Sanchez, Angel G | Confidential - Available Upon Request | | | | | | | |
| 4981951 | Sanchez, Anthony | Confidential - Available Upon Request | | | | | | | |
| 4979954 | Sanchez, Antony | Confidential - Available Upon Request | | | | | | | |
| 4981800 | Sanchez, Candido | Confidential - Available Upon Request | | | | | | | |
| 4917778 | SANCHEZ, CAROL | 7588 RED HILL RD | | | | ANGELS CAMP | CA | 95222 | |
| 4978503 | Sanchez, Conrad | Confidential - Available Upon Request | | | | | | | |
| 4995026 | Sanchez, Craig | Confidential - Available Upon Request | | | | | | | |
| 4992650 | Sanchez, Demetrio | Confidential - Available Upon Request | | | | | | | |
| 4985244 | Sanchez, Dolores E | Confidential - Available Upon Request | | | | | | | |
| 4983163 | Sanchez, Edward | Confidential - Available Upon Request | | | | | | | |
| 4915105 | Sanchez, Enrique | Confidential - Available Upon Request | | | | | | | |
| 4991296 | Sanchez, Ernest | Confidential - Available Upon Request | | | | | | | |
| 4979209 | Sanchez, Francisco | Confidential - Available Upon Request | | | | | | | |
| 4988588 | Sanchez, Garry | Confidential - Available Upon Request | | | | | | | |
| 4988467 | Sanchez, Gerry | Confidential - Available Upon Request | | | | | | | |
| 4992300 | Sanchez, Gilberto | Confidential - Available Upon Request | | | | | | | |
| 4973816 | Sanchez, Giovanni | Confidential - Available Upon Request | | | | | | | |
| 4991634 | Sanchez, Gregory | Confidential - Available Upon Request | | | | | | | |
| 4984301 | Sanchez, Jennie | Confidential - Available Upon Request | | | | | | | |
| 4991843 | SANCHEZ, JOAN | Confidential - Available Upon Request | | | | | | | |
| 4990258 | Sanchez, Joe | Confidential - Available Upon Request | | | | | | | |
| 4974923 | Sanchez, John G. | Trustee | 8737 Herrick Avenue | | | Sun Valley | CA | 91352 | |
| 4913926 | Sanchez, John Ricardo | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 774 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 814
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4923481 | SANCHEZ, JOSE DAVID | DDS | 20370 VALLEY BLVD | | | TEHACHAPI | CA | 93561 | |
| 4912783 | Sanchez, Kathleen Diane | Confidential - Available Upon Request | | | | | | | |
| 4987178 | Sanchez, Lenard | Confidential - Available Upon Request | | | | | | | |
| 4937655 | Sanchez, Liliana | PO Box 1593 | | | | Salinas | CA | 93902 | |
| 4989811 | Sanchez, Margaret | Confidential - Available Upon Request | | | | | | | |
| 4992541 | Sanchez, MELANY | Confidential - Available Upon Request | | | | | | | |
| 4992759 | Sanchez, Michael | Confidential - Available Upon Request | | | | | | | |
| 4963075 | Sanchez, Michael Joseph | Confidential - Available Upon Request | | | | | | | |
| 6124679 | Sanchez, Monica Andrade | Lazaro Salazar Law, Inc. | Lazaro Salazar, Esq. | 252 N. Fulton Street | | Fresno | CA | 93701 | |
| 4925769 | SANCHEZ, NATHAN | PACIFIC REHAB | 1260 B ST STE 250 | | | HAYWARD | CA | 94541 | |
| 4992626 | Sanchez, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4980703 | Sanchez, Paul | Confidential - Available Upon Request | | | | | | | |
| 4975724 | Sanchez, Petersen | 0250 PENINSULA DR | 1199 Diablo Ave. #102 | | | Chico | CA | 95973 | |
| 4942151 | SANCHEZ, REX | 186 MUIR ST | | | | WOODLAND | CA | 95695 | |
| 4929210 | SANCHEZ, SHERYL | HEAVENLY HERBS & ACUPUNCTURE | 8093 SKYWAY | | | PARADISE | CA | 95969 | |
| 6123737 | Sanchez, Steve | Law Offices of Michael O. Stephenson | Michelle I. Weiss, Esq. | 409 13th Street, 14th Floor | | Oakland | CA | 94612 | |
| 4930301 | SANCHEZ, TAMARA J | 2443 FAIR OAKS BLVD #48 | | | | SACRAMENTO | CA | 95825 | |
| 4992570 | Sanchez, Teodorico | Confidential - Available Upon Request | | | | | | | |
| 5006454 | Sanchez, Teresa Alvarez | Smith Patten | 888 S. Figueroa Street, Suite 2030 | | | Los Angeles | CA | 90017 | |
| 4983700 | SANCHEZ, THERESA GLORIA | Confidential - Available Upon Request | | | | | | | |
| 4984449 | Sanchez, Virginia | Confidential - Available Upon Request | | | | | | | |
| 4987142 | Sanchez, Yolanda | Confidential - Available Upon Request | | | | | | | |
| 4913258 | Sanchez-Alvarado, Adrian | Confidential - Available Upon Request | | | | | | | |
| 4979163 | Sanchietti, Louis | Confidential - Available Upon Request | | | | | | | |
| 4934738 | SANCO PIPELINES, U16-05 | 727 University Ave | | | | Fairfield | CA | 96826 | |
| 4935175 | Sanco Pipelines, U16-05 | 727 University Avenue | | | | Los Gatos | CA | 95032 | |
| 5861825 | Sand Drag LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Thomas Mitchell, Esq. | The Orrick Building | 405 Howard Street | San Francisco | CA | 94105 | |
| 4996523 | Sand, Denise | Confidential - Available Upon Request | | | | | | | |
| 4912461 | Sand, Denise E | Confidential - Available Upon Request | | | | | | | |
| 4913947 | Sandbothe Jr., Robert Eugene | Confidential - Available Upon Request | | | | | | | |
| 4991031 | Sandeford, Darrell | Confidential - Available Upon Request | | | | | | | |
| 4982003 | Sander, Frances | Confidential - Available Upon Request | | | | | | | |
| 4994202 | Sander, John | Confidential - Available Upon Request | | | | | | | |
| 4997455 | Sanders, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4988730 | Sanders, Carol | Confidential - Available Upon Request | | | | | | | |
| 4989008 | Sanders, Carole | Confidential - Available Upon Request | | | | | | | |
| 4993402 | Sanders, David | Confidential - Available Upon Request | | | | | | | |
| 4997172 | Sanders, Deidre | Confidential - Available Upon Request | | | | | | | |
| 4913483 | Sanders, Deidre Lynn | Confidential - Available Upon Request | | | | | | | |
| 4975184 | Sanders, Fahmie A. | Trustee | c/o Stanley J. Sanders | P. O. 3929 | | Pinedale | CA | 93650-3929 | |
| 4978841 | Sanders, Gerald | Confidential - Available Upon Request | | | | | | | |
| 4981749 | Sanders, Gerard | Confidential - Available Upon Request | | | | | | | |
| 4991457 | Sanders, Jacqueline | Confidential - Available Upon Request | | | | | | | |
| 4988260 | Sanders, James | Confidential - Available Upon Request | | | | | | | |
| 4990124 | Sanders, Jerry | Confidential - Available Upon Request | | | | | | | |
| 4985301 | Sanders, Jerry | Confidential - Available Upon Request | | | | | | | |
| 4983207 | Sanders, John | Confidential - Available Upon Request | | | | | | | |
| 4992046 | Sanders, Joy | Confidential - Available Upon Request | | | | | | | |
| 4979471 | Sanders, Marcia | Confidential - Available Upon Request | | | | | | | |
| 4984432 | Sanders, Margo | Confidential - Available Upon Request | | | | | | | |
| 4914956 | Sanders, Marietta | Confidential - Available Upon Request | | | | | | | |
| 4993056 | Sanders, Martin | Confidential - Available Upon Request | | | | | | | |
| 4913758 | Sanders, Martin Richard | Confidential - Available Upon Request | | | | | | | |
| 4977882 | Sanders, Mary | Confidential - Available Upon Request | | | | | | | |
| 4939075 | Sanders, Mauriauna | 3165 26th st | | | | San Francisco | CA | 94110 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 775 of 982

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 815 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4987172 | Sanders, Roger | Confidential - Available Upon Request | | | | | | | |
| 4928993 | SANDERS, SCOTT | Confidential - Available Upon Request | | | | | | | |
| 4974976 | Sanders, Stanley/Steven | P.O. Box 3929 | | | | Pinedale | CA | 93604 | |
| 4937171 | Sanderson, Elijah | Confidential - Available Upon Request | | | | | | | |
| 4992241 | Sanderson, Karen | Confidential - Available Upon Request | | | | | | | |
| 4980026 | Sanderson, Richard | Confidential - Available Upon Request | | | | | | | |
| 4980402 | Sandham, Jon | Confidential - Available Upon Request | | | | | | | |
| 4992217 | Sandhar, Jasbir | Confidential - Available Upon Request | | | | | | | |
| 4986316 | Sandhu, Gurdial | Confidential - Available Upon Request | | | | | | | |
| 4913026 | Sandhu, Gurparkash | Confidential - Available Upon Request | | | | | | | |
| 5804633 | SANDHU, SUKHWINDER | 118 E KING AVE | | | | FREMONT | CA | 94536 | |
| 4978121 | Sandifer, Frank | Confidential - Available Upon Request | | | | | | | |
| 4979607 | Sandlin, David | Confidential - Available Upon Request | | | | | | | |
| 4983938 | Sandness, Janet | Confidential - Available Upon Request | | | | | | | |
| 4914058 | Sandoval, David J. | Confidential - Available Upon Request | | | | | | | |
| 4920249 | SANDOVAL, EDUARDO | 930 LOS ARBOLES LANE | | | | GILROY | CA | 95020 | |
| 4984164 | Sandoval, Jeannette | Confidential - Available Upon Request | | | | | | | |
| 4985549 | Sandoval, John | Confidential - Available Upon Request | | | | | | | |
| 4977745 | Sandoval, Julio | Confidential - Available Upon Request | | | | | | | |
| 4989965 | Sandoval, Linda | Confidential - Available Upon Request | | | | | | | |
| 4979283 | Sandoval, Lou | Confidential - Available Upon Request | | | | | | | |
| 4989130 | Sandoval, Randolph | Confidential - Available Upon Request | | | | | | | |
| 4988814 | Sandoval, Trinidad | Confidential - Available Upon Request | | | | | | | |
| 4928834 | SANDRA HUGHES STRATEGIES | 7361 PINEHURST DR | | | | CINCINNATI | OH | 45244 | |
| 4928839 | SANDRIDGE PARTNERS LP | PE | 960 N SAN ANTONIO RD STE 114 | | | LOS ALTOS | CA | 94022 | |
| 4928840 | SANDS TRAVELER PHYSICAL THERAPY | | PO Box 80 | | | QUINCY | CA | 95971 | |
| 4916111 | SANDS, ANNE | 5755 HIGHWAY ONE | | | | BOLINAS | CA | 94924 | |
| 4982425 | Sands, Delmer | Confidential - Available Upon Request | | | | | | | |
| 4980792 | Sands, Jon | Confidential - Available Upon Request | | | | | | | |
| 4978231 | Sands, Noel | Confidential - Available Upon Request | | | | | | | |
| 4992188 | Sandstrom, Gwendolyn | Confidential - Available Upon Request | | | | | | | |
| 4928841 | SANDY HOOK PROMISE FOUNDATION | PO Box 3489 | | | | NEWTOWN | CT | 06470 | |
| 4980777 | Sandy, Al | Confidential - Available Upon Request | | | | | | | |
| 4981470 | Sandy, B. Gordon | Confidential - Available Upon Request | | | | | | | |
| 4923034 | SANFORD JR, JAMES MILTON | JAMES M SANFORD DC | 806 EAST F ST | | | OAKDALE | CA | 95361 | |
| 4987822 | Sanford, Alvin | Confidential - Available Upon Request | | | | | | | |
| 4989823 | Sanford, Ansel | Confidential - Available Upon Request | | | | | | | |
| 4928843 | SANGER DISTRICT CHAMBER OF COMMERCE | 1789 JENSEN AVE SUITE B | | | | SANGER | CA | 93657 | |
| 4928844 | SANGER FAITH COMMUNITY CHURCH INC | 3866 INDEPENDENCE | | | | SANGER | CA | 93657 | |
| 4928845 | SANGER FORWARD FOUNDATION | 1789 JENSEN AVE STE B | | | | SANGER | CA | 93657 | |
| 4928846 | SANGER POWER LLC | BANK ONE | 600 DE LA GAUCHETIERE WEST LEVEL A | | | MONTREAL | PQ | H3B 4L2 | CANADA |
| 4923136 | SANGUINETTI, JEFF | 4012 FORT DONELSON DR | | | | STOCKTON | CA | 95219 | |
| 4974309 | Sanguinetti, Jim | 10350 Socrates Mine Rd. | | | | Middletown | CA | 95461 | |
| 4924768 | SANGUINETTI, MARK ALBERT | 215 ARBOR AVE | | | | SANTA CRUZ | CA | 95062 | |
| 4928848 | SANITARY DISTRICT NO 1 OF MARIN COUNTY | | 2960 KERNER BLVD | | | SAN RAFAEL | CA | 94901 | |
| 4941741 | Sanitary District, Sausalito-Marin | 1 East Road | | | | Sausalito | CA | 94965 | |
| 4928850 | SANJAY J CHAUHAN MD INC | SANJAY J CHAUHAN MD | 2407 E SUSSEX WAY STE 107 | | | FRESNO | CA | 93726 | |
| 4939572 | sankaranaraynan, indra priyadarsini | 3938 Timberline Dr | | | | San Jose | CA | 95121-1029 | |
| 4912818 | Sankariahnaidu, Jaishankar | Confidential - Available Upon Request | | | | | | | |
| 4936825 | Sankey Rodoni, Patricia | 2470 LOCUST ST | | | | SUTTER | CA | 95982 | |
| 4925075 | SANO, MELISSA | Confidential - Available Upon Request | | | | | | | |
| 4928852 | SANSUM-SBMFC OCCUPATIONAL MEDICINE CENTER | | PO Box 62106 | | | SANTA BARBARA | CA | 93160-2106 | |
| 4928853 | SANTA ANITA RANCH PARTNERS LLC | PO Box 276 | | | | TRES PINOS | CA | 95015 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 776 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 816 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4928854 | SANTA BARBARA CO EDUCATION OFFICE | 4400 CATHERDRAL OAKS DR | | | | SANTA BARBARA | CA | 93160 | |
| 4928855 | SANTA BARBARA COTTAGE HOSPITAL | PO Box 748660 | | | | LOS ANGELES | CA | 90074-8660 | |
| 4928856 | SANTA BARBARA COUNTY | ENVIRONMENTAL HEALTH SERVICES | 2125 S CENTERPOINTE PKY STE 333 | | | SANTA MARIA | CA | 93455 | |
| 4928857 | SANTA BARBARA COUNTY FARM BUREAU | PO Box 1846 | | | | BUELLTON | CA | 93427 | |
| 4928858 | SANTA BARBARA HOSPITAL MEDICINE | MICHELE ARMET MD | 2508 CASTILLO ST #1 | | | SANTA BARBARA | CA | 93105 | |
| 4928859 | SANTA BARBARA ORTHO ASSOC | 2324 BATH ST | | | | SANTA BARBARA | CA | 93105 | |
| 4928860 | SANTA BARBARA RADIOLOGY MED GRP INC | PO Box 4219 | | | | ORANGE | CA | 92863-4219 | |
| 4928861 | SANTA CLARA COUNTY | WEST VALLEY SANITATION DISTRICT | 100 EAST SUNNYOAKS AVENUE | | | CAMPBELL | CA | 95008 | |
| 4928863 | SANTA CLARA COUNTY | FARM BUREAU | 605 TENNANT AVE STE H | | | MORGAN HILL | CA | 95037 | |
| 4928862 | SANTA CLARA COUNTY | OPEN SPACE AUTHORITY | 6980 SANTA TERESA BLVD STE 100 | | | SAN JOSE | CA | 95119 | |
| 4928864 | SANTA CLARA COUNTY ASIAN | LAW ALLIANCE | 991 W HEDDING ST STE 202 | | | SAN JOSE | CA | 95126 | |
| 4976495 | Santa Clara County Dept. of Env. Health | Aaron Costa | 1555 Berger Drive | Building 2, 3rd Floor | | San Jose | CA | 95112 | |
| 4928865 | SANTA CLARA COUNTY FIRE | SAFE COUNCIL | 2053 LINCOLN AVE STE B | | | SAN JOSE | CA | 95125 | |
| 4928866 | SANTA CLARA COUNTY PARKS & REC DEPT | COUNTY OF SANTA CLARA | 298 GARDEN HILL DR | | | LOS GATOS | CA | 95032 | |
| 4928868 | SANTA CLARA COUNTY-DEPARTMENT OF | ENVIRONMENTAL HEALTH | 1555 BERGER DR BLDG 2 SUITE 300 | | | SAN JOSE | CA | 95112-2716 | |
| 4928869 | SANTA CLARA IMAGING CENTER | 1825 CIVIC CENTER DR STE 1 | | | | SANTA CLARA | CA | 95050 | |
| 5833313 | Santa Clara Marriott | 2700 Mission College | | | | Santa Clara | CA | 95054 | |
| 4928870 | SANTA CLARA VALLEY CORPORATION | SWENSON DEVELOPMENT & CONSTRUCTION | 715 N FIRST ST STE 27 | | | SAN JOSE | CA | 95112 | |
| 4928871 | SANTA CLARA VALLEY HABITAT AGENCY | 535 ALKIRE AVE STE 100 | | | | MORGAN HILL | CA | 95037 | |
| 4928872 | SANTA CLARA VALLEY TRANSPORTATION | AUTHORITY | 3331 N FIRST ST | | | SAN JOSE | CA | 95134 | |
| 4928873 | SANTA CLARA VALLEY WATER DISTRICT | ATTN ACCOUNTS PAYABLE | 5750 ALMADEN EXPWAY | | | SAN JOSE | CA | 95118-3686 | |
| 5803708 | SANTA CLARA VALLEY WATER DISTRICT | ATTN ACCOUNTS PAYABLE | PO BOX 20130 | | | SAN JOSE | CA | 95160-0130 | |
| 4928874 | SANTA CRUZ AND MONTEREY BAY RAILWAY | 118 S CLINTON ST STE 400 | | | | CHICAGO | IL | 60661 | |
| 4928875 | SANTA CRUZ CHAMBER OF COMMERCE | 725 FRONT ST STE 108 | | | | SANTA CRUZ | CA | 95060 | |
| 4928876 | SANTA CRUZ COUNTY BUSINESS COUNCIL | PO Box 1267 | | | | FREEDOM | CA | 95019 | |
| 4928877 | SANTA CRUZ COUNTY FARM BUREAU | 141 MONTE VISTA AVE | | | | WATSONVILLE | CA | 95076 | |
| 4928878 | SANTA CRUZ COUNTY REGIONAL | TRANSPORTATION COMMISSION | 1523 PACIFIC AVE | | | SANTA CRUZ | CA | 95060 | |
| 6030739 | Santa Cruz County Sanitation District | Attn: Ashleigh Trujillo | 701 Ocean Street, Room 410 | | | Santa Cruz | CA | 95060 | |
| 4928879 | SANTA CRUZ LESBIAN AND GAY | COMMUNITY CENTER | PO Box 8280 | | | SANTA CRUZ | CA | 95061 | |
| 4928880 | SANTA CRUZ NEIGHBORS INC | 323 MAJORS ST | | | | SANTA CRUZ | CA | 95060 | |
| 4928881 | SANTA CRUZ PORT DISTRICT | SANTA CRUZ HARBOR | 135 FIFTH ST | | | SANTA CRUZ | CA | 95062 | |
| 5862781 | Santa Cruz Port District | Atchison, Barisone & Condotti, APC | Barbara H. Choi, Attorney | 333 Church Street | | Santa Cruz | CA | 95060 | |
| 5862781 | Santa Cruz Port District | Marian Olin, Port Director | 135 5th Avenue | | | Santa Cruz | CA | 95062 | |
| 4928882 | SANTA CRUZ SEASIDE COMPANY | SANTA CRUZ BEACH BOARDWALK | 400 BEACH ST | | | SANTA CRUZ | CA | 95060 | |
| 4928883 | Santa Cruz Service Center | Pacific Gas & Electric Company | 615 7th Ave. | | | Santa Cruz | CA | 95062 | |
| 4998083 | Santa Cruz, Alejandro | Confidential - Available Upon Request | | | | | | | |
| 5803709 | SANTA MARIA II LFG POWER PLANT | J&A SANTA MARIA II LLC | 248 HILL PL | | | COSTA MESA | CA | 92627 | |
| 4928884 | SANTA MARIA JOINT | UNION HIGH SCHOOL DISTRICT | 2560 SKYWAY DRIVE | | | SANTA MARIA | CA | 93455 | |
| 4928885 | Santa Maria Service Center | Pacific Gas & Electric Company | 2445 Skyway Drive | | | Santa Maria | CA | 93455 | |
| 4928886 | SANTA MARIA VALLEY | YMCA | 3400 SKYWAY DR | | | SANTA MARIA | CA | 93455 | |
| 4928888 | SANTA MARIA VALLEY COMMUNITY | FOUNDATION | 614 S BROADWAY | | | SANTA MARIA | CA | 93454 | |
| 4928890 | SANTA RITA HILLS WINE CENTER | INVESTORS LP | 1201 DOVE ST STE 650 | | | NEWPORT BEACH | CA | 92660 | |
| 4928891 | SANTA ROSA ACTIVE | 20 30 50 FOUNDATION | PO Box 391 | | | SANTA ROSA | CA | 95402 | |
| 4928892 | SANTA ROSA AMBULATORY | 76 BROOKWOOD AVE STE B | | | | SANTA ROSA | CA | 95404 | |
| 4928893 | SANTA ROSA CHAMBER OF COMMERCE | SANTA ROSA METRO CHAMBER | 50 OLD COURTHOUSE SQUARE STE 1 | | | SANTA ROSA | CA | 95404 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 777 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 817
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4928894 | SANTA ROSA CITY SCHOOLS | 211 RIDGWAY ST | | | | SANTA ROSA | CA | 95401 | |
| 4928895 | SANTA ROSA IMAGING MEDICAL CENTER | PO Box 101418 | | | | PASADENA | CA | 91189-1418 | |
| 4928896 | SANTA ROSA MEMORIAL HOSPITAL | PO Box 31001-1976 | | | | PASADENA | CA | 91110-1976 | |
| 4928898 | SANTA ROSA ORTHOPAEDIC | MEDICAL GROUP INC | 1405 MONTGOMERY DR | | | SANTA ROSA | CA | 95405 | |
| 4928897 | SANTA ROSA ORTHOPAEDIC | MEDICAL GROUP INC | 1405 MONTGMERY DR | | | SANTA ROSA | CA | 95405 | |
| 4928899 | SANTA ROSA RECYCLING & COLLECTION | 3400 Standish Avenue | | | | Santa Rosa | CA | 95407 | |
| 4928900 | Santa Rosa Service Center | Pacific Gas & Electric Company | 3965 Occidental Road | | | Santa Rosa | CA | 95401 | |
| 4928901 | SANTA ROSA SPORTS MEDICINE INC | 1255 NO DUTTON AVE | | | | SANTA ROSA | CA | 95401 | |
| 4928902 | SANTA ROSA SURGERY CENTER LP | SANTA ROSA SURGERY AND ENDOSCOPY | 2450 VENTURE OAKS WY STE 120 | | | SACRAMENTO | CA | 95833 | |
| 4928903 | SANTA YNEZ VALLEY COTTAGE HOSPITAL | PO Box 748660 | | | | LOS ANGELES | CA | 90074-8660 | |
| 4937296 | Santa Ysabel Ranch Mutual Water Company- Langley, Devin | PO BOX 4198 | | | | Santa Ana | CA | 92702 | |
| 4981769 | Santaella, Cynthia | Confidential - Available Upon Request | | | | | | | |
| 4994773 | Santaella, Karen | Confidential - Available Upon Request | | | | | | | |
| 4978950 | Santamaria, Eduardo | Confidential - Available Upon Request | | | | | | | |
| 4983411 | Santiago, Arcadio | Confidential - Available Upon Request | | | | | | | |
| 4992976 | Santibanes, John | Confidential - Available Upon Request | | | | | | | |
| 4976032 | Santich et al | 3305 HIGHWAY 147 | 6970 Sylvan Road | | | Citrus Heights | CA | 95610 | |
| 4976031 | Santich et al | 3321 HIGHWAY 147 | 6970 Sylvan Road | | | Citrus Heights | CA | 95610 | |
| 4913257 | Santillana, Sabu Scott | Confidential - Available Upon Request | | | | | | | |
| 4989951 | Santimauro, Lanelle | Confidential - Available Upon Request | | | | | | | |
| 4990986 | Santini Jr., David | Confidential - Available Upon Request | | | | | | | |
| 4994083 | Santini, Andrew | Confidential - Available Upon Request | | | | | | | |
| 4994378 | Santini, Catherine | Confidential - Available Upon Request | | | | | | | |
| 4989216 | Santino, Virgie | Confidential - Available Upon Request | | | | | | | |
| 4995178 | Santo, Silvio | Confidential - Available Upon Request | | | | | | | |
| 4985497 | Santone, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4914777 | Santore, Andrew Dylan | Confidential - Available Upon Request | | | | | | | |
| 4993583 | SANTORI, PAMELA | Confidential - Available Upon Request | | | | | | | |
| 4976522 | Santos Jr., Antonio | Confidential - Available Upon Request | | | | | | | |
| 6117815 | Santos Jr., Roger | Confidential - Available Upon Request | | | | | | | |
| 4997419 | Santos Jr., Roger | Confidential - Available Upon Request | | | | | | | |
| 4994774 | Santos, Anthony | Confidential - Available Upon Request | | | | | | | |
| 4985073 | Santos, Anthony A | Confidential - Available Upon Request | | | | | | | |
| 4912750 | Santos, Chad | Confidential - Available Upon Request | | | | | | | |
| 4990655 | Santos, Claudia | Confidential - Available Upon Request | | | | | | | |
| 4984610 | Santos, Darleen | Confidential - Available Upon Request | | | | | | | |
| 4997599 | Santos, Darrell | Confidential - Available Upon Request | | | | | | | |
| 4914035 | Santos, Darrell Scott | Confidential - Available Upon Request | | | | | | | |
| 4980324 | Santos, Eugene | Confidential - Available Upon Request | | | | | | | |
| 4979494 | Santos, Gilbert | Confidential - Available Upon Request | | | | | | | |
| 4980709 | Santos, Jack | Confidential - Available Upon Request | | | | | | | |
| 4938090 | SANTOS, JAIME | Confidential - Available Upon Request | | | | | | | |
| 4994311 | Santos, Jose | Confidential - Available Upon Request | | | | | | | |
| 4991079 | Santos, Leticia | Confidential - Available Upon Request | | | | | | | |
| 4990125 | Santos, Melchor | Confidential - Available Upon Request | | | | | | | |
| 4981025 | Santos, Nestor | Confidential - Available Upon Request | | | | | | | |
| 4982286 | Santos, Robert | Confidential - Available Upon Request | | | | | | | |
| 4979521 | Santos, Roger | Confidential - Available Upon Request | | | | | | | |
| 4978151 | Santos, Sharon | Confidential - Available Upon Request | | | | | | | |
| 4980657 | Santos, Stanley | Confidential - Available Upon Request | | | | | | | |
| 4982293 | Santos, William | Confidential - Available Upon Request | | | | | | | |
| 4991196 | Santos-Cucalon, David | Confidential - Available Upon Request | | | | | | | |
| 4980059 | Santoyo, Dorian | Confidential - Available Upon Request | | | | | | | |
| 4912923 | Sanzo, Joseph | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 778 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4996889 | Sanzo, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4986886 | Sapiandante, Lydia | Confidential - Available Upon Request | | | | | | | |
| 4928907 | SAPIENT CORPORATION | 131 DARMOUTH ST 3RD FLR | | | | BOSTON | MA | 02116 | |
| 4993144 | Saporita, Kuen | Confidential - Available Upon Request | | | | | | | |
| 4977163 | Sarafian, Peter | Confidential - Available Upon Request | | | | | | | |
| 4928914 | SARAJIAN LAW GROUP TRUST ACCOUNT | FOR JACKELIN MELGOZA | 1611 N SAN FERNANDO BLVD | | | BURBANK | CA | 91504 | |
| 4919421 | SARALIEV, DANIEL | 194 SARALIEV LANE | | | | SOQUEL | CA | 95073 | |
| 6123068 | Saraswati, Swami Shraddhananda | Sara B. Allman | PO Box 1059 | | | Larkspur | CA | 94977 | |
| 6123056 | Saraswati, Swami Shraddhananda | Derby McGuinness & Goldsmith LLP | Anthony E. Goldsmith, Esq. | 200 Lakeside Drive, Suite A | | Oakland | CA | 94612 | |
| 6123065 | Saraswati, Swami Shraddhananda | Derby McGuinness & Goldsmith LLP | Steven L. Derby, Esq. | 200 Lakeside Drive, Suite A | | Oakland | CA | 94612 | |
| 6123063 | Saraswati, Swami Shraddhananda | Hartsuyker Stratman & Williams-Abrego | Nairi Paterson, Esq. | 505 14th Street, Suite 400 | | Oakland | CA | 94612-1913 | |
| 6123060 | Saraswati, Swami Shraddhananda | Law Office of Shawn C. Moore | Lori Renee Mayfield | 2251 Harvard Street, Suite 100 | | Sacramento | CA | 95815 | |
| 6123055 | Saraswati, Swami Shraddhananda | Clark Hill LLP | Ann M. Asiano | One Embarcadero Center, Suite 400 | | San Francisco | CA | 94111 | |
| 6123061 | Saraswati, Swami Shraddhananda | Clark Hill LLP | Matthew T. Brand | One Embarcadero Center, Suite 400 | | San Francisco | CA | 94111 | |
| 6123064 | Saraswati, Swami Shraddhananda | Law Office of Sanjay S. Schmidt | Sanjay S. Schmidt, Esq. | 1388 Sutter Street, Suite 810 | | San Francisco | CA | 94109 | |
| 4928915 | SARATOGA CHAMBER OF COMMERCE | 14460 BIG BASIN WAY | | | | SARATOGA | CA | 95070 | |
| 4928916 | SARATOGA SPRINGS PICNIC AND CAMP | 22801 BIG BASIN WAY | | | | SARATOGA | CA | 95070 | |
| 4984525 | Sarcander, Evelyn | Confidential - Available Upon Request | | | | | | | |
| 4992791 | Sarcona, Wayne | Confidential - Available Upon Request | | | | | | | |
| 5803710 | SARD VERBINNEN & CO LLC | 475 Sansome Street | | | | San Francisco | CA | 94111 | |
| 4992410 | Sardoch, Charles | Confidential - Available Upon Request | | | | | | | |
| 4989996 | SARDOCH, CORDELIA | Confidential - Available Upon Request | | | | | | | |
| 4919422 | SARE, DANIEL | 78 PILARCITOS CREEK RD | | | | HALF MOON BAY | CA | 94019 | |
| 4989717 | Sarey, Joyce | Confidential - Available Upon Request | | | | | | | |
| 4928827 | SARFRAZ, SANA | 131 BEWICKS CIR | | | | SACRAMENTO | CA | 95834 | |
| 4928918 | Sargent & Lundy | 55 East Monroe Street | | | | Chicago | IL | 60603 | |
| 4928919 | SARGENT RANCH PARTNERS LLC | PO Box 60094 | | | | SAN DIEGO | CA | 92166 | |
| 4995269 | Sargent, Deborah | Confidential - Available Upon Request | | | | | | | |
| 4994371 | Sargent, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4979630 | Sargentini, Julian | Confidential - Available Upon Request | | | | | | | |
| 4996140 | Sargentini, Suzanne | Confidential - Available Upon Request | | | | | | | |
| 4987779 | Sargon, Elda | Confidential - Available Upon Request | | | | | | | |
| 4996558 | Saribay, Edward | Confidential - Available Upon Request | | | | | | | |
| 4912492 | Saribay, Edward J | Confidential - Available Upon Request | | | | | | | |
| 4978703 | Sarkisian, Gerald | Confidential - Available Upon Request | | | | | | | |
| 4926962 | SARKISSIAN, PETER | 700 ADELINE AVE | | | | SAN JOSE | CA | 95136 | |
| 4986536 | Sarley, John | Confidential - Available Upon Request | | | | | | | |
| 4981100 | Sarmento, David | Confidential - Available Upon Request | | | | | | | |
| 4981655 | Sarmento, Ralph | Confidential - Available Upon Request | | | | | | | |
| 4980060 | Sarmiento, Agueda | Confidential - Available Upon Request | | | | | | | |
| 4980551 | Sarmiento, Norma | Confidential - Available Upon Request | | | | | | | |
| 4942572 | Sarotic Ronneburg, Merima | Crestmont ave | | | | ROSEVILLE | CA | 95661 | |
| 4914972 | Sarpalius, Ryan Matthew | Confidential - Available Upon Request | | | | | | | |
| 4990486 | Sarrett, Jonathan | Confidential - Available Upon Request | | | | | | | |
| 4991647 | Sartain, Jane | Confidential - Available Upon Request | | | | | | | |
| 4996044 | Sarti, David | Confidential - Available Upon Request | | | | | | | |
| 4911965 | Sarti, David Joseph | Confidential - Available Upon Request | | | | | | | |
| 4928920 | SARTIN DENNY PRODUCTIONS LLC | THE ENGINE IS RED | 401 MENDOCINO AVE STE 100 | | | SANTA ROSA | CA | 95403 | |
| 4992415 | Sartor, Theresa | Confidential - Available Upon Request | | | | | | | |

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 819 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4978247 | Sasaki, George | Confidential - Available Upon Request | | | | | | | |
| 4986137 | Sasano, Kyoko | Confidential - Available Upon Request | | | | | | | |
| 4978189 | Sasenbery, Richard | Confidential - Available Upon Request | | | | | | | |
| 4995004 | Saso, Michael | Confidential - Available Upon Request | | | | | | | |
| 4994599 | Sassano, Gregory | Confidential - Available Upon Request | | | | | | | |
| 4993364 | Satariano, Louis | Confidential - Available Upon Request | | | | | | | |
| 4940812 | Satchell, Danielle | 2981 Magliocco Dr | | | | San Jose | CA | 95128 | |
| 4928924 | SATCOM GLOBAL FZE | 613 THE FALMOUNT OFFICE | | | | RAS AL KALMAH, DUBAI | | | UNITED ARAB EMIRATES |
| 5006206 | Satcom Global FZE | RAK FTZ Technology Park | Unit 10 Warehouse 11 | | | Ras al-Khaimah | | | United Arab Emirates |
| 5006232 | SATCOM GLOBAL FZE | TANNERS BANK, NORTH SHIELDS | | | | TYNE & WEAR | | NE30 1JH | UNITED KINGDOM |
| 4928923 | SATCOM GLOBAL FZE | c/o WORLD COMMUNICATION CENTER INC | 325 ELLIOT RD STE 25 | | | CHANDLER | AZ | 85225 | |
| 4928925 | SATELLITE AFFORDABLE HOUSING | ASSOCIATION | 1835 ALCATRAZ AVE | | | BERKELEY | CA | 94703 | |
| 4928926 | SATELLITE SENIOR HOMES MANAGEMENT | CORP | 1835 ALCATRAZ AVE | | | BERKELEY | CA | 94703 | |
| 4982749 | Sato, Barbara Jean | Confidential - Available Upon Request | | | | | | | |
| 4980354 | Sato, Sam | Confidential - Available Upon Request | | | | | | | |
| 4923805 | SATOW MD, KEVIN M | 1144 SONOMA AVE # 115 | | | | SANTA ROSA | CA | 95405 | |
| 4921942 | SATOW, GREGG K | GREGG K SATOW MD | PO Box 14870 | | | BELFAST | ME | 04915 | |
| 4984025 | Satre, Diana | Confidential - Available Upon Request | | | | | | | |
| 4986866 | Satterfield, Phyllis | Confidential - Available Upon Request | | | | | | | |
| 4992329 | Satterlee, Sarah | Confidential - Available Upon Request | | | | | | | |
| 4992772 | Saucedo-Haley, Sandra | Confidential - Available Upon Request | | | | | | | |
| 4930709 | SAUER JR, THEODOR C | 184 MARSHALL ST | | | | DUXBURY | MA | 02332 | |
| 4984927 | Sauer, Alan | Confidential - Available Upon Request | | | | | | | |
| 4978083 | Sauer, John | Confidential - Available Upon Request | | | | | | | |
| 4989263 | Sauer, Linda | Confidential - Available Upon Request | | | | | | | |
| 4987041 | Sauers, Claudia | Confidential - Available Upon Request | | | | | | | |
| 4982378 | Sauler, Rosa | Confidential - Available Upon Request | | | | | | | |
| 4984674 | Sauls, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4988102 | Saunders Storno, Cortes | Confidential - Available Upon Request | | | | | | | |
| 4988507 | Saunders, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4981716 | Saunders, Geoffrey | Confidential - Available Upon Request | | | | | | | |
| 4993145 | Saunders, Herbert | Confidential - Available Upon Request | | | | | | | |
| 4991004 | Saunders, L | Confidential - Available Upon Request | | | | | | | |
| 4983965 | Saunders, Lona | Confidential - Available Upon Request | | | | | | | |
| 4991330 | Saunders, Robert | Confidential - Available Upon Request | | | | | | | |
| 4987818 | Saunders, Sylvia | Confidential - Available Upon Request | | | | | | | |
| 4980863 | Saunders, William | Confidential - Available Upon Request | | | | | | | |
| 4928930 | SAUSALITO CHAMBER OF COMMERCE | 1913 BRIDGEWAY | | | | SAUSALITO | CA | 94965 | |
| 4985833 | Sauseda, David | Confidential - Available Upon Request | | | | | | | |
| 4949840 | Sautter, Keith | Brayton Purcell LLP | David Donadio, Esq. | 22 Rush Landing Road | P.O. Box 6169 | Novato | CA | 94948-6169 | |
| 6123774 | Sautter, Keith | Familian Corporation | Demler Armstrong & Associates LLP | 4500 E. Pacific Coast Highway, 4th Floor | | Long Beach | CA | 90804 | |
| 6123766 | Sautter, Keith | Brayton Purcell LLP | Sautter, Keith | 222 Rush Landing Road | PO Box 6169 | Novato | CA | 94945 | |
| 6123770 | Sautter, Keith | Crown Cork & Seal, Inc. | Armstrong & Associates, LLP | 1 Kaiser Plaza, Suite 626 | | Oakland | CA | 94612 | |
| 6123760 | Sautter, Keith | Lescure Company, Inc. | Burnham & Brown | 1901 Harrison Street, 14th Floor | | Oakland | CA | 94601 | |
| 6123773 | Sautter, Keith | University Mechanical & Engineering Contractors, Inc. | Clapp, Moroney, Vucinich, Beeman+Scheley | 1111 Bayhill Drive, Suite 300 | | San Bruno | CA | 94066 | |
| 6123811 | Sautter, Keith | Antioch Building Materials | WFBM LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111-2612 | |
| 6123813 | Sautter, Keith | Asbestos Corporation Ltd. | Wilson Elser Moskowitz Edelman & Dicker, LLP | 525 Market Street, 17th Floor | | San Francisco | CA | 94105 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 780 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 820
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6123775 | Sautter, Keith | Certainteed Corporation | Dentons US LLP | 1 Market Plaza, 24th Floor | Spear Tower | San Francisco | CA | 94105 | |
| 6123783 | Sautter, Keith | Foster Wheeler LLC | Hugo Parker | 240 Stockton Street, 8th Floor | | San Francisco | CA | 94108 | |
| 6123789 | Sautter, Keith | Grinnell LLC | Morgan Lewis Bockius LLP | 1 Market Street | Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6123809 | Sautter, Keith | JM Manufacturing Company, Inc. | WFBM LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111-2612 | |
| 6123796 | Sautter, Keith | Kelly-Moore Paint Company, Inc. | Riley Safer Holmes & Cancila LLP | 456 Montgomery St., 16th Floor | | San Francisco | CA | 94104 | |
| 6123795 | Sautter, Keith | Owens-Illinois, Inc. | Riley Safer Holmes & Cancila LLP | 456 Montgomery St., 16th Floor | | San Francisco | CA | 94104 | |
| 6123799 | Sautter, Keith | Underground Construction Company | Selman Breitman LLP | 33 New Montgomery, 6th Floor | | San Francisco | CA | 94105 | |
| 6123807 | Sautter, Keith | Westburne Supply Inc. | WFBM LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111-2612 | |
| 6123780 | Sautter, Keith | Flowerve USA | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |
| 6123779 | Sautter, Keith | Kaiser Gypsum Company, Inc. | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |
| 4975806 | Savage | 2624 BIG SPRINGS ROAD | PO Box 1856 | | | Cedar Ridge | CA | 95924 | |
| 4985777 | Savage Jr., Jack | Confidential - Available Upon Request | | | | | | | |
| 4913097 | Savage, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4982527 | Savage, Leonard | Confidential - Available Upon Request | | | | | | | |
| 4983121 | Savage, Martin | Confidential - Available Upon Request | | | | | | | |
| 4914669 | Savage, Nicole Marie | Confidential - Available Upon Request | | | | | | | |
| 4926886 | SAVAGE, PENNY L | 662 SAN JUAN GRADE RD | | | | SALINAS | CA | 93706 | |
| 4984467 | Savage, Theresa | Confidential - Available Upon Request | | | | | | | |
| 4989262 | Savage, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4978213 | Savage, William | Confidential - Available Upon Request | | | | | | | |
| 4994615 | Savala, George | Confidential - Available Upon Request | | | | | | | |
| 4983472 | Savala, Marcia | Confidential - Available Upon Request | | | | | | | |
| 4928197 | SAVALA, ROBERT | MD | 186 GEARY BLVD STE 210 | | | SAN FRANCISCO | CA | 94115 | |
| 5822168 | Savard, Donald | Confidential - Available Upon Request | | | | | | | |
| 5822168 | Savard, Donald | Confidential - Available Upon Request | | | | | | | |
| 4995346 | Savard, Phyllis | Confidential - Available Upon Request | | | | | | | |
| 4988586 | Savard, Robert | Confidential - Available Upon Request | | | | | | | |
| 4913242 | Savard, Robert Alphonse | Confidential - Available Upon Request | | | | | | | |
| 5008141 | SAVE LAFAYETTE TREES, MICHAEL DAWSON and DAVID KOSTERS | Best Best & Kreiger, LLP | Malathy Subramanian, Sarah E Owsowitz | Alison Martinez | 2001 N. Main Street, Suite 390 | Walnut Creek | CA | 94596 | |
| 4950024 | SAVE LAFAYETTE TREES, MICHAEL DAWSON and DAVID KOSTERS | Shute, Mihaly & Weinberger, LLP | Tamara Galanter | 396 Hayes Street | | San Francisco | CA | 94102 | |
| 4928931 | Save Oroville Trees; William Guerin; City of Oroville and Does 1-200 | 1735 Montgomery Street | | | | Oroville | CA | 95965 | |
| 4928932 | SAVE THE BAY | 1330 BROADWAY STE 1800 | | | | OAKLAND | CA | 94612 | |
| 4988048 | Savelich, Karen | Confidential - Available Upon Request | | | | | | | |
| 4982654 | Saverien, Gary | Confidential - Available Upon Request | | | | | | | |
| 4991821 | Sawin, Diana | Confidential - Available Upon Request | | | | | | | |
| 4984022 | Sawle, Joanne | Confidential - Available Upon Request | | | | | | | |
| 4928933 | SAWYER BUILDING MATERIAL | 716 E BOONE ST | | | | SANTA MARIA | CA | 93454 | |
| 4942589 | Sawyer, Abby | 1240 S VAN NESS AVE | | | | SAN FRANCISCO | CA | 94110 | |
| 4992306 | Sawyer, Gary | Confidential - Available Upon Request | | | | | | | |
| 4981864 | Sawyer, James | Confidential - Available Upon Request | | | | | | | |
| 4990242 | Sawyer, John | Confidential - Available Upon Request | | | | | | | |
| 4989689 | Sawyer, Karen | Confidential - Available Upon Request | | | | | | | |
| 4978006 | Sawyer, Ruth | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4982973 | Sawyer, Wilbur | Confidential - Available Upon Request | | | | | | | |
| 4912682 | Saxby, Lindsay | Confidential - Available Upon Request | | | | | | | |
| 4928934 | SAXCO-DEMPTUS INC | CALIFORNIA GLASS CO | 155 98TH AVE | | | OAKLAND | CA | 94603-1003 | |
| 4995742 | Saxsenmeier, Sondra | Confidential - Available Upon Request | | | | | | | |
| 4976870 | Saxton, Russell | Confidential - Available Upon Request | | | | | | | |
| 4993370 | SAY, NANCY | Confidential - Available Upon Request | | | | | | | |
| 4918153 | SAYERS, CHRISTINA | 2200 WALLACE AVE | | | | APTOS | CA | 95003 | |
| 4976969 | Saylor, Charles | Confidential - Available Upon Request | | | | | | | |
| 4979109 | Saylor, Don | Confidential - Available Upon Request | | | | | | | |
| 4982876 | Saywell Jr., Leslie | Confidential - Available Upon Request | | | | | | | |
| 4976302 | SBA COMMUNICATIONS CORP | Leah Shephard, Regional Site Manager | 5900 Broken Sound Parkway NW | | | Boca Raton | FL | 33487-2797 | |
| 4976298 | SBA Communications Corporation | 8051 Congress Avenue | | | | Boca Raton | FL | 33487-1307 | |
| 4974504 | SBC | 2600 Camino Ramon | | | | San Ramon | CA | 94583-5000 | |
| 4974469 | SBC Services Inc. | Corporate Real Estate Transactions | 2600 Camino Ramon, Room 3E300I | | | San Ramon | CA | 94583 | |
| 4977940 | Sbei, Susan | Confidential - Available Upon Request | | | | | | | |
| 4928936 | SBH MEDICAL LTD | 655 DEARBORN PARK LANE | | | | WORTHINGTON | OH | 43085 | |
| 4981627 | Sbragia, Rick | Confidential - Available Upon Request | | | | | | | |
| 4928937 | SBW CONSULTING INC | SHAUNA NIELSEN | 2820 NORTHUP WAY #230 | | | BELLEVUE | WA | 98004-1419 | |
| 4928938 | SC STATE TREASURER | UNCLAIMED PROPERTY PROGRAM | PO Box 11778 | | | COLUMBIA | SC | 29211-1778 | |
| 4978012 | Scabad, Raymond | Confidential - Available Upon Request | | | | | | | |
| 4914393 | Scafani, Dorothy | Confidential - Available Upon Request | | | | | | | |
| 4997816 | Scafani, Dorothy | Confidential - Available Upon Request | | | | | | | |
| 4996047 | Scafani, Michael | Confidential - Available Upon Request | | | | | | | |
| 4911963 | Scafani, Michael Anthony | Confidential - Available Upon Request | | | | | | | |
| 4928939 | SCAFCO CORPORATION | 2851 MCCONE | | | | HAYWARD | CA | 94545 | |
| 4928940 | SCAFCO CORPORATION | 6200 E MAIN AVE | | | | SPOKANE | WA | 99211 | |
| 4995124 | Scafidi, Stella | Confidential - Available Upon Request | | | | | | | |
| 4992307 | Scahill, Steven | Confidential - Available Upon Request | | | | | | | |
| 4980628 | Scaife, Geraldine | Confidential - Available Upon Request | | | | | | | |
| 4992663 | Scalise, Mario | Confidential - Available Upon Request | | | | | | | |
| 4993870 | Scank, Maureen | Confidential - Available Upon Request | | | | | | | |
| 4984866 | Scanlon, Katherine | Confidential - Available Upon Request | | | | | | | |
| 4928942 | SCANNELL PROPERTIES #304 LLC | 8801 RIVER CROSSING BLVD STE 3 | | | | INDIANAPOLIS | IN | 46240 | |
| 4914446 | Scannell, Christopher Jason | Confidential - Available Upon Request | | | | | | | |
| 4991820 | Scannell, Kevin | Confidential - Available Upon Request | | | | | | | |
| 4994130 | Scannell, Mark | Confidential - Available Upon Request | | | | | | | |
| 4928943 | SCANTRON CORPORATION | PO Box 93038 | | | | CHICAGO | IL | 60673-3038 | |
| 4981904 | Scapuzzi, Carol | Confidential - Available Upon Request | | | | | | | |
| 4978527 | Scaramella, Richard | Confidential - Available Upon Request | | | | | | | |
| 4982702 | Scarborough, Charles | Confidential - Available Upon Request | | | | | | | |
| 4981952 | Scardina, Michael | Confidential - Available Upon Request | | | | | | | |
| 4928944 | SCARLETT LAW GROUP | MELVIN L COCKHREN II | 536 PACIFIC AVE | | | SAN FRANCISCO | CA | 94133 | |
| 4944661 | Scarpelli, Cynthia | 23750 Carson Drive | | | | Pioneer | CA | 95666 | |
| 4985808 | Scatena, Michael | Confidential - Available Upon Request | | | | | | | |
| 4997636 | Scearcy, Dawn | Confidential - Available Upon Request | | | | | | | |
| 5833327 | Scenic Landscape Services, Inc. | 791 Price Street #172 | | | | Pismo Beach | CA | 93449 | |
| 5807668 | SCHAADS HYDRO | Attn: Donna Leatherman | Calaveras Public Utility District | P.O. BOX 666 | | San Andreas | CA | 95249 | |
| 5803711 | SCHAADS HYDRO | PO Box 666 | | | | SAN ANDREAS | CA | 95249 | |
| 4987535 | Schabot, Susan | Confidential - Available Upon Request | | | | | | | |
| 4929206 | SCHACKNER, SHERRI | 400 BALTIMORE RD | | | | AUBURN | CA | 95603 | |
| 4993908 | Schaefer, Diane | Confidential - Available Upon Request | | | | | | | |
| 4994446 | Schaefer, Lloyd | Confidential - Available Upon Request | | | | | | | |
| 4997717 | Schaefer, Michael | Confidential - Available Upon Request | | | | | | | |
| 4914520 | Schaefer, Michael William | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 782 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 822
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4927644 | SCHAEFER, RANDALL K | MD | 2801 K ST #505 | | | SACRAMENTO | CA | 95816 | |
| 4985594 | Schaefer, Rosemary | Confidential - Available Upon Request | | | | | | | |
| 4981824 | Schaefer, Ruby | Confidential - Available Upon Request | | | | | | | |
| 4975975 | Schaeffer | 5423 HIGHWAY 147 | 1605 Harvest Rd | | | Pleasenton | CA | 94566 | |
| 4982673 | Schaeffer, Alfred | Confidential - Available Upon Request | | | | | | | |
| 4977970 | Schaer, Charles | Confidential - Available Upon Request | | | | | | | |
| 4982993 | Schafer, Charles | Confidential - Available Upon Request | | | | | | | |
| 4993072 | Schaffer, Linda | Confidential - Available Upon Request | | | | | | | |
| 4915687 | SCHAFFERT, ALAN | ALAN SCHAFFERT MD | 1325 MELROSE AVE STE C | | | MODESTO | CA | 95350 | |
| 4920403 | SCHAFFZIN, ELLIOTT A | MD INC | 8221 N FRESNO ST | | | FRESNO | CA | 93720 | |
| 4912890 | Schalich, Scott Thomas | Confidential - Available Upon Request | | | | | | | |
| 4926688 | SCHALTGERATE, PAPE & OLBERTZ | UND WIDERSTANDE GMBH | OTTOSTR 6 | | | PULHEIM | | 50259 | Germany |
| 5859136 | Schanaker, Craig A. | Confidential - Available Upon Request | | | | | | | |
| 5804661 | SCHANAKER, CRAIG ALLEN | PO BOX 497 | | | | LA CENTER | WA | 98629 | |
| 4982988 | Scharfenstein, William | Confidential - Available Upon Request | | | | | | | |
| 4986247 | Schaubroeck, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4988182 | Schauer, George | Confidential - Available Upon Request | | | | | | | |
| 4994256 | Schecher, Michael | Confidential - Available Upon Request | | | | | | | |
| 4936510 | Scheffel, Paul | 1011 Tuomppian Ct | | | | IVINS | UT | 84738 | |
| 4924864 | SCHEIBEL, MARY JACQUELINE | 4909 LOWER HONOAPIILANI RD | | | | LAHAINA | HI | 96761 | |
| 4989136 | Scheiber, William | Confidential - Available Upon Request | | | | | | | |
| 4980726 | Scheidegger, Fred | Confidential - Available Upon Request | | | | | | | |
| 4992042 | Scheidel, Jill | Confidential - Available Upon Request | | | | | | | |
| 4914085 | Scheidelman, Edward | Confidential - Available Upon Request | | | | | | | |
| 4990619 | Scheidt, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4978535 | Scheidt, Robert | Confidential - Available Upon Request | | | | | | | |
| 4983884 | Schell, Martha | Confidential - Available Upon Request | | | | | | | |
| 4990126 | Schell, William | Confidential - Available Upon Request | | | | | | | |
| 4995394 | Schellenger, Roy | Confidential - Available Upon Request | | | | | | | |
| 4923048 | SCHELLER, JAMES | MD | 5530 BIRDCAGE AVE STE 145 | | | CITRUS HEIGHTS | CA | 95610-7690 | |
| 4995085 | Schembri, Mary | Confidential - Available Upon Request | | | | | | | |
| 4928946 | SCHENBERGER TAYLOR MCCORMICK & | JECKER INC | 1306 HIGUERA ST | | | SAN LUIS OBISPO | CA | 93401 | |
| 4919907 | SCHENGEL, DON | MD INC | 8221 N FRESNO ST | | | FRESNO | CA | 93720 | |
| 4931705 | SCHENK, VIRGINIA | C & S INDUSTRIAL COATINGS | 983 SOUTH 4TH ST UNIT A | | | GROVER BEACH | CA | 93433 | |
| 4991263 | Schenone, Robert | Confidential - Available Upon Request | | | | | | | |
| 4992571 | Schepis, Paul | Confidential - Available Upon Request | | | | | | | |
| 4995296 | Scherer, Paul | Confidential - Available Upon Request | | | | | | | |
| 4985861 | Scherpf, Gloria | Confidential - Available Upon Request | | | | | | | |
| 4998179 | Schertz II, Donald | Confidential - Available Upon Request | | | | | | | |
| 4932849 | Scherz Renewables Projectco LLC | 548 Market Street, Suite 13000 | | | | San Francisco | CA | 94104 | |
| 4985494 | Schetter, Mervin | Confidential - Available Upon Request | | | | | | | |
| 4997377 | Scheve, Sharal | Confidential - Available Upon Request | | | | | | | |
| 5802594 | Schick, M.D., Robert M | Confidential - Available Upon Request | | | | | | | |
| 4928198 | SCHICK, ROBERT | SCHICK HEALTH & WELLNESS INC. | 140 MAYHEW WAY STE 900 | | | PLEASANT HILL | CA | 94523 | |
| 4928170 | SCHICK, ROBERT M | 2070 NORTH BROADWAY 5106 | | | | WALNUT CREEK | CA | 94596 | |
| 4979402 | Schick, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4988191 | Schick, Valerie | Confidential - Available Upon Request | | | | | | | |
| 4933125 | Schiff Hardin LLP | 233 South Wacker Drive Suite 6600 | | | | Chicago | IL | 60606 | |
| 4928947 | SCHIFF HARDIN LLP | 233 S WACKER DR STE 7100 | | | | CHICAGO | IL | 60606 | |
| 4942773 | Schifrin, Gagnon & Dickey, IKris Huff | 3550 Camino Del Rio North, Suite 212 | | | | San Diego | CA | 92108 | |
| 4934397 | Schifrin, Gagnon & Dickey/AT&T | Hagaman 200 Feet west of Renfro Road | | | | San Diego | MO | 63101 | |
| 4954083 | Schille, Matthew Carmelo | Confidential - Available Upon Request | | | | | | | |
| 4913100 | Schiller, Sarah | Confidential - Available Upon Request | | | | | | | |
| 4993361 | Schimmels, John | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4981230 | Schimpf, William | Confidential - Available Upon Request | | | | | | | |
| 4990902 | Schindler, Helen | Confidential - Available Upon Request | | | | | | | |
| 4915094 | Schinke, Paul D | Confidential - Available Upon Request | | | | | | | |
| 4996764 | Schinstock, Randy | Confidential - Available Upon Request | | | | | | | |
| 4982266 | Schipper, Robert | Confidential - Available Upon Request | | | | | | | |
| 4942457 | Schirato, Marc | c/o Downey Brand LLP | | | | Stockton | CA | 95219 | |
| 4985713 | Schirle, Laura | Confidential - Available Upon Request | | | | | | | |
| 4978701 | Schirling, Rose | Confidential - Available Upon Request | | | | | | | |
| 4929989 | SCHLAFER, STEVEN D | MATHISON PEAK ENTERPRISES | PO Box 1307 | | | MENDOCINO | CA | 95460 | |
| 4975083 | Schlagel, Pres., Don | Mono Dock Association | P.O. Box 192 | | | Bass Lake | CA | 93604 | |
| 4994132 | Schlager, Gary | Confidential - Available Upon Request | | | | | | | |
| 4996897 | Schlager, Penny | Confidential - Available Upon Request | | | | | | | |
| 4988253 | Schlaht, Larry | Confidential - Available Upon Request | | | | | | | |
| 4976978 | Schlee, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4983642 | Schlegel, Robert | Confidential - Available Upon Request | | | | | | | |
| 4983149 | Schlegel, Robert | Confidential - Available Upon Request | | | | | | | |
| 4913538 | Schlegel, Robert Eugene | Confidential - Available Upon Request | | | | | | | |
| 4912193 | Schleicher, Michael D | Confidential - Available Upon Request | | | | | | | |
| 4986278 | Schlein, Leila | Confidential - Available Upon Request | | | | | | | |
| 4978272 | Schlepp, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4994312 | Schlerf, Steven | Confidential - Available Upon Request | | | | | | | |
| 4977991 | Schlesener, Willard | Confidential - Available Upon Request | | | | | | | |
| 4912691 | Schlesener, Willard Lee | Confidential - Available Upon Request | | | | | | | |
| 4985072 | Schletewitz, David G | Confidential - Available Upon Request | | | | | | | |
| 4953941 | Schlientz, Andrea Nicole | Confidential - Available Upon Request | | | | | | | |
| 5803207 | Schlumberger Technology Corporation | c/o Dore Law Group, P.C. | Attn: Carl Dore, Jr. | 17171 Park Row | Suite 160 | Houston | TX | 77084 | |
| 4925155 | SCHLUMBERGER, MERLIN | MERLINS TREE AND FARM CARE | 510 FURLONG RD | | | SEBASTOPOL | CA | 95472 | |
| 4995005 | Schlumbohm, Robert | Confidential - Available Upon Request | | | | | | | |
| 4943786 | schmadeke, julia | 5330 lakeshore blvd | | | | lakeport | CA | 95453 | |
| 4991473 | Schmaljohann V, Gene | Confidential - Available Upon Request | | | | | | | |
| 4990696 | Schmall, Greg | Confidential - Available Upon Request | | | | | | | |
| 4991374 | Schmall, Stephanie | Confidential - Available Upon Request | | | | | | | |
| 4978374 | Schmaltz, Roger | Confidential - Available Upon Request | | | | | | | |
| 4912471 | Schmaltz, Troy Charles | Confidential - Available Upon Request | | | | | | | |
| 4912444 | SCHMECK, CONNOR Wayne | Confidential - Available Upon Request | | | | | | | |
| 4996274 | Schmeck, Mark | Confidential - Available Upon Request | | | | | | | |
| 4912145 | Schmeck, Mark L | Confidential - Available Upon Request | | | | | | | |
| 4994209 | Schmeckpeper, Sherill | Confidential - Available Upon Request | | | | | | | |
| 4975222 | Schmeeckle | 2844 ALMANOR DRIVE WEST | 347 Ridge Road | | | Woodside | CA | 94062 | |
| 4989628 | Schmid, Beth | Confidential - Available Upon Request | | | | | | | |
| 4928950 | SCHMIDT FARM | 7075 SCHMIDT RD | | | | PRINCETON | CA | 95970 | |
| 4977047 | Schmidt, Alfred | Confidential - Available Upon Request | | | | | | | |
| 4976220 | Schmidt, Arron & John P. | 118 Manzanella Ct | | | | Oroville | CA | 95966 | |
| 4986471 | Schmidt, Craig | Confidential - Available Upon Request | | | | | | | |
| 4990768 | Schmidt, Erwin | Confidential - Available Upon Request | | | | | | | |
| 4987184 | Schmidt, Frederick | Confidential - Available Upon Request | | | | | | | |
| 4990348 | Schmidt, Gregory | Confidential - Available Upon Request | | | | | | | |
| 4923309 | SCHMIDT, JOHN F | TRILLIUM PHYSICAL THERAPY | 1049 A SAMOA BLVD | | | ARCATA | CA | 95521 | |
| 4974803 | Schmidt, John P. & Schmidt, Arron | 118 Manzanella Ct | | | | Oroville | CA | 95966 | |
| 4983152 | Schmidt, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4982330 | Schmidt, Kirk | Confidential - Available Upon Request | | | | | | | |
| 4938369 | Schmidt, Lillian | 2661 Raod WS 1 MI S/Rd 35 | | | | Willows | CA | 94501 | |
| 4944518 | Schmidt, Louanna | Confidential - Available Upon Request | | | | | | | |
| 4978916 | Schmidt, Neil | Confidential - Available Upon Request | | | | | | | |
| 4984081 | Schmidt, Norma | Confidential - Available Upon Request | | | | | | | |
| 4927677 | SCHMIDT, RAY | CARMA INVESTIGATIONS | 6490 FRONT ST #214 | | | FORESTVILLE | CA | 95436 | |
| 4994884 | Schmidt, Richard | Confidential - Available Upon Request | | | | | | | |
| 4913725 | Schmidt, Richard | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 784 of 982

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 824 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4928199 | SCHMIDT, ROBERT | 13500 TIM BELL RD | | | | WATERFORD | CA | 95386 | |
| 4990828 | Schmidt, Stanley | Confidential - Available Upon Request | | | | | | | |
| 4978722 | Schmidt, Vicki | Confidential - Available Upon Request | | | | | | | |
| 4987043 | Schmidt, Willodene | Confidential - Available Upon Request | | | | | | | |
| 4992071 | Schmidtke, John | Confidential - Available Upon Request | | | | | | | |
| 4994502 | Schmierer, Lorena | Confidential - Available Upon Request | | | | | | | |
| 4930254 | SCHMITT, SYLVIA | 18135 CLEAR CREEK RD | | | | REDDING | CA | 96001 | |
| 4976098 | schmitz | 0125 LAKE ALMANOR WEST DR | 3872 Dixon Place | | | Palo Alto | CA | 94306 | |
| 5006387 | Schmitz, Frederic and Sheila | 0125 LAKE ALMANOR WEST DR | 3872 Dixon Place | | | Palo Alto | CA | 94306 | |
| 4923049 | SCHMITZ, JAMES | JAMES M SCHMITZ MD INC | 81767 DR CARREON BLVD STE 203 | | | INDIO | CA | 92201 | |
| 4997833 | Schmitz, Mackie | Confidential - Available Upon Request | | | | | | | |
| 4978104 | Schmitz, William | Confidential - Available Upon Request | | | | | | | |
| 4930825 | SCHMOLDER, TIM | TIMELINE INVESTIGATIVE SERVICES INC | 300 MONTGOMERY ST STE 825 | | | SAN FRANCISCO | CA | 94104 | |
| 4977303 | Schmoll, Adam | Confidential - Available Upon Request | | | | | | | |
| 4974895 | Schnathorst,H.A. | 1475 La Venta Drive | | | | Westlake Village | CA | 91361 | |
| 4987538 | Schneemann, Laurie | Confidential - Available Upon Request | | | | | | | |
| 4976958 | Schneeweis, Harold | Confidential - Available Upon Request | | | | | | | |
| 4928952 | SCHNEIDER ELECTRIC IT USA INC | 5081 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-5081 | |
| 4928951 | SCHNEIDER ELECTRIC IT USA INC | formerly APC SALES & SERVICE | 132 FAIRGROUNDS RD | | | WEST KINGSTON | RI | 02892 | |
| 4916235 | SCHNEIDER, ARDITH K | ARDITH CAMPBELL SCHNEIDER | 1743 LARKHAVEN GLENN | | | ESCONDIDO | CA | 92026 | |
| 4995302 | Schneider, Donal | Confidential - Available Upon Request | | | | | | | |
| 4983185 | Schneider, Donald | Confidential - Available Upon Request | | | | | | | |
| 4986499 | Schneider, Gary | Confidential - Available Upon Request | | | | | | | |
| 4979132 | Schneider, James | Confidential - Available Upon Request | | | | | | | |
| 4924847 | SCHNEIDER, MARTY | ANTIOCH BRENTWOOD PT | 4041 LONE TREE WY STE 106 | | | ANTIOCH | CA | 94531 | |
| 4913121 | Schneider, Mike L. | Confidential - Available Upon Request | | | | | | | |
| 4975068 | Schneider, Nicholas A. | Schneider, Brooke E. | P.O. Box 2076 | 40055 Highway 41 | | Oakhurst | CA | 93644 | |
| 4979089 | Schneider, Rachel | Confidential - Available Upon Request | | | | | | | |
| 4911463 | Schneider, Robert | Confidential - Available Upon Request | | | | | | | |
| 4929962 | SCHNEIDER, STEPHEN S | MD | 735 MONTGOMERY ST STE 300 | | | SAN FRANCISCO | CA | 94111 | |
| 4977155 | Schneidmiller, John | Confidential - Available Upon Request | | | | | | | |
| 4980084 | Schnell Jr., Eugene | Confidential - Available Upon Request | | | | | | | |
| 4987995 | Schnitter, David | Confidential - Available Upon Request | | | | | | | |
| 4976932 | Schnorr, John | Confidential - Available Upon Request | | | | | | | |
| 4982658 | Schnyder, Walter | Confidential - Available Upon Request | | | | | | | |
| 4980204 | Schober, James | Confidential - Available Upon Request | | | | | | | |
| 4928154 | SCHOCK, ROBERT G | LAW OFFICES OF ROBERT G SCHOCK | 1970 BROADWAY STE 1070 | | | OAKLAND | CA | 94612 | |
| 4995962 | Schoen, Russell | Confidential - Available Upon Request | | | | | | | |
| 4911688 | Schoen, Russell J | Confidential - Available Upon Request | | | | | | | |
| 4928955 | SCHOENECKERS INC | DBA BI PERFORMANCE SERVICES | PO Box 1450 | | | MINNEAPOLIS | MN | 55485-5055 | |
| 4993365 | Schoenfeld, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4997799 | Schoening, James | Confidential - Available Upon Request | | | | | | | |
| 4914499 | Schoening, James D | Confidential - Available Upon Request | | | | | | | |
| 4994539 | Schoening, Robert | Confidential - Available Upon Request | | | | | | | |
| 4975331 | Schoenlein, Henry | 1315 LASSEN VIEW DR | P.O Box 366 | | | Biggs | ca | 95917 | |
| 4928956 | SCHOENSTEIN PHYSICAL THERAPY | AND WORKER SELECTION TESTING INC | 363 A MAIN ST | | | REDWOOD CITY | CA | 94063 | |
| 4924277 | SCHOFFERMAN, LESLIE | MD | 45 CASTRO ST STE 337 | | | SAN FRANCISCO | CA | 94114 | |
| 4924278 | SCHOFFERMAN, LESLIE | MD | PO Box 1897 | | | SONOMA | CA | 95476-1897 | |
| 4928957 | SCHOLARSHIP AMERICA INC | 7900 INTERNATIONAL DR STE 500 | | | | MINNEAPOLIS | MN | 55425 | |
| 4928958 | SCHOLARSHIP AMERICA INC | ONE SCHOLARSHIP WAY | | | | ST PETER | MN | 56082 | |
| 4993095 | Scholberg, Charlotte | Confidential - Available Upon Request | | | | | | | |
| 4992173 | Scholes, Robert | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4984969 | Scholl, Barbara L | Confidential - Available Upon Request | | | | | | | |
| 4993632 | Scholl, Barry | Confidential - Available Upon Request | | | | | | | |
| 4984633 | Scholl, Dolores | Confidential - Available Upon Request | | | | | | | |
| 4993947 | Schonbeck, Norma | Confidential - Available Upon Request | | | | | | | |
| 4924914 | SCHONDEL, MATTHEW A | KNEISLER & SCHONDEL | PO Box 5378 | | | SANTA ROSA | CA | 95402 | |
| 4928959 | SCHOOFS INC | 1675 SCHOOL ST | | | | MORAGA | CA | 94556-0067 | |
| 4928960 | SCHOOL OF ARTS AND CULTURE | AT MHP | 1700 ALUM ROCK AVE | | | SAN JOSE | CA | 95116 | |
| 4928961 | SCHOOL-BASED HEALTH ALLIANCE | 1010 VERMONT AVE NE STE 600 | | | | WASHINGTON | DC | 20005 | |
| 4928129 | SCHOOLEY, ROBERT C | PO Box 153 | | | | MONTGOMERY CREEK | CA | 96065 | |
| 4979508 | Schoonover, Edward | Confidential - Available Upon Request | | | | | | | |
| 4977326 | Schoonover, Morris | Confidential - Available Upon Request | | | | | | | |
| 4990527 | Schorken, Frederick | Confidential - Available Upon Request | | | | | | | |
| 4994453 | Schorlig, Georgia | Confidential - Available Upon Request | | | | | | | |
| 4996291 | Schramer, William | Confidential - Available Upon Request | | | | | | | |
| 4984655 | Schramm, Catherine | Confidential - Available Upon Request | | | | | | | |
| 4913901 | Schramm, Lauren | Confidential - Available Upon Request | | | | | | | |
| 4975027 | Schreck, Elaine | P. O. Box 4748 | | | | Palm Springs | CA | 92263 | |
| 4977470 | Schreil, Charles | Confidential - Available Upon Request | | | | | | | |
| 4928963 | SCHREINER FARMS INC | 5 MONTEREY CIRCLE | | | | WOODLAND | CA | 95695 | |
| 4975974 | Schricker, Don | 5823 HIGHWAY 147 | 1055 Tapadero Trail | | | Reno | NV | 89521 | |
| 4977271 | Schriefer, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4994035 | Schrock, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4978049 | Schrock, Kerry | Confidential - Available Upon Request | | | | | | | |
| 4923632 | SCHRODER, KAREN K | 11047 RESEDA BLVD | | | | PORTER RANCH | CA | 91326 | |
| 4996809 | Schrodt, Nina | Confidential - Available Upon Request | | | | | | | |
| 4940072 | Schroeder Loscotoff- Allstate - Lee, Sonny | 7410 Greenhaver Dr, Ste 20 | | | | Sacramento | CA | 95831 | |
| 4938980 | Schroeder Loscotoff LLP, Martinez, Salvador | 7410 Greenhavn Drive, Suite 200 | | | | Oakland | CA | 94603 | |
| 4995179 | Schroeder, Brian | Confidential - Available Upon Request | | | | | | | |
| 4913376 | Schroeder, Jon C | Confidential - Available Upon Request | | | | | | | |
| 4924463 | SCHROEDER, LORI | DC | 720 E BULLARD AVE #104 | | | FRESNO | CA | 93710 | |
| 4997059 | Schroeder, Mark | Confidential - Available Upon Request | | | | | | | |
| 4926800 | SCHROEDER, PAUL | DC | 720 E BULLARD AVE # 104 | | | FRESNO | CA | 93710 | |
| 4990697 | Schroeder, Robert | Confidential - Available Upon Request | | | | | | | |
| 4985549 | Schroeder, Robert | Confidential - Available Upon Request | | | | | | | |
| 4981427 | Schroeder, William | Confidential - Available Upon Request | | | | | | | |
| 4991318 | Schroetlin, Mary | Confidential - Available Upon Request | | | | | | | |
| 4941884 | Schropp, Erin | 1112 g street | | | | Petaluma | CA | 94952 | |
| 4996053 | Schuback, Brad | Confidential - Available Upon Request | | | | | | | |
| 4911966 | Schuback, Brad N | Confidential - Available Upon Request | | | | | | | |
| 4995787 | Schubel, Ruth | Confidential - Available Upon Request | | | | | | | |
| 4939864 | Schubros Brewery LLC, Schuster, Ian | 12893 Alcosta Blvd | | | | Alameda | CA | | |
| 4978894 | Schuchardt, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4928908 | SCHUCHERT, SARA ANN | LANGUAGE DEVELOPMENT SERVICES | 1206 QUEENS RD | | | BERKELEY | CA | 94708 | |
| 4912393 | Schuck, Amiel Estrada | Confidential - Available Upon Request | | | | | | | |
| 4912884 | Schuck, Brian Joseph | Confidential - Available Upon Request | | | | | | | |
| 4975077 | Schuh, Curtis & Samatha | Olsen, Heidi | 2790 E. Quincy Avenue | | | Fresno | CA | 93720-4984 | |
| 4986022 | Schuldt, Lawrence | Confidential - Available Upon Request | | | | | | | |
| 5006365 | Schuler, Elizabeth | 1332 PENINSULA DR | 2215 Rhodes Rd | | | Reno | NV | 89521 | |
| 4988822 | Schuler, Jackie | Confidential - Available Upon Request | | | | | | | |
| 4996275 | Schuler, Wanda | Confidential - Available Upon Request | | | | | | | |
| 4912122 | Schuler, Wanda Sue | Confidential - Available Upon Request | | | | | | | |
| 4989007 | Schulte, Anne | Confidential - Available Upon Request | | | | | | | |
| 4991146 | Schulte, Patrick | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4976163 | Schultz | 0187 LAKE ALMANOR WEST DR | 149 Spreading Oak Drive | | | Scotts Valley | CA | 95066 | |
| 4959213 | Schultz, Christina Louise | Confidential - Available Upon Request | | | | | | | |
| 4980481 | Schultz, James | Confidential - Available Upon Request | | | | | | | |
| 4990168 | Schultz, Michael | Confidential - Available Upon Request | | | | | | | |
| 4943740 | Schultz, Paul | 5820 GROVE ST | | | | LUCERNE | CA | 95458 | |
| 4990059 | Schultz, Phyllis | Confidential - Available Upon Request | | | | | | | |
| 4986893 | Schulz, Claudia | Confidential - Available Upon Request | | | | | | | |
| 4985331 | Schulz, Stephen | Confidential - Available Upon Request | | | | | | | |
| 4977483 | Schulze, Delbert | Confidential - Available Upon Request | | | | | | | |
| 4934379 | Schulze, Frank | 2771 Chanate Road | | | | Santa Rosa | CA | 95404 | |
| 4978999 | Schulze, Robert | Confidential - Available Upon Request | | | | | | | |
| 4920244 | SCHUMACHER, EDMUND W | EDMUND W SCHUMACHER DPM | 3273 CLAREMONT WAY STE 211 | | | NAPA | CA | 94558-3329 | |
| 4915761 | SCHUMAN, ALLAN | ALLAN M SCHUMAN A PROF LAW CORP | 2165 FILBERT ST STE 300 | | | SAN FRANCISCO | CA | 94123 | |
| 4988328 | Schuman, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4997470 | Schunk, Claudette | Confidential - Available Upon Request | | | | | | | |
| 4994935 | Schunneman, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4916310 | SCHURGIN, ARTHUR H | DO PC COMPREHENSIVE PAIN MANAGEMENT | 3811 E BELL RD STE 207 | | | PHOENIX | AZ | 85032 | |
| 4996113 | Schutt, David | Confidential - Available Upon Request | | | | | | | |
| 4928964 | SCHUTTE & KOERTING ACQUISITION CO | 2510 METROPOLITAN DR | | | | TREVOSE | PA | 19053 | |
| 4929017 | SCHUTZ, SEAN | 211 BERKELEY WAY | | | | SANTA CRUZ | CA | 95062 | |
| 4990906 | Schutz, Wanda | Confidential - Available Upon Request | | | | | | | |
| 4995920 | Schuyler, Joanne | Confidential - Available Upon Request | | | | | | | |
| 4997622 | Schuyler, Leose | Confidential - Available Upon Request | | | | | | | |
| 4928965 | SCHWAB CHARITABLE FUND | 211 MAIN ST | | | | SAN FRANCISCO | CA | 94105 | |
| 4974911 | Schwabenland/Richardson,Lawrence/Evelyn | 646 E. Sussex Way | | | | Fresno | CA | 93704-4263 | |
| 4919930 | SCHWARTZ MD, DONALD R | PO Box 1330 | | | | SANTA YNEZ | CA | 93460 | |
| 4916309 | SCHWARTZ, ARTHUR D | MD | 8221 N FRESNO ST | | | FRESNO | CA | 93720 | |
| 4992670 | Schwartz, Bethany | Confidential - Available Upon Request | | | | | | | |
| 4975625 | SCHWARTZ, CHRISTIAN | 1119 HIDDEN BEACH ROAD | 2401 Santiago Dr | | | Newport Beach | CA | 92660 | |
| 4922423 | SCHWARTZ, HONIGMAN MILLER | AND COHN LLP | 2290 1ST NTL BLDG 660 WOODWARD | | | DETROIT | MI | 48226 | |
| 4924678 | SCHWARTZ, MARCIA J | PHD | 215 N SAN MATEO DR STE 9 | | | SAN MATEO | CA | 94401 | |
| 4912523 | Schwartz, Reuben | Confidential - Available Upon Request | | | | | | | |
| 4930447 | SCHWARTZ, TERI | SCHWARTZ & ASSOCIATES | 1410 E 4TH AVE | | | DENVER | CO | 80218 | |
| 4924787 | SCHWARTZMEYER, MARK | BACK TO HEALTH CHIROPRACTIC | 640 PLACERVILLE DR | | | PLACERVILLE | CA | 95667 | |
| 4996563 | Schwarz, Robert | Confidential - Available Upon Request | | | | | | | |
| 4912503 | Schwarz, Robert J | Confidential - Available Upon Request | | | | | | | |
| 4928966 | SCHWEITZER & ASSOCIATES INC | 25422 TRABUCO RD STE 105-190 | | | | LAKE FOREST | CA | 92630 | |
| 4928967 | SCHWEITZER ENGINEERING | LABORATORIES INC | 2350 NE HOPKINS CT | | | PULLMAN | WA | 99163-5603 | |
| 5860603 | Schweitzer Engineering Laboratories Inc. | 2350 NE Hopkins Court | | | | Pullman | WA | 99163 | |
| 5860603 | Schweitzer Engineering Laboratories Inc. | Stites & Harbison PLLC | Brian R. Pollock | 400 W. Market Street, Suite 1800 | | Louisville | KY | 40202 | |
| 4982263 | Schwenk, Howard | Confidential - Available Upon Request | | | | | | | |
| 4910695 | Schwerin, William J. and Gladys | Confidential - Available Upon Request | | | | | | | |
| 4986799 | Schwermann, Robert | Confidential - Available Upon Request | | | | | | | |
| 4988487 | Schwitters, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4928969 | SCI NETWORKS INC | 71 WEST SPRINGS CLOSE SW | | | | CALGARY | AB | T3H 5G7 | CANADA |
| 4983798 | Sciacqua, Kathryn | Confidential - Available Upon Request | | | | | | | |
| 4988036 | Scialabba, Carmen | Confidential - Available Upon Request | | | | | | | |
| 4987309 | Scialabba, Salvadore | Confidential - Available Upon Request | | | | | | | |
| 4992467 | Sciamanna, Steven | Confidential - Available Upon Request | | | | | | | |
| 4914519 | Sciannameo, Joseph | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 787 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 827
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4924920 | SCIARONI, MATTHEW H | DPM | 1191 E HERNDON AVE #101 | | | FRESNO | CA | 93720-3164 | |
| 4992058 | Sciarrotta, Janice | Confidential - Available Upon Request | | | | | | | |
| 4986985 | Scibetta, Christopher | Confidential - Available Upon Request | | | | | | | |
| 4928970 | SCIENCE IS ELEMENTARY | 650 ROSEWOOD CT | | | | LOS ALTOS | CA | 94024 | |
| 4928971 | SCIENTECH | A DIV OF CURTISS-WRIGHT FLOW | 143 WEST ST | | | NEW MILFORD | CT | 06776 | |
| 4928973 | SCIENTIFIC ADVENTURES | 1193 66TH ST | | | | OAKLAND | CA | 94608 | |
| 4928974 | SCIENTIFIC AVIATION INC | 3335 AIRPORT RD STE B | | | | BOULDER | CO | 80301 | |
| 4928975 | SCIENTIFIC DEVELOPMENTS INC | 175 SO DANEBO | | | | EUGENE | OR | 97402 | |
| 4990306 | Sciford, Gary | Confidential - Available Upon Request | | | | | | | |
| 4990818 | Scigliano, Nadine | Confidential - Available Upon Request | | | | | | | |
| 4981390 | Sciortino, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4949837 | Sciume, Michael | Brayton Purcell LLP | David Donadio, Esq. | 22 Rush Landing Road | P.O. Box 6169 | Novato | CA | 94948-6169 | |
| 4928976 | SCL HEALTH MEDICAL GROUP | BILLINGS LLC | PO Box 912596 | | | DENVER | CO | 80291 | |
| 4928977 | SCN PUBLIC RELATIONS | SCN STRATEGIES | 114 SANSOME ST STE 200 | | | SAN FRANCISCO | CA | 94104 | |
| 4982765 | Scofield, Shirley | Confidential - Available Upon Request | | | | | | | |
| 4985171 | Scoggins Jr., James M | Confidential - Available Upon Request | | | | | | | |
| 4990192 | Scoggins, David | Confidential - Available Upon Request | | | | | | | |
| 4980329 | Scoggins, Lawrence | Confidential - Available Upon Request | | | | | | | |
| 4928978 | SCOI ANESTHESIA MEDICAL | CORPORATION | PO Box 504201 | | | SAN DIEGO | CA | 92150 | |
| 4996009 | Scola, Jody | Confidential - Available Upon Request | | | | | | | |
| 4976211 | Scolari, Jerry | 0317 LAKE ALMANOR WEST DR | 2230 Thornwood Ct. | | | Reno | NV | 89509 | |
| 4928979 | SCOPA HAS A DREAM INC. | 411 PIPER ST | | | | HEALDSBURG | CA | 95448 | |
| 4982482 | Scopas, Janet | Confidential - Available Upon Request | | | | | | | |
| 4928980 | Scorch LLC | 87 Graham Street #250 | | | | San Francisco | CA | 94129-1759 | |
| 4928980 | Scorch LLC | Jane Groft | 1288 Columbus Ave. #267 | | | San Francisco | CA | 94133 | |
| 5803712 | SCOTO PROPERTIES LLC | 4145 Powell Rd | | | | Powell | OH | 43065 | |
| 5839246 | Scoto Properties, LLC | 2844 Park Avenue | | | | Merced | CA | 95348 | |
| 4975766 | Scott | 0156 PENINSULA DR | 2952 Bechelli Lane | | | Redding | CA | 96002 | |
| 4928981 | SCOTT - MARRIN INC | 6531 BOX SPRINGS BLVD | | | | RIVERSIDE | CA | 92507 | |
| 4928987 | SCOTT G KANTOR MD INC | 576 HARTNELL ST # 200 | | | | MONTEREY | CA | 93940 | |
| 6124716 | Scott J. Paisley, Esq. | 430 Bush Street, 1st Floor | | | | San Francisco | CA | 94108 | |
| 4980728 | Scott Jr., Floyd | Confidential - Available Upon Request | | | | | | | |
| 6123868 | Scott Raven and Charlyse Raven | Campagne & Campagne, APC | Justin T. Campagne | 1685 N. Helm Avenue | | Fresno | CA | 93727 | |
| 4928992 | SCOTT SAFETY INC | C/O PATTEN SYSTEMS INC | PO Box CH10475 | | | PALATINE | IL | 60055 | |
| 4993121 | Scott, Alice | Confidential - Available Upon Request | | | | | | | |
| 4996419 | Scott, Andrew | Confidential - Available Upon Request | | | | | | | |
| 4912314 | Scott, Andrew Thomas | Confidential - Available Upon Request | | | | | | | |
| 4949970 | Scott, Audra | Michael Mutalipassi | City of Salinas Office of the City Attorney | 200 Lincoln Ave. | | Salinas | CA | 93901 | |
| 6124260 | Scott, Audra | Raymond Ghermezian | Raymond Ghermezian, APLC | 3435 Wilshire Boulevard, Suite 1800 | | Los Angeles | CA | 90010 | |
| 6124226 | Scott, Audra | City of Salinas - Office of the City Attorney | Christopher A. Callihan | 200 Lincoln Avenue | | Salinas | CA | 93901 | |
| 6124234 | Scott, Audra | City of Salinas - Office of the City Attorney | Michael D. Mutalipassi | 200 Lincoln Avenue | | Salinas | CA | 93901 | |
| 4993618 | Scott, Brigitte | Confidential - Available Upon Request | | | | | | | |
| 4993492 | Scott, Carol | Confidential - Available Upon Request | | | | | | | |
| 4977175 | Scott, Charles | Confidential - Available Upon Request | | | | | | | |
| 4911649 | Scott, Chris John | Confidential - Available Upon Request | | | | | | | |
| 4982331 | Scott, Clifford | Confidential - Available Upon Request | | | | | | | |
| 4982017 | Scott, Clifford | Confidential - Available Upon Request | | | | | | | |
| 4913648 | Scott, David Lynn | Confidential - Available Upon Request | | | | | | | |
| 4979144 | Scott, Dolores | Confidential - Available Upon Request | | | | | | | |
| 4911925 | Scott, Dominic Doniel | Confidential - Available Upon Request | | | | | | | |
| 4988688 | Scott, Douglas | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 788 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 828 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4977519 | Scott, Douglas | Confidential - Available Upon Request | | | | | | | |
| 4987954 | Scott, Eric | Confidential - Available Upon Request | | | | | | | |
| 4991510 | Scott, Erik | Confidential - Available Upon Request | | | | | | | |
| 4992278 | SCOTT, FRANCES | Confidential - Available Upon Request | | | | | | | |
| 4984393 | Scott, Freddie | Confidential - Available Upon Request | | | | | | | |
| 4976583 | Scott, Jackie | Confidential - Available Upon Request | | | | | | | |
| 4995912 | Scott, Janice | Confidential - Available Upon Request | | | | | | | |
| 4977305 | Scott, Joanne | Confidential - Available Upon Request | | | | | | | |
| 4990400 | Scott, Joanne | Confidential - Available Upon Request | | | | | | | |
| 4975816 | SCOTT, LOIS | 2770 BIG SPRINGS ROAD | 2770 BIG SPRINGS ROAD | | | Westwood | CA | 96137 | |
| 4985627 | Scott, Marcie | Confidential - Available Upon Request | | | | | | | |
| 4975887 | Scott, Melissa | 3644 LAKE ALMANOR DR | 1615 S Glendale Ave | | | Glendale | CA | 91205-3317 | |
| 4985984 | Scott, Merry | Confidential - Available Upon Request | | | | | | | |
| 4992955 | Scott, Michael | Confidential - Available Upon Request | | | | | | | |
| 4987514 | Scott, Neil | Confidential - Available Upon Request | | | | | | | |
| 4991184 | Scott, Pamela | Confidential - Available Upon Request | | | | | | | |
| 4993338 | Scott, Pamela | Confidential - Available Upon Request | | | | | | | |
| 4977165 | Scott, Paul | Confidential - Available Upon Request | | | | | | | |
| 4977178 | Scott, Raymond | Confidential - Available Upon Request | | | | | | | |
| 4981106 | Scott, Robert | Confidential - Available Upon Request | | | | | | | |
| 4977231 | Scott, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4986277 | Scott, Shirley Kay | Confidential - Available Upon Request | | | | | | | |
| 4991501 | Scott, Terry | Confidential - Available Upon Request | | | | | | | |
| 4995211 | Scott, Vicky | Confidential - Available Upon Request | | | | | | | |
| 4983171 | Scott, William | Confidential - Available Upon Request | | | | | | | |
| 4979302 | Scotten, David | Confidential - Available Upon Request | | | | | | | |
| 4993464 | Scotti, Jeffery | Confidential - Available Upon Request | | | | | | | |
| 4931690 | SCOTTO III, VINCENT J | LAW OFFICES OF VINCENT J SCOTTO III | 700 S CLAREMONT ST STE 101 | | | SAN MATEO | CA | 94402 | |
| 5800996 | Scottsdale Insurance Company | Law Offices of Jeffery C. Sparks | 934 Hermosa Ave., Suite 12 | | | Hermosa Beach | CA | 90254 | |
| 6123046 | Scottsdale Insurance Company | Law Offices of Jeffrey C. Sparks | Jeffrey C. Sparks | 229 Avenue I, 2nd Floor | | Redondo Beach | CA | 90277 | |
| 6123050 | Scottsdale Insurance Company | Law Offices of Jeffrey C. Sparks | Natalie Reyes | 229 Avenue I, 2nd Floor | | Redondo Beach | CA | 90277 | |
| 6123041 | Scottsdale Insurance Company | Downey Brand LLP | Alexandra K. LaFountain | 621 Capitol Mall, 18th Floor | | Sacramento | CA | 95814-4731 | |
| 6123044 | Scottsdale Insurance Company | Downey Brand LLP | Cindy Piazza | 621 Capitol Mall, 18th Floor | | Sacramento | CA | 95814-4731 | |
| 6123049 | Scottsdale Insurance Company | Downey Brand LLP | Meghan M. Baker | 621 Capitol Mall, 18th Floor | | Sacramento | CA | 95814-4731 | |
| 6123051 | Scottsdale Insurance Company | Downey Brand LLP | Tammy Chacon | 621 Capitol Mall, 18th Floor | | Sacramento | CA | 95814-4731 | |
| 6123052 | Scottsdale Insurance Company | Downey Brand LLP | William R. Warne | 621 Capitol Mall, 18th Floor | | Sacramento | CA | 95814-4731 | |
| 6123043 | Scottsdale Insurance Company | Mokri Vanis & Jones, LLP | Ashley Mendoza | 2251 Fair Oaks Blvd., Suite 100 | | Sacramento | CA | 95825-5537 | |
| 6123045 | Scottsdale Insurance Company | Mokri Vanis & Jones, LLP | Craig S. Jones | 2251 Fair Oaks Blvd., Suite 100 | | Sacramento | CA | 95825-5537 | |
| 6123047 | Scottsdale Insurance Company | Mokri Vanis & Jones, LLP | Lele Mai | 2251 Fair Oaks Blvd., Suite 100 | | Sacramento | CA | 95825-5537 | |
| 6123048 | Scottsdale Insurance Company | Mokri Vanis & Jones, LLP | Lisa Estabrook | 2251 Fair Oaks Blvd., Suite 100 | | Sacramento | CA | 95825-5537 | |
| 6123053 | Scottsdale Insurance Company | Todd A. Jones | Mokri Vanis & Jones, LLP | 2251 Fair Oaks Blvd., Suite 100 | | Sacramento | CA | 95825-5537 | |
| 4980830 | Scourkes, Gus | Confidential - Available Upon Request | | | | | | | |
| 4992567 | Scramaglia, Cwetka | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 789 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4925226 | SCRANTON, MICHAEL C | SCRANTON LAW FIRM | 2450 STANWELL DR | | | CONCORD | CA | 94520 | |
| 4929001 | SCREENING SYSTEMS INTERNATIONAL | LOUISIANA DIVISION INC | 215 HIGHWAY 19 | | | SLAUGHTER | LA | 70777 | |
| 4977737 | Scribner, Jennifer | Confidential - Available Upon Request | | | | | | | |
| 4989394 | Scrimger, Gordon | Confidential - Available Upon Request | | | | | | | |
| 4929002 | SCRIPPS HEALTH | SCRIPPS MEMORIAL HOSP LA JOLLA | FILE 50333 | | | LOS ANGELES | CA | 90074-4033 | |
| 4929003 | SCRIPTLOGIC CORPORATION | 6000 BROKEN SOUND PKY NW 2ND FL | | | | BOCA RATON | FL | 33487-2742 | |
| 4929004 | SCRUBGRASS POWER CORPORATION | 444 MARKET ST STE 19 | | | | SAN FRANCISCO | CA | 94111 | |
| 4995310 | Scruggs, Steven | Confidential - Available Upon Request | | | | | | | |
| 4929005 | SDCTTC | P.O. Box 129009 | | | | San Diego | CA | 92112 | |
| 4929006 | SE - SANTA CRUZ LLC | 1777 SARATOGA AVE STE 210 | | | | SAN JOSE | CA | 95129 | |
| 4929008 | SE ENERGY LLC | PO Box 887 | | | | SIKESTON | MO | 63801 | |
| 4929009 | SEA MIST FARMS | 10855 OCEAN MIST PKWY STE C | | | | CASTROVILLE | CA | 95012 | |
| 4980868 | Seacer, Walter | Confidential - Available Upon Request | | | | | | | |
| 4927985 | SEADLER, RICHARD E | 487 WHITE RD | | | | WATSONVILLE | CA | 95076 | |
| 4929011 | SEAFLOOR SYSTEMS INC | 4415 COMMODITY WAY | | | | SHINGLE SPRINGS | CA | 95682 | |
| 4925282 | SEAGRAVES, MICHAEL P | 2441 SAN JUAN RD | | | | AROMAS | CA | 95004 | |
| 4929012 | SEALEVEL SYSTEMS INC | 155 TECHNOLOGY PL | | | | LIBERTY | SC | 29657 | |
| 4929014 | SEAMAIR CONSTRUCTION INC | PO Box 14613 | | | | SAN LUIS OBISPO | CA | 93406 | |
| 4993863 | Seaman, Janice | Confidential - Available Upon Request | | | | | | | |
| 4990847 | Seaman, Miriam | Confidential - Available Upon Request | | | | | | | |
| 4985480 | Seaman, Robert | Confidential - Available Upon Request | | | | | | | |
| 6013953 | SEAN VERNON | Confidential - Available Upon Request | | | | | | | |
| 4975616 | Seandel, Aaron | 1207 DRIFTWOOD COVE ROAD | 1207 Driftwood Cove Rd | | | Westwood | CA | 96137 | |
| 4929020 | SEARCH ENGINE OPTIMIZATION INC | SEO | 5841 EDISON PL STE 140 | | | CARLSBAD | CA | 92008 | |
| 4929021 | SEARCH SOLUTION GROUP INC | 800 W HILL ST 3RD FL | | | | CHARLOTTE | NC | 28208 | |
| 4993605 | Searcy, Robert | Confidential - Available Upon Request | | | | | | | |
| 4929023 | SEARLES VALLEY MINERALS INC | 9401 INDIAN CREEK PKWY STE 100 | | | | OVERLAND PARK | KS | 66210 | |
| 4929022 | SEARLES VALLEY MINERALS INC | SEARLES DOMESTIC WATER COMPANY | 9401 INDIAN CREEK PKY STE 1000 | | | OVERLAND PARK | KS | 66210 | |
| 4978056 | Searls, Joan | Confidential - Available Upon Request | | | | | | | |
| 4975513 | Sears | 0810 PENINSULA DR | 3002 E Hartford Rd | | | Orange | CA | 92669 | |
| 4975514 | Sears | 0812 PENINSULA DR | 3002 E Hartford Rd | | | Orange | CA | 92669 | |
| 4975515 | SEARS, CHARLES H. | 0814 PENINSULA DR | 3002 E Hartford Rd | | | Orange | CA | 92869 | |
| 4993149 | Sears, Michael | Confidential - Available Upon Request | | | | | | | |
| 4985412 | Sears, Raymond | Confidential - Available Upon Request | | | | | | | |
| 4976781 | Sears, Ruth | Confidential - Available Upon Request | | | | | | | |
| 4983617 | Sears, Wanda | Confidential - Available Upon Request | | | | | | | |
| 4929024 | SEASIDE CHAMBER OF COMMERCE | 505 BROADWAY AVE | | | | SEASIDE | CA | 93955 | |
| 4984723 | Seaton, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4995369 | Seaton, Mark | Confidential - Available Upon Request | | | | | | | |
| 4994143 | Seavey, David | Confidential - Available Upon Request | | | | | | | |
| 4977144 | Seay Jr., George | Confidential - Available Upon Request | | | | | | | |
| 4988296 | Seay Patmor, Sheri | Confidential - Available Upon Request | | | | | | | |
| 4915757 | SEBANC, ALLAN A | ALLAN A SEBANC AND BEVERLY M SEBANC | 105 STONEPINE RD | | | HILLSBOROUGH | CA | 94010 | |
| 4987106 | Sebastian, Brian | Confidential - Available Upon Request | | | | | | | |
| 4984907 | Sebilian, Larry | Confidential - Available Upon Request | | | | | | | |
| 4978211 | Sebring, John | Confidential - Available Upon Request | | | | | | | |
| 4929026 | SEC OF AMERICA INC | 807 E MAIN ST STE 2-230 | | | | DURHAM | NC | 27701 | |
| 4988315 | Secapure, Geronima | Confidential - Available Upon Request | | | | | | | |
| 4929027 | SECO CONTROL SYSTEMS | 450 W LARCH RD #5 | | | | TRACY | CA | 95304 | |
| 4929028 | SECOND HARVEST FOOD BANK | 704 E INDUSTRIAL PARK DR | | | | MANTECA | CA | 95337 | |
| 4929029 | SECOND HARVEST FOOD BANK OF | SANTA CLARA & SAN MATEO COUNTIES | 750 CURTNER AVE | | | SAN JOSE | CA | 95125-2118 | |
| 4929030 | SECOND HARVEST FOOD BANK SANTA | CRUZ COUNTY | 800 OHLONE PARKWAY | | | WATSONVILLE | CA | 95076-7005 | |
| 4994616 | Secord, William | Confidential - Available Upon Request | | | | | | | |
| 4929031 | SECRETARY FOR NATURAL RESOURCES | CALIFORNIA NATURAL RESOURCES AGENCY | 1416 9TH ST STE 1311 | | | SACRAMENTO | CA | 95814 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 790 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 830
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4929032 | SECRETARY OF STATE | CALIFORNIA | 1500-11TH ST 2ND FL | | | SACRAMENTO | CA | 95814 | |
| 5802080 | SecureWorks, Inc. | 1 Concourse Pkwy. | Suite 500 | | | Atlanta | GA | 30328 | |
| 5802080 | SecureWorks, Inc. | P.O. Box 534583 | | | | Atlanta | GA | 30353-4583 | |
| 4929036 | SECURICON LLC | 5400 SHAWNEE RD STE 206 | | | | ALEXANDRIA | VA | 22312 | |
| 4929038 | SECURITY NATIONAL INSURANCE | COMPANY | 12790 MERIT DR STE 200 | | | DALLAS | TX | 75251 | |
| 4929039 | SECURITY PUBLIC STORAGE | RICHMOND LLC | 51 FEDERAL ST STE 202 | | | SAN FRANCISCO | CA | 94107 | |
| 4929040 | SECURONIX INC | 5777 W CENTURY BLVD STE 370 | | | | LOS ANGELES | CA | 90045 | |
| 4938910 | Sedgwick | PO Box 14512 | | | | Lexington | KY | 40512-4051 | |
| 4934931 | Sedgwick - Zuniga, Stephanie | 4200 University Ave, Ste 317 | | | | West Des Moines | IA | 50266 | |
| 4935956 | Sedgwick Claims Management Services | 4200 University Ave #317 | | | | West Des Moines | IA | 50266 | |
| 4933126 | Sedgwick LLP | 333 Bush Street 30th Floor | | | | San Francisco | CA | 94104 | |
| 4929044 | SEDGWICK LLP | 2301 MCGEE ST STE 500 | | | | KANSAS CITY | MO | 64108 | |
| 4929043 | SEDGWICK LLP | 264 DUPONT DR STE 60 | | | | IRVINE | CA | 92612-7651 | |
| 4936725 | Sedgwick, Safeway Store 1547 | 11000 Prairie Lakes Dr, Suite 200 | | | | Burlingame | CA | 94010 | |
| 4975989 | Sedlak | 5189 HIGHWAY 147 | 15500 Willowbrook Drive | | | Reno | NV | 89511 | |
| 5006389 | Sedlak, John and Lisa Mary | 5189 HIGHWAY 147 | 15500 Willowbrook Drive | | | Reno | NV | 89511 | |
| 4934779 | Sedwick Claims Management Services Inc, Safeway Inc # 0788 | 11000 Prairie Lakes Drive | | | | Mill Valley | CA | 94941 | |
| 4982798 | See Tho, Lai | Confidential - Available Upon Request | | | | | | | |
| 4929047 | SEE WATER INC | 22220 OPPORTUNITY WAY STE 101 | | | | RIVERSIDE | CA | 92518 | |
| 4984191 | Seeber, Kathleen | Confidential - Available Upon Request | | | | | | | |
| 4984773 | Seedall, Nadine | Confidential - Available Upon Request | | | | | | | |
| 4978110 | Seefeldt, Allan | Confidential - Available Upon Request | | | | | | | |
| 4938558 | SEEGER, ELSA | PO Box 10 | | | | Volcano | CA | 95689 | |
| 4992881 | Seeger, Wes | Confidential - Available Upon Request | | | | | | | |
| 4929050 | SEEKIRK INC | GEO E HONN CO INC | 853 A COTTING CT | | | VACAVILLE | CA | 95696 | |
| 4929049 | SEEKIRK INC | 2420 SCIOTO-HARPER RD | | | | COLUMBUS | OH | 43204 | |
| 5841619 | SeekOps Inc. | Angela Smoller | 6101 W Courtyard, Bldg 5, Ste 100 | | | Austin | TX | 78730 | |
| 5841619 | SeekOps Inc. | c/o TroyGould PC | Darren T. Freedman | 1801 Century Park East, 16th Floor | | Los Angeles | CA | 90067 | |
| 4987621 | Seely, Alan | Confidential - Available Upon Request | | | | | | | |
| 4992536 | Seeman, Dana | Confidential - Available Upon Request | | | | | | | |
| 4976888 | Seeto, Dewey | Confidential - Available Upon Request | | | | | | | |
| 4940431 | Seever, Tina | 19551 Mella Drive | | | | Volcano | CA | 95689 | |
| 4997790 | Seevers, Robert | Confidential - Available Upon Request | | | | | | | |
| 4929052 | SEFCOR INC | PO BOX 890093 | | | | CHARLOTTE | NC | 28289 | |
| 4923466 | SEGAL, JONATHAN HENRY | 169 OAK CT | | | | MENLO PARK | CA | 94025 | |
| 4992018 | Segerstrom, Charles | Confidential - Available Upon Request | | | | | | | |
| 4998218 | Segesman, Rebecca | Confidential - Available Upon Request | | | | | | | |
| 4912166 | Segraves, Jason | Confidential - Available Upon Request | | | | | | | |
| 4986285 | Segrue, Robert | Confidential - Available Upon Request | | | | | | | |
| 4942562 | Seguerre, Noel | 77 Solano Square | | | | Benicia | CA | 94510 | |
| 4990987 | Seibert Jr., John | Confidential - Available Upon Request | | | | | | | |
| 4978209 | Seibert, Raymond | Confidential - Available Upon Request | | | | | | | |
| 4985059 | Seid, Alden L | Confidential - Available Upon Request | | | | | | | |
| 4992513 | Seidel, Robert | Confidential - Available Upon Request | | | | | | | |
| 4929053 | SEIDELHUBER METAL PRODUCTS INC | 23679 BERNHARDT ST | | | | HAYWARD | CA | 94545 | |
| 4914895 | Seidenfeld, Josh | Confidential - Available Upon Request | | | | | | | |
| 4980028 | Seidler, Eric | Confidential - Available Upon Request | | | | | | | |
| 4929054 | SEILER LLP | 3 LAGOON DR STE 400 | | | | REDWOOD CITY | CA | 94065 | |
| 4992708 | Seiler, Cathy | Confidential - Available Upon Request | | | | | | | |
| 4989384 | Seiler, David | Confidential - Available Upon Request | | | | | | | |
| 4929057 | SEISMOLOGICAL SOCIETY OF AMERICA | 400 EVELYN AVE STE 201 | | | | ALBANY | CA | 94706 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4995382 | Seitz-Edises, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4911425 | SEIU United Service Workers - West | c/o WEINBERG ROGER & ROSENFELD | Attn: Emily P. Rich | 1001 Marina Village Parkway, Suite 200 | | Alameda | CA | 94501-1091 | |
| 4929058 | SEIU USWW | 828 W WASHINGTON BLVD | | | | LOS ANGELES | CA | 90015 | |
| 4912383 | Sekar, Shalini | Confidential - Available Upon Request | | | | | | | |
| 4986586 | Sekishiro, Nobuko | Confidential - Available Upon Request | | | | | | | |
| 4992308 | Selak, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4915054 | Selby, Kyle Mathew | Confidential - Available Upon Request | | | | | | | |
| 4929060 | SELBYS SOIL EROSION CONTROL | CO INC | 150 LOZANOS RD | | | NEWCASTLE | CA | 95658 | |
| 4929061 | SELF HELP ENTERPRISES INC | PO Box 6520 | | | | VISALIA | CA | 93290 | |
| 4929062 | SELF HELP HOME IMPROVEMENT | PROJECT INC | 3777 MEADOWVIEW DR STE 100 | | | REDDING | CA | 96002 | |
| 5006300 | Self, James A. | James A. Self | 25964 Sylvan Road | | | Pioneer | CA | 95666 | |
| 4981123 | Self, Ronnie | Confidential - Available Upon Request | | | | | | | |
| 4929063 | SELF-ESTEM | 6114 LA SALLE AVE #297 | | | | OAKLAND | CA | 94611 | |
| 4929065 | SELF-INSURERS SECURITY FUND | 100 PRINGLE AVE STE 525 | | | | WALNUT CREK | CA | 94596 | |
| 4978232 | Selk, Alvin | Confidential - Available Upon Request | | | | | | | |
| 4982191 | Sell, Lawrence | Confidential - Available Upon Request | | | | | | | |
| 6040508 | Selland, Damon | Confidential - Available Upon Request | | | | | | | |
| 4984124 | Sellars, Dolly | Confidential - Available Upon Request | | | | | | | |
| 4992115 | Sellers, Joyce | Confidential - Available Upon Request | | | | | | | |
| 4983644 | Sellers, Judith | Confidential - Available Upon Request | | | | | | | |
| 4979347 | Sellers, Shirley | Confidential - Available Upon Request | | | | | | | |
| 4929067 | SELMA COMMUNITY ENHANCEMENT CORP | 1710 TUCKER ST | | | | SELMA | CA | 93662-3728 | |
| 4929068 | SELMA DISTRICT CHAMBER OF COMMERCE | 1821 TUCKER ST | | | | SELMA | CA | 93662 | |
| 4929069 | SELMA PUBLIC EDUCATION FOUNDATION | PO Box 1382 | | | | SELMA | CA | 11111 | |
| 4929070 | Selma Service Center | Pacific Gas & Electric Company | 2139 Sylvia Street | | | Selma | CA | 93662-3434 | |
| 4929071 | SELMA UNIFIED SCHOOL DISTRICT | 3036 THOMPSON AVE | | | | SELMA | CA | 93662 | |
| 4982021 | Selna Jr., Charles | Confidential - Available Upon Request | | | | | | | |
| 4997162 | Selstad, David | Confidential - Available Upon Request | | | | | | | |
| 4913473 | Selstad, David Stuart | Confidential - Available Upon Request | | | | | | | |
| 4983132 | Selstad, John | Confidential - Available Upon Request | | | | | | | |
| 4992079 | Selva-Strebel, Rosaliflor | Confidential - Available Upon Request | | | | | | | |
| 4914588 | Selvin, Adam Soloman Barnes | Confidential - Available Upon Request | | | | | | | |
| 4935108 | Selvin, Gary | 1806 Giu Port Court | | | | Walnut Creek | CA | 94618 | |
| 4979049 | Semenero, Albert | Confidential - Available Upon Request | | | | | | | |
| 4929072 | SEMINOLE ENERGY SERVICES LLC | 1323 E 71ST ST STE 300 | | | | TULSA | OK | 74136 | |
| 4996793 | Semograd, Sidney | Confidential - Available Upon Request | | | | | | | |
| 4929074 | SEMPER CONSTRUCTION INC | DBA SEMPER ELECTRIC INC | Attn: Gina Stone, President | Post Office Box 4636 | | Paso Robles | CA | 93447 | |
| 4929075 | SEMPRA ENERGY | COPPER MOUNTAIN SOLAR 2 | 101 ASH ST HQ07 | | | SAN DIEGO | CA | 92101 | |
| 4909484 | Sempra Energy | c/o White & Case LLP | Attn: Roberto J. Kampfner | 555 South Flower Street, Suite 2700 | | Los Angeles | CA | 90071 | |
| 4909485 | Sempra Energy | c/o White & Case LLP | Attn: J.Christopher Shore | 1221 Avenue of the Americas | | New York | NY | 10020-1095 | |
| 4909486 | Sempra Energy | c/o White & Case LLP | Attn: Thomas E Lauria, Matthew C. Brown | Southeast Financial Center | 200 South Biscayne Boulevard, Suite 4900 | Miami | FL | 33131-2352 | |
| 4929076 | SEMPRA ENERGY POWER I | COPPER MOUNTAIN SOLAR 1 LLC | 101 ASH ST HQ07 | | | SAN DIEGO | CA | 92101 | |
| 4929077 | SEMPRA GAS & POWER MARKETING LLC | 488 8TH AVE HQ 08N1 | | | | SAN DIEGO | CA | 92101 | |
| 4932851 | Sempra Generation | 488 8th Avenue | | | | San Diego | CA | 92101 | |
| 4929078 | SEMPRA GENERATION | MESQUITE SOLAR 1 LLC | 101 ASH ST HQ07 | | | SAN DIEGO | CA | 92101-3017 | |
| 4929079 | SEMPRA GLOBAL | SEMPRA GAS & POWER MARKETING LLC | 488 8TH AVENUE | | | SAN DIEGO | CA | 92101 | |
| 4929080 | SEMPRA RENEWABLES LLC | GREAT VALLEY SOLAR 4 LLC | 488 8TH AVE HQ08N1 | | | SAN DIEGO | CA | 92101 | |
| 4929081 | SENCCO INC | STEVEN CHOW | 975 ROLLINS RD | | | BURLINGAME | CA | 94010 | |
| 6115778 | Sencha Funding, LLC as Transferee of Cowen Special Investments LLC | c/o Farallon Capital Management, L.L.C. | Attn: Michael G. Linn | One Maritime Plaza, Suite 2100 | | San Francisco | CA | 94111 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 792 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 832
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6115803 | Sencha Funding, LLC as Transferee of iTy Labs Corporation | c/o Farallon Capital Management, L.L.C. | Attn: Michael G. Linn | One Maritime Plaza, Suite 2100 | | San Francisco | CA | 94111 | |
| 4977637 | Sendle, Billy | Confidential - Available Upon Request | | | | | | | |
| 4929082 | SENECA ENTERPRISES LLC | RF SYSTEM LAB | 13919 S WEST BAY SHORE DR #207 | | | TRAVERSE CITY | MI | 49684 | |
| 4929083 | SENECA FAMILY OF AGENCIES | SENECA CENTER | 2275 ARLINGTON DR | | | SAN LEANDRO | CA | 94578 | |
| 4929084 | SENECA HEALTHCARE DISTRICT | LAKE ALMANOR CLINIC | 199 REYNOLDS ROAD | | | CHESTER | CA | 96020 | |
| 5824390 | Seneca Insurance Company, Inc. / Seneca Specialty | Kahn & Goldberg LLP | Eric Goldberg, Esq. | 555 Fifth Avenue, 14th Fl. | | New York | NY | 10017 | |
| 4938512 | Senft, Ryan | 135 Riviera Drive | | | | Los Gatos | CA | 95032 | |
| 4929945 | SENG LEE, STEPHEN CHOO | 680 GUZZI LN STE 202 | | | | SONORA | CA | 95370 | |
| 4921456 | SENGO , GARY ALLAN | Confidential - Available Upon Request | | | | | | | |
| 4976944 | Sengupta, Ashis | Confidential - Available Upon Request | | | | | | | |
| 5015128 | Senicero, Gabriel | c/o Brady Law Group | Attn: Steven J. Brady | 1015 Irwin Street | | San Rafael | CA | 94901 | |
| 5006290 | Senicero, Gabriel | Stawicki, Anderson & Sinclair | Attn: Kellen B.H. Sinclair | 5207 Sunrise Blvd. | | Fair Oaks | CA | 95628 | |
| 6123871 | Senicero, Gabriel | Brady Law Group | Steven J. Brady | 1015 Irwin Street, Suite A | | San Rafael | CA | 94901 | |
| 4929085 | SENIOR NUTRITION PROGRAM OF SLO | MEALS THAT CONNECT | 2180 JOHNSON AVE | | | SAN LUIS OBISPO | CA | 93401 | |
| 4929086 | SENIOR OPERATIONS INC | METAL BELLOWS DIVISION | 1075 PROVIDENCE HWY | | | SHARON | MA | 02067 | |
| 4980704 | SENKO, NEIL CLARK | Confidential - Available Upon Request | | | | | | | |
| 4929087 | SENSEMETRICS INC | 750 B ST STE 1630 | | | | SAN DIEGO | CA | 92101 | |
| 4929088 | SENSIBLE TECHNOLOGIES INC | HYDRONIC SPECIALTIES COMPANY | 4723 TIDEWATER AVE | | | OAKLAND | CA | 94601 | |
| 4983099 | Senteney, Daniel | Confidential - Available Upon Request | | | | | | | |
| 6123039 | Sentinel Insurance Company | Bauman Loewe Witt & Maxwell, PLLC | Frank B. Jancarole, Esq. | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85260 | |
| 4929090 | SENTINEL PEAK RESOURCES | CALIFORNIA LLC | 6501 E BELLEVIEW AVE STE 400 | | | ENGLEWOOD | CO | 80111 | |
| 5824419 | Sentinel Peak Resources California LLC | Scott Jackson, Controller | 6501 E Belleview Ave, Suite 400 | | | Englewood | CO | 80111 | |
| 4929091 | SENTINELS OF FREEDOM | SCHOLARSHIP FOUNDATION | 2303 CAMINO RAMON STE 270 | | | SAN RAMON | CA | 94583 | |
| 4986378 | Sentivany, Sandra | Confidential - Available Upon Request | | | | | | | |
| 4943209 | Sentry Ins subrogee, American Advtsng Tech | PO Box 8043 | | | | Stevens Point | WI | 54481 | |
| 5802702 | Sentry Insurance Company | Law Offices of Todd F. Haines | 30495 Canwood St. Ste. 100 | | | Agoura Hills | CA | 91301 | |
| 4995006 | Seo, Gil-Soon | Confidential - Available Upon Request | | | | | | | |
| 4989219 | Septinelli-Lahr, Crystal | Confidential - Available Upon Request | | | | | | | |
| 4992710 | Sepulveda, Jerry | Confidential - Available Upon Request | | | | | | | |
| 4998112 | Sepulveda, Kelly | Confidential - Available Upon Request | | | | | | | |
| 4915000 | Sepulveda, Kelly Lynn | Confidential - Available Upon Request | | | | | | | |
| 4988572 | Sequeira, Kathleen | Confidential - Available Upon Request | | | | | | | |
| 4933796 | Sequeira, Melvin | PO Box 1194 | | | | West Point | CA | 95255 | |
| 4929096 | SEQUOIA HOSPITAL | DIGNITY HEALTH | PO Box 743282 | | | LOS ANGELES | CA | 90074-3282 | |
| 4929097 | SEQUOIA INVESTMENTS X LLC | PO Box 1028 | | | | EUREKA | CA | 95502 | |
| 4929098 | SEQUOIA LANDSCAPE MANAGEMENT LLC | LANDSCAPE MANAGEMENT SERVICES | 1071 N 13TH ST | | | SAN JOSE | CA | 95112 | |
| 4929099 | SEQUOIA PARK ZOO FOUNDATION | PO Box 123 | | | | CUTTEN | CA | 95534 | |
| 4929100 | SEQUOIA RANCH ESTATES | 7110 N. FRESNO ST STE 340 | | | | FRESNO | CA | 93720 | |
| 4939834 | Sequoia Redwood City-Prasad, Stephanie | 1212 Whipple Ave | | | | Redwood City | CA | 94062 | |
| 4929101 | SEQUOIA SPECIALTIES INC | SEQUOIA CONSTRUCTION SPECIALTIES | PO Box 6061 | | | EUREKA | CA | 95502-6061 | |
| 4929102 | SEQUOIA SURGICAL PAVILION | 2405 SHADELANDS DR #200 | | | | WALNUT CREEK | CA | 94598 | |
| 4929103 | SEQUOYAH ACUPUNCTURE CLINIC | SEQUOYAH ACUPUNCTURE CLINIC | 4133 MOHR AVE STE 1 | | | PLEASANTON | CA | 94566 | |
| 4929105 | SERENA SOFTWARE INC | 2345 NW AMBERBROOK DR STE 200 | | | | HILLSBORO | OR | 97006 | |
| 4996349 | Seret, Leanne | Confidential - Available Upon Request | | | | | | | |
| 4912099 | Seret, Leanne M | Confidential - Available Upon Request | | | | | | | |
| 4985103 | Serles, Elena M | Confidential - Available Upon Request | | | | | | | |

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 833 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4977357 | Serletic, Gary | Confidential - Available Upon Request | | | | | | | |
| 4913769 | Serletic, Gary Michael | Confidential - Available Upon Request | | | | | | | |
| 4987657 | Sermeno, Raul | Confidential - Available Upon Request | | | | | | | |
| 4989109 | Serpa, Karen | Confidential - Available Upon Request | | | | | | | |
| 4985653 | Serpa, Vincent | Confidential - Available Upon Request | | | | | | | |
| 4939341 | Serra Hospitality Group LLC-Coqueta, Coqueta | 6525 Washingthon st | | | | younthville | CA | 94599 | |
| 4913751 | Serra, Carlos D | Confidential - Available Upon Request | | | | | | | |
| 4939827 | serrano farms-David, Serrano | 9901 E. Buchanan Hollow RD | | | | Le Grand | TX | 76633 | |
| 4974962 | Serrano, Avelio | 404 Myrtle No.1 | | | | Glendale | CA | 91203 | |
| 4982705 | Serrano, Crisostomo | Confidential - Available Upon Request | | | | | | | |
| 4919536 | SERRANO, DAVID | 9901 BUCHANAN HOLLOW RD | | | | LE GRAND | CA | 95333 | |
| 4976628 | Serrano, Estrella | Confidential - Available Upon Request | | | | | | | |
| 4995406 | Serrano, Francisco | Confidential - Available Upon Request | | | | | | | |
| 4993374 | Serrano, Joe | Confidential - Available Upon Request | | | | | | | |
| 4990490 | Serrano, Maria Chuchi | Confidential - Available Upon Request | | | | | | | |
| 4938021 | SERRANO, MARIBEL | PO BOX 1392 | | | | SALINAS | CA | 93902-1392 | |
| 4929106 | SERVANT HEARTS | 4251 GOLD FLOWER CT | | | | CARMICHAEL | CA | 95608 | |
| 4990487 | Server, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4929107 | Serveron Corporation | 13550 SW Karl Braun Dr | Suite 22 | | | Beaverton | OR | 97077 | |
| 4929107 | Serveron Corporation | Henry J. Nelson | Credit Analyst | 1385 Fairport Road | | Fairport | NY | 14450 | |
| 4929108 | SERVICE CORPS OF RETIRED EXECUTIVES | SCORE SAN LUIS OBISPO CHAPTER 597 | 1228 BROAD ST | | | SAN LUIS OBISPO | CA | 93401 | |
| 4929109 | SERVICE LEAGUE OF SAN MATEO COUNTY | 727 MIDDLEFIELD RD | | | | REDWOOD CITY | CA | 94063 | |
| 4941681 | Services, Republic | PO Box 27920 | | | | Scottsdale | AZ | 85255 | |
| 4929110 | SERVRX INC | WORKER COMPENSATION RX SOLUTIONS | 3050 E RIVER BLUFF BLVD | | | OZARK | MO | 65721-8807 | |
| 4986295 | Sese, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4923476 | SESLAR, JON-PAUL | DPM | 2089 VALE RD #12 | | | SAN PABLO | CA | 94806 | |
| 4929111 | SESSIONCAM LIMITED | ST VEDAST HOUSE 5-7 ST VEDAST | | | | NORWICH | | NR1 1BT | UNITED KINGDOM |
| 4929112 | SETCOM CORPORATION | 3019 ALVIN DEVANE BLVD STE 560 | | | | AUSTIN | TX | 78741 | |
| 4987531 | Setervang, Marlow | Confidential - Available Upon Request | | | | | | | |
| 4980238 | Sethi, Bajar | Confidential - Available Upon Request | | | | | | | |
| 4912191 | Sethuraman, Sivakumar | Confidential - Available Upon Request | | | | | | | |
| 4994481 | Seto, Cynthia | Confidential - Available Upon Request | | | | | | | |
| 4929113 | SETON MEDICAL CENTER | PO Box 742974 | | | | LOS ANGELES | CA | 90074-2974 | |
| 4995007 | Setser, Bradley | Confidential - Available Upon Request | | | | | | | |
| 4979793 | Set'tle, Audrie | Confidential - Available Upon Request | | | | | | | |
| 4937350 | Settle, Steve | PO Box 783 | | | | Buttonwillow | CA | 93206 | |
| 4993130 | Sevart, Ivan | Confidential - Available Upon Request | | | | | | | |
| 4994145 | Severin, Jeffery | Confidential - Available Upon Request | | | | | | | |
| 4984307 | Severin, Victoria | Confidential - Available Upon Request | | | | | | | |
| 4929114 | SEVERN TRENT ENVIORNMENTAL SERVICES | 2002 W GRAND PARKWAY N STE 100 | | | | KATY | TX | 77449 | |
| 4978720 | Severson, Keith | Confidential - Available Upon Request | | | | | | | |
| 4976688 | Severson, Ronnie | Confidential - Available Upon Request | | | | | | | |
| 4929115 | SEVEY DONAHUE AND TALCOTT | VLADISLAV CHAPLYGIN | 990 RESERVE DR #105 | | | ROSEVILLE | CA | 95678 | |
| 6124397 | Sevgi Curtis; Janos Libor | Andrus Anderson LLP | Jennie Lee Anderson, Esq. | 155 Montgomery Street, Suite 900 | | San Francisco | CA | 94104 | |
| 6124399 | Sevgi Curtis; Janos Libor | Andrus Anderson LLP | Lori E. Andrus, Esq. | 155 Montgomery Street, Suite 900 | | San Francisco | CA | 94104 | |
| 6124396 | Sevgi Curtis; Janos Libor | Lewis Brisbois | Jeffrey G. Bairey | 333 Bush Street, Suite 1100 | | San Francisco | CA | 94104 | |
| 4980375 | Sevier, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4977074 | Seward, Clifton | Confidential - Available Upon Request | | | | | | | |
| 4996865 | Seward, Robert | Confidential - Available Upon Request | | | | | | | |
| 4912947 | Seward, Robert L | Confidential - Available Upon Request | | | | | | | |
| 4936122 | SEWARD, SHELLY | 1280 MILLS ST | | | | MENLO PARK | CA | 94025 | |
| 4913660 | Sewell, Gary D | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 794 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 834 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4997187 | Sewell, Linda | Confidential - Available Upon Request | | | | | | | |
| 4913487 | Sewell, Linda M | Confidential - Available Upon Request | | | | | | | |
| 4929116 | SEWMAWPAW WOODLAND LLC | 2507 SE 1522ND AVE | | | | VANCOUVER | WA | 98683 | |
| 4984715 | Sexton, Carol | Confidential - Available Upon Request | | | | | | | |
| 4978394 | Sexton, Chleo | Confidential - Available Upon Request | | | | | | | |
| 4921339 | SEXTON, FRITZ | 1717 TASI LANE | | | | MCKINLEYVILLE | CA | 95519 | |
| 4985847 | Sexton, Gordon | Confidential - Available Upon Request | | | | | | | |
| 4989994 | Sexton, H Dean | Confidential - Available Upon Request | | | | | | | |
| 4980291 | Sexton, James | Confidential - Available Upon Request | | | | | | | |
| 4986913 | Sexton, Richard | Confidential - Available Upon Request | | | | | | | |
| 4983425 | Sexton, Steven | Confidential - Available Upon Request | | | | | | | |
| 4985815 | Seyan, Mary | Confidential - Available Upon Request | | | | | | | |
| 4981268 | Seybold Jr., Garland | Confidential - Available Upon Request | | | | | | | |
| 4986869 | Seybold, Jane | Confidential - Available Upon Request | | | | | | | |
| 4981720 | Seybold, Richard | Confidential - Available Upon Request | | | | | | | |
| 4933127 | Seyfarth Shaw LLP | 560 Mission St. Suite 3100 | | | | San Francisco | CA | 94105 | |
| 4929117 | SEYFARTH SHAW LLP | 560 MISSION ST | | | | SAN FRANCISCO | CA | 94105 | |
| 4997950 | Seymour, Suzanne | Confidential - Available Upon Request | | | | | | | |
| 4929118 | SF AFRICAN AMERICAN CHAMBER OF | COMMERCE FOUNDATION | 1006 WEBSTER ST | | | SAN FRANCISCO | CA | 94115 | |
| 4929119 | SF CLOUT | 1188 FRANKLIN ST STE 203 | | | | SAN FRANCISCO | CA | 94109 | |
| 4929120 | SF EDISON PARTNERS LP | 1860 SIERRA GARDENS DR #57 | | | | ROSEVILLE | CA | 95661 | |
| 4976497 | SF Recreation and Parks Dept | Toks Ajike | McLaren Lodge-Golden Gate Park | 501 Stanyan St. | | San Francisco | CA | 94117 | |
| 4929122 | SF SPINE GROUP LLC | ONE SHRADER ST STE 450 | | | | SAN FRANCISCO | CA | 94117 | |
| 4929123 | SF TREAT LESSEE INC | HOTEL VITALE & AMERICANO | 8 MISSION ST | | | SAN FRANCISCO | CA | 94105 | |
| 4929125 | SFMADE INC | 926 HOWARD ST | | | | SAN FRANCISCO | CA | 94103 | |
| 4938838 | SFO Forecast dba Louie Linguinis, Suzanna Li | 496 Jefferson Street | | | | San Francisco | CA | 94109 | |
| 4929126 | SFPP LP | 1100 TOWN AND COUNTRY RD | | | | ORANGE | CA | 92868 | |
| 4929127 | SFPUC - WATER DEPT | 525 Golden Gate Avenue | 2nd floor | | | San Francisco | CA | 94102 | |
| 4929128 | SFPUC WWE COLLECTION SYSTEM | DIVSION | 3801 THIRD ST STE 600 | | | SAN FRANCISCO | CA | 94102 | |
| 4929129 | SFS USA HOLDING INC | DBA PEERLESS PUMP COMPANY | 2005 DR MARTIN LUTHER KING JR ST | | | INDIANAPOLIS | IN | 46202-1165 | |
| 4929130 | SF-SHANGHAI ASSOCIATION | 2515 SAN BRUNO AVE | | | | SAN FRANCISCO | CA | 94134 | |
| 4990995 | Sgambati, Deborah | Confidential - Available Upon Request | | | | | | | |
| 4929131 | SGIP 20 INC | 401 EDGEWATER PL STE 600 | | | | WAKEFIELD | MA | 01880 | |
| 4929132 | SGM INC | PO Box 788 | | | | CHOWCHILLA | CA | 93610 | |
| 4929133 | SGS HERGUTH LABORATORIES | 101 CORPORATE PL | | | | VALLEJO | CA | 94590-6968 | |
| 4911892 | Shabbir, Hassan | Confidential - Available Upon Request | | | | | | | |
| 4986139 | Shackelford, Charlaine | Confidential - Available Upon Request | | | | | | | |
| 5802327 | Shackelford, Stefanie J | Confidential - Available Upon Request | | | | | | | |
| 4986681 | Shackleton, Marsha Ann | Confidential - Available Upon Request | | | | | | | |
| 4929135 | SHADOWTECH LABS INC | 760 N FRONTAGE RD STE 102 | | | | WILLOWBROOK | IL | 60527 | |
| 4929136 | SHADY ACRES DAIRY LP | 15391 W ELKHORN | | | | HELM | CA | 93627 | |
| 4982317 | Shaeffer, Rick | Confidential - Available Upon Request | | | | | | | |
| 4990660 | Shaeffer, Rodney | Confidential - Available Upon Request | | | | | | | |
| 4978889 | Shafa, Koorosh | Confidential - Available Upon Request | | | | | | | |
| 4930789 | SHAFER JR, THOMAS W | 612 UNIVERSITY AVE | | | | LOS GATOS | CA | 95032 | |
| 4914318 | Shafer, Alexis Rae | Confidential - Available Upon Request | | | | | | | |
| 4988563 | Shafer, David | Confidential - Available Upon Request | | | | | | | |
| 4996952 | Shafer, Tony | Confidential - Available Upon Request | | | | | | | |
| 4913033 | Shafer, Tony Allen | Confidential - Available Upon Request | | | | | | | |
| 4997748 | Shaffer, Clyde | Confidential - Available Upon Request | | | | | | | |
| 4914492 | Shaffer, Clyde Wilson | Confidential - Available Upon Request | | | | | | | |
| 4997916 | Shaffer, David | Confidential - Available Upon Request | | | | | | | |
| 4914455 | Shaffer, David Benjamin | Confidential - Available Upon Request | | | | | | | |
| 4985509 | Shaffer, Lyman | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4986435 | Shaffer, Michael | Confidential - Available Upon Request | | | | | | | |
| 4975677 | Shaffer, Rogers | 0717 LASSEN VIEW DR | 242 Broadway, Ste 11 | | | Chico | CA | 95928 | |
| 4989569 | Shaffner, David | Confidential - Available Upon Request | | | | | | | |
| 4923797 | SHAFIZADEH, KEVAN | PO Box 19541 | | | | SACRAMENTO | CA | 95819 | |
| 4929137 | SHAFTER CHAMBER OF COMMERCE | PO Box 1088 | | | | SHAFTER | CA | 93263 | |
| 5807669 | SHAFTER SOLAR LLC | Attn: Emre Ergas | NextEra Energy Resources, LLC | 700 Universe Boulevard | | Juno Beach | FL | 33408 | |
| 5803713 | Shafter Solar, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | |
| 5803713 | Shafter Solar, LLC | c/o Klee, Tuchin Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Ave. of the Stars, 39th Floor | | Los Angeles | CA | 90067 | |
| 4989966 | Shah, Alka | Confidential - Available Upon Request | | | | | | | |
| 4913923 | Shah, Maheshkumar | Confidential - Available Upon Request | | | | | | | |
| 4940792 | Shahabi, Najib | 3201 Carpenter Way | | | | San Ramon | CA | 94582 | |
| 4981382 | Shahenian, David | Confidential - Available Upon Request | | | | | | | |
| 5841573 | Shahmirza, Amir | Confidential - Available Upon Request | | | | | | | |
| 5841573 | Shahmirza, Amir | Confidential - Available Upon Request | | | | | | | |
| 6123761 | Shahmirza, Amir | Mellen Law Firm | Duncan McGee | 1050 Marina Village Pkwy., Suite 102 | | Alameda | CA | 94501 | |
| 6123762 | Shahmirza, Amir | Mellen Law Firm | Matthew Mellen | 1050 Marina Village Pkwy., Suite 102 | | Alameda | CA | 94501 | |
| 4977890 | Shahnazarian, Arsen | Confidential - Available Upon Request | | | | | | | |
| 4997817 | Shain, Helene | Confidential - Available Upon Request | | | | | | | |
| 4940605 | Shakerpoor, Mona | 774 | | | | Campbell | CA | 95008 | |
| 6115747 | Shalileh, Shiryn | Confidential - Available Upon Request | | | | | | | |
| 4980883 | Shallenberger, Gary | Confidential - Available Upon Request | | | | | | | |
| 4919423 | SHALOM, DANIEL | DANIEL SHALOM MD | 1450 SUTTER ST #101 | | | SAN FRANCISCO | CA | 94109 | |
| 4977321 | Shamitz, Judith | Confidential - Available Upon Request | | | | | | | |
| 4929140 | SHAMROCK MATERIALS INC | 181 LYNCH CREEK WAY | | | | PETALUMA | CA | 94975-8044 | |
| 4929141 | SHAMROCK SCIENTIFIC SPECIALTY SYS | 34 DAVIS DR | | | | BELLWOOD | IL | 60104 | |
| 4929142 | SHAMROCK SUPPLY CO | 3366 E LA PALMA AVE | | | | ANAHEIM | CA | 92806 | |
| 5803714 | SHAMROCK UTILITIES, LLC | PO BOX 645 | | | | PALO CEDRO | CA | 96073-0645 | |
| 4928922 | SHAMSZAD, SASHA | C/O THE SHAMSZAD GROUP | 1600 SHATTUCK AVE STE 106 | | | BERKELEY | CA | 94709 | |
| 4926783 | SHANAHAN JR, PAUL G | PO Box 6514 | | | | EUREKA | CA | 95502 | |
| 4989675 | Shanahan, Edward | Confidential - Available Upon Request | | | | | | | |
| 4997761 | Shanahan, James | Confidential - Available Upon Request | | | | | | | |
| 4914364 | Shanahan, James Patrick | Confidential - Available Upon Request | | | | | | | |
| 4921939 | SHANDEL, GREG | GREG SHANDEL CONSTRUCTION | PO Box 9073 | | | CHICO | CA | 95927 | |
| 4979628 | Shank, Delbert | Confidential - Available Upon Request | | | | | | | |
| 4976961 | Shank, Martin | Confidential - Available Upon Request | | | | | | | |
| 4928374 | SHANKER, ROY J | PHD | PO Box 1480 | | | PEBBLE BEACH | CA | 93953 | |
| 4984780 | Shankles, Diane | Confidential - Available Upon Request | | | | | | | |
| 4925708 | SHANKS, NANCY J | 17317 TEH-WILLOW SPRINGS RD | | | | TEHACHAPI | CA | 93561 | |
| 4914800 | Shanmuganathan, Kavya | Confidential - Available Upon Request | | | | | | | |
| 4983812 | Shannon, Claire | Confidential - Available Upon Request | | | | | | | |
| 4977980 | Shannon, John | Confidential - Available Upon Request | | | | | | | |
| 4934884 | Shannon, Kyle | 13600 Night Star Ln | | | | BAKERSFIELD | CA | 93314 | |
| 4993010 | Shannon, Larry | Confidential - Available Upon Request | | | | | | | |
| 4982943 | Shannon, Mary | Confidential - Available Upon Request | | | | | | | |
| 4974983 | Shannon, Susan K. | 24487 Road 140 | | | | Tulare | CA | 93274 | |
| 4928828 | SHANTHARAM, SANAGARAM S | MD | 7065 N MAPLE #102 | | | FRESNO | CA | 93720 | |
| 4929145 | SHAPEUP | 75 FOUNTAIN ST #310 | | | | PROVIDENCE | RI | 02902-0050 | |
| 4929146 | SHAPEUP INC | DEPT CH 10840 | | | | PALATINE | IL | 60055 | |
| 4929147 | SHAPIRO CHIROPRACTIC INC | G404 | 4719 Quail Lakes Dr Ste G | | | Stockton | CA | 95207-5267 | |
| 4929148 | SHAPIRO GALVIN SHAPIRO & MORAN | IN TRUST FOR NHMIA KAHSAY | PO Box 5589 | | | SANTA ROSA | CA | 95402-5589 | |
| 4991837 | Shapiro, Ben | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4915148 | Shapoori, Sean Clint | Confidential - Available Upon Request | | | | | | | |
| 4987660 | Shaposhnikov, Michael | Confidential - Available Upon Request | | | | | | | |
| 4985667 | Shappell, John | Confidential - Available Upon Request | | | | | | | |
| 4939235 | shardon, fred | 2440 haste street | | | | berkeley | CA | 94704 | |
| 4929149 | SHARE OUR STRENGTH INC | 1030 15TH ST NW STE 1100W | | | | WASHINGTON | DC | 20005 | |
| 4929150 | SHARE THE CARE NAPA VALLEY | 3205 MONTCLAIR AVE | | | | NAPA | CA | 94558 | |
| 4991199 | Sharer, Mildred | Confidential - Available Upon Request | | | | | | | |
| 4994482 | Sharkey, Mary Jane | Confidential - Available Upon Request | | | | | | | |
| 4919804 | SHARMA MD, DINESH | 100 S SANTA FE | | | | VISALIA | CA | 93292 | |
| 4913008 | Sharma, Reginald P | Confidential - Available Upon Request | | | | | | | |
| 4977363 | Sharma, Roma | Confidential - Available Upon Request | | | | | | | |
| 4911961 | Sharma, Sanjesh Kumar | Confidential - Available Upon Request | | | | | | | |
| 4974603 | Sharma, Shallu | CHP Accts Payable | | | | | | | |
| 4929158 | SHARP IMAGING MEDICAL GROUP INC | 14600 SHERMAN WAY BLVD STE A | | | | VAN NUYS | CA | 91405 | |
| 4929159 | SHARP MEDICAL IMAGING MEDICAL | GROUP INC | PO Box 51081 | | | LOS ANGELES | CA | 90051 | |
| 5804659 | SHARP WHITE, JENNIFER | PO BOX 490 | | | | DURHAM | CA | 95938 | |
| 4991452 | Sharp, Ann | Confidential - Available Upon Request | | | | | | | |
| 4974922 | Sharp, Donald L. | P.O. Box 272 | | | | Fresno | CA | 93708 | |
| 4984823 | Sharp, Elizabeth | Confidential - Available Upon Request | | | | | | | |
| 4975662 | Sharp, Elsie Laverne, Trustee | Steward, Ruth | 510 Mission Santa Fe Cir. | Roger | | Chico | CA | 95926 | |
| 4923117 | SHARP, JEAN C | 6457 REGENT ST | | | | OAKLAND | CA | 94618 | |
| 4985545 | Sharp, Leonard | Confidential - Available Upon Request | | | | | | | |
| 4988043 | Sharp, Marilyn | Confidential - Available Upon Request | | | | | | | |
| 4991833 | Sharp, Pamela | Confidential - Available Upon Request | | | | | | | |
| 4986707 | Sharp, Roger | Confidential - Available Upon Request | | | | | | | |
| 4992841 | Sharp, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4978888 | Sharp, Spencer | Confidential - Available Upon Request | | | | | | | |
| 4934086 | Sharpe- Trustor Jarvis Property, Martha | 706 Twin Oaks Drive | | | | Temple | TX | 76504 | |
| 4985028 | Sharpe, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4980798 | Sharps, Charles | Confidential - Available Upon Request | | | | | | | |
| 4975452 | Sharrer, Charles & Sandra | 1008 PENINSULA TRAIL | 8806 Villa Campo Wy | | | Fair Oaks | CA | 95628 | |
| 4975449 | SHARRER, CHARLES L. | 1012 PENINSULA TRAIL | 8806 Villa Campo Way | | | Fair Oaks | CA | 95628 | |
| 4993241 | SHARROCK, SHARON | Confidential - Available Upon Request | | | | | | | |
| 5804072 | Sharyon, Robert | Confidential - Available Upon Request | | | | | | | |
| 4929161 | SHASTA ANESTHESIA CONSULTANTS | A MEDICAL GROUP INC | PO Box 994065 | | | REDDING | CA | 96099-4065 | |
| 4929162 | SHASTA COUNTY | DEPT OF RESOURCE MANAGEMENT | 1855 PLACER ST #201 | | | REDDING | CA | 96001 | |
| 5804690 | Shasta County Enviromental Health Div | 1855 Placer Street, Suite 201 | | | | Redding | CA | 96001 | |
| 4929163 | SHASTA COUNTY FARM BUREAU | 9444 DESCHUTES RD | | | | PALO CEDRO | CA | 96073 | |
| 4929164 | Shasta County Tax Collector | P.O. Box 991830 | | | | Redding | CA | 96099-1830 | |
| 4929165 | SHASTA EYE MEDICAL GROUP INC | 3190 CHURN CREEK RD | | | | REDDING | CA | 96002-2122 | |
| 4929166 | SHASTA LAKE CHAMBER OF COMMERCE | PO Box 1616 | | | | SHASTA LAKE | CA | 96019 | |
| 4929167 | SHASTA LAKE FIRE PROTECTION DIST | 4126 ASHBY CT | | | | SHASTA LAKE | CA | 96019 | |
| 4929168 | SHASTA LAKE PHYSICAL THERAPY | PO Box 493396 | | | | REDDING | CA | 96049-3396 | |
| 4929169 | SHASTA ORTHOPEDICS AND SPORTS | MEDICINE | PO Box 991950 | | | REDDING | CA | 96099 | |
| 4929170 | SHASTA REGIONAL COMMUNITY | FOUNDATION | 1335 ARBORETUM DR STE B | | | REDDING | CA | 96003 | |
| 4929171 | SHASTA REGIONAL EMERGENCY MEDICAL | ASSOCIATES INC | 1100 BUTTE ST | | | REDDING | CA | 96001 | |
| 4929172 | SHASTA REGIONAL MEDICAL GRP INC | 1801 W OLYMPIC FILE 1641 | | | | PASADENA | CA | 91199-1641 | |
| 4929173 | SHASTA UNION HIGH SCHOOL | DISTRICT | 2200 EUREKA WAY STE B | | | REDDING | CA | 96001 | |
| 4929174 | SHASTI FARM LLC | 2101 PACIFIC AVE #503 | | | | SAN FRANCISCO | CA | 94115 | |
| 4986028 | Shatswell, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4986276 | Shattuck, Linda Joyce | Confidential - Available Upon Request | | | | | | | |
| 4995913 | Shattuck, Marcy | Confidential - Available Upon Request | | | | | | | |
| 4939711 | Shatz, Roxanna | 1700 Riesling Way | | | | Escalon | CA | 95380 | |
| 4929177 | SHAUN LEA CERTIFIED REGISTERED | NURSING ANESTHETIST INC | 860 OAK PARK BLVD #102 | | | ARROYO GRANDE | CA | 93420 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 797 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4929178 | SHAUN LEA CERTIFIED REGISTERED | NURSING ANESTHETIST INC | PO Box 959 | | | TEMPLETON | CA | 93465-0959 | |
| 4975767 | Shaw | 0154 PENINSULA DR | 222 Avenue G | | | Redondo Beach | CA | 90255 | |
| 4929179 | SHAW PIPELINE INC | 150 EXECUTIVE PARK BLVD STE 3790 | | | | SAN FRANCISCO | CA | 94134-3309 | |
| 4943134 | Shaw Pipeline Inc-Pigott, Dermot | 150 Executive Park Blvd. | | | | San Francisco | CA | 94134 | |
| 4935051 | Shaw Pipeline, Inc-McMaster, Jensena | 150 Executive Park Blvd | | | | San Francisco | CA | 94589 | |
| 4936196 | Shaw Pipeline, Inc.-Shaw, Matthew | 150 Executive Park Blvd | | | | San Francisco | CA | 94589 | |
| 5006390 | Shaw T & R Family Trust | 0154 PENINSULA DR | 2385 Eagle Bend Trl | | | Reno | NV | 89523 | |
| 4976567 | Shaw, Alisa Renee | Confidential - Available Upon Request | | | | | | | |
| 4975354 | Shaw, Benjamin | 1266 PENINSULA DR | 31 Hesketh Dr | | | Menlo Park | CA | 94025 | |
| 4975833 | Shaw, Doug | 2944 BIG SPRINGS ROAD | 1002 Stanford Drive | | | Davis | CA | 95616-3421 | |
| 4977666 | Shaw, Harold | Confidential - Available Upon Request | | | | | | | |
| 4911974 | Shaw, Jason | Confidential - Available Upon Request | | | | | | | |
| 4992859 | Shaw, Jimmy | Confidential - Available Upon Request | | | | | | | |
| 4994144 | Shaw, John | Confidential - Available Upon Request | | | | | | | |
| 4990091 | Shaw, Jonathon | Confidential - Available Upon Request | | | | | | | |
| 4997708 | Shaw, Kevin | Confidential - Available Upon Request | | | | | | | |
| 4914231 | Shaw, Kevin Bruce | Confidential - Available Upon Request | | | | | | | |
| 4995066 | Shaw, Marcia | Confidential - Available Upon Request | | | | | | | |
| 4991554 | Shaw, Peggy | Confidential - Available Upon Request | | | | | | | |
| 4928200 | SHAW, ROBERT | ROBERT SHAW RATINGS | 15342 BANNER LAVA CAP RD | | | NEVADA CITY | CA | 95959 | |
| 4988578 | Shaw, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4982366 | Shaw, Russell | Confidential - Available Upon Request | | | | | | | |
| 4997585 | Shaw, Shirley | Confidential - Available Upon Request | | | | | | | |
| 4984904 | Shaw, Susan | Confidential - Available Upon Request | | | | | | | |
| 4929181 | SHAWN BEATTIE ISOM | 3515 LOCUST ST | | | | COTTONWOOD | CA | 96022 | |
| 4982997 | Shawver, Donald | Confidential - Available Upon Request | | | | | | | |
| 4987272 | Shawver, Doris | Confidential - Available Upon Request | | | | | | | |
| 4979696 | Shay, Alfred | Confidential - Available Upon Request | | | | | | | |
| 4975042 | Shay, Victor W. & Laura L. | 45 Menlo Park Avenue | | | | Ventura | CA | 93004 | |
| 4929184 | SHE SHOULD RUN | 718 7TH STREET NW 2ND FL | | | | WASHINGTON | DC | 20001 | |
| 4929185 | SHEA & SHEA | 255 N MARKET ST STE 190 | | | | SAN JOSE | CA | 95110 | |
| 4992532 | Shea, Karen | Confidential - Available Upon Request | | | | | | | |
| 4914922 | Shea, Karen Marie | Confidential - Available Upon Request | | | | | | | |
| 4990307 | Shean, David | Confidential - Available Upon Request | | | | | | | |
| 4929187 | SHEEDY INC | PO Box 77004 | | | | SAN FRANCISCO | CA | 94107-0004 | |
| 4916927 | SHEEHAN, BILL E | LAW OFFICES OF BILL E SHEEHAN | PO Box 1559 | | | CHICO | CA | 95927 | |
| 4911938 | Sheehan, James Michael | Confidential - Available Upon Request | | | | | | | |
| 4978976 | Sheeler Jr., Francis | Confidential - Available Upon Request | | | | | | | |
| 4994085 | Sheeran, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4989825 | Sheeren, Michael | Confidential - Available Upon Request | | | | | | | |
| 4983480 | Sheets, Bruce | Confidential - Available Upon Request | | | | | | | |
| 4990188 | Sheets, Kim | Confidential - Available Upon Request | | | | | | | |
| 4978936 | Sheets, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4976172 | Sheffield, Gilbert | 0205 LAKE ALMANOR WEST DR | 205 Lake Almanor West Drive | | | Chester | CA | 96020 | |
| 4987123 | Shefler, Deborah | Confidential - Available Upon Request | | | | | | | |
| 4983168 | Shehorn, Charles | Confidential - Available Upon Request | | | | | | | |
| 4991382 | Sheidenberger, James | Confidential - Available Upon Request | | | | | | | |
| 4929189 | SHEILA D SCHULER DPM | 4121 HILLSBORO PK #207 | | | | NASHVILLE | TN | 37215 | |
| 4929190 | SHEILAJA MITTAL MD A PROF CORP | WORKWELL MEDICAL GROUP | 1172 S MAIN ST STE 380 | | | SALINAS | CA | 93901 | |
| 4976919 | Shelar Jr., Eugene | Confidential - Available Upon Request | | | | | | | |
| 4994175 | Shelburne, Terry | Confidential - Available Upon Request | | | | | | | |
| 4990620 | Shelden, Priscilla | Confidential - Available Upon Request | | | | | | | |
| 4995517 | Sheldon, Joshua | Confidential - Available Upon Request | | | | | | | |
| 4933295 | SHELL ENERGY CAN | 400-4th Avenue S.W. | | | | Calgary | AB | T2P 2H5 | CANADA |
| 5807788 | SHELL ENERGY NORTH AMERICA (US) LP | Attn: Contract Administration | 1000 Main Street | Suite 1200 | | Houston | TX | 77002 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4929192 | SHELL ENERGY NORTH AMERICA (US) LP | 1000 MAIN | 12TH FLOOR | | | HOUSTON | TX | 77002 | |
| 5807798 | Shell Energy North America Canada | Attn: Contract Administration | 400-4th Avenue S.W. | | | Calgary | AB | T2P 0J4 | Canada |
| 5803716 | Shell Energy North America Canada | 450-1st Street SW | Suite 3500 | | | Calgary | AB | T2P 5H1 | Canada |
| 4932858 | Shell Trading (US) Company | 2 Houston Center | 909 Fannin | | | Houston | TX | 77010 | |
| 4919487 | SHELL, DAVID E | 206 S OAK ST | | | | UKIAH | CA | 95482 | |
| 4995608 | Shell, Jeannette | Confidential - Available Upon Request | | | | | | | |
| 4914197 | Shelley, Donald Watts | Confidential - Available Upon Request | | | | | | | |
| 4995307 | Shelley, William | Confidential - Available Upon Request | | | | | | | |
| 4911433 | Shelley, William S | Confidential - Available Upon Request | | | | | | | |
| 4987496 | Shellhammer, Hazel | Confidential - Available Upon Request | | | | | | | |
| 4991665 | Shellooe, John | Confidential - Available Upon Request | | | | | | | |
| 4911944 | Shelly, Bronson | Confidential - Available Upon Request | | | | | | | |
| 4978615 | Shelnutt, Jack | Confidential - Available Upon Request | | | | | | | |
| 4974461 | Shelsta, Robert & Janet | 1670 Verano Court | | | | Yuba City | CA | 95993 | |
| 4929194 | SHELTER PROVIDERS HOMEAID | NORTHERN CALIFORNIA | 1350 TREAT BLVD STE 140 | | | WALNUT CREEK | CA | 94597 | |
| 4929195 | SHELTER RIDGE CONDOMINIUM | OWNERS ASSOCIATION | 35 MITCHELL BLVD STE 5A | | | SAN RAFAEL | CA | 94903 | |
| 4929196 | SHELTON GROUP | 111 E JACKSON AVE STE 201 | | | | KNOXVILLE | TN | 37915 | |
| 4997240 | Shelton, Arnold | Confidential - Available Upon Request | | | | | | | |
| 4985963 | Shelton, Dora | Confidential - Available Upon Request | | | | | | | |
| 4982886 | Shelton, Douglas | Confidential - Available Upon Request | | | | | | | |
| 4990646 | Shelton, Ed | Confidential - Available Upon Request | | | | | | | |
| 4992891 | Shelton, Emily | Confidential - Available Upon Request | | | | | | | |
| 4984130 | Shelton, Glenda | Confidential - Available Upon Request | | | | | | | |
| 4978043 | Shelton, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4978459 | Shelton, Paul | Confidential - Available Upon Request | | | | | | | |
| 4991252 | Shelton, Rick | Confidential - Available Upon Request | | | | | | | |
| 4987659 | Shelton, Teresa | Confidential - Available Upon Request | | | | | | | |
| 4932130 | SHELTON, WILLIAM EDWARD | PO Box 541 | | | | DURHAM | CA | 95938 | |
| 4996321 | Shemer, Stephen | Confidential - Available Upon Request | | | | | | | |
| 4930832 | SHEN MD, TIMOTHY C | 3300 WEBSTER ST STE 702 | | | | OAKLAND | CA | 94609 | |
| 4933342 | Shen Smith, Anne | Confidential - Available Upon Request | | | | | | | |
| 4993912 | Shen, John | Confidential - Available Upon Request | | | | | | | |
| 4911052 | Shenk, John | Confidential - Available Upon Request | | | | | | | |
| 4911052 | Shenk, John | Confidential - Available Upon Request | | | | | | | |
| 4929199 | SHEPARD NILES INC | 220 N GENESEE ST | | | | MONTOUR FALLS | NY | 14865 | |
| 4997893 | Shepard, John | Confidential - Available Upon Request | | | | | | | |
| 6117803 | Shepard, John | Confidential - Available Upon Request | | | | | | | |
| 4976177 | Shepard, Kristen | 3433 Oyster Bay Ave | | | | Davis | CA | 95616 | |
| 4976176 | Shepard, Lawrence & Nancy | 66 College Park | | | | Davis | CA | 95616 | |
| 4975823 | Shepardson, Charles | 2822 BIG SPRINGS ROAD | 100 Saratoga Avenue, #3 | | | Santa Clara | CA | 95030 | |
| 4975897 | SHEPHARD | 3784 LAKE ALMANOR DR | P. O. BOX 1609 | | | Chester | CA | 96020 | |
| 4994561 | Shephard, James | Confidential - Available Upon Request | | | | | | | |
| 4929200 | SHEPHARDS GATE | 1660 PORTOLA AVE | | | | LIVERMORE | CA | 94551 | |
| 4925300 | SHEPHERD, MICHAEL T | 1074 E AVE STE O | | | | CHICO | CA | 95926 | |
| 4993621 | Shepherd, Phyllis | Confidential - Available Upon Request | | | | | | | |
| 4985562 | Shepherd, Raymond | Confidential - Available Upon Request | | | | | | | |
| 4914594 | Shepherd, Riley Austin | Confidential - Available Upon Request | | | | | | | |
| 4979854 | Shepherd, Sharon | Confidential - Available Upon Request | | | | | | | |
| 4977410 | Shepherd, William | Confidential - Available Upon Request | | | | | | | |
| 4929201 | SHEPPARD MULLIN RICHTER & HAMPTON | LLP ATTORNEYS AT LAW | 333 S HOPE ST 43RD FLR | | | LOS ANGELES | CA | 90071-1448 | |
| 4993115 | Sheppard, Carolyn | Confidential - Available Upon Request | | | | | | | |
| 4994818 | Sheppard, Douglas | Confidential - Available Upon Request | | | | | | | |
| 4982503 | Sheppard, Floyd | Confidential - Available Upon Request | | | | | | | |
| 4978113 | Sheppard, James | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 799 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4975165 | Sheppard, Kenny R. & Anne Marie | c/o 634 Stevens Avenue (Wk), Solana Beach, CA | 1445 Oribia Road (Res.) | | | Del Mar | CA | 92075 | |
| 4933128 | Sheppard, Mullin, Richter & Hampton, LLP | 333 S. Hope Street 43rd Floor | | | | Los Angeles | CA | 90071 | |
| 4997418 | Sheppard, Robin | Confidential - Available Upon Request | | | | | | | |
| 4913988 | Sheppard, Robin L | Confidential - Available Upon Request | | | | | | | |
| 4989210 | Sheppard, Steve | Confidential - Available Upon Request | | | | | | | |
| 4982821 | Sheram, Mariterie | Confidential - Available Upon Request | | | | | | | |
| 4982391 | Sherbourne, Robert | Confidential - Available Upon Request | | | | | | | |
| 4984853 | Sherburn, Kathy | Confidential - Available Upon Request | | | | | | | |
| | | | | | | | | | |
| 4929203 | SHERIDAN HEALTHCARE OF WASHINGTON | PC | 7700 W SUNRISE BLVD | | | PLANTATION | FL | 33322 | |
| 4997515 | Sheridan, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4989911 | Sheridan, James | Confidential - Available Upon Request | | | | | | | |
| 6123952 | Sheridan, Kelly | Schaffer Law Firm | Gregory Schaffer | 25 Taylor Street, Suite 512 | | San Francisco | CA | 94102 | |
| 5013102 | Sheridan, Matthew C. | Confidential - Available Upon Request | | | | | | | |
| 4929204 | SHERIFFS CHARITIES | PO Box 1088 | | | | DANVILLE | CA | 11111 | |
| 6124225 | Sheriff's Foundation for Public Safety | Borton Petrini, LLP | Bradley Post, Esq. | 201 Needham Street | | Modesto | CA | 95354 | |
| 6124236 | Sheriff's Foundation for Public Safety | Borton Petrini, LLP | Sandra Ornelsas, Esq. | 201 Needham Street | | Modesto | CA | 95354 | |
| 4913554 | Sherlock, William B | Confidential - Available Upon Request | | | | | | | |
| 4995822 | Sherman Jr., Donald | Confidential - Available Upon Request | | | | | | | |
| 4911599 | Sherman Jr., Donald Wayne | Confidential - Available Upon Request | | | | | | | |
| 4996054 | Sherman, Charlotte | Confidential - Available Upon Request | | | | | | | |
| 4981361 | Sherman, Danny | Confidential - Available Upon Request | | | | | | | |
| 4924229 | SHERMAN, LEE A | 13698 THUNDER DR | | | | REDDING | CA | 96003 | |
| 4988298 | Sherman, Natalie | Confidential - Available Upon Request | | | | | | | |
| 4993961 | Sherman, Stephen | Confidential - Available Upon Request | | | | | | | |
| 4929207 | SHERRILL CAMPBELL CORP | DBA HCL MACHINE WORKS | 15142 MERRILL AVE | | | DOS PALOS | CA | 93620 | |
| 4987219 | Sherrill, Charlie | Confidential - Available Upon Request | | | | | | | |
| 4989826 | Sherrill, James | Confidential - Available Upon Request | | | | | | | |
| 4985191 | Sherrod, Virginia L | Confidential - Available Upon Request | | | | | | | |
| 4975841 | Sherry | 3154 BIG SPRINGS ROAD | 4955 Aberfeldy Road | | | Reno | NV | 89519 | |
| 4991259 | Sherry, Ronald | Confidential - Available Upon Request | | | | | | | |
| 5006391 | Sherry, Timothy J. | 3154 BIG SPRINGS ROAD | 1017 Desert Jewel Ct. | | | Reno | NV | 89511 | |
| 4914468 | Sherstan, Ronald Allan | Confidential - Available Upon Request | | | | | | | |
| 4996819 | Shertenlieb, John | Confidential - Available Upon Request | | | | | | | |
| 4979666 | Sherwin, Dora | Confidential - Available Upon Request | | | | | | | |
| 4997937 | Sherwin, Pamela | Confidential - Available Upon Request | | | | | | | |
| 4914568 | Sherwin, Pamela Pei-Lin | Confidential - Available Upon Request | | | | | | | |
| 4923657 | SHERWOOD, KATHLEEN | CUSTOM ORTHOTICS | 680 E 18TH AVE | | | EUGENE | OR | 97401 | |
| 4928144 | SHERWOOD, ROBERT E | 495 STIMPSON RD | | | | OROVILLE | CA | 95965 | |
| 4929211 | SHERYL SANDBERG & DAVE GOLDBERG | FAMILY FOUNDATION | 855 EL CAMINO REAL STE 307 | | | PALO ALTO | CA | 94301 | |
| 4992019 | Shew, Benjamin | Confidential - Available Upon Request | | | | | | | |
| 4991825 | Shew, Colman | Confidential - Available Upon Request | | | | | | | |
| 4932397 | SHI, YUE FANG | PE | 11555 COLUMBET AVE | | | GILROY | CA | 95020 | |
| 4989281 | Shiah, Heng-Shing | Confidential - Available Upon Request | | | | | | | |
| 4929213 | SHIBUMI.COM INC | 548 MARKET ST #18637 | | | | SAN FRANCISCO | CA | 94104-5401 | |
| 4981276 | Shields III, Henry | Confidential - Available Upon Request | | | | | | | |
| 4981846 | Shields, Chanlor | Confidential - Available Upon Request | | | | | | | |
| 4929215 | SHIELDS, HARPER & CO | 5107 BROADWAY | | | | OAKLAND | CA | 94611 | |
| 4991091 | Shields, Ralph | Confidential - Available Upon Request | | | | | | | |
| 4997704 | Shields, Robert | Confidential - Available Upon Request | | | | | | | |
| 4914380 | Shields, Robert James | Confidential - Available Upon Request | | | | | | | |
| 4985659 | Shields, Robin | Confidential - Available Upon Request | | | | | | | |
| 4912363 | Shields, Steven Michael | Confidential - Available Upon Request | | | | | | | |
| 4993369 | Shiels, Lucille | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 800 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 840
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4929217 | Shifflets Pole Yard | Pacific Gas & Electric Company | 2593 South 5th Ave | | | Oroville | CA | 95965 | |
| 4942771 | SHIFLETT, LUANNE | 1027 AZALEA DR | | | | ALAMEDA | CA | 94568 | |
| 4985647 | Shiflett, Ronnie | Confidential - Available Upon Request | | | | | | | |
| 4929218 | SHIFT COMMUNICATIONS INC | 120 SAINT JAMES AVE | | | | BOSTON | MA | 02116-5001 | |
| 4929219 | SHIFTWORK SOLUTIONS LLC | PO Box 476 | | | | MILL VALLEY | CA | 94942 | |
| 4993517 | Shigemura, Lia | Confidential - Available Upon Request | | | | | | | |
| 4983677 | Shigeta, Charles | Confidential - Available Upon Request | | | | | | | |
| 4992616 | Shih, Charles | Confidential - Available Upon Request | | | | | | | |
| 4982423 | Shih, Kathy | Confidential - Available Upon Request | | | | | | | |
| 5803717 | SHILOH HOMEOWNERS ASSOCIATION | PO Box 5253 | | | | Asheville | NC | 28813-5253 | |
| 6012464 | SHILOH HOMEOWNERS ASSOCIATION | 1415 N MCDOWELL BLVD STE B | | | | PETALUMA | CA | 94954-6516 | |
| 5861674 | Shiloh I Wind Power LLC | Avangrid Renewables | Attn: Lana Le Hir | 1125 NW Couch St., Suite 700 | | Portland | OR | 97209 | |
| 5861674 | Shiloh I Wind Power LLC | Stoel Rives LLP | Attn: Oren Buchanan Haker | 760 SW Ninth Ave., Suite 3000 | | Portland | OR | 97205 | |
| 5861674 | Shiloh I Wind Power LLC | Stoel Rives LLP | Gabrielle Glemann | 600 University Street, Suite 3600 | | Seattle | WA | 98101 | |
| 5861466 | Shiloh I Wind Project LLC | Avangrid Renewables | Attn: Lana Le Hir | 1125 NW Couch St., Suite 700 | | Portland | OR | 97209 | |
| 5861466 | Shiloh I Wind Project LLC | Stoel Rives LLP | Attn: Oren Buchanan Haker | 760 SW Ninth Ave, Suite 3000 | | Portland | OR | 97205 | |
| 5861466 | Shiloh I Wind Project LLC | Stoel Rives LLP | Gabrielle Glemann | 600 University Street, Suite 3600 | | Seattle | WA | 98101 | |
| 5807673 | SHILOH I WIND PROJECT LLC | Attn: Mark Vail | Shiloh I Wind Project LLC | 1125 NW Couch Street, Suite 700 | | Portland | OR | 97209 | |
| 5803721 | SHILOH I WIND PROJECT LLC | 1125 NW COUCH ST #700 | | | | PORTLAND | OR | 97209 | |
| 5803719 | SHILOH II WIND (AKA ENXCO) | Attn: Jerome Le Hir | 15445 Innovation Drive | | | San Diego | CA | 92128 | |
| 5803718 | SHILOH III (ENXCO) | SHILOH III LESSEE LLC | 15445 INNOVATION DR | | | SAN DIEGO | CA | 92128 | |
| 5807670 | SHILOH III (ENXCO) | Attn: Carla Hoffman | 15445 Innovation Dr | | | San Diego | CA | 92128 | |
| 4932859 | Shiloh III Lessee, LLC | c/o EDF Renewables, Inc. | 15445 Innovation Drive | | | San Diego | CA | 92128 | |
| 5803720 | SHILOH IV | SHILOH IV LESSEE LLC | 15445 INNOVATION DR | | | SAN DIEGO | CA | 92128 | |
| 5807672 | SHILOH IV | Attn: Jeanie Lopez | 15445 Innovation Drive | | | San Diego | CA | 92123 | |
| 4932860 | Shiloh IV Lessee, LLC | 15445 Innovation Drive | | | | San Diego | CA | 92128 | |
| 5860387 | Shiloh IV Lessee, LLC | Baker Botts LLP | 2001 Ross Avenue, Suite 1000 | Attn: C. Luckey McDowell; Ian E. Roberts | | Dallas | TX | 75201 | |
| 5860387 | Shiloh IV Lessee, LLC | Yuki Oguchi | c/o Marubeni Power International, Inc. | 375 Lexington Avenue | | New York | NY | 10017 | |
| 4932861 | Shiloh Wind Project 1, LLC | 1125 NW Couch Street, Suite 700 | | | | Portland | OR | 97209 | |
| 4929220 | SHILOH WIND PROJECT 2 LLC | 2711 Centerville Road | Suite 400 | | | Wilmington | DE | 19808 | |
| 4932862 | Shiloh Wind Project 2, LLC | c/o EDF Renewables, Inc. | 15445 Innovation Drive | | | San Diego | CA | 92128 | |
| 4983655 | Shim, Yuk | Confidential - Available Upon Request | | | | | | | |
| 4980957 | Shimel, Carl | Confidential - Available Upon Request | | | | | | | |
| 4935795 | SHIMKO, ROBERT | 2601 E HAWKEN WAY | | | | CHANDLER | AZ | 85286 | |
| 4989499 | Shimoda, Wayne | Confidential - Available Upon Request | | | | | | | |
| 4913353 | Shin, Il-Won | Confidential - Available Upon Request | | | | | | | |
| 4986062 | Shinault, Nancy | Confidential - Available Upon Request | | | | | | | |
| 5793868 | Shindler, Joel | Confidential - Available Upon Request | | | | | | | |
| 4995986 | Shine, Robert | Confidential - Available Upon Request | | | | | | | |
| 4911692 | Shine, Robert Allan | Confidential - Available Upon Request | | | | | | | |
| 4929221 | SHINGLE SPRINGS/CAMERON PARK | CHAMBER OF COMMERCE | PO Box 341 | | | SHINGLE SPRINGS | CA | 95682 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 801 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4929222 | SHINGLER LAW AS TRUSTEES FOR | PLAINTIFFS JOHN NEWTON JONES | 1255 TREAT BLVD STE 300 | | | WALNUT CREEK | CA | 94521 | |
| 4975139 | Shingler, Dick | 1529 Katy Way | | | | Brentwood | CA | 94513 | |
| 4984903 | Shinnick, John | Confidential - Available Upon Request | | | | | | | |
| 4997431 | Shipley, Donald | Confidential - Available Upon Request | | | | | | | |
| 4914000 | Shipley, Donald Myron | Confidential - Available Upon Request | | | | | | | |
| 4981439 | Shipley, Jerry | Confidential - Available Upon Request | | | | | | | |
| 4981722 | Shipley, Michael | Confidential - Available Upon Request | | | | | | | |
| 4984201 | Shipley, Pamela | Confidential - Available Upon Request | | | | | | | |
| 4982045 | Shipley, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4913763 | Shipman, Allen | Confidential - Available Upon Request | | | | | | | |
| 4995617 | Shipp, Angela | Confidential - Available Upon Request | | | | | | | |
| 4993955 | Shippey, Donnie | Confidential - Available Upon Request | | | | | | | |
| 4988928 | Shirazi, Sara | Confidential - Available Upon Request | | | | | | | |
| 4984198 | Shird, Nancy | Confidential - Available Upon Request | | | | | | | |
| 4990790 | Shirey, Beverly | Confidential - Available Upon Request | | | | | | | |
| 4913185 | Shirey, Beverly L | Confidential - Available Upon Request | | | | | | | |
| 4982226 | Shirkey, Robert | Confidential - Available Upon Request | | | | | | | |
| 4929223 | SHIRLEY A SUTTLE | 9152 C AVE SPACE 6 | | | | HESPERIA | CA | 92345 | |
| 4929227 | SHIRLEY MCWILLIAMS ACUPUNCTURE INC | PO Box 14055 | | | | FRESNO | CA | 93850 | |
| 4989237 | Shirley, Frances | Confidential - Available Upon Request | | | | | | | |
| 4989207 | Shirley, Larry | Confidential - Available Upon Request | | | | | | | |
| 4989827 | Shirley, Paul | Confidential - Available Upon Request | | | | | | | |
| 4977390 | Shirley, Rosetta | Confidential - Available Upon Request | | | | | | | |
| 4986800 | Shishido, Gordon | Confidential - Available Upon Request | | | | | | | |
| 6030198 | SHL US LLC | c/o Shipman & Goodwin LLP | Attn: Eric Goldstein | 1 Constitution Plaza | | Hartford | CT | 06103 | |
| 6030198 | SHL US LLC | Andrew Nelesen | Market Director, BPDS Commercial | 111 South Washington Avenue, Suite 500 | | Minneapolis | MN | 55401 | |
| 4982778 | Shliapnikoff, Tatiana | Confidential - Available Upon Request | | | | | | | |
| 4997118 | Shoals, John | Confidential - Available Upon Request | | | | | | | |
| 4913315 | Shoals, John P. | Confidential - Available Upon Request | | | | | | | |
| 4977988 | Shockey, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4983365 | Shockey, Lee | Confidential - Available Upon Request | | | | | | | |
| 4997943 | Shockley, Claudia | Confidential - Available Upon Request | | | | | | | |
| 4929230 | SHOHREH DOUSTANI LAC | 4207 DUNDALK CT | | | | PLEASANTON | CA | 94566 | |
| 4979726 | Sholler, Robert | Confidential - Available Upon Request | | | | | | | |
| 4929231 | SHOP WITH A COP FOUNDATION | OF SILICON VALLEY | 1168 DEAN AVE | | | SAN JOSE | CA | 95125 | |
| 4929232 | SHOPCORE PROPERTIES LP | 10920 VIA FRONTERA STE 220 | | | | SAN DIEGO | CA | 92127 | |
| 4987852 | Shopfner, Johnny | Confidential - Available Upon Request | | | | | | | |
| 4914781 | Shoranur, Manikandan G. | Confidential - Available Upon Request | | | | | | | |
| 4987453 | Shore, Bobbie | Confidential - Available Upon Request | | | | | | | |
| 4987044 | Shore, Mary | Confidential - Available Upon Request | | | | | | | |
| 4974487 | Shoreline Amphitheatre | One Amphitheatre Parkway | | | | Mountain View | CA | 94043 | |
| 4993749 | Short, Carol | Confidential - Available Upon Request | | | | | | | |
| 4988917 | Short, Janis | Confidential - Available Upon Request | | | | | | | |
| 4988432 | Short, Margaret | Confidential - Available Upon Request | | | | | | | |
| 4997842 | Short, Raquel | Confidential - Available Upon Request | | | | | | | |
| 4914542 | Short, Raquel | Confidential - Available Upon Request | | | | | | | |
| 4980745 | Short, Tom | Confidential - Available Upon Request | | | | | | | |
| 4929233 | SHORTRIDGE INSTRUMENTS INC | 7855 E REDFIELD RD | | | | SCOTTSDALE | AZ | 85260 | |
| 4990043 | Shott, Carol | Confidential - Available Upon Request | | | | | | | |
| 4977655 | Shotts Sr., Gerald | Confidential - Available Upon Request | | | | | | | |
| 4991069 | Shoulders, Jack | Confidential - Available Upon Request | | | | | | | |
| 4990698 | Shoulet, Mark | Confidential - Available Upon Request | | | | | | | |
| 4990390 | Shovein, John | Confidential - Available Upon Request | | | | | | | |
| 4934934 | SHOWERS OF FLOWERS-MARTINEZ, ANTHONY | 3850 SAN PABLO AVE | | | | EMERYVILLE | CA | 94608 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 802 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4914321 | Shrader, Laura Jean | Confidential - Available Upon Request | | | | | | | |
| 4929237 | SHRED IT US JV LLC | SHRED IT USA LLC | 11101 FRANKLIN AVE STE 100 | | | FRANKLIN PARK | IL | 60131-1403 | |
| 4929238 | SHRED WORKS INC | 1601 BAYSHORE HWY STE 211 | | | | BURLINGAME | CA | 94010 | |
| 4992569 | Shrefler, Steven | Confidential - Available Upon Request | | | | | | | |
| 4929240 | SHRINERS HOSPITAL FOR CHILDREN | NORTHERN CALIFORNIA | 2425 STOCKTON BLVD | | | SACRAMENTO | CA | 95817 | |
| 4929241 | SHRINERS HOSPITALS FOR CHILDREN INC | 2900 N ROCKY POINT DR | | | | TAMPA | FL | 33607-1435 | |
| 4978984 | Shriver, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4986926 | Shriver, Carol | Confidential - Available Upon Request | | | | | | | |
| 4986178 | Shriver, George | Confidential - Available Upon Request | | | | | | | |
| 4913372 | Shrum, Joel Richard | Confidential - Available Upon Request | | | | | | | |
| 4987540 | Shrum, Steven | Confidential - Available Upon Request | | | | | | | |
| 4994084 | Shuck, Matthew | Confidential - Available Upon Request | | | | | | | |
| 4915688 | SHUFELBERGER, ALAN | PO Box 990861 | | | | REDDING | CA | 96009 | |
| 4917029 | SHUFELBERGER, BOB | 6100 HWY 273 | | | | ANDERSON | CA | 96007 | |
| 4923321 | SHUFF, JOHN ALAN | 480 NORTH MIDWAY RD | | | | TRACY | CA | 95391 | |
| 4991156 | Shulenberger, Mary | Confidential - Available Upon Request | | | | | | | |
| 5006455 | Shulman, Lawrence | 3087 Windmill Canyon Drive | | | | Clayton | CA | 95417 | |
| 4997714 | Shulman, Lawrence | Confidential - Available Upon Request | | | | | | | |
| 4913220 | Shulman, Paul | Confidential - Available Upon Request | | | | | | | |
| 4979763 | Shults, Dewayne | Confidential - Available Upon Request | | | | | | | |
| 4978201 | Shults, Jack | Confidential - Available Upon Request | | | | | | | |
| 4915052 | Shulz, David Brent | Confidential - Available Upon Request | | | | | | | |
| 4977379 | Shumaker, Paul | Confidential - Available Upon Request | | | | | | | |
| 4993790 | Shuman, Leroy | Confidential - Available Upon Request | | | | | | | |
| 4915076 | Shumpert Jr., Randall Elijah | Confidential - Available Upon Request | | | | | | | |
| 4977346 | Shurtleff, J | Confidential - Available Upon Request | | | | | | | |
| 4929786 | SHURTZ, STAN | 18251 RETRAC WAY | | | | GRASS VALLEY | CA | 95945 | |
| 5859133 | Shurtz, Stan | Confidential - Available Upon Request | | | | | | | |
| 4989271 | Shuss, Robert | Confidential - Available Upon Request | | | | | | | |
| 4996544 | Shuss, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4912468 | Shuss, Ronald John | Confidential - Available Upon Request | | | | | | | |
| 6124710 | Shute, Mihaly & Weinberger LLP | Aaron Stanton, Esq. | 396 Hayes Street | | | San Francisco | CA | 94102 | |
| 6124709 | Shute, Mihaly & Weinberger LLP | Andrew W. Schwartz, Esq. | 396 Hayes Street | | | San Francisco | CA | 94102 | |
| 6024357 | Shute, Mihaly & Weinberger, LLP | Attn: Tamara Galanter | 396 Hayes Street | | | San Francisco | CA | 94102 | |
| 4989888 | Shveyd, Difa | Confidential - Available Upon Request | | | | | | | |
| 4991948 | Shveyd, Lubov | Confidential - Available Upon Request | | | | | | | |
| 4995123 | Siaisiai, Travestine | Confidential - Available Upon Request | | | | | | | |
| 4978328 | Sias, James | Confidential - Available Upon Request | | | | | | | |
| 4986299 | Sibilla, Lawrence | Confidential - Available Upon Request | | | | | | | |
| 4992523 | Sickinger, Edward | Confidential - Available Upon Request | | | | | | | |
| 4929242 | SID TOOL CO INC | CLASS C SOLUTIONS GROUP | 75 MAXESS RD | | | MELVILLE | NY | 11757 | |
| 4929243 | SID TOOL CO INC | MSC INDUSTRIAL SUPPLY | 75 MAXESS RD | | | MELVILLE | NY | 11747 | |
| 4991068 | Sid, Arlene | Confidential - Available Upon Request | | | | | | | |
| 4974302 | Siddiqui, Omar | Project Manager | 3420 Hillview Ave | | | Palo Alto | CA | 94304 | |
| 4915060 | Sidhu, Sukhwinder | Confidential - Available Upon Request | | | | | | | |
| 4933129 | Sidley Austin LLP | 555 California Street Suite 2000 | | | | San Francisco | CA | 94104 | |
| 4929245 | SIDLEY AUSTIN LLP | ONE SOUTH DEARBORN | | | | CHICAGO | IL | 60603 | |
| 4989719 | Sidlow, Alice | Confidential - Available Upon Request | | | | | | | |
| 4933985 | Sidorvich, Charlene | PO Box 1848 | | | | Murphys | CA | 95247 | |
| 4939781 | Sidrian, Michelle | 1509 A St. | | | | Antioch | CA | 94509 | |
| 4929246 | SIEBERT BRANDFORD SHANK & CO., LLC | 1999 Harrison Street, Suite 2720 | | | | Oakland | CA | 94612 | |
| 4981555 | Siebert, Frederick | Confidential - Available Upon Request | | | | | | | |
| 4933751 | Siefert, Christian | Po Box 322 | | | | Glencoe | CA | 95232 | |
| 4936733 | sieg, jesennie | 930 Cassanova Ave. | | | | monterey | CA | 93940 | |
| 4982947 | Siegfried, Michael | Confidential - Available Upon Request | | | | | | | |
| 4985400 | Siegfried, Suzanne | Confidential - Available Upon Request | | | | | | | |
| 4929248 | SIEMENS BUILDING TECHNOLOGIES INC | 25821 INDUSTRIAL BLVD #300 | | | | HAYWARD | CA | 94545 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 803 of 982

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 843 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4929250 | SIEMENS DEMAG DELAVAL | TURBOMACHINERY INC | DEPT AT 40131 | | | ATLANTA | GA | 31192-0131 | |
| 4929251 | SIEMENS ELECTROMECHANICAL | COMPONENTS INC | 200 S. RICHLAND CREEK DR. | | | PRINCETON | IN | 47671-0001 | |
| 4929252 | SIEMENS ELECTROMECHANICAL | COMPONENTS INC | DEPT CH | | | PALATINE | IL | 60055-0637 | |
| 4929253 | SIEMENS ENERGY & AUTOMATION | 1201 SUMNEYTOWN PIKE | | | | SPRINGHOUSE | PA | 19477-0900 | |
| 4929254 | SIEMENS ENERGY & AUTOMATION INC | 500 HUNT VALLEY RD | | | | NEW KENSINGTON | PA | 15068 | |
| 4929257 | SIEMENS ENERGY INC | 10777 WESTHEIMER STE 140 | | | | HOUSTON | TX | 77042 | |
| 4929259 | SIEMENS GOVERNMENT TECHNOLOGIES INC | 2231 CRYSTAL DR STE 700 | | | | ARLINGTON | VA | 22202 | |
| 4929264 | SIEMENS INDUSTRY INC | 9225 BEE CAVE RD BLDG B STE 10 | | | | AUSTIN | TX | 78733 | |
| 4929262 | SIEMENS INDUSTRY INC | DEPT CH 14381 | | | | PALATINE | IL | 60055-4381 | |
| 4929260 | SIEMENS INDUSTRY INC | INDUSTRY AUTOMATION DIVISION | 500 HUNT VALLEY RD | | | NEW KENSINGTON | PA | 15068-7060 | |
| 4929263 | SIEMENS INDUSTRY INC | RUGGED COM/C/O GEO E HONN CO INC | 1000 DEERFIELD PKWY | | | BUFFALO GROVE | IL | 60089 | |
| 4929265 | SIEMENS INDUSTRY INC BUILDING | TECHNOLOGIES | PO Box 2134 | | | CAROL STREAM | IL | 60132-2134 | |
| 4929267 | SIEMENS POWER TRANSMISSION & | DISTRIBUTION INC | 7000 SIEMENS RD | | | WENDELL | NC | 27591 | |
| 4929266 | SIEMENS POWER TRANSMISSION & DISTRIBUTION | DEPT CH 10075 | | | | PALATINE | IL | 60055-0075 | |
| 4929268 | SIEMENS WATER TECHNOLOGIES | ENGINEERED PRODUCTS | DEPT CH 14232 | | | PALATINE | IL | 60055-4232 | |
| 4929270 | SIEMENS WESTINGHOUSE POWER CORP | HYDRO GENERATION SERVICES | 1632 BURLINGTON ST EAST 2ND FL | | | HAMILTON | ON | L8H 3L3 | CANADA |
| 4912901 | Siemens, Cole | Confidential - Available Upon Request | | | | | | | |
| 4930016 | SIEMERS, STEVEN WALTER | STEVEN SIEMERS DISPUTE | 1939 HARRISON ST STE 904 | | | OAKLAND | CA | 94612 | |
| 4994931 | Siemiller, Darlene | Confidential - Available Upon Request | | | | | | | |
| 4995186 | Sienes, Jennifer | Confidential - Available Upon Request | | | | | | | |
| 4929271 | SIERRA ACUPUNCTURE | TAYA STANLEY | 21028 LONGEWAY RD | | | SONORA | CA | 95370 | |
| 4975726 | Sierra Alta Terra Inc. (Almanor Lakeside Resort) | 0300 PENINSULA DR | 473-650 AUDREY DRIVE | | | SUSANVILLE | CA | 96130 | |
| 4975729 | Sierra Alta terra Inc. (Kerns) | 0302 PENINSULA DR | 473-650 Audrey Drive | | | Susanville | CA | 96130 | |
| 4939187 | Sierra Cinemas Inc-Getz, Mike | 840 E Main St | | | | Grass Valley | CA | 95945 | |
| 4936563 | Sierra City Gasoline, Herrington, Mike | PO Box 235 | | | | Sierra City | CA | 96125 | |
| 4929273 | SIERRA CLUB | 2101 WEBSTER ST STE 1300 | | | | OAKLAND | CA | 94612 | |
| 4929274 | SIERRA COLLEGE FOUNDATION | 5100 SIERRA COLLEGE BLVD | | | | ROCKLIN | CA | 95677 | |
| 5801842 | Sierra Consultants Inc. dba Land & Structure | 105 So. Stewart Street | | | | Sonora | CA | 95370 | |
| 4929276 | SIERRA CONTROLS LLC | 5470 louie ln ste 104 | | | | RENO | NV | 89511 | |
| 4929277 | SIERRA CONVEYOR CO INC | 1225 NICHOLS DR | | | | ROCKLIN | CA | 95765 | |
| 4929278 | SIERRA COUNTY HEALTH DEPT | PO Box 7 | | | | LOYALTON | CA | 96118 | |
| 4929279 | Sierra County Tax Collector | P.O. Box 376 | | | | Downieville | CA | 95936 | |
| 4929280 | SIERRA DETROIT DIESEL ALLISON INC | DBA STEWART & STEVENSON | 1755 ADAMS AVE. | | | SAN LEANDRO | CA | 94577 | |
| 4929281 | SIERRA DOCTORS MEDICAL GROUP | 275 GRASS VALLEY HWY | | | | AUBURN | CA | 95603 | |
| 4929282 | SIERRA EMERGENCY MEDICAL GRP | 1000 GREENLEY RD | | | | SONORA | CA | 95370-5200 | |
| 4929284 | SIERRA EYECARE ASSOCIATES | 817 COURT ST STE 10 | | | | JACKSON | CA | 95642 | |
| 4929286 | SIERRA FOOTHILL CONSERVANCY | 5065 HWY 140 STE G | | | | MARIPOSA | CA | 95338 | |
| 5807674 | SIERRA GREEN ENERGY LLC | Attn: Ron Bingaman | Sierra Green Energy LLC | P.O. Box 11123 | | Zephyr Cove | NV | 89448 | |
| 4929287 | SIERRA GREEN ENERGY LLC | 25855 Sweet Road | | | | Grass Valley | CA | 95949 | |
| 4929288 | SIERRA HISTORIC SITES ASSOC INC | 4977 HIGH SCHOOL RD | | | | OAKHURST | CA | 93644 | |
| 4929289 | SIERRA IMAGING ASSOCIATES | MEDICAL GROUP PROFESSIONAL | PO Box 28922 | | | FRESNO | CA | 93729 | |
| 4929290 | SIERRA INSTITUTE FOR COMMUNITY | AND ENVIRONMENT | 4438 MAIN ST | | | TAYLORVILLE | CA | 95983 | |
| 4929293 | SIERRA METAL FABRICATORS, INC | 529 SEARLS AVENUE | | | | NEVADA CITY | CA | 95959 | |
| 4929294 | SIERRA MOUNTAIN CONSTRUCTION INC | 13919 MONO WAY | | | | SONORA | CA | 95370 | |
| 4929296 | SIERRA NEUROSURGERY GROUP | 5590 KIETZKE LN | | | | RENO | NV | 89511 | |
| 4929297 | SIERRA NEVADA ANESTHESIA | MEDICAL ASSOCIATES INC | 155 GLASSON WAY | | | GRASS VALLEY | CA | 95945 | |
| 4929298 | SIERRA NEVADA ANESTHESIA | MEDICAL ASSOCIATES INC | DEPT LA 24446 | | | PASADENA | CA | 91185-4446 | |
| 4929299 | SIERRA NEVADA MEDICAL IMAGING INC | 2170 SOUTH AVE | | | | SOUTH LAKE TAHOE | CA | 96150 | |
| 4929300 | SIERRA NEVADA MEMORIAL | HOSPITAL FOUNDATION | PO Box 1810 | | | GRASS VALLEY | CA | 95945 | |
| 4929301 | SIERRA NEVADA MEMORIAL MINERS | HOSPITAL | PO Box 742307 | | | LOS ANGELES | CA | 90074-2307 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 804 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 844
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5824282 | Sierra Nevada Safety & Training LLC | 8359 Elk Grove Florin Rd #103-396 | | | | Sacramento | CA | 95829 | |
| 4929302 | SIERRA NEVADA SAFETY AND | TRAINING LLC | 7922 PAVIN CT | | | SACRAMENTO | CA | 95829 | |
| 5860185 | Sierra Pacific Industries | Downey Brand LLP | R. Dale Ginter | 621 Capitol Mall, 18th Floor | | Sacramento | CA | 95814 | |
| 5807675 | SIERRA PACIFIC INDUSTRIES | Attn: David Branchcomb | Sierra Pacific Industries | P.O. Box 496028 | | Redding | CA | 96049-6028 | |
| 5860185 | Sierra Pacific Industries | Mike Dalglish | PO Box 496028 | | | Redding | CA | 96049 | |
| 5803723 | SIERRA PACIFIC INDUSTRIES | DEPT 33410 | PO BOX 39000 | | | SAN FRANCISCO | CA | 94139-3410 | |
| 4929305 | Sierra Pacific Industries, Inc. - Martell Forestry Division | PO Box 496028 | | | | Redding | CA | 96049-6028 | |
| 4929306 | SIERRA PACIFIC ORTHOPAEDIC CTR | 1630 E HERNDON AVE | | | | FRESNO | CA | 93720 | |
| 4929307 | SIERRA PACIFIC POWER COMPANY | DBA NV ENERGY | 6100 NEIL RD | | | RENO | NV | 89520 | |
| 5807676 | Sierra Pacific Power Company TSA | Attn: Contact: NV Energy | Sierra Pacific Power Company dba NV Energy | P.O. Box 98910 | | Las Vegas | NV | 89151 | |
| 4929309 | SIERRA PACIFIC SURGERY CENTER LP | SUMMIT SURGICAL | 1630 E HERNDON AVE #100 | | | FRESNO | CA | 93720 | |
| 4929310 | SIERRA REHABILITATION MEDICAL ASSOC | PO Box 685 | | | | ROSEVILLE | CA | 95678-0685 | |
| 4929311 | SIERRA REPERTORY THEATRE INC | 13891 HIGHWAY 108 | | | | SONORA | CA | 95370 | |
| 6021325 | Sierra Snow Removal & Excavating Inc. | Gary Rhoads | PO Box 664 | | | Soda Springs | CA | 95728 | |
| 5012827 | SIERRA TELEPHONE CO INC | PO Box 219 | | | | OAKHURST | CA | 93644 | |
| 4929314 | SIERRA TELEPHONE CO INC | 49150 Rd | #426 | | | Oakhurst | CA | 93644 | |
| 5804593 | Sierra Telephone Company Inc | c/o Cooper, White & Cooper LLP | Attn: Peter C. Califano, Esq | 201 California Street, 17th Floor | | San Francisco | CA | 94111 | |
| 5857734 | Sierra Trench Protection Rentals and Sales | 12375 Locksley Ln | | | | Auburn | CA | 95602 | |
| 5822404 | Sierra Utility Sales, Inc | Confidential - Available Upon Request | | | | | | | |
| 4929318 | SIERRA VIEW LOCAL HEALTH CARE DIST | SIERRA VIEW MEDICAL CENTER | 465 W PUTNAM AVE | | | PORTERVILLE | CA | 93257 | |
| 4929319 | SIERRA VISTA CHILD & FAMILY SERVICE | 100 POPLAR | | | | MODESTO | CA | 95354 | |
| 4929321 | SIERRA VISTA REG MED CTR | FILE 57445 | | | | LOS ANGELES | CA | 90074-7445 | |
| 4986141 | Sierra, Ernie | Confidential - Available Upon Request | | | | | | | |
| 4996103 | Sierra, Gina | Confidential - Available Upon Request | | | | | | | |
| 4911833 | Sierra, Gina R. | Confidential - Available Upon Request | | | | | | | |
| 4914423 | Sierra, Justina Marie | Confidential - Available Upon Request | | | | | | | |
| 4995794 | Sierras, Jessie | Confidential - Available Upon Request | | | | | | | |
| 4987734 | Sievers, Berneice | Confidential - Available Upon Request | | | | | | | |
| 4977469 | Sievers, Charles | Confidential - Available Upon Request | | | | | | | |
| 4983935 | Siewert, Joyce | Confidential - Available Upon Request | | | | | | | |
| 6019675 | SIG Deductible Fund c/o Woodruff Sawyer & Company | Angelo, Kilday & Kilduff, LLP | 601 University Avenue, Suite 150 | | | Sacramento | CA | 95825 | |
| 4929323 | SIGAL MEDICAL GROUP | 2340 POWELL ST | | | | EMERYVILLE | CA | 94608 | |
| 6115448 | Sigal, Vincent | Confidential - Available Upon Request | | | | | | | |
| 6115448 | Sigal, Vincent | Confidential - Available Upon Request | | | | | | | |
| 4987385 | Sigala Jr., Joseph | Confidential - Available Upon Request | | | | | | | |
| 4993633 | Siglar, Julia | Confidential - Available Upon Request | | | | | | | |
| 4994324 | Sigler, Michael | Confidential - Available Upon Request | | | | | | | |
| 4929324 | SIGMA ALDRICH INC | 3050 SPRUCE ST | | | | ST LOUIS | MO | 63103 | |
| 4989760 | Sigman Jr., James | Confidential - Available Upon Request | | | | | | | |
| 4929326 | SIGNAL PERFECTION LTD | DBA SPL INTEGRATED SOLUTIONS | 6301 BENJAMIN RD STE 101 | | | TAMPA | FL | 33634 | |
| 6024692 | Signature Flight Support (Landmark) | Attn: President or General Counsel | 13485 Veterans Way, Suite 600 | | | Orlando | FL | 32827 | |
| 4929327 | SIGNAVIO INC | 440 N WOLFE RD | | | | SUNNYVALE | CA | 94085 | |
| 4997200 | Signoretti, Conchita | Confidential - Available Upon Request | | | | | | | |
| 4977755 | Sihota, Jashmer | Confidential - Available Upon Request | | | | | | | |
| 4995498 | Sikes, Susan | Confidential - Available Upon Request | | | | | | | |
| 4985623 | Sikola, Agnes | Confidential - Available Upon Request | | | | | | | |
| 4986559 | Silacci, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4912848 | Silacci, Donn | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4977153 | Siler, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4929329 | SILES & FOSTER PC | 2064 TALBERT DR STE 100 | | | | CHICO | CA | 95928 | |
| 4913480 | Silicani, Karly | Confidential - Available Upon Request | | | | | | | |
| 4929330 | SILICON VALLEY BICYCLE COALITION | PO BOX 1927 | | | | SAN JOSE | CA | 95109 | |
| 4929332 | SILICON VALLEY COUNCIL OF NONPROFIT | 1400 PARKMOOR STE 130 | | | | SAN JOSE | CA | 95126 | |
| 4929333 | SILICON VALLEY CRANE | DBA KING CRANE SERVICE | PO Box 1657 | | | SAN LEANDRO | CA | 94577 | |
| 6015899 | SILICON VALLEY CRANE, INC. DBA KING CRANE SERVICE | BIGGE CRANE AND RIGGING CO. | RANDALL SMITH, DIRECTOR OF CONTRACTS | 10700 BIGGE AVENUE | | SAN LEANDRO | CA | 94577-1032 | |
| 6015899 | SILICON VALLEY CRANE, INC. DBA KING CRANE SERVICE | RANDALL LYLE SMITH, DIRECTOR OF CONTRACTS | 1045 COMMERCIAL COURT | | | SAN JOSE | CA | 95112 | |
| 4929334 | SILICON VALLEY LEADERSHIP | GROUP FOUNDATION | 2001 GATEWAY PL STE 101E | | | SAN JOSE | CA | 95110 | |
| 4929335 | SILICON VALLEY LEADERSHIP GROUP | 2001 GATEWAY PLACE #101E | | | | SAN JOSE | CA | 95110 | |
| 4929336 | SILICON VALLEY PRECISION INC | 5625 BRISA ST STE G | | | | LIVERMORE | CA | 94550 | |
| 4929337 | SILICON VALLEY SURGERY CENTER LP | BASCOM SURGERY CENTER | 3803 S BASCOM AVE #106 | | | CAMPBELL | CA | 95008 | |
| 4929338 | SILICON VALLEY TMS OF MONTEREY | LINDA L WOLBERS | 2425 PORTER ST STE 11 | | | SOQUEL | CA | 95073 | |
| 4939494 | Siliva, Juan Alberto | 410 Auburn Way | | | | San Jose | AZ | 85129 | |
| 4942679 | Sill, Jeremy | Confidential - Available Upon Request | | | | | | | |
| 6030711 | Siller Construction Co., a California Corporation | Dahl Law | 2304 N Street | | | Sacramento | CA | 95816 | |
| 4929341 | SILLIMAN RANCH | GENERAL AND LIMITED PARTNERSHIP | 131 CUTTER DR | | | WATSONVILLE | CA | 95076 | |
| 4980512 | Silliman, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4988930 | Sills, Donna | Confidential - Available Upon Request | | | | | | | |
| 4997043 | Sills, Vicki | Confidential - Available Upon Request | | | | | | | |
| 4987420 | Silmon, Larry | Confidential - Available Upon Request | | | | | | | |
| 4978070 | Silsby, Florence | Confidential - Available Upon Request | | | | | | | |
| 4975941 | Silva & Kiesler | 7087 HIGHWAY 147 | 1675 Cervato Circle | | | Alamo | CA | 94507 | |
| 4986049 | Silva Jr., Anacleto | Confidential - Available Upon Request | | | | | | | |
| 4981566 | Silva Jr., John | Confidential - Available Upon Request | | | | | | | |
| 4993954 | Silva Jr., Leonard | Confidential - Available Upon Request | | | | | | | |
| 4985655 | Silva, Albert | Confidential - Available Upon Request | | | | | | | |
| 4980502 | Silva, Allen | Confidential - Available Upon Request | | | | | | | |
| 4982381 | Silva, Alvin | Confidential - Available Upon Request | | | | | | | |
| 4989381 | Silva, Amelia | Confidential - Available Upon Request | | | | | | | |
| 4916137 | SILVA, ANTONE | HILLSIDE ELECTRIC | 4451 LODOGA-STONYFORD RD | | | STONYFORD | CA | 95979 | |
| 4913056 | Silva, Daniel John | Confidential - Available Upon Request | | | | | | | |
| 4911926 | Silva, Daniel Joseph | Confidential - Available Upon Request | | | | | | | |
| 4994590 | Silva, David | Confidential - Available Upon Request | | | | | | | |
| 4992022 | Silva, Debra | Confidential - Available Upon Request | | | | | | | |
| 4914602 | Silva, Diane | Confidential - Available Upon Request | | | | | | | |
| 4975317 | Silva, Dolores | 1324 PENINSULA DR | 3343 Rancho Rio Bonita Rd | | | Covina | CA | 91724 | |
| 4989762 | Silva, Donald | Confidential - Available Upon Request | | | | | | | |
| 4980717 | Silva, Donald | Confidential - Available Upon Request | | | | | | | |
| 4995802 | Silva, Eddie | Confidential - Available Upon Request | | | | | | | |
| 4911589 | Silva, Eddie Manual | Confidential - Available Upon Request | | | | | | | |
| 4990162 | Silva, Elaine | Confidential - Available Upon Request | | | | | | | |
| 4989034 | Silva, Esther | Confidential - Available Upon Request | | | | | | | |
| 4978771 | Silva, Frank | Confidential - Available Upon Request | | | | | | | |
| 4984491 | Silva, Geraldine | Confidential - Available Upon Request | | | | | | | |
| 4996305 | Silva, Glenn | Confidential - Available Upon Request | | | | | | | |
| 4991936 | Silva, Gloria | Confidential - Available Upon Request | | | | | | | |
| 4992468 | Silva, Henry | Confidential - Available Upon Request | | | | | | | |
| 4986453 | Silva, Jaime | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4983305 | Silva, Jeannine | Confidential - Available Upon Request | | | | | | | |
| 4989889 | Silva, Jeffrey | Confidential - Available Upon Request | | | | | | | |
| 4996587 | Silva, Joe | Confidential - Available Upon Request | | | | | | | |
| 4994313 | Silva, Joe | Confidential - Available Upon Request | | | | | | | |
| 4984326 | Silva, Josephine | Confidential - Available Upon Request | | | | | | | |
| 4914192 | Silva, Jovan | Confidential - Available Upon Request | | | | | | | |
| 4987641 | Silva, Kathy | Confidential - Available Upon Request | | | | | | | |
| 4991067 | Silva, Kevin | Confidential - Available Upon Request | | | | | | | |
| 4983377 | Silva, Leland | Confidential - Available Upon Request | | | | | | | |
| 4991724 | Silva, Linda | Confidential - Available Upon Request | | | | | | | |
| 4997068 | Silva, Linda | Confidential - Available Upon Request | | | | | | | |
| 4992406 | Silva, Louis | Confidential - Available Upon Request | | | | | | | |
| 4924671 | SILVA, MARC | 36176 SANTA FE ST | | | | DAGGETT | CA | 92327 | |
| 4990589 | Silva, Maria | Confidential - Available Upon Request | | | | | | | |
| 4980711 | Silva, Marvin | Confidential - Available Upon Request | | | | | | | |
| 4976750 | Silva, Mary | Confidential - Available Upon Request | | | | | | | |
| 4990842 | Silva, Mary | Confidential - Available Upon Request | | | | | | | |
| 4913520 | silva, mauricio | Confidential - Available Upon Request | | | | | | | |
| 4990264 | Silva, Michele | Confidential - Available Upon Request | | | | | | | |
| 4984382 | Silva, Noreen | Confidential - Available Upon Request | | | | | | | |
| 4990751 | Silva, Paula | Confidential - Available Upon Request | | | | | | | |
| 4979903 | Silva, Peggy | Confidential - Available Upon Request | | | | | | | |
| 4985035 | Silva, Richard | Confidential - Available Upon Request | | | | | | | |
| 4980894 | Silva, Robert | Confidential - Available Upon Request | | | | | | | |
| 4990971 | Silva, Robert | Confidential - Available Upon Request | | | | | | | |
| 4989416 | Silva, Roselia | Confidential - Available Upon Request | | | | | | | |
| 4996094 | Silva, Russel | Confidential - Available Upon Request | | | | | | | |
| 4911975 | Silva, Russel Allen | Confidential - Available Upon Request | | | | | | | |
| 4992466 | Silva, Sheri | Confidential - Available Upon Request | | | | | | | |
| 4987382 | Silva, Sheryl | Confidential - Available Upon Request | | | | | | | |
| 4995497 | Silva, Stephen | Confidential - Available Upon Request | | | | | | | |
| 4995197 | Silva, Steven | Confidential - Available Upon Request | | | | | | | |
| 4987146 | Silva, Terry | Confidential - Available Upon Request | | | | | | | |
| 4988476 | Silva, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4980616 | Silva, Tom | Confidential - Available Upon Request | | | | | | | |
| 4997432 | Silva, Victor | Confidential - Available Upon Request | | | | | | | |
| 4914017 | Silva, Victor Daniel | Confidential - Available Upon Request | | | | | | | |
| 4931687 | SILVA, VINCENT A | DC SILVAS CHIROPRACTIC | 3638 DELTA FAIR BLVD | | | ANTIOCH | CA | 94509 | |
| 4993172 | Silva, Vivian | Confidential - Available Upon Request | | | | | | | |
| 4931803 | SILVA, WALTER | PACIFIC ENGINEERING AND ANALYSIS | 856 SEAVIEW DR | | | EL CERRITO | CA | 94530 | |
| 4982872 | Silva, William | Confidential - Available Upon Request | | | | | | | |
| 4912458 | Silva, Yolanda Ramirez | Confidential - Available Upon Request | | | | | | | |
| 4993327 | Silva-Re, Vilma | Confidential - Available Upon Request | | | | | | | |
| 5824156 | Silvas Oil Co., Inc. | PO Box 1048 | | | | Fresno | CA | 93714-1048 | |
| 4929343 | SILVEIRA CHILDRENS FARMING TRUST | 7519 N INGRAM AVE STE 102 A | | | | FRESNO | CA | 93711 | |
| 4939520 | Silveira, Dave | 27952 County Road 23 | | | | Esparto | CA | 95694 | |
| 4982281 | Silveira, David | Confidential - Available Upon Request | | | | | | | |
| 4933738 | Silveira, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4924466 | SILVEIRA, LORRAINE | SILVEIRA RANCHES | 140 BLACKSTONE DR | | | SAN RAFAEL | CA | 94903 | |
| 4995045 | Silveira, Susan | Confidential - Available Upon Request | | | | | | | |
| 5807677 | Silver Springs (Mega) | Attn: Ben Singer | Hydro Partners | 375 Holland Lane | | Bozeman | MT | 59718 | |
| 5803725 | Silver Springs (Mega) | BERG AND BERG DEVELOPERS | 10050 BANDLEY DR | | | CUPERTINO | CA | 95014 | |
| 5843629 | Silver Valley Propane | 13523 Manhasset Rd | | | | Apple Valley | CA | 92308 | |
| 4914813 | Silver, Aaron | Confidential - Available Upon Request | | | | | | | |
| 4979927 | Silver, Carl | Confidential - Available Upon Request | | | | | | | |
| 4995816 | Silver, Gary | Confidential - Available Upon Request | | | | | | | |
| 6117805 | Silver, Gary | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4995967 | Silver, Leo | Confidential - Available Upon Request | | | | | | | |
| 4911682 | Silver, Leo Joseph | Confidential - Available Upon Request | | | | | | | |
| 4987328 | Silver, Milton | Confidential - Available Upon Request | | | | | | | |
| 5843490 | Silver, Paula | Confidential - Available Upon Request | | | | | | | |
| 4977443 | Silver, Sol | Confidential - Available Upon Request | | | | | | | |
| 4995558 | Silver, Teddy | Confidential - Available Upon Request | | | | | | | |
| 4930899 | SILVERA, TONY | PO Box 502 | | | | SNELLING | CA | 95369 | |
| 5803724 | SILVERADO MONTEREY VINEYARD | 855 Bordeaux Way | STE 100 | | | Napa | CA | 94558 | |
| 4986804 | Silverfoote, James | Confidential - Available Upon Request | | | | | | | |
| 6040249 | SILVERLINE PACIFIC | CARL DUANE SMITH, CFO | 19538 TARCY WAY | | | REDDING | CA | 96003 | |
| 6040249 | SILVERLINE PACIFIC | P.O BOX 991433 | | | | REDDING | CA | 96099-1433 | |
| 4914208 | Silver-Pell, Theda Rose | Confidential - Available Upon Request | | | | | | | |
| 4919391 | SILVERS, DANA MITROFF | DESIGNING INSIGHTS LLC | 1212 COLUSA AVE | | | BERKELEY | CA | 94707 | |
| 4990794 | Silverthorn, Howard | Confidential - Available Upon Request | | | | | | | |
| 4982903 | Silverthorn, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4982107 | Silvester, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4989269 | Simanes, Flerida | Confidential - Available Upon Request | | | | | | | |
| 4980668 | Simas, Rodney | Confidential - Available Upon Request | | | | | | | |
| 4929347 | SIMBA FARMS LP | 10801 RAMSGATE WY | | | | BAKERSFIELD | CA | 93311 | |
| 4937881 | Simcoe, Paul | 700 N Valley St Ste 8 | | | | Anaheim | CA | 92801-3824 | |
| 4996915 | Simeonova, Milena | Confidential - Available Upon Request | | | | | | | |
| 4988778 | Simi, Lawrence | Confidential - Available Upon Request | | | | | | | |
| 4988127 | Simien, Charles | Confidential - Available Upon Request | | | | | | | |
| 4913631 | Simien, David James | Confidential - Available Upon Request | | | | | | | |
| 4975714 | Simison | 0338 PENINSULA DR | P. O. Box 333 | | | Chester | CA | 96020 | |
| 4975437 | Simkins | 1102 PENINSULA DR | | | | | | | |
| 4975436 | Simkins | 1104 PENINSULA DR | P. O. BOX 7744 | | | Auburn | CA | 95604 | |
| 4996048 | Simmerman, Georgette | Confidential - Available Upon Request | | | | | | | |
| 4911977 | Simmerman, Georgette Martha | Confidential - Available Upon Request | | | | | | | |
| 4976620 | Simmons, Bradford | Confidential - Available Upon Request | | | | | | | |
| 5832022 | Simmons, Darryl | Confidential - Available Upon Request | | | | | | | |
| 4989297 | Simmons, H | Confidential - Available Upon Request | | | | | | | |
| 4983951 | Simmons, Janet | Confidential - Available Upon Request | | | | | | | |
| 4991644 | Simmons, Jeffrey | Confidential - Available Upon Request | | | | | | | |
| 4979198 | Simmons, Kerry | Confidential - Available Upon Request | | | | | | | |
| 4988952 | Simmons, Margot | Confidential - Available Upon Request | | | | | | | |
| 4990243 | Simmons, Martin | Confidential - Available Upon Request | | | | | | | |
| 4976719 | Simmons, Myrtle | Confidential - Available Upon Request | | | | | | | |
| 4986575 | Simmons, Richard | Confidential - Available Upon Request | | | | | | | |
| 4988484 | Simmons, Russell | Confidential - Available Upon Request | | | | | | | |
| 4995805 | Simms, Allen | Confidential - Available Upon Request | | | | | | | |
| 4911590 | Simms, Allen C | Confidential - Available Upon Request | | | | | | | |
| 4981341 | Simms, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4980370 | Simms, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4987205 | Simon, James | Confidential - Available Upon Request | | | | | | | |
| 4923419 | SIMON, JOHN R | GENERAL COUNSEL | 77 BEALE STREET, RM 3217 | | | SAN FRANCISCO | CA | 94105 | |
| 4987747 | Simon, Lory | Confidential - Available Upon Request | | | | | | | |
| 4978940 | Simon, Lynn | Confidential - Available Upon Request | | | | | | | |
| 4924826 | SIMON, MARTHA J | LAW OFFICES OF MARTHA J SIMON | 22 BATTERY ST STE 888 | | | SAN FRANCISCO | CA | 94111 | |
| 4987723 | Simon, Nancy Jean | Confidential - Available Upon Request | | | | | | | |
| 4928994 | SIMON, SCOTT | THE SIMON GROUP | 15951 LOS GATOS BLVD STE 2 | | | LOS GATOS | CA | 95032 | |
| 4979874 | Simon, William | Confidential - Available Upon Request | | | | | | | |
| 4985269 | Simon, William | Confidential - Available Upon Request | | | | | | | |
| 4985102 | Simonds, Stanley B | Confidential - Available Upon Request | | | | | | | |
| 4980887 | Simonetti, Eugene | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 808 of 982

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 848 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4996810 | Simoni, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4929349 | SIMONIAN BROTHERS INC | SIMONIAN FRUIT COMPANY | 511 N 7TH ST | | | FOWLER | CA | 93625 | |
| 4929350 | SIMONIAN SPORTS MEDICINE CLINIC | PO Box 28921 | | | | FRESNO | CA | 93729-8921 | |
| 4977366 | Simonlatser, Henno | Confidential - Available Upon Request | | | | | | | |
| 4993911 | Simons, Jerry | Confidential - Available Upon Request | | | | | | | |
| 4985928 | Simons, Jon | Confidential - Available Upon Request | | | | | | | |
| 4991439 | Simons, Lenna | Confidential - Available Upon Request | | | | | | | |
| 4996133 | Simonsen, Hans | Confidential - Available Upon Request | | | | | | | |
| 4911852 | Simonsen, Hans Kristian | Confidential - Available Upon Request | | | | | | | |
| 4980495 | Simonsen, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4976234 | Simor, Brent | 0361 LAKE ALMANOR WEST DR | 3136 Roundhill Rd | | | Alamo | CA | 94507 | |
| 4929351 | SIMORG FORESTS LLC | SIMORG WEST FORESTS LLC | 15 PIEDMONT CTR STE 1250 | | | ATLANTA | GA | 30305 | |
| 4977762 | Simpkins, Mary | Confidential - Available Upon Request | | | | | | | |
| 4929352 | SIMPLESHOW USA CORPORATION | 4040 NE 2ND AVE STE 312 | | | | MIAMI | FL | 33137 | |
| 4929353 | SIMPLEX INC | 5300 RISING MOON RD | | | | SPRINGFIELD | IL | 62711 | |
| 4929354 | SIMPLEX MANUFACTURING CO | 13340 NE WHITAKER WAY | | | | PORTLAND | OR | 97230 | |
| 4929355 | SIMPLEXGRINNELL LP | DEPT CH 10320 | | | | PALATINE | IL | 60055-0320 | |
| 4929356 | SIMPLICITY SOURCE INC | 1247 HARRISON ST #13 | | | | SAN FRANCISCO | CA | 94123 | |
| 4929357 | SIMPSON & SIMPSON INC | PO Box 6746 | | | | AUBURN | CA | 95604 | |
| 4933130 | Simpson Thacher & Bartlett LLP | 425 Lexington Avenue | | | | New York | NY | 10017-3954 | |
| 4975634 | Simpson Trust | 1103 HIDDEN BEACH ROAD | 386 Broad Street | | | San Luis Obispo | CA | 93401 | |
| 4975618 | SIMPSON TRUST | 1105 HIDDEN BEACH ROAD | 386 Broad Street | | | San Luis Obispo | CA | 93401 | |
| 4912870 | Simpson, Aldwayne Rod | Confidential - Available Upon Request | | | | | | | |
| 4990313 | Simpson, Carollee | Confidential - Available Upon Request | | | | | | | |
| 4994654 | Simpson, Catherine | Confidential - Available Upon Request | | | | | | | |
| 4977867 | Simpson, Dale | Confidential - Available Upon Request | | | | | | | |
| 4919405 | SIMPSON, DANIEL J | 1965 S HWY 95A | | | | FERNLEY | NV | 89408 | |
| 4986317 | Simpson, E | Confidential - Available Upon Request | | | | | | | |
| 4994808 | Simpson, Elenore | Confidential - Available Upon Request | | | | | | | |
| 4986535 | Simpson, Frank | Confidential - Available Upon Request | | | | | | | |
| 4976111 | SIMPSON, GERALD | 0151 LAKE ALMANOR WEST DR | 151 Lake Almanor West Drive | | | Chester | CA | 96020 | |
| 4979147 | Simpson, Geraldine | Confidential - Available Upon Request | | | | | | | |
| 4983526 | Simpson, Harold | Confidential - Available Upon Request | | | | | | | |
| 4976099 | Simpson, Joann | 0127 LAKE ALMANOR WEST DR | 127 Lake Almanor West Dr | | | Chester | CA | 96020 | |
| 4997864 | Simpson, John | Confidential - Available Upon Request | | | | | | | |
| 4914452 | Simpson, John T | Confidential - Available Upon Request | | | | | | | |
| 4981478 | Simpson, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4914477 | Simpson, Michael Markell | Confidential - Available Upon Request | | | | | | | |
| 4994591 | Simpson, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4987613 | Simpson, William | Confidential - Available Upon Request | | | | | | | |
| 4929359 | Sims Recycling Solutions, Inc. | 8855 Washington Blvd. | | | | Roseville | CA | 95678 | |
| 4992920 | Sims, Arlene | Confidential - Available Upon Request | | | | | | | |
| 4979907 | Sims, Carolyn | Confidential - Available Upon Request | | | | | | | |
| 4943282 | Sims, Donald | Unknown | | | | Oakland | CA | 94607 | |
| 4987264 | Sims, George | Confidential - Available Upon Request | | | | | | | |
| 4985473 | Sims, Margie Nell | Confidential - Available Upon Request | | | | | | | |
| 4992913 | Simuns, Dianna | Confidential - Available Upon Request | | | | | | | |
| 4976694 | Simuns, Gary | Confidential - Available Upon Request | | | | | | | |
| 4988655 | Simuns, Judith | Confidential - Available Upon Request | | | | | | | |
| 4975072 | Simurda, Bruce M. & Diana L. | 3711 1/2 Lake Ave, | | | | Newport Beach | CA | 92663-3121 | |
| 4975073 | Simurda, Bruce M. & Diana L. | 53205 Road 432 | | | | Bass Lake | CA | 93604 | |
| 4991571 | Sinatro, Dominick | Confidential - Available Upon Request | | | | | | | |
| 4934580 | Sinclair Wilson Baldo & Chamberline, Millerton Creek | PO Box 32 | | | | Auburn | CA | 95604 | |
| 4993538 | Sinclair, David | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 809 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 849 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4979768 | Sinclair, Froane | Confidential - Available Upon Request | | | | | | | |
| 4976133 | SINCLAIR, HEROLD | 0114 KOKANEE LANE | 114 Kokanee Trl | | | Chester | CA | 96020 | |
| 4982382 | Sindel, William | Confidential - Available Upon Request | | | | | | | |
| 4929361 | SINGER & WATTS LIMITED | 10 VALLEYMADE RD | | | | TORONTO | ON | M6S 1G9 | CANADA |
| 4929360 | SINGER & WATTS LIMITED | 2050 CONCESSION 2 RR#3 | | | | STOUFFVILLE | ON | L4A 7X4 | CANADA |
| 5804304 | SINGER, DANIEL W | Confidential - Available Upon Request | | | | | | | |
| 4922168 | SINGH MD, HARWINDER | 7125 N CHESTNUT AVE STE 106 | | | | FRESNO | CA | 93720 | |
| 4914927 | Singh, Ashwinesh Hiren | Confidential - Available Upon Request | | | | | | | |
| 4982434 | Singh, Dalep | Confidential - Available Upon Request | | | | | | | |
| 4986195 | Singh, Dixie | Confidential - Available Upon Request | | | | | | | |
| 4978906 | Singh, Gurnam | Confidential - Available Upon Request | | | | | | | |
| 4914199 | Singh, Harinder | Confidential - Available Upon Request | | | | | | | |
| 4913334 | Singh, Harpreet | Confidential - Available Upon Request | | | | | | | |
| 4939243 | Singh, Manmeet | 5736 playa del rey | | | | san jose | CA | 95123 | |
| 4926711 | SINGH, PARAMJIT | 501 E MORRIS AVE | | | | MODESTO | CA | 95354 | |
| 4927658 | SINGH, RANJIT | R S TRANSPORT | 28425 EAST 11TH ST | | | HAYWARD | CA | 94544 | |
| 4927669 | SINGH, RAVI K | RAVI K SINGH MD INC | 15405 LOS GATOS BLVD STE 104 | | | LOS GATOS | CA | 95032 | |
| 4914292 | Singh, Ravinder | Confidential - Available Upon Request | | | | | | | |
| 4927672 | SINGH, RAVINDERJIT K | MD SINGH FAMILY MEDICAL CLINIC INC | 9900 STOCKDALE HWY STE 205 | | | BAKERSFIELD | CA | 93311 | |
| 4944406 | singh, shane | 801 E. Atherton Drive | | | | Manteca | CA | 95337 | |
| 4912528 | Singh, Sonica | Confidential - Available Upon Request | | | | | | | |
| 4929362 | SINGHAIYI VIETNAM TOWN INC | 5 THOMAS MELLON CIRCLE STE 305 | | | | SAN FRANCISCO | CA | 94134 | |
| 5799993 | Singleton Law Firm Fire Victim Claimants | c/o Sullivan Hill Rez & Engel | Attn: James P. Hill, Christopher V. Hawkins | Jonathan S. Dabbieri | 600 B Street, Suite 1700 | San Diego | CA | 92101 | |
| 4977148 | Singleton, Geraldine | Confidential - Available Upon Request | | | | | | | |
| 4929363 | SINGLETON-ADLER BUTTE FIRE | LAWYERS TRUST ACCOUNT | 115 W PLAZA ST | | | SOLANA BEACH | CA | 92075 | |
| 4975300 | Sinn, Jean | 1317 LASSEN VIEW DR | 6097 Carriage House Way | | | Reno | NV | 89507 | |
| 4983950 | Sinnot, Harrietta | Confidential - Available Upon Request | | | | | | | |
| 4929364 | SINNOTT PUEBLA CAMPAGNE & CURET | APLC | 550 SOUTH HOPE ST STE 2350 | | | LOS ANGELES | CA | 90071 | |
| 4933131 | Sinnott, Puebla, Campagne & Curet, APLC | 2000 Powell ST., S-830 | | | | Emeryville | CA | 94608 | |
| 4975442 | Sinor | 1026 PENINSULA DR | 641 SHERIDAN AVE | | | Chico | CA | 95926 | |
| 4985389 | Sinor, Leslie | Confidential - Available Upon Request | | | | | | | |
| 4984996 | Sinosky, Raymond | Confidential - Available Upon Request | | | | | | | |
| 4997136 | Siordia, Edward | Confidential - Available Upon Request | | | | | | | |
| 4997526 | Siordia, Richard | Confidential - Available Upon Request | | | | | | | |
| 4975465 | Sipko, Lisa | 0938 PENINSULA DR | 107 Drysdale Drive | | | Los Gatos | CA | 95032 | |
| 4978634 | Sipple, Rose | Confidential - Available Upon Request | | | | | | | |
| 4988911 | Siren Jr., George | Confidential - Available Upon Request | | | | | | | |
| 4929365 | SIRENE GLOBAL INVESTMENTS US INC | SIERENTZ GLOBAL MERCHANTS LLC | 10 WESTPORT RD BLDG C STE 202 | | | WILTON | CT | 06897 | |
| 4929366 | SIREX LLC | INDUSTRIALENET | 14511 WESTLAKE DR STE 200 | | | LAKE OSWEGO | OR | 97034 | |
| 4944843 | Siri Humber - tenant or Len Teasley (home owner) | 22 Bedford Cove | | | | San Rafael | CA | 94901 | |
| 4995309 | Sisco, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4996292 | Sisemore, Jerry | Confidential - Available Upon Request | | | | | | | |
| 4927676 | SISEMORE, RAY LEE | 2889 ATLAS PEAK RD | | | | NAPA | CA | 94558 | |
| 4992628 | Sisk, Katherine | Confidential - Available Upon Request | | | | | | | |
| 4989400 | Sisk, Louis | Confidential - Available Upon Request | | | | | | | |
| 4929368 | SISKIYOU HOSPITAL INC | FAIRCHILD MEDICAL CLINIC | 475 BRUCE ST STE 500 | | | YREKA | CA | 96097 | |
| 4929369 | SISKIYOU MEDICAL GROUP | PC | PO Box 339 | | | MT SHASTA | CA | 96067 | |
| 4997292 | Sisneros, Rudolph | Confidential - Available Upon Request | | | | | | | |
| 4913601 | Sisneros, Rudolph Patrick | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 810 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4993159 | Sisneroz, Joann | Confidential - Available Upon Request | | | | | | | |
| 4979071 | Sisneroz, Rosie | Confidential - Available Upon Request | | | | | | | |
| 4991738 | Sison, Joselito | Confidential - Available Upon Request | | | | | | | |
| 4991491 | Sissom, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4989030 | Sisson, Mildred | Confidential - Available Upon Request | | | | | | | |
| 5839258 | Sitterding, Linda | Confidential - Available Upon Request | | | | | | | |
| 4981554 | Sittner, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4988051 | Sitton, Ray | Confidential - Available Upon Request | | | | | | | |
| 4919943 | SITU, DONNA D | 25 BERRYESSA WY | | | | HILLSBOROUGH | CA | 94010 | |
| 4914632 | Sitzes, Carol J | Confidential - Available Upon Request | | | | | | | |
| 4929371 | SIU PO SIT | 1647 GRAFF CT | | | | SAN LEANDRO | CA | 94577 | |
| 4993066 | Siu, Hing | Confidential - Available Upon Request | | | | | | | |
| 4989205 | Siudzinski, Dave | Confidential - Available Upon Request | | | | | | | |
| 4978581 | Sivesind, Neale | Confidential - Available Upon Request | | | | | | | |
| 4929373 | SIX RIVERS MECHANICAL INC | 5202 LEONARD DR | | | | EUREKA | CA | 95503 | |
| 4929374 | SIYAN CLINICAL CORPORATION | 480 B TESCONI CIRCLE STE B | | | | SANTA ROSA | CA | 95401 | |
| 4984508 | Sizelove, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4949858 | Sizemore, James | Landry & Swarr, LLC | Mickey Landry, Esq. | 1010 Common Street, Suite 2050 | | New Orleans | LA | 70112-1791 | |
| 6123730 | Sizemore, James | Dean Omar & Branham, LLP | Jessica M. Dean | 300 N. Market Street, 3rd Floor | | Dallas | TX | 75202 | |
| 6123720 | Sizemore, James | Landry & Swarr, LLC | Amanda Ballay | 1010 Common Street, Suite 2050 | | New Orleans | LA | 70112 | |
| 6123728 | Sizemore, James | Landry & Swarr, LLC | Frank J. Swarr | 1010 Common Street, Suite 2050 | | New Orleans | LA | 70112 | |
| 6123735 | Sizemore, James | Landry & Swarr, LLC | Matthew Clark | 1010 Common Street, Suite 2050 | | New Orleans | LA | 70112 | |
| 6123738 | Sizemore, James | Landry & Swarr, LLC | Philip Hoffman | 1010 Common Street, Suite 2050 | | New Orleans | LA | 70112 | |
| 6123749 | Sizemore, James | Mickey P. Landry | Landry & Swarr, LLC | 1010 Common Street, Suite 2050 | | New Orleans | LA | 70112 | |
| 4992319 | Sizemore, Ruben | Confidential - Available Upon Request | | | | | | | |
| 4929375 | SJ RANCH GOLF HOLDINGS LLC | THE RANCH GOLF CLUB | 4601 HILLTOP VIEW LN | | | SAN JOSE | CA | 95138 | |
| 4987250 | Sjordal, Denny | Confidential - Available Upon Request | | | | | | | |
| 4929377 | SJS ACQUISITION | DBA ERNEST PACKAGING SOLUTIONS | 2825 S ELM AVE STE 103 | | | FRESNO | CA | 93706 | |
| 4976498 | SJVAPCD | 1990 E. Gettysburg Ave. | | | | Fresno | CA | 93726 | |
| 4990311 | Skaar, Janet | Confidential - Available Upon Request | | | | | | | |
| 4933132 | Skadden, Arps, Slate, Meagher & Flom | 1400 New York Ave N.W. | | | | Washington | DC | 20005 | |
| 4976072 | Skaggs | 6359 HIGHWAY 147 | 15630 Minnetouka Circle | | | Reno | NV | 89521 | |
| 4982085 | Skaggs, Bruce | Confidential - Available Upon Request | | | | | | | |
| 5006393 | Skaggs, Jeffrey and Shannon | 6359 HIGHWAY 147 | 15630 Minnetouka Circle | | | Reno | NV | 89521 | |
| 4981678 | Skaggs, Jimmy | Confidential - Available Upon Request | | | | | | | |
| 4981536 | Skaggs, Leonard | Confidential - Available Upon Request | | | | | | | |
| 4997982 | SKAGGS, MYSTILLIA | Confidential - Available Upon Request | | | | | | | |
| 4998138 | Skaggs, Sandra | Confidential - Available Upon Request | | | | | | | |
| 4925269 | SKALA JR, MICHAEL J | PO Box 255407 | | | | SACRAMENTO | CA | 95865 | |
| 4929942 | SKARDA, STEPHEN T | SKARDA CHIROPRACTIC | 1431 OAKLAND BLVD STE 100 | | | WALNUT CREEK | CA | 94596 | |
| 4980173 | Skarin, William | Confidential - Available Upon Request | | | | | | | |
| 4982340 | Skeen, James | Confidential - Available Upon Request | | | | | | | |
| 4987076 | Skelton, Teresa | Confidential - Available Upon Request | | | | | | | |
| 4986094 | Skemp, Harry | Confidential - Available Upon Request | | | | | | | |
| 4929379 | SKF USA INC | SKF RELIABILITY SYSTEMS | 890 FORTY FOOT RD | | | KULPSVILLE | PA | 19443 | |
| 4986363 | Skibe-Conrad, Lovette | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 811 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4929381 | SKIDCAR SYSTEM INC | 6440 SKY POINTE DR STE 140 PMB | | | | LAS VEGAS | NV | 89131-4048 | |
| 4976981 | Skidmore, Geoffrey | Confidential - Available Upon Request | | | | | | | |
| 4982431 | Skillen, Raymond | Confidential - Available Upon Request | | | | | | | |
| 4978910 | Skillman, Robert | Confidential - Available Upon Request | | | | | | | |
| 4986008 | Skinner, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4986107 | Skinner, Donald | Confidential - Available Upon Request | | | | | | | |
| 4914382 | Skinner, Donald E | Confidential - Available Upon Request | | | | | | | |
| 4912081 | Skinner, John Denning | Confidential - Available Upon Request | | | | | | | |
| 4986644 | Skinner, Lynda | Confidential - Available Upon Request | | | | | | | |
| 4936782 | Skinner, Melisa | PO Box 846 | | | | El Dorado | CA | 95623 | |
| 4996549 | Skinner, Paul | Confidential - Available Upon Request | | | | | | | |
| 4912407 | Skinner, Paul Hugh | Confidential - Available Upon Request | | | | | | | |
| 4986131 | Skinner, Prestine Fern | Confidential - Available Upon Request | | | | | | | |
| 4978356 | Skinner, Theodore | Confidential - Available Upon Request | | | | | | | |
| 4986885 | Skinner, Wilberta | Confidential - Available Upon Request | | | | | | | |
| 4992631 | Skirra, Kathleen | Confidential - Available Upon Request | | | | | | | |
| 4918043 | SKOMER MD, CHARLES E | 2100 WEBSTER ST STE 409 | | | | SAN FRANCISCO | CA | 94115 | |
| 6123894 | Skondin, Ravin | Dreyer Babich Buccola Wood Campora LLP | Christopher W. Wood, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 6123898 | Skondin, Ravin | Dreyer Babich Buccola Wood Campora LLP | Steven M. Campora | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4929383 | SKOOLCARE INC | 19731 YUBA CT | | | | SARATOGA | CA | 95070 | |
| 4992471 | Skoonberg, William | Confidential - Available Upon Request | | | | | | | |
| 4953279 | Skov, Jeffrey M. | Confidential - Available Upon Request | | | | | | | |
| 4989599 | Skrainar, Anthony | Confidential - Available Upon Request | | | | | | | |
| 4988130 | Skrifvars, Linda | Confidential - Available Upon Request | | | | | | | |
| 4929384 | SKS ENTERPRISE INC | PO Box 1300 | | | | LOCKEFORD | CA | 95237 | |
| 4916101 | SKULLEY, ANN M | 2020 WALLACE AVE | | | | APTOS | CA | 95003 | |
| 4929386 | SKY MOUNTAIN CHRISTIAN CAMP INC | 45600 LAKE VALLEY ROAD | | | | EMIGRANT GAP | CA | 95715 | |
| 4929388 | SKYLINE ADVANCED TECHNOLOGY SVCS | 490 DIVISION ST | | | | CAMPBELL | CA | 95008 | |
| 5861151 | Skyline Commercial Interiors, Inc. d/b/a Skyline Construction Inc. | Attn: Jared Isaacsohn, VP of Legal | 505 Sansome Street, 7th Floor | | | San Francisco | CA | 94111 | |
| 4929392 | SKYLINEOMEGA LLC | 1140 E WASHINGTON ST STE 107 | | | | PHEONIX | AZ | 85034-1051 | |
| 4929393 | SKYRANCH LAND INVESTORS LLC | 4021 PORT CHICAGO HWY | | | | CONCORD | CA | 94520 | |
| 4929394 | SKYVIEW DAIRY | 15147 MOORESVILLE PL | | | | BAKERSFIELD | CA | 93314 | |
| 4929395 | SKYWAY SURGERY CENTER LLC | 121 RALEY BLVD | | | | CHICO | CA | 95928 | |
| 4929397 | SLACK AND WINZLER PROPERTIES LLC | PO Box 549 | | | | EUREKA | CA | 95502 | |
| 4929398 | SLACK TECHNOLOGIES INC | 155 5TH ST 6TH FL | | | | SAN FRANCISCO | CA | 94103 | |
| 6012410 | SLACK TECHNOLOGIES INC | 500 HOWARD ST | | | | SAN FRANCISCO | CA | 94105 | |
| 4978568 | Slack, Christine | Confidential - Available Upon Request | | | | | | | |
| 4976548 | Slack, David | Confidential - Available Upon Request | | | | | | | |
| 4968852 | Sladky, Jackie K | Confidential - Available Upon Request | | | | | | | |
| 4988962 | Slagle, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4994140 | Slagle, George | Confidential - Available Upon Request | | | | | | | |
| 4987760 | Slagle, Martin | Confidential - Available Upon Request | | | | | | | |
| 4980956 | Slaight, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4988271 | Slape, Larry | Confidential - Available Upon Request | | | | | | | |
| 4995409 | Slate, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4979175 | Slaten, Lynne | Confidential - Available Upon Request | | | | | | | |
| 4928190 | SLATER JR MD, ROBERT R | 1580 CREEKSIDE DR #100 | | | | FOLSOM | CA | 95630 | |
| 4986064 | Slater, Erika | Confidential - Available Upon Request | | | | | | | |
| 4980227 | Slater, John | Confidential - Available Upon Request | | | | | | | |
| 4929963 | SLATER, STEPHEN | 3000 THORNTREE DR | | | | CHICO | CA | 95973 | |
| 4943470 | Slattery, Jennifer | 10429 Mary Ave., Cupertino, Ca. | | | | San Jose | CA | 95130 | |
| 4993352 | Slattery, Kevin | Confidential - Available Upon Request | | | | | | | |
| 4981383 | Slattery, Stephen | Confidential - Available Upon Request | | | | | | | |
| 4991816 | Slaughter, Rayanna | Confidential - Available Upon Request | | | | | | | |
| 4988338 | Slavens, Richard | Confidential - Available Upon Request | | | | | | | |
| 4941253 | Slavin, Diana | 317 Pacheco Ave. | | | | Santa Cruz | CA | 95062 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4989831 | Slawson, Randall | Confidential - Available Upon Request | | | | | | | |
| 4978508 | Slear, James | Confidential - Available Upon Request | | | | | | | |
| 4977571 | Sledge, Bobby | Confidential - Available Upon Request | | | | | | | |
| 4986840 | Sleuter, John | Confidential - Available Upon Request | | | | | | | |
| 6040735 | SLF Fire Victim Claimants | c/o SINGLETON LAW FIRM, APC | Attn: Gerald Singleton & John C. Lemon | 450 A Street, 5th Floor | | San Diego | CA | | |
| 4994792 | Slibsager, Keith | Confidential - Available Upon Request | | | | | | | |
| 4987735 | Slider, Sandra | Confidential - Available Upon Request | | | | | | | |
| 4982091 | Sligar, Gale | Confidential - Available Upon Request | | | | | | | |
| 4912418 | Sligh, Beauford D | Confidential - Available Upon Request | | | | | | | |
| 4929401 | SLIKKER FLYING SERVICE INC | VINCE DUSTERS | PO Box 597 | | | BUTTONWILLOW | CA | 93206 | |
| 4979512 | Slimmon, Elizabeth | Confidential - Available Upon Request | | | | | | | |
| 4929402 | SLO AUTO PARTS | 380 MARSH ST | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4929403 | SLO BASEBALL ALLIANCE FOUNDATION | 3591 SACRAMENTO DR STE 114 | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4929405 | SLO PARTNERS INC | PROSOURCE OF SAN LUIS OBISPO AND | 3510 BROAD ST | | | SAN LUIS OBISPO | CA | 93401 | |
| 4929406 | SLO SAIL AND CANVAS | 645 TANK FARM RD STE G | | | | SAN LUIS OBISPO | CA | 93406 | |
| 4929407 | SLOAN BROTHERS CO | DBA SLOAN LUBRICATING SYSTEMS | 168 ARMSTRONG DR | | | FREEPORT | PA | 16229 | |
| 4991126 | Sloan, Connie | Confidential - Available Upon Request | | | | | | | |
| 4991762 | Sloan, Mike | Confidential - Available Upon Request | | | | | | | |
| 4996366 | Sloan, Robert | Confidential - Available Upon Request | | | | | | | |
| 4912171 | Sloan, Robert Martin | Confidential - Available Upon Request | | | | | | | |
| 4982637 | Sloan, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4982470 | Sloat, Jack | Confidential - Available Upon Request | | | | | | | |
| 4929409 | SLOCUM ORTHOPEDICS | PC | 55 COBURG RD | | | EUGENE | OR | 97478 | |
| 4986325 | Slocum, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4975484 | Slocum, Marshall | 0934 PENINSULA DR | 934 Peninsula Drive | | | Westwood | CA | 96137 | |
| 6124494 | Slocum, Susan | Thompson Law Offices, PC | Bobby Thompson, Esq. | 700 Airport, Blvd., Suite 160 | | Burlingame | CA | 94010 | |
| 6124506 | Slocum, Susan | Mary Alexander & Associates, PC | Jennifer L. Fiore, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124517 | Slocum, Susan | Mary Alexander & Associates, PC | Mary Alexander, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124527 | Slocum, Susan | Mary Alexander & Associates, PC | Sophia M. Achermann, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 4994553 | Sloka, Susan | Confidential - Available Upon Request | | | | | | | |
| 4980230 | Sloneker, James | Confidential - Available Upon Request | | | | | | | |
| 4989196 | Sloper, Marielle | Confidential - Available Upon Request | | | | | | | |
| 5008140 | SLT | Law Offices of Stephan C. Volker | Stephan C Volker, Alexis E Krieg, Jamey M B Volker | 1633 University Avenue | | Berkeley | CA | 94703 | |
| 4986588 | Slusher, Rosario Jaymalin | Confidential - Available Upon Request | | | | | | | |
| 4982773 | Sluss, Mary | Confidential - Available Upon Request | | | | | | | |
| 4977002 | Slutsky, Gregory | Confidential - Available Upon Request | | | | | | | |
| 4980468 | Slyh, Eldred | Confidential - Available Upon Request | | | | | | | |
| 4929412 | SMA MEDICAL INC | 940 PENNSYLVANIA BLVD | | | | FEASTERVILLE | PA | 19053 | |
| 4974959 | Smades, Helen A. | 6727 N. Wilmington Dr. | | | | Fresno | CA | 93711 | |
| 4929414 | SMALL BUSINESS UTILITY ADVOCATES | 548 MARKET ST STE 11200 | | | | SAN FRANCISCO | CA | 94104 | |
| 4980095 | Small, Bryant | Confidential - Available Upon Request | | | | | | | |
| 4989713 | Small, Elaine | Confidential - Available Upon Request | | | | | | | |
| 4996854 | Small, Ines | Confidential - Available Upon Request | | | | | | | |
| 4989890 | Small, Michael | Confidential - Available Upon Request | | | | | | | |
| 4989764 | Smalley, Bradley | Confidential - Available Upon Request | | | | | | | |
| 4984622 | Smalley, Katherine | Confidential - Available Upon Request | | | | | | | |
| 4984929 | Smalley, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4986318 | Smallfield, Douglas | Confidential - Available Upon Request | | | | | | | |
| 4990261 | Smalling, Karl | Confidential - Available Upon Request | | | | | | | |
| 4913747 | Smalling, Karl David | Confidential - Available Upon Request | | | | | | | |
| 4977512 | Smallman, William | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4990612 | Smallshire, Kathleen | Confidential - Available Upon Request | | | | | | | |
| 4977639 | Smallwood, Bernard | Confidential - Available Upon Request | | | | | | | |
| 4929415 | SMART ELECTRIC POWER ALLIANCE | 1220 19TH ST NW STE 800 | | | | WASHINGTON | DC | 20036 | |
| 4929416 | SMART ENERGY CONSUMER COLLABORATIVE | 260 PEACHTREE ST NW STE 1202 | | | | ATLANTA | GA | 30303 | |
| 4929417 | SMART GRID CONSUMER COLLABORATIVE | | 50 HURT PLAZA STE 825 | | | ATLANTA | GA | 30303 | |
| 4929420 | SMART WIRES INC | SMART WIRE GRID INC | 201 3292 WHIPPLE RD | | | UNION CITY | CA | 94587 | |
| 4987234 | Smart, Dolly | Confidential - Available Upon Request | | | | | | | |
| 4993582 | Smart, Liane | Confidential - Available Upon Request | | | | | | | |
| 4977878 | Smart, Robert | Confidential - Available Upon Request | | | | | | | |
| 4929421 | SMARTSHEET INC | DEPT 3421 | PO Box 123421 | | | DALLAS | TX | 75312-3421 | |
| 4929423 | SMASHFLY TECHNOLOGIES LLC | 9 DAMONMILL SQUARE #3A3 | | | | CONCORD | MA | 01742 | |
| 4923713 | SMEETH, KENDAL | DBA SMEETH CO | 235 ALAMEDA DEL PRADO | | | NOVATO | CA | 94949 | |
| 4983868 | Smekofske, Nan | Confidential - Available Upon Request | | | | | | | |
| 4913822 | Smelser, Julie T | Confidential - Available Upon Request | | | | | | | |
| 4983279 | Smethurst, Gregory | Confidential - Available Upon Request | | | | | | | |
| 4985342 | Smethurst, Jeffrey | Confidential - Available Upon Request | | | | | | | |
| 4979661 | Smethurst, Robert | Confidential - Available Upon Request | | | | | | | |
| 4912431 | Smiatkova, Alena | Confidential - Available Upon Request | | | | | | | |
| 4987378 | Smiga, Jonathan | Confidential - Available Upon Request | | | | | | | |
| 4982609 | Smit Jr., William | Confidential - Available Upon Request | | | | | | | |
| 4975668 | Smith | 0817 LASSEN VIEW DR | 817 Lassen View Dr | | | Westwood | CA | 96137 | |
| 4975283 | Smith | 1345 LASSEN VIEW DR | 1860 Tice Creek Dr | | | Rossmoor | CA | 94595 | |
| 4975802 | Smith | 2746 BIG SPRINGS ROAD | 1561 Empire Ranch Road | | | Carson City | NV | 89701 | |
| 4975225 | Smith | 2772 ALMANOR DRIVE WEST | P. O. Box 154 | | | Butte City | CA | 95920 | |
| 4975982 | SMITH | 5305 HIGHWAY 147 | 31689 W Nine Dr | | | Laguna Niguel | CA | 92677 | |
| 4929425 | SMITH BARNEY INC | ONE SANSOME ST, 38TH FLOOR | | | | SAN FRANCISCO | CA | 94104 | |
| 4929427 | SMITH EMERY SAN FRANCISCO | PO Box 512333 | | | | LOS ANGELES | CA | 90051-0333 | |
| 4929428 | SMITH HEATING & AIR CONDITIONING | INC | 1150 N FILBERT ST | | | STOCKTON | CA | 95205 | |
| 4992309 | Smith Jr., Donald | Confidential - Available Upon Request | | | | | | | |
| 4980988 | Smith Jr., Edward | Confidential - Available Upon Request | | | | | | | |
| 4987428 | Smith Jr., Lawrence | Confidential - Available Upon Request | | | | | | | |
| 4981723 | Smith Jr., Orval | Confidential - Available Upon Request | | | | | | | |
| 4981249 | Smith Jr., William | Confidential - Available Upon Request | | | | | | | |
| 4977200 | Smith Jr., William | Confidential - Available Upon Request | | | | | | | |
| 4921605 | SMITH MD, GEOFFREY A | 1835 WEST REDLANDS BLVD | | | | REDLANDS | CA | 92373 | |
| 4929429 | SMITH POLLINATION SERVICES INC | 6801 BELLEVIEW DR | | | | PARADISE | CA | 95969 | |
| 4929430 | SMITH SYSTEM DRIVER IMPROVEMENT INSTITUTE INC | 2301 E LAMAR STE 250 | 2301 E LAMAR STE 250 | | | ARLINGTON | TX | 76006 | |
| 4929431 | SMITH VAN & STORAGE COMPANY | 1120 WEST 15TH ST | | | | MERCED | CA | 95340 | |
| 4995028 | Smith, Aileen | Confidential - Available Upon Request | | | | | | | |
| 4975405 | Smith, Al | 1206 PENINSULA DR | 5851 Crestmoor Dr., | | | Paradise | CA | 95969 | |
| 4978393 | Smith, Alfred | Confidential - Available Upon Request | | | | | | | |
| 4913191 | Smith, Alison | Confidential - Available Upon Request | | | | | | | |
| 4978228 | Smith, Allan | Confidential - Available Upon Request | | | | | | | |
| 4997336 | Smith, Andrew | Confidential - Available Upon Request | | | | | | | |
| 4985466 | Smith, Andrew | Confidential - Available Upon Request | | | | | | | |
| 4912766 | Smith, Andrew B | Confidential - Available Upon Request | | | | | | | |
| 4914450 | Smith, Andrew Warren | Confidential - Available Upon Request | | | | | | | |
| 4985394 | Smith, Angelina L | Confidential - Available Upon Request | | | | | | | |
| 4976970 | Smith, Anita | Confidential - Available Upon Request | | | | | | | |
| 4996911 | Smith, Anna | Confidential - Available Upon Request | | | | | | | |
| 4916110 | SMITH, ANNE S | 12 JOHNS CANYON RD | | | | ROLLING HILLS | CA | 90274 | |
| 4911487 | Smith, Anthony Wayne | Confidential - Available Upon Request | | | | | | | |
| 4995433 | Smith, ANTONINA MARIE | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 814 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 854 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4978872 | Smith, Archie | Confidential - Available Upon Request | | | | | | | |
| 4988497 | Smith, Arnold | Confidential - Available Upon Request | | | | | | | |
| 4989564 | Smith, Balfour | Confidential - Available Upon Request | | | | | | | |
| 4989462 | Smith, Bernice | Confidential - Available Upon Request | | | | | | | |
| 4998101 | Smith, Billy | Confidential - Available Upon Request | | | | | | | |
| 4977716 | Smith, Billy | Confidential - Available Upon Request | | | | | | | |
| 4915090 | Smith, Billy Charles | Confidential - Available Upon Request | | | | | | | |
| 4912434 | Smith, Brian Charles | Confidential - Available Upon Request | | | | | | | |
| 4983064 | Smith, Calvin | Confidential - Available Upon Request | | | | | | | |
| 4990184 | Smith, Carmen | Confidential - Available Upon Request | | | | | | | |
| 4990744 | Smith, Carolyn | Confidential - Available Upon Request | | | | | | | |
| 4993837 | Smith, Carolyn | Confidential - Available Upon Request | | | | | | | |
| 4990217 | Smith, Cathleen | Confidential - Available Upon Request | | | | | | | |
| 4918012 | SMITH, CHADWICK F | MD | 8221 N FRESNO ST | | | FRESNO | CA | 93720 | |
| 4985385 | Smith, Charles | Confidential - Available Upon Request | | | | | | | |
| 4977703 | Smith, Charles | Confidential - Available Upon Request | | | | | | | |
| 4912598 | Smith, Chelsea | Confidential - Available Upon Request | | | | | | | |
| 4988101 | Smith, Cheryl | Confidential - Available Upon Request | | | | | | | |
| 4914200 | Smith, Christopher | Confidential - Available Upon Request | | | | | | | |
| 4984244 | Smith, Clara | Confidential - Available Upon Request | | | | | | | |
| 4913556 | Smith, Cody | Confidential - Available Upon Request | | | | | | | |
| 4995567 | Smith, Cortez | Confidential - Available Upon Request | | | | | | | |
| 4985746 | Smith, Craig | Confidential - Available Upon Request | | | | | | | |
| 4993373 | Smith, Craig | Confidential - Available Upon Request | | | | | | | |
| 4985140 | Smith, Curt P | Confidential - Available Upon Request | | | | | | | |
| 4987645 | Smith, Cynthia | Confidential - Available Upon Request | | | | | | | |
| 4984737 | Smith, Cynthia | Confidential - Available Upon Request | | | | | | | |
| 4993945 | Smith, Cynthia | Confidential - Available Upon Request | | | | | | | |
| 4976798 | Smith, Dale | Confidential - Available Upon Request | | | | | | | |
| 4992712 | Smith, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4979961 | Smith, David | Confidential - Available Upon Request | | | | | | | |
| 4992038 | Smith, David | Confidential - Available Upon Request | | | | | | | |
| 4978532 | Smith, David | Confidential - Available Upon Request | | | | | | | |
| 4919532 | SMITH, DAVID R | 640 BRADDOCK AVE | | | | EAST PITTSBURGH | PA | 15112 | |
| 4998203 | Smith, Dawn | Confidential - Available Upon Request | | | | | | | |
| 4984039 | Smith, Diane | Confidential - Available Upon Request | | | | | | | |
| 4913946 | Smith, Dianne J | Confidential - Available Upon Request | | | | | | | |
| 4978586 | Smith, Don | Confidential - Available Upon Request | | | | | | | |
| 4982956 | Smith, Donald | Confidential - Available Upon Request | | | | | | | |
| 4978135 | Smith, Donald | Confidential - Available Upon Request | | | | | | | |
| 4989590 | Smith, Donald | Confidential - Available Upon Request | | | | | | | |
| 4985964 | Smith, Elizabeth | Confidential - Available Upon Request | | | | | | | |
| 4985150 | Smith, Elizabeth P | Confidential - Available Upon Request | | | | | | | |
| 4920408 | SMITH, ELMORE G | 1122 COAST VILLAGE CIRCLE | | | | SANTA BARBARA | CA | 93108-2711 | |
| 4981061 | Smith, Everett | Confidential - Available Upon Request | | | | | | | |
| 4990135 | Smith, Florence | Confidential - Available Upon Request | | | | | | | |
| 4977187 | Smith, Franklin | Confidential - Available Upon Request | | | | | | | |
| 4978434 | Smith, Fred | Confidential - Available Upon Request | | | | | | | |
| 4983378 | Smith, Garland | Confidential - Available Upon Request | | | | | | | |
| 4994883 | Smith, Gary | Confidential - Available Upon Request | | | | | | | |
| 4996781 | Smith, Gary | Confidential - Available Upon Request | | | | | | | |
| 4912679 | Smith, Gary Wayne | Confidential - Available Upon Request | | | | | | | |
| 4992098 | Smith, George | Confidential - Available Upon Request | | | | | | | |
| 4981611 | Smith, George | Confidential - Available Upon Request | | | | | | | |
| 4980423 | Smith, George | Confidential - Available Upon Request | | | | | | | |
| 4980499 | Smith, George | Confidential - Available Upon Request | | | | | | | |
| 4996776 | Smith, Georgette | Confidential - Available Upon Request | | | | | | | |
| 4997941 | Smith, Glen | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 815 of 982

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 855
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4914724 | Smith, Glen A | Confidential - Available Upon Request | | | | | | | |
| 4992465 | Smith, Harvey | Confidential - Available Upon Request | | | | | | | |
| 4913754 | Smith, Heather Marie | Confidential - Available Upon Request | | | | | | | |
| 4993375 | Smith, Hugh | Confidential - Available Upon Request | | | | | | | |
| 4976259 | Smith, III, Wilbur H. | 18301 Von Karman Avenue | | | | Irvine | CA | 92612 | |
| 4988828 | Smith, James | Confidential - Available Upon Request | | | | | | | |
| 4980115 | Smith, James | Confidential - Available Upon Request | | | | | | | |
| 4977160 | Smith, James | Confidential - Available Upon Request | | | | | | | |
| 4988772 | Smith, James | Confidential - Available Upon Request | | | | | | | |
| 4977964 | Smith, James | Confidential - Available Upon Request | | | | | | | |
| 4995815 | Smith, James | Confidential - Available Upon Request | | | | | | | |
| 5006394 | Smith, James and Sandra | 2772 ALMANOR DRIVE WEST | P. O. Box 154 | | | Butte City | CA | 95920 | |
| 4975177 | Smith, James C. | Brewer, Pamela/Smith, Russell/Smith, Keith | 431 Charleston | | | Lodi | CA | 95240 | |
| 4912235 | Smith, James H. | Confidential - Available Upon Request | | | | | | | |
| 4913114 | Smith, James Vernon | Confidential - Available Upon Request | | | | | | | |
| 4984060 | Smith, Janet | Confidential - Available Upon Request | | | | | | | |
| 4978737 | Smith, Janet | Confidential - Available Upon Request | | | | | | | |
| 5839013 | Smith, Jared | Confidential - Available Upon Request | | | | | | | |
| 4985247 | Smith, Jill M | Confidential - Available Upon Request | | | | | | | |
| 4984067 | Smith, Joann | Confidential - Available Upon Request | | | | | | | |
| 4939970 | Smith, John | 3 Northview Way | | | | Twain Harte | CA | 95383 | |
| 4985649 | Smith, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4996134 | Smith, Josephine | Confidential - Available Upon Request | | | | | | | |
| 4911891 | Smith, Josephine Joy | Confidential - Available Upon Request | | | | | | | |
| 4913945 | Smith, Julie | Confidential - Available Upon Request | | | | | | | |
| 4979493 | Smith, Kathleen | Confidential - Available Upon Request | | | | | | | |
| 4976795 | Smith, Kathryn | Confidential - Available Upon Request | | | | | | | |
| 4995681 | Smith, Kathy | Confidential - Available Upon Request | | | | | | | |
| 4914174 | Smith, Keith A. | Confidential - Available Upon Request | | | | | | | |
| 4988689 | Smith, Kelly | Confidential - Available Upon Request | | | | | | | |
| 4986621 | Smith, Ken | Confidential - Available Upon Request | | | | | | | |
| 4978923 | Smith, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4986646 | Smith, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4982449 | Smith, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4985372 | Smith, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4997429 | Smith, Kevin | Confidential - Available Upon Request | | | | | | | |
| 4990988 | Smith, Kevin | Confidential - Available Upon Request | | | | | | | |
| 4913984 | Smith, Kevin P | Confidential - Available Upon Request | | | | | | | |
| 4975957 | Smith, Larry | 6885 HIGHWAY 147 | P.O. Box 290 | | | Susanville | CA | 96130 | |
| 4990658 | Smith, Lazett | Confidential - Available Upon Request | | | | | | | |
| 4979013 | Smith, Leslie | Confidential - Available Upon Request | | | | | | | |
| 4983895 | Smith, Linda | Confidential - Available Upon Request | | | | | | | |
| 4995699 | Smith, Linda | Confidential - Available Upon Request | | | | | | | |
| 4988224 | Smith, Lisa | Confidential - Available Upon Request | | | | | | | |
| 4982557 | Smith, Marcia | Confidential - Available Upon Request | | | | | | | |
| 4989891 | Smith, Margaret | Confidential - Available Upon Request | | | | | | | |
| 4934267 | Smith, Marilyn | 3191 Somerset Drive | | | | Moraga | CA | 94556 | |
| 4986880 | Smith, Marilyn | Confidential - Available Upon Request | | | | | | | |
| 4983432 | Smith, Mark | Confidential - Available Upon Request | | | | | | | |
| 4994478 | Smith, Mark | Confidential - Available Upon Request | | | | | | | |
| 4924791 | SMITH, MARK V | SMITH BROTHERS | 3584 LITTLE MEADOWS | | | POTTER VALLEY | CA | 95469 | |
| 4987551 | Smith, Martha | Confidential - Available Upon Request | | | | | | | |
| 4977659 | Smith, Marvin | Confidential - Available Upon Request | | | | | | | |
| 4984113 | Smith, Mary | Confidential - Available Upon Request | | | | | | | |
| 4978890 | Smith, Mary | Confidential - Available Upon Request | | | | | | | |
| 4986169 | Smith, Melinda Michelle | Confidential - Available Upon Request | | | | | | | |
| 4979584 | Smith, Michael | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 816 of 982

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 856
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4998170 | Smith, Michael | Confidential - Available Upon Request | | | | | | | |
| 4996234 | Smith, Michael | Confidential - Available Upon Request | | | | | | | |
| 4986206 | Smith, Michael | Confidential - Available Upon Request | | | | | | | |
| 4987701 | SMITH, MICHAEL | Confidential - Available Upon Request | | | | | | | |
| 4915106 | Smith, Michael J | Confidential - Available Upon Request | | | | | | | |
| 4925288 | SMITH, MICHAEL RANDALL | PO Box 1176 | | | | SUSANVILLE | CA | 96130 | |
| 4911515 | Smith, Michael Ray | Confidential - Available Upon Request | | | | | | | |
| 4993320 | Smith, Michele | Confidential - Available Upon Request | | | | | | | |
| 4981416 | Smith, Morris | Confidential - Available Upon Request | | | | | | | |
| 4978072 | Smith, Myrna | Confidential - Available Upon Request | | | | | | | |
| 4925953 | SMITH, NEWTON BIRRELL | MD | 1050 LAS TABLAS RD STE 12 | | | TEMPLETON | CA | 93465 | |
| 4913526 | Smith, Nicholas Frank | Confidential - Available Upon Request | | | | | | | |
| 4985715 | Smith, Nina | Confidential - Available Upon Request | | | | | | | |
| 4926488 | SMITH, ORVILLE A | 395 11TH ST | | | | FORTUNA | CA | 95540 | |
| 4984575 | Smith, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4989043 | Smith, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4977633 | Smith, Paul | Confidential - Available Upon Request | | | | | | | |
| 4977403 | Smith, Paul | Confidential - Available Upon Request | | | | | | | |
| 4995408 | Smith, Paul | Confidential - Available Upon Request | | | | | | | |
| 6117802 | Smith, Paul | Confidential - Available Upon Request | | | | | | | |
| 4926781 | SMITH, PAUL F | SMITH ARNOLD PARTNERS LLC | 3 LANDMARK SQUARE STE 520 | | | STAMFORD | CT | 06901 | |
| 4926791 | SMITH, PAUL L | PO Box 435 | | | | ESPARTO | CA | 95627 | |
| 4989042 | Smith, R | Confidential - Available Upon Request | | | | | | | |
| 4996845 | Smith, Rand | Confidential - Available Upon Request | | | | | | | |
| 4912943 | Smith, Rand Howard | Confidential - Available Upon Request | | | | | | | |
| 4995759 | Smith, Randall | Confidential - Available Upon Request | | | | | | | |
| 4911434 | Smith, Randall Lee | Confidential - Available Upon Request | | | | | | | |
| 4995534 | Smith, Raoma | Confidential - Available Upon Request | | | | | | | |
| 4990244 | Smith, Raymond | Confidential - Available Upon Request | | | | | | | |
| 4927682 | SMITH, RAYMOND F | 1540 BLUE LANE | | | | ROSEVILLE | CA | 95747 | |
| 4990477 | Smith, Rebecca | Confidential - Available Upon Request | | | | | | | |
| 5006456 | Smith, Richard | 3200 Pear Tree Lane #348 | | | | Napa | CA | 94558 | |
| 4928015 | SMITH, RICHARD | BAY AREA TREE SPECIALIST | 541 W CAPITOL EXPRESSWAY PMB 2 | | | SAN JOSE | CA | 95136 | |
| 4978874 | Smith, Richard | Confidential - Available Upon Request | | | | | | | |
| 4991005 | Smith, Richard | Confidential - Available Upon Request | | | | | | | |
| 4985392 | Smith, Richard | Confidential - Available Upon Request | | | | | | | |
| 4976596 | Smith, Richard | Confidential - Available Upon Request | | | | | | | |
| 4988126 | Smith, Rick | Confidential - Available Upon Request | | | | | | | |
| 4986879 | Smith, Riley | Confidential - Available Upon Request | | | | | | | |
| 4986165 | Smith, Rita | Confidential - Available Upon Request | | | | | | | |
| 4992766 | Smith, Robert | Confidential - Available Upon Request | | | | | | | |
| 4979754 | Smith, Robert | Confidential - Available Upon Request | | | | | | | |
| 4974606 | SMITH, ROBERT L. | 3552 OLD QUARRY ROAD | | | | Hayward | CA | 94541 | |
| 4928171 | SMITH, ROBERT M | SMITHS MT ST HELENA TROUT FARM | 18401 IDA CLAYTON RD | | | CALISTOGA | CA | 94515 | |
| 4993722 | Smith, Roger | Confidential - Available Upon Request | | | | | | | |
| 4977386 | Smith, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4992890 | Smith, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4993062 | Smith, Ronnie | Confidential - Available Upon Request | | | | | | | |
| 4990791 | Smith, Roxanne | Confidential - Available Upon Request | | | | | | | |
| 4980237 | Smith, Roy | Confidential - Available Upon Request | | | | | | | |
| 4989197 | Smith, Ruth | Confidential - Available Upon Request | | | | | | | |
| 4911907 | Smith, Samuel | Confidential - Available Upon Request | | | | | | | |
| 4988258 | Smith, Sandra | Confidential - Available Upon Request | | | | | | | |
| 4928833 | SMITH, SANDRA A | 800 KEOUGH HOT SPRINGS RD #14 | | | | BISHOP | CA | 93514 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 817 of 982

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 857 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4929018 | SMITH, SEAN | 2124 WESTPHALIAN DR | | | | FAIRFIELD | CA | 94534 | |
| 4915036 | Smith, Sean Thomas | Confidential - Available Upon Request | | | | | | | |
| 4914462 | Smith, Shannell | Confidential - Available Upon Request | | | | | | | |
| 4914302 | Smith, Sharika Chavell | Confidential - Available Upon Request | | | | | | | |
| 4994503 | Smith, Shar'ron | Confidential - Available Upon Request | | | | | | | |
| 4995964 | Smith, Sheila | Confidential - Available Upon Request | | | | | | | |
| 4992067 | Smith, Sherri | Confidential - Available Upon Request | | | | | | | |
| 4986852 | Smith, Sherry Jo | Confidential - Available Upon Request | | | | | | | |
| 4986201 | Smith, Shirley | Confidential - Available Upon Request | | | | | | | |
| 4988659 | Smith, Shirley | Confidential - Available Upon Request | | | | | | | |
| 4929815 | SMITH, STANLEY | 16433 PRESCOTT RD | | | | MANTECA | CA | 95336 | |
| 4937394 | Smith, Stephanie | Confidential - Available Upon Request | | | | | | | |
| 4988682 | Smith, Stephen | Confidential - Available Upon Request | | | | | | | |
| 4989122 | Smith, Susan | Confidential - Available Upon Request | | | | | | | |
| 4990319 | Smith, Susie | Confidential - Available Upon Request | | | | | | | |
| 4984033 | Smith, Sylvia | Confidential - Available Upon Request | | | | | | | |
| 4988123 | Smith, Ted | Confidential - Available Upon Request | | | | | | | |
| 4991643 | Smith, Teresina | Confidential - Available Upon Request | | | | | | | |
| 4987778 | Smith, Thelma | Confidential - Available Upon Request | | | | | | | |
| 4986290 | Smith, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4985409 | SMITH, THOMAS PAUL | Confidential - Available Upon Request | | | | | | | |
| 4986358 | Smith, Tommy | Confidential - Available Upon Request | | | | | | | |
| 4993986 | Smith, Toni | Confidential - Available Upon Request | | | | | | | |
| 4931193 | SMITH, TYLER G | MD A PROF CORP | 5 MEDICAL PLAZA DR STE 120 | | | ROSEVILLE | CA | 95661 | |
| 4931574 | SMITH, VAUGHN J | MD | 2780 ORO DAM BLVD E STE 3 | | | OROVILLE | CA | 95966 | |
| 4989045 | Smith, Verlis | Confidential - Available Upon Request | | | | | | | |
| 4994086 | Smith, Veta | Confidential - Available Upon Request | | | | | | | |
| 4986249 | Smith, Virginia | Confidential - Available Upon Request | | | | | | | |
| 4983192 | Smith, Walter | Confidential - Available Upon Request | | | | | | | |
| 4980721 | Smith, Wayne | Confidential - Available Upon Request | | | | | | | |
| 4982013 | Smith, Wesley | Confidential - Available Upon Request | | | | | | | |
| 4983079 | Smith, William | Confidential - Available Upon Request | | | | | | | |
| 4989324 | Smith, Wilma | Confidential - Available Upon Request | | | | | | | |
| 4914807 | Smith, Zach Lawrence | Confidential - Available Upon Request | | | | | | | |
| 4978165 | Smitham, James | Confidential - Available Upon Request | | | | | | | |
| 4988270 | Smithers, Rick | Confidential - Available Upon Request | | | | | | | |
| 4929433 | SMITHS DETECTION INC | 2202 LAKESIDE BLVD | | | | EDGEWOOD | MD | 21040 | |
| 4992665 | Smith-Stallings, Carole | Confidential - Available Upon Request | | | | | | | |
| 4997293 | Smoak, Rena | Confidential - Available Upon Request | | | | | | | |
| 4913619 | Smoak, Rena Katheryn | Confidential - Available Upon Request | | | | | | | |
| 4915077 | Smoot, Michael | Confidential - Available Upon Request | | | | | | | |
| 4932867 | Smotherman Renewables Projectco LLC | 548 Market Street, Suite 13000 | | | | San Francisco | CA | 94104 | |
| 4980257 | Smothers, Billy | Confidential - Available Upon Request | | | | | | | |
| 4929435 | SMS HOLDING COMPANY LLC | 9105 LANGLEY RD | | | | BAKERSFIELD | CA | 93312 | |
| 4928053 | SMTIH, SARAH | 825 NEEDLES CT | | | | NAPA | CA | 94559 | |
| 4941848 | SMUD-Shirley, Lolita | P O BOX 15830 | | | | Sacramento | CA | 95852 | |
| 4924130 | SMUDSKI, LAURENCE | PO Box 676 | | | | PLEASANT GROVE | CA | 95668 | |
| 4981975 | Smullin, Albert | Confidential - Available Upon Request | | | | | | | |
| 4914449 | Smyly, Jeffrey | Confidential - Available Upon Request | | | | | | | |
| 4976875 | Smyth, Constance | Confidential - Available Upon Request | | | | | | | |
| 4975794 | Smyth, Donald | Amaro, Susan/Smyth, Steven (Bill to Steven) | 624 Broadway St | | | Chico | CA | 95928 | |
| 4929436 | SNAP-ON INDUSTRIAL | DIVISION OF IDSC HOLDINGS LLC | 2801 80TH ST | | | KENOSHA | WI | 53143 | |
| 4913650 | Snapper, Gregory John | Confidential - Available Upon Request | | | | | | | |
| 4990737 | Snavely, Paul | Confidential - Available Upon Request | | | | | | | |
| 4912828 | Snavely, Paul Raymond | Confidential - Available Upon Request | | | | | | | |
| 4979684 | Sneed, Joyce | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4983250 | Snell, David | Confidential - Available Upon Request | | | | | | | |
| 4995682 | Snell, Elizabeth | Confidential - Available Upon Request | | | | | | | |
| 4992874 | SNELLING, DAVID | Confidential - Available Upon Request | | | | | | | |
| 4992774 | Snelling, Lisa | Confidential - Available Upon Request | | | | | | | |
| 5800291 | Snelson Companies, Inc. | c/o Baker Donelson Bearman Caldwell & Berkowitz, PC | Attn: Lacey E. Rochester, Jan M. Hayden | 201 St. Charles Avenue, Suite 3600 | | New Orleans | LA | 70170 | |
| 5800294 | Snelson Companies, Inc. | c/o Baker Donelson Bearman Caldwell & Berkowitz, PC | Attn: Jan M. Hayden, Lacey E. Rochester | 201 St. Charles Avenue, Suite 3600 | | New Orleans | LA | 70170 | |
| 4932144 | SNIDER, WILLIAM J | MD | PO Box 496084 | | | REDDING | CA | 96049-6084 | |
| 4982151 | Snodgrass, Douglas | Confidential - Available Upon Request | | | | | | | |
| 4980195 | Snodgrass, James | Confidential - Available Upon Request | | | | | | | |
| 4992412 | Snodgrass, Thalia | Confidential - Available Upon Request | | | | | | | |
| 4986287 | Snodgrass, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4984797 | Snook, Elizabeth | Confidential - Available Upon Request | | | | | | | |
| 4912137 | Snorden, Indea Michele | Confidential - Available Upon Request | | | | | | | |
| 4929439 | SNOW MOUNTAIN HYDRO LLC | BURNEY CREEK | 38274 STATE HIGHWAY 299 EAST | | | BURNEY | CA | 96013 | |
| 5859543 | Snow Mountain Hydro LLC | 205 N 10th Street, Suite 510 | | | | Boise | ID | 83702 | |
| 5807678 | SNOW MOUNTAIN HYDRO LLC (BURNEY CREEK) | Attn: Thomas Wicher | Snow Mountain Hydro LLC | P.O. Box 7867 | | Boise | ID | 83707 | |
| 5803726 | SNOW MOUNTAIN HYDRO LLC (BURNEY CREEK) | BURNEY CREEK | P.O. Box 7867 | | | BOISE | ID | 83706 | |
| 5807679 | SNOW MOUNTAIN HYDRO LLC (COVE) | Attn: Thomas Wicher | Snow Mountain Hydro LLC | P.O. Box 7867 | | Boise | ID | 83707 | |
| 5803727 | SNOW MOUNTAIN HYDRO LLC (COVE) | BURNEY CREEK | 38274 State Highway 299 East | | | Burney | CA | 96013 | |
| 4932869 | Snow Mountain Hydro LLC (cove) | P.O. Box 7867 | | | | Boise | ID | 83707 | |
| 5807680 | SNOW MOUNTAIN HYDRO LLC (PONDEROSA BAILEY CREEK) | Attn: Thomas Wicher | Snow Mountain Hydro LLC | P.O. Box 7867 | | Boise | ID | 83707 | |
| 4932870 | Snow Mountain Hydro LLC (Ponderosa Bailey Creek) | P.O. Box 7867 | | | | Boise | ID | 83707 | |
| 5803728 | SNOW MOUNTAIN HYDRO LLC (PONDEROSA BAILEY CREEK) | 38274 State Highway 299 East | | | | Burney | CA | 96013 | |
| 4988705 | Snow, Bruce | Confidential - Available Upon Request | | | | | | | |
| 4982394 | Snow, Evan | Confidential - Available Upon Request | | | | | | | |
| 5801386 | Snow, Jr., Tower C | Confidential - Available Upon Request | | | | | | | |
| 4990002 | Snow, Martin | Confidential - Available Upon Request | | | | | | | |
| 4980269 | Snow, Ralph | Confidential - Available Upon Request | | | | | | | |
| 4992243 | Snyder, Andy | Confidential - Available Upon Request | | | | | | | |
| 4986253 | Snyder, Cheryl | Confidential - Available Upon Request | | | | | | | |
| 4988491 | Snyder, Christopher | Confidential - Available Upon Request | | | | | | | |
| 4977081 | Snyder, David | Confidential - Available Upon Request | | | | | | | |
| 4975703 | Snyder, Dean | 0420 PENINSULA DR | 420 Peninsula Dr | | | Lake Almanor | CA | 96137 | |
| 4979753 | Snyder, Earl | Confidential - Available Upon Request | | | | | | | |
| 4983062 | Snyder, Eugene | Confidential - Available Upon Request | | | | | | | |
| 4983839 | Snyder, Evelyn | Confidential - Available Upon Request | | | | | | | |
| 4937965 | snyder, gilbert | 2196 brutus st | | | | salinas | CA | 93906 | |
| 4991734 | Snyder, Ione | Confidential - Available Upon Request | | | | | | | |
| 4914616 | Snyder, Jacob | Confidential - Available Upon Request | | | | | | | |
| 4980142 | Snyder, Jerry | Confidential - Available Upon Request | | | | | | | |
| 5006388 | Snyder, Mark and Pierrette | 0187 LAKE ALMANOR WEST DR | 35 Horse Run Lane | | | Chico | CA | 95928 | |
| 4924857 | SNYDER, MARY BRAZIL | 7707 KEMPER RD | | | | MODESTO | CA | 95357 | |
| 4995714 | Snyder, Max | Confidential - Available Upon Request | | | | | | | |
| 4985660 | Snyder, Muriel | Confidential - Available Upon Request | | | | | | | |
| 4988079 | Snyder, Norma | Confidential - Available Upon Request | | | | | | | |
| 4988489 | Snyder, Robert | Confidential - Available Upon Request | | | | | | | |
| 4992166 | Snyder, Steven | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 819 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 859 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4983533 | Snyder, Wayne | Confidential - Available Upon Request | | | | | | | |
| 4929440 | SO CAL SPINE & ORTHO ONC INC | PO BOX 1176 | | | | NEWPORT BEACH | CA | 92659 | |
| 4929441 | SOAR SURGERY CENTER | 1849 BAYSHORE HWY 3RD FLOOR | | | | BURLINGAME | CA | 94010 | |
| 4974929 | Sobel, Marc D. | Trustee | P. O. Box 403 | | | Bass Lake | CA | 93604 | |
| 4992922 | Sobelman, Hidi | Confidential - Available Upon Request | | | | | | | |
| 4992843 | Sobelman, John | Confidential - Available Upon Request | | | | | | | |
| 4977016 | Sobieraj, Richard | Confidential - Available Upon Request | | | | | | | |
| 4978472 | Sobrero, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4974217 | SoCal Gas | 555 W 5th Street | | | | Los Angeles | CA | 90013 | |
| 4929442 | SOCCER ACADEMY OF MERCED INC | 1033 W MAIN ST | | | | MERCED | CA | 95340 | |
| 4929443 | SOCIAL AND ENVIRONMENTAL | ENTREPRENEURS INC | 23532 CALABASAS RD STE A | | | CALABASAS | CA | 91302 | |
| 4929444 | SOCIAL GOOD FUND INC | 2138 DUNN AVE | | | | RICHMOND | CA | 94801 | |
| 4929446 | SOCIETY FOR CALIFORNIA ARCHAEOLOGY | 1692 MANGROVE AVE STE 153 | | | | CHICO | CA | 95926 | |
| 4929447 | SOCIETY FOR DISABILITIES | 1129 8TH ST STE 101 | | | | MODESTO | CA | 95354 | |
| 4929448 | SOCIETY FOR THE PREVENTION OF | CRUELTY TO ANIMALS OF SOLANO COUNTY | PO Box 356 | | | VACAVILLE | CA | 95696 | |
| 4929449 | SOCIETY OF GAS LIGHTING | 890 WINTER ST STE 300 | | | | WALTHAM | MA | 02451 | |
| 4929450 | SOCIETY OF HISPANIC PROFESSIONAL | ENGINEERS FOUNDATION | 13181 CROSSROADS PRWY N STE 450 | | | CITY OF INDUSTRY | CA | 91746 | |
| 4929451 | SOCIETY OF MANUFACTURING ENGINEERS | SILICON VALLEY CHAPTER 98 | PO Box 22 | | | CAMPBELL | CA | 95009 | |
| 4929452 | SOCIETY OF WETLAND SCIENTISTS | INC | 22 N CARROLL ST STE 300 | | | MADISON | WI | 53703 | |
| 4929453 | SOCIETY OF WOMEN ENGINEERS | 130 E RANDOLPH ST STE 3500 | | | | CHICAGO | IL | 60601 | |
| 4929454 | SOCIETY OF WOMEN ENGINEERS | 2580 EARLY RIVERS COURT | | | | UNION CITY | CA | 94587 | |
| 4940854 | Soda Springs Gen Store, Paduano, Cheryl | PO Box 926 | | | | Soda Springs | CA | 95728 | |
| 4976563 | Soden, Debra | Confidential - Available Upon Request | | | | | | | |
| 5793856 | Sodexo, Inc. | JD Thompson Law | Attn: Judy D. Thompson, Esq. | P.O. Box 33127 | | Charlotte | NC | 28233 | |
| 5859771 | SodexoMagic, LLC | Adrienne Vadell Struges, Esq. | Assistant General Counsel | 9801 Washingtonian Blvd. | | Gaithersburg | MD | 20878 | |
| 4986457 | Soekland, William | Confidential - Available Upon Request | | | | | | | |
| 4914106 | Soest, Brian W | Confidential - Available Upon Request | | | | | | | |
| 4929456 | SOFTLINK AMERICA INC | 700 N VALLEY ST STE B PMB 21473 | | | | ANAHEIM | CA | 92801 | |
| 5860962 | Software AG USA, Inc. | Attn: Stan Smith | 11700 Plaza America Drive | Suite 700 | | Reston | VA | 20190 | |
| 4994321 | Sogaro, Bruna | Confidential - Available Upon Request | | | | | | | |
| 4984046 | Sohnrey, Gladys | Confidential - Available Upon Request | | | | | | | |
| 4985523 | Sohnrey, Mark | Confidential - Available Upon Request | | | | | | | |
| 4975232 | Sohnrey, Roger | 2532 ALMANOR DRIVE WEST | 9674 Lott Rd | | | Durham | CA | 95938 | |
| 4990262 | Soileau Jr., Nathaniel | Confidential - Available Upon Request | | | | | | | |
| 4933540 | Sokolay, Elise | PO Box 403 | | | | Monte Rio | CA | 95462 | |
| 4922463 | SOKOLOFF, HOWARD | DPM | 1320 EL CAPITAN DR STE 410 | | | DANVILLE | CA | 94526 | |
| 4982178 | Sokoloff, Igor | Confidential - Available Upon Request | | | | | | | |
| 4993281 | Sokolsky, David | Confidential - Available Upon Request | | | | | | | |
| 4974245 | Solano | 675 Texas Street, Suite 5500 | | | | Fairfield | CA | 94533 | |
| 4929460 | SOLANO CARE INC | 171 BUTCHER ROAD A | | | | VACAVILLE | CA | 95687 | |
| 4929461 | SOLANO COALITION FOR BETTER HEALTH | ONE HARBOR CENTER STE 270 | | | | SUISUN CITY | CA | 94585 | |
| 4929462 | SOLANO COMMUNITY COLLEGE EDUCATION | FOUNDATION | 4000 SUISUN VALLEY ROAD | | | FAIRFIELD | CA | 94534 | |
| 4929463 | SOLANO COMMUNITY FOUNDATION | 744 EMPIRE ST STE 240 | | | | FAIRFIELD | CA | 94533 | |
| 4929464 | SOLANO COUNTY | DEPARTMENT OF RESOURCE MANAGEMENT | 675 TEXAS ST #5500 | | | FAIRFIELD | CA | 94533-6341 | |
| 4929465 | SOLANO COUNTY | WATER AGENCY | 810 VACA VALLEY PKWY STE 203 | | | VACAVILLE | CA | 95688 | |
| 4976499 | Solano County Environmental Health | Brad Nicolet | 675 Texas Street | Suite 5500 | | Fairfield | CA | 94533 | |
| 4929467 | SOLANO COUNTY FAIR ASSOCIATION | 900 FAIRGROUNDS DR | | | | VALLEJO | CA | 94589 | |
| 4929468 | SOLANO COUNTY FARM BUREAU | 300 MAIN ST STE C | | | | VACAVILLE | CA | 95688 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4929469 | Solano County Treasury | P.O. Box 7407 | | | | San Francisco | CA | 94120-7407 | |
| 4929470 | SOLANO DIAGNOSTICS PARTNERS LP | SOLANO DIAGNOSTICS IMAGING MED GRP | DEPT 34591 | | | SAN FRANCISCO | CA | 94139-9000 | |
| 4929471 | SOLANO ECONOMIC DEVELOPMENT | CORPORATION | 360 CAMPUS LN STE 102 | | | FAIRFIELD | CA | 94534 | |
| 4929473 | SOLANO GARBAGE CO #846 | 18500 North Allied Way | | | | Phonex | AZ | 85054 | |
| 4929474 | SOLANO GATEWAY MEDICAL GROUP INC | PO Box 635198 | | | | CINCINNATI | OH | 45263-5198 | |
| 4929475 | SOLANO IRRIGATION DISTRICT | 810 VACA VALLEY PKWY STE 201 | | | | VACAVILLE | CA | 95688 | |
| 4943655 | Solano Irrigation District-Fortenberry, Victor | 810 Vaca Valley Parkway | | | | Vacaville | CA | 95688 | |
| 4933844 | Solano Irrigation District-Lum, Paul | 810 Vaca Valley Parkway | | | | Vacaville | CA | 95688 | |
| 5006477 | Solano Motors | Robert Brace | 4 Betty Court | | | Winters | CA | 95694 | |
| 4929477 | SOLANO PRIDE CENTER | 1234 EMPIRE ST STE 1560 | | | | FAIRFIELD | CA | 94533 | |
| 4929478 | SOLANO-NAPA HABITAT FOR | HUMANITY INC | 5130 FULTON DR STE R | | | FAIRFIELD | CA | 94534 | |
| 5840647 | Solar Alpine LLC | Kevin Malcarney | 300 Carnegie Center, Suite 300 | | | Princeton | NJ | 08540 | |
| 5840647 | Solar Alpine LLC | Stephanie Miller | 4900 N. Scottsdale Rd, Suite 5000 | | | Scottsdale | AZ | 85251 | |
| 5840647 | Solar Alpine LLC | Baker Botts LLP | C. Luckey McDowell; Ian E. Roberts | 2001 Ross Avenue, Suite 1000 | | Dallas | TX | 75201 | |
| 5860653 | SOLAR GROUNDS LANDSCAPING INC | OLIVIA J MONTALVO | 617 BLAKESLEY CT | | | ROSEVILLE | CA | 95747 | |
| 5839308 | Solar Kansas South LLC | Kevin Malcarney | 300 Carnegie Center, Suite 300 | | | Princeton | NJ | 08540 | |
| 5839308 | Solar Kansas South LLC | Stephanie Miller | 4900 N. Scottsdale Rd, Suite 5000 | | | Scottsdale | AZ | 85251 | |
| 5839308 | Solar Kansas South LLC | Baker Botts LLP | C. Luckey McDowell; Ian E. Roberts | 2001 Ross Avenue, Suite 1000 | | Dallas | TX | 75201 | |
| 5807681 | SOLAR PARTNERS II (IVANPAH UNIT 1) | Attn: Eric Leuze | 696 W. 10th Street | | | Pittsburg | CA | 94565 | |
| 5803729 | SOLAR PARTNERS II (IVANPAH UNIT 1) | 5790 FLEET ST STE 200 | | | | CARLSBAD | CA | 92008 | |
| 5807772 | SOLAR PARTNERS II (IVANPAH UNIT 1) | c/o High Plains Ranch III, LLC | 4900 N. Scottsdale Rd., Ste 5000 | | | Scottsdale | AZ | 85251 | |
| 6116042 | Solar Partners II LLC | c/o SHEARMAN & STERLING LLP | Attn: C. Luckey McDowell | 1100 Louisiana | Suite 3300 | Houston | TX | 77002 | |
| 6116043 | Solar Partners II LLC | c/o SHEARMAN & STERLING LLP | Attn: Daniel Laguardia | 535 Mission Street | 25th Floor | San Francisco | CA | 94105 | |
| 5827328 | Solar Partners II, LLC | Baker Botts L.L.P. | Attn: C. Luckey McDowell; Ian E. Roberts | 2001 Ross Avenue, Suite 1000 | | Dallas | TX | 75201 | |
| 5827328 | Solar Partners II, LLC | Eric Leuze | 804 Carnegie Center | | | Princeton | NJ | 08540 | |
| 5827328 | Solar Partners II, LLC | Jennifer Perna | 804 Carnegie Center | | | Princeton | NJ | 08540 | |
| 5807682 | SOLAR PARTNERS VIII (IVANPAH UNIT 3) | Attn: Eric Leuze | 696 W. 10th Street | | | Pittsburg | CA | 94565 | |
| 5803730 | SOLAR PARTNERS VIII (IVANPAH UNIT 3) | 5790 FLEET ST STE 200 | | | | CARLSBAD | CA | 92008 | |
| 5807773 | SOLAR PARTNERS VIII (IVANPAH UNIT 3) | c/o High Plains Ranch III, LLC | 4900 N. Scottsdale Rd., Ste 5000 | | | Scottsdale | AZ | 85251 | |
| 6116044 | Solar Partners VIII LLC | c/o SHEARMAN & STERLING LLP | Attn: C. Luckey McDowell | 1100 Louisiana | Suite 3300 | Houston | TX | 77002 | |
| 6116047 | Solar Partners VIII LLC | c/o SHEARMAN & STERLING LLP | Attn: Daniel Laguardia | 535 Mission Street | 25th Floor | San Francisco | CA | 94105 | |
| 5829360 | Solar Partners VIII, LLC | Baker Botts LLP | Attn: C. Luckey McDowell; Ian E. Roberts | 2001 Ross Avenue, Suite 1000 | | Dallas | TX | 75201 | |
| 5829360 | Solar Partners VIII, LLC | Eric Leuze | 804 Carnegie Center | | | Princeton | NJ | 08540 | |
| 5829360 | Solar Partners VIII, LLC | Jennifer Perna | 804 Carnegie Center | | | Princeton | NJ | 08540 | |
| 5803731 | SOLAR TURBINES INC | 2200 Pacific Highway | | | | San Diego | CA | 92186-5376 | |
| 6015313 | Solar Turbines Incorporated | c/o Caterpillar Inc | Attn: Kurt Keller | 100 N.E. Adams Street, AB7140 | | Peoria | IL | 61629 | |
| 6029822 | Solar Turbines Incorporated | c/o Caterpillar Inc. | Attn: Kurt Keller | 100 NE Adams Street | | Peoria | IL | 61629 | |
| 4929485 | SOLARCITY CORPORATION | TESLA | 3500 DEER CREEK ROAD | | | PALO ALTO | CA | 94304 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 821 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 861 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4975915 | Solari | 3734 LAKE ALMANOR DR | 3734 Damonte Ranch Prkwy #1008 | | | Reno | NV | 89521 | |
| 4976140 | Solari, John | 0167 LAKE ALMANOR WEST DR | 7626 BAREBACK DR | | | Sparks | NV | 89436 | |
| 5006395 | Solari, John A. | 3734 LAKE ALMANOR DR | 500 Damonte Ranch Prkwy #1008 | | | Reno | NV | 89521 | |
| 4975777 | Solaro | 0124 PENINSULA DR | 1105 Joy Lake Road | | | Reno | NV | 89511 | |
| 5006396 | Solaro, John P | 124 PENINSULA DR | 1105 Joy Lake Road | | | Reno | NV | 89511 | |
| 4983952 | Solberg, Mary | Confidential - Available Upon Request | | | | | | | |
| 4985727 | Soldate, James | Confidential - Available Upon Request | | | | | | | |
| 4994566 | Soldavini, Loretta | Confidential - Available Upon Request | | | | | | | |
| 4991544 | Solden, Sandra | Confidential - Available Upon Request | | | | | | | |
| 4929488 | SOLEDAD EDUCATION FOUNDATION | 1261 METZ RD | | | | SOLEDAD | CA | 93960 | |
| 4929489 | SOLEDAD MISSION CHAMBER OF COMMERCE | 641 FRONT ST | | | | SOLEDAD | CA | 93960 | |
| 4987192 | Soleno, Louis | Confidential - Available Upon Request | | | | | | | |
| 4993626 | Soley, Alene | Confidential - Available Upon Request | | | | | | | |
| 4992664 | Solger, Susan | Confidential - Available Upon Request | | | | | | | |
| 4929491 | SOLID GROUNDS STRATEGY LLC | JESSICA N GROUNDS | 1717 BAY ST SE | | | WASHINGTON | DC | 20003 | |
| 4929492 | SOLID WASTE OF WILLITS INC | MENDOCINO SOLID WASTES | 351 Franklin Avenue | | | Willits | CA | 95490 | |
| 4929493 | SOLIGENT DISTRIBUTION LLC | 1400 N MCDOWELL BLVD STE 201 | | | | PETALUMA | CA | 94954 | |
| 4988634 | Solis, Dawn | Confidential - Available Upon Request | | | | | | | |
| 4991258 | Soller, Alfred | Confidential - Available Upon Request | | | | | | | |
| 4975839 | Sollid, Norman | 3000 BIG SPRINGS ROAD | 3000 BIG SPRINGS ROAD | | | Westwood | CA | 96137 | |
| 4977123 | Sollod, Harriet | Confidential - Available Upon Request | | | | | | | |
| 4997604 | Solloway, Kevin | Confidential - Available Upon Request | | | | | | | |
| 4914265 | Solloway, Kevin C | Confidential - Available Upon Request | | | | | | | |
| 4981531 | Solloway, Neal | Confidential - Available Upon Request | | | | | | | |
| 4985529 | Solomko, Cecelia | Confidential - Available Upon Request | | | | | | | |
| 4929495 | SOLOMON TEMPLE MINISTRIES | INTERNATIONAL | 655 CALIFORNIA AVE | | | PITTSBURG | CA | 94565 | |
| 4915102 | Solomon, Alexander Gabriel Moss | Confidential - Available Upon Request | | | | | | | |
| 4990193 | Solomon, Cynthia | Confidential - Available Upon Request | | | | | | | |
| 4979792 | Solomon, Larry | Confidential - Available Upon Request | | | | | | | |
| 4979131 | Solomon, Leonie | Confidential - Available Upon Request | | | | | | | |
| 4976934 | Solomonoff, Josef | Confidential - Available Upon Request | | | | | | | |
| 6029897 | Solon | c/o CKR Law, LLP | Attn: Kristine Takvoryan | 1800 Century Park East, 14th Floor | | Los Angeles | CA | 90067 | |
| 4929496 | SOLON CORPORATION | 6950 S. COUNTRY CLUB ROAD | | | | TUCZON | AZ | 85756 | |
| 4929497 | SOLON SE | AM STUDIO 16 | | | | BERLIN | | 12489 | GERMANY |
| 4929498 | SOLONIUK CLINIC | A MEDICAL CORPORATION | PO Box 496084 | | | REDDING | CA | 96049-6084 | |
| 4929499 | SOLORIO RENTALS INC | 142 SECOND ST | | | | WATSONVILLE | CA | 95076 | |
| 4982741 | Solorio, Armando | Confidential - Available Upon Request | | | | | | | |
| 4988466 | Solorio, Arthur | Confidential - Available Upon Request | | | | | | | |
| 4914086 | Solorio, Cristobal J | Confidential - Available Upon Request | | | | | | | |
| 4983016 | Solorio, Robert | Confidential - Available Upon Request | | | | | | | |
| 4990972 | Solorzano, Alfred | Confidential - Available Upon Request | | | | | | | |
| 4987881 | Solorzano, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4936657 | Solorzano, Maria | 1008 San Antonio Circle | | | | Daly City | CA | 94014 | |
| 4991082 | Soltero, Philomena | Confidential - Available Upon Request | | | | | | | |
| 4929500 | SOLTMAN LEVITT FLAHERTY & | WATTLES LLP | 90 E THOUSAND OAKS BLVD #300 | | | THOUSAND OAKS | CA | 91360 | |
| 4929501 | SOLVANG CHAMBER OF COMMERCE | 485 ALISAL RD #245 | | | | SOLVANG | CA | 93464 | |
| 5803732 | SOLVAY USA INC | 504 Carnegie Center | | | | Princeton | NJ | 08540 | |
| 4929502 | SOMA ORTHOPEDICS MED GRP INC | 1580 VALENCIA ST STE 703 | | | | SAN FRANCISCO | CA | 94110 | |
| 4988179 | Somavia, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4929504 | SOME GAVE ALL THE JOEY GRAVES | FOUNDATION | PO Box 1215 | | | DISCOVERY BAY | CA | 94505 | |
| 4977190 | Someillan, Jose | Confidential - Available Upon Request | | | | | | | |
| 4992781 | Somers, Gregory | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 822 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 862 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4998185 | Somerville, Carolyn | Confidential - Available Upon Request | | | | | | | |
| 4989978 | Somerville, Mark | Confidential - Available Upon Request | | | | | | | |
| 4980331 | Someya, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4982106 | Someya, Keith | Confidential - Available Upon Request | | | | | | | |
| 4929505 | SOMMERFELD ENTERPRISES | GOLF CAR CENTRAL SERVICE | 527 W SAN JOSE | | | CLOVIS | CA | 93612 | |
| 4995041 | Sommerfeld, Donovan | Confidential - Available Upon Request | | | | | | | |
| 4991030 | Sommerville, David | Confidential - Available Upon Request | | | | | | | |
| 4991059 | Sommerville, Debra | Confidential - Available Upon Request | | | | | | | |
| 4929506 | SOMO LIVING LLC | 1400 VALLEY HOUSE DR STE 110 | | | | ROHNERT PARK | CA | 94928 | |
| 4929507 | SOMOS MAYFAIR INC | 370 B S KING RD | | | | SAN JOSE | CA | 95116 | |
| 5821194 | Sompo America Insurance Company a/s/o SSC Inc. | de Luca Levine, LLC | Kenneth T. Levine, Esquire | Three Valley Square, Suite 220 | | Blue Bell | PA | 19422 | |
| 4912108 | Sondhi, Keshav | Confidential - Available Upon Request | | | | | | | |
| 4929508 | SONEL TEST AND MEASUREMENT | POWERCET | 3350 SCOTT BLVD BLDG 55-01 | | | SANTA CLARA | CA | 95054 | |
| 4986080 | Song, Joanne | Confidential - Available Upon Request | | | | | | | |
| 4912172 | Song, Kimberly | Confidential - Available Upon Request | | | | | | | |
| 4995290 | Sonneborn, Richard | Confidential - Available Upon Request | | | | | | | |
| 4981897 | Sonnenburg, Robert | Confidential - Available Upon Request | | | | | | | |
| 4910218 | Sonoma Clean Power Authority | Attn: Jessica Mullan, General Counsel | 50 Santa Rosa Avenue | Fifth Floor | | Santa Rosa | CA | 95494 | |
| 4909530 | Sonoma Clean Power Authority | Attn: Jessica R. Mullan | 50 Santa Roasa Avenue | Fifth Floor | | Santa Rosa | CA | 95494 | |
| 4909529 | Sonoma Clean Power Authority | c/o Boutin Jones Inc. | Attn: Mark Gorton, Thomas G. Mouzes | 555 Capitol Mall | Suite 1500 | Sacramento | CA | 95814 | |
| 4910217 | Sonoma Clean Power Authority | c/o Boutin Jones Inc. | Attn: Mark Gorton | 555 Capital Mall | Suite 1500 | Sacramento | CA | 95814 | |
| 4910216 | Sonoma Clean Power Authority | c/o Engel Law, P.C. | Attn: G. Larry Engel | 12116 Horseshoe Lane | | Nevada City | CA | 94123 | |
| 4929511 | SONOMA CLEAN POWER AUTHORITY | 50 SANTA ROSA AVENUE FIFTH FL | | | | SANTA ROSA | CA | 95409 | |
| 4929512 | SONOMA COMMUNITY CENTER | 276 EAST NAPA ST | | | | SONOMA | CA | 95476 | |
| 4929513 | SONOMA COUNTY | RECORDER | PO BOX 1709 | | | SANTA ROSA | CA | 95402-1709 | |
| 4929514 | SONOMA COUNTY ALLIANCE | PO Box 1842 | | | | SANTA ROSA | CA | 95402 | |
| 4929515 | SONOMA COUNTY BICYCLE COALITION | 750 MENDOCINO AVE #6 | | | | SANTA ROSA | CA | 95402 | |
| 4929516 | SONOMA COUNTY ECONOMIC DEV BOARD | 141 STONY CIRCLE STE 110 | | | | SANTA ROSA | CA | 95401 | |
| 4929517 | SONOMA COUNTY FAIR | AND EXPOSITION INC | 1350 BENNETT VALLEY ROAD | | | SANTA ROSA | CA | 95404 | |
| 4929518 | SONOMA COUNTY FARM BUREAU | 970 PINER RD | | | | SANTA ROSA | CA | 95403 | |
| 4929519 | SONOMA COUNTY FIRE CHIEFS | ASSOCIATION | PO Box 530 | | | WINDSOR | CA | 11111 | |
| 4929520 | SONOMA COUNTY HARVEST FAIR | 1350 BENNETT VALLEY RD | | | | SANTA ROSA | CA | 95404 | |
| 4929521 | SONOMA COUNTY JUNIOR | COLLEGE DISTRICT | 1501 MENDOCINO AVE | | | SANTA ROSA | CA | 95401 | |
| 4929522 | SONOMA COUNTY REGIONAL | PARKS FOUNDATION | 2300 COUNTY CENTER DR., SUITE | | | SANTA ROSA | CA | 95403 | |
| 4929523 | SONOMA COUNTY REGIONAL PARKS | 2300 COUNTY CENTER DR STE 120A | | | | SANTA ROSA | CA | 95403 | |
| 5800267 | Sonoma County Treasurer & Tax Collector | c/o Steckbauer Weinhart, LLP | Attn: Barry S. Glaser, Esq. | 333 S. Hope Street, 36th Floor | | Los Angeles | CA | 90071 | |
| 5823719 | Sonoma Court Shops, Inc. | Furth Salem Mason & Li LLP | Thomas W. Jackson | 640 Third Street, Second Floor | | Santa Rosa | CA | 95404 | |
| 4929527 | SONOMA STATE UNIVERSITY | ACADEMIC FOUNDATION INC | 1801 E COTATI AVE | | | ROHNERT PARK | CA | 94928 | |
| 4929528 | SONOMA STATE UNIVERSITY | NORTHWEST INFORMATION CENTER | 150 PROFESSIONAL CTR DR STE E | | | ROHNERT PARK | CA | 94928 | |
| 6117908 | Sonoma Valley Center, LLC | Attn: Susanne Houston | PO Box 2745 | | | Antioch | CA | 94531 | |
| 4929530 | SONOMA VALLEY CHAMBER OF COMMERCE | 651A BROADWAY | | | | SONOMA | CA | 95476 | |
| 4929531 | SONOMA VALLEY HOSPITAL | 347 ANDRIEUX ST | | | | SONOMA | CA | 95476 | |
| 4929532 | SONOMA VALLEY VINTNERS & GROWERS | FOUNDATION | 783 BROADWAY | | | SONOMA | CA | 95476 | |
| 4929533 | SONOMA-CUTRER VINEYARD INC | 4401 SLUSSER RD | | | | WINDSOR | CA | 95492 | |
| 4929534 | SONOMAIDENCE OPCO LLC | SONOMA POST-ACUTE | 678 2ND ST W | | | SONOMA | CA | 95476 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4929536 | SONOMA-MARIN AREA RAIL TRANSIT | DISTRICT | 5401 OLD REDWOOD HWY STE 200 | | | PETALUMA | CA | 94954 | |
| 4929535 | SONOMA-MARIN AREA RAIL TRANSIT | SONOMA COUNTY AUDITORS OFFICE | 585 FISCAL DR RM 101F | | | SANTA ROSA | CA | 95403 | |
| 4929537 | SONOMA-MARIN AREA RAIL TRANSIT DIST | 750 LINDARO ST STE 200 | | | | SAN RAFAEL | CA | 94901 | |
| 4929538 | SONORA AREA FOUNDATION | 362 S STEWART ST | | | | SONORA | CA | 95370 | |
| 4929539 | SONORA COMMUNITY HOSPITAL | ADVENTIST HEALTH SONORA | 14542 LOLLY LANE | | | SONORA | CA | 95370-9226 | |
| 4929540 | Sonora Service Center | Pacific Gas & Electric Company | 14550 Tuolumne Road | | | Sonora | CA | 95370 | |
| 4929541 | SONORAN SPINE CENTER | 5681 W BEVERLY LANE #101 | | | | BELFAST | ME | 04915-4109 | |
| 4929542 | SONOTECH INC | 774 MARINE DR | | | | BELLINGHAM | WA | 98225 | |
| 4985098 | Sons, Sandra Ward | Confidential - Available Upon Request | | | | | | | |
| 4944804 | Sood, Gagandeep | 1515 Schenone Court | | | | Concord | CA | 94521 | |
| 4915737 | SOOZANI, ALI | DO INC LOTUS MEDICAL CENTER | 2577 SAMARITAN DR STE 855F | | | SAN JOSE | CA | 95124 | |
| 4929544 | SOPER COMPANY | 19855 BARTON HILL RD | | | | STRAWBERRY VALLEY | CA | 95981 | |
| 4955664 | Soper, Donchele | Confidential - Available Upon Request | | | | | | | |
| 4985992 | Soper, Shara Kay | Confidential - Available Upon Request | | | | | | | |
| 4923053 | SOPWITH JR, JAMES T | SOPWITH FARMS | 4850 W RIEGO RD | | | SACRAMENTO | CA | 95836 | |
| 4978948 | Soratos, Victoria | Confidential - Available Upon Request | | | | | | | |
| 4941079 | Sorbello, Salvatore | 1948 windward PT | | | | Discovery Bay | CA | 94505 | |
| 4981707 | Sorbi, Robert | Confidential - Available Upon Request | | | | | | | |
| 4994912 | Sorensen, Clarita | Confidential - Available Upon Request | | | | | | | |
| 4992464 | Sorensen, Gary | Confidential - Available Upon Request | | | | | | | |
| 4995670 | Sorensen, Jayne | Confidential - Available Upon Request | | | | | | | |
| 4983382 | Sorensen, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4989356 | Sorensen, Neil | Confidential - Available Upon Request | | | | | | | |
| 4992978 | Sorensen, Socorro | Confidential - Available Upon Request | | | | | | | |
| 4984963 | Sorensen, Virginia L | Confidential - Available Upon Request | | | | | | | |
| 4988073 | Sorensen, Wanda Jean | Confidential - Available Upon Request | | | | | | | |
| 4976767 | Sorenson, Sandra | Confidential - Available Upon Request | | | | | | | |
| 4977172 | Sorentrue, Robert | Confidential - Available Upon Request | | | | | | | |
| 4984909 | Sorg, Richard | Confidential - Available Upon Request | | | | | | | |
| 4983916 | Sorgen, Earlene | Confidential - Available Upon Request | | | | | | | |
| 4992078 | Sorheim, Steven | Confidential - Available Upon Request | | | | | | | |
| 4982526 | Soria, Michael | Confidential - Available Upon Request | | | | | | | |
| 4938383 | Soria, Michelle | PO Box 1806 | | | | Diamond Springs | CA | 95619 | |
| 4942051 | SORIA, PATRICIA | 2151 OAKLAND RD | | | | SAN JOSE | CA | 95131 | |
| 4980898 | Soriano Jr., Angel | Confidential - Available Upon Request | | | | | | | |
| 4988274 | Soriano, Burt | Confidential - Available Upon Request | | | | | | | |
| 4986460 | Sorich, Mark | Confidential - Available Upon Request | | | | | | | |
| 4991006 | Sorich, Mary Ann | Confidential - Available Upon Request | | | | | | | |
| 4992885 | Sorrill, Deborah | Confidential - Available Upon Request | | | | | | | |
| 4936823 | Sorter, Kathy | p.o. box 5232 | | | | salinas | CA | 93915 | |
| 4976105 | Sortor | 0139 LAKE ALMANOR WEST DR | 1741 Sonoma Avenue | | | Berkeley | CA | 94707 | |
| 5006397 | Sortor, Donald and Emmy | 139 LAKE ALMANOR WEST DR | 1741 Sonoma Avenue | | | Berkeley | CA | 94707 | |
| 6025440 | SOS Intl, LLC | 10715 Sikes Place, Ste 114 | | | | Charlotte | NC | 28277 | |
| 4995888 | Sosa, Edelmira | Confidential - Available Upon Request | | | | | | | |
| 4919666 | SOSINE, DENNIS M | 2121 MERIDIAN PARK BLVD BOX #5 | | | | CONCORD | CA | 94524 | |
| 4919667 | SOSINE, DENNIS M | 2121 MERIDIAN PARK BLVD BOX 5846 | | | | CONCORD | CA | 94524 | |
| 4928912 | SOSTRIN, SARAH REBECCA | STILL MOUNTAIN ACUPUNCTURE | 908 TAYLORVILLE RD STE 107 | | | GRASS VALLEY | CA | 95949 | |
| 4998129 | Sotelo, Gloria | Confidential - Available Upon Request | | | | | | | |
| 4914988 | Sotelo, Gloria G | Confidential - Available Upon Request | | | | | | | |
| 4912152 | Sotelo, Jose Alfredo | Confidential - Available Upon Request | | | | | | | |
| 4991751 | Sotelo, Julius | Confidential - Available Upon Request | | | | | | | |
| 4978684 | Sotelo, Maxine | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 824 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 864
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4916140 | SOTO JR, ANTONIO | DBA SOTO CHIRO INC | 1212 W ROBINHOOD DR STE 1F | | | STOCKTON | CA | 95207 | |
| 4988001 | Soto, Anna | Confidential - Available Upon Request | | | | | | | |
| 4982250 | Soto, Arthur | Confidential - Available Upon Request | | | | | | | |
| 4975116 | Soto, Cheryl | OES (fmr PSCO) | | | | | | | |
| 4988841 | Soto, Chris | Confidential - Available Upon Request | | | | | | | |
| 4988050 | Soto, Jimmie | Confidential - Available Upon Request | | | | | | | |
| 4914902 | Soto, Johnny Richard | Confidential - Available Upon Request | | | | | | | |
| 4987236 | Soto, Maximiliano | Confidential - Available Upon Request | | | | | | | |
| 4984558 | Soto, Yolanda | Confidential - Available Upon Request | | | | | | | |
| 4997661 | Soto, Zeniada | Confidential - Available Upon Request | | | | | | | |
| 4912372 | Sottile Jr., James | Confidential - Available Upon Request | | | | | | | |
| 4985173 | Sotto, Ernesto M | Confidential - Available Upon Request | | | | | | | |
| 4994483 | Soucy, Gale | Confidential - Available Upon Request | | | | | | | |
| 4939544 | SoulCycle Inc | 609 Greenwich St | | | | New York | NY | 10014 | |
| 4975820 | Soule | 2786 BIG SPRINGS ROAD | 13390 Welcome way | | | Reno | NV | 89511 | |
| 4974514 | Soule, Katherine | 2156 Sierra Way, Suite C | | | | San Luis Obispo | CA | 93401 | |
| 5006398 | Soule, Randall and Kameron | 2796 BIG SPRINGS ROAD | 13390 Welcome way | | | Reno | NV | 89511 | |
| 4978198 | Soule, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4980510 | Soule, Stephen | Confidential - Available Upon Request | | | | | | | |
| 4976741 | Soulliere, Judith | Confidential - Available Upon Request | | | | | | | |
| 4974208 | Sound of Hope | 333 Kearny St. Floor 5 | | | | San Francisco | CA | 94108 | |
| 4929548 | SOUND OF HOPE RADIO NETWORK | 333 KEARNY ST 5TH FL | | | | SAN FRANCISCO | CA | 94108 | |
| 4929549 | SOUND PARTNERSHIP STRATEGIES INC | 3714 S OREGON ST | | | | SEATTLE | WA | 98118 | |
| 4929552 | SOURCE CALIFORNIA ENERGY | SERVICES INC | PO Box 3151 | | | AVILA BEACH | CA | 93403 | |
| 4929553 | SOURCE ENERGY CORP | 3555 SANTORO WAY STE A | | | | SAN DIEGO | CA | 92130 | |
| 4929554 | SOURCING INTERESTS GROUP INC | 6 N 2ND ST STE 202 | | | | FERNANDINA BEACH | FL | 32034 | |
| 4994592 | Sousa, Curtis | Confidential - Available Upon Request | | | | | | | |
| 4985763 | Sousa, Jacquelyn Gail | Confidential - Available Upon Request | | | | | | | |
| 4940828 | Sousa, Lisa | 613 WIL FORD CIR | | | | COTATI | CA | 94931-5179 | |
| 4924656 | SOUSA, MANUEL S | 10216 W AUGUST RD | | | | TURLOCK | CA | 95380 | |
| 4986794 | Sousa, William | Confidential - Available Upon Request | | | | | | | |
| 4941903 | South B Street Properties IV, LLC, Onorato Propert-Onorato, Richard | PO Box 7340 | | | | Menlo Park | CA | 94026 | |
| 4929555 | SOUTH BAY CONSERVATION RESOURCES | LLC | 1851 AIRWAY DR STE E | | | HOLLISTER | CA | 95023 | |
| 4929556 | SOUTH BAY FOUNDRY | 42 N CLUFF AVE | | | | LODI | CA | 95240 | |
| 4929557 | SOUTH BAY ORTHOPEDIC AND | SPORTS MEDICINE CLINIC INC | 2386 BENTLEY RIDGE DR | | | SAN JOSE | CA | 95138 | |
| 4929558 | SOUTH BAY SOLUTIONS INC | 37399 CENTRALMONT PL | | | | FREMONT | CA | 94536 | |
| 4929559 | SOUTH BAY SPORTS AND PREVENTIVE | MEDICINE ASSOCIATES | 550 S WINCHESTER BLVD STE 100 | | | SAN JOSE | CA | 95128 | |
| 4929560 | SOUTH BAY UNION SCHOOL DISTRICT | C/O COUNTY SUPERINTENDENT OF SCHOOL | 6077 LOMA AVE | | | EUREKA | CA | 95503 | |
| 4929561 | SOUTH CAROLINA ELECTRIC & GAS CO | V C SUMMER NPP | HIGHWAY 215 | | | JENKINSVILLE | SC | 29065 | |
| 4929562 | SOUTH COAST ORTHOPAEDIC ASSOCIATES | PC | 2699 N 17TH ST | | | COOS BAY | OR | 97420 | |
| 4929563 | SOUTH COAST SURGERY CENTER LLC | 2699 N 17TH ST STE A | | | | COOS BAY | OR | 97420 | |
| 4929564 | SOUTH COUNTY FAMILY EDUCATIONAL | AND CULTURAL CENTER | PO Box 1117 | | | GROVER BEACH | CA | 11111 | |
| 5862408 | South County Regional Wastewater Authority (SCRWA) | 1500 Southside Dr | | | | Gilroy | CA | 95020 | |
| 4929566 | SOUTH COUNTY RETIREMENT HOME INC | 460 CHURCH AVE | | | | SAN MARTIN | CA | 95046 | |
| 4929568 | SOUTH COW CREEK DITCH ASSOC | REBECCA THOMAS | PO Box 134 | | | WHITMORE | CA | 96096 | |
| 5803132 | SOUTH FEATHER WATER & POWER | 2310 ORO QUINCY HWY | | | | OROVILLE | CA | 95966 | |
| 4929569 | SOUTH FEATHER WATER & POWER | LEGACY PROJECTS | 2310 ORO QUINCY HWY | | | OROVILLE | CA | 95966 | |
| 5807683 | SOUTH FEATHER WATER AND POWER AGENCY - KELLY RIDGE/SLY CREEK (RENEWABLE) | Attn: Daniel Leon | South Feather Water and Power Agency | 2310 Oro-Quincy Hwy | | Oroville | CA | 95966 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 825 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 865
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5803738 | SOUTH FEATHER WATER AND POWER AGENCY - KELLY RIDGE/SLY CREEK (RENEWABLE) | SOUTH FEATHER POWER PROJECT | 2310 ORO QUINCY HWY | | | OROVILLE | CA | 95966 | |
| 5807684 | SOUTH FEATHER WATER AND POWER AGENCY - WOODLEAF/FORBESTOWN (CONVENTIONAL) | Attn: Daniel Leon | South Feather Water and Power Agency | 2310 Oro-Quincy Hwy | | Oroville | CA | 95966 | |
| 5803739 | SOUTH FEATHER WATER AND POWER AGENCY - WOODLEAF/FORBESTOWN (CONVENTIONAL) | SOUTH FEATHER POWER PROJECT | 2310 ORO QUINCY HWY | | | OROVILLE | CA | 95966 | |
| 4929570 | SOUTH LAKE COUNTY FIRE | 21095 HWY 175 | | | | MIDDLETOWN | CA | 95461 | |
| 4929571 | SOUTH NATOMAS TMA | 2595 CAPITOL OAKS DR #275 | | | | SACRAMENTO | CA | 95833 | |
| 4939786 | SOUTH NORTH DRAGON RESTAURANT-HUANG SPKS CANTONESE, AMY | 1611 A ST | | | | ANTIOCH | CA | 94509 | |
| 4929572 | SOUTH PLACER SURGERY CTR LP | SUTTER SIERRA SURGERY CTR | 8 MEDICAL PLAZA DR STE 100 | | | ROSEVILLE | CA | 95661 | |
| 4929573 | SOUTH SAN FRANCISCO CHAMBER OF | COMMERCE | 213 LINDEN AVE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4929574 | SOUTH SAN FRANCISCO SCAVENGER CO | INC | 500 E JAMIE CT | | | SOUTH SAN FRANCISCO | CA | 94083-0348 | |
| 6040047 | South San Joaquin Irrigation District | c/o STRADLING YOCCA CARLSON & RAUTH, P.C. | Attn: Paul R. Glassman, Esq. | 100 Wilshire Boulevard, 4th Floor | | Santa Monica | CA | 90401 | |
| 4950020 | South San Joaquin Irrigation District (SSJID) | Dentons US LLP | Ivor E. Samson | One Market Plaza, Spear Tower 24th Floor | | San Francisco | CA | 94105-2708 | |
| 4949937 | South San Joaquin Irrigation District (SSJID) | Daniel S. Truax | Neumiller & Beardslee | P. O. Box 20 | | Stockton | CA | 95201-3020 | |
| 4950021 | South San Joaquin Irrigation District (SSJID) | KROLOFF, BELCHER, SMART, PERRY & CHRISTOPHERSON | D. Donald Geiger, Esq. | 7540 Shoreline Drive | | Stockton | CA | 95219 | |
| 4950019 | South San Joaquin Irrigation District (SSJID) | Matteoni O'Laughlin & Hechtman | Margaret Mary O'Laughlin | 848 The Alameda | | San Jose | CA | 95126 | |
| 4950022 | South San Joaquin Irrigation District (SSJID) | REMY MOOSE MANLEY, LLP | James G. Moose, Esq. | 555 Capital Mall, Suite 800 | | Sacramento | CA | 95814 | |
| 4929575 | SOUTH SKYLINE FIRE SAFE COUNCIL | 324 SKYLINE BLVD | | | | LA HONDA | CA | 94020 | |
| 4929576 | SOUTH SUTTER WATER DIST | 2464 PACIFIC AVE | | | | TROWBRIDGE | CA | 95659 | |
| 5807685 | SOUTH SUTTER WATER DISTRICT | Attn: Bradley Arnold | South Sutter Water District | 2464 Pacific Avenue | | Trowbridge | CA | 95659 | |
| 4929577 | SOUTH VALLEY APARTMENTS LLC | DBA RAFAEL TOWN CENTER | 300 N GREENE ST STE 1000 | | | GREENSBORO | NC | 27401 | |
| 4929578 | SOUTH VALLEY IMAGING CENTER | 8359 CHURCH ST | | | | GILROY | CA | 95020-4406 | |
| 4929579 | SOUTH YUBA RIVER CITIZENS LEAGUE | 313 RAILROAD AVE STE 101 | | | | NEVADA CITY | CA | 95959 | |
| 4991464 | South, Betty | Confidential - Available Upon Request | | | | | | | |
| 4996786 | South, Dona | Confidential - Available Upon Request | | | | | | | |
| 4976715 | South, Dorothy | Confidential - Available Upon Request | | | | | | | |
| 4975223 | Southam | 2818 ALMANOR DRIVE WEST | 2840 Burdick Road | | | Durham | CA | 95938 | |
| 4975463 | Southam, Matthew | 0958 PENINSULA DR | 2789 Durham Dayton Hwy | | | Chico | CA | 95928 | |
| 4993237 | Southard, Allen | Confidential - Available Upon Request | | | | | | | |
| 4929580 | SOUTHCONN TECHNOLOGIES INC | GEO E HONN CO INC | 2023 PLATT SPRINGS ROAD | | | WEST COLUMBIA | SC | 29169 | |
| 4929582 | SOUTHEAST MEDICAL SERVICES INC | SMS NATIONAL | 280 WEKIVA SPRINGS RD STE 2000 | | | LONGWOOD | FL | 32779 | |
| 4929583 | SOUTHEASTERN INTEGRATED MEDICAL PA | 4881 NW 8TH AVE #2 | | | | GAINESVILLE | FL | 32605 | |
| 4929584 | SOUTHERN AUTO SUPPLY INC | 2220 RAILROAD AVE | | | | PITTSBURG | CA | 94561 | |
| 4929585 | SOUTHERN CA MEDICAL SPECIALISTS INC | SANJAY V DESHMUKH | 1625 E 17TH ST #100 | | | SANTA ANA | CA | 92705 | |
| 4929586 | SOUTHERN CA NEURODIAGNOSTIC CTR | PO Box 849 | | | | SEAL BEACH | CA | 90740 | |
| 4929587 | SOUTHERN CALIFORNIA | ORTHOPEDIC INSTITUTE | 6815 NOBLE AVE | | | VAN NUYS | CA | 91405 | |
| 5857617 | Southern California Edison | 1551 W. San Bernardino Rd. | | | | Covina | CA | 91722 | |
| 4929588 | SOUTHERN CALIFORNIA EDISON | ATTN DIANA CORREA | 14005 S BENSON AVE | | | CHINO | CA | 91710-7026 | |
| 5803734 | SOUTHERN CALIFORNIA EDISON | C/O FINANCIAL & ENERGY ACCT DIV | PO BOX 800 | | | ROSEMEAD | CA | 91770 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 826 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 866 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5803135 | SOUTHERN CALIFORNIA EDISON CO | 2244 Walnut Grove Ave | | | | Rosemead | CA | 91770 | |
| 5803736 | SOUTHERN CALIFORNIA EDISON CO | PO BOX 700 | | | | ROSEMEAD | CA | 91770 | |
| 4929590 | SOUTHERN CALIFORNIA EDISON CO | EDISON CARRIER SOLUTIONS | 2 INNOVATION WAY 1ST FL | | | POMONA | CA | 91768 | |
| 4929589 | SOUTHERN CALIFORNIA EDISON CO | INVESTMENT RECOVERY DIVISION | 14660 CHESTNUT AVE | | | WESTMINSTER | CA | 92683 | |
| 5803735 | SOUTHERN CALIFORNIA EDISON CO | PO BOX 300 | | | | WESTMINSTER | CA | 91770 | |
| 4974717 | Southern California Edison Co. | P.O. Box 800 | | | | Rosemead | CA | 91770 | |
| 5800292 | Southern California Edison Company | Attn: Julia A. Morsel, Patricia A. Cirucci | 2244 Walnut Grove Avenue, 3rd Floor | | | Rosemead | CA | 91770 | |
| 4945258 | Southern California Edison Company | 2244 Walnut Grove Avenue | | | | Rosemead | CA | 91770 | |
| 4974718 | Southern California Edison Company | Corporate Real Estate Dept. | 14799 Chestnut Street | Attn: Boudewin Hanrath | | Westminster | CA | 92683 | |
| 4934180 | Southern California Edison, Brian Keltie | 2244 Walnut Grove Ave | | | | Hinkley | CA | 91770 | |
| 5803737 | SOUTHERN CALIFORNIA GAS CO | PO BOX 2007 | | | | LOS ANGELES | CA | 91754 | |
| 4974726 | Southern California Gas Co. & Southern Co. GA | Box 3249, Term. Ann. | | | | Los Angeles | CA | | |
| 4909490 | Southern California Gas Company | c/o White & Case LLP | Attn: Roberto J. Kampfner | 555 South Flower Street, Suite 2700 | | Los Angeles | CA | 90071 | |
| 4909491 | Southern California Gas Company | c/o White & Case LLP | Attn: J.Christopher Shore | 1221 Avenue of the Americas | | New York | NY | 10020-1095 | |
| 4909492 | Southern California Gas Company | c/o White & Case LLP | Attn: Thomas E Lauria, Matthew C. Brown | Southeast Financial Center | 200 South Biscayne Boulevard, Suite 4900 | Miami | FL | 33131-2352 | |
| 4929594 | SOUTHERN CALIFORNIA GAS COMPANY | THE GAS COMPANY | 555 West Fifth Street | | | LosAngeles | CA | 90013 | |
| 4929597 | SOUTHERN CALIFORNIA LEAD FOUNDATION | 11651 EXCELLO ST | | | | ARTESIA | CA | 90701 | |
| 4929598 | SOUTHERN CALIFORNIA PERMANENTE | MEDICAL GROUP | | | | LOS ANGELES | CA | 90074-4602 | |
| 4929599 | SOUTHERN CALIFORNIA SPINE AND | SPORTS MEDICAL ASSOCIATES INC | 450 NEWPORT CENTER DR STE 650 | | | NEWPORT BEACH | CA | 92660-7641 | |
| 4929600 | SOUTHERN CALIFORNIA TRIBAL | CHAIRMENS ASSOCIATION | PO Box 1470 | | | VALLEY CENTER | CA | 92082 | |
| 4929601 | SOUTHERN COMPANY SERVICES | BIN 10117 | 241 RALPH MCGILL BLVD NE | | | ATLANTA | GA | 30308 | |
| 4929602 | SOUTHERN COOS HEALTH DISTRICT | SOUTHERN COOS HOSPITAL& HEALTH CTR | 900 11TH ST SE | | | BANDON | OR | 97411 | |
| 5805205 | Southern Counties Oil Co., a Calif. LP | Attention: Legal Department | 1800 W. Katella Avenue, Ste. 400 | | | Orange | CA | 92867 | |
| 6026004 | Southern Disaster Recovery, LLC | Attn: Jordan McClaran | 109 White Oak Rd | | | Greenville | SC | 29609 | |
| 4929605 | SOUTHERN ELECTRICAL EQUIPMENT CO | INC | 360 22ND ST #700 | | | OAKLAND | CA | 94612-3049 | |
| 4929606 | SOUTHERN HUMBOLDT COMMUNITY | HOSPITAL DISTRICT | 509 ELM ST | | | GARBERVILLE | CA | 95542-3204 | |
| 4929607 | SOUTHERN MARIN EMERGENCY MEDICAL | PARAMEDIC SYSTEM | PO Box 269110 | | | SACRAMENTO | CA | 95826-9110 | |
| 4929608 | SOUTHERN MONTEREY COUNTY | MEMORIAL HOSPITAL | 300 CANAL ST | | | KING CITY | CA | 93930 | |
| 4929609 | SOUTHERN NUCLEAR OPERATING CO | ALABAMA POWER COMPANY | 42 INVERNESS CENTER PKWY | | | BIRMINGHAM | AL | 35201 | |
| 4929610 | SOUTHERN OREGON NEUROSURGICAL | SPINE ASSOCIATES, PC | 2900 STATE STREET | | | MEDFORD | OR | 97504 | |
| 5800936 | Southern Power Company | c/o Troutman Sanders LLP | Attn: Gabriel Ozel | 11682 El Camino Real | Suite 400 | San Diego | CA | 92130-2092 | |
| 5800939 | Southern Power Company | c/o Troutman Sanders LLP | Attn: Harris B Winsberg, Matthew G. Roberts | 600 Peachtree Street NE | Suite 3000 | Atlanta | GA | 30308-2216 | |
| 4929611 | SOUTHERN POWER COMPANY | SOUTHERN RENEWABLE PARTNERSHIPS LLC | 30 IVAN ALLEN JR BLVD NW | | | ATLANTA | GA | 30308 | |
| 4929613 | SOUTHERN TRINITY HEALTH SERVICES | INC | 321 VAN DUZEN RD | | | MAD RIVER | CA | 95552 | |
| 4929614 | SOUTHERN TURNER RENEWABLE | ENERGY LLC | 30 IVAN ALLEN JR BLVD NW | | | ATLANTA | GA | 30308 | |
| 6124714 | Southport Land & Commercial Co. | David R. Fisher, Esq. | PO Box 1997 | | | Martinez | CA | 94553 | |
| 4928159 | SOUTHWARD, ROBERT J | 4337 WALTER RD | | | | FAIRFIELD | CA | 94533 | |
| 4929616 | SOUTHWEST ADMINISTRATORS INC | 19820 N 7th Ave STE 120 | | | | PHOENIX | AZ | 85027 | |
| 4929617 | SOUTHWEST DISTRICT KIWANIS | FOUNDATION | PO Box 21642 | | | BULLHEAD CITY | AZ | 86439 | |
| 4929618 | SOUTHWEST GENERATION PARENTCO LLC | SOUTHWEST GENERATION OPERATING COMP | 600 17TH ST STE 2400S | | | DENVER | CO | 80202 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 827 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4929620 | SOUTHWEST ORTHOPAEDIC | SURGERY SPECIALIST PLC | 7520 N ORACLE RD STE 200 | | | TUCSON | AZ | 85704 | |
| 4929621 | SOUTHWEST PHYSICAL THERAPY LLC | BROOKINGS HARBOR PT & REHAB | 1650 THOMPSON ROAD | | | COOS BAY | OR | 97420 | |
| 4929622 | SOUTHWEST PHYSICAL THERAPY LLC | BROOKINGS HARBOR PT & REHAB | 565 5TH ST STE 1 | | | BROOKINGS | OR | 97415 | |
| 4929623 | SOUTHWEST POWER INC | 6350 GOODYEAR RD | | | | BENICIA | CA | 94510 | |
| 4929624 | SOUTHWEST POWER POOL INC | 201 WORTHEN DR | | | | LITTLE ROCK | AR | 72223-4936 | |
| 5823697 | Southwest Research Institute | 6220 Culebra Blvd | | | | San Antonio | TX | 78238 | |
| 6030881 | Southwest Strategies LLC | Attention: Ashley Ziegaus | 401 B Street, Suite 150 | | | San Diego | CA | 92101 | |
| 4929627 | SOUTHWEST VALVE LLC | 402 W BEDFORD AVE # 106 | | | | FRESNO | CA | 93711 | |
| 4929628 | SOUTHWEST WASHINGTON MEDICAL GRP PS | PEACEHEALTH | 1115 SE 164TH AVE | | | VANCOUVER | WA | 98683 | |
| 4929629 | SOUTHWEST WATER INC | PO Box 8245 | | | | FORT MOHAVE | AZ | 86427 | |
| 4929630 | SOUTHWESTERN BELL TELEPHONE LP | DBA 1020934 | 208 S. Akard Street | | | Dallas | TX | 75202 | |
| 4929631 | SOUTHWESTERN LOW LEVEL RAD WASTE | COMPACT COMMISSION (SWLLRWCC) | 1731 HOWE AVE #611 | | | SACRAMENTO | CA | 95825 | |
| 4976152 | Southwick, Timothy | 0130 KOKANEE LANE | 383 Dalewood Drive | | | Orinda | CA | 94563-1215 | |
| 4929633 | SOUTHWIRE | PO Box 100390 | | | | PASADENA | CA | 91189-0390 | |
| 5803204 | Southwire Company | c/o Dentons US LLP | Attn: Bryan E. Bates | 303 Peachtree Street, NE | Suite 5300 | Atlanta | GA | 30308-3265 | |
| 5799946 | Southwire Company LLC | Dentons US LLP | Attn: Bryan E. Bates, Esq. | 303 Peachtree St., NE, Suite 5300 | | Atlanta | GA | 30308 | |
| 5799948 | Southwire Company LLC | Dentons US LLP | Attn: Samuel R. Maizel, Esq. | 601 S. Figueroa Street | Suite 2500 | Los Angeles | CA | 90017-5704 | |
| 5799951 | Southwire Company LLC | Dentons US LLP | Attn: Michael A. Isaacs, Esq. | One Market Plaza, Spear Tower, 24th Floor | | San Francisco | CA | 94105 | |
| 5862406 | Southwire Company LLC | Spencer Preis | Vice President, Associate General Counsel | One Southwire Drive | | Carrollton | GA | 30119 | |
| 4929635 | SOUTRON GLOBAL LLC | 1653 ARYANA DR | | | | ENCINITAS | CA | 92024 | |
| 4974792 | Souza Farming Co., LLC | Attn.: Dan Souza | 8555 S. Valentine Avenue | | | Fresno | CA | 93706-9169 | |
| 4923508 | SOUZA III, JOSEPH O | PO Box 471 | | | | GUSTINE | CA | 95322 | |
| 4981297 | Souza Jr., William | Confidential - Available Upon Request | | | | | | | |
| 4989620 | Souza, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4916816 | SOUZA, BEN | 9753 VINEYARD WAY | | | | EL NIDO | CA | 95317 | |
| 4982913 | Souza, Danny | Confidential - Available Upon Request | | | | | | | |
| 4919638 | SOUZA, DELVA ROBERTS | 521 E EVERGREEN ST | | | | SANTA MARIA | CA | 93454 | |
| 4995112 | Souza, Greta | Confidential - Available Upon Request | | | | | | | |
| 4981804 | Souza, James | Confidential - Available Upon Request | | | | | | | |
| 4982532 | Souza, John | Confidential - Available Upon Request | | | | | | | |
| 4923323 | SOUZA, JOHN AND WILMA | Confidential - Available Upon Request | | | | | | | |
| 4979456 | Souza, Lawrence | Confidential - Available Upon Request | | | | | | | |
| 4924197 | SOUZA, LAWRENCE RICHARD | 1772 LARKIN RD | | | | GRIDLEY | CA | 95948 | |
| 4997617 | Souza, Michael | Confidential - Available Upon Request | | | | | | | |
| 4914243 | Souza, Michael David | Confidential - Available Upon Request | | | | | | | |
| 4983408 | Souza, Robert | Confidential - Available Upon Request | | | | | | | |
| 4987757 | Souza, Robert | Confidential - Available Upon Request | | | | | | | |
| 4991977 | Souza, Rosemary | Confidential - Available Upon Request | | | | | | | |
| 4990025 | Souza, Susan | Confidential - Available Upon Request | | | | | | | |
| 4985927 | Souza, Tod | Confidential - Available Upon Request | | | | | | | |
| 4991459 | Souza-Beck, Annette | Confidential - Available Upon Request | | | | | | | |
| 4990440 | Souza-Olin, Candyce | Confidential - Available Upon Request | | | | | | | |
| 4912686 | Sowards, Kelly Brent | Confidential - Available Upon Request | | | | | | | |
| 4990758 | Sowards, Ray | Confidential - Available Upon Request | | | | | | | |
| 4991081 | Sowders, Michael | Confidential - Available Upon Request | | | | | | | |
| 4992986 | Sowers, Terence | Confidential - Available Upon Request | | | | | | | |
| 4990127 | Soza, Joseph | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 828 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 868 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4929636 | SP MAINTENANCE SERVICES INC | 734 RALCOA WY | | | | ARROYO GRANDE | CA | 93420 | |
| 4929638 | SPACE TIME INSIGHT INC | 1850 GATEWAY DR STE 125 | | | | SAN MATEO | CA | 94404 | |
| 4929639 | SPACECRAFT COMPONENTS CORP | 3040 N CLAYTON ST | | | | N LAS VEGAS | NV | 89032 | |
| 4986679 | Spadavecchia, Rod | Confidential - Available Upon Request | | | | | | | |
| 4986851 | Spadini, Carmen Carol | Confidential - Available Upon Request | | | | | | | |
| 4997970 | Spadini, Victoria | Confidential - Available Upon Request | | | | | | | |
| 4914990 | Spadini, Victoria C | Confidential - Available Upon Request | | | | | | | |
| 4992072 | Spaeth, Gary | Confidential - Available Upon Request | | | | | | | |
| 4978094 | Spahn, Alexander | Confidential - Available Upon Request | | | | | | | |
| 4978058 | Spahn, Trulaine | Confidential - Available Upon Request | | | | | | | |
| 4988192 | Spain, Eileen | Confidential - Available Upon Request | | | | | | | |
| 4987550 | Spain, Margaret | Confidential - Available Upon Request | | | | | | | |
| 4928429 | SPAIN, RUSSELL | 10705 N ARMSTRONG AVE | | | | CLOVIS | CA | 93619 | |
| 4993972 | Spain, Terry | Confidential - Available Upon Request | | | | | | | |
| 4991321 | Spainhour, Nicki | Confidential - Available Upon Request | | | | | | | |
| 4996338 | Spainhower, Bradley | Confidential - Available Upon Request | | | | | | | |
| 4911644 | Spainhower, Bradley Scott | Confidential - Available Upon Request | | | | | | | |
| 4981870 | Spaletta Jr., Henry | Confidential - Available Upon Request | | | | | | | |
| 4995176 | Spaletta, Clifford | Confidential - Available Upon Request | | | | | | | |
| 4923516 | SPALLIERO, JOSEPH | 3200 CENTRAL AVE | | | | ROSEVILLE | CA | 95747 | |
| 4984573 | Spangenberg, Janet | Confidential - Available Upon Request | | | | | | | |
| 4991198 | Spangler, Annice | Confidential - Available Upon Request | | | | | | | |
| 4987502 | Spangler, David | Confidential - Available Upon Request | | | | | | | |
| 4929640 | SPANISH SPEAKING UNITY COUNCIL | OF ALAMEDA COUNTY INC | 1900 FRUITVALE AVENUE SUITE 2A | | | OAKLAND | CA | 94601 | |
| 4929641 | SPANISH VINEYARDS LLC | 285 BRIDGE ST | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4984370 | Spannagel, Susan | Confidential - Available Upon Request | | | | | | | |
| 4984256 | Spano, Beverley | Confidential - Available Upon Request | | | | | | | |
| 6115680 | Spano, Sandro and Marlene | Confidential - Available Upon Request | | | | | | | |
| 4990555 | Sparacino, Nick | Confidential - Available Upon Request | | | | | | | |
| 5006378 | Spargo Family Living Trust | 2890 BIG SPRINGS ROAD | 6024 Princeton Reach Way | | | Granite Bay | CA | 95746 | |
| 4929643 | SPARK: IGNITING GLOBAL CHANGE | 101 A CLAY ST #188 | | | | SAN FRANCISCO | CA | 94111 | |
| 4975682 | Sparks | 0725 LASSEN VIEW DR | 1297 Storey Ave. # B | | | San Francisco | CA | 94129 | |
| 4980196 | Sparks, Garry | Confidential - Available Upon Request | | | | | | | |
| 4985931 | Sparks, Gary | Confidential - Available Upon Request | | | | | | | |
| 4986914 | Sparks, M | Confidential - Available Upon Request | | | | | | | |
| 4992525 | Sparks, Michael | Confidential - Available Upon Request | | | | | | | |
| 4993652 | Sparks, William | Confidential - Available Upon Request | | | | | | | |
| 4980589 | Sparrow, Herman | Confidential - Available Upon Request | | | | | | | |
| 4978176 | Sparrow, Kelly | Confidential - Available Upon Request | | | | | | | |
| 4929644 | SPARTAN FOUNDATION INC | 1 WASHINGTON SQ | | | | SAN JOSE | CA | 95192 | |
| 4923320 | SPATAFORE, JOHN A | ESQ | PO Box 1444 | | | SAN LUIS OBISPO | CA | 93406 | |
| 4933042 | Spatafore, John A. | PO Box 1444 | | | | San Luis Obispo | CA | 93406 | |
| 4997430 | Spatcher, Alan | Confidential - Available Upon Request | | | | | | | |
| 4913959 | Spatcher, Alan R | Confidential - Available Upon Request | | | | | | | |
| 4929645 | SPATIAL INFORMATICS GROUP LLC | 2529 YOLANDA CT | | | | PLEASANTON | CA | 94566 | |
| 4979194 | Spatz, George | Confidential - Available Upon Request | | | | | | | |
| 4929646 | Spaulding Power House | Pacific Gas & Electric Company | 343 Sacramento Street | | | Auburn | CA | 95603 | |
| 6028985 | SPCP Group LLC as Transferee of Frase Enterprises, Inc. dba Kortick Manufacturing Company | Attn: Operations | 2 Greenwich Plaza | 1st Floor | | Greenwich | CT | 06830 | |
| 6028985 | SPCP Group LLC as Transferee of Frase Enterprises, Inc. dba Kortick Manufacturing Company | Mail Code: 11084 | PO Box 70280 | | | Philadelphia | PA | 19176-0280 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 829 of 982

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 869 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6028985 | SPCP Group LLC as Transferee of Frase Enterprises, Inc. dba Kortick Manufacturing Company | Pryor Cashman LLP | Attn: Ronald S. Beacher | 7 Times Square | | New York | NY | 10036 | |
| 6117753 | SPCP Group, LLC as Transferee of The Original Mowbray's Tree Service, Inc. | Attn: General Counsel | Mail Code: 11084 | PO Box 70280 | | Philadelphia | PA | 17176-0280 | |
| 6115535 | SPCP Group, LLC as Transferee of Parmeter General Engineers & Services, Inc. | Attn: General Counsel | Mail Code: 11084 | P.O. Box 70280 | | Philadelphia | PA | 19176-0280 | |
| 6115535 | SPCP Group, LLC as Transferee of Parmeter General Engineers & Services, Inc. | c/o Pryor Cashman LLP | Attn: Ronald S. Beacher | 7 Times Square | | New York | NY | 10036 | |
| 4981269 | Speakman, Bobbie | Confidential - Available Upon Request | | | | | | | |
| 4988553 | Speakman, Lita | Confidential - Available Upon Request | | | | | | | |
| 4982210 | Spear, Noble | Confidential - Available Upon Request | | | | | | | |
| 4997847 | Spearance, Sandra | Confidential - Available Upon Request | | | | | | | |
| 4984287 | Spears, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4988906 | Spears, Rodney | Confidential - Available Upon Request | | | | | | | |
| 4990757 | Spears, Wayne | Confidential - Available Upon Request | | | | | | | |
| 5829321 | SPEC Services, Inc. | 10540 Talbert Ave. | Suite 100 East | | | Fountain Valley | CA | 92708 | |
| 4992565 | Specht, Richard | Confidential - Available Upon Request | | | | | | | |
| 4929648 | SPECIAL OLYMPICS NORTHERN CALIF | 3480 BUSKIRK AVE STE 340 | | | | PLEASANT HILL | CA | 94523 | |
| 4929649 | SPECIAL OLYMPICS SOUTHERN | CALIFORNIA | 1600 FORBES WAY STE 200 | | | LONG BEACH | CA | 90810 | |
| 4929650 | SPECIAL SERVICE CONTRACTORS INC | 819 12TH ST SUITE 210 | | | | PASO ROBLES | CA | 93446 | |
| 4929651 | SPECIAL SERVICE FOR GROUPS INC | 905 E 8TH ST | | | | LOS ANGELES | CA | 90021 | |
| 4929653 | SPECIALIZED PRODUCTS CO | PO Box 201546 | | | | DALLAS | TX | 75320-1546 | |
| 6011041 | SPECIALIZED TRANSPORT INC | 9325 VIKING PL | | | | ROSEVILLE | CA | 95747 | |
| 4929655 | SPECIALTY APPRAISALS | PO Box 483 | | | | MARIPOSA | CA | 95338 | |
| 4929656 | SPECIALTY CARE IOM SERVICES LLC | DEPT 1748 | | | | BIRMINGHAM | AL | 35246 | |
| 4929658 | SPECIALTY CRANE & RIGGING | 1 S FAIRVIEW AVE | | | | GOLETA | CA | 93117 | |
| 4929659 | SPECIALTY PAIN MANAGEMENT | 5363 BALBOA BLVD #445 | | | | ENCINO | CA | 91316 | |
| 6028504 | Specialty Process Equipment, Inc. | 1143 Pacific St | | | | Union City | CA | 94587 | |
| 4929661 | SPECIALTY SUPPLY INC | SPECIALTY SUPPLY CO | PO Box 5206 | | | EUREKA | CA | 95502 | |
| 4929662 | SPECIALTY TECHNICAL PUBLISHERS INC | UNIT 10, 1225 EAST KEITH ROAD | | | | NORTH VANCOUVER | BC | V7J 1J3 | CANADA |
| 4929663 | SPECIALTY TRANSFORMERS LLC | GEO E HONN CO INC | 853 A COTTING CT | | | VACAVILLE | CA | 95688 | |
| 4929664 | SPECIALTY TRANSFORMERS LLC | 2869 S WEST TEMPLE | | | | SALT LAKE CITY | UT | 84115 | |
| 4988273 | Speck, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4996946 | Speck, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4913074 | Speck, Joseph H | Confidential - Available Upon Request | | | | | | | |
| 4978930 | SPECKMAN, Benard | Confidential - Available Upon Request | | | | | | | |
| 4929665 | SPECTRO SCIENTIFIC INC | ONE EXECUTIVE DR STE 101 | | | | CHELMSFORD | MA | 01824 | |
| 4929666 | SPECTRUM HEAT TREATING INC | 115 WEST CHANNEL RD | | | | BENICIA | CA | 94510-1115 | |
| 4929667 | SPECTRUM ORTHO & PROSTHETICS INC | 2170 ESPLANADE | | | | CHICO | CA | 95926 | |
| 4936987 | spectrum properties-claflin, amanda | 411 davis street | | | | vacaville | CA | 95687 | |
| 4929669 | SPECTRUM PROSTHETICS & ORTHO INC | SPECTRUM OF REDDING | 1844 SOUTH ST | | | REDDING | CA | 96001 | |
| 4929670 | SPECTRUM SYSTEMS INC | 3410 W 9 MILE RD | | | | PENSACOLA | FL | 32526 | |
| 4929671 | SPECTRUMCARE REHABILITATION | MEDICAL CENTER INC | 3434 VILLA LN STE 150 | | | NAPA | CA | 94558 | |
| 4929672 | SPEECHSKILLS LLC | 3780 22ND ST | | | | SAN FRANCISCO | CA | 94114 | |
| 4929674 | SPEEDS OIL TOOL SERVICE | PO Box 276 | | | | SANTA MARIA | CA | 93456 | |
| 4929675 | SPEEDWAY CHILDRENS CHARITIES | 5401 E INDEPENDENCE BLVD | | | | CHARLOTTE | NC | 28212 | |
| 4911466 | Speer, Francine | Confidential - Available Upon Request | | | | | | | |
| 4982396 | Speer, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4981229 | Speer, Marcia | Confidential - Available Upon Request | | | | | | | |
| 4920326 | SPEIDEL, ELBERT O | ELBERT O SPEIDEL AIA & ASSOCIATES | 1750 PORTOLA ST | | | SAN LUIS OBISPO | CA | 93405 | |
| 4917753 | SPEIZER MD, CARL | WINE COUNTRY OCCUPATIONAL MEDICINE | 8513 NE HAZEL DELL AVE STE 102 | | | VANCOUVER | WA | 98665 | |
| 4929676 | SPELLMAN HIGH VOLTAGE | ELECTRONICS CORP | ONE COMMERCE PARK | | | VALHALLA | NY | 10595 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 830 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 870 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4978350 | Spence, Gary | Confidential - Available Upon Request | | | | | | | |
| 4990921 | Spencer, Amber | Confidential - Available Upon Request | | | | | | | |
| 4997766 | Spencer, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4914368 | Spencer, Daniel W | Confidential - Available Upon Request | | | | | | | |
| 5802133 | Spencer, JoAnne | Confidential - Available Upon Request | | | | | | | |
| 4985741 | Spencer, Lee | Confidential - Available Upon Request | | | | | | | |
| 4991645 | Spencer, Mark | Confidential - Available Upon Request | | | | | | | |
| 4914938 | Spencer, Rickesha Nicole | Confidential - Available Upon Request | | | | | | | |
| 4978252 | Spencer, Robert | Confidential - Available Upon Request | | | | | | | |
| 4990003 | Spencer, Rosemary | Confidential - Available Upon Request | | | | | | | |
| 4929677 | SPENDSMART INC | 2647 GATEWAY RD STE 105-136 | | | | CARLSBAD | CA | 92009 | |
| 4997337 | Spenser, Susan | Confidential - Available Upon Request | | | | | | | |
| 4913609 | Spenser, Susan A | Confidential - Available Upon Request | | | | | | | |
| 4929678 | SPERIAN PROTECTION | INSTRUMENTATION LLC | 651 SOUTH MAIN ST | | | MIDDLETOWN | CT | 06457 | |
| 4929679 | SPERRE MEK VERKSTED AS | N-6057 | | | | ELLINGSOY | | | NORWAY |
| 4982228 | Sperry, George | Confidential - Available Upon Request | | | | | | | |
| 4921609 | SPERRY, GEORGE A | PO Box 55270 | | | | STOCKTON | CA | 95205 | |
| 4986335 | Spessard, Margaret | Confidential - Available Upon Request | | | | | | | |
| 4993653 | Spessard, Mike | Confidential - Available Upon Request | | | | | | | |
| 4929680 | SPEX CERTIPREP INC | 203 NORCROSS AVENUE | | | | METUCHEN | NJ | 08840 | |
| 4929681 | SPH CRANE & HOIST INC | DBA MORRIS MATERIAL HANDLING | PO Box 78943 | | | MILWAUKEE | WI | 53278-0943 | |
| 4943991 | SPICA, ANTHONY | PO BOX 193 | | | | WEIMAR | CA | 95736 | |
| 4938738 | Spice Company, Bay Leaf | 21 C Orinda Way | | | | Orinda | CA | 94563 | |
| 4990060 | Spielman, Stephen | Confidential - Available Upon Request | | | | | | | |
| 4988842 | Spiller, Mike | Confidential - Available Upon Request | | | | | | | |
| 4929685 | SPINAL DIAGNOSTIC & TREATMENT | 901 CAMPUS DR #310 | | | | DALY CITY | CA | 94015 | |
| 4916252 | SPINALI, ARIADNI | REDCRANE WELLNESS | 9295 E STOCKTON BLVD STE 10 | | | ELK GROVE | CA | 95624 | |
| 6123966 | Spindel, Jonathon | Pershing Square Law Firm, PC | Assaf Lichtash, Esq. | 292 S. La Cienga Blvd., Suite 321 | | Beverly Hills | CA | 90211 | |
| 6123981 | Spindel, Jonathon | Littler Mendelson, P.C. | Philip B. Baldwin | 333 Bush Street, 34th Floor | | San Francisco | CA | 94104 | |
| 6123984 | Spindel, Jonathon | Littler Mendelson, P.C. | Robert G. Hulteng | 333 Bush Street, 34th Floor | | San Francisco | CA | 94104 | |
| 4929686 | SPINE & NERVE DIAGNOSTIC CENTER | 1528 EUREKA RD STE 103 | | | | ROSEVILLE | CA | 95661 | |
| 4929687 | SPINE & NEUROSURGERY ASSOCIATES | A MEDICAL CORPORATION | 1301 SECRET RAVINE PKWY STE 200 | | | ROSEVILLE | CA | 95661-3102 | |
| 4929688 | SPINE AND PAIN TREATMENT MEDICAL | CENTER OF SANTA BARBARA | 135 CARMEN LANE | | | SANTA MARIA | CA | 93458 | |
| 4929689 | SPINE AND SPORTS MEDICAL GROUP INC | PO Box 112538 | | | | CAMPBELL | CA | 95011 | |
| 4929690 | SPINE CENTER OF LOS ANGELES INC | J PATRICK JOHNSON MD | 122 SHELDON ST | | | EL SEGUNDO | CA | 90245 | |
| 4929691 | SPINE INSTITUTE OF IDAHO | PA | PO Box 14869 | | | BELFAST | ME | 04915 | |
| 4929692 | SPINE INTERVENTION MEDICAL GROUP | 6121 N THESTA STE #106 | | | | FRESNO | CA | 93710-8603 | |
| 4929693 | SPINECARE MEDICAL GROUP INC | 455 HICKEY BLVD STE 310 | | | | DALY CITY | CA | 94015 | |
| 4981109 | Spingola, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4980433 | Spingola, Doris | Confidential - Available Upon Request | | | | | | | |
| 4996543 | Spingola, Pamela | Confidential - Available Upon Request | | | | | | | |
| 4912479 | Spingola, Pamela Loreen | Confidential - Available Upon Request | | | | | | | |
| 4985308 | Spinnato, Diana Lynn | Confidential - Available Upon Request | | | | | | | |
| 4988186 | Spinnato, Salvatore | Confidential - Available Upon Request | | | | | | | |
| 4929694 | SPINTEX CO INC | 1011 AVENIDA ACASO | | | | CAMARILLO | CA | 93011 | |
| 4942355 | Spiral International | 749A CLAY ST | | | | SAN FRANCISCO | CA | 94108 | |
| 4929695 | SPIRIT OF UNITY IN NAPA INC | PUERTAS ABIERTAS COMM RESOURCE CTR | 952 NAPA ST | | | NAPA | CA | 94558 | |
| 4995130 | Spirlock, Anna | Confidential - Available Upon Request | | | | | | | |
| 4929696 | SPITFIRE HOLDINGS LLC | PO Box 1248 | | | | NEWCASTLE | CA | 95658 | |
| 4988959 | Spitoni, Shirlie | Confidential - Available Upon Request | | | | | | | |
| 4917243 | SPITULSKI, BRYAN | DBA NOTHERN | 4073 DALE RD UNIT B | | | MODESTO | CA | 95356 | |
| 4980485 | Spitzer, William | Confidential - Available Upon Request | | | | | | | |
| 4986600 | Spivey, Carolyn | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4991722 | Spivey, Keith | Confidential - Available Upon Request | | | | | | | |
| 4929697 | SPL EXPRESS INC | 1486 COLORADO BLVD | | | | LOS ANGELES | CA | 90041 | |
| 4919538 | SPLAWN, DAVID | AND ASSOCIATES | 14435 C BIG BASIN WAY STE 108 | | | SARATOGA | CA | 95070 | |
| 4986087 | Spletzer, Carl | Confidential - Available Upon Request | | | | | | | |
| 4979102 | Spliethof, James | Confidential - Available Upon Request | | | | | | | |
| 4995097 | Splitt, Donald | Confidential - Available Upon Request | | | | | | | |
| 4991383 | Splitter, Gilbert | Confidential - Available Upon Request | | | | | | | |
| 4929698 | SPLITTING FARES INC | SPLT | 2000 BRUSH ST STE 201 | | | DETROIT | MI | 48226 | |
| 4929699 | SPLUNK INC | 250 BRANNAN ST | | | | SAN FRANCISCO | CA | 94107 | |
| 4929700 | SPOKES | 3765 S HIGUERA ST STE 140 | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4976171 | Spongberg | 0203 LAKE ALMANOR WEST DR | 319 Acadia Drive | | | Petaluma | CA | 94954 | |
| 4917174 | SPONSLER, BRIAN | 20561 HIGHLINE RD | | | | TEHACHAPI | CA | 93561 | |
| 4975737 | Spooner | 0238 PENINSULA DR | 103 N Villa Ave | | | Willows | CA | 95988 | |
| 4982268 | Spooner, Lee | Confidential - Available Upon Request | | | | | | | |
| 4976237 | Spooner, Robert | 0367 LAKE ALMANOR WEST DR | 106 Via Genoa | | | Newport | CA | 92663 | |
| 4996127 | Spoonhour, Gregory | Confidential - Available Upon Request | | | | | | | |
| 4913017 | Spoonhour, Gregory Martin | Confidential - Available Upon Request | | | | | | | |
| 4997581 | Spoonhour, Theresa | Confidential - Available Upon Request | | | | | | | |
| 4914148 | Spoonhour, Theresa Michele | Confidential - Available Upon Request | | | | | | | |
| 4929701 | SPORT & SPINE THERAPY OF MARIN | PO Box 950 | | | | NOVATO | CA | 94948 | |
| 4929702 | SPORTS & OCCUPATION | MEDICAL ASSOCIATES | 555 KNOWLES DR #207 | | | LOS GATOS | CA | 95032 | |
| 4929703 | SPORTS & REHAB INC | SPORTS & REHAB PT | 312 WEST J ST | | | LOS BANOS | CA | 93635 | |
| 4929704 | SPORTS INJURY MEDICAL GRP INC | 5900 K HOLLIS ST | | | | EMERYVILLE | CA | 94608 | |
| 4929705 | SPORTS ORTHOPEDIC AND REHABILITATIO | MEDICINE ASSOCIATES | PO Box 28490 | | | SAN JOSE | CA | 95159-8490 | |
| 4929706 | SPORTS THERAPY ASSOC INC | 1545 OLD BAYSHORE HWY | | | | BURLINGAME | CA | 94010 | |
| 4929707 | SPORTS WAREHOUSE PROPERTIES | LL LLC | 181 SUBURBAN RD | | | SAN LUIS OBISPO | CA | 93401 | |
| 5823850 | Sports Warehouse Properties II, LLC | 181 Suburban Rd. | | | | San Luis Obispo | CA | 93401 | |
| 4976078 | SPORTSHORE MUTUAL WATER CO | 6385 HIGHWAY 147 | 8731 RAINBOW TROUT CT, | | | Reno | NV | 89523 | |
| 4982740 | Sportsman, John | Confidential - Available Upon Request | | | | | | | |
| 5804641 | SPRAGGINS, JOHNNY H | 706 BELLFLOWER ST | | | | LIVERMORE | CA | 94551 | |
| 4986987 | Sprague, Carola | Confidential - Available Upon Request | | | | | | | |
| 4982182 | Sprague, Sam | Confidential - Available Upon Request | | | | | | | |
| 4982664 | Spratling, Chuck | Confidential - Available Upon Request | | | | | | | |
| 4978528 | Spratling, David | Confidential - Available Upon Request | | | | | | | |
| 4989387 | Spratt, Gordon | Confidential - Available Upon Request | | | | | | | |
| 4994593 | Spratt, Stephen | Confidential - Available Upon Request | | | | | | | |
| 4988436 | Sprecher III, James | Confidential - Available Upon Request | | | | | | | |
| 4982253 | Sprecher, Carmen | Confidential - Available Upon Request | | | | | | | |
| 4933133 | Sprenkle & Georgariou LLP | P.O. Box 3500 | | | | Salinas | CA | 93912 | |
| 4933330 | Sprig Cafe | 77 Beale Street | | | | San Francisco | CA | 94105 | |
| 4975233 | Spring | 2586 ALMANOR DRIVE WEST | P. O. Box 5544 | | | Chico | CA | 95927 | |
| 4929708 | SPRING CREEK SURGERY CENTER LLC | 3633 CENTRAL AVE STE H | | | | HOT SPRINGS | AR | 71913 | |
| 4929709 | Spring Gap Power House | Pacific Gas & Electric Company | 14550 Tuolumne Road | | | Sonora | CA | 95370 | |
| 4929710 | SPRING HILL | THE ADVANCED ELEMENTARY | 250 CALIFORNIA ST | | | SANTA CRUZ | CA | 95060 | |
| 4929711 | SPRING RIVERS | ECOLOGICAL SCIENCES LLC | 21451 CASSEL RD | | | CASSEL | CA | 96016 | |
| 4991007 | Spring, Leslee | Confidential - Available Upon Request | | | | | | | |
| 4975874 | SPRINGER | 3800 LAKE ALMANOR DR | 4146 Corrigan Dr | | | Fremont | CA | 94536 | |
| 4978711 | Springer, Charles | Confidential - Available Upon Request | | | | | | | |
| 4981643 | Springer, Johan | Confidential - Available Upon Request | | | | | | | |
| 4976166 | Springfield, Philip | 0193 LAKE ALMANOR WEST DR | 193 Lake Almanor West Drive | | | Chester | CA | 96020 | |
| 5803741 | SPRINGLINE INC | 3751 Cesar Chavez Street | | | | San Francisco | CA | 94110 | |
| 4979365 | Sprinkle, Gary | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 832 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4980218 | Sprinkle, Maria | Confidential - Available Upon Request | | | | San Ramon | CA | 94583 | |
| 4974199 | Sprint | 12657 Alcosta blvd. Suite 300 | | | | San Ramon | CA | 94583 | |
| 4974200 | Sprint | 330 Commerce, Suite 100 | | | | Irvine | CA | 92602 | |
| 4929712 | SPRINT | 6200 Sprint Parkway | | | | Overland Park | KS | 66211 | |
| 5012829 | SPRINT | PO Box 219100 | | | | KANSAS CITY | MO | 64121-9100 | |
| 5843517 | Sprint Corporation | Aaron J. Booton | Bankruptcy | 333 Inverness Dr S | | Englewood | CO | 80112 | |
| 5843517 | Sprint Corporation | Attn: Bankruptcy Dept | P.O. Box 7949 | | | Overland Park | KS | 66207-0949 | |
| 4976296 | Sprint Nextel Property Services | Mailstop KSOPHTO101-Z2650 | 6391 Sprint Parkway | | | Overland Park | KS | 66251-2650 | |
| 4976312 | Sprint Spectrum | 6391 Sprint Parkway | Mailstop KSOPHT0101-Z2650 | | | Overland Park | KS | 66251-2650 | |
| 4976297 | Sprint Spectrum- Nextel | Customer # 686562 | 6391 Sprint Parkway Mailstop KSOPHT0101-Z2650 | 13075 Old PLacerville Rd. | | Sacramento | CA | 95827 | |
| 4918161 | SPROUL, CHRISTOPHER ALAN | ENVIRONMENTAL ADVOCATES | 5135 ANZA ST | | | SAN FRANCISCO | CA | 94121 | |
| 4929713 | SPRUCE MULTISPECIALTY GROUP | 1275 E SPRUCE #101 | | | | FRESNO | CA | 93720 | |
| 5840581 | SPS Atwell Island, LLC | Baker Botts L.L.P. | Attn: Luckey McDowell; Ian Roberts | 2001 Ross Avenue, Suite 1000 | | Dallas | TX | 75201 | |
| 5840581 | SPS Atwell Island, LLC | c/o TerraForm Power, LLC | Attention: Legal | 200 Liberty Street, 14th Floor | | New York | NY | 10281 | |
| 4977966 | Spuhler, Ralph | Confidential - Available Upon Request | | | | | | | |
| 4924866 | SPURGEON, MARY JULIA | 740 AUBURN RAVINE TERRACE #626 | | | | AUBURN | CA | 95603 | |
| 4984543 | Spurgeon, Shirley | Confidential - Available Upon Request | | | | | | | |
| 4993958 | Spurlock Jr., Donald | Confidential - Available Upon Request | | | | | | | |
| 4994416 | Spurlock, Monica | Confidential - Available Upon Request | | | | | | | |
| 4994414 | Spurlock, Teresa | Confidential - Available Upon Request | | | | | | | |
| 4929715 | SPW SOLAR HOLDINGS 2 LLC | 87RL 8ME LLC | 2180 SOUTH 1300 EAST STE 600 | | | SALT LAKE CITY | UT | 84106 | |
| 5803742 | SPW SOLAR MANAGING MEMBER 4 LLC | BAYSHORE SOLAR A LLC | 2180 S 1300 E STE 600 | | | SALT LAKE CITY | UT | 84106 | |
| 4929716 | SPW SOLAR MANAGING MEMBER 4 LLC | BAYSHORE SOLAR B LLC | 2180 S 1300 E STE 600 | | | SALT LAKE CITY | UT | 84106 | |
| 4929717 | SPW SOLAR MANAGING MEMBER 4 LLC | BAYSHORE SOLAR C LLC | 2180 S 1300 EAST STE 600 | | | SALT LAKE CITY | UT | 84106 | |
| 4929718 | SPX COOLING TECHNOLOGIES INC | 7401 W 129 ST | | | | OVERLAND PARK | KS | 66213 | |
| 4929719 | SPX CORPORATION | LIGHTNIN MIXING EQUIPMENT CO | 11354 BURBANK BLVD | | | NO. HOLLYWOOD | CA | 91603 | |
| 4929720 | SPX CORPORATION | SPX FLOW TECHNOLOGY | 5620 WEST RD | | | MCKEAN | PA | 16426-1504 | |
| 4929721 | SPX DRY COOLING USA LLC | 1200 US HWY 22 E STE 1 BOX 13 | | | | BRIDGEWATER | NJ | 08807 | |
| 4929722 | SPX FLOW TECHNOLOGY | 98748 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| 4929723 | SPX FLOW TECHNOLOGY USA INC | 4647 SW 40TH AVE | | | | OCALA | FL | 34474 | |
| 5854481 | SPX Flow US, LLC | Joanne Mapopoulos | 13320 Ballantyne Corporate Place | | | Charlotte | NC | 28277 | |
| 4929724 | SPX HEAT TRANSFER LLC | 2121 N 161ST EAST AVE | | | | TULSA | OK | 74116 | |
| 4929725 | SPX HEAT TRANSFER LLC | 7401 W 129 ST | | | | OVERLAND PARK | KS | 66213 | |
| 4929727 | SPX TRANSFORMER SOLUTIONS INC | ISBERG NOTT CO | 4725 FIRST ST STE 265 | | | PLEASANTON | CA | 94566 | |
| 5803200 | SPX Transformer Solutions, Inc. | Attn: Brian G. Mason | 400 South Prairie Avenue | | | Waukesha | WI | 53186 | |
| 4929729 | SQUARE D COMPANY | ASSOCIATED POWER SOLUTIONS | 8 CROW CANYON RD # 10 | | | SAN RAMON | CA | 94583 | |
| 4929730 | SQUAW PEAK SURGICAL FACILITY INC | SQUAW PEAK SURGICAL FACILITY | 1635 E MYRTLE AVE STE 100 | | | PHOENIX | AZ | 85020 | |
| 4975720 | Squeri | 0324 PENINSULA DR | 3937 Lonesome Pine Rd | | | Redwood City | CA | 94061 | |
| 4975972 | Squeri | 5849 HIGHWAY 147 | 3937 Lonesome Pine Rd | | | Redwood City | CA | 94061 | |
| 4991635 | Squire, Catherine | Confidential - Available Upon Request | | | | | | | |
| 4929731 | SQUIRES AG CONSULTING INC | 638 GABRIEL AVE | | | | YUBA CITY | CA | 95993 | |
| 4924273 | SQUIRES, LESLIE A | MD | 45 CASTRO ST STE 338 | | | SAN FRANCISCO | CA | 94114 | |
| 4987566 | Squires, Susan Diane | Confidential - Available Upon Request | | | | | | | |
| 4992527 | Squyres, Drew | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 833 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5807687 | SR Solis Oro Loma Teresina Solar Project A | Attn: Ellen Jandt | ConEdison Development | 100 Summit Lake Drive, Suite 210 | | Valhalla | NY | 10595 | |
| 5803743 | SR Solis Oro Loma Teresina Solar Project A | DEVELOPMENT INC | 100 SUMMIT LAKE DR 2ND FL | | | VALHALLA | NY | 10595 | |
| 5807688 | SR Solis Oro Loma Teresina Solar Project B | Attn: Ellen Jandt | ConEdison Development | 100 Summit Lake Drive, Suite 210 | | Valhalla | NY | 10595 | |
| 5803744 | SR Solis Oro Loma Teresina Solar Project B | DEVELOPMENT INC | 100 SUMMIT LAKE DR 2ND FL | | | VALHALLA | NY | 10595 | |
| 4929733 | SR STONY POINT INVESTORS LLC | C/O BASIN STREET PROPERTIES | 316 CALIFORNIA AVE #350 | | | RENO | NV | 89509 | |
| 4923220 | SR, JERMAINE TARVER | 402 COOT LN | | | | SUISUN CITY | CA | 94585-2104 | |
| 4929734 | SRAN ALMADS LLC | 1750 N SIKIYOU AVE | | | | KERMAN | CA | 93630 | |
| 4929735 | SRAN ALMONDS LLC | PO Box 401 | | | | KERMAN | CA | 93630 | |
| 5807686 | SRI INTERNATIONAL | Attn: Robert Forgione | 1042 W. Hedding St., Suite 100 | | | San Jose | CA | 95126 | |
| 5807774 | SRI INTERNATIONAL | c/o SRI International | 333 Ravenswood Avenue | | | Menlo Park | CA | 94028 | |
| 5824397 | SRI International | Diane Lu | 333 Ravenswood Avenue | | | Menlo Park | CA | 94025 | |
| 4929736 | SRI INTERNATIONAL | ATTN: ERELYN BELTRAN | 333 RAVENSWOOD | | | MENLO PARK | CA | 94025 | |
| 4979248 | Srichantra, Praderm | Confidential - Available Upon Request | | | | | | | |
| 4912670 | Srinivasan, Balaji | Confidential - Available Upon Request | | | | | | | |
| 4985434 | Srivastava, Karunesh | Confidential - Available Upon Request | | | | | | | |
| 4913954 | Srivastava, Saket | Confidential - Available Upon Request | | | | | | | |
| 4929737 | SRM ALLIANCE | PETALUMA VALLEY HOSPITAL | PO Box 31001 | | | PASADENA | CA | 91110 | |
| 4929738 | SRM ALLIANCE HOSPITAL SVCS | PETALUMA VALLEY PHYSICAL THERAPY CT | 169 LYNCH CREEK WAY | | | PETALUMA | CA | 94954 | |
| 4929739 | SRP COMPUTER SOLUTIONS INC | 101 101 S KRAEMER BLVD STE 100 | | | | PLACENTIA | CA | 92870 | |
| 4929740 | SRPS LLC | PO Box 504591 | | | | ST LOUIS | MO | 63150-4591 | |
| 4929741 | SRTUSA INC | SPATIAL 3D | 4228 MIRALESTE DR | | | RANCHO PALOS VERDES | CA | 90275 | |
| 4940213 | SSC Inc. d/b/a Sunnyvale Seafood (Atty Rep) | Three Valley Square, Suite 220 | | | | Blue Bell | PA | 19422 | |
| 4929744 | SSI US INC | SPENCER STUART | PO BOX 98991 | | | CHICAGO | IL | 60693 | |
| 6123337 | SSJID | Dentons US LLP | Ivor E. Samson | 1 Market Plaza, 24th Floor | Spear Tower | San Francisco | CA | 94105 | |
| 6123340 | SSJID | Matteoni O'Laughlin & Hechtman | Margaret Mary O'Laughlin | 848 The Alameda | | San Jose | CA | 95126 | |
| 4929745 | ST ALPHONSUS REGIONAL MED CTR INC | 1055 N CURTIS RD | | | | BOISE | ID | 83706-1309 | |
| 4929746 | ST ANTHONY FOUNDATION INC | 150 GOLDEN GATE AVE | | | | SAN FRANCISCO | CA | 94102 | |
| 4914290 | St Clair, Brett C | Confidential - Available Upon Request | | | | | | | |
| 4941874 | St Clair, Deborah | 2061 Waverly St | | | | Napa | CA | 94558 | |
| 4975289 | St Clair, Joan | 1405 LASSEN VIEW DR | 1405 Lassen View Drive | | | Westwood | CA | 96137 | |
| 4929747 | ST ELIZABETH COMMUNITY HOSPITAL | DIGNITY HEALTH | PO Box 748450 | | | LOS ANGELES | CA | 90074-8450 | |
| 4929748 | ST FRANCIS ELECTRIC INC | 975 CARDEN STREET | | | | SAN LEANDRO | CA | 94577 | |
| 4929749 | ST FRANCIS OPTHALMOLOGY GROUP | 1440 SOUTHGATE AVE | | | | DALY CITY | CA | 94015-4093 | |
| 4929750 | ST HELENA CHAMBER OF COMMERCE | 1010 MAIN ST STE A | | | | ST HELENA | CA | 94574 | |
| 4929752 | ST HELENA PUBLIC CEMETERY | 2461 SPRING ST | | | | ST HELENA | CA | 94574 | |
| 4980058 | St John, Barry | Confidential - Available Upon Request | | | | | | | |
| 4980764 | St John, Ethel | Confidential - Available Upon Request | | | | | | | |
| 4979413 | St John, James | Confidential - Available Upon Request | | | | | | | |
| 4929753 | ST JOHNS FESTA INC | 3405 SAN BRUNO CT | | | | MERCED | CA | 95348 | |
| 4929754 | ST JOHNS PROGRAM FOR REAL CHANGE | DBA ST JOHN'S SHELTER FOR WOMEN | 2443 FAIR OAKS BLVD STE 369 | | | SACRAMENTO | CA | 95825 | |
| 4929755 | ST JOHNS REGIONAL MED CTR | DIGNITY HEALTH | 1600 NORTH ROSE AVE | | | OXNARD | CA | 93030-3722 | |
| 4929756 | ST JOHNS REGIONAL MED CTR | DIGNITY HEALTH | FILE 55542 | | | LOS ANGELES | CA | 90074-5542 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 834 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 874
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4929757 | ST JOSEPH HEALTH NORTHERN CA LLC | SANTA ROSA MEMORIAL HOSPITAL | 1165 MONTGOMERY DR | | | SANTA ROSA | CA | 95405-4801 | |
| 4929758 | ST JOSEPH HEALTH NORTHERN CA LLC | QUEEN OF THE VALLEY MEDICAL CENTER | 1000 TRANCAS ST | | | NAPA | CA | 94558 | |
| 4929760 | ST JOSEPH HERITAGE HEALTHCARE | PO Box 31001-1920 | | | | PASADENA | CA | 91110-1920 | |
| 4929759 | ST JOSEPH HERITAGE HEALTHCARE | ST JUDE HOSPITAL YORBA LINDA | PO Box 31001-2042 | | | PASADENA | CA | 91110-2042 | |
| 4929761 | ST JOSEPH HOSPITAL | 2700 DOLBEER ST | | | | EUREKA | CA | 95501-4736 | |
| 4929762 | ST JOSEPH HOSPITAL EUREKA | 2700 DOLBEER ST | | | | EUREKA | CA | 95502 | |
| 4929763 | ST JOSEPHS MED CENTER OF STOCKTON | DIGNITY HEALTH | PO Box 742330 | | | LOS ANGELES | CA | 90074-2330 | |
| 4976918 | St Lucia, Donald | Confidential - Available Upon Request | | | | | | | |
| 4992255 | ST LUCIA, PATRICIA | Confidential - Available Upon Request | | | | | | | |
| 4929764 | ST LUKES CL TREASURE VALLEY LLC | ST LUKES CLINIC IDAHO CARDIO ASSOC | 3525 E LOUISE DR STE 400 | | | MERIDIAN | ID | 83642 | |
| 4929765 | ST LUKES NAMPA MEDICAL CENTER LTD | 9850 W ST LUKES DR | | | | NAMPA | ID | 83687 | |
| 4929766 | ST LUKES REGIONAL MEDICAL CTR LTD | 190 E BANNOCK ST | | | | BOISE | ID | 83301 | |
| 4929767 | ST MARKS PROFESSIONAL SERVICES LLC | 3100 CHANNING WAY | | | | IDAHO FALLS | ID | 83404 | |
| 4929768 | ST MARY MEDICAL CENTER | 18300 US HIGHWAY 18 | | | | APPLE VALLEY | CA | 92307 | |
| 4929769 | ST MARYS DINING ROOM | 545 W SONORA ST | | | | STOCKTON | CA | 95203 | |
| 4929770 | ST MARYS MEDICAL CENTER | DIGNITY HEALTH | PO Box 743276 | | | LOS ANGELES | CA | 90074-3276 | |
| 4929771 | ST MARYS PATHOLOGY ASSOCIATES | 5700 SOUTHWYCK BLVD | | | | TOLEDO | OH | 43614-1509 | |
| 4929773 | ST PAUL EVANGELICAL LUTHERAN CHURCH | 1075 EL MONTE AVE | | | | MOUNTAIN VIEW | CA | 94040 | |
| 4929774 | ST ROSE HOSPITAL FOUNDATION | 27200 CALAROGA AVE | | | | HAYWARD | CA | 94545 | |
| 4929775 | ST VINCENT ANESTHESIA | MEDICAL GROUP | PO Box 80335 | | | CITY OF INDUSTRY | CA | 91716-8005 | |
| 4929776 | ST VINCENT DE PAUL SOCIETY | 1175 HOWARD ST | | | | SAN FRANCISCO | CA | 94103 | |
| 4941824 | ST. JOHN, YANI | 350 TURK ST #T412 | | | | SAN FRANCISCO | CA | 94102 | |
| 4985036 | St. John-Warner, Jeannie C. | Confidential - Available Upon Request | | | | | | | |
| 4993134 | St. Louis, Meta | Confidential - Available Upon Request | | | | | | | |
| 4991086 | St. Louis, Terry | Confidential - Available Upon Request | | | | | | | |
| 4975776 | St. Peter, Richard | 0126 PENINSULA DR | 5004 Royal Drive | | | Las Vegas | NV | 89103 | |
| 4985023 | Staat, Stephen | Confidential - Available Upon Request | | | | | | | |
| 4984466 | Staats, Carol | Confidential - Available Upon Request | | | | | | | |
| 4923356 | STABEL, JOHN E | STABEL EYE CLINIC MEDICAL CLINIC | 2109 FOREST AVE STE 20 | | | CHICO | CA | 95928 | |
| 4929777 | STABILOC LLC | DBA SWIVELOC LLC | 29205 RYAN RD | | | WARREN | MI | 48092 | |
| 4912608 | Stablein, Joe Patrick | Confidential - Available Upon Request | | | | | | | |
| 4929778 | STACEY DUCKETT CHIROPRACTIC CORP | 1407 A ST STE D | | | | ANTIOCH | CA | 94509 | |
| 5855620 | Stacie Brault dba Mountain Machine and Fabrication | P.O. Box 1645 | | | | Paradise | CA | 95967 | |
| 4929781 | STACO ENERGY PRODUCTS CO | 301 GADDIS BLVD | | | | DAYTON | OH | 45403 | |
| 4998151 | Stacy, Grace | Confidential - Available Upon Request | | | | | | | |
| 4977919 | Stacy, Helen | Confidential - Available Upon Request | | | | | | | |
| 5801508 | Stacy, Mildred C. | Confidential - Available Upon Request | | | | | | | |
| 4977344 | Stadler, James | Confidential - Available Upon Request | | | | | | | |
| 4914076 | Stadulis, Daniel Martin | Confidential - Available Upon Request | | | | | | | |
| 4929783 | STAFFORD ROSENBAUM LLP | 222 WEST WASHINGTON AVE STE 90 | | | | MADISON | WI | 53701 | |
| 4978805 | Stafford, Bill | Confidential - Available Upon Request | | | | | | | |
| 4974951 | Stafford, Delbert T.& Kimberly A. | Trustee | 120 Alamo Springs Drive | | | Alamo | CA | 94507 | |
| 4989266 | Stafford, Robert | Confidential - Available Upon Request | | | | | | | |
| 4911457 | Stafford, Tim | Confidential - Available Upon Request | | | | | | | |
| 4984720 | Stafford-Karutz, Dorothy | Confidential - Available Upon Request | | | | | | | |
| 4935722 | stagemedia-kalousek, jakub | 1695 18th Street | | | | san francisco | CA | 94107 | |
| 4987847 | Stagg, Bobby | Confidential - Available Upon Request | | | | | | | |
| 5858946 | Staggs Construction, Inc. | 2779 Prosser Road | | | | Sebastopol | CA | 95472 | |
| 4994594 | Stagner, Sharon | Confidential - Available Upon Request | | | | | | | |
| 4979764 | Stagno, Gary | Confidential - Available Upon Request | | | | | | | |
| 4976143 | Stahl | 0173 LAKE ALMANOR WEST DR | 17850 Windsor Lane | | | Anderson | CA | 96007 | |
| 5006399 | Stahl, Alan Kurt & Ruth Ellen | 173 LAKE ALMANOR WEST DR | 17850 Windsor Lane | | | Anderson | CA | 96007 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 835 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 875 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4976885 | Stahl, Frederick | Confidential - Available Upon Request | | | | | | | |
| 4993409 | Stahl, J | Confidential - Available Upon Request | | | | | | | |
| 4995446 | Stahl, John | Confidential - Available Upon Request | | | | | | | |
| 4979528 | Stahl, Larry | Confidential - Available Upon Request | | | | | | | |
| 4918626 | STAHR, CLIFFORD DEAN | 6115 MERRYWOOD DR | | | | ROCKLIN | CA | 95677 | |
| 4976100 | Stai | 0129 LAKE ALMANOR WEST DR | 2430 Oak Way | | | Chico | CA | 95973 | |
| 4983948 | Staie, Joyce | Confidential - Available Upon Request | | | | | | | |
| 4943108 | Stairs, Seth | P.O. Box 14198 | | | | Fresno | CA | 93650 | |
| 4923262 | STAKER, JIM | CUSTODIAN OF PETTY CASH | PETTY CASH | 4615 COWELL BLVD | | DAVIS | CA | 95616 | |
| 4989765 | Stalder, Scott | Confidential - Available Upon Request | | | | | | | |
| 4986655 | Stalder, Timothy | Confidential - Available Upon Request | | | | | | | |
| 4987927 | Stalder, William | Confidential - Available Upon Request | | | | | | | |
| 4991548 | Staley, Julie | Confidential - Available Upon Request | | | | | | | |
| 4988546 | Staley, Lawrence | Confidential - Available Upon Request | | | | | | | |
| 4995995 | Staley, Richard | Confidential - Available Upon Request | | | | | | | |
| 4992956 | Stalica, Chip | Confidential - Available Upon Request | | | | | | | |
| 4920700 | STALLINGS, ESTHER C | SEABRIGHT LAUNDRY | 9 LILAC LN | | | FELTON | CA | 95018 | |
| 4975588 | Stallins, Wilma | 0570 PENINSULA DR | 2407 Pinehurst Court | | | Discovery Bay | CA | 94505 | |
| 4980308 | Stalls, Dorathea | Confidential - Available Upon Request | | | | | | | |
| 4940882 | Stalwork Construction Inc | P.O. Box 391 | | | | San Luis Obispo | CA | 93406 | |
| 4994655 | Stamatis, Kathy | Confidential - Available Upon Request | | | | | | | |
| 4979287 | Stambaugh, Eugene | Confidential - Available Upon Request | | | | | | | |
| 4983177 | Stambaugh, Marjorie | Confidential - Available Upon Request | | | | | | | |
| 4914168 | Stambler, Benjamin | Confidential - Available Upon Request | | | | | | | |
| 4975254 | Stamm, David | 1430 PENINSULA DR | 1320 University Dr. | | | Menlo Park | CA | 94025 | |
| 4929784 | STAMMER MCKNIGHT BARNUM & BAILEY | 2540 W SHAW LN STE 110 | | | | FRESNO | CA | 93711 | |
| 4933134 | Stammer, McKnight, Barnum & Bailey | 2540 West Shaw Lane Suite 110 | | | | Fresno | CA | 93711-2765 | |
| 4929785 | STAMPER HAVEN LLC | PO Box 658 | | | | WATERFORD | CA | 95386 | |
| 4978445 | Stamper, James | Confidential - Available Upon Request | | | | | | | |
| 4984497 | Stamps, Eunice | Confidential - Available Upon Request | | | | | | | |
| 4994782 | Stamps, Mc | Confidential - Available Upon Request | | | | | | | |
| 4985274 | Stanbery, Norman | Confidential - Available Upon Request | | | | | | | |
| 4976766 | Stancliff, Shanna | Confidential - Available Upon Request | | | | | | | |
| 4929788 | STAND UP PLACER INC | PO Box 5462 | | | | AUBURN | CA | 95604 | |
| 4929790 | STANDARD AUTOMATION AND CONTROL LP | DBA WONDERWARE WEST | 12000 AEROSPACE AVE STE 375 | | | HOUSTON | TX | 77034 | |
| 4929792 | STANDARD METER LABORATORY INC | 236 RICKENBACKER CIR | | | | LIVERMORE | CA | 94550 | |
| 4929793 | STANDARD PACIFIC GAS LINE INC | ATTENTION: ERIC MONTIZAMBERT | 77 BEALE ST | | | SAN FRANCISCO | CA | 94177 | |
| 4929795 | STANDER REUBENS THOMAS KINSEY | A PROFESSIONAL CORPORATION | 200 N SEPULVEDA BLVD STE 1400 | | | EL SEGUNDO | CA | 90245 | |
| 5803226 | Stander, Reubens, Thomas, and Kinsey | 200 N. Pacific Coast Highway | Suite 1550 | | | El Segundo | CA | 90245 | |
| 4933135 | Stander, Reubens, Thomas, and Kinsey, A Professional Corporation | 200 North Sepulveda Boulevard Suite 1400 | | | | El Segundo | CA | 90245 | |
| 4996542 | Standifer, Arthur | Confidential - Available Upon Request | | | | | | | |
| 4913786 | Standifer, Arthur Lee | Confidential - Available Upon Request | | | | | | | |
| 4929796 | STANDIFORD HELM II MD INC | PACIFIC COAST PAIN MANAGEMENT CTR | PO Box 2549 | | | MISSION VIEJO | CA | 92690 | |
| 4984058 | Standlee, Minnie | Confidential - Available Upon Request | | | | | | | |
| 4943840 | Standley, Michelle | 3250 ATHOLL RD | | | | Lucerne | CA | 95458 | |
| 4979117 | Standley, Robert | Confidential - Available Upon Request | | | | | | | |
| 4985637 | Stanfill, Stacy | Confidential - Available Upon Request | | | | | | | |
| 4929797 | STANFORD DELLORTO | 6512 HWY 26 | | | | MOKELUMNE HILL | CA | 95245 | |
| 4932884 | Stanford Energy Group | 8 Sweet William Lane | | | | Menlo Park | CA | 94025 | |
| 5807689 | STANFORD ENERGY GROUP | Attn: Joe Straton | Stanford Energy Systems | 8 Sweet William Lane | | Menlo Park | CA | 94025 | |
| 4929798 | STANFORD HEALTH CARE | STANFORD MEDICAL CENTER | PO Box 742188 | | | LOS ANGELES | CA | 90074-2180 | |
| 4929800 | STANFORD HOSPITAL & CLINICS | PO Box 742136 | | | | LOS ANGELES | CA | 90074-2136 | |
| 4929799 | STANFORD HOSPITAL & CLINICS | PO BOX 742188 | | | | LOS ANGELES | CA | 90074-2188 | |
| 4929802 | STANFORD UNIVERSITY | NON-PROFIT FOUNDATION | 3145 PORTER DR | | | PALO ALTO | CA | 94304 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4929801 | STANFORD UNIVERSITY | SCPD ACCOUNTS RECEIVABLE | 496 LOMITA MALL DURAND BLDG 3RD FL | | | STANFORD | CA | 94305-4036 | |
| 4926802 | STANFORD, PAUL | STANFORD VOCATIONAL CONSULTING | 7090 N FRUIT AVE STE 103 | | | FRESNO | CA | 93711 | |
| 4926776 | STANFORD, PAUL CHRISTIAN | 7334 GERALDINE AVE | | | | FRESNO | CA | 93711 | |
| 4992310 | Stanford, Randy | Confidential - Available Upon Request | | | | | | | |
| 4912771 | Stanford, Raymond Kennedy | Confidential - Available Upon Request | | | | | | | |
| 4979600 | Stangel, Willa | Confidential - Available Upon Request | | | | | | | |
| 4981264 | Stangenberger, Ray | Confidential - Available Upon Request | | | | | | | |
| 4930983 | STANHOFF, TRACY | 5842 MCFADDEN AVE STE E | | | | HUNTINGTON BEACH | CA | 92649 | |
| 4986546 | Stanhope, Judith | Confidential - Available Upon Request | | | | | | | |
| 4974866 | Stanion, James C. | 39980 Bass Dr. | | | | Bass Lake | CA | 93604 | |
| 4929803 | STANISLAUS COMMUNITY FOUNDATION | 1029 16TH ST | | | | MODESTO | CA | 95354 | |
| 4929804 | STANISLAUS COUNTY | DEPT OF ENVIRONMENTAL RESOURCES | 3800 CORNUCOPIA WAY STE C | | | MODESTO | CA | 95358 | |
| 4929805 | STANISLAUS COUNTY FARM BUREAU | 1201 L ST | | | | MODESTO | CA | 95354 | |
| 4929807 | STANISLAUS COUNTY TREASURER | TAX COLLECTOR | PO Box 859 | | | MODESTO | CA | 95353-0859 | |
| 4929808 | STANISLAUS ECONOMIC DEVELOPMENT | AND WORKFORCE ALLIANCE INC | 1010 10TH ST PLACE | | | MODESTO | CA | 95354 | |
| 4929809 | STANISLAUS ORTHOPAEDIC & SPORTS MEDICINE CLINIC | 609 E ORANGEBURG AVE STE 201 | | | | MODESTO | CA | 95350 | |
| 4929810 | Stanislaus Power House | Pacific Gas & Electric Company | 1108 Murphys Grade Rd | | | Angels Camp | CA | 95222 | |
| 4929811 | STANISLAUS SURGERY CENTER | 1421 OAKDALE ROAD | | | | MODESTO | CA | 95355 | |
| 4929812 | STANISLAUS SURGICAL HOSPITAL | 1421 OAKDALE RD | | | | MODESTO | CA | 95382 | |
| 4986251 | Stanke, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4977493 | Stanke, Norbert | Confidential - Available Upon Request | | | | | | | |
| 4913406 | Stankiewicz, David | Confidential - Available Upon Request | | | | | | | |
| 6123546 | Stanley Boren; Christie Noble | Dillingham Construction Company | Becherer Kannett & Schweitzer | 1255 Powell Street | The Water Tower | Emeryville | CA | 94608 | |
| 6123551 | Stanley Boren; Christie Noble | University Mechanical Company | Cleavinger, APLC | 7825 Fay Avenue | | La Jolla | CA | 92037 | |
| 6123588 | Stanley Boren; Christie Noble | SoCo West Inc. | Murrin & Associates LLC | 3675 Mt. Diablo Blvd., Suite 230 | | Lafayette | CA | 94549 | |
| 6123593 | Stanley Boren; Christie Noble | Bragg Investment Company Inc. | Pray Price Williams & Picking | 555 E. Ocean Blvd., Suite 810 | | Long Beach | CA | 90802 | |
| 6123601 | Stanley Boren; Christie Noble | Ingersoll Rand | Prindle Decker & Amaro, LLP | 310 Golden Shore, 4th Floor | | Long Beach | CA | 90802-4246 | |
| 6123595 | Stanley Boren; Christie Noble | Trane USA | Prindle Decker & Amaro, LLP | 310 Golden Shore, 4th Floor | | Long Beach | CA | 90802-4246 | |
| 6123592 | Stanley Boren; Christie Noble | Familian Corporation | Pond North, LLP | 355 S. Grand Avenue, 43rd Floor | | Los Angeles | CA | 90071 | |
| 6123578 | Stanley Boren; Christie Noble | IMO Industries | Leader & Berkon LLP | 660 S. Figueroa Street, Suite 1150 | | Los Angeles | CA | 90071 | |
| 6123533 | Stanley Boren; Christie Noble | Brayton Purcell LLP | Stanley Boren Christie Noble Boren | 222 Rush Landing Road | PO Box 6169 | Novato | CA | 94945 | |
| 6123548 | Stanley Boren; Christie Noble | University Mechanical Company | Clapp, Moroney, Vucinich, Beeman+Scheley | 1111 Bayhill Drive, Suite 300 | | San Bruno | CA | 94066 | |
| 6123555 | Stanley Boren; Christie Noble | 3M Company | Dentons US LLP | 1 Market Plaza, 24th Floor | Spear Tower | San Francisco | CA | 94105 | |
| 6123538 | Stanley Boren; Christie Noble | Anheuser Busch Inc. | Alston & Bird | 1 Embarcadero Center, Suite 400 | | San Francisco | CA | 94111 | |
| 6123574 | Stanley Boren; Christie Noble | Cahill Construction Company | Hugo Parker | 240 Stockton Street, 8th Floor | | San Francisco | CA | 94108 | |
| 6123573 | Stanley Boren; Christie Noble | ConocoPhillips Company | Hugo Parker | 240 Stockton Street, 8th Floor | | San Francisco | CA | 94108 | |
| 6123594 | Stanley Boren; Christie Noble | Consolidated Insulation | Prindle Amaro Goetz Hillyard Barnes Reinholtz LLP | One California Street, Suite 1910 | | San Francisco | CA | 94111 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 837 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 877 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6123550 | Stanley Boren; Christie Noble | Crown Cork & Seal, Inc. | Clark Hill LLP | 1 Embarcadero Center, Suite 400 | | San Francisco | CA | 94111 | |
| 6123607 | Stanley Boren; Christie Noble | Douglass Insulation Company, Inc. | Selman Breitman LLP | 33 New Montgomery, 6th Floor | | San Francisco | CA | 94105 | |
| 6123611 | Stanley Boren; Christie Noble | General Electric Company | Walsworth Franklin Bevins & McCall, LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111 | |
| 6123587 | Stanley Boren; Christie Noble | Goulds Pumps | Morgan Lewis Bockius LLP | 1 Market Street | Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6123586 | Stanley Boren; Christie Noble | Grinnell LLC | Morgan Lewis Bockius LLP | 1 Market Street | Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6123543 | Stanley Boren; Christie Noble | Hopeman Brothers, Inc. | Bassi Edlin Huie & Blum LLP | 500 Washington Street, Suite 700 | | San Francisco | CA | 94111 | |
| 6123606 | Stanley Boren; Christie Noble | Lamons Gasket Company | Selman Breitman LLP | 33 New Montgomery, 6th Floor | | San Francisco | CA | 94105 | |
| 6123575 | Stanley Boren; Christie Noble | Monterey Mechanical Company | Imai Tadlock Keeny & Cordery, LLP | 220 Montgomery Street, Suite 301 | | San Francisco | CA | 94104 | |
| 6123605 | Stanley Boren; Christie Noble | Scott Co. of California | Selman Breitman LLP | 33 New Montgomery, 6th Floor | | San Francisco | CA | 94105 | |
| 6123541 | Stanley Boren; Christie Noble | Sequoia Ventures, Inc. | Bassi Edlin Huie & Blum LLP | 500 Washington Street, Suite 700 | | San Francisco | CA | 94111 | |
| 6123589 | Stanley Boren; Christie Noble | Shell Oil Company | Nixon Peabody LLP | 1 Embarcadero Center, 32nd Floor | | San Francisco | CA | 94111 | |
| 6123610 | Stanley Boren; Christie Noble | Sunship Inc. | Walsworth Franklin Bevins & McCall, LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111 | |
| 6123580 | Stanley Boren; Christie Noble | Temporary Plant Cleaners, Inc. | Manion Gaynor & Manning LLP | 201 Spear Street, 18th Floor | | San Francisco | CA | 94105 | |
| 6123609 | Stanley Boren; Christie Noble | Temporary Plant Cleaners, Inc. | Sinunu Bruni LLP | 333 Pine Street, Suite 400 | | San Francisco | CA | 94104 | |
| 6123608 | Stanley Boren; Christie Noble | Timec Company | Sinunu Bruni LLP | 333 Pine Street, Suite 400 | | San Francisco | CA | 94104 | |
| 6123569 | Stanley Boren; Christie Noble | Tosco Corporation | Hugo Parker | 240 Stockton Street, 8th Floor | | San Francisco | CA | 94108 | |
| 6123604 | Stanley Boren; Christie Noble | Underground Construction Company | Selman Breitman LLP | 33 New Montgomery, 6th Floor | | San Francisco | CA | 94105 | |
| 6123590 | Stanley Boren; Christie Noble | Aecom Energy & Construction | Pandell Law Firm | 1990 N. California Blvd., Suite 1010 | | Walnut Creek | CA | 94596 | |
| 6123567 | Stanley Boren; Christie Noble | Albay Construction Company | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |
| 6123577 | Stanley Boren; Christie Noble | Biggee Crane & Rigging | Knox Ricksen LLP | 2033 N. Main Street, Suite 340 | | Walnut Creek | CA | 94506 | |
| 6123539 | Stanley Boren; Christie Noble | Crown Cork & Seal, Inc. | Armstrong & Associates, LLP | 100 Pringle Avenue, Suite 700 | | Walnut Creek | CA | 94596 | |
| 6123553 | Stanley Boren; Christie Noble | Crown Cork & Seal, Inc. | Dehay & Elliston | 100 Pringle Avenue, Suite 700 | | Walnut Creek | CA | 94596 | |
| 6123566 | Stanley Boren; Christie Noble | Fireman's Fund Insurance Co. On Behalf of Insured Marconi Plastering | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |
| 6123565 | Stanley Boren; Christie Noble | Fluor Corporation | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |
| 6123562 | Stanley Boren; Christie Noble | Maryland Casualty Company On Behalf of Marconi Plastering | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |
| 6123561 | Stanley Boren; Christie Noble | Republic Supply Company | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |
| 6123559 | Stanley Boren; Christie Noble | Triple A Machine Shop | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |
| 6123557 | Stanley Boren; Christie Noble | Zurn Industries | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |
| 4929813 | STANLEY ELECTRIC MOTOR CO INC | 1520 E MINER AVE | | | | STOCKTON | CA | 95205 | |
| 4929816 | STANLEY SUPPLY & SERVICES | 7815 S 46TH ST | | | | PHOENIX | AZ | 85044 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4929817 | STANLEY SUPPLY & SERVICES INC | FORMERLY CONTACT EAST/JENSEN TOOLS | DEPT LA 21458 | | | PASADENA | CA | 91185-1458 | |
| 4929818 | STANLEY SUPPLY & SERVICES INC | FORMERLY CONTACT EAST/JENSEN TOOLS | 335 WILLOW ST | | | NORTH ANDOVER | MA | 01845 | |
| 4929819 | STANLEY Y LOUIE DO INC | LOGAN STREET MEDICAL GROUP | 2511 LOGAN STREET | | | SELMA | CA | 93662 | |
| 4915078 | Stanley, Kelli Renee | Confidential - Available Upon Request | | | | | | | |
| 4985276 | Stanley, Ronda | Confidential - Available Upon Request | | | | | | | |
| 4995855 | Stanovich, Karen | Confidential - Available Upon Request | | | | | | | |
| 4979654 | STANPHILL, DE VEARL | Confidential - Available Upon Request | | | | | | | |
| 4983175 | Stansbury III, Herbert | Confidential - Available Upon Request | | | | | | | |
| 4975481 | STANSFIELD, JACK H. | 0928 PENINSULA DR | 4410 Rustic Rd | | | Carmichael | CA | 95608 | |
| 4984612 | Stansfield, Kathern | Confidential - Available Upon Request | | | | | | | |
| 4929821 | STANTEC CONSULTING SERVICES INC | 13980 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| 4929822 | STANTEC CONSULTING SERVICES INC | PLEASE USE VENDOR 1074880 | 1340 TREAT BLVD STE 300 | | | WALNUT CREEK | CA | 94597-7966 | |
| 4929823 | STANTON PLACE TOWNHOUSE | ASSOCIATION | 830 STEWART DR STE 226 | | | SUNNYVALE | CA | 94085 | |
| 4995639 | Stanton, Anthony | Confidential - Available Upon Request | | | | | | | |
| 4993756 | Stanton, Carrie | Confidential - Available Upon Request | | | | | | | |
| 4995700 | Stanton, Robert | Confidential - Available Upon Request | | | | | | | |
| 4981396 | Stanton, Robert | Confidential - Available Upon Request | | | | | | | |
| 4991292 | Stanton, Susan | Confidential - Available Upon Request | | | | | | | |
| 4929827 | STAR PHYSICAL THERAPY OF SANTA | MARIA | 1152 VIA VERDE 134 | | | SAN DIMAS | CA | 91773-4401 | |
| 4977996 | Starbird, Frances | Confidential - Available Upon Request | | | | | | | |
| 4995379 | Starbuck, Fredrick | Confidential - Available Upon Request | | | | | | | |
| 4929828 | STARCREEK LAND STEWARDS INC | 1232 CALIFORNIA ST | | | | LOS BANOS | CA | 93635 | |
| 4929829 | STARFIRE DISTRIBUTING INC | DSI DISTRIBUTING | 6025 CORRIDOR PARKWAY | | | SCHERTZ | TX | 78154 | |
| 4938015 | Starick, Daniel | 2260 N. Main St. | | | | Salinas | CA | 93906 | |
| 4922989 | STARK MD, JAMES B | 101 S SAN MATEO DR STE 215 | | | | SAN MATEO | CA | 94401 | |
| 4977719 | Stark, Doyle | Confidential - Available Upon Request | | | | | | | |
| 4922988 | STARK, JAMES B | MD | 101 S SAN MATEO DR STE 215 | | | SAN MATEO | CA | 94401 | |
| 4987520 | Stark, Mitchel | Confidential - Available Upon Request | | | | | | | |
| 4980946 | Stark, Robert | Confidential - Available Upon Request | | | | | | | |
| 4929830 | STARKEY RANCH CORPORATION | 398 NELSON SHIPPEE RD | | | | OROVILLE | CA | 95965 | |
| 4983041 | Starkey, Jimmie | Confidential - Available Upon Request | | | | | | | |
| 4986211 | Starkey, Sandra | Confidential - Available Upon Request | | | | | | | |
| 4914434 | Starling, Arthur J. | Confidential - Available Upon Request | | | | | | | |
| 4929831 | STARLITE PINES HOMES ASSOCIATION | 315 DIABLO RD STE 221 | | | | DANVILLE | CA | 94526 | |
| 4919539 | STARN, DAVID | 2595 N QUINCY RD | | | | TURLOCK | CA | 95382 | |
| 4987354 | Starnes, Leo | Confidential - Available Upon Request | | | | | | | |
| 4929832 | STAR-ODDI | SKEIDARAS 12 | | | | GARDABAER | | 00210 | ICELAND |
| 4976390 | Starr Indemnity & Liability Company | 399 Park Avenue | 8th Floor | | | New York | NY | 10022 | |
| 5856802 | Starr Surplus Lines Insurance Company | c/o Clausen Miller P.C. | Attn: Michael W. Goodin | 17901 Von Karman Avenue | Suite 650 | Irvine | CA | 92614 | |
| 4929833 | STARRH & STARRH COTTON GROWER LP | TCE | 29985 FRESNO AVE | | | SHAFTER | CA | 93263 | |
| 4929834 | STARRH & STARRH COTTON GROWERS | PO Box 1537 | | | | SHAFTER | CA | 93263 | |
| 4929835 | STARS ALLIANCE LLC | 1626 N LITCHFIELD RD STE 230 | | | | GOODYEAR | AZ | 85395-1332 | |
| 4929836 | STARS FOR LIFE FOUNDATION INC | 9630 BRUCEVILLE RD 106-145 | | | | ELK GROVE | CA | 95757 | |
| 4929837 | STARTUP PATTERNS LLC | SAM M MCAFEE | 1634 MOUNTAIN BLVD | | | OAKLAND | CA | 94611 | |
| 4929838 | STARVISTA | 610 ELM ST STE 212 | | | | SAN CARLOS | CA | 94070 | |
| 5807690 | STARWOOD POWER MIDWAY, LLC | Attn: Jeff Spurgeon | Midway Peaking, LLC | 13860 Ballantyne Corporate Place, Third Floor | | Charlotte | NC | 28277 | |
| 4986346 | Starzmann, John | Confidential - Available Upon Request | | | | | | | |
| 4929841 | STATE ANALYSIS INC | DBA STATESCAPE INC | 114 N PATRICK ST | | | ALEXANDRIA | VA | 22314 | |
| 4929842 | STATE BAR OF CALIFORNIA | 180 HOWARD ST | | | | SAN FRANCISCO | CA | 94105 | |
| 4929843 | STATE BAR OF CALIFORNIA | KENNETH P ROYE TRUST ACCOUNT | 142 W 2ND ST #B | | | CHICO | CA | 95928 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 839 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 879 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4929845 | STATE BOARD OF EQUALIZATION | PO Box 942879 | | | | SACRAMENTO | CA | 94279-3535 | |
| 4929844 | STATE BOARD OF EQUALIZATION | 450 N STREET MIC 13 | | | | SACRAMENTO | CA | 94279-0057 | |
| 4929846 | STATE BOARD OF EQUALIZATION | PO Box 942882 | | | | SACRAMENTO | CA | 11111 | |
| 4929848 | STATE CENTER COMMUNITY COLLEGE | FOUNDATION | 390 W FIR AVE STE 300 | | | CLOVIS | CA | 93611 | |
| 4929849 | STATE COASTAL CONSERVANCY | 1515 CLAY ST STE #1000 | | | | OAKLAND | CA | 94612 | |
| 4929850 | STATE DEPARTMENT OF FOOD & AGRICULT | CASHIERS OFFICE | 1220 N STREET | | | SACRAMENTO | CA | 94721-2872 | |
| 4929851 | STATE DEPT OF FORESTRY | DEPT ACCTG OFFICE | PO Box 944246 | | | SACRAMENTO | CA | 94244-2460 | |
| 4929852 | STATE DISBURSEMENT UNIT | PO BOX 989067 | | | | WEST SACRAMENTO | CA | 95798-9067 | |
| 4937386 | State Farm | 340 James Way, Ste 230 | | | | Pismo Beach | CA | 93449 | |
| 6122969 | State Farm (Bernard Horstkamp Insured) | Cotchett, Pitre & McCarthy, LLP | Alison E. Cordova | 640 Malcolm Road, Suite 200 | San Francisco Airport Office Center | Burlingame | CA | 94010 | |
| 6122972 | State Farm (Bernard Horstkamp Insured) | Cotchett, Pitre & McCarthy, LLP | Frank A. Pitre | 640 Malcolm Road, Suite 200 | San Francisco Airport Office Center | Burlingame | CA | 94010 | |
| 6122973 | State Farm (Bernard Horstkamp Insured) | Matheny, Sears, Linkert & Jaime LLP | Jack A. Klauschie, Jr. | 3638 American River Dr. | | Sacramento | CA | 95864 | |
| 6122970 | State Farm (Bernard Horstkamp Insured) | Clerkin Sinclair & Mahfouz, LLP | Andrea Martinez, Esq. | 530 B Street, 8th Floor | | San Diego | CA | 92101 | |
| 6122975 | State Farm (Bernard Horstkamp Insured) | Clerkin Sinclair & Mahfouz, LLP | Richard L. Mahfouz, II, Esq. | 530 B Street, 8th Floor | | San Diego | CA | 92101 | |
| 6122974 | State Farm (Bernard Horstkamp Insured) | Law Offices of John A. Hauser | Linda Sharpe, Esq. | 1551 N. Tustin Avenue, Suite 830 | | Santa Ana | CA | 92705 | |
| 4950023 | State Farm (Mission Fire) | David J. Kestenbaum, Grotefeld Hoffmann | 700 Larkspur Landing Circle, Suite 280 | | | Larkspur | CA | 94939 | |
| 6124061 | State Farm (Stolfo) | Brian P. Tapper | 30495 Canwood Street, Suite 100 | | | Agoura Hills | CA | 91301 | |
| 6124060 | State Farm (Stolfo) | Todd F. Haines | 30495 Canwood Street, Suite 100 | | | Agoura Hills | CA | 91301 | |
| 6123462 | State Farm (Vermilyer) | Watkins & Letofsky, LLP | Brian S. Letofsky | 2900 S. Harbor Blvd., Suite 240 | | Santa Ana | CA | 92704 | |
| 6115484 | State Farm a/s/o Ava Arroyo | Confidential - Available Upon Request | | | | | | | |
| 6115477 | State Farm a/s/o Carmelita Smith | Confidential - Available Upon Request | | | | | | | |
| 6029228 | State Farm a/s/o Leslie Poortman | PO BOX 106172 | | | | Atlanta | GA | 30348 | |
| 6123016 | State Farm General Insurance Co. | Grotefeld Hoffman Schleiter Gordon Ochoa & Evinger LLP | David Kestenbaum | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 6123021 | State Farm General Insurance Co. | Grotefeld Hoffman Schleiter Gordon Ochoa & Evinger LLP | Maura Walsh Ochoa | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 4935868 | State Farm Ins, c/o Stuart-Lippman & Associates Inc | 5447 E 5th Street #110 | | | | Tucson | AZ | 85711 | |
| 4942843 | State Farm Insurance | PO Box 52250 | | | | Phoenix | AZ | 85072 | |
| 4940402 | State Farm Insurance, Attn: TEAM | PO Box 52250 | | | | Phoenix | AZ | 85072 | |
| 5015160 | State Farm Mutual Automobile Insurance Company | Law Offices of Todd F. Haines | 30495 Canwood St. Ste. 100 | | | Agoura Hills | CA | 91301 | |
| 4942325 | State Farm(Vermilyer)/Atty Rep, Brian Letofsky, Esq. | 915 Tustin Rd. (Cust addr) | | | | Prunedale | CA | 93907 | |
| 4940978 | State Farm, Pritpal Singh Shergill | PO Box 4155 | | | | Sarasota | FL | 34230-4155 | |
| 4939857 | State Farm, Scott A. Grant. | PO Box 106169 | | | | Atlanta | CA | 30348-6169 | |
| 4937681 | State Farm, Zadravec, Frank | PO Box106172 | | | | Aptos | CA | 95003 | |
| 5995866 | State Farm, Zadravec, Frank | PO Box106172 | 207 Claus Court | | | Aptos | CA | | |
| 4935647 | State Farm/B&C Truck Parts | P.O. Box 52250 | | | | Phoenix | AZ | 85072-2250 | |
| 4935528 | State Farm-Barbosa, Roberta | PO Box 52250 | | | | Phoenix | AZ | 85072-2250 | |
| 4929853 | STATE OF ALABAMA TREASURERS OFFICE | UNCLAIMED PROPERTY DIVISION | PO Box 302520 | | | MONTGOMERY | AL | 36130-2520 | |
| 4929854 | STATE OF ARIZONA | DEPARTMENT OF ECONOMIC SECURITY | PO Box 52027 | | | PHOENIX | AZ | 11111 | |
| 4976500 | State of CA Dept. of Resources Recycling and Recovery – CalRecycle | Guillermo Morales | 801 K Street MS 19-01 | | | Sacramento | CA | 95814 | |
| 4929860 | STATE OF CALIFORNIA | c/o O'MELVENY & MYERS LLP | Attn: John Rapisardi Nancy Mitchell Daniel Shamah | 7 Times Square | | New York | NY | 10036 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088

Page 840 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4929875 | STATE OF CALIFORNIA | EMPLOYMENT DEVELOPMENT DEPARTMENT | PO Box 8190 | | | CHICO | CA | 95927-8190 | |
| 4929873 | State of California | California Division of Oil, Gas and Geothermal Resources | 801 K Street, MS 24-01 | | | Sacramento | CA | 95814 | |
| 4929874 | STATE OF CALIFORNIA | DEPARTMENT OF | 2211 GARDEN RD | | | MONTEREY | CA | 93940 | |
| 4929869 | STATE OF CALIFORNIA | DEPARTMENT OF PARKS & RECREATION | 303 BIG TREES PARK RD | | | FELTON | CA | 95018 | |
| 4929857 | STATE OF CALIFORNIA | DEPT OF FISH & GAME | 1416 9TH STREET,12TH FLOOR | | | SACRAMENTO | CA | 95814 | |
| 4929864 | STATE OF CALIFORNIA | DEPT OF TRANSPORTATION | PO Box 942874 | | | SACRAMENTO | CA | 94274-0001 | |
| 4929876 | STATE OF CALIFORNIA | EMPLOYMENT DEVELOPMENT DEPT | PO Box 10402 | | | VAN NUYS | CA | 91410-0402 | |
| 4929871 | STATE OF CALIFORNIA | PO Box 942850 | | | | SACRAMENTO | CA | 94250 | |
| 4929870 | STATE OF CALIFORNIA | WILDLIFE CONSERVATION BOARD | 1416 NINTH ST STE 1266 | | | SACRAMENTO | CA | 95814 | |
| 6014563 | STATE OF CALIFORNIA | 1300 I STREET | | | | SACRAMENTO | CA | | |
| 4974739 | State of California - CHP - Admin Services | Telecom Section - Leasing | P.O. Box 942898 | Attn.: Theresa Campbell | | Sacramento | CA | 94298-0001 | |
| 4975119 | State of California - CHP - Telecom Unit | Michelle Allee | P.O. Box 942898 | 601 N. 7th St. Bldg C | | Sacramento | CA | 95605-0001 | |
| 4974730 | State of California - Dept. of Fish & Game | Attn.: Shane Overton | | | | Hat Creek | CA | | |
| 4974548 | State of California - Dept. of Forestry & Fire Protection | Bill Walker | 1102 Q Street | Suite 6000 | | Sacramento | CA | 95814-6511 | |
| 4974604 | State of California - DGS Real Estate Services | Kim Tsumura | 707 3rd St., Sth Floor | P.O. Box 989053 | | West Sacramento | CA | 95798-9053 | |
| 4974734 | State of California - DOT (CALTRANS) - Maint. Prog. | Office of Radio Communication, Mail Station - 77 | P.O. Box 942874 | Attn: Kristy Hori | | Sacramento | CA | 94274-0001 | |
| 4929877 | State of California - EDD | 745 Franklin St, San Francisco, CA 94102 | | | | San Francisco | CA | 94102 | |
| 4929878 | STATE OF CALIFORNIA 4TH DISTRICT | AGRICULTURAL ASSOCIATION | 175 FAIRGROUNDS DR | | | PETALUMA | CA | 94952 | |
| 4976501 | State of California Department of Justice | Harrison Pollak | 1515 Clay Street, 20th Floor | P.O. Box 70550 | | Oakland | CA | 94612-0550 | |
| 4974787 | State of California Dept. of General Services for Department of Justice | State of California Dept of Justice -Lease Mnmt. C- 2580-004 | 707 Third St. Fifth Floor | PO Box 989052 | | Sacramento | CA | 95798-9052 | |
| 4929881 | STATE OF CALIFORNIA DMV | PO Box 825339 | | | | SACRAMENTO | CA | 94232-5339 | |
| 4929885 | State of California Lands Commission | 100 Howe Ave # 100S | | | | Sacramento | CA | 95825 | |
| 4929890 | STATE OF ILLINOIS | TREASURER | PO Box 19496 | | | SPRINGFIELD | IL | 11111 | |
| 4929905 | STATE THEATER ARTS GUILD INC | PO Box 2388 | | | | OROVILLE | CA | 95965 | |
| 4929840 | STATE TREASURER | PO Box 942809 | | | | SACRAMENTO | CA | 94209-0001 | |
| 4929906 | STATE TREASURER OF MISSISSIPPI | UNCLAIMED PROPERTY DIVISION | PO Box 138 | | | JACKSON | MS | 39205-0138 | |
| 4929914 | STATE WATER RESOURCES CONTROL BOARD | 1001 I ST 18TH FL | | | | SACRAMENTO | CA | 95814 | |
| 4929915 | STATE WATER RESOURCES CONTROL BOARD | ATTN WATER QUALITY CERTIFICATION | 1515 CLAY STREET | | | OAKLAND | CA | 94612 | |
| 4929910 | STATE WATER RESOURCES CONTROL BOARD | CALIFORNIA REGIONAL WATER QUALITY | 1515 CLAY ST #1400 | | | OAKLAND | CA | 94612 | |
| 4929911 | STATE WATER RESOURCES CONTROL BOARD | CENTRAL COAST REGIONAL WATER QUALIT | 895 AEROVISTA PL #101 | | | SAN LUIS OBISPO | CA | 93401 | |
| 4929913 | STATE WATER RESOURCES CONTROL BOARD | SWRCB | PO Box 1888 | | | SACRAMENTO | CA | 95812-1888 | |
| 4929916 | STATE WATER RESOURCES CONTROL BRD | SCP PROGRAM | PO Box 1888 | | | SACRAMENTO | CA | 95812-1888 | |
| 5803746 | STATES TITLE FTS TITLE COMPANY INC | 717 Guerrero Street | | | | San Francisco | CA | 94110 | |
| 4988280 | States, Mitchell | Confidential - Available Upon Request | | | | | | | |
| 4929917 | STATEWIDE INTERPRETERS CORP | 63 MILLAND DR | | | | MILL VALLEY | CA | 94941 | |
| 4929918 | STATEWIDE RECORD SERVICES INC | PO Box 15617 | | | | SACRAMENTO | CA | 95852 | |
| 4929919 | STATEWIDE SAFETY & SIGNS INC | 1100 MAIN ST STE 100 | | | | IRVINE | CA | 92614 | |
| 6030592 | Statewide Traffic Safety and Signs Inc. | Marty Breen | Chief Financial Officer | 1100 Main Street | Suite 100 | Irvine | CA | 92614 | |
| 6030592 | Statewide Traffic Safety and Signs Inc. | Shawn R. Fox | McGuireWoods LLP | 1251 Avenue of the Americas | 20th Foor | New York | NY | 10020 | |
| 4929921 | STATEWISE ENERGY CALIFORNIA LLC | 2710 GATEWAY OAKS DR STE 150N | | | | SACRAMENTO | CA | 95833 | |
| 4995580 | Stathis, Karen | Confidential - Available Upon Request | | | | | | | |
| 4984396 | Statler, Karen | Confidential - Available Upon Request | | | | | | | |
| 4929967 | STATLER, STEPHEN W | EUREKA STREET LEGAL VIDEO | 152 ARLENE DR | | | WALNUT CREEK | CA | 94595 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 841 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 881 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4945086 | Stattenfield, Kevin | 376 Clifton Ave | | | | San Carlos | CA | 94070 | |
| 4929924 | STAUBER & ASSOCIATES | HOWARD B STAUBER | 5 THIRD ST STE 715 | | | SAN FRANCISCO | CA | 94103 | |
| 4976102 | Staudenmayer, Edward | 0133 LAKE ALMANOR WEST DR | 133 Lake Almanor West Drive | | | Chester | CA | 96020 | |
| 4918027 | STAUFFER, CHANDLER | 710 LIVINGSTON PL | | | | RIO VISTA | CA | 94571 | |
| 4987366 | Staup, Rebecca | Confidential - Available Upon Request | | | | | | | |
| 4920650 | STAUSS, ERIC R | MONARCH MINE INVESTMENTS LLC | 9724 WEDGEWOOD PLACE | | | GRANITE BAY | CA | 95746 | |
| 4988666 | Stauts, Veronica | Confidential - Available Upon Request | | | | | | | |
| 4920374 | STAVRINIDES, ELIAS | 1077 HAWTHORNE CIR | | | | ROHNERT PARK | CA | 94928 | |
| 4933345 | Stavropolous, Nickolas | Confidential - Available Upon Request | | | | | | | |
| 4929925 | STB ELECTRICAL TEST EQUIPMENT INC | 1666 AUBURN RAVINE RD | | | | AUBURN | CA | 95603 | |
| 4925227 | STEAD, MICHAEL C | 2255 N MAIN ST | | | | WALNUT CREEK | CA | 94597 | |
| 4929926 | STEALTH STREET PARTNERS | 289 WRIGHT BROTHERS AVE | | | | LIVERMORE | CA | 94551 | |
| 4929927 | STEAM & PLUMBING | A DIV OF AMERICAN INTERNATIONAL | PO Box 49009 | | | SAN JOSE | CA | 95161-9009 | |
| 4929928 | STEAM & PLUMBING SERVICE CORP | 1360 FAIRFAX AVE | | | | SAN FRANCISCO | CA | 94124-1732 | |
| 4929929 | STEAMBOAT PARTNERS | PO Box 248 | | | | WALNUT GROVE | CA | 95690 | |
| 4984254 | Stearns, Burline | Confidential - Available Upon Request | | | | | | | |
| 4985022 | Stearns, James | Confidential - Available Upon Request | | | | | | | |
| 4991721 | Stearns, Jeffry | Confidential - Available Upon Request | | | | | | | |
| 4984564 | Stearns, Laura | Confidential - Available Upon Request | | | | | | | |
| 4991435 | Stearns, Melissa | Confidential - Available Upon Request | | | | | | | |
| 4923333 | STEBBINS, JOHN C | 36 VALLEY WEST CIRCLE | | | | NAPA | CA | 94558 | |
| 4923239 | STEDINGER, JERY R | 120 KAY ST | | | | ITHACA | NY | 14850 | |
| 4987595 | Stedman, Edward | Confidential - Available Upon Request | | | | | | | |
| 4983188 | Stedman, William | Confidential - Available Upon Request | | | | | | | |
| 4996651 | Steed, Greg | Confidential - Available Upon Request | | | | | | | |
| 4912633 | Steed, Greg L | Confidential - Available Upon Request | | | | | | | |
| 4923120 | STEEL, JEAN M | HAPPY PEOPLE WIN | PO Box 549 | | | NIPOMO | CA | 93444 | |
| 4975504 | STEEL, LOWELL F. | 0832 PENINSULA DR | 11 Sierra Lakeside Lane | | | Chico | CA | 95928 | |
| 4929931 | STEELE LAND AND INSPECTION LLC | KP LAND | | | | HOUSTON | TX | 77056 | |
| 4978033 | Steele, Albert | Confidential - Available Upon Request | | | | | | | |
| 4992662 | Steele, Alin | Confidential - Available Upon Request | | | | | | | |
| 4997171 | Steele, Brent | Confidential - Available Upon Request | | | | | | | |
| 4913430 | Steele, Brent James | Confidential - Available Upon Request | | | | | | | |
| 4977307 | Steele, Cameron | Confidential - Available Upon Request | | | | | | | |
| 4981424 | Steele, George | Confidential - Available Upon Request | | | | | | | |
| 4977238 | Steele, Harry | Confidential - Available Upon Request | | | | | | | |
| 4981210 | Steele, Irvin | Confidential - Available Upon Request | | | | | | | |
| 4995780 | Steele, Marietta | Confidential - Available Upon Request | | | | | | | |
| 4995083 | Steele, Maxine | Confidential - Available Upon Request | | | | | | | |
| 4912015 | Steele, Melissa | Confidential - Available Upon Request | | | | | | | |
| 4995268 | Steele, Michael | Confidential - Available Upon Request | | | | | | | |
| 4983906 | Steele-Golden, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4929933 | STEELHEAD METAL & FAB LLC | 3958 BOONE RD SE | | | | SALEM | OR | 97317 | |
| 4929932 | STEELHEAD METAL & FAB LLC | PO Box 3850 | | | | SALEM | OR | 97302 | |
| 4994693 | Steen-Larsen, Sandra | Confidential - Available Upon Request | | | | | | | |
| 4979594 | Steever, Robert | Confidential - Available Upon Request | | | | | | | |
| 4987568 | Stefanetti, Lilajean Andrea | Confidential - Available Upon Request | | | | | | | |
| 4990215 | Stefani, Andrea | Confidential - Available Upon Request | | | | | | | |
| 4994595 | Stefani, Kathleen | Confidential - Available Upon Request | | | | | | | |
| 4994882 | Stefani, Mark | Confidential - Available Upon Request | | | | | | | |
| 4977924 | Steffan, Marvin | Confidential - Available Upon Request | | | | | | | |
| 4991572 | Steffen, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4985775 | Steger, Frank | Confidential - Available Upon Request | | | | | | | |
| 4987983 | Stegner, Tricia | Confidential - Available Upon Request | | | | | | | |
| 4989833 | Steidle, Daniel | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 842 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 882
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4986177 | Steiger, Robert | Confidential - Available Upon Request | | | | | | | |
| 4974661 | Steigner, Clarissa | P.O. Box 383 | | | | Fall River Mills | CA | 96028 | |
| 4913392 | Steil, Joey Doyle | Confidential - Available Upon Request | | | | | | | |
| 4923559 | STEIMNITZ MD, JULES P | PO Box 1420 | | | | SUISUN CITY | CA | 94585-4420 | |
| 4916046 | STEIN MD, ANDREW J | EAST BAY HAND MEDICAL CTR | 13690 E 14TH ST STE 200 | | | SAN LEANDRO | CA | 94578 | |
| 4995715 | Stein, Gloria | Confidential - Available Upon Request | | | | | | | |
| 4980460 | Stein, Harold | Confidential - Available Upon Request | | | | | | | |
| 4982615 | Stein, Norman | Confidential - Available Upon Request | | | | | | | |
| 4928308 | STEIN, RONALD M | RONALD M STEIN INC | 4521 QUAIL LAKES DR | | | STOCKTON | CA | 95207 | |
| 5804642 | STEINBACH, OWEN K | 5122 N MCCALL | | | | CLOVIS | CA | 93611 | |
| 4985424 | Steinbrook, Shirley | Confidential - Available Upon Request | | | | | | | |
| 4929934 | STEINER ENVIRONMENTAL CONSULTING | 3500 DEERWOOD DR | | | | UKIAH | CA | 95482 | |
| 4929935 | STEINER MEDICAL REGISTRY INC | EXPEDIENT MEDICOLEGAL SERVICES | 8605 SANTA MONICA BLVD #16989 | | | LOS ANGELES | CA | 90069-4109 | |
| 4990132 | Steiner, Amy | Confidential - Available Upon Request | | | | | | | |
| 4916104 | STEINER, ANN | PH D M F C C | 3736 MT DIABLO BLVD #202 | | | LAFAYETTE | CA | 94549 | |
| 4916097 | STEINER, ANN E | ANN STEINER PHD | 3736 MOUNT DIABLO BLVD #202 | | | LAFAYETTE | CA | 94549 | |
| 4982598 | Steiner, George | Confidential - Available Upon Request | | | | | | | |
| 4989175 | Steiner, Marti | Confidential - Available Upon Request | | | | | | | |
| 4975250 | Steiner, Warren | 1431 PENINSULA DR | 228 Ventana Way | | | Aptos | CA | 95003 | |
| 4981065 | Steinert, Charlotte | Confidential - Available Upon Request | | | | | | | |
| 4983511 | Steinhauer, Donald | Confidential - Available Upon Request | | | | | | | |
| 4920654 | STEINHAUER, ERIC | ANNA RIVIECCIO | 1919 ADDISON ST STE 105 | | | BERKELEY | CA | 94704 | |
| 4937010 | Steinkamp Aviles, Kathy | PO Box 822 | | | | Mi Wuk Village | CA | 95346 | |
| 4919932 | STEINKE, DONALD ROBERT | 5631 MANZANITA LAKE DR | | | | NORTH FORK | CA | 93643 | |
| 4986085 | Steinman, Gail | Confidential - Available Upon Request | | | | | | | |
| 4980127 | Steinman, Robert | Confidential - Available Upon Request | | | | | | | |
| 4989407 | Steitz, Curtis | Confidential - Available Upon Request | | | | | | | |
| 4993946 | Stella, Trina | Confidential - Available Upon Request | | | | | | | |
| 4929936 | STELLAR SOLUTIONS INC | 250 CAMBRIDGE AVE STE 204 | | | | PALO ALTO | CA | 94306 | |
| 4991365 | Stelling, Terry | Confidential - Available Upon Request | | | | | | | |
| 4981518 | Stelling, William | Confidential - Available Upon Request | | | | | | | |
| 4997735 | Stellini, Lorraine | Confidential - Available Upon Request | | | | | | | |
| 6117794 | Stember, Timothy John | Confidential - Available Upon Request | | | | | | | |
| 4986150 | Stemen, Charlotte | Confidential - Available Upon Request | | | | | | | |
| 4923156 | STEMKE, JEFFREY E | STEMKE CONSULTING GROUP | 140 SHORELINE CIRCLE #477 | | | SAN RAMON | CA | 94582 | |
| 4991838 | Stenerson, Gail | Confidential - Available Upon Request | | | | | | | |
| 4977286 | Stennis Jr., Earlie | Confidential - Available Upon Request | | | | | | | |
| 4915202 | Stenroos, Kevin John | Confidential - Available Upon Request | | | | | | | |
| 4978819 | Stensrud, Stanley | Confidential - Available Upon Request | | | | | | | |
| 4989135 | Stenvers, Jimmy | Confidential - Available Upon Request | | | | | | | |
| 4929939 | STEP UP PODIATRY GRP PROF CORP | THOMAS FITZGERALD DPM | 1350 MEDICAL CENTER DR STE B | | | ROHNERT PARK | CA | 94928 | |
| 4974849 | Stepenson, Larry & Patricia | 4780 Songbird | | | | Chico | CA | 95973 | |
| 4929941 | STEPH MUFSON CREATIONS | 1750 MISSION ST #47 | | | | SAN FRANCISCO | CA | 94103 | |
| 4983800 | Stephan, Patricia | Confidential - Available Upon Request | | | | | | | |
| 6124414 | Stephen Driscoll, Stephanie Driscoll | Law Office of Theresa A. Baumgartner | Theresa A. Baumgartner | 1630 N. Main Street, Suite 346 | | Walnut Creek | CA | 94596 | |
| 4929952 | STEPHEN G MORRIS MD INC | 8221 N FRESNO ST | | | | FRESNO | CA | 93720 | |
| 4929961 | STEPHEN RAY VERDUZCO | 5988 W FEDORA AVE | | | | FRESNO | CA | 93722 | |
| 4975926 | STEPHENS | 4767 HIGHWAY 147 | 2833 E 2nd St | | | Long Beach | CA | 90803 | |
| 5862008 | Stephens Mechanical Corporation | 465 Industrial Way | #A | | | Benicia | CA | 94510 | |
| 4992572 | Stephens, Anna | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 843 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 883 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4917178 | STEPHENS, BRIAN WAYNE | 2630 HWY 96 | | | | WILLOW CREEK | CA | 95573 | |
| 4997091 | Stephens, Bruce | Confidential - Available Upon Request | | | | | | | |
| 4913252 | Stephens, Bruce Allen | Confidential - Available Upon Request | | | | | | | |
| 4985531 | Stephens, Dale | Confidential - Available Upon Request | | | | | | | |
| 4977632 | Stephens, Donald | Confidential - Available Upon Request | | | | | | | |
| 4982122 | Stephens, Elizabeth | Confidential - Available Upon Request | | | | | | | |
| 4995119 | Stephens, Jane | Confidential - Available Upon Request | | | | | | | |
| 4943119 | Stephens, Janice | 4631 Quigg Dr | | | | Santa Rosa | CA | 95409 | |
| 4923096 | STEPHENS, JASON LEE | JS CONSTRUCTION | 175 PATRICIA LANE | | | WILLOW CREEK | CA | 95573 | |
| 4983325 | Stephens, John | Confidential - Available Upon Request | | | | | | | |
| 4923346 | STEPHENS, JOHN D | PO Box 509 | | | | ESPARTO | CA | 95627 | |
| 5006400 | STEPHENS, John R. and Vicki J. | 4767 HIGHWAY 147 | 1194 Bordeaux St. | | | Pleasanton | CA | 94566 | |
| 4979278 | Stephens, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4985496 | Stephens, Larry | Confidential - Available Upon Request | | | | | | | |
| 4983034 | Stephens, Mark | Confidential - Available Upon Request | | | | | | | |
| 4995758 | Stephens, Matthew | Confidential - Available Upon Request | | | | | | | |
| 4911445 | Stephens, Matthew E | Confidential - Available Upon Request | | | | | | | |
| 4988830 | Stephens, Rodney | Confidential - Available Upon Request | | | | | | | |
| 4911608 | Stephens, Rodney Bernard | Confidential - Available Upon Request | | | | | | | |
| 4991841 | Stephens, Sharon | Confidential - Available Upon Request | | | | | | | |
| 4980782 | Stephens, Walter | Confidential - Available Upon Request | | | | | | | |
| 4975611 | Stephenson | 0522 PENINSULA DR | 530 Main St | | | Red Bluff | CA | 96080 | |
| 4975443 | Stephenson | 1024 PENINSULA DR | 46 David Dr. | | | Hollister | CA | 95023 | |
| 4975577 | STEPHENSON, JAMES | 0608 PENINSULA DR | 45 Del Mesa Carmel | | | Carmel | CA | 93923-9508 | |
| 4994875 | Stephenson, James | Confidential - Available Upon Request | | | | | | | |
| 4976196 | Stephenson, Larry | 0247 LAKE ALMANOR WEST DR | 4780 Songbird | | | Chico | CA | 95973 | |
| 4983650 | Stephenson, Larry | Confidential - Available Upon Request | | | | | | | |
| 4997130 | Stephenson, Matthew | Confidential - Available Upon Request | | | | | | | |
| 4983356 | Stephenson, William | Confidential - Available Upon Request | | | | | | | |
| 4978475 | Stepp, David | Confidential - Available Upon Request | | | | | | | |
| 4992896 | Stepp, Shirley | Confidential - Available Upon Request | | | | | | | |
| 4933136 | Steptoe & Johnson, LLP | One Market Street Steuart Tower Suite 1800 | | | | San Francisco | CA | 94105 | |
| 4980669 | Sterbenk, Valerie | Confidential - Available Upon Request | | | | | | | |
| 4978411 | Sterbenk, William | Confidential - Available Upon Request | | | | | | | |
| 4979381 | Sterck, Constance | Confidential - Available Upon Request | | | | | | | |
| 4985195 | Sterck, Diane | Confidential - Available Upon Request | | | | | | | |
| 4929972 | STERICYCLE COMMUNICATIONS SOLUTIONS | 2800 SKYMARK EVE STE 308 | | | | MISSISSAUGE | ON | L4W 5A6 | CANADA |
| 4993981 | Sterling, James | Confidential - Available Upon Request | | | | | | | |
| 4913992 | Sterling, Prime Marcellous | Confidential - Available Upon Request | | | | | | | |
| 4930719 | STERLING, THERESA M | 124 PEBBLE BEACH DR | | | | APTOS | CA | 95003 | |
| 4929974 | STERN GROVE FESTIVAL | 832 FOLSOM STREET, SUITE 1000 | | | | SAN FRANCISCO | CA | 94107 | |
| 4922880 | STERN, IRVING | 15 LOMA VISTA LN | | | | BURLINGAME | CA | 94010 | |
| 4980348 | Sterni, Marvin | Confidential - Available Upon Request | | | | | | | |
| 4923022 | STERNISHA, JAMES L | STERNISHA CONSULTING SERVICES | N5036 750TH ST | | | ELLSWORTH | WI | 54011 | |
| 4989253 | Sternjacob, Max | Confidential - Available Upon Request | | | | | | | |
| 4977050 | Sterzer, John | Confidential - Available Upon Request | | | | | | | |
| 4979300 | Stetler, Arthur | Confidential - Available Upon Request | | | | | | | |
| 4918591 | STETLER, CLAUDIA G | DBA STETLER AND ASSOCIATES | 4800 KOKOMO DR STE 1913 | | | SACRAMENTO | CA | 95835 | |
| 4990869 | Stetler, Edward | Confidential - Available Upon Request | | | | | | | |
| 4997891 | Stetler, Janice | Confidential - Available Upon Request | | | | | | | |
| 4997367 | Stetler, Wilma | Confidential - Available Upon Request | | | | | | | |
| 4994596 | Stetson, David | Confidential - Available Upon Request | | | | | | | |
| 5807691 | STEVE & BONNIE TETRICK | Attn: Steve Tetrick | 27500 S Cow Creek Road | | | Millville | CA | 96062 | |
| 6019687 | Steven C. Seegert dba: Seegert Construction | 3098 Industrial Blvd. | | | | West Sacramento | CA | 95691 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4929986 | STEVEN D FEINBERG MD INC | FEINBERG MEDICAL GRP | 825 EL CAMINO REAL | | | PALO ALTO | CA | 94301 | |
| 4929987 | STEVEN D HAROWITZ LAW OFFICES | 21235 HAWTHORNE BLVD STE 203 | | | | TORRANCE | CA | 90503 | |
| 4929991 | STEVEN DINELLI FARMS | 115 LOREN LN | | | | OAKLEY | CA | 94561 | |
| 6116144 | STEVEN F. POTTER & DIANN P. POTTER | Attn: STEVEN F. POTTER | 911 OLEANDER COURT | | | WASCO | CA | 93280 | |
| 4929994 | STEVEN FEINBERG MD INC | FEINBERG MEDICAL GROUP | 825 EL CAMINO REAL | | | PALO ALTO | CA | 94301 | |
| 4929995 | STEVEN FIELD PLUMBING | 3477 OLD CONEJO RD STE D0 | | | | NEWBURY PARK | CA | 91320 | |
| 4930006 | STEVEN M SIMONS MD INC | 9001 WILSHIRE BLVD STE 200 | | | | BEVERLY HILLS | CA | 90211 | |
| 4930010 | STEVEN S JACOBS MD INC | DEPT 34247 PO BOX 39000 | | | | SAN FRANCISCO | CA | 94139-0001 | |
| 4930011 | STEVEN SHOEMAKER DPM AND | ASSOCIATES INC | 1421 SECRET RAVINE PKWY STE 11 | | | ROSEVILLE | CA | 95661 | |
| 4930015 | STEVEN W SLONCIK | SOUTH WEST FIRE PROTECTION | 20726 DEL ORO | | | APPLE VALLEY | CA | 92308 | |
| 4982322 | Stevens III, John | Confidential - Available Upon Request | | | | | | | |
| 4992311 | Stevens, Bradley | Confidential - Available Upon Request | | | | | | | |
| 4982907 | Stevens, Carole | Confidential - Available Upon Request | | | | | | | |
| 4982056 | Stevens, Clifford | Confidential - Available Upon Request | | | | | | | |
| 4988124 | Stevens, Debra | Confidential - Available Upon Request | | | | | | | |
| 4989274 | Stevens, Dwight | Confidential - Available Upon Request | | | | | | | |
| 4936003 | Stevens, Gregory | 12906 Yorkmont SR | | | | Pleasant Hill | CA | 94523 | |
| 4936820 | STEVENS, JANICE | 2 MARINA BLVD | | | | PITTSBURG | CA | 94565 | |
| 4989912 | Stevens, John | Confidential - Available Upon Request | | | | | | | |
| 4976831 | Stevens, Kathleen | Confidential - Available Upon Request | | | | | | | |
| 4991827 | Stevens, Lawrence | Confidential - Available Upon Request | | | | | | | |
| 4988456 | Stevens, Lawrence | Confidential - Available Upon Request | | | | | | | |
| 4998234 | Stevens, Lonnie | Confidential - Available Upon Request | | | | | | | |
| 4997738 | Stevens, Pamela | Confidential - Available Upon Request | | | | | | | |
| 4914412 | Stevens, Pamela Jo | Confidential - Available Upon Request | | | | | | | |
| 4989454 | Stevens, Rebecca | Confidential - Available Upon Request | | | | | | | |
| 4980535 | Stevens, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4985010 | Stevens, Rosalie Caryll | Confidential - Available Upon Request | | | | | | | |
| 4988046 | Stevens, Taylor | Confidential - Available Upon Request | | | | | | | |
| 4976855 | Stevens, William | Confidential - Available Upon Request | | | | | | | |
| 4984395 | Stevens, Wilma | Confidential - Available Upon Request | | | | | | | |
| 4923178 | STEVENSON MD, JEFFREY | 300 PROFESSIONAL #326 | | | | NOVATO | CA | 94947 | |
| 4996852 | Stevenson, Christine | Confidential - Available Upon Request | | | | | | | |
| 4995927 | Stevenson, Dan Per | Confidential - Available Upon Request | | | | | | | |
| 4911527 | Stevenson, Dan Per Russell | Confidential - Available Upon Request | | | | | | | |
| 4986200 | Stevenson, Donald | Confidential - Available Upon Request | | | | | | | |
| 4978545 | Stevenson, Gary | Confidential - Available Upon Request | | | | | | | |
| 4980805 | Stevenson, James | Confidential - Available Upon Request | | | | | | | |
| 4987051 | Stevenson, Michelle Marguerite | Confidential - Available Upon Request | | | | | | | |
| 4980513 | Stevenson, Richard | Confidential - Available Upon Request | | | | | | | |
| 4990938 | Stevenson, Richard | Confidential - Available Upon Request | | | | | | | |
| 6115635 | Stevenson, Rodney, Donna, and Kent | Confidential - Available Upon Request | | | | | | | |
| 4997245 | Stevenson, Vicki | Confidential - Available Upon Request | | | | | | | |
| 4979826 | Stevenson, Willie | Confidential - Available Upon Request | | | | | | | |
| 4980505 | Stevinson, James | Confidential - Available Upon Request | | | | | | | |
| 4982012 | Steward, Dewey | Confidential - Available Upon Request | | | | | | | |
| 4930018 | STEWARDS OF THE COAST AND | REDWOODS | PO Box 2 | | | DUNCAN MILLS | CA | 95430 | |
| 4975265 | Stewart | 1413 LASSEN VIEW DR | 9609 Swan Lake Drive | | | Granite Bay | CA | 95746 | |
| 4975266 | Stewart | 1415 LASSEN VIEW DR | 9609 Swan Lake Dr | | | Granite Bay | CA | 95746 | |
| 4930019 | STEWART INDUSTRIAL SUPPLY INC | 608 HWY 12 | | | | RIO VISTA | CA | 94571 | |
| 4980333 | Stewart Jr., Richard | Confidential - Available Upon Request | | | | | | | |
| 4977507 | Stewart Jr., Robert | Confidential - Available Upon Request | | | | | | | |
| 4977614 | Stewart, Albert | Confidential - Available Upon Request | | | | | | | |
| 4975531 | Stewart, Andrew | 0690 PENINSULA DR | 1168 Bander Court | | | Reno | NV | 89509 | |
| 4983772 | Stewart, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4978341 | Stewart, Bob | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 845 of 982

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 885
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4987390 | Stewart, Carol | Confidential - Available Upon Request | | | | | | | |
| 4982195 | Stewart, Charles | Confidential - Available Upon Request | | | | | | | |
| 4918118 | STEWART, CHINA | 8861 REMBRANT CT | | | | ELK GROVE | CA | 95624 | |
| 4993465 | Stewart, Cynthia | Confidential - Available Upon Request | | | | | | | |
| 4980630 | Stewart, David | Confidential - Available Upon Request | | | | | | | |
| 4984894 | Stewart, David | Confidential - Available Upon Request | | | | | | | |
| 4977283 | Stewart, Donald | Confidential - Available Upon Request | | | | | | | |
| 4912788 | Stewart, Ian | Confidential - Available Upon Request | | | | | | | |
| 4983746 | Stewart, Ingjerd | Confidential - Available Upon Request | | | | | | | |
| 4994314 | Stewart, James | Confidential - Available Upon Request | | | | | | | |
| 4913022 | Stewart, Jeffrey | Confidential - Available Upon Request | | | | | | | |
| 4996947 | Stewart, Jeffrey | Confidential - Available Upon Request | | | | | | | |
| 4987638 | Stewart, Julie | Confidential - Available Upon Request | | | | | | | |
| 4924293 | STEWART, LEWIS | PO Box 113 | | | | PORT COSTA | CA | 94569 | |
| 4978246 | Stewart, Lillian | Confidential - Available Upon Request | | | | | | | |
| 4975248 | STEWART, LYNN | 1427 PENINSULA DR. | 15332 Antich St #530 | | | Pacific Palisades | CA | 90272 | |
| 4974838 | Stewart, Mark | 4655 Tulip Ct | | | | Placerville | CA | 95667 | |
| 4983627 | Stewart, Richard | Confidential - Available Upon Request | | | | | | | |
| 5006401 | Stewart, Ross and Lori | 1413 LASSEN VIEW DR | 9609 Swan Lake Drive | | | Granite Bay | CA | 95746 | |
| 4976995 | Stewart, Russell | Confidential - Available Upon Request | | | | | | | |
| 4997788 | Stewart, Ruth | Confidential - Available Upon Request | | | | | | | |
| 4974281 | Stewart, Scott | Director - Engineering | | | | | | | |
| 4997869 | Stewart, Scott | Confidential - Available Upon Request | | | | | | | |
| 4914504 | Stewart, Scott M | Confidential - Available Upon Request | | | | | | | |
| 4929990 | STEWART, STEVEN D | STEVEN D STEWART DC | 3811 PORTOLA DR | | | SANTA CRUZ | CA | 95062 | |
| 4976131 | Stewart, Susan | 0118 KOKANEE LANE | 2256 Dorado Cerro | | | Chico | CA | 95928 | |
| 4988791 | Stewart, Sylvia | Confidential - Available Upon Request | | | | | | | |
| 4980509 | Stewart, Theodore | Confidential - Available Upon Request | | | | | | | |
| 4985196 | Stewart-Amstutz, Janet | Confidential - Available Upon Request | | | | | | | |
| 4930023 | STI AUTOMATION PRODUCTS GRP | SCIENTIFIC TECHNOLOGIES INC | 23102 NETWORK PL | | | CHICAGO | IL | 60673-1231 | |
| 4930022 | STI AUTOMATION PRODUCTS GRP | SCIENTIFIC TECHNOLOGIES INC | 1025 W 1700 N | | | LOGAN | UT | 84321 | |
| 4930024 | STI VIBRATION MONITORING INC | 1010 E MAIN ST | | | | LEAGUE CITY | TX | 77573 | |
| 4992264 | Stickel, Susan | Confidential - Available Upon Request | | | | | | | |
| 4995010 | Stickelman, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4974267 | Stickney, James | Director Of West Region Mobility Operations | | | | | | | |
| 4992606 | Stickney, Joan | Confidential - Available Upon Request | | | | | | | |
| 4996135 | Stickney, Peter | Confidential - Available Upon Request | | | | | | | |
| 4911834 | Stickney, Peter J | Confidential - Available Upon Request | | | | | | | |
| 4994090 | Sticksel, Dara | Confidential - Available Upon Request | | | | | | | |
| 4975015 | Stidham, Dewey Allen & Zona Ruth | Trustee | P. O. 392 | | | Kerman | CA | 93630 | |
| 4991796 | Stidham, Paul | Confidential - Available Upon Request | | | | | | | |
| 4974704 | Stidham, Zona | Vice President | | | | | | | |
| 4984363 | Stiefer, Lynn | Confidential - Available Upon Request | | | | | | | |
| 4988519 | Stiefer, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4995645 | Stienstra, Bruce | Confidential - Available Upon Request | | | | | | | |
| 4990566 | Stienstra, Cathy | Confidential - Available Upon Request | | | | | | | |
| 4998031 | Stier, John | Confidential - Available Upon Request | | | | | | | |
| 4914720 | Stier, John F | Confidential - Available Upon Request | | | | | | | |
| 4987306 | Stiers, Nicole | Confidential - Available Upon Request | | | | | | | |
| 4942160 | Stiger, Anna | 2729 W Fair Mont Ave | | | | Fresno | CA | 93705 | |
| 4991927 | Stiles, Kathy | Confidential - Available Upon Request | | | | | | | |
| 4986591 | Stiles, Laurie L | Confidential - Available Upon Request | | | | | | | |
| 4981484 | Stiles, Lawrence | Confidential - Available Upon Request | | | | | | | |
| 4995177 | Stiles, Leslie | Confidential - Available Upon Request | | | | | | | |
| 4989967 | Stiles, Walter | Confidential - Available Upon Request | | | | | | | |
| 4993761 | Stillmaker, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4978316 | Stillman, Carlie | Confidential - Available Upon Request | | | | | | | |
| 4987127 | Stillman, Thomas | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4977869 | Stillo, Alex | Confidential - Available Upon Request | | | | | | | |
| 5856896 | Stillwater Ecosystem Watershed & Riverine Sciences | 2855 Telegraph Ave., Suite 400 | | | | Berkeley | CA | 94705 | |
| 4930026 | Stillwater Ecosystem Watershed & Riverine Sciences | Stillwater Sciences | 2855 Telegraph Ave., Suite 400 | | | Berkeley | CA | 94705 | |
| 4993067 | Stillwell, Barry | Confidential - Available Upon Request | | | | | | | |
| 4993313 | Stillwell, Richard | Confidential - Available Upon Request | | | | | | | |
| 4978852 | Stiltz Jr., Jack | Confidential - Available Upon Request | | | | | | | |
| 4988334 | Stilwell Jr., Ralph | Confidential - Available Upon Request | | | | | | | |
| 4911479 | Stimmel, Nicholas Joseph | Confidential - Available Upon Request | | | | | | | |
| 4930028 | STINE PARTNERS LLC | PO Box 9729 | | | | BAKERSFIELD | CA | 93389 | |
| 4978745 | Stinebaugh, David | Confidential - Available Upon Request | | | | | | | |
| 4996317 | Stinnett, Charles | Confidential - Available Upon Request | | | | | | | |
| 4986892 | Stinnett-Andersen, Cinda | Confidential - Available Upon Request | | | | | | | |
| 4912146 | Stinson, Emily A | Confidential - Available Upon Request | | | | | | | |
| 4983298 | Stirnaman, Ernest | Confidential - Available Upon Request | | | | | | | |
| 4977973 | Stith, William | Confidential - Available Upon Request | | | | | | | |
| 4930029 | STITHEM AND JOHNSON PHYSICAL | THERAPY ORTHOPAEDIC AND SPORTS | 795 FARMERS LANE STE 10 | | | SANTA ROSA | CA | 95405 | |
| 4976637 | Stitt, Nancy | Confidential - Available Upon Request | | | | | | | |
| 4993962 | Stivers, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4995757 | Stiving, Darrell | Confidential - Available Upon Request | | | | | | | |
| 4911437 | Stiving, Darrell Russell | Confidential - Available Upon Request | | | | | | | |
| 4995267 | Stiving, Robert | Confidential - Available Upon Request | | | | | | | |
| 4930030 | STOCK EQUIPMENT COMPANY | 16490 CHILLICOTHE RD | | | | CHAGRIN FALLS | OH | 44023 | |
| 4986509 | Stock, Clifford | Confidential - Available Upon Request | | | | | | | |
| 4989785 | Stock, William | Confidential - Available Upon Request | | | | | | | |
| 4912989 | Stockand, Edward Robert | Confidential - Available Upon Request | | | | | | | |
| 4930031 | STOCKDALE SURGERY CTR LLC | PO Box 9929 | | | | BAKERSFIELD | CA | 93389-1929 | |
| 4983527 | Stockdale, James | Confidential - Available Upon Request | | | | | | | |
| 5006457 | Stockel, Joe | Foos Gavin | 3947 Lennane Drive, Suite 120 | | | Sacramento | CA | 95834 | |
| 4993120 | Stockfisch, Don | Confidential - Available Upon Request | | | | | | | |
| 4980881 | Stockham, Charles | Confidential - Available Upon Request | | | | | | | |
| 4930032 | STOCKTON CARDIOLOGY MEDICAL GROUP | COMPLETE HEART CARE INC | 415 E HARDING WY STE D | | | STOCKTON | CA | 95204 | |
| 4930033 | Stockton Center Street | Pacific Gas & Electric Company | 535 South Center Street | | | Stockton | CA | 95203-3451 | |
| 6116145 | Stockton City Center 16, LLC | 2800 West March Lane, Suite 360 | | | | STOCKTON | CA | 95219 | |
| 5823204 | Stockton Delta Resort, LLC | 38 Commerce Ave. SW, Suite 200 | | | | Grand Rapids | MI | 49503 | |
| 4930036 | STOCKTON IMPACT CORPS | 110 N SAN JOAQUIN ST #215 | | | | STOCKTON | CA | 95202 | |
| 4930037 | STOCKTON OUTPATIENT SURGERY CTR LLC | AMBULATORY SURGERY CTR OF STOCKTON | 2388 N CALIFORNIA ST | | | STOCKTON | CA | 95204 | |
| 4930038 | Stockton Pipe Storage Facility | Pacific Gas & Electric Company | 700 Cavanaugh Avenue | | | Stockton | CA | 95203 | |
| 5006201 | Stockton Scavengers | 1240 Navy Dr | | | | Stockton | CA | 95206 | |
| 4930039 | Stockton Service Center | Pacific Gas & Electric Company | 4040 West Lane | | | Stockton | CA | 95204 | |
| 4930040 | STOCKTON THUNDER AND LIGHTNING | FOUNDATION | 248 W FREMONT ST | | | STOCKTON | CA | 95203 | |
| 4930041 | STOCKTON TRI INDUSTRIES INC | 2141 E ANDERSON ST | | | | STOCKTON | CA | 95205 | |
| 4930043 | STOCKTON URGENT CARE MED CLINIC | NICHOLAS R BIRLEW DO | 1148 W HAMMER LN | | | STOCKTON | CA | 95209 | |
| 4912064 | Stoddard, Dylan | Confidential - Available Upon Request | | | | | | | |
| 4982807 | Stoddard, Howard | Confidential - Available Upon Request | | | | | | | |
| 4983512 | Stoddard, Paul | Confidential - Available Upon Request | | | | | | | |
| 4984154 | Stoddard, Roberta | Confidential - Available Upon Request | | | | | | | |
| 4992974 | Stodola, Eric | Confidential - Available Upon Request | | | | | | | |
| 4984137 | Stoecker, Judy | Confidential - Available Upon Request | | | | | | | |
| 4912914 | Stogsdill, John Harvey | Confidential - Available Upon Request | | | | | | | |
| 4990600 | Stogsdill, Joyce | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 847 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 887 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4990208 | Stohlman, Deborah | Confidential - Available Upon Request | | | | | | | |
| 4925989 | STOJANOVICH, NICKOLA SASHA | STOJANOVICH CHIROPRACTIC | 1229 OAKLAND BLVD STE B | | | WA;NUT CREEK | CA | 94596 | |
| 4985979 | Stokes, B. | Confidential - Available Upon Request | | | | | | | |
| 4979416 | Stokes, Elena | Confidential - Available Upon Request | | | | | | | |
| 4991395 | Stokes, Freddie | Confidential - Available Upon Request | | | | | | | |
| 4993158 | Stokes, George | Confidential - Available Upon Request | | | | | | | |
| 4978026 | Stokes, James | Confidential - Available Upon Request | | | | | | | |
| 4980966 | Stokes, Kent | Confidential - Available Upon Request | | | | | | | |
| 4934939 | Stokes, Pat | PO Box 560 | | | | Rio Vista | CA | 94571 | |
| 4984028 | Stokes, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4926790 | STOKES, PAUL JOHN | SUITE C700 CANNERY ROW | | | | MONTEREY | CA | 93940 | |
| 4929153 | STOKES, SHARON E | 132 OAKRIDGE DR | | | | DANVILLE | CA | 94506 | |
| 4929156 | STOKES, SHARON R | 7460 KILE RD | | | | LODI | CA | 95242 | |
| 4930760 | STOKES, THOMAS J & SANDRA M | STOKES FARMS | 7581 W KILE RD | | | LODI | CA | 95242 | |
| 4939946 | Stolfo, Abby | 1770 Pine St., APT 507 | | | | San Francisco | CA | 94109 | |
| 4978621 | Stoll, Ernest | Confidential - Available Upon Request | | | | | | | |
| 4939560 | Stoll, Ray | PO Box 987 | | | | Arnold | CA | 95223 | |
| 4975351 | STOLO, DOMINIC V. | 1297 LASSEN VIEW DR | P. O. Box 415 | | | Los Gatos | CA | 95031 | |
| 4990532 | Stolzheise, Carolyn | Confidential - Available Upon Request | | | | | | | |
| 4985278 | Stommel, Shirley Ann | Confidential - Available Upon Request | | | | | | | |
| 4930044 | STONE BROTHERS & ASSOCIATES | 5250 CLAREMONT AVE | | | | STOCKTON | CA | 95207 | |
| 4930045 | STONE CORRAL IRRIGATION DISTRICT | PO Box 367 | | | | IVANHOE | CA | 93235 | |
| 4930046 | STONE SOUP FRESNO | 1345 BULLDOG LN STE 4 | | | | FRESNO | CA | 93710 | |
| 4989137 | Stone, Aleta | Confidential - Available Upon Request | | | | | | | |
| 4938392 | Stone, Cameron | 3154 W AVALANCHE CT | | | | BOISE | ID | 83709 | |
| 4985749 | Stone, Charles | Confidential - Available Upon Request | | | | | | | |
| 4918584 | STONE, CLARK S | 1512 HALLCREST DR | | | | SAN JOSE | CA | 95118 | |
| 4995009 | Stone, Dale | Confidential - Available Upon Request | | | | | | | |
| 4994571 | Stone, Debbie | Confidential - Available Upon Request | | | | | | | |
| 4977522 | Stone, Frank | Confidential - Available Upon Request | | | | | | | |
| 4980093 | Stone, Gary | Confidential - Available Upon Request | | | | | | | |
| 4986330 | Stone, Gary | Confidential - Available Upon Request | | | | | | | |
| 4997575 | Stone, James | Confidential - Available Upon Request | | | | | | | |
| 4914369 | Stone, James J | Confidential - Available Upon Request | | | | | | | |
| 4977264 | Stone, Jeff | Confidential - Available Upon Request | | | | | | | |
| 4992545 | Stone, John | Confidential - Available Upon Request | | | | | | | |
| 4923365 | STONE, JOHN F | 33710 CO RD 17 | | | | WOODLAND | CA | 95695 | |
| 4912262 | Stone, John Michael | Confidential - Available Upon Request | | | | | | | |
| 4935169 | STONE, MICHAEL | PO Box 2034 | | | | Twain Harte | CA | 95383 | |
| 4987311 | Stone, Norman | Confidential - Available Upon Request | | | | | | | |
| 4984149 | Stone, Pearl | Confidential - Available Upon Request | | | | | | | |
| 4989191 | Stone, Shirley | Confidential - Available Upon Request | | | | | | | |
| 4974646 | Stone, Shirley Blanche | 564 C Street | | | | Colma | CA | 94014 | |
| 4991788 | Stone, Susan | Confidential - Available Upon Request | | | | | | | |
| 4930047 | STONECOURT LLC | 1751 SELLERS AVE | | | | BRENTWOOD | CA | 94513 | |
| 4996294 | Stoner, Jeffrey | Confidential - Available Upon Request | | | | | | | |
| 4912131 | Stoner, Jeffrey E | Confidential - Available Upon Request | | | | | | | |
| 4979803 | Stoner, Sally | Confidential - Available Upon Request | | | | | | | |
| 4930048 | STONERIDGE WESTBRIDGE SHOPPING | CENTER LLC | 340 PALLADIO PKWY STE 521 | | | FOLSOM | CA | 95630 | |
| 4930049 | STONERIDGE WESTBRIDGE SHOPPING | CENTER LLC | 2209 PLAZA DR STE 100 | | | ROCKLIN | CA | 95765 | |
| 6116146 | Stoneridge Westbridge Shopping Center, LLC | c/o TRI Commercial Management | Attn: Jody Booras | 2209 Plaza Drive, Suite 100 | | Rocklin | CA | 95765 | |
| 4930050 | STONESIFER FAMILY PARTNERSHIP | 5334 COZBY CT | | | | FAIR OAKS | CA | 95628 | |
| 4994540 | Stoney, Maurice | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 848 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4930051 | STONHARD DIVISION OF STONCOR GROUP | 1000 EAST PARK AVE | | | | MAPLE SHADE | NJ | 08052 | |
| 4930052 | STONY GORGE MEDICAL SERVICES | A MEDICAL CORPORATION | PO Box 99003 | | | LAS VEGAS | NV | 89193 | |
| 5809857 | Stooksberry, Denise | c/o Northern California Law Group, PC | Attn: Joseph Feist | 2611 Esplanade | | Chico | CA | 95973 | |
| 5809864 | Stooksberry, John | c/o Northern California Law Group, PC | Attn: Joseph Feist | 2611 Esplanade | | Chico | CA | 95973 | |
| 4930055 | STORAGE SAN FRANCISCO | 435 23RD ST | | | | SAN FRANCISCO | CA | 94107 | |
| 4993703 | Storamski, Richard | Confidential - Available Upon Request | | | | | | | |
| 4987882 | Storchillo, Antonida | Confidential - Available Upon Request | | | | | | | |
| 4984394 | Storer, Beverly | Confidential - Available Upon Request | | | | | | | |
| 4997427 | Storer, Ken | Confidential - Available Upon Request | | | | | | | |
| 4913987 | Storer, Ken Wayne | Confidential - Available Upon Request | | | | | | | |
| 4986527 | Storey, David | Confidential - Available Upon Request | | | | | | | |
| 4976680 | Storm, Emma | Confidential - Available Upon Request | | | | | | | |
| 4988638 | Storm, Robert | Confidential - Available Upon Request | | | | | | | |
| 4997609 | Storment Jr., Ralph | Confidential - Available Upon Request | | | | | | | |
| 4914242 | Storment Jr., Ralph Leon | Confidential - Available Upon Request | | | | | | | |
| 4979080 | Storment, Gordon | Confidential - Available Upon Request | | | | | | | |
| 4992975 | Storment, Matthew | Confidential - Available Upon Request | | | | | | | |
| 4986687 | Stormo, Jacquelyn | Confidential - Available Upon Request | | | | | | | |
| 4990930 | Stormoen, Erma | Confidential - Available Upon Request | | | | | | | |
| 4926757 | STORMS, PATRICIA | 6121 WEST 2ND ST | | | | RIO LINDA | CA | 95673 | |
| 4980973 | Stornetta, D | Confidential - Available Upon Request | | | | | | | |
| 4990136 | Story, Mary | Confidential - Available Upon Request | | | | | | | |
| 4933520 | Story, Mildred | 3621 Edison Hwy | | | | Bakersfield | CA | 93307 | |
| 4990441 | Story, Phillip | Confidential - Available Upon Request | | | | | | | |
| 4981657 | Story, Stanley | Confidential - Available Upon Request | | | | | | | |
| 4997284 | Storz, Douglas | Confidential - Available Upon Request | | | | | | | |
| 4913564 | Storz, Douglas Conrad | Confidential - Available Upon Request | | | | | | | |
| 4992169 | Stotler, Bob | Confidential - Available Upon Request | | | | | | | |
| 4994565 | Stotler, Linda | Confidential - Available Upon Request | | | | | | | |
| 4934047 | Stotts, Guy | 1509 University Avenue | | | | Bakersfield | CA | 93305 | |
| 4978159 | Stottsberry, Lloyd | Confidential - Available Upon Request | | | | | | | |
| 4984251 | Stoughton, Lillian | Confidential - Available Upon Request | | | | | | | |
| 4995814 | Stout, Darrel | Confidential - Available Upon Request | | | | | | | |
| 4911561 | Stout, Darrel Ray | Confidential - Available Upon Request | | | | | | | |
| 4977222 | Stout, Harold | Confidential - Available Upon Request | | | | | | | |
| 4980214 | Stout, Morgan | Confidential - Available Upon Request | | | | | | | |
| 4994710 | Stout, Robert | Confidential - Available Upon Request | | | | | | | |
| 4985214 | Stout, Sharon | Confidential - Available Upon Request | | | | | | | |
| 4983440 | Stout, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4985471 | Stovall, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4985307 | Stovall, Susan | Confidential - Available Upon Request | | | | | | | |
| 4986300 | Stovall, Tammy | Confidential - Available Upon Request | | | | | | | |
| 4997746 | Stover, Charles | Confidential - Available Upon Request | | | | | | | |
| 4983943 | Stover, Claudia | Confidential - Available Upon Request | | | | | | | |
| 4974498 | Stover, Tony & Megan | 288 Little Ave | | | | Gridley | CA | 95948 | |
| 4984538 | Stowe, Beuna | Confidential - Available Upon Request | | | | | | | |
| 4915026 | Stowe, Daniel Derickson | Confidential - Available Upon Request | | | | | | | |
| 4998228 | Stowe, Doris | Confidential - Available Upon Request | | | | | | | |
| 4930058 | STP NUCLEAR OPERATING COMPANY | ATTN: TREASURY DEPT N5001 | PO Box 289 | | | WADSWORTH | TX | 77483 | |
| 5006500 | Straatsma, Derek | Confidential - Available Upon Request | | | | | | | |
| 5006504 | Straatsma, Derek | Confidential - Available Upon Request | | | | | | | |
| 4983672 | Straayer, Claudia | Confidential - Available Upon Request | | | | | | | |
| 4930182 | STRACHAN, SUSAN | STRACHAN CONSULTING LLC | 346 SANDPIPER DR | | | DAVIS | CA | 95616 | |
| 4994562 | Strack, Theodore | Confidential - Available Upon Request | | | | | | | |
| 4986282 | Strader, Charlene | Confidential - Available Upon Request | | | | | | | |
| 4930059 | STRADLEY RONAN STEVENS & | YOUNG LLP | 2005 MARKET ST STE 2600 | | | PHILADELPHIA | PA | 19103 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 849 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 889
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4933137 | Stradley Ronan Stevens & Young, LLP | 1250 Connecticut Avenue N.W. Suite 500 | | | | Washington | DC | 20036 | |
| 4918627 | STRAEHLEY III, CLIFFORD J | MD | 4096 BRIDGE ST STE 6 | | | FAIR OAKS | CA | 95628 | |
| 4996312 | Strahan, Joan | Confidential - Available Upon Request | | | | | | | |
| 4977665 | Strahl, James | Confidential - Available Upon Request | | | | | | | |
| 4912019 | Strahm, Sharon | Confidential - Available Upon Request | | | | | | | |
| 4981292 | Strain Jr., William | Confidential - Available Upon Request | | | | | | | |
| 4976150 | Strain Trust | 0134 KOKANEE LANE | P. O. Box 807 | | | Arbuckle | CA | 95612 | |
| 4987398 | Strain, June | Confidential - Available Upon Request | | | | | | | |
| 6124257 | Strajna, Daniel | Sunset Fireplace Fixtures, Inc. | Paul Mahoney | 688 Valparaiso Drive | | Claremont | CA | 91711 | |
| 6124262 | Strajna, Daniel | Portland Wilamette Company | Timothy C. Campbell | 113 Lewis Lane | | Hamilton | MT | 59840 | |
| 6124259 | Strajna, Daniel | Bechtel Corporation | Polsinelli LLP | 2049 Century Park East, Suite 2900 | | Los Angeles | CA | 90067 | |
| 6124251 | Strajna, Daniel | CBS Corporation | Kevin Jamison Law | 8125 East 4th Street, Suite 204 | | Los Angeles | CA | 90013 | |
| 6124250 | Strajna, Daniel | Crane Co. | K&L Gates LLP | 10100 Santa Monica Blvd., 8th Floor | | Los Angeles | CA | 90067 | |
| 6124253 | Strajna, Daniel | Gardner Denver Thomas, Inc. | Law Offices of Charles W. Jenkins, APC | 455 S. Figueroa Street, Suite 3100 | | Los Angeles | CA | 90071 | |
| 6124258 | Strajna, Daniel | Sequoia Ventures, Inc. | Polsinelli LLP | 2049 Century Park East, Suite 2900 | | Los Angeles | CA | 90067 | |
| 6124252 | Strajna, Daniel | Thomas Industries, Inc. | Law Offices of Charles W. Jenkins, APC | 455 S. Figueroa Street, Suite 3100 | | Los Angeles | CA | 90071 | |
| 6124237 | Strajna, Daniel | Maune Raichle Hartley French & Mudd, LLC | Strajna, Daniel | 70 Washington Street, Suite 200 | | Oakland | CA | 94607 | |
| 6124243 | Strajna, Daniel | 3M Company | Dentons US LLP | 1 Market Plaza, 24th Floor | Spear Tower | San Francisco | CA | 94105 | |
| 6124249 | Strajna, Daniel | Beatrice Companies, Inc. | Harrington Foxx Dubrow & Canter, LLP | 601 Montgomery Street, Suite 800 | | San Francisco | CA | 94111 | |
| 6124241 | Strajna, Daniel | Cardinal Aluminum Company | Crowell & Moring, LLP | 3 Embarcadero Center, 26th Floor | | San Francisco | CA | 94111 | |
| 6124240 | Strajna, Daniel | Cardinal Aluminum Oregon, LLC | Crowell & Moring, LLP | 3 Embarcadero Center, 26th Floor | | San Francisco | CA | 94111 | |
| 6124248 | Strajna, Daniel | Conagra Brands | Harrington Foxx Dubrow & Canter, LLP | 601 Montgomery Street, Suite 800 | | San Francisco | CA | 94111 | |
| 6124261 | Strajna, Daniel | Darcoid Company of California | Selman Breitman LLP | 33 New Montgomery, 6th Floor | | San Francisco | CA | 94105 | |
| 6124264 | Strajna, Daniel | Electrocluc Home Products, Inc. | Tucker Ellis LLP | 1 Market Plaza, Suite 700 | Steuart Tower | San Francisco | CA | 94105 | |
| 6124263 | Strajna, Daniel | Flowerve USA | Tucker Ellis LLP | 1 Market Plaza, Suite 700 | Steuart Tower | San Francisco | CA | 94105 | |
| 6124265 | Strajna, Daniel | General Electric Company | WFBM LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111-2612 | |
| 6124244 | Strajna, Daniel | Ironhaus | Dillingham & Murphy | 601 Montgomery Street, Suite 1900 | | San Francisco | CA | 94111 | |
| 6124242 | Strajna, Daniel | Metalclad Insulation LLC | Dentons US LLP | 1 Market Plaza, 24th Floor | Spear Tower | San Francisco | CA | 94105 | |
| 6124239 | Strajna, Daniel | Parker Hannifin Corporation | Bassi Edlin Huie & Blum LLP | 500 Washington Street, Suite 700 | | San Francisco | CA | 94111 | |
| 6124255 | Strajna, Daniel | RH Peterson Company | Low Ball & Lynch | 505 Montgomery Street, 7th Floor | | San Francisco | CA | 94111 | |
| 6124256 | Strajna, Daniel | The Howard P. Foley Company | Manning Gross & Massenburg LLP | 201 Spear Street, 18th Floor | | San Francisco | CA | 94105 | |
| 6124254 | Strajna, Daniel | Union Carbide Corporation | Lewis Brisbois | 333 Bush Street, Suite 1100 | | San Francisco | CA | 94104 | |
| 6124247 | Strajna, Daniel | Flowerve USA | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |
| 6124246 | Strajna, Daniel | SoCo West Inc. | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 850 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6124245 | Strajna, Daniel | The William Powell Company | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |
| 4995272 | Stranahan, Sandra | Confidential - Available Upon Request | | | | | | | |
| 4982232 | Strand, Robert | Confidential - Available Upon Request | | | | | | | |
| 4995496 | Strang, Gregory | Confidential - Available Upon Request | | | | | | | |
| 4930061 | STRANGE & SON FENCING INC | 3705 EASTSIDE RD | | | | REDDING | CA | 96001-3808 | |
| 4988033 | Strange, Cecilia | Confidential - Available Upon Request | | | | | | | |
| 5836859 | Strassberg, Mark H. | Confidential - Available Upon Request | | | | | | | |
| 4924777 | STRASSBERG, MARK HOWARD | MARK STRASSBERG MD | 2000 VAN NESS AVE STE 610 | | | SAN FRANCISCO | CA | 94109 | |
| 4976648 | Strassburger, Arthur | Confidential - Available Upon Request | | | | | | | |
| 4930062 | STRATEGIC CONTRACT RESOURCES LLC | 5655 LAKE ACWORTH DR STE 350 | | | | ACWORTH | GA | 30101 | |
| 4930063 | STRATEGIC CONVICTIONS LLC | MICHAEL L MCGONAGILL | 2451 HUNTER DR | | | CHANHASSEN | MN | 55317 | |
| 4930064 | STRATEGIC DEVELOPMENT | HOLDING COMPANY LLC | 2355 GOLD MEADOW WAY STE 160 | | | GOLD RIVER | CA | 95670 | |
| 4930065 | STRATEGIC ECONOMICS | 2991 SHATTUCK AVE #203 | | | | BERKELEY | CA | 94705 | |
| 4975835 | Stratford, Blair | 3054 BIG SPRINGS ROAD | 3054 Big Springs Road | | | Westwood | cA | 96137 | |
| 4977446 | Straub, Howard | Confidential - Available Upon Request | | | | | | | |
| 4923442 | STRAUCH, JOHNNY WAYNE | DBA BAMBI'S CHRISTMAS TREE | 15008 WINTERS HILL RD SE | | | SILVERTON | OR | 97381 | |
| 4940458 | Straus Family Creamery-Reid, Brandon | 925 Highland Pointe Dr | | | | Roseville | CA | 95678 | |
| 4930786 | STRAUS, THOMAS | 2828 FORD ST | | | | OAKLAND | CA | 94601 | |
| 4923739 | STRAWN, KENNETH | 3176 CHEROKEE RD | | | | OROVILLE | CA | 95965 | |
| 4993793 | Strawn, Michael | Confidential - Available Upon Request | | | | | | | |
| 4930067 | STREAMLINE ORTHOPEDIC INC | 1848 FULTON AVE | | | | SACRAMENTO | CA | 95825-1925 | |
| 4974632 | Streeby, Kenneth L. | P.O. Box 42 | | | | Pioneer | CA | 95666 | |
| 4930068 | STREET ACADEMY FOUNDATION | OAKLAND EMILIANO ZAPATA STREET ACAD | 417 29TH ST | | | OAKLAND | CA | 94609 | |
| 4930069 | STREET SOCCER USA INC | 115 EAST 13TH ST | | | | NEW YORK | NY | 10003 | |
| 4995076 | Street, Anthony | Confidential - Available Upon Request | | | | | | | |
| 4930070 | STREETCODE ACADEMY | 2351 GLEN WAY | | | | EAST PALO ALTO | CA | 94303 | |
| 4988782 | Streetman, Arnold | Confidential - Available Upon Request | | | | | | | |
| 4989793 | Streets, Gaylen | Confidential - Available Upon Request | | | | | | | |
| 4995008 | Strehl, Denise | Confidential - Available Upon Request | | | | | | | |
| 4979361 | Strehlitz, Frank | Confidential - Available Upon Request | | | | | | | |
| 4993794 | Strehlow, Mark | Confidential - Available Upon Request | | | | | | | |
| 4983002 | Strei, James | Confidential - Available Upon Request | | | | | | | |
| 4977033 | Streich Jr., Robert | Confidential - Available Upon Request | | | | | | | |
| 4987815 | Streich, Jo Marie | Confidential - Available Upon Request | | | | | | | |
| 4930071 | STRENGTH TRAINING INC | STI THERAPY DIVISION | 17233 N HOLMES BLVD STE 1650 | | | PHOENIX | AZ | 85053-2030 | |
| 4930072 | STRESS ENGINEERING SERVICES INC | 13800 W. FAIR E. DR | | | | HOUSTON | TX | 77041 | |
| 4911624 | Stribling, Rhonda | Confidential - Available Upon Request | | | | | | | |
| 4996592 | Stricker, Edwin | Confidential - Available Upon Request | | | | | | | |
| 4913859 | Stricker, Larry David | Confidential - Available Upon Request | | | | | | | |
| 4996957 | Stricker, Patrick | Confidential - Available Upon Request | | | | | | | |
| 4913078 | Stricker, Patrick D | Confidential - Available Upon Request | | | | | | | |
| 4992167 | Stricker, Sherry | Confidential - Available Upon Request | | | | | | | |
| 4997637 | Strickland, Luther | Confidential - Available Upon Request | | | | | | | |
| 4914207 | Strickland, Luther Jearl | Confidential - Available Upon Request | | | | | | | |
| 4930013 | STRICKLER, STEVEN | 17140 HWY 175 | | | | MIDDLETOWN | CA | 95461 | |
| 4930012 | STRICKLER, STEVEN | WHISPERING PINES RESORT | 17140 STATE HWY 175 | | | MIDDLETOWN | CA | 95461 | |
| 4983833 | Stricklin, Helen | Confidential - Available Upon Request | | | | | | | |
| 4930073 | STRINGER BUSINESS SYSTEMS INC | 13272 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4913826 | Stringham, Peter R | Confidential - Available Upon Request | | | | | | | |
| 4915198 | Stringham, Sean Vincent | Confidential - Available Upon Request | | | | | | | |
| 4930074 | STRIPING GRAPHICS | 1364 NORTH MCDOWELL BLVD SUITE 12 | | | | PETALUMA | CA | 94954 | |
| 4930075 | STRIVE SURVIVE SUCCEED | PO Box 32052 | | | | OAKLAND | CA | 94604 | |
| 4987771 | Strodach, Elizabeth | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4989464 | Strohmeier, Tonia | Confidential - Available Upon Request | | | | | | | |
| 4913244 | Strohsnitter, Justin | Confidential - Available Upon Request | | | | | | | |
| 4932889 | Stroing Renewables Projectco LLC | 548 Market Street, Suite 13000 | | | | San Francisco | CA | 94104 | |
| 4989690 | Stromsoe, Susan | Confidential - Available Upon Request | | | | | | | |
| 4995459 | Strong, Charles | Confidential - Available Upon Request | | | | | | | |
| 4988738 | Strong, Frances | Confidential - Available Upon Request | | | | | | | |
| 4982296 | Strong, Jack | Confidential - Available Upon Request | | | | | | | |
| 4988900 | Strong, Ken | Confidential - Available Upon Request | | | | | | | |
| 4988923 | Strong, Kristen | Confidential - Available Upon Request | | | | | | | |
| 4977815 | Strong, Lawrence | Confidential - Available Upon Request | | | | | | | |
| 4976629 | Strong, Marian | Confidential - Available Upon Request | | | | | | | |
| 4956130 | Strong, Nakia | Confidential - Available Upon Request | | | | | | | |
| 4976026 | STRONG, TIMOTHY | 3407 HIGHWAY 147 | P. O. Box 37 | | | Upper Lake | CA | 95485 | |
| 4989898 | Stronge, Theresa | Confidential - Available Upon Request | | | | | | | |
| 4976590 | Strosnider, Carole | Confidential - Available Upon Request | | | | | | | |
| 4987787 | Stroub, Carl | Confidential - Available Upon Request | | | | | | | |
| 4997577 | Stroud, Karen | Confidential - Available Upon Request | | | | | | | |
| 4914083 | Stroud, Karen Linda | Confidential - Available Upon Request | | | | | | | |
| 4988805 | Stroud, Ruth | Confidential - Available Upon Request | | | | | | | |
| 4975999 | stroup | 4217 HIGHWAY 147 | 4217 Hwy 147 | | | Westwood | CA | 96137 | |
| 5006402 | Stroup, Robert and Dorothy | 4217 HIGHWAY 147 | 4217 Hwy 147 | | | Westwood | CA | 96137 | |
| 4976785 | Strouse, Sharon | Confidential - Available Upon Request | | | | | | | |
| 4923413 | STROUSS III, JOHN P | LAW OFFICES | 819 EDDY ST | | | SAN FRANCISCO | CA | 94109 | |
| 4930076 | STROZ FRIEDBERG LLC | 32 AVENUE OF THE AMERICAS 4TH | | | | NEW YORK | NY | 10013 | |
| 4977775 | Strub, Rodney | Confidential - Available Upon Request | | | | | | | |
| 4939378 | Struble, Bill | PO Box 326 | | | | Sutter Creek | CA | 95685 | |
| 4930078 | STRUCTURAL TECHNOLOGIES STRONGPOINT | LLC | 10150 OLD COLUMBIA RD | | | COLUMBIA | MD | 21046 | |
| 4930079 | STRUERS INC | 24766 DETROIT RD | | | | WESTLAKE | OH | 44145 | |
| 4987494 | Struhm, Linda Lou | Confidential - Available Upon Request | | | | | | | |
| 4979700 | Strunk, Robert | Confidential - Available Upon Request | | | | | | | |
| 4975097 | Struthers, Pres., Roger | Briar-Northshore Dock Association | P.O. Box 645 | | | Bass Lake | CA | 93604 | |
| 4912251 | Strysko, Brian A | Confidential - Available Upon Request | | | | | | | |
| 4930080 | STS HYDROPOWER LTD | 14550 N FRANK LLYOD WRIGHT BLVD STE | | | | SCOTTSDALE | AZ | 85260 | |
| 4930081 | STS HYDROPOWER LTD KEKAWAKA | ATTN MS LAURA MACKEY | 135 S LASALLE ST RM 1563 | | | CHICAGO | IL | 60603 | |
| 5807775 | STS HYDROPOWER LTD. (KANAKA) | c/o Northbrook Energy | 14550 N Frank Lloyd Wright Boulevard, Suite 210 | | | Scottsdale | AZ | 85260 | |
| 5803747 | STS HYDROPOWER LTD. (KANAKA) | ATTN MS LAURA MACKEY | 135 S LASALLE ST RM 1563 | | | CHICAGO | IL | 60603 | |
| 4932890 | STS Hydropower, LLC | 65 Madison Ave, Suite 500 | | | | Morristown | NJ | 07960 | |
| 4987164 | Stuart, Deborah Susan | Confidential - Available Upon Request | | | | | | | |
| 4979704 | Stuart, George | Confidential - Available Upon Request | | | | | | | |
| 4996697 | Stuart, Jennifer | Confidential - Available Upon Request | | | | | | | |
| 4982321 | Stuart, John | Confidential - Available Upon Request | | | | | | | |
| 4981344 | Stuart, Robert | Confidential - Available Upon Request | | | | | | | |
| 4985498 | Stuart, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4939953 | Stuart-Lippman and Associates, Inc./State Farm | 5447 East 5th Street, Suite 110 | | | | Tucson | AZ | 85711-2345 | |
| 4997192 | Stubblefield, David | Confidential - Available Upon Request | | | | | | | |
| 4913468 | Stubblefield, David E | Confidential - Available Upon Request | | | | | | | |
| 4992982 | Stubblefield, Dorothy | Confidential - Available Upon Request | | | | | | | |
| 4980335 | Stuck, Leslie | Confidential - Available Upon Request | | | | | | | |
| 4995086 | Stuckey, Kelly | Confidential - Available Upon Request | | | | | | | |
| 4977806 | Stuckey, Stanley | Confidential - Available Upon Request | | | | | | | |
| 4989677 | Studer, Frederick | Confidential - Available Upon Request | | | | | | | |
| 4993795 | Studley, Thomas | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 852 of 982

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 892 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5804349 | STUDYBAKER, JAMES | Confidential - Available Upon Request | | | | | | | |
| 4987299 | Stuebing, Albert | Confidential - Available Upon Request | | | | | | | |
| 4913760 | Stuehler, Michele Mary | Confidential - Available Upon Request | | | | | | | |
| 4982958 | Stuehler, Robert | Confidential - Available Upon Request | | | | | | | |
| 4987313 | Stultz, Patsy | Confidential - Available Upon Request | | | | | | | |
| 4995338 | Stumph, Greg | Confidential - Available Upon Request | | | | | | | |
| 4988490 | Stupi, David | Confidential - Available Upon Request | | | | | | | |
| 4982932 | Sturdivant, James | Confidential - Available Upon Request | | | | | | | |
| 4930086 | STURGEON ELECTRIC CALIFORNIA LLC | 12150 E 112TH AVE | | | | HENDERSON | CO | 80640 | |
| 4996540 | Sturgeon, Gregory | Confidential - Available Upon Request | | | | | | | |
| 4912499 | Sturgeon, Gregory Cleveland | Confidential - Available Upon Request | | | | | | | |
| 4916889 | STURGES, BEVERLY K | 4155 TALLMAN LANE | | | | WINTERS | CA | 95694 | |
| 4914930 | Sturges, Joanna | Confidential - Available Upon Request | | | | | | | |
| 4979800 | Sturr, Jerry | Confidential - Available Upon Request | | | | | | | |
| 4980267 | Sturtevant, William | Confidential - Available Upon Request | | | | | | | |
| 4915034 | Stuurmans, Elizabeth Rose | Confidential - Available Upon Request | | | | | | | |
| 4930087 | STV ENERGY SERVICES INC | 205 W WELSH DR | | | | DOUGLASSVILLE | PA | 19518 | |
| 4977794 | Stykel, Dale | Confidential - Available Upon Request | | | | | | | |
| 4997693 | Stykel, Debra | Confidential - Available Upon Request | | | | | | | |
| 4989877 | Styles, Sandra | Confidential - Available Upon Request | | | | | | | |
| 4977055 | Styne, Lynda | Confidential - Available Upon Request | | | | | | | |
| 4982574 | Su, Wen | Confidential - Available Upon Request | | | | | | | |
| 4977156 | Su, Yung | Confidential - Available Upon Request | | | | | | | |
| 4985262 | Suarez, Gilberto | Confidential - Available Upon Request | | | | | | | |
| 4986583 | Suarez, Jess | Confidential - Available Upon Request | | | | | | | |
| 4949889 | Suarez, Victor | Suarez, Victor; Ordaz, Saray | 1042 E Sandison Street Apt 1 | | | Wilmington | CA | 90744 | |
| 4909968 | Suarez, Victor | Confidential - Available Upon Request | | | | | | | |
| 5015109 | Suarez, Victor | Confidential - Available Upon Request | | | | | | | |
| 6123319 | Suarez, Victor | Saray Ordaz | 1042 E. Sandison Street, Apt. 1 | | | Wilmington | CA | 90744 | |
| 4916100 | SUBOREAU, ANN K | 497 UMLAND DR | | | | SANTA ROSA | CA | 95401 | |
| 5803786 | Subrogation Insurers | c/o Berger Kahn, a Law Corporation | Attn: Craig S. Simon | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 4938329 | Subrogee Kathleen Harwood, State Farm Ins Co. | P.O. Box 52250 | | | | Phoenix | AZ | 85072 | |
| 4921943 | Substation, Gregg | Pacific Gas & Electric Company | 34657 Avenue 7 | | | Madera | CA | 93637 | |
| 5810367 | Suburban Propane | Jade Ann Diana, Representative - Credit & Collecti | 240 Route 10 West | | | Whippany | NJ | 07981 | |
| 5810367 | Suburban Propane | P.O. Box 206 | | | | Whippany | NJ | 07981 | |
| 4930089 | SUBURBAN PROPANE | PO Box 12027 | | | | FRESNO | CA | 93776 | |
| 4930091 | SUBURBAN PROPANE LP | 240 ROUTE 10 WEST | | | | WHIPPANY | NJ | 07981 | |
| 4930092 | SUBURBAN PROPANE LP | 240 Route 10 West | P.O. Box 206 | | | Whippany | NJ | 07981-0206 | |
| 4943190 | Subway Nicolaus llc-Dulay, Joga | 2290 Nicolaus Rd | | | | Lincoln | CA | 95648 | |
| 4941060 | Subway Sandwich Shop-Kaur, Ramandeep | 14870 hwy 4 | | | | Discovery Bay | CA | 94505 | |
| 4934412 | Subway Sandwiches 3133, RAJIV KOHLI | 3269 TRAJAN CT | | | | SAN JOSE | CA | 95135 | |
| 4930093 | SUCCEED INC | SUCCEED NET | 970 RESERVE DR STE 160 | | | ROSEVILLE | CA | 95678 | |
| 4930094 | SUCCESS INSTITUTE INC | 10722 ARROW ROUTE #808 | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4989678 | Suchar, William | Confidential - Available Upon Request | | | | | | | |
| 4919526 | SUCHARD MD, DAVID P | 1260 N DUTTON AVE STE 245 | | | | SANTA ROSA | CA | 95401 | |
| 4930095 | SUDDENLINK COMMUNICATIONS | 1111 Stewart Avenue | Bethpage | | | Bethpage | NY | 11714 | |
| 4976859 | Suddy, Harvey | Confidential - Available Upon Request | | | | | | | |
| 4992172 | Sudekum, Colleen | Confidential - Available Upon Request | | | | | | | |
| 4982989 | Sudhakar, Neelima | Confidential - Available Upon Request | | | | | | | |
| 4993428 | Suehiro, Robert | Confidential - Available Upon Request | | | | | | | |
| 4936506 | Suen, John | 50 Maddux Ave | | | | La Grange | CA | 95329 | |
| 4979765 | Suess, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4939106 | Suffia, Korina | 5917 Riverside Blvd | | | | sacramento | CA | 95831 | |
| 4987968 | Sugai, Linda Kiyeko | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 853 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 893 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4937680 | Sugar Pine RV Resort, Von Pinnon, Steve | PO Box 1400 | | | | Mi Wuk Village | CA | 95346 | |
| 4994098 | Sugay, Alex | Confidential - Available Upon Request | | | | | | | |
| 4930098 | SUGGS LOMBARDI ADVERTISING INC | S LOMBARDI & ASSOCIATES | 520 HIGUERA ST | | | SAN LUIS OBISPO | CA | 93401 | |
| 4978556 | Suguitan, Silverio | Confidential - Available Upon Request | | | | | | | |
| 4976507 | Suh, Michael | Confidential - Available Upon Request | | | | | | | |
| 4925254 | SUH, MICHAEL H | 321 30TH AVE | | | | SAN FRANCISCO | CA | 94121 | |
| 4997580 | Suhar, Jasmine | Confidential - Available Upon Request | | | | | | | |
| 4997567 | Suhar, William | Confidential - Available Upon Request | | | | | | | |
| 4982193 | Suhr, Paul | Confidential - Available Upon Request | | | | | | | |
| 4930099 | SUISUN MARINA PROPERTIES LP | 5137 SUISUN VALLEY RD | | | | FAIRFIELD | CA | 94534 | |
| 4995125 | Sukimoto, Lori | Confidential - Available Upon Request | | | | | | | |
| 4950028 | Suliguin, Catherine | Law Office of Jeffery Fulton | 2150 River Plaza Drive, Suite 260 | | | Sacramento | CA | 95833 | |
| 6123266 | Suliguin, Catherine | 3 Pinache Court | | | | Sacramento | CA | 95838 | |
| 6123234 | Suliguin, Catherine | Law Office of Jeffrey D. Fulton | Jeffrey D. Fulton | 2150 River Plaza Drive, Suite 260 | | Sacramento | CA | 95833 | |
| 4915073 | Suliguin, Catherine Sanchez | Confidential - Available Upon Request | | | | | | | |
| 4986060 | Sulit, Amelia | Confidential - Available Upon Request | | | | | | | |
| 4987574 | Sullenger, Lois | Confidential - Available Upon Request | | | | | | | |
| 4936575 | Sullinen, Diana | PO Box 563 | | | | Fort Bragg | CA | 95437 | |
| 4930103 | SULLIVAN CHIROPRACTIC CENTER INC | 4678 N FIRST ST | | | | FRESNO | CA | 93726 | |
| 4988268 | Sullivan Jr., Robert | Confidential - Available Upon Request | | | | | | | |
| 4980100 | Sullivan, Anthony | Confidential - Available Upon Request | | | | | | | |
| 5809874 | Sullivan, Bryan | c/o Northern California Law Group, PC | Attn: Joseph Feist | 2611 Esplanade | | Chico | CA | 95973 | |
| 4984689 | Sullivan, Christine | Confidential - Available Upon Request | | | | | | | |
| 4989680 | Sullivan, Crispin | Confidential - Available Upon Request | | | | | | | |
| 4977841 | Sullivan, David | Confidential - Available Upon Request | | | | | | | |
| 4994133 | Sullivan, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4990587 | Sullivan, Earlene | Confidential - Available Upon Request | | | | | | | |
| 4984863 | Sullivan, Elizabeth | Confidential - Available Upon Request | | | | | | | |
| 4989766 | Sullivan, Forrest | Confidential - Available Upon Request | | | | | | | |
| 4981877 | Sullivan, Irven | Confidential - Available Upon Request | | | | | | | |
| 4987383 | Sullivan, James | Confidential - Available Upon Request | | | | | | | |
| 4923009 | SULLIVAN, JAMES EARL | 10515 FIMPLE RD | | | | CHICO | CA | 95928 | |
| 4935672 | Sullivan, Janice | 6210 Bayview Avenue | | | | Arnold | CA | 95223 | |
| 4997530 | Sullivan, John | Confidential - Available Upon Request | | | | | | | |
| 4914120 | Sullivan, John P | Confidential - Available Upon Request | | | | | | | |
| 4983693 | Sullivan, Kathryn | Confidential - Available Upon Request | | | | | | | |
| 4914422 | Sullivan, Kevin J | Confidential - Available Upon Request | | | | | | | |
| 4991162 | Sullivan, Linda | Confidential - Available Upon Request | | | | | | | |
| 4991420 | Sullivan, Marta | Confidential - Available Upon Request | | | | | | | |
| 4982093 | Sullivan, Michael | Confidential - Available Upon Request | | | | | | | |
| 4988331 | Sullivan, Michael | Confidential - Available Upon Request | | | | | | | |
| 4978034 | Sullivan, Michele | Confidential - Available Upon Request | | | | | | | |
| 4997428 | Sullivan, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4913958 | Sullivan, Patricia Ellen | Confidential - Available Upon Request | | | | | | | |
| 4982867 | Sullivan, Patrick | Confidential - Available Upon Request | | | | | | | |
| 4994866 | Sullivan, Patrick | Confidential - Available Upon Request | | | | | | | |
| 4991283 | Sullivan, Richard | Confidential - Available Upon Request | | | | | | | |
| 4978269 | Sullivan, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4975491 | Sullivan, Thomas & Karen | 0904 PENINSULA DR | 25 Glen Alpine Road | | | Piedmont | CA | 92679 | |
| 4983430 | Sullivan, William | Confidential - Available Upon Request | | | | | | | |
| 4980695 | Sullivan, William | Confidential - Available Upon Request | | | | | | | |
| 4977254 | Sullivan, William | Confidential - Available Upon Request | | | | | | | |
| 4975419 | Sulprizio | 1136 PENINSULA AVE | 585 Fitzgerald Ave | | | San Martin | CA | 95046 | |
| 4930104 | SULZER PUMPS INC | 2800 NW FRONT AVE | | | | PORTLAND | OR | 97210 | |
| 4979779 | Sumabat, Richard | Confidential - Available Upon Request | | | | | | | |
| 4930106 | SUMATRON INC | 24601 STEFFY DR | | | | LAGUNA MIGUEL | CA | 92677 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 854 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 894
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4930107 | SUMAVISION SFO LLC | COYOTE CREEK GOLF CLUB | 1 COYOTE CREEK GOLF DR | | | MORGAN HILL | CA | 95037 | |
| 4997386 | Sumera, Rosencruz | Confidential - Available Upon Request | | | | | | | |
| 4913965 | Sumera, Rosencruz E | Confidential - Available Upon Request | | | | | | | |
| 4930108 | SUMITOMO ELECTRIC USA INC | 21241 STE 120 | | | | TORRANCE | CA | 90501 | |
| 4930109 | SUMITOMO MITSUI BANKING | CORPORATION NY BRANCH | ATTN: MICHAEL CUMMINGS | 277 PARK AVE 6TH FL | | NEW YORK | NY | 10172 | |
| 5854509 | Sumitomo Mitsui Banking Corporation, acting through its New York Branch | Chapman and Cutler LLP | Laura E. Appleby, Esq | 1270 Avenue of the Americas, 30th Floor | | New York | NY | 10020 | |
| 5854509 | Sumitomo Mitsui Banking Corporation, acting through its New York Branch | Mr. George Neuman | 277 Park Avenue, 6th Floor | | | New York | NY | 10172 | |
| 4989325 | Sumlin, Gloria | Confidential - Available Upon Request | | | | | | | |
| 5807776 | Summer Wheat Solar Farm (San Joaquin 1A) | c/o GASNA 6P, LLC | 8800 N. Gainey Center Dr, Suite 250 | | | Scottsdale | AZ | 85258 | |
| 5804288 | Summer Wheat Solar Farm (San Joaquin 1A) | Attn: Justin Johnson | GASNA 6P, L | 8800 N. Gainey Center Dr, Suite 250 | | Scottsdale | AZ | 85258 | |
| 4988309 | Summerfield, Raymond | Confidential - Available Upon Request | | | | | | | |
| 4995392 | Summerfield, Tom | Confidential - Available Upon Request | | | | | | | |
| 5826641 | SUMMERHILL HOMES LLC | JEFFER MANGELS BUTLER & MITCHELL LLP | Attn: Nicolas De Lancie, Esq. | Two Embarcadero Center, Fifth Floor | | San Francisco | CA | 94111-3813 | |
| 4912837 | Summerlin, Wilson | Confidential - Available Upon Request | | | | | | | |
| 4992840 | Summers, Bruce | Confidential - Available Upon Request | | | | | | | |
| 4932466 | SUMMERS, CHRISTOPHER J | PO BOX 260 | 448 IGNACIO BLVD | | | NOVATO | CA | 94949 | |
| 4985537 | Summers, David | Confidential - Available Upon Request | | | | | | | |
| 4989386 | Summers, Richard | Confidential - Available Upon Request | | | | | | | |
| 4994269 | Summers, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4930110 | SUMMERSET I AT BRENTWOOD | ASSOCIATION | 70 RAILROAD AVE | | | DANVILLE | CA | 94526 | |
| 4988468 | Summerville, Gene | Confidential - Available Upon Request | | | | | | | |
| 5802270 | Summit Crane Company of Solano, Inc. | PO Box 6714 | | | | Vacaville | CA | 95696 | |
| 4930112 | SUMMIT FINANCIAL PRINTING LLC | 216 EAST 45TH ST 15TH FL | | | | NEW YORK | NY | 10017 | |
| 4930113 | SUMMIT INDUSTRIAL EQUIPMENT INC | 1850 RUSSELL AVE | | | | SANTA CLARA | CA | 95054-2034 | |
| 4930114 | SUMMIT INDUSTRIAL EQUIPMENT INC | 75 REMITTANCE DR #3009 | | | | CHICAGO | IL | 60693 | |
| 4930115 | SUMMIT PAIN ALLIANCE INC | PO Box 398519 | | | | SAN FRANCISCO | CA | 94139-8519 | |
| 4930116 | SUMMIT PAIN MANAGEMENT INSTITUTE | INC | 1121 MAIDU DR | | | AUBURN | CA | 95603 | |
| 4930117 | SUMMIT RANCH LLC | 22041 PANOCHE RD | | | | PAICINES | CA | 95043 | |
| 4994099 | Summy, Jeffrey | Confidential - Available Upon Request | | | | | | | |
| 4930118 | SUMNER LAW IN TRUST FOR NATALYA | VAYNBERG AND NATHAN COUCHON | 1299 NEWELL HILL PL STE 202 | | | WALNUT CREEK | CA | 94596 | |
| 4930119 | SUMNER S SEIBERT MD INC | 3240 LONE TREE WAY #200 | | | | ANTIOCH | CA | 94509 | |
| 4924853 | SUMNER, MARVIN | 1312 SEVIER AVE | | | | MENLO PARK | CA | 94025 | |
| 4983647 | Sumner, Phillip | Confidential - Available Upon Request | | | | | | | |
| 4989392 | Sumner, Rosemarie | Confidential - Available Upon Request | | | | | | | |
| 4996820 | Sumpter, Elizabeth | Confidential - Available Upon Request | | | | | | | |
| 4932892 | Sun City Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Thomas Mitchell, Esq. | The Orrick Building | 405 Howard Street | San Francisco | CA | 94105 | |
| 4932892 | Sun City Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Paul Zarnowiecki, Esq. | Debbie L. Felder, Esq. | 1152 15th Street, N.W. | Washington | DC | 20005 | |
| 4930120 | SUN CLINICAL LABORATORY LLC | 45 NE LOOP 410 STE 215 | | | | SAN ANTONIO | TX | 78216 | |
| 4930121 | SUN FARMS INC | 5918 N CASPIAN AVE | | | | FRESNO | CA | 93723 | |
| 4930122 | SUN HARVEST SOLAR LLC | 1825 S GRANT STREET STE 240 | | | | SAN MATEO | CA | 94402 | |
| 4932893 | Sun Harvest Solar, LLC | 830 Morris Turnpike, 2nd Floor #204 | | | | Short Hills | NJ | 07078 | |
| 5807692 | SUN HARVEST SOLAR, LLC (NDP1) | Attn: Benjamin Boakye | Cloverdale Solar 1, LLC | 830 Morris Turnpike, 2nd Floor #204 | | Short Hills | NJ | 07078 | |
| 5803748 | SUN HARVEST SOLAR, LLC (NDP1) | C/O SKY CAPITAL AMERICA INC | 830 MORRIS TURNPIKE STE #204 | | | SHORT HILLS | NJ | 07078 | |
| 4979406 | Sun, Chan | Confidential - Available Upon Request | | | | | | | |
| 4911898 | Sun, Haiyan | Confidential - Available Upon Request | | | | | | | |
| 5801829 | Sun, Ping | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 855 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 895
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4912610 | Sun, Shihang | Confidential - Available Upon Request | | | | | | | |
| 4949831 | Sun, Xiaotian | Rossi, Hamerslough, Reischl & Chuck | 1960 The Alameda, Suite 200 | | | San Jose | CA | 95126-1493 | |
| 6124056 | Sun, Xiaotian | Finwall Law Offices, APC | Gordon Finwall | 1056 Lincoln Avenue | | San Jose | CA | 95125 | |
| 6124054 | Sun, Xiaotian | Rossi, Hamerslough, Reischl & Chuck | David Hamerslough, Esq. | 1960 The Alameda, Suite 200 | | San Jose | CA | 95126-1493 | |
| 6124058 | Sun, Xiaotian | Rossi, Hamerslough, Reischl & Chuck | Richard Gullen, Esq. | 1960 The Alameda, Suite 200 | | San Jose | CA | 95126-1493 | |
| 4994873 | Sunada, Craig | Confidential - Available Upon Request | | | | | | | |
| 4930125 | SUNCHASER REAL ESTATE TWO LLC | 5665 N SCOTTSDALE RD STE 135 | | | | SCOTTSDALE | AZ | 85250 | |
| 4933239 | SUNCOR ENERGY | 150 6th Avenue SW West Tower, 21st Floor | | | | Calgary | AB | T2P 3E3 | CANADA |
| 4930126 | SUNCOR ENERGY MARKETING INC | 112 FOURTH AVE SW | | | | CALGARY | AB | T2P 2V5 | CANADA |
| 4981320 | Sunderland, Lynne | Confidential - Available Upon Request | | | | | | | |
| 4911525 | Sunderland, Lynne Muir | Confidential - Available Upon Request | | | | | | | |
| 4989651 | Sundling, Gwendolyn | Confidential - Available Upon Request | | | | | | | |
| 4984609 | Sundling, Peggy | Confidential - Available Upon Request | | | | | | | |
| 4976667 | Sundquist, Lorraine | Confidential - Available Upon Request | | | | | | | |
| 4983520 | Suneson, Alfred | Confidential - Available Upon Request | | | | | | | |
| 4930127 | SUNFLOWER HILL | PO Box 11436 | | | | PLEASANTON | CA | 94588 | |
| 4930128 | SUNGARD AVAILABILITY SERVICES LP | 680 E SWEDESFORD RD | | | | WAYNE | PA | 19087 | |
| 4930129 | SUNGARD AVAILABILITY SERVICES LP | 91233 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4930131 | SUNGARD AVANTGARD LLC | C/O BANK OF AMERICA | 7659 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| 4930130 | SUNGARD AVANTGARD LLC | 600 LANIDEX PLAZA | | | | PARSIPPANY | NJ | 07054 | |
| 4994624 | Sunkara, Rao | Confidential - Available Upon Request | | | | | | | |
| 4930133 | SUN-MAID GROWERS OF CALIFORNIA & SUBSIDIARY | 13525 S BETHEL AVE | | | | KINGSBURG | CA | 93631 | |
| 4930134 | SUNNYVALE COMMUNITY SERVICES | 725 KIFER RD | | | | SUNNYVALE | CA | 94086 | |
| 4930135 | SUNNYVALE FLUID SYSTEM TECHNOLOGIES | SWAGELOK NORTHERN CALIFORNIA | 3393 WEST WARREN AVE | | | FREMONT | CA | 94538 | |
| 4930136 | SUNNYVALE IMAGING CENTER | A PROF MEDICAL CORPORATION | 568 S MATHILDA AVE | | | SUNNYVALE | CA | 94086 | |
| 4930137 | SUNNYVALE WINDUSTRIAL CO | 611 VAQUEROS AVE | | | | SUNNYVALE | CA | 94086 | |
| 5807693 | Sunray 2 | Attn: Michael Gallego | Sunray Energy 2, LLC | PO Box 2576 | | Boise | ID | 83701 | |
| 5840613 | Sunray Energy 2, LLC | c/o Clenera, LLC | Attn: Admin Dept | PO Box 2576 | | Boise | ID | 83701 | |
| 5840613 | Sunray Energy 2, LLC | Global Atlantic Financial Company | 4 World Trade Center, 51st Floor | 150 Greenwich Street | | New York | NY | 10007 | |
| 4930139 | SUNRISE ENGINEERING INC | DEPT #2071 | PO BOX 29675 | | | PHOENIX | AZ | 85038-9675 | |
| 5803749 | SUNRISE POWER - BU | SUNRISE POWER COMPANY LLC | 12857 Sunrise Power Road | | | Fellows | CA | 93224 | |
| 4975428 | Sunriver Investments | 1116 PENINSULA DR | 2681 18th Ave | | | San Francisco | CA | 94116 | |
| 4930140 | SUNRUN INC | 595 MARKET ST 29TH FL | | | | SAN FRANCISCO | CA | 94105 | |
| 4997727 | Sunsdahl, Dianna | Confidential - Available Upon Request | | | | | | | |
| 4914522 | Sunsdahl, Dianna Vera | Confidential - Available Upon Request | | | | | | | |
| 4912604 | Sunsdahl, Terry | Confidential - Available Upon Request | | | | | | | |
| 4985940 | Sunseri, Alice A | Confidential - Available Upon Request | | | | | | | |
| 4985052 | Sunseri, John A | Confidential - Available Upon Request | | | | | | | |
| 4974834 | Sunseri, Philip & Leslie | 1930 G Street | | | | Sacramento | CA | 95811 | |
| 4930141 | SUNSET BUILDING COMPANY LLC | CLARK HILL LLP | TIMOTHY M. FLAHERTY | ONE EMBARCADERO CENTER, SUITE 400 | | SAN FRANCISCO | CA | 94111 | |
| 4930141 | SUNSET BUILDING COMPANY LLC | JORDANNA FERREIRA, CHIEF FINANCIAL OFFICER | 2600 CAMINO RAMON, SUITE 201 | | | SAN RAMON | CA | 94583 | |
| 6116148 | SUNSET BUILDING COMPANY, LLC | 2600 CAMINO RAMON | SUITE 201 | | | SAN RAMON | CA | 94583 | |
| 5857879 | Sunset Building Company, LLC | Clark Hill LLP | Timothy M. Flaherty, Esq. | One Embarcadero Center, Suite 400 | | San Francisco | CA | 94111 | |
| 4934786 | Sunset Development Company | 2600 Camino Ramon | | | | San Ramon | CA | 94583 | |
| 4930142 | SUNSET DISTRICT COMMUNITY | DEVELOPMENT INC | 3918 JUDAH ST | | | SAN FRANCISCO | CA | 94122 | |
| 4930143 | SUNSET FARMS PARTNERSHIP | 8401 MAYER AVE | | | | BAKERSFIELD | CA | 93314 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4930144 | SUNSET SCAVENGER COMPANY | DBA RECOLOGY SUNSET SCAVENGER | 250 EXECUTIVE PARK BLVD STE 2100 | | | SAN FRANCISCO | CA | 94134-3306 | |
| 4938666 | Sunset Venture LLC dba Sharetea-Tseng, Albert | 773 E El Camino Real | | | | Sunnyvale | CA | 94087 | |
| 4930145 | SUNSHINE AGRICULTURE INC | 7108 N FRESNO ST STE 401 | | | | FRESNO | CA | 93720 | |
| 4930146 | SUNSHINE ANESTHESIA | A MEDICAL CORP | 38069 MARTHA AVE STE 300 | | | FREMONT | CA | 94536 | |
| 5861738 | Sunshine Gas Producers, L.L.C. | c/o DTE Biomass Energy, Inc. | Attn: Matthew Brubaker | 414 S. Main Street, Ste. 600 | | Ann Arbor | MI | 48104 | |
| 5861738 | Sunshine Gas Producers, L.L.C. | c/o DTE Energy Resources, LLC | Attn: Stephanie R. Reeves, Esq. | 414 S. Main Street, Ste. 600 | | Ann Arbor | MI | 48104 | |
| 5861738 | Sunshine Gas Producers, L.L.C. | c/o Hunton Andrews Kurth LLP | Attn: Peter S. Partee, Sr., Esq. | and Robert A. Rich, Esq. | 200 Park Avenue | New York | NY | 10166 | |
| 4910943 | Sunshine Gas Producers, LLC | HUNTON ANDREWS KURTH LLP | Attn: Kevin M. Eckhardt | 50 California Street | Suite 1700 | San Francisco | CA | 94111 | |
| 4910946 | Sunshine Gas Producers, LLC | HUNTON ANDREWS KURTH LLP | Attn: Peter S. Partee, Sr. | 200 Park Avenue | 53rd Floor | New York | NY | 10166 | |
| 4932896 | Sunshine Gas Producers, LLC | 414 South Main Street, Suite 600 | | | | Ann Arbor | MI | 48104 | |
| 4930149 | SUNSWEET GROWERS INC | 901 N WALTON AVE | | | | YUBA CITY | CA | 95993 | |
| 4930150 | SUNTOUCHER LLC | 672 SERRANO DR STE 4 | | | | SAN LUIS OBISPO | CA | 93405 | |
| 5802725 | Super Products LLC | 17000 W Cleveland Ave | | | | New Berlin | WI | 53151 | |
| 4930153 | SUPER STARS LITERACY | 333 HEGENBERGER RD STE 503 | | | | OAKLAND | CA | 94621 | |
| 4930155 | SUPERIOR COURT OF CALIFORNIA | COUNTY OF SONOMA | 600 ADMINISTRATION DR | | | SANTA ROSA | CA | 95403 | |
| 4930156 | SUPERIOR EQUIPMENT CO | 1003 E ARLEE PL | | | | ANAHEIM | CA | 92805 | |
| 4930157 | SUPERIOR GUNITE | 940 DOOLITTLE DR | | | | SAN LEANDRO | CA | 94577 | |
| 4930158 | SUPERIOR MED SURGICAL INC | 1030 N MOUNTAIN AVE STE 201 | | | | ONTARIO | CA | 91762 | |
| 4930160 | SUPERIOR SANITATION SERVICES INC | 2620 S UNION AVE | | | | BAKERSFIELD | CA | 93307-5412 | |
| 4943324 | Supermarket, Arteagas | 940 Sacramento Ave | | | | West Sacramento | CA | 95605 | |
| 4989411 | Supernaw, Patrick | Confidential - Available Upon Request | | | | | | | |
| 4990308 | Supnet, Elaine | Confidential - Available Upon Request | | | | | | | |
| 4930161 | SUPPLY TECHNOLOGY INC | 1711 A WHITTIER AVE | | | | COSTA MESA | CA | 92627 | |
| 4984071 | Surbridge, Joanne | Confidential - Available Upon Request | | | | | | | |
| 5806397 | Sure Power Consulting, LLC | Attn: John Kirchner | 925 Northpoint Parkway Suite 140 | | | Alpharetta | GA | 30005 | |
| 4930165 | SURESH VADHVA | ADVANCE TECHNICAL SOLUTIONS | 11531 BIG FOUR WY | | | GOLD RIVER | CA | 95670 | |
| 4930166 | SURETHA PRINGLE | 31559 NEWBERRY RD | | | | NEWBERRY SPRINGS | CA | 92365 | |
| 4930167 | SUREWEST | DBA CONSOLIDATED COMMUNICATIONS | PO Box 619969 | | | ROSEVILLE | CA | 95661 | |
| 5006209 | Surewest Directories | 1225 Pleasant Grove | Suite140 | | | Roseville | CA | 95678 | |
| 4930168 | SUREWEST DIRECTORIES | DEPT LA 21573 | | | | PASADENA | CA | 91185-1573 | |
| 6029607 | Surf to Snow Environmental Resource Management, Inc. | Brian Frantz, COO | 696 San Ramon Valley Boulevard, #368 | | | Danville | CA | 94526 | |
| 6029607 | Surf to Snow Environmental Resource Management, Inc. | Macdonald Fernandez LLP | Iain A. Macdonald | 221 Sansome Street, Third Floor | | San Francisco | CA | 94109 | |
| 5861042 | Surf to Snow Environmental Resource Management, Inc. | Macdonald Fernandez LLP | Iain A. Macdonald | 221 Sansome Street, Third Floor | | San Francisco | CA | 94104 | |
| 5861047 | Surf to Snow Environmental Resource Management, Inc. | Macdonald Fernandez LLP | Iain A. Macdonald | 221 Sansome Street, Third Flr | | San Francisco | CA | 94104 | |
| 4986223 | Surfus, Diana | Confidential - Available Upon Request | | | | | | | |
| 4930170 | SURGERY CENTER AT NORTHBAY VA | 1006 NUT TREE RD | | | | VACAVILLE | CA | 95687 | |
| 4978818 | Surges, Andrew | Confidential - Available Upon Request | | | | | | | |
| 4994290 | Surges, Gayle | Confidential - Available Upon Request | | | | | | | |
| 4982725 | Surges, Martha E W | Confidential - Available Upon Request | | | | | | | |
| 4930171 | SURGICAL ASSOCIATES OF MONTEREY BAY | 1668 DOMINICAN WAY | | | | SANTA CRUZ | CA | 95065 | |
| 4930172 | SURGICAL IMAGING SERVICES INC | 220 STANDIFORD AVE STE F | | | | MODESTO | CA | 95350-1159 | |
| 4911450 | Suri, Anil K. | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4924599 | SURI, MADHAV | MD INC | 7151 N CEDAR STE 102 | | | FRESNO | CA | 93720 | |
| 4912694 | Suri, Nikhil Aditya | Confidential - Available Upon Request | | | | | | | |
| 4921623 | SURMAITIS, GEORGE P | A PROF LAW CORP | 333 GELLERT BLVD STE 215 | | | DALY CITY | CA | 94015 | |
| 4930173 | SURPLUS PROPERTY ROUNDTABLE | PO Box 131245 | | | | ANN ARBOR | MI | 48113-1245 | |
| 4930174 | SURPRISE VALLEY ELECTRIFICATION | CORPORATION | 516 US HWY 395 E | | | ALTURAS | CA | 96101 | |
| 4930175 | SURVEY EQUIPMENT SERVICES | 1775 WESTBOROUGH DR | | | | KATY | TX | 77449 | |
| 5006502 | Susan J. Espana Separate Property Trust | Espana, Susan & Carlos | 1304 Peninsula Drive | | | Westwood | CA | 96137 | |
| 4991546 | Susee, Lawrence | Confidential - Available Upon Request | | | | | | | |
| 4990294 | Susong, William | Confidential - Available Upon Request | | | | | | | |
| 4920732 | SUSSLI, EUGENE | 1734 WOLFE DR | | | | SAN MATEO | CA | 94402 | |
| 4923122 | SUSSMAN, JED M | PO Box 942 | | | | PLEASANTON | CA | 94566 | |
| 4930187 | SUSTAINABILITY INC. | 81 PROSPECT ST | | | | BROOKLYN | NY | 11201 | |
| 4930188 | SUSTAINABILITY ROUNDTABLE INC | ONE BROADWAY FLR 14 | | | | CAMBRIDGE | MA | 02142 | |
| 4930189 | SUSTAINABLE CONSERVATION | 98 BATTERY ST STE 302 | | | | SAN FRANCISCO | CA | 94111 | |
| 4930190 | SUSTAINABLE CONTRA COSTA | 2156 STEWART AVE | | | | WALNUT CREEK | CA | 94596 | |
| 4930191 | SUSTAINABLE ECONOMIES LAW CENTER | 2323 BROADWAY STE 203 | | | | OAKLAND | CA | 94612 | |
| 4930192 | SUSTAINABLE GROUP ICS NORCAL JV LLC | 1480 MORAGA RD STE I 374 | | | | MORAGA | CA | 94556 | |
| 4930194 | SUSTAINABLE SAN MATEO COUNTY | 177 BOVET RD 6TH FL | | | | SAN MATEO | CA | 94402 | |
| 4930195 | SUSTAINABLE SOLANO INC | C/O 333 EAST K ST | | | | BENICIA | CA | 94510 | |
| 4930196 | SUSTAINABLE SPACES LLC | MATT GOLDEN | 364 RIDGEWOOD AVE | | | MILL VALLEY | CA | 94941 | |
| 4996851 | Susvilla, Romeo | Confidential - Available Upon Request | | | | | | | |
| 4912970 | Susvilla, Romeo M | Confidential - Available Upon Request | | | | | | | |
| 4988125 | Sutak, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4926865 | SUTER, PENELOPE S | AN OPTOMETRIC PROF CORP | 5300 CALIFORNIA AVE STE 210 | | | BAKERSFIELD | CA | 93309-1642 | |
| 4917231 | SUTHERLAND, BRUCE J | ATTORNEY AT LAW | 123 JEWELL ST FL 1 | | | SANTA CRUZ | CA | 95060 | |
| 4933762 | Sutherland, John | 919 KEY RD | | | | PORT ANGELES | WA | 98362 | |
| 4976975 | Sutherland, Leonard | Confidential - Available Upon Request | | | | | | | |
| 4993670 | Sutherlin, David | Confidential - Available Upon Request | | | | | | | |
| 4977877 | Sutherlin, Richard | Confidential - Available Upon Request | | | | | | | |
| 4925294 | SUTRO MD, MICHAEL S | MICHAEL S SUTRO MD INC | 2100 WEBSTER ST STE 518 | | | SAN FRANCISCO | CA | 94115 | |
| 4930197 | SUTRON CORP | 22400 DAVIS DR | | | | STERLING | VA | 20164 | |
| 4930198 | SUTS SUPERIOR UNDERGROUND TANK | SERVICE INC | PO Box 1487 | | | SAN RAMON | CA | 94583 | |
| 4930199 | SUTTER ALHAMBRA SURGERY CENTER | 2450 VENTURE OAKS WAY STE 12 | | | | SACRAMENTO | CA | 95833 | |
| 4930200 | SUTTER AMADOR HOSPITAL | SUTTER HEALTH SAC SIERRA REGION | PO Box 745881 | | | LOS ANGELES | CA | 90074 | |
| 4930201 | SUTTER BAY HOSPITALS | SUTTER DELTA MEDICAL CENTER | 3901 LONE TREE WAY | | | ANTIOCH | CA | 94509 | |
| 4930202 | SUTTER BAY HOSPITALS / ALTA BATES | SUMMITT MEDICAL CTR-SUMMITT CAMPUS | PO Box 742920 | | | LOS ANGELES | CA | 90074-2920 | |
| 4930203 | SUTTER BAY MEDICAL FOUNDATION | PALO ALTO FOUNDATION | PO Box 276950 | | | SACRAMENTO | CA | 95827-9998 | |
| 4930204 | SUTTER BUTTES IMAGING | 945 SHASTA STREET | | | | YUBA CITY | CA | 95991 | |
| 4930205 | SUTTER BUTTES REGIONAL LAND TRUST | PO Box 3359 | | | | YUBA CITY | CA | 95992 | |
| 4930206 | SUTTER CENTRAL VALLEY HOSPITALS | SUTTER TRACY COMMUNITY HOSPITALS | PO Box 740152 | | | LOS ANGELES | CA | 90074-0152 | |
| 4930207 | SUTTER COAST HOSPITAL | 800 E WASHINGTON BLVD | | | | CRESCENT CITY | CA | 90074 | |
| 4930208 | SUTTER COUNTY ENVIRONMENTAL | HEALTH | 1130 CIVIC CENTER BLVD | | | YUBA CITY | CA | 95993 | |
| 4930209 | SUTTER COUNTY PUBLIC WORKS DEPT | 1130 CIVIC CENTER BLVD | | | | YUBA CITY | CA | 95993 | |
| 4930210 | Sutter County Tax Collector | P.O. Box 546 | | | | Yuba City | CA | 95992-0546 | |
| 4930212 | SUTTER EAST BAY HOSPITALS | ALTA BATES SUMMIT MEDICAL CENTER | PO Box 742920 | | | LOS ANGELES | CA | 90074-2920 | |
| 4930211 | SUTTER EAST BAY HOSPITALS | SUTTER DELTA MEDICAL CENTER | PO Box 742110 | | | LOS ANGELES | CA | 90074-2110 | |
| 4930213 | SUTTER EAST BAY MEDICAL FOUNDATION | PO Box 255789 | | | | SACRAMENTO | CA | 95865-5789 | |
| 4930215 | SUTTER FAIRFIELD SURGERY CTR LLC | 2700 LOW CT 2ND FL | | | | FAIRFIELD | CA | 94534 | |
| 4930216 | SUTTER HEALTH SACRAMENTO | SIERRA REGION | PO Box 745893 | | | LOS ANGELES | CA | 90074 | |
| 4930217 | SUTTER HEALTH SACRAMENTO SIERRA | REGION | PO Box 160727 | | | SACRAMENTO | CA | 11111 | |
| 4930218 | SUTTER HEARING AID CENTER INC | 2087 GRAND CANAL BLVD STE 9 | | | | STOCKTON | CA | 95207 | |
| 4930219 | SUTTER INSTRUMENT CORP | 1 DIGITAL DR | | | | NOVATO | CA | 94949 | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 858 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 898
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4930220 | SUTTER MEDICAL CENTER CASTRO VALLEY | EDEN MEDICAL CENTER | PO Box 748373 | | | LOS ANGELES | CA | 90074-8373 | |
| 4930221 | SUTTER MEDICAL FOUNDATION | SUTTER NORTH HOME HEALTH AND | 400 PLUMAS ST STE 115 | | | YUBA CITY | CA | 95991 | |
| 4930222 | SUTTER ROSEVILLE MEDICAL | CENTER FOUNDATION | ONE MEDICAL PLZ | | | ROSEVILLE | CA | 95661 | |
| 4930223 | SUTTER VALLEY HOSPITALS | SUTTER SOLANO MEDICAL CENTER | 300 HOSPITAL DR | | | VALLEJO | CA | 90074 | |
| 4930224 | SUTTER VISITING NURSE ASSOC AND | HOSPICE | 985 ISABELL ST | | | TRACY | CA | 95376 | |
| 4930227 | SUTTER WEST BAY HOSPITALS | CA PACIFIC MEDICAL CENTER/ CPMC | 2333 BUCHANAN ST | | | SAN FRANCISCO | CA | 94115-1925 | |
| 4930226 | SUTTER WEST BAY HOSPITALS | NOVATO COMMUNITY HOSPITAL | FILE 742114 | | | LOS ANGELES | CA | 90074-2114 | |
| 4930225 | SUTTER WEST BAY HOSPITALS | SUTTER LAKESIDE HOSPITAL | FILE 742705 | | | LOS ANGLES | CA | 90074-2705 | |
| 4930228 | SUTTER WEST BAY MED FOUNDATION | PHY FOUNDATION OF CA PAC MED CTR | PO Box 254947 | | | SACRAMENTO | CA | 95865-4947 | |
| 4997903 | Sutter, Jo Ann | Confidential - Available Upon Request | | | | | | | |
| 5807694 | SUTTERS MILL HYDROELECTRIC PROJECT | Attn: Rocky Ungaro | Shamrock Utilities, LLC | P.O. Box 645 | | Palo Cedro | CA | 96073 | |
| 4977535 | Suttles, Benjamin | Confidential - Available Upon Request | | | | | | | |
| 4980296 | Sutton Jr., Robert | Confidential - Available Upon Request | | | | | | | |
| 4989255 | Sutton, Anna | Confidential - Available Upon Request | | | | | | | |
| 4954386 | Sutton, AZ James | Confidential - Available Upon Request | | | | | | | |
| 4995621 | Sutton, Dean | Confidential - Available Upon Request | | | | | | | |
| 4984956 | Sutton, Gary | Confidential - Available Upon Request | | | | | | | |
| 4994355 | Sutton, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4975638 | Sutton, Robert & Kathy | 0925 LASSEN VIEW DR | P.O. Box 149 | | | Maxwell | CA | 95955 | |
| 4992900 | Sutton, Scott | Confidential - Available Upon Request | | | | | | | |
| 4997387 | Sutton, Shirley | Confidential - Available Upon Request | | | | | | | |
| 4914007 | Sutton, Shirley Toy | Confidential - Available Upon Request | | | | | | | |
| 4931586 | SUVA, VENIA D | 1694 STARLITE DR | | | | MILPITAS | CA | 95035 | |
| 4980174 | Svansjo, Magnus | Confidential - Available Upon Request | | | | | | | |
| 4982238 | Svendsen, Egon | Confidential - Available Upon Request | | | | | | | |
| 4992634 | Svensson, Sharon | Confidential - Available Upon Request | | | | | | | |
| 4994033 | Svenvold, Debra | Confidential - Available Upon Request | | | | | | | |
| 4992615 | Svetz, William | Confidential - Available Upon Request | | | | | | | |
| 4930229 | SVMHS CLINICS | SALINAS VALLEY MEDICAL CLINIC | PO Box 4363 | | | SALINAS | CA | 93912 | |
| 6115674 | Swabacker, Stuart and Katherine | Confidential - Available Upon Request | | | | | | | |
| 5855534 | Swagelok Northern California-Sunnyvale Fluid System Technologies, Inc. | 3393 West Warren Ave | | | | Fremont | CA | 94538 | |
| 4983949 | Swaim, Sherrie | Confidential - Available Upon Request | | | | | | | |
| 4940933 | Swain, Angel | 3326 Long Valley road | | | | Santa Ynez | CA | 93460 | |
| 4993371 | Swain, Marianne | Confidential - Available Upon Request | | | | | | | |
| 4977138 | Swain, William | Confidential - Available Upon Request | | | | | | | |
| 4983309 | Swalberg, Wilfred | Confidential - Available Upon Request | | | | | | | |
| 4978663 | Swallow, Gordon | Confidential - Available Upon Request | | | | | | | |
| 4911243 | Swan Associates, Inc. | 4680 East 2nd Street, Ste H | | | | Benicia | CA | 94510 | |
| 4988510 | Swan, James | Confidential - Available Upon Request | | | | | | | |
| 4997338 | Swan, Kathleen | Confidential - Available Upon Request | | | | | | | |
| 4990941 | Swanegan, Orsyndah | Confidential - Available Upon Request | | | | | | | |
| 4977162 | Swanger, Floyd | Confidential - Available Upon Request | | | | | | | |
| 4930232 | SWANK CONSTRUCTION, INC. | JERRY SWANK | 222 BELA VISTA RD | | | VACAVILLE | CA | 95687 | |
| 4977053 | Swank, James | Confidential - Available Upon Request | | | | | | | |
| 4936545 | Swank, Shawnee | P.O Box 2252 | | | | Sebastopol | CA | 95405 | |
| 4978266 | Swank, William | Confidential - Available Upon Request | | | | | | | |
| 4930445 | SWANN, TERESA | 891 PISMO ST | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4986752 | Swanson, Billie | Confidential - Available Upon Request | | | | | | | |
| 4987914 | Swanson, David | Confidential - Available Upon Request | | | | | | | |
| 4996050 | Swanson, Don | Confidential - Available Upon Request | | | | | | | |
| 4911937 | Swanson, Don Allen | Confidential - Available Upon Request | | | | | | | |
| 4985908 | Swanson, Gustav | Confidential - Available Upon Request | | | | | | | |
| 4923143 | SWANSON, JEFFERY J | 2515 PARK MARINA DR STE 102 | | | | REDDING | CA | 96001 | |
| 4977634 | Swanson, Jerry | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 859 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 899 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4984015 | Swanson, Karen | Confidential - Available Upon Request | | | | | | | |
| 4979428 | Swanson, Kaye | Confidential - Available Upon Request | | | | | | | |
| 4983269 | Swanson, Lester | Confidential - Available Upon Request | | | | | | | |
| 4990061 | Swanson, Marian | Confidential - Available Upon Request | | | | | | | |
| 4981173 | Swanson, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4987644 | Swanson, Shirley | Confidential - Available Upon Request | | | | | | | |
| 4982948 | Swanson, Steven | Confidential - Available Upon Request | | | | | | | |
| 4931699 | SWANSON, VIRGINA L | 19835 W FOWLER AVE | | | | TURLOCK | CA | 95380 | |
| 4981227 | Swanson, Walter | Confidential - Available Upon Request | | | | | | | |
| 4916800 | SWARD, BELINDA | STRATEGIC SOLUTIONS ALLIANCE | 11682 EL CAMINO REAL STE 200 | | | SAN DIEGO | CA | 92130 | |
| 4986218 | Swars, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4983865 | Swartwoudt, Marilyn | Confidential - Available Upon Request | | | | | | | |
| 4916456 | SWARTZ MD, AUBREY A | 2648 INTERNATIONAL BLVD STE 502 | | | | OAKLAND | CA | 94601 | |
| 4916455 | SWARTZ, AUBREY A | MD | 2648 INTERNATIONAL BLVD STE 5 | | | OAKLAND | CA | 94601 | |
| 4923234 | SWARTZ, JERRY L | 5848 W 2ND ST | | | | RIO LINDA | CA | 95673 | |
| 4992016 | SWARTZBAUGH, MICHELLE | Confidential - Available Upon Request | | | | | | | |
| 4992559 | Swartzbaugh, Teddy | Confidential - Available Upon Request | | | | | | | |
| 4912165 | Swatski, Brian Keith | Confidential - Available Upon Request | | | | | | | |
| 4930234 | SWAYLAW LLC | HOWARD LOO | PO Box 74 | | | LOS ALTOS | CA | 94023-0074 | |
| 4993096 | Swayne, Toni | Confidential - Available Upon Request | | | | | | | |
| 5804156 | SWCA, Incorporated | 20 E. Thomas, Suite 1700 | | | | Phoenix | AZ | 85012 | |
| 5804156 | SWCA, Incorporated | PO Box 92170 | | | | Elk Grove | IL | 60009 | |
| 4980092 | SWEAT, CHARLES R | Confidential - Available Upon Request | | | | | | | |
| 4987451 | Swedensky, Alpha | Confidential - Available Upon Request | | | | | | | |
| 4930236 | SWEDISH HEALTH SERVICES | SWEDISH HEART & VASCULAR INSTITUTE | 747 BROADWAY | | | SEATTLE | WA | 98122-4379 | |
| 4977662 | Sweeden Jr., Robert | Confidential - Available Upon Request | | | | | | | |
| 4986446 | Sweeden, Randy | Confidential - Available Upon Request | | | | | | | |
| 4911838 | Sweeney, Barbara L. | Confidential - Available Upon Request | | | | | | | |
| 4976106 | Sweeney, Brian | 0141 LAKE ALMANOR WEST DR | 1447 Creekhaven Place | | | Chico | CA | 95926 | |
| 4995289 | Sweeney, Brian | Confidential - Available Upon Request | | | | | | | |
| 4989493 | Sweeney, Craig | Confidential - Available Upon Request | | | | | | | |
| 4994108 | Sweeney, Joan | Confidential - Available Upon Request | | | | | | | |
| 4990993 | Sweeney, Norman | Confidential - Available Upon Request | | | | | | | |
| 4913232 | Sweeney, Zack | Confidential - Available Upon Request | | | | | | | |
| 4919540 | SWEET, DAVID | PROBLEM WILDLIFE MANAGEMENT | 19392 FLINTSTONE AVE | | | REDDING | CA | 96003 | |
| 4989565 | Sweet, Edith | Confidential - Available Upon Request | | | | | | | |
| 4977766 | Sweet, Eva | Confidential - Available Upon Request | | | | | | | |
| 4992529 | Sweet, Jesse | Confidential - Available Upon Request | | | | | | | |
| 4979534 | Sweet, Robert | Confidential - Available Upon Request | | | | | | | |
| 4913615 | Sweetman, Amanda Pinkston | Confidential - Available Upon Request | | | | | | | |
| 4981649 | Sweetman, Cathy | Confidential - Available Upon Request | | | | | | | |
| 4977028 | Sweetman, Marie | Confidential - Available Upon Request | | | | | | | |
| 4985227 | Sweets, Alonzo | Confidential - Available Upon Request | | | | | | | |
| 4983080 | Sweitzer, David | Confidential - Available Upon Request | | | | | | | |
| 4980176 | Swensen, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4938840 | Swensen, Robert | PO Box 1056 | | | | Jackson | CA | 95642 | |
| 4975873 | SWETZ | 3804 LAKE ALMANOR DR | 3804 Lake Almanor Dr | | | Westwood | CA | 96137 | |
| 4976878 | Swift Jr., Marshall | Confidential - Available Upon Request | | | | | | | |
| 4923427 | SWIFT, JOHN | GOLD COUNTRY LANES LLC | 81 RIDGE RD | | | SUTTER CREEK | CA | 95685 | |
| 4988249 | Swift, Ray | Confidential - Available Upon Request | | | | | | | |
| 4984096 | Swift, Wanda | Confidential - Available Upon Request | | | | | | | |
| 4991559 | Swilley, Georgette | Confidential - Available Upon Request | | | | | | | |
| 4979559 | Swilley, Wayne | Confidential - Available Upon Request | | | | | | | |
| 4975717 | SWIMM, GERALD | 0332 PENINSULA DR | P. O. Box 441 | | | Chester | CA | 96020 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4988024 | Swindell, Eva | Confidential - Available Upon Request | | | | | | | |
| 4989142 | Swindell, Randy | Confidential - Available Upon Request | | | | | | | |
| 4996293 | Swindell, Raymond | Confidential - Available Upon Request | | | | | | | |
| 4912159 | Swindell, Raymond B | Confidential - Available Upon Request | | | | | | | |
| 4930238 | SWINERTON BUILDERS | 260 TOWNSEND ST | | | | SAN FRANCISCO | CA | 94107 | |
| 4976175 | Swingle | 0211 LAKE ALMANOR WEST DR | P. O. Box 2252 | | | Palos Verdes Peninsula | CA | 90174 | |
| 5006403 | Swingle, Thomas and Carol | 0211 LAKE ALMANOR WEST DR | 1750 Bidwell Ave | | | Chico | CA | 95926 | |
| 4985163 | Swink, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4979813 | Swinney, Russall | Confidential - Available Upon Request | | | | | | | |
| 4917234 | SWINYER, BRUCE P | SO VALLEY PATHOLOGY ASSOCIATES | PO Box 10076 | | | VAN NUYS | CA | 91410-0076 | |
| 4929979 | SWIRSKY, STEVE | S S MEDICAL | 4103 PEMBROKE LANE | | | SHASTA LAKE | CA | 96019-2409 | |
| 4985139 | Swisher, L A | Confidential - Available Upon Request | | | | | | | |
| 4994476 | Swisher, Morgan | Confidential - Available Upon Request | | | | | | | |
| 4932897 | Swiss America | 12970 Eahart Avenue, Suite 110 | | | | Auburn | CA | 95602 | |
| 5807695 | SWISS AMERICA | Attn: David Dwelle | Swiss American Company | 12970 Eahart Avenue, Suite 110 | | Auburn | CA | 95602 | |
| 4930240 | SWISS AMERICAN CO | A HAEMMIG | 10904 BRUNSWICK RD | | | GRASS VALLEY | CA | 95945 | |
| 4930241 | SWITCH LTD | 6795 S EDMOND ST STE 220 | | | | LAS VEGAS | NV | 89118 | |
| 4930242 | SWITCHES SAFE INC | 968 ARGONNE AVE | | | | ATLANTA | GA | 30309 | |
| 4930243 | SWITCHGEAR SOLUTIONS INC | 2540 N JACKRABBIT AVE | | | | TUCSON | AZ | 85745 | |
| 4974521 | Switzer, Goldau & Associates (Hemlock Property Management) | Norman Goldau | 1201 Howard Ave. #101 | | | Burlingame | CA | 94010 | |
| 4912356 | Switzer, Kesha | Confidential - Available Upon Request | | | | | | | |
| 4930245 | SWN COMMUNICATIONS INC | SEND WORD NOW | 500 Plaza Drive | Suite 205 | | Secaucus | NJ | 07094 | |
| 4930246 | SWOPE MEDICAL GRP INC | PO Box 1886 | | | | NEVADA CITY | CA | 95959 | |
| 4982011 | Swope, Henry | Confidential - Available Upon Request | | | | | | | |
| 4911459 | Swope, Michael Edward | Confidential - Available Upon Request | | | | | | | |
| 4911851 | Swope, Michael James | Confidential - Available Upon Request | | | | | | | |
| 4981922 | Swope, Patrick | Confidential - Available Upon Request | | | | | | | |
| 4930247 | SWORDS TO PLOWSHARES | VETERANS RIGHTS ORGANIZATION | 1060 HOWARD STREET | | | SAN FRANCISCO | CA | 94103 | |
| 4930251 | SYCAMORE POWER CORPORATION | 444 MARKET ST STE 19 | | | | SAN FRANCISCO | CA | 94111 | |
| 4995626 | Sykes, Joane | Confidential - Available Upon Request | | | | | | | |
| 4985324 | Sykes-Lacey, Clara Loretta | Confidential - Available Upon Request | | | | | | | |
| 4993966 | Sykora-Hardisty, Marla | Confidential - Available Upon Request | | | | | | | |
| 4930252 | SYLVAN EYE ASSOCIATES | 1011 SYLVAN AVE | | | | MODESTO | CA | 95350 | |
| 6124521 | Sylvan, Jeffrey & Ursula | Law Office of Randal Blair | Randal F. Blair, Esq. | 770 Warfield Avenue, Floor 1 | | Oakland | CA | 94610-2758 | |
| 4975399 | Sylvester | 1232 PENINSULA DR | 1234 Peninsula Dr | | | Westwood | CA | 96137 | |
| 6124694 | Sylvester, Betty A. | Law Offices of George Holland, Sr. | George Holland, Esq. | 1970 Broadway, Suite 750 | | Oakland | CA | 94612 | |
| 5006404 | Sylvester, Michael and Dana | 1232 PENINSULA DR | 2750 Sandestin Dr. | | | Reno | CA | 89523 | |
| 4993068 | Symkowick, Henry | Confidential - Available Upon Request | | | | | | | |
| 4930255 | SYMMETRICOM | DEPT #34371 | PO Box 39000 | | | SAN FRANCISCO | CA | 94139 | |
| 4991254 | Symonds, Lisa | Confidential - Available Upon Request | | | | | | | |
| 5800889 | Synergy Project Management | c/o Law Office of Ivan C. Jen | 1017 Andy Circle | | | Sacramento | CA | 95838 | |
| 4930258 | SYNERGY PROJECT MANAGEMENT INC | 301 CRESCENT CT #3409 | | | | SAN FRANCISCO | CA | 94134 | |
| 4993842 | Syrette, Jeanine | Confidential - Available Upon Request | | | | | | | |
| 4930260 | SYRINIX INC | HETHEL ENGINEERING CTRE CHAPMA | | | | HETHEL NORWICH | | NR14 8FB | UNITED KINGDOM |
| 4930262 | SYSCOM INSTRUMENTS AG | RUE DE L'INDUSTRIE 21 | | | | SAINTE CROIX | | 01450 | SWITZERLAND |
| 4930263 | SYSTEMS INTEGRATION SPECIALISTS | COMPANY | 6605 19 1/2 MILE RD | | | STERLING HEIGHTS | MI | 48314 | |
| 4930264 | SYSTEMS MEASUREMENT SERVICES LLP | 7748 DOWNING AVE | | | | BAKERSFIELD | CA | 93308 | |
| 4930265 | SYUFY ENTERPRISES LP | 150 PELICAN WAY | | | | SAN RAFAEL | CA | 94901 | |
| 4975038 | Syvertsen, Robert K. & Jeanne M. | 27930 Winding Way | | | | Malibu | CA | 90265 | |
| 4930266 | SYVN INC | NINAD S KARANDIKAR MD | 20660 STEVENS CREEK BLVD STE | | | CUPERTINO | CA | 95014-2120 | |
| 4994712 | Sywassink, Beatrice | Confidential - Available Upon Request | | | | | | | |
| 4915098 | Szasz, Allison Frances | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 861 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 901
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4977538 | Szentgyorgyi, Margit | Confidential - Available Upon Request | | | | | | | |
| 4933328 | Szeto, Dr. Veda | 245 Market Street | | | | San Francisco | CA | 94105 | |
| 4994315 | Szeto, Monica | Confidential - Available Upon Request | | | | | | | |
| 4972650 | Szewczyk, Sarah Anne | Confidential - Available Upon Request | | | | | | | |
| 4985187 | Szilagyi, Ruth A | Confidential - Available Upon Request | | | | | | | |
| 4981142 | Szostak, Judith | Confidential - Available Upon Request | | | | | | | |
| 4924131 | SZTO, LAURENCE | SZTO ASSOCIATES | 133 KEARNY ST STE 303 | | | SAN FRANCISCO | CA | 94108 | |
| 4924132 | SZTO, LAURENCE | SZTO ASSOCIATES | PO Box 7013 | | | SAN MATEO | CA | 94403 | |
| 4930267 | T & T VALVE AND INSTRUMENT INC | 1181 QUARRY LN STE 150 | | | | PLEASANTON | CA | 94566 | |
| 4930268 | T D OROURKE | 10 TWIN GLENS RD | | | | ITHACA | NY | 14850 | |
| 4930269 | T D WANG ADVERTISING GROUP LLC | 600 STEWART ST STE 800 | | | | SEATTLE | WA | 98101 | |
| 4930270 | T J HOLDINGS INC | PRIUM | PO Box 190 | | | DULUTH | GA | 30096 | |
| 4930271 | T MITCHELL ENGINEERS INC | 14256 DOOLITTLE DR | | | | SAN LEANDRO | CA | 94577 | |
| 4941927 | T ROCK-HSIAO, EDWARD | 605 E EL CAMINO REAL | | | | SUNNYVALE | CA | 94087 | |
| 4930272 | T SCOTT DUNN CONSTRUCTION INC | HELI-DUNN | PO Box 276 | | | PHOENIX | OR | 97535 | |
| 6010666 | T SCOTT DUNN CONSTRUCTION INC | P.O. BOX 276 | | | | PHOENIX | OR | 97535 | |
| 5823789 | T Scott Dunn Construction Inc., dba Heli-Dunn | Scott Dunn | P.O. Box 276 | | | Phoenix | OR | 97535 | |
| 4930274 | T W METALS | PO Box 7609 | | | | LOS ANGELES | CA | 90088-7609 | |
| 4933322 | T. Rowe Price Associates | 100 East Pratt Street | | | | Baltimore | MD | 21202 | |
| 6116149 | T.W. Du Four and Associates | Attn: Jeff Du Four | 1350 E. Lassen Avenue | | | Chico | CA | 95973 | |
| 5862427 | TA - Acacia, LLC | Aaron G. McCollough | McGuireWoods LLP | 77 W. Wacker Dr. | Suite 4100 | Chicago | IL | 60601 | |
| 5016650 | TA Operating LLC | Attn: Will Knuckles | 24601 Center Ridge Rd | | | Westlake | OH | 44145 | |
| 4913052 | Ta, Nancy | Confidential - Available Upon Request | | | | | | | |
| 4992020 | Taban, Brenda | Confidential - Available Upon Request | | | | | | | |
| 4914980 | Tabar, Joseph Santos | Confidential - Available Upon Request | | | | | | | |
| 4988645 | Tabayoyong, Melendre | Confidential - Available Upon Request | | | | | | | |
| 4942470 | Tabb, Gregory | 2481 Palora Ave | | | | Atwater | CA | 95301 | |
| 4979869 | Taber, Cheryl | Confidential - Available Upon Request | | | | | | | |
| 4986279 | Taberner, Sylvia | Confidential - Available Upon Request | | | | | | | |
| 4930275 | Table Mountain | Pacific Gas & Electric Company | 945 Cottonwood Rd | | | Table Mountain | CA | 95965 | |
| 4935789 | Table Pizza #143, Round | 444 Lansing Circle | | | | Benicia | CA | 94510 | |
| 4993539 | Tachara, Susan | Confidential - Available Upon Request | | | | | | | |
| 4980871 | Tachera, Donald | Confidential - Available Upon Request | | | | | | | |
| 4980136 | Tackett Jr., Jesse | Confidential - Available Upon Request | | | | | | | |
| 4987603 | Tackett, Dale | Confidential - Available Upon Request | | | | | | | |
| 4986151 | Tackmier, Lynn | Confidential - Available Upon Request | | | | | | | |
| 4930278 | TACTICAL TELESOLUTIONS INC | 550 KEARNY ST STE 210 | | | | SAN FRANCISCO | CA | 94108 | |
| 4938723 | Taddei, Steve | PO Box B61 | | | | Greenville | CA | 95947 | |
| 4923170 | TADE, JEFFREY L | 1611 BUNKER HILL WAY STE 190 | | | | SALINAS | CA | 93906 | |
| 4985084 | Tafarodi, Mahmoud | Confidential - Available Upon Request | | | | | | | |
| 4997346 | Tafoya, Gene | Confidential - Available Upon Request | | | | | | | |
| 4913596 | Tafoya, Gene A | Confidential - Available Upon Request | | | | | | | |
| 4992642 | Tafoya, Pete | Confidential - Available Upon Request | | | | | | | |
| 4990556 | Tafoya, Pete | Confidential - Available Upon Request | | | | | | | |
| 6117795 | Tafoya, Pete Victor | Confidential - Available Upon Request | | | | | | | |
| 4979345 | Tafoya, Robert | Confidential - Available Upon Request | | | | | | | |
| 4930279 | TAFT COLLEGE FOUNDATION | 29 COUGAR CT | | | | TAFT | CA | 93268 | |
| 4930280 | TAFT DISTRICT CHAMBER OF COMMERCE | 400 KERN ST | | | | TAFT | CA | 93268 | |
| 4930281 | Taft Service Center | Pacific Gas & Electric Company | 550 Gardner Road | | | Taft | CA | 93268 | |
| 4945112 | Taft, Gary | 3680 Wally Allen Road | | | | Lincoln | CA | 95648 | |
| 5822800 | TAFT, GARY D. | Confidential - Available Upon Request | | | | | | | |
| 4915129 | taft, jeremiah henry | Confidential - Available Upon Request | | | | | | | |
| 4990413 | Taft, Lisa | Confidential - Available Upon Request | | | | | | | |
| 4930282 | TAG TECHNICAL SOLUTIONS, LLC | 12104 BROOKSTONE DRIVE | | | | KNOXVILLE | TN | 37934 | |
| 4986345 | Taggart, David | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4930284 | TAHAMI HOSEIN DO | PO Box 2287 | | | | LOS GATOS | CA | 95031 | |
| 4934051 | Tahir, Karl | 15 S Broadway | | | | Millbrae | CA | 94030 | |
| 4930285 | TAHOE CARSON VALLEY MEDICAL GRP INC | 2170 SOUTH AVE | | | | SOUTH LAKE TAHOE | CA | 96150-7026 | |
| 4930286 | TAHOE FRACTURE AND ORTHOPEDIC | MEDICAL CLINIC INC | 973 MICA DR STE 201 | | | CARSON CITY | NV | 89705 | |
| 4930287 | TAHOE ORTHOPEDICS AND SPORTS | MEDICINE | 2170 SOUTH AVE | | | SOUTH LAKE TAHOE | CA | 96150-7026 | |
| 4983710 | Taia, John | Confidential - Available Upon Request | | | | | | | |
| 4930288 | TAIGA BUILDING PRODUCTS INC | 4385 PACIFIC ST | | | | ROCKLIN | CA | 95677 | |
| 4931804 | TAINA, WALTER T | 866 DWIGHT AVE | | | | SUNNYVALE | CA | 94086 | |
| 6021621 | TAIT ENVIRONMENTAL SERVICES INC | 701 N PARKCENTER DR | | | | SANTA ANA | CA | 92705 | |
| 4930291 | TAIT NORTH AMERICA INC | 15340 PARK ROW | | | | HOUSTON | TX | 77084 | |
| 4921189 | TAKACS, FRANK A | MD | 5 HOLLAND STE 101 | | | IRVINE | CA | 92618-2568 | |
| 4981933 | Takagishi, Alan | Confidential - Available Upon Request | | | | | | | |
| 4986338 | Takahashi, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4921697 | TAKAHASHI, GINGER R | 3664 BLACK FEATHER DR | | | | EL SOBRANTE | CA | 94803 | |
| 4978367 | Takahashi, Lawrence | Confidential - Available Upon Request | | | | | | | |
| 4992668 | Takahashi, Richard | Confidential - Available Upon Request | | | | | | | |
| 4979007 | Takaoka, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4980405 | Takashima, David | Confidential - Available Upon Request | | | | | | | |
| 4930292 | TAKE WINGS FOUNDATION | 762 FULTON ST | | | | SAN FRANCISCO | CA | 94102 | |
| 4991260 | Takeno-Carlson, Robin | Confidential - Available Upon Request | | | | | | | |
| 4935183 | Takeuchi, Mika | 342 5th avenue | | | | San Francisco | CA | 94118 | |
| 6123525 | Talbert, Bruce and Vicki | Metropolitan Life Insurance Company | Steptoe & Johnson LLP | 633 W. Fifth Street, Suite 700 | | Los Angeles | CA | 90071 | |
| 6123527 | Talbert, Bruce and Vicki | Pullman Power, LLC | Wood, Smith, Henning & Berman LLP | 10960 Wilshire Blvd., 18th Floor | | Los Angeles | CA | 90024 | |
| 6123511 | Talbert, Bruce and Vicki | Brayton Purcell LLP | Talbert, Bruce; Talbert, Vicki | 222 Rush Landing Road | PO Box 6169 | Novato | CA | 94945 | |
| 6123526 | Talbert, Bruce and Vicki | Southern California Edison Company | WFBM LLP | 1 City Boulevard West, 5th Floor | | Orange | CA | 92868 | |
| 6123519 | Talbert, Bruce and Vicki | 3M Company | Dentons US LLP | 1 Market Plaza, 24th Floor | Spear Tower | San Francisco | CA | 94105 | |
| 6123518 | Talbert, Bruce and Vicki | Borg Warner Morsetec LLC | Dentons US LLP | 1 Market Plaza, 24th Floor | Spear Tower | San Francisco | CA | 94105 | |
| 6123524 | Talbert, Bruce and Vicki | EX-FM, Inc. | Sinunu Bruni LLP | 333 Pine Street, Suite 400 | | San Francisco | CA | 94104 | |
| 6123520 | Talbert, Bruce and Vicki | Foster Wheeler LLC | Hugo Parker | 240 Stockton Street, 8th Floor | | San Francisco | CA | 94108 | |
| 6123517 | Talbert, Bruce and Vicki | Metalclad Insulation LLC | Dentons US LLP | 1 Market Plaza, 24th Floor | Spear Tower | San Francisco | CA | 94105 | |
| 6123516 | Talbert, Bruce and Vicki | Parker Hannifin Corporation | Bassi Edlin Huie & Blum LLP | 500 Washington Street, Suite 700 | | San Francisco | CA | 94111 | |
| 6123523 | Talbert, Bruce and Vicki | Santa Fe Braun, Inc. | Morgan Lewis Bockius LLP | 1 Market Street | Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6123521 | Talbert, Bruce and Vicki | Scott Technologies Inc. | Imai Tadlock Keeny & Cordery, LLP | 220 Montgomery Street, Suite 301 | | San Francisco | CA | 94105 | |
| 6123522 | Talbert, Bruce and Vicki | The Howard P. Foley Company | Manning Gross & Massenburg LLP | 201 Spear Street, 18th Floor | | San Francisco | CA | 94105 | |
| 4986191 | Talbert, Myrtle | Confidential - Available Upon Request | | | | | | | |
| 4997443 | Talbot, Robert | Confidential - Available Upon Request | | | | | | | |
| 4913977 | Talbot, Robert Bruce | Confidential - Available Upon Request | | | | | | | |
| 4983092 | Talbott, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4923655 | TALENS, KATHLEEN M | ATTORNEY AT LAW | 1233 W SHAW AVE STE 100 | | | FRESNO | CA | 93711 | |
| 4930293 | TALENT THIS | 211 ALDEBURGH CIRCLE | | | | SACRAMENTO | CA | 95834 | |
| 4984079 | Talerico, Paula | Confidential - Available Upon Request | | | | | | | |
| 4930294 | TALKWALKER INC | 205 E 42ND ST 19TH FL | | | | NEW YORK | NY | 10017 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 863 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4990754 | Tallant, Kent | Confidential - Available Upon Request | | | | | | | |
| 4916937 | TALLENT, BILLY W | 3045 CLEVELAND PL | | | | ANTIOCH | CA | 94509 | |
| 5788334 | Talley Inc. | c/o Credit Department | 12878 E. Florence Ave. | | | Santa Fe Springs | CA | 90670 | |
| 4983306 | Talley, Curtis | Confidential - Available Upon Request | | | | | | | |
| 4978915 | Talley, John | Confidential - Available Upon Request | | | | | | | |
| 4983352 | Tallon, Charles | Confidential - Available Upon Request | | | | | | | |
| 4932129 | TALMAGE, WILLIAM E | WILLIAM E TALMAGE MD | 2100 WEBSTER ST STE 117 | | | SAN FRANCISCO | CA | 94115 | |
| 4930297 | TALTY COURT REPORTERS INC | 2131 THE ALAMEDA STE D | | | | SAN JOSE | CA | 95126 | |
| 4912272 | Tam, Edmund Derek | Confidential - Available Upon Request | | | | | | | |
| 4976630 | Tam, Shirley | Confidential - Available Upon Request | | | | | | | |
| 4981009 | Tam, Yok | Confidential - Available Upon Request | | | | | | | |
| 4984040 | Tama, Vicki | Confidential - Available Upon Request | | | | | | | |
| 4992463 | Tamaki, Luke | Confidential - Available Upon Request | | | | | | | |
| 4933138 | Tamara J. Gabel (dba Law Offices of Tamara J. Gabel) | 50 West San Fernando Street Suite 1408 | | | | San Jose | CA | 95113 | |
| 4939555 | Tamayo, Jesus | PO Box 332 | | | | Kettleman City | CA | 93239 | |
| 4995640 | Tamayo, Noel | Confidential - Available Upon Request | | | | | | | |
| 4989948 | Tamborski, Stephen | Confidential - Available Upon Request | | | | | | | |
| 4914151 | Tamhane, Avanti | Confidential - Available Upon Request | | | | | | | |
| 4979048 | Tami, Mario | Confidential - Available Upon Request | | | | | | | |
| 4938474 | Tammy Wilson Design-Wilson, Tammy | 18150 Bayview Dr | | | | Los Gatos | CA | 95033 | |
| 4982518 | Tamony, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4982963 | Tamse, Fred | Confidential - Available Upon Request | | | | | | | |
| 4981551 | Tamura, Nancy | Confidential - Available Upon Request | | | | | | | |
| 4914779 | Tan IV, Ricardo Steven Lickiss | Confidential - Available Upon Request | | | | | | | |
| 4917176 | TAN, BRIAN | 7175 ROSECLIFF CT | | | | PLEASANTON | CA | 94566 | |
| 4914762 | Tan, Bryan Yien | Confidential - Available Upon Request | | | | | | | |
| 4993165 | Tan, Peter | Confidential - Available Upon Request | | | | | | | |
| 4988985 | Tanaka, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4930304 | TANDEM PARTNERS IN EARLY LEARNING | 1275 FAIRFAX AVE STE 201 | | | | SAN FRANCISCO | CA | 94124 | |
| 4930305 | TANEGA PROFESSIONAL DENTAL CORP | 124 HAZELWOOD DR | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4997773 | Tanenbaum, Michael | Confidential - Available Upon Request | | | | | | | |
| 4914367 | Tanenbaum, Michael D | Confidential - Available Upon Request | | | | | | | |
| 4922287 | TANENHAUS, HERBERT MARVIN | 3580 M ST | | | | EUREKA | CA | 95503-5476 | |
| 4920256 | TANFERANI, EDWARD C | Confidential - Available Upon Request | | | | | | | |
| 6116030 | Tanforan Industrial Park, LLC | c/o STEYER LOWENTHAL BOODROOKAS ALVAREZ & SMITH LLP | Attn: Jeffrey H. Lowenthal, Dana M. Andreoli | & Stacey C. Quan | 235 Pine Street, 15th Floor | San Francisco | CA | 94104 | |
| 5800101 | Tanforan Industrial Park, LLC | c/o Steyer Lowenthal Boodrookas Alvarez & Smith LLP | Attn: Jeffrey H. Lowenthal and Dana M. Andreoli | 235 Pine Street | 15th Floo | San Francisco | CA | 94104 | |
| 5800243 | Tanforan Industrial Park, LLC | c/o Steyer Lowenthal Boodrookas Alvarez & Smith LLP | Attn: Dana M. Andreoli, Jeffrey H. Lowenthal | 235 Pine Street, 15th Floor | | San Francisco | CA | 94104 | |
| 5835948 | Tanforan Industrial Park, LLC | 160 S Linden Ave #100 | | | | South San Francisco | CA | 94080 | |
| 6030397 | Tanforan Industrial Park, LLC | c/o Jeffrey H. Lowenthal | Steyer Lowenthal Boodrookas Alvarez & Smith LLP | 235 Pine St., 15th Flr. | | San Francisco | CA | 94104 | |
| 4950014 | Tanforan Industrial Park, LLC | c/o Steyer Lowenthal Boodrookas Alvarez & Smith LLP | Attn: Jeffrey H. Lowenthal, Jayne A. Peeters | 235 Pine Street, 15th Floor | | San Francisco | CA | 94104 | |
| 6123953 | Tanforan Industrial Park, LLC | Steyer Lowenthal Boodrookas Alvarez & Smith | Jayne A. Peeters, Esq. | 1 California Street, 3rd Floor | | San Francisco | CA | 94111 | |
| 6123954 | Tanforan Industrial Park, LLC | Steyer Lowenthal Boodrookas Alvarez & Smith | Jeffrey H. Lowenthal, Esq. | 1 California Street, 3rd Floor | | San Francisco | CA | 94111 | |
| 4920749 | TANG, EVAN | EVAN TANG LIVING TRUST | 10190 S TANTAU AVE | | | CUPERTINO | CA | 95014 | |
| 4997347 | Tang, Frankie | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 864 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 904 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4913580 | Tang, Frankie K | Confidential - Available Upon Request | | | | | | | |
| 4987196 | Tang, Jane | Confidential - Available Upon Request | | | | | | | |
| 4912388 | Tang, Jessica S | Confidential - Available Upon Request | | | | | | | |
| 4913098 | Tang, Joanne P | Confidential - Available Upon Request | | | | | | | |
| 4989029 | Tang, Julie | Confidential - Available Upon Request | | | | | | | |
| 4915062 | Tang, Vega | Confidential - Available Upon Request | | | | | | | |
| 4986152 | Tangen, Craig | Confidential - Available Upon Request | | | | | | | |
| 4920453 | TANGHETTI, EMIL A | MD | 5601 J ST | | | SACRAMENTO | CA | 95819 | |
| 4930307 | TANGO TACOS LLC | TANGO TACOS BAR AND GRILLE | PO Box 725 | | | COTTONWOOD | CA | 96022 | |
| 4930308 | TANGOE INC | PO Box 731352 | | | | DALLAS | TX | 75373 | |
| 4930310 | TANIMURA AND ANTLE | PO Box 4070 | | | | SALINAS | CA | 93912 | |
| 4989681 | Tanjoco, Eduardo | Confidential - Available Upon Request | | | | | | | |
| 4940595 | TANKERSLEY, JOHN | P.O. Box 432 | | | | Lockwood | CA | 93932 | |
| 4994872 | Tankersley, Maria | Confidential - Available Upon Request | | | | | | | |
| 4994316 | Tankersley, Stephen | Confidential - Available Upon Request | | | | | | | |
| 4986829 | Tanksley, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4914694 | Tannehill, Kyle | Confidential - Available Upon Request | | | | | | | |
| 4977823 | Tannen, Connie | Confidential - Available Upon Request | | | | | | | |
| 4979084 | Tanner Jr., Edward | Confidential - Available Upon Request | | | | | | | |
| 4984502 | Tanner, Anne | Confidential - Available Upon Request | | | | | | | |
| 4993489 | Tanner, Christine | Confidential - Available Upon Request | | | | | | | |
| 4915114 | Tanner, Thomas C. | Confidential - Available Upon Request | | | | | | | |
| 4913189 | Tanner, Todd Joseph | Confidential - Available Upon Request | | | | | | | |
| 5839223 | Tannor Partners Credit Fund LP | 555 Theodore Fremd Ave. | Suite C-209 | | | Rye | NY | 10580 | |
| 6022218 | Tannor Partners Credit Fund, LP As Transferee of Coates Field Services, Inc | Attn: Robert Tannor | 555 Theodore Fremd Avenue, Suite C209 | | | Rye | NY | 10580 | |
| 4920375 | TANNOUS, ELIAS | TCE | 6098 BENNETT VALLEY RD | | | SANTA ROSA | CA | 95404 | |
| 4920376 | TANNOUS, ELIAS Y | PE | 6098 BENNETT VALLEY RD | | | SANTA ROSA | CA | 95404 | |
| 4983659 | Tanouye, Harry | Confidential - Available Upon Request | | | | | | | |
| 4912223 | Tanquary, Diana Susan | Confidential - Available Upon Request | | | | | | | |
| 4974506 | Tao, Nancy | AT&T CRE | 134 Sunset Dr #C-1a | | | San Ramon | CA | 94583 | |
| 4982588 | Tapang, Marina | Confidential - Available Upon Request | | | | | | | |
| 4930312 | TAPES PLUS INC | 22848 LOCKNESS AVE | | | | TORRANCE | CA | 90501 | |
| 4937981 | TAPIA, RUBI CELIA | 2034 N MAIN ST | | | | SALINAS | CA | 93906 | |
| 4930313 | TAPINFLUENCE INC | 1514 CURTIS ST STE 300 | | | | DENVER | CO | 80202 | |
| 4943314 | Tapp, Marshall | 56 Crooked Ear Ct | | | | Sandpoint | ID | 83864 | |
| 4979778 | Tappan, William | Confidential - Available Upon Request | | | | | | | |
| 4930314 | TAPROGGE | 100 CROSSWAYS PK W | | | | WOODBURY | NY | 11797 | |
| 4918167 | TAQUINO, CHRISTOPHER P | CHRISTOPHER P TAQUINO DPT | 1510 SEABRIGHT AVE | | | SANTA CRUZ | CA | 95062 | |
| 4930315 | TARADATA OPERATIONS INC | 14753 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4914628 | Tarakad, Nitya Kannan | Confidential - Available Upon Request | | | | | | | |
| 4997444 | Taramasso, Denis | Confidential - Available Upon Request | | | | | | | |
| 4913960 | Taramasso, Denis P | Confidential - Available Upon Request | | | | | | | |
| 4997491 | Tarango, Mary Lou | Confidential - Available Upon Request | | | | | | | |
| 4988924 | Tarantino, Paula | Confidential - Available Upon Request | | | | | | | |
| 4976043 | Tarantolo, Nell | 3237 HIGHWAY 147 | 6275 NEIL RD #3RD, | | | RENO | NV | 89511 | |
| 4978296 | Tarbert, James | Confidential - Available Upon Request | | | | | | | |
| 4997348 | Tarbill, Bruce | Confidential - Available Upon Request | | | | | | | |
| 4913570 | Tarbill, Bruce Forrest | Confidential - Available Upon Request | | | | | | | |
| 4989767 | Tardiff, Mark | Confidential - Available Upon Request | | | | | | | |
| 4989282 | Tardiville, Arthur | Confidential - Available Upon Request | | | | | | | |
| 4978518 | Tardiville, Richard | Confidential - Available Upon Request | | | | | | | |
| 4930316 | TARGA MIDSTREAM SERVICES LLC | TARGA GAS MARKETING LLC | 811 LOUISIANA STE 2100 | | | HOUSTON | TX | 77002-1400 | |
| 4995183 | Tariku, Daniel | Confidential - Available Upon Request | | | | | | | |
| 5804232 | Tarke, Stephen | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4987373 | Tarkington, Selena | Confidential - Available Upon Request | | | | | | | |
| 4930317 | TAROB M&C INVEST | BAY STREET PARTNERS LLC | 3609 BUCHANAN ST | | | SAN FRANCISCO | CA | 94123 | |
| 4930318 | TARPS & TIE-DOWNS INC | 24967 HUNTWOOD AVE | | | | HAYWARD | CA | 94544 | |
| 4983471 | Tarro, Ralph | Confidential - Available Upon Request | | | | | | | |
| 4985432 | Tartaglia, Donna Lee | Confidential - Available Upon Request | | | | | | | |
| 4995762 | Tartaglia, Stuart | Confidential - Available Upon Request | | | | | | | |
| 4911439 | Tartaglia, Stuart Eugene | Confidential - Available Upon Request | | | | | | | |
| 4912632 | Tarverdian, Sossik | Confidential - Available Upon Request | | | | | | | |
| 4996304 | Tarverdian, Sossik | Confidential - Available Upon Request | | | | | | | |
| 4914073 | Tashman, Tariq | Confidential - Available Upon Request | | | | | | | |
| 4930321 | TASMAN EAST PARCEL 57 OWNER LLC | 44 MONTGOMERY ST STE 1300 | | | | SAN FRANCISCO | CA | 94104 | |
| 4976904 | Taspinar, Ahmet | Confidential - Available Upon Request | | | | | | | |
| 4987541 | Tassone, David | Confidential - Available Upon Request | | | | | | | |
| 4976721 | Tassone, Maureen | Confidential - Available Upon Request | | | | | | | |
| 4930323 | TATA AMERICAN INTERNATIONAL CORP | INTERNATIONAL CROP. | 12977 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| 4918146 | TATARU, CHRIS | MD | PO Box 3669 | | | SANTA ROSA | CA | 95402-3669 | |
| 4930324 | TATE ANDALE INC | 1941 LANSDOWNE RD | | | | BALTIMORE | MD | 21227-1789 | |
| 4923392 | TATE III, JOHN M | 22860 BURNDALE RD | | | | SONOMA | CA | 95476 | |
| 4922996 | TATE MD, JAMES D | 2888 EUREKA WAY #200 | | | | REDDING | CA | 96001 | |
| 4922997 | TATE MD, JAMES D | PATIENTS HOSPITAL OF REDDING | 2900 EUREKA WY | | | REDDING | CA | 96001 | |
| 4914951 | Tate, Christopher Evan | Confidential - Available Upon Request | | | | | | | |
| 4984710 | Tate, Doris | Confidential - Available Upon Request | | | | | | | |
| 4983039 | Tate, Paul | Confidential - Available Upon Request | | | | | | | |
| 4979703 | Tate, Rex | Confidential - Available Upon Request | | | | | | | |
| 4914791 | Tate, Shawn T | Confidential - Available Upon Request | | | | | | | |
| 4982205 | Tateosian, Charles | Confidential - Available Upon Request | | | | | | | |
| 4992794 | Tating, Eileen | Confidential - Available Upon Request | | | | | | | |
| 4992462 | Tating, William | Confidential - Available Upon Request | | | | | | | |
| 4995881 | Tatka, James | Confidential - Available Upon Request | | | | | | | |
| 4911547 | Tatka, James Francis | Confidential - Available Upon Request | | | | | | | |
| 4982766 | Tatos, Balint | Confidential - Available Upon Request | | | | | | | |
| 4930325 | TATRO AND WHEELER INC | PROEXHIBITS | 48571 MILMONT DR | | | FREMONT | CA | 94538 | |
| 4991203 | Tatum Jr., George | Confidential - Available Upon Request | | | | | | | |
| 4977765 | Tatum, Leslie | Confidential - Available Upon Request | | | | | | | |
| 4912645 | Tauala, Bobby N | Confidential - Available Upon Request | | | | | | | |
| 4930327 | TAULIA TEST VENDOR | 77 BEALE ST RM 650 | | | | SAN FRANCISCO | CA | 94105 | |
| 4980571 | Taunton, Robert | Confidential - Available Upon Request | | | | | | | |
| 4981077 | Taussig, Larry | Confidential - Available Upon Request | | | | | | | |
| 4914351 | Tavares, Donna | Confidential - Available Upon Request | | | | | | | |
| 4979264 | Tavares, Edward | Confidential - Available Upon Request | | | | | | | |
| 4949930 | Tavares, Mark | Corfield Feld LLP | 30320 Rancho Viejo Road, Suite 101 | | | San Juan Capistrano | CA | 92675 | |
| 4994301 | Tavolazzi, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4914335 | Tawney, Eric | Confidential - Available Upon Request | | | | | | | |
| 4930329 | TAX COLLECTOR-ALAMEDA COUNTY | 1221 OAK ST | | | | OAKLAND | CA | 94612 | |
| 4930331 | TAX COLLECTOR-COLUSA COUNTY | 546 JAY ST | | | | COLUSA | CA | 95932 | |
| 4930332 | TAX COLLECTOR-CONTRA COSTA COUNTY | 625 COURT ST #103 | | | | MARTINEZ | CA | 94553 | |
| 4930333 | TAX COLLECTOR-GLENN COUNTY | PO Box 151 | | | | WILLOWS | CA | 95988 | |
| 4930334 | TAX COLLECTOR-KERN COUNTY | 1115 TRUXTUN AVE, 2ND FL | | | | BAKERSFIELD | CA | 93301-4640 | |
| 4930336 | TAX COLLECTOR-MADERA COUNTY | 209 W YOSEMITE AVE | | | | MADERA | CA | 93637 | |
| 4930337 | TAX COLLECTOR-SAN JOAQUIN COUNTY | 240 N SAN JOAQUIN ST | | | | STOCKTON | CA | 95202 | |
| 4930338 | TAX COLLECTOR-SISKIYOU COUNTY | PO Box 600 | | | | YREKA | CA | 96097 | |
| 4930339 | TAX COLLECTOR-SUTTER COUNTY | PO Box 546 | | | | YUBA CITY | CA | 95992 | |
| 4930341 | TAX COLLECTOR-TULARE COUNTY | 221 S MOONEY BLVD RM 104E | | | | VISALIA | CA | 93291-4593 | |
| 4975778 | Taylor | 0150 PENINSULA DR | 3756 Gleneagle Drive | | | Stockton | CA | 95267 | |
| 4975768 | Taylor | 0152 PENINSULA DR | 3756 Gleneagles Dr. | | | Stockton | CA | 95219 | |
| 4930343 | TAYLOR & ASSOCIATES | 964 SAN PABLO AVE | | | | ALBANY | CA | 94706 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 866 of 982

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 906
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4930346 | TAYLOR HOUSEMAN INC | 162 HARBOR AVE | | | | PITTSBURG | CA | 94565 | |
| 4990160 | Taylor III, Edward | Confidential - Available Upon Request | | | | | | | |
| 4995012 | Taylor Jr., T | Confidential - Available Upon Request | | | | | | | |
| 4988832 | Taylor V, Max | Confidential - Available Upon Request | | | | | | | |
| 4912241 | Taylor V, Max Vernon | Confidential - Available Upon Request | | | | | | | |
| 4930347 | TAYLOR VALVE TECHNOLOGY INC | 8300 SW 8TH ST | | | | OKLAHOMA CITY | OK | 73128 | |
| 4930348 | TAYLOR VALVE TECHNOLOGY INC | DEPT #96-0346 | | | | OKLAHOMA CITY | OK | 73196-0346 | |
| 4988728 | Taylor, Althea | Confidential - Available Upon Request | | | | | | | |
| 4978397 | Taylor, Alvin | Confidential - Available Upon Request | | | | | | | |
| 4995345 | Taylor, Amy | Confidential - Available Upon Request | | | | | | | |
| 4913503 | Taylor, Armand A | Confidential - Available Upon Request | | | | | | | |
| 5802201 | Taylor, Becky L. | Confidential - Available Upon Request | | | | | | | |
| 4983133 | Taylor, Bill | Confidential - Available Upon Request | | | | | | | |
| 4992404 | TAYLOR, CARLA | Confidential - Available Upon Request | | | | | | | |
| 4993334 | Taylor, Cary | Confidential - Available Upon Request | | | | | | | |
| 4987951 | Taylor, Charles | Confidential - Available Upon Request | | | | | | | |
| 4996711 | Taylor, Clarice | Confidential - Available Upon Request | | | | | | | |
| 4995654 | Taylor, Cynthia | Confidential - Available Upon Request | | | | | | | |
| 4980804 | Taylor, Darrell | Confidential - Available Upon Request | | | | | | | |
| 4990309 | Taylor, David | Confidential - Available Upon Request | | | | | | | |
| 4982262 | Taylor, Deanna | Confidential - Available Upon Request | | | | | | | |
| 4995118 | Taylor, Dianne | Confidential - Available Upon Request | | | | | | | |
| 4979596 | Taylor, Donald | Confidential - Available Upon Request | | | | | | | |
| 4981209 | Taylor, Donaldson | Confidential - Available Upon Request | | | | | | | |
| 4993905 | Taylor, Donna | Confidential - Available Upon Request | | | | | | | |
| 4919982 | TAYLOR, DOUGLAS M | DOUGLAS M TAYLOR DPM | 13847 E 14TH ST STE 110A | | | SAN LEANDRO | CA | 94578 | |
| 4991130 | Taylor, Dyann | Confidential - Available Upon Request | | | | | | | |
| 4989834 | Taylor, Edward | Confidential - Available Upon Request | | | | | | | |
| 4980352 | Taylor, Edward | Confidential - Available Upon Request | | | | | | | |
| 4986714 | Taylor, Frederick | Confidential - Available Upon Request | | | | | | | |
| 4974835 | Taylor, Gayland & Nancy Ann | 33 Chicory Road | | | | Chico | CA | 95928 | |
| 4974453 | Taylor, Gayland S. & Nancy Ann | 33 Chicory Road | | | | Chico | CA | 95928 | |
| 4984331 | Taylor, Gretta | Confidential - Available Upon Request | | | | | | | |
| 4976614 | Taylor, Helen | Confidential - Available Upon Request | | | | | | | |
| 4994211 | Taylor, Issac | Confidential - Available Upon Request | | | | | | | |
| 4986990 | Taylor, Jack | Confidential - Available Upon Request | | | | | | | |
| 4996686 | Taylor, Janet | Confidential - Available Upon Request | | | | | | | |
| 4985664 | Taylor, John | Confidential - Available Upon Request | | | | | | | |
| 4998082 | Taylor, John | Confidential - Available Upon Request | | | | | | | |
| 4914983 | Taylor, John J | Confidential - Available Upon Request | | | | | | | |
| 4914061 | Taylor, Justin Sam | Confidential - Available Upon Request | | | | | | | |
| 4977490 | Taylor, Kathleen | Confidential - Available Upon Request | | | | | | | |
| 4913525 | Taylor, Kathleen M | Confidential - Available Upon Request | | | | | | | |
| 4983854 | Taylor, Laura | Confidential - Available Upon Request | | | | | | | |
| 4982146 | Taylor, Lavon | Confidential - Available Upon Request | | | | | | | |
| 4978175 | Taylor, Linda | Confidential - Available Upon Request | | | | | | | |
| 4991844 | Taylor, Mae | Confidential - Available Upon Request | | | | | | | |
| 4991474 | Taylor, Mark | Confidential - Available Upon Request | | | | | | | |
| 4981990 | Taylor, Michael | Confidential - Available Upon Request | | | | | | | |
| 4978571 | Taylor, Neil | Confidential - Available Upon Request | | | | | | | |
| 4913543 | Taylor, Paul David | Confidential - Available Upon Request | | | | | | | |
| 4984618 | Taylor, Paulette | Confidential - Available Upon Request | | | | | | | |
| 4995377 | Taylor, Perry | Confidential - Available Upon Request | | | | | | | |
| 4928017 | TAYLOR, RICHARD | PO Box 523 | | | | CHOWCHILLA | CA | 93610 | |
| 4987850 | Taylor, Richard | Confidential - Available Upon Request | | | | | | | |
| 4960366 | Taylor, Richard Carvalho | Confidential - Available Upon Request | | | | | | | |
| 4979266 | Taylor, Robert | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4989799 | Taylor, Roberta | Confidential - Available Upon Request | | | | | | | |
| 4993973 | Taylor, Roger | Confidential - Available Upon Request | | | | | | | |
| 4983072 | Taylor, Russell | Confidential - Available Upon Request | | | | | | | |
| 4928990 | TAYLOR, SCOTT M | SCOTT M TAYLOR A PROF CORP | 400 29TH ST #400 | | | OAKLAND | CA | 94609 | |
| 4993970 | Taylor, Sharon | Confidential - Available Upon Request | | | | | | | |
| 4994018 | Taylor, Shirley | Confidential - Available Upon Request | | | | | | | |
| 4986623 | Taylor, Steven | Confidential - Available Upon Request | | | | | | | |
| 4988261 | Taylor, Terry | Confidential - Available Upon Request | | | | | | | |
| 4979073 | Taylor, Theodore | Confidential - Available Upon Request | | | | | | | |
| 4914969 | Taylor, Trinian Wayne | Confidential - Available Upon Request | | | | | | | |
| 4912561 | Taylor, Tristan Paul | Confidential - Available Upon Request | | | | | | | |
| 4931691 | TAYLOR, VINCENT | TAYLOR FARMS | PO Box 523 | | | CHOWCHILLA | CA | 93610 | |
| 4982661 | Taylor, Walter | Confidential - Available Upon Request | | | | | | | |
| 4993983 | Taynton, Laura | Confidential - Available Upon Request | | | | | | | |
| 4930349 | TBEA USA CO | C/O YOUNG & CO | 360 22ND ST STE 700 | | | OAKLAND | CA | 94612 | |
| 4940151 | TBN Southpointe Plaza LLC, Valenzuela, Jacqueline | 13337 South Street Ste. 415, Cerritos, CA 90703 | | | | Sacramento | CA | 95823 | |
| 4930350 | TBS HOLDINGS LLC | 4917 GENESTA AVE | | | | ENCINO | CA | 91316 | |
| 4930351 | TC INSPECTION LLC | 124 PARKER AVE | | | | RODEO | CA | 94572 | |
| 4930353 | TCG ARCHITECTS LLC | 3400 MACARTHUR BLVD STE 119 | | | | OAKLAND | CA | 94602 | |
| 4982836 | Tchirkine, Cyril | Confidential - Available Upon Request | | | | | | | |
| 4930354 | TCP II WILDLANDS STOCK HOLDINGS LLC | WILDLANDS INC | 1230 PEACHTREE ST NE STE 3500 | | | ATLANTA | GA | 30309 | |
| 4930355 | TD BANK NA | ATTN: THOMAS CASEY | 6000 ATRIUM WY | | | MOUNT LAUREL | NJ | 08054 | |
| 5858357 | TD Bank, N.A. | King & Spalding LLP | Jeffrey R. Dutson, Esq. | 1180 Peachtree Street | | Atlanta | GA | 30309 | |
| 5858357 | TD Bank, N.A. | Specialized Servicing | 6000 Atrium Way | | | Mt. Laurel | NJ | 08054 | |
| 5858357 | TD Bank, N.A. | Vijay Prasad | 444 Madison Avenue, 2nd Floor | | | New York | NY | 10022 | |
| 5807799 | TD ENERGY | Attn: Marlon Reid | 324 8th Avenue | | | Calgary | AB | T2P2Z2 | Canada |
| 4930356 | TD ENERGY TRADING INC | 900 HOME OIL TOWER 324-8 AVE S | | | | CALGARY | AB | T2P 2Z2 | CANADA |
| 4930357 | TD Securities | 31 West 52nd Street | | | | NEW YORK | NY | 10019-6101 | |
| 4930358 | TDH LAND & CATTLE LLC | 1719 N 11TH AVE | | | | HANFORD | CA | 93230 | |
| 5804595 | TDS Telecom | c/o Cooper, White & Cooper LLP | Attn: Peter C. Califano, Esq | 201 California Street, 17th Floor | | San Francisco | CA | 94111 | |
| 4930359 | TDS TELECOM | 30 N. LaSalle Drive | Suite 4000 | | | Chicago | IL | 60602 | |
| 6115422 | TDW (US), Inc., f/k/a TDW Services, Inc. | Phillips Murrah P.C. | Clayton D. Ketter | Corporate Tower, 13th Floor | 101 North Robinson Avenue | Oklahoma City | OK | 73102 | |
| 4992461 | Te, Elenita | Confidential - Available Upon Request | | | | | | | |
| 4983037 | Teach, William | Confidential - Available Upon Request | | | | | | | |
| 4978698 | Teague, Frank | Confidential - Available Upon Request | | | | | | | |
| 4994377 | Teague, Susan | Confidential - Available Upon Request | | | | | | | |
| 4980951 | Teague, Virgil | Confidential - Available Upon Request | | | | | | | |
| 4992070 | Teal, Robert | Confidential - Available Upon Request | | | | | | | |
| 4930364 | TEALIUM INC | DEPT CH 19762 | | | | PALATINE | IL | 60055-9762 | |
| 4930365 | TEAM 5 PROPERTIES INC | DE YOUNG PROPERTIES - TEAM 5 | 677 W PALMDON STE 208 | | | FRESNO | CA | 93704 | |
| 4930366 | TEAM GIVING INC | 9244 OLD STATE HIGHWAY | | | | NEWCASTLE | CA | 95658 | |
| 5825829 | Team Industrial Service | Team Value Products & Service | 3000 Bayshore Rd. | | | Benicia | CA | 94510 | |
| 4930369 | TEAM INDUSTRIAL SERVICES INC | 14909 GWEN CHRIS CT | | | | PARAMOUNT | CA | 90723 | |
| 6029858 | TEAM Industrial Services, Inc. | 13131 Dairy Ashford Rd, Suite 600 | | | | Sugar Land | TX | 77478 | |
| 6029858 | TEAM Industrial Services, Inc. | P.O. Box 842233 | | | | Dallas | TX | 75284-2233 | |
| 6027711 | Team Quality Services, Inc. | 4483 CR 19 Suite B | | | | Auburn | IN | 46706 | |
| 4930371 | TEAMBUILDERS INC | DBA AERIAL SERVICES | 204 WEST SPEAR ST STE 3447 | | | CARSON CITY | NV | 89703 | |
| 4930372 | TEAMCALIFORNIA ECONOMIC | DEVELOPMENT CORP | 7862 WINDING WAY #2649 | | | FAIR OAKS | CA | 95628 | |
| 6028946 | TEANRIS GLOBAL SERVICES USA CORPORATION | 2200 WEST LOOP SOUTH, SUITE 800 | | | | HOUSTON | TX | 77027 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 868 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4997631 | Teasley, David | Confidential - Available Upon Request | | | | | | | |
| 4914287 | Teasley, David L | Confidential - Available Upon Request | | | | | | | |
| 4997949 | Teasley, Peggy | Confidential - Available Upon Request | | | | | | | |
| 4930373 | TEATRO NAHUAL | 1758 VILLA ST # 13 | | | | MOUNTAIN VIEW | CA | 94041 | |
| 4979201 | Teausant, Stanley | Confidential - Available Upon Request | | | | | | | |
| 4930374 | TEC ASSOCIATES INC | 111 DEERWOOD RD STE 198 | | | | SAN RAMON | CA | 94583 | |
| 4930375 | TECH FAB | 18 CARNATION RD | | | | GUSTINE | CA | 95322 | |
| 4930377 | TECHNIART INC | 41 BRIDGE ST | | | | COLLINSVILLE | CT | 06022 | |
| 4930380 | TECHNICAL INNOVATION HOLIDINGS INC | TECHNICAL INNOVATION LLC | 2975 NORTHWOODS PKWY | | | NORCROSS | GA | 30071 | |
| 4930381 | TECHNICAL INSTRUMENTS | 1826 ROLLINS RD | | | | BURLINGAME | CA | 94065 | |
| 4930382 | TECHNICAL TOOLBOXES LTD | PO Box 980550 | | | | HOUSTON | TX | 77098 | |
| 4930383 | TECHNI-TOOL INC | 1547 N TROOPER RD | | | | WORCESTER | PA | 19490-1117 | |
| 4930384 | TECHNOLOGY CREDIT UNION | 2010 NORTH 1ST ST STE 301 | | | | SAN JOSE | CA | 95131 | |
| 4930385 | TECHNOLOGY FOR ENERGY CORP | 10737 LEXINGTON DR | | | | KNOXVILLE | TN | 37932-3294 | |
| 4930388 | TECO DISTRIBUTORS | PO Box 1809 | | | | PLEASANTON | CA | 94566 | |
| 4930389 | TECO PNEUMATIC INC | 1069 SERPENTINE LN | | | | PLEASANTON | CA | 94566 | |
| 4930390 | TECO-WESTINGHOUSE MOTOR CO | 5100N IH35 | | | | ROUND ROCK | TX | 78681 | |
| 4985504 | Tedder, Eugene | Confidential - Available Upon Request | | | | | | | |
| 4976107 | Tedford, Jeffrey & Donna | 0143 LAKE ALMANOR WEST DR | 15 Saddleback Ct. | | | Danville | CA | 94506 | |
| 4932745 | Teeling, Martin | P.O. Box 57 | | | | Camptonville | CA | 95922 | |
| 4928018 | TEESDALE, RICHARD W | 725 CENTRAL HOUSE RD | | | | OROVILLE | CA | 95965 | |
| 4984729 | Teeters, Judy | Confidential - Available Upon Request | | | | | | | |
| 4977072 | Teeters, Thomas | Confidential - Available Upon Request | | | | | | | |
| 6115966 | TEF Architecture and Interior Design, Inc. | Elizabeth A. Tippin, Esq. | One Embarcadero Center, 5th Floor | | | San Francisco | CA | 94111 | |
| 6115966 | TEF Architecture and Interior Design, Inc. | Terry Buer | 1420 Sutter Street, 2nd Floor | | | San Francisco | CA | 94109 | |
| 4913190 | Teh, Chin Tze | Confidential - Available Upon Request | | | | | | | |
| 4930393 | TEHACHAPI CUMMINGS COUNTY | WATER DISTRICT | 22901 BANDUCCI RD | | | TEHACHAPI | CA | 93561 | |
| 4930394 | TEHACHAPI MOUNTAIN RODEO ASSOCIATION | PO Box 63 | | | | TEHACHAPI | CA | 93581 | |
| 4930395 | TEHAMA COUNTY | ENVIRONMENTAL HEALTH | 633 WASHINGTON ST RM 36 | | | RED BLUFF | CA | 96080 | |
| 4930396 | TEHAMA COUNTY AIR POLLUTION CONTROL | PO Box 1169 | | | | RED BLUFF | CA | 96080 | |
| 4930397 | TEHAMA COUNTY FARM BUREAU | 275 SALE LANE | | | | RED BLUFF | CA | 96080 | |
| 4930398 | TEHAMA COUNTY FRIENDS OF THE | LIBRARY | 645 MADISON ST | | | RED BLUFF | CA | 96080 | |
| 4974550 | Tehama-Colusa Canal Authority | Mr. Jeff Sutton, General Manager | P.O. Box 1025 | | | Willows | CA | 95988 | |
| 4919543 | TEICHEIRA, DAVID | MD PC | PO Box 207 | | | DAVIS | CA | 95617-0207 | |
| 4930400 | TEICHERT LAND CO | 3500 AMERICAN RIVER DR | | | | SACRAMENTO | CA | 95813 | |
| 6117746 | Teichert Pipelines, Inc. and A. Teichert &Sons, Inc.d/b/a Teichert Aggregates | c/o Downey Brand LLP | Attn: Jamie P. Dreher | 621 Capitol Mall, 18th Floor | | Sacramento | CA | 95814 | |
| 4979099 | Teixeira, Antonio | Confidential - Available Upon Request | | | | | | | |
| 4911863 | Tejano, Jocelyn C. | Confidential - Available Upon Request | | | | | | | |
| 4992728 | Tejeda, Salvador | Confidential - Available Upon Request | | | | | | | |
| 4930402 | TEKNION DATA SOLUTIONS LTD | 1431 GREENWAY DR STE 440 | | | | IRVING | TX | 75038 | |
| 4930404 | TEKTRONIX INC | FILE 742644 | PO Box 742644 | | | LOS ANGELES | CA | 90074-2644 | |
| 4930405 | TELADATA LLC | 44061 OLD WARM SPRINGS BLVD | | | | FREMONT | CA | 94538 | |
| 4930406 | TELEDYNE ELECTRONIC TECHNOLOGIES | HASTINGS INSTRUMENTS | PO Box 371666M | | | PITTSBURGH | PA | 15251 | |
| 4930407 | TELEDYNE INSTRUMENTS | DBA TELEDYNE HASTINGS INSTRUMENTS | 804 NEWCOMBE AVE | | | HAMPTON | VA | 23669 | |
| 4930410 | TELEDYNE INSTRUMENTS INC | TELEDYNE MONITOR LABS | 12497 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| 4930408 | TELEDYNE INSTRUMENTS INC | TELEDYNE TEST SERVICES | 513 MILL ST | | | MARION | MA | 02738-0288 | |
| 4930412 | TELEDYNE RESON INC | 5212 VERDUGO WAY | | | | CAMARILLO | CA | 93012 | |
| 4930413 | TELEGRAPH HILL NEIGHBORHOOD CTR | 660 LOMBARD ST | | | | SAN FRANCISCO | CA | 94133 | |
| 4930414 | TELEMEDIA LLC | TPC TRAINING SYSTEMS | 750 LAKE COOK RD STE 350 | | | BUFFALO GROVE | IL | 60089 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 869 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 909
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4930415 | TELEPACIFIC COMMUNICATIONS | PO Box 509013 | | | | SAN DIEGO | CA | 92150 | |
| 4930416 | TELESOFT CORP | 5343 N 16TH ST STE 300 | | | | PHOENIX | AZ | 85016-5240 | |
| 4930417 | TELESOFT LLC | MDSL | 5343 N 16TH ST STE 300 | | | PHOENIX | AZ | 85020 | |
| 4976897 | Tellefsen, Grace | Confidential - Available Upon Request | | | | | | | |
| 4980320 | Tellez, Abraham | Confidential - Available Upon Request | | | | | | | |
| 4979400 | Tellez, Joaquin | Confidential - Available Upon Request | | | | | | | |
| 4991255 | Tellez, Linda | Confidential - Available Upon Request | | | | | | | |
| 4991358 | Tellez, Max | Confidential - Available Upon Request | | | | | | | |
| 4985752 | Tellez, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4923186 | TELLIER, JEN E | JEN E TELLIER PSYD | 1818 GILBRETH RD 138 | | | BURLINGAME | CA | 94010-1217 | |
| 4984595 | Tello, Isabel | Confidential - Available Upon Request | | | | | | | |
| 4930418 | TELMAR | NETWORK TECHNOLOGY | PO Box 201461 | | | DALLAS | TX | 75320-1461 | |
| 4992055 | Telmo, Merlyn | Confidential - Available Upon Request | | | | | | | |
| 4930419 | TELSTAR INSTRUMENTS | 1717 SOLANO WAY, UNIT 34 | | | | CONCORD | CA | 94520 | |
| 5801220 | Telvent USA LLC | Gregory Martin McLellan, Chief Financial Officer | 14400 Hollister Rd, Suite 400 | | | Houston | TX | 77066 | |
| 5801220 | Telvent USA LLC | Jennifer V. Doran, Esq. | Hinckley Allen | 28 State Street | | Boston | MA | 02109 | |
| 5800461 | Telvent USA, LLC | c/o Hinckley, Allen & Snyder LLP | Jennifer V. Doran, Esq. | 28 State Street | | Boston | MA | 02109 | |
| 4977110 | Tempalski, Ronald | Confidential - Available Upon Request | | | | | | | |
| 5013790 | Tempel, Christopher  W. | Confidential - Available Upon Request | | | | | | | |
| 4919762 | TEMPEL, DIANE | DBA ACTION PUMPING | PO Box 41842 | | | BAKERSFIELD | CA | 93384-1842 | |
| 4930421 | TEMPERED NETWORKS INC | 3101 WESTERN AVE STE 550 | | | | SEATTLE | WA | 98121 | |
| 4930423 | TEMPHOME SERVICES INC | 1223 WILSHIRE BLVD STE 891 | | | | SANTA MONICA | CA | 90403 | |
| 4992928 | Templeman, Florence | Confidential - Available Upon Request | | | | | | | |
| 4981968 | Templeman, Jessie | Confidential - Available Upon Request | | | | | | | |
| 4930425 | TEMPLETON CHAMBER OF COMMERCE | 309 MAIN ST | | | | TEMPLETON | CA | 93465 | |
| 4930427 | TEMPLETON IMAGING INC | FILE 749835 | | | | LOS ANGELES | CA | 90074-9835 | |
| 4930428 | Templeton Service Center | Pacific Gas & Electric Company | 160 Cow Meadow Place | | | Templeton | CA | 93465 | |
| 4930429 | TEMPLO EL MONTE HOREB | 455 E MAUDE AVE | | | | SUNNYVALE | CA | 94085 | |
| 4930430 | TEMP-PRO INC | 200 INDUSTRIAL DR | | | | NORTHAMPTON | MA | 01060 | |
| 4930431 | TEMPRESCO INC | 6928 SIERRA CT | | | | DUBLIN | CA | 94568 | |
| 4930432 | TEN STAR FARMING INC | 10457 VAN HORN RD | | | | BAKERSFIELD | CA | 93313 | |
| 4910839 | Tenaris Global Services USA Corporation | 2200 West Loop South, Suite 800 | | | | Houston | TX | 77027 | |
| 4930434 | TENASKA GAS STORAGE LLC | TGS LLC | 14302 FNB PKWY | | | OMAHA | NE | 68154 | |
| 4930435 | TENASKA MARKETING CANADA | 3050 300 5TH AVE | | | | CALGARY | AB | T2P 3C4 | CANADA |
| 4930436 | TENASKA MARKETING VENTURES | Attn: Joan Huston | 14302 FNB Parkway | | | OMAHA | NE | 68154 | |
| 4976153 | Tenbrink, Eugene | 0128 KOKANEE LANE | 5340 Thissell Rd. | | | Winters | CA | 95694 | |
| 4990871 | Tenbrook, Elizabeth | Confidential - Available Upon Request | | | | | | | |
| 4930437 | TENDERLOIN NEIGHBORHOOD | DEVELOPMENT CORP | 201 EDDY ST | | | SAN FRANCISCO | CA | 94102-2715 | |
| 4930852 | TENG, TING-CHIEN | 42707 LERWICK ST | | | | FREMONT | CA | 94539 | |
| 4930439 | TENNANT & INGRAM | CLIENT TRUST ACCOUNT | 2101 W ST | | | SACRAMENTO | CA | 95818 | |
| 4930440 | TENNESSEE DEPT OF ENVIRONMENT & CONSERVATION | 401 CHURCH ST 7TH FL ANNEX | | | | NASHVILLE | TN | 37243 | |
| 4930442 | TENNESSEE VALLEY AUTHORITY | 400 SUMMIT HILL DR | | | | KNOXVILLE | TN | 37902-1401 | |
| 4975227 | Tennis, Lance | 2722 ALMANOR DRIVE WEST | 806 Westgate Court | | | Chico | CA | 95926 | |
| 4993513 | Tennison, Marjorie | Confidential - Available Upon Request | | | | | | | |
| 4986273 | Tenorio, Bonnie Ann | Confidential - Available Upon Request | | | | | | | |
| 4993253 | Tenorio, Telesforo | Confidential - Available Upon Request | | | | | | | |
| 4911811 | Te'o, Ionita Priscila Po'Oi | Confidential - Available Upon Request | | | | | | | |
| 4920389 | TEODECKI, ELIZABETH | 35075 HWY 299 | | | | WILLOW CREEK | CA | 95573 | |
| 6014336 | TEODORO RUIZ | Confidential - Available Upon Request | | | | | | | |
| 4932366 | TERAMOTO, YOSHITSOGU | MD | 20283 SANTA MARIA AVE UNIT 277 | | | CASTRO VALLEY | CA | 94546 | |
| 4925361 | TERBRUEGGEN, MIKE | OPERATIONS TRAINING SOLUTIONS | 2983 BELLMEADE WAY | | | LONGMONT | CO | 80503 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088

Page 870 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 910 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4930446 | TERESA T SHEN PHD LAC INC | PROFESSIONAL ACUPUNTURE CORP STE 100 | 5933 CORONADO LANE | | | PLEASANTON | CA | 94588 | |
| 4923430 | TERESI, JOHN | 900 1/2 E VICTOR RD | | | | LODI | CA | 95240 | |
| 4914026 | Teresi, Philip Albert | Confidential - Available Upon Request | | | | | | | |
| 4921967 | TERMENDJIAN, GRIGOR | 11583 MORRISON ST | | | | NORTH HOLLYWOOD | CA | 91601 | |
| 4982207 | Termine, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4930448 | TERRA MATER INC | 917 CONTRA COSTA AVE | | | | BERKELEY | CA | 94707 | |
| 5841991 | Terra West Construction | PO Box 3165 | | | | Auburn | CA | 95604 | |
| 4988905 | Terra, Ronald | Confidential - Available Upon Request | | | | | | | |
| 6116048 | TerraForm Power, Inc. | c/o SHEARMAN & STERLING LLP | Attn: C. Luckey McDowell | 1100 Louisiana | Suite 3300 | Houston | TX | 77002 | |
| 6116049 | TerraForm Power, Inc. | c/o SHEARMAN & STERLING LLP | Attn: Daniel Laguardia | 535 Mission Street | 25th Floor | San Francisco | CA | 94105 | |
| 4930457 | TERRAPIN PHYSICAL THERAPY INC | 5 HARRIS CT BLDG T STE 102 | | | | MONTEREY | CA | 93940 | |
| 4975706 | Terrell | 0408 PENINSULA DR | 11985 Meridian Rd | | | Chico | CA | 95973 | |
| 4988256 | Terrell, Bruce | Confidential - Available Upon Request | | | | | | | |
| 4989973 | Terrell, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4987720 | Terrell, Geraldine | Confidential - Available Upon Request | | | | | | | |
| 4922458 | TERRELL, HOWARD B | MD | PO Box 1422 | | | CLOVIS | CA | 93613 | |
| 4995588 | Terrell, Linda | Confidential - Available Upon Request | | | | | | | |
| 4980888 | Terrell, Lowell | Confidential - Available Upon Request | | | | | | | |
| 4913742 | Terres, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4930460 | TERRIO THERAPY-FITNESS INC | TERRIO PHYSICAL THERAPY-FITNESS INC | 1800 WESTWIND DRIVE BLDG 500 | | | BAKERSFIELD | CA | 93301-3032 | |
| 4930461 | TERRY A GILLIAN MD PC | PO Box 26687 | | | | FRESNO | CA | 93729 | |
| 4984673 | Terry, Carol | Confidential - Available Upon Request | | | | | | | |
| 4990139 | Terry, Cheryl | Confidential - Available Upon Request | | | | | | | |
| 4996606 | Terry, Donald | Confidential - Available Upon Request | | | | | | | |
| 4912612 | Terry, Donald Steven | Confidential - Available Upon Request | | | | | | | |
| 4978442 | Terry, Eugene | Confidential - Available Upon Request | | | | | | | |
| 4980259 | Terry, Eugene | Confidential - Available Upon Request | | | | | | | |
| 4981680 | Terry, Glen | Confidential - Available Upon Request | | | | | | | |
| 4986843 | Terry, Karla | Confidential - Available Upon Request | | | | | | | |
| 4985439 | Terry, Linda | Confidential - Available Upon Request | | | | | | | |
| 4983767 | Terry, Mary | Confidential - Available Upon Request | | | | | | | |
| 4982132 | Terry, Philip | Confidential - Available Upon Request | | | | | | | |
| 4988843 | Terry, William | Confidential - Available Upon Request | | | | | | | |
| 4985107 | Terstegen, Sandra L | Confidential - Available Upon Request | | | | | | | |
| 4930465 | TERWAY CONSULTING INC | 2426 47TH AVE | | | | SAN FRANCISCO | CA | 94116 | |
| 4932903 | Terzian Renewables Projectco LLC | 548 Market Street, Suite 13000 | | | | San Francisco | CA | 94104 | |
| 4930467 | TESCOM CORP | 12616 INDUSTRIAL BLVD | | | | ELK RIVER | MN | 55330 | |
| 4919957 | TESCONI, DOROTHY E | 9433 CHALK HILL RD | | | | HEALDSBURG | CA | 95448 | |
| 4937316 | TESI, LIZ | 15219 HICKORY ST | | | | OMAHA | NE | 68144 | |
| 4997953 | Teskey, Michael | Confidential - Available Upon Request | | | | | | | |
| 4930469 | TESLA MOTORS INC | ATTN DAPHNE BANAGA | 6800 DUMBARTON CIRCLE | | | FREMONT | CA | 94555 | |
| 5803750 | TESORO - MARTINEZ COGEN LP | COMPANY LLC | 19100 RIDGEWOOD PKWY | | | SAN ANTONIO | TX | 78259 | |
| 5807696 | TESORO - MARTINEZ COGEN LP | Attn: David Barge | Tesoro Refining & Marketing Company, LLC | 19100 Ridgewood Parkway | | San Antonio | TX | 78258 | |
| 4932904 | Tesoro Refining & Marketing Company LLC | 19100 Ridgewood Parkway | | | | San Antonio | TX | 78258 | |
| 4921473 | TESSIER, GARY R | 191 JUNIPER | | | | ATWATER | CA | 95301 | |
| 4930472 | TEST DYNAMICS INC | COOPER INSTRUMENTS & SYSTEMS | PO Box 3048 | | | WARRENTON | VA | 20188 | |
| 4988902 | Testa Jr., Joseph | Confidential - Available Upon Request | | | | | | | |
| 6030701 | Testa, Robert D | Confidential - Available Upon Request | | | | | | | |
| 5806417 | TestAmerica Laboratories, Inc | 4101 Shuffel St NW | | | | North Canton | OH | 44720 | |
| 4930474 | TESTEQUITY INC | 2450 TURQUOISE CIRCLE | | | | THOUSAND OAKS | CA | 91320-1200 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 871 of 982

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 911 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4930475 | TESTEQUITY LLC | 6100 CONDOR DR | | | | MOORPARK | CA | 93021 | |
| 4913874 | Tester, Gordon T | Confidential - Available Upon Request | | | | | | | |
| 4981354 | Testerman, Keith | Confidential - Available Upon Request | | | | | | | |
| 4930476 | TESTING ENGINEERS INC | 2811 TEAGARDEN ST | | | | SAN LEANDRO | CA | 94577 | |
| 4913634 | Teters, Jessica | Confidential - Available Upon Request | | | | | | | |
| 4996539 | Tetley, Kathleen | Confidential - Available Upon Request | | | | | | | |
| 4912489 | Tetley, Kathleen Mary | Confidential - Available Upon Request | | | | | | | |
| 4930478 | TETRA TECHNOLOGIES INC | 24955 I-45 NORTH | | | | THE WOODLANDS | TX | 77380 | |
| 4932885 | Tetrick, Steve & Bonnie | 27500 S Cow Creek Road | | | | Millville | CA | 96062 | |
| 4930716 | TEUMA, THERESA FR | 4505 HILLSBOROUGH DR | | | | PETALUMA | CA | 94954 | |
| 4915108 | Teurn, Chanfong | Confidential - Available Upon Request | | | | | | | |
| 4915337 | TEUSCHER, AARON | BIG DOG ELECTRIC | PO Box 535 | | | ALTURAS | CA | 96101 | |
| 4984646 | Teuschler, Carol | Confidential - Available Upon Request | | | | | | | |
| 4991855 | Tewalt, Terese | Confidential - Available Upon Request | | | | | | | |
| 4994210 | Tewes, Karen | Confidential - Available Upon Request | | | | | | | |
| 4930479 | TEXAS COMPTROLLER OF PUBLIC ACCTS | UNCLAIMED PROPERTY HOLDER | PO Box 12019 | | | AUSTIN | TX | 78711-2019 | |
| 4930481 | TEXAS WORKFORCE | COMMISSION | PO Box 149037 | | | AUSTIN | TX | 78714-9037 | |
| 4993212 | Texeira, Joyce | Confidential - Available Upon Request | | | | | | | |
| 4930484 | TFS ENERGY FUTURES LLC | 32 OLD SLIP 34TH FL | | | | NEW YORK | NY | 10005 | |
| 4932907 | TFS Energy Futures, LLC | 9 W Broad Street | | | | Stamford | CT | 06902 | |
| 4932908 | TFS Energy, LLC | 680 Washington Boulevard | | | | Stamford | CT | 06901 | |
| 4930485 | TGR PARTNERS | 228 S CEDROS AVE STE D | | | | SOLANA BEACH | CA | 92075 | |
| 4975171 | T-H APIARIES (TERRY HOLCOMB) | P.O. BOX 5566 | | | | Walnut Creek | CA | 94596 | |
| 4944001 | TH Estate Wines-Hoage, Jennifer | 870 Arbor Rd | | | | Paso Robles | CA | 93446 | |
| 4989166 | Thacker, Shirley | Confidential - Available Upon Request | | | | | | | |
| 4977262 | Thackery, Joyce | Confidential - Available Upon Request | | | | | | | |
| 5841096 | THAI, KHAM VAN | Confidential - Available Upon Request | | | | | | | |
| 4985812 | Thai, Retina | Confidential - Available Upon Request | | | | | | | |
| 4996585 | Thailer, Carol | Confidential - Available Upon Request | | | | | | | |
| 4912576 | Thakkalapalli, Shalini | Confidential - Available Upon Request | | | | | | | |
| 4913953 | Thakral, Ramandeep Singh | Confidential - Available Upon Request | | | | | | | |
| 4993654 | Tham, Aida | Confidential - Available Upon Request | | | | | | | |
| 4975922 | Tharp | 6055 HIGHWAY 147 | P. O. Box 521 | | | Janesville | CA | 96114 | |
| 5006406 | Tharp, Bobby and Judith | 6055 HIGHWAY 147 | 1047 N. Inyo St. | | | Ridgecrest | CA | 93555 | |
| 4917031 | THARP, BOBBY E | JUDITH A THARP | 1047 N INYO ST | | | RIDGECREST | CA | 93555 | |
| 4978318 | Tharp, Delbert | Confidential - Available Upon Request | | | | | | | |
| 4985230 | Tharpe, Lendal C | Confidential - Available Upon Request | | | | | | | |
| 4987295 | Thatcher, Gil | Confidential - Available Upon Request | | | | | | | |
| 4915069 | Thatcher, Owen C | Confidential - Available Upon Request | | | | | | | |
| 4979741 | Thatcher, Stephen | Confidential - Available Upon Request | | | | | | | |
| 4975666 | Thayer | 0821 LASSEN VIEW DR | 825 Lassen View Dr | | | Westwood | CA | 96137 | |
| 4975665 | Thayer | 0823 LASSEN VIEW DR | 825 Lassen View Dr | | | Westwood | CA | 96137 | |
| 4975664 | Thayer | 0825 LASSEN VIEW DR | 825 Lassen View Dr | | | Westwood | CA | 96137 | |
| 4913755 | Thayer, David | Confidential - Available Upon Request | | | | | | | |
| 4985365 | Thayer, Michael | Confidential - Available Upon Request | | | | | | | |
| 4911927 | Thayer, Michael J | Confidential - Available Upon Request | | | | | | | |
| 4928206 | THAYER, ROBERT W | LAW OFFICE OF ROBERT THAYER | 320 S THIRD ST STE 200 | | | SAN JOSE | CA | 95112 | |
| 4930489 | THE 4600 GROUP | PO Box 3655 | | | | HUNTINGTON BEACH | CA | 92605 | |
| 4930490 | THE ABERNATHY MACGREGOR GROUP INC | 277 PARK AVE 39th Floor | | | | NEW YORK | NY | 10172 | |
| 4930491 | THE ACT 1 GROUP INC | AGILE1 | 1999 W 190TH ST | | | TORRANCE | CA | 90504 | |
| 4909854 | The Act 1 Group, Inc. | c/o Joseph A. Eisenberg P.C. | 2976 E. State Street, Suite 120 – No. 111 | | | Eagle | ID | 83616 | |
| 4930493 | THE AFRICAN AMERICAN NETWORK OF | KERN COUNTY INC | PO Box 1215 | | | BAKERSFIELD | CA | 93302 | |
| 4930496 | THE ARC SAN FRANCISCO | 1500 HOWARD ST | | | | SAN FRANCISCO | CA | 94103 | |
| 4930497 | THE ARNS LAW FIRM | 515 FOLSOM ST 3RD FL | | | | SAN FRANCISCO | CA | 94105 | |
| 4930498 | THE ARNS LAW FIRM | 515 FOLSOM ST THIRD FL | | | | SAN FRANCISCO | CA | 94105 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 872 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 912
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4940788 | THE ARTISIAN KITCHEN-INGHAM, LIANE | 865 MARINA BAY PKWY | | | | Richmond | CA | 94804 | |
| 4930499 | THE ASPEN INSTITUTE | ONE DUPONT CIRCLE STE 700 | | | | WASHINGTON | DC | 20036 | |
| 4930500 | THE ASSOCIATION OF GENERAL COUNSEL | PO BOX 1476 | | | | MENTOR | OH | 44060 | |
| 4938821 | The Athenian School | Attn: Chief Operating Officer | 2100 Mt. Diablo Scenic Blvd | | | Danville | CA | 94506 | |
| 4930501 | THE BAKERSFIELD FOUNDATION | 1600 TRUXTUN AVE | | | | BAKERSFIELD | CA | 93301 | |
| 4930504 | THE BANK OF NEW YORK MELLON | ATTN: NADER SOURI | 240 Greenwich Street | | | New York | NY | 10286 | |
| 4930502 | THE BANK OF NEW YORK MELLON | ACCOUNT ANALYSIS | ATTN: NADER SOURI | | | PITTSBURG | PA | 15251-6528 | |
| 4930503 | THE BANK OF NEW YORK MELLON | TRUST COMPANY | ATTN: NADER SOURI | 400 S HOPE ST STE 400 | | LOS ANGELES | CA | 90071 | |
| 5803752 | THE BANK OF NEW YORK MELLON | B LTD | 500 GRANT ST RM 3210 | | | PITTSBURGH | PA | 15258 | |
| 5803753 | THE BANK OF NEW YORK MELLON | B VEBA | 500 GRANT ST RM 3210 | | | PITTSBURGH | PA | 15258 | |
| 5803754 | THE BANK OF NEW YORK MELLON | NB LTD | 500 GRANT ST RM 3210 | | | PITTSBURGH | PA | 15258 | |
| 5803755 | THE BANK OF NEW YORK MELLON | NB VEBA | 500 GRANT ST RM 3210 | | | PITTSBURGH | PA | 15258 | |
| 4930505 | THE BANK OF NEW YORK TRUST CO NA | FINANCIAL CONTROL BILLING DEPT | PO Box 19445A | | | NEWARK | NJ | 07195-0445 | |
| 4930506 | THE BANK OF TOKYO-MITSUBISHI UFJ | LTD | 7-1 MARUNOUCHI 2-CHOME | | | CHIYODA-KU | | 100-8388 | JAPAN |
| 4930507 | THE BAR ASSOCIATION OF | SAN FRANCISCO | 301 BATTERY ST 3RD FLR | | | SAN FRANCISCO | CA | 94111 | |
| 4930508 | THE BARBARA & GERSON BAKAR | FOUNDATION DBA ACHIEVE FOUNDATION | 201 FILBERT ST STE 400 | | | SAN FRANCISCO | CA | 94133 | |
| 6022705 | The Barricade Company & Traffic | TBC Safety | 3963 Santa Rosa Ave | | | Santa Rosa | CA | 95407 | |
| 4909510 | The Baupost Group L.L.C., as the managing general partner and/or investment manager for certain entities | c/o Ropes & Gray LLP | Attn: Mark I. Bane, Matthew M. Roose | 1211 Avenue of the Americas | | New York | NY | 10036-8704 | |
| 4909511 | The Baupost Group L.L.C., as the managing general partner and/or investment manager for certain entities | c/o Ropes & Gray LLP | Attn: Peter L. Welsh, Joshua Y. Sturm | Patricia I. Chen | Prudential Tower, 800 Boylston Street | Boston | MA | 02199-3600 | |
| 4909516 | The Baupost Group, L.L.C., as the managing general partner and/or investment manager for certain entities | c/o Pachulski Stang Ziehl & Jones LLP | Attn: Isaac M. Pachulski, Debra I. Grassgreen | Gabriel I. Glazer, John W. Lucas | 150 California Street, 15th Floor | San Francisco | CA | 94111 | |
| 4944626 | The Bean Barn Inc-Copeland, Angela | 428 Placerville Drive | | | | Placerville | CA | 95667 | |
| 4930511 | THE BLACK SURVIVORS TRUST | 1009 DAMON CT | | | | SANTA ROSA | CA | 95401 | |
| 4930512 | THE BLUFFS OF RESERVATION ROAD | HOMEOWNERS ASSOCIATION INC | PO Box 2050 | | | MORGAN HILL | CA | 95038-2050 | |
| 6029844 | The Board of PG&E Corporation and Pacific Gas and Electric Company and Certain Current and Former Independent Directors | c/o SIMPSON THACHER & BARTLETT LLP | Attn: Jonathan Sanders | 2475 Hanover Street | | Palo Alto | CA | 94304 | |
| 6029845 | The Board of PG&E Corporation and Pacific Gas and Electric Company and Certain Current and Former Independent Directors | c/o SIMPSON THACHER & BARTLETT LLP | Attn: Michael H. Torkin, Nicholas Goldin | Kathrine A. McLendon, Jamie J. Fell | 425 Lexington Avenue | New York | NY | 10017 | |
| 4930513 | THE BOARD OF REGENTS OF THE | UNIVERSITY OF NEBRASKA | 151 PREM S PAUL RESEARCH CENTE | | | LINCOLN | NE | 68583 | |
| 4930515 | THE BOARD OF TRUSTEES OF THE LELAND | STANFORD UNIVERSITY | 3160 PORTER DR STE 200 | | | PALO ALTO | CA | 94304 | |
| 4930516 | THE BOSTON CONSULTING GROUP INC | TWO EMBARCADERO CENTER STE 240 | | | | SAN FRANCISCO | CA | 94111 | |
| 4930517 | THE BRADY LAW GROUP STATE BAR | CLIENT TRUST ACCOUNT | 1015 IRWIN ST | | | SAN RAFAEL | CA | 94901 | |
| 4930519 | THE BREAD PROJECT | 1615 UNIVERSITY AVE | | | | BERKELEY | CA | 94703 | |
| 4930520 | THE BUNCKE CLINIC INC | 45 CASTRO ST STE 121 | | | | SAN FRANCISCO | CA | 94114 | |
| 4930522 | THE BURKE CO | 1160 CHESS DR UNIT 2 | | | | FOSTER CITY | CA | 94404 | |
| 4930523 | THE BUSINESS COUNCIL FOR | SUSTAINABLE ENERGY 52-1801630 | 1620 EYE STREET NW SUITE 501 | | | WASHINGTON | DC | 20006 | |
| 4930526 | THE CALIFORNIA INSTITUTE FOR | FEDERAL POLICY RESEARCH | 4114 DAVIS PL NW STE 114 | | | WASHINGTON | DC | 20007 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4930527 | THE CALIFORNIA MUSEUM FOR HISTORY | WOMEN AND THE ARTS | 1020 O ST | | | SACRAMENTO | CA | 95814 | |
| 4930528 | THE CARPENTER GROUP | CARPENTER RIGGING & SUPPLY | 222 NAPOLEON ST | | | SAN FRANCISCO | CA | 94124 | |
| 5822887 | The CBE Group, Inc. | Attention: Finance | 1309 Technology Parkway | | | Cedar Falls | IA | 50613 | |
| 4930530 | THE CENTRAL SIERRA CORPORATION | 224 CYPRESS ST | | | | SAN BRUNO | CA | 94066 | |
| 4930531 | THE CHARLOTTE-MACKLENBURG | HOSPITAL AUTHORITY | PO Box 60692 | | | CHARLOTTE | NC | 28260-0692 | |
| 4930532 | THE CHILIA CHARITABLE TRUST | C/O JOSEPH E BENDER | 900 SEVENTH ST NW STE 810 | | | WASHINGTON | DC | 20001 | |
| 4930533 | THE CHY COMPANY | 2555 THIRD ST | | | | SACRAMENTO | CA | 95818 | |
| 4930534 | THE CITY OF BENICIA | FINANCE ADMINISTRATOR | 250 E L ST | | | BENICIA | CA | 94510 | |
| 6116150 | The City of Clovis | 1033 Fifth Street | | | | CLOVIS | CA | 93612 | |
| 5808813 | THE CITY OF OAKLAND | c/o Hopkins & Carley, a Law Corporation | Attn: Jay M. Ross and Monique D. Jewett-Brewster | 70 South First Street | | San Jose | CA | 95113 | |
| 4930535 | THE CLIENT TRUST ACCOUNT OF MICHAEL | J F SMITH APC | 1391 W SHAW AVE STE D | | | FRESNO | CA | 93711 | |
| 4930536 | THE CLIFFS RESORT HOTEL | 2757 SHELL BEACH RD | | | | PISMO BEACH | CA | 93449 | |
| 4930537 | THE CLIMATE REGISTRY | 811 W 7TH ST 12TH FL | | | | LOS ANGELES | CA | 90017 | |
| 4930538 | THE COLONIAL MACHINE CO INC | 140 WEST STATE ST | | | | PLEASANTVILLE | PA | 16341 | |
| 4930539 | THE COMMONWEALTH CLUB OF | CALIFORNIA | 110 THE EMBARCADERO | | | SAN FRANCISCO | CA | 94105 | |
| 4930540 | THE COMMUNITY FOUNDATION OF | MENDOCINO COUNTY | 204 S OAK ST | | | UKIAH | CA | 95482 | |
| 4930541 | THE CONAWAY RANCH COMPANY | 4615 COWELL BOULEVAR | | | | DAVIS | CA | 95616 | |
| 4930542 | THE CONTEMPORARY JEWISH MUSEUM | 736 MISSION ST | | | | SAN FRANCISCO | CA | 94103 | |
| 4930543 | THE COUNTY OF ALAMEDA | PUBLIC WORKS AGENCY FISCAL DIVISION | 399-A ELMHURST ST 3RD FL | | | HAYWARD | CA | 94544 | |
| 4930544 | THE CRANE GROUP INC | 8005 LEWINSVILLE RD | | | | MCLEAN | VA | 22102 | |
| 4930545 | THE CRUCIBLE | 1260 7TH ST | | | | OAKLAND | CA | 94607 | |
| 5808859 | The Davey Tree Expert Company | c/o IRELL & MANELLA LLP | Attn: Jeffrey M. Reisner and Kerri A. Lyman | 840 Newport Center Drive | Suite 400 | Newport Beach | CA | 92660 | |
| 5808861 | The Davey Tree Expert Company | c/o THE DAVEY TREE EXPERT COMPANY | Attn: Erika J. Schoenberger, General Counsel | 1500 N. Mantua Street | | Kent | OH | 44240 | |
| 4930547 | THE DERMATOLOGY CLINIC | PA | 3633 CENTRAL AVE STE N | | | HOT SPRINGS | AR | 71913 | |
| 4930548 | THE DIABLO SYMPHONY ASSOCIATION | PO Box 2222 | | | | WALNUT CREEK | CA | 11111 | |
| 4930549 | THE DIALOG CORPORATION | PO Box 532002 | | | | ATLANTA | GA | 11111 | |
| 4930550 | THE DISCOVERY CENTER | 1937 N WINERY AVE | | | | FRESNO | CA | 93703 | |
| 4930551 | THE DOCUTEAM | 140 HIND LN | | | | SAN LUIS OBISPO | CA | 93401 | |
| 5006510 | The Donald A. Fryer and Marjorie E. Fryer Trust | Fryer, Donald & Marjorie | 1323 LASSEN VIEW DR | 20795 Paseo Panorama | | Yorba Linda | CA | 92887 | |
| 4930553 | THE DORSEY GROUP LLC | 1775 OHIO AVE 102 | | | | LONG BEACH | CA | 90804 | |
| 5006496 | The Doyle 1999 Revocable Trust | Doyle, Erik & Leslie | 0806 PENINSULA DR | 332 Westridge Drive | | Portola Valley | CA | 94028 | |
| 4930555 | THE EAST CUT COMMUNITY | BENEFIT DISTRICT | 160 SPEAR ST STE 230 | | | SAN FRANCISCO | CA | 94105 | |
| 4930556 | THE ECONOMIC ALLIANCE FOUNDATION | 2605 S MILLER ST STE 107 | | | | SANTA MARIA | CA | 93455 | |
| 4930557 | THE ECONOMIC DEVELOPMENT CORP OF EL DORADO COUNTY | 542 MAIN ST | | | | PLACERVILLE | CA | 95667 | |
| 4930558 | THE ELECTRICITY FORUM INC | ONE FRANKLIN SQUARE STE 302 | | | | GENEVA | NY | 14456 | |
| 4930559 | THE ELITE SDVOB NETWORK | 3829 UNIVERSITY AVE | | | | SAN DIEGO | CA | 92105 | |
| 4932910 | The Energy Authority, Inc. | 301 West Bay St., Suite 2600 | | | | Jacksonville | FL | 32202 | |
| 4930560 | THE ERIC W AND MARY A DREW FAMILY | TRUST | 709 HEALDSBURG AVE | | | HEALDSBURG | CA | 95448 | |
| 4930561 | THE EVERETT CLINIC PLLC | PO Box 5127 | | | | EVERETT | WA | 98206 | |
| 5006505 | The Fairferek Living Trust | Fairferek, Roland & Lee | 0119 LAKE ALMANOR WEST DR | 486 State Hwy 339 | | Yerington | NV | 89447 | |
| 5006506 | The Fairferek Living Trust | Fairferek, Roland & Lee | 0121 LAKE ALMANOR WEST DR | 486 State Hwy 339 | | Yerington | NV | 89447 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4910211 | The Federal Monitor | c/o Kirkland & Ellis LLP | Attn: R. Alexander Pilmer | 555 California Street | | San Francisco | CA | 94104 | |
| 4910212 | The Federal Monitor | c/o Kirkland & Ellis LLP | Attn: Stephen E. Hessler, P.C. | 601 Lexington Avenue | | New York | NY | 10022 | |
| 4910213 | The Federal Monitor | c/o Kirkland & Ellis LLP | Attn: Marc Kieselstein, P.C. | 300 North LaSalle | | Chicago | IL | 60654 | |
| 4930562 | THE FIBER OPTIC MARKETPLACE LLC | FIBEROPTIC.COM | 9999 HAMILTON BLVD STE 220 | | | BREINIGSVILLE | PA | 18031 | |
| 5006507 | The Finch Revocable Trust | Finch, Auralie | 1140 PENINSULA DR | 8150 Binney Pl | | La Mesa | CA | 91942 | |
| 4930563 | THE FITE COMPANY | 9857 HORN RD | | | | SACRAMENTO | CA | 95827 | |
| 4930564 | THE FOCAL POINT LLC | TFPTC LLC | 501 14TH ST STE 200 | | | OAKLAND | CA | 94612 | |
| 4930565 | THE FOOT DOCTORS OF SANTA CRUZ | COUNTY INC | 47 PENNY LANE STE 1 | | | WATSONVILLE | CA | 95076 | |
| 4930566 | THE FOUNDATION AT FCOE | 1111 VAN NESS 3RD FLOOR | | | | FRESNO | CA | 93721 | |
| 4930568 | THE FUTURE TALENT OF SILICON VALLEY | THE FIRST TEE OF SILICON VALLEY | 1922 THE ALAMEDA STE 214 | | | SAN JOSE | CA | 95126 | |
| 4930569 | THE GERIN CORP | PO DRAWER 307 | | | | AVON | NJ | 07717 | |
| 4930570 | THE GILROY DRUG ABUSE | PREVENTION CENTER | 7301 HANNA ST | | | GILROY | CA | 95020 | |
| 4935059 | The Great Overland Book Company-Beausoleil, Beau | 710 Lisbon St | | | | San Francisco | CA | 94112-3523 | |
| 4930571 | THE GREATER EUREKA CHAMBER OF | COMMERCE | 2112 BROADWAY | | | EUREKA | CA | 95501 | |
| 4930573 | THE GREENLINING INSTITUTE | 1918 UNIVERSITY AVE 2ND FL | | | | BERKELEY | CA | 94704 | |
| 4930572 | THE GREENLINING INSTITUTE | 360 14TH ST 2ND FL | | | | OAKLAND | CA | 94612 | |
| 4930574 | THE GRIDWISE ALLIANCE | 1800 M ST STE 400S | | | | WASHINGTON | DC | 20036 | |
| 4935075 | THE GUINTA TRUST AGREEMENT | 314 MARTHA ST | | | | MANTECA | CA | 95337 | |
| 4930576 | THE GUND CO INC | 722 SOUTH ALLEN ST | | | | SAN BERNARDINO | CA | 92408 | |
| 4930577 | THE HARASSMENT PROJECT LLC | 2401 MAIN ST | | | | SANTA MONICA | CA | 90405 | |
| 4930578 | THE HARDEY PSYCHOLOGY GROUP INC | THOMAS HARDEY | 400 29TH ST STE 508 | | | OAKLAND | CA | 94609 | |
| 6016071 | The Hartford as subrogee of James and Shannon Israel | Confidential - Available Upon Request | | | | | | | |
| 6016071 | The Hartford as subrogee of James and Shannon Israel | Confidential - Available Upon Request | | | | | | | |
| 4930579 | THE HEALTH TRUST | 3180 NEWBERRY DR STE 200 | | | | SAN JOSE | CA | 95118 | |
| 4930580 | THE HEARING SOLUTION INC | 650 UNIVERSITY AVE STE 108 | | | | SACRAMENTO | CA | 95825-6726 | |
| 6116151 | THE HENSLER FAMILY TRUST | Attn: JOE HENSLER | 4760 Illinois Ave | | | FAIR OAKS | CA | 95628 | |
| 4930581 | THE HOMAMPOUR LAW FIRM | CLIENT TRUST | 15303 VENTURA BLVD STE 1000 | | | SHERMAN OAKS | CA | 94103 | |
| 4930582 | THE HOSPITAL COMMITTEE FOR THE | LIVERMORE PLEASANTON AREA | PO Box 748614 | | | LOS ANGELES | CA | 90074-8614 | |
| 4930583 | THE HUNTING SHACK INC | 4406 RATHBUN LN | | | | STEVENSVILLE | MT | 59870 | |
| 4930584 | THE INFORMATION ARCHITECTURE GROUP | IAG CONSULTING | 42 READS WAY | | | NEW CASTLE | DE | 19720 | |
| 4930585 | THE INFOSOFT GROUP LLC | 1000 N WATER ST STE 1100 | | | | MILWAUKEE | WI | 53202 | |
| 4930586 | THE INGAA FOUNDATION INC | 20 F ST NW STE 450 | | | | WASHINGTON | DC | 20001 | |
| 4930587 | THE INSURANCE COMPANY OF THE | STATE OF PENNSYLVANIA | 175 WATER ST 18TH FL | | | NEW YORK | NY | 10038 | |
| 4930588 | THE JEFFERSON AWARDS FOR PUBLIC SVC | 100 W 10TH ST #215 | | | | WILMINGTON | DE | 19801 | |
| 4930589 | THE JOHN WEBSTER COMPANY | 31 N CATHERINE ST | | | | MIDDLETOWN | PA | 17057 | |
| 4930590 | THE JOHNSON GAGE COMPANY | 534 COTTAGE GROVE RD | | | | BLOOMFIELD | CT | 06002 | |
| 4930591 | THE JUNIOR LEAGUE OF SAN FRANCISCO | 2226A FILLMORE ST | | | | SAN FRANCISCO | CA | 94115 | |
| 5006342 | The Kaiser Family Trust | Kaiser, Marsha & Leonard | 0136 PENINSULA DR | P. O. Box 103 | | Artois | CA | 95913 | |
| 4930592 | THE KANSAS GAS AND ELECTRIC COMPANY | 818 SOUTH KANSAS AVE | | | | TOPEKA | KS | 66612 | |
| 5006343 | The Kennedy Family Trust | Kennedy, Sharon | 0226 PENINSULA DR | 3031 Alamo Ave | | Chico | CA | 95973 | |
| 4930593 | THE KENNETH L MADDY INSTITUTE | CALIFORNIA STATE UNIVERSITY FRESNO | 4910 N CHESTNUT AVE | | | FRESNO | CA | 93726 | |
| 4930594 | THE KNEE JOINT INC | RICHARD J WALDRON | 1099 D ST | | | SAN RAFAEL | CA | 94901 | |
| 4930595 | THE LAND CONSERVANCY OF SAN LUIS | OBISPO COUNTY | 1137 PACIFIC ST STE A | | | SAN LUIS OBISPO | CA | 93401 | |
| 4930596 | THE LATINO COALITION FOUNDATION | 100 SPECTRUM CENTER DR STE 900 | | | | IRVINE | CA | 92618 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 875 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 915 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4930597 | THE LATINO LEGISLATIVE CAUCUS | FOUNDATION | 777 S FIGUEROA ST STE 4050 | | | LOS ANGELES | CA | 90017 | |
| 4930598 | THE LAW OFFICE OF CRAIG A KRONER | EILEEN MOSQUEDA | 1141 RINGWOOD CT #10 | | | SAN JOSE | CA | 95131 | |
| 4934106 | The Law Office of H.K. Graham-Graham, H.K. | 518 Ocean St. | | | | Santa Cruz | CA | 95060 | |
| 4930599 | THE LAW OFFICE OF ROBERT J PECORA | MARIANNE NESTOR | 7855 IVANHOE AVE STE 400 | | | LA JOLLA | CA | 92037 | |
| 4930600 | THE LAW OFFICES OF DOUG MORENO | 2020 HURLEY WAY STE 305 | | | | SACRAMENTO | CA | 95825 | |
| 4930601 | THE LAW OFFICES OF IRA N KATZ | AND CLARK ALEXANDER | 9595 WILSHIRE BLVD STE 210 | | | BEVERLY HILLS | CA | 90212 | |
| 4930602 | THE LAW OFFICES OF TODD M FRIEDMAN | PC TRUST ACCOUNT | 21550 OXNARD ST STE 780 | | | WOODLAND HILLS | CA | 91367 | |
| 4930603 | THE LEADERSHIP CONFERENCE | EDUCATION FUND | 1629 K ST NW 10TH FL | | | WASHINGTON | DC | 20005 | |
| 4930604 | THE LEADERSHIP COUNSIL ON LEGAL | DIVERSITY INC | PO BOX | | | RICHMOND | VA | 23218 | |
| 4930605 | THE LEADERSHIP INSTITUTE FOR | ECOLOGY AND THE ECONOMY | 9826 KEITH CT | | | WINDSOR | CA | 95492 | |
| 4930606 | THE LIGHT BRIGADE INC | 837 INDUSTRY DR | | | | TUKWILA | WA | 98188 | |
| 4930607 | THE LIME FOUNDATION | 3327 MCMAUDE PL | | | | SANTA ROSA | CA | 95407 | |
| 4930608 | THE LS STARRETT CO | WEBBER GAGE DIV | 24500 DETROIT RD | | | CLEVELAND | OH | 44145 | |
| 4930609 | THE MARINE MAMMAL CENTER | 2000 BUNKER ROAD, FORT CRONKHI | | | | SAUSALITO | CA | 94965 | |
| 4930610 | THE MATHWORKS INC | 3 APPLE HILL DR | | | | NATICK | MA | 01760-2098 | |
| 4930611 | THE MENTORING CENTER | 672 13TH ST STE 200 | | | | OAKLAND | CA | 94612 | |
| 4930612 | THE METROPOLITAN WATER DISTRICT | OF SOUTHERN CALIFORNIA | 700 N ALAMEDA ST | | | LOS ANGELES | CA | 90012-3352 | |
| 4932912 | The Metropolitan Water District of Southern California | 700 N. Alameda Street | | | | Los Angeles | CA | 90012 | |
| 5860981 | The Metropolitan Water District of Southern California | Accounts Receivables | 700 N. Alameda St | | | Los Angeles | CA | 90012 | |
| 5860981 | The Metropolitan Water District of Southern California | Brent Yamasaki, Group Manger, Water System Operations | 700 N. Alameda St. | | | Los Angeles | CA | 90012 | |
| 4930613 | THE METTLER GROUP LLC | 2800 ROAD 136 | | | | DELANO | CA | 93215 | |
| 4930614 | THE MEXICAN MUSEUM | FORT MASON CTR BLDG D | | | | SAN FRANCISCO | CA | 94123 | |
| 4930615 | THE MODAL SHOP INC | 3149 E KEMPER RD | | | | CINCINNATI | OH | 45241 | |
| 4930616 | THE MOFFAT GROUP | 17747 CRECIENTE WAY #8 | | | | SAN DIEGO | CA | 92127 | |
| 4933139 | The Monge Law Firm | 155 East Shaw Avenue Suite 101 | | | | Fresno | CA | 93710 | |
| 4930617 | THE MONGE LAW FIRM A PROFESSIONAL | CORPORATION | 155 EAST SHAW AVE STE 101 | | | FRESNO | CA | 93710 | |
| 5803311 | The Mosaic Company | c/o Peterson Russell Kelly, PLLC | Attn: Carolyn Frederick | 10900 NE 4th Street, Suite 1850 | | Bellevue | WA | 98004 | |
| 4930619 | THE MUSEUM OF ART AND HISTORY | AT THE MCPHERSON CENTER | 705 FRONT ST | | | SANTA CRUZ | CA | 95060 | |
| 4930620 | THE NAPA COMMUNITIES FIREWISE | FOUNDATION | PO Box 4151 | | | NAPA | CA | 94558 | |
| 4930621 | THE NASW FOUNDATION INC | 750 FIRST ST NE STE 800 | | | | WASHINGTON | DC | 20002 | |
| 4930622 | THE NATIONAL ARBOR DAY FOUNDATION | 211 N 12TH ST | | | | LINCOLN | NE | 68508 | |
| 4930623 | THE NATOMAS BASIN CONSERVANCY | 2150 RIVER PLAZA DR STE 460 | | | | SACRAMENTO | CA | 95833 | |
| 5803071 | The Nature Conservancy | Liwen Mah | | | | | | | |
| 4930624 | THE NEUROMUSCULOSKELETAL OF THE CAS | THE CENTER | 2200 NE NEFF RD #200 | | | BEND | OR | 97701 | |
| 4930625 | THE NEW IEM LLC | DBA INDUSTRIAL ELECTRIC MFG | 48205 WARM SPRINGS BLVD | | | FREMONT | CA | 94539 | |
| 4930626 | THE NEW SCHOOL | 66 WEST 12TH ST | | | | NEW YORK | NY | 10011 | |
| 4930627 | THE NOBLE GROUP A MEDICAL CORP | PATIENTS FIRST MEDICAL CENTER | 3144 N G ST STE 125 PMB 331 | | | MERCED | CA | 95340 | |
| 4930628 | THE NOCO COMPANY | 30339 DIAMOND PARKWAY STE 102 | | | | GLENWILLOW | OH | 44139 | |
| 4930629 | THE OAKLAND METROPOLITAN | CHAMBER OF COMMERCE FOUNDATION | 475 14TH ST | | | OAKLAND | CA | 94612 | |
| 5006215 | The Ohio Casualty Insurance Company | 175 Berkeley Street | | | | Boston | MA | 02166 | |
| 4930630 | THE OHIO DEPARTMENT OF COMMERCE | DIVISION OF UNCLAIMED FUNDS | 77 S HIGH ST 20TH FL | | | COLUMBUS | OH | 43215-6108 | |
| 5804358 | The Okonite Company | c/o Finestone Hayes LLP | Attn: Stephen D. Finestone | 456 Montgomery St., 20th Fl. | | San Francisco | CA | 94104 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 876 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 916
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5804355 | The Okonite Company | c/o Stites & Harbison PLLC | Attn: Elizabeth Lee Thompson | 250 West Main Street | Suite 2300 | Lexington | KY | 40507-1758 | |
| 5016603 | The Okonite Company | 102 Hilltop Road | | | | Ramsey | NJ | 07446 | |
| 6028267 | The Okonite Company | 102 Hilltop Road, PO Box 340 | | | | Ramsey | NJ | 07446 | |
| 5016603 | The Okonite Company | PO Box 340 | | | | Ramsey | NJ | 07446 | |
| 5807725 | The Okonite Company | Attn: David A. Mitchell | 102 Hilltop Road | | | Ramsey | NJ | 07446 | |
| 6011923 | THE ORIGINAL MOWBRAY'S TREE SERVICE | 171 S WATERMAN AVE | | | | SAN BERNARDINO | CA | 92408 | |
| 4930633 | THE ORTHOPAEDIC INSTITUTE PA | PO Box 13476 | | | | GAINESVILLE | FL | 32604-1476 | |
| 4930634 | THE ORTHOPEDIC CLINIC ASSOCIATION | PC | 2222 E HIGHLAND AVE STE 300 | | | PHOENIX | AZ | 85016 | |
| 4930635 | THE OUTBOARD MOTOR SHOP | 333 KENNEDY ST | | | | OAKLAND | CA | 94606 | |
| 4930636 | THE PAIN MEDICINE CONSULTANT PA | PO Box 242807 | | | | LITTLE ROCK | AR | 72223 | |
| 4930637 | THE PANETTA INSTITUTE | FOR PUBLIC POLICY | 100 CAMPUS CENTER BLDG 86E | | | SEASIDE | CA | 93955 | |
| 4930639 | THE PARK COMPANY INC | 2805 E AINSWORTH | | | | PASCO | WA | 99301 | |
| 4930640 | THE PHYLMAR GROUP INC | 2342 MANNING AVE | | | | LOS ANGELES | CA | 90064-2208 | |
| 4930641 | THE PHYSIATRY MEDICAL GROUP | PO Box 28490 | | | | SAN JOSE | CA | 95159-8490 | |
| 4930642 | THE PLUMPJACK FOUNDATION | 3201 FILLMORE ST. | | | | SAN FRANCISCO | CA | 94123 | |
| 4930643 | THE POLINI CHILDRENS TRUST | 7647 E MARY SHARON DR | | | | SCOTTSDALE | AZ | 85266 | |
| 5804592 | The Ponderosa Telephone Co. | c/o Cooper, White & Cooper LLP | Attn: Peter C. Califano, Esq | 201 California Street, 17th Floor | | San Francisco | CA | 94111 | |
| 4930644 | THE PONDEROSA TELEPHONE COMPANY | 47671 RD 200 | | | | ONEALS | CA | 93645 | |
| 6029163 | THE PRESS SHOP | c/o PLATINUM FINANCIAL MGMT | ATTN: LESLEY ARNOLD | 9200 W SUNSET BLVD #600 | | LOS ANGELES | CA | 90069 | |
| 6029165 | THE PRESS SHOP | c/o PLATINUM FINANCIAL MGMT | 9200 W SUNSET BLVD #600 | | | LOS ANGELES | CA | 90069 | |
| 4930645 | THE PRESS SHOP INC | 2962 FILLMORE ST | | | | SAN FRANCISCO | CA | 94123 | |
| 4930646 | THE PRINTING BUSINESS INC | 50 MENDELL ST #9 | | | | SAN FRANCISCO | CA | 94124-1751 | |
| 4930647 | THE PROCESS OF HEALING ACUPUNCTURE | INC | 481 AINSLEY AVE | | | YUBA CITY | CA | 95991 | |
| 4930648 | THE PROTECT OUR COMMUNITIES | FOUNDATION | PO Box 305 | | | SANTA YSABEL | CA | 92070 | |
| 4930649 | THE PRUDENTIAL ASSIGNED SETTLEMENT | SERVICES CORP | 200 WOOD AVE S | | | ISELIN | NJ | 08830-2706 | |
| 4930651 | THE QUALITY GROUP INC | OPUSWORKS | 5825 GLENRIDGE DR STE 3-101 | | | ATLANTA | GA | 30328 | |
| 4930652 | THE QUEENS MEDICAL CENTER | 1301 PUNCHBOWL ST | | | | HONOLULU | HI | 96813 | |
| 4930653 | THE QUINLAN LAW FIRM LLC | 233 S WACKER DR STE 2210 | | | | CHICAGO | IL | 60606 | |
| 4930654 | THE RECTOR WARDENS AND VESTRY OF | FAITH EPISCOPAL CHURCH CAMERON PARK | 2200 COUNTRY CLUB DR | | | CAMERON PARK | CA | 95682 | |
| 4930655 | THE REED LEASING GROUP LLC | PO Box 3191 | | | | MODESTO | CA | 95353 | |
| 4930656 | THE REGENTS OF THE UNIVERSITY | OF CALIFORNIA | 2195 HEARST AVE RM 130 MC1103 | | | BERKELEY | CA | 94720 | |
| 4930657 | THE REGENTS OF THE UNIVERSITY | OF MICHIGAN | 701 TAPPAN | | | ANN ARBOR | MI | 48109 | |
| 4930658 | THE REGENTS OF THE UNIVERSITY OF | CALIFORNIA | 481 UNIVERSITY HALL | | | BERKELEY | CA | 94720-1103 | |
| 4930660 | THE REGENTS OF THE UNIVERSITY OF CA | UNIVERSITY OF CALIFORNIA MERCED | 5200 N LAKE RD | | | MERCED | CA | 95343 | |
| 6040738 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA | c/o The Regents of the University of California | Attn: Rhonda Stewart Goldstein | Office of the General Counsel | 1111 Franklin Street, 8th Floor | Oakland | CA | 94607-5200 | |
| 6030428 | The Regents of the University of California | 4200 University Ave. Ste 317 | | | | West Des Moines | IA | 50266 | |
| 6030428 | The Regents of the University of California | Melissa Burley, Liability and Property Program Man | The University of California | 1111 Franklin Street, 10th Floor | | Oakland | CA | 94607 | |
| 6030428 | The Regents of the University of California | Sedgwick PO Box 14670 | | | | Lexington | KY | 40512 | |
| 4930661 | THE REPRESENTATION PROJECT | PO Box 1750 | | | | ROSS | CA | 94957 | |
| 4930662 | THE RESOURCE CONNECTION | OF AMADOR AND CALAVERAS COUNTIES | PO Box 919 | | | SAN ANDREAS | CA | 95249 | |
| 4930663 | THE RICHMOND/ERMET AIDS | FOUNDATION | 942 DIVISADERO ST STE 201 | | | SAN FRANCISCO | CA | 94115 | |
| 4930664 | THE ROCK CREEK WATER DISTRICT | SECRETARY TREASURER | 9601 STATE ROUTE #4 | | | FARMINGTON | CA | 95230 | |
| 6116152 | The Roland S Ball Revocable Trust and The Gerald A Williams Family Trust | Attn: Al McVay | PO Box 13210 | | | SAN LUIS OBISPO | CA | 93406 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 877 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 917 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6115807 | the Ruckman-Leal Creditors | c/o Rodriguez & Associates | Attn: Joseph Whittington & Daniel Turek | 2020 Eye Street | | Bakersfield | CA | 93301 | |
| 6115808 | the Ruckman-Leal Creditors | c/o Law Offices of Leonard K. Walsh | Attn: Leonard K. Walsh, Esq. | 4550 California Avenue, Second Floor | | Bakersfield | CA | 93309 | |
| 4933140 | The Ryan Law Group | 400 Capitol Mall Suite 2540 | | | | Sacramento | CA | 95814 | |
| 4930665 | THE SACKETT GROUP INC | 4437 17TH ST | | | | SAN FRANCISCO | CA | 94114 | |
| 4930667 | THE SALVATION ARMY | 180 E OCEAN BLVD | | | | LONG BEACH | CA | 90802 | |
| 4930666 | THE SALVATION ARMY | REACH PROGRAM | 832 FOLSOM ST | | | SAN FRANCISCO | CA | 94119 | |
| 4930668 | THE SAN BRUNO COMMUNITY FOUNDATION | 901 SNEATH LANE STE 209 | | | | SAN BRUNO | CA | 94066 | |
| 4930669 | THE SAN FRANCISCO BAY TRAIL PROJECT | 375 BEALE ST STE 700 | | | | SAN FRANCISCO | CA | 94105-2001 | |
| 4930670 | THE SAN FRANCISCO GENERAL | HOSPITAL FOUNDATION | PO Box 410836 | | | SAN FRANCISCO | CA | 94141 | |
| 4930673 | THE SEPARATE ROSI DECEDENTS TRUST | UTA ORIGINALLY DATED 4/12/2001, AS | 820 GENEVA AVE | | | SAN FRANCISCO | CA | 94112 | |
| 4930674 | THE SIERRA FUND | 103 PROVIDENCE MINE RD STE 101 | | | | NEVADA CITY | CA | 95959 | |
| 4930675 | THE SPEAR GROUP INC | 3175 CORNERS NORTH CT NW | | | | PEACHTREE CORNERS | GA | 30071 | |
| 4930676 | THE SPORT INSTITUTE MEDICAL GRP INC | 11251 RANCHO CARMEL DR # 50178 | | | | SAN DIEGO | CA | 92150 | |
| 4930677 | THE STANDARD REGISTER COMPANY | 600 ALBANY ST | | | | DAYTON | OH | 45401-1167 | |
| 4930678 | THE STANLEY INSURANCE AGENCY INC | PO Box 97656 | | | | LAS VEGAS | NV | 89193-7656 | |
| 6116153 | THE STATE OF CALIFORNIA | DGS-REAL ESTATE SERVICES DIVISION | 707 THIRD ST, FIFTH FLOOR | | | WEST SACRAMENTO | CA | 95605 | |
| 4930680 | THE STATE OF MICHIGAN | UNCLAIMED PROPERTY DIVSION | PO Box 30756 | | | LANSING | MI | 48909 | |
| 4930682 | THE SURLAND COMPANIES LLC | 1024 CENTRAL AVE | | | | TRACY | CA | 95376 | |
| 4930683 | THE TABLE GROUP | 3640 MT DIABLO BLVD STE 202 | | | | LAFAYETTE | CA | 94549 | |
| 4930685 | THE TORONTO- DOMINION BANK | 66 WELLINGTON ST W 6TH FL TD TWR | | | | TORONTO | ON | M5K 1A2 | CANADA |
| 5857029 | The Training Associates Corporation | Justin D. Barrett | Director of Contracts & Compliance | 287 Turnpike Road, Suite 300 | | Westborough | MA | 01581 | |
| 5857029 | The Training Associates Corporation | Mirick, O'Connell, DeMallie & Lougee, LLP | Paul W. Carey, Esq. | 100 Front Street | | Worcester | MA | 01608 | |
| 4930687 | THE TRANE COMPANY | 17760 ROWLAND ST | | | | CITY OF INDUSTRY | CA | 91748 | |
| 4930688 | THE TRANE COMPANY | PACIFIC COAST TRANE CONTROLS | 310 SOQUEL WAY | | | SUNNYVALE | CA | 94086 | |
| 4930689 | THE TRUST FOR PUBLIC LAND | 101 MONTGOMERY ST 9TH FL | | | | SAN FRANCISCO | CA | 94104 | |
| 6021643 | The Tucker Group | 25A Crescent Dr. #119 | | | | PLEASANT HILL | CA | 94523 | |
| 5006177 | The U.S. Department of Health & Human Service | Hubert H. Humphrey Building | 200 Independence Avenue, S.W. | | | Washington | DC | 20201 | |
| 4930690 | THE UDINSKY GROUP | 2941 TELEGRAPH AVE | | | | BERKELEY | CA | 94705 | |
| 4930691 | THE UNIVERSITY FOUNDATION | CHICO STATE UNIVERSITY | | | | CHICO | CA | 95929-0246 | |
| 4930692 | THE UNIVERSITY OF TEXAS AT AUSTIN | COCKRELL SCHOOL OF ENGINEERING | 110 INNER CAMPUS DR STOP K5300 | | | AUSTIN | TX | 78712 | |
| 4930693 | THE URBAN ALLIANCE FOUNDATION INC | 2030 Q ST NW | | | | WASHINGTON | DC | 20009 | |
| 5802638 | The Utility Reform Network | c/o Binder & Malter, LLP | Attn: Heinz Binder, Robert G. Harris | 2775 Park Avenue | | Santa Clara | CA | 95050 | |
| 4930695 | THE UX CONSULTING COMPANY LLC | PO Box 276 | | | | BROOKFIELD | CT | 06804-0276 | |
| 4933323 | The Vanguard Group | 100 Vanguard Boulevard | | | | Malvern | PA | 19355 | |
| 4930696 | THE VELEZ LAW FIRM | 3010 LAVA RIDGE CT STE 180 | | | | ROSEVILLE | CA | 95661 | |
| 4930697 | THE VILLAGE OF LOS BANOS UNIT NO 2 | OWNERS ASSOCIATION | 1932 W ORANGEBURG AVE | | | MODESTO | CA | 95350 | |
| 4930698 | THE VON CORPORATION | PO Box 110096 | | | | BIRMINGHAM | AL | 35211 | |
| 4930699 | THE WELL CHILD FOUNDATION | 3500 GLEN PARK RD | | | | OAKLAND | CA | 94602 | |
| 4930700 | THE WELL WORKPLACE LLC | WELLADVANTAGE | 7543 MAIN ST 2ND FL | | | SYKESVILLE | MD | 21784 | |
| 4930701 | THE WEST PITTSBURG COMMUNITY | CHURCH OF GOD IN CHRIST | 204 BAILEY RD | | | BAY POINT | CA | 94565 | |
| 4930702 | THE WILDWOOD GROUP INC | 2800 ROAD 136 | | | | DELANO | CA | 93215 | |
| 4930703 | THE WILL-BURT COMPANY | 169 S MAIN ST | | | | ORRVILLE | OH | 44667 | |
| 4930704 | The Williams Capital Group L.P. | 650 Fifth Avenue, 11th Floor | | | | New York | NY | 10019 | |
| 4930705 | THE WILSHIRE LAW FIRM | CLIENT TRUST ACCOUNT | 3055 WILSHIRE BLVD FL 12 | | | LOS ANGELES | CA | 90010 | |
| 4930706 | THE WINE GROUP LLC | PE | 4596 S TRACY BLVD | | | TRACY | CA | 95377 | |
| 4991143 | Theiler, Anita | Confidential - Available Upon Request | | | | | | | |
| 4984193 | Theiler, Ida | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 878 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 918 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4930707 | THEILLER PROPERTIES | I LLC | 1014 HOPPER AVE #705 | | | SANTA ROSA | CA | 95403 | |
| 4914610 | Thein, Khin Yadanar | Confidential - Available Upon Request | | | | | | | |
| 4984212 | Theisen, Donna | Confidential - Available Upon Request | | | | | | | |
| 4980746 | Thelander, Robert | Confidential - Available Upon Request | | | | | | | |
| 4930708 | THELCO CORPORATION | 2390 W DARTMOUTH AVE | | | | ENGLEWOOD | CO | 80110-1328 | |
| 4995107 | Themoleas, Andrew | Confidential - Available Upon Request | | | | | | | |
| 4919545 | THEOBALD, DAVID | 1807 SANTA RITA RD STE D-307 | | | | PLEASANTON | CA | 94566 | |
| 4919544 | THEOBALD, DAVID | 3307 EVERGREEN WAY STE 707 | | | | WASHOUGAL | WA | 98671 | |
| 4994197 | Theobald, William | Confidential - Available Upon Request | | | | | | | |
| 4930713 | THERAPEUTIC PAIN MANAGEMENT | REHAB SUPERSTORE | 6929 N WILLOW AVE STE 103 | | | FRESNO | CA | 93710 | |
| 4930714 | THERAPEUTIC PAIN MANAGEMENT MEDICAL | CLINIC | PO Box 496084 | | | REDDING | CA | 96049-6084 | |
| 5824280 | Theresa Carnahan Dba Healthy Option Vending | Confidential - Available Upon Request | | | | | | | |
| 4930717 | THERESA M CROGHAN-NOBLE | 3133 CEDAR RAVINE RD | | | | PLACERVILLE | CA | 95667 | |
| 4930718 | THERESA M LOCKE P T INC | PINNACLE PHYSICAL THERAPY | PO Box 637 | | | ANGELS CAMP | CA | 95221 | |
| 4930720 | THERESA NAVARRO | 3971 26TH AVE | | | | SACRAMENTO | CA | 95820 | |
| 5802195 | Theriot, Lester J | Confidential - Available Upon Request | | | | | | | |
| 5807697 | THERMAL ENERGY DEV. CORP. | Attn: Charles Abbott | 2600 Capital Ave. Suite 430 | | | Sacramento | CA | 95816 | |
| 5807777 | THERMAL ENERGY DEV. CORP. | c/o Greenleaf Power | 73-025 Wendel Road | | | Wendel | CA | 96136 | |
| 5803756 | THERMAL ENERGY DEV. CORP. | 14800 West Schulte Road | | | | Tracy | CA | 95377 | |
| 4930722 | THERMALIMITS INC | C/O SIERRA UTILITY SALES | 3880 HAMPTON RD | | | PASADENA | CA | 91107 | |
| 4930725 | THERMO EBERLINE LLC | 312 MIAMI ST | | | | WEST COLUMBIA | SC | 29170-2116 | |
| 4930724 | THERMO EBERLINE LLC | 5981 AIRPORT RD | | | | SANTA FE | NM | 87504-2108 | |
| 5803199 | Thermo Eberline LLC | c/o Tucker Arensberg | Attn: Jordan S. Blask | 1500 One PPG Place | | Pittsburgh | PA | 15222 | |
| 4930726 | THERMO EBERLINE LLC | THERMO FISHER SCIENTIFIC | 27 FORGE PARKWAY | | | FRANKLIN | MA | 02038-3135 | |
| 4930727 | THERMO ELECTRON CORP | WATER ANALYSIS GROUP | 166 CUMMINGS CENTER | | | BEVERLY | MA | 01915 | |
| 4930729 | THERMO ENVIRONMENTAL | INSTRUMENTS LLC | PO Box 742784 | | | ATLANTA | GA | 30374-2784 | |
| 4930730 | THERMO ENVIRONMENTAL INSTRUMENTS | LLC | 27 FORGE PKWY | | | FRANKLIN | MA | 02038 | |
| 5803212 | Thermo Environmental Instruments LLC | c/o Tucker Arensberg | Attn: Allison L. Carr | 1500 One PPG Place | | Pittsburgh | PA | 15222 | |
| 5803201 | Thermo Gamma-Metrics LLC | c/o Tucker Arensberg | Attn: Jordan S. Blask | 1500 One PPG Place | | Pittsburgh | PA | 15222 | |
| 4930731 | THERMO GAMMA-METRICS LLC | DBA THERMO FISHER SCIENTIFIC INC | 10010 MESA RIM RD | | | SAN DIEGO | CA | 92121 | |
| 4930732 | THERMO ORION INC. | 22 ALPHA RD | | | | CHELMSFORD | MA | 01824 | |
| 4930733 | THERMO PROCESS INSTRUMENTS LP | THERMO FISHER SCIENTIFIC INC | 1410 GILLINGHAM LN | | | SUGARLAND | TX | 77478 | |
| 4930735 | THERM-X | 1837 WHIPPLE RD | | | | HAYWARD | CA | 94544 | |
| 4942533 | TheZenith, For Kevin Donnelley | PO Box 619083 | | | | Orland | CA | 95963 | |
| 4930736 | THG ENERGY SOLUTIONS LLC | 816 E. 6TH STREET, SUITE 400 | | | | TULSA | OK | 74120 | |
| 4928917 | THIARA JR, SARBJIT | 1227 BRIDGE ST | | | | YUBA CITY | CA | 95991 | |
| 4916593 | THIARA, BAKSHINDER | PO Box 3658 | | | | YUBA CITY | CA | 95992 | |
| 4986784 | Thibodeau, Donald | Confidential - Available Upon Request | | | | | | | |
| 4912862 | Thibodeau, Jeffrey | Confidential - Available Upon Request | | | | | | | |
| 4920257 | THIEL, EDWARD CHARLES | 2105 SMOKETREE CT | | | | EL CENTRO | CA | 92243 | |
| 4985938 | Thiel, Velma Ruth | Confidential - Available Upon Request | | | | | | | |
| 4991116 | Thieme, Marsha | Confidential - Available Upon Request | | | | | | | |
| 4989990 | Thiemer, Gunther | Confidential - Available Upon Request | | | | | | | |
| 4990991 | Thiercof, Patrick | Confidential - Available Upon Request | | | | | | | |
| 4913404 | Thierry, Caroline Grace | Confidential - Available Upon Request | | | | | | | |
| 4988183 | Thies, Gary | Confidential - Available Upon Request | | | | | | | |
| 4979668 | Thinger, Byron | Confidential - Available Upon Request | | | | | | | |
| 4930737 | THIRD BAPTIST FOUNDATION INC | 1399 MCALLISTER ST STE 200 | | | | SAN FRANCISCO | CA | 94115 | |
| 5016042 | Thirucote, Ramachandran | Confidential - Available Upon Request | | | | | | | |
| 4978172 | Thiry, Jack | Confidential - Available Upon Request | | | | | | | |
| 4983844 | Thissell, Leila | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 879 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4930739 | THOMA ELECTRIC INC | 3562 EMPLEO ST STE C | | | | SAN LUIS OBISPO | CA | 93401-7367 | |
| 5814749 | Thomas | Confidential - Available Upon Request | | | | | | | |
| 4930740 | THOMAS & BETTS CORP | YOUNG & CO | 360 22ND ST#700 | | | OAKLAND | CA | 94612 | |
| 4930741 | THOMAS & BETTS CORPORATION | STEPHENS MCCARTHY LANCASTER | 3835 CYPRESS DR STE 206 | | | PETALUMA | CA | 94954 | |
| 4930743 | THOMAS ALVA EDISON FOUNDATION | NW 701 PENNSYLVANIA AVE | | | | WASHINGTON | DC | 20004-2696 | |
| 4930745 | THOMAS AND ASSOCIATES | DBA BOGIES PUMP SYSTEMS | 4916 E ASHLAN AVE | | | FRESNO | CA | 93726 | |
| 4974743 | Thomas Clark - Supervisor | Bryan Teague - Sr. Analyst | 6929 North Lakewood Ave. MD 5.3-4008 | | | Tulsa | OK | 74117 | |
| 4995910 | Thomas Fulbright, Carolyn | Confidential - Available Upon Request | | | | | | | |
| 4930759 | THOMAS H STULL | 406 VISTA VERDE WAY | | | | BAKERSFIELD | CA | 93309 | |
| 4930761 | THOMAS J ANDREWS M D | 2891 CHURN CREEK RD | | | | REDDING | CA | 96002 | |
| 4930762 | THOMAS J COOPER JR MD INC | 15375 BARRANCA PARKWAY STE F- | | | | IRVINE | CA | 92618 | |
| 4930766 | THOMAS J OLAUGHLIN MD INC | THOMAS J OLAUGHLIN MD INC | 1360 L ST | | | FRESNO | CA | 93721-1707 | |
| 4989974 | Thomas Jr., Vern | Confidential - Available Upon Request | | | | | | | |
| 4930773 | THOMAS M BUNN TRUST B | THOMAS M BUNN FAMILY LLC | PO Box 247 | | | SALINAS | CA | 93902 | |
| 4930779 | THOMAS PATTISON M D | PO Box 1079 | | | | DAVIS | CA | 95617 | |
| 4930785 | THOMAS S ALLEMS M D MPH | 311 CALIFORNIA ST STE 310 | | | | SAN FRANCISCO | CA | 94014 | |
| 4930791 | THOMAS WELDING & MACHINE INC | 1308 W 8TH AVE | | | | CHICO | CA | 95926 | |
| 4992644 | Thomas, Albert | Confidential - Available Upon Request | | | | | | | |
| 4989132 | Thomas, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4997700 | Thomas, Barry | Confidential - Available Upon Request | | | | | | | |
| 4914363 | Thomas, Barry E | Confidential - Available Upon Request | | | | | | | |
| 4978010 | Thomas, Betty | Confidential - Available Upon Request | | | | | | | |
| 4916940 | THOMAS, BINU | DDS INC | 9197 GREENBACK LN STE C | | | ORANGEVALE | CA | 95662 | |
| 4997867 | Thomas, Brent | Confidential - Available Upon Request | | | | | | | |
| 4914737 | Thomas, Brent Jeffrey | Confidential - Available Upon Request | | | | | | | |
| 4990383 | Thomas, Charles | Confidential - Available Upon Request | | | | | | | |
| 4989779 | Thomas, Cheryl | Confidential - Available Upon Request | | | | | | | |
| 4984995 | Thomas, Cheryl | Confidential - Available Upon Request | | | | | | | |
| 4989260 | Thomas, Chifong | Confidential - Available Upon Request | | | | | | | |
| 4989500 | Thomas, Chris | Confidential - Available Upon Request | | | | | | | |
| 4996524 | Thomas, Cynthia | Confidential - Available Upon Request | | | | | | | |
| 4912483 | Thomas, Cynthia Louise | Confidential - Available Upon Request | | | | | | | |
| 4979476 | Thomas, Dale | Confidential - Available Upon Request | | | | | | | |
| 4995812 | Thomas, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4911576 | Thomas, Daniel G | Confidential - Available Upon Request | | | | | | | |
| 4991914 | Thomas, David | Confidential - Available Upon Request | | | | | | | |
| 4983398 | Thomas, Delbert | Confidential - Available Upon Request | | | | | | | |
| 4987155 | Thomas, Donald | Confidential - Available Upon Request | | | | | | | |
| 4984292 | Thomas, Dorothy | Confidential - Available Upon Request | | | | | | | |
| 4977194 | Thomas, Floyd | Confidential - Available Upon Request | | | | | | | |
| 4977168 | Thomas, Frederick | Confidential - Available Upon Request | | | | | | | |
| 4921477 | THOMAS, GARY | BELTONE HEARING AID CENTER | 17973 BEAR VALLEY RD STE 1 | | | HESPERIA | CA | 92345 | |
| 4979976 | Thomas, Gary | Confidential - Available Upon Request | | | | | | | |
| 4994037 | Thomas, Gerald | Confidential - Available Upon Request | | | | | | | |
| 4998168 | Thomas, Glen | Confidential - Available Upon Request | | | | | | | |
| 4994584 | Thomas, Gregory | Confidential - Available Upon Request | | | | | | | |
| 4990903 | Thomas, Irene | Confidential - Available Upon Request | | | | | | | |
| 4988513 | Thomas, Irwin | Confidential - Available Upon Request | | | | | | | |
| 4980528 | Thomas, James | Confidential - Available Upon Request | | | | | | | |
| 4982089 | Thomas, James | Confidential - Available Upon Request | | | | | | | |
| 4978821 | Thomas, John | Confidential - Available Upon Request | | | | | | | |
| 4977808 | Thomas, John | Confidential - Available Upon Request | | | | | | | |
| 4992114 | Thomas, Joyce | Confidential - Available Upon Request | | | | | | | |
| 4992113 | Thomas, Kathleen | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 880 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4978825 | Thomas, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4949998 | Thomas, Kevin | PHILIP M. ANDERSEN & ASSOCIATES | Michael Welch, Esq. | 6210 Stoneridge Mall Road, Suite 550 | | Pleasanton | CA | 94588 | |
| 6123034 | Thomas, Kevin | Law Offices of Steven R. Jacobsen | Steven R. Jacobsen | 825 Washington Street, Suite 300 | | Oakland | CA | 94607 | |
| 6123033 | Thomas, Kevin | Philip M. Andersen & Associates | Michael Welch | 6210 Stoneridge Mall Road, Suite 550 | | Pleasanton | CA | 94588 | |
| 6123031 | Thomas, Kevin | The Law Offices of Brian L. Larsen | Brian L. Larsen | 530 Jackson Street, Floor 2 | | San Francisco | CA | 94133 | |
| 6123032 | Thomas, Kevin | The Law Offices of Brian L. Larsen | Joseph Lee | 530 Jackson Street, Floor 2 | | San Francisco | CA | 94133 | |
| 6123035 | Thomas, Kevin | The Law Offices of Brian L. Larsen | Thuy Le | 530 Jackson Street, Floor 2 | | San Francisco | CA | 94133 | |
| 4978973 | Thomas, Larry | Confidential - Available Upon Request | | | | | | | |
| 4989835 | Thomas, Laurence | Confidential - Available Upon Request | | | | | | | |
| 4993540 | Thomas, Lee | Confidential - Available Upon Request | | | | | | | |
| 4995077 | Thomas, Leland | Confidential - Available Upon Request | | | | | | | |
| 4985678 | Thomas, Lorraine | Confidential - Available Upon Request | | | | | | | |
| 4997501 | Thomas, Margaret | Confidential - Available Upon Request | | | | | | | |
| 4990929 | Thomas, Mark | Confidential - Available Upon Request | | | | | | | |
| 4997551 | Thomas, Mark | Confidential - Available Upon Request | | | | | | | |
| 4914131 | Thomas, Mark Truman | Confidential - Available Upon Request | | | | | | | |
| 4979857 | Thomas, Michael | Confidential - Available Upon Request | | | | | | | |
| 4994477 | Thomas, Pamela | Confidential - Available Upon Request | | | | | | | |
| 4983830 | Thomas, Paula | Confidential - Available Upon Request | | | | | | | |
| 4979975 | Thomas, Paulette | Confidential - Available Upon Request | | | | | | | |
| 4994479 | Thomas, Regina | Confidential - Available Upon Request | | | | | | | |
| 4996228 | Thomas, Rene | Confidential - Available Upon Request | | | | | | | |
| 4911656 | Thomas, Rene Anita | Confidential - Available Upon Request | | | | | | | |
| 4978062 | Thomas, Richard | Confidential - Available Upon Request | | | | | | | |
| 4980340 | Thomas, Robert | Confidential - Available Upon Request | | | | | | | |
| 4982734 | Thomas, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4982892 | Thomas, Sandra | Confidential - Available Upon Request | | | | | | | |
| 4912017 | Thomas, Shawna Elaine | Confidential - Available Upon Request | | | | | | | |
| 4978130 | Thomas, Stanley | Confidential - Available Upon Request | | | | | | | |
| 4985386 | Thomas, Steven | Confidential - Available Upon Request | | | | | | | |
| 4997934 | Thomas, Steven | Confidential - Available Upon Request | | | | | | | |
| 4982167 | Thomas, Sylvia | Confidential - Available Upon Request | | | | | | | |
| 4930775 | THOMAS, THOMAS MARK | PO Box 1169 | | | | LOWER LAKE | CA | 95457 | |
| 4996449 | Thomas, Timothy | Confidential - Available Upon Request | | | | | | | |
| 4979702 | Thomas, Tom | Confidential - Available Upon Request | | | | | | | |
| 5834998 | Thomas, Victoria | Confidential - Available Upon Request | | | | | | | |
| 5834998 | Thomas, Victoria | Confidential - Available Upon Request | | | | | | | |
| 4914167 | Thomas, Victoria Lynne | Confidential - Available Upon Request | | | | | | | |
| 4938592 | THOMAS, WILLIAM | 5568 LEXINGTON AVE | | | | SAN JOSE | CA | 95123 | |
| 4983578 | Thomas, William | Confidential - Available Upon Request | | | | | | | |
| 4981801 | Thomas, William | Confidential - Available Upon Request | | | | | | | |
| 4996678 | Thomasen, Janet | Confidential - Available Upon Request | | | | | | | |
| 4930793 | THOMASIANS USA | 375 RALSTON ST | | | | SAN FRANCISCO | CA | 94132 | |
| 4930794 | THOMASON - STANLEY INC | PO Box 766 | | | | DOWNEY | CA | 90241 | |
| 4989837 | Thomason, Charles | Confidential - Available Upon Request | | | | | | | |
| 4977570 | Thomason, Dwight | Confidential - Available Upon Request | | | | | | | |
| 4985491 | Thomason, Thurman | Confidential - Available Upon Request | | | | | | | |
| 4996813 | Thome, Marcia | Confidential - Available Upon Request | | | | | | | |
| 4976249 | Thomma, Raymond R. | 149 West Ridge Dr. | | | | Santa Clara | CA | 95050-2150 | |
| 4930796 | THOMPSON & KNIGHT LLP | 1722 ROUTH ST STE 1500 | | | | DALLAS | TX | 75201 | |
| 4933141 | Thompson & Knight, LLP | One Arts Plaza 1722 Routh Street Suite 1500 | | | | Dallas | TX | 75201-2532 | |
| 4930797 | THOMPSON INDUSTRIAL SUPPLY INC | 1310 SANTA ANITA AVE | | | | SOUTH EL MONTE | CA | 91733 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 881 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4928442 | THOMPSON MD, RYAN S | PO Box 1049 | | | | MURPHYS | CA | 95247 | |
| 4983457 | Thompson, Alan | Confidential - Available Upon Request | | | | | | | |
| 4981732 | Thompson, Allyn | Confidential - Available Upon Request | | | | | | | |
| 4996049 | Thompson, Andrew | Confidential - Available Upon Request | | | | | | | |
| 4911933 | Thompson, Andrew James | Confidential - Available Upon Request | | | | | | | |
| 4987812 | Thompson, Bette Z | Confidential - Available Upon Request | | | | | | | |
| 4977692 | Thompson, Billy | Confidential - Available Upon Request | | | | | | | |
| 5015763 | Thompson, Brandon | Confidential - Available Upon Request | | | | | | | |
| 5015763 | Thompson, Brandon | Confidential - Available Upon Request | | | | | | | |
| 4980605 | Thompson, Bruce | Confidential - Available Upon Request | | | | | | | |
| 4979042 | Thompson, Carol | Confidential - Available Upon Request | | | | | | | |
| 4995430 | Thompson, Cindy | Confidential - Available Upon Request | | | | | | | |
| 4992921 | THOMPSON, CLAUDETTE | Confidential - Available Upon Request | | | | | | | |
| 4980753 | Thompson, Cleo | Confidential - Available Upon Request | | | | | | | |
| 4985638 | Thompson, Clifford | Confidential - Available Upon Request | | | | | | | |
| 4998149 | THOMPSON, CONNIE | Confidential - Available Upon Request | | | | | | | |
| 4980998 | Thompson, Cynthia | Confidential - Available Upon Request | | | | | | | |
| 4995565 | Thompson, Cynthia | Confidential - Available Upon Request | | | | | | | |
| 4995703 | Thompson, Donna | Confidential - Available Upon Request | | | | | | | |
| 4983901 | Thompson, Donna | Confidential - Available Upon Request | | | | | | | |
| 4919990 | THOMPSON, DOUGLAS SCOTT | 1210 CUTTINGS WHARF RD | | | | NAPA | CA | 94559 | |
| 4994338 | Thompson, Elsie | Confidential - Available Upon Request | | | | | | | |
| 4975633 | THOMPSON, ERIC | 1101 HIDDEN BEACH ROAD | P.O. Box 707 | | | Chester | CA | 96020 | |
| 4987260 | Thompson, Ernest | Confidential - Available Upon Request | | | | | | | |
| 4992516 | Thompson, Frances | Confidential - Available Upon Request | | | | | | | |
| 4987094 | Thompson, Gary | Confidential - Available Upon Request | | | | | | | |
| 4993796 | Thompson, James | Confidential - Available Upon Request | | | | | | | |
| 4989816 | Thompson, Jean | Confidential - Available Upon Request | | | | | | | |
| 4981809 | Thompson, Judith | Confidential - Available Upon Request | | | | | | | |
| 4995078 | Thompson, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 5810199 | Thompson, Kevin | c/o Frank Bloksberg Attorney at Law | 142 East McKnight Way | | | Grass Valley | CA | 95949 | |
| 4994541 | Thompson, Kevin | Confidential - Available Upon Request | | | | | | | |
| 4924355 | THOMPSON, LINDA | 10 VALLEY VIEW RD | | | | ORINDA | CA | 94563 | |
| 4986369 | Thompson, Maria | Confidential - Available Upon Request | | | | | | | |
| 4976718 | Thompson, Marjorie | Confidential - Available Upon Request | | | | | | | |
| 4984463 | Thompson, Maxine | Confidential - Available Upon Request | | | | | | | |
| 4982272 | Thompson, Melva | Confidential - Available Upon Request | | | | | | | |
| 4925233 | THOMPSON, MICHAEL D | DIAMOND T LIVESTOCK | 5414 BLUE HERON DR | | | BONANZA | OR | 97623 | |
| 4925712 | THOMPSON, NANCY MARIE | 4631 RAVINE CROSSING CT | | | | ROCKLIN | CA | 95677 | |
| 4990766 | Thompson, Nona | Confidential - Available Upon Request | | | | | | | |
| 4996830 | Thompson, Pam | Confidential - Available Upon Request | | | | | | | |
| 4995562 | Thompson, Philip | Confidential - Available Upon Request | | | | | | | |
| 4986065 | Thompson, Robert | Confidential - Available Upon Request | | | | | | | |
| 4989414 | Thompson, Robert | Confidential - Available Upon Request | | | | | | | |
| 4982538 | Thompson, Robert | Confidential - Available Upon Request | | | | | | | |
| 4979050 | Thompson, Roger | Confidential - Available Upon Request | | | | | | | |
| 4983972 | Thompson, Ruth | Confidential - Available Upon Request | | | | | | | |
| 5006458 | Thompson, Sabrina | 4445 Oakridge Drive | | | | Tracy | CA | 95377 | |
| 4984647 | Thompson, Sandra | Confidential - Available Upon Request | | | | | | | |
| 4993221 | THOMPSON, SANDRA | Confidential - Available Upon Request | | | | | | | |
| 4978768 | Thompson, Shirley | Confidential - Available Upon Request | | | | | | | |
| 4975798 | Thompson, Stanley | 2600 BIG SPRINGS ROAD | 561 E. Lindo Ave. #4 | | | Chico | CA | 95926 | |
| 4993541 | Thompson, Tenola | Confidential - Available Upon Request | | | | | | | |
| 4977275 | Thompson, Theaophelus | Confidential - Available Upon Request | | | | | | | |
| 4993797 | Thompson, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4979115 | Thompson, Tommy | Confidential - Available Upon Request | | | | | | | |
| 4978951 | Thompson, Valarie | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 882 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 922
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4982000 | Thompson, Vernon | Confidential - Available Upon Request | | | | | | | |
| 4989528 | Thompson, Wayne | Confidential - Available Upon Request | | | | | | | |
| 4974917 | Thompson, William E. | 2155 Greencastle Way P.O. BOX 1601 | | | | Oxnard | CA | 93032 | |
| 4984374 | Thompson, Yolanda | Confidential - Available Upon Request | | | | | | | |
| 4979744 | Thomsen, Neal | Confidential - Available Upon Request | | | | | | | |
| 5860031 | THOMSON REUTERS | 610 OPPERMAN DRIVE | | | | EAGAN | MN | 55123 | |
| 4930798 | THOMSON REUTERS | MARKETS LLC | 3 TIMES SQUARE | | | NEW YORK | NY | 10036 | |
| 4930799 | THOMSON REUTERS INC | TAX & ACCOUNTING | PO Box 6292 | | | CAROL STREAM | IL | 60197-6016 | |
| 4930800 | THOMSON REUTERS MARKETS LLC | PO Box 415983 | | | | BOSTON | MA | 02241 | |
| 4930801 | THOMSON REUTERS TAX & ACCOUNTING IN | PO Box 71687 | | | | CHICAGO | IL | 60694-1687 | |
| 4930802 | THOMSON WEST | PO Box 6292 | | | | CAROL STREAM | IL | 60197-6292 | |
| 4989714 | Thomson, Catherine | Confidential - Available Upon Request | | | | | | | |
| 4983307 | Thomson, Charles | Confidential - Available Upon Request | | | | | | | |
| 4985476 | Thomson, Ralph | Confidential - Available Upon Request | | | | | | | |
| 4982357 | Thomson, Robert | Confidential - Available Upon Request | | | | | | | |
| 4990148 | Thomson, Sharon | Confidential - Available Upon Request | | | | | | | |
| 4930836 | THOMSON, TIMOTHY F | PE | 19405 WILDWOOD RD | | | BUTTONWILLOW | CA | 93206 | |
| 4930838 | THOMSON, TIMOTHY FRICK | TCE | 19405 WILDWOOD RD | | | BUTTONWILLOW | CA | 93206 | |
| 4977908 | Thon, Iver | Confidential - Available Upon Request | | | | | | | |
| 4979843 | Thorland, Vicki | Confidential - Available Upon Request | | | | | | | |
| 4921417 | THORN, GAIL PITTS | JP RANCHES | 9951 EAST AVE | | | BALLICO | CA | 95303 | |
| 4985366 | Thorn, John | Confidential - Available Upon Request | | | | | | | |
| 4992521 | Thornberry, Donald | Confidential - Available Upon Request | | | | | | | |
| 4977498 | Thornberry, Robert | Confidential - Available Upon Request | | | | | | | |
| 4980643 | Thornburg, Donald | Confidential - Available Upon Request | | | | | | | |
| 4997441 | Thornbury, Gregory | Confidential - Available Upon Request | | | | | | | |
| 4914006 | Thornbury, Gregory Myron | Confidential - Available Upon Request | | | | | | | |
| 4996645 | Thornbury, Julia | Confidential - Available Upon Request | | | | | | | |
| 4997349 | Thorne, Donna | Confidential - Available Upon Request | | | | | | | |
| 4913569 | Thorne, Donna Kay | Confidential - Available Upon Request | | | | | | | |
| 4996459 | Thorne, Douglass | Confidential - Available Upon Request | | | | | | | |
| 4976622 | Thorne, Rosemarie | Confidential - Available Upon Request | | | | | | | |
| 4982731 | Thorne, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4940025 | Thornhill, Bridgette | P.O Box 1602 | | | | Mariposa | CA | 95338 | |
| 4988859 | Thornsberry Jr., Charles | Confidential - Available Upon Request | | | | | | | |
| 4989338 | Thornsberry, Diane | Confidential - Available Upon Request | | | | | | | |
| 4984181 | Thornsberry, Jean | Confidential - Available Upon Request | | | | | | | |
| 4980749 | Thornsberry, Karl | Confidential - Available Upon Request | | | | | | | |
| 4995321 | Thornton, Billy | Confidential - Available Upon Request | | | | | | | |
| 4912216 | Thornton, Billy Anthony | Confidential - Available Upon Request | | | | | | | |
| 4912575 | Thornton, Charles Edward | Confidential - Available Upon Request | | | | | | | |
| 4981539 | Thornton, Donnie | Confidential - Available Upon Request | | | | | | | |
| 4992524 | Thornton, Pamela | Confidential - Available Upon Request | | | | | | | |
| 4983556 | Thorp Jr., Robert | Confidential - Available Upon Request | | | | | | | |
| 4978345 | Thorp, Walter | Confidential - Available Upon Request | | | | | | | |
| 4983452 | Thorpe, Crystal | Confidential - Available Upon Request | | | | | | | |
| 4994285 | THORPE, LINDA | Confidential - Available Upon Request | | | | | | | |
| 4998224 | Thorpe, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4990990 | Thorpe, Rose | Confidential - Available Upon Request | | | | | | | |
| 4930804 | THORSNES & DRIMMER LITIGATION | SERVICES LLC | 501 W BROADWAY STE 1000 | | | SAN DIEGO | CA | 92101 | |
| 4993974 | Thorson, Margrit | Confidential - Available Upon Request | | | | | | | |
| 4984110 | Thorson, Nancy | Confidential - Available Upon Request | | | | | | | |
| 4978348 | Thorson, Tracy | Confidential - Available Upon Request | | | | | | | |
| 4979786 | Thorup, Henning | Confidential - Available Upon Request | | | | | | | |
| 4979542 | Thorup, James | Confidential - Available Upon Request | | | | | | | |
| 4914675 | Thota, Dhanush | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 883 of 982

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 923
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4941945 | Thousand Trails San Benito-Kim, Joanne | 16225 Cienega Road | | | | Paicines | CA | 95043 | |
| 4981819 | Thrash, Stanley | Confidential - Available Upon Request | | | | | | | |
| 4982057 | Thrasher Jr., Gilbert | Confidential - Available Upon Request | | | | | | | |
| 4985451 | Thrasher, Stephen | Confidential - Available Upon Request | | | | | | | |
| 4980948 | Threde, Raymond | Confidential - Available Upon Request | | | | | | | |
| 4930805 | THREE D TRUST OF 2003 | PO Box 24 | | | | SHOSHONE | ID | 83352-0024 | |
| 6115915 | Three D Trust of 2003 | c/o Law Office of Judy F. Conard | 380 N. Main Street, Suite J | | | Lakeport | CA | 95453 | |
| 5807698 | THREE FORKS | Attn: Norman Burgess | 808 Zenia Bluff Road | P.O. Box 200 | | Zenia | CA | 95595 | |
| 4930806 | THREE RIVERS RADIOLOGY ASSOC PC | ADVANCED IMAGING ASSOC. | PO Box 1750 | | | GRANT PASS | OR | 97528 | |
| 4930807 | THREE SEEDS ORGANIZATION | PO Box 6074 | | | | STOCKTON | CA | 95206 | |
| 4982130 | Threlkeld, Clifford | Confidential - Available Upon Request | | | | | | | |
| 4930808 | THRIVE ALLIANCE | 330 TWIN DOLPHIN DR STE 155 | | | | REDWOOD CITY | CA | 94065 | |
| 4949836 | Throne, William | Brayton Purcell LLP | David Donadio, Esq. | 22 Rush Landing Road | P.O. Box 6169 | Novato | CA | 94948-6169 | |
| 6124081 | Throne, William | IMO Industries | Leader & Berkon LLP | 660 S. Figueroa Street, Suite 1150 | | Los Angeles | CA | 90017 | |
| 6124108 | Throne, William | Metropolitan Life Insurance Company | Steptoe & Johnson LLP | 633 W. Fifth Street, Suite 700 | | Los Angeles | CA | 90071 | |
| 6124053 | Throne, William | 222 Rush Landing Road | Brayton Purcell LLP | PO Box 6169 | | Novato | CA | 94945 | |
| 6124070 | Throne, William | 3M Company | Dentons US LLP | 1 Market Plaza, 24th Floor | Spear Tower | San Francisco | CA | 94105 | |
| 6124120 | Throne, William | CBS Corporation | WFBM LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111-2612 | |
| 6124080 | Throne, William | Foster Wheeler LLC | Hugo Parker | 240 Stockton Street, 8th Floor | | San Francisco | CA | 94108 | |
| 6124119 | Throne, William | General Electric Company | WFBM LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111-2612 | |
| 6124088 | Throne, William | Goulds Pumps | Morgan Lewis Bockius LLP | 1 Market Street | Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6124087 | Throne, William | Grinnell LLC | Morgan Lewis Bockius LLP | 1 Market Street | Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6124086 | Throne, William | ITT LLC | Morgan Lewis Bockius LLP | 1 Market Street | Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6124085 | Throne, William | Johnson Controls Inc. | Morgan Lewis Bockius LLP | 1 Market Street | Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6124068 | Throne, William | JT Thorpe & Son, Inc. | Dentons US LLP | 1 Market Plaza, 24th Floor | Spear Tower | San Francisco | CA | 94105 | |
| 6124102 | Throne, William | Lamons Gasket Company | Selman Breitman LLP | 33 New Montgomery, 6th Floor | | San Francisco | CA | 94105 | |
| 6124064 | Throne, William | Parker Hannifin Corporation | Bassi Edlin Huie & Blum LLP | 500 Washington Street, Suite 700 | | San Francisco | CA | 94111 | |
| 6124118 | Throne, William | Thomas Dee Engineering Company | WFBM LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111-2612 | |
| 6124075 | Throne, William | Riley Power Company | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |
| 6124073 | Throne, William | Zurn Industries | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |
| 4982758 | Thum, Stephanie | Confidential - Available Upon Request | | | | | | | |
| 4930809 | THUMBS UP CANCER DOWN | 7704 EASTLORN COURT | | | | BAKERSFIELD | CA | 93309 | |
| 4919210 | THURBER, CRAIG | 13717 RACCOON MOUNTAIN RD | | | | GRASS VALLEY | CA | 95945 | |
| 4986268 | Thuringer, Mary | Confidential - Available Upon Request | | | | | | | |
| 6030609 | Thurling, Toni M | Confidential - Available Upon Request | | | | | | | |
| 6030609 | Thurling, Toni M | Confidential - Available Upon Request | | | | | | | |
| 4930810 | THURM-A-MATIC INC | 3257 MONIER CIRCLE #C | | | | RANHCO CORDOVA | CA | 95742 | |
| 4995108 | Thurman Jr., Richard | Confidential - Available Upon Request | | | | | | | |
| 4989275 | Thurman, Jason | Confidential - Available Upon Request | | | | | | | |
| 4986098 | Thurman, Jo Ann | Confidential - Available Upon Request | | | | | | | |
| 4937865 | Thurman, Leslie | 1085 monroe | | | | salinas | CA | 93906 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 884 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4978265 | Thurston, Earl | Confidential - Available Upon Request | | | | | | | |
| 4975554 | Thwaite, Shannon | 0650 PENINSULA DR | 1059 Del Norte Ave. | | | Menlo Park | CA | 94025 | |
| 4993978 | Thwing, Gregory | Confidential - Available Upon Request | | | | | | | |
| 4994293 | Tibbals, Paul | Confidential - Available Upon Request | | | | | | | |
| 4987894 | Tibbets-Sandoval, Gwendolyn K | Confidential - Available Upon Request | | | | | | | |
| 4982235 | Tibbs, Laura | Confidential - Available Upon Request | | | | | | | |
| 4988568 | Tibon, Eugene | Confidential - Available Upon Request | | | | | | | |
| 4930812 | TIC INVESTMENT COMPANY | THE IRVINE COMPANY LLC | 550 NEWPORT CENTER DR | | | NEWPORT BEACH | CA | 92660 | |
| 4986441 | Tickner, Jack | Confidential - Available Upon Request | | | | | | | |
| 4942735 | TICKNOR, SEAN | 19 Olive Ave | | | | SAN ANSELMO | CA | 94960 | |
| 4983898 | Tidd, Shirley | Confidential - Available Upon Request | | | | | | | |
| 4930813 | TIDES CENTER | 1014 TORNEY AVE | | | | SAN FRANCISCO | CA | 94129 | |
| 4930814 | TIDES FOUNDATIONS | PO Box 29903 | | | | SAN FRANCISCO | CA | 11111 | |
| 4941801 | Tidwell Lopez, Isabel | 571 Pecan Street | | | | West Sacramento | CA | 95691 | |
| 4991475 | Tidwell, Coleman | Confidential - Available Upon Request | | | | | | | |
| 4915134 | Tidwell, Robin Mary | Confidential - Available Upon Request | | | | | | | |
| 4976931 | Tiemeyer Jr., William | Confidential - Available Upon Request | | | | | | | |
| 4988982 | Tierney, Maureen | Confidential - Available Upon Request | | | | | | | |
| 4986164 | Tieslau, Gregg | Confidential - Available Upon Request | | | | | | | |
| 4983388 | Tiewater, William | Confidential - Available Upon Request | | | | | | | |
| 4930815 | TIFFANY OTSUKI | 2655 S MAC ARTHUR DR | | | | TRACY | CA | 95376 | |
| 4996122 | Tiffer, Eva | Confidential - Available Upon Request | | | | | | | |
| 4911719 | Tiffer, Eva C | Confidential - Available Upon Request | | | | | | | |
| 4930816 | Tiger Creek Power House | Pacific Gas & Electric Company | 28570 Tiger Creek Rd | | | Pioneer | CA | 95666-9646 | |
| 4949904 | Tiger Natural Gas Inc. | c/o Holland & Knight LLP | Attn: Nicholas B. Melzer | 400 South Hope Street, 8th Floor | | Los Angeles | CA | 90071 | |
| 5006291 | Tiger Natural Gas Inc. | Attn: Lori Nalley, President | 1422 East 71St Street | Suite J | | Tulsa | OK | 74136 | |
| 6123157 | Tiger Natural Gas Inc. | Holland & Knight LLP | Leah E. Capritta | 1801 California Street, Suite 5000 | | Denver | CO | 80202 | |
| 6123160 | Tiger Natural Gas Inc. | Holland & Knight LLP | Thomas D. Ireland | 1801 California Street, 50th Floor | | Denver | CO | 80202 | |
| 6123154 | Tiger Natural Gas Inc. | Holland & Knight LLP | Charles L. Coleman III | 50 California Street, Suite 2800 | | San Francisco | CA | 94111 | |
| 6123159 | Tiger Natural Gas Inc. | Holland & Knight LLP | Tara S. Kaushik | 50 California Street, Suite 2800 | | San Francisco | CA | 94111 | |
| 4985463 | Tigert, Valerie | Confidential - Available Upon Request | | | | | | | |
| 4930819 | TIKI LAGUN PARTNERS LLC | TIKI LAGUN RESORT & MARINA | 12988 W MCDONALD RD | | | STOCKTON | CA | 95206 | |
| 4920267 | TILBURY, EDWARD M | 1408 CORTE CANALETTE | | | | BAKERSFIELD | CA | 93309 | |
| 4934536 | Tilden, Douglass | 1282 Redcap Rd | | | | Orleans | CA | 95556 | |
| 4978742 | Till Jr., Fred | Confidential - Available Upon Request | | | | | | | |
| 4986739 | Tillack, Mark | Confidential - Available Upon Request | | | | | | | |
| 4987223 | Tillery, Archie | Confidential - Available Upon Request | | | | | | | |
| 4982076 | Tillery, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4923963 | TILLETT, KYLE | AMERICAN BUSINESS SOLUTIONS | 9200 GASCONY CT | | | BAKERSFIELD | CA | 93311 | |
| 4911861 | Tilley, Neil | Confidential - Available Upon Request | | | | | | | |
| 4923219 | TILLIM, JEREMY | MD | 5000 MACARTHUR BLVD PMB 9002 | | | OAKLAND | CA | 94613 | |
| 4980319 | Tillman, Gerald | Confidential - Available Upon Request | | | | | | | |
| 4984591 | Tillman, Rita | Confidential - Available Upon Request | | | | | | | |
| 4981833 | Tilos, Benjamin | Confidential - Available Upon Request | | | | | | | |
| 4997442 | Tilson, Claudia | Confidential - Available Upon Request | | | | | | | |
| 4913981 | Tilson, Claudia Lynn | Confidential - Available Upon Request | | | | | | | |
| 4930821 | TILT INC | PO Box 31743 | | | | RALEIGH | NC | 27622 | |
| 6116011 | Tim Messer Construction Inc. | c/o McCormick, Barstow, Sheppard, Wayte & Carruth LLP | Attn: Paul R. Gaus | 7647 North Fresno Street | | Fresno | CA | 93720 | |
| 6015834 | Tim Messer Construction Inc. | McCormick Barstow | c/o Paul Gaus | 7647 N. Fresno Street | | Fresno | CA | 93720 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 885 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4930823 | TIM NULL RATING SERVICES | 23890 COPPERHILL DR STE 523 | | | | VALENCIA | CA | 91354 | |
| 4930826 | TIMBER WARRIORS LLC | 17 RESEARCH PARK DR STE 300 | | | | ST CHARLES | MO | 63304 | |
| 4930827 | TIMBERLINE CHEMICAL INC | 7094 MOSS CT | | | | ARVADA | CO | 80007 | |
| 4930829 | TIMIOS TITLE | A CALIFORNIA CORPORATION | 250 W SYCAMORE ST | | | WILLOWS | CA | 95888 | |
| 4930830 | TIMKEN MOTOR AND CRANE | SERVICES LLC | 30 GANDO DR | | | NEW HAVEN | CT | 06513 | |
| 4974940 | Timmer, Douglas & Carmen | Trustee | 19841 Falcon Crest Way | | | Porter Ranch | CA | 91326 | |
| 4930831 | TIMMONS OWEN JANSEN & TICHY INC | 1401 21ST ST #400 | | | | SACRAMENTO | CA | 95811 | |
| 4998103 | TIMMONS, JOANN | Confidential - Available Upon Request | | | | | | | |
| 4978982 | Timmons, Patrick | Confidential - Available Upon Request | | | | | | | |
| 4930833 | TIMMONS, TIMOTHY D | LAW OFFICES OF TIMOTHY D TIMMONS | 1990 CONCORD AVE | | | CONCORD | CA | 94520 | |
| 4997203 | Timms, Julia | Confidential - Available Upon Request | | | | | | | |
| 4930835 | TIMOTHY F RAZZARI | 1234 AUTO CENTER DR | | | | MERCED | CA | 95340 | |
| 4930837 | TIMOTHY FRANTZ MD INC | TIMOTHY FRANTZ MD NORTH VALLEY EAR N | PO BOX 338 | | | RED BLUFF | CA | 96080-0338 | |
| 4974719 | Tina J. Van Breukelen, SR/WA | SCE Co., T&D Real Properties | 2131 Walnut Grove Avenue | GO3, 2nd Floor, Col. B5 | | Rosemead | CA | 91770 | |
| 4996675 | Tina, Alberto | Confidential - Available Upon Request | | | | | | | |
| 4912556 | Tina, Alberto Arias | Confidential - Available Upon Request | | | | | | | |
| 4979216 | Tinaza, George | Confidential - Available Upon Request | | | | | | | |
| 4920457 | TINCHER, EMILY | 775 E BLITHEDALE AVE STE 138 | | | | MILL VALLEY | CA | 94941 | |
| 4986163 | Tindall, Mary | Confidential - Available Upon Request | | | | | | | |
| 4919921 | TINDEL, DONALD J | 839 E LANSING WAY | | | | FRESNO | CA | 93704 | |
| 4984334 | Tinder, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4978359 | Tindle Jr., David | Confidential - Available Upon Request | | | | | | | |
| 4980576 | Tiner, James | Confidential - Available Upon Request | | | | | | | |
| 4916311 | TING, ARTHUR J | MD INC | 39470 PASEO PADRE PARKWAY STE | | | FREMONT | CA | 94538 | |
| 4914618 | Ting, Kylie | Confidential - Available Upon Request | | | | | | | |
| 4995548 | Tingle, Martha | Confidential - Available Upon Request | | | | | | | |
| 4930854 | TINKER & RASOR | 791 S WATERMAN AVE | | | | SAN BERNARDINO | CA | 92408 | |
| 4914946 | Tinkham, Emily | Confidential - Available Upon Request | | | | | | | |
| 4989502 | Tinlin, James | Confidential - Available Upon Request | | | | | | | |
| 4990004 | Tino, Gayle | Confidential - Available Upon Request | | | | | | | |
| 4978790 | Tinsley, Robert | Confidential - Available Upon Request | | | | | | | |
| 4930855 | TIO NETWORKS CORP | 1550-250 HOWE ST | | | | VANCOUVER | BC | V6C 3R8 | CANADA |
| 4930856 | Tionesta Compressor Station | Pacific Gas & Electric Company | 410 Hwy 12 | | | Rio Vista | CA | 94571 | |
| 4984352 | Tipper, Margery | Confidential - Available Upon Request | | | | | | | |
| 4985797 | Tipton, D. | Confidential - Available Upon Request | | | | | | | |
| 4978484 | Tipton, William | Confidential - Available Upon Request | | | | | | | |
| 4996287 | Tipton, William | Confidential - Available Upon Request | | | | | | | |
| 4912129 | Tipton, William C | Confidential - Available Upon Request | | | | | | | |
| 4990848 | Tirado Vega, Ana | Confidential - Available Upon Request | | | | | | | |
| 4919424 | TIRASCHI, DANIEL VINCENT | Confidential - Available Upon Request | | | | | | | |
| 4987152 | Tirona, Luisa | Confidential - Available Upon Request | | | | | | | |
| 4987464 | Tirona, William | Confidential - Available Upon Request | | | | | | | |
| 4975607 | TISCH, TOM | 0516 PENINSULA DR | 15040 Encina Ct | | | Saratoga | CA | 95070 | |
| 4976925 | Tisdell, Fredric | Confidential - Available Upon Request | | | | | | | |
| 4976927 | Tisdell, William | Confidential - Available Upon Request | | | | | | | |
| 4984434 | Tisher, E | Confidential - Available Upon Request | | | | | | | |
| 4996525 | Tissot, Stephen | Confidential - Available Upon Request | | | | | | | |
| 4912507 | Tissot, Stephen D | Confidential - Available Upon Request | | | | | | | |
| 4930857 | TITAN METAL PRODUCTS INC | 1704 KATHLEEN AVE | | | | SACRAMENTO | CA | 95815 | |
| 4977850 | Titus, Don | Confidential - Available Upon Request | | | | | | | |
| 4985014 | Titus, Leona A | Confidential - Available Upon Request | | | | | | | |
| 4931481 | TITUS, V MICHELLE | PO Box 920 | | | | FALL RIVER MILLS | CA | 96028 | |
| 4980031 | Tivis, Larry | Confidential - Available Upon Request | | | | | | | |
| 4925228 | TIVNON, MICHAEL C | MD INC | 300 OLD RIVER RD STE 150 | | | BAKERSFIELD | CA | 93311 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 886 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 926
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4938584 | TJ Recreational Storage, Messana, Russ | 2020 Riebli Road | | | | Santa Rosa | CA | 95404 | |
| 4974943 | Tjerrild, Robert J. | Deborah (wife) | | | | Salinas | CA | 93908 | |
| 4930860 | TJW INC | 402 W PINE ST | | | | LODI | CA | 95240 | |
| 4930862 | TLG SERVICES INC | ENTERGY SERVICES INC | 148 NEW MILFORD ROAD E | | | BRIDGEWATER | CT | 06752 | |
| 4930863 | TM FINANCIAL FORENSICS LLC | 2 EMBARCADERO CENTER STE 2510 | | | | SAN FRANCISCO | CA | 94111 | |
| 4930865 | TMC CONSTRUCTION | PO Box 865 | | | | GROVELAND | CA | 95321 | |
| 4930866 | TMG BAY AREA INVESTMENTS I LLC | BA1 1330 BROADWAY LLC | 100 BUSH ST STE 2600 | | | SAN FRANCISCO | CA | 94104 | |
| 4976307 | TMO CA/NV LLC, formerly known as Pacific Bell Wireless LLC, | successor to Pacific Bell Mobile Services | 2380-A Bisso Lane | | | Concord | CA | 94520 | |
| 4974678 | T-Mobile | Crystal Ntepkop | | | | | | | |
| 4974202 | T-Mobile | 1755 Creekside Oaks Drive, Ste 1090 | | | | Sacramento | CA | 95833 | |
| 4974201 | T-Mobile | 1855 Gateway Blvd Ste 900 | | | | Concord | CA | 94520 | |
| 4974218 | T-Mobile | 2844 Ottawa Avenue | | | | Corcoran | CA | 93212 | |
| 4974203 | T-Mobile | 3257 E. Guasti Rd, suite 200 | | | | Ontario | CA | 91761 | |
| 4976314 | T-Mobile USA | Attn: Property Management | 12920 SE 38th St | | | Bellevue | WA | 98006 | |
| 4976310 | T-Mobile West (Cust Id 524813) | Accounts Payable | PO BOX 3245 | | | Portland | OR | 97208-3245 | |
| 4930867 | TMV LANDS LLC | 335 PAJARO ST | | | | SALINAS | CA | 93901 | |
| 4930868 | TN DEPT ENV & CONSERVATION | WRS TN TOWER 10TH FLOOR | 312 ROSA L PARK AVE | | | NASHVILLE | TN | 37243 | |
| 4930869 | TNT INDUSTRIAL CONTRACTORS INC | 3800 HAPPY LANE | | | | SACRAMENTO | CA | 95827 | |
| 4934482 | TNU, Inc. - Nelson, Tom | PO Box 339 | | | | Lockwood | CA | 93932 | |
| 4914952 | To, Darren V | Confidential - Available Upon Request | | | | | | | |
| 4988111 | To, Elaine | Confidential - Available Upon Request | | | | | | | |
| 4984451 | Toberer, Lillian | Confidential - Available Upon Request | | | | | | | |
| 4933142 | Tobias Law Office | 460 Pennsylvania Ave | | | | San Francisco | CA | 94107 | |
| 4923579 | TOBIAS, JUSTIN S | MD INC | 2400 BAHAMAS AVE | | | BAKERSFIELD | CA | 93309 | |
| 4923580 | TOBIAS, JUSTIN S | MD INC | PO Box 2029 | | | BAKERSFIELD | CA | 93303 | |
| 4982727 | Tobias, Paul | Confidential - Available Upon Request | | | | | | | |
| 4930870 | TOBUL ACCUMULATOR INC | 186 ACCUMULATOR ST | | | | BAMBERG | SC | 29003 | |
| 4930871 | TOCHI | 3052 OLIVER DR | | | | SAN JOSE | CA | 95135 | |
| 4987601 | Todaro, Ronald | Confidential - Available Upon Request | | | | | | | |
| 5800001 | Todd and Adelina McNeive | c/o Gross & Klein LLP | Attn: Stuart G. Gross | The Embarcadero | Pier 9, Suite 100 | San Francisco | CA | 94111 | |
| 4930877 | TODD HAINES ATTORNEY | FOR SENTRY INSURANCE | 30495 CANWOOD ST STE 100 | | | AGOURA HILLS | CA | 91301 | |
| 4930878 | TODD OLIVAS & ASSOCIATES | INCORPORATED | 41689 ENTERPRISE CIRCLE N STE | | | TEMECULA | CA | 92590 | |
| 4977710 | Todd, Bobby | Confidential - Available Upon Request | | | | | | | |
| 4974705 | Todd, Caryn | Tresurer | | | | | | | |
| 4992312 | Todd, Gerald | Confidential - Available Upon Request | | | | | | | |
| 4988641 | Todd, Larry | Confidential - Available Upon Request | | | | | | | |
| 4975024 | Todd, Larry R. | 17682 La Entrada | | | | Yorba Linda | CA | 92686 | |
| 4978145 | Todnem, Tod | Confidential - Available Upon Request | | | | | | | |
| 4993148 | Toepfer, Laureen | Confidential - Available Upon Request | | | | | | | |
| 4977873 | Toepfer, Louis | Confidential - Available Upon Request | | | | | | | |
| 4982488 | Togersen, John | Confidential - Available Upon Request | | | | | | | |
| 4935855 | Tognazzini, Bruce | 2995 Woodside Rd | | | | Woodside | CA | 94062 | |
| 4981371 | Tognetti, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4984388 | Tognetti, Janice | Confidential - Available Upon Request | | | | | | | |
| 4984932 | Tognozzi, Gary | Confidential - Available Upon Request | | | | | | | |
| 4992057 | Tognozzi, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4930879 | TOKHEIM CORBETT PHYSICAL THERAPY | 220 STANDIFORD AVE STE F | | | | MODESTO | CA | 95350 | |
| 4996051 | Tolbert, Jerry | Confidential - Available Upon Request | | | | | | | |
| 4911968 | Tolbert, Jerry C | Confidential - Available Upon Request | | | | | | | |
| 4989337 | Tolbert, Marsha | Confidential - Available Upon Request | | | | | | | |
| 4995500 | Tolbert, Rebecca | Confidential - Available Upon Request | | | | | | | |
| 4982203 | Tolbert, Roy | Confidential - Available Upon Request | | | | | | | |
| 4997691 | Tolbert, Kathleen | Confidential - Available Upon Request | | | | | | | |
| 4914204 | Tolbirt, Kathleen V | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 887 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4992039 | Tolbirt, Keith | Confidential - Available Upon Request | | | | | | | |
| 4913197 | Tolbirt, Matthew Russell | Confidential - Available Upon Request | | | | | | | |
| 4993351 | Tolch, Johna | Confidential - Available Upon Request | | | | | | | |
| 4941389 | TOLEDO, MARIA | P.O. Box 874 | | | | Watsonville | CA | 95077 | |
| 4980556 | Tolentino, Rodolfo | Confidential - Available Upon Request | | | | | | | |
| 4995079 | Toler, Jeffrey | Confidential - Available Upon Request | | | | | | | |
| 4986812 | Toler, Linda | Confidential - Available Upon Request | | | | | | | |
| 4983000 | Tolle, Kay | Confidential - Available Upon Request | | | | | | | |
| 4912092 | Tolley, Jacob L. | Confidential - Available Upon Request | | | | | | | |
| 4930880 | TOLLGRADE COMMUNICATIONS INC | 3120 UNIONVILLE RD STE 400 | | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| 4915015 | Tolliver, Alysha Renee | Confidential - Available Upon Request | | | | | | | |
| 4988869 | Tollner, Victorina | Confidential - Available Upon Request | | | | | | | |
| 6117796 | Tolman, James | Confidential - Available Upon Request | | | | | | | |
| 4987553 | Tololi Jr., Peter | Confidential - Available Upon Request | | | | | | | |
| 4987552 | Tololi, Lisa | Confidential - Available Upon Request | | | | | | | |
| 4924386 | TOLOLI, LISA MARIE | 3731 JAMES W SMITH LOOP | | | | TRACY | CA | 95377 | |
| 5807699 | TOM BENNINGHOVEN | Attn: Tom Benninghoven | Benninghoven Hydro | 630 Burgess Ranch Road, HC 62 Box 37 | | Zenia | CA | 95595 | |
| 4930885 | TOM H CLARK D D S | 827 BLOSSOM HILL RD STE E-5 | | | | SAN JOSE | CA | 95123-2701 | |
| 4930887 | TOM LOPES DISTRIBUTING | WESTERN STATES OIL CO | 1790 SOUTH 10TH ST | | | SAN JOSE | CA | 95109 | |
| 4930888 | TOM R NORRIS M D | 2351 CLAY ST #510 | | | | SAN FRANCISCO | CA | 94115 | |
| 4989027 | Tom, Annie | Confidential - Available Upon Request | | | | | | | |
| 4912354 | Tom, Annie W | Confidential - Available Upon Request | | | | | | | |
| 4995447 | Tom, Denyu | Confidential - Available Upon Request | | | | | | | |
| 4987774 | Tom, Diane | Confidential - Available Upon Request | | | | | | | |
| 4923860 | TOM, KING G | 39152 GUARDINO DR APT 304 | | | | FREMONT | CA | 94538-3021 | |
| 4988470 | Tom, Pamela | Confidential - Available Upon Request | | | | | | | |
| 4993904 | Tom, Philip | Confidential - Available Upon Request | | | | | | | |
| 4996857 | Tom, Sandy | Confidential - Available Upon Request | | | | | | | |
| 4912974 | Tom, Sandy P | Confidential - Available Upon Request | | | | | | | |
| 4996664 | Tom, William | Confidential - Available Upon Request | | | | | | | |
| 4994270 | Tom, William | Confidential - Available Upon Request | | | | | | | |
| 4912634 | Tom, William M | Confidential - Available Upon Request | | | | | | | |
| 4924703 | TOMARAS, MARIA | 3454 CANTELOW RD | | | | VACAVILLE | CA | 95688 | |
| 4989879 | Tomaro, Kurt | Confidential - Available Upon Request | | | | | | | |
| 4995013 | Tomasello, Wane | Confidential - Available Upon Request | | | | | | | |
| 4934883 | Tomasi, Michael & Theresa | 2529 Frontier Road | | | | Auburn | CA | 95603 | |
| 4978638 | Tomasini, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4994542 | Tomaszewski, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4996473 | Tomblin, Julie | Confidential - Available Upon Request | | | | | | | |
| 4912385 | Tomblin, Julie E | Confidential - Available Upon Request | | | | | | | |
| 4991174 | Tomcala, Karen | Confidential - Available Upon Request | | | | | | | |
| 4988496 | Tomei, William | Confidential - Available Upon Request | | | | | | | |
| 4974634 | Tomei, William J. | P.O. Box 974 | | | | Angels Camp | CA | 95222 | |
| 4981781 | Tomey, Robert | Confidential - Available Upon Request | | | | | | | |
| 4988340 | Tomimatsu, Aron | Confidential - Available Upon Request | | | | | | | |
| 4976960 | Tomkins, James | Confidential - Available Upon Request | | | | | | | |
| 4930891 | TOMLINSON SISTERS TRUST | 4062 EL BOSQUE DR | | | | PEBBLE BEACH | CA | 93953 | |
| 4981798 | Tomlinson, Byron | Confidential - Available Upon Request | | | | | | | |
| 4995917 | Tomlinson, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4923577 | TOMLJANOVIC, JUSTIN M | STRATEGIC INVESTMENTS AND | 77 BEALE STREET, RM 1226 | | | SAN FRANCISCO | CA | 94105 | |
| 4990615 | Tom-Martinez, Linda | Confidential - Available Upon Request | | | | | | | |
| 4930892 | TOMOPAL INC | 5930 S LAND PARK DR #2 | | | | SACRAMENTO | CA | 95822 | |
| 4977372 | Tompkins, Cordell | Confidential - Available Upon Request | | | | | | | |
| 4939803 | Tompkins, Vanessa | 980 Hidden Valley Drive | | | | Petaluma | CA | 94954 | |
| 4980694 | Tompkins, Wilfred | Confidential - Available Upon Request | | | | | | | |
| 5006189 | Tom's Trash | 41865 Highway 299 | | | | WillowCreek | CA | 95573 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 888 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4991387 | Tomsky, Zdenek | Confidential - Available Upon Request | | | | | | | |
| 4931068 | TON, TRIEU P | DDS PROF CORP AUTUMN LAKE DENTAL | 2199 MAIN ST | | | OAKLEY | CA | 94561 | |
| 4984083 | Tonarelli, Angelina | Confidential - Available Upon Request | | | | | | | |
| 4985111 | Tonegato, Sharon | Confidential - Available Upon Request | | | | | | | |
| 4981074 | Tonetti, Richard | Confidential - Available Upon Request | | | | | | | |
| 4913678 | Toney, Chanise Kytona | Confidential - Available Upon Request | | | | | | | |
| 4986558 | Toney, Lawrence | Confidential - Available Upon Request | | | | | | | |
| 4986878 | Toney, Linda | Confidential - Available Upon Request | | | | | | | |
| 4979195 | Toney, Mark | Confidential - Available Upon Request | | | | | | | |
| 4980311 | Toney, Mervin | Confidential - Available Upon Request | | | | | | | |
| 4992158 | Tong, Audrey | Confidential - Available Upon Request | | | | | | | |
| 4923055 | TONG, JAMES | 2211 CAMERON CIRCLE | | | | PLEASANTON | CA | 94588 | |
| 4911801 | Tong, Linda | Confidential - Available Upon Request | | | | | | | |
| 4988576 | Tong, Michael | Confidential - Available Upon Request | | | | | | | |
| 4985826 | Tong, Olivia | Confidential - Available Upon Request | | | | | | | |
| 4988275 | Tong, Raymond | Confidential - Available Upon Request | | | | | | | |
| 6040179 | Tony's Landscaping & Maintenance | Antonio Julio Trigo, Owner | 2983 Grand Oak Ct | | | Turlock | CA | 95382 | |
| 6040179 | Tony's Landscaping & Maintenance | P.O. Box 3246 | | | | Turlock | CA | 95381 | |
| 4938176 | Tony's Market-Cha, Sang | 2034 N Main St. | | | | Salinas | CA | 93906 | |
| 4930901 | TOOLWATCH CORPORATION | 400 INVERNESS PKWY STE 450 | | | | ENGLEWOOD | CO | 80112 | |
| 4987639 | Toombs, Eldora | Confidential - Available Upon Request | | | | | | | |
| 4991589 | Toomer, Shirley | Confidential - Available Upon Request | | | | | | | |
| 4992097 | Toomey, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4998150 | Toomire, Priscilla | Confidential - Available Upon Request | | | | | | | |
| 4975566 | Toothman, James | 0620 PENINSULA DR | 530 Monterey Avenue | | | Los Gatos | Ca | 95030 | |
| 4977811 | Topacio, Lois | Confidential - Available Upon Request | | | | | | | |
| 5807778 | TOPAZ SOLAR FARM | 1850 N. Central Ave. | Suite #1025 | | | Phoenix | AZ | 85004 | |
| 5810370 | Topaz Solar Farms LLC | Attn: General Counsel | 17200 North Perimeter Drive | Suite 202 | | Scottsdale | AZ | 85255 | |
| 4909670 | Topaz Solar Farms LLC | c/o Gibson, Dunn & Crutcher LLP | Attn: Jeffrey C. Krause, Genevieve G. Weiner | 333 South Grand Avenue | | Los Angeles | CA | 90071-3197 | |
| 4909671 | Topaz Solar Farms LLC | c/o Gibson, Dunn & Crutcher LLP | Attn: Michael A. Rosenthal, Alan Moskowitz | 200 Park Avenue | | New York | NY | 10166-0193 | |
| 5810370 | Topaz Solar Farms LLC | A. Robert Lasich | 1850 N. Central Ave, Suite 1025 | | | Phoenix | AZ | 85004 | |
| 4930903 | TOPAZ SOLAR FARMS LLC | MIDAMERICAN ENERGY HOLDINGS COMPANY | 666 GRAND AVE DMR8 | | | DES MOINES | IA | 50309 | |
| 4997350 | Topete, Diann | Confidential - Available Upon Request | | | | | | | |
| 4913590 | Topete, Diann Marie | Confidential - Available Upon Request | | | | | | | |
| 4930904 | TOPOCK 66 FOUNDATION | 14999 RT 66 | | | | TOPOCK | AZ | 86436 | |
| 4930905 | TOPOCK COMMUNITY PRIDE INC | PO Box 1516 | | | | TOPOCK | AZ | 86436 | |
| 4930906 | Topock Compressor Station | Pacific Gas & Electric Company | Hwy I-40 & Park Moabi Road | | | Needles | CA | 92363 | |
| 4930907 | TOPOCK ELEMENTARY SCHOOL | DISTRICT 12 | 5083 TULE DR | | | TOPOCK | AZ | 86436 | |
| 4989688 | Toppenberg, Crystal | Confidential - Available Upon Request | | | | | | | |
| 5006459 | Topping, Stephanie | 2584 Calle De Mercado | | | | Bullhead City | AZ | 86442 | |
| 4993501 | Torakawa, Grace | Confidential - Available Upon Request | | | | | | | |
| 4981799 | Torbik, Michael | Confidential - Available Upon Request | | | | | | | |
| 5807797 | TOR-DOM BANK | Attn: Ariana Qayumi | 222 Bay Street | 16th Floor | | Toronto | ON | M5K 1A2 | Canada |
| 4930909 | TORETTA FARMS | PO Box 565 | | | | BUTTONWILLOW | CA | 93206 | |
| 4930787 | TORETTA, THOMAS | 13200 SAN JUAN AVE | | | | BAKERSFIELD | CA | 93314 | |
| 4982812 | Torgersen, Helen | Confidential - Available Upon Request | | | | | | | |
| 4988005 | Torgersen, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4984150 | Torian, Rose | Confidential - Available Upon Request | | | | | | | |
| 4995811 | Toribio Jr., Mateo | Confidential - Available Upon Request | | | | | | | |
| 4911588 | Toribio Jr., Mateo G | Confidential - Available Upon Request | | | | | | | |
| 4911853 | Torina, April | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4977020 | Torina, Leonard | Confidential - Available Upon Request | | | | | | | |
| 4986006 | Torio, Amelia | Confidential - Available Upon Request | | | | | | | |
| 4994929 | Torkelson, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4981939 | Torkelson, James | Confidential - Available Upon Request | | | | | | | |
| 4930910 | TORO ENERGY GP INC | TORO ENERGY OF CALIFORNIA-SLO LLC | 6380 LBJ FREEWAY STE 294 | | | DALLAS | TX | 75250 | |
| 5807779 | TORO SLO LANDFILL | c/o Toro Energy of California-SLO, LLC | 5900 Southwest Parkway, Bldg 2, Ste 220 | | | Austin | TX | 78735 | |
| 5803757 | TORO SLO LANDFILL | TORO ENERGY OF CALIFORNIA-SLO LLC | 6380 LBJ FREEWAY STE 294 | | | DALLAS | TX | 75250 | |
| 4933207 | TORONTO DOMINION BANK | 222 Bay Street 16th Floor | | | | Toronto | ON | M5K 1A2 | CANADA |
| 4982717 | Torrens, Beverly | Confidential - Available Upon Request | | | | | | | |
| 4977352 | Torrens, John | Confidential - Available Upon Request | | | | | | | |
| 4930911 | TORRENT LABORATORY INC | 483 SINCLAIR FRONTAGE RD | | | | MILPITAS | CA | 95035 | |
| 4981117 | Torrente, Joe | Confidential - Available Upon Request | | | | | | | |
| 4942736 | Torres Gonzalez, Soledad | 1119 H St | | | | Napa | CA | 94559 | |
| 4982640 | Torres Jr., John | Confidential - Available Upon Request | | | | | | | |
| 4915700 | TORRES, ALBERT FRANK | 8253 TREVI WAY | | | | EL DORADO HILLS | CA | 95762 | |
| 4913635 | Torres, Andrea Marie | Confidential - Available Upon Request | | | | | | | |
| 4912975 | Torres, Ariana Nicole | Confidential - Available Upon Request | | | | | | | |
| 4989452 | Torres, Betty | Confidential - Available Upon Request | | | | | | | |
| 4981591 | Torres, Carmelita | Confidential - Available Upon Request | | | | | | | |
| 4981161 | Torres, Dalisay | Confidential - Available Upon Request | | | | | | | |
| 4983165 | Torres, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4913171 | Torres, Edeana Marie | Confidential - Available Upon Request | | | | | | | |
| 4995160 | Torres, Frank | Confidential - Available Upon Request | | | | | | | |
| 4980074 | Torres, Henry | Confidential - Available Upon Request | | | | | | | |
| 5015134 | Torres, Irma | c/o Jhans Law | Attn: Siddharth Jans | 2121 North California Blvd, Suite 290 | | Walnut Creek | CA | 94596 | |
| 5015133 | Torres, Irma | c/o The Gillam Law Firm | Attn: Carol L. Gillam, Sara Heum | 10866 Wilshire Boulevard, Suite 400 | | Los Angeles | CA | 90024 | |
| 6122883 | Torres, Irma | Jackson Lewis, PC | Bren K. Thomas, Esq. | 200 Spectrum Center Drive, Suite 500 | | Irvine | CA | 92618 | |
| 6122885 | Torres, Irma | Jackson Lewis, PC | Jessica B. Armijo, Esq. | 200 Spectrum Center Drive, Suite 500 | | Irvine | CA | 92618 | |
| 6122884 | Torres, Irma | The Gilliam Law Firm, APLC | Carol L. Gilliam | 10866 Wilshire Blvd., Suite 400 | | Los Angeles | CA | 90024 | |
| 6122886 | Torres, Irma | The Gilliam Law Firm, APLC | Sara Heum | 10866 Wilshire Blvd., Suite 400 | | Los Angeles | CA | 90024 | |
| 4978148 | Torres, Jagninet | Confidential - Available Upon Request | | | | | | | |
| 4923484 | TORRES, JOSE LUIS | PEPES FARMING | PO Box 295 | | | THORNTON | CA | 95686 | |
| 4992330 | Torres, Julian | Confidential - Available Upon Request | | | | | | | |
| 4994395 | Torres, Julie | Confidential - Available Upon Request | | | | | | | |
| 4914750 | Torres, Linda | Confidential - Available Upon Request | | | | | | | |
| 4997878 | Torres, Linda | Confidential - Available Upon Request | | | | | | | |
| 4987408 | Torres, Manuel | Confidential - Available Upon Request | | | | | | | |
| 4996497 | Torres, Pedro | Confidential - Available Upon Request | | | | | | | |
| 4932476 | Torres, Raymond | 400 South Hope Street, Suite 500 | | | | LOS ANGELES | CA | 90071 | |
| 4985261 | Torres, Raymond | Confidential - Available Upon Request | | | | | | | |
| 4988008 | Torres, Richard | Confidential - Available Upon Request | | | | | | | |
| 4992768 | Torres, Richard | Confidential - Available Upon Request | | | | | | | |
| 4981020 | Torres, Robert | Confidential - Available Upon Request | | | | | | | |
| 4974960 | Torres, Roberta A. | 18905 Valley Drive | | | | Villa Park | CA | 92861 | |
| 4997823 | Torres, Roberto | Confidential - Available Upon Request | | | | | | | |
| 4914370 | Torres, Roberto J | Confidential - Available Upon Request | | | | | | | |
| 4992695 | Torres, Ruben | Confidential - Available Upon Request | | | | | | | |
| 4997191 | Torres, Samuel | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 890 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 930 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4913476 | Torres, Samuel Alvarez | Confidential - Available Upon Request | | | | | | | |
| 4991368 | Torres, Sandra | Confidential - Available Upon Request | | | | | | | |
| 4934555 | Torres, Silvia | 1926 W Willow Street | | | | Stockton | CA | 95203 | |
| 4983708 | Torres, Tony | Confidential - Available Upon Request | | | | | | | |
| 4931496 | TORRES, VALENTINA | 8001 BALFOUR RD | | | | BRENTWOOD | CA | 94513 | |
| 4937984 | torresgil, eric | Confidential - Available Upon Request | | | | | | | |
| 4930913 | TORREY PARTNERS LLC | 11452 EL CAMINO REAL STE 110 | | | | SAN DIEGO | CA | 92130 | |
| 4919521 | TORREZ PHD, DAVID O | A COUNSELING CORP | 9053 SOQUEL DR STE 204 | | | APTOS | CA | 95003 | |
| 4939783 | Torrez, Tiana | 20 East 15th Street | | | | Antioch | CA | 94509 | |
| 4938292 | Torrisihowa-Hana, Karin | 215 7th Ave | | | | San Francisco | CA | 94118 | |
| 4932403 | TORRY, ZACHARY | ZACHARY D TORRY MD | 45 CAMINO ALTO STE 204 | | | MILL VALLEY | CA | 94941 | |
| 4985252 | Torstrom, Robert A | Confidential - Available Upon Request | | | | | | | |
| 4984431 | Toscani, Karen | Confidential - Available Upon Request | | | | | | | |
| 4983437 | Toscani, Richard | Confidential - Available Upon Request | | | | | | | |
| 4977027 | Toscano, Robert | Confidential - Available Upon Request | | | | | | | |
| 4991562 | Toschak, Jackie | Confidential - Available Upon Request | | | | | | | |
| 4939060 | Tosello, Greg | 79 Galleones Reach | | | | Sea Ranch | CA | 95497 | |
| 4976578 | Toso, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4980391 | Toste, Frank | Confidential - Available Upon Request | | | | | | | |
| 4983259 | Toste, Karen | Confidential - Available Upon Request | | | | | | | |
| 4974616 | TOSTI, DENNIS AND LAURA | 34553 BERNARD DRIVE | | | | Tracy | CA | 95377 | |
| 4930916 | TOTAL CARE MEDICAL GROUP INC | 5361 E KINGS CANYON RD | | | | FRESNO | CA | 93727 | |
| 4930918 | TOTAL FILTRATION SERVICES | 13002 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4930919 | TOTAL TEMPERATURE INSTRUMENTATION | INC | 35 GREEN MOUNTAIN DR | | | SOUTH BURLINGTON | VT | 05403 | |
| 5822718 | Total Traffic Control, Inc. | 1475 Donner Avenue | | | | San Francisco | CA | 91424 | |
| 4930921 | TOTAL WASTE SYSTEM OF MARIPOSA | PO BOX 1300 | | | | SUISUN | CA | 94585-4300 | |
| 4980416 | Totanes, Ernesto | Confidential - Available Upon Request | | | | | | | |
| 4992269 | Totes, Jerome | Confidential - Available Upon Request | | | | | | | |
| 4988025 | Totes, Takemi O. | Confidential - Available Upon Request | | | | | | | |
| 4995316 | Toth, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4912215 | Toth, Thomas Jerry | Confidential - Available Upon Request | | | | | | | |
| 4998176 | Toto, Robert | Confidential - Available Upon Request | | | | | | | |
| 4915088 | Toto, Robert Michael | Confidential - Available Upon Request | | | | | | | |
| 4911606 | Tougas, Luke Anthony | Confidential - Available Upon Request | | | | | | | |
| 4975991 | TOUGH, RICHARD S. | 5152 HIGHWAY 147 | 12200 E. Stillwater Way | | | Redding | CA | 96003 | |
| 4915046 | Toulze, Jamie | Confidential - Available Upon Request | | | | | | | |
| 4930927 | TOURO UNIVERSITY CALIFORNIA | 1310 CLUB DR | | | | VALLEJO | CA | 94592 | |
| 4984271 | Tourville, Linda | Confidential - Available Upon Request | | | | | | | |
| 4992469 | Toussaint, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4991648 | Toussaintpatrick, Sheila | Confidential - Available Upon Request | | | | | | | |
| 4918047 | TOUTON, CHARLES H | CHARLES H TOUTON MD | 213 N VALERIA | | | FRESNO | CA | 93701 | |
| 4990979 | Toves, Joe | Confidential - Available Upon Request | | | | | | | |
| 4913050 | Tovey, Elizabeth Erin | Confidential - Available Upon Request | | | | | | | |
| 4976303 | Tower Co. (Monopole Payout Contract) | ATTN: Property Management | PO BOX 636572 | | | Cincinnati | OH | 45263-6572 | |
| 4930928 | TOWER FOUNDATION OF SAN JOSE | STATE UNIVERSITY | ONE WASHINGTON SQUARE | | | SAN JOSE | CA | 95192-0259 | |
| 4930929 | TOWER MSA PARTNERS LLC | 455 NE 5TH AVE STE D-353 | | | | DELRAY BEACH | FL | 33483 | |
| 4930930 | TOWER MUTUAL HOLDING CO INC | TMHC INC | PO Box 411 | | | DECATUR | TX | 76234 | |
| 4974561 | TowerCo | Denise Baker | 5000 Valleystone Drive | | | Cary | NC | 27519 | |
| 4930931 | TOWERS WATSON DELAWARE | 345 CALIFORNIA ST STE 2000 | | | | SAN FRANCISCO | CA | 94104 | |
| 4930932 | TOWERS WATSON DELAWARE INC | 901 GLEBE ROAD | | | | ARLINGTON | VA | 22203 | |
| 4930933 | TOWERS WATSON PENNSYLVANIA INC | 1500 MARKET ST | | | | PHILADELPHIA | PA | 19102-4790 | |
| 4930934 | TOWERS WATSON PENNSYLVANIA INC | S-6110 | | | | PHILADELPHIA | PA | 19178-6100 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 891 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 931 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4975412 | Towler, Theodore | 1220 PENINSULA DR | 613 S. Fircroft Street | | | West Covina | CA | 91791 | |
| 4930036 | TOWN OF APPLE VALLEY | 14955 DALE EVANS PARKWAY | | | | APPLE VALLEY | CA | 92307 | |
| 4930938 | TOWN OF COLMA | ROUTE 1 | | | | COLMA | CA | 94014 | |
| 4930939 | TOWN OF COLMA | DEPT PUBLIC WORKS | 1188 EL CAMINO REAL | | | COLMA | CA | 94014 | |
| 4930940 | TOWN OF CORTE MADERA | PO Box 159 | | | | CORTE MADERA | CA | 94925 | |
| 4930941 | TOWN OF CORTE MADERA | DEPARTMENT OF PUBLIC WORKS | 233 TAMALPAIS DR #200 | | | CORTE MADERA | CA | 94925 | |
| 4930942 | TOWN OF DANVILLE | 510 LA GONDA WY | | | | DANVILLE | CA | 94526 | |
| 4930943 | TOWN OF DISCOVERY BAY | CSD | 1800 WILLOW LAKE RD | | | DISCOVERY BAY | CA | 94505 | |
| 4930944 | TOWN OF FAIRFAX | TAX ADMIN | 142 BOLINAS RD | | | FAIRFAX | CA | 94930 | |
| 4930946 | TOWN OF LOOMIS | ATTN NANCY ADKINS | 6140 HORSESHOE BAR RD #K | | | LOOMIS | CA | 95650 | |
| 4930947 | TOWN OF LOOMIS | PO Box 1330 | | | | LOOMIS | CA | 95650 | |
| 4930949 | TOWN OF LOS GATOS | PO Box 697 | | | | LOS GATOS | CA | 95031 | |
| 4930951 | TOWN OF LOS GATOS CHAMBER | OF COMMERCE | 10 STATION WAY | | | LOS GATOS | CA | 95030 | |
| 4930953 | TOWN OF MORAGA | ATTN FINANCE DEPT | 329 RHEEM BLVD | | | MORAGA | CA | 94556 | |
| 4930952 | TOWN OF MORAGA | HACIENDA DE LAS FLORES | 2100 DONALD DR | | | MORAGA | CA | 94556 | |
| 4930954 | TOWN OF PARADISE | DEPT OF PUBLIC WORKS | 5555 SKYWAY | | | PARADISE | CA | 95969-4931 | |
| 5803758 | TOWN OF PARADISE | POLICE SERVICES | 5555 SKYWAY | | | PARADISE | CA | 95969 | |
| 4930955 | TOWN OF PORTOLA VALLEY | FINANCE DIRECTOR | 765 PORTOLA RD | | | PORTOLA VALLEY | CA | 94028 | |
| 4930956 | TOWN OF ROSS | 33 SIR FRANCIS DRAKE | | | | ROSS | CA | 94957 | |
| 4930958 | TOWN OF TIBURON | 1155 TIBURON BLVD | | | | TIBURON | CA | 94920 | |
| 4930960 | TOWN OF WINDSOR | 9291 OLD REDWOOD HWY | | | | WINDSOR | CA | 95492-0100 | |
| 4930961 | TOWN OF WOODSIDE | 2955 WOODSIDE RD | | | | WOODSIDE | CA | 94062 | |
| 4983872 | Town, Leona | Confidential - Available Upon Request | | | | | | | |
| 4977861 | Towne, Michael | Confidential - Available Upon Request | | | | | | | |
| 5860578 | Townsend & Schmidt Masonry | Hannah C. Kreuser | 7801 Folsom Blvd., Suite 101 | | | Sacramento | CA | 95826 | |
| 4930963 | TOWNSEND RAIMUNDO BESLER & USHER | 1717 I STREET | | | | SACRAMENTO | CA | 95814 | |
| 4982359 | Townsend, Darryl | Confidential - Available Upon Request | | | | | | | |
| 4984898 | Townsend, David | Confidential - Available Upon Request | | | | | | | |
| 4912599 | Townsend, Kamaldeep Kaur | Confidential - Available Upon Request | | | | | | | |
| 4987188 | Townsend, Kathleen | Confidential - Available Upon Request | | | | | | | |
| 4980892 | Townsend, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4977774 | Townsend, Martha | Confidential - Available Upon Request | | | | | | | |
| 4939032 | TOWNSEND, RICHARD | 5070 Jarvis Ave | | | | San Jose | CA | 95118 | |
| 4995378 | Townsend, Robert | Confidential - Available Upon Request | | | | | | | |
| 4983792 | Townsend, Sherry | Confidential - Available Upon Request | | | | | | | |
| 4914636 | Townsend, Ty Robert | Confidential - Available Upon Request | | | | | | | |
| 4930964 | TOX MANAGEMENT LLC | PO Box 1567 | | | | SAN ANTONIO | TX | 78216 | |
| 4930966 | TOXICOLOGY MANAGEMENT | SERVICES LLC | 543 COUNTRY CLUB DR STE B126 | | | SIMI VALLEY | CA | 93065 | |
| 4976526 | Toy, Gilbert | Confidential - Available Upon Request | | | | | | | |
| 4914115 | Toy, Gilbert K | Confidential - Available Upon Request | | | | | | | |
| 4982410 | Toy, Laura | Confidential - Available Upon Request | | | | | | | |
| 4930967 | TOYAN ENTERPRISES | 444 MARKET ST STE 19 | | | | SAN FRANCISCO | CA | 94111 | |
| 4930968 | TOYS FOR KIDS | SANTA ROSA FIRE FIGHTERS | PO Box 1251 | | | SANTA ROSA | CA | 95402 | |
| 4980253 | Tozer, Frank | Confidential - Available Upon Request | | | | | | | |
| 4988656 | Tracey, Brenetta | Confidential - Available Upon Request | | | | | | | |
| 4930970 | TRACHTE LLC | ATTN: RYAN BITTNER | 422 N BURR OAK AVE | | | OREGON | WI | 53575 | |
| 4930972 | TRACTION SALES AND MARKETING INC | 2700 PRODUCTION WAY SUITE 500 | | | | BURNABY | BC | V5A 0C2 | CANADA |
| 4930974 | TRACY CHAMBER OF COMMERCE | 223 E 10TH ST | | | | TRACY | CA | 95376-4005 | |
| 4930975 | TRACY DELTA SOLID WASTE MANAGEMENT | DELTA DISPOSAL SERVICE CO | 30703 S MacArthur Dr | | | Tracy | CA | 95377 | |
| 4932998 | Tracy J. Egoscue (dba Egoscue Law Group, Inc.) | 3777 Long Beach Blvd Suite 280 | | | | Long Beach | CA | 90807 | |
| 4930979 | Tracy Maintenance Station | Pacific Gas & Electric Company | 410 Hwy 12 | | | Rio Vista | CA | 94571 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5831931 | Tracy Nick and Haisam Nijem | Confidential - Available Upon Request | | | | | | | |
| 4930980 | TRACY ORTHOPEDICS & SPORTS MEDICAL | CENTER | 1450 BESSIE AVE | | | TRACY | CA | 95376 | |
| 4930982 | Tracy Service Center | Pacific Gas & Electric Company | 502 East Grant Line Rd | | | Tracy | CA | 95376 | |
| 4930984 | TRACY SURGERY CENTER | 2160 GRANT LINE ROAD STE 120 | | | | TRACY | CA | 95377 | |
| 4930985 | TRACY URGENT CARE MEDICAL CLINIC | INC | 2160 W GRANT LINE RD STE 230 | | | TRACY | CA | 95377 | |
| 4916624 | TRACY, BARBARA | 37 CRYSTAL SPRINGS RD | | | | SAN MATEO | CA | 94402 | |
| 4936454 | Tracy, Candi | Box 1191 | | | | Hoopa | CA | 95546 | |
| 4930987 | TRACYS KIDS | 5509 DEVON RD | | | | BETHESDA | MD | 20814 | |
| 4930988 | TRADESWOMEN INC | 337 17TH STREET #204 | | | | OAKLAND | CA | 94612 | |
| 4930989 | TRADETECH L L C | DOMINION PLAZA | 7887 E BELLEVIEW AVE STE 888 | | | ENGLEWOOD | CO | 80111 | |
| 5859753 | Traffic Management, Inc. | c/o LEVENE, NEALE, BENDER, YOO | Attn: Eve H. Karasik | 10250 Constellation Blvd., Suite 1700 | | Los Angeles | CA | 90067 | |
| 6030879 | Traffic Management, Inc. | c/o Accounts Payable | 2435 Lemon Avenue | | | Signal Hill | CA | 90755 | |
| 6030879 | Traffic Management, Inc. | c/o Inga O'Donnell, CFO | 2435 Lemon Avenue | | | Signal Hill | CA | 90755 | |
| 6030879 | Traffic Management, Inc. | Levene, Neale, Bender, Yoo & Brill L.L.P. | Eve H. Karasik, Esq. | 10250 Constellation Blvd., Suite 1700 | | Los Angeles | CA | 90067 | |
| 4930991 | TRAFFIC SAFETY CORP | 2708 47TH AVE | | | | SACRAMENTO | CA | 95822 | |
| 4930992 | TRAFFIC SOLUTIONS INC | 8490 HARTMEYER LN | | | | REDDING | CA | 96002 | |
| 4994135 | Trafton, Randy | Confidential - Available Upon Request | | | | | | | |
| 4925718 | TRAHMS, NANCYA | NANCY A TRAHMS MD | 599 SIR FRANCIS DRAKE BLVD #30 | | | GREENBRAE | CA | 94904 | |
| 4930993 | TRAILBLAZER CONSULTING LLC | 4812 BEL PRE RD | | | | ROCKVILLE | MD | 20853 | |
| 4930994 | TRAINING INSTITUTE FOR LEADERSHIP | ENRICHMENT | 920 PERALTA ST STE 2A | | | OAKLAND | CA | 94607 | |
| 4930995 | TRAK ASSETS LLC | 5150 TAMIAMI TRAIL N STE 300 | | | | NAPLES | FL | 34103 | |
| 4975312 | Trammell | 1314 PENINSULA DR | 6255 NW Burgandy Dr. | | | Corvallis | OR | 97330 | |
| 4984579 | Trammell, Clare | Confidential - Available Upon Request | | | | | | | |
| 5006407 | Trammell, Curtis and Jocelyn | 1314 PENINSULA DR | 6255 NW Burgandy Dr. | | | Corvallis | OR | 97330 | |
| 4911786 | Tran, Lorraine | Confidential - Available Upon Request | | | | | | | |
| 4936542 | Tran, Maioanh | PO Box 197 | | | | Bodega | CA | 94922 | |
| 4925301 | TRAN, MICHAEL | Confidential - Available Upon Request | | | | | | | |
| 4930487 | TRAN, THANH H | 11421 MIDWICK PL | | | | GARDEN GROVE | CA | 92840 | |
| 4914714 | Tran, TheDanh Le | Confidential - Available Upon Request | | | | | | | |
| 4931133 | TRAN, TUAN H | MD | 3042 TULARE | | | FRESNO | CA | 93721 | |
| 4930997 | TRANE US INC | DBA TRANE | 3631 SAN FERNANDO RD | | | GLENDALE | CA | 91204 | |
| 4930996 | TRANE US INC | PO Box 98167 | | | | CHICAGO | IL | 60693 | |
| 4930999 | TRANS UNION CORPORATION | TRANS UNION LLC | 555 WEST ADAMS ST | | | CHICAGO | IL | 60661 | |
| 5807780 | TRANSALTA - BU | 110 - 12th Ave SW | PO Box 1900, Station M | | | Calgary | AB | T2P 2MI | Canada |
| 5807700 | TRANSALTA - BU | Attn: Lori Schmitt | TransAlta USA Inc. | 913 Big Hanaford Road | | Centralia | WA | 98531 | |
| 4932917 | TransAlta Energy Marketing (US) Inc. | 913 Big Hanaford Road | | | | Centralia | WA | 98531 | |
| 4931000 | TRANSALTA ENERGY MARKETING US INC | FINANCIAL ANALYST | 110 12TH AVENUE SW | | | CALGARY | AB | T2P 2M1 | CANADA |
| 4931001 | TRANSBAY JOINT POWERS AUTHORITY | 201 MISSION ST STE 2100 | | | | SAN FRANCISCO | CA | 94105 | |
| 4933308 | TRANSCANADA FOOTHILLS | 450-1st Street SW | | | | Calgary | AB | T2P 5H1 | CANADA |
| 4933312 | TRANSCANADA GAS TRANSMISSION NW | 450-1st Street SW | | | | Calgary | AB | T2P 5H1 | CANADA |
| 4933309 | TRANSCANADA NOVA | 450-1st Street SW | | | | Calgary | AB | T2P 5H1 | CANADA |
| 4931002 | TRANSCANYON LLC | 400 N 5TH ST MS 8657 | | | | PHOENIX | AZ | 85004 | |
| 4931004 | TRANSCO PRODUCTS INC | 55 E JACKSON BLVD | | | | CHICAGO | IL | 60604 | |
| 4931005 | TRANSDATA | ISBERG NOTT | 4725 FIRST ST #265 | | | PLEASANTON | CA | 94566 | |
| 4931006 | TRANSDATA INC | 2560 TARPLEY RD | | | | CARROLLTON | TX | 75006 | |
| 4945260 | Trans-Elect NTD Path 15 LLC | 3420 N Hillcrest | | | | Butte | MT | 59701 | |
| 4945262 | Trans-Elect, Inc | 1850 Centennial Park Drive, Suite 480 | | | | Reston | VA | 20191 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4936207 | Transform Fitness LLC-Braun, Lucie | 851 Cherry Ave | | | | San Bruno | CA | 94066 | |
| 4931007 | TRANSFORMER PROTECTOR CORP | 1880 TREBLE DR | | | | HUMBLE | TX | 77338 | |
| 5804245 | Transformer Technologies, LLC | Leslie Joel | 4709 Turner Road SE | | | Salem | OR | 97317 | |
| 4931010 | TRANSGARD SYSTEMS INC | 204 ST CHARLES WAY BOX 361E | | | | YORK | PA | 17402 | |
| 4931011 | TRANSGENDER LAW CENTER | PO Box 70976 | | | | OAKLAND | CA | 94612 | |
| 4931012 | TRANSITIONS MENTAL HEALTH ASSN | PO Box 15408 | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4931013 | TRANSKOR GROUP INC | 3663 N SAM HOUSTON PKWY STE 60 | | | | HOUSTON | TX | 77032 | |
| 4931014 | TRANSMISSION AGENCY OF | NORTHERN CALIFORNIA | 35 IRON POINT CIRCLE STE 225 | | | FOLSOM | CA | 95630 | |
| 4931015 | TRANSMISSION AGENCY OF NORTHERN | CALIFORNIA | PO Box 15830 | | | SACRAMENTO | CA | 95852-1830 | |
| 4931017 | TRANSMISSION AND DISTRIBUTION | SERVICES LLC TDS LLC | 28369 DAVIS PKWY STE 401 | | | WARRENVILLE | IL | 60555 | |
| 4931018 | TRANSPERFECT DOCUMENT MANAGEMENT IN | TRANSPERFECT LEGAL SOLUTIONS (TLS) | 3 PARK AVE 39TH FLOOR | | | NEW YORK | NY | 10016 | |
| 4931019 | TRANSPORTATION FOR A LIVABLE CITY | 995 MARKET ST #1550 | | | | SAN FRANCISCO | CA | 94103 | |
| 4931020 | TRANSTEL GROUP INC | 5555 OAKBROOK PKY #110 | | | | NORCROSS | GA | 30093-2253 | |
| 5803759 | TRANSWESTERN (PIPELINE) | TRANSWESTERN PIPELINE COMPANY LLC | 800 E SONTERRA BLVD | | | SAN ANTONIO | TX | 78258 | |
| 5807794 | TRANSWESTERN (PIPELINE) | Attn: Patricia Downey | 1300 Main St | | | Houston | TX | 77002 | |
| 5810161 | TRANSWESTERN PIPELINE COMPANY, LLC | c/o AKERMAN LLP | Attn: EVELINA GENTRY | 601 West Fifth Street, Suite 300 | | Los Angeles | CA | 90071 | |
| 5810163 | TRANSWESTERN PIPELINE COMPANY, LLC | c/o AKERMAN LLP | Attn: JOHN E. MITCHELL, YELENA ARCHIYAN | 2001 Ross Avenue, Suite 3600 | | Dallas | TX | 75201 | |
| 4931021 | TRANTECH RADIATOR PRODUCTS INC | 1 TRANTER DR | | | | EDGEFIELD | SC | 29824 | |
| 4997902 | Trapani, James | Confidential - Available Upon Request | | | | | | | |
| 4914709 | Trapani, James Anthony | Confidential - Available Upon Request | | | | | | | |
| 4975091 | Trapschuh, Pres., Frank | Oak Road Dock Association | 9191 Cecilia St. | | | Downey | CA | 90241 | |
| 4988302 | Trask, Richard | Confidential - Available Upon Request | | | | | | | |
| 4987565 | Traugh, Karen Cooke | Confidential - Available Upon Request | | | | | | | |
| 4931022 | TRAUMA & STRESS RECOVERY CENTER | COREY BERCUN | 500 12TH ST STE 110 | | | OAKLAND | CA | 94607 | |
| 4984624 | Travaglini, Eleanor | Confidential - Available Upon Request | | | | | | | |
| 4949842 | Travalini, Richard | Brayton Purcell LLP | David Donadio, Esq. | 22 Rush Landing Road | P.O. Box 6169 | Novato | CA | 94948-6169 | |
| 6123636 | Travalini, Richard | Dillingham Construction, Inc. | Becherer Kannett & Schweitzer | 1255 Powell Street | The Water Tower | Emeryville | CA | 94608 | |
| 6123635 | Travalini, Richard | Johnson Controls Inc. | Becherer Kannett & Schweitzer | 1255 Powell Street | The Water Tower | Emeryville | CA | 94608 | |
| 6123620 | Travalini, Richard | Keenan Properties, Inc. | CMBG3 Law LLC | 100 Spectrum Center Drive, Suite 820 | | Irvine | CA | 92618 | |
| 6123677 | Travalini, Richard | Chevron USA, Inc. | Prindle Decker & Amaro, LLP | 310 Golden Shore, 4th Floor | | Long Beach | CA | 90802-4246 | |
| 6123675 | Travalini, Richard | Consolidated Insulation | Prindle Decker & Amaro, LLP | 310 Golden Shore, 4th Floor | | Long Beach | CA | 90802-4246 | |
| 6123674 | Travalini, Richard | Ingersoll Rand | Prindle Decker & Amaro, LLP | 310 Golden Shore, 4th Floor | | Long Beach | CA | 90802-4246 | |
| 6123673 | Travalini, Richard | Trane US Inc. | Prindle Decker & Amaro, LLP | 310 Golden Shore, 4th Floor | | Long Beach | CA | 90802-4246 | |
| 6123672 | Travalini, Richard | Union Oil Company of California | Prindle Decker & Amaro, LLP | 310 Golden Shore, 4th Floor | | Long Beach | CA | 90802-4246 | |
| 6123702 | Travalini, Richard | Brand Energy Services of California | Yukevich Cavanaugh | 355 S. Grand Avenue, 15th Floor | | Los Angeles | CA | 90071 | |
| 6123657 | Travalini, Richard | Crane Co. | K&L Gates LLP | 10100 Santa Monica Blvd., 8th Floor | | Los Angeles | CA | 90067 | |
| 6123637 | Travalini, Richard | Fluor Corporation | Berkes Crane Robinson & Seal LLP | 515 S. Figueroa Street, Suite 1500 | | Los Angeles | CA | 90071 | |
| 6123670 | Travalini, Richard | FMC Corporation | Pond North, LLP | 355 S. Grand Avenue, 43rd Floor | | Los Angeles | CA | 90071 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6123628 | Travalini, Richard | Brayton Purcell LLP | Travalini, Richard | 222 Rush Landing Road | PO Box 6169 | Novato | CA | 94945 | |
| 6123680 | Travalini, Richard | Chicago Bridge & Iron | Sack Rosendin, LLP | 1437 Leimert Blvd., Suite B | | Oakland | CA | 94602 | |
| 6123661 | Travalini, Richard | Armstrong International, Inc. | Low Ball & Lynch | 505 Montgomery Street, 7th Floor | | San Francisco | CA | 94111 | |
| 6123698 | Travalini, Richard | Boss Manufacturing Company | WFBM LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111-2612 | |
| 6123697 | Travalini, Richard | CBS Corporation | WFBM LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111-2612 | |
| 6123646 | Travalini, Richard | Certainteed Corporation | Dentons US LLP | 1 Market Plaza, 24th Floor | Spear Tower | San Francisco | CA | 94105 | |
| 6123655 | Travalini, Richard | Foster Wheeler LLC | Hugo Parker | 240 Stockton Street, 8th Floor | | San Francisco | CA | 94108 | |
| 6123692 | Travalini, Richard | General Electric Company | WFBM LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111-2612 | |
| 6123668 | Travalini, Richard | Goulds Pumps | Morgan Lewis Bockius LLP | 1 Market Street | Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6123666 | Travalini, Richard | Grinnell LLC | Morgan Lewis Bockius LLP | 1 Market Street | Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6123690 | Travalini, Richard | JM Manufacturing Company, Inc. | WFBM LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111-2612 | |
| 6123652 | Travalini, Richard | John Crane, Inc. | Hawkins Parnell & Young LLP | 345 California Street, Suite 2850 | | San Francisco | CA | 94104-2656 | |
| 6123643 | Travalini, Richard | JT Thorpe & Son, Inc. | Dentons US LLP | 1 Market Plaza, 24th Floor | Spear Tower | San Francisco | CA | 94105 | |
| 6123682 | Travalini, Richard | Lamons Gasket Company | Selman Breitman LLP | 33 New Montgomery, 6th Floor | | San Francisco | CA | 94105 | |
| 6123663 | Travalini, Richard | Oscar E. Erickson Company | Manning Gross & Massenburg LLP | 201 Spear Street, 18th Floor | | San Francisco | CA | 94105 | |
| 6123659 | Travalini, Richard | Pacific Mechanical Corporation | Low Ball & Lynch | 505 Montgomery Street, 7th Floor | | San Francisco | CA | 94111 | |
| 6123632 | Travalini, Richard | Parker Hannifin Corporation | Bassi Edlin Huie & Blum LLP | 500 Washington Street, Suite 700 | | San Francisco | CA | 94111 | |
| 6123664 | Travalini, Richard | Santa Fe Braun, Inc. | Morgan Lewis Bockius LLP | 1 Market Street | Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6123630 | Travalini, Richard | Sequoia Ventures, Inc. | Bassi Edlin Huie & Blum LLP | 500 Washington Street, Suite 700 | | San Francisco | CA | 94111 | |
| 6123669 | Travalini, Richard | Shell Oil Company | Nixon Peabody LLP | 1 Embarcadero Center, 18th Floor | | San Francisco | CA | 94111 | |
| 6123662 | Travalini, Richard | Temporary Plant Cleaners, Inc. | Manning Gross & Massenburg LLP | 201 Spear Street, 18th Floor | | San Francisco | CA | 94105 | |
| 6123700 | Travalini, Richard | The WW Henry Company | Wilson Elser Moskowitz Edelman & Dicker, LLP | 525 Market Street, 17th Floor | | San Francisco | CA | 94105 | |
| 6123687 | Travalini, Richard | Thomas Dee Engineering Company | WFBM LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111-2612 | |
| 6123653 | Travalini, Richard | Tosco Corporation | Hugo Parker | 240 Stockton Street, 8th Floor | | San Francisco | CA | 94108 | |
| 6123681 | Travalini, Richard | Underground Construction Company | Selman Breitman LLP | 33 New Montgomery, 6th Floor | | San Francisco | CA | 94105 | |
| 6123685 | Travalini, Richard | Warren Pumps LLC | Tucker Ellis LLP | 1 Market Plaza, Suite 700 | Steuart Tower | San Francisco | CA | 94105 | |
| 6123651 | Travalini, Richard | Albay Construction Company | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |
| 6123641 | Travalini, Richard | Exxon Mobile Corporation | Dehay & Elliston | 100 Pringle Avenue, Suite 700 | | Walnut Creek | CA | 94596 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 895 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 935 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6123650 | Travalini, Richard | Flowerve USA | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |
| 6123649 | Travalini, Richard | Guard Line, Inc. | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |
| 6123648 | Travalini, Richard | Republic Supply Company | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |
| 6123647 | Travalini, Richard | Riley Power Company | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |
| 4938240 | Travelers Claims Hartford Property | PO Box 660339 | | | | Dallas | TX | 75266-0339 | |
| 4949938 | Travelers Commercial Insuranc | A. Scott Loewe, Bauman Loewe Witt & Maxwell, PLLC | 8765 E. Bell Road, Suite 210 | | | Scottsdale | AZ | 85260 | |
| 6122911 | Travelers Commercial Insurance Company | Downey Brand LLP | Alexandra K. LaFountain | 621 Capitol Mall, 18th Floor | | Sacramento | CA | 95814-4731 | |
| 6122916 | Travelers Commercial Insurance Company | Downey Brand LLP | Cindy Piazza | 621 Capitol Mall, 18th Floor | | Sacramento | CA | 95814-4731 | |
| 6122923 | Travelers Commercial Insurance Company | Downey Brand LLP | Meghan M. Baker | 621 Capitol Mall, 18th Floor | | Sacramento | CA | 95814-4731 | |
| 6122925 | Travelers Commercial Insurance Company | Downey Brand LLP | Tammy Chacon | 621 Capitol Mall, 18th Floor | | Sacramento | CA | 95814-4731 | |
| 6122927 | Travelers Commercial Insurance Company | Downey Brand LLP | William R. Warne | 621 Capitol Mall, 18th Floor | | Sacramento | CA | 95814-4731 | |
| 6122912 | Travelers Commercial Insurance Company | Mokri Vanis & Jones, LLP | Ashley Mendoza | 2251 Fair Oaks Blvd., Suite 100 | | Sacramento | CA | 95825-5537 | |
| 6122917 | Travelers Commercial Insurance Company | Mokri Vanis & Jones, LLP | Craig S. Jones | 2251 Fair Oaks Blvd., Suite 100 | | Sacramento | CA | 95825-5537 | |
| 6122921 | Travelers Commercial Insurance Company | Mokri Vanis & Jones, LLP | Lele Mai | 2251 Fair Oaks Blvd., Suite 100 | | Sacramento | CA | 95825-5537 | |
| 6122922 | Travelers Commercial Insurance Company | Mokri Vanis & Jones, LLP | Lisa Estabrook | 2251 Fair Oaks Blvd., Suite 100 | | Sacramento | CA | 95825-5537 | |
| 6122926 | Travelers Commercial Insurance Company | Mokri Vanis & Jones, LLP | Todd A. Jones | 2251 Fair Oaks Blvd., Suite 100 | | Sacramento | CA | 95825-5537 | |
| 6122910 | Travelers Commercial Insurance Company | Bauman Loewe Witt & Maxwell, PLLC | A. Scott Loewe | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85260 | |
| 6122915 | Travelers Commercial Insurance Company | Bauman Loewe Witt & Maxwell, PLLC | Christine Coito | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85260 | |
| 6122924 | Travelers Commercial Insurance Company | Bauman Loewe Witt & Maxwell, PLLC | Nicole McDermott | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85260 | |
| 5801435 | Travelers Indemnity Company of Connecticut A/S/O Cypress Stables LLC | PO Box 5076 | | | | Hartford | CT | 06102 | |
| 5801435 | Travelers Indemnity Company of Connecticut A/S/O Cypress Stables LLC | Travelers Claims Hartford | P.O. Box 660339 | | | Dallas | TX | 75266-0339 | |
| 5803305 | Travelers Insurance | c/o Dentons US LLP | Attn: Michael A. Isaacs, Esq. | One Market Plaza, Spear Tower, 24th Floor | | San Francisco | CA | 94105 | |
| 5803306 | Travelers Insurance | c/o Dentons US LLP | Attn: Patrick Maxcy, Esq. | 233 South Wacker Drive, Suite 5900 | | Chicago | IL | 60606-6361 | |
| 5803307 | Travelers Insurance | c/o Dentons US LLP | Attn: Peter D. Wolfson, Esq. | 1221 Avenue of the Americas | | New York | NY | 10020 | |
| 4935778 | Travelers Insurance, Cesar Chavez Foundation | PO Box 5076 | | | | Tehachapi | CA | 06102 | |
| 4940931 | Travelers Insurance-Luciano, Pamela | PO BOX 660339 | | | | Dallas | TX | 75266 | |
| 4939139 | Travelers, Aviet, Beverly | PO Box 5076 | | | | Arnold | CA | 95223 | |
| 4992574 | Traver, William | Confidential - Available Upon Request | | | | | | | |
| 4931023 | TRAVIS AIRSHOW SUPPORT GROUP | 611 E ST STE 136 | | | | TRAVIS AFB | CA | 94535 | |
| 4987740 | Travis, Belinda | Confidential - Available Upon Request | | | | | | | |
| 4915133 | Travis, Belinda Marie | Confidential - Available Upon Request | | | | | | | |
| 4984700 | Travis, Charmaine | Confidential - Available Upon Request | | | | | | | |
| 4993363 | Travis, Dewey | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 896 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4985397 | Travis, Leroy | Confidential - Available Upon Request | | | | | | | |
| 4987903 | Travis, Michael | Confidential - Available Upon Request | | | | | | | |
| 4978050 | Travnick, Albert | Confidential - Available Upon Request | | | | | | | |
| 4997942 | Traweek, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4980293 | Traylor, Billy | Confidential - Available Upon Request | | | | | | | |
| 4977750 | Traylor, Jim | Confidential - Available Upon Request | | | | | | | |
| 4995432 | Traylor, Lola | Confidential - Available Upon Request | | | | | | | |
| 4993046 | Traylor, Sibyl | Confidential - Available Upon Request | | | | | | | |
| 4909549 | TRC Companies, Inc. | c/o Pachulski Stang Ziehl & Jones LLP | Attn: John D. Fiero | 150 California Street | 15th Floor | San Francisco | CA | 94111-4500 | |
| 4910215 | TRC Companies, Inc. | c/o Pachulski Stang Ziehl & Jones LLP | Attn: John D. Fiero | 150 California Street | 15th Floor | San Francisco | CA | 94111 | |
| 4931027 | TRC ENGINEERS INC | 17911 VON KARMAN AVE STE 400 | | | | IRVINE | CA | 92614-6261 | |
| 4931032 | TRCC INC | PO Box 187 | | | | FIVE POINTS | CA | 93624 | |
| 4940341 | Treadway, Dean | 19 Acorn Way | | | | Kentfield | CA | 94904 | |
| 5804389 | TREADWAY, JERRY P | Confidential - Available Upon Request | | | | | | | |
| 4931033 | TREASURE WAY LLC | 300 PASEO TESORO | | | | WALNUT | CA | 91789 | |
| 4931034 | TREASURER OF YOLO COUNTY | PO Box 1995 | | | | WOODLAND | CA | 95776 | |
| 4931035 | TREASURER STATE OF NEW HAMPSHIRE | ABANDONED PROPERTY DIVISION | 25 CAPITOL ST RM 205 | | | CONCORD | NH | 03301-6312 | |
| 4983394 | Treat, David | Confidential - Available Upon Request | | | | | | | |
| 4992938 | Treat, Karen | Confidential - Available Upon Request | | | | | | | |
| 4983353 | Treat, Robert | Confidential - Available Upon Request | | | | | | | |
| 4923842 | TREBINO-ERTL, KIMBERLY | POINT OF WELLNESS ACUPUNCTURE | 158 CENTRAL AVE STE 2 | | | SALINAS | CA | 93901 | |
| 4938105 | Tredway, Sandra | 404 Pamona St | | | | Waterford | CA | 95386-9469 | |
| 4931036 | TREE DAVIS | PO Box 72053 | | | | DAVIS | CA | 95617 | |
| 4931037 | TREE FOUNDATION OF KERN INC | PO Box 2871 | | | | BAKERSFIELD | CA | 93303 | |
| 4931038 | TREE FRESNO | 3150 E BARSTOW AVE | | | | FRESNO | CA | 93740 | |
| 4931039 | TREE REASEARCH & EDUCATION | ENDOWMENT FUND TREE FUND | 552 S WASHINGTON ST STE 109 | | | NAPERVILLE | IL | 60540 | |
| 4931040 | TREE RESEARCH AND EDUCATION | ENDOWMENT FUND | 552 S WASHINGTON ST STE 109 | | | NAPERVILLE | IL | 60540 | |
| 4988913 | Tregner, Susan | Confidential - Available Upon Request | | | | | | | |
| 4986353 | Tregoning, Gerald | Confidential - Available Upon Request | | | | | | | |
| 4937886 | Trejo, Oralia | 2366 N. Main St | | | | Salinas | CA | 93906 | |
| 4982417 | Trembley, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4986063 | Trenam, Sandra | Confidential - Available Upon Request | | | | | | | |
| 4931043 | TRENCH & TRAFFIC SUPPLY INC | 2175 ACOMA ST | | | | SACRAMENTO | CA | 95815 | |
| 4931044 | TRENCH & TRAFFIC SUPPLY INC | PO Box 2894 | | | | CARMICHAEL | CA | 95609 | |
| 4994585 | Trenholm, Linda | Confidential - Available Upon Request | | | | | | | |
| 4931046 | TRENTEC INC | 4600 E TECH DR | | | | CINCINNATI | OH | 45245 | |
| 4976574 | Trepante, Robin | Confidential - Available Upon Request | | | | | | | |
| 4931047 | TRES LAGOS HOMEOWNERS ASSOCIATION | PO Box 10396 | | | | PLEASANTON | CA | 94588 | |
| 4978864 | Tresler, Michael | Confidential - Available Upon Request | | | | | | | |
| 4978243 | Tressa, George | Confidential - Available Upon Request | | | | | | | |
| 4994188 | Trethric, Julie | Confidential - Available Upon Request | | | | | | | |
| 6040055 | Trettevik, Mirna | c/o ADLER LAW GROUP, APLC | Attn: Omeed Latifi, Esq. | 402 West Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 4923307 | TREVINO, JOHANNA | 1372 SEVIER AVE | | | | MENLO PARK | CA | 94025 | |
| 4913109 | Trevino, Juan | Confidential - Available Upon Request | | | | | | | |
| 5843676 | Tri Flame Propane, Inc. | P.O. Box 1540 | | | | Magalia | CA | 95954 | |
| 4931053 | TRI NUCLEAR CORP | PO Box 1130 | | | | BALLSTON LAKE | NY | 12019 | |
| 5857881 | Tri Pacific Supply, Inc | 4345 Pacific St. | | | | Rocklin | CA | 95765 | |
| 4931054 | TRI STATE FIRE SYSTEMS INC | PO Box 22364 | | | | BULLHEAD CITY | AZ | 86439 | |
| 4931055 | TRI TOOL INC | 3041 SUNRISE BLVD | | | | RANCHO CORDOVA | CA | 95742-6502 | |
| 4931056 | TRI VALLEY ELECTRICAL SERVICE INC | PO Box 2171 | | | | LIVERMORE | CA | 94551 | |
| 4995529 | Tria, Rosie | Confidential - Available Upon Request | | | | | | | |
| 4931057 | TRIAL PARTNERS INC | 8383 WILSHIRE BLVD STE 810 | | | | BERVERLY HILLS | CA | 90211 | |
| 4931059 | TRIANGLE ENGINEERING INC | 6 INDUSTRIAL WAY | | | | HANOVER | MA | 02339-2425 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 897 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4931061 | TRIANGLE PROPERTIES INC | 3500 AMERICAN RIVER DR | | | | SACRAMENTO | CA | 95864 | |
| 4931062 | TRIBUIANO & YAMADA | 1035 SUNCAST LANE STE 105 | | | | EL DORADO HILLS | CA | 95762 | |
| 4933143 | Tribuiano & Yamada, LLP | 1035 Suncast Lane Suite 105 | | | | El Dorado Hills | CA | 95762 | |
| 4997936 | Tricomi, Karen | Confidential - Available Upon Request | | | | | | | |
| 4914533 | Tricomi, Karen Virginia | Confidential - Available Upon Request | | | | | | | |
| 4931064 | TRI-COUNTY OFFICE FURNITURE INC | 230 SANTA BARBARA S | | | | SANTA BARBARA | CA | 93101 | |
| 5824161 | Tri-County Office Furniture, Inc. | 230 Santa Barbara St. | | | | Santa Barbara | CA | 93101 | |
| 4931066 | TRI-DAM PROJECT AUTHORITY | ATTN JASON REED CFO | PO Box 1158 | | | PINECREST | CA | 95364-0158 | |
| 4931067 | TRIDENT ENVIRONMENTAL & ENGINEERING | The Steele Law Group | Attn: Geoffrey Wm. Steele | 1850 Mount Diablo Blvd., Suite 670 | | Walnut Creek | CA | 94596 | |
| 5839369 | Trident Environmental and Engineering, Inc. | The Steele Law Group | Geoffrey Wm. Steele, Attorney at Law | 1850 Mt. Diablo Blvd., Suite 670 | | Walnut Creek | CA | 94596 | |
| 4975968 | Trifolo et al | 5901 HIGHWAY 147 | 144 S. 3rd St., #430 | | | SanJose | CA | 95112 | |
| 4931070 | TRIGON CORPORATION | DBA SUNRISE ENVIRONMENTAL | PO Box 10207 | | | RENO | NV | 89510 | |
| 6117909 | Trimble Land Company, LLC; 8026 Lorraine Avenue Series | Attn: Ryan Hogan | 1950 West Corporate Way | PMB Box 21778 | | Anaheim | CA | 92801 | |
| 6116154 | TRIMBLE LAND COMPANY, LLC; 8026 LORRAINE AVENUE SERIES | Attn: RYAN HOGAN | P.O. Box 21778 | | | Anaheim | CA | 92801 | |
| 4931073 | TRIMBLE NAVIGATION LTD | 935 STEWART DR | | | | SUNNYVALE | CA | 94085 | |
| 4931074 | TRIMBLE NAVIGATION LTD | PO Box 203558 | | | | DALLAS | TX | 75320-3558 | |
| 4993856 | TRIMBLE, MARY | Confidential - Available Upon Request | | | | | | | |
| 4982759 | Trinei, Arthur | Confidential - Available Upon Request | | | | | | | |
| 4977214 | Tring, Wallace | Confidential - Available Upon Request | | | | | | | |
| 4931076 | TRINIDAD COASTAL LAND TRUST | PO Box 457 | | | | TRINIDAD | CA | 11111 | |
| 4931077 | TRINIDAD ELECTRIC INC | 218 QUARRY RD | | | | TRINIDAD | CA | 95570 | |
| 4983063 | Trinidad, Edward | Confidential - Available Upon Request | | | | | | | |
| 4979246 | Trinidad, Evelyn | Confidential - Available Upon Request | | | | | | | |
| 4985917 | Trinidad, Martha | Confidential - Available Upon Request | | | | | | | |
| 4931078 | TRINITY CENTER WALNUT CREEK | 1924 TRINITY AVE | | | | WALNUT CREEK | CA | 94596 | |
| 5016646 | Trinity Consultants, Inc. | Christine Phillips | 12700 Park Central Drive | Suite 2100 | | Dallas | TX | 75251 | |
| 5016646 | Trinity Consultants, Inc. | PO Box 972047 | | | | Dallas | TX | 75397-2047 | |
| 4930340 | TRINITY COUNTY TAX COLLECTOR | PO BOX 1297 | | | | WEAVERVILLE | CA | 96093 | |
| 4930340 | TRINITY COUNTY TAX COLLECTOR | REBECCA A DUNCAN | DEPUTY TAX COLLECTOR | 11 COURT STREET | | WEAVERVILLE | CA | 96093 | |
| 4931080 | TRINITY HEALTH AND WELLNESS | CENTER INC | 576 N SUNRISE AVE STE 220 | | | ROSEVILLE | CA | 95747 | |
| 4931081 | TRINITY LEGAL ESOLUTIONS INC | 2005 I ST STE 100 | | | | SACRAMENTO | CA | 95811 | |
| 4931083 | Trinity Tax Collector | P.O. Box 1297 | | | | Weaverville | CA | 96093 | |
| 4931084 | TRINOOR LLC | 125 CHURCH ST STE 100 | | | | MARIETTA | GA | 30060 | |
| 5862775 | Triple HS, Inc. d/b/a H. T. Harvey & Associates | Attn: Karin Hunsicker | 983 University Ave, Bldg D | | | Los Gatos | CA | 95032 | |
| 4931087 | TRIPLE SPRINGS PROPERTIES LLC | WILLIAM CALDWELL MARQUETTE SR | PO Box 5029 | | | BELL BUCKLE | TN | 37020 | |
| 4989119 | Tripp, Elsie | Confidential - Available Upon Request | | | | | | | |
| 4931088 | Tripwire, Inc. | 29039 Network Place | | | | Chicago | IL | 60673-1290 | |
| 4931088 | Tripwire, Inc. | Andrea Flanagan, Director of Legal Services | 308 SW 2nd Ave, Ste 400 | | | Portland | OR | 97204 | |
| 4935758 | Trisch, Tanner | 1210 e 22nd st | | | | Marysville | CA | 95901 | |
| 4914325 | Tristan, Apolonio | Confidential - Available Upon Request | | | | | | | |
| 5015521 | TriStar Inc | Attn: Sean Kelly | 3740 E. La Salle Street | | | Phoenix | AZ | 85040 | |
| 5015521 | TriStar Inc | TriStar Inc | Attn: Accounts Receivable | 3740 E. Las Salle Street | | Phoenix | AZ | 85040 | |
| 5861280 | Tri-State Generation and Transmission Association, Inc. | 1100 West 116th Avenue | | | | Westminster | CO | 80234 | |
| 5861280 | Tri-State Generation and Transmission Association, Inc. | c/o Peter Lucas | 1624 Market Street, Suite 310 | | | Denver | CO | 80202 | |
| 5861280 | Tri-State Generation and Transmission Association, Inc. | Julie A. Rech | 1100 West 116th Avenue | | | Westminster | CO | 80234 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 898 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4931090 | TRI-STATE MOTOR TRANSIT CO | DEPT 8509 | | | | LOS ANGELES | CA | 90084 | |
| 4931091 | TRI-TECHNIC INC | 185 S FAIRVIEW LN | | | | SONORA | CA | 95370 | |
| 4931094 | TRIUMPH CONTROLS INC | (FORMERLY TELEFLEX AEROSPACE) | PO Box 640739 | | | PITTSBURGH | PA | 15264-0739 | |
| 4931093 | TRIUMPH CONTROLS INC | 205 CHURCH RD | | | | NORTH WALES | PA | 19454 | |
| 4931096 | TRIUMPH GROUP OPERATIONS INC | DBA TRIUMPH INSTRUMENTS-BURBANK | PO Box 640216 | | | PITTSBURGH | PA | 15264-0216 | |
| 4931097 | TRI-VALLEY CONSERVANCY | 1457 FIRST ST | | | | LIVERMORE | CA | 94550 | |
| 4931098 | TRI-VALLEY MEDICAL ASSOCIATES INC | 1133 E. STANLEY BLVD #117 | | | | LIVERMORE | CA | 94550 | |
| 4931099 | TRI-VALLEY ORTHOPEDIC AND | SPORTS MEDICAL GROUP INC | 4626 WILLOW RD STE 200 | | | PLEASANTON | CA | 94588 | |
| 4914900 | Trivedi, Deepti | Confidential - Available Upon Request | | | | | | | |
| 4993953 | Trivedi, Devendra | Confidential - Available Upon Request | | | | | | | |
| 4911643 | Trivedi, Hiten C | Confidential - Available Upon Request | | | | | | | |
| 4941349 | Triveri, Jordan | 1025 Sibley | | | | Folsom | CA | 95630 | |
| 6015410 | Triveri, Jordan D. | Confidential - Available Upon Request | | | | | | | |
| 4996896 | Trivette, Donna | Confidential - Available Upon Request | | | | | | | |
| 4976959 | Trnka, William | Confidential - Available Upon Request | | | | | | | |
| 4983764 | Trnka, Zora | Confidential - Available Upon Request | | | | | | | |
| 4959805 | Troche, Richard | Confidential - Available Upon Request | | | | | | | |
| 4994783 | Troeltzsch, Wolfgang | Confidential - Available Upon Request | | | | | | | |
| 4994586 | Troga, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4987990 | Troiano Jr., Albert | Confidential - Available Upon Request | | | | | | | |
| 4931101 | TROJAN DRY OUT SYSTEMS LTD | 43 PHILLIPS ST | | | | CHRISTCHURCH | | 08011 | NEW ZEALAND |
| 4911478 | Trombatore, Andrew M | Confidential - Available Upon Request | | | | | | | |
| 4985788 | Trombatore, Jacquelyn | Confidential - Available Upon Request | | | | | | | |
| 4989892 | Trombatore, Michael | Confidential - Available Upon Request | | | | | | | |
| 4975044 | Troost, IV, Frank W. | 25643 Estoril Street | 55499 Lake Pt. Ct.,, Bass Lake | | | Valencia | CA | 91355-2509 | |
| 4976716 | Tropp, Joan | Confidential - Available Upon Request | | | | | | | |
| 4989329 | Trott, Mary | Confidential - Available Upon Request | | | | | | | |
| 4913119 | Trotter, Sean David | Confidential - Available Upon Request | | | | | | | |
| 4998039 | Troup, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4914761 | Troup, Thomas L | Confidential - Available Upon Request | | | | | | | |
| 4931102 | TROUT GULCH MUTUAL WATER | 90 VICTORIA LANE | | | | APTOS | CA | 95003 | |
| 4931103 | TROUT UNLIMITED | 1777 N KENT ST STE 100 | | | | ARLINGTON | VA | 22209 | |
| 4979268 | Trout, Helen | Confidential - Available Upon Request | | | | | | | |
| 4933144 | Troutman Sanders LLP | 600 Peachtree Street N.E. Suite 5200 | | | | Atlanta | GA | 30308 | |
| 4931104 | TROUTMAN SANDERS LLP | PO Box 933652 | | | | ATLANTA | GA | 31193-3652 | |
| 4931105 | TROVATO MEDICAL GROUP INC | AFC URGENT CARE | 5763 STEVENSON BLVD | | | NEWARK | CA | 94560 | |
| 4931106 | TROVE PREDICTIVE DATA SCIENCE | LLC | 6926 ROYAL ORCHID CIR | | | DELRAY BEACH | FL | 33446 | |
| 4975507 | Trowbridge | 0838 PENINSULA DR | 1125 Alice St. | | | Davis | CA | 95616 | |
| 4977246 | Trowbridge, John | Confidential - Available Upon Request | | | | | | | |
| 4975506 | TROWBRIDGE, LYNDA | 0836 PENINSULA DR | 1125 Alice Street | | | Davis | CA | 95616 | |
| 4982696 | Trower, Gary | Confidential - Available Upon Request | | | | | | | |
| 4990557 | Trowsdale, William | Confidential - Available Upon Request | | | | | | | |
| 4989261 | Troxell, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4931107 | TROY TOWLE | 8725 WINDSHIRE LANE | | | | ORANGEVALE | CA | 95662 | |
| 4982509 | Troyanovsky, Alexander | Confidential - Available Upon Request | | | | | | | |
| 4931108 | TRU TEAM OF CALIFORNIA INC | 2400 ROCKEFELLER DR | | | | CERES | CA | 95307 | |
| 4931110 | TRUCKEE TAHOE MEDICAL GROUP INC | PO Box 68 | | | | TRUCKEE | CA | 96160 | |
| 4931109 | TRUCKEE TAHOE MEDICAL GROUP INC | 10956 DONNER PASS RD | | | | TRUCKEE | CA | 96161-4860 | |
| 4986117 | Trudeau, Gerald | Confidential - Available Upon Request | | | | | | | |
| 4931113 | TRUE HEALTH DIAGNOSTICS LLC | 6170 RESEARCH RD STE 211 | | | | FRISCO | TX | 75033 | |
| 4931114 | TRUE HEALTH DIAGNOSTICS LLC | PO Box 205391 | | | | DALLAS | TX | 75320-5391 | |
| 4931115 | TRUE MARKET SOLUTIONS | REV | 82 LEVANT ST | | | SAN FRANCISCO | CA | 94114 | |
| 4931116 | TRUE NORTH CONSULTING LLC | 150 MERCHANT DR | | | | MONTROSE | CO | 81401 | |
| 4931117 | TRUE NORTH SURGICAL INC | 19317 SW LORNA LANE | | | | LAKE OSWEGO | OR | 97035 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 899 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4986904 | TRUE, Larry | Confidential - Available Upon Request | | | | | | | |
| 4985061 | TRUE, Ramon R | Confidential - Available Upon Request | | | | | | | |
| 4978097 | Truesdale, Milbourne | Confidential - Available Upon Request | | | | | | | |
| 4980632 | Truesdell, Jimmie | Confidential - Available Upon Request | | | | | | | |
| 4997439 | Trueworthy, Charles | Confidential - Available Upon Request | | | | | | | |
| 4914005 | Trueworthy, Charles L | Confidential - Available Upon Request | | | | | | | |
| 4980663 | Truitt, Gary | Confidential - Available Upon Request | | | | | | | |
| 4991769 | Trujeque, Karen | Confidential - Available Upon Request | | | | | | | |
| 4940863 | Trujillo Burns, Marcia | 864 Zurich Dr | | | | Manteca | CA | 95337-6671 | |
| 4996384 | Trujillo, Carlos | Confidential - Available Upon Request | | | | | | | |
| 4912277 | Trujillo, Carlos Ernesto | Confidential - Available Upon Request | | | | | | | |
| 4989582 | Trujillo, George | Confidential - Available Upon Request | | | | | | | |
| 4987637 | Trujillo, Helen | Confidential - Available Upon Request | | | | | | | |
| 4989603 | Trujillo, Mona Lisa | Confidential - Available Upon Request | | | | | | | |
| 4979482 | Trujillo, Porfirio | Confidential - Available Upon Request | | | | | | | |
| 4985070 | Trujillo, Rocky W | Confidential - Available Upon Request | | | | | | | |
| 4931118 | TRUM PARTNERS LLC | 2000 WINDWARD POINT | | | | DISCOVERY BAY | CA | 94505 | |
| 4914667 | Trumbull, Brian Daniel | Confidential - Available Upon Request | | | | | | | |
| 4988493 | Trumper, Glen | Confidential - Available Upon Request | | | | | | | |
| 4990558 | Trunnell, Rodney | Confidential - Available Upon Request | | | | | | | |
| 4913263 | TRUONG, ALAN | Confidential - Available Upon Request | | | | | | | |
| 4921478 | TRUONG, GARY | 4955 TONY AVE | | | | SAN JOSE | CA | 95124 | |
| 4914856 | Truong, Hanh-Nhan K | Confidential - Available Upon Request | | | | | | | |
| 4935122 | Truong, Hiep | 1 Mandalay Place | | | | South San Francisco | CA | 94080 | |
| 4997033 | Truong, Hung | Confidential - Available Upon Request | | | | | | | |
| 4995850 | Truong, Karen | Confidential - Available Upon Request | | | | | | | |
| 4916058 | TRUONGVINH, ANDY | 21524 FOOTHILL BLVD | | | | HAYWARD | CA | 94541 | |
| 4992313 | Trupe, David | Confidential - Available Upon Request | | | | | | | |
| 4975851 | Trust, Arpaia | 3290 & 3310 BIG SPRINGS ROAD | 2301 TUSTIN AVE | | | Newport Beach | CA | 92660 | |
| 4975205 | Trust, Durston | Darlene Pitney | 981 Stimel Drive | | | Concord | CA | 94518 | |
| 4931120 | TRUSTEES OF DARTMOUTH COLLEGE | 7 LEBANON ST STE 302 | | | | HANOVER | NH | 03755 | |
| 4949958 | Trustees of the California State University, by and through its member campus California State University Chico; The CSU Chico Research Foundation | Anna L. Nguyen, Wactor & Wick LLP | 3460 Grand Avenue, Suite 200 | | | Oakland | CA | 94610 | |
| 4931121 | TRUSTEES OF THE UNIVERSITY OF | PENNSYLVANIA | 2 HARRISON ST 6TH FL | | | SAN FRANCISCO | CA | 94105 | |
| 4931122 | TRUSTEES OF TUFTS COLLEGE | AKATUFTS UNIVERSITY | 169 HOLLAND ST | | | SOMERVILLE | MA | 02144 | |
| 4931123 | TRUVEN HEALTH ANALYTICS INC | 1 N DEARBORN #1400 | | | | CHICAGO | IL | 60602 | |
| 4931124 | TRUXTUN RADIOLOGY MEDICAL GRP LP | 1817 TRUXTUN AVE | | | | BAKERSFIELD | CA | 93301 | |
| 4990500 | Tryan, David | Confidential - Available Upon Request | | | | | | | |
| 4978139 | Tryon, Harvey | Confidential - Available Upon Request | | | | | | | |
| 4996623 | Tryon, Timothy | Confidential - Available Upon Request | | | | | | | |
| 4912657 | Tryon, Timothy Elvin | Confidential - Available Upon Request | | | | | | | |
| 4997366 | Tsai, Chu-Jen | Confidential - Available Upon Request | | | | | | | |
| 4920747 | TSAI, EVA J | 15 NOB HILL DR | | | | DANVILLE | CA | 94526 | |
| 4977387 | Tsai, Francis | Confidential - Available Upon Request | | | | | | | |
| 4996387 | Tsai, Rei-Houng | Confidential - Available Upon Request | | | | | | | |
| 4980813 | Tsai, Shan-Lin | Confidential - Available Upon Request | | | | | | | |
| 4911859 | Tsai, Ting | Confidential - Available Upon Request | | | | | | | |
| 4990982 | Tsao, Andy | Confidential - Available Upon Request | | | | | | | |
| 4919888 | TSE MD, DOMINIC | 728 PACIFIC AVENUE, #505 | | | | SAN FRANCISCO | CA | 94133 | |
| 4993745 | Tse, Charles | Confidential - Available Upon Request | | | | | | | |
| 4914286 | Tse, Jennifer | Confidential - Available Upon Request | | | | | | | |
| 4989838 | Tse, May-Ling | Confidential - Available Upon Request | | | | | | | |
| 4988002 | Tse, Priscilla | Confidential - Available Upon Request | | | | | | | |
| 4931127 | TSI INC | SDS 12-0764 | PO Box 86 | | | MINNEAPOLIS | MN | 55486-0764 | |
| 4997385 | Tso, Gate | Confidential - Available Upon Request | | | | | | | |
| 4992193 | Tso, Susan | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 900 of 982

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 940
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4998055 | Tsoi, Lucy | Confidential - Available Upon Request | | | | | | | |
| 4979583 | Tsoi, Theodore | Confidential - Available Upon Request | | | | | | | |
| 4913950 | Tsosie, Freddie | Confidential - Available Upon Request | | | | | | | |
| 4978626 | Tsujimura, Reuben | Confidential - Available Upon Request | | | | | | | |
| 4975118 | Tsumura, Kimberly | DGS Real Estate Svcs Div, Prof. Services Branch | 707 Third St,, 5th Floor | | | West Sacramento | CA | 95605 | |
| 4931129 | TT TECHNOLOGIES INC | 2020 E NEW YORK ST | | | | AURORA | IL | 60502 | |
| 4931132 | TTR SUBSTATIONS INC | 4533 E CITRON | | | | FRESNO | CA | 93725 | |
| 5013034 | TTR Substations, Inc. | c/o BAKER DONELSON BEARMAN CALDWELL & BERKOWITZ, PC | Attn: Jan M. Hayden, Lacey E. Rochester | 201 St. Charles Avenue, Suite 3600 | | New Orleans | LA | 70170 | |
| 6118049 | TTR Substations, Inc. | FARELLA BRAUN + MARTEL LLP | Gary M. Kaplan | 235 Montgomery Street, 18th Floor | | San Francisco | CA | 94104 | |
| 5802169 | Tu, Janet | Confidential - Available Upon Request | | | | | | | |
| 4992411 | Tu, Shuen-Wei | Confidential - Available Upon Request | | | | | | | |
| 4912185 | Tu, Wen | Confidential - Available Upon Request | | | | | | | |
| 4987751 | Tuason, Virginia | Confidential - Available Upon Request | | | | | | | |
| 4988469 | Tuazon, Dan | Confidential - Available Upon Request | | | | | | | |
| 4989839 | Tuazon, Edward | Confidential - Available Upon Request | | | | | | | |
| 4991132 | Tubbs, Joan | Confidential - Available Upon Request | | | | | | | |
| 4931692 | TUBIOLO, VINCENT | VINCENT TUBIOLO MD | 2320 BATH ST #303 | | | SANTA BARBARA | CA | 93105 | |
| 4987902 | Tuchtenhagen, Jacqueline | Confidential - Available Upon Request | | | | | | | |
| 4989471 | TUCK, ELISABETH | Confidential - Available Upon Request | | | | | | | |
| 4996928 | Tuck, James | Confidential - Available Upon Request | | | | | | | |
| 4992748 | Tuck, Jonathan | Confidential - Available Upon Request | | | | | | | |
| 4985399 | Tucker Jr., Joseph | Confidential - Available Upon Request | | | | | | | |
| 4944950 | Tucker, Alice | 70 Villa Dr. | | | | San Pablo | CA | 94806 | |
| 4998004 | Tucker, Beth | Confidential - Available Upon Request | | | | | | | |
| 4911890 | Tucker, Christine | Confidential - Available Upon Request | | | | | | | |
| 4978488 | Tucker, Don | Confidential - Available Upon Request | | | | | | | |
| 4992218 | Tucker, Gary | Confidential - Available Upon Request | | | | | | | |
| 4984317 | Tucker, Karen | Confidential - Available Upon Request | | | | | | | |
| 4979127 | Tucker, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4994515 | Tucker, Linda | Confidential - Available Upon Request | | | | | | | |
| 4924392 | TUCKER, LISA | DBA THE TUCKER GROUP | 25 A CRESCENT DR #119 | | | PLEASANT HILL | CA | 94523 | |
| 4984576 | Tucker, Margaret | Confidential - Available Upon Request | | | | | | | |
| 4992762 | Tucker, Melber | Confidential - Available Upon Request | | | | | | | |
| 4982752 | Tucker, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4995288 | Tucker, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4989545 | Tucker, Sherri | Confidential - Available Upon Request | | | | | | | |
| 4994656 | Tucker, Stephen | Confidential - Available Upon Request | | | | | | | |
| 4997505 | Tucker, William | Confidential - Available Upon Request | | | | | | | |
| 4914060 | Tucker, William Paul | Confidential - Available Upon Request | | | | | | | |
| 4931135 | TUCSON ORTHOPAEDIC INSTITUTE | 5301 E GRANT RD | | | | TUCSON | AZ | 85712 | |
| 4931134 | TUCSON ORTHOPAEDIC INSTITUTE | PO Box 31630 | | | | TUCSON | AZ | 85751-1630 | |
| 4931136 | TUFF SHED INC | 1777 S HARRISON ST STE 600 | | | | DENVER | CO | 80210 | |
| 4931137 | TUFFLI COMPANY INC | 2780 SKYPARK DR STE 410 | | | | TORRENCE | CA | 90505 | |
| 4978357 | Tuft, Victor | Confidential - Available Upon Request | | | | | | | |
| 4980035 | Tufts, Charles | Confidential - Available Upon Request | | | | | | | |
| 4987435 | Tufts, Lila June | Confidential - Available Upon Request | | | | | | | |
| 4975971 | Tugend | 5861 HIGHWAY 147 | 6019 Suellen Ct. | | | Goleta | CA | 93117 | |
| 4931138 | TULARE COUNTY ECONOMIC DEVELOPMENT | CORP | 506 N KAWEAH AVE STE A | | | EXETER | CA | 93221 | |
| 4931140 | TULARE COUNTY FARM BUREAU | EDUCATIONAL & SCHOLARSHIP FUND | PO Box 748 | | | VISALIA | CA | 93279 | |
| 4931139 | TULARE COUNTY FARM BUREAU | Membership #C901797 | 737 BEN MADDOX WAY | | | VISALIA | CA | 93292 | |
| 4931142 | TULARE KINGS HISPANIC | CHAMBER OF COMMERCE | 1900 N DINUBA BLVD STE E | | | VISALIA | CA | 93291 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 901 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4931143 | TULARE KINGS HISPANIC CHAMBER | OF COMMERCE | 119 S CHURCH ST | | | VISALIA | CA | 93291 | |
| 4932918 | Tulare PV II LLC | c/o D.E. Shaw Renewable Investments, L.L.C. | Attn: Chris Thuman | 1166 Avenue of the Americas, 9th Floor | | New York | NY | 10036 | |
| 5838931 | Tule Trash Company LLC | 11850 Hwy 99 | | | | Pixley | CA | 93256 | |
| 4931145 | TULEYOME | 607 NORTH ST | | | | WOODLAND | CA | 95695 | |
| 4985032 | Tulipani, Jeannie | Confidential - Available Upon Request | | | | | | | |
| 4932920 | Tullet Prebon Americas Corp. | 101 Hudson St. | | | | Jersey City | NJ | 07302 | |
| 4983008 | Tullis, Phyllis | Confidential - Available Upon Request | | | | | | | |
| 4981170 | Tullos, James | Confidential - Available Upon Request | | | | | | | |
| 5827911 | Tulsa Inspection Resources – PUC, LLC | c/o WINSTON & STRAWN LLP | Attn: Justin E. Rawlins | 333 S. Grand Avenue | 38th Floor | Los Angeles | CA | 90071-1543 | |
| 5827956 | Tulsa Inspection Resources, LLC | c/o WINSTON & STRAWN LLP | Attn: Justin E. Rawlins | 333 S. Grand Avenue | 38th Floor | Los Angeles | CA | 90071-1543 | |
| 5822438 | Tuman, Joan | Confidential - Available Upon Request | | | | | | | |
| 4935799 | Tumello, Rickey | 3101 Sky Court | | | | PLACERVILLE | CA | 95667 | |
| 4993542 | Tumidanski, Michael | Confidential - Available Upon Request | | | | | | | |
| 4982969 | Tumlos, Erlinda | Confidential - Available Upon Request | | | | | | | |
| 4988335 | Tune, Sherri | Confidential - Available Upon Request | | | | | | | |
| 4980435 | Tung Jr., Paul | Confidential - Available Upon Request | | | | | | | |
| 4985437 | Tunison, Jerry | Confidential - Available Upon Request | | | | | | | |
| 6117825 | Tunnage, Phillip | Confidential - Available Upon Request | | | | | | | |
| 5807701 | TUNNEL HILL HYDRO | Attn: Mark Henwood | Henwood Associates, Inc. | 1026 Florin Road, #390 | | Sacramento | CA | 95831 | |
| 4931148 | TUNNEL HILL HYDRO LLC | 1026 Florin Road, #390 | | | | SACRAMENTO | CA | 95831 | |
| 4976502 | Tuolumne County Division of Environmental Health | Robert Kostlivy | 2 S. Green St | | | Sonora | CA | 95370 | |
| 4931152 | TUOLUMNE COUNTY ALLIANCE FOR | RESOURCES AND ENVIRONMENT INC | PO Box 1056 | | | TWAIN HARTE | CA | 95383 | |
| 4931154 | Tuolumne Tax Collector | P.O. Box 3248 | | | | Sonora | CA | 95370 | |
| 4931156 | TUPROS INC | PO Box 2520 | | | | SPRINGFIELD | OH | 45501 | |
| 4931157 | TURBINE CONTROL SERVICE ASSOCIATES | 150 WILLIAM PITT WAY | | | | PITTSBURGH | PA | 15238 | |
| 5829504 | Turchie, Cara | Confidential - Available Upon Request | | | | | | | |
| 4979990 | Turco, Marlene | Confidential - Available Upon Request | | | | | | | |
| 4926950 | TUREK, PETER B | 1361 MCDERMOTT CT | | | | TRACY | CA | 95376 | |
| 4963263 | Turiello, Alexander | Confidential - Available Upon Request | | | | | | | |
| 4914227 | Turk II, Richard | Confidential - Available Upon Request | | | | | | | |
| 4990291 | Turk, Carol | Confidential - Available Upon Request | | | | | | | |
| 4988244 | Turk, Michael | Confidential - Available Upon Request | | | | | | | |
| 4988486 | Turkatte, Linda | Confidential - Available Upon Request | | | | | | | |
| 4976776 | Turley, Angelina | Confidential - Available Upon Request | | | | | | | |
| 4982219 | Turley, Keith | Confidential - Available Upon Request | | | | | | | |
| 4940057 | TURLEY, NANCY | Confidential - Available Upon Request | | | | | | | |
| 4981584 | Turley, Terry | Confidential - Available Upon Request | | | | | | | |
| 4931158 | TURLOCK CHAMBER OF COMMERCE | 115 S GOLDEN STATE BLVD | | | | TURLOCK | CA | 95380 | |
| 4932922 | Turlock Irrigation District | P.O. Box 949 | | | | Turlock | CA | 95381 | |
| 4941532 | Turlock Irrigation District | Attn: Acctg | | | | Turlock | CA | 95380 | |
| 4931160 | TURLOCK LODGE NO 1679 | LEGAL ORDER OF THE MOOSE INC | 4713 W MAIN ST | | | TURLOCK | CA | 95380 | |
| 4909536 | TURN – The Utility Reform Network | Attn: Mark Toney, Thomas Long | 785 Market St | Suite 1400 | | San Francisco | CA | 94103 | |
| 4909538 | TURN – The Utility Reform Network | c/o Silicon Valley Law Group | Attn: David V. Duperrault, Kathryn E. Barrett | One North Market Street | Suite 200 | San Jose | CA | 95113 | |
| 6027267 | TURN, The Utility Reform Network as Transferee of Vendor Recovery Fund IV, LLC | Attn: Robert Harris | 2775 Park Ave | | | Santa Clara | CA | 95050 | |
| 4978323 | Turnbull Jr., George | Confidential - Available Upon Request | | | | | | | |
| 4914799 | Turnbull, Elizabeth Anne Liedel | Confidential - Available Upon Request | | | | | | | |
| 4997561 | Turnbull, George | Confidential - Available Upon Request | | | | | | | |
| 4914141 | Turnbull, George Shoemaker | Confidential - Available Upon Request | | | | | | | |
| 4983826 | Turnbull, Laura | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 902 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 942 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4909565 | Turner Construction Company | c/o Seyfarth Shaw LLP | Attn: M. Ryan Pinkston, Christopher J. Harney | 560 Mission Street, Suite 3100 | | San Francisco | CA | 94105 | |
| 6022660 | Turner Construction Company | c/o Dan R. Wheeler | Vice Presidnt & General Manager | 2500 Venture Oaks Way, Suite 200 | | Sacramento | CA | 95833 | |
| 5862479 | Turner Construction Company | c/o Dan R. Wheeler | Vice President & General Manager | 2500 Venture Oaks Way, Suite 200 | | Sacramento | CA | 95833 | |
| 5862479 | Turner Construction Company | Seyfarth Shaw LLP | M. Ryan Pinkston | Christopher J. Harney | 560 Mission Street, Suite 3100 | San Francisco | CA | 94105 | |
| 4931162 | TURNER CONSTRUCTION COMPANY | 311 California Street, Suite 450 | | | | SAN FRANCISCO | CA | 94104 | |
| 4975930 | Turner et al | 4879 HIGHWAY 147 | P. O. BOX 394 | | | Genoa | NV | 89411 | |
| 4931163 | TURNER LAND COMPANY LP | PO Box 715 | | | | WEST SACRAMENTO | CA | 95691 | |
| 6124712 | Turner Law | Andrew J. Turner, Esq. | 951 Mariners Island Blvd., Suite 300 | | | San Mateo | CA | 94404 | |
| 4978975 | Turner, Bill | Confidential - Available Upon Request | | | | | | | |
| 4993550 | Turner, Brent | Confidential - Available Upon Request | | | | | | | |
| 4934629 | TURNER, CATHY | P>O Box 72 | | | | Twain Harte | CA | 95383 | |
| 4983914 | Turner, Charlotte | Confidential - Available Upon Request | | | | | | | |
| 4992997 | Turner, Christine | Confidential - Available Upon Request | | | | | | | |
| 4991008 | Turner, Daryl | Confidential - Available Upon Request | | | | | | | |
| 4995161 | Turner, David | Confidential - Available Upon Request | | | | | | | |
| 4992753 | Turner, Elizabeth | Confidential - Available Upon Request | | | | | | | |
| 4991695 | Turner, Erlinda | Confidential - Available Upon Request | | | | | | | |
| 4979063 | Turner, Herbert | Confidential - Available Upon Request | | | | | | | |
| 4992517 | Turner, James | Confidential - Available Upon Request | | | | | | | |
| 4978372 | Turner, Jeffrey | Confidential - Available Upon Request | | | | | | | |
| 4979692 | Turner, Jessie | Confidential - Available Upon Request | | | | | | | |
| 4990983 | Turner, Joe | Confidential - Available Upon Request | | | | | | | |
| 4980442 | Turner, John | Confidential - Available Upon Request | | | | | | | |
| 4913084 | Turner, John Gregory | Confidential - Available Upon Request | | | | | | | |
| 4981955 | Turner, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4923944 | TURNER, KRISTINE A | 5 AMHERST PL | | | | WOODLAND | CA | 95695 | |
| 4995943 | Turner, LaRhonda | Confidential - Available Upon Request | | | | | | | |
| 4990056 | Turner, Mary | Confidential - Available Upon Request | | | | | | | |
| 4983805 | Turner, Rebecca | Confidential - Available Upon Request | | | | | | | |
| 4993977 | Turner, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4979496 | Turner, Terrance | Confidential - Available Upon Request | | | | | | | |
| 4991266 | Turner, Terry | Confidential - Available Upon Request | | | | | | | |
| 4977057 | Turner, Theodore | Confidential - Available Upon Request | | | | | | | |
| 4985781 | Turner, Velma | Confidential - Available Upon Request | | | | | | | |
| 4975292 | TURNER, WALT | 1340 PENINSULA DR | 17 Walnut Park Dr. | | | Chico | CA | 95928 | |
| 4995106 | Turner, Wayne | Confidential - Available Upon Request | | | | | | | |
| 4988103 | Turnes, David | Confidential - Available Upon Request | | | | | | | |
| 4976722 | Turney, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4990900 | Turney, Constance | Confidential - Available Upon Request | | | | | | | |
| 4987070 | Turney, Laverne | Confidential - Available Upon Request | | | | | | | |
| 4986090 | Turney, Robert | Confidential - Available Upon Request | | | | | | | |
| 4911921 | Turney, Robert Eugene | Confidential - Available Upon Request | | | | | | | |
| 4931165 | TURNING POINT OF CENTRAL | CALIFORNIA INC | PO Box 7447 | | | VISALIA | CA | 93290-7447 | |
| 4931166 | TURNING TECHNOLOGIES LLC | 255 WEST FEDERAL ST | | | | YOUNGSTOWN | OH | 44503 | |
| 4996710 | Turning, Colleen | Confidential - Available Upon Request | | | | | | | |
| 4976917 | Turnipseed, Cynthia | Confidential - Available Upon Request | | | | | | | |
| 4945052 | TURNURE MEDICAL GROUP, INC.-Turnure, Camie | 6805 Five Star Blvd. | | | | rocklin | CA | 95677 | |
| 4914639 | Turpin, Andrew | Confidential - Available Upon Request | | | | | | | |
| 4976999 | Turpin, David | Confidential - Available Upon Request | | | | | | | |
| 5832194 | Turqueza, Macario | Confidential - Available Upon Request | | | | | | | |
| 4931167 | TURRI PROPERTIES II | VIRGINIA ALFORD GENERAL PARTNER | 1178 HANOVER PL | | | SAN LUIS OBISPO | CA | 93401 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 903 of 982

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 943
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4918081 | TURRI, CHERYL | 3365 SAN LUISITO CREEK RD | | | | SAN LUIS OBISPO | CA | 93405 | |
| 4931168 | TURTLE COVE MARINA LLC | 1100 LONDON BRIDGE RD STE G-10 | | | | LAKE HAVASU | AZ | 86404 | |
| 5800878 | Turtle Cove Marina, LLC DBA Pirate Cove Resort and Marina | Pirate Cove Management | 1100 London Bridge Rd | Suite G102 | | Lake Havasu City | AZ | 86404 | |
| 4931169 | TURVAC INC | 6434 COACH LIGHT CIRCLE | | | | LIBERTY TWP | OH | 45011-1198 | |
| 4930767 | TUSAN, THOMAS J | THOMAS J TUSAN ATTORNEY AT LAW | 1233 WEST SHAW STE 100 | | | FRESNO | CA | 93711 | |
| 4935523 | TUTAK, VICTORIA | 1061 E Main St | | | | GRASS VALLEY | CA | 95945 | |
| 4923431 | TUTEUR, JOHN AND MARY HOLMAN TUTEUR | CO-TRUSTEES | 1393 GREEN VALLEY RD | | | NAPA | CA | 94558 | |
| 4931173 | TUTHILL CORPORATION | PNEUMATICS GROUP | PO Box 92448 | | | CHICAGO | IL | 60675-2448 | |
| 4931172 | TUTHILL CORPORATION | VACUUM & BLOWER SYSTEMS | 4840 W KEARNEY | | | SPRINGFIELD | MO | 65801 | |
| 4974608 | Tuttle, Mike | 24888 - 2nd Street | | | | Hayward | CA | 94541 | |
| 4945237 | Tutzauer, Jens | 325 Springpark Circle | | | | San Jose | CA | 95136 | |
| 4923432 | TUURI, JOHN | PO Box 2172 | | | | CAVE JUNCTION | OR | 97523 | |
| 4931174 | TVC COMMUNICATIONS | PO Box 933299 | | | | ATLANTA | GA | 31193-3299 | |
| 4990909 | Tvede, Diane | Confidential - Available Upon Request | | | | | | | |
| 4931175 | TVL CARNEROS VINEYARDS LLC | 855 BORDEAUX WAY STE 210 | | | | NAPA | CA | 94558 | |
| 4931176 | TVP-THE TRIUM GROUP | THE TRIUM GROUP | 909 MONTGOMERY ST 6TH FL | | | SAN FRANCISCO | CA | 94133 | |
| 4931177 | TW LRW HOLDINGS LLC | LIEBERMAN RESEARCH WORLDWIDE LLC | 1900 AVENUE OF THE STARS # 160 | | | LOS ANGELES | CA | 90067 | |
| 4940228 | Twain Harte Community Services District | PO Box 649 | | | | Twain Harte | CA | 95383 | |
| 4931178 | TWAIN HARTE VOLUNTEER | FIRE DEPARTMENT | 18781 CEDAR DR | | | TWAIN HARTE | CA | 95383 | |
| 4931179 | TWC THE VALVE COMPANY | 13641 DUBLOIN CT | | | | STAFFORD | TX | 77477 | |
| 4984605 | Twedt, Beverly | Confidential - Available Upon Request | | | | | | | |
| 4979008 | Tweedie, Terence | Confidential - Available Upon Request | | | | | | | |
| 4993482 | Tweedy, Marilyn | Confidential - Available Upon Request | | | | | | | |
| 4996720 | Tweedy, Steven | Confidential - Available Upon Request | | | | | | | |
| 4983323 | Tweith, Lurlene | Confidential - Available Upon Request | | | | | | | |
| 4994657 | Twiddy, Anthony | Confidential - Available Upon Request | | | | | | | |
| 4977113 | Twiddy, Richard | Confidential - Available Upon Request | | | | | | | |
| 4931182 | TWIN CITIES COMMUNITY HOSPITAL | FILE 57446 | | | | LOS ANGELES | CA | 90074 | |
| 4931183 | TWIN CITIES SURGICAL HOSPITAL LLC | SUTTER SURGICAL HOSPITAL NV | 455 PLUMAS BLVD | | | YUBA CITY | CA | 95991 | |
| 4931184 | TWIN CITY FAN COMPANIES LTD | C/O BLAIR INDUSTRIAL SALES CO INC | 5959 TRENTON LN NORTH | | | PLYMOUTH | MN | 55442 | |
| 4911038 | Twin Creeks Sunnyvale Inc. | Attn: Dave Collishaw | 969 Carribean Drive | | | Sunnyvale | CA | 94089 | |
| 4931185 | TWIN EAGLE RESOURCE MANAGEMENT LLC | 8847 W SAM HOUSTON PKWY N | | | | HOUSTON | TX | 77040 | |
| 4931186 | TWIN RIVERS UNIFIED SCHOOL DISTRICT | 3222 WINONA WAY | | | | NORTH HIGHLANDS | CA | 95660 | |
| 5803760 | TWIN VALLEY HYDRO | TWIN VALLEY HYDRO | 13515 FERN ROAD EAST | | | WHITMORE | CA | 96096 | |
| 4932923 | Twin Valley Hydro | 13515 East Fern Road | | | | Whitmore | CA | 96096 | |
| 5807702 | TWIN VALLEY HYDRO | Attn: Neil Tocher | 13515 East Fern Road | P.O. Box 220 | | Whitmore | CA | 96096 | |
| 5810393 | Twincreeks South Poolside Homeowners Association | c/o Common Interest Management | 315 Diablo Rd. - #221 | | | Danville | CA | 94526 | |
| 4978639 | Twist, Ray | Confidential - Available Upon Request | | | | | | | |
| 4981253 | Twist, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4919976 | TWITCHELL, DOUGLAS G | CARLA A TWITCHELL | 130 OAK SHADE LANE | | | NOVATO | CA | 94945 | |
| 4931187 | TWITTER INC | 1355 MARKET ST STE 900 | | | | SAN FRANCISCO | CA | 94103 | |
| 4931188 | TWO EIGHTY EIGHT JOINT VENTURE LLC | 5608 EASTGATE DR. | | | | SAN DIEGO | CA | 92121 | |
| 4994208 | TwoFeathers-Reed, Debra | Confidential - Available Upon Request | | | | | | | |
| 4931189 | TXU GENERATION COMPANY LP | LUMINANT GENERATION CO LLC | PO Box 1002 | | | GLEN ROSE | TX | 76043 | |
| 4975599 | TY THRESHER | 0546 PENINSULA DR | 195 Brookvine Circle | | | Chico | CA | 95973 | |
| 4938435 | Tyagi, Prashant | 761 Bay Rd | | | | Mill Valley | CA | 94941-3914 | |
| 4931191 | TYCO FIRE AND SECURITY | US MANAGEMENT INC | PO Box 371967 | | | PITTSBURGH | PA | 15250-7967 | |
| 4919211 | TYLER, CRAIG | TYLER & ASSOCIATES | 4723 ANNADEL HEIGHTS DR | | | SANTA ROSA | CA | 95405-8207 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 904 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 944 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4998106 | Tyler, Elvera | Confidential - Available Upon Request | | | | | | | |
| 4990687 | Tyler, Julie | Confidential - Available Upon Request | | | | | | | |
| 4984789 | Tyler, Linda | Confidential - Available Upon Request | | | | | | | |
| 4996093 | Tyler, Robert | Confidential - Available Upon Request | | | | | | | |
| 4911989 | Tyler, Robert J | Confidential - Available Upon Request | | | | | | | |
| 4993976 | Tyler, Sidney | Confidential - Available Upon Request | | | | | | | |
| 4988172 | Tyler, Willie | Confidential - Available Upon Request | | | | | | | |
| 4990840 | Tyra, Mary | Confidential - Available Upon Request | | | | | | | |
| 4990494 | Tyson, Claudia | Confidential - Available Upon Request | | | | | | | |
| 4989374 | Tyson, Elizabeth | Confidential - Available Upon Request | | | | | | | |
| 4937803 | Tzinzun, Lorena | 2176 Brutus St. | | | | Salinas | CA | 93906 | |
| 4931197 | U S A SUPPLY INC | PO Box 3882 | | | | WHITTIER | CA | 90605-3882 | |
| 4931198 | U S BANK | CM-9690 | PO Box 70870 | | | ST PAUL | MN | 55170-9690 | |
| 4931199 | U S BANK NATIONAL ASSOCIATION | CM-9690 | | | | ST PAUL | MN | 55170-9690 | |
| 4931201 | U S CELLULAR | PO Box 205 | | | | PALATINE | IL | 60055-0205 | |
| 4931202 | U S CONFERENCE OF MAYORS | 1620 I ST NW STE 400 | | | | WASHINGTON | DC | 20006 | |
| 4931203 | U S FILTER/ENVIREX | MISCO | 5976 W LAS POSITAS BLVD #226 | | | PLEASANTON | CA | 94588 | |
| 4931205 | U S POSTMASTER | 4245 WEST LN | | | | STOCKTON | CA | 95208-9998 | |
| 4931207 | U. S. Customs and Border Protection | 1300 Pennsylvania Ave. NW | | | | Washington | DC | 20229 | |
| 4974538 | U.S. Army Corp of Engineers | U.S. Army Engineer District, Sacramento | 1325 J Street | Attn.: Rob Barbato | | Sacramento | CA | 95814-2922 | |
| 4976505 | U.S. Army Corps of Engineers | 441 G Street NW | | | | Washington | DC | 20314-1000 | |
| 4974783 | U.S. Bureau of Land Managemt. (BLM Hollister) | Julia Lang | 2800 Cottage Way | # W1623 | | Sacramento | CA | 95825 | |
| 4976293 | U.S. Cellular | 1020 W. Del Norte Street | | | | Eureka | CA | 95501 | |
| 5006178 | U.S. Department of Energy | 1000 Independence Ave., SW | | | | Washington | DC | 20585 | |
| 4909718 | U.S. Department of Justice | Attn: Matthew G. Whitaker, Acting Attorney General | 950 Pennsylvania Avenue, NW | | | Washington | DC | 20530-0001 | |
| 5006171 | U.S. Department of Transportation | Office of the General Counsel (OTS) | 1200 New Jersey Ave, SE | | | Washington | DC | 20590 | |
| 4975192 | U.S. Forest Service, Forest Inventory & Analysis | Scott Rash | 620 SW Main Street | Suite 400 | | Portland | OR | 97205 | |
| 4974809 | U.S. Geological Survey - Menlo Park | David Reneau | 345 Middlefield Road - MS 977 | Western Earthquake Hazard Team | | Menlo Park | CA | 94025 | |
| 4974846 | U.S. National Oceanic & Atmospheric Admin. (NOAA) | U.S. Dept. of Commerce (DOC) | 325 Broadway, MC43 | Attn.: Sheryl Thomasson, Real | | Boulder Creek | CA | 80303-3328 | |
| 5006166 | U.S. Nuclear Regulatory Commission | U.S. NRC Region IV | 1600 E. Lamar Blvd. | | | Arlington | TX | 76011 | |
| 5006165 | U.S. Nuclear Regulatory Commission | | | | | Washington | DC | 20555-0001 | |
| 5006231 | U.S. TelePacific Corp. | c/o Bovitz & Spitzer | Attn: J. Scott Bovitz | 1100 Wilshire Boulevard, Suite 2403 | | Los Angeles | CA | 90017-1961 | |
| 5861068 | U.S. TelePacific Corp. dba TPx Communications | c/o Luz Aurora Lettiere, Esq. | 515 S. Flower St., 45th Flr | | | Los Angeles | CA | 90071 | |
| 5861068 | U.S. TelePacific Corp. dba TPx Communications | Macdonald Fernandez LLP | Iain A. Macdonald | 221 Sansome Street, Third Flr | | San Francisco | CA | 94104 | |
| 5861059 | U.S. TelePacific Corp. dba TPx Communications | c/o Luz Aurora Lettiere, Esq., VP & Assistant GC | 515 S. Flower St., 45th Flr | | | Los Angeles | CA | 90071 | |
| 4975056 | U.S.F.S. Skylake Yosemite Camp, | 37976 Road 222 | | | | Wishon | CA | 93669 | |
| 4931208 | UAP SACRAMENTO PC | 5 HOLLAND STE 101 | | | | IRVINE | CA | 92618-2568 | |
| 4931209 | UASPIRE INC | 31 MILK ST STE 900 | | | | BOSTON | MA | 02109 | |
| 4989626 | Uba, Comfort | Confidential - Available Upon Request | | | | | | | |
| 4912776 | Ubaka-Sampson, Aziza | Confidential - Available Upon Request | | | | | | | |
| 4931210 | UBALDO CERVANTES | PO Box 12872 | | | | BAKERSFIELD | CA | 93389 | |
| 4995342 | Uber, Douglas | Confidential - Available Upon Request | | | | | | | |
| 4912422 | Uber, Douglas S | Confidential - Available Upon Request | | | | | | | |
| 4986237 | Uber, Gary | Confidential - Available Upon Request | | | | | | | |
| 4976295 | Ubiquitel, LLC | SAP # 189733 MA-0485 | 2277 Fair Oaks Blvd #440 | | | Sacramento | CA | 95825 | |
| 4915222 | UBS Securities LLC | 677 Washington Boulevard | | | | Stamford | CT | 06901 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 905 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 945
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4931211 | UC DAVIS FOUNDATION | 202 COUSTEAU PL STE 185 | | | | DAVIS | CA | 95618-7761 | |
| 4931213 | UC REGENTS | CALIFORNIA INSTITUTE ENERGY ENVIRON | 2087 ADDISON ST 2ND FL | | | BERKELEY | CA | 94704-1103 | |
| 4931214 | UC REGENTS | CENTRAL COAST INFORMATION CTR | UNIVERSITY OF CALIFORNIA | | | SANTA BARBARA | CA | 93106-3210 | |
| 4931212 | UC REGENTS | UC SANTA BARBARA | 3201 STUDENT AFFAIRS & ADMIN S | | | SANTA BARBARA | CA | 93106 | |
| 4931215 | UC SAN DIEGO FOUNDATION | 9500 GILMAN DR STE 0940 | | | | LA JOLLA | CA | 92093 | |
| 4931216 | UC SANTA CRUZ FOUNDATION | PREDATORY BIRD REASEARCH GROUP (SCP | 1156 HIGH ST | | | SANTA CRUZ | CA | 95064 | |
| 4931218 | UCCELLI & ASSOCIATES | SUSAN A UCCELLI | 1243 MISSION RD | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4997736 | Uccelli, Dean | Confidential - Available Upon Request | | | | | | | |
| 4914397 | Uccelli, Dean A | Confidential - Available Upon Request | | | | | | | |
| 5015427 | UCP Soledad, LLC | c/o Century Communities | Attn: Holly Traube Cordova | 900 E. Hamilton Ave. Suite 500 | | Campbell | CA | 95008 | |
| 4931220 | UCSF DEPT OF MEDICINE | PO Box 31001-1504 | | | | PASADENA | CA | 91110-1504 | |
| 4931222 | UCSF MEDICAL CENTER | DEPT 3-9157 | | | | SAN FRANCISCO | CA | 94139-9157 | |
| 4931221 | UCSF MEDICAL CENTER | UCSF DEPARTMENT OF SURGERY | PO Box 39000 | | | SAN FRANCISCO | CA | 94120 | |
| 4931223 | UCSF MEDICAL GROUP BUSINESS SVCS | PO Box 7813 | | | | SAN FRANCISCO | CA | 94120-7813 | |
| 4931224 | UCSF RADIATION ONCOLOGY | LABORATORY MEDICINE | 505 PARNASSUS AVE STE 100 | | | SAN FRANCISCO | CA | 94143 | |
| 4931225 | UCSF RADIATION ONCOLOGY | LABORATORY MEDICINE | PO Box 45058 | | | SAN FRANCISCO | CA | 94145 | |
| 4985830 | Udell, Eldon | Confidential - Available Upon Request | | | | | | | |
| 4986609 | Udell, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4913403 | Udey, Matt David | Confidential - Available Upon Request | | | | | | | |
| 4979026 | Udovich, Michael | Confidential - Available Upon Request | | | | | | | |
| 4977373 | Udstad, Donald | Confidential - Available Upon Request | | | | | | | |
| 4994286 | Ufford, Betty | Confidential - Available Upon Request | | | | | | | |
| 4931226 | UFP FAR WEST LLC | UFP THORNTON LLC | 26200 NOWELL RD | | | THORNTON | CA | 95686 | |
| 4931227 | UFP WESTERN DIVISION INC | 15 E WALNUT ST | | | | WINDSOR | CO | 80550 | |
| 4984808 | Uhl, Jean | Confidential - Available Upon Request | | | | | | | |
| 4988303 | Uhlich, David | Confidential - Available Upon Request | | | | | | | |
| 4931228 | UKIAH ADVENTIST HOSPITAL | UKIAH VALLEY MEDICAL CENTER | 275 HOSPITAL DR | | | UKIAH | CA | 95482 | |
| 4931230 | Ukiah Service Center | Pacific Gas & Electric Company | 2641 North State Street | | | Ukiah | CA | 95482 | |
| 4931231 | UKIAH VALLEY PRIMARY CARE | MEDICAL GRP INC | 260 HOSPITAL DR STE 207 | | | UKIAH | CA | 95482 | |
| 4931232 | UKIAH YOUTH BASEBALL LEAGUE INC | PO Box 693 | | | | UKIAH | CA | 95482 | |
| 4994148 | Ukich, Michael | Confidential - Available Upon Request | | | | | | | |
| 4931234 | UL VERIFICATION SERVICES INC | 62045 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0620 | |
| 4931236 | ULFERTS CENTER USA INC | 4288 DUBLIN BLVD STE 218 | | | | DUBLIN | CA | 94568 | |
| 4931238 | ULINE | PO Box 88741 | | | | CHICAGO | IL | 60680-1741 | |
| 4987844 | Ulloa, Marco | Confidential - Available Upon Request | | | | | | | |
| 4980067 | Ullrey Jr., Willis | Confidential - Available Upon Request | | | | | | | |
| 4993763 | Ulrich, Carol | Confidential - Available Upon Request | | | | | | | |
| 4978653 | Ulrich, John | Confidential - Available Upon Request | | | | | | | |
| 4923357 | ULRICH, JOHN E | CA SPORTS AND FAMILY CHIROPRACTIC | 1650 INDUSTRIAL RD STE A | | | SAN CARLOS | CA | 94070 | |
| 4924701 | ULRICH, MARIA J | PO Box 1422 | | | | HOOPA | CA | 95546 | |
| 4931805 | ULRICH, WALTER | 5240 OMAR ST | | | | FREMONT | CA | 94538-2423 | |
| 4931239 | ULTRA PETROLEUM CORP | ULTRA RESOURCES INC | 116 INVERNESS DR E STE # 400 | | | ENGLEWOOD | CO | 80112 | |
| 5807790 | ULTRA RESOURCES | Attn: Larry Bryan | 116 Inverness Drive East | Suite 400 | | Englewood | CO | 80112 | |
| 5803761 | ULTRA RESOURCES, INC. | 116 INVERNESS DRIVE EAST | SUITE #400 | | | ENGLEWOOD | CO | 80112 | |
| 4931240 | ULTRAHEALTH INC | 220 MONTGOMERY ST STE #110 | | | | SAN FRANCISCO | CA | 94104 | |
| 4931241 | UMABHARATHI EDIGA-NAGELLI | 3442 RAVINE DR | | | | CARLSBAD | CA | 92010 | |
| 4931243 | UMB BANK NA | MARQUETTE COMMERCIAL FINANCE | NW 6333 | | | MINNEAPOLIS | MN | 55485 | |
| 4992877 | Umemoto, Sallian | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 906 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 946 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4931245 | UNAFLEX INC | PO Box 5088 | | | | FORT LAUDERDALE | FL | 33310 | |
| 4931246 | UNAFLEX INCORPORATED | 3901 NE 12TH AVE | | | | POMPANO BEACH | FL | 33064 | |
| 4993799 | Unangst, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4931248 | UNDERGROUND SERVICE ALERT | OF SOUTHERN CALIFORNIA | PO Box 77070 | | | CORONA | CA | 92877-0102 | |
| 4931249 | UNDERGROUND SERVICE ALERT | 4005 PORT CHICAGO HWY STE 100 | | | | CONCORD | CA | 94520 | |
| 4931250 | UNDERGROUND SYSTEMS INC | 3A TROWBRIDGE DR | | | | BETHEL | CT | 06801 | |
| 4992793 | Underhill, Tom | Confidential - Available Upon Request | | | | | | | |
| 4931251 | UNDERWATER CONSTRUCTION CORP | 110 PLAINS RD | | | | ESSEX | CT | 06426 | |
| 4931252 | UNDERWATER RESOURCES | PIER 26 STE 14 THE EMBARCADERO | | | | SAN FRANCISCO | CA | 94105-1249 | |
| 4979040 | Underwood, Mark | Confidential - Available Upon Request | | | | | | | |
| 4913380 | Underwood, Michael Clayton | Confidential - Available Upon Request | | | | | | | |
| 4981259 | Underwood, William | Confidential - Available Upon Request | | | | | | | |
| 4976364 | Underwriters at Lloyd's (AEGIS UK) Syndicate No. AES 1225 | Neville Drew | 110 Fenchurch Street | | | London | | EC3M 5JT | United Kingdom |
| 4976362 | Underwriters at Lloyd's (Travelers) Syndicate No. TRV 5000 | Louis Scott | Exchequer Court | 33 St. Mary Axe | | London | | EC3A 8AG | United Kingdom |
| 4931253 | UNEARTH | 2280 GRASS VALLEY HWY STE 219 | | | | AUBURN | CA | 95603 | |
| 4991293 | Ungles, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4931255 | UNHOLTZ-DICKIE CORPORATION | 6 BROOKSIDE DR | | | | WALLINGFORD | CT | 06492 | |
| 4931256 | UNHOLTZ-DICKIE CORPORATION | PO Box 5010 | | | | STAMFORD | CT | 06904 | |
| 4931257 | UNI SEAL VALVE CO | 2851 PALMA DR STE J | | | | VENTURA | CA | 93003 | |
| 4931259 | UNIFIED INVESTIGATIONS & | SCIENCES INC | 2258 MOMENTUM PL | | | CHICAGO | IL | 60689-5322 | |
| 4931260 | UNIFIED WINE & GRAPE SYMPOSIUM LLC | 1724 PICASSO AVE STE E | | | | DAVIS | CA | 95618 | |
| 4931261 | UNIFIN INTERNATIONAL | A DIVISION OF WABTEC CANADA INC | 1030 CLARKE RD | | | LONDON | ON | N5V 3B2 | CANADA |
| 4974478 | Uni-Kool Partners, The | c/o Adam Patterson, Facility Manager_testing | P.O. Box 3140 | | | Salinas | CA | 93912-3140 | |
| 4931263 | UNIMI SOLUTIONS INC | 217 E 70TH ST UNIT 744 | | | | NEW YORK | NY | 10021 | |
| 4931264 | UNION BANK NA | 400 CALIFORNIA ST | | | | SAN FRANCISCO | CA | 94104-1402 | |
| 4931265 | UNION ELECTRIC CO | AMEREN MISSOURI | 1901 CHOUTEAU AVE | | | ST LOUIS | MO | 63103 | |
| 4931266 | UNION HILLS PARTNERS LLC | HONOR HEALTH PAIN MANAGEMENT CTR | 4727 E UNION HILLS DR STE 330 | | | PHOENIX | AZ | 85058-3387 | |
| 4931267 | UNION HILLS PARTNERS LLC | HONOR HEALTH PAIN MANAGEMENT CTR | PO Box 223970 | | | PITTSBURGH | PA | 15251 | |
| 4931268 | UNION ISLAND RECLAMATION | DISTRICT NO 1 | 343 MAIN ST STE 815 | | | STOCKTON | CA | 95202 | |
| 4931269 | UNION OF CONCERNED SCIENTISTS | INC | TWO BRATTLE SQ STE 6TH FL | | | CAMBRIDGE | MA | 02138 | |
| 4931271 | UNION PACIFIC RAILROAD | ATTN MR K E WALTER | 1400 DOUGLAS ST STOP 1690 | | | OMAHA | NE | 68179-1690 | |
| 4910963 | Union Pacific Railroad Company | Attn: Tonya W. Conley, Lila L. Howe | 1400 Douglas Street | STOP 1580 | | Omaha | NE | 68179 | |
| 6019833 | Union Pacific Railroad Company | UPRR c/o  Tonya Wilson Conley | 1400 Douglas Street STOP 1580 | | | Omaha | NE | 68179 | |
| 4949922 | Union Pacific Railroad Company | Russell D. Cook Law Offices | 1233 West Shaw, Suite 100 | | | Fresno | CA | 93711 | |
| 6122977 | Union Pacific Railroad Company | Ericksen Arbuthnot | Michael E. Lehman, Esq. | 2440 W. Shaw Avenue, Suite 101 | | Fresno | CA | 93711-3300 | |
| 6122976 | Union Pacific Railroad Company | Lamson Dugan & Murray | Kyle Wallor, Esq. | 10306 Regency Parkway Drive | | Omaha | NE | 68114 | |
| 4931277 | UNION PUMP COMPANY | 25189 NETWORK PL | | | | CHICAGO | IL | 60673-1251 | |
| 5816551 | Union Sanitary District | Shawn Nesgis | 5072 Benson Road | | | Union City | CA | 94587 | |
| 5822952 | Unisont Engineering, Inc. | 333 Hegenberger Road, Suite 310 | | | | Oakland | CA | 94621-1461 | |
| 4931280 | UNITARIAN UNIVERSALIST CHURCH OF TH | MONTEREY PENINSULA | 490 AGUAJITO RD | | | CARMEL | CA | 93923 | |
| 4931282 | UNITED ACUPUNCTURE | CUIPING ZHAN | 1171 TRANCAS ST | | | NAPA | CA | 94558 | |
| 4931283 | UNITED CEREBRAL PALSY | DBA RIDE ON TRANSPORTATION | 3620 SACRAMENTO STE 201 | | | SAN LUIS OBISPO | CA | 93401 | |
| 4931284 | UNITED CEREBRAL PALSY ASSN | 333 W BEN HOLT DR | | | | STOCKTON | CA | 95207 | |
| 4931285 | UNITED CEREBRAL PALSY ASSOCIATION | OF STANISLAUS COUNTY | 4265 SPYRES WAY | | | MODESTO | CA | 95356 | |
| 4949907 | United Energy Trading, LLC | c/o and & Knight LLP | Attn: Thomas D. Leland, Leah E. Capritta | 633 Seventeenth Street, Suite 2300 | | Denver | CO | 80202 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 907 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5006292 | United Energy Trading, LLC | c/o Charles L. Coleman III | 50 California Street, Suite 2800 | | | San Francisco | CA | 94111 | |
| 6123510 | United Energy Trading, LLC | Holland & Knight LLP | Leah E. Capritta | 1801 California Street, Suite 5000 | | Denver | CO | 80202 | |
| 6123512 | United Energy Trading, LLC | Holland & Knight LLP | Thomas D. Leland | 1801 California Street, Suite 5000 | | Denver | CO | 80202 | |
| 6123508 | United Energy Trading, LLC | Holland & Knight LLP | Charles L. Coleman III | 50 California Street, Suite 2800 | | San Francisco | CA | 94111 | |
| 6123027 | United Financial Casualty Company (Hajiseydalizadeh) | Nivinskus Law Group, ALC | Mark R. Nivinskus | 134 W. Wilshire Avenue | | Fullerton | CA | 92832 | |
| 4931287 | UNITED GASKET CORP | 1633 S 55TH AVE | | | | CICERO | IL | 60804 | |
| 4931288 | UNITED HEALTHCARE INSURANCE COMPANY | 425 MARKET ST | | | | SAN FRANCISCO | CA | 94105 | |
| 4931289 | UNITED HOME CARE OF NORTHERN CA LC | UNITED HOME CARE- JACKSON | 598 W 900 SOUTH STE 220 | | | WOODS CROSS | UT | 84010 | |
| 4931290 | UNITED INDUSTRIES GROUP INC | 620 NEWPORT CENTER DR | | | | NEWPORT BEACH | CA | 92660 | |
| 4931291 | UNITED IRISH SOCIETIES OF | SAN FRANCISCO | PO Box 16026 | | | SAN FRANCISCO | CA | 94116 | |
| 4931292 | UNITED LITIGATION DISCOVERY | 111 SUTTER ST STE 100 | | | | SAN FRANCISCO | CA | 94104 | |
| 4931293 | UNITED MCGILL CORPORATION | MCGILL AIRFLOW LLC | 1747 E DR MARTIN LUTHER KING JR | | | STOCKTON | CA | 95205-7012 | |
| 4931294 | UNITED NATIONS FOUNDATION INC | 1750 PENNSYLVANIA AVE NW STE | | | | WASHINGTON | DC | 20006 | |
| 4931295 | UNITED NEGRO COLLEGE FUND INC | 1805 7TH ST NW | | | | WASHINGTON | DC | 20001 | |
| 4931296 | UNITED PARTITION SYSTEMS INC | 2180 S HELLMAN AVE | | | | ONTARIO | CA | 91761 | |
| 4931297 | UNITED PENTECOSTAL CHURCH | OF NAPA CA | 2625 1ST STREET | | | NAPA | CA | 94588 | |
| 4931298 | UNITED PENTECOSTAL CHURCH | OF TURLOCK | 601 E TUOLUMNE RD | | | TURLOCK | CA | 95382 | |
| 4931300 | UNITED PENTECOSTAL CHURCH OF | GRASS VALLEY | PO Box 931 | | | GRASS VALLEY | CA | 95945 | |
| 4931299 | UNITED PENTECOSTAL CHURCH OF | PITTSBURG INC | PO BOX 1800 | | | PITTSBURG | CA | 94565 | |
| 4931301 | UNITED PLAYAZ INC | 1038 HOWARD ST | | | | SAN FRANCISCO | CA | 94103 | |
| 4931303 | UNITED REFRIGERATION INC | 11401 ROOSEVELT BLVD | | | | PHILADELPHIA | PA | 19154 | |
| 4931304 | UNITED REFRIGERATION INC | PO Box 678458 | | | | DALLAS | TX | 75267-8458 | |
| 6115414 | United Rentals, Inc. | Attn: Mike Dowden | 6125 Lakeview Road #300 | | | Charlotte | NC | 28269 | |
| 4931308 | UNITED ROOTS | PO Box 11567 | | | | OAKLAND | CA | 94611 | |
| 5802697 | United Services Automobile Association | Law Offices of Todd F. Haines | 30495 Canwood St. Ste. 100 | | | Agoura Hills | CA | 91301 | |
| 4931309 | UNITED SERVO HYDRAULICS INC | 1450 GENICOM DR | | | | WAYNESBORO | VA | 22980 | |
| 4931310 | UNITED SITE SERVICES | OF CALIFORNIA INC | 3408 HILLCAP AVE | | | SAN JOSE | CA | 95136 | |
| 4931312 | UNITED STATE POSTAL SERVICE | POSTMASTER | 337 W CLARK ST | | | EUREKA | CA | 95501 | |
| 4931313 | UNITED STATES COAST GUARD AUXILIARY | OFFICE OF AUX & BOATING SAFETY | 2100 SECOND STREET SW STOP 758 | | | WASHINGTON | DC | 20593 | |
| 4931314 | UNITED STATES DEPARTMENT | OF THE INTERIOR | 20 HAMILTON CT | | | HOLLISTER | CA | 95023 | |
| 4931315 | UNITED STATES DEPT OF THE INTERIOR | BUREAU OF LAND MANAGEMENT | 2550 NORTH STATE ST | | | UKIAH | CA | 95482 | |
| 4931316 | UNITED STATES ENVIRONMENTAL | PROTECTION AGENCY | PO Box 979076 | | | ST LOUIS | MO | 63197-9000 | |
| 5006168 | United States Environmental Protection Agency | Office of General Counsel, Mailcode 2310A | 1200 Pennsylvania Avenue, N.W. | | | Washington | DC | 20460 | |
| 5006169 | United States Environmental Protection Agency - Region 9 | 75 Hawthorne Street | | | | San Francisco | CA | 94105 | |
| 5823196 | United States Fire Insurance Company | Crum & Forster | P. Ann Perkins | 305 Madison Avenue | | Morristown | NJ | 07960 | |
| 4931317 | UNITED STATES GEOLOGICAL SURVEY | MS 271 | 12201 SUNRISE VALLEY DR RM 6A221 | | | RESTON | VA | 20192 | |
| 5803762 | UNITED STATES GYPSUM COMPANY | 550 West Adams Street | | | | Chicago | IL | 60661 | |
| 4931318 | UNITED STATES HISPANIC CHAMBER | OF COMMERCE FOUNDATION | 1424 K ST NW STE 401 | | | WASHINGTON | DC | 20005 | |
| 4931319 | UNITED STATES HISPANIC CHAMBER OF | COMMERCE EDUCATIONAL FUND | 1424 K ST NW STE 401 | | | WASHINGTON | DC | 20005 | |
| 5800289 | United States of America | c/o United States Department of Justice Civil Division | Attn: Matthew J Troy | P.O. Box 875 | Ben Franklin Station | Washington | DC | 20044-0875 | |
| 5800290 | United States of America | c/o United States Department of Justice Civil Division | Attn: Matthew J Troy | 1100 L Street, N.W. | Room 10030 | Washington | DC | 20530 | |
| 4931321 | United States of America and Dept. of Veterans Affairs Program Contracting Activity Central VA-PCAC | 810 Vermont Ave., NW | | | | Washington | DC | 20420 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4931322 | UNITED STATES PAN ASIAN AMERICAN | CHAMBER OF COMMERCE | 1329 18TH ST NW | | | WASHINGTON | DC | 20036 | |
| 4931324 | UNITED STATES POSTAL SERVICE | 2121 MERIDIAN PARK BLVD | | | | CONCORD | CA | 94520-9998 | |
| 4931325 | UNITED STATES POSTAL SERVICE | CMRS/PBP | PO Box 4766 | | | LOS ANGELES | CA | 90096-4766 | |
| 4931326 | UNITED STATES POSTMASTER OF SAN | FRANCISCO | 1300 EVANS ST | | | SAN FRANCISCO | CA | 94124 | |
| 4931327 | UNITED STATES PRODUCTS CO | 518 MELWOOD AVE | | | | PITTSBURGH | PA | 15213 | |
| 4931328 | UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | | | | CINCINNATI | OH | 45999-0039 | |
| 4931330 | UNITED STATES TREASURY | ACS SUPPORT | | | | FRESNO | CA | 93779-4017 | |
| 4931329 | UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | 4330 WATT AVE SA 5041 | | | SACRAMENTO | CA | 95821-7012 | |
| 4931331 | UNITED TEXTILE INC | 14275 CATALINA ST | | | | SAN LEANDRO | CA | 94577 | |
| 4931333 | UNITED WAY OF FRESNO COUNTY | 4949 E KINGS CANYON RD | | | | FRESNO | CA | 93727 | |
| 4931334 | UNITED WAY OF MERCED COUNTY | 658 W MAIN ST | | | | MERCED | CA | 95340 | |
| 4931335 | UNITED WAY OF NORTHERN CALIFORNIA | 2280 BENTON DR BLDG B | | | | REDDING | CA | 96003 | |
| 4931336 | UNITED WAY OF SAN JOAQUIN COUNTY | 401 E MAIN ST | | | | STOCKTON | CA | 95202 | |
| 4931337 | UNITED WAY OF SAN LUIS OBISPO | NEIGHBORS HELPING NEIGHBORS | PO Box 14309 | | | SAN LUIS OBISPO | CA | 93406 | |
| 4931338 | UNITED WAY OF SAN LUIS OBISPO COUNT | UNITED WAY OF SLO COUNTY | 1288 MORRO ST | | | SAN LUIS OBISPO | CA | 93401 | |
| 4931339 | UNITED WAY OF SANTA CRUZ COUNTY | 4450 CAPITOLA RD STE106 | | | | CAPITOLA | CA | 95010 | |
| 4931340 | UNITED WAY OF THE BAY AREA | 550 KEARNY ST STE 1000 | | | | SAN FRANCISCO | CA | 94108 | |
| 4931341 | UNITED WAY OF THE STANISLAUS AREA | 422 MCHENRY AVENUE | | | | MODESTO | CA | 95354 | |
| 4931342 | UNITED WAY OF THE WINE COUNTY | 975 CORPORATE CENTER PKWY STE | | | | SANTA ROSA | CA | 95407 | |
| 4931343 | UNITEDLEX CORPORATION | ERIC P. KELLY, CORPORATE COUNSEL | 6130 SPRINT PARKWAY, SUITE 300 | | | OVERLAND PARK | KS | 66211 | |
| 4931344 | UNIVAR USA INC | PO Box 740896 | | | | LOS ANGELES | CA | 90074-0896 | |
| 4931347 | UNIVERSAL COATINGS INC | 3373 S CHESTNUT AVE | | | | FRESNO | CA | 95725 | |
| 4931348 | UNIVERSAL MERCANTILE EXCHANGE INC | UMX | 21128 COMMERCE POINT DR | | | WALNUT | CA | 91789-3053 | |
| 4931349 | UNIVERSAL METAL SPINNING CO | 10910 CONCHITI RD SE | | | | ALBUQUERQUE | NM | 87123 | |
| 4931350 | UNIVERSAL MINERALS INTERNATIONAL IN | 4620 S COACH DR | | | | TUCSON | AZ | 85714 | |
| 5859093 | Universal North America Insurance Company | Orrick, Herrington & Sutcliffe LLP | Evan C. Hollander, Partner | 51 West 52nd Street | | New York | NY | 10019-6142 | |
| 5859093 | Universal North America Insurance Company | Richard Urra | 101 Paramount Drive, Suite 220 | | | Sarasota | FL | 34232 | |
| 4931351 | UNIVERSAL PLANT SERVICES OF | CALIFORNIA INC | 806 SEACO CT | | | DEER PARK | TX | 77536 | |
| 4931352 | UNIVERSAL PORTFOLIO LTD | PO Box 4967 | | | | PETALUMA | CA | 94955 | |
| 4931353 | UNIVERSAL PROTECTION SERVICE LP | 26375 NETWORK PL | | | | CHICAGO | IL | 60673 | |
| 4931354 | UNIVERSAL RECTIFIERS INC | 1613 COTTONWOOD RD | | | | ROSENBERG | TX | 77471 | |
| 4931356 | UNIVERSAL SATELLITE COMMUNICATIONS | 905 HOLLY AVE | | | | CLOVIS | CA | 93611 | |
| 4931357 | UNIVERSAL SERVICE RECYCLING MERCED | INC | 3200 S EL DORADO ST | | | STOCKTON | CA | 95206 | |
| 4931359 | UNIVERSAL SONAR MOUNT | 245 GATE 5 RD | | | | SAUSALITO | CA | 94965 | |
| 4931360 | UNIVERSAL URGENT CARE PC | 7850 WHITE LANE E-200 | | | | BAKERSFIELD | CA | 93309 | |
| 4931361 | UNIVERSITY ANESTHESIA MEDICAL GROUP | PO Box 31001-1523 | | | | PASADENA | CA | 91110-1523 | |
| 4931362 | UNIVERSITY CASHIERS OFFICE | STANFORD UNIVERSITY | 459 LAGUNITA DR STE 7 | | | STANFORD | CA | 94305 | |
| 4931363 | UNIVERSITY CORPORATION SF STATE | 1600 HOLLOWAY AVE ADM 361 | | | | SAN FRANCISCO | CA | 94132 | |
| 4931364 | UNIVERSITY ENTERPRISES INC | 6000 J ST | | | | SACRAMENTO | CA | 95819-6100 | |
| 4931365 | UNIVERSITY FACULTY ASSOCIATION INC | 2823 FRESNO ST | | | | FRESNO | CA | 93721-1324 | |
| 4931366 | UNIVERSITY FOUNDATION AT | SACRAMENTO STATE | 6000 J ST | | | SACRAMENTO | CA | 95819 | |
| 4931367 | UNIVERSITY HEALTHCARE ALLIANCE INC | PO Box 742244 | | | | LOS ANGELES | CA | 90074-2244 | |
| 4931368 | UNIVERSITY OF CALIFORNIA | DAVIS REGENTS OF THE UC | ONE SHIELDS AVE | | | DAVIS | CA | 94616-8549 | |
| 4931369 | UNIVERSITY OF CALIFORNIA | ENERGY INSTITUTE AT HAAS | 2547 CHANNING WAY STE 5180 | | | BERKELEY | CA | 94720-5180 | |
| 4931371 | UNIVERSITY OF CALIFORNIA | MERCED FOUNDATION | 5200 N LAKE RD | | | MERCED | CA | 95343 | |
| 4931370 | UNIVERSITY OF CALIFORNIA | SAN FRANCISCO FOUNDATION | 220 MONTGOMERY ST 5TH FL | | | SAN FRANCISCO | CA | 94104 | |
| 4931372 | UNIVERSITY OF CALIFORNIA BERKELEY | BILLING & PAYMENT SERVICES | 140 UNIVERSITY HALL #1111 | | | BERKELEY | CA | 94720-1111 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 909 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4931373 | UNIVERSITY OF CALIFORNIA DAVIS | PO BOX 989062 | | | | WEST SACRAMENTO | CA | 95798-9062 | |
| 5839460 | University of California, San Diego | 9500 Gilman Drive., MC009 | | | | La Jolla | CA | 92093-0009 | |
| 4931374 | UNIVERSITY OF OTAGO | CLOCKTOWER BUILDING LEITH ST | | | | DUNEDIN | | 09054 | NEW ZEALAND |
| 4931375 | UNIVERSITY OF SAN FRANCISCO | 2130 FULTON ST | | | | SAN FRANCISCO | CA | 94117-1080 | |
| 4931376 | UNIVERSITY OF SOUTHERN CA | KECK HOSPITAL OF USC | 1500 SAN PABLO ST | | | LOS ANGELES | CA | 90033 | |
| 4931377 | UNIVERSITY OF SOUTHERN CALIFORNIA | SOUTHERN CALIFORNIA EARTHQUAKE CTR | 3651 TROUSDALE PKY #169 | | | LOS ANGELES | CA | 90089-0742 | |
| 4931378 | UNIVERSITY OF THE PACIFIC | 3601 PACIFIC AVE | | | | STOCKTON | CA | 95211 | |
| 4931379 | UNIVERSITY OF VIRGINIA | ROMAC DEPT OF MECH & AEROSPACE ENG | 122 ENGINEERS WAY | | | CHARLOTTESVILLE | VA | 22904 | |
| 4931380 | UNIVERSITY PROFESSIONAL SERVICES | 3181 SW SAM JACKSON PARK RD | | | | PORTLAND | OR | 97239-3011 | |
| 4931381 | UNIVERSITY SPINE & ORTHOPEDICS | 900 E WASHINGTON ST STE 100 | | | | COLTON | CA | 92324 | |
| 4987848 | Unks, Wayne | Confidential - Available Upon Request | | | | | | | |
| 4931383 | UNMANNED EXPERTS INC | 720 S COLORADO BLVD PENTHOUSE | | | | DENVER | CO | 80246 | |
| 4997440 | Unruh, Delbert | Confidential - Available Upon Request | | | | | | | |
| 4979557 | Unruh, Douglas | Confidential - Available Upon Request | | | | | | | |
| 4987853 | Unverferth, Rand | Confidential - Available Upon Request | | | | | | | |
| 4931385 | UOP LLC | 13105 NW FWY #600 | | | | HOUSTON | TX | 77040 | |
| 4931386 | UOP LLC | 1501 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4911666 | Upadhyay, Shanta Cherla | Confidential - Available Upon Request | | | | | | | |
| 4911888 | Upadhyayula, Yegneswara Somayajulu | Confidential - Available Upon Request | | | | | | | |
| 4931387 | UPPER SALINAS- LAS TABLAS RESOURCE | CONSERVATION DISTRICT | 65 S MAIN ST STE 107 | | | TEMPLETON | CA | 93465 | |
| 4931388 | UPPER SKYLARK LLC | 100 SMITH RANCH RD STE 325 | | | | SAN RAFAEL | CA | 94903 | |
| 4931389 | UPRR | LAND FUNDING | 1400 DOUGLAS ST | | | OMAHA | NE | 68179 | |
| 4983886 | Upshaw, Frances | Confidential - Available Upon Request | | | | | | | |
| 4931391 | UPSTATE COMMUNITY ENHANCEMENT | FOUNDATION INC | 500 MAIN ST STE 150 | | | CHICO | CA | 95928 | |
| 4931392 | UP-STATE HEARING INSTRUMENTS | 1640 TEHAMA ST STE B | | | | REDDING | CA | 96001 | |
| 4995287 | Uptegrove-Williams, Debora | Confidential - Available Upon Request | | | | | | | |
| 4914065 | Uptegrove, Morgan | Confidential - Available Upon Request | | | | | | | |
| 4993305 | Upton, Dorothy | Confidential - Available Upon Request | | | | | | | |
| 4931394 | UPWARDLY GLOBAL | 582 MARKET STREET, SUITE 1207 | | | | SAN FRANCISCO | CA | 94104 | |
| 4995014 | Urabe, Suketo | Confidential - Available Upon Request | | | | | | | |
| 4915029 | Urango, Christopher | Confidential - Available Upon Request | | | | | | | |
| 4988525 | URATSU, GARY NEIL | Confidential - Available Upon Request | | | | | | | |
| 4931395 | URBAN HEALTH SYSTEM PA | 7310 S WESTMORELAND RD STE 1 | | | | DALLAS | TX | 75237 | |
| 4931396 | URBAN RELEAF | 835 57TH STREET | | | | OAKLAND | CA | 94608 | |
| 4987786 | Urban, Catherine | Confidential - Available Upon Request | | | | | | | |
| 4979613 | Urban, Espirita | Confidential - Available Upon Request | | | | | | | |
| 4995533 | Urbani, Leota | Confidential - Available Upon Request | | | | | | | |
| 4986634 | Urbano, Grace | Confidential - Available Upon Request | | | | | | | |
| 6011123 | URBIN INC | 596 DELLBROOK AVE | | | | SAN FRANCISCO | CA | 94131 | |
| 4982437 | Urbina Sr., Armand | Confidential - Available Upon Request | | | | | | | |
| 4949875 | Urbina, Oscar | 3617 Slauson Avenue | | | | Maywood | CA | 90270 | |
| 6123352 | Urbina, Oscar | Oscar Urbina | 3617 Slauson Avenue | | | Maywood | CA | 90270 | |
| 5800060 | URENCO Limited and Louisiana Energy Services, LLC | c/o Ballard Spahr LLP | Attn: Brian D. Huben | 2029 Century Park East | Suite 800 | Los Angeles | CA | 90067-2909 | |
| 5800061 | URENCO Limited and Louisiana Energy Services, LLC | c/o Ballard Spahr LLP | Attn: Matthew G. Summers, Esq. | 919 N. Market Street | 11th Floor | Wilmington | DE | 19801 | |
| 4992980 | Ureta, Nellie | Confidential - Available Upon Request | | | | | | | |
| 4990559 | Ureta, Willie | Confidential - Available Upon Request | | | | | | | |
| 4979642 | Urge, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4978157 | Uriarte, Jesus | Confidential - Available Upon Request | | | | | | | |
| 4979078 | Uribes, Leandro | Confidential - Available Upon Request | | | | | | | |
| 4988511 | Uriza, Elizabeth | Confidential - Available Upon Request | | | | | | | |
| 4992520 | Urmann, Timothy | Confidential - Available Upon Request | | | | | | | |
| 4931399 | UROLOGY ASSOCIATES OF CENTRAL | CALIFORNIA INC | 7014 N WHITNEY AVE STE A | | | FRESNO | CA | 93720 | |
| 4998092 | Urquhart, Colleen | Confidential - Available Upon Request | | | | | | | |
| 4994317 | Urquidi, Steve | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 910 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 950
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4933145 | Urrabazo Law, P.C. | 10340 Santa Monica Boulevard | | | | Los Angeles | CA | 90025 | |
| 4924260 | URRUTIA, LEON | 701 WESTMINSTER WAY | | | | LOS BANOS | CA | 93635 | |
| 4985207 | Urrutia, Maria A | Confidential - Available Upon Request | | | | | | | |
| 4981119 | Ursino, Theodore | Confidential - Available Upon Request | | | | | | | |
| 4977468 | Urso, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4983392 | Urton, Ernest | Confidential - Available Upon Request | | | | | | | |
| 4931402 | US ARMY CORPS OF ENGINEERS | USACE FINANCE CENTER | 5722 INTEGRITY DR | | | MILLINGTON | TN | 38054-5005 | |
| 4931403 | US BANCORP INVESTMENTS INC | 60 LIVINGSTON AVE EP-MN-WN2C | | | | ST. PAUL | MN | 55107-1419 | |
| 4931404 | US BANK | ATTN: KAREN BOYER | 60 LIVINGSTON AVE | | | ST PAUL | MN | 55107 | |
| 4931405 | US BANK | CORPORATE PAYMENT SYSTEM | ATTN: KAREN BOYER | 1095 Avenue of the Americas 15th Floor | | New York | NY | 10036 | |
| 4931406 | US BANK NATIONAL ASSOCIATION | ATTN: KAREN BOYER | 1095 Avenue of the Americas 15th Floor | | | New York | NY | 10036 | |
| 4931407 | US BANK TRUST NA | TRUSTEE SOLANO IRRIGATION DISTRICT | ATTN: KAREN BOYER | 1095 Avenue of the Americas 15th Floor | | New York | NY | 10036 | |
| 4931408 | US BUSINESS LEADERSHIP NETWORK | 1310 BRADDOCK PL STE 101 | | | | ALEXANDRIA | VA | 22314 | |
| 4931409 | US CAD HOLDINGS LLC | US CAD CN3D CONST | 18831 BARDEEN AVE STE 200 | | | IRVINE | CA | 92612 | |
| 5006187 | US Celluar | 30 N. LaSalle Street | Suite 4000 | | | Chicago | IL | 60602 | |
| 4931410 | US CHEMICAL STORAGE | 1806 RIVER ST | | | | WILKESBORO | NC | 28697 | |
| 4931411 | US CHINA CLEAN ENERGY FORUM INC | ATTN: R SCOTT HEINLEIN | 2200 ALASKAN WAY STE 440 | | | SEATTLE | WA | 98121-1684 | |
| 4931413 | US DEPARTMENT AGRICULTURE HOLLISTER | DISTRICT 33 | PO Box 780 | | | TRES PINOS | CA | 95075 | |
| 4974338 | US Department of Agriculture | 1400 Independence Ave., S.W. | | | | Washington | DC | 20250 | |
| 4931414 | US DEPARTMENT OF CITIZENSHIP AND | IMMIGRATION SERVICES (USCIS) | PO Box 10129 | | | LAGUNA NIGUEL | CA | 92607 | |
| 4974339 | US Department of Justice | 950 Pennsylvania Avenue, NW | | | | Washington | DC | 20530-0001 | |
| 4909719 | US Department of Justice | Attn: Marcus Sacks | 1100 L Street NW | | | Washington | DC | 20005 | |
| 4931415 | US DEPARTMENT OF LABOR OFFICE OF | WORKERS COMPENSATION PROGRAMS | 200 CONSTITUTION AVE NW RM C4315 | | | WASHINGTON | DC | 20210 | |
| 4931416 | US DEPARTMENT OF THE INTERIOR | CENTRAL HAZARDOUS MATERIALS FUND | 7401 W MANSFIELD AVE MS D-2777 | | | LAKEWOOD | CO | 80235 | |
| 4931417 | US DEPARTMENT OF THE TREASURY | PO Box 979101 | | | | ST LOUIS | MO | 63197-9000 | |
| 4931418 | US DEPT OF ENERGY | BONNEVILLE POWER ADMINISTRATION | PO Box 3621 | | | PORTLAND | OR | 97208 | |
| 4931419 | US DISTRICT COURT | 450 GOLDEN GATE AVE BOX 36060 | | | | SAN FRANCISCO | CA | 94102 | |
| 4976503 | US DOI | Pam Innis | One North Central Avenue, Suite 800 | | | Phoenix | AZ | 85004-4427 | |
| 4931421 | US FOREST SERVICE | C/O CITIBANK | PO Box 301550 | | | LOS ANGELES | CA | 90030-1550 | |
| 4931422 | US HEALTHWORKS MEDICAL GRP PC | PO Box S0042 | | | | LOS ANGELES | CA | 90074 | |
| 4931423 | US LAB INC | 3194 A AIRPORT LOOP DR | | | | COSTA MESA | CA | 92626 | |
| 4931424 | US LAB INC | DEPT 938 | | | | PHOENIX | AZ | 85072-2004 | |
| 4931425 | US LEGAL SUPPORT INC | 363 N SAM HOUSTON PKWY E STE 1 | | | | HOUSTON | TX | 77060-2404 | |
| 4931426 | US MINE LLC | US MINE CORPORATION | PO Box 580 | | | IONE | CA | 95640 | |
| 4931427 | US MODULAR GROUP INC | 2042 E WELLINGTON AVE | | | | SANTA ANA | CA | 92701 | |
| 4931429 | US POSTMASTER | 1655 DALIDIO DR | | | | SAN LUIS OBISPO | CA | 93401-9998 | |
| 4931430 | US POWER INC | 905 COTTING LN STE 120 | | | | VACAVILLE | CA | 95688 | |
| 5006205 | US Telepacific Corp | 515 South Flower Street | 47th Floor | | | Los Angeles | CA | 90071 | |
| 5006517 | US TELEPACIFIC CORP | TELEPACIFIC COMMUNICATIONS | LUZ AURORA LETTIERE, VP AND ASST GENERAL COUNSEL | TPxx COMMUNICATIONS | 515 S FLOWER ST 45TH FLR | LOS ANGELES | CA | 90071 | |
| 4931434 | USA - Federal Aviation Administration | 800 Independence Avenue SW | | | | Washington | DC | 20591 | |
| 4931435 | USA CARES CORPORATION | 1215 K ST STE 1609 | | | | SACRAMENTO | CA | 95814 | |
| 5006207 | USA Mobility Wireless Inc | 6850 Versar Center | Suite420 | | | Springfield | VA | 22151 | |
| 4931437 | USA SUPPLY INC | 9106 SORENSEN AVE | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4931438 | USA WASTE OF CALIFORNIA | ANDERSON COTTONWOOD DISPOSAL | 8592 COMMERCIAL WAY | | | REDDING | CA | 96001 | |
| 4931439 | USA WASTE OF CALIFORNIA | CENTRAL VALLEY WASTE SERVICE INC | 1333 E Turner Rd | | | Lodi | CA | 95240 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4931440 | USA WASTE OF CALIFORNIA | NEVADA CITY GARBAGE SERVICE | 1001 W Bradley Ave | | | ElCajon | CA | 92020-1501 | |
| 5803763 | USA WASTE OF CALIFORNIA | NORTH VALLEY DISPOSAL | PO BOX 541065 | | | REDDING | CA | 90054 | |
| 5803764 | USA WASTE OF CALIFORNIA | PO BOX 541065 | | | | REDDING | CA | 90054-1065 | |
| 4931441 | USA WASTE OF CALIFORNIA INC | WM OF CORNING DISPOSAL | 1001 Fannin Street | | | Houston | TX | 77002 | |
| 4931442 | USA WASTE OF CALIFORNIA INCORPORATE | SAC VAL DISPOSAL WASTE MGMT OF SAC | PO Box 541065 | | | LOS ANGELES | CA | 90054 | |
| 4935937 | USAA Insurance Copany, Atkinson Thomas | O San Carlos 5 SW of 12th Street | | | | Carmel | CA | 93921 | |
| 4940239 | USAA, Llewelyn, Jennifer | 9800 Fredericksburg Road | | | | San Antonio | TX | 78288 | |
| 5993047 | USAA, Ryan J Holleran | P. O. Box 659462 | | | | Santa Rosa | CA | | |
| 4945047 | USAA-GAYLES, JEREMY | PO BOX 33490 | | | | SAN ANTONIO | TX | 78265 | |
| 4931443 | USC CARE MEDICAL GROUP INC | 1000 S FREMONT UNIT 2 BLDG A4 | | | | ALHAMBRA | CA | 91803 | |
| 4931444 | USC CARE MEDICAL GROUP INC | FILE 50938 | | | | LOS ANGELES | CA | 90074 | |
| 4931445 | USDA Forest Service | 1323 Club Dr | | | | Vallejo | CA | 94592 | |
| 4931446 | USDI-BUREAU OF LAND MANAGEMENT | 708 W 12TH ST | | | | ALTURAS | CA | 96101 | |
| 4976504 | USEPA Region 9 | Russel Mechem | 75 Hawthorne Street | | | San Francisco | CA | 94105 | |
| 4931448 | USGS NATIONAL CENTER MS 270 | 271 NATIONAL CENTER | | | | RESTON | VA | 20192 | |
| 4974781 | USGS Pasadena Office, GPS Network Coordinator | Dan Determan | 525 S. Wilson Avenue | | | Pasadena | CA | 91107 | |
| 4931449 | USPF II BURNEY HOLDINGS I LLC | BURNEY FOREST POWER | 35586 STATE HIGHWAY 299E | | | BURNEY | CA | 96013 | |
| 4931451 | USPS DISBURSING OFFICER | ACCOUNTING SVC CTR | PO Box 21666 | | | EAGAN | MN | 55121 | |
| 4931452 | USRPI REIT INC | CREEKSIDE BUSINESS PARK OWNER LLC | 30 HUDSON ST 15TH FL | | | JERSEY CITY | NJ | 07302-4600 | |
| 4931453 | USTAR PRODUCTIONS | TRANG TRINH | | | | MILPITAS | CA | 95035 | |
| 4949951 | Uthman, David | Law Offices of David K. Uthman | 855 Bryant Street | | | San Francisco | CA | 94103 | |
| 4993547 | Utic, William | Confidential - Available Upon Request | | | | | | | |
| 5862503 | UTICA WATER AND POWER AUTHORITY | P.O. BOX 358 | | | | ANGELS CAMP | CA | 95222 | |
| 4931454 | UTICA WATER AND POWER AUTHORITY | ATTN: DOUG TRIBBLE | 1168 BOOSTER WAY | | | ANGELS CAMP | CA | 95222 | |
| 4931455 | UTILICOR TECHNOLOGIES INC | 49 SHEFFIELD ST | | | | TORONTO | ON | M6M 3E5 | CANADA |
| 4931456 | UTILIDATA INC | 245 CHAPMAN ST STE 200 | | | | PROVIDENCE | RI | 02905 | |
| 4931457 | UTILIMAP CORPORATION | DBA COMPUTAPOLE | 5776 STONERIDGE MALL RD STE 29 | | | PLEASANTON | CA | 94588 | |
| 4931458 | UTILIMARC INC | 1660 S HIGHWAY 100 | | | | ST LOUIS PARK | MN | 55416 | |
| 4931459 | UTILIQUEST LLC | 2575 WESTSIDE PKWY STE 100 | | | | ALPHARETTA | GA | 30004 | |
| 4931460 | UTILITIES AVIATION SPECIALISTS INC | PO Box 810 | | | | CROWN POINT | IN | 46308-0810 | |
| 4931463 | UTILITIES TELECOM COUNCIL | 1901 PENNSYLVANIA AVE NW 5TH FL | | | | WASHINGTON | DC | 20006 | |
| 4931464 | UTILITWORX INC | 1168 MCKAY DR | | | | SAN JOSE | CA | 95131 | |
| 4931466 | UTILITY ARBORIST ASSOCIATION | 2009 W BROADWAY AVE STE 400/PM | | | | FOREST LAKE | MN | 55025 | |
| 4931465 | UTILITY ARBORIST ASSOCIATION | 2101 WEST PARK | | | | CHAMPAIGN | IL | 61821 | |
| 4931468 | UTILITY CONSUMERS ACTION NETWORK | 3405 KENYON ST STE 401 | | | | SAN DIEGO | CA | 92110 | |
| 6040297 | Utility Data Contractors Inc. | c/o Shaun Christensen | 1624 Market Street, Suite 310 | | | Denver | CO | 80202 | |
| 4931470 | UTILITY MANAGEMENT SERVICES INC | 6317 Oleander Drive | Suite C | | | Wilmington | NC | 28403 | |
| 4974715 | Utility Tree Services, Inc. | Marc Salvatore | P.O. Box 1785 | | | Morgan Hill | CA | 95038-1785 | |
| 4931478 | UTTO INC | 5400 JAEGER RD | | | | NAPLES | FL | 34109 | |
| 4996348 | Utzinger, Diana | Confidential - Available Upon Request | | | | | | | |
| 4912075 | Utzinger, Diana L | Confidential - Available Upon Request | | | | | | | |
| 4995793 | Uyeda, Stan | Confidential - Available Upon Request | | | | | | | |
| 4981481 | Uyemura, Harry | Confidential - Available Upon Request | | | | | | | |
| 4981950 | Uyemura, Yoshiaki | Confidential - Available Upon Request | | | | | | | |
| 4931479 | V & H CO INC | DBA GREEN ELECTRIC | 801 S LINCOLN ST | | | STOCKTON | CA | 95206 | |
| 4934992 | V & T Sunny LLC-Carey, Juli | 250 Lafayette Circle | | | | Lafayette | CA | 94549 | |
| 6012774 | V LOPEZ JR AND SONS GEN ENGINEERING | 200 E FESLER ST #101 | | | | SANTA MARIA | CA | 93454 | |
| 4931482 | V SANGIACOMO & SONS LP | 21543 BROADWAY | | | | SONOMA | CA | 95476 | |
| 4931483 | V&A LAGORIO INC | 14625 E COMSTOCK | | | | LINDEN | CA | 95236 | |
| 4974265 | VA | 6150 Oak Tree Blvd Suite 300 | | | | Independence | OH | 44131 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4931485 | Vaca Dixon Substation | Pacific Gas & Electric Company | 5157 and 5221 Quinn Road | | | Vacaville | CA | 95688 | |
| 4931486 | VACA VALLEY CHIROPRACTIC | DAVID LAMB DC SEAN MOFFETT DC INC | 97 DOBBINS ST STE A | | | VACAVILLE | CA | 95688 | |
| 4992528 | Vaca, Gilbert | Confidential - Available Upon Request | | | | | | | |
| 4931487 | VACAVILLE CHAMBER OF COMMERCE | 300 MAIN ST | | | | VACAVILLE | CA | 95688 | |
| 4931488 | VACAVILLE COUNTERFORCE POLICE | ACTIVITIES LEAGUE | 660 MERCHANT ST | | | VACAVILLE | CA | 95688 | |
| 4931489 | VACAVILLE NEIGHBORHOOD BOYS & GIRLS | CLUB | 100 HOLLY LN | | | VACAVILLE | CA | 95688 | |
| 4931490 | Vacaville Service Center | Pacific Gas & Electric Company | 158 Peabody Road | | | Vacaville | CA | 95687 | |
| 4983328 | Vaccaro, Albert | Confidential - Available Upon Request | | | | | | | |
| 4995152 | Vaccaro, Deborah | Confidential - Available Upon Request | | | | | | | |
| 4994511 | Vaccaro, Jean | Confidential - Available Upon Request | | | | | | | |
| 4931491 | VADHELM BIOCOMPLIANCE CONSULTING | INC BIOCOMPLIANCE CONSULTING INC | 825 PINE CONE TRAIL MARINE | | | ST CROIX | MN | 55047 | |
| 4989893 | Vadon, Tim | Confidential - Available Upon Request | | | | | | | |
| 4925991 | VAETH, NICOLE LEE | NICOLE L VAETH LMFT | 4251 S HIGUERA ST #300 | | | SAN LUIS OBISPO | CA | 93401 | |
| 4987999 | Vaezinia, Massoud | Confidential - Available Upon Request | | | | | | | |
| 4977466 | Vague, Merle | Confidential - Available Upon Request | | | | | | | |
| 4991033 | Vagujhelyi, Melissa | Confidential - Available Upon Request | | | | | | | |
| 4994091 | Vahia, Shaishav | Confidential - Available Upon Request | | | | | | | |
| 4978697 | Vahlstrom Jr., Wallace | Confidential - Available Upon Request | | | | | | | |
| 4989189 | Vahlstrom, Timothy | Confidential - Available Upon Request | | | | | | | |
| 4991941 | Vaiasicca, Sebastiana | Confidential - Available Upon Request | | | | | | | |
| 4912734 | Vaidyanathan, Vikram Raj | Confidential - Available Upon Request | | | | | | | |
| 4975876 | VAIL | 3792 LAKE ALMANOR DR | | | | Stockton | CA | 95207 | |
| 4910967 | Vairo, Michael | c/o Northern California Law Group, PC | Attn: Joseph Feist | 2611 Esplanade | | Chico | CA | 95973 | |
| 4939763 | Val Mar Farms LLC | 2101 Mettler Frontage East | | | | Bakersfield | CA | 93307 | |
| 4937906 | Valadez, Vanessa | 7935 Lavender Ln | | | | Prunedale | CA | 93907 | |
| 4995047 | Valadez, Vincent | Confidential - Available Upon Request | | | | | | | |
| 4980186 | Valadon, Louis | Confidential - Available Upon Request | | | | | | | |
| 4988753 | Valasek, Donella | Confidential - Available Upon Request | | | | | | | |
| 4931492 | VALCOR ENGINEERING CORP | 2 LAWRENCE RD | | | | SPRINGFIELD | NJ | 07881 | |
| 4992314 | Valderrama, Robert | Confidential - Available Upon Request | | | | | | | |
| 4931493 | VALDEZ & VALDEZ A PROFESSIONAL | CORPORATION | 2140 MERCED ST STE 106 | | | FRESNO | CA | 93721 | |
| 4912935 | Valdez, Aaron Andrew | Confidential - Available Upon Request | | | | | | | |
| 4981212 | Valdez, Adele | Confidential - Available Upon Request | | | | | | | |
| 4913866 | Valdez, Andrew | Confidential - Available Upon Request | | | | | | | |
| 4985874 | Valdez, Benjamin | Confidential - Available Upon Request | | | | | | | |
| 4995706 | Valdez, DebraAnn | Confidential - Available Upon Request | | | | | | | |
| 4992602 | Valdez, Eduardo | Confidential - Available Upon Request | | | | | | | |
| 4987744 | Valdez, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4988266 | Valdez, Lisa | Confidential - Available Upon Request | | | | | | | |
| 4937817 | VALDEZ, MARIBEL | Confidential - Available Upon Request | | | | | | | |
| 4987766 | Valdez, Paul | Confidential - Available Upon Request | | | | | | | |
| 4990984 | Valdez, Ray | Confidential - Available Upon Request | | | | | | | |
| 4912602 | Valdez, Raymond | Confidential - Available Upon Request | | | | | | | |
| 4993655 | Valdivia, Alfred | Confidential - Available Upon Request | | | | | | | |
| 4962739 | Valdovinos, Mauricio | Confidential - Available Upon Request | | | | | | | |
| 4995110 | Valdovinos, Steven | Confidential - Available Upon Request | | | | | | | |
| 4997276 | Valencerina, Ariel | Confidential - Available Upon Request | | | | | | | |
| 4989469 | Valencia, Jose | Confidential - Available Upon Request | | | | | | | |
| 4926310 | VALENCIA, ODILON | 2028 PUTNAM ST | | | | ANTIOCH | CA | 94509 | |
| 4931495 | VALENCY INC | 8 ERB ST WEST STE 200 | | | | WATERLOO | ON | N2L 1S7 | CANADA |
| 4982995 | Valente, Betty | Confidential - Available Upon Request | | | | | | | |
| 4991240 | Valente, Linda | Confidential - Available Upon Request | | | | | | | |
| 4976744 | Valente, Lois | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 913 of 982

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 953 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5013247 | Valente, Michelle | Confidential - Available Upon Request | | | | | | | |
| 4995040 | Valentin, Stacy | Confidential - Available Upon Request | | | | | | | |
| 4921480 | VALENTINE, GARY | VALENTINE APPRAISAL AND ASSOCIATES | 19968 RHONA PL | | | SANTA CLARITA | CA | 91350 | |
| 5006460 | Valentine, Hassaun | 200 2nd Street #103 | | | | Oakland | CA | 94607 | |
| 4912742 | Valentine, Hassaun | Confidential - Available Upon Request | | | | | | | |
| 4978895 | Valentine, Val | Confidential - Available Upon Request | | | | | | | |
| 4992210 | Valentine-Freitas, Dori | Confidential - Available Upon Request | | | | | | | |
| 4913003 | Valentino, Angeline | Confidential - Available Upon Request | | | | | | | |
| 6040094 | VALENZA, MARIE | c/o SAVAGE, LAMB & LUNDE, PC | Attn: E. RYAN LAMB | 1550 Humboldt Road, Suite 4 | | Chico | CA | 95928 | |
| 4942560 | Valenzuela, Jamie | 2019 Hammonton Rd | | | | Marysville | CA | 95901 | |
| 4993350 | Valenzuela, Sofia | Confidential - Available Upon Request | | | | | | | |
| 4980061 | Valenzuela, Sol | Confidential - Available Upon Request | | | | | | | |
| 4986048 | Valenzuela, Steven | Confidential - Available Upon Request | | | | | | | |
| 4982791 | Valera, Anolino | Confidential - Available Upon Request | | | | | | | |
| 4978264 | Valeriano, Ediberto | Confidential - Available Upon Request | | | | | | | |
| 4931497 | VALERIE FREDERICKSON & COMPANY | FREDRICKSON PRIBULA LI | 618 SANTA CRUZ AVE | | | MENLO PARK | CA | 94025-4503 | |
| 4985925 | Valerio, Alex | Confidential - Available Upon Request | | | | | | | |
| 4950017 | Valero Refinery Company California | Keesal, Young & Logan | 450 Pacific Ave # 3 | | | San Francisco | CA | 94133 | |
| 4950018 | Valero Refinery Company California | Watts Guerra, L.L.P. | 4 Dominion Drive, Bldg. 3, Suite 100 | | | San Antonio | TX | 78257 | |
| 4974509 | Valero Refining Company | Valero Energy Corporation | One Valero Place | | | San Antonio | TX | 78249 | |
| 4909541 | Valero Refining Company-California | c/o Trodella & Lapping LLP | Attn: Richard A. Lapping | 540 Pacific Avenue | | San Francisco | CA | 94133 | |
| 4927689 | VALERO, RAYMOND | 1805 ANDREA CT | | | | CONCORD | CA | 94519 | |
| 4931498 | VALERY D TARASENKO MD INC | ADVANCED PAIN MANAGEMENT INSTITUTE | 200 BUTCHER ROAD | | | VACAVILLE | CA | 95687 | |
| 5006219 | Validus Reinsurance Limited | 29 Richmond Road | | | | Pembroke | Hamilton | HM 08 | Bermuda |
| 4982862 | Valine, Anthony | Confidential - Available Upon Request | | | | | | | |
| 4995810 | Valine, Anthony | Confidential - Available Upon Request | | | | | | | |
| 4911587 | Valine, Anthony Derek | Confidential - Available Upon Request | | | | | | | |
| 4978630 | Valine, Vernon | Confidential - Available Upon Request | | | | | | | |
| 4985911 | Valle, Maria | Confidential - Available Upon Request | | | | | | | |
| 4984604 | Vallee, Marr | Confidential - Available Upon Request | | | | | | | |
| 4931502 | VALLEJO BLACK CHAMBER OF COMMERCE | 1814 CAPITOL ST | | | | VALLEJO | CA | 94590 | |
| 4931503 | VALLEJO CHAMBER OF COMMERCE | 425 A VIRGINIA ST | | | | VALLEJO | CA | 94590 | |
| 4931504 | VALLEJO CITY UNIFIED | SCHOOL DISTRICT | 665 WALNUT AVE | | | VALLEJO | CA | 94592 | |
| 4931505 | VALLEJO EDUCATION BUSINESS ALLIANCE | FOUNDATION INC | PO Box 9367 | | | VALLEJO | CA | 94591 | |
| 4931506 | VALLEJO NAVAL AND HISTORIC | MUSEUM INCORPORATED | 734 MARIN ST | | | VALLEJO | CA | 94590 | |
| 4931507 | VALLEJO OPEN MRI | PO Box 101418 | | | | PASADENA | CA | 91189-1419 | |
| 4931508 | VALLEJO OUTREACH INC | 210 LOCUST ST | | | | VALLEJO | CA | 94591 | |
| 4931509 | VALLEJO SANITATION & FLOOD CONTROL | DISTRICT | 450 Ryder St. | | | Vallejo | CA | 94590 | |
| 4931510 | Vallejo Service Center | Pacific Gas & Electric Company | 303 Carlson Street | | | Vallejo | CA | 94590 | |
| 6117821 | Vallejo, Antonio | Confidential - Available Upon Request | | | | | | | |
| 4995380 | Vallejo, Antonio | Confidential - Available Upon Request | | | | | | | |
| 4996912 | Vallejo, Deanna | Confidential - Available Upon Request | | | | | | | |
| 4983049 | Vallejo, Edward | Confidential - Available Upon Request | | | | | | | |
| 4991915 | Vallejos, Susan | Confidential - Available Upon Request | | | | | | | |
| 4979875 | Vallem, George | Confidential - Available Upon Request | | | | | | | |
| 4931511 | VALLEN SAFETY SUPPLY CO | 12850 E FLORANCE AVE | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4934943 | VALLER, Harry & Donna | 7037 West Lane | | | | Kingvale | CA | 95728 | |
| 4982239 | Vallerga, Arnold | Confidential - Available Upon Request | | | | | | | |
| 4931512 | VALLEY ANESTHESIA ASSOC INC | 2635 G STREET | | | | BAKERSFIELD | CA | 93301 | |
| 4931513 | VALLEY ANESTHESIOLOGY CONSULTANTS | INC | 5425 E BELL RD STE 115 | | | SCOTTSDALE | AZ | 85254 | |
| 4931514 | VALLEY CAN | 921 11TH ST | | | | SACRAMENTO | CA | 95814 | |
| 4931515 | VALLEY CHILDRENS HEALTHCARE | FOUNDATION | 9300 VALLEY CHILDRENS PL | | | MADERA | CA | 93636 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 914 of 982

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 954 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4931516 | VALLEY CHILDRENS HOSPITAL | 9300 VALLEY CHILDRENS PL | | | | MADERA | CA | 93636 | |
| 4931517 | VALLEY CHILDRENS MUSEUM | PO Box 2102 | | | | DUBLIN | CA | 94568 | |
| 4931518 | VALLEY CHURCHES UNITED | PO Box 367 | | | | BEN LOMOND | CA | 95005 | |
| 5808807 | Valley Clean Energy Alliance | c/o Best Best & Krieger LLP | Attn: Harriet Steiner | 500 Capitol Mall, Suite 1700 | | Sacramento | CA | 95814 | |
| 5808809 | Valley Clean Energy Alliance | c/o Yolo County Counsel | Attn: Eric May | 625 Court Street, Room 201 | | Woodland | CA | 95695 | |
| 4931520 | VALLEY CLEAN ENERGY ALLIANCE | FOR PO USE | 604 2ND ST | | | DAVIS | CA | 95616 | |
| 4931521 | VALLEY HUMANE SOCIETY INC | 3670 NEVADA ST | | | | PLEASANTON | CA | 94566 | |
| 4931522 | VALLEY INDUSTRIAL & FAMILY MEDICAL | GROUP INC | 225 S CHINOWTH RD | | | VISALIA | CA | 93291 | |
| 4931523 | VALLEY MEDICAL GROUP APC | 345 KAUILA ST | | | | HILO | HI | 96720 | |
| 4931524 | VALLEY MEDICAL GROUP OF LOMPOC INC | 136 NORTH 3RD ST | | | | LOMPOC | CA | 93436 | |
| 4931525 | VALLEY MOUNTAIN REGIONAL CENTER INC | PO BOX 692290 | | | | STOCKTON | CA | 95269-2290 | |
| 4931526 | VALLEY MRI AND RADIOLOGY INC | 546 E PINE ST | | | | STOCKTON | CA | 95204 | |
| 4931527 | VALLEY NUT GROWERS LP | 445 N PALM AVE STE 110 | | | | FRESNO | CA | 93704 | |
| 4931529 | VALLEY OAK RENTALS | 650 ARMSTRONG WY | | | | OAKDALE | CA | 95361 | |
| 4931530 | VALLEY OF THE MOON NATURAL | HISTORY ASSOCIATION | 2400 LONDON RANCH RD | | | GLEN ELLEN | CA | 95442 | |
| 4931531 | VALLEY PAVING INC | 11640 PALO DURO DR | | | | REDDING | CA | 96003 | |
| 4931532 | VALLEY POWER SYSTEMS INC | NEW TAX ID USE VENDOR 1028696 | 4000 ROSEDALE HWY | | | BAKERSFIELD | CA | 93308 | |
| 4931533 | VALLEY PRESBYTERIAN HOSPITAL | 15107 VANOWEN ST | | | | VAN NUYS | CA | 91405 | |
| 4931534 | VALLEY PSYCHOLOGICAL GROUP | PO BOX 10627 | | | | BAKERSFIELD | CA | 93389-0627 | |
| 4931535 | VALLEY RADIOLOGICAL ASSOCIATES | MEDICAL GROUP INC | P O BOX 3222 | | | NAPA | CA | 94558-0293 | |
| 4931536 | VALLEY RADIOLOGY MEDICAL | ASSOC INC | 801 BREWSTER AVE STE 100 | | | REDWOOD CITY | CA | 94063 | |
| 4931537 | VALLEY REAL ESTATE, INC. | 4615 COWELL BOULEVAR | | | | DAVIS | CA | 95616 | |
| 4931538 | VALLEY REPUBLIC BANK | 5000 CALIFORNIA AVE STE 110 | | | | BAKERSFIELD | CA | 93309 | |
| 4931539 | VALLEY RUBBER & GASKET CO | OF NORTH BAY INC | 5045 FULTON DR STE D | | | SUISUN CITY | CA | 94585 | |
| 4931541 | VALLEY SPRINGS PUBLIC UTILITY | DISTRICT | 150 SEQUOIA AVE | | | VALLEY SPRINGS | CA | 95252 | |
| 4943568 | VALLEY SPRINGS PUBLIC UTILITY DISTRICT-MYSHRALL, DEE | PO BOX 284 | | | | VALLEY SPRINGS | CA | 95252 | |
| 4931542 | VALLEY VERDE | 376 W VIRGINIA ST | | | | SAN JOSE | CA | 95125 | |
| 4965846 | Valliant II, Tom Edward | Confidential - Available Upon Request | | | | | | | |
| 4984911 | Vallo, Gordon | Confidential - Available Upon Request | | | | | | | |
| 4983706 | Vallo, Myron | Confidential - Available Upon Request | | | | | | | |
| 4984901 | Vallor Jr., Freddie | Confidential - Available Upon Request | | | | | | | |
| 4931544 | VALMONT INDUSTRIES INC | SIERRA UTILITY SALES INC | 1054 41ST AVE | | | SANTA CRUZ | CA | 95062 | |
| 4931546 | VALMONT MICROFLECT | 7239 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4984470 | Valter, Hille | Confidential - Available Upon Request | | | | | | | |
| 4931547 | VALUEOPTIONS OF CALIFORNIA INC | 240 CORPORATE BLVD | | | | NORFOLK | VA | 23502 | |
| 4931548 | VALUEOPTIONS OF CALIFORNIA INC | EAP ADMIN FEES | 10805 HOLDER ST STE 300 | | | CYPRESS | CA | 90630 | |
| 4983110 | Van Alen, Russell | Confidential - Available Upon Request | | | | | | | |
| 4987991 | Van Ammers, Marnix | Confidential - Available Upon Request | | | | | | | |
| 4997351 | Van Arsdale, Mark | Confidential - Available Upon Request | | | | | | | |
| 4913582 | Van Arsdale, Mark Craig | Confidential - Available Upon Request | | | | | | | |
| 4954403 | Van Arsdale, Vanessa Christine | Confidential - Available Upon Request | | | | | | | |
| 4996332 | Van Artsdalen, Eliza | Confidential - Available Upon Request | | | | | | | |
| 4911602 | Van Artsdalen, Eliza Amy | Confidential - Available Upon Request | | | | | | | |
| 4914907 | Van Artsdalen, Eric J | Confidential - Available Upon Request | | | | | | | |
| 4941920 | Van Auker, John | 1860 Meadow Vista Rd | | | | Meadow Vista | CA | 95722 | |
| 4915025 | van brusselen, jon edward | Confidential - Available Upon Request | | | | | | | |
| 4931550 | VAN BUREN LEMONS MD INC | LAURA ANDERSON MD | 3415 AMERICAN RIVER DR | | | SACRAMENTO | CA | 95864 | |
| 4986650 | Van Buren, Brian | Confidential - Available Upon Request | | | | | | | |
| 4982659 | Van Buren, George | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 915 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 955 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4989421 | Van Buren, Lorena | Confidential - Available Upon Request | | | | | | | |
| 4982612 | Van Cleave, Jess | Confidential - Available Upon Request | | | | | | | |
| 4913951 | Van De Bor, Alicia Ramona | Confidential - Available Upon Request | | | | | | | |
| 4979065 | Van De Venter, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4914078 | Van de Wiel, Shirley Yvonne | Confidential - Available Upon Request | | | | | | | |
| 4920270 | VAN DEN BOSSCHE, EDWIN JOSEPH | PO Box 154 | | | | HYDESVILLE | CA | 95547 | |
| 4978524 | Van Den Eikhof, Richard | Confidential - Available Upon Request | | | | | | | |
| 4912242 | Van Den Eikhof, Richard G | Confidential - Available Upon Request | | | | | | | |
| 4927058 | VAN DER HOEK, PIER | 15886 S LASSEN AVE | | | | HELM | CA | 93627 | |
| 4913090 | Van Der Horst, Jeffrey Allen | Confidential - Available Upon Request | | | | | | | |
| 4996219 | Van Der Linden, Richard | Confidential - Available Upon Request | | | | | | | |
| 4911586 | Van Der Linden, Richard Joseph | Confidential - Available Upon Request | | | | | | | |
| 4924259 | VAN DOLSON JR, LEO R | MD | 8221 N FRESNO ST | | | FRESNO | CA | 93720 | |
| 4943782 | Van Dorien, Sharon | 6627 Blue Heron Dr. | | | | Upperlake | CA | 95485 | |
| 4914206 | Van Dyke, Chris Allen | Confidential - Available Upon Request | | | | | | | |
| 4981463 | Van Dyke, Karen | Confidential - Available Upon Request | | | | | | | |
| 4979721 | Van Dyke, Wayne | Confidential - Available Upon Request | | | | | | | |
| 4915674 | VAN FLEET III, ALAN C | 850 JAY ST | | | | COLUSA | CA | 95932 | |
| 4992760 | Van Fleet, Aaron | Confidential - Available Upon Request | | | | | | | |
| 4977836 | Van Fleet, Patrick | Confidential - Available Upon Request | | | | | | | |
| 4991916 | Van Galen, Terry | Confidential - Available Upon Request | | | | | | | |
| 4931552 | VAN GRONINGEN AND SONS INC | 15100 S JACKTONE RD | | | | MANTECA | CA | 95336 | |
| 4985253 | Van Gutman, Janice L | Confidential - Available Upon Request | | | | | | | |
| 4980316 | Van Harpen, Leonard | Confidential - Available Upon Request | | | | | | | |
| 4981738 | Van Hattem Jr., Gerrit | Confidential - Available Upon Request | | | | | | | |
| 4981504 | Van Hook, Jeffrie | Confidential - Available Upon Request | | | | | | | |
| 4995994 | Van Hoosear, Lisa | Confidential - Available Upon Request | | | | | | | |
| 4995761 | Van Hoosear, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4911427 | Van Hoosear, Ronald E | Confidential - Available Upon Request | | | | | | | |
| 4993901 | Van Horn, John | Confidential - Available Upon Request | | | | | | | |
| 4994062 | Van Horn, Tina | Confidential - Available Upon Request | | | | | | | |
| 4986379 | Van Horne, Sharon | Confidential - Available Upon Request | | | | | | | |
| 4912987 | Van Matre, Judson Chandler | Confidential - Available Upon Request | | | | | | | |
| 4989928 | Van Meter, Cheryl | Confidential - Available Upon Request | | | | | | | |
| 4978706 | Van Meter, John | Confidential - Available Upon Request | | | | | | | |
| 4912736 | Van Mouwerik, David H | Confidential - Available Upon Request | | | | | | | |
| 4931553 | VAN NESS FELDMAN LLP | 1050 THOMAS JEFFERSON ST STE 7 | | | | WASHINGTON | DC | 20007 | |
| 4933146 | Van Ness Feldman, P.C. | 1050 Thomas Jefferson Street NW Seventh Floor | | | | Washington | DC | 20007 | |
| 4989050 | Van Ness, Eugene | Confidential - Available Upon Request | | | | | | | |
| 4950015 | Van Norsdall, Lisa | c/o Law Offices of Arne J. Nelson | | 110 Sutter St | Attn: Arne J. Nelson | San Francisco | CA | 94104 | |
| 5015136 | Van Nostrand, Lisa | c/o Law Offices of Arne J. Nelson | Attn: Arne J. Nelson | 1970 Broadway, Suite 615 | | Oakland | CA | 94612 | |
| 4982274 | Van Nostrand, John | Confidential - Available Upon Request | | | | | | | |
| 4986648 | Van Note, Larry | Confidential - Available Upon Request | | | | | | | |
| 4986767 | Van Note, Madeline M | Confidential - Available Upon Request | | | | | | | |
| 4979143 | Van Oosbree, Bauke | Confidential - Available Upon Request | | | | | | | |
| 4978839 | Van Ornum, William | Confidential - Available Upon Request | | | | | | | |
| 4932117 | VAN ROO, WILLIAM A | 13863 QUARTERHORSE DR | | | | GRASS VALLEY | CA | 95949 | |
| 4978861 | Van Sant, Marvin | Confidential - Available Upon Request | | | | | | | |
| 4989768 | Van Schoyck, Stanley | Confidential - Available Upon Request | | | | | | | |
| 4996932 | Van Sickle, Jan | Confidential - Available Upon Request | | | | | | | |
| 4912985 | Van Sickle, Jan Lee | Confidential - Available Upon Request | | | | | | | |
| 4983816 | Van Tassel, Emily | Confidential - Available Upon Request | | | | | | | |
| 4989591 | Van Tassel, Ted | Confidential - Available Upon Request | | | | | | | |
| 4987827 | Van Velthuysen, Adriaan | Confidential - Available Upon Request | | | | | | | |
| 4935290 | Van Voorene, Annunziata | P.O BOX 1127 | | | | Lower Lake | CA | 95457 | |
| 4990216 | Van Wier, Pamela | Confidential - Available Upon Request | | | | | | | |
| 4923199 | VAN WORMER, JENNIFER L | 1585 BONANZA LANE | | | | FOLSOM | CA | 95630 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 916 of 982

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 956
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4994543 | Van Wyhe, James | Confidential - Available Upon Request | | | | | | | |
| 4981889 | Van Wyhe, Richard | Confidential - Available Upon Request | | | | | | | |
| 4997437 | Van Zant, Danny | Confidential - Available Upon Request | | | | | | | |
| 4914015 | Van Zant, Danny G | Confidential - Available Upon Request | | | | | | | |
| 4945043 | Van Zantwyk, Lisa | 1086 Tevlin St. | | | | Albany | CA | 94706 | |
| 4984092 | Van, Frances | Confidential - Available Upon Request | | | | | | | |
| 4976604 | Van, Paul | Confidential - Available Upon Request | | | | | | | |
| 4915451 | VANBEZEY, ADAM R | VANBEZEY PROFESSIONAL | 514 S STEWART ST | | | SONORA | CA | 95370 | |
| 4977536 | Vance, Charles | Confidential - Available Upon Request | | | | | | | |
| 4980281 | Vance, Curtis | Confidential - Available Upon Request | | | | | | | |
| 4984967 | Vance, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4991949 | Vance, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4988354 | Vancil, Margaret | Confidential - Available Upon Request | | | | | | | |
| 4995741 | Vancleave, Gloria | Confidential - Available Upon Request | | | | | | | |
| 4931555 | VANCOUVER ENT AND ENT OF THE | NORTHWEST PLLC | 1405 SE 164TH AVE STE 102 | | | VANCOUVER | WA | 98683 | |
| 4989600 | Vandell, Joy | Confidential - Available Upon Request | | | | | | | |
| 4987278 | Vandemarr, Naida Jean | Confidential - Available Upon Request | | | | | | | |
| 4980519 | Vander Bruggen, Larry | Confidential - Available Upon Request | | | | | | | |
| 4931556 | VANDER INTERMEDIATE HOLDING III | BLUELINE RENTAL LLC | 8401 NEW TRAILS DR STE 150 | | | DALLAS | TX | 75284 | |
| 4931557 | VANDER INTERMEDIATE HOLDING III | BLUELINE RENTAL LLC | 127 WALNUT BOTTOM RD | | | SHIPPENSBURG | PA | 17257 | |
| 4988970 | Vander Plas, Shirley | Confidential - Available Upon Request | | | | | | | |
| 4976581 | Vanderhorst, Edward | Confidential - Available Upon Request | | | | | | | |
| 4992902 | Vanderhorst, Julie | Confidential - Available Upon Request | | | | | | | |
| 4988007 | Vanderkar, Randy | Confidential - Available Upon Request | | | | | | | |
| 4984357 | Vanderleun, Lois | Confidential - Available Upon Request | | | | | | | |
| 4912889 | Vandermey, Zaxon | Confidential - Available Upon Request | | | | | | | |
| 4989091 | Vanderpol, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4977960 | Vanderpool, Charles | Confidential - Available Upon Request | | | | | | | |
| 4993276 | Vanderwark, William | Confidential - Available Upon Request | | | | | | | |
| 4979989 | Vanderzyl, Elisabeth | Confidential - Available Upon Request | | | | | | | |
| 4913333 | Vandiver, Matthew Howard | Confidential - Available Upon Request | | | | | | | |
| 4975231 | Vanella, Daryl | 2614 ALMANOR DRIVE WEST | 1501 Gilbert Lane | | | Chico | CA | 95926 | |
| 4931558 | VANGUARD INSTRUMENTS CO INC | VENDOR ACQUIRED USE 1030176 | 1520 S HELLMAN AVE | | | ONTARIO | CA | 91761 | |
| 4994196 | Vaningan, Steven | Confidential - Available Upon Request | | | | | | | |
| 4931559 | VANN BROTHERS | VANN GARNETT A E WILLIAM B | 365 RUGIERRI WAY | | | WILLIAMS | CA | 95987 | |
| 4949906 | Vann, Dawn | Boccardo Law Firm | 111 W. St. John Street, Suite 1100 | | | San Jose | CA | 95113 | |
| 4921445 | VANN, GARNETT A & WILLIAM B | DBA VANN BROTHERS | 365 RUGGIERI WAY | | | WILLIAMS | CA | 95987 | |
| 4931560 | VANOWEN MED ASSOCIATES | STEVEN L ROUFF MD AMC & SYLVAIN S | 15211 VANOWEN ST #100 | | | VAN NUYS | CA | 91405 | |
| 4929965 | VANPELT, STEPHEN | MD | 900 HYDE ST | | | SAN FRANCISCO | CA | 94109 | |
| 4929966 | VANPELT, STEPHEN | MD | PO Box 642188 | | | SAN FRANCISCO | CA | 94164 | |
| 4995716 | Vanremoortere V, Michael | Confidential - Available Upon Request | | | | | | | |
| 4980999 | Vansacker, Robert | Confidential - Available Upon Request | | | | | | | |
| 4931561 | VANTAGE EYE CENTER | A MEDICAL CORP | 622 ABBOTT ST | | | SALINAS | CA | 93901 | |
| 5807703 | VANTAGE WIND (POWEREX S&F) | Attn: Jay Ratzlaff | Powerex Corporation | 666 Burrard Street, Suite 1300 | | Vancouver | BC | V6C 2X8 | Canada |
| 5803765 | VANTAGE WIND (POWEREX S&F) | ATTN: KAREN THEILMANN | 666 BURRARD ST #1400 | | | VANCOUVER | BC | V6C 2X8 | CANADA |
| 4932928 | Vantage Wind Energy LLC | 1 S. Wacker Dr. – Suite 1800 | | | | Chicago | IL | 60606 | |
| 5862106 | Vantage Wind Energy LLC | Alex George | Vice President | One South Wacker Drive, Suite 1800 | | Chicago | IL | 60606 | |
| 5862106 | Vantage Wind Energy LLC | c/o Invenergy LLC | Attn: David Azari | One South Wacker Drive, Suite 1800 | | Chicago | IL | 60606 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5862106 | Vantage Wind Energy LLC | Crowell & Moring LLP | Attn: Thomas F. Koegel | Three Embarcadero Center, 26th Floor | | San Francisco | CA | 94111 | |
| 4942582 | VANVOORHIS, SANDRA | 1585 TERRACE WAY | | | | SANTA ROSA | CA | 95404 | |
| 4931563 | VANVY LLC | DBA NORMAN ID SYSTEMS | 24881 ALICIA PKWY STE E | | | LAGUNA HILLS | CA | 92653 | |
| 4931565 | VAQUERO FARMS INC | 2800 W MARCH LANE #330 | | | | STOCKTON | CA | 95219 | |
| 4985311 | Vaquero, Maria D | Confidential - Available Upon Request | | | | | | | |
| 4927019 | VARDARA, PHILIP GREGORY | 13833 FALLING LEAF LN | | | | PENN VALLEY | CA | 95946 | |
| 4982738 | Varfolomeff, John | Confidential - Available Upon Request | | | | | | | |
| 4983405 | Vargas, Albert | Confidential - Available Upon Request | | | | | | | |
| 4978396 | Vargas, Anthony | Confidential - Available Upon Request | | | | | | | |
| 4921852 | VARGAS, GRACE STEWART | PO Box 655 | | | | PINE GROVE | CA | 95665 | |
| 4936738 | Vargas, Jose | 1356 Shawn dr | | | | San Jose | CA | 95118 | |
| 4981856 | Vargas, Lupe | Confidential - Available Upon Request | | | | | | | |
| 4988681 | Vargas, Manuel | Confidential - Available Upon Request | | | | | | | |
| 4931566 | VARIETY CLUB OF NORTHERN | CALIFORNIA | 582 MARKET ST STE 101 | | | SAN FRANCISCO | CA | 94104 | |
| 4912051 | Varma, Sharan Kaur | Confidential - Available Upon Request | | | | | | | |
| 4992043 | Varnado, Marilyn | Confidential - Available Upon Request | | | | | | | |
| 4989259 | Varner Jr., Alvin | Confidential - Available Upon Request | | | | | | | |
| 4987105 | Varner, David | Confidential - Available Upon Request | | | | | | | |
| 4990062 | Varner, Jennifer | Confidential - Available Upon Request | | | | | | | |
| 4988327 | Varni, Michael | Confidential - Available Upon Request | | | | | | | |
| 4931567 | VARON QUALIFIED SETTLEMENT FUND | C/O EASTERN POINT SERVICES | 155 BROADVIEW AVE 2ND FL | | | WARRENTON | VA | 20186 | |
| 4929494 | VARON, SOLOMON N | 1555 BEACH ST | | | | SAN FRANCISCO | CA | 94123 | |
| 4931568 | VARTECH SYSTEMS INC | 11529 SUN BELT CT | | | | BATON ROUGE | LA | 70809 | |
| 4914408 | Vasa, Vinay Kumar | Confidential - Available Upon Request | | | | | | | |
| 4995809 | Vasarhely, Michael | Confidential - Available Upon Request | | | | | | | |
| 4911551 | Vasarhely, Michael R | Confidential - Available Upon Request | | | | | | | |
| 4979267 | Vasarhely, Roland | Confidential - Available Upon Request | | | | | | | |
| 5807704 | VASCO WINDS (NEXTERA) | Attn: Emre Ergas | NextEra Energy Resources, LLC | 700 Universe Boulevard | | Juno Beach | FL | 33408 | |
| 5803766 | VASCO WINDS (NEXTERA) | VASCO WINDS LLC | 700 UNIVERSE BLVD | | | JUNO BEACH | FL | 33408 | |
| 4932929 | Vasco Winds, LLC | 700 Universe Boulevard | | | | Juno Beach | FL | 33408 | |
| 5816711 | Vasco Winds, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | |
| 5816711 | Vasco Winds, LLC | c/o Klee, Tuchin Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Ave. of the Stars, 39th Floor | | Los Angeles | CA | 90067 | |
| 4979900 | Vasconcelos, Pablo | Confidential - Available Upon Request | | | | | | | |
| 4983997 | Vasconcelos, Victoria | Confidential - Available Upon Request | | | | | | | |
| 4927622 | VASQUEZ JR, RALPH R | 4718 W ANDREWS | | | | FRESNO | CA | 93722 | |
| 4912045 | Vasquez, Adam | Confidential - Available Upon Request | | | | | | | |
| 4986112 | Vasquez, Carlos | Confidential - Available Upon Request | | | | | | | |
| 4937818 | VASQUEZ, CHRISTINE | 190 KERN STREET | | | | SALINAS | CA | 93905 | |
| 4990259 | Vasquez, Felix | Confidential - Available Upon Request | | | | | | | |
| 4979497 | Vasquez, Jess | Confidential - Available Upon Request | | | | | | | |
| 4983183 | Vasquez, Manuel | Confidential - Available Upon Request | | | | | | | |
| 4974316 | Vasquez, Moe | President | 137 Vander Street | | | Corona | CA | 92880 | |
| 4988251 | Vasquez, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4927654 | VASQUEZ, RANDOLPH R | 328 PRYDE AVE | | | | BIGGS | CA | 95917 | |
| 4978601 | Vasquez, Robert | Confidential - Available Upon Request | | | | | | | |
| 4990293 | Vasquez, Robert | Confidential - Available Upon Request | | | | | | | |
| 4997030 | Vassallo, Doris | Confidential - Available Upon Request | | | | | | | |
| 4931571 | VATCHE CABAYAN MEDICAL CORP | VATCHE CABAYAN | 2970 HILLTOP MALL ROAD STE 200 | | | RICHMOND | CA | 94806 | |
| 4931572 | VATILLUM INC | 3419 W MACARTHUR BLVD | | | | SANTA ANA | CA | 92704 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4931573 | VATTEROTT EDUCATIONAL CENTERS INC | DBA CORPORATE EDUCATION GROUP | 1 EXECUTIVE DR STE 301 | | | CHELMSFORD | MA | 01824 | |
| 4983312 | Vaughan, Frank | Confidential - Available Upon Request | | | | | | | |
| 4989391 | Vaughan, James | Confidential - Available Upon Request | | | | | | | |
| 4934195 | Vaughan-Lee, Llewellyn | PO Box 1325 | | | | Point Reyes Station | CA | 94956 | |
| 4984841 | Vaughn, Betty | Confidential - Available Upon Request | | | | | | | |
| 4997513 | Vaughn, Doris | Confidential - Available Upon Request | | | | | | | |
| 4978619 | Vaughn, Rex | Confidential - Available Upon Request | | | | | | | |
| 4930753 | VAUGHNS, THOMAS E | 328 POMPANO CIR | | | | FOSTER CITY | CA | 94404 | |
| 4913940 | Vaughns, Thomas Elliott | Confidential - Available Upon Request | | | | | | | |
| 4983389 | Vaught, Donald | Confidential - Available Upon Request | | | | | | | |
| 4944413 | VAULT GALLERY-WHITTAKER, LYNDA LAYLON | 2289 MAIN STREET | | | | CAMBRIA | CA | 93428 | |
| 4985886 | Vavrock, Robert | Confidential - Available Upon Request | | | | | | | |
| 4989179 | Vaziri Yazdi Pin, Mohammad | Confidential - Available Upon Request | | | | | | | |
| 4917779 | VAZIRI, CAROL | 167 7TH AVE | | | | SAN FRANCISCO | CA | 94118 | |
| 4931575 | VB-S1 ASSESTS LLC | VERTICAL BRIDGE TOWER LLC | 750 PARK OF COMMERCE DR STE 20 | | | BOCA RATON | FL | 33487 | |
| 4996111 | Veader, Douglas | Confidential - Available Upon Request | | | | | | | |
| 4911790 | Veader, Douglas Carl | Confidential - Available Upon Request | | | | | | | |
| 4975609 | Veady | 0504 PENINSULA DR | 8705 Dorfman Drive | | | Cotati | CA | 94931 | |
| 5006408 | Veady, Ralph and Cynthia | 0504 PENINSULA DR | 13111 Ocaso Ave | | | La Mirada | CA | 90638 | |
| 4978815 | Vecchi, Margaret | Confidential - Available Upon Request | | | | | | | |
| 4978766 | Vecchi, Rudolph | Confidential - Available Upon Request | | | | | | | |
| 4994451 | Vecellio, Leslie | Confidential - Available Upon Request | | | | | | | |
| 4987489 | Vecellio, Toni | Confidential - Available Upon Request | | | | | | | |
| 5803767 | VECINO VINEYARDS LLC | 14100 POWER HOUSE RD | | | | POTTER VALLEY | CA | 95469 | |
| 4931577 | VECTOR CORROSION TECHNOLOGIES INC | 3822 TURMAN LOOP STE 102 | | | | WESLEY CHAPEL | FL | 33544 | |
| 4931578 | Vedder Price P.C. | Michael R. Mulcahy | 222 N. LaSalle Street, Suite 2400 | | | Chicago | IL | 60601 | |
| 4933147 | Vedder Price, PC | 1401 I Street NW Suite 110 | | | | Washington | DC | 20005 | |
| 4931579 | VEEX INC | 2827 LAKEVIEW CT | | | | FREMONT | CA | 94538 | |
| 4986572 | Veffredo, Steven | Confidential - Available Upon Request | | | | | | | |
| 4994094 | Vega Jr., Tony | Confidential - Available Upon Request | | | | | | | |
| 6124670 | Vega, Leah | Thompson Law Offices, PC | Bobby Thompson, Esq. | 700 Airport, Blvd., Suite 160 | | Burlingame | CA | 94010 | |
| 4994180 | VEGA, MARIA | Confidential - Available Upon Request | | | | | | | |
| 4931581 | VEGA/TELEX COMMUNICATIONS | 8601 EAST CORNHUSKER HWY | | | | LINCOLN | NE | 68507 | |
| 4980064 | Veihmeyer, Donald | Confidential - Available Upon Request | | | | | | | |
| 4981836 | Vela, Alfonso | Confidential - Available Upon Request | | | | | | | |
| 4923263 | VELA, JIM | 3280 OXFORD LANE | | | | SAN JOSE | CA | 95117 | |
| 4992942 | Vela, Mark | Confidential - Available Upon Request | | | | | | | |
| 4988707 | Vela, Mauro | Confidential - Available Upon Request | | | | | | | |
| 4978964 | Vela, Robert | Confidential - Available Upon Request | | | | | | | |
| 4931583 | VELAN VALVE CORP | PO Box 3118 | | | | BOSTON | MA | 02241 | |
| 4931584 | VELAN VALVE CORP - MONTREAL | 7007 COTE-DE-LIESSE | | | | MONTREAL | PQ | H4T 1G2 | CANADA |
| 4991205 | Velarde, Michael | Confidential - Available Upon Request | | | | | | | |
| 4987367 | Velasco, Paul | Confidential - Available Upon Request | | | | | | | |
| 4993447 | Velasco, Rex | Confidential - Available Upon Request | | | | | | | |
| 4997702 | Velasco, Steve | Confidential - Available Upon Request | | | | | | | |
| 4914374 | Velasco, Steve A | Confidential - Available Upon Request | | | | | | | |
| 4987342 | Velasquez Jr., Lawrence | Confidential - Available Upon Request | | | | | | | |
| 4988420 | Velasquez, Carolina Montes | Confidential - Available Upon Request | | | | | | | |
| 4995808 | Velasquez, Joe | Confidential - Available Upon Request | | | | | | | |
| 4911542 | Velasquez, Joe M | Confidential - Available Upon Request | | | | | | | |
| 4990290 | Velasquez, John | Confidential - Available Upon Request | | | | | | | |
| 4996136 | Velasquez, Michael | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 919 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 959 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4987980 | Velasquez, Michael | Confidential - Available Upon Request | | | | | | | |
| 6041092 | Velasquez, Oscar | Confidential - Available Upon Request | | | | | | | |
| 4914796 | Velazquez, Mario Anthony | Confidential - Available Upon Request | | | | | | | |
| 4912675 | Velazquez, Ricardo | Confidential - Available Upon Request | | | | | | | |
| 4935994 | Velazquez, Sergio | 391 Howe Ave | | | | Sacramento | CA | 95825 | |
| 4912062 | Velazquez, Soraida | Confidential - Available Upon Request | | | | | | | |
| 4997039 | Velden, Davy | Confidential - Available Upon Request | | | | | | | |
| 4994322 | Velez, Linda | Confidential - Available Upon Request | | | | | | | |
| 4977830 | Velie, David | Confidential - Available Upon Request | | | | | | | |
| 4979546 | Vella, Fred | Confidential - Available Upon Request | | | | | | | |
| 4994203 | Vella, Karen | Confidential - Available Upon Request | | | | | | | |
| 4991378 | Vellone, Joe | Confidential - Available Upon Request | | | | | | | |
| 4942741 | Vellore Chinnaswamy Naidu, Sandeep Kumar | 500 Amalfi Loop | | | | Milpitas | CA | 95035 | |
| 4985978 | Venditti, Frances | Confidential - Available Upon Request | | | | | | | |
| 6022303 | Vendor Recover Fund IV, LLC as Transferee of Contract Callers Inc | Attn: Edwin K. Camson | PO Box 669 | | | Smithtown | NY | 11787 | |
| 6022475 | Vendor Recover Fund IV, LLC as Transferee of Gabrielle Papineau | Attn: Edwin K. Camson | PO Box 669 | | | Smithtown | NY | 11787 | |
| 6026608 | Vendor Recovery Fund IV, LLC as Transferee of 35th District Agricultural Assn | Attn: Edwin K. Camson | PO Box 669 | | | Smithtown | NY | 11787 | |
| 4997352 | Venegas, Lucy | Confidential - Available Upon Request | | | | | | | |
| 4913589 | Venegas, Lucy Frances | Confidential - Available Upon Request | | | | | | | |
| 4989399 | Veneracion, Anita | Confidential - Available Upon Request | | | | | | | |
| 4998166 | Veneracion, Manuel | Confidential - Available Upon Request | | | | | | | |
| 4915085 | Veneracion, Manuel S | Confidential - Available Upon Request | | | | | | | |
| 4945184 | veniegas, ernie | po box 556 | | | | calistoga | CA | 94515 | |
| 4931589 | VENTANA ANESTHESIA ASSOCIATES INC | PO Box 7096 | | | | STOCKTON | CA | 95267-0096 | |
| 4931590 | VENTANA WILDLIFE SOCIETY | 9699 BLUE LARKSPUR LANE STE 10 | | | | MONTEREY | CA | 93940 | |
| 4934468 | Venter, Keith | 5708 CAMINITO RICARDO | | | | ENCINITAS | CA | 92024-7004 | |
| 4931591 | VENTFABRICS INC | 5520 N LYNCH AVE | | | | CHICAGO | IL | 60630 | |
| 4982628 | Vento, Roger | Confidential - Available Upon Request | | | | | | | |
| 4990431 | Ventura, Audette | Confidential - Available Upon Request | | | | | | | |
| 4913540 | Ventura, Sheri L | Confidential - Available Upon Request | | | | | | | |
| 4923566 | VENTURES, JUMA | 131 STEUART ST #201 | | | | SAN FRANCISCO | CA | 94105-3607 | |
| 4982954 | Venturi, Dante | Confidential - Available Upon Request | | | | | | | |
| 4992270 | Venzon, Fernando | Confidential - Available Upon Request | | | | | | | |
| 4980394 | Veon, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4994017 | Ver, Irwin | Confidential - Available Upon Request | | | | | | | |
| 4997353 | Vera, Ernesto | Confidential - Available Upon Request | | | | | | | |
| 4913597 | Vera, Ernesto M | Confidential - Available Upon Request | | | | | | | |
| 4995728 | Vera, Esther | Confidential - Available Upon Request | | | | | | | |
| 5809883 | Vera, Isaiah | c/o Northern California Law Group, PC | Attn: Joseph Feist | 2611 Esplanade | | Chico | CA | 95973 | |
| 4995286 | Vera, Jaime | Confidential - Available Upon Request | | | | | | | |
| 4993656 | Vera, Manuel | Confidential - Available Upon Request | | | | | | | |
| 4936073 | vera, rocio | 1919 Fruitdale Ave Apt k747 | | | | San Jose | CA | 95128-4902 | |
| 4991089 | Verador, Mercedita | Confidential - Available Upon Request | | | | | | | |
| 4977427 | Veral, Ali | Confidential - Available Upon Request | | | | | | | |
| 4992933 | Verbeckmoes, Donna | Confidential - Available Upon Request | | | | | | | |
| 4990349 | Verbis Jr., Silvio | Confidential - Available Upon Request | | | | | | | |
| 4983510 | Vercoe, William | Confidential - Available Upon Request | | | | | | | |
| 4931593 | VERDE VALLEY MEDICAL CENTER | NORTHERN ARIZONA HEALTHCARE CORP | 269 S CANDY LANE | | | COTTONWOOD | AZ | 86326 | |
| 4926961 | VERDEGAAL, PETER S | 16937 SCHELL RD | | | | KNIGHTS FERRY | CA | 95361 | |
| 4980769 | Verducci, Alfred | Confidential - Available Upon Request | | | | | | | |
| 4944852 | Vereeke, David | 3324 Ptarmigan Dr | | | | Walnut Creek | CA | 94595 | |
| 4931594 | VEREGY CONSULTING LLC | 2 EMBARCADERO CTR FL 8 | | | | SAN FRANCISCO | CA | 94111-3833 | |
| 4990748 | Verges, Jim | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 920 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 960
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4933747 | Verhines, David | 1101 N CAMELOT DR | | | | PAYSON | AZ | 85541-3303 | |
| 4985387 | Verhoek, Lynda | Confidential - Available Upon Request | | | | | | | |
| 4926062 | VERHOOG, NORMAN M | 1230 EAST ST | | | | REDDING | CA | 96001 | |
| 4931595 | VERICHEK TECHNICAL SERVICES INC | 3000 INDUSTRIAL BLVD | | | | BETHEL PARK | PA | 15102 | |
| 4923063 | VERICKER, JAMIE | LAW OFFICES OF JAMIE VERICKER | PO Box 994050 | | | REDDING | CA | 96099 | |
| 4931597 | VERICLAIM INC | 1742 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 4931596 | VERICLAIM INC | 1833 CENTRE POINT CIR STE 139 | | | | NAPERVILLE | IL | 60563 | |
| 4912008 | Vering, Michael E | Confidential - Available Upon Request | | | | | | | |
| 4931600 | VERIO INC | 8300 E MAPLEWOOD AVE STE 400 | | | | GREENWOOD VILLAGE | CO | 80111 | |
| 4931602 | VERIS CONSULTING INC | 11710 PLAZA AMERICA DR STE 300 | | | | RESTON | VA | 20190 | |
| 4931604 | VERITAS US INC | VERITAS TECHNOLOGIES LLC | 500 E MIDDLEFIELD RD | | | MOUNTAIN VIEW | CA | 94043 | |
| 4931605 | VERITEXT CORP | DBA SARNOFF COURT REPORTERS | 70 WILSHIRE BLVD STE 3500 | | | LOS ANGELES | CA | 90017 | |
| 6010652 | VERITEXT CORP | 70 WILSHIRE BLVD STE 3500 | | | | LOS ANGELES | CA | 90017 | |
| 6021380 | Veritext LLC | 611 Anton Blvd. Suite 500 | | | | Costa Mesa | CA | 92626 | |
| 4931606 | VERITY INC | PO Box 201051 | | | | DALLAS | TX | 75320-1051 | |
| 4974206 | Verizon | 295 Parkshore Dr | | | | Folsom | CA | 95630 | |
| 4974204 | Verizon | 4440 Willow Rd | | | | Pleasanton | CA | 94588 | |
| 4931607 | VERIZON BUSINESS NETWORK | SERVICES INC | PO Box 4830 | | | TRENTON | NJ | 08650-4830 | |
| 4931608 | VERIZON BUSINESS NETWORK SERVICES | INC | ONE VERIZON WAY | | | BASKING RIDGE | NJ | 07920 | |
| 4931609 | VERIZON BUSINESS NETWORK SERVICES | INC | ONE VERIZON WAY | | | BASKING RIDGE | NJ | 07290 | |
| 5006212 | Verizon Business Network Services | 1095 Avenue of the Americas | | | | NewYork | NY | 10036 | |
| 4931610 | VERIZON BUSINESS SERVICES | PO Box 371322 | | | | PITTSBURGH | PA | 15250-7322 | |
| 4931611 | VERIZON CALIFORNIA INC | 7701 E TELECOM PKWY MC FLTDSB1 | | | | TEMPLE TERRANCE | FL | 33637 | |
| 4976309 | Verizon Network Operations | 8 Campus Circle | | | | West Lake | TX | 75261 | |
| 5006211 | Verizon Wireless | 1095 Avenue of the Americas | | | | NewYork | NY | 10036 | |
| 4976311 | Verizon Wireless - Network Real Estate C#147576 | 908-607-8620 | 180 Washington Valley Road | | | Bedminster | NJ | 07921 | |
| 4996474 | Verkhosh, Igor | Confidential - Available Upon Request | | | | | | | |
| 4932329 | VERMA, YASH PAL | INDUSTRIAL HEALTHCARE | 1850 WHITSON ST | | | SELMA | CA | 93662 | |
| 4989840 | Vermilya, Edward | Confidential - Available Upon Request | | | | | | | |
| 4989854 | Vermilya, Linda | Confidential - Available Upon Request | | | | | | | |
| 4989841 | Vermilya, Marybelen | Confidential - Available Upon Request | | | | | | | |
| 4985511 | Vermilyer, James | Confidential - Available Upon Request | | | | | | | |
| 4931617 | VERMONT STATE TREASURERS OFFICE | UNCLAIMED PROPERTY DIVISION | 109 STATE ST PAVILION BLDG 4TH FL | | | MONTPELIER | VT | 05609-6200 | |
| 4977337 | Vernatter, John | Confidential - Available Upon Request | | | | | | | |
| 4931619 | VERNON F WEIGUM FAMILY TRUST | JEFFREY F WEIGUM TTEE | 424 GERARD DR | | | LODI | CA | 95242 | |
| 4931620 | VERNON JEROME MATHWIG ESTATE | 1732 SPUR RIDGE LANE | | | | HEALDSBURG | CA | 95448 | |
| 4931621 | VERNON LEE LANDSCAPE MAINTENANCE | SERVICE | 175 MANZANITA PL | | | HERCULES | CA | 94547 | |
| 4931622 | VERNON TOOL CO | 503 JONES RD | | | | OCEANSIDE | CA | 92054 | |
| 4931623 | VERNON TOOL COMPANY LTD | PO Box 677315 | | | | DALLAS | TX | 75267-7315 | |
| 4929019 | VERNON, SEAN | 9642 CHERRYWOOD CT | | | | GILROY | CA | 95020 | |
| 4985640 | Veronie, Darrol | Confidential - Available Upon Request | | | | | | | |
| 4931625 | VERRICO ASSOCIATES LLC | 137 W STATE ST | | | | KENNETT SQUARE | PA | 19348 | |
| 4985503 | Versaw, Arlene | Confidential - Available Upon Request | | | | | | | |
| 4931628 | VERTICAL BRIDGE TOWERS LLC | 750 PARK OF COMMERCE DR STE 20 | | | | BOCA RATON | FL | 33487 | |
| 4945231 | Vertical Design LLC-Moraja, Giovanni | 1219 Derby St | | | | Berkeley | CA | 94702 | |
| 5013600 | Vertin, Janet | Confidential - Available Upon Request | | | | | | | |
| 4913035 | Vervilos, James | Confidential - Available Upon Request | | | | | | | |
| 4996560 | Vessels, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4912487 | Vessels, Ronald Allen | Confidential - Available Upon Request | | | | | | | |
| 5822763 | Vessely Civil & Structural Engineering | 743 Pacific St | | | | San Luis Obispo | CA | 93401 | |
| 4928194 | VESSELY, ROBERT S | CIVIL & STRUCTURAL ENGINEERING | 743 PACIFIC ST STE B | | | SAN LUIS OBISPO | CA | 93401 | |
| 4922886 | VEST, ISHAN B | DC | 3234 MCKINLEY DRIVE | | | SANTA CLARA | CA | 95051 | |
| 4931633 | VESTA SOLUTIONS INC | 42505 RIO NEDO ST | | | | TEMECULA | CA | 92590 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 921 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 961
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4993258 | Vestal, Kathleen | Confidential - Available Upon Request | | | | | | | |
| 4931634 | VETERAN ENERGY INC | RED CEDAR GROUP | 3340 PEACHTREE RD NE STE 1910 | | | ATLANTA | GA | 30326 | |
| 4910932 | Veteran Power, Inc. | Brothers Smith LLP | Attn: Mark V. Isola | 2033 N. Main Street | Suite 720 | Walnut Creek | CA | 94596 | |
| 4931636 | VETERANS EQUITY CENTER | 1010 MISSION ST STE C | | | | SAN FRANCISCO | CA | 94103 | |
| 4931637 | VETERANS IN COMMUNITY ADVOCACY | AMERICAN GI FORUM | 1228 I STREET | | | MODESTO | CA | 95354 | |
| 4931638 | VETERANS STAND DOWN | SAN JOAQUIN INC | 3247 W MARCH LANE STE 210 | | | STOCKTON | CA | 95219 | |
| 4931639 | VETERANS TRAFFIC CONTROL CO | 3 BIG TREE WAY | | | | REDWOOD CITY | CA | 94062 | |
| 4931640 | VETERANS YOGA PROJECT INC | 2101 SHORELINE DR STE 480 | | | | ALAMEDA | CA | 94501 | |
| 4931641 | VETFUND FOUNDATION | 1415 L ST STE 1100 | | | | SACRAMENTO | CA | 95814 | |
| 4931642 | VETSINTECH | 88 KING ST STE 703 | | | | SAN FRANCISCO | CA | 94107 | |
| 4995968 | Vetter, Barry | Confidential - Available Upon Request | | | | | | | |
| 4911683 | Vetter, Barry Lee | Confidential - Available Upon Request | | | | | | | |
| 4989679 | Vetter, Gail | Confidential - Available Upon Request | | | | | | | |
| 4984958 | Vetter, Irene G | Confidential - Available Upon Request | | | | | | | |
| 4997280 | Vetter, John | Confidential - Available Upon Request | | | | | | | |
| 4913594 | Vetter, John R | Confidential - Available Upon Request | | | | | | | |
| 4989538 | Vetter, Renee | Confidential - Available Upon Request | | | | | | | |
| 4977759 | Vetter, Tabitha | Confidential - Available Upon Request | | | | | | | |
| 4931643 | VGM GROUP INC | DBA HOMELINK | PO Box 78492 | | | MILWAUKEE | WI | 53278-0492 | |
| 4920655 | VIAL, ERIC | VIAL PT: ERIC VIAL | 515 ASH ST | | | SUSANVILLE | CA | 96130 | |
| 4991928 | Vian, Rita | Confidential - Available Upon Request | | | | | | | |
| 4990265 | Viana, Corazon | Confidential - Available Upon Request | | | | | | | |
| 4985201 | Viana, Kathleen A | Confidential - Available Upon Request | | | | | | | |
| 4995499 | Viar, Richard | Confidential - Available Upon Request | | | | | | | |
| 4915196 | Viar, Richard Scott | Confidential - Available Upon Request | | | | | | | |
| 4931646 | VIATRAN | PO Box 934811 | | | | ATLANTA | GA | 31193-4811 | |
| 4931647 | VIATRAN CORP | 3829 FOREST PKWY STE 500 | | | | WHEATFIELD | NY | 14120 | |
| 4994578 | Viau Jr., Richard | Confidential - Available Upon Request | | | | | | | |
| 4993329 | Vibat, Audrey | Confidential - Available Upon Request | | | | | | | |
| 4912908 | Vibieda, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4931648 | VIBRALIGN INC | 530 G SOUTHLAKE BLVD | | | | RICHMOND | VA | 23236 | |
| 4931649 | VIBRANTCARE OUTPATIENT | REHABILITATION OF CALIFORNIA INC | 2270 DOUGALS BLVD STE 216 | | | ROSEVILLE | CA | 95661 | |
| 4931650 | VIBROSYSTM INC | 2727 JACQUES-CARTIER BLVD EAST | | | | LONQUEUIL | PQ | J4N 1L7 | CANADA |
| 4921475 | VICE, GARY S | VICE APPRAISAL COMPANY | PO Box 5545 | | | SANTA ROSA | CA | 95402 | |
| 4934093 | Vicena, Jazzle Pearl | 754 North 12th Street | | | | San Jose | CA | 95112 | |
| 4912340 | Vicencio, Eloise Camille Casing | Confidential - Available Upon Request | | | | | | | |
| 4976155 | Vicent | 0124 KOKANEE LANE | 2425 French Oak Place | | | Livermore | CA | 96020 | |
| 4931652 | VICI PRECISION SAMPLING INC | PO Box 15886 | | | | BATON ROUGE | LA | 70895 | |
| 4977821 | Vickerman, Lavern | Confidential - Available Upon Request | | | | | | | |
| 4931653 | VICKERS CONCRETE SAWING INC | 392 E GISH ROAD | | | | SAN JOSE | CA | 95112 | |
| 4912052 | Vickers, Mark T | Confidential - Available Upon Request | | | | | | | |
| 4980471 | Vickrey, Betty | Confidential - Available Upon Request | | | | | | | |
| 4931655 | VICOR CORPORATION | 25 FRONTAGE RD | | | | ANDOVER | MA | 01810 | |
| 4989682 | Vicory, Cathy | Confidential - Available Upon Request | | | | | | | |
| 4985501 | Vicory, Charles | Confidential - Available Upon Request | | | | | | | |
| 4983982 | Vicory, Mary | Confidential - Available Upon Request | | | | | | | |
| 6123744 | Victor Johnson and Janet Johnson | Kleinen Company | Becherer Kannett & Schweitzer | 1255 Powell Street | The Water Tower | Emeryville | CA | 94608 | |
| 6123745 | Victor Johnson and Janet Johnson | Rudolph & Sletten, Inc. | Bishop Barry | 6001 Shellmound Street, Suite 875 | Marketplace Tower | Emeryville | CA | 94608 | |
| 6123753 | Victor Johnson and Janet Johnson | Fireman's Fund Insurance Company | Prindle Decker & Amaro, LLP | 310 Golden Shore, 4th Floor | | Long Beach | CA | 90802-4246 | |
| 6123731 | Victor Johnson and Janet Johnson | Brayton Purcell LLP | Johnson, Victor | 222 Rush Landing Road | PO Box 6169 | Novato | CA | 94945 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 6123759 | Victor Johnson and Janet Johnson | Alta Mechanical Contractors | WFBM LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111-2612 | |
| 6123750 | Victor Johnson and Janet Johnson | Amos & Andrews Inc. | Manion Gaynor & Manning LLP | 201 Spear Street, 18th Floor | | San Francisco | CA | 94105 | |
| 6123743 | Victor Johnson and Janet Johnson | ATKN Company | Bassi Edlin Huie & Blum LLP | 500 Washington Street, Suite 700 | | San Francisco | CA | 94111 | |
| 6123751 | Victor Johnson and Janet Johnson | Georgia-Pacific LLC | Perkins Coie | 505 Howard Street, Suite 1000 | | San Francisco | CA | 94105-3204 | |
| 6123758 | Victor Johnson and Janet Johnson | Hartford Accident & Indemnity Company | WFBM LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111-2612 | |
| 6123754 | Victor Johnson and Janet Johnson | Lamons Gasket Company | Selman Breitman LLP | 33 New Montgomery, 6th Floor | | San Francisco | CA | 94105 | |
| 6123757 | Victor Johnson and Janet Johnson | MV Heathorn Inc. | WFBM LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111-2612 | |
| 6123748 | Victor Johnson and Janet Johnson | Peterson Mechanical | Hugo Parker | 240 Stockton Street, 8th Floor | | San Francisco | CA | 94108 | |
| 6123756 | Victor Johnson and Janet Johnson | Valley Sheet Metal Company | Sinunu Bruni LLP | 333 Pine Street, Suite 400 | | San Francisco | CA | 94104 | |
| 6123755 | Victor Johnson and Janet Johnson | Western Plumbing & Supply Company, Inc. | Sinunu Bruni LLP | 333 Pine Street, Suite 400 | | San Francisco | CA | 94104 | |
| 6123747 | Victor Johnson and Janet Johnson | Kaiser Gypsum Company, Inc. | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |
| 6123727 | Victor Johnson and Janet Johnson | Marconi Plastering Company | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |
| 6123746 | Victor Johnson and Janet Johnson | Maryland Casualty Company | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |
| 6123742 | Victor Johnson and Janet Johnson | Massachusetts Bay Insurance Company | Archer Norris | 2033 N. Main Street | | Walnut Creek | CA | 94596 | |
| 4931660 | VICTOR LEVERONI CORP | 601 LEVERONI RD | | | | SONOMA | CA | 95476 | |
| 4931661 | VICTOR LI MD INC | 4140 JADE ST STE 102 | | | | CAPITOLA | CA | 95010 | |
| 4931664 | VICTOR VALLEY CHAMBER OF COMMERCE | 14174 GREEN TREE BLVD | | | | VICTORVILLE | CA | 92395 | |
| 4994199 | Victor, David | Confidential - Available Upon Request | | | | | | | |
| 4913479 | Victor, Michael Anthony | Confidential - Available Upon Request | | | | | | | |
| 4936050 | Victory Hall-Geis, Chandre | 360 Ritch Street | | | | San Francisco | CA | 94107 | |
| 4931667 | VICTORY IN PRAISE CHURCH | 2029 E HARDING WAY | | | | STOCKTON | CA | 95205 | |
| 4981235 | Vidal, Gregory | Confidential - Available Upon Request | | | | | | | |
| 4986933 | Vidales, John | Confidential - Available Upon Request | | | | | | | |
| 4988317 | Vidalin, William | Confidential - Available Upon Request | | | | | | | |
| 4931668 | VIDEORAY LLC | 212 E HIGH ST | | | | POTTSTOWN | PA | 19464 | |
| 4993038 | VIDOVICH, KAREN | Confidential - Available Upon Request | | | | | | | |
| 4991092 | Vieck, Adrian | Confidential - Available Upon Request | | | | | | | |
| 4912525 | Vieira, Marta | Confidential - Available Upon Request | | | | | | | |
| 4997814 | Vieira, Mary | Confidential - Available Upon Request | | | | | | | |
| 4931669 | VIEIRAS CUSTOM TRACTOR WORK | PO Box 1962 | | | | TRACY | CA | 95378 | |
| 4993282 | Viera, Edward | Confidential - Available Upon Request | | | | | | | |
| 4985819 | Viernes, Carmelina | Confidential - Available Upon Request | | | | | | | |
| 4975645 | Vierra | 0911 LASSEN VIEW DR | 111 Country Club Dr | | | Colusa | CA | 95932 | |
| 4945039 | Vierra, Gene | 1690 Sierra Dr | | | | Arroyo Grande | CA | 93420 | |
| 4988304 | Vierra, Jenise | Confidential - Available Upon Request | | | | | | | |
| 4986307 | Vierra, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4986582 | Vierra, Richard | Confidential - Available Upon Request | | | | | | | |
| 4983674 | Vierra, Robert | Confidential - Available Upon Request | | | | | | | |
| 4993860 | Viers, Mark | Confidential - Available Upon Request | | | | | | | |
| 4912984 | Viers, Mark A. | Confidential - Available Upon Request | | | | | | | |
| 4931671 | VIETNAM VETERANS OF CALIFORNIA INC | PO Box 378 | | | | SANTA ROSA | CA | 95402 | |
| 4931672 | VIETNAMESE AMERICAN ROUNDTABLE INC | 84 W SANTA CLARA ST STE 790 | | | | SAN JOSE | CA | 95113 | |
| 4931673 | VIETNAMESE VOLUNTARY FOUNDATION | 2264 QUIMBY RD | | | | SAN JOSE | CA | 95122 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4931674 | VIETNAMESE YOUTH DEVELOPMENT CENTER | VYDC | 166 EDDY ST | | | SAN FRANCISCO | CA | 94109 | |
| 4979937 | Vietti, Jim | Confidential - Available Upon Request | | | | | | | |
| 5804325 | VIEYRA, BERTHA | Confidential - Available Upon Request | | | | | | | |
| 4980843 | Vigars, Ralph | Confidential - Available Upon Request | | | | | | | |
| 4993592 | Vigil, David | Confidential - Available Upon Request | | | | | | | |
| 4913233 | Vigil, Easton D | Confidential - Available Upon Request | | | | | | | |
| 4987814 | Vigil, Robert | Confidential - Available Upon Request | | | | | | | |
| 4983230 | Vigil, Samuel | Confidential - Available Upon Request | | | | | | | |
| 4931677 | VIKING AUTOMATIC SPRINKLER CO | 3245 NORTHWEST FRONT AVE | | | | PORTLAND | OR | 97210 | |
| 4931678 | VIKING DRILLERS INC | 5950 GRANITE LAKE DR | | | | GRANITE BAY | CA | 95746 | |
| 4939639 | Viking Insurance, Zeferino Silva Bautista | PO Box 8380 | | | | Stevens Point | WI | 54481 | |
| 4931679 | VIKING READY MIX CO INC | 15821 VENTURA BLVD STE 475 | | | | ENCINO | CA | 91436-4778 | |
| 4931681 | VIKRAM TALWAR MD INC | VIKRAM TALWAR MD INC | 1320 EL CAPITAN DR STE 200 | | | DANVILLE | CA | 94526 | |
| 4914179 | Vilela, Antonio Carlos Oliveira | Confidential - Available Upon Request | | | | | | | |
| 6122981 | Villa Carmella Homeowners Association, et al. | Law Offices of John A. Baird | Susan E. Kirkgaard | PO Box 64093 | | St. Paul | MN | 55164-0093 | |
| 5807706 | VILLA SORRISO SOLAR (ROBIN WILLIAMS SOLAR POWER GEN) | Attn: Brian Jacobs | Tesseron Vineyards, Inc. | 1100 Wall Road | | Napa | CA | 94558 | |
| 5803769 | VILLA SORRISO SOLAR (ROBIN WILLIAMS SOLAR POWER GEN) | C/O JOEL FADEN CPA PC | 250 WEST 57TH ST PENTHOUSE | | | NEW YORK | NY | 10107 | |
| 4991379 | Villa, Anthony | Confidential - Available Upon Request | | | | | | | |
| 4983987 | Villa, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4985043 | Villa, Eva | Confidential - Available Upon Request | | | | | | | |
| 4985923 | Villa, Frank | Confidential - Available Upon Request | | | | | | | |
| 4979777 | Villa, Michael | Confidential - Available Upon Request | | | | | | | |
| 4995760 | Villa, Orlando | Confidential - Available Upon Request | | | | | | | |
| 4983111 | Villa, Pete | Confidential - Available Upon Request | | | | | | | |
| 4993063 | Villa, Raymond | Confidential - Available Upon Request | | | | | | | |
| 4981495 | Villa, Robert | Confidential - Available Upon Request | | | | | | | |
| 4997627 | Villa, Ruben | Confidential - Available Upon Request | | | | | | | |
| 4914256 | Villa, Ruben J | Confidential - Available Upon Request | | | | | | | |
| 4919954 | VILLA-BORRAYO, DOROTEA | 344 ELM ST | | | | BRENTWOOD | CA | 94513 | |
| 4912904 | Villacres, Geneve Lauren | Confidential - Available Upon Request | | | | | | | |
| 4931682 | VILLAGE METHOD INC | 33170 ALVARADO NILES RD #795 | | | | UNION CITY | CA | 94587 | |
| 4940624 | Village/Atty Rep, Candlelight | 415 Carriage Lantern Ct. | | | | Somerset | CA | 95684 | |
| 4989402 | Villagomez, Robert | Confidential - Available Upon Request | | | | | | | |
| 4983977 | Villalobos, Katherine | Confidential - Available Upon Request | | | | | | | |
| 4980276 | Villalovoz, David | Confidential - Available Upon Request | | | | | | | |
| 4996826 | Villalpando Jr., Jose | Confidential - Available Upon Request | | | | | | | |
| 4978848 | Villaluz, Pacita | Confidential - Available Upon Request | | | | | | | |
| 4914611 | Villanueva, Chris | Confidential - Available Upon Request | | | | | | | |
| 4985447 | Villanueva, Johnny | Confidential - Available Upon Request | | | | | | | |
| 4986999 | Villanueva, Maria | Confidential - Available Upon Request | | | | | | | |
| 4992261 | Villanueva, Rodrigo | Confidential - Available Upon Request | | | | | | | |
| 4994095 | Villanueva, Roger | Confidential - Available Upon Request | | | | | | | |
| 4982776 | Villar, Pamela | Confidential - Available Upon Request | | | | | | | |
| 4931683 | VILLARA CORPORATION | 4700 LANG AVE STE100 | | | | MCCLELLAN | CA | 95652 | |
| 4983634 | Villasana, Jesse | Confidential - Available Upon Request | | | | | | | |
| 4998037 | Villegas, John | Confidential - Available Upon Request | | | | | | | |
| 4983129 | Villegas, Jose | Confidential - Available Upon Request | | | | | | | |
| 4994784 | Villegas, Teresita | Confidential - Available Upon Request | | | | | | | |
| 4991124 | Villemaire, Janice | Confidential - Available Upon Request | | | | | | | |
| 4931684 | VILLINES GROUP LLC | 1121 L ST STE 100 | | | | SACRAMENTO | CA | 95814 | |
| 4995349 | Viltrakis, James | Confidential - Available Upon Request | | | | | | | |
| 4931686 | Vince Sigal Electric, Inc | Vincent Sigal | 400 Tesconi Circle | | | Santa Rosa | CA | 95401 | |
| 4931689 | VINCENT ELECTRIC INC | DBA VINCENT ELECTRIC MOTOR COMPANY | 8383 BALDWIN ST | | | OAKLAND | CA | 94621 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 924 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 964 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4984955 | Vincent Jr., Adolph | Confidential - Available Upon Request | | | | | | | |
| 4974748 | Vincent Jr., John C. | Vincent, Holly (spouse) | P.O. Box 628 | | | Exeter | CA | 93221 | |
| 4919398 | VINCENT, DANIEL E | NIPOMO CHIRO OFFICE | 620 W TEFFT ST | | | NIPOMO | CA | 93444 | |
| 4974930 | VINCENT, Darrell E, & Dene | The Darrell E. Vincent & Dene Vincent Living Trust | 4758 W. Alluvial Avenue | | | Fresno | CA | 93722 | |
| 4978610 | Vincent, John | Confidential - Available Upon Request | | | | | | | |
| 4985190 | Vincent, Kathleen | Confidential - Available Upon Request | | | | | | | |
| 4977593 | Vincent, Lyle | Confidential - Available Upon Request | | | | | | | |
| 5006409 | Vincent, Richard and Teresa | 124 KOKANEE LANE | 124 KOKANEE LANE | | | Chester | CA | 96020 | |
| 4978769 | Vincent, William | Confidential - Available Upon Request | | | | | | | |
| 4993827 | Vincenty, Sue | Confidential - Available Upon Request | | | | | | | |
| 4992455 | Vinciguerra, Virginia | Confidential - Available Upon Request | | | | | | | |
| 4931693 | VINCLER COMMUNICATIONS INC | PO Box 3479 | | | | REDWOOD CITY | CA | 94064 | |
| 4996800 | Vindasius, Julia | Confidential - Available Upon Request | | | | | | | |
| 4931694 | VINE CREEK INDUSTRIAL PARK LLC | 807 JOSEPHINE LANE | | | | HEALDSBURG | CA | 95448 | |
| 5839339 | Viner, Esfir | Confidential - Available Upon Request | | | | | | | |
| 4939972 | VINEYARD GROWERS, Kelham | PO BOX 2707 | | | | YOUNTVILLE | CA | 94599 | |
| 4995624 | Vineyard, Betty | Confidential - Available Upon Request | | | | | | | |
| 4980476 | Vineyard, Nancy | Confidential - Available Upon Request | | | | | | | |
| 4949895 | Vinson, Barbara | Barbara Vinson; Lloyd Vinson | PO Box 2552 | | | Barstow | CA | 92312 | |
| 6123792 | Vinson, Barbara | Barbara A. Vinson | PO Box 2552 | | | Barstow | CA | 92312 | |
| 6123791 | Vinson, Barbara | Lloyd K. Vinson | PO Box 2552 | | | Barstow | CA | 92312 | |
| 5014126 | Vinson, Barbara A. | Confidential - Available Upon Request | | | | | | | |
| 5014126 | Vinson, Barbara A. | Confidential - Available Upon Request | | | | | | | |
| 5862185 | Vintner Solar LLC | c/o Allco Renewable Energy | 1740 Broadway, 15th Floor | | | New York | NY | 10019 | |
| 5862185 | Vintner Solar LLC | c/o Rabobank | Attn: Deposits | 3815 E. Thousand Oaks Blvd, Suite A | | Westlake Vilage | CA | 91362 | |
| 4931695 | Vintner Solar LLC | c/o Allco Renewable Energy Limited | 1740 Broadway, 15th Floor | | | New York | NY | 10019 | |
| 4931695 | Vintner Solar LLC | c/o Rabobank | Attn: Deposits | 3815 E. Thousand Oaks Blvd, Suite A | | Westlake Village | CA | 91362 | |
| 4931695 | Vintner Solar LLC | Michael Melone | General Counsel & Vice President | Vintner Solar LLC | | | | | |
| 5807707 | VINTNER SOLAR PROJECT | Attn: Tim Young | 222 South 9th Street | Suite 1600 | | Minneapolis | MN | 55402 | |
| 5803770 | VINTNER SOLAR PROJECT | C/O ALLCO RENEWABLE | 1740 Broadway, 15th Floor | | | New York | NY | 10019 | |
| 4931697 | VIP SURGICARE | 15047 LOS GATOS BLVD STE 150 | | | | LOS GATOS | CA | 95032 | |
| 4992315 | Viray, Jose | Confidential - Available Upon Request | | | | | | | |
| 4987380 | Viray, Leticia | Confidential - Available Upon Request | | | | | | | |
| 4981598 | Viray, Primitiva | Confidential - Available Upon Request | | | | | | | |
| 4982962 | Virdee, Avtar | Confidential - Available Upon Request | | | | | | | |
| 4975423 | Virden, Charles | 1202 PENINSULA DR | 1710 Santa Lucia Dr | | | SanJose | CA | 95125 | |
| 4994822 | Virden, Sandra | Confidential - Available Upon Request | | | | | | | |
| 4931698 | VIRGIN PULSE INC | 492 OLD CONNECTICUT PATH STE 6 | | | | FRAMINGHAM | MA | 01701 | |
| 4931700 | VIRGINIA DEPT OF TAXATION | #0018374099 | PO Box 27264 | | | RICHMOND | VA | 11111 | |
| 4931702 | VIRGINIA ELECTRIC AND POWER COMPANY | DBA DOMINION VIRGINIA POWER | PO Box 27503 | | | RICHMOND | VA | 23261 | |
| 4931706 | VIRGINIA SEALING PRODUCTS LLC | DBA VSP TECHNOLOGIES | 8140 QUALITY DR | | | PRINCE GEORGE | VA | 23875 | |
| 4931708 | VIRTUAL MEDIA INTEGRATION LTD | 5001 COMMERCE PARK CIRCLE | | | | PENSACOLA | FL | 32505 | |
| 4976644 | Virzi, Stella | Confidential - Available Upon Request | | | | | | | |
| 4985541 | Visak, Claude | Confidential - Available Upon Request | | | | | | | |
| 4931709 | VISHAY MEASUREMENTS GROUP INC | 951 WENDELL BLVD | | | | WENDELL | NC | 27591 | |
| 4931710 | VISION CARE CENTER | 7075 N SHARON | | | | FRESNO | CA | 93720 | |
| 4931712 | VISION QUEST INDUSTRIES | DBA VQ ORTHO CARE | 18011 MITCHELL SO #A | | | IRVINE | CA | 92614 | |
| 4931714 | VISION UPRIGHT MRI LLC | 828 S BASCOM AVE STE 110 | | | | SAN JOSE | CA | 95128-2652 | |
| 4931715 | VISION Y COMPROMISO | 15808 HESPERIAN BLVD STE 708 | | | | SAN LORENZO | CA | 94580 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 925 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 965 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4931716 | VISIONARY INTEGRATION PROFESSIONALS | 80 IRON POINT CIRCLE STE 100 | | | | FOLSOM | CA | 95630 | |
| 4931717 | VISIONARY SOLUTIONS LLC | 2553 QUALITY LANE | | | | KNOXVILLE | TN | 37931 | |
| 4931718 | VISIONS MANAGEMENT INTERNATIONAL CO | 22 MARINA BLVD | | | | SAN RAFAEL | CA | 94901 | |
| 4985272 | Visitacion, Alfredo | Confidential - Available Upon Request | | | | | | | |
| 4990426 | Visser, Betty | Confidential - Available Upon Request | | | | | | | |
| 4931719 | VISTA COMPLETE CARE INC | 13555 BOWMAN RD | | | | AUBURN | CA | 95603 | |
| 4931720 | VISTA COMPLETE CARE INC | PO Box 143000 | | | | BELFAST | ME | 64915-4033 | |
| 5805794 | Vista Corporation | Gregory John Stangl | PO Box 30032 | | | Walnut Creek | CA | 94598 | |
| 5805794 | Vista Corporation | Mike Karl | 1285 Whitehall Lane | | | St. Helena | CA | 94574 | |
| 5803772 | VISTA CORPORATION | CLOVER FLAT LFG | PO BOX 382 | | | SAINT HELENA | CA | 94574 | |
| 4931723 | VISTA IMAGING SERVICES INC | 3941 PARK DR STE 20 463 | | | | EL DORADO HILLS | CA | 95762 | |
| 4931724 | VISTA PISTACHIO PARTNERS | PO Box 477 | | | | COPPEROPOLIS | CA | 95228 | |
| 4931726 | VISUAL PURPLE LLC | 811 EL CAPITAN WAY STE 210 | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4985158 | Viswanath, Bala P | Confidential - Available Upon Request | | | | | | | |
| 4990354 | Viswanath, Parvathy | Confidential - Available Upon Request | | | | | | | |
| 4931728 | VITAL IMAGING MEDICAL | GROUP INC | PO Box 6229 | | | NORCO | CA | 92860 | |
| 4983797 | Vitale, Dorothy | Confidential - Available Upon Request | | | | | | | |
| 4931729 | VITALYST LLC | ONE BALA PLAZA STE 434 | | | | BALA CYNWYD | PA | 19004 | |
| 4990872 | Vitan, James | Confidential - Available Upon Request | | | | | | | |
| 4980030 | Vitorelo, David | Confidential - Available Upon Request | | | | | | | |
| 4982567 | Vitorelo, Mary | Confidential - Available Upon Request | | | | | | | |
| 4931731 | VITREO RETINAL MEDICAL GROUP | DBA RETINAL CONSULTANTS MEDICAL | 3939 J STREET #104 | | | SACRAMENTO | CA | 95819 | |
| 4976235 | Vivoli, Daniel | 0363 LAKE ALMANOR WEST DR | 5539 Morningside Drive | | | SanJose | CA | 95138 | |
| 4975681 | Vixie, Curtis | 0723 LASSEN VIEW DR | 697-580 Gold Run Road | | | Susanville | CA | 96130 | |
| 4975389 | Vlahos | 1225 LASSEN VIEW DR | 501 Peninsula Dr. | | | Westwood | CA | 96137 | |
| 4931733 | VLAMING & ASSOCIATES | A PROFESSIONAL CORPORATION | 447 GEORGIA ST | | | VALLEJO | CA | 94590 | |
| 4921620 | VLAZAKIS, GEORGE M | 225 BRUSH ST | | | | OAKLAND | CA | 94607 | |
| 4931735 | VO ENGINEERING INC | 13230 EVENING CREEK DR S STE 2 | | | | SAN DIEGO | CA | 92128 | |
| 4914780 | Vo, Do Quang Thanh | Confidential - Available Upon Request | | | | | | | |
| 4931736 | VOCATIONAL DESIGNS INC | 5607 AVENIDA DE LOS ROBLES | | | | VISALIA | CA | 93291 | |
| 4988983 | Vocke, John | Confidential - Available Upon Request | | | | | | | |
| 4931737 | VOGEL LAND & CATTLE CO | 300 PASEO TESORO | | | | WALNUT | CA | 91789 | |
| 4921224 | VOGEL, FRED AND JILL | PO Box 666 | | | | PATTERSON | CA | 95363 | |
| 4992666 | Vogel, Gregory | Confidential - Available Upon Request | | | | | | | |
| 4930847 | VOGEL, TIMOTHY | 2103 PEACHLAND AVE | | | | SEBASTOPOL | CA | 95472 | |
| 4997706 | Vogelsang, Marlene | Confidential - Available Upon Request | | | | | | | |
| 4931739 | VOGT POWER INTERNATIONAL | 13551 Triton Park Blvd Ste 2000 | | | | Louisville | KY | 40223 | |
| 4991628 | Vogt, Bonnie | Confidential - Available Upon Request | | | | | | | |
| 4983551 | Vohwinkle, John | Confidential - Available Upon Request | | | | | | | |
| 4974231 | Voith Hydro Inc. | 760 East Berlin Rd | | | | York | PA | 17408-8701 | |
| 4931740 | VOITH TURBO INC | 25 WINSHIP RD | | | | YORK | PA | 17406 | |
| 4931741 | VOLCANO TELEPHONE CO | 20000 CA-88 | | | | PineGrove | CA | 95665 | |
| 5012833 | VOLCANO TELEPHONE CO | PO Box 1070 | | | | PINE GROVE | CA | 95665 | |
| 5804594 | Volcano Telephone Company | c/o Cooper, White & Cooper LLP | Attn: Peter C. Califano, Esq | 201 California Street, 17th Floor | | San Francisco | CA | 94111 | |
| 4994977 | Volkar, David | Confidential - Available Upon Request | | | | | | | |
| 4994658 | Volkar, Janet | Confidential - Available Upon Request | | | | | | | |
| 4981871 | Volker, Leonard | Confidential - Available Upon Request | | | | | | | |
| 4988631 | Vollbrecht, Gary | Confidential - Available Upon Request | | | | | | | |
| 4996397 | Vollman, Terry | Confidential - Available Upon Request | | | | | | | |
| 4912317 | Vollman, Terry Alan | Confidential - Available Upon Request | | | | | | | |
| 5802536 | Voloshin, Dmitriy | Confidential - Available Upon Request | | | | | | | |
| 4982247 | Volosing, Neil | Confidential - Available Upon Request | | | | | | | |
| 4984400 | Volpe, Gena | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 926 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 966 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4980687 | Volper, Jules | Confidential - Available Upon Request | | | | | | | |
| 4983504 | Volpi, Nicholas | Confidential - Available Upon Request | | | | | | | |
| 4983098 | Volquardsen, Harke | Confidential - Available Upon Request | | | | | | | |
| 4931742 | VOLTUS INC | 542B PRESIDIO BLVD | | | | SAN FRANCISCO | CA | 94129 | |
| 4987283 | Voluntad, Elvira | Confidential - Available Upon Request | | | | | | | |
| 4931743 | VOLUNTEER CENTER OF KERN COUNTY | 1311 EYE ST | | | | BAKERSFIELD | CA | 93301 | |
| 4931744 | VOLUNTEER CENTER OF SAN FRANCISCO | AND SAN MATEO COUNTIES | 1675 CALIFORNIA ST | | | SAN FRANCISCO | CA | 94109 | |
| 4931745 | VOLUNTEER CENTER OF SONOMA COUNTY | 153 STONY CIRCLE #100 | | | | SANTA ROSA | CA | 95401 | |
| 4931746 | VOLUNTEERS IN MEDICINE | SAN FRANCISCO | 4877 MISSION ST | | | SAN FRANCISCO | CA | 94112 | |
| 4931747 | VOLUNTEERS OF AMERICA NORTHERN | CA & NOTHERN NEVADA | 3434 MARCONI AVE | | | SACRAMENTO | CA | 95821 | |
| 4984231 | Vomacka, Joyce | Confidential - Available Upon Request | | | | | | | |
| 4980615 | Vomacka, William | Confidential - Available Upon Request | | | | | | | |
| 4916125 | VON DER MUHLL, ANTHONY | INTEGRATIVE HEALTH CARE | 303 POTRERO ST #42-306 | | | SANTA CRUZ | CA | 95060 | |
| 4978789 | Von Dollen, John | Confidential - Available Upon Request | | | | | | | |
| 4981606 | Von Gunten, Frankie | Confidential - Available Upon Request | | | | | | | |
| 4998109 | von Hagen, Russell | Confidential - Available Upon Request | | | | | | | |
| 4914914 | von Hagen, Russell Bruce | Confidential - Available Upon Request | | | | | | | |
| 4983081 | Von Soosten, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4977957 | Von Tersch, Lucille | Confidential - Available Upon Request | | | | | | | |
| 4924838 | VONNEGUT, MARTIN | PO Box 7698 | | | | SPRECKELS | CA | 93962 | |
| 4977946 | Vontz, Thomas | Confidential - Available Upon Request | | | | | | | |
| 6030467 | VonWin Capital Management, LP | 261 Fifth Avenue, 22nd Floor | | | | New York | NY | 10016 | |
| 4992065 | Voorhees, Gary | Confidential - Available Upon Request | | | | | | | |
| 4986981 | Voorhees, Genelle | Confidential - Available Upon Request | | | | | | | |
| 4910972 | Vos, John A. | 1430 Lincoln Avenue | | | | San Rafael | CA | 94901 | |
| 4986816 | Vosburg, David | Confidential - Available Upon Request | | | | | | | |
| 4993069 | Vosburg, James | Confidential - Available Upon Request | | | | | | | |
| 4984350 | Voss, Joanna | Confidential - Available Upon Request | | | | | | | |
| 4988635 | Voss, Lois | Confidential - Available Upon Request | | | | | | | |
| 4981497 | Voss, Michael | Confidential - Available Upon Request | | | | | | | |
| 4931749 | VOSSLER & COMPANY INC | 4917 LANKERSHIM BLVD | | | | NORTH HOLLYWOOD | CA | 91601 | |
| 4977747 | Vossoughi, Reza | Confidential - Available Upon Request | | | | | | | |
| 4997354 | Vosti, Eileen | Confidential - Available Upon Request | | | | | | | |
| 4913585 | Vosti, Eileen Marie | Confidential - Available Upon Request | | | | | | | |
| 4923077 | VOTAW, JANETTE | JANETTE VOTAW LAC | 574 MANZANITA AVE STE 4 | | | CHICO | CA | 95926 | |
| 4931750 | VOTE SOLAR | 360 22ND ST STE 730 | | | | OAKLAND | CA | 94612 | |
| 4931751 | VOTO LATINO INC | 1710 RHODE ISLAND AVE NW STE 600 | | | | WASHINGTON | DC | 20036 | |
| 4931752 | VOX PLANNING INC | 300 HARDING BLVD STE 207 | | | | ROSEVILLE | CA | 95628 | |
| 6040153 | VP Hauling & Demolition | Valcides Pereira | 1700 Shattuck Ave. #19 | | | Berkeley | CA | 94709 | |
| 4994659 | Vranicar, John | Confidential - Available Upon Request | | | | | | | |
| 4984433 | Vrooman, Angelika | Confidential - Available Upon Request | | | | | | | |
| 4982747 | Vroomman, Marilyn | Confidential - Available Upon Request | | | | | | | |
| 4931756 | VSS SALES INC | VSS COMPRESSOR SERVICE | 16220 GARFIELD AVE | | | PARAMOUNT | CA | 90723 | |
| 4931757 | VSS SALES INC & SUBISDIARIES | VSS COMPRESSOR SERVICE | PO Box 1898 | | | PARAMOUNT | CA | 90723-1898 | |
| 4931758 | VT TECH CORPORATION | 1784 SUNNYDALE AVE | | | | SIMI VALLEY | CA | 93065 | |
| 4994602 | Vu, Mia | Confidential - Available Upon Request | | | | | | | |
| 4983715 | Vu, Thin | Confidential - Available Upon Request | | | | | | | |
| 4975651 | VUGRENES FARMS | 0861 LASSEN VIEW DR | 247 Estates Drive | | | Chico | CA | 95928 | |
| 6029266 | Vulcan Construction & Maintenance, Inc. | c/o Cordelia Alves | 1010 W. Whitesbridge Avenue | | | Fresno | CA | 93706 | |
| 6029266 | Vulcan Construction & Maintenance, Inc. | Sweeney Mason Wilson & Bosworth | William M. Kaufman, Esq. | 983 University Avenue, Suite 104C | | Los Gatos | CA | 95032-7637 | |
| 4931759 | VULCAN CONSTRUCTION AND | MAINTENANCE INC | 1010 W WHITESBRIDGE AVE | | | FRESNO | CA | 93706 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 927 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 967
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4976725 | Vulchev, Nancy | Confidential - Available Upon Request | | | | | | | |
| 4990919 | Vulich, Richard | Confidential - Available Upon Request | | | | | | | |
| 4941500 | Vuniwai, Viliame | 7092 Via Ramada | | | | San Jose | CA | 95139 | |
| 4931761 | W & O SUPPLY | PO Box 933067 | | | | ATLANTA | GA | 31193-3067 | |
| 4931762 | W & O SUPPLY INC | PO Box 3907 | | | | JACKSONVILLE | FL | 32206-0907 | |
| 4975553 | W D WELLER | 0652 PENINSULA DR | 2723 Saint Giles Ln | | | Mountain View | CA | 94040 | |
| 6025712 | W K McLellan | 245 Sears Point | | | | Petaluma | CA | 94954 | |
| 6025712 | W K McLellan | Provencher & Flatt | Attn: Douglas B Provencher | 823 Sonoma Avenue | | Santa Rosa | CA | | |
| 4931765 | W MICHAEL GAZDAR DC | JOHN MUIR CHIROPRACTIC CNTR | 2021 YGNACIO VALLEY RD #C204 | | | WALNUT CREEK | CA | 94598 | |
| 4931766 | W N HAMSTRA D O | 2305 CAMINO RAMON # 217 | | | | SAN RAMON | CA | 94583 | |
| 4931768 | W W COX LAND CO | PO Box 155 | | | | WESTLEY | CA | 95387 | |
| 4931769 | W W GRAINGER INC | DEPT 857816011 | | | | PALATINE | IL | 60038-0001 | |
| 4909508 | W. Bradley Electric, Inc. | c/o Elkington Shepherd LLP | Attn: Sally J. Elkington, James A. Shepherd | 409 - 13th Street | 10th Floor | Oakland | CA | 94612 | |
| 6116156 | W. P. DAVIES OIL COMPANY | Attn: WILLIAM DAVIES | 3305 Gulf St. | | | BAKERSFIELD | CA | 93308 | |
| 6028115 | W.K. McClellan | 245 Sears Point Road | | | | Petaluma | CA | 94954 | |
| 6028115 | W.K. McClellan | Provencher & Flatt, LLP | Douglas B. Provencher | Attorney | 823 Sonoma Avenue | Santa Rosa | CA | 95404 | |
| 4942288 | W.S. Heitman Drilling - Meglasson, Lorraine | 623 Buckingham Place | | | | Chico | CA | 95973-8740 | |
| 5801119 | W.W. Grainger, Inc. | 401 South Wright Road | W4E.C37 | | | Janesville | WI | 60714 | |
| 4978319 | Waage, Edward | Confidential - Available Upon Request | | | | | | | |
| 4976244 | WACC | 0380 LAKE ALMANOR WEST DR | P. O. Box 1040 | | | Chester | CA | 96020 | |
| 4931772 | WACE EDUCATIONAL FOUNDATION | PO Box 1736 | | | | SACRAMENTO | CA | 11111 | |
| 4983483 | Wachtler, Davis | Confidential - Available Upon Request | | | | | | | |
| 4989140 | Waddell, Sam | Confidential - Available Upon Request | | | | | | | |
| 4989182 | Wade, Annie | Confidential - Available Upon Request | | | | | | | |
| 4979148 | Wade, Glynda | Confidential - Available Upon Request | | | | | | | |
| 4977513 | Wade, James | Confidential - Available Upon Request | | | | | | | |
| 4912981 | Wade, Karisa Nava | Confidential - Available Upon Request | | | | | | | |
| 4986701 | Wade, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4931776 | WADHAM ENERGY LIMITED PARTNERSHIP | ATTN SABRINA JACKSON | ONE CALIFORNIA ST 4TH FLR | | | SAN FRANCISCO | CA | 94111 | |
| 4996588 | Wadkins, Joe | Confidential - Available Upon Request | | | | | | | |
| 4976874 | Wadman, William | Confidential - Available Upon Request | | | | | | | |
| 4912430 | Wadsworth, Chad Dallas | Confidential - Available Upon Request | | | | | | | |
| 4978526 | Waelty, Henry | Confidential - Available Upon Request | | | | | | | |
| 4928136 | WAER, ROBERT D | 480 BLACK BEAR LANE | | | | WILLOW CREEK | CA | 95573 | |
| 4984204 | Waers, Geraldine | Confidential - Available Upon Request | | | | | | | |
| 4939500 | Wag Eats Inc Dba Teriyaki Madness-Ghnaim, Anca | 236 West Portal Ave | | | | San Francisco | CA | 94127 | |
| 4984930 | Wagenseller, Charles | Confidential - Available Upon Request | | | | | | | |
| 4978918 | Wagers, Robert | Confidential - Available Upon Request | | | | | | | |
| 4931778 | WAGEWORKS INC | FSA AND HRA CLAIMS | 1100 PARK PL STE 400 | | | SAN MATEO | CA | 94403 | |
| 4997438 | Waggener, Brent | Confidential - Available Upon Request | | | | | | | |
| 4977678 | Waggerman, Larry | Confidential - Available Upon Request | | | | | | | |
| 4997263 | Waggoner, William | Confidential - Available Upon Request | | | | | | | |
| 4911749 | Wagley, Subid | Confidential - Available Upon Request | | | | | | | |
| 4980671 | Wagner, Darlene | Confidential - Available Upon Request | | | | | | | |
| 4998191 | Wagner, Diane | Confidential - Available Upon Request | | | | | | | |
| 4919908 | WAGNER, DON | DO PC BULLHEAD URGENT CARE CENTER | 1355 RAMAR RD STE 11 | | | BULLHEAD CITY | AZ | 86442 | |
| 4988918 | Wagner, George | Confidential - Available Upon Request | | | | | | | |
| 4997360 | Wagner, James | Confidential - Available Upon Request | | | | | | | |
| 4913533 | Wagner, James E | Confidential - Available Upon Request | | | | | | | |
| 4997578 | Wagner, Jeff | Confidential - Available Upon Request | | | | | | | |

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 968 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4983236 | Wagner, Leon | Confidential - Available Upon Request | | | | | | | |
| 4984260 | Wagner, Loralyn | Confidential - Available Upon Request | | | | | | | |
| 4990114 | Wagner, Martha | Confidential - Available Upon Request | | | | | | | |
| 4981699 | Wagner, Richard | Confidential - Available Upon Request | | | | | | | |
| 5839426 | Wagner, Richard | Confidential - Available Upon Request | | | | | | | |
| 4982025 | Wagner, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4995306 | Wagner, Russell | Confidential - Available Upon Request | | | | | | | |
| 4990128 | Wagoner, Ernie | Confidential - Available Upon Request | | | | | | | |
| 6123267 | Wagstaff Von Loewenfeldt Busch & Radwick, LLP | Frank Busch | 100 Pine Street, Suite 725 | | | San Francisco | CA | 94111 | |
| 6123288 | Wagstaff Von Loewenfeldt Busch & Radwick, LLP | James M. Wagstaffe | 100 Pine Street, Suite 725 | | | San Francisco | CA | 94111 | |
| 4928168 | WAGUESPACK, ROBERT L | MD INC | 2530 F ST STE 101 | | | BAKERSFIELD | CA | 93301 | |
| 6029753 | Wahbba, Inas | Confidential - Available Upon Request | | | | | | | |
| 4921647 | WAHL, GERALD F | MD | 220 SAN JOSE ST | | | SALINAS | CA | 93901 | |
| 4977409 | Wahl, Stephen | Confidential - Available Upon Request | | | | | | | |
| 4931779 | WAHLUND CONSTRUCTION INC | 830 HILMA DR | | | | EUREKA | CA | 95503 | |
| 4980317 | Wahlund, Gary | Confidential - Available Upon Request | | | | | | | |
| 4986643 | Wahlund, Wanda | Confidential - Available Upon Request | | | | | | | |
| 4992867 | Wahweotten, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4933148 | Wai & Connor, LLP | 2566 Overland Avenue Suite 570 | | | | Los Angeles | CA | 90064 | |
| 4990129 | Waidtlow, Manfred | Confidential - Available Upon Request | | | | | | | |
| 4930186 | WAIKAR, SUSHRUT S | 67 SAINT PAUL ST | | | | BROOKLINE | MA | 02446 | |
| 4990863 | Wainwright, Sylvia | Confidential - Available Upon Request | | | | | | | |
| 4985652 | Wait, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4983787 | Waiters, Alice | Confidential - Available Upon Request | | | | | | | |
| 4988184 | Waits, Larry | Confidential - Available Upon Request | | | | | | | |
| 4979108 | Wakefield, Calvin | Confidential - Available Upon Request | | | | | | | |
| 4976771 | Wakefield, Maureen | Confidential - Available Upon Request | | | | | | | |
| 4995915 | Wakefield, Ouida | Confidential - Available Upon Request | | | | | | | |
| 4931780 | WALCHAM CORP | 5 BOYNTON RD. HOPPING BROOK PK | | | | HOLLISTON | MA | 01746 | |
| 4931781 | WALDEN ENERGY LLC | 8908 S YALE STE 402 | | | | TULSA | OK | 74137 | |
| 4985235 | Walden, Ernest R | Confidential - Available Upon Request | | | | | | | |
| 4994859 | Walden, Ida | Confidential - Available Upon Request | | | | | | | |
| 4992482 | Walden, Kathleen | Confidential - Available Upon Request | | | | | | | |
| 4924072 | WALDKIRCH, LARRY A | WALDKIRCH ELECTRIC | 21167 ALBATROSS WAY | | | REDDING | CA | 96003 | |
| 4995015 | Waldon, William | Confidential - Available Upon Request | | | | | | | |
| 4977530 | Waldron, Carolyn | Confidential - Available Upon Request | | | | | | | |
| 4975253 | WALDRON, GARY | 1432 PENINSULA DR | 6543 Champetre Ct. | | | Reno | NV | 89511 | |
| 4923139 | WALDRON, JEFFERSON B | 2278 WALLACE AVE | | | | APTOS | CA | 95003 | |
| 4996362 | Waldron, Victoria | Confidential - Available Upon Request | | | | | | | |
| 4983380 | Waldvogel, James | Confidential - Available Upon Request | | | | | | | |
| 4929787 | WALERCZYK, STAN | DBA LIGHTING WIZARDS | 687 MILILANI PL | | | KIHEI | HI | 96753 | |
| 4931783 | WALGAMUTH PAINTING INC | PO Box 994621 | | | | REDDING | CA | 96099 | |
| 5823774 | WALKER AND ASSOCIATES, INC | 7129 OLD HWY 52, PO BOX 1029 | | | | WELCOME | NC | 27374 | |
| 5823774 | WALKER AND ASSOCIATES, INC | PO BOX 639309 | | | | CINCINNATI | OH | 45263 | |
| 4931787 | WALKER CHIROPRACTIC | PO BOX 280 | | | | WOODBRIDGE | CA | 95258 | |
| 4931786 | WALKER CHIROPRACTIC | 5637 N PERSHING AVE #G-15 | | | | STOCKTON | CA | 95207 | |
| 4981070 | Walker Jr., Albert | Confidential - Available Upon Request | | | | | | | |
| 4914964 | Walker Jr., Willie Charles | Confidential - Available Upon Request | | | | | | | |
| 4991907 | Walker Knox, Joyce | Confidential - Available Upon Request | | | | | | | |
| 4931788 | WALKER PRINTING LLC | 20869 WALNUT ST | | | | RED BLUFF | CA | 96080 | |
| 4991599 | Walker, Alan | Confidential - Available Upon Request | | | | | | | |
| 4996129 | Walker, Alan | Confidential - Available Upon Request | | | | | | | |
| 4975355 | Walker, Alexander | 1272 Peninsula Dr | | | | Menlo Park | CA | 94025 | |
| 5006462 | Walker, Andre | P.O. Box 634 | | | | Fairfield | Ca | 94533 | |
| 4944931 | WALKER, ANDREW | 1400 Technology Ln | | | | Petaluma | CA | 94954 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 929 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 969 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4987407 | Walker, Arthur | Confidential - Available Upon Request | | | | | | | |
| 4984861 | Walker, Carmencita | Confidential - Available Upon Request | | | | | | | |
| 4985257 | Walker, Catalina | Confidential - Available Upon Request | | | | | | | |
| 4990310 | Walker, Catherine | Confidential - Available Upon Request | | | | | | | |
| 4977301 | Walker, Charles | Confidential - Available Upon Request | | | | | | | |
| 4919308 | WALKER, CURTIS D | 3090 RIVERA DR | | | | BURLINGAME | CA | 94010 | |
| 4982163 | Walker, Dale | Confidential - Available Upon Request | | | | | | | |
| 4988610 | Walker, Delano | Confidential - Available Upon Request | | | | | | | |
| 4990855 | Walker, Desiree | Confidential - Available Upon Request | | | | | | | |
| 4984954 | Walker, Donna | Confidential - Available Upon Request | | | | | | | |
| 4984237 | Walker, Edie | Confidential - Available Upon Request | | | | | | | |
| 4985000 | Walker, Elnona | Confidential - Available Upon Request | | | | | | | |
| 4976193 | Walker, Gary | 0241 LAKE ALMANOR WEST DR | 3375 Canyon Oaks Terrace | | | Chico | CA | 95928 | |
| 4941885 | Walker, George K. | 201 Surf Street | | | | Pismo Beach | CA | 93449 | |
| 4978473 | Walker, Gerald | Confidential - Available Upon Request | | | | | | | |
| 4935343 | WALKER, GRAHAM | 20942 SHERMAN DR | | | | CASTRO VALLEY | CA | 94552 | |
| 4977184 | Walker, Harold | Confidential - Available Upon Request | | | | | | | |
| 4985505 | Walker, Hattie | Confidential - Available Upon Request | | | | | | | |
| 4982481 | Walker, Homer | Confidential - Available Upon Request | | | | | | | |
| 4995308 | Walker, James | Confidential - Available Upon Request | | | | | | | |
| 4991085 | Walker, Julie | Confidential - Available Upon Request | | | | | | | |
| 4984708 | Walker, Kathleen | Confidential - Available Upon Request | | | | | | | |
| 4997207 | Walker, Kathleen | Confidential - Available Upon Request | | | | | | | |
| 4913443 | Walker, Kathleen A | Confidential - Available Upon Request | | | | | | | |
| 4949899 | Walker, Keith | Eason & Tambornini | 1234 H St. Suite 200 | | | Sacramento | CA | 95814 | |
| 5014605 | Walker, Keith | Confidential - Available Upon Request | | | | | | | |
| 6123490 | Walker, Keith | Eason & Tambornini, ALC | Matthew R. Eason | 1234 H Street, Suite 200 | | Sacramento | CA | 95814 | |
| 4912275 | Walker, Keith C | Confidential - Available Upon Request | | | | | | | |
| 4988981 | Walker, Kenny | Confidential - Available Upon Request | | | | | | | |
| 4910868 | Walker, Kristine D | Confidential - Available Upon Request | | | | | | | |
| 4981317 | Walker, Linda | Confidential - Available Upon Request | | | | | | | |
| 4980023 | Walker, Lloyd | Confidential - Available Upon Request | | | | | | | |
| 4987791 | Walker, Margaret | Confidential - Available Upon Request | | | | | | | |
| 4996751 | Walker, Marilyn | Confidential - Available Upon Request | | | | | | | |
| 4982534 | Walker, Michael | Confidential - Available Upon Request | | | | | | | |
| 4996453 | Walker, Michael | Confidential - Available Upon Request | | | | | | | |
| 4912292 | Walker, Michael Jerome | Confidential - Available Upon Request | | | | | | | |
| 4994272 | Walker, Nancy | Confidential - Available Upon Request | | | | | | | |
| 4998113 | WALKER, NORMA | Confidential - Available Upon Request | | | | | | | |
| 4993704 | Walker, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4989769 | Walker, Randall | Confidential - Available Upon Request | | | | | | | |
| 4990335 | Walker, Richard | Confidential - Available Upon Request | | | | | | | |
| 4979193 | Walker, Richard | Confidential - Available Upon Request | | | | | | | |
| 4988669 | Walker, Richard | Confidential - Available Upon Request | | | | | | | |
| 4949861 | Walker, Roberta | Girardi Keese | 1126 Wilshire Boulevard | | | Los Angeles | CA | 90017 | |
| 4979236 | Walker, Roger | Confidential - Available Upon Request | | | | | | | |
| 4996286 | Walker, Stephen | Confidential - Available Upon Request | | | | | | | |
| 4912133 | Walker, Stephen R | Confidential - Available Upon Request | | | | | | | |
| 4975276 | Walker, Steven R | 1420 PENINSULA DR | 1610 Leimert Blvd | | | Oakland | CA | 94602 | |
| 4977653 | Walker, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4995792 | Walker, Timothy | Confidential - Available Upon Request | | | | | | | |
| 4912423 | Walker-Harris, Nathanial T | Confidential - Available Upon Request | | | | | | | |
| 4977402 | Walkley Jr., John | Confidential - Available Upon Request | | | | | | | |
| 4931789 | WALKUP MELODIA KELLY & SCHOENBERGER AND MASTAGNI HOLSTEDT APC | | 650 CALIFORNIA ST 26TH FLR | | | SAN FRANCISCO | CA | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4993754 | Wall, Agnes | Confidential - Available Upon Request | | | | | | | |
| 4925218 | WALL, MICHAEL A | WALL MOTOR AND | 201 FOX LAKE DR | | | CLINTON | NC | 28328 | |
| 4993512 | Wall, Monty | Confidential - Available Upon Request | | | | | | | |
| 4914971 | Wall, Vance | Confidential - Available Upon Request | | | | | | | |
| 4975863 | Wallace | 1515 Caughlin Creek Rd | | | | Reno | NV | 89519-0677 | |
| 4975894 | Wallace | 3684 LAKE ALMANOR DR | 3684 Lake Almanor Dr | | | Westwood | CA | 96137 | |
| 4979473 | Wallace Jr., William | Confidential - Available Upon Request | | | | | | | |
| 4996059 | Wallace Jr., William | Confidential - Available Upon Request | | | | | | | |
| 4911715 | Wallace Jr., William Gordon | Confidential - Available Upon Request | | | | | | | |
| 4991798 | Wallace, Billy | Confidential - Available Upon Request | | | | | | | |
| 4992107 | Wallace, Carol | Confidential - Available Upon Request | | | | | | | |
| 4995596 | Wallace, Catherine | Confidential - Available Upon Request | | | | | | | |
| 4994603 | Wallace, Janet | Confidential - Available Upon Request | | | | | | | |
| 4982312 | Wallace, Jerald | Confidential - Available Upon Request | | | | | | | |
| 4988834 | Wallace, Jerold | Confidential - Available Upon Request | | | | | | | |
| 4984747 | Wallace, Joan | Confidential - Available Upon Request | | | | | | | |
| 4985132 | Wallace, Joyce A | Confidential - Available Upon Request | | | | | | | |
| 4998091 | Wallace, Kay | Confidential - Available Upon Request | | | | | | | |
| 4986498 | Wallace, Mark | Confidential - Available Upon Request | | | | | | | |
| 4924839 | WALLACE, MARTIN | PO Box 2151 | | | | MORGAN HILL | CA | 95038 | |
| 4995405 | Wallace, Martin | Confidential - Available Upon Request | | | | | | | |
| 4913764 | Wallace, Martin E | Confidential - Available Upon Request | | | | | | | |
| 4925572 | WALLACE, MOORE | AN RR DONNELLEY CO | PO Box 730165 | | | DALLAS | TX | 75373-0165 | |
| 4975621 | WALLACE, ROBERT | 1111 HIDDEN BEACH ROAD | P. O. Box 580 | | | Arbuckle | CA | 95912 | |
| 4978440 | Wallace, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4992373 | Wallace, Sharon | Confidential - Available Upon Request | | | | | | | |
| 4914480 | Wallace, Stacy I | Confidential - Available Upon Request | | | | | | | |
| 4976564 | Wallace, Virginia | Confidential - Available Upon Request | | | | | | | |
| 4981689 | Wallace, William | Confidential - Available Upon Request | | | | | | | |
| 4978885 | Waller, Carol | Confidential - Available Upon Request | | | | | | | |
| 4936869 | Waller, Danielle | 2417 HILLTOP DR | | | | VILLA RICA | GA | 30180-8619 | |
| 4978501 | Waller, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4977560 | Waller, Robert | Confidential - Available Upon Request | | | | | | | |
| 4994399 | Walling, Rose | Confidential - Available Upon Request | | | | | | | |
| 4982148 | Wallington Sr., Robert | Confidential - Available Upon Request | | | | | | | |
| 4985548 | Wallington, Clinton | Confidential - Available Upon Request | | | | | | | |
| 4987249 | Wallington, Lonnie | Confidential - Available Upon Request | | | | | | | |
| 4995508 | Wallis, Aaron | Confidential - Available Upon Request | | | | | | | |
| 4979072 | Wallis, Richard | Confidential - Available Upon Request | | | | | | | |
| 4977602 | WALLIS, ROGER ORIN | Confidential - Available Upon Request | | | | | | | |
| 4928373 | WALLIS, ROY H | 5432 HWY 147 | | | | WESTWOOD | CA | 96137 | |
| 4992117 | Wallner, John | Confidential - Available Upon Request | | | | | | | |
| 4985827 | Wallravin, Mary | Confidential - Available Upon Request | | | | | | | |
| 4986733 | Walls, Franziska | Confidential - Available Upon Request | | | | | | | |
| 4949847 | Walls, Richard | Maune Raichle Hartley French & Mudd, LLC | David Amell, Esq. | 70 Washington Street | | Oakland | CA | 94607 | |
| 4994604 | Walls, Richard | Confidential - Available Upon Request | | | | | | | |
| 4996092 | Wallwork, Richard | Confidential - Available Upon Request | | | | | | | |
| 4911990 | Wallwork, Richard C | Confidential - Available Upon Request | | | | | | | |
| 4977125 | Walmsley, Robert | Confidential - Available Upon Request | | | | | | | |
| 4931792 | WALNUT CREEK CHAMBER FOUNDATION | 1280 CIVIC DR STE 100 | | | | WALNUT CREEK | CA | 94596 | |
| 4931793 | WALNUT CREEK CHAMBER OF COMMERCE | 1280 CIVIC DR STE 100 | | | | WALNUT CREEK | CA | 94596 | |
| 4938850 | WALNUT GROVE APARTMENTS-NGUYEN, PHOUND | 450 STONY POINT ROAD | | | | SANTA ROSA | CA | 95401 | |
| 4995153 | Walpole, Christine | Confidential - Available Upon Request | | | | | | | |
| 4976192 | Walsh | 0239 LAKE ALMANOR WEST DR | 2189 POMEZIA CT. | | | Pleasanton | CA | 94566 | |
| 4997269 | Walsh II, Robert | Confidential - Available Upon Request | | | | | | | |
| 4913553 | Walsh II, Robert Leo | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 931 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6117823 | Walsh II, Robert Leo | Confidential - Available Upon Request | | | | | | | |
| 4977355 | Walsh, Ann | Confidential - Available Upon Request | | | | | | | |
| 4986389 | Walsh, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4914677 | Walsh, Christopher S | Confidential - Available Upon Request | | | | | | | |
| 4995075 | Walsh, James | Confidential - Available Upon Request | | | | | | | |
| 4997762 | Walsh, James | Confidential - Available Upon Request | | | | | | | |
| 4914399 | Walsh, James John | Confidential - Available Upon Request | | | | | | | |
| 4986705 | Walsh, John | Confidential - Available Upon Request | | | | | | | |
| 4994504 | Walsh, Maryjane | Confidential - Available Upon Request | | | | | | | |
| 4992460 | Walsh, Steven | Confidential - Available Upon Request | | | | | | | |
| 4990111 | Walsh, Teresa | Confidential - Available Upon Request | | | | | | | |
| 4988639 | Walsh, William | Confidential - Available Upon Request | | | | | | | |
| 4992709 | Walston, Carl | Confidential - Available Upon Request | | | | | | | |
| 4978044 | Walston, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4979113 | Walsvick, Laurel | Confidential - Available Upon Request | | | | | | | |
| 4933149 | Walsworth LLP | 601 Montgomery Street Ninth Floor | | | | San Francisco | Ca | 94111 | |
| 4931795 | WALT LYSINGER CRNA | 591 GABRIEL AVE | | | | YUBA CITY | CA | 95993 | |
| 4931798 | WALTER DANKAS & CO | 1340 UNDERWOOD AVE | | | | SAN FRANCISCO | CA | 94124 | |
| 4931799 | WALTER E BERMAN & CHARLES M MONELL INC | ANDREW BERMAN INC | 9001 WILSHIRE BLVD STE 204 | | | BEVERLY HILLS | CA | 90211 | |
| 4931800 | WALTER G CHRISTENSEN FAM TR B | GEORGE CHRISTENSEN TRUSTEE | 3940-7 BROAD ST BOX 322 | | | SAN LUIS OBISPO | CA | 93401 | |
| 4923825 | WALTER KIDDE PORTABLE EQUIPMENT | SHERRY CHEEK | 1016 CORPORATE PARK DR | | | MEBANE | NC | 27302 | |
| 4985813 | Walter, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4980288 | Walter, Howard | Confidential - Available Upon Request | | | | | | | |
| 4993070 | WALTER, Lynn | Confidential - Available Upon Request | | | | | | | |
| 4978820 | Walters III, Neal | Confidential - Available Upon Request | | | | | | | |
| 4911631 | Walters, Gary | Confidential - Available Upon Request | | | | | | | |
| 4982508 | Walters, Gerald | Confidential - Available Upon Request | | | | | | | |
| 4995126 | Walters, James | Confidential - Available Upon Request | | | | | | | |
| 4998216 | Walters, Jerrie | Confidential - Available Upon Request | | | | | | | |
| 4995901 | Walters, Mary | Confidential - Available Upon Request | | | | | | | |
| 4990738 | Walters, Nancy | Confidential - Available Upon Request | | | | | | | |
| 4977712 | Walters, Nancy | Confidential - Available Upon Request | | | | | | | |
| 4979515 | Walters, Robert | Confidential - Available Upon Request | | | | | | | |
| 4993262 | WALTERS, SHARON | Confidential - Available Upon Request | | | | | | | |
| 4979810 | Walters, Timmy | Confidential - Available Upon Request | | | | | | | |
| 4914312 | Walters, Zachary Alan | Confidential - Available Upon Request | | | | | | | |
| 4996719 | Walthall, John | Confidential - Available Upon Request | | | | | | | |
| 4978775 | Walther, Donald | Confidential - Available Upon Request | | | | | | | |
| 4987096 | Walther, Robin | Confidential - Available Upon Request | | | | | | | |
| 4980047 | Waltman, Elmer | Confidential - Available Upon Request | | | | | | | |
| 4981288 | Walton, Craig | Confidential - Available Upon Request | | | | | | | |
| 4992730 | Walton, David | Confidential - Available Upon Request | | | | | | | |
| 4935497 | Walton, Emily Susan & Lee | 475 Willow Springs Road | | | | Morgan Hill | CA | 95020 | |
| 4977781 | WALTON, MORRIS C | Confidential - Available Upon Request | | | | | | | |
| 4989126 | Walton, Robin | Confidential - Available Upon Request | | | | | | | |
| 4982550 | Waltrip, Charles | Confidential - Available Upon Request | | | | | | | |
| 4984073 | Waltrip, Helen | Confidential - Available Upon Request | | | | | | | |
| 4981327 | Waltz, James | Confidential - Available Upon Request | | | | | | | |
| 4917794 | WALWORTH, CARRIE LYNN | PO Box 778 | | | | AROMAS | CA | 95004 | |
| 4987656 | Wambach, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4981993 | Wambold, Robert | Confidential - Available Upon Request | | | | | | | |
| 4991627 | Wan, Michael | Confidential - Available Upon Request | | | | | | | |
| 4995016 | Wan, Winnie | Confidential - Available Upon Request | | | | | | | |
| 4940852 | Wanda Williams, Farmers Ins on behalf of | PO Box 268994 | | | | Oklahoma City | OK | 73126 | |
| 4923603 | WANG, KAIDONG | MD | PO Box 13242 | | | TUCSON | AZ | 85732-3242 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 932 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 972
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4934601 | WANG, MENGLU | 36813 NEWARK BLVD | | | | NEWARK | CA | 94560 | |
| 4929139 | WANG, SHAIN-WEI | 42080 OSGOOD RD | | | | FREMONT | CA | 94539 | |
| 4929197 | WANG, SHEN YE | MD | 7033 N FRESNO ST STE 201 | | | FRESNO | CA | 93720 | |
| 4985013 | Wang, Theresa Dai Tsin | Confidential - Available Upon Request | | | | | | | |
| 4912018 | Wang, Xueshi | Confidential - Available Upon Request | | | | | | | |
| 4911917 | Wang, Yu Feng | Confidential - Available Upon Request | | | | | | | |
| 5006463 | Wang, Yu Feng S. | 6 Whiting Ct. | | | | Moraga | CA | 94556 | |
| 4913196 | Wangerman, Emilie J. | Confidential - Available Upon Request | | | | | | | |
| 4979598 | Wann, Lela | Confidential - Available Upon Request | | | | | | | |
| 4977928 | Wannamaker, Fred | Confidential - Available Upon Request | | | | | | | |
| 4914570 | Wanner, David | Confidential - Available Upon Request | | | | | | | |
| 4989326 | Wanner, Howard | Confidential - Available Upon Request | | | | | | | |
| 4931808 | WARBRITTON ASSOC IMPAIRMENT RATING | SPECIALIST SCOTT TAYLOR MD | 300 300 FRANK H OGAWA PLAZA STE 41 | | | OAKLAND | CA | 94612 | |
| 4931809 | WARBRITTON ASSOC IMPAIRMENT RATING | SPECIALIST SCOTT TAYLOR MD | PO Box 4950 | | | WALNUT CREEK | CA | 94596 | |
| 4923347 | WARBRITTON III MD, JOHN D | JOHN D WARBRITTON INC | PO Box 4950 | | | WALNUT CREEK | CA | 94596 | |
| 4931810 | WARD MANUFACTURING INC | 12003 WOODRUFF AVE | | | | DOWNEY | CA | 90242 | |
| 4979905 | Ward, Alfred | Confidential - Available Upon Request | | | | | | | |
| 4975114 | Ward, Craig | Stephen M. Ward | 5636 Hansen Drive | | | Pleasanton | CA | 94566 | |
| 4975202 | Ward, Craig or Steven | 5636 Hansen Drive | | | | Pleasanton | CA | 94566 | |
| 4978583 | Ward, Francis | Confidential - Available Upon Request | | | | | | | |
| 4994901 | Ward, Frank | Confidential - Available Upon Request | | | | | | | |
| 4923520 | WARD, JOSEPH | 112 BARKENTINE ST | | | | FOSTER CITY | CA | 94404 | |
| 4992737 | Ward, Louetta | Confidential - Available Upon Request | | | | | | | |
| 4987439 | Ward, Michael | Confidential - Available Upon Request | | | | | | | |
| 4985068 | Ward, Nona L | Confidential - Available Upon Request | | | | | | | |
| 4980800 | Ward, Patrick | Confidential - Available Upon Request | | | | | | | |
| 4995323 | Ward, Paul | Confidential - Available Upon Request | | | | | | | |
| 4913723 | Ward, Paul A | Confidential - Available Upon Request | | | | | | | |
| 4990063 | Ward, Randy | Confidential - Available Upon Request | | | | | | | |
| 4913679 | Ward, Randy L | Confidential - Available Upon Request | | | | | | | |
| 4981477 | Ward, Richard | Confidential - Available Upon Request | | | | | | | |
| 4980205 | Ward, Ronald | Confidential - Available Upon Request | | | | | | | |
| 6115676 | Ward, Rosemary | Confidential - Available Upon Request | | | | | | | |
| 4944288 | Ward, Sharon | Po Box 1104 | | | | Penn Valley | CA | 95946 | |
| 4991929 | Ward, Stephen | Confidential - Available Upon Request | | | | | | | |
| 4984992 | Ward, Stephen | Confidential - Available Upon Request | | | | | | | |
| 4993792 | Ward, Susan | Confidential - Available Upon Request | | | | | | | |
| 4983395 | Ward, William | Confidential - Available Upon Request | | | | | | | |
| 4984982 | Warden, Larry | Confidential - Available Upon Request | | | | | | | |
| 4985486 | Wardrip, Donald | Confidential - Available Upon Request | | | | | | | |
| 4985872 | Wardrip, Pauline | Confidential - Available Upon Request | | | | | | | |
| 4986727 | Ware, Joanne | Confidential - Available Upon Request | | | | | | | |
| 4981651 | Ware, Maria | Confidential - Available Upon Request | | | | | | | |
| 4992568 | Ware, Neil | Confidential - Available Upon Request | | | | | | | |
| 4931811 | WAREHOUSE RACK & SHELF LLC | 132 WORKMAN CT | | | | EUREKA | MO | 63025 | |
| 4976963 | Wargo, Richard | Confidential - Available Upon Request | | | | | | | |
| 4989345 | Waring, Stuart | Confidential - Available Upon Request | | | | | | | |
| 4995017 | Warmbrodt, Billy | Confidential - Available Upon Request | | | | | | | |
| 4912714 | Warmerdam, Julianne | Confidential - Available Upon Request | | | | | | | |
| 4922703 | WARMINGTON, INGRID PARYZ | 11464 QUARTZ HILL RD | | | | REDDING | CA | 96003 | |
| 4995969 | Warmuth, Martie | Confidential - Available Upon Request | | | | | | | |
| 4911657 | Warmuth, Martie Way | Confidential - Available Upon Request | | | | | | | |
| 4981425 | Warn, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4980027 | Warne, Christian | Confidential - Available Upon Request | | | | | | | |
| 4918040 | WARNER, CHARLES D | 547 W NORTH ST | | | | HEALDSBURG | CA | 95448 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 6117811 | Warner, Ed | Confidential - Available Upon Request | | | | | | | |
| 4996599 | Warner, Ed | Confidential - Available Upon Request | | | | | | | |
| 4996494 | Warner, Geneva | Confidential - Available Upon Request | | | | | | | |
| 4995807 | Warner, Glenn | Confidential - Available Upon Request | | | | | | | |
| 4981848 | Warner, Glenn | Confidential - Available Upon Request | | | | | | | |
| 4911580 | Warner, Glenn Wells | Confidential - Available Upon Request | | | | | | | |
| 4994932 | Warner, Leilani | Confidential - Available Upon Request | | | | | | | |
| 4989254 | Warner, Michael | Confidential - Available Upon Request | | | | | | | |
| 4990251 | Warner, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4986649 | Warner, Vere | Confidential - Available Upon Request | | | | | | | |
| 4981046 | Warnock, Charles | Confidential - Available Upon Request | | | | | | | |
| 4993236 | Warnock, Judith | Confidential - Available Upon Request | | | | | | | |
| 4988726 | Warnock, Margie | Confidential - Available Upon Request | | | | | | | |
| 4983019 | Warnock, Patrick | Confidential - Available Upon Request | | | | | | | |
| 4931813 | WARREN & ASSOCIATES INC | 976 MAIN ST STE B | | | | RAMONA | CA | 92065 | |
| 6116157 | WARREN A. PLASKETT AND KAREN D. PLASKETT, TRUSTEES | 11638 S. GRANITE ROAD | | | | BAKERSFIELD | CA | 93308 | |
| 4931815 | WARREN DUNCAN CONTRACTING | 19867 CAJON BLVD | | | | SAN BERNARDINO | CA | 92407 | |
| 4931816 | WARREN M JOHNSON DPM | 1800 MOWRY AVE | | | | FREMONT | CA | 94538 | |
| 4992459 | Warren, Alan | Confidential - Available Upon Request | | | | | | | |
| 4976787 | Warren, Carmella | Confidential - Available Upon Request | | | | | | | |
| 4983128 | Warren, Charles | Confidential - Available Upon Request | | | | | | | |
| 4914848 | Warren, Cole | Confidential - Available Upon Request | | | | | | | |
| 4919425 | WARREN, DANIEL | 6521 OYER DR | | | | LAKE ALMANOR | CA | 96137 | |
| 4983834 | Warren, Honorata | Confidential - Available Upon Request | | | | | | | |
| 4914088 | Warren, Jane | Confidential - Available Upon Request | | | | | | | |
| 4981205 | Warren, John Jr | Confidential - Available Upon Request | | | | | | | |
| 4994785 | Warren, Lynette | Confidential - Available Upon Request | | | | | | | |
| 4978717 | Warren, Maral | Confidential - Available Upon Request | | | | | | | |
| 4983842 | Warren, Martha | Confidential - Available Upon Request | | | | | | | |
| 4981752 | Warren, Michael | Confidential - Available Upon Request | | | | | | | |
| 4984793 | Warren, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4998052 | Warren, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4991573 | Warren, Richard | Confidential - Available Upon Request | | | | | | | |
| 4987677 | Warren, Robert | Confidential - Available Upon Request | | | | | | | |
| 4986545 | Warren, Rosemary | Confidential - Available Upon Request | | | | | | | |
| 4981056 | Warren, Willie | Confidential - Available Upon Request | | | | | | | |
| 4980207 | Warrick, John | Confidential - Available Upon Request | | | | | | | |
| 4911544 | Warsi, Rehana | Confidential - Available Upon Request | | | | | | | |
| 4931818 | WARTSILA NORTH AMERICA INC | LOCKBOX #892450 | PO Box 122450 | | | DALLAS | TX | 75312-2450 | |
| 4987114 | Warwick-Duncan, Kathleen | Confidential - Available Upon Request | | | | | | | |
| 4931820 | Wasco Service Center | Pacific Gas & Electric Company | 1101 12th Street | | | Wasco | CA | 93280 | |
| 4984248 | Washabaugh, Genevieve | Confidential - Available Upon Request | | | | | | | |
| 4931821 | WASHINGTON CTR FOR PAIN | MGMT PLLC | PO Box 827 | | | BELLEVUE | WA | 98009 | |
| 5839126 | Washington Forestry Consultants, Inc. (WFCI) | 1919 Yelm, Hwy SE | | | | Olympia | WA | 98501 | |
| 4931822 | WASHINGTON FORESTRY CONSULTING INC | GALEN M WRIGHT | 1919 YELM HIGHWAY SE | | | OLYMPIA | WA | 98501 | |
| 4931823 | WASHINGTON HOSP HEALTHCARE SYSTEM | WASHINGTON HOSPITAL | 2000 MOWRY AVE | | | FREMONT | CA | 94538 | |
| 4931824 | WASHINGTON HOSPITAL HEALTHCARE | FOUNDATION | 2000 MOWRY AVE | | | FREMONT | CA | 94538 | |
| 4931825 | WASHINGTON HOSPITAL HEALTHCARE | SYSTEM | PO Box 3426 | | | HAYWARD | CA | 94540 | |
| 4931826 | WASHINGTON OUTPATIENT SURGERY | CENTER LLC | 2299 MOWRY AVE 1ST FL | | | FREMONT | CA | 94538 | |
| 4931827 | WASHINGTON OUTPATIENT SURGERY | CENTER LLC | PO Box 56296 | | | HAYWARD | CA | 94545-6296 | |
| 4931828 | WASHINGTON RADIOLOGISTS MEDICAL | GROUP INC | PO Box 56746 | | | HAYWARD | CA | 94545-6746 | |
| 4931829 | WASHINGTON SQUARE ASSOCIATES LLC | 1530 J ST STE 200 | | | | SACRAMENTO | CA | 95814 | |
| 4931830 | WASHINGTON TOWNSHIP MED | FOUNDATION | PO Box 7390 | | | FREMONT | CA | 94537 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4913550 | Washington, Brittany | Confidential - Available Upon Request | | | | | | | |
| 4911847 | Washington, Dana | Confidential - Available Upon Request | | | | | | | |
| 4944147 | Washington, Dianna | 1101 National Ave | | | | San Bruno | CA | 94066 | |
| 4997137 | Washington, George | Confidential - Available Upon Request | | | | | | | |
| 4986734 | Washington, Irene | Confidential - Available Upon Request | | | | | | | |
| 4987532 | Washington, Lettie | Confidential - Available Upon Request | | | | | | | |
| 4978628 | Washington, Margo | Confidential - Available Upon Request | | | | | | | |
| 4983360 | Washington, Prince | Confidential - Available Upon Request | | | | | | | |
| 4996670 | Washington, Randall | Confidential - Available Upon Request | | | | | | | |
| 4912618 | Washington, Randall McCray | Confidential - Available Upon Request | | | | | | | |
| 4994092 | Washington, Robert | Confidential - Available Upon Request | | | | | | | |
| 4977351 | Wasik, William | Confidential - Available Upon Request | | | | | | | |
| 4991799 | Wasiolek, Karen | Confidential - Available Upon Request | | | | | | | |
| 4913377 | Wassmer, Martin | Confidential - Available Upon Request | | | | | | | |
| 4931831 | WASTE CONNECTIONS OF CA | EL DORADO DISPOSAL | 580 TRUCK ST | | | PLACERVILLE | CA | 95667 | |
| 4931832 | WASTE CONNECTIONS OF CA INCORPORATE | GREEN WASTE OF TEHAMA | 1805 AIRPORT BLVD | | | RED BLUFF | CA | 96080 | |
| 6028623 | Waste Control Specialist LLC | Attn: Beau Morgan | 17101 Preston Road Ste 115 | | | Dallas | TX | 75248 | |
| 4931834 | WASTE MANAGEMENT | 172 98TH AVENUE | | | | OAKLAND | CA | 94603 | |
| 5006200 | Waste Management - Fresno | 1001 Fannin Street | | | | Houston | TX | 77002 | |
| 4931835 | WASTE MANAGEMENT - UKIAH | 450 Orr Springs Rd | | | | Ukiah | CA | 95482 | |
| 4931836 | WASTE MANAGEMENT COLLECTION | AND RECYCLING | 1001 Fannin Street | | | Houston | TX | 77002 | |
| 4931838 | WASTE MANAGEMENT OF CALIFORNIA INC | DBA WASTE MANAGEMENT OF ANTELOPE | 1200 W CITY RANCH RD | | | PALMDALE | CA | 93551 | |
| 5006199 | Waste Management of North Valley Disposal | 1001 Fannin Street | | | | Houston | TX | 77002 | |
| 4976704 | Watamura, Richard | Confidential - Available Upon Request | | | | | | | |
| 4915016 | Wate, Cameron Allen | Confidential - Available Upon Request | | | | | | | |
| 4931839 | WATER ASSOCIATION OF KERN COUNTY | PO Box 2165 | | | | BAKERSFIELD | CA | 11111 | |
| 5860897 | Water Dynamics, Inc. | c/o Don J. Pool, Esq. | Dowling Aaron Incorporated | 8080 N. Palm Ave., Third Floor | | Fresno | CA | 93711 | |
| 4931841 | WATER EDUCATION FOUNDATION | 1401 21ST ST STE 200 | | | | SACRAMENTO | CA | 95811 | |
| 6012412 | WATER TECTONICS INC | 6300 MERRILL CREEK PKWY C-100 | | | | EVERETT | WA | 98203-1577 | |
| 4932934 | Water Wheel Ranch | 30779 Frisby Road, P.O. Box 110 | | | | Round Mountain | CA | 96084 | |
| 5807708 | WATER WHEEL RANCH | Attn: Finley McMillan | | 30779 Frisby Road, P.O. Box 110 | | Round Mountain | CA | 96084 | |
| 5829263 | Water Wheel Ranch | Finley T. McMillan | Water Wheel Ranch, LP | | | Round Mountain | CA | 96084 | |
| 5803773 | WATER WHEEL RANCH | PO BOX 110 | PO Box 110 | | | ROUND MOUNTAIN | CA | 96084 | |
| 4942977 | WATERBAR RESTAURANT-NICODIMOS, YETEM | 728 ALAMABA ST | | | | SAN FRANCISCO | CA | 94110 | |
| 4942973 | Waterbar-Pescosolido, Andrea | 1016 Bayview Ave | | | | Oakland | CA | 94610 | |
| 4931843 | WATERBURY FARMS | PO Box 193 | | | | GRIDLEY | CA | 95948 | |
| 4931844 | WATERFALL FOUNDATION | PO Box 70049 | | | | FAIRBANKS | AK | 99707 | |
| 4943032 | Watergate Community Association | Attn: Kim Adolf | 8 Captain Drive | | | Emeryville | CA | 94608 | |
| 4931845 | WATERMAN INDUSTRIES LLC | 25500 ROAD 204 | | | | EXETER | CA | 93221 | |
| 4986431 | Waterman, George | Confidential - Available Upon Request | | | | | | | |
| 4981921 | Waterman, Robert | Confidential - Available Upon Request | | | | | | | |
| 4931847 | WATERS & KRAUS LLP | AS TRUSTEES FOR PLAINTIFFS GINA | 3141 HOOD ST STE 700 | | | DALLAS | TX | 75219 | |
| 4980336 | Waters, Brian | Confidential - Available Upon Request | | | | | | | |
| 4913272 | Waters, Darrell L | Confidential - Available Upon Request | | | | | | | |
| 4987102 | Waters, Jim | Confidential - Available Upon Request | | | | | | | |
| 4977978 | Waters, John | Confidential - Available Upon Request | | | | | | | |
| 5802588 | Waters, William M. | Confidential - Available Upon Request | | | | | | | |
| 4930889 | WATERSON, TOM | 5107 BRADBURY RD | | | | TURLOCK | CA | 95380 | |
| 4990936 | Wathen, Robert | Confidential - Available Upon Request | | | | | | | |
| 4931848 | WATKINS LANDSCAPE INC | LUIS FACHA | 2457 OLIVE AVE | | | FREMONT | CA | 94539 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 935 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 975 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4983568 | Watkins, Arthur | Confidential - Available Upon Request | | | | | | | |
| 4978060 | Watkins, Bruce | Confidential - Available Upon Request | | | | | | | |
| 4993668 | Watkins, Cynthia | Confidential - Available Upon Request | | | | | | | |
| 4986347 | Watkins, Donald | Confidential - Available Upon Request | | | | | | | |
| 4978166 | Watkins, Garry | Confidential - Available Upon Request | | | | | | | |
| 4988257 | Watkins, Joe | Confidential - Available Upon Request | | | | | | | |
| 4984721 | Watkins, Karen | Confidential - Available Upon Request | | | | | | | |
| 4995227 | Watkins, Karla | Confidential - Available Upon Request | | | | | | | |
| 4987770 | Watkins, Paul | Confidential - Available Upon Request | | | | | | | |
| 4985062 | Watkins, Scott L | Confidential - Available Upon Request | | | | | | | |
| 4985770 | Watley, William | Confidential - Available Upon Request | | | | | | | |
| 4914842 | Watley, William Duane | Confidential - Available Upon Request | | | | | | | |
| 4931849 | WATLOW ELECTRIC MANUFACTURING | COMPANY | 1914 W ORANGEWOOD AVE SUITE 101 | | | ORANGE | CA | 92868 | |
| 4931850 | WATLOW ELECTRIC MANUFACTURING | COMPANY | 36785 TREASURY CENTER | | | CHICAGO | IL | 60694-6700 | |
| 4995507 | Watroba, Michael | Confidential - Available Upon Request | | | | | | | |
| 4931851 | WATSON CHIROPRACTIC & WELLNESS | CENTER PC | 800 QUINTANA RD STE 1B | | | MORRO BAY | CA | 93442 | |
| 4975325 | Watson Family Trust | 1303 LASSEN VIEW DR | 1308 Canyon Side Avenue | | | San Ramon | CA | 94582 | |
| 4984910 | Watson, Alan | Confidential - Available Upon Request | | | | | | | |
| 4979693 | Watson, Carol | Confidential - Available Upon Request | | | | | | | |
| 4984680 | Watson, Carolyn | Confidential - Available Upon Request | | | | | | | |
| 4986474 | Watson, Ira | Confidential - Available Upon Request | | | | | | | |
| 4984607 | Watson, Janice | Confidential - Available Upon Request | | | | | | | |
| 4981845 | Watson, Lenard | Confidential - Available Upon Request | | | | | | | |
| 4995450 | Watson, Marilyn | Confidential - Available Upon Request | | | | | | | |
| 4939234 | Watson, Mary | 2919 Highland Ct | | | | Arcata | CA | 95521 | |
| 4990730 | Watson, Michael | Confidential - Available Upon Request | | | | | | | |
| 4996285 | Watson, Rosalind | Confidential - Available Upon Request | | | | | | | |
| 4912124 | Watson, Rosalind G | Confidential - Available Upon Request | | | | | | | |
| 4997370 | Watson, Standish | Confidential - Available Upon Request | | | | | | | |
| 4975167 | Watson, Timothy S. | P.O. Box #298 | | | | Princeton | CA | 95970 | |
| 4989383 | Watson, Walter | Confidential - Available Upon Request | | | | | | | |
| 4931853 | WATSONVILLE CHIROPRACTIC | 10 WEST 5TH ST | | | | WATSONVILLE | CA | 95076 | |
| 4931854 | WATSONVILLE HOSPITAL CORPORATION | WATSONVILLE COMMUNITY HOSPITAL | 75 NIELSON ST | | | WATSONVILLE | CA | 95076-2408 | |
| 4931855 | WATSONVILLE POLICE ACTIVITES LEAGUE | 130 RODRIGUEZ ST | | | | WATSONVILLE | CA | 95076 | |
| 4931857 | WATSONVILLE SURGEONS GROUP INC | CENTRAL COAST SURGERY CENTER | 160 GREEN VALLEY RD #101 | | | FREEDOM | CA | 95076 | |
| 4987343 | Watt, Michael | Confidential - Available Upon Request | | | | | | | |
| 4919591 | WATTENBURG, DEBBIE | ERIC WATTENBERG | 67490 CLOVERDALE ROAD | | | BEND | OR | 97701 | |
| 4981172 | Wattenburger Jr., Robert | Confidential - Available Upon Request | | | | | | | |
| 4926792 | WATTIS JR, PAUL L | DBA PW RANCH | 964 STOCKTON AVE | | | SAN JOSE | CA | 95110 | |
| 4989580 | Watts Jr., Louis | Confidential - Available Upon Request | | | | | | | |
| 4934377 | Watts Up Inc. DBA Electric Express, Greg Tuell | 163 E. Stanley Boulevard # B | | | | Clayton | CA | 94517 | |
| 4913282 | Watts, Brandon Michael | Confidential - Available Upon Request | | | | | | | |
| 4986932 | Watts, Lawrence | Confidential - Available Upon Request | | | | | | | |
| 4911454 | Watts, LeAne V. | Confidential - Available Upon Request | | | | | | | |
| 4976984 | Watts, Robert | Confidential - Available Upon Request | | | | | | | |
| 4912772 | Watts, Stacia | Confidential - Available Upon Request | | | | | | | |
| 4931858 | WATTSTICK SYSTEMS INC | 161 EUREKA ST | | | | SAN FRANCISCO | CA | 94114 | |
| 4931859 | WATTTIME CORPORATION | 2342 SHATTUCK AVE PMB 806 | | | | BREKLEY | CA | 94704 | |
| 4980965 | Waugh, Charles | Confidential - Available Upon Request | | | | | | | |
| 4931860 | WAUKESHA BEARINGS | W231 N2811 ROUNDY CIRCLE EAST | | | | PEWAUKEE | WI | 53072 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 936 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 976 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4931861 | WAUKESHA BEARINGS CORPORATION | 13071 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4931862 | WAUKESHA ELECTRIC SYSTEMS | 12857E INDEPENDENCE BLVD | | | | MATTHEWS | NC | 28105 | |
| 5860272 | WAUKESHA-PEARCE INDUSTRIES, LLC | P.O. BOX 35068 | | | | HOUSTON | TX | 77235-5068 | |
| 4931864 | WAVE DIV HOLDINGS LLC | WAVE BROADBAND | 401 PARKPLACE CENTER STE 500 | | | KIRKLAND | WA | 98033 | |
| 4931865 | WAVEDIVISION HOLDINGS LLC | ASTOUND BROADBAND | 401 PARKPLACE CTR STE 500 | | | KIRKLAND | WA | 98033 | |
| 4931866 | WAVERLEY SURGERY CENTER LP | WAVERLEY SURGERY CENTER | 400 FOREST AVE | | | PALO ALTO | CA | 94301 | |
| 4923499 | WAXMAN, JOSEPH C | LAW OFFICE OF JOSEPH C WAXMAN | 40 PINE ST STE 503 | | | SAN FRANCISCO | CA | 94104 | |
| 4914916 | Way, Renee | Confidential - Available Upon Request | | | | | | | |
| 4979884 | Way, Robert | Confidential - Available Upon Request | | | | | | | |
| 4994174 | Waylett, Joanne | Confidential - Available Upon Request | | | | | | | |
| 4931869 | WAY-MAR CONSTRUCTION CO INC | DBA M G PAVING CO | PO Box 12645 | | | FRESNO | CA | 93778 | |
| 6011280 | WAY-MAR CONSTRUCTION CO INC | P.O. BOX 12645 | | | | FRESNO | CA | 93778 | |
| 5861167 | Way-Mar Construction Company, Inc. | Coleman & Horowitz, LLP | Attn: Michael P. Dowling, Esq. | 499 W. Shaw Avenue, Suite 116 | | Fresno | CA | 93704 | |
| 5861167 | Way-Mar Construction Company, Inc. | PO Box 12645 | | | | Fresno | CA | 93778 | |
| 4931873 | WAYNE E ANDERSON DO | A MEDICAL CORPORATION | 45 CASTRO ST #225 | | | SAN FRANCISCO | CA | 94114 | |
| 5820986 | Wayne Maples Plumbing & Heating, Inc | 317 W Cedar St | | | | Eureka | CA | 95501 | |
| 4982622 | Wayne, Frank | Confidential - Available Upon Request | | | | | | | |
| 4992519 | Wayne, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4931881 | WB CLAUSEN STRUCTURAL ENGINEERS | INC | 1727 64TH ST | | | EMERYVILLE | CA | 94608 | |
| 4931882 | WBCO ELECTRIC SERVICE | 3720 JACOBS AVE | | | | EUREKA | CA | 95501 | |
| 4931885 | WCD INVESTMENTS 2 LLC | 244 CALIFORNIA ST STE #310 | | | | SAN FRANCISCO | CA | 94111 | |
| 4931887 | WE CARE SOLAR INC | 2150 ALLSTON WAY STE 340 | | | | BERKELEY | CA | 94704 | |
| 4931888 | WE CHARITY | 6500 MAIN ST STE 5 | | | | WILLIAMSVILLE | NY | 14221 | |
| 4987215 | Weatherby, Dale | Confidential - Available Upon Request | | | | | | | |
| 4931890 | WEATHERFORD US HOLDINGS LLC | 2000 ST JAMES PL | | | | HOUSTON | TX | 77056 | |
| 4992316 | Weatherly, Bruce | Confidential - Available Upon Request | | | | | | | |
| 4990937 | Weathers, Lonnie | Confidential - Available Upon Request | | | | | | | |
| 4989198 | Weathers, Norma | Confidential - Available Upon Request | | | | | | | |
| 4988769 | Weathers, William | Confidential - Available Upon Request | | | | | | | |
| 4931891 | WEAVE INCORPORATED | 1900 K ST | | | | SACRAMENTO | CA | 95814 | |
| 4996988 | Weaver, Delisa | Confidential - Available Upon Request | | | | | | | |
| 4989770 | Weaver, Geary | Confidential - Available Upon Request | | | | | | | |
| 6027312 | Weaver, John I | Confidential - Available Upon Request | | | | | | | |
| 4998081 | Weaver, Lavon | Confidential - Available Upon Request | | | | | | | |
| 4992372 | Weaver, Linda | Confidential - Available Upon Request | | | | | | | |
| 4987699 | Weaver, Lori Lee | Confidential - Available Upon Request | | | | | | | |
| 4914774 | Weaver, Samantha | Confidential - Available Upon Request | | | | | | | |
| 4985104 | Weaver, Sandra D | Confidential - Available Upon Request | | | | | | | |
| 4991937 | Weaver, Stuart | Confidential - Available Upon Request | | | | | | | |
| 4986156 | Weaver, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4979985 | Weaver, Wayne | Confidential - Available Upon Request | | | | | | | |
| 4931893 | WEBB ENGINEERING SPECIALTY CO | 9929 PEARMAIN ST | | | | OAKLAND | CA | 94603 | |
| 4921194 | WEBB JR, FRANK D | 3072 S BEALE RD | | | | WHEATLAND | CA | 95692 | |
| 4977675 | Webb, Armond | Confidential - Available Upon Request | | | | | | | |
| 4992551 | Webb, Cassie | Confidential - Available Upon Request | | | | | | | |
| 4989143 | Webb, Della | Confidential - Available Upon Request | | | | | | | |
| 4984536 | Webb, Geraldine | Confidential - Available Upon Request | | | | | | | |
| 4976144 | Webb, Gregory | 0125 KOKANEE LANE | 623 Jardin Way | | | Chico | CA | 95926 | |
| 4995544 | Webb, Inez | Confidential - Available Upon Request | | | | | | | |
| 4998223 | Webb, Ivory | Confidential - Available Upon Request | | | | | | | |
| 6117797 | Webb, Ivory L | Confidential - Available Upon Request | | | | | | | |
| 4982652 | Webb, James | Confidential - Available Upon Request | | | | | | | |
| 4994003 | Webb, Jasminda | Confidential - Available Upon Request | | | | | | | |
| 4982838 | Webb, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4996637 | Webb, Kevin | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4983749 | Webb, Natalie | Confidential - Available Upon Request | | | | | | | |
| 4928037 | WEBB, RICKY L | R AND S APPRAISAL SERVICE | 4357 BOULDER CREEK CIRCLE | | | STOCKTON | CA | 95219 | |
| 4983208 | Webb, Robert | Confidential - Available Upon Request | | | | | | | |
| 4981128 | Webb, William | Confidential - Available Upon Request | | | | | | | |
| 4995030 | Webb, William | Confidential - Available Upon Request | | | | | | | |
| 4978576 | Webber, Edwin | Confidential - Available Upon Request | | | | | | | |
| 4912163 | Webber, Edwin Stanley | Confidential - Available Upon Request | | | | | | | |
| 4976190 | Webber, Mark | 0235 LAKE ALMANOR WEST DR | 24907 Kit Carson Rd. | | | Hidden Hills | CA | 91302 | |
| 4978095 | Webber, Robert | Confidential - Available Upon Request | | | | | | | |
| 4975285 | Weber | 1349 LASSEN VIEW DR | 755 11th St. | | | Colusa | CA | 95932 | |
| 4915305 | WEBER MD, A ALAN | ABRAHAM WEBER | 1005 NORTHGATE DR BOX 320 | | | SAN RAFAEL | CA | 94903 | |
| 4981929 | Weber, Allen | Confidential - Available Upon Request | | | | | | | |
| 4934712 | WEBER, ARTHUR | 6165 PONY EXPRESS TRL | | | | POLLOCK PINES | CA | 95726 | |
| 4991476 | Weber, Carl | Confidential - Available Upon Request | | | | | | | |
| 4918589 | WEBER, CLAUDE P | ATWORK NURSE CASE MANAGEMENT | 731 E YOSEMITE AVE STE B PMB 151 | | | MERCED | CA | 95340 | |
| 4984160 | Weber, Dorothy | Confidential - Available Upon Request | | | | | | | |
| 5006411 | Weber, Gregory W. and Patricia L. | 1349 LASSEN VIEW DR | 755 11th St. | | | Colusa | CA | 95932 | |
| 4922957 | WEBER, JACKIE A | 1588 E STERLING HILL WAY | | | | FRESNO | CA | 93730 | |
| 4924458 | WEBER, LORETTA ANN | 4816 WILSON LANDING RD | | | | CHICO | CA | 95973 | |
| 4926755 | WEBER, PATRICIA LYNN | 755 11TH ST | | | | COLUSA | CA | 95932 | |
| 4976203 | WEBER, ROBERT | 0303 LAKE ALMANOR WEST DR | 23602 Cone Grove Rd | | | Red Bluff | CA | 96080 | |
| 4994508 | Webre, Vicki | Confidential - Available Upon Request | | | | | | | |
| 4931894 | WEBSTER ORTHOPAEDIC MED GRP APC | WEBSTER ORTHOPEDICS | 200 PORTER DR STE 215 | | | SAN RAMON | CA | 94583-1524 | |
| 4931895 | WEBSTER ORTHOPAEDIC MEDICAL GRP APC | WEBSTER ORTHOPEDICS | 200 PORTER DR #215 | | | SAN RAMON | CA | 94583-1524 | |
| 4931896 | WEBSTER ORTHOPAEDICS | PO Box 396070 | | | | SAN FRANCISCO | CA | 94139 | |
| 5862817 | Webster Orthopedics | 200 Porter St., Ste 215 | | | | San Ramon | CA | 94583 | |
| 5862817 | Webster Orthopedics | PO Box 396070 | | | | San Franciso | CA | 94139-6070 | |
| 4931897 | WEBSTER SURGERY CENTER LP | PO Box 398364 | | | | SAN FRANCISCO | CA | 94139-8364 | |
| 4979336 | Webster, Allan | Confidential - Available Upon Request | | | | | | | |
| 4988041 | Webster, Beverly | Confidential - Available Upon Request | | | | | | | |
| 4991285 | Webster, Cheryl | Confidential - Available Upon Request | | | | | | | |
| 4934960 | Webster, Donald | 2703 GLOW RD | | | | RIVERBANK | CA | 95367-9557 | |
| 4979895 | Webster, Elizabeth | Confidential - Available Upon Request | | | | | | | |
| 4992145 | Webster, Gwenda | Confidential - Available Upon Request | | | | | | | |
| 4995074 | Webster, J | Confidential - Available Upon Request | | | | | | | |
| 4914913 | Webster, Joshua Dean | Confidential - Available Upon Request | | | | | | | |
| 4931898 | WEBTRENDS INCORPORATED | 111 SW 5TH AVE STE 3200 | | | | PORTLAND | OR | 97204 | |
| 4931899 | WECONNECT INTERNATIONAL | 1120 CONNECTICUT AVE NW ste 1080 | | | | WASHINGTON | DC | 20036 | |
| 4931900 | WECTEC GLOBAL PROJECT SERVICES INC | FKA CB&I STONE AND WEBSTER INC E | 1000 WESTINGHOUSE DRIVE | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| 4993405 | Weddle, Deborah | Confidential - Available Upon Request | | | | | | | |
| 4982332 | Weddle, Jon | Confidential - Available Upon Request | | | | | | | |
| 4979327 | Wedel, Andrew | Confidential - Available Upon Request | | | | | | | |
| 4985840 | Wedler, Reed | Confidential - Available Upon Request | | | | | | | |
| 4931901 | WEED INSTRUMENT CO | 707 JEFFREY WAY | | | | ROUND ROCK | TX | 78680-0300 | |
| 4980787 | Weed, Robert | Confidential - Available Upon Request | | | | | | | |
| 4977528 | Weeden, Alfred | Confidential - Available Upon Request | | | | | | | |
| 4931903 | WEEK RANCH | 2300 LOS ALAMOS RD | | | | SANTA ROSA | CA | 95409 | |
| 4989579 | Weeks, Mark | Confidential - Available Upon Request | | | | | | | |
| 4984093 | Weeks, Mary | Confidential - Available Upon Request | | | | | | | |
| 4997373 | Weeks, Roland | Confidential - Available Upon Request | | | | | | | |
| 4991206 | Weeks, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4986009 | Weeks, William | Confidential - Available Upon Request | | | | | | | |

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 978 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4996098 | Weems Jr., Weston | Confidential - Available Upon Request | | | | | | | |
| 4911993 | Weems Jr., Weston Eulan | Confidential - Available Upon Request | | | | | | | |
| 4924619 | WEERASINGHE, MAITHRI | MD INC DR MIKES WALK IN CLINIC | PO Box 487 | | | BARSTOW | CA | 92312 | |
| 4976736 | Weese, John | Confidential - Available Upon Request | | | | | | | |
| 4925252 | WEGER, MICHAEL G | DBA WEGER FIRE INVESTIGATIONS | 2003 E PARKVIEW CT | | | VISALIA | CA | 93292 | |
| 4931904 | WEGIS RANCH | 34929 FLYOVER CT | | | | BAKERSFIELD | CA | 93308 | |
| 4979228 | Wegner, Nicholas | Confidential - Available Upon Request | | | | | | | |
| 4983464 | Wehrlie, Michael | Confidential - Available Upon Request | | | | | | | |
| 4922476 | WEI, HUAQIANG | PO Box 278764 | | | | SACRAMENTO | CA | 95827 | |
| 4930849 | WEI, TIMOTHY | 55 DEL MONTE | | | | HILLSBOROUGH | CA | 94010 | |
| 4933662 | WEI, YILIN | 556 LEXINGTON AVE | | | | EL CERRITO | CA | 94530 | |
| 4931905 | WEICHHART PRODUCTIONS | 3214 CENTRAL AVE | | | | ALAMEDA | CA | 94501 | |
| 4996472 | Weichhart, Stacy | Confidential - Available Upon Request | | | | | | | |
| 4912342 | Weichhart, Stacy Elizabeth | Confidential - Available Upon Request | | | | | | | |
| 4931907 | WEIDMANN DIAGNOSTIC SOLUTIONS INC | ONE GORDON MILLS WAY | | | | ST JOHNSBURRY | VT | 05819 | |
| 4931908 | WEIDMANN DIAGNOSTIC SOLUTIONS INC | ONE GORDON MILLS WAY | | | | ST JOHNSBURY | VT | 05819 | |
| 4931910 | WEIDNER ARCHITECTURAL SIGNAGE | 4517 FRANKLIN BLVD | | | | SACRAMENTO | CA | 95820 | |
| 4996970 | Weigand, Lewis | Confidential - Available Upon Request | | | | | | | |
| 4913064 | Weigand, Lewis Charles | Confidential - Available Upon Request | | | | | | | |
| 4931911 | WEIGHT WATCHERS | NORTH AMERICA INC | 999 STEWART AVE STE 215 | | | BETHPAGE | NY | 11714 | |
| 4977065 | Weightman, Edwin | Confidential - Available Upon Request | | | | | | | |
| 4991873 | Weiher, Charles | Confidential - Available Upon Request | | | | | | | |
| 4912325 | Weiler, David | Confidential - Available Upon Request | | | | | | | |
| 4989449 | Weiler, Louise | Confidential - Available Upon Request | | | | | | | |
| 4930790 | WEIMER, THOMAS | 9161 CREEKSIDE LANE | | | | MODESTO | CA | 95357 | |
| 4995154 | Wein, Eric | Confidential - Available Upon Request | | | | | | | |
| 4980844 | Weinberg, Carl | Confidential - Available Upon Request | | | | | | | |
| 4982392 | Weinberger, Alfred | Confidential - Available Upon Request | | | | | | | |
| 4924794 | WEINBERGER, MARK | ATTORNEY AT LAW | 613 FOURTH ST STE 201 | | | SANTA ROSA | CA | 95404 | |
| 4975526 | WEINER, CRAIG | 0708 PENINSULA DR | 1400 Kingsford Dr | | | Carmichael | CA | 95608 | |
| 4914050 | Weiner, Zachary David | Confidential - Available Upon Request | | | | | | | |
| 4931912 | WEINGARTEN REALTY INVESTORS | WRI SOUTHERN INDUSTRIAL POOL LLC | PO Box 924133 | | | HOUSTON | TX | 77292 | |
| 4983151 | Weinholdt, Hans | Confidential - Available Upon Request | | | | | | | |
| 4990920 | Weinholdt, Russell | Confidential - Available Upon Request | | | | | | | |
| 4989894 | Weininger, John | Confidential - Available Upon Request | | | | | | | |
| 6117798 | Weinisch, Kendra E. | Confidential - Available Upon Request | | | | | | | |
| 4995903 | Weinreich, Eric | Confidential - Available Upon Request | | | | | | | |
| 4911597 | Weinreich, Eric Harvey | Confidential - Available Upon Request | | | | | | | |
| 4980038 | Weinstock, Raimundo | Confidential - Available Upon Request | | | | | | | |
| 4996942 | Weiper, Rodney | Confidential - Available Upon Request | | | | | | | |
| 4913010 | Weiper, Rodney W | Confidential - Available Upon Request | | | | | | | |
| 4931913 | WEIR VALVES AND CONTROLS USA INC | 29 OLD RIGHT RD | | | | IPSWICH | MA | 01938 | |
| 4913732 | Weir, Bradley T | Confidential - Available Upon Request | | | | | | | |
| 4979286 | Weis, Alvin | Confidential - Available Upon Request | | | | | | | |
| 4915055 | Weisfuss, Michael P | Confidential - Available Upon Request | | | | | | | |
| 4992873 | Weisman, Robert | Confidential - Available Upon Request | | | | | | | |
| 4922998 | WEISS MD, JAMES D | 624 FREDERICK | | | | SANTA CRUZ | CA | 95062 | |
| 4933834 | Weiss, George & Bonnie | P.O. Box 373 | | | | Woodland | CA | 95695 | |
| 4911461 | Weiss, Lauren | Confidential - Available Upon Request | | | | | | | |
| 4990076 | Weiss, Lisa | Confidential - Available Upon Request | | | | | | | |
| 4926020 | WEISS, NOAH D | MD INC | DEPT LA 24687 | | | PASADENA | CA | 91185-4687 | |
| 4979959 | Weiss, Phillip | Confidential - Available Upon Request | | | | | | | |
| 4910745 | Weiss, Rhonda | Confidential - Available Upon Request | | | | | | | |
| 4989331 | Weissmann, Helmut | Confidential - Available Upon Request | | | | | | | |
| 4993132 | Welborn, Walter | Confidential - Available Upon Request | | | | | | | |
| 4914665 | Welch, Caroline | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4979415 | Welch, David | Confidential - Available Upon Request | | | | | | | |
| 4979262 | Welch, Gerald | Confidential - Available Upon Request | | | | | | | |
| 4989141 | Welch, Howard | Confidential - Available Upon Request | | | | | | | |
| 4914789 | Welch, James Joseph | Confidential - Available Upon Request | | | | | | | |
| 4982259 | Welch, Janice | Confidential - Available Upon Request | | | | | | | |
| 4938386 | Welch, John | 18281 Las Cumbres Rd | | | | Los Gatos | CA | 95031 | |
| 4976853 | Welch, John | Confidential - Available Upon Request | | | | | | | |
| 4995315 | Welch, Michael | Confidential - Available Upon Request | | | | | | | |
| 4991502 | Welch, Paul | Confidential - Available Upon Request | | | | | | | |
| 4974884 | Welch, Steve R. | Confidential - Available Upon Request | | | | | | | |
| 4986806 | Welcker, Anthony | Confidential - Available Upon Request | | | | | | | |
| 4987242 | Welcome, Marline | Confidential - Available Upon Request | | | | | | | |
| 4940263 | Welding Works, Woodland | 1955 East Main Street | | | | Woodland | CA | 95776 | |
| 4927674 | WELDON II, RAY J | 1559 WALNUT ST | | | | EUGENE | OR | 97403 | |
| 6122939 | Weldon King, et al | Law Office of Greg A. Coates | Greg A. Coates | 1005 Court Street, Suite 310 | | San Luis Obispo | CA | 93401 | |
| 6122938 | Weldon King, et al | Maranga Morgenstern, APLC | Gigi Gutierrez, Esq. | 5850 Canoga Avenue, Suite 600 | | Woodland Hills | CA | 91367 | |
| 6122940 | Weldon King, et al | Maranga Morgenstern, APLC | Ninos Saroukhanioff, Esq. | 5850 Canoga Avenue, Suite 600 | | Woodland Hills | CA | 91367 | |
| 6122941 | Weldon King, et al | Maranga Morgenstern, APLC | Robert A. Morgenstern, Esq. | 5850 Canoga Avenue, Suite 600 | | Woodland Hills | CA | 91367 | |
| 4912583 | Weldon, John S | Confidential - Available Upon Request | | | | | | | |
| 5829408 | WELDSTAR COMPANY | ATTN:  MATT STEPHENS | 1100 HAMILTON AVE. | | | UNIVERSITY PARK | IL | 60484 | |
| 4927026 | WELDY, PHILIP | PETE WELDY & COMPANY | 1547 PALOS VERDES MALL #303 | | | WALNUT CREEK | CA | 94597-2228 | |
| 6022717 | Welense, Jon | Confidential - Available Upon Request | | | | | | | |
| 5804320 | WELENSE, JONATHAN | Confidential - Available Upon Request | | | | | | | |
| 5839438 | Welker, Inc. | 13839 West Bellfort | | | | Sugar Land | TX | 77498 | |
| 4931917 | WELL ANALYSIS CORPORATION INC | DBA WELACO | PO Box 20008 | | | BAKERSFIELD | CA | 93390 | |
| 4978190 | Wellendorf, Rex | Confidential - Available Upon Request | | | | | | | |
| 4931918 | WELLINGTON ENERGY INC | 40TH AND BUTLER ST | | | | PITTSBURGH | PA | 15201 | |
| 4984145 | Welliver, Blanche | Confidential - Available Upon Request | | | | | | | |
| 4996806 | Welliver, Luann | Confidential - Available Upon Request | | | | | | | |
| 4986519 | Wellmaker, Mary Arlene | Confidential - Available Upon Request | | | | | | | |
| 4976731 | Wellman, Rheta | Confidential - Available Upon Request | | | | | | | |
| 4976252 | Wellman, Tim | 3579 Shiloh Road | | | | Birds Landing | CA | 94585 | |
| 4982676 | Wellman, Wayne | Confidential - Available Upon Request | | | | | | | |
| 4931919 | WELLS COMPRESSION INC | ATTN : FRANK PICKETT | 3926 WEST COUNTRY RD | | | ODESSA | TX | 79760 | |
| 4974194 | Wells Fargo | Attn: Shelley C. Anderson | One West Fourth Street | | | Winston-Salem | NC | 27101 | |
| 4931938 | WELLS FARGO BANK | c/o GOLDSTEIN & MARTENS | ATTN: LISA LARPENTEUR | 285 GEORGE STREET, 4TH FLOOR | | SYDNEY | NSW | 02000 | AUSTRALIA |
| 4931939 | WELLS FARGO BANK | c/o IPI INFORMATION SERVICE PTY LTD | ATTN: LISA LARPENTEUR | 128 CHALMERS STREET | | SURRY HILLS | NSW | 02010 | AUSTRALIA |
| 4931936 | WELLS FARGO BANK | c/o JOHN FAIRFAX PUBLICATIONS PTY | ATTN: LISA LARPENTEUR | LOCKED BAG 2341, GPO | | SYDNEY | NSW | 02001 | AUSTRALIA |
| 4931922 | WELLS FARGO BANK | DRAFT TO ANZ INSTITUTIONAL BANKING | ATTN: LISA LARPENTEUR | 530 COLLINS ST LEVEL 5 | | MELBOURNE | VC | 03000 | AUSTRALIA |
| 4931924 | WELLS FARGO BANK | DRAFT TO BAKER & MCKENZIE | ATTN: LISA LARPENTEUR | 50 BRIDGE ST | | SYDNEY | NSW | 02000 | AUSTRALIA |
| 4931929 | WELLS FARGO BANK | DRAFT TO GRIMLEY | ATTN: LISA LARPENTEUR | 37-31 MACQUARIE PLACE | | SYDNEY | NSW | 02000 | AUSTRALIA |
| 4931927 | WELLS FARGO BANK | DRAFT TO SBC WARBURG | ATTN: LISA LARPENTEUR | 530 COLLINS ST | | MELBOURNE | VC | 03000 | AUSTRALIA |
| 4931925 | WELLS FARGO BANK | ATTN: LISA LARPENTEUR | PO BOX 9925 | | | MELBOURNE | VC | 03001 | AUSTRALIA |
| 4931930 | WELLS FARGO BANK | ATTN: LISA LARPENTEUR | PO BOX 484 | | | MASCOT | NSW | 02020 | AUSTRALIA |

In re:  PG&E Corporation, et al.
Case No. 19-30088

Page 940 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4931932 | WELLS FARGO BANK | ATTN: LISA LARPENTEUR | PO BOX 21 | | | ROSEBERY | NSW | 02018 | AUSTRALIA |
| 4931940 | WELLS FARGO BANK | c/o MIDSOLE PTY LIMITED | ATTN: LISA LARPENTEUR | | | NORTH SYDNEY | NSW | 02000 | AUSTRALIA |
| 4931921 | WELLS FARGO BANK | DRAFT TO ALLEN & OVERY | ATTN: LISA LARPENTEUR | ONE NEW CHANGE | | LONDON | | EC4M9QQ | UNITED KINGDOM |
| 4931923 | WELLS FARGO BANK | DRAFT TO ARTHUR ANDERSON | ATTN: LISA LARPENTEUR | 1 SURREY ST | | LONDON | | WC2R2PS | UNITED KINGDOM |
| 4931928 | WELLS FARGO BANK | DRAFT TO PRIVATIZATION INTERNAT'L | ATTN: LISA LARPENTEUR | 45 CURLEW ST STE 404 | | LONDON | | SE12ND | UNITED KINGDOM |
| 4931935 | Wells Fargo Bank | Attn: Kevin Davidson | 1000 Louisiana St, 9th Floor | MAC T0002-090 | | Houston | TX | 77002-5027 | |
| 4931933 | WELLS FARGO BANK | c/o DABSERV PTY LIMITED | ATTN: Kevin Davidson | 1000 Louisiana St, 9th Floor | MAC T0002-090 | Houston | TX | 77002-5027 | |
| 4931931 | WELLS FARGO BANK | Wells Fargo Bank, N.A. | ATTN: Kevin Davidson | 1000 Louisiana St, 9th Floor | MAC T0002-090 | Houston | TX | 77002-5027 | |
| 4931941 | WELLS FARGO BANK N A | ATTN: REMARKETING DIVISION | ATTN: LISA LARPENTEUR | PO BOX 60978 | | CHARLOTTE | NC | 28260-0978 | |
| 4931944 | WELLS FARGO BANK NA | ATTN: LISA LARPENTEUR | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-8113 | |
| 4931943 | WELLS FARGO BANK NA | Managing Director, Corporate Banking Power and Utilities Group | ATTN: LISA LARPENTEUR | 1300 SW 5th Ave 2nd Fl | | Portland | OR | 97201 | |
| 4932470 | WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION, AS TRUSTEE | MAC: U1228-051, 299 S. MAIN ST., 5TH FLOOR | | | | SALT LAKE CITY | UT | 84111 | |
| 4931937 | Wells Fargo Bank, N.A. | ATTN: Kevin Davidson | 1000 Louisiana St, 9th Floor | MAC T0002-090 | | Houston | TX | 77002-5027 | |
| 4931945 | WELLS FARGO BUSINESS CREDIT INC | DEPT 1494 | | | | DENVER | CO | 80291-1494 | |
| 4931946 | WELLS FARGO COMMODITIES LLC | 201 SOUTH COLLEGE ST | | | | CHARLOTTE | NC | 28244 | |
| 4915223 | Wells Fargo Securities | 301 S. College Street | | | | Charlotte | NC | 28288 | |
| 4915224 | Wells Fargo Securities LLC | 550 South Tryon Street, 6th Floor | | | | Charlotte | NC | 28202 | |
| 4931947 | Wells Fargo Securities, LLC | 5th Floor, Attention: Transaction Management | 550 South Tryon Street | | | Charlotte | NC | 28202 | |
| 4994093 | Wells II, Glenn | Confidential - Available Upon Request | | | | | | | |
| 4931948 | WELLS LAW A PROFESSIONAL CORP | WELLS LAW | PO Box 1297 | | | TRINIDAD | CA | 95570 | |
| 4933150 | Wells Law, A Professional Corporation (dba Wells Law) | P.O. Box 1297 | | | | Trinidad | CA | 95570 | |
| 4988589 | Wells, Arthur | Confidential - Available Upon Request | | | | | | | |
| 4979421 | Wells, Bonnie | Confidential - Available Upon Request | | | | | | | |
| 4989583 | Wells, Bryan | Confidential - Available Upon Request | | | | | | | |
| 4985526 | Wells, Donald | Confidential - Available Upon Request | | | | | | | |
| 4994452 | Wells, Dorothy | Confidential - Available Upon Request | | | | | | | |
| 4978656 | Wells, Hershel | Confidential - Available Upon Request | | | | | | | |
| 4980710 | Wells, James | Confidential - Available Upon Request | | | | | | | |
| 4923097 | WELLS, JASON P | FINANCE AND RISK | 77 BEALE STREET, RM 3219 | | | SAN FRANCISCO | CA | 94105 | |
| 4983723 | Wells, Jerry | Confidential - Available Upon Request | | | | | | | |
| 4986529 | Wells, John | Confidential - Available Upon Request | | | | | | | |
| 4977711 | Wells, Johnnie | Confidential - Available Upon Request | | | | | | | |
| 4986089 | Wells, June | Confidential - Available Upon Request | | | | | | | |
| 4991651 | Wells, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4993625 | Wells, Randall | Confidential - Available Upon Request | | | | | | | |
| 4976179 | WELLS, RICHARD | 0213 LAKE ALMANOR WEST DR | 213 Lake Almanor West Drive | | | Chester | CA | 96020 | |
| 4975647 | Wells, Richard | 0905 LASSEN VIEW DR | P. O. Box 147 | | | Comptche | CA | 95427 | |
| 4991839 | Wells, Roberta | Confidential - Available Upon Request | | | | | | | |
| 4992317 | Wells, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4992985 | Wells, Steve | Confidential - Available Upon Request | | | | | | | |
| 4997721 | Wells, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4914264 | Wells, Thomas James | Confidential - Available Upon Request | | | | | | | |
| 4983242 | Wells, Wayne | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 941 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4931950 | WELLSPRING ANESTHESIA ASSOCIATES | KAREN GEISE CRNA | 580 E PLUMB LANE | | | RENO | NV | 89502-3504 | |
| 4923358 | WELSH MD, JOHN E | 851 FREMONT AVE # 109 | | | | LOS ALTOS | CA | 94024 | |
| 4923561 | WELSH, JULIE A | JULIE A WELSH MEDIATION SERVICES | PO Box 4275 | | | WALNUT CREEK | CA | 94596 | |
| 4978795 | Welsh, Roy | Confidential - Available Upon Request | | | | | | | |
| 4983221 | Welte, Carl | Confidential - Available Upon Request | | | | | | | |
| 4929975 | WELTON, STEVE E | 9355 DEFIANCE CIRCLE | | | | SACRAMENTO | CA | 95827 | |
| 4985027 | Wemesfelder, Stephen R | Confidential - Available Upon Request | | | | | | | |
| 4996491 | Wen, Angelina | Confidential - Available Upon Request | | | | | | | |
| 4993630 | Wendel, Danny | Confidential - Available Upon Request | | | | | | | |
| 4987495 | Wendel, Elaine | Confidential - Available Upon Request | | | | | | | |
| 4977032 | Wendell, John | Confidential - Available Upon Request | | | | | | | |
| 4931951 | WENDER WEIS FOUNDATION FOR | CHILDREN | 555 BRYANT ST STE 300 | | | PALO ALTO | CA | 94301 | |
| 4926777 | WENDER, PAUL EDWARD | MD | PO Box 22545 | | | SAN FRANCISCO | CA | 94122-0545 | |
| 4992168 | Wendim-Agegnehu, Lemma | Confidential - Available Upon Request | | | | | | | |
| 4931952 | WENDT CONSTRUCTION CO INC | 1660 NEWBURG RD | | | | FORTUNA | CA | 95540 | |
| 4991460 | Wendt Jr., Fred | Confidential - Available Upon Request | | | | | | | |
| 4981843 | Wendt, Arden | Confidential - Available Upon Request | | | | | | | |
| 4982443 | Wendt, John | Confidential - Available Upon Request | | | | | | | |
| 6123015 | Wendy Nathan vs. Ann D. Greevich, Successor Trustee of the Survivor's Trust, Greevich trust dated June 7, 1991 | Bishop Barry | Courtney H. O'Brien | 6001 Shellmound Street, Suite 875 | | Emeryville | CA | 94608 | |
| 6123019 | Wendy Nathan vs. Ann D. Greevich, Successor Trustee of the Survivor's Trust, Greevich trust dated June 7, 1991 | Bishop Barry | John A. Burke | 6001 Shellmound Street, Suite 875 | | Emeryville | CA | 94608 | |
| 6123013 | Wendy Nathan vs. Ann D. Greevich, Successor Trustee of the Survivor's Trust, Greevich trust dated June 7, 1991 | City Attorney Office | Andrew Huang | 1 Frank H. Ogawa Plaza, 6th Floor | | Oakland | CA | 94612 | |
| 6123014 | Wendy Nathan vs. Ann D. Greevich, Successor Trustee of the Survivor's Trust, Greevich trust dated June 7, 1991 | Haapala Thompson & Abern, LLP | Brandon Fields | 1939 Harrison Street, Suite 800 | | Oakland | CA | 94612 | |
| 6123017 | Wendy Nathan vs. Ann D. Greevich, Successor Trustee of the Survivor's Trust, Greevich trust dated June 7, 1991 | Haapala Thompson & Abern, LLP | Gina Boer | 1939 Harrison Street, Suite 800 | | Oakland | CA | 94612 | |
| 6123023 | Wendy Nathan vs. Ann D. Greevich, Successor Trustee of the Survivor's Trust, Greevich trust dated June 7, 1991 | Emergent LLP | Seth I. Rosenberg | 5 Third Street, Suite 1000 | | San Francisco | CA | 94105 | |
| 6123018 | Wendy Nathan vs. Ann D. Greevich, Successor Trustee of the Survivor's Trust, Greevich trust dated June 7, 1991 | James Farinaro Law Office | James Farinaro | 852 E. 14th Street | | San Leandro | CA | 94577 | |
| 6123020 | Wendy Nathan vs. Ann D. Greevich, Successor Trustee of the Survivor's Trust, Greevich trust dated June 7, 1991 | Law Office of John A. Biard | Jose A. Montalvo | PO Box 64093 | | St. Paul | MN | 55164-0093 | |
| 4920656 | WENNERHOLM, ERIC | 1459 MYRTLE AVE | | | | EUREKA | CA | 95501 | |
| 4931956 | WENTE LAND & CATTLE CO | 5565 TESLA RD | | | | LIVERMORE | CA | 94550 | |
| 4915112 | Wentworth, Kellie L | Confidential - Available Upon Request | | | | | | | |
| 4994786 | Wenzel, Gregory | Confidential - Available Upon Request | | | | | | | |
| 4920642 | WERNER, ERIC H | LAW OFFICE OF ERIC H WERNER | 605 MARKET ST STE 1103 | | | SAN FRANCISCO | CA | 94105 | |
| 4995908 | Werner, Jean | Confidential - Available Upon Request | | | | | | | |
| 4975022 | Werner, Timothy J. & Melinda C. | Trustee | 1180 Hill Road | | | Santa Barbara | CA | 93108 | |
| 4987845 | Werner, Walter | Confidential - Available Upon Request | | | | | | | |
| 4995018 | Wernet, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4914567 | Wernet, Todd | Confidential - Available Upon Request | | | | | | | |
| 4978000 | Werp, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4994421 | Werst, Margit | Confidential - Available Upon Request | | | | | | | |
| 4981989 | Wert, Arthur | Confidential - Available Upon Request | | | | | | | |
| 4990391 | Werth, Cheri | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 942 of 982

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 982 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4931666 | WERTH, VICTORIA C | WEATHER RESEARCH AND CONSULTING | 23312 NE 240TH AVE | | | BATTLE GROUND | WA | 98604-5131 | |
| 4978401 | Werts, Johnnie | Confidential - Available Upon Request | | | | | | | |
| 4997694 | Wertz, Richard | Confidential - Available Upon Request | | | | | | | |
| 4931958 | WESANCO | 14870 DESMAN RD | | | | LA MIRADA | CA | 90638 | |
| 4914904 | Wesch, Jennifer P. | Confidential - Available Upon Request | | | | | | | |
| 4931961 | WESCO DISTRIBUTION INC | 2800 MEAD AVE | | | | SANTA CLARA | CA | 95051 | |
| 4931962 | WESCO DISTRIBUTION INC | TVC COMMUNICATIONS | 225 W STATION SQ DR STE 700 | | | PITTSBURGH | PA | 15219-1122 | |
| 4931964 | WES-CO INDUSTRIES | 1981 ADAMS AVE | | | | SAN LEANDRO | CA | 94577 | |
| 4931965 | WESCO VALVE & MANUFACTURING CO | PO Box J | | | | MARSHALL | TX | 75671 | |
| 4980790 | Wescom, Gary | Confidential - Available Upon Request | | | | | | | |
| 4975886 | Wescott Christian Center | 3640 LAKE ALMANOR DR | 1615 S. Glendale Avenue | | | Glendale | CA | 91205 | |
| 4930782 | WESOLOWSKI, THOMAS R | 1 GLEN FALLS CIRCLE | | | | SALINAS | CA | 93906 | |
| 4987992 | Wess, T | Confidential - Available Upon Request | | | | | | | |
| 4996532 | Wessel, Eric | Confidential - Available Upon Request | | | | | | | |
| 4912497 | Wessel, Eric S | Confidential - Available Upon Request | | | | | | | |
| 4995806 | Wessels, Bruce | Confidential - Available Upon Request | | | | | | | |
| 4911593 | Wessels, Bruce William | Confidential - Available Upon Request | | | | | | | |
| 4931967 | WESSON INC | WESSON HEARING AID CENTER | 1079 EUCALYPTUS ST STE B | | | MANTECA | CA | 95337 | |
| 4975811 | West | 2680 BIG SPRINGS ROAD | 15 Jac-O-Lynn | | | Chico | CA | 95973 | |
| 4976158 | WEST ALMANOR COMMUNITY CLUB | 0177 LAKE ALMANOR WEST DR | P. O. Box 1040 | | | Chester | CA | 96020 | |
| 4976079 | WEST ALMANOR COMMUNITY CLUB | HWY 89 SOUTHWEST OF L.A.WEST SUB | P. O. Box 1040 | | | Chester | CA | 96020 | |
| 4931968 | WEST ALMANOR COMMUNITY CLUB | 177 LAW DR | | | | CHESTER | CA | 96020 | |
| 5807709 | WEST ANTELOPE - RAM 1 | Attn: Thomas Rooney | 120 Tredegar Street | DEC - Third Floor | | Richmond | VA | 23219 | |
| 5803774 | WEST ANTELOPE - RAM 1 | 120 TREDEGAR ST | | | | RICHMOND | VA | 23219 | |
| 4931969 | WEST BAY LOCAL DEVELOPMENT | CORPORATION | 1290 FILLMORE ST STE 200 | | | SAN FRANCISCO | CA | 94115 | |
| 4931972 | WEST COAST EQUIPMENT SALES INC | PO Box 2368 | | | | TURLOCK | CA | 95381-2368 | |
| 4931974 | WEST COAST INFORMATION SYSTEMS INC | IKON OFFICE SOLUTIONS INC | DEPT 05353 | | | SAN FRANCISCO | CA | 94139-5353 | |
| 4931975 | WEST COAST ORTHOPEDICS INC | 18102 IRVINE BLVD STE 107 | | | | TUSTIN | CA | 92780 | |
| 4931976 | WEST COAST PATHOLOGY LAB | 712 ALFRED NOBEL DR | | | | HERCULES | CA | 94547 | |
| 4931978 | WEST CONTRA COSTA BUSINESS | DEVELOPMENT CENTER | 812 SAN PABLO AVE STE 2 | | | PINOLE | CA | 94564 | |
| 4931979 | WEST CONTRA COSTA HEALTHCARE DIST | 2000 VALE RD | | | | SAN PABLO | CA | 94806 | |
| 4931980 | WEST COUNTY WASTEWATER DISTRICT | 2910 HILLTOP DR | | | | RICHMOND | CA | 94806 | |
| 4931981 | WEST FRESNO HEALTH CARE COALITION | WEST FRESNO FAMILY RESOURCE CTR | 1802 E CALIFORNIA AVE | | | FRESNO | CA | 93706 | |
| 4931982 | WEST HILLS COMMUNITY COLLEGE | FOUNDATION | 9900 CODY ST | | | COALINGA | CA | 93210 | |
| 4915089 | West III, Thomas | Confidential - Available Upon Request | | | | | | | |
| 5806263 | West Interactive Services Corporation | 11808 Miracle Hills Dr | | | | Omaha | NE | 68154 | |
| 4931986 | WEST OAKLAND ENVIRONMENTAL | INDICATORS PROJECT | 349 MANDELA PARKWAY | | | OAKLAND | CA | 94607 | |
| 4931987 | WEST PAYMENT CENTER | PO Box 6292 | | | | CAROL STREAM | IL | 60197-6292 | |
| 4931989 | WEST ROSEVILLE DEVELOPMENT COMPANY INC | | 4670 WILLOW RD STE 200 | | | PLEASANTON | CA | 94588 | |
| 4931990 | West Sacramento BPM&PP | Pacific Gas & Electric Company | 885 Embarcadero Drive | | | West Sacramento | CA | 95605 | |
| 4931991 | WEST SACRAMENTO CHAMBER | OF COMMERCE | 1401 HALYARD DR #120 | | | WEST SACRAMENTO | CA | 95691 | |
| 4931992 | WEST SACRAMENTO FOUNDATION | PO Box 621 | | | | WEST SACRAMENTO | CA | 95691 | |
| 4931993 | WEST SIDE YOUTH INC | 1709 7TH ST | | | | MENDOTA | CA | 93640 | |
| 4931994 | WEST STANISLAUS IRRIGATION DISTRICT | PO Box 37 | | | | WESTLEY | CA | 95387 | |
| 5805159 | West Unified Communication Services Inc | 11808 Miracle Hills Dr | | | | Omaha | NE | 68154 | |
| 4931997 | WEST VIRGINIA STATE | TREASURERS OFFICE | PO Box 3328 | | | CHARLESTON | WV | 25333 | |
| 4976759 | West, Alana | Confidential - Available Upon Request | | | | | | | |
| 4989772 | West, Arnold | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 943 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4983303 | West, Betty | Confidential - Available Upon Request | | | | | | | |
| 4982683 | West, Bruce | Confidential - Available Upon Request | | | | | | | |
| 4991737 | West, Cynthia | Confidential - Available Upon Request | | | | | | | |
| 4912552 | West, Donald | Confidential - Available Upon Request | | | | | | | |
| 4996777 | West, Evelyn | Confidential - Available Upon Request | | | | | | | |
| 4996909 | WEST, GERALDINE | Confidential - Available Upon Request | | | | | | | |
| 4994871 | West, Gwendolyn | Confidential - Available Upon Request | | | | | | | |
| 4992801 | WEST, JANIE | Confidential - Available Upon Request | | | | | | | |
| 4923226 | WEST, JERRI N | 43050 COUNTRY CLUB DR WEST | | | | OAKHURST | CA | 93644 | |
| 4998207 | West, Kathleen | Confidential - Available Upon Request | | | | | | | |
| 6117799 | West, Kathleen Nelly | Confidential - Available Upon Request | | | | | | | |
| 4994089 | West, Larry | Confidential - Available Upon Request | | | | | | | |
| 4976930 | West, Leonardo | Confidential - Available Upon Request | | | | | | | |
| 4991204 | West, Michael | Confidential - Available Upon Request | | | | | | | |
| 5006412 | West, Michael P. and Janis F. | 0118 PENINSULA DR | 10 Woodhaven Dr. | | | Colusa | CA | 95932 | |
| 4992509 | West, Pearl | Confidential - Available Upon Request | | | | | | | |
| 6124691 | West, Stephen | Dolan Law Firm, PC | Jeremy M. Jessup | 1438 Market Street | | San Francisco | CA | 94102 | |
| 4990543 | West, Steve | Confidential - Available Upon Request | | | | | | | |
| 4984668 | West, Sylvia | Confidential - Available Upon Request | | | | | | | |
| 6117824 | West, Tyler Garrett | Confidential - Available Upon Request | | | | | | | |
| 4988779 | West, Vesta | Confidential - Available Upon Request | | | | | | | |
| 4992256 | WEST, VICTORIA | Confidential - Available Upon Request | | | | | | | |
| 4990843 | West, Victoria | Confidential - Available Upon Request | | | | | | | |
| 4993119 | West, William | Confidential - Available Upon Request | | | | | | | |
| 4986264 | Westbrook, Esther | Confidential - Available Upon Request | | | | | | | |
| 4992842 | Westbrook, Michael | Confidential - Available Upon Request | | | | | | | |
| 4931998 | WESTCOAST LEGAL SERVICE INC | 1245 S WINCHESTER BLVD STE 208 | | | | SAN JOSE | CA | 95128 | |
| 6030133 | WESTER OILFIELDS SUPPLY COMPANY DBA RAIN FOR RENT | 5101 Office Park Drive, Suite 100 | | | | Bakersfield | CA | 93309 | |
| 6030133 | WESTER OILFIELDS SUPPLY COMPANY DBA RAIN FOR RENT | Klein DeNatale Goldner, LLP | Attn: Jacob L. Eaton | 4550 California Ave, 2nd Floor | | Bakersfield | CA | 93309 | |
| 4983832 | Westerfield, Mary | Confidential - Available Upon Request | | | | | | | |
| 4992751 | Westergard, Chris | Confidential - Available Upon Request | | | | | | | |
| 4993406 | Westerhold, Robert | Confidential - Available Upon Request | | | | | | | |
| 4916121 | WESTERLING, ANTHONY LEROY | PO Box 1241 | | | | MARIPOSA | CA | 95338 | |
| 4932000 | WESTERN AGRICULTURAL PROCESSORS ASS | 1785 N FINE AVE | | | | FRESNO | CA | 93727 | |
| 4932001 | WESTERN ANTELOPE BLUE SKY | RANCH A | 2180 SOUTH 1300 E STE 600 | | | SALT LAKE | UT | 84106 | |
| 5807710 | WESTERN ANTELOPE BLUE SKY RANCH A - RAM 1 | Attn: Robert Jansen | 2180 South 1300 East Suite 600 | | | Salt Lake City | UT | 84106 | |
| 5861928 | Western Antelope Blue Sky Ranch A LLC | Stoel Rives LLP | Attn: Jenna Slocum | 600 University Street, Suite 3600 | | Seattle | WA | 98101 | |
| 4932937 | Western Area Power Administration | 114 Parkshore Drive | | | | Folsom | CA | 95630-4710 | |
| 4975137 | Western Area Power Administration | Ruth Nye | 114 Parkshore Drive | | | Folsom | CA | 95630-4710 | |
| 5803775 | WESTERN AREA POWER ADMINISTRATION | FILE #4185 | PO BOX 301509 | | | LOS ANGELES | CA | 90030-1509 | |
| 4932002 | WESTERN ASSOCIATION OF CHAMBER | EXECUTIVES | PO Box 1736 | | | SACRAMENTO | CA | 95812-1736 | |
| 4932003 | WESTERN CHEMICAL INTERNATIONAL INC | BILL SCHOLES | 2939 N 67TH PL | | | SCOTTSDALE | AZ | 85252 | |
| 4932004 | WESTERN ECOSYSTEMS TECHNOLOGY INC | 415 W 17TH ST STE 200 | | | | CHEYENNE | WY | 82001 | |
| 4932005 | WESTERN ELECTRIC PRODUCT SALES | LLC | 3623 MT DIABLO BLVD | | | LAFAYETTE | CA | 94549 | |
| 4932006 | WESTERN ELECTRICITY COORDINATING | COUNCIL | 155 N 400 WEST STE 200 | | | SALT LAKE CITY | UT | 84103 | |
| 5855345 | Western Electricity Coordinating Council | c/o COHNE KINGHORN, P.C. | Attn: George Hofmann | 111 East Broadway, 11th Floor | | Salt Lake City | UT | 84111 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 944 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5803776 | WESTERN ELECTRICITY COORDINATING COUNCIL_WREGIS FEE | WREGIS | 155 NORTH 400 WEST STE 200 | | | SALT LAKE CITY | UT | 84103 | |
| 4932007 | WESTERN ENERGY INSTITUTE | 1001 SW 5TH AVE STE 325 | | | | PORTLAND | OR | 97204 | |
| 4932009 | WESTERN ENVIRONMENTAL CONSULTANTS | INC | | 3260 PENRYN RD #150 | | LOOMIS | CA | 95650 | |
| 6023689 | Western Environmental Consultants, Inc. | 12324 Hampton Way Drive | | | | Wake Forest | NC | 27587 | |
| 4932010 | WESTERN FENCE COMPANY INC | 4541 ELLENWOOD RD | | | | OAKDALE | CA | 95361 | |
| 4932011 | WESTERN FORESTRY CONSULTING LLC | GREG HOLQUIST | 5570 DRY CREEK RD | | | NAPA | CA | 94558 | |
| 4932013 | WESTERN GOVERNORS FOUNDATION | 1600 BROADWAY STE 1700 | | | | DENVER | CO | 80202 | |
| 4932014 | WESTERN GROWERS SERVICE CORP | 15525 SAND CANYON | | | | IRVINE | CA | 92618 | |
| 4932015 | WESTERN HILLS CHURCH OF SAN MATEO | 3399 CSM DR | | | | SAN MATEO | CA | 94402 | |
| 4932016 | WESTERN HVAC PERFORMANCE ALLIANCE | INC | 29991 CANYON HILLS RD STE 1709 | | | LAKE ELSINORE | CA | 92532 | |
| 4932018 | WESTERN INTEGRATED TECH | 13406 SE 32ND ST | | | | BELLEVUE | WA | 98005 | |
| 4932021 | WESTERN OILFIELDS SUPPLY CO | DBA RAIN FOR RENT | FILE 52541 | | | LOS ANGELES | CA | 90074-2541 | |
| 5807711 | WESTERN POWER & STEAM | ATTN: DOYLE HIBLER | WESTERN POWER AND STEAM, INC. | 9601 MCALLISTER FREEWAY | SUITE 221 | SAN ANTONIO | TX | 78216 | |
| 4932023 | WESTERN POWER & STEAM INC | 3300 Manor Drive | | | | Bakersfield | CA | 93308 | |
| 4932024 | WESTERN POWER TRADING FORUM | 1900 POINT WEST WAY STE 222 | | | | SACRAMENTO | CA | 95815 | |
| 4932025 | WESTERN PRINTING INKS CORP | 777 TENNESSEE ST | | | | SAN FRANCISCO | CA | 94107 | |
| 4932026 | WESTERN REGIONAL MINORITY | SUPPLIER DEVELOPMENT COUNCIL | 80 SWAN WAY STE 245 | | | OAKLAND | CA | 94621 | |
| 4932027 | WESTERN REHAB ASSOCIATES | LAWRENCE T PETRAKIS MD | 909 HYDE ST #330 | | | SAN FRANCISCO | CA | 94109 | |
| 4932028 | WESTERN RENEWABLE ENERGY GEN INFO | WREGIS | 155 NORTH 400 WEST STE 200 | | | SALT LAKE CITY | UT | 84103 | |
| 4932029 | WESTERN SHASTA RESOURCE | CONSERVATION DISTRICT | 6270 PARALLEL RD | | | ANDERSON | CA | 96007 | |
| 4932030 | WESTERN STATES CONTROLS LLC | DBA CFM-SF INC | 815 ARNOLD DR STE 118 | | | MARTINEZ | CA | 94553 | |
| 4932031 | WESTERN STATES EQUIPMENT CO | PO Box 69 | | | | DURHAM | CA | 95938 | |
| 4911046 | Western States Fire Protection | 4740 Northgate Blvd, Suite 150 | | | | Sacramento | CA | 95834 | |
| 4932034 | WESTERN TECHNOLOGY | 3517 ARSENAL WAY | | | | BREMERTON | WA | 98312 | |
| 4932035 | WESTERN TIMBER SERVICES INC | PO Box 1136 | | | | ARCATA | CA | 95518-1136 | |
| 4932036 | WESTERN UNITED DAIRYMEN | 1315 K ST | | | | MODESTO | CA | 95354 | |
| 5840887 | Western Weather Group, Inc | Don Schukraft | 686 Rio Lindo Ave | | | Chico | CA | 95926 | |
| 4932038 | WESTERN WIRELINE INC | PO Box 760 | | | | VENTURA | CA | 93002 | |
| 4987821 | Westersund, Glen | Confidential - Available Upon Request | | | | | | | |
| 4932039 | WESTERVELT ECOLOGICAL SERVICES LLC | 600 N MARKET BLVD STE 3 | | | | SACRAMENTO | CA | 95834 | |
| 4997206 | Westfall, Mary | Confidential - Available Upon Request | | | | | | | |
| 4913439 | Westfall, Mary J | Confidential - Available Upon Request | | | | | | | |
| 4984428 | Westgate, Joan | Confidential - Available Upon Request | | | | | | | |
| 4932040 | WESTHAVEN VOLUNTEER FIRE DEPARTMENT | PO Box 2143 | | | | TRINIDAD | CA | 11111 | |
| 4932041 | WESTINGHOUSE AIR BRAKE TECHNOLOGIES | CORP DBA MICROPHOR | 1001 AIR BRAKE AVE | | | WILMERDING | PA | 15644 | |
| 4932042 | WESTINGHOUSE ELEC CO LLC | NUCLEAR FUEL DIVISION | 5801 BLUFF RD | | | COLUMBIA | SC | 29209 | |
| 4932043 | WESTINGHOUSE ELEC CO LLC | NUPIC #2576 | 4350 NORTHERN PIKE | | | MONROEVILLE | PA | 15146 | |
| 4932044 | WESTINGHOUSE ELEC CO LLC | NUPIC #2583 | INTERSTATE 70-MADISON EXIT 54 | | | MADISON | PA | 15663 | |
| 4932046 | WESTINGHOUSE ELECTRIC COMPANY LLC | NUPIC #2577 | 1000 WESTINGHOUSE DR | | | NEW STANTON | PA | 15672 | |
| 6016210 | Westlake Realty Group | Betty Shon | 1301 Shoreway Road | Suite 150 | | Belmont | CA | 94002 | |
| 4932047 | WESTLANDS CONTRACTING INC | CASCADE SNOW SERVICES | 661 CAMBRIDGE DR | | | GRANTS PASS | OR | 97526 | |
| 4932940 | Westlands Solar Farms LLC | PO Box 2576 | | | | Boise | ID | 83701 | |
| 5860403 | Westlands Solar Farms LLC | Baker Botts LLP | Attn: C. Luckey McDowell; Ian E. Roberts | 2001 Ross Avenue, Suite 1000 | | Dallas | TX | 75201 | |
| 5860403 | Westlands Solar Farms LLC | c/o Centaurus Renewable Energy LLC | Attn: Stephen H. Douglas | 1717 West Loop South, Suite 1800 | | Houston | TX | 77027 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5860403 | Westlands Solar Farms LLC | c/o Clenera LLC | PO Box 2576 | | | Boise | ID | 83701 | |
| 4932048 | WESTLANDS SOLAR FARMS LLC | Attn: Michael Gallego | Sunray Energy 2, LLC | PO Box 2576 | | Boise | ID | 83701 | |
| 4932049 | WESTLANDS WATER DISTRICT | PO Box 6056 | | | | FRESNO | CA | 93703 | |
| 4913803 | Westley, Victoria Bogolis | Confidential - Available Upon Request | | | | | | | |
| 4991356 | Westmacott, Kathleen | Confidential - Available Upon Request | | | | | | | |
| 4974867 | Westman, Verner | 39976 Bass Drive | | | | Bass Lake | CA | 93604 | |
| 4932050 | WESTMOOR LTD | 1984 W HAMILTON AVE | | | | SHERRILL | NY | 13461 | |
| 4991380 | Westmoreland, Robert | Confidential - Available Upon Request | | | | | | | |
| 4985063 | Weston, Alan T | Confidential - Available Upon Request | | | | | | | |
| 5006296 | Weston, David | Levi & Korsinsky LLP | 44 Montgomery Street, Suite 650 | | | San Francisco | CA | 94104 | |
| 6124402 | Weston, David | Levi & Korinsky LLP | Rosemary M. Rivas | 44 Montgomery Street, Suite 650 | | San Francisco | CA | 94104 | |
| 4989771 | Weston, Robert | Confidential - Available Upon Request | | | | | | | |
| 4932051 | WESTPAC BANKING CORPORATION | LEVEL 9, 255 ELIZABETH ST | | | | SYDNEY | NSW | 02000 | AUSTRALIA |
| 4919650 | WESTPHAL MD, DENIS R | PO Box 18792 | | | | BELFAST | ME | 04915-4082 | |
| 4919649 | WESTPHAL, DENIS R | MD | 95 DECLARATION DR #1 | | | CHICO | CA | 95973 | |
| 4916643 | WESTREICH, BARRY C | WESTREICH GROUP LLC | 12109 RED ADMIRAL WAY | | | GERMANTOWN | MD | 20876 | |
| 4932052 | WESTSIDE COMMUNITY FOUNDATION | 1406 E PACHECO BLVD | | | | LOS BANOS | CA | 93635 | |
| 4932053 | WESTSIDE COMMUNITY IMPROVEMENT | ASSOCIATION | 1000 B STREET | | | EUREKA | CA | 95501 | |
| 4932054 | WESTSIDE DOMESTIC VIOLENCE SHELTER | 310 WEST WOOD ST # B | | | | WILLOWS | CA | 95988 | |
| 4932055 | WESTSIDE ECONOMIC DEV CO LLC | WESTSIDE ECONOMIC DEVELOPMENT | 274 E CEDAR ST | | | TAFT | CA | 93268 | |
| 5807713 | Westside Solar | Attn: Emre Ergas | NextEra Energy Resources, LLC | 700 Universe Boulevard | | Juno Beach | FL | 33408 | |
| 5803777 | Westside Solar | HOLDINGS INC | 700 UNIVERSE BLVD | | | JUNO BEACH | FL | 33408 | |
| 4932941 | Westside Solar, LLC | 700 Universe Boulevard | | | | Juno Beach | FL | 33408 | |
| 5817611 | Westside Solar, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | |
| 5817611 | Westside Solar, LLC | c/o Klee, Tuchin Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Ave. of the Stars, 39th Floor | | Los Angeles | CA | 90067 | |
| 4932056 | WESTSIDE WASTE MANAGEMNT INC | 274 East Cedar Street | | | | Taft | CA | 93268 | |
| 5012792 | WESTSIDE WASTE MANAGEMNT INC | PO Box 104 | | | | TAFT | CA | 93268 | |
| 4910485 | Westwater, Tiffany Q | Confidential - Available Upon Request | | | | | | | |
| 4984221 | Westwick, Maxine | Confidential - Available Upon Request | | | | | | | |
| 4975952 | Westwood Comm Svcs | 6899 HIGHWAY 147 | P. O. Box 319 | | | Westwood | CA | 96137 | |
| 4932057 | WESTWOOD COMMUNITY SERVICES | DISTRICT | PO Box 319 | | | WESTWOOD | CA | 96137 | |
| 4994905 | Westwood, Marjorie | Confidential - Available Upon Request | | | | | | | |
| 4978542 | Wetherell, Carol | Confidential - Available Upon Request | | | | | | | |
| 4982260 | Wetherell, Robert | Confidential - Available Upon Request | | | | | | | |
| 4985255 | Wetter, Kathleen A | Confidential - Available Upon Request | | | | | | | |
| 4976723 | Wetzel, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4986956 | Wetzel, Rhonda | Confidential - Available Upon Request | | | | | | | |
| 4932060 | WGL ENERGY SYSTEMS INC | APEX 646-460 | 101 CONSTITUTIONS AVE NW | | | WASHINGTON | DC | 20080 | |
| 4912858 | Whalen, Sean | Confidential - Available Upon Request | | | | | | | |
| 4980895 | Whaley, Jerry | Confidential - Available Upon Request | | | | | | | |
| 4989503 | Whaley, Matthew | Confidential - Available Upon Request | | | | | | | |
| 4995454 | Whalley, Linda | Confidential - Available Upon Request | | | | | | | |
| 4990608 | Wharton, John | Confidential - Available Upon Request | | | | | | | |
| 4987006 | Wharton, Martha | Confidential - Available Upon Request | | | | | | | |
| 4978704 | Whatley, Carl | Confidential - Available Upon Request | | | | | | | |
| 4987024 | Whatley, Cleve | Confidential - Available Upon Request | | | | | | | |
| 4978687 | Whatley, Harvey | Confidential - Available Upon Request | | | | | | | |
| 4987854 | Whatley, James | Confidential - Available Upon Request | | | | | | | |
| 4978985 | Wheat, John | Confidential - Available Upon Request | | | | | | | |
| 4990064 | Wheatfill, Gregory | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 946 of 982

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 986 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4990134 | Wheatfill, Kimberly | Confidential - Available Upon Request | | | | | | | |
| 4995073 | Wheaton, A | Confidential - Available Upon Request | | | | | | | |
| 5807714 | WHEELABRATOR SHASTA | Attn: Reg Goldie | Wheelabrator Shasta Energy Compnay Inc. | 100 Arboretum Drive, Suite 310 | | Portsmouth | NH | 03801 | |
| 4932062 | WHEELABRATOR SHASTA ENERGY CO INC | GERALD S JOHNSON | 20811 INDUSTRY RD | | | ANDERSON | CA | 96007 | |
| 4932943 | Wheelabrator Shasta Energy Company Inc. | Davis Wright Tremaine LLP | Joseph M. VanLeuven | 1300 SW Fifth Avenue, Suite 2400 | | Portland | OR | 97201 | |
| 4932943 | Wheelabrator Shasta Energy Company Inc. | Donna Szczechowicz | 100 Arboretum Drive, Suite 310 | | | Portsmouth | NH | 03801 | |
| 4932943 | Wheelabrator Shasta Energy Company Inc. | Reg Goldie & Mike O'Friel | 100 Arboretum Drive, Suite 310 | | | Portsmouth | NH | 03801 | |
| 4975319 | Wheeler | 1328 PENINSULA DR | 378 Century Circle | | | Danville | CA | 95127 | |
| 4932063 | WHEELER MACHINERY CO | 3025 GIBSON ST | | | | BAKERSFIELD | CA | 93308 | |
| 4914671 | Wheeler, Andrew Joseph | Confidential - Available Upon Request | | | | | | | |
| 4985691 | Wheeler, Cheryl Lynn | Confidential - Available Upon Request | | | | | | | |
| 4992865 | Wheeler, Christine | Confidential - Available Upon Request | | | | | | | |
| 4983266 | Wheeler, Clyde | Confidential - Available Upon Request | | | | | | | |
| 4914607 | Wheeler, DeShay Cashshay | Confidential - Available Upon Request | | | | | | | |
| 4994625 | Wheeler, Douglas | Confidential - Available Upon Request | | | | | | | |
| 4919974 | WHEELER, DOUGLAS FRANK | WHEELER RANCH | 3415 SMITH AVE | | | BIGGS | CA | 95917 | |
| 4988829 | Wheeler, Edrie | Confidential - Available Upon Request | | | | | | | |
| 4980184 | Wheeler, Guy | Confidential - Available Upon Request | | | | | | | |
| 4923721 | WHEELER, KENNETH A | DBA WHEELER TURBO MACHINERY | 101 SALMON BROOK ST | | | GRANBY | CT | 06035 | |
| 4933440 | Wheeler, Margaret | 2634 Summer Street | | | | Eureka | CA | 95501 | |
| 4976735 | Wheeler, Wilma | Confidential - Available Upon Request | | | | | | | |
| 4974954 | Wheeler-Smith, Nancy, co-trustee | c/o Wheeler Limited Partnership | P. O. Box 10509 | 2012 E. Street, Bakersfield, 9 | | Bakersfield | CA | 93389 | |
| 4981223 | Wheelock, Norman | Confidential - Available Upon Request | | | | | | | |
| 4985418 | Whelan, Carole | Confidential - Available Upon Request | | | | | | | |
| 4988254 | Whelan, Stephen | Confidential - Available Upon Request | | | | | | | |
| 4986628 | Whent, Murray | Confidential - Available Upon Request | | | | | | | |
| 4991723 | Wherritt, Robert | Confidential - Available Upon Request | | | | | | | |
| 4932064 | WHI INVESTMENTS | CLIFTON WYLIE | 9346 GREENBACK LANE | | | ORANGEVALE | CA | 95662 | |
| 4928835 | WHILEY, SANDRA J | LMP | 522 N 5TH AVE | | | SEQUIM | WA | 98382 | |
| 4976634 | Whipperman, Linda | Confidential - Available Upon Request | | | | | | | |
| 4996577 | Whipple, Lillian | Confidential - Available Upon Request | | | | | | | |
| 4932065 | WHISKER LABS INC | 12410 MILESTONE CENTER DR STE | | | | GERMANTOWN | MD | 20876 | |
| 4932066 | WHISKEYTOWN NATIONAL RECREATIONAL | AREA | PO Box 188 | | | WHISKEYTOWN | CA | 96095 | |
| 4989934 | Whisler, Jerry | Confidential - Available Upon Request | | | | | | | |
| 4932067 | WHISPERING HILLS MOBILE HOME PARK | 22486 LINDA ANN CT | | | | CUPERTINO | CA | 95014 | |
| 4974321 | Whitacre, Jen | Sales Representative | 1033 MLK St N, Suite 200 | | | St. Petersburg | FL | 33716 | |
| 4932068 | WHITAKER BROTHERS BUSINESS MACHINES | INC | 3 TAFT CT | | | ROCKVILLE | MD | 20850 | |
| 4983523 | Whitaker, Bert | Confidential - Available Upon Request | | | | | | | |
| 4978028 | Whitaker, Elmer | Confidential - Available Upon Request | | | | | | | |
| 4995198 | Whitbey, Gerald | Confidential - Available Upon Request | | | | | | | |
| 4978726 | Whitcomb, Bruce | Confidential - Available Upon Request | | | | | | | |
| 4977979 | Whitcomb, Jane | Confidential - Available Upon Request | | | | | | | |
| 4975619 | White | 1107 HIDDEN BEACH ROAD | 50 Scattergun Circle | | | Reno | NV | 89519 | |
| 4933151 | White & Case | 701 Thirteenth Street N.W. | | | | Washington | DC | 20005 | |
| 4932071 | WHITE ASH BROADCASTING INC | VALLEY PUBLIC RADIO | 2589 ALLUVIAL AVE | | | CLOVIS | CA | 93611 | |
| 4932072 | WHITE CONSTRUCTION CO | 94 HORSE RUN LN | | | | CHICO | CA | 95928 | |
| 4932073 | WHITE CRANE PROPERTIES LLC | 601 NORTH 10TH ST | | | | SACRAMENTO | CA | 95811 | |
| 4982422 | White Jr., James | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 947 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4977605 | White Jr., John | Confidential - Available Upon Request | | | | | | | |
| 4932074 | WHITE OAK WELLNESS LLC | 1020 SE 7TH AVE # 14100 | | | | PORTLAND | OR | 97293 | |
| 4932075 | WHITE WOLF LAND SERVICE | 1412 17TH ST STE 560 | | | | BAKERSFIELD | CA | 93301 | |
| 4995522 | White, Adam | Confidential - Available Upon Request | | | | | | | |
| 4916075 | WHITE, ANGELA J | 740 4th st # 109 | | | | SANTA ROSA | CA | 95404 | |
| 4984147 | White, Annamae | Confidential - Available Upon Request | | | | | | | |
| 4979981 | White, Booth | Confidential - Available Upon Request | | | | | | | |
| 4991666 | White, Darrell | Confidential - Available Upon Request | | | | | | | |
| 4978582 | White, David | Confidential - Available Upon Request | | | | | | | |
| 4989989 | White, David | Confidential - Available Upon Request | | | | | | | |
| 4993627 | White, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4980788 | White, Donald | Confidential - Available Upon Request | | | | | | | |
| 4982839 | White, Dorsey | Confidential - Available Upon Request | | | | | | | |
| 4919973 | WHITE, DOUGLAS F | 16920 SUNDANCE DR | | | | MORGAN HILL | CA | 95037 | |
| 4980629 | White, Edward | Confidential - Available Upon Request | | | | | | | |
| 4913493 | White, Emily Barker | Confidential - Available Upon Request | | | | | | | |
| 4988649 | White, Eulalie Francis | Confidential - Available Upon Request | | | | | | | |
| 4979833 | White, George | Confidential - Available Upon Request | | | | | | | |
| 4922015 | WHITE, GWENDOLYN S | 2625 S MACARTHUR | | | | TRACY | CA | 95376 | |
| 4990928 | White, Irene | Confidential - Available Upon Request | | | | | | | |
| 4995620 | White, James | Confidential - Available Upon Request | | | | | | | |
| 4982328 | White, Jeffrey | Confidential - Available Upon Request | | | | | | | |
| 4976663 | White, Jessie | Confidential - Available Upon Request | | | | | | | |
| 4985263 | White, Ken | Confidential - Available Upon Request | | | | | | | |
| 4986371 | White, Leola | Confidential - Available Upon Request | | | | | | | |
| 4991294 | White, Leonard | Confidential - Available Upon Request | | | | | | | |
| 4996137 | White, Lia | Confidential - Available Upon Request | | | | | | | |
| 4911766 | White, Lia Therese | Confidential - Available Upon Request | | | | | | | |
| 4924460 | WHITE, LORI A | 2054 THOMPKINS HILL RD | | | | LOLETA | CA | 95551 | |
| 4979851 | White, Michael | Confidential - Available Upon Request | | | | | | | |
| 4936593 | White, Monica | 49 Cole Dr | | | | Marin City | CA | 94965 | |
| 4995343 | White, Morris | Confidential - Available Upon Request | | | | | | | |
| 4926809 | WHITE, PAULINE F | 110 HYDE PL | | | | ANTIOCH | CA | 94509 | |
| 4975090 | White, Pres., Betty Jean | Community Pier 12 Dock Association | P.O. Box 181 | | | Bass Lake | CA | 93604 | |
| 4989984 | White, Richard | Confidential - Available Upon Request | | | | | | | |
| 4991397 | White, Richard | Confidential - Available Upon Request | | | | | | | |
| 4978438 | White, Robert | Confidential - Available Upon Request | | | | | | | |
| 4912318 | White, Robert Kellogg | Confidential - Available Upon Request | | | | | | | |
| 4977445 | White, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4996698 | White, Rosemary | Confidential - Available Upon Request | | | | | | | |
| 4993543 | White, Sheryl | Confidential - Available Upon Request | | | | | | | |
| 4984353 | White, Susan | Confidential - Available Upon Request | | | | | | | |
| 4912452 | White, Terry | Confidential - Available Upon Request | | | | | | | |
| 5006413 | White, Thomas and Jill | 1107 HIDDEN BEACH ROAD | 50 Scattergun Circle | | | Reno | NV | 89519 | |
| 4976576 | White, Woodrow | Confidential - Available Upon Request | | | | | | | |
| 4989773 | White, Ylonda | Confidential - Available Upon Request | | | | | | | |
| 4933464 | White/Nationwide Insurance | One Nationwide Gateway | | | | Des Moines | IA | 50391 | |
| 6030898 | Whitebox Asymmetric Partners, LP | c/o Polsinelli LLP | Attn: Randye B. Soref | 2049 Century Park East, Suite 2900 | | Los Angeles | CA | 90067 | |
| 6023139 | Whitebox Asymmetric Partners, LP as Transferee of 3B Enterprises, LLC | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 6029755 | Whitebox Asymmetric Partners, LP as Transferee of A.J. Excavation, Inc. | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 6028030 | Whitebox Asymmetric Partners, LP as Transferee of Central Sierra Pest Control Inc. | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 6029545 | Whitebox Asymmetric Partners, LP as Transferee of ICF Jones & Stokes Inc. | Attn: Mark Strefling | 3033 Excelsior Blvd, Suite 300 | | | Minneapolis | MN | 55416-4675 | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 948 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 988 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6029708 | Whitebox Asymmetric Partners, LP as Transferee of ICF Resources LLC | Attn: Mark Strefling | 3033 Excelsior Blvd, Suite 300 | | | Minneapolis | MN | 55416-4675 | |
| 6027880 | Whitebox Asymmetric Partners, LP as Transferee of Steven C. Seegert dba: Seegert Construction | Attn: Mark Strefling | 3033 Excelsior Blvd, Suite 300 | | | Minneapolis | MN | 55416 | |
| 6041128 | Whitebox Asymmetric Partners, LP as Transferee of Tait Environmental Services, Inc. | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 6040228 | Whitebox Multi Strategy Partners, LP as Transferee of Surf To Snow Environmental Resource Management | Attn: Chris Hardy | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 6030897 | Whitebox Multi-Strategy Partners, LP | c/o Polsinelli LLP | Attn: Randye B. Soref | 2049 Century Park East, Suite 2900 | | Los Angeles | CA | 90067 | |
| 6029702 | Whitebox Multi-Strategy Partners, LP as Transferee of A.J. Excavation, Inc. | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste. 300 | | | Minneapolis | MN | 55416 | |
| 6027958 | Whitebox Multi-Strategy Partners, LP as Transferee of Central Sierra Pest Control Inc. | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 6027885 | Whitebox Multi-Strategy Partners, LP as Transferee of Complete Discovery Source Inc. | Attn: Mark Strefling | 3033 Excelsior Blvd, Suite 300 | | | Minneapolis | MN | 55416 | |
| 6040148 | Whitebox Multi-Strategy Partners, LP as Transferee of Henkels & McCoy, Inc. | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 6029709 | Whitebox Multi-Strategy Partners, LP as Transferee of ICF Jones & Stokes Inc. | Attn: Mark Strefling | 3033 Excelsior Blvd, Suite 300 | | | Minneapolis | MN | 55416-4675 | |
| 6029542 | Whitebox Multi-Strategy Partners, LP as Transferee of ICF Resources LLC | Attn: Mark Strefling | 3033 Excelsior Blvd, Suite 300 | | | Minneapolis | MN | 55416-4675 | |
| 6115759 | Whitebox Multi-Strategy Partners, LP as Transferee of J. Givoo Consultants Inc. | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 6027954 | Whitebox Multi-Strategy Partners, LP as Transferee of Steven C. Seegert dba: Seegert Construction | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 6027182 | Whitebox Multi-Strategy Partners, LP as Transferee of Tait Environmental Services, Inc | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 6041126 | Whitebox Multi-Strategy Partners, LP as Transferee of Tait Environmental Services, Inc. | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 6041110 | Whitebox Multi-Strategy Partners, LP as Transferee of Traffic Management, Inc. | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 6029224 | Whitebox Multi-Strategy Partners, LP as Transferee of W K McLellan Co | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 54416 | |
| 4998180 | Whitecar, Carolyn | Confidential - Available Upon Request | | | | | | | |
| 4987834 | Whitecar, James | Confidential - Available Upon Request | | | | | | | |
| 4979755 | Whited, Boby | Confidential - Available Upon Request | | | | | | | |
| 4994320 | Whitefield, Maryann | Confidential - Available Upon Request | | | | | | | |
| 4982430 | Whitehead, James | Confidential - Available Upon Request | | | | | | | |
| 4975100 | Whitehead, Pres., Robert | Beaver Mountain Cove Dock Association | P.O. Box 63 | | | Bass Lake | CA | 93604 | |
| 4987259 | Whitehead, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4991482 | White-Keeler, Joy | Confidential - Available Upon Request | | | | | | | |
| 4929940 | WHITELAW, STEPEHN | DC | 9030 SOQUEL DR | | | APTOS | CA | 95003 | |
| 4929968 | WHITELAW, STEPHEN | DC | 9030 SOQUEL DR | | | APTOS | CA | 95003 | |
| 4988339 | Whiteley III, James | Confidential - Available Upon Request | | | | | | | |
| 4997355 | Whiteley, Brian | Confidential - Available Upon Request | | | | | | | |
| 4913608 | Whiteley, Brian David | Confidential - Available Upon Request | | | | | | | |
| 4988987 | Whiteman, Deborah | Confidential - Available Upon Request | | | | | | | |
| 4982723 | Whiteman, Robert | Confidential - Available Upon Request | | | | | | | |
| 4982375 | Whitener, Robert | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 949 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4987275 | Whitfield, Louis | Confidential - Available Upon Request | | | | | | | |
| 4984950 | Whitford, Florence T | Confidential - Available Upon Request | | | | | | | |
| 4980795 | Whiting, Dwight | Confidential - Available Upon Request | | | | | | | |
| 4984049 | Whiting, Lorina | Confidential - Available Upon Request | | | | | | | |
| 4998030 | Whiting, Michael | Confidential - Available Upon Request | | | | | | | |
| 4914753 | Whiting, Michael Cahoon | Confidential - Available Upon Request | | | | | | | |
| 4989194 | Whitlach, Anna | Confidential - Available Upon Request | | | | | | | |
| 4989413 | Whitlatch, Woodrow | Confidential - Available Upon Request | | | | | | | |
| 4976703 | Whitley, Darrell | Confidential - Available Upon Request | | | | | | | |
| 4998016 | Whitley, Marvin | Confidential - Available Upon Request | | | | | | | |
| 4914719 | Whitley, Marvin Edward | Confidential - Available Upon Request | | | | | | | |
| 4982355 | Whitley, Robert | Confidential - Available Upon Request | | | | | | | |
| 4996706 | Whitlock, Kelly | Confidential - Available Upon Request | | | | | | | |
| 4912705 | Whitlock, Kelly J | Confidential - Available Upon Request | | | | | | | |
| 5804627 | WHITLOCK, LEO | 15841 PASKENTA RD | | | | FLOURNEY | CA | 96029 | |
| 4990033 | Whitlow Jr., John | Confidential - Available Upon Request | | | | | | | |
| 4923558 | WHITLOW, JUDY | DAVID WHITLOW | 5842 HWY 147 | | | LAKE ALMANOR | CA | 96020 | |
| 4995339 | Whitlow, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4912246 | Whitlow, Ronald Dean | Confidential - Available Upon Request | | | | | | | |
| 4932077 | WHITMAN REQUARDT & ASSOC LLP | 801 S CAROLINE ST | | | | BALTIMORE | MD | 21231 | |
| 5815280 | Whitman, Benjamin | Confidential - Available Upon Request | | | | | | | |
| 4914574 | Whitman, John William | Confidential - Available Upon Request | | | | | | | |
| 4977903 | Whitman, Ray | Confidential - Available Upon Request | | | | | | | |
| 4932078 | WHITMAN, REQUARDT & ASSOCIATES, LLP | 801 SOUTH CAROLINE STREET | | | | BALTIMORE | MD | 21231 | |
| 4914736 | Whitmer-Ricci, Kaley Suzanne | Confidential - Available Upon Request | | | | | | | |
| 4986883 | Whitmire, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4988904 | Whitmire, Gerald | Confidential - Available Upon Request | | | | | | | |
| 4986380 | Whitmore, Lloyd | Confidential - Available Upon Request | | | | | | | |
| 4985033 | Whitney II, William | Confidential - Available Upon Request | | | | | | | |
| 4978988 | Whitney, Monte | Confidential - Available Upon Request | | | | | | | |
| 4982505 | Whitney, Steven | Confidential - Available Upon Request | | | | | | | |
| 4979021 | Whitsell, Robert | Confidential - Available Upon Request | | | | | | | |
| 4932080 | WHITSON ENGINEERING INC | 1035 EUREKA WAY | | | | REDDING | CA | 96001 | |
| 4997073 | Whitson Jr., Holeeta | Confidential - Available Upon Request | | | | | | | |
| 4913285 | Whitson Jr., Holeeta Franklin | Confidential - Available Upon Request | | | | | | | |
| 4986159 | Whitson, Lyle | Confidential - Available Upon Request | | | | | | | |
| 4982220 | Whitten, Claude | Confidential - Available Upon Request | | | | | | | |
| 4913778 | Whitten, John F | Confidential - Available Upon Request | | | | | | | |
| 4913772 | Whitten, John Lee | Confidential - Available Upon Request | | | | | | | |
| 4943123 | WHITTINGTON, CHARLES | 51494 Partington | | | | Big Sur | CA | 93920 | |
| 4992458 | Whittington, Robert | Confidential - Available Upon Request | | | | | | | |
| 4979752 | Whittle, Leonard | Confidential - Available Upon Request | | | | | | | |
| 4980594 | Whittle, Loren | Confidential - Available Upon Request | | | | | | | |
| 4987589 | Whittle, Seiko | Confidential - Available Upon Request | | | | | | | |
| 4989504 | Whittlesey, Nicholas | Confidential - Available Upon Request | | | | | | | |
| 4979212 | Whitty, Walter | Confidential - Available Upon Request | | | | | | | |
| 4979466 | Whitworth, Freddie | Confidential - Available Upon Request | | | | | | | |
| 4932081 | WHPACIFIC INC | 18838 HWY 3235 | | | | GALLIANO | LA | 70354 | |
| 5801524 | WHPacifie, Inc. | Bryan A. Pregeant, Secretary | 18838 Hwy. 3235 | P.O. Box 820 | | Galliano | LA | 70354 | |
| 5801524 | WHPacific, Inc. | Diane Plaisance | P.O. Box 820 | | | Galliano | LA | 70354 | |
| 4932082 | WHR INC | RICHARD J WALL TRUSTEE | 2001 UNION ST #300 | | | SAN FRANCISCO | CA | 94123 | |
| 4993220 | Wibeto, Debra | Confidential - Available Upon Request | | | | | | | |
| 4987906 | Wibeto, Robin | Confidential - Available Upon Request | | | | | | | |
| 4981658 | Wicht, Laffayette | Confidential - Available Upon Request | | | | | | | |
| 4986758 | Wicker, Brent | Confidential - Available Upon Request | | | | | | | |
| 4986873 | Wicker, Janet Diane | Confidential - Available Upon Request | | | | | | | |
| 4980310 | Wicker, Marion | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 950 of 982

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 990
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4983082 | Wickland, Larry | Confidential - Available Upon Request | | | | | | | |
| 4984264 | Wickliffe, Mary | Confidential - Available Upon Request | | | | | | | |
| 4975937 | Wickman, Bill & Sausan | 7178 HIGHWAY147 | 109 Cottonwood Ct | | | Quincy | CA | 95971 | |
| 4916928 | WICKMAN, BILL H | 109 COTTONWOOD CT | | | | QUINCY | CA | 95971 | |
| 4988640 | Wickman, James | Confidential - Available Upon Request | | | | | | | |
| 4977889 | Wicks, Donald | Confidential - Available Upon Request | | | | | | | |
| 4977998 | Wicksted, Betty | Confidential - Available Upon Request | | | | | | | |
| 4995155 | Wico, Josefino | Confidential - Available Upon Request | | | | | | | |
| 4995156 | Wico, Leilani | Confidential - Available Upon Request | | | | | | | |
| 4981342 | Wideman, James | Confidential - Available Upon Request | | | | | | | |
| 4913471 | Wideman, James Blake | Confidential - Available Upon Request | | | | | | | |
| 4975859 | Widmayer | 3494 BIG SPRINGS ROAD | 1908 Wisteria Lane | | | Chico | CA | 95926 | |
| 4911910 | Wieczorek, Sarah Rebecca | Confidential - Available Upon Request | | | | | | | |
| 4911909 | Wieczorek, Thales V | Confidential - Available Upon Request | | | | | | | |
| 4981169 | Wiedenmeyer, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4981734 | Wiedenmeyer, Robert | Confidential - Available Upon Request | | | | | | | |
| 4993404 | Wiederhold, Richard | Confidential - Available Upon Request | | | | | | | |
| 4991066 | Wiedl, Eugene | Confidential - Available Upon Request | | | | | | | |
| 4986449 | Wiens, David | Confidential - Available Upon Request | | | | | | | |
| 4995172 | Wiens, Edward | Confidential - Available Upon Request | | | | | | | |
| 4985478 | Wiens, Gary | Confidential - Available Upon Request | | | | | | | |
| 4991930 | Wierman, Guy | Confidential - Available Upon Request | | | | | | | |
| 4932104 | WIERSMA, WILFRED A | 8932 QUAIL VALLEY DR | | | | REDDING | CA | 96002 | |
| 4980156 | Wieseman, Donald | Confidential - Available Upon Request | | | | | | | |
| 4990442 | Wieszczyk, Mark | Confidential - Available Upon Request | | | | | | | |
| 4983400 | Wiggins, Coy | Confidential - Available Upon Request | | | | | | | |
| 4986153 | Wiggins, David | Confidential - Available Upon Request | | | | | | | |
| 4912421 | Wiggins, Nathaniel D | Confidential - Available Upon Request | | | | | | | |
| 4981727 | Wight, Guy | Confidential - Available Upon Request | | | | | | | |
| 4997523 | Wight, Pauline | Confidential - Available Upon Request | | | | | | | |
| 4995674 | Wightman, Spencer | Confidential - Available Upon Request | | | | | | | |
| 4982001 | Wigton, Marie | Confidential - Available Upon Request | | | | | | | |
| 4993368 | Wik, Maryann | Confidential - Available Upon Request | | | | | | | |
| 4982894 | Wilbanks, Ronald | Confidential - Available Upon Request | | | | | | | |
| 6040034 | Wilber & Associates O/B/O Liberty Mutual Group A/S/O Mazzi, Anthony | 210 Landmark Dr | | | | Normal | IL | 61761 | |
| 4935072 | Wilber & Associates, P.C., Liberty Mutual Group | 210 Landmark Drive | | | | Normal | IL | 61761 | |
| 4987237 | Wilber, Doreen | Confidential - Available Upon Request | | | | | | | |
| 4991811 | Wilbins, Rick | Confidential - Available Upon Request | | | | | | | |
| 4932083 | WILBUR 2600 | PO Box 164 | | | | KINGSTON | CA | 94548 | |
| 4932084 | WILBUR 2600 | PO Box 164 | | | | KNIGHTSEN | CA | 94548 | |
| 4924793 | WILBUR, MARK W | 2100 MONUMENT BLVD STE 16 | | | | PLEASANT HILL | CA | 94523 | |
| 4979431 | Wilbur, Michael | Confidential - Available Upon Request | | | | | | | |
| 4984831 | Wilbur, Viola | Confidential - Available Upon Request | | | | | | | |
| 4975606 | Wilburn | 0500 PENINSULA DR | 13365 Tierra Oaks Dr. | | | Redding | CA | 96003 | |
| 4993737 | Wilburn, Diane | Confidential - Available Upon Request | | | | | | | |
| 4980393 | Wilburn, Shirley | Confidential - Available Upon Request | | | | | | | |
| 4913054 | Wilburn, Ta'lor | Confidential - Available Upon Request | | | | | | | |
| 6040343 | Wil-Cal Lighting Management Co Inc | PO Box 5879 | | | | San Jose | CA | 95150 | |
| 4932085 | WILCO SUPPLY | 5960 TELEGRAPH AVE | | | | OAKLAND | CA | 94609-0047 | |
| 5006464 | Wilcots, Charmaine | 401 Superior Ave | | | | San Leandro | CA | 94577 | |
| 4912893 | Wilcots, Charmaine A | Confidential - Available Upon Request | | | | | | | |
| 4932086 | WILCOX MEMORIAL HOSPITAL | 3-3420 KUHIO HIGHWAY | | | | LIHUE | HI | 96766 | |
| 4913357 | Wilcox, Cody James | Confidential - Available Upon Request | | | | | | | |
| 4993490 | Wilcox, David | Confidential - Available Upon Request | | | | | | | |
| 4997435 | Wilcox, James | Confidential - Available Upon Request | | | | | | | |
| 4913986 | Wilcox, James A | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4979479 | Wilcox, Merrill | Confidential - Available Upon Request | | | | | | | |
| 4978921 | Wilcox, Robert | Confidential - Available Upon Request | | | | | | | |
| 4978409 | Wilcox, Verneice | Confidential - Available Upon Request | | | | | | | |
| 4982604 | Wilcox, Wilfred | Confidential - Available Upon Request | | | | | | | |
| 4932087 | WILCOXON RESEARCH | 20511 SENECA MEADOWS PKY | | | | GAITHERSBURG | MD | 20876 | |
| 4932088 | WILD CARTER & TIPTON | ATTORNEY TRUST ACCOUNT | 246 W SHAW AVE | | | FRESNO | CA | 93704 | |
| 4932089 | WILD ELECTRIC INC | 4626 E OLIVE AVE | | | | FRESNO | CA | 93702 | |
| 4909694 | Wild Goose, LLC | c/o Reed Smith LLP | Attn: Jonathan R. Doolittle, Esq. | 101 Second Street, Suite 1800 | | San Francisco | CA | 94105 | |
| 4911321 | Wild Goose, LLC | c/o Reed Smith LLP | Attn: Jonathan R. Doolittle | 101 Second Street, Suite 1800 | | San Francisco | CA | 94105 | |
| 5804399 | Wild Goose, LLC | c/o Reed Smith LLP | Attn: Jonathan R. Doolittle, Peter Munoz | 101 Second Street, Suite 1800 | | San Francisco | CA | 94105-3659 | |
| 5804585 | Wild Goose, LLC | c/o Reed Smith LLP | Attn: Monique B. Howery | 10 S. Wacker Drive, 40th Floor | | Chicago | IL | 60606 | |
| 4987344 | Wild, Wesley | Confidential - Available Upon Request | | | | | | | |
| 4932092 | WILDCARE | 76 ALBERT PK LN | | | | SAN RAFAEL | CA | 94901-3929 | |
| 4932093 | WILDCAT FARMS LLC | 1665 MARION ST | | | | KINGSBURG | CA | 93631 | |
| 4995072 | Wilder, Gerald | Confidential - Available Upon Request | | | | | | | |
| 4925362 | WILDER, MIKE | 3247 PASEO | | | | LIVE OAK | CA | 95953 | |
| 4994823 | Wilder-Davis, Frances | Confidential - Available Upon Request | | | | | | | |
| 4932094 | WILDFLOWER OPEN CLASSROOM | INC | 2414 COHASSET RD STE 3 | | | CHICO | CA | 95926 | |
| 4932095 | WILDIMA PROPERTY COMPANY | 3101 WHIPPLE RD UNIT STE 25 | | | | UNION CITY | CA | 94587 | |
| 4932096 | WILDLANDS CONSERVANCY | 39611 OAK GLEN RD STE 12 | | | | OAK GLEN | CA | 92399 | |
| 4932097 | WILDLIFE CENTER OF SILICON VALLEY | 3027 PENITENCIA CREEK RD | | | | SAN JOSE | CA | 95132 | |
| 4932098 | WILDLIFE HABITAT COUNCIL INC | 8737 COLESVILLE RD STE 800 | | | | SILVER SPRING | MD | 20910 | |
| 4932099 | WILDLIFE HERITAGE FOUNDATION | 563 SECOND ST STE 120 | | | | LINCOLN | CA | 95648 | |
| 4932100 | WILDLIFE MANAGEMENT LLC | 4080 GRAFTON ST STE 200 | | | | DUBLIN | CA | 94568 | |
| 4932103 | WILEY REIN LLP | SIGNAL GROUP CONSULTING LLC | 1776 K ST NW | | | WASHINGTON | DC | 20006 | |
| 4997674 | Wiley, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4977660 | Wiley, Dewey | Confidential - Available Upon Request | | | | | | | |
| 4981301 | Wiley, Jerry | Confidential - Available Upon Request | | | | | | | |
| 4998175 | Wiley, Loring | Confidential - Available Upon Request | | | | | | | |
| 4985450 | Wiley, Noel | Confidential - Available Upon Request | | | | | | | |
| 4987253 | Wilfong, Avery | Confidential - Available Upon Request | | | | | | | |
| 4992318 | Wilfong, Lloyd | Confidential - Available Upon Request | | | | | | | |
| 4988686 | Wilhelm, James | Confidential - Available Upon Request | | | | | | | |
| 5822093 | Wilhelm, LLC | Law Office of Michael C. Fallon | 100 E Street, Suite 219 | | | Santa Rosa | CA | 95404 | |
| 4977259 | Wilhelm, Peter | Confidential - Available Upon Request | | | | | | | |
| 4978391 | Wilhelmy, John | Confidential - Available Upon Request | | | | | | | |
| 4975602 | Wilk | 0512 PENINSULA DR | 3034 Elvido Dr | | | Los Angeles | CA | 90049 | |
| 5006414 | Wilk, Linda D. | 0512 PENINSULA DR | 9688 McAnarlin Ave | | | Durham | CA | 95938 | |
| 4924673 | WILKENFELD, MARC | 75 OXFORD BLVD | | | | GREAT NECK | NY | 11023 | |
| 4992667 | Wilker, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4979125 | Wilkerson, David | Confidential - Available Upon Request | | | | | | | |
| 4979358 | Wilkerson, Edward | Confidential - Available Upon Request | | | | | | | |
| 4988674 | Wilkerson, Felix | Confidential - Available Upon Request | | | | | | | |
| 4987279 | Wilkerson, Lynda Sue | Confidential - Available Upon Request | | | | | | | |
| 4986433 | Wilkerson, Michael | Confidential - Available Upon Request | | | | | | | |
| 4988437 | Wilkerson, Theresa Talley | Confidential - Available Upon Request | | | | | | | |
| 4988038 | Wilkerson, Trudy Jo | Confidential - Available Upon Request | | | | | | | |
| 4919213 | WILKES, CRAIG | DPM | 6000 FAIRWAY DR STE 18 | | | ROCKLIN | CA | 95677 | |
| 4976867 | Wilkie, Linda | Confidential - Available Upon Request | | | | | | | |
| 4988022 | Wilkins, Donnie Darrell | Confidential - Available Upon Request | | | | | | | |
| 4920386 | WILKINS, ELIZABETH ANN | WILKINS COMMUNICATIONS LLC | 916 BYNUM RD | | | PITTSBORO | NC | 27312 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 952 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 992 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4940184 | Wilkins, James | 10129 E South Avenue | | | | Creston | CA | 95014 | |
| 4994870 | Wilkins, Jeffrey | Confidential - Available Upon Request | | | | | | | |
| 4932108 | WILKINSON WALSH ESKOVITZ LIEBELER | BISHOP + STEKLOFF | 1900 M ST STE 800 | | | WASHINGTON | DC | 20036 | |
| 4989208 | Wilkinson, Craig | Confidential - Available Upon Request | | | | | | | |
| 4983870 | Wilkinson, Joan | Confidential - Available Upon Request | | | | | | | |
| 4932110 | WILLARD NOTT AND CO | DBA ASSOCIATED POWER SOLUTIONS | 5051 COMMERCIAL CIRCLE UNIT B | | | CONCORD | CA | 94520 | |
| 4982211 | Willard, Carol | Confidential - Available Upon Request | | | | | | | |
| 4990560 | Willard, Ken | Confidential - Available Upon Request | | | | | | | |
| 4984847 | Willard, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4913687 | Willard, Todd L | Confidential - Available Upon Request | | | | | | | |
| 4932111 | WILLBROS ENGINEERS US LLC | 2087 EAST 71ST STREET | | | | TULSA | OK | 74136 | |
| 4986961 | Willcutt, James | Confidential - Available Upon Request | | | | | | | |
| 4932113 | WILLENKEN WILSON LOH & DELGADO | LLP | 707 WILSHIRE BLVD STE 3850 | | | LOS ANGELES | CA | 90017 | |
| 4995340 | Willens, Paul | Confidential - Available Upon Request | | | | | | | |
| 4927651 | WILLENS, RANDALL | RANDALL WILLENS LAC | PO Box 2311 | | | SEBASTOPOL | CA | 95473 | |
| 4995444 | Willerup, Christina | Confidential - Available Upon Request | | | | | | | |
| 4976940 | Willett, Richard | Confidential - Available Upon Request | | | | | | | |
| 4981311 | Willette, John | Confidential - Available Upon Request | | | | | | | |
| 4991357 | Willey, Susan | Confidential - Available Upon Request | | | | | | | |
| 4985296 | Willhite, Danny M | Confidential - Available Upon Request | | | | | | | |
| 4979701 | Willhoit, Carolyn | Confidential - Available Upon Request | | | | | | | |
| 4979325 | Willhoit, G | Confidential - Available Upon Request | | | | | | | |
| 4932124 | WILLIAM C BAYLEY | 1994 TRUST | PO Box 255528 | | | SACRAMENTO | CA | 95865 | |
| 4932127 | WILLIAM DEAN ALEXANDER | 359 NATIVIDAD RD | | | | SALINAS | CA | 93906 | |
| 4932128 | WILLIAM DILES INC | KENWOOD HEARING CENTERS | 52 MISSION CIR STE 203 | | | SANTA ROSA | CA | 95409 | |
| 4932135 | WILLIAM F SIMA M D | 322 POSADA LN SUITE A | | | | TEMPLETON | CA | 93465 | |
| 5861837 | William G. Elliott III and Sheila A. Elliott Family Trust | Confidential - Available Upon Request | | | | | | | |
| 5006341 | William L. Joseph Family Trust | Joseph, Kristin L | 4094 Royal Sage Dr | | | Reno | NV | 89503-6832 | |
| 6010009 | William Lawrie or Beverly Lawrie c/o Shelley Lawrie | Po Box 337 | | | | Capitola | CA | | |
| 4932147 | WILLIAM M GRIFFIN MD PC | 450 GLASS LN STE C | | | | MODESTO | CA | 95356-9287 | |
| 4932149 | WILLIAM MCKINLEY ELEMENTARY | SCHOOL PTA | 1025 14TH ST | | | SAN FRANCISCO | CA | 94114 | |
| 4932152 | WILLIAM O LOCKRIDGE COMMUNITY | FOUNDATION | PO Box 54012 | | | WASHINGTON | DC | 20032 | |
| 4932154 | WILLIAM P DUFFY MD INC | 1767 TRIBUTE RD STE H | | | | SACRAMENTO | CA | 95815 | |
| 4932158 | WILLIAM S LEWIS M D | EAR,NOSE & THROAT CLINIC | 15861 WINCHESTER BLVD | | | LOS GATOS | CA | 95030 | |
| 4932160 | WILLIAM S MUIR MD LTD | WILLIAM S MUIR MD SPINE SURGERY | 653 N TOWN CENTER DR STE 210 | | | LAS VEGAS | NV | 89144-0516 | |
| 5006512 | William S. Gaines and Ida Jeanne Gaines 2008 Revocable Trust | Gaines, William & Ida | 1287 LASSEN VIEW DR | 1287 LASSEN VIEW DR | | Westwood | CA | 96137 | |
| 4932165 | WILLIAM W NUGENT & CO | 3440 CLEVELAND ST | | | | SKOKIE | IL | 60076-0948 | |
| 5811118 | Williams , Geisha | Confidential - Available Upon Request | | | | | | | |
| 4932166 | WILLIAMS ADLEY & CO | 7677 OAKPORT ST STE 1000 | | | | OAKLAND | CA | 94621 | |
| 4932167 | WILLIAMS AND ADAM RENT | 900 EAST MAIN ST STE 104 | | | | SANTA MARIA | CA | 93454 | |
| 4932168 | WILLIAMS FIELD SERVICES GROUP LLC | ONE WILLIAMS CENTER | | | | TULSA | OK | 74102 | |
| 4988494 | Williams III, Edward | Confidential - Available Upon Request | | | | | | | |
| 4982190 | Williams Jr., Carvel | Confidential - Available Upon Request | | | | | | | |
| 4982329 | Williams Jr., Marshall | Confidential - Available Upon Request | | | | | | | |
| 4981563 | Williams Jr., Richard | Confidential - Available Upon Request | | | | | | | |
| 5806026 | Williams Scotsman Inc | Bankruptcies | 901 S Bond Street | Ste 600 | | Baltimore | MD | 21231 | |
| 4932169 | WILLIAMS SCOTSMAN INC | PO Box 91975 | | | | CHICAGO | IL | 60693-1975 | |
| 4932170 | Williams Service Center | Pacific Gas & Electric Company | 5th St, North of D Street | | | Wiliams | CA | 95987 | |
| 4974826 | Williams, Alan | 4448 Goldenrod Way | | | | Chico | CA | 95928 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 953 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4986269 | Williams, Alma | Confidential - Available Upon Request | | | | | | | |
| 4916077 | WILLIAMS, ANGELA M | CORCORAN WILLIAMS CHIROPRACTIC | 680 S ORCHARD AVE | | | UKIAH | CA | 95482 | |
| 4975357 | Williams, Ann | 1276 PENINSULA DR | 90 RANCHO DEL SOL | | | Camino | CA | 95709 | |
| 4995739 | Williams, Ann | Confidential - Available Upon Request | | | | | | | |
| 4984229 | Williams, Anna | Confidential - Available Upon Request | | | | | | | |
| 4997625 | Williams, Arleen | Confidential - Available Upon Request | | | | | | | |
| 4982206 | Williams, Arlie | Confidential - Available Upon Request | | | | | | | |
| 4993294 | Williams, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4916646 | WILLIAMS, BARRY L | WILLIAMS PACIFIC VENTURES INC | 250 CAMBRIDGE AVE STE 200 A | | | PALO ALTO | CA | 94306-1555 | |
| 4933343 | Williams, Barry Lawson | Confidential - Available Upon Request | | | | | | | |
| 4992932 | Williams, Belinda | Confidential - Available Upon Request | | | | | | | |
| 4914169 | Williams, Benjamin James | Confidential - Available Upon Request | | | | | | | |
| 4995389 | Williams, Billy | Confidential - Available Upon Request | | | | | | | |
| 4981321 | Williams, Billy | Confidential - Available Upon Request | | | | | | | |
| 4990609 | Williams, Bonita | Confidential - Available Upon Request | | | | | | | |
| 4994198 | Williams, Bruce | Confidential - Available Upon Request | | | | | | | |
| 4917692 | WILLIAMS, CANDICE | 1301 SKYVIEW DR | | | | BURLINGAME | CA | 94010 | |
| 6117800 | Williams, Carlin Russell | Confidential - Available Upon Request | | | | | | | |
| 4993841 | Williams, Carole | Confidential - Available Upon Request | | | | | | | |
| 4995384 | Williams, Charles | Confidential - Available Upon Request | | | | | | | |
| 4993869 | Williams, Charles | Confidential - Available Upon Request | | | | | | | |
| 4981661 | Williams, Clifford | Confidential - Available Upon Request | | | | | | | |
| 4997471 | Williams, Connie | Confidential - Available Upon Request | | | | | | | |
| 4949885 | Williams, Daniel | Williams, Daniel; Williams, Andrea | 36796 Hillview Road | | | Hinkley | CA | 92347 | |
| 6123092 | Williams, Daniel | Andrea Williams | 36796 Hillview Road | | | Hinkley | CA | 92347 | |
| 6123091 | Williams, Daniel | Daniel S. Williams | 36796 Hillview Road | | | Hinkley | CA | 92347 | |
| 4910034 | Williams, Daniel S. | Confidential - Available Upon Request | | | | | | | |
| 4996858 | Williams, Darryl | Confidential - Available Upon Request | | | | | | | |
| 4912894 | Williams, Darryl Dwayne | Confidential - Available Upon Request | | | | | | | |
| 4976169 | Williams, David | 0199 LAKE ALMANOR WEST DR | P. O. Box 199 | | | Genoa | NV | 89411 | |
| 4987074 | Williams, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4981985 | Williams, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4940909 | Williams, Derrold | 201 Pennsylvania Ave | | | | Fairfield | CA | 94533 | |
| 4990701 | Williams, Diana | Confidential - Available Upon Request | | | | | | | |
| 4919910 | WILLIAMS, DON | DON WILLIAMS MD | 17762 MORO RD | | | SALINAS | CA | 93907 | |
| 4980845 | Williams, Don | Confidential - Available Upon Request | | | | | | | |
| 4978324 | Williams, Doreen | Confidential - Available Upon Request | | | | | | | |
| 4977784 | Williams, Doris | Confidential - Available Upon Request | | | | | | | |
| 4987594 | Williams, Dorothy | Confidential - Available Upon Request | | | | | | | |
| 4979569 | Williams, Douglas | Confidential - Available Upon Request | | | | | | | |
| 4990130 | Williams, Douglas | Confidential - Available Upon Request | | | | | | | |
| 4949990 | Williams, Ebony | Cheryl Adams, Dennis J. Herrera, Timothy J. Fama | Fox Plaza | 1390 Market Street, 6th Floor | | San Francisco | CA | 94102-5408 | |
| 6123870 | Williams, Ebony | Bral & Associates | S. Sean Bral, Esq. | 1875 Century Park East, Suite 1770 | | Los Angeles | CA | 90067 | |
| 6123863 | Williams, Ebony | Lubin Olson & Niewladomski LLP | Bryan S. Silverman | 600 Montgomery Street, 14th Floor | | San Francisco | CA | 94111 | |
| 6123867 | Williams, Ebony | Lubin Olson & Niewladomski LLP | Johathan E. Sommer | 600 Montgomery Street, 14th Floor | | San Francisco | CA | 94111 | |
| 6123864 | Williams, Ebony | San Francisco City Attorney's Office | Cheryl Adams, City Attorney | 1390 Market Street, 6th Floor | Fox Plaza | San Francisco | CA | 94102-5408 | |
| 6123865 | Williams, Ebony | San Francisco City Attorney's Office | Dennis J. Herrera, City Attorney | 1390 Market Street, 6th Floor | Fox Plaza | San Francisco | CA | 94102-5408 | |
| 6123872 | Williams, Ebony | San Francisco City Attorney's Office | Timothy J. Fama, City Attorney | 1390 Market Street, 6th Floor | Fox Plaza | San Francisco | CA | 94102-5408 | |
| 4977872 | Williams, Eddie | Confidential - Available Upon Request | | | | | | | |
| 4982104 | Williams, Ethel | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4983333 | Williams, Eugene | Confidential - Available Upon Request | | | | | | | |
| 4987586 | Williams, Eugene | Confidential - Available Upon Request | | | | | | | |
| 4995708 | Williams, Eugene | Confidential - Available Upon Request | | | | | | | |
| 4995783 | Williams, Evelyn | Confidential - Available Upon Request | | | | | | | |
| 4990161 | Williams, Evelyn | Confidential - Available Upon Request | | | | | | | |
| 4982756 | Williams, Frederick | Confidential - Available Upon Request | | | | | | | |
| 4988352 | Williams, Gary | Confidential - Available Upon Request | | | | | | | |
| 4921556 | WILLIAMS, GEISHA J | OFFICE OF PRESIDENT AND C | 77 BEALE STREET, RM 3225 | | | SAN FRANCISCO | CA | 94105 | |
| 4954631 | Williams, Geisha J. | Confidential - Available Upon Request | | | | | | | |
| 4991176 | Williams, Georgia | Confidential - Available Upon Request | | | | | | | |
| 4986376 | Williams, Gloria | Confidential - Available Upon Request | | | | | | | |
| 4979751 | Williams, Guy | Confidential - Available Upon Request | | | | | | | |
| 4993100 | Williams, Gwen | Confidential - Available Upon Request | | | | | | | |
| 4989970 | Williams, H | Confidential - Available Upon Request | | | | | | | |
| 4975342 | Williams, Harrison | 1281 LASSEN VIEW DR | 1665 Escobita Ave. | | | Palto Alto | CA | 94306-1014 | |
| 4977616 | Williams, Hervy | Confidential - Available Upon Request | | | | | | | |
| 4914330 | Williams, Ian T. | Confidential - Available Upon Request | | | | | | | |
| 4997668 | Williams, Jack | Confidential - Available Upon Request | | | | | | | |
| 4977128 | Williams, Jacqueline | Confidential - Available Upon Request | | | | | | | |
| 4985462 | Williams, James | Confidential - Available Upon Request | | | | | | | |
| 4977132 | Williams, James | Confidential - Available Upon Request | | | | | | | |
| 4982257 | Williams, James | Confidential - Available Upon Request | | | | | | | |
| 4986786 | Williams, James | Confidential - Available Upon Request | | | | | | | |
| 4984446 | Williams, Jerline | Confidential - Available Upon Request | | | | | | | |
| 4988330 | Williams, Jerry | Confidential - Available Upon Request | | | | | | | |
| 4983210 | Williams, Jerry | Confidential - Available Upon Request | | | | | | | |
| 4995804 | Williams, John | Confidential - Available Upon Request | | | | | | | |
| 5016025 | Williams, Joseph T | Confidential - Available Upon Request | | | | | | | |
| 4976752 | Williams, Judith | Confidential - Available Upon Request | | | | | | | |
| 4984488 | Williams, Julia | Confidential - Available Upon Request | | | | | | | |
| 4997831 | Williams, Julie | Confidential - Available Upon Request | | | | | | | |
| 4975840 | WILLIAMS, JUNE | 3144 BIG SPRINGS ROAD | 3336 Hillrose Drive | | | Los Alamitos | CA | 90702 | |
| 4912039 | Williams, Justin | Confidential - Available Upon Request | | | | | | | |
| 4989211 | Williams, Karen | Confidential - Available Upon Request | | | | | | | |
| 4995317 | Williams, Katherine | Confidential - Available Upon Request | | | | | | | |
| 4983853 | Williams, Kaye | Confidential - Available Upon Request | | | | | | | |
| 4978377 | Williams, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4988263 | Williams, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4994605 | Williams, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4995970 | Williams, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4988679 | Williams, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4981702 | Williams, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4911679 | Williams, Kenneth Wayne | Confidential - Available Upon Request | | | | | | | |
| 4915014 | Williams, Kevin | Confidential - Available Upon Request | | | | | | | |
| 5822809 | Williams, Kitty A. | Confidential - Available Upon Request | | | | | | | |
| 4980304 | Williams, Konrad | Confidential - Available Upon Request | | | | | | | |
| 4997236 | Williams, L | Confidential - Available Upon Request | | | | | | | |
| 4913425 | Williams, L B | Confidential - Available Upon Request | | | | | | | |
| 4978105 | Williams, Leon | Confidential - Available Upon Request | | | | | | | |
| 4995542 | Williams, Lillie | Confidential - Available Upon Request | | | | | | | |
| 4982898 | Williams, Lindell | Confidential - Available Upon Request | | | | | | | |
| 4978835 | Williams, Lloyd | Confidential - Available Upon Request | | | | | | | |
| 4993090 | Williams, Lou | Confidential - Available Upon Request | | | | | | | |
| 4990905 | Williams, Lutgarda | Confidential - Available Upon Request | | | | | | | |
| 4992473 | Williams, Marciada | Confidential - Available Upon Request | | | | | | | |
| 4996256 | Williams, Marilena | Confidential - Available Upon Request | | | | | | | |
| 4934710 | Williams, Markus | 3272 Blue Ridge Circle | | | | Stockton | CA | 95219 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4924825 | WILLIAMS, MARTHA FAIR | SPORTS REHAB PHYSICAL THERAPY | 81 CERNON ST | | | VACAVILLE | CA | 95688 | |
| 4977546 | Williams, Marvin | Confidential - Available Upon Request | | | | | | | |
| 4988646 | Williams, Maurice | Confidential - Available Upon Request | | | | | | | |
| 4913857 | Williams, Melinda L | Confidential - Available Upon Request | | | | | | | |
| 4941410 | Williams, Michael | P.O. Box 2847 | | | | Hayward | CA | 94526 | |
| 4996097 | Williams, Michael | Confidential - Available Upon Request | | | | | | | |
| 4993050 | Williams, Michael | Confidential - Available Upon Request | | | | | | | |
| 5809890 | Williams, Michael | c/o Northern California Law Group, PC | Attn: Joseph Feist | 2611 Esplanade | | Chico | CA | 95973 | |
| 4911953 | Williams, Michael Bryant | Confidential - Available Upon Request | | | | | | | |
| 5800973 | Williams, Nancy P. | Confidential - Available Upon Request | | | | | | | |
| 4992734 | Williams, Nelda | Confidential - Available Upon Request | | | | | | | |
| 4993164 | Williams, Neva | Confidential - Available Upon Request | | | | | | | |
| 4991355 | Williams, Nobelean | Confidential - Available Upon Request | | | | | | | |
| 4983281 | Williams, Norma | Confidential - Available Upon Request | | | | | | | |
| 4992991 | WILLIAMS, PATRICIA | Confidential - Available Upon Request | | | | | | | |
| 4926753 | WILLIAMS, PATRICIA A | 7975 LOCUST RD | | | | PLEASANT GROVE | CA | 95668 | |
| 4993755 | Williams, Patsie | Confidential - Available Upon Request | | | | | | | |
| 4981377 | Williams, Paul | Confidential - Available Upon Request | | | | | | | |
| 4979932 | Williams, Paul | Confidential - Available Upon Request | | | | | | | |
| 4912037 | Williams, Paul Joseph | Confidential - Available Upon Request | | | | | | | |
| 4992476 | Williams, Peggy | Confidential - Available Upon Request | | | | | | | |
| 4985915 | Williams, Randall | Confidential - Available Upon Request | | | | | | | |
| 4997889 | Williams, Ray | Confidential - Available Upon Request | | | | | | | |
| 4996794 | Williams, Rebecca | Confidential - Available Upon Request | | | | | | | |
| 4913652 | Williams, Reginald | Confidential - Available Upon Request | | | | | | | |
| 4981562 | Williams, Richard | Confidential - Available Upon Request | | | | | | | |
| 4976524 | Williams, Robert | Confidential - Available Upon Request | | | | | | | |
| 4986960 | Williams, Robert | Confidential - Available Upon Request | | | | | | | |
| 4982290 | Williams, Robin | Confidential - Available Upon Request | | | | | | | |
| 4981640 | Williams, Robin | Confidential - Available Upon Request | | | | | | | |
| 4928217 | WILLIAMS, ROBIN MCLAURIN | C/O JOEL FADEN CPA PC | 3 Laura Lane | | | Scarsdale | NY | 10583 | |
| 4988175 | Williams, Roger | Confidential - Available Upon Request | | | | | | | |
| 6123940 | Williams, Ron | McDermott Will & Emery | Steven S. Scholes | 444 W. Lake Street | | Chicago | IL | 60606 | |
| 6123933 | Williams, Ron | Latham & Watkins LLP | Michael J. Reiss | 355 S. Grand Avenue, Suite 100 | | Los Angeles | CA | 90071 | |
| 6123939 | Williams, Ron | Latham & Watkins LLP | Robert W. Perrin | 355 S. Grand Avenue, Suite 100 | | Los Angeles | CA | 90071 | |
| 6123927 | Williams, Ron | McDermott Will & Emery | Charles E. Weir | 2049 Century Park East, Suite 3800 | | Los Angeles | CA | 90067 | |
| 6123930 | Williams, Ron | Latham & Watkins LLP | James E. Brandt | 885 Third Avenue | | New York | NY | 10022 | |
| 6123934 | Williams, Ron | Simpson Thacher & Bartlett LLP | Paul C. Curnin | 425 Lexington Avenue | | New York | NY | 10017 | |
| 6123941 | Williams, Ron | The Brown Law Firm, PC | Timothy W. Brown | 240 Townsend Square | | Oyster Bay | NY | 11711 | |
| 6123931 | Williams, Ron | Simpson Thacher & Bartlett LLP | James G. Kreissman | 2475 Hanover Street | | Palo Alto | CA | 94304 | |
| 6123937 | Williams, Ron | The Brown Law Firm, PC | Robert C. Moest | 2530 Wilshire Blvd., Second Floor | | Santa Monica | CA | 90403 | |
| 4996879 | Williams, Rose | Confidential - Available Upon Request | | | | | | | |
| 4993657 | Williams, Ruel | Confidential - Available Upon Request | | | | | | | |
| 4988086 | Williams, Shirley A | Confidential - Available Upon Request | | | | | | | |
| 5006465 | Williams, Tammara | 4145 David Drive North | | | | Highlands | CA | 95660 | |
| 4990347 | Williams, Terri | Confidential - Available Upon Request | | | | | | | |
| 4988835 | Williams, Terry | Confidential - Available Upon Request | | | | | | | |
| 4987173 | Williams, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4991264 | Williams, Tommy | Confidential - Available Upon Request | | | | | | | |
| 4995766 | Williams, Wade | Confidential - Available Upon Request | | | | | | | |
| 4911448 | Williams, Wade Vincent | Confidential - Available Upon Request | | | | | | | |
| 4977551 | Williams, Walter | Confidential - Available Upon Request | | | | | | | |
| 4977904 | Williams, Walter | Confidential - Available Upon Request | | | | | | | |
| 4984179 | Williams, Wanda | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 956 of 982

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 996
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4934309 | Williams, Wendy | 562 1/2 Montgomery St. | | | | Napa | CA | 94559 | |
| 4996862 | Williams, William | Confidential - Available Upon Request | | | | | | | |
| 4986566 | Williams, William | Confidential - Available Upon Request | | | | | | | |
| 4912969 | Williams, William H | Confidential - Available Upon Request | | | | | | | |
| 4993800 | Williams, Willie | Confidential - Available Upon Request | | | | | | | |
| 4984281 | Williams, Zona | Confidential - Available Upon Request | | | | | | | |
| 4992929 | Williams-Davis, Voncille | Confidential - Available Upon Request | | | | | | | |
| 4988083 | Williams-Lee, Linda | Confidential - Available Upon Request | | | | | | | |
| 4932171 | WILLIAMSON ENERGY INC | 3031 STANFORD RANCH RD STE 2 # | | | | ROCKLIN | CA | 95765 | |
| 4987340 | Williamson, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4919342 | WILLIAMSON, CYNTHIA GAE | TCE | 6605 W BELMONT | | | FRESNO | CA | 93723 | |
| 4982433 | Williamson, Donald | Confidential - Available Upon Request | | | | | | | |
| 4912883 | Williamson, Grant Dalton | Confidential - Available Upon Request | | | | | | | |
| 4991128 | Williamson, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4985200 | Williamson, Kathleen B | Confidential - Available Upon Request | | | | | | | |
| 4924254 | WILLIAMSON, LENITA R | 220 STANDIFORD AVE STE F | | | | MODESTO | CA | 95350 | |
| 4991164 | Williamson, Michael | Confidential - Available Upon Request | | | | | | | |
| 4913780 | Williamson, Michael A | Confidential - Available Upon Request | | | | | | | |
| 4983088 | Williamson, Raymond | Confidential - Available Upon Request | | | | | | | |
| 4994544 | Williamson, Robert | Confidential - Available Upon Request | | | | | | | |
| 4987080 | Williamson, Steve | Confidential - Available Upon Request | | | | | | | |
| 4980935 | Williams-Rawson, Diane | Confidential - Available Upon Request | | | | | | | |
| 4932172 | WILLICK ENGINEERING CO INC | 12516 LAKELAND RD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4932174 | WILLIE L BROWN JR INSTITUTE ON | POLITICS AND PUBLIC SERVICE | 170 COLUMBUS AVE STE 240 | | | SAN FRANCISCO | CA | 94133 | |
| 4932175 | WILLIS J NAPHAN | WILLIS J NAPHAN P E | 5130 ALHAMBRA VALLEY RD | | | MARTINEZ | CA | 94553 | |
| 4992177 | Willis Jr., Charles | Confidential - Available Upon Request | | | | | | | |
| 4912639 | Willis, Branden Michael | Confidential - Available Upon Request | | | | | | | |
| 4989694 | Willis, Charles | Confidential - Available Upon Request | | | | | | | |
| 4985321 | Willis, Diane | Confidential - Available Upon Request | | | | | | | |
| 4987519 | Willis, Eugenia | Confidential - Available Upon Request | | | | | | | |
| 4982114 | Willis, Gloria | Confidential - Available Upon Request | | | | | | | |
| 4988780 | Willis, Howard | Confidential - Available Upon Request | | | | | | | |
| 4994276 | Willis, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4990913 | Willis, Karen | Confidential - Available Upon Request | | | | | | | |
| 4980596 | Willis, Michael | Confidential - Available Upon Request | | | | | | | |
| 4979035 | Willis, Randall | Confidential - Available Upon Request | | | | | | | |
| 4982347 | Willis, Roger | Confidential - Available Upon Request | | | | | | | |
| 4990561 | Willis, Roy | Confidential - Available Upon Request | | | | | | | |
| 4986525 | Willis, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4932176 | WILLITS CHAMBER OF COMMERCE | 299 E COMMERCIAL ST | | | | WILLITS | CA | 95490 | |
| 4932177 | WILLITS HOSPITAL INC | FRANK R HOWARD MEMORIAL HOSPITAL | 1509 WILSON TERRACE | | | GLENDALE | CA | 91206 | |
| 4932178 | WILLITS KIDS CLUB INC | PO BOX 1845 | | | | WILLITS | CA | 95490 | |
| 4932179 | WILLITS SENIORS INC | 1501 BAECHTEL RD | | | | WILLITS | CA | 95490 | |
| 4932180 | Willits Service Center | Pacific Gas & Electric Company | 1601 Baechtel Road | | | Willits | CA | 95490 | |
| 4991477 | Willits, Timothy | Confidential - Available Upon Request | | | | | | | |
| 4985254 | Willmore, Paula L | Confidential - Available Upon Request | | | | | | | |
| 4943895 | Willms Family Limited Partnership-Prichard, Terry | 6601 Stanley Rd | | | | Stockton | CA | 95215 | |
| 4988312 | Willoughby, Donald | Confidential - Available Upon Request | | | | | | | |
| 4980465 | Willoughby, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4936530 | Willow Creek Community Services District, Susan O'Gorman | PO Box 8 | | | | Willow Creek | CA | 95573 | |
| 4932182 | WILLOW CREEK COMMUNITY SVCS DIST | 135 Willow Rd. | | | | WillowCreek | CA | 95573 | |
| 4932183 | WILLOW CREEK FIRE SAFE COUNCIL | PO Box 224 | | | | WILLOW CREEK | CA | 95573 | |
| 4932184 | Willow Creek Service Center | Pacific Gas & Electric Company | 700 Highway 96 | | | Willow Creek | CA | 95573 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4932185 | WILLOW CREEK YOUTH PARTNERSHIP | PO BOX 609 | | | | WILLOW CREEK | CA | 95573 | |
| 4932186 | WILLOWS AREA CHAMBER OF COMMERCE | 118 W SYCAMORE | | | | WILLOWS | CA | 95988 | |
| 4932187 | Willows Service Center | Pacific Gas & Electric Company | 310 East Wood Street | | | Willows | CA | 95988-2246 | |
| 4932188 | WILLPOWERED WOMAN | 540 HOWARD ST | | | | SAN FRANCISCO | CA | 94105 | |
| 4991165 | Wills, John | Confidential - Available Upon Request | | | | | | | |
| 4985483 | Willson, David | Confidential - Available Upon Request | | | | | | | |
| 4981681 | Willson, William | Confidential - Available Upon Request | | | | | | | |
| 4932189 | WILMER CUTLER PICKERING HALE AND DORR LLP | DBA WILMER HALE | 1875 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20006 | |
| 5006221 | Wilmer Hale | Attn: George Shuster | 7 World Trade Center | 250 Greenwich Street | | New York | NY | 10007 | |
| 5006222 | Wilmer Hale | Attn: Paul M. Architzel | 1875 Pennsylvania Avenue, NW | | | Washington | DC | 20006 | |
| 4989238 | Wilmes, Linda | Confidential - Available Upon Request | | | | | | | |
| 4989021 | Wilmes, Norman | Confidential - Available Upon Request | | | | | | | |
| 4932190 | WILMORE ELECTRONICS CO INC | PO Box 1329 | | | | HILLSBOROUGH | NC | 27278 | |
| 4990904 | Wilmore, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4914640 | Wilmoth, Rhyan Anthony | Confidential - Available Upon Request | | | | | | | |
| 4974535 | Wilsey, Kirk | 205 Country Club Drive | | | | Colusa | CA | 95932 | |
| 4998227 | Wilshusen, Sandra | Confidential - Available Upon Request | | | | | | | |
| 4933154 | Wilson & Wisler | 30 E San Joaquin Street Suite 201 | | | | Salinas | CA | 93901 | |
| 4932191 | WILSON & WISLER LLP | 30 E SAN JOAQUIN STREET SUITE | | | | SALINAS | CA | 93901 | |
| 4932192 | WILSON AND WISLER LLP | 21 MAPLE ST | | | | SALINAS | CA | 93901 | |
| 5800796 | Wilson Homes, Inc | 7550 N Palm Avenue | | | | Fresno | CA | 93711 | |
| 4986367 | Wilson III, Robert | Confidential - Available Upon Request | | | | | | | |
| 4986989 | Wilson Jr., Robert | Confidential - Available Upon Request | | | | | | | |
| 4932193 | WILSON SONSINI GOODRICH & ROSATI PC | 650 PAGE MILL RD | | | | PALO ALTO | CA | 94304 | |
| 4933155 | Wilson Sonsini Goodrich & Rosati, P.C. | 650 Page Mill Rd. | | | | Palo Alto | CA | 94304-1050 | |
| 4932194 | Wilson Substation | Pacific Gas & Electric Company | 1717 Tower Road | | | Merced | CA | 95340 | |
| 6115914 | Wilson Utility Construction Company | c/o SUSSMAN SHANK LLP | Attn: Laurie R. Hager and Howard M. Levine | 1000 S.W. Broadway, Suite 1400 | | Portland | OR | 97205-3089 | |
| 6115522 | Wilson Utility Construction Company | c/o Jeffrey Johnson | 1190 NW 3rd Ave | | | Canby | OR | 97013 | |
| 6115522 | Wilson Utility Construction Company | Howard M. Levine | Sussman Shank LLP | 1000 SW Broadway, Suite 1400 | | Portland | OR | 97205 | |
| 4964212 | Wilson, Andrew Peter | Confidential - Available Upon Request | | | | | | | |
| 4944290 | Wilson, Angela | PO Box 69 | | | | New Cuyama | CA | 93254 | |
| 4997742 | Wilson, Angela | Confidential - Available Upon Request | | | | | | | |
| 4914383 | Wilson, Angela Marie | Confidential - Available Upon Request | | | | | | | |
| 4916644 | WILSON, BARRY K | MD INC | 2423 W MARCH LANE STE 100 | | | STOCKTON | CA | 95207 | |
| 4987456 | Wilson, Carmen | Confidential - Available Upon Request | | | | | | | |
| 4978107 | Wilson, Clifford | Confidential - Available Upon Request | | | | | | | |
| 4976068 | Wilson, Craig | 6409 HIGHWAY 147 | P. O. Box 4103 | | | Truckee | CA | 96160 | |
| 4997789 | Wilson, Dean | Confidential - Available Upon Request | | | | | | | |
| 4914529 | Wilson, Dean William | Confidential - Available Upon Request | | | | | | | |
| 4979036 | Wilson, Denise | Confidential - Available Upon Request | | | | | | | |
| 4978138 | Wilson, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4991247 | Wilson, Donald | Confidential - Available Upon Request | | | | | | | |
| 4981765 | Wilson, Donald | Confidential - Available Upon Request | | | | | | | |
| 4975913 | Wilson, Donald & Kvale, Gisela | 3738 LAKE ALMANOR DR | P. O. Box 168 | | | Westwood | CA | 96137 | |
| 4982726 | Wilson, Douglas | Confidential - Available Upon Request | | | | | | | |
| 4976533 | Wilson, Eliane | Confidential - Available Upon Request | | | | | | | |
| 4988095 | Wilson, Elizabeth Ann | Confidential - Available Upon Request | | | | | | | |
| 4977736 | Wilson, Elzen | Confidential - Available Upon Request | | | | | | | |
| 4984601 | Wilson, Evelyn | Confidential - Available Upon Request | | | | | | | |
| 4977556 | Wilson, George | Confidential - Available Upon Request | | | | | | | |
| 4983765 | Wilson, Geraldine | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4970674 | Wilson, Gregory | Confidential - Available Upon Request | | | | | | | |
| 4939193 | Wilson, Gus | Confidential - Available Upon Request | | | | | | | |
| 4912658 | Wilson, Hailey | Confidential - Available Upon Request | | | | | | | |
| 4997854 | Wilson, Hector | Confidential - Available Upon Request | | | | | | | |
| 4914454 | Wilson, Hector Alfred | Confidential - Available Upon Request | | | | | | | |
| 4984285 | Wilson, Jacqueline | Confidential - Available Upon Request | | | | | | | |
| 4986359 | Wilson, James | Confidential - Available Upon Request | | | | | | | |
| 4979876 | Wilson, James | Confidential - Available Upon Request | | | | | | | |
| 4994877 | Wilson, James | Confidential - Available Upon Request | | | | | | | |
| 4972011 | Wilson, James Wade | Confidential - Available Upon Request | | | | | | | |
| 4914857 | Wilson, Jaycion L | Confidential - Available Upon Request | | | | | | | |
| 4984189 | Wilson, Jean | Confidential - Available Upon Request | | | | | | | |
| 4997356 | Wilson, Jeff | Confidential - Available Upon Request | | | | | | | |
| 4975516 | Wilson, John | 0710 PENINSULA DR | 1207 Windecker Dr | | | Chico | CA | 95926-9603 | |
| 4978668 | Wilson, John | Confidential - Available Upon Request | | | | | | | |
| 4988770 | Wilson, Jonnye | Confidential - Available Upon Request | | | | | | | |
| 4992221 | Wilson, Judy | Confidential - Available Upon Request | | | | | | | |
| 4972704 | Wilson, Julianne | Confidential - Available Upon Request | | | | | | | |
| 4923742 | WILSON, KENNETH | PO Box 487 | | | | GEYSERVILLE | CA | 95441 | |
| 4986291 | Wilson, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4977854 | Wilson, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4997436 | Wilson, Linda | Confidential - Available Upon Request | | | | | | | |
| 4913980 | Wilson, Linda J | Confidential - Available Upon Request | | | | | | | |
| 4981996 | Wilson, Margaret | Confidential - Available Upon Request | | | | | | | |
| 4978579 | Wilson, Marvin | Confidential - Available Upon Request | | | | | | | |
| 4985358 | Wilson, Michael | Confidential - Available Upon Request | | | | | | | |
| 4911468 | Wilson, Michael Ray | Confidential - Available Upon Request | | | | | | | |
| 4996968 | Wilson, Michelle | Confidential - Available Upon Request | | | | | | | |
| 4913061 | Wilson, Michelle L | Confidential - Available Upon Request | | | | | | | |
| 4984590 | Wilson, Nancy | Confidential - Available Upon Request | | | | | | | |
| 4992242 | Wilson, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4978179 | Wilson, Phillip | Confidential - Available Upon Request | | | | | | | |
| 4980300 | Wilson, Ray | Confidential - Available Upon Request | | | | | | | |
| 4984912 | Wilson, Richard | Confidential - Available Upon Request | | | | | | | |
| 4980955 | Wilson, Richard | Confidential - Available Upon Request | | | | | | | |
| 4928208 | WILSON, ROBERT | COMMERICAL DRIVERS LEARNING CENTER | 1787 TRIBUTE RD STE L | | | SACRAMENTO | CA | 95815 | |
| 4993868 | Wilson, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4989468 | Wilson, Sharon | Confidential - Available Upon Request | | | | | | | |
| 4986861 | Wilson, Shirley | Confidential - Available Upon Request | | | | | | | |
| 4991261 | Wilson, Stephen | Confidential - Available Upon Request | | | | | | | |
| 4993222 | Wilson, Stephen | Confidential - Available Upon Request | | | | | | | |
| 4929956 | WILSON, STEPHEN L | MD PA WESTERN MEDICAL CENTER | 1015 SOUTH HENDERSON | | | FT WORTH | TX | 76104 | |
| 4978712 | Wilson, Steven | Confidential - Available Upon Request | | | | | | | |
| 4988824 | Wilson, Sue | Confidential - Available Upon Request | | | | | | | |
| 4981356 | Wilson, Susan | Confidential - Available Upon Request | | | | | | | |
| 4986250 | Wilson, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4994550 | Wilson, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4995011 | Wilson, Vance | Confidential - Available Upon Request | | | | | | | |
| 4981775 | Wilson, Vickie | Confidential - Available Upon Request | | | | | | | |
| 4990521 | Wilson, Virginia | Confidential - Available Upon Request | | | | | | | |
| 4997979 | Wilson-Koops, Eileen | Confidential - Available Upon Request | | | | | | | |
| 4983967 | Wilson-Metcalf, Ralene | Confidential - Available Upon Request | | | | | | | |
| 4975230 | WILSON'S CAMP PRATVILLE | 2932 ALMANOR DRIVE WEST | 2932 Almanor Dr W | | | Canyon Dam | CA | 95923 | |
| 4949856 | Wilstead, Clarissa | Law Office of Ball & York | 1001 Partridge Drive, Suite 330 | | | Ventura | CA | 93003 | |
| 4975540 | Wilton, Keith A. | Family Trust | 0672 PENINSULA DR | 109 Garydale Ct | | Alamo | CA | 94507 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4996589 | Wiltse, Paul | Confidential - Available Upon Request | | | | | | | |
| 4981803 | Wimborough, Charles | Confidential - Available Upon Request | | | | | | | |
| 4981516 | Wimer, Albert | Confidential - Available Upon Request | | | | | | | |
| 4978403 | WIMER, ROBERT F | Confidential - Available Upon Request | | | | | | | |
| 4978173 | Wimmer, John | Confidential - Available Upon Request | | | | | | | |
| 5006305 | Wimmer, Rick | Rick Wimmer | 25973 Sylvan Road | | | Pioneer | CA | 95666 | |
| 4997371 | Winacott, William | Confidential - Available Upon Request | | | | | | | |
| 4987310 | Winans, Anthony | Confidential - Available Upon Request | | | | | | | |
| 4997568 | Winch, Jennifer | Confidential - Available Upon Request | | | | | | | |
| 4914142 | Winch, Jennifer L | Confidential - Available Upon Request | | | | | | | |
| 4991175 | Winch, Lorna | Confidential - Available Upon Request | | | | | | | |
| 4985887 | Winchester, Leland | Confidential - Available Upon Request | | | | | | | |
| 4975382 | Winchester, Lysle | 1249 LASSEN VIEW DR | 1281 Chateau Dirve | | | SanJose | CA | 95120 | |
| 4996358 | Winchester, Mary | Confidential - Available Upon Request | | | | | | | |
| 5807715 | WIND RESOURCE 1 (CALWIND) - RAM 1 | Attn: Douglas Levitt | 2659 Townsgate Road, Suite 122 | | | Westlake Village | CA | 91361 | |
| 5807716 | WIND RESOURCE II (CALWIND) - RAM 2 | Attn: S. Douglas Levitt | CalWind Resources, Inc. | 2659 Townsgate Road, Suite 122 | | Westlake Village | CA | 91361 | |
| 4988611 | Winders, Donald | Confidential - Available Upon Request | | | | | | | |
| 4982047 | Windlinx, Russell | Confidential - Available Upon Request | | | | | | | |
| 4932197 | WINDROCK INC | 1832 MIDPARK RD STE 102 | | | | KNOXVILLE | TN | 37921 | |
| 4932198 | WINDROCK INC | 24307 NETWORK PLACE | | | | CHICAGO | IL | 60673-1243 | |
| 4932199 | WINDSOR CHAMBER OF COMMERCE | PO Box 367 | | | | WINDSOR | CA | 95492 | |
| 4932200 | WINDSOR OAKS ASSOCIATES LP | PO Box 883 | | | | WINDSOR | CA | 95492 | |
| 4942810 | Wine Cellar Restaurant-Hauck, Lisa | 50 University Avenue | | | | Los Gatos | CA | 95030 | |
| 4932203 | WINE INDUSTRY NETWORK LLC | 155 FOSS CREEK CIRCLE | | | | HEALDSBURG | CA | 95448 | |
| 4932204 | WINE INSTITUTE | 425 MARKET ST #1000 | | | | SAN FRANCISCO | CA | 94105 | |
| 4994096 | Winebarger, Robert | Confidential - Available Upon Request | | | | | | | |
| 4936888 | Winesuff, Irvin & Rosalie | P.O Box 517 | | | | Mendocino | CA | 95460 | |
| 4984611 | Winford, Doris | Confidential - Available Upon Request | | | | | | | |
| 4987458 | Winfrey, Charles | Confidential - Available Upon Request | | | | | | | |
| 4986132 | Winfrey, Ramona Leigh | Confidential - Available Upon Request | | | | | | | |
| 4994953 | Wing Jr., William | Confidential - Available Upon Request | | | | | | | |
| 4992398 | WING, ANNE | Confidential - Available Upon Request | | | | | | | |
| 4976208 | WING, ED | 0313 LAKE ALMANOR WEST DR | 313 Lake Almanor West Drive | | | Chester | CA | 96020 | |
| 4997398 | Wing, George | Confidential - Available Upon Request | | | | | | | |
| 4914001 | Wing, George Dino | Confidential - Available Upon Request | | | | | | | |
| 4985488 | Wing, James | Confidential - Available Upon Request | | | | | | | |
| 4978196 | Wing, Orlin | Confidential - Available Upon Request | | | | | | | |
| 4985837 | Wing, Wayne | Confidential - Available Upon Request | | | | | | | |
| 4980450 | Wing, William | Confidential - Available Upon Request | | | | | | | |
| 4915140 | Winger, Laura | Confidential - Available Upon Request | | | | | | | |
| 4994545 | Wingereid, Lars | Confidential - Available Upon Request | | | | | | | |
| 4989124 | Wingert, Bland | Confidential - Available Upon Request | | | | | | | |
| 4932205 | WINIFRED AU INC | DBA WAU & COMPANY | 346 RHEEM BLVD. | SUITE 203 | | MORAGA | CA | 94556 | |
| 4996682 | Winkel, Meta | Confidential - Available Upon Request | | | | | | | |
| 4976170 | Winkler, Edward | 0201 LAKE ALMANOR WEST DR | 10 Valley Oaks Ct. | | | Alamo | CA | 94507 | |
| 4983326 | Winkler, Richard | Confidential - Available Upon Request | | | | | | | |
| 4977588 | Winn, Ervin | Confidential - Available Upon Request | | | | | | | |
| 4978207 | Winn, Melvin | Confidential - Available Upon Request | | | | | | | |
| 4932206 | WINNER MANAGEMENT INC | PO Box 2755 | | | | CORRALES | NM | 87048 | |
| 4990443 | Winner, Robert | Confidential - Available Upon Request | | | | | | | |
| 4932207 | WINOLA INDUSTRIAL INC | SIERRA UTILITY SALES INC | 1054 41 ST AVE | | | SANTA CRUZ | PA | 95062 | |
| 4932208 | WINOLA INDUSTRIAL INC | RR 1 BOX 1070 | | | | FACTORYVILLE | PA | 18419 | |
| 4985621 | Winsborrow, Evelyn | Confidential - Available Upon Request | | | | | | | |
| 4940051 | WINSOR, JAQUILYN | 4259 TOYON DR | | | | MARIPOSA | CA | 95338-9269 | |
| 4933156 | Winston & Strawn LLP | 101 California Street 35th Floor | | | | San Francisco | CA | 94111 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 960 of 982

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1000 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5006225 | Winston & Strawn LLP | Attn: David Neier | 200 Park Avenue | | | New York | NY | 10166-4193 | |
| 4932211 | WINTER CHEVROLET CO INC | 3750 CENTURY CT | | | | PITTSBURG | CA | 94565 | |
| 4932212 | WINTER COMPLIANCE LLC | MERIC CRAIG BLOCH | 3919 EXECUTIVE DR | | | PALM HARBOR | FL | 34685 | |
| 4935679 | Winter, Carla | 1841 4th st STE E | | | | LIVERMORE | CA | 94550 | |
| 4981289 | Winter, Jackie | Confidential - Available Upon Request | | | | | | | |
| 4994787 | Winterly, Kathy | Confidential - Available Upon Request | | | | | | | |
| 4932213 | WINTERS DISTRICT CHAMBER OF | COMMERCE | 201 RAILROAD AVE | | | WINTERS | CA | 95694 | |
| 4932214 | WINTERS JOINT UNIFIED SCHOOL | DISTRICT | 909 W GRANT AVE | | | WINTERS | CA | 95694 | |
| 4979066 | Winters, Irving | Confidential - Available Upon Request | | | | | | | |
| 4990868 | Winters, Leonard | Confidential - Available Upon Request | | | | | | | |
| 4984005 | Winters, Maria | Confidential - Available Upon Request | | | | | | | |
| 4989082 | Winters, Norman | Confidential - Available Upon Request | | | | | | | |
| 4990582 | Winters, Roena | Confidential - Available Upon Request | | | | | | | |
| 4990034 | Winters, Sally | Confidential - Available Upon Request | | | | | | | |
| 4914039 | Winterton, Brooke M. | Confidential - Available Upon Request | | | | | | | |
| 4983518 | Winton, Donald | Confidential - Available Upon Request | | | | | | | |
| 4982663 | Winton, Merlyn | Confidential - Available Upon Request | | | | | | | |
| 4932215 | WIPF CONSTRUCTION | ERNEST M WIPF - OWNER | PO Box 234 | | | UKIAH | CA | 95482 | |
| 5801844 | WIPF Construction LLC | P.O. Box 234 | | | | Ukiah | CA | 95482 | |
| 4932216 | WIPRO LIMITED | 2 TOWER CENTER BLVD STE 2200 | | | | EAST BRUNSWICK | NJ | 08816 | |
| 4989178 | Wirattegowit, Wanpen | Confidential - Available Upon Request | | | | | | | |
| 4995971 | Wire, Anthony | Confidential - Available Upon Request | | | | | | | |
| 4932218 | WIRED RITE SYSTEMS INC | 5793 SKYLANE BLVD | | | | WINDSOR | CA | 95492 | |
| 4932219 | WIRELESS SOLUTIONS LLC | PO Box 230879 | | | | TIGARD | OR | 97821 | |
| 4932220 | WIRES | 750 17TH ST N W STE 900 | | | | WASHINGTON | DC | 20006 | |
| 4976048 | Wirick | 2973 HIGHWAY 147 | 446 Claudia Drive | | | Sonoma | CA | 95476-5613 | |
| 4977480 | Wirth, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4995019 | Wirth, Eric | Confidential - Available Upon Request | | | | | | | |
| 4912395 | Wirth, Nathaniel | Confidential - Available Upon Request | | | | | | | |
| 4932221 | WISCO PRODUCTS INC | 109 COMMERCIAL ST | | | | DAYTON | OH | 45402 | |
| 4932222 | WISCONSIN DEPARTMENT | OF REVENUE | PO Box 8982 | | | MADISON | WI | 53708-8982 | |
| 4932223 | WISCONSIN POWER AND LIGHT COMPANY | ALLIANT ENERGY | 4902 N BILTMORE LN STE 1000 | | | MADISON | WI | 53718 | |
| 4995587 | Wise Jr., Lawrence | Confidential - Available Upon Request | | | | | | | |
| 4932224 | Wise Power House | Pacific Gas & Electric Company | 10850 Wise Rd | | | Auburn | CA | 95603-9718 | |
| 4936604 | Wise, Christina | PO 1618 | | | | Felton | CA | 95018-1618 | |
| 4997879 | Wise, Daniel | Confidential - Available Upon Request | | | | | | | |
| 4914536 | Wise, Daniel Raymond | Confidential - Available Upon Request | | | | | | | |
| 4996128 | Wise, Douglas | Confidential - Available Upon Request | | | | | | | |
| 4911778 | Wise, Douglas P | Confidential - Available Upon Request | | | | | | | |
| 4984523 | Wise, Georgia | Confidential - Available Upon Request | | | | | | | |
| 4988988 | Wise, Leonard | Confidential - Available Upon Request | | | | | | | |
| 4993201 | Wise, Mary | Confidential - Available Upon Request | | | | | | | |
| 4990195 | Wiseman, Elva | Confidential - Available Upon Request | | | | | | | |
| 4982889 | Wiseman, Loren | Confidential - Available Upon Request | | | | | | | |
| 4981305 | Wiseman, V | Confidential - Available Upon Request | | | | | | | |
| 4985131 | Wisher Jr., Joseph V | Confidential - Available Upon Request | | | | | | | |
| 4974982 | Wishon III Esq.,, Emory A. | 1690 W. Shaw Ave.Suite 200 | | | | Fresno | CA | 93711 | |
| 4932225 | WISHON RADIOLOGICAL MEDICAL GRP INC | 1504 N WISHON AVE | | | | FRESNO | CA | 93728 | |
| 4932226 | WISHON VILLAGE INC | 66500 MCKINLEY GROVE RD | | | | SHAVER LAKE | CA | 93664 | |
| 4974541 | WISHON VILLAGE, INC. | Katie Oneida | 66500 McKinley Grove Road | Wishon Village | | Shaver Lake | CA | 93664 | |
| 4932227 | WISS JANNEY ELSTNER ASSOCIATES | INC | 330 PFINGSTEN RD | | | NORTHBROOK | IL | 60062 | |
| 4995993 | Witalis, Lawrence | Confidential - Available Upon Request | | | | | | | |
| 4911636 | Witalis, Lawrence C | Confidential - Available Upon Request | | | | | | | |
| 4923439 | WITCZAK, JOHN W | DO PC | 26921 CROWN VALLEY PKWY #100 | | | MISSION VIEJO | CA | 92691 | |

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1001 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4983244 | Witherell, Angie | Confidential - Available Upon Request | | | | | | | |
| 4977606 | Witherspoon, La Nelle | Confidential - Available Upon Request | | | | | | | |
| 4974675 | Witherspoon, Susan | Sierra Pacific Industries | P. O. Box 496014 | | | Redding | CA | 96049-6014 | |
| 4988284 | WITHRICH, DINNA LOUISE | Confidential - Available Upon Request | | | | | | | |
| 4978783 | Withrow, Judy | Confidential - Available Upon Request | | | | | | | |
| 4992779 | Withrow, Kevin | Confidential - Available Upon Request | | | | | | | |
| 4977066 | Witmer, Robert | Confidential - Available Upon Request | | | | | | | |
| 4932228 | WITNESS ACTIONABLE SOLUTIONS | DBA VERINT AMERICAS INC | PO Box 905642 | | | CHARLOTTE | NC | 28290-5642 | |
| 4992073 | Witrykus, Michael | Confidential - Available Upon Request | | | | | | | |
| 4975916 | Witt | 3732 LAKE ALMANOR DR | 2945 MESSILLA VALLEY RD | | | Butte Valley | CA | 95965 | |
| 4932229 | WITT OBRIENS LLC | 818 TOWN AND COUNTRY BLVD STE | | | | HOUSTON | TX | 77024 | |
| 4991451 | Witt, David | Confidential - Available Upon Request | | | | | | | |
| 4974903 | Witt, James | 925 Roble Ridge Road | | | | Palo Alto | CA | 94306 | |
| 5006416 | Witt, Norman R. & Debra Lou | 3732 LAKE ALMANOR DR | 2945 MESSILLA VALLEY RD | | | Butte Valley | CA | 95965 | |
| 6117727 | Witt, Stephanie | Confidential - Available Upon Request | | | | | | | |
| 4997644 | Witt, Tricia | Confidential - Available Upon Request | | | | | | | |
| 4914280 | Witt, Tricia Joan | Confidential - Available Upon Request | | | | | | | |
| 4983532 | Witten, Theodore | Confidential - Available Upon Request | | | | | | | |
| 6124505 | Wittenauer, Randall | Mary Alexander & Associates, PC | Jennifer L. Fiore, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124516 | Wittenauer, Randall | Mary Alexander & Associates, PC | Mary Alexander, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124526 | Wittenauer, Randall | Mary Alexander & Associates, PC | Sophia M. Achermann, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124499 | Wittenauer, Randall | Matiasic & Johnson LLP | Hannah E. Mohr, Esq. | 44 Montgomery Street, Suite 3850 | | San Francisco | CA | 94104 | |
| 6124520 | Wittenauer, Randall | Matiasic & Johnson LLP | Paul A. Matiasic, Esq. | 44 Montgomery Street, Suite 3850 | | San Francisco | CA | 94104 | |
| 4997163 | Wittman, Stephen | Confidential - Available Upon Request | | | | | | | |
| 4913426 | Wittman, Stephen Frank | Confidential - Available Upon Request | | | | | | | |
| 4981962 | Wittman, Vern | Confidential - Available Upon Request | | | | | | | |
| 4975533 | WITTMEIER | 0686 Peninsula Drive | 1111 STAMLEY AVE | | | CHICO | CA | 95926 | |
| 4976197 | Wittner | 0249 LAKE ALMANOR WEST DR | P. O. Box 473 | | | Los Altos | CA | 94023 | |
| 4981432 | Wittorff, Don | Confidential - Available Upon Request | | | | | | | |
| 4919527 | WITTWER, DAVID P | DAVID WITTWER CHIROPRACTIC INC | 390 EL CAMINO REAL # I | | | BELMONT | CA | 94002-2054 | |
| 4994546 | Witz, Keith | Confidential - Available Upon Request | | | | | | | |
| 4977473 | Wix, James | Confidential - Available Upon Request | | | | | | | |
| 4985423 | Wix, Mark | Confidential - Available Upon Request | | | | | | | |
| 4932230 | WIXTED INC | WIXTED & COMPANY | 4401 WESTOWN PARKWAY STE 116 | | | WEST DES MOINES | IA | 50266 | |
| 4932231 | WIZNI INC | PO Box 2149 | | | | SAN RAMON | CA | 94583 | |
| 4932232 | WJP MANAGEMENT GROUP LLC | 11762 DE PALMA RD STE 1C 46 | | | | CORONA | CA | 92883 | |
| 4932233 | WKM CONSULTANCY LLC | 704 WICKFORD CIRCLE | | | | AUSTIN | TX | 78704 | |
| 4995803 | Wlasenko, Richard | Confidential - Available Upon Request | | | | | | | |
| 4911577 | Wlasenko, Richard George | Confidential - Available Upon Request | | | | | | | |
| 4932235 | WM RENEWABLE ENERGY | 1001 FANNIN #4000 | | | | HOUSTON | TX | 77002 | |
| 4932236 | WM SYMPOSIA INC | 5801 South Mcclintock Drive | | | | Tempe | AZ | 85283 | |
| 4979121 | Woehl, Robert | Confidential - Available Upon Request | | | | | | | |
| 4998181 | Wogsberg, Pamela | Confidential - Available Upon Request | | | | | | | |
| 4989235 | Wogsland, Lori | Confidential - Available Upon Request | | | | | | | |
| 4920377 | WOGU, ELIJAH UZOMA | WOGU & WOGU NEURO/SPINE SVCS INC | 1655 DALIDIO DR STE 4156 | | | SAN LUIS OBISPO | CA | 93403 | |
| 4986017 | Wohltmann, James | Confidential - Available Upon Request | | | | | | | |
| 4977909 | Wohlwend, Clayton | Confidential - Available Upon Request | | | | | | | |
| 4932238 | WOKA-ELEKTRONIK GMBH | FULDER TOR 30 | | | | ALSFELD | | 36304 | Germany |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4987095 | Wolcott, Pat | Confidential - Available Upon Request | | | | | | | |
| 4974942 | Wolcott, Patrick | P. O. Box 966 (Patrick); | | | | COARSEGOLD | CA | 93614 | |
| 4931879 | WOLCOTT, WAYNE WESTON | Confidential - Available Upon Request | | | | | | | |
| 4986428 | Wold, Jeff | Confidential - Available Upon Request | | | | | | | |
| 4975328 | Wolenik, Robert | 1309 LASSEN VIEW DR | 55 Green Valley Ct. | | | San Anselmo | CA | 94960 | |
| 4920728 | WOLF MD, EUGENE M | 3000 CALIFORNIA ST 3RD FL | | | | SAN FRANCISCO | CA | 94115 | |
| 4990647 | Wolf, Alvin | Confidential - Available Upon Request | | | | | | | |
| 4916934 | WOLF, BILLY KEITH | LISA MARIA WOLF | 15195 AMARAL RD | | | CASTROVILLE | CA | 95012 | |
| 4914049 | Wolf, James | Confidential - Available Upon Request | | | | | | | |
| 4992518 | Wolf, Malia | Confidential - Available Upon Request | | | | | | | |
| 4914652 | Wolf, Maya Miller | Confidential - Available Upon Request | | | | | | | |
| 4915704 | WOLFE, ALBERT M | A MICHAEL WOLFE PHD | 1050 NORTHGATE DR STE 353 | | | SAN RAFAEL | CA | 94903 | |
| 4989405 | Wolfe, Gary | Confidential - Available Upon Request | | | | | | | |
| 4990131 | Wolfe, Mary | Confidential - Available Upon Request | | | | | | | |
| 4994563 | Wolfenberger, Dale | Confidential - Available Upon Request | | | | | | | |
| 4983340 | Wolfenberger, Jo Anne | Confidential - Available Upon Request | | | | | | | |
| 4976678 | Wolfenden, Joan | Confidential - Available Upon Request | | | | | | | |
| 4996602 | Wolff, Douglas | Confidential - Available Upon Request | | | | | | | |
| 4983817 | Wolff, Elke | Confidential - Available Upon Request | | | | | | | |
| 4982066 | Wolff, Hans | Confidential - Available Upon Request | | | | | | | |
| 4995642 | Wolford, Jeffrey | Confidential - Available Upon Request | | | | | | | |
| 4983153 | Wolford, Richard | Confidential - Available Upon Request | | | | | | | |
| 4974759 | Wolford, Richard E. | 2151 Road H | | | | Redwood Valley | CA | 95470 | |
| 5804289 | WOLFSEN BYPASS (CCID) | Attn: Chris White | Central California Irrigation District | P.O. Box 1231 | | Los Banos | CA | 93635 | |
| 4928292 | WOLFSON, RONALD B | 890 LAMONT AVE STE 201 | | | | NOVATO | CA | 94945 | |
| 4986820 | Woll, Robert | Confidential - Available Upon Request | | | | | | | |
| 4985038 | Wollen, Claire | Confidential - Available Upon Request | | | | | | | |
| 4990562 | Woloshansky, Michael | Confidential - Available Upon Request | | | | | | | |
| 4979412 | Wolter, Norbert | Confidential - Available Upon Request | | | | | | | |
| 5855127 | Wolters Kluwer Legal & Regulatory US | A Div. of CCH Inc. | Domenic Cicalese, A/R Supervisor | 2700 Lake Cook Road | | Riverwoods | IL | 60015 | |
| 5855127 | Wolters Kluwer Legal & Regulatory US | Attn: Credit Dept. | 7201 McKinney Circle | | | Frederick | MD | 21704 | |
| 5855127 | Wolters Kluwer Legal & Regulatory US | PO Box 71882 | | | | Chicago | IL | 60694-1882 | |
| 5856992 | Wolters Kluwer Legal & Regulatory US | Domenic Cicalese | A/R Supervisor | 2700 Lake Cook Road | | Riverwoods | IL | 60015 | |
| 4985876 | Woltman III, Fred | Confidential - Available Upon Request | | | | | | | |
| 4932240 | WOLVERINE FINANCE CO | PO Box 360265M | | | | PITTSBURG | PA | 15251-6265 | |
| 4932241 | WOLVERINE TUBE INC | 2100 MARKET ST NE | | | | DECATUR | AL | 35601 | |
| 4975327 | WOMACH, JOHN | 1307 LASSEN VIEW DR | 2057 Channelford Road | | | West Lake Village | CA | 91361 | |
| 4975710 | Womack | 0400 PENINSULA DR | 430 PENINSULA DR | | | Lake Almanor | CA | 96137 | |
| 4975709 | Womack | 0416 PENINSULA DR | 430 Peninsula Dr. | | | Lake Almanor | CA | 96137 | |
| 4975700 | Womack Family Trust | 0426 PENINSULA DR | 430 Peninsula Drive | | | Lake Almanor | CA | 96137 | |
| 4974584 | Womack, Brett L. & Patricia | 430 Peninsula Drive | | | | Lake Almanor | CA | 96137 | |
| 4981063 | Womack, Charles | Confidential - Available Upon Request | | | | | | | |
| 4981886 | Womack, Donald | Confidential - Available Upon Request | | | | | | | |
| 4980567 | Womble, Fred | Confidential - Available Upon Request | | | | | | | |
| 4981267 | Womble, Sylvia | Confidential - Available Upon Request | | | | | | | |
| 4932243 | WOMEN IN CALIFORNIA LEADERSHIP | 1127 11TH ST STE 606 | | | | SACRAMENTO | CA | 95814 | |
| 4932244 | WOMENS BUSINESS ENTERPRISE | NATIONAL COUNCIL | 1120 CONNECTICUT AVE NW STE 1000 | | | WASHINGTON | DC | 20036 | |
| 4932245 | WOMENS BUSINESS ENTERPRISE NATIONAL | COUNCIL | PO Box 418391 | | | BOSTON | MA | 02241-8391 | |
| 4932246 | WOMENS CENTER - YOUTH & FAMILY | SERVICES | 620 N SAN JOAQUIN ST | | | STOCKTON | CA | 95202 | |
| 4932247 | WOMENS COUNCIL ON ENERGY | AND THE ENVIRONMENT | 816 CONNECTICUT AVE NW STE 200 | | | WASHINGTON | DC | 20006 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 963 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4932248 | WOMENS ENERGY MATTERS | 101 MONTE VISTA RD | | | | FAIRFAX | CA | 94930 | |
| 4932249 | WOMENS ENERGY RESOURCE COUNCIL | 101 CONSTITUTION AVE NW STE 300E | | | | WASHINGTON | DC | 20001 | |
| 4932250 | WOMENS IMAGING SPECIALISTS | IN HEALTHCARE | 5765 N FRESNO ST STE 105 | | | FRESNO | CA | 93710 | |
| 4932251 | WOMENS POLICY INC | 409 12TH ST SW STE 600 | | | | WASHINGTON | DC | 20024 | |
| 4988287 | Won, David | Confidential - Available Upon Request | | | | | | | |
| 4983201 | Won, Lawrence | Confidential - Available Upon Request | | | | | | | |
| 4988269 | Won, Mark | Confidential - Available Upon Request | | | | | | | |
| 4982041 | Wonacott, Clarence | Confidential - Available Upon Request | | | | | | | |
| 4936054 | Wonderful Company LLC, Lane Miller | 39639 Ave 10 | | | | Madera | CA | 93636 | |
| 4984168 | Wonderley, Paula | Confidential - Available Upon Request | | | | | | | |
| 4911884 | Wong Jr., Donald Richard | Confidential - Available Upon Request | | | | | | | |
| 4982746 | Wong, Albert | Confidential - Available Upon Request | | | | | | | |
| 4982399 | Wong, Albert | Confidential - Available Upon Request | | | | | | | |
| 4916056 | WONG, ANDREW | 21 UXBRIDGE CT | | | | SAN JOSE | CA | 95139 | |
| 4994547 | Wong, Annie | Confidential - Available Upon Request | | | | | | | |
| 4995213 | Wong, Arland | Confidential - Available Upon Request | | | | | | | |
| 4996138 | Wong, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4911769 | Wong, Barbara L | Confidential - Available Upon Request | | | | | | | |
| 4916834 | WONG, BENSON | 850 KENSINGTON RD | | | | EL CERRITO | CA | 94530 | |
| 4984914 | Wong, Collin | Confidential - Available Upon Request | | | | | | | |
| 4990829 | Wong, Corey | Confidential - Available Upon Request | | | | | | | |
| 4988974 | Wong, Dale | Confidential - Available Upon Request | | | | | | | |
| 4992713 | Wong, David | Confidential - Available Upon Request | | | | | | | |
| 4992000 | Wong, Deborah | Confidential - Available Upon Request | | | | | | | |
| 4982412 | Wong, Delmond | Confidential - Available Upon Request | | | | | | | |
| 4992074 | Wong, Diana | Confidential - Available Upon Request | | | | | | | |
| 4985090 | Wong, Diana L | Confidential - Available Upon Request | | | | | | | |
| 4992614 | Wong, Donald | Confidential - Available Upon Request | | | | | | | |
| 4954756 | Wong, Donny C | Confidential - Available Upon Request | | | | | | | |
| 5006466 | Wong, Donny C. | 22737 Canyon Court | | | | Castro Valley | CA | 94552 | |
| 4977501 | Wong, Edward | Confidential - Available Upon Request | | | | | | | |
| 4982398 | Wong, Edwin | Confidential - Available Upon Request | | | | | | | |
| 4996451 | Wong, Edwina | Confidential - Available Upon Request | | | | | | | |
| 4992899 | Wong, Elaine | Confidential - Available Upon Request | | | | | | | |
| 4990563 | Wong, Ernie | Confidential - Available Upon Request | | | | | | | |
| 4915152 | Wong, Esme G | Confidential - Available Upon Request | | | | | | | |
| 4984184 | Wong, Esther | Confidential - Available Upon Request | | | | | | | |
| 4914483 | Wong, Esther Sue-Mee | Confidential - Available Upon Request | | | | | | | |
| 4995972 | Wong, Francina | Confidential - Available Upon Request | | | | | | | |
| 4911707 | Wong, Francina K | Confidential - Available Upon Request | | | | | | | |
| 4921222 | WONG, FRATESSA FORBES | 487 8TH ST | | | | OAKLAND | CA | 94607 | |
| 4996471 | Wong, Fritz | Confidential - Available Upon Request | | | | | | | |
| 4995738 | Wong, Gary | Confidential - Available Upon Request | | | | | | | |
| 4994150 | Wong, Gene | Confidential - Available Upon Request | | | | | | | |
| 5839167 | Wong, Gene | Confidential - Available Upon Request | | | | | | | |
| 4995020 | Wong, Glenn | Confidential - Available Upon Request | | | | | | | |
| 4982447 | Wong, Harriet | Confidential - Available Upon Request | | | | | | | |
| 4998156 | Wong, Helen | Confidential - Available Upon Request | | | | | | | |
| 4989125 | Wong, Helen | Confidential - Available Upon Request | | | | | | | |
| 4995576 | Wong, Jack | Confidential - Available Upon Request | | | | | | | |
| 4979043 | Wong, James | Confidential - Available Upon Request | | | | | | | |
| 4990339 | Wong, Jane | Confidential - Available Upon Request | | | | | | | |
| 4995817 | Wong, Jerry | Confidential - Available Upon Request | | | | | | | |
| 4991396 | Wong, Jimmy | Confidential - Available Upon Request | | | | | | | |
| 4984682 | Wong, Joanne | Confidential - Available Upon Request | | | | | | | |
| 4992983 | Wong, Katherine | Confidential - Available Upon Request | | | | | | | |
| 4990252 | Wong, Kenneth | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 964 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4982750 | Wong, Kwok | Confidential - Available Upon Request | | | | | | | |
| 4914944 | Wong, Kyle Nicolas Loh | Confidential - Available Upon Request | | | | | | | |
| 4995173 | Wong, Leland | Confidential - Available Upon Request | | | | | | | |
| 4988447 | Wong, Lester | Confidential - Available Upon Request | | | | | | | |
| 4985273 | Wong, Linda | Confidential - Available Upon Request | | | | | | | |
| 4981005 | Wong, Mee | Confidential - Available Upon Request | | | | | | | |
| 4989774 | Wong, Michael | Confidential - Available Upon Request | | | | | | | |
| 4912667 | Wong, Michael K | Confidential - Available Upon Request | | | | | | | |
| 4986530 | Wong, Nancy | Confidential - Available Upon Request | | | | | | | |
| 4989904 | Wong, Nancy | Confidential - Available Upon Request | | | | | | | |
| 4914448 | Wong, Oliver Jay | Confidential - Available Upon Request | | | | | | | |
| 4914362 | Wong, Patrick Wong | Confidential - Available Upon Request | | | | | | | |
| 4984588 | Wong, Peggy | Confidential - Available Upon Request | | | | | | | |
| 4990867 | Wong, Peter | Confidential - Available Upon Request | | | | | | | |
| 4986119 | Wong, Ping | Confidential - Available Upon Request | | | | | | | |
| 4988629 | Wong, Raymond | Confidential - Available Upon Request | | | | | | | |
| 4986853 | Wong, Raymond | Confidential - Available Upon Request | | | | | | | |
| 4914221 | Wong, Ryan | Confidential - Available Upon Request | | | | | | | |
| 4928611 | WONG, SAMUEL | PE | 881 RAINTREE CT | | | SAN JOSE | CA | 95129 | |
| 4982957 | Wong, Sandra | Confidential - Available Upon Request | | | | | | | |
| 4979915 | Wong, Sheldon | Confidential - Available Upon Request | | | | | | | |
| 4980969 | Wong, Sherman H | Confidential - Available Upon Request | | | | | | | |
| 4986724 | Wong, Sidney | Confidential - Available Upon Request | | | | | | | |
| 4914703 | Wong, Sidney S | Confidential - Available Upon Request | | | | | | | |
| 4997782 | Wong, Spencer | Confidential - Available Upon Request | | | | | | | |
| 4994788 | Wong, Steven | Confidential - Available Upon Request | | | | | | | |
| 4981983 | Wong, Steven | Confidential - Available Upon Request | | | | | | | |
| 4995071 | Wong, Sueman | Confidential - Available Upon Request | | | | | | | |
| 4930183 | WONG, SUSAN | 428 S GILBERT RD STE 115 | | | | GILBERT | AZ | 85296 | |
| 4930184 | WONG, SUSAN | PO Box 1847 | | | | GILBERT | AZ | 85299-1847 | |
| 4994184 | Wong, Theresa | Confidential - Available Upon Request | | | | | | | |
| 4988180 | Wong, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4979425 | Wong, Toddy | Confidential - Available Upon Request | | | | | | | |
| 4989222 | Wong, Vicente | Confidential - Available Upon Request | | | | | | | |
| 4979680 | Wong, Victoria | Confidential - Available Upon Request | | | | | | | |
| 4912922 | Wong, Vincent | Confidential - Available Upon Request | | | | | | | |
| 4990782 | Wong, Wai Ling | Confidential - Available Upon Request | | | | | | | |
| 4995285 | Wong, Wing | Confidential - Available Upon Request | | | | | | | |
| 4991295 | Wong, Yan | Confidential - Available Upon Request | | | | | | | |
| 4978217 | Wong, Yee | Confidential - Available Upon Request | | | | | | | |
| 4945234 | Wong, Yiu Sun | 3631 Gilbert Ct | | | | South San Francisco | CA | 94080 | |
| 4994147 | Wong, Yuk Lun | Confidential - Available Upon Request | | | | | | | |
| 4989026 | Wong-Loudermilk, Deborah | Confidential - Available Upon Request | | | | | | | |
| 4979698 | Wong-Partain, Melane | Confidential - Available Upon Request | | | | | | | |
| 4988128 | Woo, Albert | Confidential - Available Upon Request | | | | | | | |
| 4993446 | Woo, Chesley | Confidential - Available Upon Request | | | | | | | |
| 4991478 | Woo, Gordon | Confidential - Available Upon Request | | | | | | | |
| 4980699 | Woo, Lillian | Confidential - Available Upon Request | | | | | | | |
| 4924499 | WOOD JR, LOWELL L | 989 112TH AVE NE #2310 | | | | BELLEVUE | WA | 98004 | |
| 4932253 | WOOD MACKENZIE INC | 5847 SAN FELIPE ST STE 1000 | | | | HOUSTON | TX | 77057 | |
| 4989995 | Wood, Alain | Confidential - Available Upon Request | | | | | | | |
| 6124408 | Wood, Andrea Claire | Klinedinst Attorneys | John T. Madden, Esq. | 801 K. Street, Suite 2100 | | Sacramento | CA | 95814 | |
| 6124412 | Wood, Andrea Claire | Klinedinst Attorneys | Sunny S. Sarkis, Esq. | 801 K. Street, Suite 2100 | | Sacramento | CA | 95814 | |
| 6124410 | Wood, Andrea Claire | Matheny, Sears, Linkert & Jaime LLP | Richard S. Linkert, Esq. | 3638 American River Dr. | | Sacramento | CA | 95864 | |
| 4985540 | Wood, Beatrice E | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 965 of 982

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1005
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4976232 | Wood, Blaine | 0357 LAKE ALMANOR WEST DR | 1759 Candelero Court | | | Walnut Creek | CA | 94598 | |
| 4997938 | Wood, Candy | Confidential - Available Upon Request | | | | | | | |
| 4914663 | Wood, Candy Yolanda | Confidential - Available Upon Request | | | | | | | |
| 4994183 | Wood, Charles | Confidential - Available Upon Request | | | | | | | |
| 4912243 | Wood, Charles Martin | Confidential - Available Upon Request | | | | | | | |
| 4996139 | Wood, David | Confidential - Available Upon Request | | | | | | | |
| 4911844 | Wood, David K | Confidential - Available Upon Request | | | | | | | |
| 4919510 | WOOD, DAVID L | Confidential - Available Upon Request | | | | | | | |
| 4982916 | Wood, Dennis | Confidential - Available Upon Request | | | | | | | |
| 4991121 | Wood, Doris | Confidential - Available Upon Request | | | | | | | |
| 4985838 | Wood, Earl | Confidential - Available Upon Request | | | | | | | |
| 4989981 | Wood, Elizabeth | Confidential - Available Upon Request | | | | | | | |
| 4985761 | Wood, Elizabeth Ann | Confidential - Available Upon Request | | | | | | | |
| 4981641 | Wood, Frederick | Confidential - Available Upon Request | | | | | | | |
| 4978418 | Wood, Gary | Confidential - Available Upon Request | | | | | | | |
| 4988735 | Wood, George | Confidential - Available Upon Request | | | | | | | |
| 4979652 | Wood, Harold | Confidential - Available Upon Request | | | | | | | |
| 4989663 | Wood, Helen | Confidential - Available Upon Request | | | | | | | |
| 4984843 | Wood, Joann | Confidential - Available Upon Request | | | | | | | |
| 4985234 | Wood, John | Confidential - Available Upon Request | | | | | | | |
| 4990899 | Wood, Kathleen | Confidential - Available Upon Request | | | | | | | |
| 4987650 | Wood, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4998048 | Wood, Lavelle | Confidential - Available Upon Request | | | | | | | |
| 4988075 | Wood, Loretta | Confidential - Available Upon Request | | | | | | | |
| 4924540 | WOOD, LYNN | AMERICAN HOSE & COUPLING | PO Box 414 | | | SANTA MARIA | CA | 93456 | |
| 4989527 | Wood, Marie | Confidential - Available Upon Request | | | | | | | |
| 4974836 | Wood, Mary Lee | 2286 North Ave., Space 94 | | | | Chico | CA | 95926 | |
| 4996951 | Wood, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4915195 | Wood, Renee K | Confidential - Available Upon Request | | | | | | | |
| 4928209 | WOOD, ROBERT | MD A PROF CORP | PO Box 7001 | | | TARZANA | CA | 91357 | |
| 4928112 | WOOD, ROBERT | MARILYN WOOD | 5608 A FRUITLAND RD | | | LOMA RICA | CA | 95901 | |
| 4986057 | Wood, Sandra | Confidential - Available Upon Request | | | | | | | |
| 4914804 | Wood, Shaun Glenn | Confidential - Available Upon Request | | | | | | | |
| 4994900 | Wood, Tammy | Confidential - Available Upon Request | | | | | | | |
| 4990179 | WOOD, TERRIE | Confidential - Available Upon Request | | | | | | | |
| 4931025 | WOOD, TRAVIS | 11570 WILLOW VALLEY RD | | | | NEVADA CITY | CA | 95959 | |
| 4911471 | Wood, William | Confidential - Available Upon Request | | | | | | | |
| 4984207 | Woodall, Janet | Confidential - Available Upon Request | | | | | | | |
| 4979968 | Woodall, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4932254 | WOODBRIDGE COMMUNITY CHURCH | FULL GOSPEL TABERNACLE | 19350 N LOWER SACRAMENTO RD | | | WOODBRIDGE | CA | 95258 | |
| 4932255 | WOODBRIDGE IRRIGATION DISTRICT | PO Box 580 | | | | WOODBRIDGE | CA | 95258 | |
| 4980914 | Woodbury, Leonard | Confidential - Available Upon Request | | | | | | | |
| 4985804 | Woodbury, Robert | Confidential - Available Upon Request | | | | | | | |
| 4995539 | Woodford, Jacqueline | Confidential - Available Upon Request | | | | | | | |
| 4994402 | Woodham, Stephanie | Confidential - Available Upon Request | | | | | | | |
| 5803778 | WOODLAND BIOMASS POWER LTD. | PO BOX 1560 | | | | WOODLAND | CA | 95776 | |
| 4910947 | Woodland Biomass Power, LLC f/k/a Woodland Biomass Power, Ltd. | HUNTON ANDREWS KURTH LLP | Attn: Kevin M. Eckhardt | 50 California Street | Suite 1700 | San Francisco | CA | 94111 | |
| 4910948 | Woodland Biomass Power, LLC f/k/a Woodland Biomass Power, Ltd. | HUNTON ANDREWS KURTH LLP | Attn: Peter S. Partee, Sr. | 200 Park Avenue | 53rd Floor | New York | NY | 10166 | |
| 4932256 | WOODLAND CHAMBER OF COMMERCE | 400 COURT ST | | | | WOODLAND | CA | 95695 | |
| 4932257 | WOODLAND EMERGENCY PHYSICIANS | MEDICAL GROUP INC | 1325 COTTONWOOD ST | | | WOODLAND | CA | 95695 | |
| 4932258 | WOODLAND MEMORIAL HOSPITAL | DIGNITY HEALTH | PO Box 742952 | | | LOS ANGELES | CA | 90074 | |
| 4934955 | Woodland Nut Inc | PO Box 489 | | | | Huntington Bch | CA | 92648-0489 | |
| 4932259 | Woodland Service Center | Pacific Gas & Electric Company | 50 Kentucky Avenue | | | Woodland | CA | 95695 | |
| 4932260 | WOODLAND TREE FOUNDATION | PO Box 8753 | | | | WOODLAND | CA | 95776 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 966 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5807717 | WOODMERE SOLAR FARM | Attn: Robert Jansen | 2180 South 1300 East Suite 600 | | | Salt Lake City | UT | 84106 | |
| 5803779 | WOODMERE SOLAR FARM | 87RL 8ME LLC | 2180 SOUTH 1300 EAST STE 600 | | | SALT LAKE CITY | UT | 84106 | |
| 4983166 | Woodring, Robert | Confidential - Available Upon Request | | | | | | | |
| 4919447 | WOODRUFF, DARYL | 1533 SW CROSS CREEK DR | | | | LEE SUMMIT | MO | 64082 | |
| 4996440 | Woodruff, Jerry | Confidential - Available Upon Request | | | | | | | |
| 4996789 | Woodruff, Laraine | Confidential - Available Upon Request | | | | | | | |
| 4914160 | Woodruff, Muoi D | Confidential - Available Upon Request | | | | | | | |
| 4980146 | Woods, Charles | Confidential - Available Upon Request | | | | | | | |
| 4913515 | Woods, Christopher Nicholas | Confidential - Available Upon Request | | | | | | | |
| 4949838 | Woods, Dwayne | Brayton Purcell LLP | David Donadio, Esq. | 22 Rush Landing Road | P.O. Box 6169 | Novato | CA | 94948-6169 | |
| 4984566 | Woods, Frankie | Confidential - Available Upon Request | | | | | | | |
| 4979592 | Woods, Gaylon | Confidential - Available Upon Request | | | | | | | |
| 4949848 | Woods, John | Brayton Purcell LLP | David Donadio, Esq. | 22 Rush Landing Road | P.O. Box 6169 | Novato | CA | 94948-6169 | |
| 6124099 | Woods, John | Chevron USA, Inc. | Prindle Decker & Amaro, LLP | 310 Golden Shore, 4th Floor | | Long Beach | CA | 90802-4246 | |
| 6124097 | Woods, John | Consolidated Insulation | Prindle Decker & Amaro, LLP | 310 Golden Shore, 4th Floor | | Long Beach | CA | 90802-4246 | |
| 6124094 | Woods, John | Texaco, Inc. | Prindle Decker & Amaro, LLP | 310 Golden Shore, 4th Floor | | Long Beach | CA | 90802-4246 | |
| 6124093 | Woods, John | Union Oil Company of California | Prindle Decker & Amaro, LLP | 310 Golden Shore, 4th Floor | | Long Beach | CA | 90802-4246 | |
| 6124091 | Woods, John | Bayer Cropscience USA Inc. | Polsinelli LLP | 2049 Century Park East, Suite 2900 | | Los Angeles | CA | 90067 | |
| 6124107 | Woods, John | Metropolitan Life Insurance Company | Steptoe & Johnson LLP | 633 W. Fifth Street, Suite 700 | | Los Angeles | CA | 90071 | |
| 6124059 | Woods, John | Brayton Purcell LLP | Woods, John | 222 Rush Landing Road | PO Box 6169 | Novato | CA | 94945 | |
| 6124069 | Woods, John | 3M Company | Dentons US LLP | 1 Market Plaza, 24th Floor | Spear Tower | San Francisco | CA | 94105 | |
| 6124104 | Woods, John | Cherne Contracting Corporation | Selman Breitman LLP | 33 New Montgomery, 6th Floor | | San Francisco | CA | 94105 | |
| 6124065 | Woods, John | Crown Cork & Seal, Inc. | Clark Hill LLP | 1 Embarcadero Center, Suite 400 | | San Francisco | CA | 94111 | |
| 6124103 | Woods, John | Douglass Insulation Company, Inc. | Selman Breitman LLP | 33 New Montgomery, 6th Floor | | San Francisco | CA | 94105 | |
| 6124079 | Woods, John | Foster Wheeler LLC | Hugo Parker | 240 Stockton Street, 8th Floor | | San Francisco | CA | 94108 | |
| 6124067 | Woods, John | JT Thorpe & Son, Inc. | Dentons US LLP | 1 Market Plaza, 24th Floor | Spear Tower | San Francisco | CA | 94105 | |
| 6124100 | Woods, John | Owens-Illinois, Inc. | Riley Safer Holmes & Cancila LLP | 456 Montgomery St., 16th Floor | | San Francisco | CA | 94104 | |
| 6124063 | Woods, John | Parker Hannifin Corporation | Bassi Edlin Huie & Blum LLP | 500 Washington Street, Suite 700 | | San Francisco | CA | 94111 | |
| 6124089 | Woods, John | Shell Oil Company | Nixon Peabody LLP | 1 Embarcadero Center, 18th Floor | | San Francisco | CA | 94111 | |
| 4989284 | Woods, Michael | Confidential - Available Upon Request | | | | | | | |
| 4993551 | Woods, Michael | Confidential - Available Upon Request | | | | | | | |
| 4995880 | Woods, Michele | Confidential - Available Upon Request | | | | | | | |
| 4911519 | Woods, Michele M | Confidential - Available Upon Request | | | | | | | |
| 4994139 | Woods, Mike | Confidential - Available Upon Request | | | | | | | |
| 4996657 | Woods, Steven | Confidential - Available Upon Request | | | | | | | |
| 4912646 | Woods, Steven A | Confidential - Available Upon Request | | | | | | | |
| 4977583 | Woods, Terry | Confidential - Available Upon Request | | | | | | | |
| 4983148 | Woods, Tommy | Confidential - Available Upon Request | | | | | | | |
| 4932263 | WOODSIDE RD UNITED METHODIST CHURCH | 2000 WOODSIDE RD | | | | REDWOOD CITY | CA | 94061 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4992159 | Woodson, Dan | Confidential - Available Upon Request | | | | | | | |
| 4996955 | Woodson, G | Confidential - Available Upon Request | | | | | | | |
| 4913065 | Woodson, G N | Confidential - Available Upon Request | | | | | | | |
| 4986126 | Woodward, Abbie | Confidential - Available Upon Request | | | | | | | |
| 4984664 | Woodward, Beverly | Confidential - Available Upon Request | | | | | | | |
| 4940257 | WOODWARD, BRAD & LINNETTE | 551 Hookton Road | | | | Loleta | CA | 95551 | |
| 4976612 | Woodward, Cheri Annette | Confidential - Available Upon Request | | | | | | | |
| 4977412 | Woodward, Floyd | Confidential - Available Upon Request | | | | | | | |
| 4986311 | Woodward, Janet | Confidential - Available Upon Request | | | | | | | |
| 4978844 | Woodward, Michael | Confidential - Available Upon Request | | | | | | | |
| 4985369 | Woodward, Michael | Confidential - Available Upon Request | | | | | | | |
| 4996512 | Woodward, Phillip | Confidential - Available Upon Request | | | | | | | |
| 4912508 | Woodward, Phillip A | Confidential - Available Upon Request | | | | | | | |
| 4949944 | Woodward, Rachel | Clayeo C. Arnold, A Professional Law Corporation | 865 Howe Avenue, Suite 300 | | | Sacramento | CA | 95825 | |
| 4985628 | Woodward, Rex | Confidential - Available Upon Request | | | | | | | |
| 4980675 | Woodward, Steven | Confidential - Available Upon Request | | | | | | | |
| 4982465 | Woodward, Thomas | Confidential - Available Upon Request | | | | | | | |
| 5788347 | Woody, Gary E. | Confidential - Available Upon Request | | | | | | | |
| 4985233 | Woody, Philip J | Confidential - Available Upon Request | | | | | | | |
| 4912268 | Woolever, Shawn C | Confidential - Available Upon Request | | | | | | | |
| 4911836 | Woolever, Todd Steven | Confidential - Available Upon Request | | | | | | | |
| 4932265 | WOOLF FAMILY TRUST NO 1 | 7041 N VAN NESS BLVD | | | | FRESNO | CA | 93711 | |
| 4921857 | WOOLF, GRAHAM M | MD INC | 8631 W THIRD ST STE 1015E | | | LOS ANGELES | CA | 90048-6101 | |
| 4921858 | WOOLF, GRAHAM M | MD INC | PO Box 7579 | | | NEWPORT BEACH | CA | 92658 | |
| 4984111 | Woolf, Lynn | Confidential - Available Upon Request | | | | | | | |
| 4913664 | Woolf, Todd M | Confidential - Available Upon Request | | | | | | | |
| 4987539 | Woolfolk, Lee | Confidential - Available Upon Request | | | | | | | |
| 6117801 | Woolford, Joy Phillippa | Confidential - Available Upon Request | | | | | | | |
| 4974292 | Woolfson, Aaron | President | 286 12th Street | | | San Francisco | CA | 94103 | |
| 4915070 | Woolley, Ian Thomas | Confidential - Available Upon Request | | | | | | | |
| 4992491 | WOOLLEY, LYNN | Confidential - Available Upon Request | | | | | | | |
| 4937261 | Woori food market-Kim, Hakwoon | 1528 fillmore street | | | | San Francisco | CA | 94115 | |
| 4932267 | WOOSTER PRODUCTS INC | PO Box 896 | | | | WOOSTER | OH | 44691 | |
| 4993613 | WOOTEN, BEVERLEY | Confidential - Available Upon Request | | | | | | | |
| 4977290 | Wooten, Charlie | Confidential - Available Upon Request | | | | | | | |
| 4996628 | Wooten, Todd | Confidential - Available Upon Request | | | | | | | |
| 4912622 | Wooten, Todd James | Confidential - Available Upon Request | | | | | | | |
| 4932268 | WORD RAKE HOLDINGS LLC | 2500 WEST LAKE AVE N | | | | SEATTLE | WA | 98109 | |
| 4982681 | Word, Calvin | Confidential - Available Upon Request | | | | | | | |
| 4990830 | Worden, Steven | Confidential - Available Upon Request | | | | | | | |
| 4932269 | WORK LOSS DATA INSTITUTE LLC | 3006 BEE CAVES RD STE A250 | | | | AUSTIN | TX | 78746 | |
| 4932270 | WORK TRAINING CENTER ASSOCIATION | FOR THE HANDICAPPED | 2255 FAIR ST | | | CHICO | CA | 95928 | |
| 4932271 | WORK TRAUMA SERVICES INC | 2625 ALCATRAZ AVE #603 | | | | BERKELEY | CA | 94705-1819 | |
| 4932272 | WORK ZONE CAM LLC | 650 E CRESCENT AVE | | | | UPPER SADDLE RIVER | NJ | 07458 | |
| 4996096 | Work, Arnel | Confidential - Available Upon Request | | | | | | | |
| 4911956 | Work, Arnel E | Confidential - Available Upon Request | | | | | | | |
| 4996095 | Work, Gary | Confidential - Available Upon Request | | | | | | | |
| 4911954 | Work, Gary Douglas | Confidential - Available Upon Request | | | | | | | |
| 4933157 | Work/Environment Law Group | 351 California Street Suite 700 | | | | San Francisco | CA | 94104 | |
| 4932273 | WORK2FUTURE FOUNDATION | 1601 FOXWORTHY AVE | | | | SAN JOSE | CA | 95118 | |
| 4981795 | Workentine, Larry | Confidential - Available Upon Request | | | | | | | |
| 4984427 | Workentine, Verla | Confidential - Available Upon Request | | | | | | | |
| 4932275 | WORKERS COMPENSATION LAW CENTER | A PROFESSIONAL CORPORATION | 2608 VICTOR AVE STE C | | | REDDING | CA | 96002 | |
| 4932276 | WORKERS HEALTH SOLUTIONS INC | PO Box 6787 | | | | BRANDON | FL | 33508 | |
| 4932277 | WORKFLOWONE | PO BOX 676496 | | | | DALLAS | TX | 75267-6496 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 968 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4932278 | WORKFORCE ALLIANCE OF THE | NORTH BAY | 1814 SOSCOL AVE | | | NAPA | CA | 94559 | |
| 4932279 | WORKFORCE SOFTWARE INC | 38705 SEVEN MILE RD STE 300 | | | | LIVONIA | MI | 48152 | |
| 4932281 | WORKFRONT INC | ATTASK INC | 3301 N THANKSGIVING WAY STE 15 | | | LEHI | UT | 84043 | |
| 6029273 | Workfront, Inc. | Ashley Ann Ketcher, Accounts Receivable Manager | 3301 N Thanksgiving way, Suite 150 | | | Lehi | UT | 84043 | |
| 4932282 | WORKING PARTNERSHIPS USA | 2102 ALMADEN RD #107 | | | | SAN JOSE | CA | 95135 | |
| 4932284 | WORKMAN PUBLISHING COMPANY INC | DIVISIONS: ARTISAN ALGONQUIN BOOKS | 225 VARICK ST | | | NEW YORK | NY | 10014 | |
| 4932285 | WORKMED CA A PROFESSIONAL CORP | 46-E PENINSULA CENTER STE 186 | | | | ROLLING HILLS ESTATES | CA | 90274 | |
| 4932286 | WORKPLACE CORNERSTONE ASSOCIATES | INC | NINE AUSTIN DR | | | MARLBOROUGH | CT | 06447 | |
| 4932287 | WORKSAFE TECHNOLOGIES | OF NORTHERN CALIFORNIA INC | 920 SOUTH MCGLINCY LN | | | CAMPBELL | CA | 95008 | |
| 4932289 | WORLD 50 INC | DBA SUPPLY CHAIN 50 DEPT AT 952786 | 3525 PIEDMONT RD NE BLDG 7 STE 600 | | | ATLANTA | GA | 30305 | |
| 4932290 | WORLD INSTITUTE ON DISABILITY | 3075 ADELINE ST STE 155 | | | | BERKELEY | CA | 94703 | |
| 4932291 | WORLD NUCLEAR ASSOCIATION | 10 SOUTHAMPTON ST | | | | LONDON | | WC2E 7HA | UNITED KINGDOM |
| 4932292 | WORLD NUCLEAR FUEL MARKET | BOARD OF GOVERNORS | 3930 EAST JONES BRIDGE RD STE 200 | | | NORCROSS | GA | 30092-2107 | |
| 5803208 | World Wide Technology, Inc. | c/o Bryan Cave Leighton Paisner LLP | Attn: Brian C. Walsh | One Atlantic Center, 14th Floor | 1201 Peachtree St NW | Atlanta | GA | 30309-3471 | |
| 5860381 | World Wide Technology, LLC | Bryan Cave Leighton Paisner LLP | Brian C. Walsh | One Metropolitan Square, Suite 3600 | | St. Louis | MO | 63102 | |
| 5860381 | World Wide Technology, LLC | Mark Donnel | 1 World Wide Way | | | Maryland Heights | MO | 63146 | |
| 4984962 | Worley, Doug | Confidential - Available Upon Request | | | | | | | |
| 4981078 | Worley, Edward | Confidential - Available Upon Request | | | | | | | |
| 4979092 | Worley, Robert | Confidential - Available Upon Request | | | | | | | |
| 4975418 | Worrall | 1134 PENINSULA DR | 1268 OLD FOOTHILL RD. | | | Gardnerville | NV | 89410 | |
| 4915131 | Worrell Jr., Donald Royce | Confidential - Available Upon Request | | | | | | | |
| 5860249 | Worrell, Don | Confidential - Available Upon Request | | | | | | | |
| 5860249 | Worrell, Don | Confidential - Available Upon Request | | | | | | | |
| 4976843 | Worrell, Dorothy | Confidential - Available Upon Request | | | | | | | |
| 4981469 | Worsham, Claude | Confidential - Available Upon Request | | | | | | | |
| 4977444 | Worsham, Lenward | Confidential - Available Upon Request | | | | | | | |
| 4976804 | Worstein, Joanne | Confidential - Available Upon Request | | | | | | | |
| 4978490 | Worswick, Sandham | Confidential - Available Upon Request | | | | | | | |
| 4979669 | Worth Jr., Charles | Confidential - Available Upon Request | | | | | | | |
| 4974727 | Worth, Jerry | Sprint Area Manager | | | | | | | |
| 4925240 | WORTH, MICHAEL E | 32 EL TOYONAL | | | | ORINDA | CA | 94563 | |
| 4997858 | Worthen, Karen | Confidential - Available Upon Request | | | | | | | |
| 4914513 | Worthen, Karen M | Confidential - Available Upon Request | | | | | | | |
| 4932295 | WORTHINGTON PRODUCTS INC | 3405 KUEMERLE AVE NE | | | | CANTON | OH | 44705-5074 | |
| 4984811 | Worthington, Beverly | Confidential - Available Upon Request | | | | | | | |
| 4982395 | Worthington, Harley | Confidential - Available Upon Request | | | | | | | |
| 4996616 | Worthington, Howard | Confidential - Available Upon Request | | | | | | | |
| 4912531 | Worthington, Howard Reid | Confidential - Available Upon Request | | | | | | | |
| 4978240 | Worthy, Herbert | Confidential - Available Upon Request | | | | | | | |
| 4932296 | WOUNDED WARRIOR PROJECT INC | 4899 BELFORT RD STE 300 | | | | JACKSONVILLE | FL | 32256 | |
| 4974837 | Wraith, Saxon J; Loomis, Jane M. | Jane Loomis; 6499 Staten Ct., Magalia, CA 95954 | | | | Bonita | CA | 91902 | |
| 5862809 | Wrathall & Krusi Inc. | Attn: Egan T. Cieply, President | 4 Bank Street | | | San Anselmo | CA | 94960 | |
| 4990564 | Wray, Tom | Confidential - Available Upon Request | | | | | | | |
| 4910728 | WRB LLC | 268 Broadway, Suite 101B | | | | Saratoga Springs | NY | 12866 | |
| 4919548 | WREN, DAVID | JR MD INC | 120 BROADWAY AVE #21 | | | RICHMOND | CA | 94804 | |
| 4919549 | WREN, DAVID | JR MD INC | PO Box 5065 | | | RICHMOND | CA | 94805 | |
| 4983187 | Wren, Louie | Confidential - Available Upon Request | | | | | | | |
| 4996284 | Wride, Aaron | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 969 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4951404 | Wride, Aaron Torros | Confidential - Available Upon Request | | | | | | | |
| 4981068 | Wrigglesworth, Barry | Confidential - Available Upon Request | | | | | | | |
| 4975406 | Wright | 1208 PENINSULA DR | 25601 Fern Hill | | | Los Altos Hills | CA | 94024 | |
| 4975379 | Wright | 1233 LASSEN VIEW DR | 1235 Lassen View Dr. | | | Westwood | CA | 96137 | |
| 4975241 | Wright | 2212 ALMANOR DRIVE WEST | 5 Sierra Lakeside Lane | | | Chico | CA | 95928 | |
| 4945261 | Wright & Talisman P.C. | 1200 G Street, NW Ste. 600 | | | | Washington | DC | 20005 | |
| 4980240 | Wright Jr., Earl | Confidential - Available Upon Request | | | | | | | |
| 5804295 | WRIGHT RANCH HYDRO ELECTRIC | E. Knight Smart IV | Eben Knight Smart IV & Everett Allen Smart | 4825 J Street, Suite 223 | | Sacramento | CA | 95819 | |
| 4913188 | Wright, Alyssa-Bonnee Lea | Confidential - Available Upon Request | | | | | | | |
| 4991434 | Wright, Andre | Confidential - Available Upon Request | | | | | | | |
| 4982971 | Wright, Arthur | Confidential - Available Upon Request | | | | | | | |
| 4995973 | Wright, Barney | Confidential - Available Upon Request | | | | | | | |
| 4911709 | Wright, Barney C | Confidential - Available Upon Request | | | | | | | |
| 4978202 | Wright, Billy | Confidential - Available Upon Request | | | | | | | |
| 4984211 | Wright, Cheryl | Confidential - Available Upon Request | | | | | | | |
| 4991726 | Wright, Darlene | Confidential - Available Upon Request | | | | | | | |
| 4988336 | Wright, David | Confidential - Available Upon Request | | | | | | | |
| 4988393 | Wright, David | Confidential - Available Upon Request | | | | | | | |
| 4940076 | WRIGHT, DIANE | 8305 PRUNEDALE NORTH RD | | | | SALINAS | CA | 93907 | |
| 4984166 | Wright, Dolores | Confidential - Available Upon Request | | | | | | | |
| 4977041 | Wright, Douglas | Confidential - Available Upon Request | | | | | | | |
| 4983788 | Wright, Etoye | Confidential - Available Upon Request | | | | | | | |
| 4980520 | Wright, Floyd | Confidential - Available Upon Request | | | | | | | |
| 4984361 | Wright, Glenda | Confidential - Available Upon Request | | | | | | | |
| 4994059 | Wright, James | Confidential - Available Upon Request | | | | | | | |
| 6117826 | Wright, Jeffrey Allen | Confidential - Available Upon Request | | | | | | | |
| 4981083 | Wright, Joel | Confidential - Available Upon Request | | | | | | | |
| 4981691 | Wright, John | Confidential - Available Upon Request | | | | | | | |
| 4984132 | Wright, Judie | Confidential - Available Upon Request | | | | | | | |
| 4989406 | Wright, Judy | Confidential - Available Upon Request | | | | | | | |
| 4990245 | Wright, Julie | Confidential - Available Upon Request | | | | | | | |
| 4944421 | Wright, Keith | 5321 Puerta del Sol | | | | Camino | CA | 95709 | |
| 4923943 | WRIGHT, KRISTIN PRUE | WRIGHT CONSULTING GROUP LLC | 6493 ORION LANE | | | ARVADA | CO | 80007 | |
| 4977133 | Wright, Lawton | Confidential - Available Upon Request | | | | | | | |
| 5801009 | Wright, Linda | Confidential - Available Upon Request | | | | | | | |
| 5801009 | Wright, Linda | Confidential - Available Upon Request | | | | | | | |
| 6123197 | Wright, Linda | Bowles & Verna LLP | Richard T. Bowles | 2121 N. California Blvd., Suite 875 | | Walnut Creek | CA | 94596 | |
| 4982762 | Wright, Marilyn | Confidential - Available Upon Request | | | | | | | |
| 4980163 | Wright, Michael | Confidential - Available Upon Request | | | | | | | |
| 4987060 | Wright, Patsy | Confidential - Available Upon Request | | | | | | | |
| 4983046 | Wright, Richard | Confidential - Available Upon Request | | | | | | | |
| 4976856 | Wright, Richard | Confidential - Available Upon Request | | | | | | | |
| 4983023 | Wright, Robert | Confidential - Available Upon Request | | | | | | | |
| 4990065 | Wright, Roy | Confidential - Available Upon Request | | | | | | | |
| 4934512 | WRIGHT, STEPHANIE | 7607 INTERNATIONAL BLVD | | | | OAKLAND | CA | 94621 | |
| 4996433 | Wright, Stephen | Confidential - Available Upon Request | | | | | | | |
| 4912321 | Wright, Stephen H. | Confidential - Available Upon Request | | | | | | | |
| 4982103 | Wright, Steven | Confidential - Available Upon Request | | | | | | | |
| 4998018 | Wright, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4992457 | Wright, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4914603 | Wright, Thomas S | Confidential - Available Upon Request | | | | | | | |
| 4985597 | Wright, Thora | Confidential - Available Upon Request | | | | | | | |
| 4985271 | Wright, Tim | Confidential - Available Upon Request | | | | | | | |
| 4990674 | Wright, Tyrone | Confidential - Available Upon Request | | | | | | | |
| 4984617 | Wright, Valencia | Confidential - Available Upon Request | | | | | | | |
| 4981273 | Wriston, Troy | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 970 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4925418 | WROBEL, MIRIAM S | MIRIAM WROBEL CONSULTING LLC | 45 JUNIPER ST STE 1 | | | SAN FRANCISCO | CA | 94103 | |
| 4980194 | Wrobel, Richard | Confidential - Available Upon Request | | | | | | | |
| 4982098 | Wroblewski, Bernard | Confidential - Available Upon Request | | | | | | | |
| 4932300 | WSI CORPORATION | 400 MINUTEMAN RD | | | | ANDOVER | MA | 01810 | |
| 4932301 | WSO2 INC | 787 CASTRO ST | | | | MOUNTAIN VIEW | CA | 94041 | |
| 4932302 | WTX ENTERPRISE | 4390 DUNNWOOD DR | | | | EL DORADO HILLS | CA | 95762 | |
| 6029238 | Wu, Amy | Confidential - Available Upon Request | | | | | | | |
| 4977892 | Wu, Arthur | Confidential - Available Upon Request | | | | | | | |
| 4987884 | Wu, George | Confidential - Available Upon Request | | | | | | | |
| 4997479 | Wu, Jane | Confidential - Available Upon Request | | | | | | | |
| 4991979 | Wu, Jin | Confidential - Available Upon Request | | | | | | | |
| 4995974 | Wu, Julie | Confidential - Available Upon Request | | | | | | | |
| 4992892 | Wu, Mike | Confidential - Available Upon Request | | | | | | | |
| 4992750 | Wu, Raymond | Confidential - Available Upon Request | | | | | | | |
| 4993658 | Wu, Tom | Confidential - Available Upon Request | | | | | | | |
| 4930898 | WU, TONY S | 7004 HARTLEY COURT | | | | MODESTO | CA | 95358 | |
| 4911482 | Wucherer, Karl A | Confidential - Available Upon Request | | | | | | | |
| 4940568 | Wulzen, Warren | 110 S Mary Ave | | | | Nipomo | CA | 93444 | |
| 4934310 | Wuthrich, Patricia | 3543 Edge Braid Ct | | | | Driggs | ID | 83422-5249 | |
| 4978640 | Wyant, Allen | Confidential - Available Upon Request | | | | | | | |
| 4996533 | Wyatt, James | Confidential - Available Upon Request | | | | | | | |
| 4912491 | Wyatt, James A | Confidential - Available Upon Request | | | | | | | |
| 4976801 | Wyatt, Jeannie | Confidential - Available Upon Request | | | | | | | |
| 4995201 | Wyatt, Mary | Confidential - Available Upon Request | | | | | | | |
| 4991574 | Wydogen, Maarten | Confidential - Available Upon Request | | | | | | | |
| 4980180 | Wyer, Richard | Confidential - Available Upon Request | | | | | | | |
| 4984761 | Wyeth, Teresa | Confidential - Available Upon Request | | | | | | | |
| 4932304 | WYLATTI RESOURCE MANAGEMENT INC | 23601 CEMETERY LN | | | | COVELO | CA | 95428 | |
| 4988058 | Wyles, Kathryn | Confidential - Available Upon Request | | | | | | | |
| 4994751 | Wylie, David | Confidential - Available Upon Request | | | | | | | |
| 4978360 | Wylie, Edwin | Confidential - Available Upon Request | | | | | | | |
| 4991940 | Wylie, Kevin | Confidential - Available Upon Request | | | | | | | |
| 4928210 | WYMAN, ROBERT | LAW OFFICE OF ROBERT WYMAN | 4444 GEARY BLVD STE 201 | | | SAN FRANCISCO | CA | 94118 | |
| 4914057 | Wymer, Aaron Lee | Confidential - Available Upon Request | | | | | | | |
| 4913837 | Wynecoop, Hope | Confidential - Available Upon Request | | | | | | | |
| 4932305 | WYNN MEMORIAL TABERNACLE | CHURCH OF GOD IN CHRIST | PO Box 5274 | | | OROVILLE | CA | 95966 | |
| 4988434 | Wynn, Cecilia | Confidential - Available Upon Request | | | | | | | |
| 4977709 | Wynn, Charles | Confidential - Available Upon Request | | | | | | | |
| 4977626 | Wynn, Gwendolyn | Confidential - Available Upon Request | | | | | | | |
| 4982853 | Wynn, Sherwood | Confidential - Available Upon Request | | | | | | | |
| 4932306 | WYOMING STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 200 W 24TH ST | | | CHEYENNE | WY | 82002 | |
| 4986785 | Wysham, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4992279 | Wysinger, Henrietta | Confidential - Available Upon Request | | | | | | | |
| 4991207 | Wysinger, Lonnie | Confidential - Available Upon Request | | | | | | | |
| 4979444 | Wysling, Roy | Confidential - Available Upon Request | | | | | | | |
| 4984405 | Wysock, Erna | Confidential - Available Upon Request | | | | | | | |
| 4993552 | Wysocki, John | Confidential - Available Upon Request | | | | | | | |
| 4995284 | Wysocki, Stacey | Confidential - Available Upon Request | | | | | | | |
| 4987570 | Wysong, Tina Liane | Confidential - Available Upon Request | | | | | | | |
| 4924530 | WYTRZES, LYDIA M | Confidential - Available Upon Request | | | | | | | |
| 5859595 | X2nsat, Inc. | 1310 Redwood Way, Suite C | | | | Petaluma | CA | 94954 | |
| 4932308 | XAVIENT INFORMATION SYSTEMS INC | 2125 MADERA RD STE B | | | | SIMI VALLEY | CA | 93065 | |
| 4918170 | XAVIER, CHRISTOPHER | CHRISTOPHER H XAVIER DC | 55 NEW MONTGOMERY #501 | | | SAN FRANCISCO | CA | 94105 | |
| 4930900 | XAVIER, TONY | XAVIER LIVESTOCK | 19331 1ST AVE | | | STEVINSON | CA | 95374 | |
| 4932310 | XENOPHON THERAPEUTIC RIDING CTR | PO Box 16 | | | | ORINDA | CA | 94563 | |
| 4932311 | XEROX | PO Box 660501 | | | | DALLAS | TX | 75266-0501 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4932312 | XEROX CORP | 201 Merritt 7 | PO Box 4505 | | | Norwalk | CT | 06851 | |
| 5862650 | XEROX CORPORATIOIN | ATTN: V.O. ADAMS | PO BOX 660506 | | | DALLAS | TX | 75266-9937 | |
| 4932313 | XEROX CORPORATION | XEROX HR SOLUTION LLC | 45 GLOVER AVE | | | NORWALK | CT | 06856-4505 | |
| 4932314 | XETRA NETWORKS INC | DBA EIRONCLAD | 3590 MOUNT ACADIA BLVD | | | SAN DIEGO | CA | 92111 | |
| 4932315 | XIANRUI CALIFORNIA INC | 6 ARUNDEL DR | | | | HAYWARD | CA | 94542 | |
| 4912574 | Xiao, Wenxin | Confidential - Available Upon Request | | | | | | | |
| 4912397 | Xiong, Maisee | Confidential - Available Upon Request | | | | | | | |
| 4930923 | XIONG, TOU BEE | 1248 N ESTHER WAY | | | | FRESNO | CA | 93728 | |
| 4932316 | XL INC | RANDALL FRIZZELL & ASSOCIATES | PO Box 1949 | | | NEVADA CITY | CA | 95959 | |
| 5856749 | XL Insurance America, Inc | c/o Clausen Miller P.C. | Attn: Michael W. Goodin | 17901 Von Karman Avenue | Suite 650 | Irvine | CA | 92614 | |
| 4909851 | XL Specialty Insurance Company | c/o SMTD Law LLP | Attn: Robert J. Berens, Esq. | 355 S. Grand Avenue, Suite 2450 | | Los Angeles | CA | 90071 | |
| 4932318 | XNS INC | PO Box 800 | | | | SANTA MARIA | CA | 93456 | |
| 5803220 | Xpress Natural Gas | 300 Brickstone Square Suite 1005 | | | | Andover | MA | 01810 | |
| 4932321 | XRAY ASSOCIATES OF NEW MEXICO | PC | 8020 CONSTITUTION PL NE STE 202 | | | ALBUQUERQUE | NM | 87110 | |
| 4932322 | XRAY ASSOCIATES OF NEW MEXICO | PC | PO Box 52715 | | | PHOENIX | AZ | 85072 | |
| 4914763 | Xu, Leo | Confidential - Available Upon Request | | | | | | | |
| 4932323 | XXVI HOLDINGS INC | GOOGLE LLC | 1600 AMPHITHEATRE PARKWAY | | | MOUNTAIN VIEW | CA | 94043 | |
| 4932325 | XYLEM DEWATERING SOLUTIONS INC | GODWIN PUMPS OF AMERICA INC | PO Box 640373 | | | CINCINNATI | OH | 45264-0373 | |
| 4932326 | XYTRONIX RESEARCH & DESIGN INC | 1681 W 2960 S | | | | NIBLEY | UT | 84321 | |
| 4940844 | Yaconelli, Trent and Ondrejka | 1714 Maggie Ave | | | | Calistoga | CA | 94515-1164 | |
| 5804637 | YAGI, LISA ANN | 820 LURLINE DR | | | | FOSTER CITY | CA | 94404 | |
| 4913360 | Yagjian, Christina Marie | Confidential - Available Upon Request | | | | | | | |
| 4920371 | YAGOR, ELI | SEQUOIA ENG & DESIGN ASSOCIATES | 575 LENNON LANE SUITE 145 | | | WALNUT CREEK | CA | 94598 | |
| 4912655 | Yaken, George A. | Confidential - Available Upon Request | | | | | | | |
| 4981456 | Yale, Lawrence | Confidential - Available Upon Request | | | | | | | |
| 4979082 | Yamaga, Joyce | Confidential - Available Upon Request | | | | | | | |
| 4991866 | Yamagami, David | Confidential - Available Upon Request | | | | | | | |
| 4988573 | Yamagiwa, Wayne | Confidential - Available Upon Request | | | | | | | |
| 4985108 | Yamaguchi, Diane L | Confidential - Available Upon Request | | | | | | | |
| 4911826 | Yamaguchi, Lindy Allison | Confidential - Available Upon Request | | | | | | | |
| 4990985 | Yamaguchi, Richard | Confidential - Available Upon Request | | | | | | | |
| 4995021 | Yamaguchi, Timothy | Confidential - Available Upon Request | | | | | | | |
| 4986776 | Yamamoto, Leonard | Confidential - Available Upon Request | | | | | | | |
| 4912521 | Yamamoto, Richard | Confidential - Available Upon Request | | | | | | | |
| 4983274 | Yamanaka, Karson | Confidential - Available Upon Request | | | | | | | |
| 4996364 | Yamane, Mark | Confidential - Available Upon Request | | | | | | | |
| 4912212 | Yamane, Mark A. | Confidential - Available Upon Request | | | | | | | |
| 4985909 | Yamasaki, Larry | Confidential - Available Upon Request | | | | | | | |
| 4915689 | YAMASHIRO, ALAN Y | Confidential - Available Upon Request | | | | | | | |
| 4987334 | Yamashita, Bobby | Confidential - Available Upon Request | | | | | | | |
| 4983093 | Yamashita, George | Confidential - Available Upon Request | | | | | | | |
| 4992374 | Yamashita, Harry | Confidential - Available Upon Request | | | | | | | |
| 6024723 | Yamashita, Iwao | Confidential - Available Upon Request | | | | | | | |
| 6024723 | Yamashita, Iwao | Confidential - Available Upon Request | | | | | | | |
| 4980936 | Yamashita, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4913221 | Yan, Ada | Confidential - Available Upon Request | | | | | | | |
| 4984295 | Yan, Alan | Confidential - Available Upon Request | | | | | | | |
| 4981638 | Yan, Michael | Confidential - Available Upon Request | | | | | | | |
| 4930850 | YAN, TIMOTHY | 2168 RAILROAD AVE | | | | HERCULES | CA | 94547 | |
| 4993312 | Yanaba, Alan | Confidential - Available Upon Request | | | | | | | |
| 4984693 | Yancey, Mildred | Confidential - Available Upon Request | | | | | | | |
| 4995283 | Yancey, Randy | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4992935 | Yancey, Tim | Confidential - Available Upon Request | | | | | | | |
| 4984663 | Yancey, Veda | Confidential - Available Upon Request | | | | | | | |
| 4981406 | Yanez, Albert | Confidential - Available Upon Request | | | | | | | |
| 4995879 | Yanez, Lupe | Confidential - Available Upon Request | | | | | | | |
| 4996355 | Yanez-Paniagua, Maria | Confidential - Available Upon Request | | | | | | | |
| 4912154 | Yanez-Paniagua, Maria L | Confidential - Available Upon Request | | | | | | | |
| 4982930 | Yang, Frank | Confidential - Available Upon Request | | | | | | | |
| 4921191 | YANG, FRANK C | 701 OWHANEE CT | | | | FREMONT | CA | 94539 | |
| 4911889 | Yang, Holly | Confidential - Available Upon Request | | | | | | | |
| 4997723 | Yang, Jim | Confidential - Available Upon Request | | | | | | | |
| 4914080 | Yang, Jim H-C | Confidential - Available Upon Request | | | | | | | |
| 4987918 | Yang, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4913092 | Yang, Melody | Confidential - Available Upon Request | | | | | | | |
| 4930100 | YANG, SUJIE | YANG ACUPUNCTURE / CHINESE MED CTR | 607 SPRING CREEK CT | | | YUBA CITY | CA | 95991 | |
| 4987175 | Yang, Yong | Confidential - Available Upon Request | | | | | | | |
| 4912988 | Yao, Fei | Confidential - Available Upon Request | | | | | | | |
| 4921996 | YAO, GUANG | 2970 REA CT | | | | AROMAS | CA | 95004 | |
| 4997925 | Yap Jr., Emiliano | Confidential - Available Upon Request | | | | | | | |
| 4984245 | Yap, Belita | Confidential - Available Upon Request | | | | | | | |
| 4924493 | YARBROUGH, LOUISE | 4630 WESTAMERICA DR #A | | | | FAIRFIELD | CA | 94534 | |
| 4983446 | Yarbrough, Roy | Confidential - Available Upon Request | | | | | | | |
| 4921693 | Yard, Gilroy | Pacific Gas & Electric Company | 601 Renz Lane | | | Gilroy | CA | 95020 | |
| 4926343 | Yard, Olema | Pacific Gas & Electric Company | 9950 Sir Francis Drake Bl | | | Olema | CA | 94950 | |
| 6027959 | Yardi Marketplace, Inc. | 12301 Research Blvd Ste 100 Bldg 4 | | | | Austin | TX | 78759 | |
| 6027959 | Yardi Marketplace, Inc. | PO Box 82569 | | | | Goleta | CA | 93118-2569 | |
| 4982939 | Yates, Eliza | Confidential - Available Upon Request | | | | | | | |
| 4978355 | Yates, Larry | Confidential - Available Upon Request | | | | | | | |
| 4991545 | Yates, Rebecca | Confidential - Available Upon Request | | | | | | | |
| 4981347 | Yates, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4984010 | Yates, Sylvia | Confidential - Available Upon Request | | | | | | | |
| 4976689 | Yates, Twyla | Confidential - Available Upon Request | | | | | | | |
| 4981980 | Yates, Ute | Confidential - Available Upon Request | | | | | | | |
| 4914918 | Yau, Chiho | Confidential - Available Upon Request | | | | | | | |
| 4980978 | Yawman, Marilyn | Confidential - Available Upon Request | | | | | | | |
| 4978310 | Yaws, Johnnie | Confidential - Available Upon Request | | | | | | | |
| 4979025 | Yaws, Oliver | Confidential - Available Upon Request | | | | | | | |
| 4978449 | Yaws, William | Confidential - Available Upon Request | | | | | | | |
| 4988508 | Yazdi, Mohammad | Confidential - Available Upon Request | | | | | | | |
| 4985767 | Ybarra Jr., Modesto | Confidential - Available Upon Request | | | | | | | |
| 4914328 | Ybarra, Anthony lee | Confidential - Available Upon Request | | | | | | | |
| 4993224 | Ybarra, Donna | Confidential - Available Upon Request | | | | | | | |
| 4983167 | Ybarra, Esteban | Confidential - Available Upon Request | | | | | | | |
| 4990680 | Ybarra, Henry | Confidential - Available Upon Request | | | | | | | |
| 4985357 | Ybarra, Pablo | Confidential - Available Upon Request | | | | | | | |
| 4977030 | Ybe, Remedios | Confidential - Available Upon Request | | | | | | | |
| 4933091 | YBL Hospitality Partners PRESS CLUB- Armando, Maria | 735 Market St | | | | San Francisco | CA | 94103 | |
| 4932331 | Y-CHANGE INC | 43575 MISSION BLVD #416 | | | | FREMONT | CA | 94539 | |
| 5807719 | YCWA MINI HYDRO | Attn: Maury Miller | 1220 F Street | | | Marysville | CA | 95901 | |
| 5803780 | YCWA MINI HYDRO | YUBA COUNTY WATER AGENCY | 1220 F ST | | | MARYSVILLE | CA | 95901 | |
| 4994480 | Yeager, Jerry | Confidential - Available Upon Request | | | | | | | |
| 4986581 | Yeager, Wayne | Confidential - Available Upon Request | | | | | | | |
| 4929234 | YEAH, SHOU HWA | 2306 ELLSWORTH ST #5 | | | | BERKELEY | CA | 94704 | |
| 4986127 | Yeakel, Grace | Confidential - Available Upon Request | | | | | | | |
| 4932332 | YEARGIN & ASSOCIATES LLC | 236 WEST PORTAL AVE #540 | | | | SAN FRANCISCO | CA | 94127 | |
| 4981572 | Yeater, Claire | Confidential - Available Upon Request | | | | | | | |
| 4983547 | Yeates, Delaine | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4988105 | Yee, Alvin | Confidential - Available Upon Request | | | | | | | |
| 4982572 | Yee, Calvin | Confidential - Available Upon Request | | | | | | | |
| 4992725 | Yee, Calvin | Confidential - Available Upon Request | | | | | | | |
| 4912741 | Yee, Cherie Qing | Confidential - Available Upon Request | | | | | | | |
| 4995070 | Yee, Christina | Confidential - Available Upon Request | | | | | | | |
| 4914114 | Yee, Clifford B. | Confidential - Available Upon Request | | | | | | | |
| 4987994 | Yee, Dixon | Confidential - Available Upon Request | | | | | | | |
| 4992617 | Yee, Edward | Confidential - Available Upon Request | | | | | | | |
| 4950985 | Yee, Garvin Ng | Confidential - Available Upon Request | | | | | | | |
| 4921470 | YEE, GARY P | 5882 ASCOT DR | | | | OAKLAND | CA | 94611 | |
| 4981710 | Yee, Ida | Confidential - Available Upon Request | | | | | | | |
| 4977186 | Yee, Jai | Confidential - Available Upon Request | | | | | | | |
| 4978817 | Yee, Jimmie | Confidential - Available Upon Request | | | | | | | |
| 4983200 | Yee, Melvin | Confidential - Available Upon Request | | | | | | | |
| 4981464 | Yee, Nancy | Confidential - Available Upon Request | | | | | | | |
| 4997777 | Yee, Richard | Confidential - Available Upon Request | | | | | | | |
| 4914391 | Yee, Richard H | Confidential - Available Upon Request | | | | | | | |
| 4986444 | Yee, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4912676 | Yee, Sharon M | Confidential - Available Upon Request | | | | | | | |
| 4979662 | Yee, Sonia | Confidential - Available Upon Request | | | | | | | |
| 4983461 | Yee, Stephen | Confidential - Available Upon Request | | | | | | | |
| 4911648 | Yee, Susan H | Confidential - Available Upon Request | | | | | | | |
| 4990747 | Yee, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4913144 | Yee, Vincent | Confidential - Available Upon Request | | | | | | | |
| 4935123 | Yeh, Paul | 1 Mandalay Pl | | | | South San Francisco | CA | 94080 | |
| 4930842 | YEH, TIMOTHY L H | MD | 1801 E MARCH LN STE D460 | | | STOCKTON | CA | 95210-6677 | |
| 4995443 | Yehdego, Semhal | Confidential - Available Upon Request | | | | | | | |
| 4996091 | Yek, Oon | Confidential - Available Upon Request | | | | | | | |
| 4995381 | Yell, Dan | Confidential - Available Upon Request | | | | | | | |
| 4938238 | Yellin, Marc | PO Box 1656 | | | | Aptos | CA | 95003 | |
| 4932334 | YELLOW JACKET INC | PO Box 1557 | | | | DUARTE | CA | 91009-4557 | |
| 4988034 | Yen, Chien | Confidential - Available Upon Request | | | | | | | |
| 4913099 | Yen, May | Confidential - Available Upon Request | | | | | | | |
| 4987481 | Yeoman, Ellen | Confidential - Available Upon Request | | | | | | | |
| 4915033 | Yergler, Nathanael Richard | Confidential - Available Upon Request | | | | | | | |
| 4989359 | Yermini, Turner | Confidential - Available Upon Request | | | | | | | |
| 4979914 | Yeung, Barclay | Confidential - Available Upon Request | | | | | | | |
| 4990761 | Yeverino Jr., Jose | Confidential - Available Upon Request | | | | | | | |
| 4913537 | Yi, Chu | Confidential - Available Upon Request | | | | | | | |
| 4994189 | Yi, Hank | Confidential - Available Upon Request | | | | | | | |
| 4992454 | Yiamkis, Rhonda | Confidential - Available Upon Request | | | | | | | |
| 4911630 | Yim, Caroline Kim | Confidential - Available Upon Request | | | | | | | |
| 4997948 | Yim, Helen | Confidential - Available Upon Request | | | | | | | |
| 4995022 | Ying, Robert | Confidential - Available Upon Request | | | | | | | |
| 4996283 | Yip, Catherine | Confidential - Available Upon Request | | | | | | | |
| 4987700 | Yip, Wai | Confidential - Available Upon Request | | | | | | | |
| 4913323 | Yip, Wai H | Confidential - Available Upon Request | | | | | | | |
| 4932338 | YMCA OF SAN FRANCISCO | 50 CALIFORNIA ST STE 650 | | | | SAN FRANCISCO | CA | 94111 | |
| 4932339 | YMCA OF SILICON VALLEY | 80 SARATOGA AVE | | | | SANTA CLARA | CA | 95051 | |
| 4974434 | YMCA of Superior | Jay Lowden | 1926 V Street | | | Sacramento | CA | 95818-1624 | |
| 4932340 | YMCA OF THE EAST BAY | 2330 BROADWAY | | | | OAKLAND | CA | 94612 | |
| 4932341 | YMCA SAN FRANCISCO ASSOCIATION | MARIN BRANCH | 1500 LOS GAMOS DR | | | SAN RAFAEL | CA | 94903 | |
| 4919670 | YNIGUEZ, DENNIS | TREE DECISIONS | 1428 SPRUCE ST | | | BERKELEY | CA | 94709 | |
| 4985705 | Yochum, Gertrude | Confidential - Available Upon Request | | | | | | | |
| 4985006 | Yocum, Dwight | Confidential - Available Upon Request | | | | | | | |
| 4984473 | Yocum, Edith | Confidential - Available Upon Request | | | | | | | |
| 4988057 | Yocum, Sandra | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4930890 | YOCUM, TOM | COMPLETE LAWN MAINTENANCE | 14976 7TH AVE | | | HANFORD | CA | 93230 | |
| 4944232 | Yogurtland-Currington, Raina | 1000 court st | | | | Martinez | CA | 94553 | |
| 4932344 | YOKOGAWA CORP OF AMERICA | R M CONTROLS | PO Box 409220 | | | ATLANTA | GA | 30384-9220 | |
| 4932343 | YOKOGAWA CORP OF AMERICA | R M CONTROLS | 2363 TELLER RD #111 | | | NEWBURY PARK | CA | 91320 | |
| 4932342 | YOKOGAWA CORP OF AMERICA | YEW | 2 DART RD | | | NEWMAN | GA | 30265 | |
| 6012699 | YOKOGAWA CORPORATION OF AMERICA | 2 DART RD | | | | NEWNAN | GA | 30265 | |
| 4988265 | Yokoyama, Harry | Confidential - Available Upon Request | | | | | | | |
| 4932347 | YOLO BASIN FOUNDATION | PO Box 943 | | | | DAVIS | CA | 11111 | |
| 4932950 | Yolo County | 625 Court Street Rm 202 | | | | Woodland | CA | 95695 | |
| 4932348 | YOLO COUNTY | ARTS COUNCIL | PO Box 8150 | | | WOODLAND | CA | 95776 | |
| 4932349 | YOLO COUNTY DEPT OF AGRICULTURE | 70 COTTONWOOD ST | | | | WOODLAND | CA | 95695 | |
| 4932351 | YOLO COUNTY FARM BUREAU | EDUCATION CORPORATION | PO Box 1556 | | | WOODLAND | CA | 95776 | |
| 4932951 | Yolo County Flood & WCD | 34274 State Highway 16 | | | | Woodland | CA | 95695 | |
| 4932352 | YOLO COUNTY FLOOD CONTROL AND WATER | CONSERVATION DISTRICT | 34274 STATE HWY 16 | | | WOODLAND | CA | 95695 | |
| 5807720 | YOLO COUNTY GRASSLAND 3 | Attn: Diana Pavlova | County of Yolo | 625 Court Street Rm 202 | | Woodland | CA | 95695 | |
| 5803781 | YOLO COUNTY GRASSLAND 3 | 625 COURT ST RM 103 | | | | WOODLAND | CA | 95695 | |
| 5807721 | YOLO COUNTY GRASSLAND 4 | Attn: Diana Pavlova | County of Yolo | 625 Court Street Rm 202 | | Woodland | CA | 95695 | |
| 5803782 | YOLO COUNTY GRASSLAND 4 | 625 COURT ST RM 103 | | | | WOODLAND | CA | 95695 | |
| 4932354 | YOLO COUNTY OFFICE OF EDUCATION | 1280 SANTA ANITA CT #100 | | | | WOODLAND | CA | 95776 | |
| 4932355 | Yolo County Tax Collector | P.O. Box 1995 | | | | Woodland | CA | 95776-1995 | |
| 4932357 | YOLO FARM TO FORK | 1280 SANTA ANITA CT STE 100 | | | | WOODLAND | CA | 95776 | |
| 4932359 | YOLO INTERFAITH IMMIGRATION NETWORK | PO Box 74295 | | | | DAVIS | CA | 95617 | |
| 4932360 | YOLO LAND TRUST | PO Box 1196 | | | | WOODLAND | CA | 11111 | |
| 4932361 | YOLO-SOLANO AIR QUALITY MGMT DIST | 1947 GALILEO CRT. #103 | | | | DAVIS | CA | 95616 | |
| 6122928 | York County, on behalf of the County of York Retirement Fund | Robbins Geller Rudman & Dowd LLP | Brian Cochran | 655 W. Broadway, Suite 1900 | | San Diego | CA | 92101 | |
| 6122929 | York County, on behalf of the County of York Retirement Fund | Robbins Geller Rudman & Dowd LLP | Darren Jay Robbins | 655 W. Broadway, Suite 1900 | | San Diego | CA | 92101 | |
| 4994319 | York, Mitchel | Confidential - Available Upon Request | | | | | | | |
| 4995878 | Yorke, Donald | Confidential - Available Upon Request | | | | | | | |
| 4911764 | Yorke, Donald Trevor | Confidential - Available Upon Request | | | | | | | |
| 4932363 | YOSEMITE FOOTHILLS FIRE SAFE | COUNCIL | 11875 PONDEROSA LN STE A | | | GROVELAND | CA | 95321 | |
| 4932364 | YOSEMITE PATHOLOGY MEDICAL GROUP | INC | PO Box 576768 | | | MODESTO | CA | 95357 | |
| 4932365 | YOSEMITE SEQUOIA RESOURCE | CONSERVATION & DEVELOPMENT COUNCIL | 57839 ROAD 225 | | | NORTH FORK | CA | 93643 | |
| 4975157 | YOSEMITE/BASS LAKE ACTIVITIES, INC. (Sub-Lessee) | TOM TUSO | 39255 MARINA DRIVE | P. O. BOS 222 | | Bass Lake | CA | 93604 | |
| 4975159 | YOSEMITE/BASS LAKE ACTIVITIES, INC. (Sub-Licensee) | c/o TOM TUSO | 39255 MARINA DRIVE | P. O. BOX 222 (US MAIL DELIVERIES)) | | Bass Lake | CA | 93604 | |
| 4983077 | Yoshida, Clifford | Confidential - Available Upon Request | | | | | | | |
| 4980929 | Yoshida, Melvyn | Confidential - Available Upon Request | | | | | | | |
| 4985130 | Yoshikawa, Alan T | Confidential - Available Upon Request | | | | | | | |
| 4982323 | Yoshimura, Osamu | Confidential - Available Upon Request | | | | | | | |
| 4995603 | Younce, James | Confidential - Available Upon Request | | | | | | | |
| 4924667 | YOUNG CHARTOROD, MARC CHRISTOPHER | 1422 MISSION ST | | | | GARDNERVILLE | NV | 89410 | |
| 4932367 | YOUNG COMMUNITY DEVELOPERS INC | 1715 YOSEMITE AVE | | | | SAN FRANCISCO | CA | 94124 | |
| 4977721 | Young Jr., Chester | Confidential - Available Upon Request | | | | | | | |
| 4932369 | YOUNG MENS CHRISTIAN ASSOCIATION | OF THE EAST BAY | 2330 BROADWAY | | | OAKLAND | CA | 94612 | |
| 4932368 | YOUNG MENS CHRISTIAN ASSOCIATION | SAN LUIS OBISPO | 1020 SOUTHWOOD DR | | | SAN LUIS OBISPO | CA | 93401 | |
| 4932370 | YOUNG TOUCHSTONE CO | CARDINAL PUMPS & EXCHANGERS | 1425 QUAKER CT | | | SALEM | OH | 44460 | |
| 4981221 | Young, Ball | Confidential - Available Upon Request | | | | | | | |
| 4986570 | Young, Barry | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4974300 | Young, Bryan | Sr. Regulatory Engineer | 254 E Hacienda Avenue | | | Campbell | CA | 95008 | |
| 4976737 | Young, Catherine | Confidential - Available Upon Request | | | | | | | |
| 4983571 | Young, Charles | Confidential - Available Upon Request | | | | | | | |
| 4983503 | Young, Chester | Confidential - Available Upon Request | | | | | | | |
| 4991826 | Young, Clifford | Confidential - Available Upon Request | | | | | | | |
| 4990666 | YOUNG, CYNTHIA | Confidential - Available Upon Request | | | | | | | |
| 4977975 | Young, Dale | Confidential - Available Upon Request | | | | | | | |
| 4988492 | Young, David | Confidential - Available Upon Request | | | | | | | |
| 4985360 | Young, David | Confidential - Available Upon Request | | | | | | | |
| 4937017 | YOUNG, DEVIN | 1105 DEL NORTE ST | | | | EUREKA | CA | 95501 | |
| 4991438 | Young, Dexter | Confidential - Available Upon Request | | | | | | | |
| 4982402 | Young, Donald | Confidential - Available Upon Request | | | | | | | |
| 4979889 | Young, Donald | Confidential - Available Upon Request | | | | | | | |
| 4988499 | Young, Edwin | Confidential - Available Upon Request | | | | | | | |
| 4936743 | YOUNG, EILEEN | 1383 ADOBE DR | | | | PACIFICA | CA | 94044 | |
| 4992222 | Young, Etmun | Confidential - Available Upon Request | | | | | | | |
| 4983278 | Young, Gary | Confidential - Available Upon Request | | | | | | | |
| 4992171 | Young, Gerald | Confidential - Available Upon Request | | | | | | | |
| 4985074 | Young, Harold J | Confidential - Available Upon Request | | | | | | | |
| 4978055 | Young, Jay | Confidential - Available Upon Request | | | | | | | |
| 4923171 | YOUNG, JEFFREY L | JEFFREY L YOUNG MD INC | 5525 ASSEMBLY CT | | | SACRAMENTO | CA | 95823 | |
| 4912187 | Young, JoDee | Confidential - Available Upon Request | | | | | | | |
| 4923295 | YOUNG, JOE FUNG | 1515 W HILLVIEW CT | | | | GILROY | CA | 95020 | |
| 4996709 | Young, Karen | Confidential - Available Upon Request | | | | | | | |
| 4993801 | Young, Keith | Confidential - Available Upon Request | | | | | | | |
| 4913199 | Young, Kristina Jewell | Confidential - Available Upon Request | | | | | | | |
| 4995537 | Young, Lark | Confidential - Available Upon Request | | | | | | | |
| 4997508 | Young, Larry | Confidential - Available Upon Request | | | | | | | |
| 4914079 | Young, Larry C | Confidential - Available Upon Request | | | | | | | |
| 4996555 | Young, Linda | Confidential - Available Upon Request | | | | | | | |
| 4987730 | Young, Lonna | Confidential - Available Upon Request | | | | | | | |
| 4995212 | Young, Marian | Confidential - Available Upon Request | | | | | | | |
| 4997372 | Young, Melvin | Confidential - Available Upon Request | | | | | | | |
| 4983590 | Young, Michael | Confidential - Available Upon Request | | | | | | | |
| 4989186 | Young, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4927556 | YOUNG, QUINN | 150 WALKER DR | | | | MOUNTAIN VIEW | CA | 94043 | |
| 4927967 | YOUNG, RICHARD A | RICHARD A YOUNG MD | 1 BAYWOOD AVE STE 10 | | | SAN MATEO | CA | 94402 | |
| 4979041 | Young, Rita | Confidential - Available Upon Request | | | | | | | |
| 4977749 | Young, Robert | Confidential - Available Upon Request | | | | | | | |
| 4978221 | Young, Robert | Confidential - Available Upon Request | | | | | | | |
| 4994185 | Young, Robert | Confidential - Available Upon Request | | | | | | | |
| 4997065 | Young, Robert | Confidential - Available Upon Request | | | | | | | |
| 4913292 | Young, Robert Donald | Confidential - Available Upon Request | | | | | | | |
| 4989327 | Young, Ronnie | Confidential - Available Upon Request | | | | | | | |
| 4976872 | Young, Roy | Confidential - Available Upon Request | | | | | | | |
| 4928837 | YOUNG, SANDRA | 1810 CHURCH AVE | | | | GILROY | CA | 95020 | |
| 4980517 | Young, Steven | Confidential - Available Upon Request | | | | | | | |
| 4997209 | Young, Tempe | Confidential - Available Upon Request | | | | | | | |
| 4914657 | Young, Teresa | Confidential - Available Upon Request | | | | | | | |
| 4980262 | Young, Tom | Confidential - Available Upon Request | | | | | | | |
| 4930912 | YOUNG, TORREY H | DRYAD LLC | 35570 PALOMARES RD | | | CASTRO VALLEY | CA | 94552-9631 | |
| 4965756 | Young, Tyler William | Confidential - Available Upon Request | | | | | | | |
| 4995174 | Young, Walter | Confidential - Available Upon Request | | | | | | | |
| 4978808 | Young, William | Confidential - Available Upon Request | | | | | | | |
| 4929543 | YOUNGBLOOD, SOO-LING | IMMEDIATE OFFICE OF CEO A | 77 BEALE STREET, RM 3223 | | | SAN FRANCISCO | CA | 94105 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 976 of 982

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4932371 | YOUNGDAHL CONSULTING GROUP INC | 1234 GLENHAVEN CT | | | | EL DORADO HILLS | CA | 95762 | |
| 4993975 | Young-Edson, Nancy | Confidential - Available Upon Request | | | | | | | |
| 4992075 | Younger Rosse, Dianne | Confidential - Available Upon Request | | | | | | | |
| 4981526 | Younger, Ursula | Confidential - Available Upon Request | | | | | | | |
| 4991463 | Young-Matthews, Janet | Confidential - Available Upon Request | | | | | | | |
| 4991694 | Youngreen, Kenneth | Confidential - Available Upon Request | | | | | | | |
| 4913817 | Youngstrom, James | Confidential - Available Upon Request | | | | | | | |
| 4993956 | Younkin, Milton | Confidential - Available Upon Request | | | | | | | |
| 4922259 | YOUNOSSI, HELENA S | YOUNOSSI LAW | 601 GATEWAY BLVD STE 210 | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4990388 | Yount, Dolores | Confidential - Available Upon Request | | | | | | | |
| 4974790 | Yount, Patrick and Deborah | 487 Rainsville Road | | | | Petaluma | CA | 94952 | |
| 4932372 | YOUNTVILLE CHAMBER OF COMMERCE | 6484 WASHINGTON ST | | | | YOUNTVILLE | CA | 94599 | |
| 4932373 | YOURCAUSE LLC | EMPLOYEE DONATIONS | 2508 HIGHLANDER WAY STE 210 | | | CARROLLTON | TX | 75006 | |
| 4932374 | YOURCAUSE LLC | MATCHING GIFTS | 6505 W PARK BLVD STE 306 PMB 369 | | | PLANO | TX | 75093 | |
| 4992238 | Youssefian, Hermin | Confidential - Available Upon Request | | | | | | | |
| 4932377 | YOUTH ALIVE | 3300 ELM ST | | | | OAKLAND | CA | 94609 | |
| 4932378 | YOUTH EMPLOYMENT PARTNERSHIP INC | 2300 INTERNATIONAL BLVD | | | | OAKLAND | CA | 94601 | |
| 4932379 | YOUTH LEADERSHIP INSTITUTE | 209 9TH ST STE 200 | | | | SAN FRANCISCO | CA | 94103 | |
| 4932380 | YOUTH MAKING A DIFFERENCE | 3941 PARK DR STE 20-264 | | | | EL DORADO HILLS | CA | 95761 | |
| 4932381 | YOUTH OUTSIDE | 436 14TH ST STE 1209 | | | | OAKLAND | CA | 94612 | |
| 4932382 | YOUTH SPIRIT ARTWORKS | 1740 ALCATRAZ AVE | | | | BERKELEY | CA | 94703 | |
| 4932383 | YOUTH VIOLENCE PREVENTION COUNCIL | OF SHASTA COUNTY | 1700 PINE ST #250 | | | REDDING | CA | 96001 | |
| 4989962 | Youtsey, Caroline | Confidential - Available Upon Request | | | | | | | |
| 4978851 | Yoxall, Albert | Confidential - Available Upon Request | | | | | | | |
| 4975755 | Yparraguirre, Linda | 0192 PENINSULA DR | 3583 Shadowtree Lane | | | Chico | CA | 95928 | |
| 4933797 | YRC Worldwide, Inc. | 10990 Roe Avenue | | | | Overland Park | KS | 66211-9811 | |
| 4932384 | YSI INC | DBA SONTEK YSI | 9940 SUMMERS RIDGE RD | | | SAN DIEGO | CA | 92121 | |
| 4932385 | YSI INC | PO BOX 640373 | | | | CINCINNATI | OH | 45264-0373 | |
| 5857587 | YSI Inc. | Xylem Inc. | April Faith Campese,GBS Order to Cash Associate | 2881 East Bayard Street | | Seneca Falls | NY | 13148 | |
| 5857587 | YSI Inc. | 1700 Brannum Ln | | | | Yellow Springs | OH | 45387-1106 | |
| 4939128 | YSIP, ELENA | 1910 VIA CARRO | | | | SANTA MARIA | CA | 93458 | |
| 4990501 | Ysunza, Teresa | Confidential - Available Upon Request | | | | | | | |
| 4932386 | YTURRIATE RANCH NO 2 LLC | 26565 PANOCHE RD | | | | PAICINES | CA | 95043 | |
| 4912559 | Yu, Adeline | Confidential - Available Upon Request | | | | | | | |
| 4997915 | Yu, Andrew | Confidential - Available Upon Request | | | | | | | |
| 4914760 | Yu, Andrew M | Confidential - Available Upon Request | | | | | | | |
| 4985866 | Yu, Andy | Confidential - Available Upon Request | | | | | | | |
| 4978024 | Yu, Bernard | Confidential - Available Upon Request | | | | | | | |
| 4918174 | YU, CHU PING | 11555 COLUMBET AVE | | | | GILROY | CA | 95020 | |
| 4911664 | Yu, David | Confidential - Available Upon Request | | | | | | | |
| 4912762 | Yu, Janet Man Hung | Confidential - Available Upon Request | | | | | | | |
| 6115903 | Yu, Jennifer | Confidential - Available Upon Request | | | | | | | |
| 4987016 | Yu, Mary Shugor Yeuy | Confidential - Available Upon Request | | | | | | | |
| 4989333 | Yu, Nancy | Confidential - Available Upon Request | | | | | | | |
| 4991123 | Yu, Vincent | Confidential - Available Upon Request | | | | | | | |
| 4990410 | Yu, Wai Hing | Confidential - Available Upon Request | | | | | | | |
| 4932387 | YU-AI KAI-JAPANESE AMERICAN | COMMUNITY SENIOR SVCS OF SAN JOSE | 588 N 4TH ST | | | SAN JOSE | CA | 95112 | |
| 4981387 | Yuan, Gloria | Confidential - Available Upon Request | | | | | | | |
| 4977134 | YUAN, SUN-QUAN | Confidential - Available Upon Request | | | | | | | |
| 5807722 | YUBA CITY COGEN | Attn: Daniel Richardson | Yuba City Cogeneration | 650 Bercut Drive, Suite C | | Sacramento | CA | 95811 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4932952 | Yuba City Cogen Partners, L.P. | 650 Bercut Drive, Suite C | | | | Sacramento | CA | 95811 | |
| 5854844 | Yuba City Cogeneration Partners, LP | 650 Bercut Drive, Suite C | | | | Sacramento | CA | 95811 | |
| 5807723 | YUBA CITY RACQUET CLUB | Attn: Jeff Jacoby | Yuba City Racquet Club | 825 Jones Road | | Yuba City | CA | 95991 | |
| 4932389 | YUBA COUNTY PUBLIC WORKS | 915 8TH STREET SUITE 123 | | | | MARYSVILLE | CA | 95901 | |
| 4932390 | Yuba County Tax Collector | 915 8th Street, Suite 103 | | | | Marysville | CA | 95901-5273 | |
| 4932391 | YUBA INVESTMENTS NORTH MARKET LP | 1210 STABLER LANE | | | | YUBA CITY | CA | 95993 | |
| 4932392 | YUBA ST VENTURES | 710 3RD ST | | | | MARYSVILLE | CA | 95901 | |
| 4932393 | YUBA SUTTER ECONOMIC | DEVELOPMENT CORPORATION | 950 THARP RD STE 1303 | | | YUBA CITY | CA | 95993 | |
| 4932394 | YUBA SUTTER FARM BUREAU FUND | FOR AG EDUCATION | 475 N PALORA AVE | | | YUBA CITY | CA | 95961 | |
| 4932395 | YUBA-SUTTER CHAMBER OF COMMERCE | 519 D STREET | | | | MARYSVILLE | CA | 95901 | |
| 4932396 | YUBA-SUTTER FARM BUREAU | 475 N PALORA AVE STE A | | | | YUBA CITY | CA | 95991 | |
| 4943456 | Yubeta, Ruth | PO Box 916 | | | | Nipomo | CA | 93444 | |
| 4997060 | Yucel, Zeynep | Confidential - Available Upon Request | | | | | | | |
| 4913200 | Yucel, Zeynep T | Confidential - Available Upon Request | | | | | | | |
| 4995797 | Yudovich, Igor | Confidential - Available Upon Request | | | | | | | |
| 4991456 | Yudovich, Maria | Confidential - Available Upon Request | | | | | | | |
| 4984070 | Yuen, Christine | Confidential - Available Upon Request | | | | | | | |
| 4995105 | Yuen, David | Confidential - Available Upon Request | | | | | | | |
| 4997083 | Yuen, Joanne | Confidential - Available Upon Request | | | | | | | |
| 4994190 | Yuhre, Frank | Confidential - Available Upon Request | | | | | | | |
| 4992254 | YUHRE, NATALIE | Confidential - Available Upon Request | | | | | | | |
| 4935144 | Yum Yum Ice Cream, Maria Zaragoza | P.O. Box 1179 | | | | Bakersfield | CA | 95365 | |
| 4923150 | YUNG MD, JEFFREY C | PO Box 1280 | | | | SUISUN CITY | CA | 94585 | |
| 4977359 | Yunk, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4932399 | YUROK TRIBE | 190 KLAMATH BLVD | | | | KLAMATH | CA | 95548 | |
| 4920327 | YUYUMA, ELEANOR | PO Box 5515 | | | | FRESNO | CA | 93755 | |
| 5801452 | Yuzkevich, Gennadiy | Confidential - Available Upon Request | | | | | | | |
| 4991840 | Yzaguirre, Ramiro | Confidential - Available Upon Request | | | | | | | |
| 4984736 | Yzaguirre-Brown, Sylvia | Confidential - Available Upon Request | | | | | | | |
| 4932401 | Z&F USA INC | 700 OLD POND RD STE 606 | | | | BRIDGEVILLE | PA | 15017 | |
| 4932402 | Z2SOLUTIONS LLC | 29 KENNEBEC DR | | | | DURANGO | CO | 81301 | |
| 4974970 | Zaballos Jr., Resti/Deborah | Trustee | 3511 Old Blackhawk Road | | | Danville | CA | 94506 | |
| 4987349 | Zaballos, Larry | Confidential - Available Upon Request | | | | | | | |
| 4989088 | Zaballos, Sheila | Confidential - Available Upon Request | | | | | | | |
| 4988110 | Zabelin, Xenia | Confidential - Available Upon Request | | | | | | | |
| 4983954 | Zabell, Eileen | Confidential - Available Upon Request | | | | | | | |
| 4997107 | Zabrycki, Margaret | Confidential - Available Upon Request | | | | | | | |
| 4923238 | ZACHARIAH, JERUSHA S | 1050 LOIS AVE | | | | SUNNYVALE | CA | 94087 | |
| 4933158 | Zachary W. Taylor (dba Law Office of Zachary W. Taylor) | 10835 Sheldon Woods Way | | | | Elk Grove | CA | 95624 | |
| 4995282 | Zachary, Troy | Confidential - Available Upon Request | | | | | | | |
| 4996130 | Zack, James | Confidential - Available Upon Request | | | | | | | |
| 4911935 | Zack, James Lee | Confidential - Available Upon Request | | | | | | | |
| 4984865 | Zack, Mary | Confidential - Available Upon Request | | | | | | | |
| 4996535 | Zack, Timothy | Confidential - Available Upon Request | | | | | | | |
| 4912506 | Zack, Timothy Allan | Confidential - Available Upon Request | | | | | | | |
| 4932405 | ZADCO ENTERPRIZES INC | 6211 SANTA TERESA BLVD | | | | SAN JOSE | CA | 95119 | |
| 4923834 | ZAGARIS, KIM DAVID | 2845 BLACK OAK RD | | | | AUBURN | CA | 95602 | |
| 4921483 | ZAGELBAUM, GARY | MD INC | 6200 WILSHIRE BLVD STE 1504 | | | LOS ANGELES | CA | 90048 | |
| 4993180 | Zaharoff, Alla | Confidential - Available Upon Request | | | | | | | |
| 4989460 | Zahn, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4949933 | Zahourek, Enid | Arns Law Firm | 101 Spear Street, Suite 215 | | | San Francisco | CA | 94105 | |
| 4994097 | Zaich, Paul | Confidential - Available Upon Request | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 978 of 982

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1018 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4945114 | Zaidi, Syedali | 663 Moorpark Way Apt 19 | | | | Mountain View | CA | 94041 | |
| 4913933 | Zaitz, Anthony | Confidential - Available Upon Request | | | | | | | |
| 4981891 | Zakar, Eli | Confidential - Available Upon Request | | | | | | | |
| 4985527 | Zakel, Paul | Confidential - Available Upon Request | | | | | | | |
| 4996089 | Zalewski, Stephen | Confidential - Available Upon Request | | | | | | | |
| 4996458 | Zamacona, Rita | Confidential - Available Upon Request | | | | | | | |
| 4914698 | Zambada, Daisy | Confidential - Available Upon Request | | | | | | | |
| 4982626 | Zambonin, Bruno | Confidential - Available Upon Request | | | | | | | |
| 4911808 | Zambrano, Geraldine | Confidential - Available Upon Request | | | | | | | |
| 4982794 | Zamora, Ernesto | Confidential - Available Upon Request | | | | | | | |
| 4938204 | Zamora, Maria | 19200 OAK RIDGE DR | | | | AROMAS | CA | 95004-9141 | |
| 4979467 | Zamora, Steven | Confidential - Available Upon Request | | | | | | | |
| 4944848 | ZAMUDIO, JOSE | 470 W MONTE VISTA AVE | | | | VACAVILLE | CA | 95688 | |
| 4979390 | Zanardi, Anthony | Confidential - Available Upon Request | | | | | | | |
| 4932407 | ZANDONELLA REPORTING SERVICE INC | 2321 STANWELL DR | | | | CONCORD | CA | 94520 | |
| 4982227 | Zanella, Charles | Confidential - Available Upon Request | | | | | | | |
| 4912565 | Zanelli-Martinez, Dushawn | Confidential - Available Upon Request | | | | | | | |
| 4986470 | Zanin, Jo | Confidential - Available Upon Request | | | | | | | |
| 4990565 | Zanin, Michael | Confidential - Available Upon Request | | | | | | | |
| 4979376 | Zante, Gordon | Confidential - Available Upon Request | | | | | | | |
| 4923299 | ZAPATA, JOE | TEMP EASEMENT | 3875 JAMESON CANYON RD | | | AMERICAN CANYON | CA | 94503 | |
| 4977208 | Zaporta, Juan | Confidential - Available Upon Request | | | | | | | |
| 4932408 | ZAPPROVED INC | 1414 NW NORTHRUP ST STE 700 | | | | PORTLAND | OR | 97209 | |
| 4985481 | Zarasua, David | Confidential - Available Upon Request | | | | | | | |
| 5015767 | Zarate, Jorge Rodriguez | Confidential - Available Upon Request | | | | | | | |
| 4982409 | Zarate, Josephine | Confidential - Available Upon Request | | | | | | | |
| 4932409 | ZARC INTERNATIONAL INC | PO Box 108 | | | | MINONK | IL | 61760 | |
| 4925717 | ZARENDA, NANCY | 1017 L ST PMB 450 | | | | SACRAMENTO | CA | 95814 | |
| 4987282 | Zaro, Mary | Confidential - Available Upon Request | | | | | | | |
| 4925283 | ZARO, MICHAEL P | PELLEGRINI LIVING TRUST | 1417 CHERRYDALE DR | | | SAN JOSE | CA | 95125 | |
| 4924795 | ZARRABIAN, MARK | Confidential - Available Upon Request | | | | | | | |
| 4924796 | ZARRABIAN, MARK | Confidential - Available Upon Request | | | | | | | |
| 4990393 | Zarza, Loretta | Confidential - Available Upon Request | | | | | | | |
| 4932410 | ZASIO ENTERPRISES INC | PO Box 2089 | | | | EAGLE | ID | 83616 | |
| 4996886 | Zasso, Melinda | Confidential - Available Upon Request | | | | | | | |
| 4912897 | Zasso, Melinda Ann | Confidential - Available Upon Request | | | | | | | |
| 4929025 | ZATARAIN, SEBASTIAN | 2325 GONZALEZ CT | | | | DELANO | CA | 93215 | |
| 4984762 | Zaun, Patricia | Confidential - Available Upon Request | | | | | | | |
| 4915086 | Zavarin, Erin Hope | Confidential - Available Upon Request | | | | | | | |
| 4932411 | ZAVOS HEARING AIDS AND AUDIOLOGY | 13967 W GRAND AVE STE 105 | | | | SURPRISE | AZ | 85374 | |
| 4912674 | Zawadzki, Pawel Piotr | Confidential - Available Upon Request | | | | | | | |
| 4932413 | ZAYO GROUP HOLDINGS INC | ZAYO GROUP LLC | 1821 30TH ST UNIT A | | | BOULDER | CO | 80301 | |
| 4932414 | ZAYO GROUP HOLDINGS INC | ZAYO GROUP LLC | PO Box 952136 | | | DALLAS | TX | 75395-2136 | |
| 4984913 | Zazzeron, A | Confidential - Available Upon Request | | | | | | | |
| 4982795 | Zdenek, Paula | Confidential - Available Upon Request | | | | | | | |
| 4932416 | ZE POWERGROUP INC | WEST BUSINESS PARK UNIT #130 | 5920 N TWO ROAD | | | RICHMOND | BC | V7C 4R9 | CANADA |
| 4993071 | Zearbaugh, Debra | Confidential - Available Upon Request | | | | | | | |
| 4985743 | Zearbaugh, Mike | Confidential - Available Upon Request | | | | | | | |
| 4912546 | Zedan, Abdulrahman M | Confidential - Available Upon Request | | | | | | | |
| 4927972 | ZEEB, RICHARD BRIAN | MAGNATERRA CARTOGRAPHIC | 5220 N PRINCETON ST | | | PORTLAND | OR | 97203 | |
| 4993943 | Zeek, Christopher | Confidential - Available Upon Request | | | | | | | |
| 4989992 | Zegarowski, Gregory | Confidential - Available Upon Request | | | | | | | |
| 4928567 | ZEIDAN, SAIR | 305 LA PRENDA | | | | MILLBRAE | CA | 94030 | |
| 4982265 | Zeiss, Charles | Confidential - Available Upon Request | | | | | | | |
| 4992563 | Zeiter, Joy Ann | Confidential - Available Upon Request | | | | | | | |
| 4983122 | Zelaya, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4988185 | Zeller, William | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5861984 | Zelmer, Barbara and Robert | Confidential - Available Upon Request | | | | | | | |
| 4932417 | ZEMARC CORP | 6431 FLOTILLA ST | | | | LOS ANGELES | CA | 90040 | |
| 4989842 | Zemke, William | Confidential - Available Upon Request | | | | | | | |
| 5805350 | Zendejas, Hilda | Confidential - Available Upon Request | | | | | | | |
| 4914186 | Zendejas, Socorro | Confidential - Available Upon Request | | | | | | | |
| 4991208 | Zenger, Walter | Confidential - Available Upon Request | | | | | | | |
| 4938137 | Zenith Insurance Co | 925 Highland Pointe Dr | | | | Roseville | CA | 95678 | |
| 4928211 | ZENNER MD, ROBERT | 1830 S ALMA SCHOOL RD #134 | | | | MESA | AZ | 85210 | |
| 4986811 | Zens, Stuart | Confidential - Available Upon Request | | | | | | | |
| 4933159 | Zent Law Group, PC | 1298 Kifer Road Suite 509 | | | | Sunnyvale | CA | 94086 | |
| 4932419 | ZEP INC | DBA ZEP SALES AND SERVICE | 1310 SEABOARD INDUSTRIAL BLVD | | | ATLANTA | GA | 30318 | |
| 4988973 | Zepeda, James | Confidential - Available Upon Request | | | | | | | |
| 4937914 | Zepeda, Meshell | 2268 North Main St | | | | Salinas | CA | 93906 | |
| 4914482 | Zepeda, Virginia Anna | Confidential - Available Upon Request | | | | | | | |
| 4975691 | Zepher Mountain Family LP | 0743 LASSEN VIEW DR | 140 INDEPENDENCE CIR | | | CHICO | CA | 95973 | |
| 4979214 | Zepponi, Gary | Confidential - Available Upon Request | | | | | | | |
| 4996622 | Zerbe, Douglas | Confidential - Available Upon Request | | | | | | | |
| 4912664 | Zerbe, Douglas A | Confidential - Available Upon Request | | | | | | | |
| 4933884 | Zerbst, Robert and Anne | 2500 Steiner Street #5 | | | | Pebble Beach | CA | 93953 | |
| 4980351 | Zerebinski, Friedrich | Confidential - Available Upon Request | | | | | | | |
| 4984635 | Zerkle, Edna | Confidential - Available Upon Request | | | | | | | |
| 4985442 | Zerlang, Dale | Confidential - Available Upon Request | | | | | | | |
| 4981837 | Zerlang, George | Confidential - Available Upon Request | | | | | | | |
| 4938957 | ZERMENO ORTIZ, JUAN | 26030 GADING RD | | | | HAYWARD | CA | 94544 | |
| 4932420 | ZERO WASTE ENERGY DEVELOPMENT | COMPANY LLC | 1500 BERGER DR | | | SAN JOSE | CA | 95112 | |
| 5807782 | ZERO WASTE ENERGY DEVELOPMENT COMPANY | c/o Zero Waste Energy Development Company LLC | 675 Los Esteros Road | | | San Jose | CA | 95134 | |
| 4977974 | Zerr, Adolph | Confidential - Available Upon Request | | | | | | | |
| 4916479 | ZERTUCHE, AUSTIN | 9321 CALTROP CT | | | | FAIR OAKS | CA | 95628 | |
| 4932421 | ZETRON INC | 12034 134TH CT. NE | | | | REDMOND | WA | 98073-9704 | |
| 4932423 | ZGLOBAL INC | 604 SUTTER ST STE 250 | | | | FOLSOM | CA | 95630 | |
| 4974315 | Zhang, Cynthia | 375 Beale St, Ste 600 | | | | San Francisco | CA | 94105 | |
| 4989708 | Zhang, Xiaofeng | Confidential - Available Upon Request | | | | | | | |
| 4914440 | Zhang, Xiaoxue | Confidential - Available Upon Request | | | | | | | |
| 4938246 | Zhang, Yifan | 6411 Montana Ct | | | | San Jose | CA | 95120 | |
| 4985021 | Zhao, Guang | Confidential - Available Upon Request | | | | | | | |
| 4912921 | Zhao, Haley S. | Confidential - Available Upon Request | | | | | | | |
| 4954337 | Zheng, Zheng | Confidential - Available Upon Request | | | | | | | |
| 4945187 | Zhou, Ming | 116 Coral Dr | | | | Orinda | CA | 94563 | |
| 4914695 | Zhu, Kenny | Confidential - Available Upon Request | | | | | | | |
| 4925660 | ZIA, MUHAMMAD S | Confidential - Available Upon Request | | | | | | | |
| 4932424 | ZICHAL INC | 4105 18TH STREET NW | | | | WASHINGTON | DC | 20011 | |
| 4994789 | Zickowski, Edward | Confidential - Available Upon Request | | | | | | | |
| 4981695 | Ziehlke, Lawrence | Confidential - Available Upon Request | | | | | | | |
| 4977230 | Zielazienski, S | Confidential - Available Upon Request | | | | | | | |
| 4912759 | Zielke, Evelyn | Confidential - Available Upon Request | | | | | | | |
| 4985398 | Zieman, Carolyn | Confidential - Available Upon Request | | | | | | | |
| 4988194 | Zieper, Cheryl | Confidential - Available Upon Request | | | | | | | |
| 4978013 | Zimmer, Gary | Confidential - Available Upon Request | | | | | | | |
| 4928021 | ZIMMER, RICHARD | 1144 SONOMA AVE STE 117 | | | | SANTA ROSA | CA | 95405 | |
| 4976195 | Zimmerman | 0245 LAKE ALMANOR WEST DR | 1110 Via Media | | | Lafayette | CA | 94549-2922 | |
| 4975383 | Zimmerman & Luft | 1251 LASSEN VIEW DR | 3230 Stonewall Dr | | | Chico | CA | 95973 | |
| 4985543 | Zimmerman, Betty | Confidential - Available Upon Request | | | | | | | |
| 4996090 | Zimmerman, Cheryl | Confidential - Available Upon Request | | | | | | | |
| 4911957 | Zimmerman, Cheryl M | Confidential - Available Upon Request | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4922576 | ZIMMERMAN, IAN P | TRUSTEE FOR JOANNE MASSIMO | 3030 BRIDGEWAY STE 435 | | | SAUSALITO | CA | 94965 | |
| 4975805 | Zimmerman, Roslyn | 2 Newlands Circle | | | | Reno | NV | 89509 | |
| 4992044 | Zimmerman, Sam | Confidential - Available Upon Request | | | | | | | |
| 4993867 | Zimnicki, Michael | Confidential - Available Upon Request | | | | | | | |
| 4978938 | Zimny, Julia | Confidential - Available Upon Request | | | | | | | |
| 4997164 | Zinakorjian, Barbara | Confidential - Available Upon Request | | | | | | | |
| 4936720 | Zinke Farms Inc, John Zinke | PO Box 550 | | | | Chowchilla | CA | 93610 | |
| 4974950 | Zinkin, Dewayne | 5 River Park Place West, Suite 203 | | | | Fresno | CA | 93720 | |
| 4995101 | Zinkova, Lyudmila | Confidential - Available Upon Request | | | | | | | |
| 4993659 | Zinky, Charles | Confidential - Available Upon Request | | | | | | | |
| 6015507 | Zinwave | 2525 McKinnon Street Suite 200 | | | | Dallas | TX | 75201 | |
| 4919595 | ZIOLKOWSKI, DEBORAH | Z ACCOUNTANCY | PO Box 2041 | | | MILL VALLEY | CA | 94942 | |
| 4993521 | ZIRBEL, Bernadette | Confidential - Available Upon Request | | | | | | | |
| 4996586 | Zita, Edward | Confidential - Available Upon Request | | | | | | | |
| 4912472 | Zita, Edward L | Confidential - Available Upon Request | | | | | | | |
| 4981650 | Zito Jr., Philip | Confidential - Available Upon Request | | | | | | | |
| 4981971 | Zito, Bette | Confidential - Available Upon Request | | | | | | | |
| 4936168 | Zivoder, Sandrine | 2235 3rd street | | | | San Francisco | CA | 94107 | |
| 4923477 | ZIZZA, JORDAN M | JZ CONTRACTING | PO Box 6245 | | | EUREKA | CA | 95502 | |
| 4994222 | Zlatunich, Donna | Confidential - Available Upon Request | | | | | | | |
| 4994040 | Zlatunich, Thomas | Confidential - Available Upon Request | | | | | | | |
| 4929948 | ZMOOS, STEPHEN D | 5417 FLORIN RD | | | | SACRAMENTO | CA | 95823 | |
| 4974268 | Zoba, Annette | Director of Implementation -LA | | | | | | | |
| 4977256 | Zoccali, Joseph | Confidential - Available Upon Request | | | | | | | |
| 4986819 | Zocher, Dolores | Confidential - Available Upon Request | | | | | | | |
| 4945017 | Zoe's Hawaiian BBQ-Matsunaga, Rex | 2280 Santa maria Way | | | | Santa Maria | CA | 93455 | |
| 4985048 | Zoller, David R | Confidential - Available Upon Request | | | | | | | |
| 4977590 | Zoller, Joyce | Confidential - Available Upon Request | | | | | | | |
| 4932428 | Zone 7 of Alameda County Flood Control and Water Conservation District | 399 Elmhurst Street | | | | Hayward | CA | 94544-1395 | |
| 4932429 | ZONECARE USA OF DELRAY LLC | ONE CALL CARE TRANSPORT & TRANSLATE | PO Box 206800 | | | DALLAS | TX | 75320-6800 | |
| 4975482 | Zorbas, Karen | 0930 PENINSULA DR | 286 Pinyon Hills Drive | | | Chico | CA | 95928 | |
| 4987505 | Zornes, Bernard | Confidential - Available Upon Request | | | | | | | |
| 4914631 | Zuban, Roberto M | Confidential - Available Upon Request | | | | | | | |
| 4933160 | Zuber Lawler & Del Duca LLP | 777 S. Figueroa Street 37th Floor | | | | Los Angeles | CA | 90017 | |
| 4932433 | ZUBER LAWLER & DEL DUCA LLP | 777 S FIGUEROA ST 37TH FL | | | | LOS ANGELES | CA | 90017 | |
| 4983042 | Zubiri, Albert | Confidential - Available Upon Request | | | | | | | |
| 4932434 | ZUCKERMAN MANDEVILLE INC | PO Box 487 | | | | STOCKTON | CA | 95201 | |
| 4995175 | Zugar, Catherine | Confidential - Available Upon Request | | | | | | | |
| 4982613 | Zumalt, Beverley | Confidential - Available Upon Request | | | | | | | |
| 4917126 | ZUMWALT, BRALY GEORGE | 71 SANBORN DR | | | | COLUSA | CA | 95932 | |
| 4980583 | Zumwalt, James | Confidential - Available Upon Request | | | | | | | |
| 4989252 | Zunick, Robert | Confidential - Available Upon Request | | | | | | | |
| 4913858 | Zuniga, Diana C | Confidential - Available Upon Request | | | | | | | |
| 4937819 | Zuniga, Marcela | 255 E. Bolivar St | | | | Salinas | CA | 93906 | |
| 4993604 | Zuniga, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4930017 | ZUNIGA, STEVEN | SHOE FIX AND PEDORTHIC CARE | 605 HIGH ST | | | AUBURN | CA | 95603 | |
| 4992201 | Zunino, Vince | Confidential - Available Upon Request | | | | | | | |
| 4980090 | Zunino, Helen | Confidential - Available Upon Request | | | | | | | |
| 4983485 | Zunino, Ronald | Confidential - Available Upon Request | | | | | | | |
| 4979173 | Zupo, William | Confidential - Available Upon Request | | | | | | | |
| 4998153 | Zuspan, Louise | Confidential - Available Upon Request | | | | | | | |
| 4981987 | Zvirbulis, Mintauts | Confidential - Available Upon Request | | | | | | | |
| 4930768 | ZWEBER, THOMAS J | ZWEBER DIAGNOSTICS & PHYSICAL MED | 512 E GUTIERREZ ST STE C | | | SANTA BARBARA | CA | 93103 | |
| 4978991 | Zwetsloot, Frank | Confidential - Available Upon Request | | | | | | | |
| 4982522 | Zwetsloot, Hans | Confidential - Available Upon Request | | | | | | | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4978694 | Zwetzig, Terry | Confidential - Available Upon Request | | | | | | | |
| 4988442 | Zwinge, Carroll | Confidential - Available Upon Request | | | | | | | |
| 4985946 | Zwinge, Frances | Confidential - Available Upon Request | | | | | | | |
| 4981696 | Zwinge, Roland | Confidential - Available Upon Request | | | | | | | |
| 4976809 | Zwingle, Terri | Confidential - Available Upon Request | | | | | | | |
| 4932438 | ZYD ENERGY INC | 1520 E COVELL BLVD STE B5 #116 | | | | DAVIS | CA | 95616 | |
| 4932439 | ZYNEX MEDICAL INC | 9555 MAROON CIRCLE | | | | ENGLEWOOD | CO | 80122-5944 | |

# **Exhibit E**

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6008920 | 0-100, LLC | Confidential - Available Upon Request | | | | | | |
| 6010629 | 05-4695-N23 STATE FARM | P.O. BOX 106172 | | | ATLANTA | CA | 30348-6172 | |
| 5984168 | 09215783 ENTERPRISE-RENT A CAR | PO Box 843369 | | | Kansas City | CA | 64184 | |
| 5984349 | 09215783 ENTERPRISE-RENT A CAR | PO Box 843369 | | | Kansas City | CA | 64184 | |
| 5984393 | 09215783 ENTERPRISE-RENT A CAR | PO Box 843369 | | | Kansas City | CA | 64184 | |
| 5984461 | 09215783 ENTERPRISE-RENT A CAR | PO Box 843369 | | | Kansas City | CA | 64184 | |
| 5984477 | 09215783 ENTERPRISE-RENT A CAR | PO Box 843369 | | | Kansas City | CA | 64184 | |
| 5984506 | 09215783 ENTERPRISE-RENT A CAR | PO Box 843369 | | | Kansas City | CA | 64184 | |
| 5984517 | 09215783 ENTERPRISE-RENT A CAR | PO Box 843369 | | | Kansas City | CA | 64184 | |
| 5984563 | 09215783 ENTERPRISE-RENT A CAR | PO Box 843369 | | | Kansas City | CA | 64184 | |
| 5984794 | 09215783 ENTERPRISE-RENT A CAR | PO Box 843369 | | | Kansas City | CA | 64184 | |
| 5998729 | 09215783 ENTERPRISE-RENT A CAR | PO Box 843369 | | | Kansas City | CA | 64184 | |
| 5998910 | 09215783 ENTERPRISE-RENT A CAR | PO Box 843369 | | | Kansas City | CA | 64184 | |
| 5998954 | 09215783 ENTERPRISE-RENT A CAR | PO Box 843369 | | | Kansas City | CA | 64184 | |
| 5999022 | 09215783 ENTERPRISE-RENT A CAR | PO Box 843369 | | | Kansas City | CA | 64184 | |
| 5999039 | 09215783 ENTERPRISE-RENT A CAR | PO Box 843369 | | | Kansas City | CA | 64184 | |
| 5999067 | 09215783 ENTERPRISE-RENT A CAR | PO Box 843369 | | | Kansas City | CA | 64184 | |
| 5999078 | 09215783 ENTERPRISE-RENT A CAR | PO Box 843369 | | | Kansas City | CA | 64184 | |
| 5999124 | 09215783 ENTERPRISE-RENT A CAR | PO Box 843369 | | | Kansas City | CA | 64184 | |
| 5999355 | 09215783 ENTERPRISE-RENT A CAR | PO Box 843369 | | | Kansas City | CA | 64184 | |
| 5865842 | 0CENTER FARMS | Confidential - Available Upon Request | | | | | | |
| 5865843 | 1 SANSOME PROPERTY LLC | Confidential - Available Upon Request | | | | | | |
| 6009168 | 100 Halcyon Owner LLC | Confidential - Available Upon Request | | | | | | |
| 5864450 | 100 STADIUM RD LP | Confidential - Available Upon Request | | | | | | |
| 5865844 | 1000 Oakville Cross Road LLC | Confidential - Available Upon Request | | | | | | |
| 5865845 | 101 Williams | Confidential - Available Upon Request | | | | | | |
| 5865846 | 102 HILLCREST DR. LLC | Confidential - Available Upon Request | | | | | | |
| 5864971 | 1020 Jennings Avenue, LLC | Confidential - Available Upon Request | | | | | | |
| 5864598 | 1030 Polk Associates | Confidential - Available Upon Request | | | | | | |
| 5865847 | 1036 MISSION GP LLC | Confidential - Available Upon Request | | | | | | |
| 5865848 | 105TH MANAGEMENT COMPANY INC. | Confidential - Available Upon Request | | | | | | |
| 5865849 | 1066 MARKET, LLC | Confidential - Available Upon Request | | | | | | |
| 5865850 | 1076 Howard Street LLC | Confidential - Available Upon Request | | | | | | |
| 6013915 | 1080 CHESTNUT CORP | 1080 CHESTNUT ST | | | SAN FRANCISCO | CA | 94109 | |
| 5864682 | 1095 Market Street Owner, LLC | Confidential - Available Upon Request | | | | | | |
| 5865851 | 10-950 Gough Owner LLC | Confidential - Available Upon Request | | | | | | |
| 5865852 | 1100 BROADWAY OWNER, LLC | Confidential - Available Upon Request | | | | | | |
| 5984314 | 1101 Howard Street Apartments-Verdiyan, Zoya | 1101 Howard Street | | | San Francisco | CA | 94103 | |
| 5998875 | 1101 Howard Street Apartments-Verdiyan, Zoya | 1101 Howard Street | | | San Francisco | CA | 94103 | |
| 6008740 | 11061998, LLC | Confidential - Available Upon Request | | | | | | |
| 5864471 | 1110 S I ST LP | Confidential - Available Upon Request | | | | | | |
| 5865853 | 1113 CONNECTICUT ST ASSOCIATION | Confidential - Available Upon Request | | | | | | |
| 5864639 | 1121-1139 4TH STREET, LLC | Confidential - Available Upon Request | | | | | | |
| 5865854 | 1125 BC2 LLC | Confidential - Available Upon Request | | | | | | |
| 5865855 | 1140 HARBOUR WAY S LLC | Confidential - Available Upon Request | | | | | | |
| 5865856 | 1140 HARRISON ASSOCIATES LP | Confidential - Available Upon Request | | | | | | |
| 5865857 | 115 TELEGRAPH, LLC | Confidential - Available Upon Request | | | | | | |
| 5865858 | 1160 Elmer Street, LLC | Confidential - Available Upon Request | | | | | | |
| 6008316 | 1169 EUCLID AVENUE LLC | Confidential - Available Upon Request | | | | | | |
| 5865859 | 1169 MARKET ST, LP | Confidential - Available Upon Request | | | | | | |
| 5865860 | 1185 Terra Bella, LLC | Confidential - Available Upon Request | | | | | | |
| 5865861 | 1185 Terra Bella, LLC | Confidential - Available Upon Request | | | | | | |

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1024 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5865862 | 12 South First Street Owner LLC | Confidential - Available Upon Request | | | | | | |
| 5864579 | 1200 Ashby, LLC. | Confidential - Available Upon Request | | | | | | |
| 5865863 | 1215 BRIGGS LLC | Confidential - Available Upon Request | | | | | | |
| 5865864 | 1228 Thirty-Sixth Avenue, LP | Confidential - Available Upon Request | | | | | | |
| 5865865 | 127 BUCHANAN LLC | Confidential - Available Upon Request | | | | | | |
| 5865866 | 1275 LLC | Confidential - Available Upon Request | | | | | | |
| 5865867 | 1291 Investors, LLC | Confidential - Available Upon Request | | | | | | |
| 5865868 | 1300 FOURTH STREET ASSOCIATES, L.P. Corp | Confidential - Available Upon Request | | | | | | |
| 5865869 | 1313 Franklin, LLC | Confidential - Available Upon Request | | | | | | |
| 5865870 | 1350 4th Street Investors | Confidential - Available Upon Request | | | | | | |
| 5865871 | 1382 San Anselmo Ave | Confidential - Available Upon Request | | | | | | |
| 5865872 | 139 Westside Road LLC | Confidential - Available Upon Request | | | | | | |
| 5865873 | 1394 Harrison Street | Confidential - Available Upon Request | | | | | | |
| 5865874 | 1395 Union I7, LP | Confidential - Available Upon Request | | | | | | |
| 6008654 | 14 Jewel Ct, LLC | Confidential - Available Upon Request | | | | | | |
| 6008655 | 14 Jewel Ct, LLC | Confidential - Available Upon Request | | | | | | |
| 5865875 | 140 MASON, LLC. | Confidential - Available Upon Request | | | | | | |
| 6013913 | 1415 MERIDIAN PLAZA LP | 7700 COLLEGE TOWN DR STE 118 | | | SACRAMENTO | CA | 95826 | |
| 5865876 | 1419 34th Avenue LLC | Confidential - Available Upon Request | | | | | | |
| 5865877 | 1431 Grove LLC | Confidential - Available Upon Request | | | | | | |
| 5865878 | 1431 Jefferson, LLC | Confidential - Available Upon Request | | | | | | |
| 5865879 | 1440 DevCo, LLC | Confidential - Available Upon Request | | | | | | |
| 5865880 | 1446 5TH ST, LLC | Confidential - Available Upon Request | | | | | | |
| 5865881 | 150 Airport SSF, LLC | Confidential - Available Upon Request | | | | | | |
| 5865882 | 1500 MISSION URBAN HOUSING, LP | Confidential - Available Upon Request | | | | | | |
| 5865883 | 1500 San Pablo, LLC | Confidential - Available Upon Request | | | | | | |
| 5865884 | 152 North Third Street LLC | Confidential - Available Upon Request | | | | | | |
| 5865885 | 1532 Harrison Owner, LLC | Confidential - Available Upon Request | | | | | | |
| 5865886 | 160 10th Street LLC | Confidential - Available Upon Request | | | | | | |
| 5865888 | 1610 Golden Gate G1, LP | Confidential - Available Upon Request | | | | | | |
| 5865889 | 167 POWELL LP PARTNERSHIP | Confidential - Available Upon Request | | | | | | |
| 5865890 | 16th Dist Ag Assoc | Confidential - Available Upon Request | | | | | | |
| 5865891 | 1700 Market Street LLC | Confidential - Available Upon Request | | | | | | |
| 5865892 | 1705 Eaton, LLC | Confidential - Available Upon Request | | | | | | |
| 5865893 | 1705 Eaton, LLC | Confidential - Available Upon Request | | | | | | |
| 5864563 | 1715 WASHINGTON ST. LP | Confidential - Available Upon Request | | | | | | |
| 5992429 | 172 Parker Avenue, LLC-Kurzbard, Phylis | 2343 39th Avenue | | | San Francisco | CA | 94116 | |
| 6006990 | 172 Parker Avenue, LLC-Kurzbard, Phylis | 2343 39th Avenue | | | San Francisco | CA | 94116 | |
| 5984310 | 1730 S El Camino Real Partners, LP-Cheung, Queenie | 1730 S El Camino Real | Suite 450 | | San Mateo | CA | 94402 | |
| 5998871 | 1730 S El Camino Real Partners, LP-Cheung, Queenie | 1730 S El Camino Real | Suite 450 | | San Mateo | CA | 94402 | |
| 5865894 | 17390 Monterey Rd LLC | Confidential - Available Upon Request | | | | | | |
| 5865895 | 1799 HAMILTON AVE | Confidential - Available Upon Request | | | | | | |
| 5985561 | 17th Street Launderland-Oh, Seung | 390 Sanchez Street | | | San Francisco | CA | 94114 | |
| 6000123 | 17th Street Launderland-Oh, Seung | 390 Sanchez Street | | | San Francisco | CA | 94114 | |
| 5986217 | 17th Street Launderland-Oh, Steve | 390 Sanchez Street | | | San Francisco | CA | 94114 | |
| 6000778 | 17th Street Launderland-Oh, Steve | 390 Sanchez Street | | | San Francisco | CA | 94114 | |
| 5987921 | 18 Grams, LLC DBA fifty/fifty-Phan, Van | 3157 Geary Blvd | | | San Francisco | CA | 94118 | |
| 6002482 | 18 Grams, LLC DBA fifty/fifty-Phan, Van | 3157 Geary Blvd | | | San Francisco | CA | 94118 | |
| 5865896 | 1800 23RD STREET LLC | Confidential - Available Upon Request | | | | | | |
| 5865897 | 1800 23RD STREET LLC | Confidential - Available Upon Request | | | | | | |
| 5865898 | 181 FREMONT STREET LLC | Confidential - Available Upon Request | | | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088

Page 2 of 1456

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5865899 | 1850 Bryant Land llc. | Confidential - Available Upon Request | | | | | | |
| 5865112 | 1875 MISSION STREET PARTNERS LLC | Confidential - Available Upon Request | | | | | | |
| 5990564 | 1883 new long valley rd-mcewen, chris | 1883 new long valley rd | | | clearlake oaks | CA | 95423 | |
| 6005125 | 1883 new long valley rd-mcewen, chris | 1883 new long valley rd | | | clearlake oaks | CA | 95423 | |
| 5865900 | 1890 PUEBLO, LLC | Confidential - Available Upon Request | | | | | | |
| 5865901 | 19 Bway Tower Development, LLC | Confidential - Available Upon Request | | | | | | |
| 5987539 | 1934-Aivazian, Ted | 34 Sutter Ct | | | Bay Point | CA | 94565 | |
| 6002100 | 1934-Aivazian, Ted | 34 Sutter Ct | | | Bay Point | CA | 94565 | |
| 6008792 | 1935 ADDISON LLC | Confidential - Available Upon Request | | | | | | |
| 5986204 | 1942-LaGalante, Judith | 21117 Brush Rd. | None | | Los Gatos | CA | 95033 | |
| 6000765 | 1942-LaGalante, Judith | 21117 Brush Rd. | None | | Los Gatos | CA | 95033 | |
| 5985568 | 1942-Smith, Calvin | 8608 Jade Crest Ct. | | | Elk Grove | CA | 95624 | |
| 6000129 | 1942-Smith, Calvin | 8608 Jade Crest Ct. | | | Elk Grove | CA | 95624 | |
| 5987078 | 1943-Combs, Roy | 1200 Park Avenue, #245 | 25 | | CHICO | CA | 95928 | |
| 6001639 | 1943-Combs, Roy | 1200 Park Avenue, #245 | 25 | | CHICO | CA | 95928 | |
| 5987693 | 1945-Overman, Ken | 2121 Terry Ave #1502 | | | Seattle | CA | 98121 | |
| 6002254 | 1945-Overman, Ken | 2121 Terry Ave #1502 | | | Seattle | CA | 98121 | |
| 5992627 | 1948-Greene, Brendan | 611 Northern Ave | | | Mill Valley | CA | 94941 | |
| 6007188 | 1948-Greene, Brendan | 611 Northern Ave | | | Mill Valley | CA | 94941 | |
| 5990594 | 1948-POKORNY, RICHARD | 2822 LAKESHORE BLVD | | | LAKEPORT | CA | 95453 | |
| 6005155 | 1948-POKORNY, RICHARD | 2822 LAKESHORE BLVD | | | LAKEPORT | CA | 95453 | |
| 5990865 | 1949-Chang, Samuel | 758 Pacheco Street | | | San Francisco | CA | 94116 | |
| 6005426 | 1949-Chang, Samuel | 758 Pacheco Street | | | San Francisco | CA | 94116 | |
| 5987985 | 1949-Montgomery, Linda | 765 Market Street | 34F | | San Francisco | CA | 94103 | |
| 6002546 | 1949-Montgomery, Linda | 765 Market Street | 34F | | San Francisco | CA | 94103 | |
| 5865902 | 1950 Mission Housing Associates, LP | Confidential - Available Upon Request | | | | | | |
| 5865722 | 1950 MLK, LLC | Confidential - Available Upon Request | | | | | | |
| 5990593 | 1950-Stark, Gary | 22171 NUBBIN LN | | | PALO CEDRO | CA | 96073 | |
| 6005154 | 1950-Stark, Gary | 22171 NUBBIN LN | | | PALO CEDRO | CA | 96073 | |
| 5986797 | 1952-Agnoletti, Susan | 3435 Taper Ave | | | San Jose | CA | 95124 | |
| 6001358 | 1952-Agnoletti, Susan | 3435 Taper Ave | | | San Jose | CA | 95124 | |
| 5989455 | 1952-austin, karla | 2774 SPEARS ROAD | | | EUREKA | CA | 95503 | |
| 6004016 | 1952-austin, karla | 2774 SPEARS ROAD | | | EUREKA | CA | 95503 | |
| 5988066 | 1952-Sarno, Lorene | 221 Hillcrest Avenue | | | Marina | CA | 93933 | |
| 6002628 | 1952-Sarno, Lorene | 221 Hillcrest Avenue | | | Marina | CA | 93933 | |
| 5988849 | 1953-Young, Lynne | 38 PRINCE ROYAL PSGE | | | CORTE MADERA | CA | 94925 | |
| 6003410 | 1953-Young, Lynne | 38 PRINCE ROYAL PSGE | | | CORTE MADERA | CA | 94925 | |
| 5986535 | 1954-Bauer, Laurie | 208 Soledad Place | | | Monterey | CA | 93940 | |
| 6001096 | 1954-Bauer, Laurie | 208 Soledad Place | | | Monterey | CA | 93940 | |
| 5987027 | 1954-Driscoll, Jerry | 725 San Vincente Ave | | | Salinas | CA | 93901 | |
| 6001588 | 1954-Driscoll, Jerry | 725 San Vincente Ave | | | Salinas | CA | 93901 | |
| 5985040 | 1954-Wander, Thomas | PO BOX 617 | | | DIABLO | CA | 94528 | |
| 5999601 | 1954-Wander, Thomas | PO BOX 617 | | | DIABLO | CA | 94528 | |
| 5865903 | 1955 BROADWAY (OAKLAND) OWNER, LLC | Confidential - Available Upon Request | | | | | | |
| 5986641 | 1956-Jeng, Ray | 13495 Beaumont Ave | | | Saratoga | CA | 95070 | |
| 6001202 | 1956-Jeng, Ray | 13495 Beaumont Ave | | | Saratoga | CA | 95070 | |
| 5986707 | 1956-Nelson, Dana | 79 Crazy Horse Canyon | | | Salinas | CA | 93907 | |
| 6001268 | 1956-Nelson, Dana | 79 Crazy Horse Canyon | | | Salinas | CA | 93907 | |
| 5985954 | 1957-Lynch, William | 17947 Pesante Rd | | | Salinas | CA | 93907 | |
| 6000515 | 1957-Lynch, William | 17947 Pesante Rd | | | Salinas | CA | 93907 | |
| 5988752 | 1957-polega, michael | 4044 Pier Pt | | | discovery bay | CA | 94505 | |
| 6003313 | 1957-polega, michael | 4044 Pier Pt | | | discovery bay | CA | 94505 | |
| 5988025 | 1958-NAVEA, DINIA | 1620 ROCKINGHAM TER | | | BRENTWOOD | CA | 94513 | |
| 6002586 | 1958-NAVEA, DINIA | 1620 ROCKINGHAM TER | | | BRENTWOOD | CA | 94513 | |

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1026
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5987791 | 1958-welch, clayton | 3730 N Lakeshore Blvd | | | Loomis | CA | 95650 | |
| 6002352 | 1958-welch, clayton | 3730 N Lakeshore Blvd | | | Loomis | CA | 95650 | |
| 5989735 | 1959-Caminada, Brian | 10095 POMO PLACE | | | GILROY | CA | 95020 | |
| 6004296 | 1959-Caminada, Brian | 10095 POMO PLACE | | | GILROY | CA | 95020 | |
| 5990082 | 1959-Sarragossa, Jeannine | 910 Ashwood Ct | | | Petaluma | CA | 94954 | |
| 6004643 | 1959-Sarragossa, Jeannine | 910 Ashwood Ct | | | Petaluma | CA | 94954 | |
| 5986043 | 1960-Benson, Melody | 807 CARRION CIRCLE | 807 | | Winters | CA | 95694 | |
| 6000604 | 1960-Benson, Melody | 807 CARRION CIRCLE | 807 | | Winters | CA | 95694 | |
| 5988032 | 1961-Angle, Laura | 174 Grand Oak Dr | | | Oroville | CA | 95966 | |
| 6002594 | 1961-Angle, Laura | 174 Grand Oak Dr | | | Oroville | CA | 95966 | |
| 5989823 | 1961-DANIEL, IRENE | 972 RED GUM LN | | | NIPOMO | CA | 93444 | |
| 6004384 | 1961-DANIEL, IRENE | 972 RED GUM LN | | | NIPOMO | CA | 93444 | |
| 5987496 | 1961-Dobbs, Linda | 1281 Sirah Ct. | | | Ukiah | CA | 95482 | |
| 6002057 | 1961-Dobbs, Linda | 1281 Sirah Ct. | | | Ukiah | CA | 95482 | |
| 5986839 | 1961-h, Robert | 15860 Avery Lane | | | Prunedale | CA | 93907 | |
| 6001400 | 1961-h, Robert | 15860 Avery Lane | | | Prunedale | CA | 93907 | |
| 5986401 | 1961-Little, Jeff | 36396 Marciel Ave | | | Madera | CA | 93636 | |
| 6000962 | 1961-Little, Jeff | 36396 Marciel Ave | | | Madera | CA | 93636 | |
| 5986966 | 1963-Dudley, Elizabeth | 107 American Way | | | Vacaville | CA | 95687 | |
| 6001527 | 1963-Dudley, Elizabeth | 107 American Way | | | Vacaville | CA | 95687 | |
| 5987239 | 1963-Salazar, Joanne | 2184 Parkwood Way | | | San Jose | CA | 95125 | |
| 6001800 | 1963-Salazar, Joanne | 2184 Parkwood Way | | | San Jose | CA | 95125 | |
| 5988700 | 1964-CONNER, ROBERT | 2500 Concord Avenue | | | Brentwood | CA | 94513 | |
| 6003261 | 1964-CONNER, ROBERT | 2500 Concord Avenue | | | Brentwood | CA | 94513 | |
| 5986355 | 1964-Phelps, Laura | 317 Oxford Way | | | Santa Cruz | CA | 95060 | |
| 6000916 | 1964-Phelps, Laura | 317 Oxford Way | | | Santa Cruz | CA | 95060 | |
| 5985273 | 1965-Lescoe, Robert | 1232 Sutter Street | | | San Francisco | CA | 94109 | |
| 5999834 | 1965-Lescoe, Robert | 1232 Sutter Street | | | San Francisco | CA | 94109 | |
| 5985005 | 1966-Davis, Ted | 13760 lancaster road | None | | oakdale | CA | 95361 | |
| 5999566 | 1966-Davis, Ted | 13760 lancaster road | None | | oakdale | CA | 95361 | |
| 5989471 | 1966-Rodriguez, romulo | 1266 Rose ave | | | Selma | CA | 93662 | |
| 6004032 | 1966-Rodriguez, romulo | 1266 Rose ave | | | Selma | CA | 93662 | |
| 5990456 | 1967-bettencourt, nancy | po box,601 | | | LUCERNE | CA | 95458 | |
| 6005017 | 1967-bettencourt, nancy | po box,601 | | | LUCERNE | CA | 95458 | |
| 5987913 | 1967-Do, Thao | 731 jenny court | | | san jose | CA | 95138 | |
| 6002474 | 1967-Do, Thao | 731 jenny court | | | san jose | CA | 95138 | |
| 5990739 | 1967-Evinger, Dawn | 540 Jones Street | 303 | | SAN FRANCISCO | CA | 94102 | |
| 6005301 | 1967-Evinger, Dawn | 540 Jones Street | 303 | | SAN FRANCISCO | CA | 94102 | |
| 5988282 | 1968-Arias, Maria | 302 East Moltke St. | same as above | | Daly City | CA | 94014 | |
| 6002843 | 1968-Arias, Maria | 302 East Moltke St. | same as above | | Daly City | CA | 94014 | |
| 5987755 | 1969-Hefter, Edward | 2648 Shadow mountain drive | | | san ramon | CA | 94583 | |
| 6002316 | 1969-Hefter, Edward | 2648 Shadow mountain drive | | | san ramon | CA | 94583 | |
| 5989322 | 1969-Pendleton, Rochelle | 7026 Cerro Ct | | | Anderson | CA | 96007 | |
| 6003883 | 1969-Pendleton, Rochelle | 7026 Cerro Ct | | | Anderson | CA | 96007 | |
| 5991848 | 1970-Stubblefield, Angela | 336 Folsom Dr. | | | Vacaville | CA | 95687 | |
| 6006409 | 1970-Stubblefield, Angela | 336 Folsom Dr. | | | Vacaville | CA | 95687 | |
| 5985723 | 1971-Vieths, Kenneth | 196 Brownwood Ln | | | Oakdale | CA | 95361 | |
| 6000285 | 1971-Vieths, Kenneth | 196 Brownwood Ln | | | Oakdale | CA | 95361 | |
| 5988588 | 1973-Luu, Warren | 659 Frederick Street | | | San Francisco | CA | 94117 | |
| 6003149 | 1973-Luu, Warren | 659 Frederick Street | | | San Francisco | CA | 94117 | |
| 5986607 | 1973-Sciuto, Monica | 174 Carmel Riviera Drive | | | Carmel | CA | 93923 | |
| 6001168 | 1973-Sciuto, Monica | 174 Carmel Riviera Drive | | | Carmel | CA | 93923 | |
| 5991988 | 1974-Farman, Forrest | 3330 CHISOM TRL | | | LOOMIS | CA | 95650 | |
| 6006549 | 1974-Farman, Forrest | 3330 CHISOM TRL | | | LOOMIS | CA | 95650 | |

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1027
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5988246 | 1974-Schultz, Emily | 40 Sunnyside Lane | | | ORINDA | CA | 94563 | |
| 6002806 | 1974-Schultz, Emily | 40 Sunnyside Lane | | | ORINDA | CA | 94563 | |
| 5988195 | 1975-Sakellariou, Kathryn | 1005 Stimel Drive | | | Concord | CA | 94518 | |
| 6002756 | 1975-Sakellariou, Kathryn | 1005 Stimel Drive | | | Concord | CA | 94518 | |
| 5987236 | 1976-Andrade, Sean | 2508 Tea tree Court | | | martinez | CA | 94553 | |
| 6001797 | 1976-Andrade, Sean | 2508 Tea tree Court | | | martinez | CA | 94553 | |
| 5985609 | 1976-Astorga Ruiz, Hilda | 245 La Pala Drive | 40 | | SAN JOSE | CA | 95127 | |
| 6000169 | 1976-Astorga Ruiz, Hilda | 245 La Pala Drive | 40 | | SAN JOSE | CA | 95127 | |
| 5986425 | 1978-Janisch, Kenneth | 15260 Charter Oak Blvd | | | Salinas | CA | 93907 | |
| 6000986 | 1978-Janisch, Kenneth | 15260 Charter Oak Blvd | | | Salinas | CA | 93907 | |
| 5987249 | 1978-Koshnick, Nicholas | 365 N. California Ave | | | Palo Alto | CA | 94301 | |
| 6001810 | 1978-Koshnick, Nicholas | 365 N. California Ave | | | Palo Alto | CA | 94301 | |
| 5991027 | 1978-Lemos, Tiffany | 5425 Spring Cir | | | Placerville | CA | 95667 | |
| 6005588 | 1978-Lemos, Tiffany | 5425 Spring Cir | | | Placerville | CA | 95667 | |
| 5991311 | 1978-Matthews, Pamela | 6195 Shady Acres Dr. | | | Placerville | CA | 95667 | |
| 6005873 | 1978-Matthews, Pamela | 6195 Shady Acres Dr. | | | Placerville | CA | 95667 | |
| 5986171 | 1979-VISWANATHAN, IALITHA | 1571 W El Camino Real | 60 | | Mountain View | CA | 94040 | |
| 5986983 | 1979-VISWANATHAN, IALITHA | 1571 W El Camino Real | 60 | | Mountain View | CA | 94040 | |
| 6000732 | 1979-VISWANATHAN, IALITHA | 1571 W El Camino Real | 60 | | Mountain View | CA | 94040 | |
| 6001544 | 1979-VISWANATHAN, IALITHA | 1571 W El Camino Real | 60 | | Mountain View | CA | 94040 | |
| 5986929 | 1980-carroll, kheena | 6330 gardenia street | 1 | | philadelphia | CA | 19144 | |
| 6001490 | 1980-carroll, kheena | 6330 gardenia street | 1 | | philadelphia | CA | 19144 | |
| 5865904 | 1980s Old Mission Drive, LLC | Confidential - Available Upon Request | | | | | | |
| 5865905 | 1980s Old Mission Drive, LLC | Confidential - Available Upon Request | | | | | | |
| 5989511 | 1980-Sislin, Caitlin | 8335 Appian Way | | | Sebastopol | CA | 95472 | |
| 6004072 | 1980-Sislin, Caitlin | 8335 Appian Way | | | Sebastopol | CA | 95472 | |
| 5987931 | 1981-shannon, derek and courtney | 4833 Accord Court | | | Sacramento | CA | 95842 | |
| 6002492 | 1981-shannon, derek and courtney | 4833 Accord Court | | | Sacramento | CA | 95842 | |
| 5992700 | 1982-Roberts, Bron | 19555 tunnel drive | 26 | | Redding | CA | 96003 | |
| 6007261 | 1982-Roberts, Bron | 19555 tunnel drive | 26 | | Redding | CA | 96003 | |
| 5989220 | 1983-Gazitt, Danielle | 1982 Scott Street | | | San Francisco | CA | 94115 | |
| 6003781 | 1983-Gazitt, Danielle | 1982 Scott Street | | | San Francisco | CA | 94115 | |
| 5986489 | 1984-Ronen, Guy | 122 Crescent Ct | 122 | | Brisbane | CA | 94005 | |
| 6001050 | 1984-Ronen, Guy | 122 Crescent Ct | 122 | | Brisbane | CA | 94005 | |
| 5985221 | 1985-Koenig, Katy | 1475 Lincoln Ave. | Apt 2 | | Burlingame | CA | 94010 | |
| 5999782 | 1985-Koenig, Katy | 1475 Lincoln Ave. | Apt 2 | | Burlingame | CA | 94010 | |
| 5990100 | 1985-Long, Rebecca | PO Box 152 | | | Zamora | CA | 95698 | |
| 6004661 | 1985-Long, Rebecca | PO Box 152 | | | Zamora | CA | 95698 | |
| 5992555 | 1987-Carroll, Merissa | 3472 Bixby rd | | | Cottonwood | CA | 96022 | |
| 6007116 | 1987-Carroll, Merissa | 3472 Bixby rd | | | Cottonwood | CA | 96022 | |
| 5986509 | 1987-Terry, Amanda | 7920 Sandy Hill Dr | | | Salinas | CA | 93907 | |
| 6001070 | 1987-Terry, Amanda | 7920 Sandy Hill Dr | | | Salinas | CA | 93907 | |
| 5988850 | 1987-Wells, Katherine | 216 MORRISSEY BLVD | | | SANTA CRUZ | CA | 95062 | |
| 6003411 | 1987-Wells, Katherine | 216 MORRISSEY BLVD | | | SANTA CRUZ | CA | 95062 | |
| 5987227 | 1988-Felix, Kenol Junior | 1104 Baywood Drive | 127 | | Petaluma | CA | 94954 | |
| 6001788 | 1988-Felix, Kenol Junior | 1104 Baywood Drive | 127 | | Petaluma | CA | 94954 | |
| 5990481 | 1988-Kimball, Ashley | P.o. box 1598 | 12482 foothill blvd | | Clearlake oaks | CA | 95423 | |
| 6005042 | 1988-Kimball, Ashley | P.o. box 1598 | 12482 foothill blvd | | Clearlake oaks | CA | 95423 | |
| 5865906 | 1990 Folsom Housing Associates, L.P | Confidential - Available Upon Request | | | | | | |
| 5989255 | 1991-jasperbatson, Christian | 1035 south st | | | Redding | CA | 96001 | |
| 6003816 | 1991-jasperbatson, Christian | 1035 south st | | | Redding | CA | 96001 | |
| 5990470 | 1991-Maracle, kyndra | 455 Avenue A | | | Lakeport | CA | 95453 | |
| 6005031 | 1991-Maracle, kyndra | 455 Avenue A | | | Lakeport | CA | 95453 | |
| 5990618 | 1994-Hernandez, Julianna | 2905 Rancho Vista Dr | | | Lurcerne | CA | 95458 | |

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1028 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6005179 | 1994-Hernandez, Julianna | 2905 Rancho Vista Dr | | | Lurcerne | CA | 95458 | |
| 5865907 | 1ST DESIGN FORSALE, INC. | Confidential - Available Upon Request | | | | | | |
| 5864900 | 1ST LIGHT ENERGY, INC | Confidential - Available Upon Request | | | | | | |
| 5865908 | 1UP FITNESS GROUP NORTH AMERICA LP | Confidential - Available Upon Request | | | | | | |
| 5864932 | 2 B FARMING | Confidential - Available Upon Request | | | | | | |
| 6011195 | 2 PLUS 3 LLC | 3525 PIEDMONT RD NE BLDG 5 STE 210 | | | ATLANTA | GA | 30305 | |
| 6012264 | 20 BARNESON ASSOCIATION | 20 BARNESON AVE | | | SAN MATEO | CA | 94402 | |
| 6009078 | 200 PAUL, LLC | Confidential - Available Upon Request | | | | | | |
| 6009406 | 201 Broadway Associates LLC c/o The | Confidential - Available Upon Request | | | | | | |
| 5864712 | 201 FOLSOM ACQUISITION, L.P. | Confidential - Available Upon Request | | | | | | |
| 5986307 | 2014-Barclift, Brook | 316 California st | #4 | | Salinas | CA | 93901 | |
| 6000868 | 2014-Barclift, Brook | 316 California st | #4 | | Salinas | CA | 93901 | |
| 5988474 | 2020 Ellis St. HOA-Machado, Jeffery | 2020 Ellis St. | | | San Francisco | CA | 94115 | |
| 6003035 | 2020 Ellis St. HOA-Machado, Jeffery | 2020 Ellis St. | | | San Francisco | CA | 94115 | |
| 5865471 | 2020 INVESTMENT GROUP INC | Confidential - Available Upon Request | | | | | | |
| 5865909 | 2020 INVESTMENT GROUP INC | Confidential - Available Upon Request | | | | | | |
| 5865910 | 2020 INVESTMENT GROUP INC | Confidential - Available Upon Request | | | | | | |
| 5865911 | 2041 Linden Street LLC | Confidential - Available Upon Request | | | | | | |
| 5865912 | 2041 Linden Street LLC | Confidential - Available Upon Request | | | | | | |
| 6010932 | 2050 PARTNERS INC | 81 CORAL DR | | | ORINDA | CA | 94563 | |
| 5865913 | 2060 FOLSOM HOUSING, L.P. | Confidential - Available Upon Request | | | | | | |
| 5986082 | 20th St Associates - Lam, Chiu | 3130 20th Street | | | San Francisco | CA | 94110 | |
| 6000643 | 20th St Associates - Lam, Chiu | 3130 20th Street | | | San Francisco | CA | 94110 | |
| 5865914 | 2111 Herndon LLC | Confidential - Available Upon Request | | | | | | |
| 5865915 | 2120 Saint Francis LLC | Confidential - Available Upon Request | | | | | | |
| 5864236 | 2154 Foote (Q0742-WD) | Confidential - Available Upon Request | | | | | | |
| 6009249 | 217 CONNER, LLC | Confidential - Available Upon Request | | | | | | |
| 5990108 | 21717 Almaden Rd., San Jose Application #11309801-Merschon, Adi | PO Box 73 | | | New Almaden | CA | 95042 | |
| 6004669 | 21717 Almaden Rd., San Jose Application #11309801-Merschon, Adi | PO Box 73 | | | New Almaden | CA | 95042 | |
| 5865916 | 2177 Third Street Property Owner, LLC | Confidential - Available Upon Request | | | | | | |
| 5865917 | 218 27th Avenue LLC | Confidential - Available Upon Request | | | | | | |
| 5865918 | 2227 TAYLOR, LLC | Confidential - Available Upon Request | | | | | | |
| 5865387 | 2245 VALLEYVIEW, L.P. | Confidential - Available Upon Request | | | | | | |
| 5865919 | 226 6TH ST LLC | Confidential - Available Upon Request | | | | | | |
| 5865920 | 2270 BROADWAY OWNER, LP | Confidential - Available Upon Request | | | | | | |
| 5865921 | 230 O'CONNER VENTURES, LLC | Confidential - Available Upon Request | | | | | | |
| 5865922 | 2322 LOMBARD ST, LLC | Confidential - Available Upon Request | | | | | | |
| 5990620 | 2339 Ward St/Berkeley-Shehabi, Farrokh | 2633 La Honda Ave | | | Elcerrito | CA | 94530 | |
| 6005181 | 2339 Ward St/Berkeley-Shehabi, Farrokh | 2633 La Honda Ave | | | Elcerrito | CA | 94530 | |
| 5865923 | 2346 Lombard St LLC | Confidential - Available Upon Request | | | | | | |
| 5865924 | 2349 SHIBLEY, LLC | Confidential - Available Upon Request | | | | | | |
| 5865925 | 235 CORTLAND AVE LLC | Confidential - Available Upon Request | | | | | | |
| 5865926 | 2440 VAN NESS LP | Confidential - Available Upon Request | | | | | | |
| 5865927 | 2444 LOMBARD STREET, LLC | Confidential - Available Upon Request | | | | | | |
| 5864302 | 246 First St. (SF) Owner, LLC | Confidential - Available Upon Request | | | | | | |
| 5865928 | 250 Ninth Avenue Partners, LLC | Confidential - Available Upon Request | | | | | | |
| 5865929 | 2527 SAN PABLO LLC | Confidential - Available Upon Request | | | | | | |
| 5984354 | 256 North San Mateo Drive Company-Ellerhorst, Tom | 256 N San Mateo Dr | #1 | | San Mateo | CA | 94401 | |
| 5998915 | 256 North San Mateo Drive Company-Ellerhorst, Tom | 256 N San Mateo Dr | #1 | | San Mateo | CA | 94401 | |
| 5865930 | 25906 Gading Road Hayward Inc. | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5991650 | 2595 Mission Street LLC-Brennan, Mark | 50 Everson Street | | | San Francisco | CA | 94131 | |
| 6006212 | 2595 Mission Street LLC-Brennan, Mark | 50 Everson Street | | | San Francisco | CA | 94131 | |
| 5865675 | 25th District Agricultural Association | Confidential - Available Upon Request | | | | | | |
| 5988722 | 2600 Basement Inc. DBA Blind Tiger-Liang, Benjamin | 2600 Telegraph ave | Ste B | | oakland | CA | 94612 | |
| 6003283 | 2600 Basement Inc. DBA Blind Tiger-Liang, Benjamin | 2600 Telegraph ave | Ste B | | oakland | CA | 94612 | |
| 6009449 | 2614 Buchanan Street Homeowners Association | Confidential - Available Upon Request | | | | | | |
| 5865931 | 2621 HARRISON STREET LLC | Confidential - Available Upon Request | | | | | | |
| 5865932 | 2631 Durant Developer, LLC | Confidential - Available Upon Request | | | | | | |
| 5865933 | 2675 GEARY BOULEVARD LP | Confidential - Available Upon Request | | | | | | |
| 5865934 | 2728 Pacific LLC | Confidential - Available Upon Request | | | | | | |
| 5865089 | 275 Atherton Avenue Partners, LLC | Confidential - Available Upon Request | | | | | | |
| 5865935 | 27th & Telegraph, LLC | Confidential - Available Upon Request | | | | | | |
| 5865936 | 2821 ECR, LLC | Confidential - Available Upon Request | | | | | | |
| 5865937 | 2821 EL CAMINO REAL, L.P. | Confidential - Available Upon Request | | | | | | |
| 5865938 | 2868 Hannah St, LLC | Confidential - Available Upon Request | | | | | | |
| 5865939 | 2880 STEVENS CREEK LLC | Confidential - Available Upon Request | | | | | | |
| 5865940 | 2970 Summit Apartments LLC | Confidential - Available Upon Request | | | | | | |
| 5990915 | 29SC Hayward Berry, LP-Phipps, Julieann | 4080 Campbell Ave. | | | Menlo Park | CA | 94025 | |
| 6005476 | 29SC Hayward Berry, LP-Phipps, Julieann | 4080 Campbell Ave. | | | Menlo Park | CA | 94025 | |
| 6010967 | 2ND WATCH INC | 2310 N MOLTER AVE STE 130 | | | LIBERTY LAKE | WA | 99019 | |
| 6011121 | 3 DAY BLINDS LLC | 167 TECHNOLOGY DR | | | IRVINE | CA | 92618 | |
| 5865941 | 3 J Investments, LLC | Confidential - Available Upon Request | | | | | | |
| 6012978 | 3 PHAZE ELECTRIC | 2099 BRENNAN LN | | | MANTECA | CA | 95337 | |
| 6012808 | 3 POINT PAYMENT PROCESSING INC | 3500 WILLOW LAKE BLVD STE 200 | | | ST PAUL | MN | 55110 | |
| 5987769 | 3 Pyramids-Ibrahim, Sameh | 3509 Clayton Rd. | | | Concord | CA | 94519 | |
| 6002330 | 3 Pyramids-Ibrahim, Sameh | 3509 Clayton Rd. | | | Concord | CA | 94519 | |
| 5989846 | 3 Seasons Thai Bistro-Phaothongsuk, Suteerasa | 1506 Leimert Blvd | | | Oakland | CA | 94602 | |
| 6004407 | 3 Seasons Thai Bistro-Phaothongsuk, Suteerasa | 1506 Leimert Blvd | | | Oakland | CA | 94602 | |
| 5865942 | 3- WAY FARMS, INC | Confidential - Available Upon Request | | | | | | |
| 6008422 | 30 CRESCENT ROAD LLC | Confidential - Available Upon Request | | | | | | |
| 5865800 | 3001 ECR PARTNERS LLC | Confidential - Available Upon Request | | | | | | |
| 5865801 | 303 AUSTIN STREET LLC | Confidential - Available Upon Request | | | | | | |
| 5865802 | 303 Baldwin, LP | Confidential - Available Upon Request | | | | | | |
| 5865803 | 305 burlingame investments llc | Confidential - Available Upon Request | | | | | | |
| 5865804 | 3060 FILLMORE CENTERCAL LLC | Confidential - Available Upon Request | | | | | | |
| 5865805 | 3093 Broadway Holdings, L.L.C. a Delaware limited liability company | Confidential - Available Upon Request | | | | | | |
| 5865806 | 30th Civil Engineering Squadron | Confidential - Available Upon Request | | | | | | |
| 5865321 | 3134 24th St LLC | Confidential - Available Upon Request | | | | | | |
| 5865807 | 3150 Third LLC | Confidential - Available Upon Request | | | | | | |
| 5981566 | 31st Union (Golden State Partners LLC), Hunsaker, David | 810 Crossway Road | 5 South Ellsworth Ave | | San Mateo | CA | 94401 | |
| 5981579 | 31st Union (Golden State Partners LLC), Hunsaker, David | 810 Crossway Road | 5 South Ellsworth Ave | | San Mateo | CA | 94401 | |
| 5995893 | 31st Union (Golden State Partners LLC), Hunsaker, David | 810 Crossway Road | 5 South Ellsworth Ave | | San Mateo | CA | 94401 | |
| 5995906 | 31st Union (Golden State Partners LLC), Hunsaker, David | 810 Crossway Road | 5 South Ellsworth Ave | | San Mateo | CA | 94401 | |
| 5865808 | 3228 ADELINE LLC | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5865809 | 3255 Scott Boulevard, LLC | Confidential - Available Upon Request | | | | | | |
| 5865810 | 326FIRST LLC | Confidential - Available Upon Request | | | | | | |
| 5865811 | 3300 BROADWAY INVESTORS, LLC | Confidential - Available Upon Request | | | | | | |
| 5865812 | 3310 Mission LP | Confidential - Available Upon Request | | | | | | |
| 5984259 | 3318 California Street HOA-Bercovich, David | 473 Parker Ave | | | San Francisco | CA | 94118 | |
| 5998821 | 3318 California Street HOA-Bercovich, David | 473 Parker Ave | | | San Francisco | CA | 94118 | |
| 5865813 | 345 6TH STREET, LLC | Confidential - Available Upon Request | | | | | | |
| 5865814 | 345 6th, LLC | Confidential - Available Upon Request | | | | | | |
| 5865815 | 348 OAKVIEW DRIVE LLC | Confidential - Available Upon Request | | | | | | |
| 5865816 | 350 11TH STREET LLC | Confidential - Available Upon Request | | | | | | |
| 5865817 | 3525 17th Street Partners LLC | Confidential - Available Upon Request | | | | | | |
| 5865818 | 353 Kearny Street | Confidential - Available Upon Request | | | | | | |
| 5865819 | 353 Kearny Street | Confidential - Available Upon Request | | | | | | |
| 5992077 | 35th Ave Union 76 Inc-Thai, Khafom | 3070 Fruitvale Ave | | | Oakland | CA | 94602 | |
| 6006638 | 35th Ave Union 76 Inc-Thai, Khafom | 3070 Fruitvale Ave | | | Oakland | CA | 94602 | |
| 6013693 | 35TH DISTRICT AGRICULTURAL ASSN | 900 MARTIN LUTHER KING JR WY | | | MERCED | CA | 95340 | |
| 5865820 | 360 Fifth LLC | Confidential - Available Upon Request | | | | | | |
| 5865353 | 360 VENTURES II, LLC | Confidential - Available Upon Request | | | | | | |
| 5990417 | 3622-Bastoni, Robert | 6200 Channel Dr | | | Santa Rosa | CA | 95409 | |
| 6004978 | 3622-Bastoni, Robert | 6200 Channel Dr | | | Santa Rosa | CA | 95409 | |
| 5865821 | 363 6th, LLC | Confidential - Available Upon Request | | | | | | |
| 5865822 | 3631 Seaport LLC | Confidential - Available Upon Request | | | | | | |
| 5865545 | 370 CATHERINE LLC | Confidential - Available Upon Request | | | | | | |
| 5865823 | 3701 Noriega Street LLC | Confidential - Available Upon Request | | | | | | |
| 5865824 | 3701 Noriega Street LLC | Confidential - Available Upon Request | | | | | | |
| 6009110 | 385 OAKDALE HARRIS LLC | Confidential - Available Upon Request | | | | | | |
| 5865825 | 3910 24TH ST LLC | Confidential - Available Upon Request | | | | | | |
| 6008481 | 399 FREMONT LLC | Confidential - Available Upon Request | | | | | | |
| 5865826 | 39th St Properties | Confidential - Available Upon Request | | | | | | |
| 5865827 | 3B Developement | Confidential - Available Upon Request | | | | | | |
| 5865828 | 3B Development Inc. | Confidential - Available Upon Request | | | | | | |
| 5865829 | 3B DEVELOPMENT, INC. | Confidential - Available Upon Request | | | | | | |
| 6012454 | 3D INFOTECH INC | 7 HUBBLE | | | IRVINE | CA | 92618 | |
| 6011265 | 3DEGREES GROUP INC | 407 SANSOME ST 4TH FL | | | SAN FRANCISCO | CA | 94111 | |
| 6011212 | 3QC INC | 950 GLENN DR STE 200 | | | FOLSOM | CA | 95630 | |
| 5865830 | 3RD STREET PROPERTIES, LLC | Confidential - Available Upon Request | | | | | | |
| 6012531 | 3V GEOMATICS INC | 4350 ARBUTUS STREET | | | VANCOUVER | BC | V6J4A2 | Canada |
| 5988174 | 4 G Ranch Duck Club-Grillat, Richard | 4740 Vogelsang Lane | | | Placerville | CA | 95667 | |
| 6002735 | 4 G Ranch Duck Club-Grillat, Richard | 4740 Vogelsang Lane | | | Placerville | CA | 95667 | |
| 5979773 | 4 Starr Auto Park, Renee Skidmore | PO BOx 1321 | 16235 Main Street | | Lower Lake | CA | 95457 | |
| 5993183 | 4 Starr Auto Park, Renee Skidmore | PO BOx 1321 | 16235 Main Street | | Lower Lake | CA | 95457 | |
| 5864546 | 400 MAIN MORRIS, LLC | Confidential - Available Upon Request | | | | | | |
| 5865831 | 4080 Vineyard, LLC | Confidential - Available Upon Request | | | | | | |
| 5865832 | 411 W MACARTHUR LLC | Confidential - Available Upon Request | | | | | | |
| 6008982 | 41100 BOYCE ROAD LLC | Confidential - Available Upon Request | | | | | | |
| 5865833 | 4183 Big Ranch, LLC | Confidential - Available Upon Request | | | | | | |
| 5865834 | 426 Eleven, LLC | Confidential - Available Upon Request | | | | | | |
| 6009243 | 435 Duboce Ave, LLC | Confidential - Available Upon Request | | | | | | |
| 6009090 | 437 DUNCAN ST, LLC | Confidential - Available Upon Request | | | | | | |
| 5865835 | 450 Maple, LLC | Confidential - Available Upon Request | | | | | | |
| 5865836 | 455 FELL LP | Confidential - Available Upon Request | | | | | | |
| 5865837 | 4690 tompkins development llc | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6009452 | 4740 ECR -LOS ALTOS LLC | Confidential - Available Upon Request | | | | | | |
| 5865838 | 475 SIXTH STREET SF LLC | Confidential - Available Upon Request | | | | | | |
| 5865839 | 4833 CPV LLC | Confidential - Available Upon Request | | | | | | |
| 5865840 | 487 MCKINLEY, LLC | Confidential - Available Upon Request | | | | | | |
| 5865943 | 490 SVN HOUSING ASSOCIATES, LP | Confidential - Available Upon Request | | | | | | |
| 5865944 | 492Randolph, LLC | Confidential - Available Upon Request | | | | | | |
| 5865327 | 4-F RANCHES CORPORATION | Confidential - Available Upon Request | | | | | | |
| 5865945 | 4M Khouri Properties, LLC | Confidential - Available Upon Request | | | | | | |
| 5865946 | 4th & Harrison SF, LLC | Confidential - Available Upon Request | | | | | | |
| 5865947 | 500 MILLER AVE LLC | Confidential - Available Upon Request | | | | | | |
| 5865710 | 515 WORK ST GP | Confidential - Available Upon Request | | | | | | |
| 5865948 | 52 Alpine LLC | Confidential - Available Upon Request | | | | | | |
| 5865949 | 525 Oxford, LLC | Confidential - Available Upon Request | | | | | | |
| 5865950 | 530 Walnut St., LLC | Confidential - Available Upon Request | | | | | | |
| 5865951 | 533 Clayton Street LLC, DE, LIMITED LIABILITY CO | Confidential - Available Upon Request | | | | | | |
| 5865952 | 537 Grove St LLC | Confidential - Available Upon Request | | | | | | |
| 5865953 | 540 De Haro LLC | Confidential - Available Upon Request | | | | | | |
| 5865954 | 544 Magnolia LP | Confidential - Available Upon Request | | | | | | |
| 5865955 | 55 Dolores St LLC | Confidential - Available Upon Request | | | | | | |
| 5865957 | 57 Taylor I7, LP | Confidential - Available Upon Request | | | | | | |
| 5865958 | 570 O'FARRELL STREET, LLC | Confidential - Available Upon Request | | | | | | |
| 6008372 | 575 ETHEL AVE, LLC | Confidential - Available Upon Request | | | | | | |
| 5865959 | 578 CLEVELAND LLC | Confidential - Available Upon Request | | | | | | |
| 5987726 | 588 Missouri Strret HOA-Trinh, David | 588 Missouri St | B | | San Francisco | CA | 94107 | |
| 6002287 | 588 Missouri Strret HOA-Trinh, David | 588 Missouri St | B | | San Francisco | CA | 94107 | |
| 5865960 | 5TH & G PLAZA INC | Confidential - Available Upon Request | | | | | | |
| 5865961 | 5th Street Jr, LLC | Confidential - Available Upon Request | | | | | | |
| 5989599 | 600 Missouri St. Housemeter-Yang, Austin | 600A Missouri St | | | San Francisco | CA | 94107 | |
| 6004160 | 600 Missouri St. Housemeter-Yang, Austin | 600A Missouri St | | | San Francisco | CA | 94107 | |
| 5865962 | 6098 Mission Llc | Confidential - Available Upon Request | | | | | | |
| 5865137 | 610 Weddell-Sunnyvale, LLC | Confidential - Available Upon Request | | | | | | |
| 5865963 | 6200 GR, LLC | Confidential - Available Upon Request | | | | | | |
| 5865964 | 625 SAN ANSELMO LLC | Confidential - Available Upon Request | | | | | | |
| 5865965 | 626 51ST STREET LLC | Confidential - Available Upon Request | | | | | | |
| 5865966 | 6300 Shattuck LLC | Confidential - Available Upon Request | | | | | | |
| 5865595 | 650 Live Oaks, LLC | Confidential - Available Upon Request | | | | | | |
| 5865967 | 657-667 Mission Property Owner LLC | Confidential - Available Upon Request | | | | | | |
| 5865968 | 681 FLORIDA HOUSING ASSOCIATES, LP | Confidential - Available Upon Request | | | | | | |
| 5865317 | 69 CAROL LN., L.P. | Confidential - Available Upon Request | | | | | | |
| 5865969 | 7 Hills, Inc. | Confidential - Available Upon Request | | | | | | |
| 5865970 | 7 I LLC | Confidential - Available Upon Request | | | | | | |
| 5990769 | 7 Mile House-Garcia, Vanessa | 2800 Bayshore Blvd. | | | Brisbane | CA | 94005 | |
| 6005330 | 7 Mile House-Garcia, Vanessa | 2800 Bayshore Blvd. | | | Brisbane | CA | 94005 | |
| 6009364 | 701 CONGO LLC | Confidential - Available Upon Request | | | | | | |
| 5865971 | 706 MISSION STREET CO LLC | Confidential - Available Upon Request | | | | | | |
| 5865972 | 706-716 Santa Cruz Ave., LLC | Confidential - Available Upon Request | | | | | | |
| 5865103 | 71 CAROL LN., L.P. | Confidential - Available Upon Request | | | | | | |
| 5865973 | 7100 GUINDA HOLDINGS LLC | Confidential - Available Upon Request | | | | | | |
| 5980222 | 72 Hour LLC dba Chevrolet of Watsonville, Chevrolet of Watsonville | 490 Auto Center Dr | | | Watsonville | CA | 95076 | |
| 5993818 | 72 Hour LLC dba Chevrolet of Watsonville, Chevrolet of Watsonville | 490 Auto Center Dr | | | Watsonville | CA | 95076 | |
| 5990909 | 72876834-quintana, claudia | 1811 primrose lane | | | pinole | CA | 94564 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6005470 | 72876834-quintana, claudia | 1811 primrose lane | | | pinole | CA | 94564 | |
| 5865975 | 737 Buena Vista LLC | Confidential - Available Upon Request | | | | | | |
| 6008997 | 74 Monte Vista, LLC | Confidential - Available Upon Request | | | | | | |
| 5865976 | 755 Bush St., LLC | Confidential - Available Upon Request | | | | | | |
| 5985372 | 76 El Cerrito Gas Station-Begum, Bushra | 3160 Carlson Blvd | | | El Cerrito | CA | 94530 | |
| 5999933 | 76 El Cerrito Gas Station-Begum, Bushra | 3160 Carlson Blvd | | | El Cerrito | CA | 94530 | |
| 5865977 | 77 FEDERAL ST LLC | Confidential - Available Upon Request | | | | | | |
| 5865978 | 772 Corona Rd, LLC | Confidential - Available Upon Request | | | | | | |
| 5984813 | 782 Berryessa Rental-Chai, Ten | 1588 Daphne Dr., | | | San Jose | CA | 95129 | |
| 5999374 | 782 Berryessa Rental-Chai, Ten | 1588 Daphne Dr., | | | San Jose | CA | 95129 | |
| 5986951 | 7Eleven-Chahal, Ravi | 701 S . Elm St | | | arroyo grande | CA | 93420 | |
| 6001512 | 7Eleven-Chahal, Ravi | 701 S . Elm St | | | arroyo grande | CA | 93420 | |
| 5865979 | 7TH Standard Ranch Co | Confidential - Available Upon Request | | | | | | |
| 5865980 | 8 Wildwood LLC | Confidential - Available Upon Request | | | | | | |
| 5865981 | 80 Macbain, LLC | Confidential - Available Upon Request | | | | | | |
| 5865982 | 809 Montgomery, LLC | Confidential - Available Upon Request | | | | | | |
| 6009434 | 825 STEWART ACQUISITIONS PARTNERS LLC | Confidential - Available Upon Request | | | | | | |
| 5865983 | 830 CDM LLC | Confidential - Available Upon Request | | | | | | |
| 5989668 | 834 7th Ave Crockett,ca-Alvarado, Dominic | 834 7th ave | | | Crockett | CA | 94525 | |
| 6004229 | 834 7th Ave Crockett,ca-Alvarado, Dominic | 834 7th ave | | | Crockett | CA | 94525 | |
| 5992785 | 834-Drake, Joshua | 12127 Shaver Ln | | | REDDING | CA | 96003 | |
| 6007346 | 834-Drake, Joshua | 12127 Shaver Ln | | | REDDING | CA | 96003 | |
| 5865984 | 855 FRONT ST LLC | Confidential - Available Upon Request | | | | | | |
| 5865985 | 855 Main Street RWC | Confidential - Available Upon Request | | | | | | |
| 5992347 | 858 glow skin care-sikes, leah | 858 second street | | | santa rosa | CA | 95404 | |
| 6006908 | 858 glow skin care-sikes, leah | 858 second street | | | santa rosa | CA | 95404 | |
| 5865986 | 88 Broadway Family LP | Confidential - Available Upon Request | | | | | | |
| 5865987 | 8M Property-1, LLC | Confidential - Available Upon Request | | | | | | |
| 5984788 | 8th Avenue Road Fund-Goucher, Judy | PO Box 863 | | | Trinidad | CA | 95570 | |
| 5999349 | 8th Avenue Road Fund-Goucher, Judy | PO Box 863 | | | Trinidad | CA | 95570 | |
| 5990414 | 901 E Street, LLC-Hunt, Marshall | PO Box 314 | | | Belvedere | CA | 94920 | |
| 6004975 | 901 E Street, LLC-Hunt, Marshall | PO Box 314 | | | Belvedere | CA | 94920 | |
| 5987825 | 902 Fulton Mall, LLC-Pak, Shari | 1459 North Occidental Blvd | | | Los Angeles | CA | 90026 | |
| 6002386 | 902 Fulton Mall, LLC-Pak, Shari | 1459 North Occidental Blvd | | | Los Angeles | CA | 90026 | |
| 5987058 | 906 Villa LLC-Diamond, Lee | P.O. Box 460484 | | | San Francisco | CA | 94146 | |
| 6001619 | 906 Villa LLC-Diamond, Lee | P.O. Box 460484 | | | San Francisco | CA | 94146 | |
| 5865988 | 949 Ruff Dr Associates, LLC | Confidential - Available Upon Request | | | | | | |
| 5865989 | 950 Macadamia | Confidential - Available Upon Request | | | | | | |
| 5865990 | 950 PROPERTY LLC | Confidential - Available Upon Request | | | | | | |
| 5865991 | 950 TENNESSEE LLC | Confidential - Available Upon Request | | | | | | |
| 5865992 | 955 PAGE ST LLC | Confidential - Available Upon Request | | | | | | |
| 5865993 | 972 MISSION LLC | Confidential - Available Upon Request | | | | | | |
| 5991583 | 980 Covington LLC - Nguyen, Hiep | 496 First St, #200 | | | Los Altos | CA | 94022 | |
| 6006144 | 980 Covington LLC - Nguyen, Hiep | 496 First St, #200 | | | Los Altos | CA | 94022 | |
| 5865994 | 980 COVINGTON, LLC | Confidential - Available Upon Request | | | | | | |
| 6008729 | 990 GEARY C1 | Confidential - Available Upon Request | | | | | | |
| 5865995 | 994 Guerrero C1, LP | Confidential - Available Upon Request | | | | | | |
| 5990005 | A & D CHEVRON GROUP LLC-KHAHERA, AVTAR | 99 placerville drive | | | PLACERVILLE | CA | 95667 | |
| 6004566 | A & D CHEVRON GROUP LLC-KHAHERA, AVTAR | 99 placerville drive | | | PLACERVILLE | CA | 95667 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5865996 | A & E ELECTRICAL INC | Confidential - Available Upon Request | | | | | | |
| 6012089 | A & J ELECTRIC CABLE | 1932 W WINTON AVE #9 | | | HAYWARD | CA | 94545 | |
| 5865997 | A & M Ranch | Confidential - Available Upon Request | | | | | | |
| 5986518 | A & O Specialty Pharmacy-Gonzales, Aaron | 26 s filice st | | | Salinas | CA | 93901 | |
| 6001079 | A & O Specialty Pharmacy-Gonzales, Aaron | 26 s filice st | | | Salinas | CA | 93901 | |
| 6010972 | A & P HELICOPTERS INC | 1778 RICHVALE HWY | | | RICHVALE | CA | 95974 | |
| 5865998 | A & Q ELECTRICAL INC | Confidential - Available Upon Request | | | | | | |
| 5985650 | A & R Body Shop-Ramirez, Samuel | 608 Wible Rd | | | Bakersfield | CA | 93307 | |
| 6000211 | A & R Body Shop-Ramirez, Samuel | 608 Wible Rd | | | Bakersfield | CA | 93307 | |
| 5865999 | A C ELECTRIC | Confidential - Available Upon Request | | | | | | |
| 5866000 | A Gifted Education, Inc. | Confidential - Available Upon Request | | | | | | |
| 6011231 | A M WIGHTON & SONS INC | 4096 HORIZON LN | | | SAN LUIS OBISPO | CA | 93401-7591 | |
| 6011106 | A PLUS TREE INC | 3490 BUSKIRK AVE | | | PLEASANT HILL | CA | 94523 | |
| 6012790 | A RUIZ CONSTRUCTION CO & ASSOC INC | 1601 CORTLAND AVE | | | SAN FRANCISCO | CA | 94110 | |
| 5980555 | A Sambado & Son Inc, Lawrence Sambado | PO Box 461 | .4mi W/O Duncan 1/2mi | | Linden | CA | 95236 | |
| 5994261 | A Sambado & Son Inc, Lawrence Sambado | PO Box 461 | .4mi W/O Duncan 1/2mi | | Linden | CA | 95236 | |
| 5982185 | A Sedgwick Company Vericlaim | 2281 Lava Ridge Ct, Ste 360 | | | Roseville | CA | 95661 | |
| 5996636 | A Sedgwick Company Vericlaim | 2281 Lava Ridge Ct, Ste 360 | | | Roseville | CA | 95661 | |
| 5989520 | A Simple Solution-Jaroszek Jr, Tom | 1744 G St. | Ste G | | Merced | CA | 95340 | |
| 6004081 | A Simple Solution-Jaroszek Jr, Tom | 1744 G St. | Ste G | | Merced | CA | 95340 | |
| 6012014 | A TEICHERT AND SON INC | P.O. BOX 15002 | | | SACRAMENTO | CA | 95851 | |
| 5866001 | A U Energy, LLC | Confidential - Available Upon Request | | | | | | |
| 6013855 | A&E COURT REPORTERS INC | 2420 W CARSON ST #125 | | | TORRANCE | CA | 90501 | |
| 5866003 | A&E ELECTRICAL INC | Confidential - Available Upon Request | | | | | | |
| 5866002 | A&E ELECTRICAL INC | Confidential - Available Upon Request | | | | | | |
| 5866004 | A&E ELECTRICAL INC | Confidential - Available Upon Request | | | | | | |
| 5866005 | A&E ELECTRICAL INC | Confidential - Available Upon Request | | | | | | |
| 5866006 | A&H INVESTMENT | Confidential - Available Upon Request | | | | | | |
| 5866007 | A&H INVESTMENT LLC | Confidential - Available Upon Request | | | | | | |
| 5866008 | A&N INVESTMENTS LLC | Confidential - Available Upon Request | | | | | | |
| 5986133 | A&S Squab-JAMISON, ALLEN | 7051 PATTERSON ROAD | | | OAKDALE | CA | 95361 | |
| 6000694 | A&S Squab-JAMISON, ALLEN | 7051 PATTERSON ROAD | | | OAKDALE | CA | 95361 | |
| 5866009 | A. & G. Montna Properties, LP | Confidential - Available Upon Request | | | | | | |
| 5986463 | A. Art Kaslow, DDS-Kaslow, Art | 795 Alamo Pintado Rd | | | Solvang | CA | 93463 | |
| 6001024 | A. Art Kaslow, DDS-Kaslow, Art | 795 Alamo Pintado Rd | | | Solvang | CA | 93463 | |
| 5992416 | A. Teichert & Son, Inc.-McClintock, Casey | 2281 Lava Ridge Ct | 360 | | Roseville | CA | 95662 | |
| 6006977 | A. Teichert & Son, Inc.-McClintock, Casey | 2281 Lava Ridge Ct | 360 | | Roseville | CA | 95662 | |
| 5866010 | A.D. Seeno Construction Company, Inc. | Confidential - Available Upon Request | | | | | | |
| 5866011 | A.W. Johnson & Son | Confidential - Available Upon Request | | | | | | |
| 5981563 | A/S/O Attilla Danku, Farmer's Insurance | P.O. Box 268992 | | | Oklahoma City | CA | 73126-8992 | |
| 5995881 | A/S/O Attilla Danku, Farmer's Insurance | P.O. Box 268992 | | | Oklahoma City | CA | 73126-8992 | |
| 5980879 | A/S/O Fred Valle, Progressive Insurance | P.O. Box 512929 | | | Los Angeles | CA | 90051-0929 | |
| 5994686 | A/S/O Fred Valle, Progressive Insurance | P.O. Box 512929 | | | Los Angeles | CA | 90051-0929 | |
| 5981497 | A/S/O JASON MARTIN, MERCURY INS. CO | PO Box 10730 | | | Santa Ana | CA | 92711 | |
| 5995808 | A/S/O JASON MARTIN, MERCURY INS. CO | PO Box 10730 | | | Santa Ana | CA | 92711 | |
| 5981997 | A/S/O Nanette Bosworth, Liberty Mutual | P.O. Box 515097 | | | Los Angeles | CA | 90051-5097 | |
| 5996416 | A/S/O Nanette Bosworth, Liberty Mutual | P.O. Box 515097 | | | Los Angeles | CA | 90051-5097 | |
| 5866012 | A0690 WINDSOR LP | Confidential - Available Upon Request | | | | | | |
| 6010928 | A-1 ADVANTAGE ASPHALT INC | 1308 PLACER LANE | | | SACRAMENTO | CA | 95827 | |
| 5866013 | A1 ELECTRICAL | Confidential - Available Upon Request | | | | | | |
| 5972726 | A1 food Store, Singh Harbans | 75 Coombs St | | | Napa | CA | 94559 | |
| 5993649 | A1 food Store, Singh Harbans | 75 Coombs St | | | Napa | CA | 94559 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 11 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1034
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6011467 | A-1 MILMAC INC | 460 CABOT RD | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 5864258 | A100US LLC | Confidential - Available Upon Request | | | | | | |
| 5866014 | A3 Hospitality Natomas LLC | Confidential - Available Upon Request | | | | | | |
| 5983733 | AAA | PO BOX 24523 | | | OAKLAND | CA | 94623 | |
| 5984072 | AAA | PO BOX 24523 | | | OAKLAND | CA | 94623 | |
| 5998294 | AAA | PO BOX 24523 | | | OAKLAND | CA | 94623 | |
| 5998633 | AAA | PO BOX 24523 | | | OAKLAND | CA | 94623 | |
| 5980970 | AAA /Van Hagen | PO BOX 24523 | | | OAKLAND | CA | 94623 | |
| 5994817 | AAA /Van Hagen | PO BOX 24523 | | | OAKLAND | CA | 94623 | |
| 5866015 | AAA BUKATY DEVELOPMENT | Confidential - Available Upon Request | | | | | | |
| 5866016 | AAA BUKATY DEVELOPMENT | Confidential - Available Upon Request | | | | | | |
| 5983954 | AAA Claims aso C. Henderson, AAA Claims | PO BOX 24523 | | | OAKLAND | CA | 94623 | |
| 5992251 | AAA Claims aso C. Henderson, AAA Claims | PO BOX 24523 | | | OAKLAND | CA | 94623 | |
| 5998515 | AAA Claims aso C. Henderson, AAA Claims | PO BOX 24523 | | | OAKLAND | CA | 94623 | |
| 6006812 | AAA Claims aso C. Henderson, AAA Claims | PO BOX 24523 | | | OAKLAND | CA | 94623 | |
| 5980654 | AAA Insurance | P.O. Box 24523 | | | Oakland | CA | 94623-9839 | |
| 5983097 | AAA Insurance | P.O. Box 24523 | | | Oakland | CA | 94623-1523 | |
| 5994378 | AAA Insurance | P.O. Box 24523 | | | Oakland | CA | 94623-9839 | |
| 5997658 | AAA Insurance | P.O. Box 24523 | | | Oakland | CA | 94623-1523 | |
| 5981987 | AAA Insurance - Li Ling, Hui | PO BOX 24523 | | | OAKLAND | CA | 94623 | |
| 5996406 | AAA Insurance - Li Ling, Hui | PO BOX 24523 | | | OAKLAND | CA | 94623 | |
| 5979886 | AAA Insurance  Oakland, Vaughn Woodberry - Claimant | PO BOX 24523 | | | OAKLAND | CA | 94623 | |
| 5982154 | AAA Insurance  Oakland, Vaughn Woodberry - Claimant | PO BOX 24523 | | | OAKLAND | CA | 94623 | |
| 5993308 | AAA Insurance  Oakland, Vaughn Woodberry - Claimant | PO BOX 24523 | | | OAKLAND | CA | 94623 | |
| 5996604 | AAA Insurance  Oakland, Vaughn Woodberry - Claimant | PO BOX 24523 | | | OAKLAND | CA | 94623 | |
| 5917085 | AAA Insurance - Razvi, Syed Basit | 16784 Road 30 1/2 | | | Madera | CA | 93636 | |
| 5994064 | AAA Insurance - Razvi, Syed Basit | 16784 Road 30 1/2 | | | Madera | CA | 93636 | |
| 5980792 | AAA Insurance, Laurie Gloria | PO BOX 24523 | | | OAKLAND | CA | 94623 | |
| 5994564 | AAA Insurance, Laurie Gloria | PO BOX 24523 | | | OAKLAND | CA | 94623 | |
| 5974240 | AAA Insurance, Shanisty Whittington | PO BOX 24523 | | | OAKLAND | CA | 94623 | |
| 5993509 | AAA Insurance, Shanisty Whittington | PO BOX 24523 | | | OAKLAND | CA | 94623 | |
| 5982110 | AAA Insurance-Agnes Bojorques | P.O. Box 24523, Oakland, Ca. 94623 | 710 Casselman Dr | | West Sacramento | CA | 95605-2408 | |
| 5996555 | AAA Insurance-Agnes Bojorques | P.O. Box 24523, Oakland, Ca. 94623 | 710 Casselman Dr | | West Sacramento | CA | 95605-2408 | |
| 5985390 | AAA Insurance-Banks, Necole | PO BOX 24523 | | | OAKLAND | CA | 94623 | |
| 5999951 | AAA Insurance-Banks, Necole | PO BOX 24523 | | | OAKLAND | CA | 94623 | |
| 5991830 | AAA Insurance-Cohn, Tamar | 395 Quitewood dr | | | San Rafael | CA | 94903 | |
| 6006391 | AAA Insurance-Cohn, Tamar | 395 Quitewood dr | | | San Rafael | CA | 94903 | |
| 5866017 | AAA PLUS INC | Confidential - Available Upon Request | | | | | | |
| 5866018 | AAA Quality Services | Confidential - Available Upon Request | | | | | | |
| 5982408 | AAA, Attn: Jillian Wendtland | P.O. Box 24523 | | | Oakland | CA | 94626 | |
| 5996913 | AAA, Attn: Jillian Wendtland | P.O. Box 24523 | | | Oakland | CA | 94626 | |
| 5983985 | AAA, CSAA Insurance Exchange | PO Box 24523 | | | Oakland | CA | 94623-1523 | |
| 5998546 | AAA, CSAA Insurance Exchange | PO Box 24523 | | | Oakland | CA | 94623-1523 | |
| 5982696 | AAA, Jacob Ryan Ponce | 9820 Gibson Lane | | | Potter Valley | CA | 95469 | |
| 5997257 | AAA, Jacob Ryan Ponce | 9820 Gibson Lane | | | Potter Valley | CA | 95469 | |
| 5980969 | AAA, Lisa Rizzo | P.O. Box 24523 | | | Oakland | CA | 94623 | |
| 5994816 | AAA, Lisa Rizzo | P.O. Box 24523 | | | Oakland | CA | 94623 | |
| 5981763 | AAA, Noel Ross | PO Box 24523 | | | Oakland | CA | 94623-2450 | |
| 5981764 | AAA, Noel Ross | PO Box 24523 | | | Oakland | CA | 94623-2450 | |
| 5996123 | AAA, Noel Ross | PO Box 24523 | | | Oakland | CA | 94623-2450 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5996124 | AAA, Noel Ross | PO Box 24523 | | | Oakland | CA | 94623-2450 | |
| 5980757 | AAA, Sarah | PO BOX 24523 | | | OAKLAND | CA | 94623 | |
| 5994522 | AAA, Sarah | PO BOX 24523 | | | OAKLAND | CA | 94623 | |
| 5964304 | AAA, Sharon Garrett | PO Box 91839 | | | Long Beach | CA | 91839 | |
| 5995978 | AAA, Sharon Garrett | PO Box 91839 | | | Long Beach | CA | 91839 | |
| 5989311 | AAA-Bush, Kristin | PO BOX 24523 | | | OAKLAND | CA | 94623 | |
| 6003872 | AAA-Bush, Kristin | PO BOX 24523 | | | OAKLAND | CA | 94623 | |
| 5991924 | AAA-Cerna, Lupe | PO BOX 24523 | | | OAKLAND | CA | 94623 | |
| 6006485 | AAA-Cerna, Lupe | PO BOX 24523 | | | OAKLAND | CA | 94623 | |
| 5887740 | Aamir, Ali | Confidential - Available Upon Request | | | | | | |
| 5985866 | aArnold, Collen | Confidential - Available Upon Request | | | | | | |
| 6000427 | aArnold, Collen | Confidential - Available Upon Request | | | | | | |
| 6012270 | AARON &MARIA ZAMORA ANGUIANO | 627 - 13TH ST, STE C | | | MODESTO | CA | 95354 | |
| 6012284 | AARON DIGNAN | Confidential - Available Upon Request | | | | | | |
| 5866019 | Aaron Johnson | Confidential - Available Upon Request | | | | | | |
| 5866020 | Aaron Lay | Confidential - Available Upon Request | | | | | | |
| 5866021 | AARON M SWEAT | Confidential - Available Upon Request | | | | | | |
| 6010053 | Aaron Marin | Confidential - Available Upon Request | | | | | | |
| 6010187 | Aaron Marin | Confidential - Available Upon Request | | | | | | |
| 6010109 | Aaron Marin | Confidential - Available Upon Request | | | | | | |
| 6010244 | Aaron Marin | Confidential - Available Upon Request | | | | | | |
| 5866022 | AARON WILLIAM BEAN, INC | Confidential - Available Upon Request | | | | | | |
| 5866023 | Aaron Zuzack | Confidential - Available Upon Request | | | | | | |
| 5983267 | Aaron, Ali | Confidential - Available Upon Request | | | | | | |
| 5997829 | Aaron, Ali | Confidential - Available Upon Request | | | | | | |
| 5886249 | Aars, Richard | Confidential - Available Upon Request | | | | | | |
| 5866024 | AAYAN Capital Group LLC | Confidential - Available Upon Request | | | | | | |
| 5900273 | Ababneh, Ahmad | Confidential - Available Upon Request | | | | | | |
| 6011685 | ABACUS CONSTRUCTION INC | P.O. BOX 940 | | | PALO CEDRO | CA | 96073 | |
| 5899296 | Abad Tallon, Manuel | Confidential - Available Upon Request | | | | | | |
| 5879587 | Abad, Manuel S | Confidential - Available Upon Request | | | | | | |
| 5899152 | Abad-Gresham, April Susana | Confidential - Available Upon Request | | | | | | |
| 5891277 | Abajian, James Frank | Confidential - Available Upon Request | | | | | | |
| 6009310 | ABAKUS ENTERPRISES, INC. | Confidential - Available Upon Request | | | | | | |
| 5901229 | Abalos, Anthony | Confidential - Available Upon Request | | | | | | |
| 5984803 | Abalos, Victor | Confidential - Available Upon Request | | | | | | |
| 5999364 | Abalos, Victor | Confidential - Available Upon Request | | | | | | |
| 5881205 | Aban, Alexander V | Confidential - Available Upon Request | | | | | | |
| 5984567 | ABAN, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 5999128 | ABAN, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 5891752 | Abarca V, Olga | Confidential - Available Upon Request | | | | | | |
| 5893278 | Abarca, Mark Anthony | Confidential - Available Upon Request | | | | | | |
| 6008883 | ABARCA, WALTER | Confidential - Available Upon Request | | | | | | |
| 5985735 | Abasta, Luisito | Confidential - Available Upon Request | | | | | | |
| 6000297 | Abasta, Luisito | Confidential - Available Upon Request | | | | | | |
| 5991511 | Abayachi, Ali | Confidential - Available Upon Request | | | | | | |
| 6006072 | Abayachi, Ali | Confidential - Available Upon Request | | | | | | |
| 6010950 | ABB ENTERPRISE SOFTWARE INC | 400 PERIMETER CENTER TER STE 5 | | | ATLANTA | GA | 30346 | |
| 6012099 | ABB INC | 3400 RUE PIERRE-ARDOUIN | | | QUEBEC | QC | G1P 0B2 | Canada |
| 6010779 | ABB INC | 305 GREGSON DR | | | CARY | NC | 27511 | |
| 6010836 | ABB INC | 305 GREGSON DR | | | CARY | NC | 27511 | |
| 6010774 | ABB INC | 4 EMBARCADERO CENTER STE 1432 | | | SAN FRANCISCO | CA | 94111 | |
| 6013270 | ABB INC | 7051 INDUSTRIAL BLVD | | | BARTLESVILLE | OK | 74006 | |
| 5992195 | Abbanat, Brian | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6006756 | Abbanat, Brian | Confidential - Available Upon Request | | | | | | |
| 5962921 | Abbas, Abbas | Confidential - Available Upon Request | | | | | | |
| 5995333 | Abbas, Abbas | Confidential - Available Upon Request | | | | | | |
| 5866025 | ABBATE, GLADYS | Confidential - Available Upon Request | | | | | | |
| 5864851 | ABBEY RANCH INC | Confidential - Available Upon Request | | | | | | |
| 5992572 | Abbey, Molly | Confidential - Available Upon Request | | | | | | |
| 6007133 | Abbey, Molly | Confidential - Available Upon Request | | | | | | |
| 5986684 | Abbott, Richard | Confidential - Available Upon Request | | | | | | |
| 6001245 | Abbott, Richard | Confidential - Available Upon Request | | | | | | |
| 5866026 | ABC CONSTRUCTION COMPANY | Confidential - Available Upon Request | | | | | | |
| 5866027 | ABC CONSTRUCTION, LLC | Confidential - Available Upon Request | | | | | | |
| 5862973 | ABC LANDSCAPING & EXCAVATION INC | 4665 Quigg Dr #534 | | | Santa Rosa | CA | 95409 | |
| 6013175 | ABC PAINTING INC | 1260 RAILROAD AVE BLDG 750 | | | VALLEJO | CA | 94592 | |
| 6009186 | ABC Tree Farms, LLC | Confidential - Available Upon Request | | | | | | |
| 6009187 | ABC Tree Farms, LLC | Confidential - Available Upon Request | | | | | | |
| 5889568 | Abd, Aileen | Confidential - Available Upon Request | | | | | | |
| 5880924 | Abdelmisseh, Peter | Confidential - Available Upon Request | | | | | | |
| 5901638 | Abdelrahman, Alaa | Confidential - Available Upon Request | | | | | | |
| 5879976 | Abdin, Khaled | Confidential - Available Upon Request | | | | | | |
| 5882335 | Abdollahi, Marzieh | Confidential - Available Upon Request | | | | | | |
| 5881928 | Abdosh, Najib | Confidential - Available Upon Request | | | | | | |
| 5881880 | Abdul-Hadi, Belal | Confidential - Available Upon Request | | | | | | |
| 5894086 | Abdulla, Anthony C | Confidential - Available Upon Request | | | | | | |
| 5884674 | Abdulla, Omar Steven | Confidential - Available Upon Request | | | | | | |
| 5887683 | Abdullah, Rasheed | Confidential - Available Upon Request | | | | | | |
| 5882264 | Abdullahi Sr., Mohamed A | Confidential - Available Upon Request | | | | | | |
| 6012303 | ABDULRAHANA SAID | 15025 SOUTH MCCALL AVENUE | | | SELMA | CA | 93662 | |
| 5987770 | ABE, MELISSA | Confidential - Available Upon Request | | | | | | |
| 6002331 | ABE, MELISSA | Confidential - Available Upon Request | | | | | | |
| 6010653 | ABEC 2 LLC | 2828 ROUTH ST STE 500 | | | DALLAS | TX | 75201 | |
| 6012943 | ABEC BIDAR-STOCKDALE LLC | 2828 ROUTH ST STE 500 | | | DALLAS | TX | 75201 | |
| 5980358 | ABEC Bidart-Old River LLC, N Ross Buckenham | 2828 Routh Street Ste. 500 Dallas, Tx 75201 | 20400 Old River Road | | Bakersfield | CA | 93311 | |
| 5993988 | ABEC Bidart-Old River LLC, N Ross Buckenham | 2828 Routh Street Ste. 500 Dallas, Tx 75201 | 20400 Old River Road | | Bakersfield | CA | 93311 | |
| 5878305 | Abecia, Marilou | Confidential - Available Upon Request | | | | | | |
| 5898742 | Abedi, Aliya | Confidential - Available Upon Request | | | | | | |
| 5884247 | Abejuela, Michelle | Confidential - Available Upon Request | | | | | | |
| 5891304 | Abel, Arthur Aspen | Confidential - Available Upon Request | | | | | | |
| 5866028 | ABEL, GINA | Confidential - Available Upon Request | | | | | | |
| 5866029 | Abel, Ken | Confidential - Available Upon Request | | | | | | |
| 5981391 | Abel, Suzanne | Confidential - Available Upon Request | | | | | | |
| 5995670 | Abel, Suzanne | Confidential - Available Upon Request | | | | | | |
| 5992027 | Abellana, Emma | Confidential - Available Upon Request | | | | | | |
| 6006588 | Abellana, Emma | Confidential - Available Upon Request | | | | | | |
| 5866667 | Abellana, Ronald C | Confidential - Available Upon Request | | | | | | |
| 5897870 | Abend, Tema | Confidential - Available Upon Request | | | | | | |
| 5893550 | Abenoja, Dominic David | Confidential - Available Upon Request | | | | | | |
| 5866030 | ABERCROMBIE FARMS | Confidential - Available Upon Request | | | | | | |
| 5866031 | ABERCROMBIE, JEFF | Confidential - Available Upon Request | | | | | | |
| 5982148 | ABERCROMBIE, MATT & PAT | 16110 W AMERICAN | | | KERMAN | CA | 93630 | |
| 5996598 | ABERCROMBIE, MATT & PAT | 16110 W AMERICAN | | | KERMAN | CA | 93630 | |
| 5992970 | abernathy, judy | Confidential - Available Upon Request | | | | | | |
| 6007531 | abernathy, judy | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5881950 | Abernethy, James Michael Garick | Confidential - Available Upon Request | | | | | | |
| 5879975 | Aberra, Fanuel | Confidential - Available Upon Request | | | | | | |
| 5893020 | Abeyta, Christopher | Confidential - Available Upon Request | | | | | | |
| 5866032 | Abhyanker, Sonal | Confidential - Available Upon Request | | | | | | |
| 5893602 | Abia, Anietang | Confidential - Available Upon Request | | | | | | |
| 6012331 | ABIGAIL ADAMS | Confidential - Available Upon Request | | | | | | |
| 5895283 | Abinante, Diana K | Confidential - Available Upon Request | | | | | | |
| 5894556 | Abinante, Richard Joseph | Confidential - Available Upon Request | | | | | | |
| 5879509 | Abinanti III, Joseph | Confidential - Available Upon Request | | | | | | |
| 5866033 | ABLE COSTAJO LLC | Confidential - Available Upon Request | | | | | | |
| 5866034 | ABLE-Rosedale, LLC | Confidential - Available Upon Request | | | | | | |
| 5892423 | Ables, Arlon Ray | Confidential - Available Upon Request | | | | | | |
| 5893691 | Ables, James Ogden | Confidential - Available Upon Request | | | | | | |
| 6011261 | ABM BUILDING SOLUTIONS LLC | 1005 WINDWARD RIDGE PKWY | | | ALPHARETTA | GA | 30005 | |
| 5984773 | ABM Electrical Power Services-Allen, Katie | 152 Technology Drive | | | Irvine | CA | 92618 | |
| 5999334 | ABM Electrical Power Services-Allen, Katie | 152 Technology Drive | | | Irvine | CA | 92618 | |
| 6011624 | ABM JANITORIAL SVCS | 4747 N BENDEL #104 | | | FRESNO | CA | 93722 | |
| 5882450 | Abney, Charlotte Ann | Confidential - Available Upon Request | | | | | | |
| 5987400 | Abney, Michael | Confidential - Available Upon Request | | | | | | |
| 6001961 | Abney, Michael | Confidential - Available Upon Request | | | | | | |
| 5885354 | Abney, Patricia A | Confidential - Available Upon Request | | | | | | |
| 5866035 | Abodeely, James | Confidential - Available Upon Request | | | | | | |
| 5866036 | Abolmoluki, Bahram | Confidential - Available Upon Request | | | | | | |
| 5877825 | Abordo, Sallyann Yee | Confidential - Available Upon Request | | | | | | |
| 5886358 | Abracosa, Renato M | Confidential - Available Upon Request | | | | | | |
| 5891448 | Abraham Jr., Dennis Shay | Confidential - Available Upon Request | | | | | | |
| 5899398 | Abraham, Adam | Confidential - Available Upon Request | | | | | | |
| 5866037 | Abraham, Deena | Confidential - Available Upon Request | | | | | | |
| 5986694 | abraham, jean | Confidential - Available Upon Request | | | | | | |
| 6001255 | abraham, jean | Confidential - Available Upon Request | | | | | | |
| 5887999 | Abraham, John | Confidential - Available Upon Request | | | | | | |
| 5866038 | ABRAHAMIAN, KENNETH | Confidential - Available Upon Request | | | | | | |
| 5902029 | ABRAHAMSON, NORMAN A | Confidential - Available Upon Request | | | | | | |
| 5879839 | Abram, Cassandra Yvette | Confidential - Available Upon Request | | | | | | |
| 5984198 | Abram, Lawrence | Confidential - Available Upon Request | | | | | | |
| 5998759 | Abram, Lawrence | Confidential - Available Upon Request | | | | | | |
| 5986822 | Abram, Lori | Confidential - Available Upon Request | | | | | | |
| 5986960 | Abram, Lori | Confidential - Available Upon Request | | | | | | |
| 6001383 | Abram, Lori | Confidential - Available Upon Request | | | | | | |
| 6001521 | Abram, Lori | Confidential - Available Upon Request | | | | | | |
| 5890577 | Abrams III, Raymond Isadore | Confidential - Available Upon Request | | | | | | |
| 5901634 | Abrams, Jacquelyn Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5987007 | Abrams, Lawrence | Confidential - Available Upon Request | | | | | | |
| 6001568 | Abrams, Lawrence | Confidential - Available Upon Request | | | | | | |
| 5880786 | Abrams, Mark Brian | Confidential - Available Upon Request | | | | | | |
| 5897544 | Abranches, Andrew P | Confidential - Available Upon Request | | | | | | |
| 5866039 | ABRARI & ASSOCIATES INC | Confidential - Available Upon Request | | | | | | |
| 5982656 | Abrasive Concepts, Inc, Tim Bockman | PO Box 12551 | 2700 Q Street | | bakersfield | CA | 93301 | |
| 5997217 | Abrasive Concepts, Inc, Tim Bockman | PO Box 12551 | 2700 Q Street | | bakersfield | CA | 93301 | |
| 5984839 | Abrego, Jesus | Confidential - Available Upon Request | | | | | | |
| 5999400 | Abrego, Jesus | Confidential - Available Upon Request | | | | | | |
| 5892863 | Abreu, Alex | Confidential - Available Upon Request | | | | | | |
| 5878086 | Abril, Jon | Confidential - Available Upon Request | | | | | | |
| 5892533 | Abruzzini, Andrew | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6011447 | ABSOLUTE CONSULTING INC | 7552 NAVARRE PKWY STE 63 | | | NAVARRE | FL | 32566 | |
| 5866040 | ABSOLUTE ELECTRICAL SOLUTIONS | Confidential - Available Upon Request | | | | | | |
| 5988888 | Absolute Legal Document Prep Group-Gill, Amberjeet | 1960 Erickson Circle | | | Stockton | CA | 95206 | |
| 6003449 | Absolute Legal Document Prep Group-Gill, Amberjeet | 1960 Erickson Circle | | | Stockton | CA | 95206 | |
| 5888504 | Abston, Robert Franklin | Confidential - Available Upon Request | | | | | | |
| 5986766 | Abtahi Balas, Attosa | Confidential - Available Upon Request | | | | | | |
| 6001327 | Abtahi Balas, Attosa | Confidential - Available Upon Request | | | | | | |
| 5866041 | Abu-GHABEN, MIKE | Confidential - Available Upon Request | | | | | | |
| 6009177 | Abundant Energy Construction, Inc. | Confidential - Available Upon Request | | | | | | |
| 5866042 | ABUNDIZ, OCIEL | Confidential - Available Upon Request | | | | | | |
| 5990390 | Abunto, Maria | Confidential - Available Upon Request | | | | | | |
| 6004951 | Abunto, Maria | Confidential - Available Upon Request | | | | | | |
| 5878940 | Abusaif, Aiman M | Confidential - Available Upon Request | | | | | | |
| 5989366 | Abushaban, Mohamed | Confidential - Available Upon Request | | | | | | |
| 6003927 | Abushaban, Mohamed | Confidential - Available Upon Request | | | | | | |
| 5988275 | ABVSF LLC-Reichborn, Erik | 3174 16th street | | | San Francisco | CA | 94103 | |
| 6002836 | ABVSF LLC-Reichborn, Erik | 3174 16th street | | | San Francisco | CA | 94103 | |
| 5866043 | AC MART AND DELI | Confidential - Available Upon Request | | | | | | |
| 5866044 | AC Transit | Confidential - Available Upon Request | | | | | | |
| 5880982 | Academia, Ronald Joshua Bonifacio | Confidential - Available Upon Request | | | | | | |
| 5866045 | ACADEMY HILLS PARTNERSHIP | Confidential - Available Upon Request | | | | | | |
| 5892406 | Acain, Gage Casey | Confidential - Available Upon Request | | | | | | |
| 5980363 | ACB CN 201512 0J 0072 KLE, AT&T | 909 Chestnut St | Room 39-N-13 | | St. Louis | CA | 63101-3099 | |
| 5993993 | ACB CN 201512 0J 0072 KLE, AT&T | 909 Chestnut St | Room 39-N-13 | | St. Louis | CA | 63101-3099 | |
| 5866046 | ACC Concrete Company | Confidential - Available Upon Request | | | | | | |
| 5864331 | ACC OP (Bancroft) LLC | Confidential - Available Upon Request | | | | | | |
| 5866047 | ACC OP Development, LLC | Confidential - Available Upon Request | | | | | | |
| 5866048 | ACCEL AIR SYSTEMS INC | Confidential - Available Upon Request | | | | | | |
| 5866049 | Accel Equity III LLC | Confidential - Available Upon Request | | | | | | |
| 6011243 | ACCELERATED CONSTRUCTION & METAL | 2955 FARRAR AVE | | | MODESTO | CA | 95354 | |
| 6011221 | ACCENTURE LLP | 1255 TREAT BLVD STE 250 | | | WALNUT CREEK | CA | 94597 | |
| 6013100 | ACCESS SYSTEMS & SOLUTIONS INC | 183A BEACON ST | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 5893212 | Accetta, Michael David | Confidential - Available Upon Request | | | | | | |
| 6012921 | ACCION GROUP | 244 N MAIN ST | | | CONCORD | NH | 03301 | |
| 6010933 | ACCO ENGINEERED SYSTEMS INC | 6265 SAN FERNANDO RD | | | GLENDALE | CA | 91201 | |
| 5863600 | ACCOUNTING OFFICE OCCUPATIONAL SAFE | HEALTH DEPARTMENT OF INDUSTRIAL | PO BOX 420603 | | SAN FRANCISCO | CA | 94142 | |
| 5863880 | ACCOUNTING OFFICE OCCUPATIONAL SAFE | HEALTH DEPARTMENT OF INDUSTRIAL | PO BOX 420603 | | SAN FRANCISCO | CA | 94142 | |
| 6013216 | ACCOUNTING OFFICE OCCUPATIONAL SAFE | P.O. BOX 420603 | | | SAN FRANCISCO | CA | 94142 | |
| 5990379 | Accounting, Business Services & Taxes, Inc.-SCHWARTZ, DAVID | PO Box 682 | | | Capitola | CA | 95010 | |
| 6004940 | Accounting, Business Services & Taxes, Inc.-SCHWARTZ, DAVID | PO Box 682 | | | Capitola | CA | 95010 | |
| 5985869 | ACCT# is 37335702389-Warthemann, Toby | 216 Mt. Hermon Rd Ste # | 333 | | Scotts Valley | CA | 95066 | |
| 6000430 | ACCT# is 37335702389-Warthemann, Toby | 216 Mt. Hermon Rd Ste # | 333 | | Scotts Valley | CA | 95066 | |
| 5862851 | ACCURATE AIR ENGINEERING | 710 N SACRAMENTO ST | | | LODI | CA | 95240 | |
| 6011695 | ACCURATE AIR ENGINEERING INC | 710 N SACRAMENTO ST | | | LODI | CA | 95241 | |
| 6010852 | ACCURATE CORROSION CONTROL INC | 7310 N 108TH AVE | | | GLENDALE | AZ | 85307 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5866050 | Ace Design & Construction, Inc. | Confidential - Available Upon Request | | | | | | |
| 5866051 | ACE ELECTRIC | Confidential - Available Upon Request | | | | | | |
| 5866052 | Ace Robey | Confidential - Available Upon Request | | | | | | |
| 5900688 | Ace, Andrew Steven | Confidential - Available Upon Request | | | | | | |
| 5895176 | Acebedo, Carlos A | Confidential - Available Upon Request | | | | | | |
| 5890033 | Acevedo, Gilberto A | Confidential - Available Upon Request | | | | | | |
| 5987040 | Acevedo, Herlinda | Confidential - Available Upon Request | | | | | | |
| 6001601 | Acevedo, Herlinda | Confidential - Available Upon Request | | | | | | |
| 5972590 | Acevedo, Maria | Confidential - Available Upon Request | | | | | | |
| 5993645 | Acevedo, Maria | Confidential - Available Upon Request | | | | | | |
| 5884489 | Acevedo, Zulema | Confidential - Available Upon Request | | | | | | |
| 5892856 | Aceves Sr., Francisco Jesus | Confidential - Available Upon Request | | | | | | |
| 5986825 | ACEVES, MARIA GUADALUPE | 862 SAN MIGUEL CANYON RD | | | WATSONVILLE | CA | 95076 | |
| 6001386 | ACEVES, MARIA GUADALUPE | 862 SAN MIGUEL CANYON RD | | | WATSONVILLE | CA | 95076 | |
| 5899578 | Aceves, Sara Daniela | Confidential - Available Upon Request | | | | | | |
| 5989882 | Achach, Rosa | Confidential - Available Upon Request | | | | | | |
| 6004443 | Achach, Rosa | Confidential - Available Upon Request | | | | | | |
| 5891342 | Achatz, Ted Herman | Confidential - Available Upon Request | | | | | | |
| 5889437 | Ache, Rafael | Confidential - Available Upon Request | | | | | | |
| 5984212 | Acito, Lucille | Confidential - Available Upon Request | | | | | | |
| 5998773 | Acito, Lucille | Confidential - Available Upon Request | | | | | | |
| 5866053 | ACKER, KEITH | Confidential - Available Upon Request | | | | | | |
| 5890415 | Ackerman, Jacob Curtis | Confidential - Available Upon Request | | | | | | |
| 5893104 | Ackerman, Jacob Robert | Confidential - Available Upon Request | | | | | | |
| 5985544 | Ackerman, Sam | Confidential - Available Upon Request | | | | | | |
| 6000105 | Ackerman, Sam | Confidential - Available Upon Request | | | | | | |
| 5865730 | Ackerson, Kelly Michael | Confidential - Available Upon Request | | | | | | |
| 6009919 | Ackley Ranch LLC | 33300 State Highway 139A | | | Tule Lake | CA | 96134 | |
| 6012704 | ACKLEY RANCH LLC | 33300 HIGHWAY 139 A | | | TULELAKE | CA | 96134 | |
| 6011078 | ACLARA METERS LLC | 77 WESPORT PLAZA dr ste 500 | | | ST LOUIS | MO | 63146 | |
| 5866054 | ACM Construction Inc | Confidential - Available Upon Request | | | | | | |
| 5985935 | Acme Press Inc-Taheripour, Mardjan | 2312 Stanwell dr | | | CONCORD | CA | 94520 | |
| 6000496 | Acme Press Inc-Taheripour, Mardjan | 2312 Stanwell dr | | | CONCORD | CA | 94520 | |
| 6011001 | ACME SECURITY SYSTEMS | 1660 FACTOR AVE | | | SAN LEANDRO | CA | 94577-5618 | |
| 5866055 | ACMPC California 1 | Confidential - Available Upon Request | | | | | | |
| 5866056 | ACMPC California 1 | Confidential - Available Upon Request | | | | | | |
| 5866057 | ACMPC California 4, LLC | Confidential - Available Upon Request | | | | | | |
| 5866058 | ACMPC california 9, LLC | Confidential - Available Upon Request | | | | | | |
| 5866059 | ACON BULIDERS CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5901584 | Acorn, Sarah Christine | Confidential - Available Upon Request | | | | | | |
| 5987935 | Acosta & Daughters LLC-Acosta, Cliff | 3812 Green Jade Ct | | | Modesto | CA | 95355 | |
| 6002496 | Acosta & Daughters LLC-Acosta, Cliff | 3812 Green Jade Ct | | | Modesto | CA | 95355 | |
| 5864638 | ACOSTA CONSTRUCTION, INC | Confidential - Available Upon Request | | | | | | |
| 5879116 | Acosta, Anthony Curtis | Confidential - Available Upon Request | | | | | | |
| 5887126 | Acosta, Bienvenido A | Confidential - Available Upon Request | | | | | | |
| 5891449 | Acosta, Francisco Jesus | Confidential - Available Upon Request | | | | | | |
| 5980233 | Acosta, James | Confidential - Available Upon Request | | | | | | |
| 5993834 | Acosta, James | Confidential - Available Upon Request | | | | | | |
| 5883774 | Acosta, Jesse M | Confidential - Available Upon Request | | | | | | |
| 5900012 | Acosta, Lawrence Herbert | Confidential - Available Upon Request | | | | | | |
| 5888335 | Acosta, Marco Antonio | Confidential - Available Upon Request | | | | | | |
| 5880633 | Acosta, Monica | Confidential - Available Upon Request | | | | | | |
| 5891566 | Acosta, Raymond Alexander | Confidential - Available Upon Request | | | | | | |
| 5887557 | Acosta, Rudolph | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5990829 | Acosta, Tiffany | Confidential - Available Upon Request | | | | | | |
| 6005390 | Acosta, Tiffany | Confidential - Available Upon Request | | | | | | |
| 5866060 | Acquistapace Farms | Confidential - Available Upon Request | | | | | | |
| 5983179 | Acree, Darlene | Confidential - Available Upon Request | | | | | | |
| 5997740 | Acree, Darlene | Confidential - Available Upon Request | | | | | | |
| 5990459 | Acrey, Kenneth | Confidential - Available Upon Request | | | | | | |
| 6005020 | Acrey, Kenneth | Confidential - Available Upon Request | | | | | | |
| 5988913 | Acri, George or Edna | Confidential - Available Upon Request | | | | | | |
| 6003474 | Acri, George or Edna | Confidential - Available Upon Request | | | | | | |
| 5866061 | ACRI, PAUL | Confidential - Available Upon Request | | | | | | |
| 5881563 | Acridge, Kelly James | Confidential - Available Upon Request | | | | | | |
| 6013037 | ACTION BATTERY WHOLESALERS INC | 853 A COTTING CT | | | VACAVILLE | CA | 95688 | |
| 5880463 | Acuna, Ernesto Burga | Confidential - Available Upon Request | | | | | | |
| 5891043 | Acuna, Jeff | Confidential - Available Upon Request | | | | | | |
| 5879607 | Acuna, Mark A | Confidential - Available Upon Request | | | | | | |
| 6011424 | ACUREN INSPECTION | 600 KENRICK DR STE C-1 | | | HOUSTON | TX | 77060 | |
| 5866062 | ACWORTH, PETER | Confidential - Available Upon Request | | | | | | |
| 5878845 | Adachi, Eleanor Midori | Confidential - Available Upon Request | | | | | | |
| 5866063 | ADAFLEAGBE, WILLIAM | Confidential - Available Upon Request | | | | | | |
| 5880330 | Adair, Joshua | Confidential - Available Upon Request | | | | | | |
| 6012347 | ADAM AUCELLA | Confidential - Available Upon Request | | | | | | |
| 6010670 | ADAM JOHN MCNULTY | Confidential - Available Upon Request | | | | | | |
| 6010163 | Adam Kennon | Confidential - Available Upon Request | | | | | | |
| 6010298 | Adam Kennon | Confidential - Available Upon Request | | | | | | |
| 6010115 | Adam Kennon | Confidential - Available Upon Request | | | | | | |
| 6010250 | Adam Kennon | Confidential - Available Upon Request | | | | | | |
| 5866064 | Adam Lee | Confidential - Available Upon Request | | | | | | |
| 5866065 | Adam Lint | Confidential - Available Upon Request | | | | | | |
| 5866066 | Adam Messmore | Confidential - Available Upon Request | | | | | | |
| 5866067 | Adamas Builders, Inc. | Confidential - Available Upon Request | | | | | | |
| 5981118 | Adamee, Monica | Confidential - Available Upon Request | | | | | | |
| 5995053 | Adamee, Monica | Confidential - Available Upon Request | | | | | | |
| 5887183 | Adames, Alex A | Confidential - Available Upon Request | | | | | | |
| 5898250 | Adamo, Alison Ennis | Confidential - Available Upon Request | | | | | | |
| 5897963 | Adamo, Hugh C. | Confidential - Available Upon Request | | | | | | |
| 5889918 | Adamo, Hunter Wayne | Confidential - Available Upon Request | | | | | | |
| 5866068 | Adams Commercial General Contracting Inc. | Confidential - Available Upon Request | | | | | | |
| 5864237 | Adams East (NU) (Q632) | Confidential - Available Upon Request | | | | | | |
| 5864403 | ADAMS GRAIN COMPANY | Confidential - Available Upon Request | | | | | | |
| 5888954 | Adams Jr., Stephen Lee | Confidential - Available Upon Request | | | | | | |
| 5864432 | ADAM'S VEGETABLE OILS INC | Confidential - Available Upon Request | | | | | | |
| 5895728 | Adams, Aaron T | Confidential - Available Upon Request | | | | | | |
| 5888684 | Adams, Alexander Eugene | Confidential - Available Upon Request | | | | | | |
| 5866069 | Adams, Andrew | Confidential - Available Upon Request | | | | | | |
| 5991266 | Adams, Anthony | Confidential - Available Upon Request | | | | | | |
| 6005827 | Adams, Anthony | Confidential - Available Upon Request | | | | | | |
| 5895198 | Adams, Anthony Scott | Confidential - Available Upon Request | | | | | | |
| 5984589 | ADAMS, ARHEA | Confidential - Available Upon Request | | | | | | |
| 5999150 | ADAMS, ARHEA | Confidential - Available Upon Request | | | | | | |
| 5988678 | Adams, Betty | Confidential - Available Upon Request | | | | | | |
| 6003239 | Adams, Betty | Confidential - Available Upon Request | | | | | | |
| 5866070 | ADAMS, BRIAN | Confidential - Available Upon Request | | | | | | |
| 5888632 | Adams, Brian Theodore | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5989687 | Adams, Carrie | Confidential - Available Upon Request | | | | | | |
| 6004248 | Adams, Carrie | Confidential - Available Upon Request | | | | | | |
| 5890699 | Adams, Chris S | Confidential - Available Upon Request | | | | | | |
| 5896659 | Adams, Christine Louise | Confidential - Available Upon Request | | | | | | |
| 5899164 | Adams, Dallas Lee | Confidential - Available Upon Request | | | | | | |
| 5899860 | Adams, Danielle Alyssia | Confidential - Available Upon Request | | | | | | |
| 5896255 | Adams, Dionne | Confidential - Available Upon Request | | | | | | |
| 5885350 | Adams, Donald | Confidential - Available Upon Request | | | | | | |
| 5883395 | Adams, Gary Lee | Confidential - Available Upon Request | | | | | | |
| 5900053 | Adams, Gregory Richard | Confidential - Available Upon Request | | | | | | |
| 6008874 | ADAMS, JAMES | Confidential - Available Upon Request | | | | | | |
| 5877815 | Adams, James Di Benedetto | Confidential - Available Upon Request | | | | | | |
| 5897287 | Adams, Jill Fox | Confidential - Available Upon Request | | | | | | |
| 5890171 | Adams, Jonathan R | Confidential - Available Upon Request | | | | | | |
| 5866071 | ADAMS, JOSIAH | Confidential - Available Upon Request | | | | | | |
| 5895634 | Adams, Kelly L | Confidential - Available Upon Request | | | | | | |
| 5896731 | Adams, Kevin M | Confidential - Available Upon Request | | | | | | |
| 5984022 | Adams, Kristina | Confidential - Available Upon Request | | | | | | |
| 5998583 | Adams, Kristina | Confidential - Available Upon Request | | | | | | |
| 5989653 | ADAMS, LARRY | Confidential - Available Upon Request | | | | | | |
| 6004214 | ADAMS, LARRY | Confidential - Available Upon Request | | | | | | |
| 5983104 | Adams, Laurence | Confidential - Available Upon Request | | | | | | |
| 5997665 | Adams, Laurence | Confidential - Available Upon Request | | | | | | |
| 5866072 | Adams, Leslie | Confidential - Available Upon Request | | | | | | |
| 5892591 | Adams, Lukeus M. | Confidential - Available Upon Request | | | | | | |
| 5989965 | Adams, Lyn | Confidential - Available Upon Request | | | | | | |
| 6004526 | Adams, Lyn | Confidential - Available Upon Request | | | | | | |
| 5892292 | Adams, Manuel | Confidential - Available Upon Request | | | | | | |
| 5979778 | Adams, Marjorie | Confidential - Available Upon Request | | | | | | |
| 5993188 | Adams, Marjorie | Confidential - Available Upon Request | | | | | | |
| 5892325 | Adams, Michael | Confidential - Available Upon Request | | | | | | |
| 5890393 | Adams, Mike Anthony | Confidential - Available Upon Request | | | | | | |
| 5883196 | Adams, Rachael Marie | Confidential - Available Upon Request | | | | | | |
| 5989349 | Adams, Rachel | Confidential - Available Upon Request | | | | | | |
| 6003910 | Adams, Rachel | Confidential - Available Upon Request | | | | | | |
| 5866073 | ADAMS, RALPH | Confidential - Available Upon Request | | | | | | |
| 5889033 | Adams, Randy | Confidential - Available Upon Request | | | | | | |
| 5983869 | Adams, Richard | Confidential - Available Upon Request | | | | | | |
| 5998430 | Adams, Richard | Confidential - Available Upon Request | | | | | | |
| 5991291 | ADAMS, ROBERT | Confidential - Available Upon Request | | | | | | |
| 6005852 | ADAMS, ROBERT | Confidential - Available Upon Request | | | | | | |
| 5988711 | ADAMS, ROBIN | Confidential - Available Upon Request | | | | | | |
| 6003272 | ADAMS, ROBIN | Confidential - Available Upon Request | | | | | | |
| 5949110 | Adams, Ronald | Confidential - Available Upon Request | | | | | | |
| 5994804 | Adams, Ronald | Confidential - Available Upon Request | | | | | | |
| 5989787 | Adams, Russell | Confidential - Available Upon Request | | | | | | |
| 6004348 | Adams, Russell | Confidential - Available Upon Request | | | | | | |
| 5892820 | Adams, Ryan D | Confidential - Available Upon Request | | | | | | |
| 5991893 | Adams, Seth | Confidential - Available Upon Request | | | | | | |
| 6006454 | Adams, Seth | Confidential - Available Upon Request | | | | | | |
| 5889378 | Adams, Seth Charles | Confidential - Available Upon Request | | | | | | |
| 5884884 | Adams, Sharon | Confidential - Available Upon Request | | | | | | |
| 5901469 | Adams, Shelanda Rochell | Confidential - Available Upon Request | | | | | | |
| 5879176 | Adams, Stephen Matthew | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5886857 | Adams, Unice John | Confidential - Available Upon Request | | | | | | |
| 5866074 | Adamski, Chris | Confidential - Available Upon Request | | | | | | |
| 5866075 | Adamski, Chris | Confidential - Available Upon Request | | | | | | |
| 5866076 | Adamski, Chris | Confidential - Available Upon Request | | | | | | |
| 5899291 | Adamson Jr., Jim | Confidential - Available Upon Request | | | | | | |
| 5987268 | ADAMSON, RITA | Confidential - Available Upon Request | | | | | | |
| 6001829 | ADAMSON, RITA | Confidential - Available Upon Request | | | | | | |
| 5898309 | Adamson, Sterling G | Confidential - Available Upon Request | | | | | | |
| 5882179 | Adamson, Todd | Confidential - Available Upon Request | | | | | | |
| 5883498 | Adamyan, Suzanne Nora | Confidential - Available Upon Request | | | | | | |
| 5886092 | Adayan Jr., Michael | Confidential - Available Upon Request | | | | | | |
| 5989166 | Adcock, Adam | Confidential - Available Upon Request | | | | | | |
| 6003727 | Adcock, Adam | Confidential - Available Upon Request | | | | | | |
| 6012348 | ADDAM GARFIELD PICKETT SOLAR | 1395 N PALM BLUFFS AVE, STE 101 | | | FRESNO | CA | 93711 | |
| 5900650 | Adderly, Shawn | Confidential - Available Upon Request | | | | | | |
| 5878439 | Addison, Anne | Confidential - Available Upon Request | | | | | | |
| 5883111 | Addison, Nicole Mireille | Confidential - Available Upon Request | | | | | | |
| 5880892 | Addous, Majid Mohammad | Confidential - Available Upon Request | | | | | | |
| 5891641 | Ade, Carl Travis | Confidential - Available Upon Request | | | | | | |
| 5982493 | Adedeji-Watson, Kwesi | Confidential - Available Upon Request | | | | | | |
| 5997014 | Adedeji-Watson, Kwesi | Confidential - Available Upon Request | | | | | | |
| 5878467 | Adedoyin, Akinola A | Confidential - Available Upon Request | | | | | | |
| 5866077 | Adeeb, Ayman | Confidential - Available Upon Request | | | | | | |
| 5987234 | Adelekan, Kelly | Confidential - Available Upon Request | | | | | | |
| 6001795 | Adelekan, Kelly | Confidential - Available Upon Request | | | | | | |
| 5866078 | Adelina Huerta | Confidential - Available Upon Request | | | | | | |
| 5866079 | Adelina Huerta | Confidential - Available Upon Request | | | | | | |
| 5866080 | ADELPHOS LLC | Confidential - Available Upon Request | | | | | | |
| 5953023 | Adelus, John | Confidential - Available Upon Request | | | | | | |
| 5995288 | Adelus, John | Confidential - Available Upon Request | | | | | | |
| 5866081 | Ademo Construction, Inc | Confidential - Available Upon Request | | | | | | |
| 5900991 | Adeoye, Oluwakemi | Confidential - Available Upon Request | | | | | | |
| 5866082 | ADHIKARI, PARAMESH | Confidential - Available Upon Request | | | | | | |
| 5899347 | Adil, Rauf | Confidential - Available Upon Request | | | | | | |
| 5983740 | Aditajs, Mara | Confidential - Available Upon Request | | | | | | |
| 5998301 | Aditajs, Mara | Confidential - Available Upon Request | | | | | | |
| 6013185 | ADJUDICATE INC | 1851 EAST FIRST ST #1600 | | | SANTA ANA | CA | 92705 | |
| 5980333 | Adkins, Cynthia | Confidential - Available Upon Request | | | | | | |
| 5993961 | Adkins, Cynthia | Confidential - Available Upon Request | | | | | | |
| 5894187 | Adkins, John Vincent | Confidential - Available Upon Request | | | | | | |
| 5894020 | Adkins, Justin Thomas | Confidential - Available Upon Request | | | | | | |
| 5883983 | Adkins, Rochelle L | Confidential - Available Upon Request | | | | | | |
| 6008416 | ADKINS, TIMOTHY | Confidential - Available Upon Request | | | | | | |
| 5865638 | ADL 2 LLC | Confidential - Available Upon Request | | | | | | |
| 5989719 | ADL 5, LLC-Aron, Navneet | 655 Castro St. | STE 8 | | Mountain View | CA | 94041 | |
| 6004280 | ADL 5, LLC-Aron, Navneet | 655 Castro St. | STE 8 | | Mountain View | CA | 94041 | |
| 5866083 | ADL 7 LLC | Confidential - Available Upon Request | | | | | | |
| 5866084 | ADL 7, LLC | Confidential - Available Upon Request | | | | | | |
| 5982291 | Adler, Heather | Confidential - Available Upon Request | | | | | | |
| 5996783 | Adler, Heather | Confidential - Available Upon Request | | | | | | |
| 6011194 | ADM WELDING & FABRICATION LLC | 37 BROADHEAD ST | | | WARREN | PA | 16365 | |
| 6008426 | Administrative Office of the Courts | Confidential - Available Upon Request | | | | | | |
| 6012914 | ADMINMONITOR INC | 1206 SAN ANTONIO ST | | | AUSTIN | TX | 78746 | |
| 5990460 | Admiral, Kimberly | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6005021 | Admiral, Kimberly | Confidential - Available Upon Request | | | | | | |
| 5882404 | Adney, Brett Edward | Confidential - Available Upon Request | | | | | | |
| 5980129 | Adobe Creek Orchards, Kenneth Barr | PO Box 946 | 40 Mendenhall Avenue, Upper Lake | | Kelseyville | CA | 95451 | |
| 5993695 | Adobe Creek Orchards, Kenneth Barr | PO Box 946 | 40 Mendenhall Avenue, Upper Lake | | Kelseyville | CA | 95451 | |
| 5953521 | Adobe Inn, LLC, Engdahl Ken | Adobe Inn / Delores and th | | | Carmel | CA | 93921 | |
| 5995306 | Adobe Inn, LLC, Engdahl Ken | Adobe Inn / Delores and th | | | Carmel | CA | 93921 | |
| 5864238 | Adobe Solar Switching Station (Q622B) | Confidential - Available Upon Request | | | | | | |
| 5888313 | Adorni, Justin William | Confidential - Available Upon Request | | | | | | |
| 6011443 | ADP INC | 1950 HASSEL RD | | | HOFFMAN ESTATE | IL | 60195 | |
| 5943225 | Adriaansz, Mary | Confidential - Available Upon Request | | | | | | |
| 5993433 | Adriaansz, Mary | Confidential - Available Upon Request | | | | | | |
| 5866085 | Adrian Dusi | Confidential - Available Upon Request | | | | | | |
| 5866086 | Adrian Dusi | Confidential - Available Upon Request | | | | | | |
| 6009920 | Adrian Howard or Amber Howard | Confidential - Available Upon Request | | | | | | |
| 5984597 | Adrianne Gomez Day Care-Gomez, Jose | 1999 N Patterson Rd | | | Stockton | CA | 95215 | |
| 5999158 | Adrianne Gomez Day Care-Gomez, Jose | 1999 N Patterson Rd | | | Stockton | CA | 95215 | |
| 5883598 | Adriano, Katrina | Confidential - Available Upon Request | | | | | | |
| 6012477 | ADS LLC | 340 BRIDGE LN STE 204 | | | HUNTSVILLE | AL | 35806 | |
| 5899215 | Adusumilli, Haritha | Confidential - Available Upon Request | | | | | | |
| 6012404 | ADVANCED AIR LEAK DETECTION | 6111 SOUTHFRONT ROAD STE D | | | LIVERMORE | CA | 94551 | |
| 6012210 | ADVANCED APPRAISAL INTERNATIONAL | 268 BUSH STREET #2100 | | | SAN FRANCISCO | CA | 94104 | |
| 5986375 | Advanced Electric-Maridon, Russel | 180 Lakeview | | | Watsonville | CA | 95076 | |
| 6000936 | Advanced Electric-Maridon, Russel | 180 Lakeview | | | Watsonville | CA | 95076 | |
| 6011475 | ADVANCED ENVIRONMENTAL COMPLIANCE | 1347 W TRENTON AVE | | | ORANGE | CA | 92867 | |
| 6011399 | ADVANCED GEOLOGICAL SERVICES | 3 MYSTIC LN | | | MALVERN | PA | 19355 | |
| 6011815 | ADVANCED GEOSCIENCES INC | 2121 GEOSCIENCES DR | | | AUSTIN | TX | 78726 | |
| 6010640 | ADVANCED INFRASTRUCTURE | 3055 KASHIWA ST | | | TORRANCE | CA | 90505 | |
| 5991562 | Advanced Logical Design, Inc.-Keenan, John | 22215 Mt. Eden Rd | | | Saratoga, CA 95070 | CA | 95070 | |
| 6006123 | Advanced Logical Design, Inc.-Keenan, John | 22215 Mt. Eden Rd | | | Saratoga, CA 95070 | CA | 95070 | |
| 5985883 | Advanced Pool Coatings-Walter, Dave | 6141 Angelo Court | | | Loomis | CA | 95650 | |
| 6000444 | Advanced Pool Coatings-Walter, Dave | 6141 Angelo Court | | | Loomis | CA | 95650 | |
| 6010674 | ADVANCED SEALING AND SUPPLY CO INC | 15500 BLACKBURN AVE | | | NORWALK | CA | 90650 | |
| 6009170 | ADVANCED SOLAR SOLUTIONS, INC. | Confidential - Available Upon Request | | | | | | |
| 5865681 | ADVANCED TECHNOLOGY CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 6011302 | ADVANCED UTILITY SOLUTIONS INC | 8080 SANTA TERESA BLVD STE 230 | | | GILROY | CA | 95020 | |
| 5991879 | Advantage Carpet Care and building Maintenance-Moser Jr., Ray | 3000 College Drive | | | San Bruno | CA | 94066 | |
| 6006440 | Advantage Carpet Care and building Maintenance-Moser Jr., Ray | 3000 College Drive | | | San Bruno | CA | 94066 | |
| 5989362 | Advantage Metal Products, Inc-LeVan, Lisa | 7855 Southfront Road | | | Livermore | CA | 94551 | |
| 6003923 | Advantage Metal Products, Inc-LeVan, Lisa | 7855 Southfront Road | | | Livermore | CA | 94551 | |
| 5866087 | ADVANTEC COMPUTER INC | Confidential - Available Upon Request | | | | | | |
| 5984833 | Advantech Corporation-Zheng, Snow | 380 Fairview Way | | | Milpitas | CA | 95035 | |
| 5999394 | Advantech Corporation-Zheng, Snow | 380 Fairview Way | | | Milpitas | CA | 95035 | |
| 5982947 | Adversalo, Donald | Confidential - Available Upon Request | | | | | | |
| 5997508 | Adversalo, Donald | Confidential - Available Upon Request | | | | | | |
| 5866088 | ADZICH, GEORGE | Confidential - Available Upon Request | | | | | | |
| 6011538 | AE SOLAR ENERGY | 1625 SHARP POINT DR | | | FORT COLLINS | CO | 80525 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 21 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1044
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5890342 | Aebly Jr., Lawrence Arthur | Confidential - Available Upon Request | | | | | | |
| 6011930 | AECOM TECHNICAL SERVICES INC | 515 S FLOWER ST STE 1050 | | | LOS ANGELES | CA | 90071-2201 | |
| 5862876 | AECOM TECHNICAL SERVICES, INC. | 515 S FLOWER ST STE 1050 | | | LOS ANGELES | CA | 90071-2201 | |
| 5862877 | AECOM TECHNICAL SERVICES, INC. | 515 S FLOWER ST STE 1050 | | | LOS ANGELES | CA | 90071-2201 | |
| 5877786 | Aegis Retail One, LLC. | 515 GREAT CIRCLE RD | | | EAST RUTHERFORD | NJ | 07073 | |
| 6012102 | AEOLUS WIND POWER II LLC | 1125 NW COUCH ST #700 | | | PORTLAND | OR | 97209 | |
| 6011952 | AEOLUS WIND POWER IV LLC | 1125 NW COUCH ST STE 700 | | | PORTLAND | OR | 97209 | |
| 5866090 | AERA ENERGY LLC | Confidential - Available Upon Request | | | | | | |
| 5866089 | AERA ENERGY LLC | Confidential - Available Upon Request | | | | | | |
| 6012685 | AERA ENERGY LLC | P.O. BOX 35248 | | | NEWARK | NJ | 07193-5248 | |
| 5866091 | AERATION TECHNOLOGY | Confidential - Available Upon Request | | | | | | |
| 6012639 | AES DE RS II LLC | 4875 PEARL E CIRCLE STE 200 | | | BOULDER | CO | 80301 | |
| 6012974 | AES DE RS II LLC | 4875 PEARL E CIRCLE STE 200 | | | BOULDER | CO | 80301 | |
| 6013101 | AES DE RS II LLC | 4875 PEARL E CIRCLE STE 200 | | | BOULDER | CO | 80301 | |
| 6013970 | AES DE RS II LLC | 4875 PEARL E CIRCLE STE 200 | | | BOULDER | CO | 80301 | |
| 6013539 | AES DISTRIBUTED ENERGY INC | 4875 PEARL EAST CIR STE 200 | | | BOULDER | CO | 80301 | |
| 5866092 | Aesculus Partners | Confidential - Available Upon Request | | | | | | |
| 5980417 | Aesthetic Dermatology | 535 Miller Avenue | | | Mill Valley | CA | 94920 | |
| 5994076 | Aesthetic Dermatology | 535 Miller Avenue | | | Mill Valley | CA | 94920 | |
| 5980275 | AFA Claim Services, Pacific Pioneer Insurance | PO Box 25329 | | | Los Angeles | CA | 90703 | |
| 5993889 | AFA Claim Services, Pacific Pioneer Insurance | PO Box 25329 | | | Los Angeles | CA | 90703 | |
| 5866093 | AFFENTRANGER & SONS DAIRY FARMS, INC | Confidential - Available Upon Request | | | | | | |
| 5981592 | Affentranger & Sons Dairy Farms, Rosemarie Millan | 18107 Kratzmeyer Raoad | | | Bakersfield | CA | 93314 | |
| 5995922 | Affentranger & Sons Dairy Farms, Rosemarie Millan | 18107 Kratzmeyer Raoad | | | Bakersfield | CA | 93314 | |
| 5866095 | AFFINITO, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 5866094 | AFFINITO, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 5866096 | Affinito, Vince | Confidential - Available Upon Request | | | | | | |
| 5987912 | Affinity for Beauty & Wellness Spa-Bean, Krista | 152 South K Street | | | livermore | CA | 94550 | |
| 6002473 | Affinity for Beauty & Wellness Spa-Bean, Krista | 152 South K Street | | | livermore | CA | 94550 | |
| 6009444 | AFFINITY LAND AND CONSTRUCTION CO I | Confidential - Available Upon Request | | | | | | |
| 5980547 | AFFL-AF-201606-AF-0010-CRL, ATT PACBELL AFFL-AF-201606-AF-0010-CRL | 909 CHESTNUT ST | 12920 EARHART AVE, AUBURN CA | | SAINT LOUIS | CA | 63101-2017 | |
| 5994253 | AFFL-AF-201606-AF-0010-CRL, ATT PACBELL AFFL-AF-201606-AF-0010-CRL | 909 CHESTNUT ST | 12920 EARHART AVE, AUBURN CA | | SAINT LOUIS | CA | 63101-2017 | |
| 5895111 | Affleck, Brian S | Confidential - Available Upon Request | | | | | | |
| 6008288 | Affonsa, Deborah | Confidential - Available Upon Request | | | | | | |
| 5882442 | Affonsa, Deborah T | Confidential - Available Upon Request | | | | | | |
| 5866097 | Affordable Commercial Construction, INC | Confidential - Available Upon Request | | | | | | |
| 5992818 | Affordable Garage Doors-Duncan, Jo | 22592 Sonoma St | | | Hayward | CA | 94541 | |
| 6007379 | Affordable Garage Doors-Duncan, Jo | 22592 Sonoma St | | | Hayward | CA | 94541 | |
| 6010739 | AFFORDABLE PLUMBING AND DRAIN INC | 316 OCEAN VIEW AVE | | | SANTTA CRUZ | CA | 95062 | |
| 6014391 | AFGHAN COALITION | 39155 LIBERTY ST STE D460 | | | FREMONT | CA | 94538 | |
| 5879637 | Aflague, Darlene M | Confidential - Available Upon Request | | | | | | |
| 5981810 | AFNI, Joanna Roland | PO box 3068 | | | Bloomington | CA | 61702-3068 | |
| 5996203 | AFNI, Joanna Roland | PO box 3068 | | | Bloomington | CA | 61702-3068 | |
| 5980961 | AFNI, Nancy Dreckman | 308 Harbor View Ave | | | Pismo Beach | CA | 93449 | |
| 5994793 | AFNI, Nancy Dreckman | 308 Harbor View Ave | | | Pismo Beach | CA | 93449 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5980961 | AFNI, Nancy Dreckman | PO Box 3068 | | | Bloomington | IL | 61702 | |
| 5994793 | AFNI, Nancy Dreckman | PO Box 3068 | | | Bloomington | IL | 61702 | |
| 5982440 | AFNI, Subrogation Department | P.O. Box 3068 | | | Bloomington | CA | 61702-3068 | |
| 5996945 | AFNI, Subrogation Department | P.O. Box 3068 | | | Bloomington | CA | 61702-3068 | |
| 5866098 | AFSCME Local 3299 | Confidential - Available Upon Request | | | | | | |
| 5983324 | Afshan, Ambreen | Confidential - Available Upon Request | | | | | | |
| 5996817 | Afshan, Ambreen | Confidential - Available Upon Request | | | | | | |
| 5866099 | AFSHIR, BEHNAM | Confidential - Available Upon Request | | | | | | |
| 6012351 | AFSHIN AMTELTEK INC.-GHANEH | 20221 SKYLINE BLVD | | | REDWOOD CITY | CA | 94062 | |
| 5898416 | Afzal, Masood | Confidential - Available Upon Request | | | | | | |
| 5866100 | AG KEY LLC. | Confidential - Available Upon Request | | | | | | |
| 5865302 | AG SPANOS CONSTRUCTION INC | Confidential - Available Upon Request | | | | | | |
| 5866101 | Agape LLC | Confidential - Available Upon Request | | | | | | |
| 5980502 | Agarkar/Atty Rep | 2057 Forest Avenue, Suite 3 | | | Chico | CA | 95928 | |
| 5994173 | Agarkar/Atty Rep | 2057 Forest Avenue, Suite 3 | | | Chico | CA | 95928 | |
| 5866102 | AGARWAL, ARVIND | Confidential - Available Upon Request | | | | | | |
| 5898631 | Agarwal, Jyoti | Confidential - Available Upon Request | | | | | | |
| 5897731 | Agarwal, Mukesh | Confidential - Available Upon Request | | | | | | |
| 5866103 | agarwal, sanjay | Confidential - Available Upon Request | | | | | | |
| 5985539 | Agarwal, Satish kumar | Confidential - Available Upon Request | | | | | | |
| 6000100 | Agarwal, Satish kumar | Confidential - Available Upon Request | | | | | | |
| 5893844 | Agbabiaka, Risi | Confidential - Available Upon Request | | | | | | |
| 5888430 | Agbalog Jr., Vincent Anthony | Confidential - Available Upon Request | | | | | | |
| 5880400 | Agbayani, Kristine Ann C. | Confidential - Available Upon Request | | | | | | |
| 5900803 | Agbulos, Laurence Mathew | Confidential - Available Upon Request | | | | | | |
| 5901056 | Agbulos, Ricky Ray | Confidential - Available Upon Request | | | | | | |
| 5880819 | Agcaoili, Jamie | Confidential - Available Upon Request | | | | | | |
| 5866104 | AG-CCRP PUBLIC MARKET, LP | Confidential - Available Upon Request | | | | | | |
| 5886213 | Agee, James William | Confidential - Available Upon Request | | | | | | |
| 5892339 | Agee, Robert David | Confidential - Available Upon Request | | | | | | |
| 5866105 | Agemark Corporation | Confidential - Available Upon Request | | | | | | |
| 5889788 | Agens, John | Confidential - Available Upon Request | | | | | | |
| 6014521 | AGERA ENERGY LLC | 555 PLEASANTVILLE RD STE S107 | | | BRIARCLIFF MANOR | NY | 10510 | |
| 5871865 | Agerter, Linda | Confidential - Available Upon Request | | | | | | |
| 5866106 | Aggarwal, Anup | Confidential - Available Upon Request | | | | | | |
| 5866107 | AGGARWAL, ARUN | Confidential - Available Upon Request | | | | | | |
| 5986458 | Aggarwal, Deepa | Confidential - Available Upon Request | | | | | | |
| 6001019 | Aggarwal, Deepa | Confidential - Available Upon Request | | | | | | |
| 5866108 | AGGIE GENETICS | Confidential - Available Upon Request | | | | | | |
| 6011946 | AGGREKO LLC | 160 W INDUSTRIAL WAY | | | BENICIA | CA | 94510 | |
| 5962340 | Agha, JoAnn | Confidential - Available Upon Request | | | | | | |
| 5995364 | Agha, JoAnn | Confidential - Available Upon Request | | | | | | |
| 5894472 | Agid, Tara Lynn | Confidential - Available Upon Request | | | | | | |
| 6011787 | AGILE LEARNING LABS | 255 S B ST STE 200 | | | SAN MATEO | CA | 94401 | |
| 6010783 | AGILE SOURCING PARTNERS INC | 2385 RAILROAD ST | | | CORONA | CA | 92882 | |
| 6011627 | AGILENT TECHNOLOGIES INC | 5301 STEVENS CREEK BLVD | | | SANTA CLARA | CA | 95051 | |
| 6012140 | AGILQUEST CORPORATION | 9407 HULL STREET RD | | | RICHMOND | VA | 23236 | |
| 5890843 | Agin, Alyssa Anne | Confidential - Available Upon Request | | | | | | |
| 5890272 | Agin, Anne E | Confidential - Available Upon Request | | | | | | |
| 5866109 | Agin, Nathan | Confidential - Available Upon Request | | | | | | |
| 6010832 | AGISTIX | 1900 ALAMEDA DE LAS PULGAS ste 100 | | | SAN MATEO | CA | 94403 | |
| 5885648 | Agius, John J | Confidential - Available Upon Request | | | | | | |
| 5866110 | AGLand Properites, Inc | Confidential - Available Upon Request | | | | | | |
| 5866111 | AGMA FAMILY PARTNERS LLP | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 23 of 1456

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1046
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5866112 | Agmon, Smadar | Confidential - Available Upon Request | | | | | | |
| 5895085 | Agnew, Brian Keith | Confidential - Available Upon Request | | | | | | |
| 5894703 | Agnew, Heidi Lydon | Confidential - Available Upon Request | | | | | | |
| 5866113 | Agnone, Joe | Confidential - Available Upon Request | | | | | | |
| 5866114 | Agnone, Joe | Confidential - Available Upon Request | | | | | | |
| 6008492 | AG-ORCHARD-CENTRUM SSF, LLC | Confidential - Available Upon Request | | | | | | |
| 5866115 | AGOSTINI, SEBASTIEN | Confidential - Available Upon Request | | | | | | |
| 5900535 | Agostino Martin, Patrice L | Confidential - Available Upon Request | | | | | | |
| 5866116 | AGP 815 O'Farrell, LLC | Confidential - Available Upon Request | | | | | | |
| 5866117 | AGPM 666 O'Farrell LP | Confidential - Available Upon Request | | | | | | |
| 5877924 | Agpoon, John Michael | Confidential - Available Upon Request | | | | | | |
| 5967336 | Agraviador, Helen | Confidential - Available Upon Request | | | | | | |
| 5995718 | Agraviador, Helen | Confidential - Available Upon Request | | | | | | |
| 5897759 | Agrawal, Praveen | Confidential - Available Upon Request | | | | | | |
| 5866118 | AGRESERVES, INC | Confidential - Available Upon Request | | | | | | |
| 5866119 | AGRESERVES, INC., A UT Corporation | Confidential - Available Upon Request | | | | | | |
| 5865796 | Agrico Cogeneration (Fresno Cogen) | Confidential - Available Upon Request | | | | | | |
| 5864445 | AGRILAND FARMING COMPANY, INC | Confidential - Available Upon Request | | | | | | |
| 5866120 | Agriland Farming Company, Inc. | Confidential - Available Upon Request | | | | | | |
| 5866121 | Agro Jal Farms | Confidential - Available Upon Request | | | | | | |
| 5986905 | AgroJal Farms-Maldonado, Alejandro | PO Box 1862 | | | Santa Maria | CA | 93456 | |
| 6001466 | AgroJal Farms-Maldonado, Alejandro | PO Box 1862 | | | Santa Maria | CA | 93456 | |
| 6011922 | AGUA CALIENTE SOLAR LLC | 211 CARNEGIE CTR | | | PRINCETON | NJ | 08540 | |
| 5881019 | Aguas, Jerome | Confidential - Available Upon Request | | | | | | |
| 5888309 | Aguayo Jr., Luis | Confidential - Available Upon Request | | | | | | |
| 5888596 | Aguayo Jr., Manuel | Confidential - Available Upon Request | | | | | | |
| 5900344 | Aguayo Mendez, Omar A | Confidential - Available Upon Request | | | | | | |
| 6008981 | AGUAYO, JOSE | Confidential - Available Upon Request | | | | | | |
| 5895525 | Aguayo, Ricardo | Confidential - Available Upon Request | | | | | | |
| 5991703 | Aguiar, Carlota | Confidential - Available Upon Request | | | | | | |
| 6006264 | Aguiar, Carlota | Confidential - Available Upon Request | | | | | | |
| 5895189 | Aguiar, David Joseph | Confidential - Available Upon Request | | | | | | |
| 5879705 | Aguiar, Demetrio M | Confidential - Available Upon Request | | | | | | |
| 5881250 | Aguiar, Luiz | Confidential - Available Upon Request | | | | | | |
| 5893669 | Aguilar II, Derrick Jess | Confidential - Available Upon Request | | | | | | |
| 5890492 | Aguilar Jr., Ace M | Confidential - Available Upon Request | | | | | | |
| 5882212 | Aguilar Jr., Enrique | Confidential - Available Upon Request | | | | | | |
| 5990311 | AGUILAR LOPEZ, MARINA | Confidential - Available Upon Request | | | | | | |
| 6004872 | AGUILAR LOPEZ, MARINA | Confidential - Available Upon Request | | | | | | |
| 5901214 | Aguilar, Abigail | Confidential - Available Upon Request | | | | | | |
| 5984048 | Aguilar, Adriana | Confidential - Available Upon Request | | | | | | |
| 5998609 | Aguilar, Adriana | Confidential - Available Upon Request | | | | | | |
| 5889166 | Aguilar, Angel Alejandro | Confidential - Available Upon Request | | | | | | |
| 5948439 | Aguilar, Angela | Confidential - Available Upon Request | | | | | | |
| 5994629 | Aguilar, Angela | Confidential - Available Upon Request | | | | | | |
| 5984511 | Aguilar, Baldomero | Confidential - Available Upon Request | | | | | | |
| 5999072 | Aguilar, Baldomero | Confidential - Available Upon Request | | | | | | |
| 5886532 | Aguilar, Cathy A | Confidential - Available Upon Request | | | | | | |
| 5893318 | Aguilar, Charles Love | Confidential - Available Upon Request | | | | | | |
| 5989689 | Aguilar, Christina | Confidential - Available Upon Request | | | | | | |
| 6004250 | Aguilar, Christina | Confidential - Available Upon Request | | | | | | |
| 5882966 | Aguilar, Christine Veronica | Confidential - Available Upon Request | | | | | | |
| 5881379 | Aguilar, Christopher Ryan | Confidential - Available Upon Request | | | | | | |
| 5897099 | Aguilar, David | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5888145 | Aguilar, Delia | Confidential - Available Upon Request | | | | | | |
| 5879306 | Aguilar, Fernando A | Confidential - Available Upon Request | | | | | | |
| 5888915 | Aguilar, Jessica | Confidential - Available Upon Request | | | | | | |
| 5891860 | Aguilar, Jody M | Confidential - Available Upon Request | | | | | | |
| 5884090 | Aguilar, Johnna K | Confidential - Available Upon Request | | | | | | |
| 5987778 | Aguilar, Karina | Confidential - Available Upon Request | | | | | | |
| 6002339 | Aguilar, Karina | Confidential - Available Upon Request | | | | | | |
| 5975783 | Aguilar, Luis | Confidential - Available Upon Request | | | | | | |
| 5993144 | Aguilar, Luis | Confidential - Available Upon Request | | | | | | |
| 5866122 | AGUILAR, MARK | Confidential - Available Upon Request | | | | | | |
| 5866123 | AGUILAR, MEDEM | Confidential - Available Upon Request | | | | | | |
| 5901837 | Aguilar, Ramon | Confidential - Available Upon Request | | | | | | |
| 5988284 | Aguilar, Robert | Confidential - Available Upon Request | | | | | | |
| 6002845 | Aguilar, Robert | Confidential - Available Upon Request | | | | | | |
| 5865282 | AGUILAR, SERGIO | Confidential - Available Upon Request | | | | | | |
| 5866124 | AGUILAR, SERGIO | Confidential - Available Upon Request | | | | | | |
| 5981833 | Aguilar, Teresa | Confidential - Available Upon Request | | | | | | |
| 5996233 | Aguilar, Teresa | Confidential - Available Upon Request | | | | | | |
| 5884179 | Aguilar, Theresa Veronica | Confidential - Available Upon Request | | | | | | |
| 5877960 | Aguilar, Velia | Confidential - Available Upon Request | | | | | | |
| 5980742 | Aguilar, Veronica | Confidential - Available Upon Request | | | | | | |
| 5994502 | Aguilar, Veronica | Confidential - Available Upon Request | | | | | | |
| 5989359 | AGUILERA ALDRETE, DORA | Confidential - Available Upon Request | | | | | | |
| 6003920 | AGUILERA ALDRETE, DORA | Confidential - Available Upon Request | | | | | | |
| 5893828 | Aguilera Perez, Rafael De Jesus | Confidential - Available Upon Request | | | | | | |
| 5901113 | Aguilera, Michael Charles | Confidential - Available Upon Request | | | | | | |
| 5982284 | AGUILERA, REYNA | Confidential - Available Upon Request | | | | | | |
| 5996774 | AGUILERA, REYNA | Confidential - Available Upon Request | | | | | | |
| 5893496 | Aguillen, Juan | Confidential - Available Upon Request | | | | | | |
| 5866125 | AGUILLON, GEORGE | Confidential - Available Upon Request | | | | | | |
| 5987771 | AGUINALDO, DANIEL | Confidential - Available Upon Request | | | | | | |
| 6002332 | AGUINALDO, DANIEL | Confidential - Available Upon Request | | | | | | |
| 5879087 | Aguirre, Alfredo E | Confidential - Available Upon Request | | | | | | |
| 5879237 | Aguirre, Elba | Confidential - Available Upon Request | | | | | | |
| 5894032 | Aguirre, Fernando Perez | Confidential - Available Upon Request | | | | | | |
| 5992074 | Aguirre, James | Confidential - Available Upon Request | | | | | | |
| 6006635 | Aguirre, James | Confidential - Available Upon Request | | | | | | |
| 5866126 | AGUIRRE, JOSE | Confidential - Available Upon Request | | | | | | |
| 5891182 | Aguirre, Josue | Confidential - Available Upon Request | | | | | | |
| 5882012 | Aguirre, Juan Jose | Confidential - Available Upon Request | | | | | | |
| 5866127 | AGUIRRE, LUIS | Confidential - Available Upon Request | | | | | | |
| 5884127 | Aguirre, Marcos | Confidential - Available Upon Request | | | | | | |
| 5895952 | Aguirre, Margo Marie | Confidential - Available Upon Request | | | | | | |
| 5886985 | Aguirre, Mario C | Confidential - Available Upon Request | | | | | | |
| 5992120 | Aguirre, Miguel | Confidential - Available Upon Request | | | | | | |
| 6006681 | Aguirre, Miguel | Confidential - Available Upon Request | | | | | | |
| 5884631 | Aguirre, Nathaniel | Confidential - Available Upon Request | | | | | | |
| 5896299 | Aguirre, Rene | Confidential - Available Upon Request | | | | | | |
| 5985777 | Aguirre, Rose | Confidential - Available Upon Request | | | | | | |
| 6000338 | Aguirre, Rose | Confidential - Available Upon Request | | | | | | |
| 5982771 | Aguirre, Sonya | Confidential - Available Upon Request | | | | | | |
| 5997331 | Aguirre, Sonya | Confidential - Available Upon Request | | | | | | |
| 5888677 | Aguirre, Steven G. | Confidential - Available Upon Request | | | | | | |
| 5981850 | Aguirre, Vanessa | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5996251 | Aguirre, Vanessa | Confidential - Available Upon Request | | | | | | |
| 5986567 | AGUIRRE, YOLANDA | Confidential - Available Upon Request | | | | | | |
| 6001128 | AGUIRRE, YOLANDA | Confidential - Available Upon Request | | | | | | |
| 5881884 | Agustin, Deborah Ivy Sevilla | Confidential - Available Upon Request | | | | | | |
| 5897792 | Agustin, Melody | Confidential - Available Upon Request | | | | | | |
| 5864491 | AGY DELASGUE, ARMANDO 5/26/05 | Confidential - Available Upon Request | | | | | | |
| 5866128 | Aha Electric Inc. | Confidential - Available Upon Request | | | | | | |
| 5982472 | Ahaev, Anthony and Victoria | Confidential - Available Upon Request | | | | | | |
| 5996984 | Ahaev, Anthony and Victoria | Confidential - Available Upon Request | | | | | | |
| 5982384 | Ahearn, George | Confidential - Available Upon Request | | | | | | |
| 5996884 | Ahearn, George | Confidential - Available Upon Request | | | | | | |
| 5866129 | AHERN CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5984141 | Ahern Rentals | attn: Bob Wurtz, Risk Mgt. | 1401 Mineral Ave. | | Las Vegas | CA | 89106 | |
| 5998702 | Ahern Rentals | attn: Bob Wurtz, Risk Mgt. | 1401 Mineral Ave. | | Las Vegas | CA | 89106 | |
| 5984668 | AHERN RENTALS-MUNOZ, JOHN | 1885 W BONANZA RD | | | LAS VEGAS | CA | 89106 | |
| 5999229 | AHERN RENTALS-MUNOZ, JOHN | 1885 W BONANZA RD | | | LAS VEGAS | CA | 89106 | |
| 5888392 | Ahern, Daniel | Confidential - Available Upon Request | | | | | | |
| 5868227 | AHERN, JOSEPH E | Confidential - Available Upon Request | | | | | | |
| 5883933 | Ahjaz, Tanvir Amad | Confidential - Available Upon Request | | | | | | |
| 5966201 | Ahlberg, Laurie | Confidential - Available Upon Request | | | | | | |
| 5994993 | Ahlberg, Laurie | Confidential - Available Upon Request | | | | | | |
| 5897629 | Ahlers, Helena | Confidential - Available Upon Request | | | | | | |
| 5987136 | AHLERS, ROBERTO | Confidential - Available Upon Request | | | | | | |
| 6001697 | AHLERS, ROBERTO | Confidential - Available Upon Request | | | | | | |
| 5890965 | Ahlgren, David Arno | Confidential - Available Upon Request | | | | | | |
| 5987582 | Ahlone Chynoweth Mini Market-Moussa, Antanios | 5330 Terner Way, Suite #10 | | | San Jose | CA | 95136 | |
| 6002143 | Ahlone Chynoweth Mini Market-Moussa, Antanios | 5330 Terner Way, Suite #10 | | | San Jose | CA | 95136 | |
| 5983182 | Ahluwalia, Tarunjit | Confidential - Available Upon Request | | | | | | |
| 5997743 | Ahluwalia, Tarunjit | Confidential - Available Upon Request | | | | | | |
| 5902030 | AHMAD, LAIQ | Confidential - Available Upon Request | | | | | | |
| 5866130 | AHMADI, SHIVA | Confidential - Available Upon Request | | | | | | |
| 5900929 | Ahmadijazi, Roozbeh | Confidential - Available Upon Request | | | | | | |
| 5898456 | Ahmed, Adnan | Confidential - Available Upon Request | | | | | | |
| 5991246 | AHMED, MAQSOOD | Confidential - Available Upon Request | | | | | | |
| 6005807 | AHMED, MAQSOOD | Confidential - Available Upon Request | | | | | | |
| 5899013 | Ahmed, Naila Samina | Confidential - Available Upon Request | | | | | | |
| 5990007 | Ahmed, Ramzi | Confidential - Available Upon Request | | | | | | |
| 6004568 | Ahmed, Ramzi | Confidential - Available Upon Request | | | | | | |
| 5878527 | Ahmed, Sahar Syed | Confidential - Available Upon Request | | | | | | |
| 5900937 | Ahmed, Shakeel | Confidential - Available Upon Request | | | | | | |
| 5881762 | Ahmed, Waleed | Confidential - Available Upon Request | | | | | | |
| 6008606 | AHMED, ZULFIKAR | Confidential - Available Upon Request | | | | | | |
| 5899116 | Ahmed-Leonora, Suzanne | Confidential - Available Upon Request | | | | | | |
| 5962839 | Ahn, Pyong Gag | Confidential - Available Upon Request | | | | | | |
| 5995354 | Ahn, Pyong Gag | Confidential - Available Upon Request | | | | | | |
| 5898137 | Ahner, Julie Ann | Confidential - Available Upon Request | | | | | | |
| 5892364 | Ahoorai, Fred Aviles | Confidential - Available Upon Request | | | | | | |
| 5887384 | Ahranjani, Jeffrey | Confidential - Available Upon Request | | | | | | |
| 5880100 | Ahrendes, Rebekah | Confidential - Available Upon Request | | | | | | |
| 5980219 | Ahrens, Jane | Confidential - Available Upon Request | | | | | | |
| 5993815 | Ahrens, Jane | Confidential - Available Upon Request | | | | | | |
| 5891206 | Ahrens, Nathan | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5890870 | Ahrens, Perry R | Confidential - Available Upon Request | | | | | | |
| 5878310 | Ahrens, Tiffany | Confidential - Available Upon Request | | | | | | |
| 6010908 | AHTNA GOVERNMENT SERVICES CORP | 3100 BEACON BOULEVARD | | | WEST SACRAMENTO | CA | 95691 | |
| 5991954 | Ahu, Raymond | Confidential - Available Upon Request | | | | | | |
| 6006515 | Ahu, Raymond | Confidential - Available Upon Request | | | | | | |
| 5899058 | Ahuja, Sheelwant K | Confidential - Available Upon Request | | | | | | |
| 5956550 | Ahumada, Humberto & Dulce | Confidential - Available Upon Request | | | | | | |
| 5995573 | Ahumada, Humberto & Dulce | Confidential - Available Upon Request | | | | | | |
| 5866131 | AI CALIFORNIA LLC | Confidential - Available Upon Request | | | | | | |
| 5992995 | Ai kinjo slo Inc. Dba Izakaya Raku-Shin, Kyung | 953 W Grand Ave | | | Grover Beach | CA | 93433 | |
| 6007556 | Ai kinjo slo Inc. Dba Izakaya Raku-Shin, Kyung | 953 W Grand Ave | | | Grover Beach | CA | 93433 | |
| 5980983 | Aichele v PGE, (Atty Anthony Calero) | 2055 Junction Ave Ste 138 | 17545 Hillview Ln, Morgan Hill | | San Jose | CA | 95131 | |
| 5994830 | Aichele v PGE, (Atty Anthony Calero) | 2055 Junction Ave Ste 138 | 17545 Hillview Ln, Morgan Hill | | San Jose | CA | 95131 | |
| 5981905 | Aiden, Dino | Confidential - Available Upon Request | | | | | | |
| 5996313 | Aiden, Dino | Confidential - Available Upon Request | | | | | | |
| 5879675 | Aiello Jr., William | Confidential - Available Upon Request | | | | | | |
| 5884538 | Aiello, Alexas Kathryn | Confidential - Available Upon Request | | | | | | |
| 5901372 | Aiello, Eric | Confidential - Available Upon Request | | | | | | |
| 5899017 | Aiello, Vincent Mario | Confidential - Available Upon Request | | | | | | |
| 5881164 | Aiemjoy, Glenn | Confidential - Available Upon Request | | | | | | |
| 5890951 | Aigner, Joseph William | Confidential - Available Upon Request | | | | | | |
| 5890045 | Aigner, Robert Ernest | Confidential - Available Upon Request | | | | | | |
| 5894713 | Aikawa, Marianne Cocard | Confidential - Available Upon Request | | | | | | |
| 5895469 | Aileen Plumlee | Confidential - Available Upon Request | | | | | | |
| 5866132 | Aimco- Bayview Preservation LP | Confidential - Available Upon Request | | | | | | |
| 5866133 | Aimco- Bayview Preservation LP | Confidential - Available Upon Request | | | | | | |
| 5866134 | Aimco- Bayview Preservation LP | Confidential - Available Upon Request | | | | | | |
| 5866135 | Aimco- Bayview Preservation LP | Confidential - Available Upon Request | | | | | | |
| 5866137 | Aimco- Bayview Preservation LP | Confidential - Available Upon Request | | | | | | |
| 5986429 | Aimonetti, Jamie | Confidential - Available Upon Request | | | | | | |
| 6000990 | Aimonetti, Jamie | Confidential - Available Upon Request | | | | | | |
| 6012104 | AIMS PVIC CA LLC | 9304 E VERDE GROVE VIEW ste 100 | | | SCOTTSDALE | AZ | 85255 | |
| 5986379 | Ainsworth, Wendy | Confidential - Available Upon Request | | | | | | |
| 6000940 | Ainsworth, Wendy | Confidential - Available Upon Request | | | | | | |
| 5866138 | AIR GAS US LLC | Confidential - Available Upon Request | | | | | | |
| 5864923 | Air Liquide US | Confidential - Available Upon Request | | | | | | |
| 6011809 | AIR SYSTEMS INC | 940 REMILLARD CT | | | SAN JOSE | CA | 95122 | |
| 6011539 | AIR TREATMENT CORPORATION | 640 N PUENTE ST | | | BREA | CA | 92821 | |
| 5987271 | Airbnb-Kadkhodayan, Parinaz | 12853 Normandy lane | | | Los altos | CA | 94022 | |
| 6001832 | Airbnb-Kadkhodayan, Parinaz | 12853 Normandy lane | | | Los altos | CA | 94022 | |
| 5987300 | AIRFILM-HERRING, SCOTT | Confidential - Available Upon Request | | | | | | |
| 6001861 | AIRFILM-HERRING, SCOTT | Confidential - Available Upon Request | | | | | | |
| 6011536 | AIRGAS NORTHERN CA & NV INC | 6849 DUBLIN BLVD | | | DUBLIN | CA | 94568 | |
| 6012653 | AIRGAS SPECIALITY PRODUCTS INC | 2530 SEVER RD STE 300 | | | LAWRENCEVILLE | GA | 30043 | |
| 6011674 | AIRGAS USA LLC | 259 N RADNOR CHESTER RD | | | RADNOR | PA | 19087 | |
| 6011308 | AIRGAS USA LLC | 3737 WORSHAM AVE | | | LONG BEACH | CA | 90808 | |
| 5866139 | AIRPORT BUSINESS CENTER | Confidential - Available Upon Request | | | | | | |
| 5866140 | AIRPORT PETROLEUM, LLC | Confidential - Available Upon Request | | | | | | |
| 5866141 | Airtouch Cellular a California corporation | Confidential - Available Upon Request | | | | | | |
| 5866142 | Airtouch Cellular, , a California Corporation | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5866143 | AIRTOUCH CELLULAR, a California coporation | Confidential - Available Upon Request | | | | | | |
| 5866144 | AIRTOUCH CELLULAR, a California Corporation | Confidential - Available Upon Request | | | | | | |
| 5991480 | Aison, Marvin | Confidential - Available Upon Request | | | | | | |
| 6006041 | Aison, Marvin | Confidential - Available Upon Request | | | | | | |
| 5866145 | AIT, CHRISTOPHER | Confidential - Available Upon Request | | | | | | |
| 5866146 | AITCHISON, STEVE | Confidential - Available Upon Request | | | | | | |
| 5865442 | AIX CORPORATION, Corporation | Confidential - Available Upon Request | | | | | | |
| 5862878 | AJ EXCAVATION INC | 9662 W KEARNEY BLVD | | | FRESNO | CA | 93706 | |
| 6010785 | AJ EXCAVATION INC | 9662 W KEARNEY BLVD | | | FRESNO | CA | 93706 | |
| 5866147 | AJ INVESTMENTS LLC | Confidential - Available Upon Request | | | | | | |
| 5987207 | AJ Slenders Farms-Slenders, Andy | 625 E. Coleman Ave | | | Laton | CA | 93242 | |
| 6001768 | AJ Slenders Farms-Slenders, Andy | 625 E. Coleman Ave | | | Laton | CA | 93242 | |
| 5949044 | Ajaelo, Nkiru | Confidential - Available Upon Request | | | | | | |
| 5997057 | Ajaelo, Nkiru | Confidential - Available Upon Request | | | | | | |
| 5889057 | Ajayi, Sonia | Confidential - Available Upon Request | | | | | | |
| 5984841 | AJIBOLA, HILDA | Confidential - Available Upon Request | | | | | | |
| 5999402 | AJIBOLA, HILDA | Confidential - Available Upon Request | | | | | | |
| 6013479 | AJIT S BAINS | Confidential - Available Upon Request | | | | | | |
| 5866148 | AJK FARMS LLC | Confidential - Available Upon Request | | | | | | |
| 6010788 | AJW CONSTRUCTION | 966 - 81ST AVENUE | | | OAKLAND | CA | 94621-2512 | |
| 5866149 | AK Developers Inc | Confidential - Available Upon Request | | | | | | |
| 5898862 | Akaba, Lamine | Confidential - Available Upon Request | | | | | | |
| 5989099 | AKAGI RESTAURANT-TAKAHASHI, NOBUMASA | 713 CAMINO PLZ | | | SAN BRUNO | CA | 94066 | |
| 6003660 | AKAGI RESTAURANT-TAKAHASHI, NOBUMASA | 713 CAMINO PLZ | | | SAN BRUNO | CA | 94066 | |
| 5866150 | AKAL AGRICULTURE LLC | Confidential - Available Upon Request | | | | | | |
| 5895909 | Akamine, David | Confidential - Available Upon Request | | | | | | |
| 5866151 | Akbar Abdollahi | Confidential - Available Upon Request | | | | | | |
| 6008958 | Akbar Lashanlo | Confidential - Available Upon Request | | | | | | |
| 5898591 | Akbar, Amara | Confidential - Available Upon Request | | | | | | |
| 5882915 | Akbar, Laurie I | Confidential - Available Upon Request | | | | | | |
| 5990748 | Akbari, Safia | Confidential - Available Upon Request | | | | | | |
| 6005311 | Akbari, Safia | Confidential - Available Upon Request | | | | | | |
| 5882563 | Aker, Barbara J | Confidential - Available Upon Request | | | | | | |
| 5881672 | Akers, Daniel Ray | Confidential - Available Upon Request | | | | | | |
| 5900839 | Akey, Kevin Joseph | Confidential - Available Upon Request | | | | | | |
| 5884134 | Akhbari, Shannon | Confidential - Available Upon Request | | | | | | |
| 5866152 | AKHTAR, JAVAID | Confidential - Available Upon Request | | | | | | |
| 5990787 | Akins, Gary | Confidential - Available Upon Request | | | | | | |
| 6005348 | Akins, Gary | Confidential - Available Upon Request | | | | | | |
| 5984834 | Akintomide, Felix | PO BOX 496149 | | | GARLAND | CA | 75049 | |
| 5999395 | Akintomide, Felix | PO BOX 496149 | | | GARLAND | CA | 75049 | |
| 5942706 | Akita 1010, LLC, Nancy Macallister | 1010 Fair Ave #12 | | | Santa Cruz | CA | 95060 | |
| 5993244 | Akita 1010, LLC, Nancy Macallister | 1010 Fair Ave #12 | | | Santa Cruz | CA | 95060 | |
| 5980847 | Akitoye, Brian | Confidential - Available Upon Request | | | | | | |
| 5985996 | Akitoye, Brian | Confidential - Available Upon Request | | | | | | |
| 5994644 | Akitoye, Brian | Confidential - Available Upon Request | | | | | | |
| 6000557 | Akitoye, Brian | Confidential - Available Upon Request | | | | | | |
| 5866153 | Akiyama, Sue | Confidential - Available Upon Request | | | | | | |
| 6008488 | AKKARAPORN, CHAP | Confidential - Available Upon Request | | | | | | |
| 5899952 | Akkineni, Amarnath | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5983485 | Akl, Fady | Confidential - Available Upon Request | | | | | | |
| 5998046 | Akl, Fady | Confidential - Available Upon Request | | | | | | |
| 5987525 | Akl, Randy | Confidential - Available Upon Request | | | | | | |
| 6002067 | Akl, Randy | Confidential - Available Upon Request | | | | | | |
| 5891963 | Ako, Chauncey K | Confidential - Available Upon Request | | | | | | |
| 5891964 | Ako, Thomas L | Confidential - Available Upon Request | | | | | | |
| 5981073 | AKROUSH, HELEN | Confidential - Available Upon Request | | | | | | |
| 5994966 | AKROUSH, HELEN | Confidential - Available Upon Request | | | | | | |
| 5866154 | AKS Hospitality | Confidential - Available Upon Request | | | | | | |
| 5980479 | Aksenoff, Maria | Confidential - Available Upon Request | | | | | | |
| 5994145 | Aksenoff, Maria | Confidential - Available Upon Request | | | | | | |
| 5866155 | AKSHAR LLC | Confidential - Available Upon Request | | | | | | |
| 5866156 | AKT Development Corporation | Confidential - Available Upon Request | | | | | | |
| 5866157 | AKT Promontory, LLC | Confidential - Available Upon Request | | | | | | |
| 5986844 | AL ASHER & SONS, INC.-NERI, PATTY | 5301 VALLEY BLVD. | | | LOS ANGELES | CA | 90032 | |
| 6001405 | AL ASHER & SONS, INC.-NERI, PATTY | 5301 VALLEY BLVD. | | | LOS ANGELES | CA | 90032 | |
| 5866158 | AL PIERCE | Confidential - Available Upon Request | | | | | | |
| 5901105 | Al Sinafi, Ibrahim | Confidential - Available Upon Request | | | | | | |
| 5866159 | Al V., Inc | Confidential - Available Upon Request | | | | | | |
| 5866160 | Alabona, Paul | Confidential - Available Upon Request | | | | | | |
| 5879997 | Alaga, Alex | Confidential - Available Upon Request | | | | | | |
| 6008179 | Alaga, Alex | Confidential - Available Upon Request | | | | | | |
| 6007839 | Alaga, Alex | Confidential - Available Upon Request | | | | | | |
| 5990914 | ALAJOU, SAMIR | Confidential - Available Upon Request | | | | | | |
| 6005475 | ALAJOU, SAMIR | Confidential - Available Upon Request | | | | | | |
| 5897348 | Alalade, Adenekan | Confidential - Available Upon Request | | | | | | |
| 5866161 | ALAMEDA BAYFARM INVESTMENT, LLC | Confidential - Available Upon Request | | | | | | |
| 5981867 | Alameda Construction, Alameda, Dwayne | PO Box 111 | Lander Ave | | Turlock | CA | 95380 | |
| 5996270 | Alameda Construction, Alameda, Dwayne | PO Box 111 | Lander Ave | | Turlock | CA | 95380 | |
| 6013673 | ALAMEDA COUNTY | 1131 HARBOR PKWY #250 | | | ALAMEDA | CA | 94502-6577 | |
| 5866162 | Alameda County Community Development Agency | Confidential - Available Upon Request | | | | | | |
| 5866163 | Alameda County Flood Control & Water Conservation District | Confidential - Available Upon Request | | | | | | |
| 5866164 | Alameda County Industries | Confidential - Available Upon Request | | | | | | |
| 5866165 | ALAMEDA COUNTY PUBLIC WORKS AGENCY | Confidential - Available Upon Request | | | | | | |
| 5866166 | ALAMEDA COUNTY PUBLIC WORKS AGENCY PLUS CONTROL WATER | Confidential - Available Upon Request | | | | | | |
| 5863823 | Alameda County Tax Collector | 1221 Oak Street, Room 131 | | | Oakland | CA | 94612-4287 | |
| 5864108 | Alameda County Tax Collector | 1221 Oak Street, Room 131 | | | Oakland | CA | 94612-4287 | |
| 5865522 | ALAMEDA COUNTY WATER DISTRICT | Confidential - Available Upon Request | | | | | | |
| 5865311 | ALAMEDA COUNTY WATER DISTRICT | Confidential - Available Upon Request | | | | | | |
| 5866169 | Alameda County Water District | Confidential - Available Upon Request | | | | | | |
| 5866167 | Alameda County Water District | Confidential - Available Upon Request | | | | | | |
| 5866168 | Alameda County Water District | Confidential - Available Upon Request | | | | | | |
| 5981725 | Alameda County Water District | 43885 S Grimmer Blvd | | | Fremont | CA | 94538 | |
| 5996064 | Alameda County Water District | 43885 S Grimmer Blvd | | | Fremont | CA | 94538 | |
| 6013011 | ALAMEDA COUNTY WATER DISTRICT | 43885 SO GRIMMER BLVD | | | FREMONT | CA | 94538-6348 | |
| 6013568 | ALAMEDA MUNICIPAL POWER | 2000 GRAND ST | | | ALAMEDA | CA | 94501-0263 | |
| 5866170 | Alameda Point Partners, LLC. | Confidential - Available Upon Request | | | | | | |
| 5866171 | Alameda Point Partners, LLC. | Confidential - Available Upon Request | | | | | | |
| 5866172 | Alameda-Contra Costa Transit District | Confidential - Available Upon Request | | | | | | |
| 5866173 | Alameda-Contra Costa Transit District | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5866174 | Alameda-Contra Costa Transit District | Confidential - Available Upon Request | | | | | | |
| 5866175 | Alameda-Contra Costa Transit District | Confidential - Available Upon Request | | | | | | |
| 5866176 | Alameda-Contra Costa Transit District | Confidential - Available Upon Request | | | | | | |
| 5866177 | Alameda-Contra Costa Transit District | Confidential - Available Upon Request | | | | | | |
| 5866178 | Alameda-Contra Costa Transit District | Confidential - Available Upon Request | | | | | | |
| 5881259 | Alameedi, Ali Mohammed | Confidential - Available Upon Request | | | | | | |
| 5866179 | Alamillo Rebar, Inc. | Confidential - Available Upon Request | | | | | | |
| 5865428 | ALAMO HIGHLANDS HOA INC | Confidential - Available Upon Request | | | | | | |
| 6011778 | ALAMO LEARNING SYSTEMS | 465 CONSTITUTION DR | | | DANVILLE | CA | 94526 | |
| 5864239 | Alamo Springs Solar 2 (Q1157) | Confidential - Available Upon Request | | | | | | |
| 5954629 | Alamo, Norma | Confidential - Available Upon Request | | | | | | |
| 5995363 | Alamo, Norma | Confidential - Available Upon Request | | | | | | |
| 6008930 | ALAN BONGIO CONSTRUCTION INC | Confidential - Available Upon Request | | | | | | |
| 5866180 | ALAN BONGIO CONSTRUCTION, INC | Confidential - Available Upon Request | | | | | | |
| 6012190 | ALAN JANECHEK | Confidential - Available Upon Request | | | | | | |
| 5866181 | Alan Ng | Confidential - Available Upon Request | | | | | | |
| 5883772 | Alanis, Diana M | Confidential - Available Upon Request | | | | | | |
| 5887421 | Alanis, Edward | Confidential - Available Upon Request | | | | | | |
| 5883542 | Alaniz, Regina Jamie | Confidential - Available Upon Request | | | | | | |
| 5878636 | Alapat, Samantha Varkey | Confidential - Available Upon Request | | | | | | |
| 5878638 | Alapat, Teresa Varkey | Confidential - Available Upon Request | | | | | | |
| 5898524 | Alapati, Rama L | Confidential - Available Upon Request | | | | | | |
| 5879135 | Alarcon, Reynaldo Osorio | Confidential - Available Upon Request | | | | | | |
| 5898434 | Alaria, Keri | Confidential - Available Upon Request | | | | | | |
| 5887678 | Alarid, Scott Christopher | Confidential - Available Upon Request | | | | | | |
| 5863862 | Alaska  Gas Exploration Associates | Department of the Treasury | Internal Revenue Service Center | | Ogden | UT | 84201 | |
| 5864148 | Alaska  Gas Exploration Associates | Department of the Treasury | Internal Revenue Service Center | | Ogden | UT | 84201 | |
| 5901456 | Alatorre, Mark Anthony | Confidential - Available Upon Request | | | | | | |
| 5888054 | Alaura, Karlo Rodrigo | Confidential - Available Upon Request | | | | | | |
| 5987402 | Alazzawy, Safwan | Confidential - Available Upon Request | | | | | | |
| 6001963 | Alazzawy, Safwan | Confidential - Available Upon Request | | | | | | |
| 6011654 | ALB INC | 552 WEST 10TH ST | | | PITTSBURG | CA | 94565 | |
| 6013056 | ALBA POWER INC | Confidential - Available Upon Request | | | | | | |
| 5900655 | Alba, Janice | Confidential - Available Upon Request | | | | | | |
| 5866182 | Alban Vineyards, Inc., A California Corporation | Confidential - Available Upon Request | | | | | | |
| 5880482 | Albanese, Eric Robert | Confidential - Available Upon Request | | | | | | |
| 5880048 | Albano, Leslie Calado | Confidential - Available Upon Request | | | | | | |
| 5881254 | Albarran Cardenas, Jose Guadalupe | Confidential - Available Upon Request | | | | | | |
| 5883597 | Albarran, Monique Marie | Confidential - Available Upon Request | | | | | | |
| 5888532 | Albee, Brian Peter | Confidential - Available Upon Request | | | | | | |
| 5989828 | ALBEE, DEBRA | Confidential - Available Upon Request | | | | | | |
| 6004389 | ALBEE, DEBRA | Confidential - Available Upon Request | | | | | | |
| 6012656 | ALBERCORP | 7775 W OAKLAND PARK BLVD | | | SUNRISE | FL | 33351 | |
| 5981349 | Albert Chow Medical Corporation, Albert Chow | 1 Daniel Durham Court, Suite 368C | | | San Francisco | CA | 94109 | |
| 5995604 | Albert Chow Medical Corporation, Albert Chow | 1 Daniel Durham Court, Suite 368C | | | San Francisco | CA | 94109 | |
| 5866183 | Albert D. Seeno Construction Co. | Confidential - Available Upon Request | | | | | | |
| 5866184 | Albert Filipelli | Confidential - Available Upon Request | | | | | | |
| 6012352 | ALBERT GUERRERO | Confidential - Available Upon Request | | | | | | |
| 5866185 | Albert Huang | Confidential - Available Upon Request | | | | | | |
| 5887210 | Albert, Lamar D | Confidential - Available Upon Request | | | | | | |
| 5878938 | Albert, Warren Anthony | Confidential - Available Upon Request | | | | | | |

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1053 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6012373 | ALBERTA SAMUELS | P.O. BOX 417 | | | SAN LEANDRO | CA | 94577 | |
| 5892234 | Alberti, Charles | Confidential - Available Upon Request | | | | | | |
| 5992373 | ALBERTSEN, KELLY | Confidential - Available Upon Request | | | | | | |
| 6006934 | ALBERTSEN, KELLY | Confidential - Available Upon Request | | | | | | |
| 5986164 | ALBERTSEN, KELLY | 21970 ALLAN ROAD | | | VOLCANO | CA | 95689 | |
| 6000725 | ALBERTSEN, KELLY | 21970 ALLAN ROAD | | | VOLCANO | CA | 95689 | |
| 5983798 | Albertson, Ursula | Confidential - Available Upon Request | | | | | | |
| 5998359 | Albertson, Ursula | Confidential - Available Upon Request | | | | | | |
| 5898690 | Albietz, Jessica | Confidential - Available Upon Request | | | | | | |
| 5989337 | Albin Livestock LLC-Albin, Sarah | PO Box 601 | | | Fortuna | CA | 95540 | |
| 6003898 | Albin Livestock LLC-Albin, Sarah | PO Box 601 | | | Fortuna | CA | 95540 | |
| 5981285 | Albino, Gloria | Confidential - Available Upon Request | | | | | | |
| 5995433 | Albino, Gloria | Confidential - Available Upon Request | | | | | | |
| 5866186 | Albion Power Company | Confidential - Available Upon Request | | | | | | |
| 5881924 | Albonico, Ryan I | Confidential - Available Upon Request | | | | | | |
| 5866187 | ALBOR ORCHARD MANAGEMENT | Confidential - Available Upon Request | | | | | | |
| 5866188 | ALBOR, MIGUEL | Confidential - Available Upon Request | | | | | | |
| 5866189 | ALBOR, MIGUEL | Confidential - Available Upon Request | | | | | | |
| 5878789 | Albornoz, Johanna D | Confidential - Available Upon Request | | | | | | |
| 5896630 | Albovias, Wilfred F | Confidential - Available Upon Request | | | | | | |
| 5879450 | Albovias, Wilfredo Alcantara | Confidential - Available Upon Request | | | | | | |
| 5984824 | Albrecht, Johnny | Confidential - Available Upon Request | | | | | | |
| 5999385 | Albrecht, Johnny | Confidential - Available Upon Request | | | | | | |
| 5886813 | Albrecht, Kenneth | Confidential - Available Upon Request | | | | | | |
| 5988795 | Albrecht/Sprinsock, Kristine/Brion | 417 Pacheco Ave. | | | Santa Cruz | CA | 95062 | |
| 6003356 | Albrecht/Sprinsock, Kristine/Brion | 417 Pacheco Ave. | | | Santa Cruz | CA | 95062 | |
| 5887953 | Albright, Anthony J | Confidential - Available Upon Request | | | | | | |
| 5878114 | Albright, Michael David | Confidential - Available Upon Request | | | | | | |
| 5894593 | Albrigo, Theodore Robert | Confidential - Available Upon Request | | | | | | |
| 5891050 | Albrow, Jeremie Lavan | Confidential - Available Upon Request | | | | | | |
| 6008579 | ALBUQUERQUE, AUGUSTINE | Confidential - Available Upon Request | | | | | | |
| 5898503 | Alburquerque-Kurtz, Julia | Confidential - Available Upon Request | | | | | | |
| 5990032 | ALC Machine Inc-Follansbee, Gina | 244B Colgan Ave | | | Santa Rosa | CA | 95404 | |
| 6004593 | ALC Machine Inc-Follansbee, Gina | 244B Colgan Ave | | | Santa Rosa | CA | 95404 | |
| 5881965 | Alcaire, Daniel Joseph | Confidential - Available Upon Request | | | | | | |
| 5989707 | ALCALA, ESPERANZA | Confidential - Available Upon Request | | | | | | |
| 6004268 | ALCALA, ESPERANZA | Confidential - Available Upon Request | | | | | | |
| 5981268 | ALCALA, JOSE | Confidential - Available Upon Request | | | | | | |
| 5995416 | ALCALA, JOSE | Confidential - Available Upon Request | | | | | | |
| 5979840 | Alcala, Maria | Confidential - Available Upon Request | | | | | | |
| 5993261 | Alcala, Maria | Confidential - Available Upon Request | | | | | | |
| 5866190 | ALCALA, RAMIRO | Confidential - Available Upon Request | | | | | | |
| 5866191 | Alcalde Ranch LLC | Confidential - Available Upon Request | | | | | | |
| 5990341 | Alcantar, Crystal | Confidential - Available Upon Request | | | | | | |
| 6004902 | Alcantar, Crystal | Confidential - Available Upon Request | | | | | | |
| 5890264 | Alcantara, Jules | Confidential - Available Upon Request | | | | | | |
| 5878012 | Alcantara, Karen E | Confidential - Available Upon Request | | | | | | |
| 5879258 | Alcantara, Violeta | Confidential - Available Upon Request | | | | | | |
| 5888104 | Alcantor Jr., Robert | Confidential - Available Upon Request | | | | | | |
| 5892509 | Alcantor, Rodney Christopher | Confidential - Available Upon Request | | | | | | |
| 5892899 | Alcantor, Spencer Thomas | Confidential - Available Upon Request | | | | | | |
| 5981300 | ALCARAZ, MARIA | Confidential - Available Upon Request | | | | | | |
| 5995449 | ALCARAZ, MARIA | Confidential - Available Upon Request | | | | | | |
| 5893227 | Alcaraz, Rene | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5866192 | ALCARAZ, SONIA | Confidential - Available Upon Request | | | | | | |
| 5967114 | Alcarraz, Nazari | Confidential - Available Upon Request | | | | | | |
| 5994774 | Alcarraz, Nazari | Confidential - Available Upon Request | | | | | | |
| 5884310 | Alcazar, Luis | Confidential - Available Upon Request | | | | | | |
| 5883459 | Alcazar, Marta S | Confidential - Available Upon Request | | | | | | |
| 5866193 | ALCHEMIST SCIENTIFIC LLC | Confidential - Available Upon Request | | | | | | |
| 6011337 | ALCO IRON & METAL CO | 2140 DAVIS ST | | | SAN LEANDRO | CA | 94577 | |
| 5992887 | Alcocer, barbara | Confidential - Available Upon Request | | | | | | |
| 6007448 | Alcocer, barbara | Confidential - Available Upon Request | | | | | | |
| 5986321 | Alcocer, Edwin | Confidential - Available Upon Request | | | | | | |
| 6000882 | Alcocer, Edwin | Confidential - Available Upon Request | | | | | | |
| 5866194 | ALCOHOL & DRUG AWARENESS PROGRAM INC | Confidential - Available Upon Request | | | | | | |
| 5890192 | Alcon, Ryan Joseph | Confidential - Available Upon Request | | | | | | |
| 5878068 | Alcorn, Christopher A | Confidential - Available Upon Request | | | | | | |
| 5885163 | Alcorn, David Kurt | Confidential - Available Upon Request | | | | | | |
| 5879669 | Alcott, Thomas Lyle | Confidential - Available Upon Request | | | | | | |
| 5894494 | Aldana, Silvia R | Confidential - Available Upon Request | | | | | | |
| 5879161 | Aldape, Manuel Arturo | Confidential - Available Upon Request | | | | | | |
| 5889963 | Alderete, Roger | Confidential - Available Upon Request | | | | | | |
| 6008796 | ALDERSON CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5988734 | ALDO, JENNIFER | Confidential - Available Upon Request | | | | | | |
| 6003295 | ALDO, JENNIFER | Confidential - Available Upon Request | | | | | | |
| 5884741 | Aldrete, Beatriz | Confidential - Available Upon Request | | | | | | |
| 5893967 | Aldrete, Christopher Michael | Confidential - Available Upon Request | | | | | | |
| 5884472 | Aldrete, Martha Lizette | Confidential - Available Upon Request | | | | | | |
| 5884330 | Aldrete, Veronica | Confidential - Available Upon Request | | | | | | |
| 5992603 | Aldrich, Jaime | Confidential - Available Upon Request | | | | | | |
| 6007164 | Aldrich, Jaime | Confidential - Available Upon Request | | | | | | |
| 5979722 | Aldrich, Robin | Confidential - Available Upon Request | | | | | | |
| 5993098 | Aldrich, Robin | Confidential - Available Upon Request | | | | | | |
| 5878613 | Aldridge, Mocha M | Confidential - Available Upon Request | | | | | | |
| 5866195 | Alec Olivieri | Confidential - Available Upon Request | | | | | | |
| 5866196 | Alec Olivieri | Confidential - Available Upon Request | | | | | | |
| 5880179 | Alec, Regina Marcianna | Confidential - Available Upon Request | | | | | | |
| 5866197 | Aleco Electric, Inc. | Confidential - Available Upon Request | | | | | | |
| 5866198 | Aleco Electric, Inc. | Confidential - Available Upon Request | | | | | | |
| 5866199 | ALEF CONSTRUCTION CORP | Confidential - Available Upon Request | | | | | | |
| 5889832 | Alegre, Christopher | Confidential - Available Upon Request | | | | | | |
| 5866200 | ALEGRE, DANIEL | Confidential - Available Upon Request | | | | | | |
| 5878230 | Alegre, Roenna | Confidential - Available Upon Request | | | | | | |
| 5866201 | Alegre, Rosa | Confidential - Available Upon Request | | | | | | |
| 5895788 | Alegria Jr., Cesar | Confidential - Available Upon Request | | | | | | |
| 5894490 | Alegria, Luis | Confidential - Available Upon Request | | | | | | |
| 5889242 | Alejo-Havens, Aaron Brian | Confidential - Available Upon Request | | | | | | |
| 5898435 | Alekseenko, Igor | Confidential - Available Upon Request | | | | | | |
| 5879857 | Alemania, Gary S | Confidential - Available Upon Request | | | | | | |
| 5879954 | Alemu, Aytegeb T | Confidential - Available Upon Request | | | | | | |
| 5952396 | Aleso, Camila | Confidential - Available Upon Request | | | | | | |
| 5995215 | Aleso, Camila | Confidential - Available Upon Request | | | | | | |
| 5866202 | Alessi, Joseph | Confidential - Available Upon Request | | | | | | |
| 5879252 | Alessio-Medrano, Crystale | Confidential - Available Upon Request | | | | | | |
| 5878288 | Alewine, Lukas C. | Confidential - Available Upon Request | | | | | | |
| 5866203 | Alex Carpenter | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6012377 | ALEX CASTELLANOS | Confidential - Available Upon Request | | | | | | |
| 5866204 | Alex Chan | Confidential - Available Upon Request | | | | | | |
| 5866205 | Alex Vilchitsa dba AVICO Group | Confidential - Available Upon Request | | | | | | |
| 5866206 | Alexander Rosenberg | Confidential - Available Upon Request | | | | | | |
| 5866207 | ALEXANDER ROZENTSVAYG DBA AR ELECTR BUILDERS | Confidential - Available Upon Request | | | | | | |
| 5888703 | Alexander Sr., Darrick Lamar | Confidential - Available Upon Request | | | | | | |
| 5864656 | Alexander Steakhouse Inc. | Confidential - Available Upon Request | | | | | | |
| 5866208 | Alexander Steakhouse Inc. | Confidential - Available Upon Request | | | | | | |
| 5988159 | ALEXANDER VALLEY UNION SCHOOL DISTRICT-RENO, MATT | 8511 HIGHWAY 128 | | | HEALDSBURG | CA | 95448 | |
| 6002720 | ALEXANDER VALLEY UNION SCHOOL DISTRICT-RENO, MATT | 8511 HIGHWAY 128 | | | HEALDSBURG | CA | 95448 | |
| 5897334 | Alexander, Anthony Eric | Confidential - Available Upon Request | | | | | | |
| 5866209 | ALEXANDER, BERNADETTE | Confidential - Available Upon Request | | | | | | |
| 5866210 | ALEXANDER, BERNADETTE | Confidential - Available Upon Request | | | | | | |
| 5866211 | ALEXANDER, BERNADETTE | Confidential - Available Upon Request | | | | | | |
| 5866212 | ALEXANDER, BERNADETTE | Confidential - Available Upon Request | | | | | | |
| 5898945 | Alexander, Beverly | Confidential - Available Upon Request | | | | | | |
| 5984592 | Alexander, Brian | Confidential - Available Upon Request | | | | | | |
| 5999153 | Alexander, Brian | Confidential - Available Upon Request | | | | | | |
| 5895546 | Alexander, Brian R | Confidential - Available Upon Request | | | | | | |
| 5888149 | Alexander, Charlene | Confidential - Available Upon Request | | | | | | |
| 5889109 | Alexander, Clifford | Confidential - Available Upon Request | | | | | | |
| 5981975 | Alexander, David | Confidential - Available Upon Request | | | | | | |
| 5996391 | Alexander, David | Confidential - Available Upon Request | | | | | | |
| 5897228 | Alexander, David John | Confidential - Available Upon Request | | | | | | |
| 5895039 | Alexander, Denise C | Confidential - Available Upon Request | | | | | | |
| 5990635 | Alexander, Eric | Confidential - Available Upon Request | | | | | | |
| 6005196 | Alexander, Eric | Confidential - Available Upon Request | | | | | | |
| 5988596 | Alexander, Fredrick | Confidential - Available Upon Request | | | | | | |
| 6003157 | Alexander, Fredrick | Confidential - Available Upon Request | | | | | | |
| 5889153 | Alexander, Gregory | Confidential - Available Upon Request | | | | | | |
| 5986281 | ALEXANDER, JOSHUA | Confidential - Available Upon Request | | | | | | |
| 6000842 | ALEXANDER, JOSHUA | Confidential - Available Upon Request | | | | | | |
| 5957609 | Alexander, Katherine | Confidential - Available Upon Request | | | | | | |
| 5981372 | Alexander, Katherine | Confidential - Available Upon Request | | | | | | |
| 5995631 | Alexander, Katherine | Confidential - Available Upon Request | | | | | | |
| 5995640 | Alexander, Katherine | Confidential - Available Upon Request | | | | | | |
| 5866213 | ALEXANDER, LUKE | Confidential - Available Upon Request | | | | | | |
| 5974599 | Alexander, Margaret | Confidential - Available Upon Request | | | | | | |
| 5993249 | Alexander, Margaret | Confidential - Available Upon Request | | | | | | |
| 5891950 | Alexander, Melissa Anne | Confidential - Available Upon Request | | | | | | |
| 5890553 | Alexander, Michael Scott | Confidential - Available Upon Request | | | | | | |
| 5989924 | Alexander, Mithun | Confidential - Available Upon Request | | | | | | |
| 6004485 | Alexander, Mithun | Confidential - Available Upon Request | | | | | | |
| 5988902 | Alexander, Ryan | Confidential - Available Upon Request | | | | | | |
| 6003463 | Alexander, Ryan | Confidential - Available Upon Request | | | | | | |
| 5987480 | ALEXANDER, TIFFINI | Confidential - Available Upon Request | | | | | | |
| 6002041 | ALEXANDER, TIFFINI | Confidential - Available Upon Request | | | | | | |
| 5879209 | Alexander, Tim J | Confidential - Available Upon Request | | | | | | |
| 5900475 | Alexander, Vintricia Shanee | Confidential - Available Upon Request | | | | | | |
| 5982688 | Alexander, Yolanda | Confidential - Available Upon Request | | | | | | |
| 5997249 | Alexander, Yolanda | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6013829 | ALEXANDRA MARTINEZ | Confidential - Available Upon Request | | | | | | |
| 5991137 | Alexandre, Suzanne | Confidential - Available Upon Request | | | | | | |
| 6005698 | Alexandre, Suzanne | Confidential - Available Upon Request | | | | | | |
| 6010050 | Alexandria Ghassan, a minor, Emilie Grandchamps, Lucienne Ghassan, a minor | Christopher Aumais, Ashkahn Mohamadi, Kelly Winter | 1126 Wilshire Blvd. | | Los Angeles | CA | 90017 | |
| 6010184 | Alexandria Ghassan, a minor, Emilie Grandchamps, Lucienne Ghassan, a minor | Christopher Aumais, Ashkahn Mohamadi, Kelly Winter | 1126 Wilshire Blvd. | | Los Angeles | CA | 90017 | |
| 6010129 | Alexandria Ghassan, a minor, Emilie Grandchamps, Lucienne Ghassan, a minor | Ibiere N. Seck, Marcelis Morris | 4929 Wilshire Blvd | Suite 1010 | Los Angeles | CA | 90010 | |
| 6010264 | Alexandria Ghassan, a minor, Emilie Grandchamps, Lucienne Ghassan, a minor | Ibiere N. Seck, Marcelis Morris | 4929 Wilshire Blvd | Suite 1010 | Los Angeles | CA | 90010 | |
| 6010085 | Alexandria Ghassan, a minor, Emilie Grandchamps, Lucienne Ghassan, a minor | Mary Alexander, Brendan Way, Catalina Munoz | 44 Montgomery Street | Suite 1303 | San Francisco | CA | 94104 | |
| 6010219 | Alexandria Ghassan, a minor, Emilie Grandchamps, Lucienne Ghassan, a minor | Mary Alexander, Brendan Way, Catalina Munoz | 44 Montgomery Street | Suite 1303 | San Francisco | CA | 94104 | |
| 6010142 | Alexandria Ghasson, Lesley Moran, Lucienne Ghassan | Bobby Thompson | 706 Airport Blvd | Suite 166 | Burlingame | CA | 94010 | |
| 6010277 | Alexandria Ghasson, Lesley Moran, Lucienne Ghassan | Bobby Thompson | 706 Airport Blvd | Suite 166 | Burlingame | CA | 94010 | |
| 6010084 | Alexandria Ghasson, Lesley Moran, Lucienne Ghassan | Mary Alexander, Brendan Way, Catalina Munoz | 44 Montgomery Street | Suite 1303 | San Francisco | CA | 94104 | |
| 6010218 | Alexandria Ghasson, Lesley Moran, Lucienne Ghassan | Mary Alexander, Brendan Way, Catalina Munoz | 44 Montgomery Street | Suite 1303 | San Francisco | CA | 94104 | |
| 5866214 | Alexandria Real Estate Equities, Inc. | Confidential - Available Upon Request | | | | | | |
| 5866215 | Alexandria Real Estate Equities, Inc. | Confidential - Available Upon Request | | | | | | |
| 5881785 | Alexandro, Ward Christopher | Confidential - Available Upon Request | | | | | | |
| 6012386 | ALEXANDROS BANTIS | Confidential - Available Upon Request | | | | | | |
| 6012406 | ALEXIS BEACON COFFEE & PANTRY-LIU | 805 COLUMBUS AVE | | | SAN FRANCISCO | CA | 94133 | |
| 5983834 | Alexis, Ashley | Confidential - Available Upon Request | | | | | | |
| 5998395 | Alexis, Ashley | Confidential - Available Upon Request | | | | | | |
| 5988405 | Alex's Barbershop-Vilkis, Alexander | 1287 20th Ave | | | SAN FRANCISCO | CA | 94122 | |
| 6002966 | Alex's Barbershop-Vilkis, Alexander | 1287 20th Ave | | | SAN FRANCISCO | CA | 94122 | |
| 6014378 | ALFA LAVAL INC | 955 MEARNS RD | | | WARMINSTER | PA | 18974-9988 | |
| 5889674 | Alfaro, Christopher A | Confidential - Available Upon Request | | | | | | |
| 5866216 | ALFARO, DANIEL | Confidential - Available Upon Request | | | | | | |
| 5986442 | ALFARO, DANIEL | Confidential - Available Upon Request | | | | | | |
| 6001003 | ALFARO, DANIEL | Confidential - Available Upon Request | | | | | | |
| 5900519 | Alfaro, Diego | Confidential - Available Upon Request | | | | | | |
| 5988449 | Alfaro, Irma | Confidential - Available Upon Request | | | | | | |
| 6003010 | Alfaro, Irma | Confidential - Available Upon Request | | | | | | |
| 5866217 | ALFARO, JOSE JOEL | Confidential - Available Upon Request | | | | | | |
| 5898896 | Alfaro, Juan Carlos | Confidential - Available Upon Request | | | | | | |
| 5899958 | Alfaro, Manuel Antonio | Confidential - Available Upon Request | | | | | | |
| 5866218 | ALFARO, MARTIN | Confidential - Available Upon Request | | | | | | |
| 5985663 | Alfaro, Xavier | Confidential - Available Upon Request | | | | | | |
| 6000224 | Alfaro, Xavier | Confidential - Available Upon Request | | | | | | |
| 6008335 | ALFERES, JOHN | Confidential - Available Upon Request | | | | | | |
| 6008589 | ALFIERI RANCH | Confidential - Available Upon Request | | | | | | |
| 5991053 | Alfinda, Adam | Confidential - Available Upon Request | | | | | | |
| 6005614 | Alfinda, Adam | Confidential - Available Upon Request | | | | | | |
| 5991780 | Alford, Kayja | Confidential - Available Upon Request | | | | | | |
| 6006341 | Alford, Kayja | Confidential - Available Upon Request | | | | | | |
| 5882104 | Alfred, Cheryl-Ann | Confidential - Available Upon Request | | | | | | |
| 5866219 | Alftin Construction, Inc. | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 34 of 1456

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5866220 | Alftin, Per | Confidential - Available Upon Request | | | | | | |
| 5897436 | Alga, Jason Joseph | Confidential - Available Upon Request | | | | | | |
| 5891632 | Alger, Karl Worth | Confidential - Available Upon Request | | | | | | |
| 5888745 | Alger, Kenneth Earl | Confidential - Available Upon Request | | | | | | |
| 5980357 | Alghazaly, Nagi | Confidential - Available Upon Request | | | | | | |
| 5993987 | Alghazaly, Nagi | Confidential - Available Upon Request | | | | | | |
| 6013272 | ALGONQUIN SKIC 20 SOLAR LLC | 26 CANAL BANK RD | | | WINDSOR LOCKS | CT | 06096 | |
| 6009239 | ALGONQUIN SKIC20 SOLAR, LLC | Confidential - Available Upon Request | | | | | | |
| 5884315 | Alhomady, Nashwon | Confidential - Available Upon Request | | | | | | |
| 5987379 | Alhomedi, Ahmed | Confidential - Available Upon Request | | | | | | |
| 6001940 | Alhomedi, Ahmed | Confidential - Available Upon Request | | | | | | |
| 5880882 | Ali, Ahmed | Confidential - Available Upon Request | | | | | | |
| 5901518 | Ali, Arhum Syed | Confidential - Available Upon Request | | | | | | |
| 5881122 | Ali, Bashir Abdi | Confidential - Available Upon Request | | | | | | |
| 5899876 | Ali, Fariya | Confidential - Available Upon Request | | | | | | |
| 5880256 | Ali, Huma Hamid | Confidential - Available Upon Request | | | | | | |
| 5884169 | Ali, Mohammed Alfaaz | Confidential - Available Upon Request | | | | | | |
| 5878846 | Ali, Sadaf Qazi | Confidential - Available Upon Request | | | | | | |
| 5866221 | ALI, SAM | Confidential - Available Upon Request | | | | | | |
| 5896901 | Ali, Sameh G | Confidential - Available Upon Request | | | | | | |
| 5866222 | ALI, SAMIR | Confidential - Available Upon Request | | | | | | |
| 5878153 | Ali, Sharifa K | Confidential - Available Upon Request | | | | | | |
| 5990744 | Alibo, Claire | Confidential - Available Upon Request | | | | | | |
| 6005306 | Alibo, Claire | Confidential - Available Upon Request | | | | | | |
| 5898649 | Alibrando, Alicia | Confidential - Available Upon Request | | | | | | |
| 5882877 | Alicea, Robert L | Confidential - Available Upon Request | | | | | | |
| 5880098 | Alicio, Jose Rey M | Confidential - Available Upon Request | | | | | | |
| 5866224 | ALIGN OTIS, LLC | Confidential - Available Upon Request | | | | | | |
| 5866225 | ALIGN OTIS, LLC | Confidential - Available Upon Request | | | | | | |
| 5866226 | Align Real Estate | Confidential - Available Upon Request | | | | | | |
| 5866227 | Align Real Estate | Confidential - Available Upon Request | | | | | | |
| 5866228 | ALIKAHNI, KAYVAN | Confidential - Available Upon Request | | | | | | |
| 5983296 | Alimpic, Lulii and John | Confidential - Available Upon Request | | | | | | |
| 5997858 | Alimpic, Lulii and John | Confidential - Available Upon Request | | | | | | |
| 5979874 | Alin Perfection Spa, Hua Jin | 7850 White Lane | | | Bakersfield | CA | 93309 | |
| 5993296 | Alin Perfection Spa, Hua Jin | 7850 White Lane | | | Bakersfield | CA | 93309 | |
| 5883511 | Alino, Ignacio Ian | Confidential - Available Upon Request | | | | | | |
| 5985198 | ALIOTO, JOSEPHINE | Confidential - Available Upon Request | | | | | | |
| 5999759 | ALIOTO, JOSEPHINE | Confidential - Available Upon Request | | | | | | |
| 5989189 | Aliotta, Nicole | Confidential - Available Upon Request | | | | | | |
| 6003751 | Aliotta, Nicole | Confidential - Available Upon Request | | | | | | |
| 5981172 | Aliotti, John | Confidential - Available Upon Request | | | | | | |
| 5995170 | Aliotti, John | Confidential - Available Upon Request | | | | | | |
| 5986919 | ALIOTTI, robert | Confidential - Available Upon Request | | | | | | |
| 6001480 | ALIOTTI, robert | Confidential - Available Upon Request | | | | | | |
| 5877882 | Alires, David Edward | Confidential - Available Upon Request | | | | | | |
| 5987010 | Alisal Pizzeria-Yi, Mun | 706 East Alisal Street | | | Salinas | CA | 93905 | |
| 6001571 | Alisal Pizzeria-Yi, Mun | 706 East Alisal Street | | | Salinas | CA | 93905 | |
| 5866229 | ALISON, TERRY | Confidential - Available Upon Request | | | | | | |
| 6011994 | ALISTO ENGINEERING GROUP INC | 2737 N MAIN ST STE 200 | | | WALNUT CREEK | CA | 94597 | |
| 5984206 | Alkadiry, Waleed | Confidential - Available Upon Request | | | | | | |
| 5998767 | Alkadiry, Waleed | Confidential - Available Upon Request | | | | | | |
| 5986311 | Alkhassadeh, Helbard | Confidential - Available Upon Request | | | | | | |
| 6000872 | Alkhassadeh, Helbard | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5991856 | All about the party-Miller, Arturo | 1768 E Anderson St | | | Stockton | CA | 95205 | |
| 6006417 | All about the party-Miller, Arturo | 1768 E Anderson St | | | Stockton | CA | 95205 | |
| 5866230 | ALL AMERICAN MECHANICAL CONTRACTORS INC. | Confidential - Available Upon Request | | | | | | |
| 6012892 | ALL CLEAR SCREENING SERVICES INC | 10380 DRAGONFLY RUN | | | MIMS | FL | 32754 | |
| 6010712 | ALL ELECTRIC MOTORS INC | 1452 CANAL ST | | | AUBURN | CA | 95603 | |
| 5985243 | ALL TIRE-greathouse, larry | 359 potrero ave | | | san francisco | CA | 94103 | |
| 5999804 | ALL TIRE-greathouse, larry | 359 potrero ave | | | san francisco | CA | 94103 | |
| 5865459 | ALL TRUSTY BUILDERS | Confidential - Available Upon Request | | | | | | |
| 5866231 | All Weather Construction | Confidential - Available Upon Request | | | | | | |
| 5866232 | ALL WEATHER, INC | Confidential - Available Upon Request | | | | | | |
| 6011271 | ALL WEST EQUIPMENT CO | 286 RICKENBACKER CIRCLE | | | LIVERMORE | CA | 94550 | |
| 5989952 | ALLAN AUTOMATIC SPRINKLER CORP.-RORABAUGH, JOHN | 20303 MACK STREET | | | HAYWARD | CA | 94545 | |
| 6004513 | ALLAN AUTOMATIC SPRINKLER CORP.-RORABAUGH, JOHN | 20303 MACK STREET | | | HAYWARD | CA | 94545 | |
| 5898092 | Allan, Alexander | Confidential - Available Upon Request | | | | | | |
| 5901358 | Allan, David Thomas | Confidential - Available Upon Request | | | | | | |
| 5879486 | Allan, James | Confidential - Available Upon Request | | | | | | |
| 5991707 | Allan, michael | Confidential - Available Upon Request | | | | | | |
| 6006268 | Allan, michael | Confidential - Available Upon Request | | | | | | |
| 5866233 | Allan, Vincent | Confidential - Available Upon Request | | | | | | |
| 5988432 | Allard, Gayle | Confidential - Available Upon Request | | | | | | |
| 6002993 | Allard, Gayle | Confidential - Available Upon Request | | | | | | |
| 5901212 | Allard, Jason Robert | Confidential - Available Upon Request | | | | | | |
| 5886850 | Allard, Mark | Confidential - Available Upon Request | | | | | | |
| 5992804 | Allarde, Allan | Confidential - Available Upon Request | | | | | | |
| 6007365 | Allarde, Allan | Confidential - Available Upon Request | | | | | | |
| 5866234 | Allegiance Properties LLC | Confidential - Available Upon Request | | | | | | |
| 5866235 | Allegiance Properties LLC | Confidential - Available Upon Request | | | | | | |
| 5981849 | Allegretta, Mama's Meatball Restaurant - Nicola | 570 Higuera St Ste 130 | | | San Luis Obispo | CA | 93401 | |
| 5996250 | Allegretta, Mama's Meatball Restaurant - Nicola | 570 Higuera St Ste 130 | | | San Luis Obispo | CA | 93401 | |
| 5991755 | Allegretto Vineyard Resort-Dixon, Bret | 2700 BUENA VISTA DR | | | PASO ROBLES | CA | 93446 | |
| 6006316 | Allegretto Vineyard Resort-Dixon, Bret | 2700 BUENA VISTA DR | | | PASO ROBLES | CA | 93446 | |
| 5985179 | Allegro Gournet Pizzeria-Abraham, Jean | 3770 The Barnyard | Suite I11 | | Carmel | CA | 93923 | |
| 5999740 | Allegro Gournet Pizzeria-Abraham, Jean | 3770 The Barnyard | Suite I11 | | Carmel | CA | 93923 | |
| 5898082 | Alleman, Kelly | Confidential - Available Upon Request | | | | | | |
| 5878960 | Alleman, Mickie Jo | Confidential - Available Upon Request | | | | | | |
| 6012430 | ALLEN BAQUILAR CITY OF HAYWARD | 777 B STREET | | | HAYWARD | CA | 94544 | |
| 5866236 | ALLEN BROTHERS REAL ESTATE LLC | Confidential - Available Upon Request | | | | | | |
| 6012436 | ALLEN HOLZMAN | Confidential - Available Upon Request | | | | | | |
| 5891729 | Allen Jr., Max Edwin | Confidential - Available Upon Request | | | | | | |
| 5901453 | Allen Jr., Nathaniel | Confidential - Available Upon Request | | | | | | |
| 6012676 | ALLEN MATKINS LECK GAMBLE & MALLORY | 515 SOUTH FIGUEROA ST 7H FL | | | LOS ANGELES | CA | 90071-3398 | |
| 5889882 | Allen, Andrew William | Confidential - Available Upon Request | | | | | | |
| 5872103 | Allen, Barry | Confidential - Available Upon Request | | | | | | |
| 5902031 | ALLEN, BARRY S | Confidential - Available Upon Request | | | | | | |
| 5894595 | Allen, Beau J | Confidential - Available Upon Request | | | | | | |
| 5893973 | Allen, Brock Arron | Confidential - Available Upon Request | | | | | | |
| 5895629 | Allen, Bryan Arron | Confidential - Available Upon Request | | | | | | |
| 5891662 | Allen, Charles Eric | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5878326 | Allen, Chauntel | Confidential - Available Upon Request | | | | | | |
| 5888836 | Allen, Christopher James | Confidential - Available Upon Request | | | | | | |
| 5878473 | Allen, Christopher Lee | Confidential - Available Upon Request | | | | | | |
| 5878536 | Allen, Claudette | Confidential - Available Upon Request | | | | | | |
| 5988095 | Allen, David | Confidential - Available Upon Request | | | | | | |
| 6002656 | Allen, David | Confidential - Available Upon Request | | | | | | |
| 5886759 | Allen, David Paul | Confidential - Available Upon Request | | | | | | |
| 5886043 | Allen, Debra Renee | Confidential - Available Upon Request | | | | | | |
| 5891267 | Allen, Derrick | Confidential - Available Upon Request | | | | | | |
| 5895492 | Allen, Donna M | Confidential - Available Upon Request | | | | | | |
| 5866237 | Allen, Ed | Confidential - Available Upon Request | | | | | | |
| 5866238 | ALLEN, ERIC | Confidential - Available Upon Request | | | | | | |
| 5986880 | ALLEN, GAIL | Confidential - Available Upon Request | | | | | | |
| 6001441 | ALLEN, GAIL | Confidential - Available Upon Request | | | | | | |
| 5885777 | Allen, Gerald N | Confidential - Available Upon Request | | | | | | |
| 5900125 | Allen, Glen Morrison | Confidential - Available Upon Request | | | | | | |
| 5882922 | Allen, Grace Denise | Confidential - Available Upon Request | | | | | | |
| 5894023 | Allen, Jacob Glenn | Confidential - Available Upon Request | | | | | | |
| 5988904 | ALLEN, JAMES E | Confidential - Available Upon Request | | | | | | |
| 6003465 | ALLEN, JAMES E | Confidential - Available Upon Request | | | | | | |
| 5878865 | Allen, Jeffery Michael | Confidential - Available Upon Request | | | | | | |
| 5984139 | Allen, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5998700 | Allen, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5896614 | Allen, Jon K | Confidential - Available Upon Request | | | | | | |
| 5880952 | Allen, Jordan | Confidential - Available Upon Request | | | | | | |
| 5893780 | Allen, Kaireece William | Confidential - Available Upon Request | | | | | | |
| 5898307 | Allen, Katie M. | Confidential - Available Upon Request | | | | | | |
| 5991468 | Allen, Kenneth | Confidential - Available Upon Request | | | | | | |
| 6006029 | Allen, Kenneth | Confidential - Available Upon Request | | | | | | |
| 5882552 | Allen, Kyra Lynn | Confidential - Available Upon Request | | | | | | |
| 5987777 | ALLEN, LAURA | Confidential - Available Upon Request | | | | | | |
| 6002338 | ALLEN, LAURA | Confidential - Available Upon Request | | | | | | |
| 5985301 | Allen, Leticia | Confidential - Available Upon Request | | | | | | |
| 5999862 | Allen, Leticia | Confidential - Available Upon Request | | | | | | |
| 5896877 | Allen, Meredith Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5990807 | Allen, Michael | Confidential - Available Upon Request | | | | | | |
| 6005368 | Allen, Michael | Confidential - Available Upon Request | | | | | | |
| 5879790 | Allen, Michael J | Confidential - Available Upon Request | | | | | | |
| 5882989 | Allen, Michele Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5900474 | Allen, Nathanial | Confidential - Available Upon Request | | | | | | |
| 5989387 | Allen, Pamela | Confidential - Available Upon Request | | | | | | |
| 6003948 | Allen, Pamela | Confidential - Available Upon Request | | | | | | |
| 5900382 | Allen, Paul Ian | Confidential - Available Upon Request | | | | | | |
| 5884947 | Allen, Phillip A | Confidential - Available Upon Request | | | | | | |
| 5899873 | Allen, Rachel Sackman | Confidential - Available Upon Request | | | | | | |
| 5879191 | Allen, Randal Clinton | Confidential - Available Upon Request | | | | | | |
| 5987169 | Allen, Randy | Confidential - Available Upon Request | | | | | | |
| 6001730 | Allen, Randy | Confidential - Available Upon Request | | | | | | |
| 5985183 | Allen, Russell | Confidential - Available Upon Request | | | | | | |
| 5999744 | Allen, Russell | Confidential - Available Upon Request | | | | | | |
| 5878056 | Allen, Samantha | Confidential - Available Upon Request | | | | | | |
| 5988984 | ALLEN, STEPHANIE | Confidential - Available Upon Request | | | | | | |
| 6003545 | ALLEN, STEPHANIE | Confidential - Available Upon Request | | | | | | |
| 5878933 | Allen, Terry S | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5893011 | Allen, Walter Gilbert | Confidential - Available Upon Request | | | | | | |
| 5890142 | Aller, Miles Eric | Confidential - Available Upon Request | | | | | | |
| 5866239 | ALLERGAN INC | Confidential - Available Upon Request | | | | | | |
| 5983759 | Allergy and Asthma Associates of Santa Clara Valley, Patricia Cunnane | 4050 Moorpark Ave. | | | San Jose | CA | 95117 | |
| 5998320 | Allergy and Asthma Associates of Santa Clara Valley, Patricia Cunnane | 4050 Moorpark Ave. | | | San Jose | CA | 95117 | |
| 5882811 | Alles, Veronica | Confidential - Available Upon Request | | | | | | |
| 5982992 | Alley, David & Norma | Confidential - Available Upon Request | | | | | | |
| 5997553 | Alley, David & Norma | Confidential - Available Upon Request | | | | | | |
| 5887010 | Allgood, Nicholas W | Confidential - Available Upon Request | | | | | | |
| 5878514 | Allgood, Scott | Confidential - Available Upon Request | | | | | | |
| 5866240 | ALLGREEN ELECTRIC | Confidential - Available Upon Request | | | | | | |
| 5981673 | Alliance Homes, Ebert Bill | 2967 Daylight Way | | | San Jose | CA | 95111 | |
| 5996008 | Alliance Homes, Ebert Bill | 2967 Daylight Way | | | San Jose | CA | 95111 | |
| 5980992 | Alliance Insurance Co, For Diana Bautista Ramirez | PO Box 2927 | | | Clinton | CA | 52733 | |
| 5994843 | Alliance Insurance Co, For Diana Bautista Ramirez | PO Box 2927 | | | Clinton | CA | 52733 | |
| 5866241 | Alliance Realty Partners | Confidential - Available Upon Request | | | | | | |
| 5987972 | Alliance United Insurnace-Schnitzer, Rachel | PO Box 2927 | | | Clinton | CA | 52733 | |
| 6002533 | Alliance United Insurnace-Schnitzer, Rachel | PO Box 2927 | | | Clinton | CA | 52733 | |
| 5981053 | Allianz Global Corp Security, Patricia Kheifl for Jack Brown | PO Box 898 | 6473 Bucks Lane | | Meadow Valley | CA | 95956 | |
| 5994931 | Allianz Global Corp Security, Patricia Kheifl for Jack Brown | PO Box 898 | 6473 Bucks Lane | | Meadow Valley | CA | 95956 | |
| 5880963 | Allidurai, Sasikumar | Confidential - Available Upon Request | | | | | | |
| 6007921 | Allidurai, Sasikumar v. PG&E | 3203 Madden Way | | | Dublin | CA | 94568 | |
| 6007840 | Allidurai, Sasikumar v. PG&E | 3203 Madden Way | | | Dublin | CA | 94568 | |
| 5866242 | ALLIE UPLAND | Confidential - Available Upon Request | | | | | | |
| 6008020 | Allied CNG Ventures, LLC; Plaza, LLC, Allied Fuel Services, Inc.; Allied CNG Operations, LLC; Allied Propane Services, Inc.; Hunt Allied Petroleum, LLC; Sajet Resources, LLC | The ARNS Law Firm | 515 Folsom St. 3rd Floor | | San Francisco | CA | 94105 | |
| 6007684 | Allied CNG Ventures, LLC; Plaza, LLC, Allied Fuel Services, Inc.; Allied CNG Operations, LLC; Allied Propane Services, Inc.; Hunt Allied Petroleum, LLC; Sajet Resources, LLC | The ARNS Law Firm | 515 Folsom St. 3rd Floor | | San Francisco | CA | 94105 | |
| 6011615 | ALLIED CONCRETE & SUPPLY COMPANY | 440-B MITCHELL RD | | | MODESTO | CA | 95354 | |
| 6012480 | ALLIED CRANE INC | 855 NORTH PARKSIDE DR | | | PITTSBURG | CA | 94565 | |
| 6011857 | ALLIED ELECTRIC MOTOR SERVICE INC | 4690 E JENSEN | | | FRESNO | CA | 93725 | |
| 5866243 | Allied Housing, Inc. | Confidential - Available Upon Request | | | | | | |
| 5992161 | Allied P & C Insurance a/s/o Sharon Lawley-Schwarz, Selisia | PO Box 182068 | | | Columbus | CA | 43218 | |
| 6006722 | Allied P & C Insurance a/s/o Sharon Lawley-Schwarz, Selisia | PO Box 182068 | | | Columbus | CA | 43218 | |
| 6012447 | ALLIED P&C INS. CO. | PO BOX 182068 | | | COLUMBUS | CA | 43218 | |
| 6008035 | Allied Property (Lutter) | Benson Legal, APC | 6345 Balboa Blvd, Ste 365 | | Encino | CA | 91316 | |
| 6007699 | Allied Property (Lutter) | Benson Legal, APC | 6345 Balboa Blvd, Ste 365 | | Encino | CA | 91316 | |
| 6008144 | Allied Property (Steen-Larson) | Benson Legal, APC | 6345 Balboa Boulevard, Suite 265 | | Encino | CA | 91316 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6007804 | Allied Property (Steen-Larson) | Benson Legal, APC | 6345 Balboa Boulevard, Suite 265 | | Encino | CA | 91316 | |
| 6012795 | ALLIED WASTE SERVICES | 441 N BUCHANAN CIRCLE | | | PACHECO | CA | 94553-5119 | |
| 6013676 | ALLIED WASTE SERVICES #210 | P.O. BOX 78829 | | | PHOENIX | AZ | 85062-8829 | |
| 6010990 | ALLISON SIERRA INC | P.O. BOX 1157 | | | MARIPOSA | CA | 95338 | |
| 5991469 | Allison Street, Farmer's Insurance | 4845 Canopy LN | | | Oakley | CA | 94561 | |
| 6006030 | Allison Street, Farmer's Insurance | 4845 Canopy LN | | | Oakley | CA | 94561 | |
| 5987674 | ALLISON, ALANE | Confidential - Available Upon Request | | | | | | |
| 6002235 | ALLISON, ALANE | Confidential - Available Upon Request | | | | | | |
| 5897616 | Allison, Jacqueline | Confidential - Available Upon Request | | | | | | |
| 5901172 | Allison, Katelyn Kolleen | Confidential - Available Upon Request | | | | | | |
| 5983965 | Allison, Kent | Confidential - Available Upon Request | | | | | | |
| 5998526 | Allison, Kent | Confidential - Available Upon Request | | | | | | |
| 5992175 | ALLISON, PETER | Confidential - Available Upon Request | | | | | | |
| 6006736 | ALLISON, PETER | Confidential - Available Upon Request | | | | | | |
| 6012451 | ALLISTER PHAN | Confidential - Available Upon Request | | | | | | |
| 5900630 | Alloo, Aisha | Confidential - Available Upon Request | | | | | | |
| 6009455 | ALLPOWER RESTORATION, Sole Proprietorship | Confidential - Available Upon Request | | | | | | |
| 5984958 | Allquip Universal Inc-ChyeBloom, Cynthia | 3212 West Capitol Avenue | | | West Sacramento | CA | 95691 | |
| 5999519 | Allquip Universal Inc-ChyeBloom, Cynthia | 3212 West Capitol Avenue | | | West Sacramento | CA | 95691 | |
| 5889386 | Allred, Aaron Patrick | Confidential - Available Upon Request | | | | | | |
| 5896886 | Allred, Brian M | Confidential - Available Upon Request | | | | | | |
| 5892958 | Allred, Jami Alleen | Confidential - Available Upon Request | | | | | | |
| 5884555 | Allred, Jennifer Kay | Confidential - Available Upon Request | | | | | | |
| 5890090 | Allred, Joe | Confidential - Available Upon Request | | | | | | |
| 5888828 | Allred, Lance L. | Confidential - Available Upon Request | | | | | | |
| 5895795 | Allred, Scott M | Confidential - Available Upon Request | | | | | | |
| 5981775 | Allstate Ins for Norman Cote | attn: Julie Sink, Subro | P.O. Box 21169 | | Roanoke | CA | 21169 | |
| 5996142 | Allstate Ins for Norman Cote | attn: Julie Sink, Subro | P.O. Box 21169 | | Roanoke | CA | 21169 | |
| 5982939 | Allstate Ins. | PO Box 21169 | | | Roanoke | CA | 24018 | |
| 5997500 | Allstate Ins. | PO Box 21169 | | | Roanoke | CA | 24018 | |
| 5980889 | Allstate Insurance (ASO of William Francis) | P.O Box 650271 | | | Dallas | CA | 75265-0271 | |
| 5983505 | Allstate Insurance (ASO of William Francis) | P.O Box 650271 | | | Dallas | CA | 75265-0271 | |
| 5994708 | Allstate Insurance (ASO of William Francis) | P.O Box 650271 | | | Dallas | CA | 75265-0271 | |
| 5998066 | Allstate Insurance (ASO of William Francis) | P.O Box 650271 | | | Dallas | CA | 75265-0271 | |
| 6007941 | Allstate Insurance (Cote) | Law Offices of Gregory Lucett | 330 N. Brand Blvd. | | Glendale | CA | 91203 | |
| 6007603 | Allstate Insurance (Cote) | Law Offices of Gregory Lucett | 330 N. Brand Blvd. | | Glendale | CA | 91203 | |
| 6008126 | Allstate Insurance (Lee) | Schroeder Loscotoff LLP | 7410 Greenhaven Drive, Suite 200 | | Sacramento | CA | 95831 | |
| 6007785 | Allstate Insurance (Lee) | Schroeder Loscotoff LLP | 7410 Greenhaven Drive, Suite 200 | | Sacramento | CA | 95831 | |
| 6008127 | Allstate Insurance (Medearis) | Law Offices of Gregory Luchtt | 330 N. Brand Blvd., Suite 900 | | Glendale | CA | 91203 | |
| 6007786 | Allstate Insurance (Medearis) | Law Offices of Gregory Luchtt | 330 N. Brand Blvd., Suite 900 | | Glendale | CA | 91203 | |
| 5981335 | Allstate Insurance Company | P.O. Box 21169 | | | Roanoke | CA | 24018 | |
| 5995556 | Allstate Insurance Company | P.O. Box 21169 | | | Roanoke | CA | 24018 | |
| 5985218 | Allstate Insurance Company | P.O. Box 6525 | | | Diamond Bar | CA | 91765 | |
| 5999779 | Allstate Insurance Company | P.O. Box 6525 | | | Diamond Bar | CA | 91765 | |
| 6012460 | ALLSTATE INSURANCE COMPANY | P.O. BOX 6525 | | | DIAMOND BAR | CA | 91765 | |
| 5982612 | Allstate, 0496171000 RRM | P.O. Box 619053 | | | Placer | CA | 95661 | |
| 5997173 | Allstate, 0496171000 RRM | P.O. Box 619053 | | | Placer | CA | 95661 | |
| 5982687 | Allstate, Araceli Eusebio - Insured. | PO Box 660636 | | | Dallas | CA | 75266 | |
| 5997248 | Allstate, Araceli Eusebio - Insured. | PO Box 660636 | | | Dallas | CA | 75266 | |
| 5953856 | Allstate, Bird, Edward | HWY 116 | | | Sebastopol | CA | 95472 | |
| 5996616 | Allstate, Bird, Edward | HWY 116 | | | Sebastopol | CA | 95472 | |
| 5953856 | Allstate, Bird, Edward | PO Box 60636 | | | Dallas | TX | 75266 | |
| 5996616 | Allstate, Bird, Edward | PO Box 60636 | | | Dallas | TX | 75266 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5942895 | Allstate, Diaz, Karen | Confidential - Available Upon Request | | | | | | |
| 5993372 | Allstate, Diaz, Karen | Confidential - Available Upon Request | | | | | | |
| 5981909 | Allstate, For Michael Chan | PO Box 660636 | 905 Keatny DR | | Dallas | CA | 75266 | |
| 5996319 | Allstate, For Michael Chan | PO Box 660636 | 905 Keatny DR | | Dallas | CA | 75266 | |
| 5981737 | Allstate, Jennifer Smith | Jennifer Smith | Willow Creek & HWY 49 | | Auburn | CA | 95603 | |
| 5996080 | Allstate, Jennifer Smith | Willow Creek & HWY 49 | | | Auburn | CA | 95603 | |
| 5981737 | Allstate, Jennifer Smith | PO Box 660636 | | | Dallas | TX | 75266 | |
| 5996080 | Allstate, Jennifer Smith | PO Box 660636 | | | Dallas | TX | 75266 | |
| 5982159 | Allstate, Laksowska, Gizela | PO Box 660636 | | | Dallas | CA | 75266 | |
| 5996609 | Allstate, Laksowska, Gizela | PO Box 660636 | | | Dallas | CA | 75266 | |
| 5991955 | Allstate-Caldera, Richard | PO Box 660636 | | | Dallas | CA | 75266 | |
| 6006516 | Allstate-Caldera, Richard | PO Box 660636 | | | Dallas | CA | 75266 | |
| 5991592 | Alluxa, Inc.-Bargetzi, Paul | 3660 North Laughlin Rd. | | | Santa Rosa | CA | 95403 | |
| 5991593 | Alluxa, Inc.-Bargetzi, Paul | 3660 North Laughlin Rd. | | | Santa Rosa | CA | 95403 | |
| 6006153 | Alluxa, Inc.-Bargetzi, Paul | 3660 North Laughlin Rd. | | | Santa Rosa | CA | 95403 | |
| 6006154 | Alluxa, Inc.-Bargetzi, Paul | 3660 North Laughlin Rd. | | | Santa Rosa | CA | 95403 | |
| 5886715 | Allwardt, James L | Confidential - Available Upon Request | | | | | | |
| 5866244 | ALLWEST PROPERTY INVESTMENTS LLC | Confidential - Available Upon Request | | | | | | |
| 6012453 | ALLWIRE INC | P.O. BOX 1000 | | | CHOWCHILLA | CA | 93610 | |
| 5989306 | Allwire-Hopkins, Alan | PO Box 1000 | | | Chowchilla | CA | 93610 | |
| 6003867 | Allwire-Hopkins, Alan | PO Box 1000 | | | Chowchilla | CA | 93610 | |
| 6012483 | ALLYSON NIEMETH | Confidential - Available Upon Request | | | | | | |
| 5892010 | Alma, Jacinta A | Confidential - Available Upon Request | | | | | | |
| 5885852 | Almacen, Vincent R | Confidential - Available Upon Request | | | | | | |
| 5894839 | Almaguer, Ramona | Confidential - Available Upon Request | | | | | | |
| 5897353 | Almaguer, Raymond Marcelino | Confidential - Available Upon Request | | | | | | |
| 5888906 | Almaguer, Rolando | Confidential - Available Upon Request | | | | | | |
| 6009376 | ALMANZA, IVAN | Confidential - Available Upon Request | | | | | | |
| 5992898 | Almanza, Manuel | Confidential - Available Upon Request | | | | | | |
| 6007459 | Almanza, Manuel | Confidential - Available Upon Request | | | | | | |
| 6009321 | ALMARAZ, JOSE | Confidential - Available Upon Request | | | | | | |
| 5980254 | Almare LLC, Alberto Malvestio | 2170 Smattuck Avenue | | | Berkeley | CA | 94704 | |
| 5993859 | Almare LLC, Alberto Malvestio | 2170 Smattuck Avenue | | | Berkeley | CA | 94704 | |
| 5894353 | Almario, Benedict J | Confidential - Available Upon Request | | | | | | |
| 5878554 | Almario, Santiago | Confidential - Available Upon Request | | | | | | |
| 5882083 | Almeida, Bianca | Confidential - Available Upon Request | | | | | | |
| 5981455 | Almeida, Bob | Confidential - Available Upon Request | | | | | | |
| 5995758 | Almeida, Bob | Confidential - Available Upon Request | | | | | | |
| 5981455 | Almeida, Bob | Confidential - Available Upon Request | | | | | | |
| 5995758 | Almeida, Bob | Confidential - Available Upon Request | | | | | | |
| 5881152 | Almeida, Cameron | Confidential - Available Upon Request | | | | | | |
| 5899542 | Almeida, David Brent | Confidential - Available Upon Request | | | | | | |
| 5881500 | Almeida, Gabrielle | Confidential - Available Upon Request | | | | | | |
| 6011383 | ALMENDARIZ CONSULTING INC | 1136 SUNCAST LN STE STE 9 | | | EL DORADO HILLS | CA | 95762 | |
| 5866245 | Almo Construction, Inc. | Confidential - Available Upon Request | | | | | | |
| 6009185 | Almo Construction, Inc. | Confidential - Available Upon Request | | | | | | |
| 5890773 | Almodovar Jr., Julio Enrique | Confidential - Available Upon Request | | | | | | |
| 5866246 | ALMOLAIKI, ABDO | Confidential - Available Upon Request | | | | | | |
| 5866247 | ALOBAY VENTURES LLC | Confidential - Available Upon Request | | | | | | |
| 5895767 | Aloiau, Mark Kwock-Pung | Confidential - Available Upon Request | | | | | | |
| 6008024 | Alok Jain; Rakhi Jain; Anju Jain; Shalu Jain; Gori Jain; Neha Jain | Corsiglia, McMahon & Allard (Attorneys for Plaintiffs) | 96 North Third Street, Suite 620 | | San Jose | CA | 95112 | |
| 6007688 | Alok Jain; Rakhi Jain; Anju Jain; Shalu Jain; Gori Jain; Neha Jain | Corsiglia, McMahon & Allard (Attorneys for Plaintiffs) | 96 North Third Street, Suite 620 | | San Jose | CA | 95112 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6014459 | ALOM TECHNOLOGIES CORPORATION | 48105 WARM SPRINGS BLVD | | | FREMONT | CA | 94539 | |
| 5866248 | ALON REALTY INC | Confidential - Available Upon Request | | | | | | |
| 5975063 | Alon, George | Confidential - Available Upon Request | | | | | | |
| 5993152 | Alon, George | Confidential - Available Upon Request | | | | | | |
| 6011591 | ALONGI SERVICE INDUSTRIES INC | 3661 KIM WAY | | | YUBA CITY | CA | 95993 | |
| 5988463 | Alongi, Alessandro | Confidential - Available Upon Request | | | | | | |
| 6003024 | Alongi, Alessandro | Confidential - Available Upon Request | | | | | | |
| 5992043 | alonso, isidro | Confidential - Available Upon Request | | | | | | |
| 6006604 | alonso, isidro | Confidential - Available Upon Request | | | | | | |
| 5887515 | Alonso, Jose | Confidential - Available Upon Request | | | | | | |
| 5883547 | Alonso, Lucila Ana | Confidential - Available Upon Request | | | | | | |
| 5883936 | Alonzo, Cheryl | Confidential - Available Upon Request | | | | | | |
| 5896561 | Alonzo, Dave | Confidential - Available Upon Request | | | | | | |
| 5991607 | Alonzo, Judy | Confidential - Available Upon Request | | | | | | |
| 6006168 | Alonzo, Judy | Confidential - Available Upon Request | | | | | | |
| 5900328 | Alonzo, Lorraine | Confidential - Available Upon Request | | | | | | |
| 5986801 | alonzo, robert | Confidential - Available Upon Request | | | | | | |
| 6001362 | alonzo, robert | Confidential - Available Upon Request | | | | | | |
| 5900279 | Alonzo, Uriel | Confidential - Available Upon Request | | | | | | |
| 5866249 | Aloudi, Sam | Confidential - Available Upon Request | | | | | | |
| 5866250 | ALOUSH, MEKHAIL | Confidential - Available Upon Request | | | | | | |
| 5989850 | ALPACKA GROUP-Applebaum, Laura | 178 Barnard Ave. | | | San Jose | CA | 95125 | |
| 6004411 | ALPACKA GROUP-Applebaum, Laura | 178 Barnard Ave. | | | San Jose | CA | 95125 | |
| 5894159 | Alpago, Raymond B | Confidential - Available Upon Request | | | | | | |
| 5866251 | ALPER, ADAM | Confidential - Available Upon Request | | | | | | |
| 5866252 | ALPERT, PAUL | Confidential - Available Upon Request | | | | | | |
| 6010861 | ALPHA PACIFIC ENGINEERING & | 8577 MORRISON CREEK DR STE 100 | | | SACRAMENTO | CA | 95828 | |
| 6008356 | ALPHA UPSILON ALUMNI ASSOCIATION | Confidential - Available Upon Request | | | | | | |
| 5990357 | Alphabet Soup Stores-Kulasingam, Adrienne | 203 WesternAve | | | Petaluma | CA | 94952 | |
| 6004918 | Alphabet Soup Stores-Kulasingam, Adrienne | 203 WesternAve | | | Petaluma | CA | 94952 | |
| 5863824 | Alpine County Tax Collector | P.O. Box 217 | | | Markleeville | CA | 96120-0217 | |
| 5864109 | Alpine County Tax Collector | P.O. Box 217 | | | Markleeville | CA | 96120-0217 | |
| 6011669 | ALPINE POWER SYSTEMS INC | 24355 CAPITOL AVE | | | REDFORD | MI | 48239 | |
| 5866253 | Alpine Terrace Ventures, LLC | Confidential - Available Upon Request | | | | | | |
| 5879841 | Alpine, Dayna | Confidential - Available Upon Request | | | | | | |
| 5883959 | Alpine, Joshua | Confidential - Available Upon Request | | | | | | |
| 5866254 | Alps Lodging 3, Inc. | Confidential - Available Upon Request | | | | | | |
| 5892762 | Alpuerto, Zenin S | Confidential - Available Upon Request | | | | | | |
| 5981016 | Alquinzo, George | Confidential - Available Upon Request | | | | | | |
| 5994871 | Alquinzo, George | Confidential - Available Upon Request | | | | | | |
| 6014166 | ALS LABORATORY GROUP | 960 W LEVOY DR | | | SALT LAKE CITY | UT | 84123 | |
| 5992968 | Alsanabany, Tahani | Confidential - Available Upon Request | | | | | | |
| 6007529 | Alsanabany, Tahani | Confidential - Available Upon Request | | | | | | |
| 5986750 | Alsky, Walter | Confidential - Available Upon Request | | | | | | |
| 6001311 | Alsky, Walter | Confidential - Available Upon Request | | | | | | |
| 5966533 | Alsofyani, Sadraddin | Confidential - Available Upon Request | | | | | | |
| 5995040 | Alsofyani, Sadraddin | Confidential - Available Upon Request | | | | | | |
| 5882169 | Alspaw III, Ernest Delmar | Confidential - Available Upon Request | | | | | | |
| 6012132 | ALSTOM GRID LLC | 10865 WILLOWS RD NE | | | REDMOND | WA | 98052 | |
| 6011063 | ALSTOM GRID LLC | 175 ADDISON RD | | | WINDSOR | CT | 06095 | |
| 6013383 | ALSTOM POWER INC | 7901 SOUTHPARK PLAZA STE 110 | | | LITTLETON | CO | 80120-4505 | |
| 6011054 | ALSTOM RENEWABLE US LLC | 8000 E MAPLEWOOD AVE BLDG 5 ST | | | GREENWOOD VILLAGE | CO | 80111-4727 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 41 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1064
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5884662 | Alston, Delaney Anne | Confidential - Available Upon Request | | | | | | |
| 5866255 | Alta Napa Valley Vineyards LLC | Confidential - Available Upon Request | | | | | | |
| 5866256 | ALTA STREET PROPERTY LLC | Confidential - Available Upon Request | | | | | | |
| 6013450 | ALTAIR GLOBAL SERVICES LLC | 7500 DALLAS PKWY STE 300 | | | PLANO | TX | 75024 | |
| 5987650 | Altamira Corp-Kang, Randhir | 39180 Liberty Street | 208 | | Fremont | CA | 94538 | |
| 6002211 | Altamira Corp-Kang, Randhir | 39180 Liberty Street | 208 | | Fremont | CA | 94538 | |
| 5987197 | Altamirano Jr, Luis | Confidential - Available Upon Request | | | | | | |
| 6001758 | Altamirano Jr, Luis | Confidential - Available Upon Request | | | | | | |
| 5892828 | Altamirano, Angelica M. | Confidential - Available Upon Request | | | | | | |
| 5989302 | ALTAMIRANO, MARBELLA | Confidential - Available Upon Request | | | | | | |
| 6003863 | ALTAMIRANO, MARBELLA | Confidential - Available Upon Request | | | | | | |
| 5886973 | Altamirano, Ruben | Confidential - Available Upon Request | | | | | | |
| 5865784 | Altamont Landfill (Altel Corp) | Confidential - Available Upon Request | | | | | | |
| 5982224 | Altano, Sydney | Confidential - Available Upon Request | | | | | | |
| 5996689 | Altano, Sydney | Confidential - Available Upon Request | | | | | | |
| 6011711 | ALTEC CAPITAL SERVICES LLC | 33 INVERNESS CENTER PKWY STE 200 | | | BIRMINGHAM | AL | 35242 | |
| 5862932 | ALTEC CAPITAL SERVICES, LLC | 33 INVERNESS CENTER PARKWAY | | | BIRMINGHAM | AL | 35242 | |
| 5862935 | ALTEC CAPITAL SERVICES, LLC | 33 INVERNESS CENTER PARKWAY | | | BIRMINGHAM | AL | 35242 | |
| 5862936 | ALTEC CAPITAL SERVICES, LLC | 33 INVERNESS CENTER PARKWAY | | | BIRMINGHAM | AL | 35242 | |
| 5862938 | ALTEC CAPITAL SERVICES, LLC | 33 INVERNESS CENTER PARKWAY | | | BIRMINGHAM | AL | 35242 | |
| 5862939 | ALTEC CAPITAL SERVICES, LLC | 33 INVERNESS CENTER PARKWAY | | | BIRMINGHAM | AL | 35242 | |
| 5862941 | ALTEC CAPITAL SERVICES, LLC | 33 INVERNESS CENTER PARKWAY | | | BIRMINGHAM | AL | 35242 | |
| 5862944 | ALTEC CAPITAL SERVICES, LLC | 33 INVERNESS CENTER PARKWAY | | | BIRMINGHAM | AL | 35242 | |
| 5862945 | ALTEC CAPITAL SERVICES, LLC | 33 INVERNESS CENTER PARKWAY | | | BIRMINGHAM | AL | 35242 | |
| 5862947 | ALTEC CAPITAL SERVICES, LLC | 33 INVERNESS CENTER PARKWAY | | | BIRMINGHAM | AL | 35242 | |
| 5862948 | ALTEC CAPITAL SERVICES, LLC | 33 INVERNESS CENTER PARKWAY | | | BIRMINGHAM | AL | 35242 | |
| 5862951 | ALTEC CAPITAL SERVICES, LLC | 33 INVERNESS CENTER PARKWAY | | | BIRMINGHAM | AL | 35242 | |
| 5862955 | ALTEC CAPITAL SERVICES, LLC | 33 INVERNESS CENTER PARKWAY | | | BIRMINGHAM | AL | 35242 | |
| 5862956 | ALTEC CAPITAL SERVICES, LLC | 33 INVERNESS CENTER PARKWAY | | | BIRMINGHAM | AL | 35242 | |
| 5862930 | ALTEC CAPITAL SERVICES, LLC | 33 INVERNESS CENTER PARKWAY, SUITE 200 | | | BIRMINGHAM | AL | 35242 | |
| 6011679 | ALTEC INDUSTRIES INC | 325 INDUSTRIAL WAY | | | DIXON | CA | 95620 | |
| 5889813 | Altemueller, David | Confidential - Available Upon Request | | | | | | |
| 5892227 | Alter, Troy R | Confidential - Available Upon Request | | | | | | |
| 5879906 | Alter, Wyatt | Confidential - Available Upon Request | | | | | | |
| 5989545 | Altermann, Axel | Confidential - Available Upon Request | | | | | | |
| 6004106 | Altermann, Axel | Confidential - Available Upon Request | | | | | | |
| 6011043 | ALTERNATIVE ENERGY SYSTEMS | 5927 BALFOUR CT #213 | | | CARLSBAD | CA | 92008 | |
| 6011410 | ALTERNATIVE STRUCTURAL TECH INC | 4191 BUSINESS DR STE A | | | SHINGLE SPRINGS | CA | 95682 | |
| 5866257 | Alterre Partner | Confidential - Available Upon Request | | | | | | |
| 5890520 | Althausen, Charles | Confidential - Available Upon Request | | | | | | |
| 5880541 | Althausen, Pam | Confidential - Available Upon Request | | | | | | |
| 5896185 | Altknecht, Bryan D | Confidential - Available Upon Request | | | | | | |
| 5989096 | Altman, Ian | Confidential - Available Upon Request | | | | | | |
| 6003657 | Altman, Ian | Confidential - Available Upon Request | | | | | | |
| 5990130 | ALTMAN, STEPHEN | Confidential - Available Upon Request | | | | | | |
| 6004691 | ALTMAN, STEPHEN | Confidential - Available Upon Request | | | | | | |
| 5896442 | Altmiller, Joshua David | Confidential - Available Upon Request | | | | | | |
| 5879753 | Altmiller, Justin | Confidential - Available Upon Request | | | | | | |
| 5866258 | ALTO LLC | Confidential - Available Upon Request | | | | | | |
| 5891806 | Altom, Gary Dwayne | Confidential - Available Upon Request | | | | | | |
| 5893320 | Altom, Joshua Dwayne | Confidential - Available Upon Request | | | | | | |
| 5900249 | Altridge, Karen Britt | Confidential - Available Upon Request | | | | | | |
| 5878127 | Altuna, Jesus | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5880262 | Altwal, Odeh Bassam | Confidential - Available Upon Request | | | | | | |
| 5982924 | Altwarg, Emily | Confidential - Available Upon Request | | | | | | |
| 5997485 | Altwarg, Emily | Confidential - Available Upon Request | | | | | | |
| 5991740 | ALUAG, ROMANA | Confidential - Available Upon Request | | | | | | |
| 6006301 | ALUAG, ROMANA | Confidential - Available Upon Request | | | | | | |
| 6008941 | ALURU, DEEPIKA | Confidential - Available Upon Request | | | | | | |
| 5989005 | Alva, Salvador | Confidential - Available Upon Request | | | | | | |
| 6003567 | Alva, Salvador | Confidential - Available Upon Request | | | | | | |
| 6010793 | ALVAH CONTRACTORS INC | 263 SOUTH MAPLE AVE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 6009258 | ALVAND CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5866259 | Alvarado HOA | Confidential - Available Upon Request | | | | | | |
| 5888160 | Alvarado III, Joseph | Confidential - Available Upon Request | | | | | | |
| 5988486 | ALVARADO RAMIREZ, SONIA | Confidential - Available Upon Request | | | | | | |
| 6003047 | ALVARADO RAMIREZ, SONIA | Confidential - Available Upon Request | | | | | | |
| 6008180 | Alvarado, Angel v. PG&E | 9248 North Green Meadows Lane | | | Lane Fresno | CA | 93720 | |
| 6007841 | Alvarado, Angel v. PG&E | 9248 North Green Meadows Lane | | | Lane Fresno | CA | 93720 | |
| 5893132 | Alvarado, Anthony | Confidential - Available Upon Request | | | | | | |
| 5901147 | Alvarado, Carlos M | Confidential - Available Upon Request | | | | | | |
| 5981302 | ALVARADO, CELIA | Confidential - Available Upon Request | | | | | | |
| 5995451 | ALVARADO, CELIA | Confidential - Available Upon Request | | | | | | |
| 5882310 | Alvarado, Corey Austin | Confidential - Available Upon Request | | | | | | |
| 5881663 | Alvarado, David | Confidential - Available Upon Request | | | | | | |
| 5882680 | Alvarado, Dorlene M | Confidential - Available Upon Request | | | | | | |
| 5896779 | Alvarado, Eduardo | Confidential - Available Upon Request | | | | | | |
| 5896924 | Alvarado, Eric | Confidential - Available Upon Request | | | | | | |
| 5889458 | Alvarado, George | Confidential - Available Upon Request | | | | | | |
| 5881443 | Alvarado, Jaqueline Anette | Confidential - Available Upon Request | | | | | | |
| 6008353 | ALVARADO, JOEL | Confidential - Available Upon Request | | | | | | |
| 5990991 | Alvarado, Jose | Confidential - Available Upon Request | | | | | | |
| 6005552 | Alvarado, Jose | Confidential - Available Upon Request | | | | | | |
| 5981616 | Alvarado, Lupe | Confidential - Available Upon Request | | | | | | |
| 5995947 | Alvarado, Lupe | Confidential - Available Upon Request | | | | | | |
| 5896543 | Alvarado, Maria Luisa | Confidential - Available Upon Request | | | | | | |
| 5898273 | Alvarado, Mary Alice | Confidential - Available Upon Request | | | | | | |
| 5882322 | Alvarado, Omar | Confidential - Available Upon Request | | | | | | |
| 5878349 | Alvarado, Sergio Hilario | Confidential - Available Upon Request | | | | | | |
| 5884076 | Alvarado, Yvette | Confidential - Available Upon Request | | | | | | |
| 6010738 | ALVARADOSMITH | 1 MACAURTHUR PLACE STE 200 | | | SANTA ANA | CA | 92707 | |
| 5989174 | Alvaravo, Sam | Confidential - Available Upon Request | | | | | | |
| 6003735 | Alvaravo, Sam | Confidential - Available Upon Request | | | | | | |
| 5866260 | AIVARENGA, EDWIN | Confidential - Available Upon Request | | | | | | |
| 6012256 | ALVAREZ & MARSAL DISPUTE | 600 MADISON AVE 8TH FL | | | NEW YORK | NY | 10022 | |
| 5887775 | Alvarez II, David Hernandez | Confidential - Available Upon Request | | | | | | |
| 5891831 | Alvarez Jr., Alfonso Q | Confidential - Available Upon Request | | | | | | |
| 5891219 | Alvarez Jr., David | Confidential - Available Upon Request | | | | | | |
| 5881008 | Alvarez Jr., Ignacio | Confidential - Available Upon Request | | | | | | |
| 5885677 | Alvarez Jr., Rafael Valencia | Confidential - Available Upon Request | | | | | | |
| 5981163 | Alvarez Lopez, Margarita | Confidential - Available Upon Request | | | | | | |
| 5995136 | Alvarez Lopez, Margarita | Confidential - Available Upon Request | | | | | | |
| 5893706 | Alvarez Sr., Emilio | Confidential - Available Upon Request | | | | | | |
| 5883452 | Alvarez, Alexis L | Confidential - Available Upon Request | | | | | | |
| 5981489 | Alvarez, Alfonso | Confidential - Available Upon Request | | | | | | |
| 5995800 | Alvarez, Alfonso | Confidential - Available Upon Request | | | | | | |
| 5985138 | alvarez, angie | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5999699 | alvarez, angie | Confidential - Available Upon Request | | | | | | |
| 5901080 | Alvarez, Axel | Confidential - Available Upon Request | | | | | | |
| 5866261 | ALVAREZ, BALDEMAR | Confidential - Available Upon Request | | | | | | |
| 5889436 | Alvarez, Casey J | Confidential - Available Upon Request | | | | | | |
| 5895942 | Alvarez, Charlene | Confidential - Available Upon Request | | | | | | |
| 5866922 | Alvarez, David | Confidential - Available Upon Request | | | | | | |
| 5981225 | Alvarez, David | Confidential - Available Upon Request | | | | | | |
| 5995235 | Alvarez, David | Confidential - Available Upon Request | | | | | | |
| 5986496 | Alvarez, Denise | Confidential - Available Upon Request | | | | | | |
| 6001057 | Alvarez, Denise | Confidential - Available Upon Request | | | | | | |
| 5878360 | Alvarez, Diana | Confidential - Available Upon Request | | | | | | |
| 5883068 | Alvarez, Editha C | Confidential - Available Upon Request | | | | | | |
| 5892875 | Alvarez, Freddy Jose | Confidential - Available Upon Request | | | | | | |
| 5880275 | Alvarez, Guillermo | Confidential - Available Upon Request | | | | | | |
| 5866262 | Alvarez, Gustavo | Confidential - Available Upon Request | | | | | | |
| 5866263 | Alvarez, Gustavo | Confidential - Available Upon Request | | | | | | |
| 5866264 | ALVAREZ, JAVIER | Confidential - Available Upon Request | | | | | | |
| 5982616 | Alvarez, Joe | Confidential - Available Upon Request | | | | | | |
| 5997177 | Alvarez, Joe | Confidential - Available Upon Request | | | | | | |
| 5887670 | Alvarez, Juan M | Confidential - Available Upon Request | | | | | | |
| 5984438 | ALVAREZ, LUIS | Confidential - Available Upon Request | | | | | | |
| 5998999 | ALVAREZ, LUIS | Confidential - Available Upon Request | | | | | | |
| 5886847 | Alvarez, Manuel Jose | Confidential - Available Upon Request | | | | | | |
| 5883050 | Alvarez, Mary Grace | Confidential - Available Upon Request | | | | | | |
| 5992391 | ALVAREZ, OLIVIA | Confidential - Available Upon Request | | | | | | |
| 6006952 | ALVAREZ, OLIVIA | Confidential - Available Upon Request | | | | | | |
| 5900702 | Alvarez, Rocio | Confidential - Available Upon Request | | | | | | |
| 5866265 | Alvarez, Ruben | Confidential - Available Upon Request | | | | | | |
| 5866266 | Alvarez, Ruben | Confidential - Available Upon Request | | | | | | |
| 5892451 | Alvarez, Salvador | Confidential - Available Upon Request | | | | | | |
| 5990795 | Alvarez, Susana | Confidential - Available Upon Request | | | | | | |
| 6005356 | Alvarez, Susana | Confidential - Available Upon Request | | | | | | |
| 5893100 | Alvarez, Victor Daniel | Confidential - Available Upon Request | | | | | | |
| 5890654 | Alvarez-Sanchez, Luis Alberto | Confidential - Available Upon Request | | | | | | |
| 5885503 | Alvarez-Sanchez, Teresa Jesus | Confidential - Available Upon Request | | | | | | |
| 5866267 | Alvaro Gandara Astray | Confidential - Available Upon Request | | | | | | |
| 5881618 | Alver, Casey | Confidential - Available Upon Request | | | | | | |
| 6009022 | ALVES, ANTONIO | Confidential - Available Upon Request | | | | | | |
| 5884418 | Alves, Cory N | Confidential - Available Upon Request | | | | | | |
| 5884514 | Alves, Cynthia A | Confidential - Available Upon Request | | | | | | |
| 5980498 | Alves, Daniel | Confidential - Available Upon Request | | | | | | |
| 5994169 | Alves, Daniel | Confidential - Available Upon Request | | | | | | |
| 5992203 | Alves, Giani | Confidential - Available Upon Request | | | | | | |
| 6006764 | Alves, Giani | Confidential - Available Upon Request | | | | | | |
| 5884657 | Alves, Michelle | Confidential - Available Upon Request | | | | | | |
| 5981919 | ALVIDREZ, LAURENCE | Confidential - Available Upon Request | | | | | | |
| 5996329 | ALVIDREZ, LAURENCE | Confidential - Available Upon Request | | | | | | |
| 5888819 | Alvidrez, Laurence E | Confidential - Available Upon Request | | | | | | |
| 6010390 | Alvidrez, Laurence v. PG&E | 2628 MONTGOMERY DR | | | SANTA ROSA | CA | 95405 | |
| 6010484 | Alvidrez, Laurence v. PG&E | 2628 MONTGOMERY DR | | | SANTA ROSA | CA | 95405 | |
| 5864849 | ALVIE SNOW FARMS | Confidential - Available Upon Request | | | | | | |
| 5992810 | ALVINAWILSON, VIVIAN | Confidential - Available Upon Request | | | | | | |
| 6007371 | ALVINAWILSON, VIVIAN | Confidential - Available Upon Request | | | | | | |
| 5894396 | Alvis, Andrew Dale | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 44 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1067
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5882658 | Alviso, Jacqueline G | Confidential - Available Upon Request | | | | | | |
| 5896003 | Alviso, Steven | Confidential - Available Upon Request | | | | | | |
| 5866268 | Alwan, Jessica | Confidential - Available Upon Request | | | | | | |
| 5866269 | ALWARD CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5866270 | Alward Construction Company Incorporated | Confidential - Available Upon Request | | | | | | |
| 6012502 | ALYSON MURPHY SHELINE | Confidential - Available Upon Request | | | | | | |
| 5887461 | Ama, Mario | Confidential - Available Upon Request | | | | | | |
| 5881131 | Amachree, Kio Iminabo | Confidential - Available Upon Request | | | | | | |
| 5866271 | AMADEIO, VICKI | Confidential - Available Upon Request | | | | | | |
| 5988235 | AMADIO, LINDA | Confidential - Available Upon Request | | | | | | |
| 6002795 | AMADIO, LINDA | Confidential - Available Upon Request | | | | | | |
| 5866272 | Amador | Confidential - Available Upon Request | | | | | | |
| 5980124 | Amador Althetic Club, David Gebauer | 460 Highway 49 | | | Sutter Creek | CA | 95685 | |
| 5993672 | Amador Althetic Club, David Gebauer | 460 Highway 49 | | | Sutter Creek | CA | 95685 | |
| 5866273 | Amador County | Confidential - Available Upon Request | | | | | | |
| 5863601 | AMADOR COUNTY | ENVIRONMENTAL HEALTH | 810 COURT ST | | JACKSON | CA | 95642 | |
| 5863881 | AMADOR COUNTY | ENVIRONMENTAL HEALTH | 810 COURT ST | | JACKSON | CA | 95642 | |
| 5863602 | AMADOR COUNTY CHAMBER OF COMMERCE | 115 MAIN ST | | | JACKSON | CA | 95642 | |
| 5863882 | AMADOR COUNTY CHAMBER OF COMMERCE | 115 MAIN ST | | | JACKSON | CA | 95642 | |
| 5866274 | AMADOR COUNTY UNIFIED SCHOOL DISTRICT | Confidential - Available Upon Request | | | | | | |
| 6013250 | AMADOR VALLEY INDUSTRIES LLC | P.O. BOX 12617 | | | PLEASANTON | CA | 94588 | |
| 6012162 | AMADOR WATER AGENCY | 12800 RIDGE RD | | | SUTTER CREEK | CA | 95685-9630 | |
| 5963688 | Amador Water Agency-Wyckoff, Damon | 12800 Ridge Rd | | | Sutter Creek | CA | 95685 | |
| 5987725 | Amador Water Agency-Wyckoff, Damon | 12800 Ridge Rd | | | Sutter Creek | CA | 95685 | |
| 5995892 | Amador Water Agency-Wyckoff, Damon | 12800 Ridge Rd | | | Sutter Creek | CA | 95685 | |
| 6002286 | Amador Water Agency-Wyckoff, Damon | 12800 Ridge Rd | | | Sutter Creek | CA | 95685 | |
| 5985287 | Amador, Kristin | Confidential - Available Upon Request | | | | | | |
| 5999848 | Amador, Kristin | Confidential - Available Upon Request | | | | | | |
| 5983762 | Amador, Pablo | Confidential - Available Upon Request | | | | | | |
| 5998323 | Amador, Pablo | Confidential - Available Upon Request | | | | | | |
| 6011765 | AMADOR-TUOLUMNE COMMUNITY ACTION | 935 S STATE HWY 49 | | | JACKSON | CA | 95642 | |
| 5896273 | Amajioyi, Chima | Confidential - Available Upon Request | | | | | | |
| 6009320 | AMALFI RIDGE, LLC | Confidential - Available Upon Request | | | | | | |
| 6009337 | AMAND, CHERYL | Confidential - Available Upon Request | | | | | | |
| 6012504 | AMANDA GARCIA | Confidential - Available Upon Request | | | | | | |
| 6012511 | AMANDA VERZOSA/ATTY REP | 611 ANTON BLVD, STE. 925 | | | COSTA MESA | CA | 92626 | |
| 6012596 | AMANDA WINDT | Confidential - Available Upon Request | | | | | | |
| 5886543 | Amann, Mark S | Confidential - Available Upon Request | | | | | | |
| 5891280 | Amann, Mark Steven | Confidential - Available Upon Request | | | | | | |
| 5990645 | AMANTE, Kristine | Confidential - Available Upon Request | | | | | | |
| 6005206 | AMANTE, Kristine | Confidential - Available Upon Request | | | | | | |
| 5866275 | Amapoa Lake Park LLC | Confidential - Available Upon Request | | | | | | |
| 5893151 | Amar, Sedrick | Confidential - Available Upon Request | | | | | | |
| 5866276 | AMARA, DOMINIC | Confidential - Available Upon Request | | | | | | |
| 5891337 | Amaral, Antonio Emidio | Confidential - Available Upon Request | | | | | | |
| 5890962 | Amaral, David | Confidential - Available Upon Request | | | | | | |
| 5866277 | Amaral, George | Confidential - Available Upon Request | | | | | | |
| 5887075 | Amaral, Gregory M | Confidential - Available Upon Request | | | | | | |
| 5891846 | Amaral, Jeffery M | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5899857 | Amaral, Paulo Filipe | Confidential - Available Upon Request | | | | | | |
| 5885324 | Amaral, Steven A | Confidential - Available Upon Request | | | | | | |
| 5865198 | Amaro, Allen | Confidential - Available Upon Request | | | | | | |
| 5885204 | Amaro, Denise | Confidential - Available Upon Request | | | | | | |
| 5884211 | Amaro, Teresa | Confidential - Available Upon Request | | | | | | |
| 5884047 | Amaro, Tracey Marie | Confidential - Available Upon Request | | | | | | |
| 5983054 | Amaru, Lois | Confidential - Available Upon Request | | | | | | |
| 5997615 | Amaru, Lois | Confidential - Available Upon Request | | | | | | |
| 5980838 | AMASALIAN, SAMUEL A | Confidential - Available Upon Request | | | | | | |
| 5994617 | AMASALIAN, SAMUEL A | Confidential - Available Upon Request | | | | | | |
| 5992707 | Amate, Troy | Confidential - Available Upon Request | | | | | | |
| 6007268 | Amate, Troy | Confidential - Available Upon Request | | | | | | |
| 5894924 | Amate, Troy A | Confidential - Available Upon Request | | | | | | |
| 5893083 | Amate, Troy Michael Anthony | Confidential - Available Upon Request | | | | | | |
| 5894727 | Amato, Sonia A | Confidential - Available Upon Request | | | | | | |
| 5880763 | Amato, Thomas | Confidential - Available Upon Request | | | | | | |
| 5991287 | Amaya, Leamsi | Confidential - Available Upon Request | | | | | | |
| 6005848 | Amaya, Leamsi | Confidential - Available Upon Request | | | | | | |
| 5889297 | Amaya, Lira | Confidential - Available Upon Request | | | | | | |
| 5980247 | Amazing Cooking SS Inc., Roy - Ali Moini | 1152 Valencia Street | | | San Francisco | CA | 94110 | |
| 5993852 | Amazing Cooking SS Inc., Roy - Ali Moini | 1152 Valencia Street | | | San Francisco | CA | 94110 | |
| 6010915 | AMAZON WEB SERVICES LLC | P.O. BOX 84023 | | | SEATTLE | WA | 98124-8423 | |
| 6008818 | Amazon.com-SFO II | Confidential - Available Upon Request | | | | | | |
| 5866278 | AMAZOR, ROBERTO | Confidential - Available Upon Request | | | | | | |
| 5987349 | Ambe Hospitality LLC-Panchal, Ankit | 1605 auto center dr | | | ANtioch | CA | 94509 | |
| 6001910 | Ambe Hospitality LLC-Panchal, Ankit | 1605 auto center dr | | | ANtioch | CA | 94509 | |
| 5894779 | Ambeau, Karen M | Confidential - Available Upon Request | | | | | | |
| 5974355 | Ambelang, Debra | Confidential - Available Upon Request | | | | | | |
| 5993428 | Ambelang, Debra | Confidential - Available Upon Request | | | | | | |
| 6009361 | AMBER CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5866279 | AMBER INVESTMENTS, LLC | Confidential - Available Upon Request | | | | | | |
| 5981544 | Amber Logistics, Aro, Ernest | 6226 Industrial Way | | | Livermore | CA | 94551 | |
| 5995859 | Amber Logistics, Aro, Ernest | 6226 Industrial Way | | | Livermore | CA | 94551 | |
| 5991632 | Amberwood Gardens-Bruce, Max | 1601 Petersen Avenue | | | San Jose | CA | 95129 | |
| 6006194 | Amberwood Gardens-Bruce, Max | 1601 Petersen Avenue | | | San Jose | CA | 95129 | |
| 5866280 | ambient communities | Confidential - Available Upon Request | | | | | | |
| 6014515 | AMBIT ENERGY HOLDINGS LLC | 1801 N LAMAR STE 200 | | | DALLAS | TX | 75202 | |
| 5884312 | Ambrifi, Rebecca Marie | Confidential - Available Upon Request | | | | | | |
| 5887671 | Ambriz Jr., David | Confidential - Available Upon Request | | | | | | |
| 5883451 | Ambriz, Gabriel | Confidential - Available Upon Request | | | | | | |
| 5866281 | Ambrose Construction | Confidential - Available Upon Request | | | | | | |
| 5990059 | Ambrose Family LP-Gilbert, Greg | 750 Menlo Avenue | #250 | | Menlo Park | CA | 94025 | |
| 6004620 | Ambrose Family LP-Gilbert, Greg | 750 Menlo Avenue | #250 | | Menlo Park | CA | 94025 | |
| 5883014 | Ambrose, Cynthia L | Confidential - Available Upon Request | | | | | | |
| 5878754 | Ambrose, David | Confidential - Available Upon Request | | | | | | |
| 5880738 | Ambrose, Esther Linda Selvam | Confidential - Available Upon Request | | | | | | |
| 5984875 | AMBROSE, JAMES | Confidential - Available Upon Request | | | | | | |
| 5999436 | AMBROSE, JAMES | Confidential - Available Upon Request | | | | | | |
| 5888751 | Ambrose, Justin Jack | Confidential - Available Upon Request | | | | | | |
| 5942525 | Ambrose, Karen | Confidential - Available Upon Request | | | | | | |
| 5993485 | Ambrose, Karen | Confidential - Available Upon Request | | | | | | |
| 5890041 | Ambrose, Mark Jonathan | Confidential - Available Upon Request | | | | | | |
| 6009327 | Ambrosia, John | Confidential - Available Upon Request | | | | | | |
| 5898163 | Ambrosini, Brian | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5888119 | Ambrosini, Joseph M | Confidential - Available Upon Request | | | | | | |
| 5898850 | Ambrosini, Lindsey | Confidential - Available Upon Request | | | | | | |
| 5991365 | Ambrosini, Michael | Confidential - Available Upon Request | | | | | | |
| 6005926 | Ambrosini, Michael | Confidential - Available Upon Request | | | | | | |
| 5990068 | AMBURGEY, SYLVIA | Confidential - Available Upon Request | | | | | | |
| 6004629 | AMBURGEY, SYLVIA | Confidential - Available Upon Request | | | | | | |
| 5864312 | AMC WEST HOUSING LP, | Confidential - Available Upon Request | | | | | | |
| 5865737 | AMCAL BROOKFIELD PLACE LP | Confidential - Available Upon Request | | | | | | |
| 5866282 | AMCAL San Jose I LLC | Confidential - Available Upon Request | | | | | | |
| 6007964 | AMCO Insurance (Spencer) | Law Office of McCarthy & Beavers | 4685 MacArthur Ct #200 | | Newport Beach | CA | 92660 | |
| 6007627 | AMCO Insurance (Spencer) | Law Office of McCarthy & Beavers | 4685 MacArthur Ct #200 | | Newport Beach | CA | 92660 | |
| 6008034 | AMCO Insurance (Thompson) | Law Office of Anthony T. Schneider | 4685 MacArthur Court, Ste 200 | | Newport Beach | CA | 92660 | |
| 6007698 | AMCO Insurance (Thompson) | Law Office of Anthony T. Schneider | 4685 MacArthur Court, Ste 200 | | Newport Beach | CA | 92660 | |
| 5988489 | Amdahl, Carlton | Confidential - Available Upon Request | | | | | | |
| 6003050 | Amdahl, Carlton | Confidential - Available Upon Request | | | | | | |
| 5866283 | AMELIA OAKLAND, LLC | Confidential - Available Upon Request | | | | | | |
| 5900043 | Amer, Rekha | Confidential - Available Upon Request | | | | | | |
| 6011064 | AMERESCO INC | 1377 MOTOR PKWY STE 401 | | | ISLANDIA | NY | 11749 | |
| 6011363 | AMERICA FUJIKURA LTD | 170 RIDGEVIEW CENTER DRIVE | | | DUNCAN | SC | 29334 | |
| 5864735 | AMERICAN - USA HOMES LLC | Confidential - Available Upon Request | | | | | | |
| 5864505 | American Almond Orchards | Confidential - Available Upon Request | | | | | | |
| 5866284 | American Array Solar | Confidential - Available Upon Request | | | | | | |
| 5865122 | AMERICAN BAPTIST HOMES OF THE WEST | Confidential - Available Upon Request | | | | | | |
| 5990695 | American Best Value Inn-Hinkler, Leilani | 122 E 12th Street | | | Oakland | CA | 94606 | |
| 6005256 | American Best Value Inn-Hinkler, Leilani | 122 E 12th Street | | | Oakland | CA | 94606 | |
| 5866285 | American Box Co | Confidential - Available Upon Request | | | | | | |
| 5982758 | American Canyon Baptist Church, /Noah's Ark Christian School | 2 Andrew Rd | | | American Canyon | CA | 94503 | |
| 5997319 | American Canyon Baptist Church, /Noah's Ark Christian School | 2 Andrew Rd | | | American Canyon | CA | 94503 | |
| 5986228 | American Claims Experts-Bocci, Don | PO Box 697 | | | Rancho Cucamonga | CA | 91729 | |
| 6000789 | American Claims Experts-Bocci, Don | PO Box 697 | | | Rancho Cucamonga | CA | 91729 | |
| 5981266 | American Claims Management  Carlsbad, Pimentel # 4202646 | P. O. BOX 9060 | 13140 Heritage Cirlce | | Carlsbad | CA | 92018-9060 | |
| 5995414 | American Claims Management  Carlsbad, Pimentel # 4202646 | P. O. BOX 9060 | 13140 Heritage Cirlce | | Carlsbad | CA | 92018-9060 | |
| 5981506 | American Claims Management, Universal North America Insurance Company | PO Box 9033 | Fresno | | Carlsbad | CA | 92018 | |
| 5995817 | American Claims Management, Universal North America Insurance Company | PO Box 9033 | Fresno | | Carlsbad | CA | 92018 | |
| 6011683 | AMERICAN COMPLIANCE SERVICES LTD | 554 MORNING GLORY DR | | | BENICIA | CA | 94510 | |
| 6011960 | AMERICAN CONSTRUCTION & SUPPLY INC | P.O. BOX 410 | | | CORTE MADERA | CA | 94976 | |
| 6012853 | AMERICAN CONTINENTAL GROUP INC | 1800 M ST NW STE 500 SOUTH | | | WASHINGTON | DC | 20036 | |
| 6012296 | AMERICAN COUNCIL FOR AN | 529 14TH ST NW | | | WASHINGTON | DC | 20045 | |
| 6012019 | AMERICAN CRANE RENTAL | P.O. BOX 308 | | | ESCALON | CA | 95320 | |
| 5865320 | AMERICAN CRANE RENTAL, INC | Confidential - Available Upon Request | | | | | | |
| 5865031 | AMERICAN CRANE RENTAL, INC. | Confidential - Available Upon Request | | | | | | |
| 5866286 | AMERICAN CUSTOMS CONTRACTOR | Confidential - Available Upon Request | | | | | | |
| 6011613 | AMERICAN DEMOLITION & NUCLEAR | PO BOX 553 | | | GRAND ISLAND | NY | 14072 | |
| 5866287 | AMERICAN ELECTRICAL SERVICES | Confidential - Available Upon Request | | | | | | |
| 6010993 | AMERICAN GOVERNOR COMPANY | 27 RICHARD RD | | | IVYLAND | PA | 18974 | |
| 6010636 | AMERICAN HOSPITAL MANAGEMENT CORP | P.O. BOX 4496 | | | ARCATA | CA | 95518 | |
| 6013853 | AMERICAN INDUSTRIAL SUPPLY | 543C W BETTERAVIA RD | | | SANTA MARIA | CA | 93455 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088
Page 47 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1070
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6009909 | American Kings Solar, LLC | 350 W. Washington St. 600 | | | Tempe | AZ | 85281-1496 | |
| 6010982 | AMERICAN LAND & LEISURE INC | 747 E 1000 S | | | OREM | UT | 84097 | |
| 5982928 | American Linen-Brown, Anthony | 3311 Industrial Dr. | | | Santa Rosa | CA | 95403 | |
| 5997489 | American Linen-Brown, Anthony | 3311 Industrial Dr. | | | Santa Rosa | CA | 95403 | |
| 6013884 | AMERICAN MESSAGING SERVICES LLC | 1720 LAKEPOINT DR STE 100 | | | LEWISVILLE | TX | 75057 | |
| 5866288 | AMERICAN NATURAL GAS | Confidential - Available Upon Request | | | | | | |
| 6013932 | AMERICAN PISTACHIO GROWERS | 9 RIVER PARK PL E STE 410 | | | FRESNO | CA | 93720 | |
| 6012112 | AMERICAN POWER SYSTEMS LLC | 26507 79TH AVE S | | | KENT | WA | 98032 | |
| 5866289 | AMERICAN REAL ESTATE GROUP, LLC | Confidential - Available Upon Request | | | | | | |
| 6011359 | AMERICAN RED CROSS, SAN LUIS OBISPO | 225 PRADO RD | | | SAN LUIS OBISPO | CA | 93401 | |
| 5947715 | American Redstone - Chioupek, Carol | 1859 Little Orchard | | | San Jose | CA | 95125 | |
| 5994347 | American Redstone - Chioupek, Carol | 1859 Little Orchard | | | San Jose | CA | 95125 | |
| 5982782 | American Salon, Christian Luu | 2521 Winchester Blvd | | | Campbell | CA | 95008 | |
| 5997342 | American Salon, Christian Luu | 2521 Winchester Blvd | | | Campbell | CA | 95008 | |
| 5866290 | AMERICAN STEEL METALS CORP | Confidential - Available Upon Request | | | | | | |
| 6012313 | AMERICAN TECHNICAL SERVICES INC | 2741 HAMNER AVE STE 208 | | | NORCO | CA | 92860 | |
| 6013810 | AMERICAN TELECONFERENCING SVCS LTD | 10310 WEST 84TH TERRACE | | | LENEXA | KS | 66214 | |
| 6012778 | AMERICAN TOWER CORPORATION | P.O. BOX 7247 | | | PHILADELPHIA | PA | 19170-7501 | |
| 6012261 | AMERICAN TRUCK SCHOOL LLC | 8530 COMMERCIAL WAY | | | REDDING | CA | 96002 | |
| 5989625 | American Underground Contractor-Swafford, Doyle | PO Box 670 | | | Byron | CA | 94514 | |
| 6004186 | American Underground Contractor-Swafford, Doyle | PO Box 670 | | | Byron | CA | 94514 | |
| 5866291 | American Warehouse Co. | Confidential - Available Upon Request | | | | | | |
| 6014293 | AMERICAN WATER SERVICES INC | 2415 UNIVERSITY AVE 2ND FLR | | | EAST PALO ALTO | CA | 94303-1148 | |
| 5963815 | American Water Works Service | 1275 Wikiup Dr. | | | Santa Rosa | CA | 95403 | |
| 5995914 | American Water Works Service | 1275 Wikiup Dr. | | | Santa Rosa | CA | 95403 | |
| 5866292 | American Way Properties, LLC and Kay Leonard Propeties, LLC | Confidential - Available Upon Request | | | | | | |
| 5866293 | AMERICAN YOUTH HOSTELS, INC | Confidential - Available Upon Request | | | | | | |
| 5990442 | Americas Best Value Inn-Khantri, Kanti | 122 E 12th St | | | Oakland | CA | 94606 | |
| 6005003 | Americas Best Value Inn-Khantri, Kanti | 122 E 12th St | | | Oakland | CA | 94606 | |
| 5988335 | Americas Best Value Inn-Ma, Simon | 7600 Redwood Blvd | | | novato | CA | 94945 | |
| 5989975 | Americas Best Value Inn-Ma, Simon | 7600 Redwood Blvd | | | novato | CA | 94945 | |
| 6002896 | Americas Best Value Inn-Ma, Simon | 7600 Redwood Blvd | | | novato | CA | 94945 | |
| 6004536 | Americas Best Value Inn-Ma, Simon | 7600 Redwood Blvd | | | novato | CA | 94945 | |
| 6011786 | AMERIGAS PROPANE | P.O. BOX 965 | | | VALLEY FORGE | PA | 19482-0965 | |
| 6012746 | AMERIGAS PROPANE LP | P.O. BOX 965 | | | VALLEY FORGE | PA | 19482-0965 | |
| 5980457 | Amerigian, Gary | Confidential - Available Upon Request | | | | | | |
| 5994120 | Amerigian, Gary | Confidential - Available Upon Request | | | | | | |
| 5893301 | Amerine, Jason Lee | Confidential - Available Upon Request | | | | | | |
| 5988442 | Ameriprise Auto and Home Insurance-Tolleson, Cory | 2815 Sunny Grove Ave | | | Mckinleyville | CA | 95519 | |
| 6003003 | Ameriprise Auto and Home Insurance-Tolleson, Cory | 2815 Sunny Grove Ave | | | Mckinleyville | CA | 95519 | |
| 5980758 | Ameriprise, Claim Number 2254206X111 | 3500 Packerland Drive | 3 Pine Avenue, Mount Hermon, CA 95041 | | De Pere | CA | 54115-9070 | |
| 5994523 | Ameriprise, Claim Number 2254206X111 | 3500 Packerland Drive | 3 Pine Avenue, Mount Hermon, CA 95041 | | De Pere | CA | 54115-9070 | |
| 6011628 | AMERON POLE PRODUCTS DIVISION | 2333 S YUKON ST | | | TULSA | OK | 74107 | |
| 5982460 | Ames, Jeffrey & Laura | Confidential - Available Upon Request | | | | | | |
| 5996964 | Ames, Jeffrey & Laura | Confidential - Available Upon Request | | | | | | |
| 5889631 | Ames, Michael K. | Confidential - Available Upon Request | | | | | | |
| 5882647 | Amesquita, Frank | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6011648 | AMETEK POWER INTRUMENTS | 255 N UNION ST | | | ROCHESTER | NY | 14605 | |
| 6012472 | AMETEK SOLIDSTATE CONTROLS | 875 DEARBORN DR | | | COLUMBUS | OH | 43085 | |
| 5884125 | Amezcua, Roseanna | Confidential - Available Upon Request | | | | | | |
| 5866294 | AMG & ASSOCIATES, LLC | Confidential - Available Upon Request | | | | | | |
| 5866295 | Amgen Inc. | Confidential - Available Upon Request | | | | | | |
| 5891666 | Amick, Daniel Deward | Confidential - Available Upon Request | | | | | | |
| 5981385 | Amidon, Susan | Confidential - Available Upon Request | | | | | | |
| 5995653 | Amidon, Susan | Confidential - Available Upon Request | | | | | | |
| 5880220 | Amin, Ruhul | Confidential - Available Upon Request | | | | | | |
| 5866296 | Amini, Bijan | Confidential - Available Upon Request | | | | | | |
| 5942064 | AMINI, BIJAN | Confidential - Available Upon Request | | | | | | |
| 5996425 | AMINI, BIJAN | Confidential - Available Upon Request | | | | | | |
| 5899453 | Aminyar, Salaimon | Confidential - Available Upon Request | | | | | | |
| 5983944 | AMIOT, BONNIE | Confidential - Available Upon Request | | | | | | |
| 5998505 | AMIOT, BONNIE | Confidential - Available Upon Request | | | | | | |
| 5866297 | Amir Sahebalzamany | Confidential - Available Upon Request | | | | | | |
| 5898105 | Amir, Mina | Confidential - Available Upon Request | | | | | | |
| 5866301 | AMIRI, SEAN | Confidential - Available Upon Request | | | | | | |
| 5866303 | AMIRI, SEAN | Confidential - Available Upon Request | | | | | | |
| 5866299 | AMIRI, SEAN | Confidential - Available Upon Request | | | | | | |
| 5866298 | AMIRI, SEAN | Confidential - Available Upon Request | | | | | | |
| 5866302 | AMIRI, SEAN | Confidential - Available Upon Request | | | | | | |
| 5866300 | AMIRI, SEAN | Confidential - Available Upon Request | | | | | | |
| 5881449 | Amirian, Ernest | Confidential - Available Upon Request | | | | | | |
| 5866304 | AMIZETTA WINERY LLC | Confidential - Available Upon Request | | | | | | |
| 5992990 | Ammar, Trina | Confidential - Available Upon Request | | | | | | |
| 6007551 | Ammar, Trina | Confidential - Available Upon Request | | | | | | |
| 5986827 | Ammari, Ray | Confidential - Available Upon Request | | | | | | |
| 6001388 | Ammari, Ray | Confidential - Available Upon Request | | | | | | |
| 5981508 | Ammirata, Margit | Confidential - Available Upon Request | | | | | | |
| 5995819 | Ammirata, Margit | Confidential - Available Upon Request | | | | | | |
| 5891605 | Ammon, Jefferson Bud | Confidential - Available Upon Request | | | | | | |
| 5987251 | Ammons, SHWANA | Confidential - Available Upon Request | | | | | | |
| 6001812 | Ammons, SHWANA | Confidential - Available Upon Request | | | | | | |
| 5887091 | Amo, Ian | Confidential - Available Upon Request | | | | | | |
| 5891839 | Amodeo, Lori D | Confidential - Available Upon Request | | | | | | |
| 5984387 | Amodor Cleaning-Bardsley, Nola | PO Box 484 | | | Mokelumne Hill | CA | 95245 | |
| 5998948 | Amodor Cleaning-Bardsley, Nola | PO Box 484 | | | Mokelumne Hill | CA | 95245 | |
| 5897210 | Amodu, Morrie Alex | Confidential - Available Upon Request | | | | | | |
| 5971542 | Amoral, Manuel | Confidential - Available Upon Request | | | | | | |
| 5993798 | Amoral, Manuel | Confidential - Available Upon Request | | | | | | |
| 5866305 | AMOROSO, ALEX | Confidential - Available Upon Request | | | | | | |
| 5984434 | Amoroso, David | Confidential - Available Upon Request | | | | | | |
| 5998995 | Amoroso, David | Confidential - Available Upon Request | | | | | | |
| 6009372 | AMORUSO, JENNIFER | Confidential - Available Upon Request | | | | | | |
| 5899072 | Amos, Chad | Confidential - Available Upon Request | | | | | | |
| 5892076 | Amos, Sheldon | Confidential - Available Upon Request | | | | | | |
| 5985216 | Amoura Restaurant and Cafe-Shihadeh, Bassam | 713 Linden Ave | | | South San Francisco | CA | 94080 | |
| 5999777 | Amoura Restaurant and Cafe-Shihadeh, Bassam | 713 Linden Ave | | | South San Francisco | CA | 94080 | |
| 5991851 | AMPIRE, NICHOLASA | Confidential - Available Upon Request | | | | | | |
| 6006412 | AMPIRE, NICHOLASA | Confidential - Available Upon Request | | | | | | |
| 6010610 | AMPIRICAL SERVICES INC | 4 SANCTUARY BLVD STE 100 | | | MANDEVILLE | LA | 70471 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5866306 | Ample Electric Inc | Confidential - Available Upon Request | | | | | | |
| 5866307 | Ample Electric Inc. | Confidential - Available Upon Request | | | | | | |
| 5866308 | AMS CONSTRUCTION INC | Confidential - Available Upon Request | | | | | | |
| 5886541 | Amstutz, William Keith | Confidential - Available Upon Request | | | | | | |
| 5990763 | Amteltek Inc.-Ghaneh, Afshin | 20221 Skyline Blvd | | | Redwood City | CA | 94062 | |
| 6005326 | Amteltek Inc.-Ghaneh, Afshin | 20221 Skyline Blvd | | | Redwood City | CA | 94062 | |
| 5982013 | Amteltek, Inc | 20221 Skyline Blvd | 349 Sango Court | | Milpitas | CA | 95035 | |
| 5996434 | Amteltek, Inc | 20221 Skyline Blvd | 349 Sango Court | | Milpitas | CA | 95035 | |
| 5901166 | Amuluru, Naga Jyothi Swaroop | Confidential - Available Upon Request | | | | | | |
| 5892771 | Amundsen, Brett Eric | Confidential - Available Upon Request | | | | | | |
| 5986642 | AMUZIE, DON | Confidential - Available Upon Request | | | | | | |
| 6001203 | AMUZIE, DON | Confidential - Available Upon Request | | | | | | |
| 5866309 | Amy Cooke | Confidential - Available Upon Request | | | | | | |
| 5943946 | Amy, Marie | Confidential - Available Upon Request | | | | | | |
| 5993619 | Amy, Marie | Confidential - Available Upon Request | | | | | | |
| 5984622 | AMZCUA, RAMIRO | Confidential - Available Upon Request | | | | | | |
| 5999183 | AMZCUA, RAMIRO | Confidential - Available Upon Request | | | | | | |
| 5866310 | AMZM LLC | Confidential - Available Upon Request | | | | | | |
| 5987690 | Ana Vida Reid Reporting Service-REID, ANA | 1838 CHERRY HILLS DR | | | DISCOVERY BAY | CA | 94505 | |
| 6002251 | Ana Vida Reid Reporting Service-REID, ANA | 1838 CHERRY HILLS DR | | | DISCOVERY BAY | CA | 94505 | |
| 5866311 | ANALOG DEVICES INC | Confidential - Available Upon Request | | | | | | |
| 5989949 | Analog Devices Inc | 1630 McCarthy Blvd | Attn Accounts Payable | | Milpitas | CA | 95035 | |
| 6004510 | Analog Devices Inc | 1630 McCarthy Blvd | Attn Accounts Payable | | Milpitas | CA | 95035 | |
| 6012617 | ANALOG DEVICES INC | 1630 MCCARTHY BLVD | | | MILPITAS | CA | 95035 | |
| 6012268 | ANALYCORP INC | 3507 ROSS RD | | | PALO ALTO | CA | 94303 | |
| 6011633 | ANALYSIS & MEASUREMENT | 9119 CROSS PARK DR | | | KNOXVILLE | TN | 37923-4599 | |
| 6012484 | ANALYSIS GROUP INC | 111 HUNTINGTON AVE 10TH FLR | | | BOSTON | MA | 02199 | |
| 5900288 | Anandan, Giridharan | Confidential - Available Upon Request | | | | | | |
| 5878862 | Anastasio, Joseph E | Confidential - Available Upon Request | | | | | | |
| 5988365 | ANASTON, LOULA | Confidential - Available Upon Request | | | | | | |
| 6002926 | ANASTON, LOULA | Confidential - Available Upon Request | | | | | | |
| 6013009 | ANATA MANAGEMENT SOLUTIONS LLC | P.O. BOX 1475 | | | WEST JORDAN | UT | 84084 | |
| 5990639 | Anaya, David | Confidential - Available Upon Request | | | | | | |
| 6005200 | Anaya, David | Confidential - Available Upon Request | | | | | | |
| 5866313 | ANAYA, JOSE | Confidential - Available Upon Request | | | | | | |
| 5887625 | Anaya, Juan Pablo | Confidential - Available Upon Request | | | | | | |
| 5896771 | Anaya, Stephanie | Confidential - Available Upon Request | | | | | | |
| 5886329 | Anaya-Peper, Celeste | Confidential - Available Upon Request | | | | | | |
| 5900133 | Anbarlilar, Mehmet Can | Confidential - Available Upon Request | | | | | | |
| 5952424 | Ancheta, Abraham | Confidential - Available Upon Request | | | | | | |
| 5995238 | Ancheta, Abraham | Confidential - Available Upon Request | | | | | | |
| 5882705 | Ancheta, Elaine | Confidential - Available Upon Request | | | | | | |
| 5891998 | Ancheta, Peter | Confidential - Available Upon Request | | | | | | |
| 5866314 | ANCHOR REALTY, INC. | Confidential - Available Upon Request | | | | | | |
| 6012767 | ANCON | 22701 S WILMINGTON AVE | | | CARSON | CA | 90745 | |
| 5985174 | and Vegetable Ingredients, Olam Spices | 6229 Myers Rd. | attn Zach Bagley | | Williams | CA | 95987 | |
| 5999735 | and Vegetable Ingredients, Olam Spices | 6229 Myers Rd. | attn Zach Bagley | | Williams | CA | 95987 | |
| 5988519 | ANDALON, RUTH | Confidential - Available Upon Request | | | | | | |
| 6003080 | ANDALON, RUTH | Confidential - Available Upon Request | | | | | | |
| 5892598 | Andelin, Heather | Confidential - Available Upon Request | | | | | | |
| 5983353 | Anderegg, Christopher & Sarah | Confidential - Available Upon Request | | | | | | |
| 5997914 | Anderegg, Christopher & Sarah | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 50 of 1456

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1073 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5892440 | Andersen III, William Carl | Confidential - Available Upon Request | | | | | | |
| 5866315 | ANDERSEN, CHRISTIAN | Confidential - Available Upon Request | | | | | | |
| 5893179 | Andersen, Daniel James | Confidential - Available Upon Request | | | | | | |
| 5988886 | ANDERSEN, ELIZABETH | Confidential - Available Upon Request | | | | | | |
| 6003447 | ANDERSEN, ELIZABETH | Confidential - Available Upon Request | | | | | | |
| 5980295 | Andersen, Gayle | Confidential - Available Upon Request | | | | | | |
| 5993909 | Andersen, Gayle | Confidential - Available Upon Request | | | | | | |
| 5893767 | Andersen, Rory Andrew | Confidential - Available Upon Request | | | | | | |
| 5881844 | Andersen, Shane | Confidential - Available Upon Request | | | | | | |
| 5887033 | Andersen, Todd | Confidential - Available Upon Request | | | | | | |
| 6013944 | ANDERSON & ASSOCIATES | P.O. BOX 1695 | | | FOLSOM | CA | 95763 | |
| 5866316 | Anderson Burton | Confidential - Available Upon Request | | | | | | |
| 6011016 | ANDERSON BURTON CONSTRUCTION | 121 NEVADA ST | | | ARROYO GRANDE | CA | 93420 | |
| 5866317 | ANDERSON CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5991816 | Anderson Farms-Anderson, Keith | 87 B STREET | | | BIGGS | CA | 95917 | |
| 6006377 | Anderson Farms-Anderson, Keith | 87 B STREET | | | BIGGS | CA | 95917 | |
| 5866318 | ANDERSON PACIFIC ENGINEERING | Confidential - Available Upon Request | | | | | | |
| 5958671 | Anderson, Alan | Confidential - Available Upon Request | | | | | | |
| 5995693 | Anderson, Alan | Confidential - Available Upon Request | | | | | | |
| 5991642 | anderson, amy | Confidential - Available Upon Request | | | | | | |
| 6006204 | anderson, amy | Confidential - Available Upon Request | | | | | | |
| 5900366 | Anderson, Andrea Regina Wendolyn | Confidential - Available Upon Request | | | | | | |
| 5882228 | Anderson, Andrew | Confidential - Available Upon Request | | | | | | |
| 5981990 | Anderson, Arlene | Confidential - Available Upon Request | | | | | | |
| 5996409 | Anderson, Arlene | Confidential - Available Upon Request | | | | | | |
| 5902007 | ANDERSON, BARRY D | Confidential - Available Upon Request | | | | | | |
| 5902032 | ANDERSON, BARRY D | Confidential - Available Upon Request | | | | | | |
| 5889803 | Anderson, Beau Innes | Confidential - Available Upon Request | | | | | | |
| 5878980 | Anderson, Bonnie Maxine | Confidential - Available Upon Request | | | | | | |
| 5901517 | Anderson, Bradford Paul | Confidential - Available Upon Request | | | | | | |
| 5881040 | Anderson, Brett | Confidential - Available Upon Request | | | | | | |
| 5889694 | Anderson, Britton Dwayne | Confidential - Available Upon Request | | | | | | |
| 5884928 | Anderson, Bryan Charles | Confidential - Available Upon Request | | | | | | |
| 5879477 | Anderson, Bryan M | Confidential - Available Upon Request | | | | | | |
| 5878502 | Anderson, Carol | Confidential - Available Upon Request | | | | | | |
| 5881766 | Anderson, Charles | Confidential - Available Upon Request | | | | | | |
| 5985556 | Anderson, Christine R | Confidential - Available Upon Request | | | | | | |
| 6000118 | Anderson, Christine R | Confidential - Available Upon Request | | | | | | |
| 5888530 | Anderson, Daniel Jason | Confidential - Available Upon Request | | | | | | |
| 5983888 | Anderson, Danielle | Confidential - Available Upon Request | | | | | | |
| 5998449 | Anderson, Danielle | Confidential - Available Upon Request | | | | | | |
| 5866320 | ANDERSON, DAVID | Confidential - Available Upon Request | | | | | | |
| 5866319 | ANDERSON, DAVID | Confidential - Available Upon Request | | | | | | |
| 5886638 | Anderson, David John | Confidential - Available Upon Request | | | | | | |
| 5878461 | Anderson, Deja M | Confidential - Available Upon Request | | | | | | |
| 5988128 | Anderson, Donald | Confidential - Available Upon Request | | | | | | |
| 6002689 | Anderson, Donald | Confidential - Available Upon Request | | | | | | |
| 5983598 | Anderson, Donna | Confidential - Available Upon Request | | | | | | |
| 5998159 | Anderson, Donna | Confidential - Available Upon Request | | | | | | |
| 5885805 | Anderson, Douglas Gordon | Confidential - Available Upon Request | | | | | | |
| 5986163 | Anderson, Earnest | Confidential - Available Upon Request | | | | | | |
| 6000724 | Anderson, Earnest | Confidential - Available Upon Request | | | | | | |
| 6008181 | Anderson, Erin | Confidential - Available Upon Request | | | | | | |
| 6007842 | Anderson, Erin | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5878299 | Anderson, Felicia | Confidential - Available Upon Request | | | | | | |
| 5865192 | ANDERSON, GARY | Confidential - Available Upon Request | | | | | | |
| 5866321 | Anderson, Gary | Confidential - Available Upon Request | | | | | | |
| 5897663 | Anderson, Gary R. | Confidential - Available Upon Request | | | | | | |
| 5866322 | ANDERSON, GLEN | Confidential - Available Upon Request | | | | | | |
| 5982788 | Anderson, Greg & Linda | Confidential - Available Upon Request | | | | | | |
| 5997349 | Anderson, Greg & Linda | Confidential - Available Upon Request | | | | | | |
| 5982465 | Anderson, Harvey | Confidential - Available Upon Request | | | | | | |
| 5996977 | Anderson, Harvey | Confidential - Available Upon Request | | | | | | |
| 6008021 | Anderson, Harvey | Confidential - Available Upon Request | | | | | | |
| 6007685 | Anderson, Harvey | Confidential - Available Upon Request | | | | | | |
| 6009002 | Anderson, Helen | Confidential - Available Upon Request | | | | | | |
| 5980868 | Anderson, Howard | Confidential - Available Upon Request | | | | | | |
| 5994675 | Anderson, Howard | Confidential - Available Upon Request | | | | | | |
| 5892415 | Anderson, Hugh | Confidential - Available Upon Request | | | | | | |
| 5893791 | Anderson, Ian Thomas | Confidential - Available Upon Request | | | | | | |
| 5866323 | Anderson, James | Confidential - Available Upon Request | | | | | | |
| 5866324 | Anderson, James | Confidential - Available Upon Request | | | | | | |
| 5985574 | Anderson, James | Confidential - Available Upon Request | | | | | | |
| 6000135 | Anderson, James | Confidential - Available Upon Request | | | | | | |
| 5887883 | Anderson, Jared R | Confidential - Available Upon Request | | | | | | |
| 5865688 | Anderson, Jarrod | Confidential - Available Upon Request | | | | | | |
| 5888361 | Anderson, Jesse | Confidential - Available Upon Request | | | | | | |
| 5893116 | Anderson, Joel Caleb | Confidential - Available Upon Request | | | | | | |
| 5866325 | Anderson, Jon | Confidential - Available Upon Request | | | | | | |
| 5992805 | Anderson, Joshua | Confidential - Available Upon Request | | | | | | |
| 6007366 | Anderson, Joshua | Confidential - Available Upon Request | | | | | | |
| 5968559 | Anderson, Joyce | Confidential - Available Upon Request | | | | | | |
| 5994697 | Anderson, Joyce | Confidential - Available Upon Request | | | | | | |
| 5897797 | Anderson, Judith | Confidential - Available Upon Request | | | | | | |
| 5982267 | Anderson, Judith | Confidential - Available Upon Request | | | | | | |
| 5996757 | Anderson, Judith | Confidential - Available Upon Request | | | | | | |
| 5884780 | Anderson, Justin David | Confidential - Available Upon Request | | | | | | |
| 5887991 | Anderson, Karl | Confidential - Available Upon Request | | | | | | |
| 5960521 | Anderson, Keith | Confidential - Available Upon Request | | | | | | |
| 5995572 | Anderson, Keith | Confidential - Available Upon Request | | | | | | |
| 5879226 | Anderson, Kenneth L | Confidential - Available Upon Request | | | | | | |
| 5883831 | Anderson, Kimberly Ann | Confidential - Available Upon Request | | | | | | |
| 5891383 | Anderson, Ladavid Isiah | Confidential - Available Upon Request | | | | | | |
| 5879782 | Anderson, Larry D | Confidential - Available Upon Request | | | | | | |
| 5992751 | Anderson, Laura | Confidential - Available Upon Request | | | | | | |
| 6007312 | Anderson, Laura | Confidential - Available Upon Request | | | | | | |
| 5901575 | Anderson, Lauren Kristin | Confidential - Available Upon Request | | | | | | |
| 5980732 | ANDERSON, Leland & Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5994492 | ANDERSON, Leland & Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5992022 | Anderson, Leslie | Confidential - Available Upon Request | | | | | | |
| 6006583 | Anderson, Leslie | Confidential - Available Upon Request | | | | | | |
| 5989783 | Anderson, Lisa | Confidential - Available Upon Request | | | | | | |
| 6004344 | Anderson, Lisa | Confidential - Available Upon Request | | | | | | |
| 5883432 | Anderson, Lisa Brown | Confidential - Available Upon Request | | | | | | |
| 5980334 | Anderson, Louis | Confidential - Available Upon Request | | | | | | |
| 5993962 | Anderson, Louis | Confidential - Available Upon Request | | | | | | |
| 5886594 | Anderson, Mark A | Confidential - Available Upon Request | | | | | | |
| 5897374 | Anderson, Mark Harris | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 52 of 1456

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5886454 | Anderson, Mark K | Confidential - Available Upon Request | | | | | | |
| 5897710 | Anderson, Marshall | Confidential - Available Upon Request | | | | | | |
| 5899588 | Anderson, Mary | Confidential - Available Upon Request | | | | | | |
| 5979709 | Anderson, Matthew | Confidential - Available Upon Request | | | | | | |
| 5993077 | Anderson, Matthew | Confidential - Available Upon Request | | | | | | |
| 5896625 | Anderson, Matthew D | Confidential - Available Upon Request | | | | | | |
| 5890848 | Anderson, Michael | Confidential - Available Upon Request | | | | | | |
| 5959410 | ANDERSON, MILES & JOYCE | Confidential - Available Upon Request | | | | | | |
| 5996573 | ANDERSON, MILES & JOYCE | Confidential - Available Upon Request | | | | | | |
| 5896583 | Anderson, Monica M | Confidential - Available Upon Request | | | | | | |
| 5960604 | Anderson, Nancy | Confidential - Available Upon Request | | | | | | |
| 5995531 | Anderson, Nancy | Confidential - Available Upon Request | | | | | | |
| 5890653 | Anderson, Nicholas David | Confidential - Available Upon Request | | | | | | |
| 5878005 | Anderson, Nneka T. | Confidential - Available Upon Request | | | | | | |
| 5883019 | Anderson, Noreen Kae | Confidential - Available Upon Request | | | | | | |
| 5990046 | ANDERSON, PANSY | Confidential - Available Upon Request | | | | | | |
| 6004607 | ANDERSON, PANSY | Confidential - Available Upon Request | | | | | | |
| 5883226 | Anderson, Patricia | Confidential - Available Upon Request | | | | | | |
| 5894378 | Anderson, Peter | Confidential - Available Upon Request | | | | | | |
| 5866326 | ANDERSON, RANSOME | Confidential - Available Upon Request | | | | | | |
| 5981789 | ANDERSON, RICHARD | Confidential - Available Upon Request | | | | | | |
| 5996170 | ANDERSON, RICHARD | Confidential - Available Upon Request | | | | | | |
| 5882263 | Anderson, Richard Keith | Confidential - Available Upon Request | | | | | | |
| 5894350 | Anderson, Robert Jack | Confidential - Available Upon Request | | | | | | |
| 5892051 | Anderson, Robert Lawrence | Confidential - Available Upon Request | | | | | | |
| 5892824 | Anderson, Robert William | Confidential - Available Upon Request | | | | | | |
| 5890056 | Anderson, Robin Dean | Confidential - Available Upon Request | | | | | | |
| 5985008 | ANDERSON, ROSS | Confidential - Available Upon Request | | | | | | |
| 5999569 | ANDERSON, ROSS | Confidential - Available Upon Request | | | | | | |
| 5969758 | ANDERSON, SANDRA | Confidential - Available Upon Request | | | | | | |
| 5994451 | ANDERSON, SANDRA | Confidential - Available Upon Request | | | | | | |
| 5866327 | Anderson, Scott | Confidential - Available Upon Request | | | | | | |
| 5880699 | Anderson, Scott | Confidential - Available Upon Request | | | | | | |
| 5951117 | Anderson, Scott | Confidential - Available Upon Request | | | | | | |
| 5996728 | Anderson, Scott | Confidential - Available Upon Request | | | | | | |
| 5882962 | Anderson, Shawn | Confidential - Available Upon Request | | | | | | |
| 5987473 | ANDERSON, SHEILA | Confidential - Available Upon Request | | | | | | |
| 6002034 | ANDERSON, SHEILA | Confidential - Available Upon Request | | | | | | |
| 5866328 | Anderson, Sonny | Confidential - Available Upon Request | | | | | | |
| 5866329 | Anderson, Sonny | Confidential - Available Upon Request | | | | | | |
| 5866330 | Anderson, Sonny | Confidential - Available Upon Request | | | | | | |
| 5890283 | Anderson, Stephen Forest | Confidential - Available Upon Request | | | | | | |
| 5878032 | Anderson, Susan Marie | Confidential - Available Upon Request | | | | | | |
| 5881165 | Anderson, Suzanne | Confidential - Available Upon Request | | | | | | |
| 5981194 | Anderson, Terrell | Confidential - Available Upon Request | | | | | | |
| 5995200 | Anderson, Terrell | Confidential - Available Upon Request | | | | | | |
| 5991623 | Anderson, Thom | Confidential - Available Upon Request | | | | | | |
| 6006185 | Anderson, Thom | Confidential - Available Upon Request | | | | | | |
| 5892528 | Anderson, Tyler | Confidential - Available Upon Request | | | | | | |
| 5894298 | Anderson, Vanessa M | Confidential - Available Upon Request | | | | | | |
| 5981128 | Anderson, Walllis | Confidential - Available Upon Request | | | | | | |
| 5995096 | Anderson, Walllis | Confidential - Available Upon Request | | | | | | |
| 5899104 | Anderson, Wesley Allan | Confidential - Available Upon Request | | | | | | |
| 5881452 | Anderson, William John | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 53 of 1456

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1076
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5890988 | Anderson-Harris, William Kyle | Confidential - Available Upon Request | | | | | | |
| 5980841 | Andersons Hidden Valley Ranch, John Anderson | 384 C Corral De Tierra | Back of croppign fence | | Salinas | CA | 93908 | |
| 5994620 | Andersons Hidden Valley Ranch, John Anderson | 384 C Corral De Tierra | Back of croppign fence | | Salinas | CA | 93908 | |
| 5866331 | ANDERT, JULIE | Confidential - Available Upon Request | | | | | | |
| 5893544 | Anderton, John Ross | Confidential - Available Upon Request | | | | | | |
| 5895710 | Andino, Boris F | Confidential - Available Upon Request | | | | | | |
| 5879115 | Andino, Lucy M | Confidential - Available Upon Request | | | | | | |
| 5880867 | Ando, Jonathan | Confidential - Available Upon Request | | | | | | |
| 5893223 | Andoe, Trevor Ryan | Confidential - Available Upon Request | | | | | | |
| 5901658 | Andoli, Eric Drew | Confidential - Available Upon Request | | | | | | |
| 5881657 | Andrade, Brandon Joseph | Confidential - Available Upon Request | | | | | | |
| 5990479 | Andrade, Brittany | Confidential - Available Upon Request | | | | | | |
| 6005040 | Andrade, Brittany | Confidential - Available Upon Request | | | | | | |
| 5891694 | Andrade, Duane Dale | Confidential - Available Upon Request | | | | | | |
| 5985443 | Andrade, Elizabeth | Confidential - Available Upon Request | | | | | | |
| 6000004 | Andrade, Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5981604 | Andrade, Esther & Jose | Confidential - Available Upon Request | | | | | | |
| 5995934 | Andrade, Esther & Jose | Confidential - Available Upon Request | | | | | | |
| 5897638 | Andrade, Feliza Teresa | Confidential - Available Upon Request | | | | | | |
| 5865329 | ANDRADE, FRANCISCO, An Individual | Confidential - Available Upon Request | | | | | | |
| 5888379 | Andrade, Gabriel Albert | Confidential - Available Upon Request | | | | | | |
| 5884709 | Andrade, Geraldine | Confidential - Available Upon Request | | | | | | |
| 5890083 | Andrade, John Joseph | Confidential - Available Upon Request | | | | | | |
| 5883054 | Andrade, Juanita | Confidential - Available Upon Request | | | | | | |
| 5884761 | Andrade, Kathryn Lynn | Confidential - Available Upon Request | | | | | | |
| 5892153 | Andrade, Manuel | Confidential - Available Upon Request | | | | | | |
| 5866332 | Andrade, Mark | Confidential - Available Upon Request | | | | | | |
| 5981434 | Andrade, Marvin | Confidential - Available Upon Request | | | | | | |
| 5995728 | Andrade, Marvin | Confidential - Available Upon Request | | | | | | |
| 5986024 | ANDRADE, RAYMUNDO | Confidential - Available Upon Request | | | | | | |
| 6000585 | ANDRADE, RAYMUNDO | Confidential - Available Upon Request | | | | | | |
| 5885461 | Andrade, Shawn Lee | Confidential - Available Upon Request | | | | | | |
| 5893863 | Andrade, Tony | Confidential - Available Upon Request | | | | | | |
| 5985986 | ANDRADE, VICTOR | Confidential - Available Upon Request | | | | | | |
| 6000547 | ANDRADE, VICTOR | Confidential - Available Upon Request | | | | | | |
| 6012643 | ANDRE CAROLINA | Confidential - Available Upon Request | | | | | | |
| 5980092 | Andre, Charles | Confidential - Available Upon Request | | | | | | |
| 5993598 | Andre, Charles | Confidential - Available Upon Request | | | | | | |
| 5981019 | Andre, Mary | Confidential - Available Upon Request | | | | | | |
| 5994874 | Andre, Mary | Confidential - Available Upon Request | | | | | | |
| 5866333 | ANDREA ANJOMSHOAA DBA ANGY FARM | Confidential - Available Upon Request | | | | | | |
| 6012652 | ANDREA TOLENTINO | Confidential - Available Upon Request | | | | | | |
| 5866334 | Andrea Watterson | Confidential - Available Upon Request | | | | | | |
| 5989814 | Andreini Brothers, Inc.-Angelini, Alisa | 151 Main St. | | | Half Moon Bay | CA | 94019 | |
| 5990263 | Andreini Brothers, Inc.-Angelini, Alisa | 151 Main St. | | | Half Moon Bay | CA | 94019 | |
| 6004375 | Andreini Brothers, Inc.-Angelini, Alisa | 151 Main St. | | | Half Moon Bay | CA | 94019 | |
| 6004824 | Andreini Brothers, Inc.-Angelini, Alisa | 151 Main St. | | | Half Moon Bay | CA | 94019 | |
| 5866335 | Andreini, Marc | Confidential - Available Upon Request | | | | | | |
| 5885930 | Andreoli Jr., Samuel Peter | Confidential - Available Upon Request | | | | | | |
| 5889203 | Andreoli, James | Confidential - Available Upon Request | | | | | | |
| 5889919 | Andreoli, Matthew Peter | Confidential - Available Upon Request | | | | | | |
| 5880851 | Andresen IV, Jacob Christian | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5988466 | Andresen, Josh | Confidential - Available Upon Request | | | | | | |
| 6003027 | Andresen, Josh | Confidential - Available Upon Request | | | | | | |
| 5866336 | Andrew A Brown | Confidential - Available Upon Request | | | | | | |
| 6012667 | ANDREW ETRINGER | Confidential - Available Upon Request | | | | | | |
| 6012682 | ANDREW FRISCH | 709 YOLO STREET UNIT C | | | WEST SACRAMENTO | CA | 95605 | |
| 5866337 | Andrew Gansa | Confidential - Available Upon Request | | | | | | |
| 5866338 | Andrew J. Medellin | Confidential - Available Upon Request | | | | | | |
| 6013087 | ANDREW M O BRIEN MS CRC | 2609 CAPITOL AVE | | | SACRAMENTO | CA | 95816 | |
| 6010138 | Andrew M. Kleiber | Confidential - Available Upon Request | | | | | | |
| 6011305 | ANDREW PETROW | Confidential - Available Upon Request | | | | | | |
| 6010170 | Andrew Ruiz | Confidential - Available Upon Request | | | | | | |
| 6010305 | Andrew Ruiz | Confidential - Available Upon Request | | | | | | |
| 6010121 | Andrew Ruiz | Confidential - Available Upon Request | | | | | | |
| 6010256 | Andrew Ruiz | Confidential - Available Upon Request | | | | | | |
| 5866339 | Andrew S Plant | Confidential - Available Upon Request | | | | | | |
| 5993034 | Andrew S. Kouvaris, DDS, MSD, INC-Kouvaris, Andrew | 14435 Lenray Lane | | | San Jose | CA | 95124 | |
| 6007595 | Andrew S. Kouvaris, DDS, MSD, INC-Kouvaris, Andrew | 14435 Lenray Lane | | | San Jose | CA | 95124 | |
| 5866340 | Andrew Thomas Mironov | Confidential - Available Upon Request | | | | | | |
| 5885828 | Andrews Jr., Donald Ray | Confidential - Available Upon Request | | | | | | |
| 5866341 | Andrews Trust | Confidential - Available Upon Request | | | | | | |
| 5878578 | Andrews, Beatrice | Confidential - Available Upon Request | | | | | | |
| 5985916 | Andrews, Catherine | Confidential - Available Upon Request | | | | | | |
| 6000477 | Andrews, Catherine | Confidential - Available Upon Request | | | | | | |
| 5886710 | Andrews, Darrel Gardner | Confidential - Available Upon Request | | | | | | |
| 5885815 | Andrews, David Michael | Confidential - Available Upon Request | | | | | | |
| 5888890 | Andrews, Demetrius | Confidential - Available Upon Request | | | | | | |
| 5981589 | Andrews, Evelyn & Cliff | Confidential - Available Upon Request | | | | | | |
| 5995919 | Andrews, Evelyn & Cliff | Confidential - Available Upon Request | | | | | | |
| 5894505 | Andrews, Gerald Lee | Confidential - Available Upon Request | | | | | | |
| 5897903 | Andrews, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5884459 | Andrews, Kara | Confidential - Available Upon Request | | | | | | |
| 5901820 | Andrews, Kevin | Confidential - Available Upon Request | | | | | | |
| 5889416 | Andrews, Kyle | Confidential - Available Upon Request | | | | | | |
| 5893105 | Andrews, Luke | Confidential - Available Upon Request | | | | | | |
| 5897570 | Andrews, Matthew | Confidential - Available Upon Request | | | | | | |
| 5982790 | Andrews, Robert | Confidential - Available Upon Request | | | | | | |
| 5997351 | Andrews, Robert | Confidential - Available Upon Request | | | | | | |
| 5883192 | Andrews, Rocky | Confidential - Available Upon Request | | | | | | |
| 5883274 | Andrews, Shawn | Confidential - Available Upon Request | | | | | | |
| 5891639 | Andrews, Ted Ronald | Confidential - Available Upon Request | | | | | | |
| 5880706 | Andrews, Timothy Stephen | Confidential - Available Upon Request | | | | | | |
| 5970179 | Andrewsen, William | Confidential - Available Upon Request | | | | | | |
| 5994453 | Andrewsen, William | Confidential - Available Upon Request | | | | | | |
| 5979873 | Andries, Albert | Confidential - Available Upon Request | | | | | | |
| 5993295 | Andries, Albert | Confidential - Available Upon Request | | | | | | |
| 5983449 | Andrini, Robert | Confidential - Available Upon Request | | | | | | |
| 5998010 | Andrini, Robert | Confidential - Available Upon Request | | | | | | |
| 5991236 | Androlowicz, Sophia | Confidential - Available Upon Request | | | | | | |
| 6005797 | Androlowicz, Sophia | Confidential - Available Upon Request | | | | | | |
| 5866342 | ANDROSHCHUK, BEN | Confidential - Available Upon Request | | | | | | |
| 5965431 | Andrus, Marie | Confidential - Available Upon Request | | | | | | |
| 5995188 | Andrus, Marie | Confidential - Available Upon Request | | | | | | |

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1078 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5899451 | Andruss, Cindy L. | Confidential - Available Upon Request | | | | | | |
| 5985585 | Andy's All Subaru Repair-Mellott, Andrew | 14216 Tuolumne Rd | Suite 1 | | sonora | CA | 95370 | |
| 6000146 | Andy's All Subaru Repair-Mellott, Andrew | 14216 Tuolumne Rd | Suite 1 | | sonora | CA | 95370 | |
| 6012695 | ANDY'S AUTO BODY | 135 24TH STREET | | | RICHMOND | CA | 94804 | |
| 5899479 | Anes, Jasmin Jade Rie | Confidential - Available Upon Request | | | | | | |
| 5988179 | Anezions, Chris | Confidential - Available Upon Request | | | | | | |
| 6002740 | Anezions, Chris | Confidential - Available Upon Request | | | | | | |
| 5981169 | Ang, Edward | Confidential - Available Upon Request | | | | | | |
| 5995167 | Ang, Edward | Confidential - Available Upon Request | | | | | | |
| 5871129 | ANGALAKUDATI, MALLIKARJUN | Confidential - Available Upon Request | | | | | | |
| 5865287 | ANGEL SPEED, LP, Partnership | Confidential - Available Upon Request | | | | | | |
| 5866343 | Angel, Beverly | Confidential - Available Upon Request | | | | | | |
| 5984697 | Angel, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5999258 | Angel, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5895160 | Angel, Julian | Confidential - Available Upon Request | | | | | | |
| 5992633 | Angel, Kim | Confidential - Available Upon Request | | | | | | |
| 6007194 | Angel, Kim | Confidential - Available Upon Request | | | | | | |
| 5884726 | Angel, Luis | Confidential - Available Upon Request | | | | | | |
| 5885129 | Angel, Michael James | Confidential - Available Upon Request | | | | | | |
| 5989461 | Angel, Ruth | Confidential - Available Upon Request | | | | | | |
| 6004022 | Angel, Ruth | Confidential - Available Upon Request | | | | | | |
| 5893157 | Angelastro II, Robert Mark | Confidential - Available Upon Request | | | | | | |
| 5892723 | Angelastro, Brittney | Confidential - Available Upon Request | | | | | | |
| 5891025 | Angeldones, Edwin Alan | Confidential - Available Upon Request | | | | | | |
| 5988336 | Angeleri, John | Confidential - Available Upon Request | | | | | | |
| 6002897 | Angeleri, John | Confidential - Available Upon Request | | | | | | |
| 5981237 | Angeles, Eugenio | Confidential - Available Upon Request | | | | | | |
| 5995276 | Angeles, Eugenio | Confidential - Available Upon Request | | | | | | |
| 5881945 | Angeles, Jose De Jesus | Confidential - Available Upon Request | | | | | | |
| 5987787 | ANGELES, KENT MARK | Confidential - Available Upon Request | | | | | | |
| 6002348 | ANGELES, KENT MARK | Confidential - Available Upon Request | | | | | | |
| 5880016 | Angeles, Lorenzo | Confidential - Available Upon Request | | | | | | |
| 5866345 | Angeles, Rommel | Confidential - Available Upon Request | | | | | | |
| 5866344 | Angeles, Rommel | Confidential - Available Upon Request | | | | | | |
| 5888120 | Angeli, Nicholas | Confidential - Available Upon Request | | | | | | |
| 5891470 | Angelica Martinez Flores | Confidential - Available Upon Request | | | | | | |
| 5992147 | Angelich, Celeste | Confidential - Available Upon Request | | | | | | |
| 6006708 | Angelich, Celeste | Confidential - Available Upon Request | | | | | | |
| 5988461 | angelinas-Copello, Steve | 1563 E. Fremont St. | | | Stockton | CA | 95205 | |
| 6003022 | angelinas-Copello, Steve | 1563 E. Fremont St. | | | Stockton | CA | 95205 | |
| 5989961 | Angell, Lynda | Confidential - Available Upon Request | | | | | | |
| 6004522 | Angell, Lynda | Confidential - Available Upon Request | | | | | | |
| 5889429 | Angello, Jonathan K | Confidential - Available Upon Request | | | | | | |
| 5893697 | Angelo, Andrew | Confidential - Available Upon Request | | | | | | |
| 5893670 | Angeloni, Mitchell | Confidential - Available Upon Request | | | | | | |
| 5892211 | Angeloni, Ronald C | Confidential - Available Upon Request | | | | | | |
| 5900526 | Angelos, Mark | Confidential - Available Upon Request | | | | | | |
| 5866346 | ANGELOV, CHRISTO | Confidential - Available Upon Request | | | | | | |
| 5988020 | Angelov, Ivelin | Confidential - Available Upon Request | | | | | | |
| 6002581 | Angelov, Ivelin | Confidential - Available Upon Request | | | | | | |
| 5981740 | Angels Nail Spa, Jo, Dinh | 965 Nord Ave #100 | | | Chico | CA | 95926 | |
| 5996083 | Angels Nail Spa, Jo, Dinh | 965 Nord Ave #100 | | | Chico | CA | 95926 | |
| 6012143 | ANGI ENERGY SYSTEMS LLC | 305 W DELAVAN DR | | | JANESVILLE | WI | 53546 | |
| 5983730 | Angle, Balaji | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5998291 | Angle, Balaji | Confidential - Available Upon Request | | | | | | |
| 5895249 | Anglemier, Mary Kathryn | Confidential - Available Upon Request | | | | | | |
| 5866347 | ANGOTTI AND REILLY INC | Confidential - Available Upon Request | | | | | | |
| 6008482 | ANGQUIST, NILS | Confidential - Available Upon Request | | | | | | |
| 5898988 | Anguelov, Olya | Confidential - Available Upon Request | | | | | | |
| 5883559 | Anguiano, Carolyn Marie | Confidential - Available Upon Request | | | | | | |
| 5897098 | Anguiano, Nathaniel Douglas | Confidential - Available Upon Request | | | | | | |
| 5884484 | Anguiano, Omar Jesus | Confidential - Available Upon Request | | | | | | |
| 5888239 | Angulo V, Julio | Confidential - Available Upon Request | | | | | | |
| 5901307 | Angulo, Christopher Michael | Confidential - Available Upon Request | | | | | | |
| 5886344 | Angulo, Jorge | Confidential - Available Upon Request | | | | | | |
| 5888609 | Angulo, Luis | Confidential - Available Upon Request | | | | | | |
| 5866348 | Angus McCarthy | Confidential - Available Upon Request | | | | | | |
| 5890356 | Anico, Dindo | Confidential - Available Upon Request | | | | | | |
| 5866349 | Anil Malhotra | Confidential - Available Upon Request | | | | | | |
| 5981609 | Anilao, Richard | Confidential - Available Upon Request | | | | | | |
| 5995940 | Anilao, Richard | Confidential - Available Upon Request | | | | | | |
| 5983625 | ANIMAL DENTAL CLINIC | 987 Laurel St. | | | San Carlos | CA | 94070 | |
| 5998186 | ANIMAL DENTAL CLINIC | 987 Laurel St. | | | San Carlos | CA | 94070 | |
| 5899654 | Anjum, Neelofar | Confidential - Available Upon Request | | | | | | |
| 5980161 | Ankola, Sangeetha | Confidential - Available Upon Request | | | | | | |
| 5993740 | Ankola, Sangeetha | Confidential - Available Upon Request | | | | | | |
| 6012703 | ANN CLORE | Confidential - Available Upon Request | | | | | | |
| 5866350 | Anna Dobrenski | Confidential - Available Upon Request | | | | | | |
| 5866351 | Anna Foglia | Confidential - Available Upon Request | | | | | | |
| 5866352 | Anna Hanna | Confidential - Available Upon Request | | | | | | |
| 5866353 | Anna Krause, EPIC WIRELESS * | Confidential - Available Upon Request | | | | | | |
| 5866354 | Anna Krause, EPIC WIRELESS * | Confidential - Available Upon Request | | | | | | |
| 6012715 | ANNA MCKENZIE SCOTT BENNETT FOR | 620 GREAT JONES ST | | | FAIRFIELD | CA | 94533 | |
| 5883560 | Annemarie Fanoni | Confidential - Available Upon Request | | | | | | |
| 5992176 | Annis, Andrew | Confidential - Available Upon Request | | | | | | |
| 6006737 | Annis, Andrew | Confidential - Available Upon Request | | | | | | |
| 5885151 | Annoni, Grant R | Confidential - Available Upon Request | | | | | | |
| 5985168 | Annonio, Iselin | Confidential - Available Upon Request | | | | | | |
| 5999729 | Annonio, Iselin | Confidential - Available Upon Request | | | | | | |
| 5879154 | Annuzzi, Steven Paul | Confidential - Available Upon Request | | | | | | |
| 5880025 | Anoruo, Arinze | Confidential - Available Upon Request | | | | | | |
| 5866355 | ANOTHER CONSTRUCTION CO | Confidential - Available Upon Request | | | | | | |
| 5882429 | Anousack Inthavong | Confidential - Available Upon Request | | | | | | |
| 5887434 | Anquillano, Alden | Confidential - Available Upon Request | | | | | | |
| 5897277 | Anselmo, Jose | Confidential - Available Upon Request | | | | | | |
| 5990834 | Anselmo, Stacy | Confidential - Available Upon Request | | | | | | |
| 6005395 | Anselmo, Stacy | Confidential - Available Upon Request | | | | | | |
| 5981187 | Ansok, Rhonda | Confidential - Available Upon Request | | | | | | |
| 5995193 | Ansok, Rhonda | Confidential - Available Upon Request | | | | | | |
| 5877997 | Anson, Timothy Michael | Confidential - Available Upon Request | | | | | | |
| 5888711 | Anspach, David K. | Confidential - Available Upon Request | | | | | | |
| 5898018 | Anstice, David | Confidential - Available Upon Request | | | | | | |
| 5866356 | ANTELOPE PETROLEUM, LLC | Confidential - Available Upon Request | | | | | | |
| 5883543 | Antener, Justin Dale | Confidential - Available Upon Request | | | | | | |
| 5883431 | Antezzo, Francis P | Confidential - Available Upon Request | | | | | | |
| 6014099 | ANTHAI RECYCLING INC | P.O. BOX 32730 | | | SAN JOSE | CA | 95132 | |
| 5866357 | ANTHEM INTERIORS | Confidential - Available Upon Request | | | | | | |
| 5881271 | Anthes, Joel Oliver | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5879300 | Anthes, Steve Benet | Confidential - Available Upon Request | | | | | | |
| 6008182 | Anthony Crozier Pre-Lit | 7656 N. Gregory Avenue | | | Fresno | CA | 93722 | |
| 6007843 | Anthony Crozier Pre-Lit | 7656 N. Gregory Avenue | | | Fresno | CA | 93722 | |
| 5866358 | Anthony Dixon, Complete Wireless | Confidential - Available Upon Request | | | | | | |
| 5866359 | ANTHONY FRASER DBA BULLDOG PROPERTIES | Confidential - Available Upon Request | | | | | | |
| 5990253 | Anthony Geronimo, Jr. Trust-Geronimo Contreras, Cynthia | 7909 Schroeder Road | | | Dixon | CA | 95620 | |
| 6004814 | Anthony Geronimo, Jr. Trust-Geronimo Contreras, Cynthia | 7909 Schroeder Road | | | Dixon | CA | 95620 | |
| 5866360 | Anthony Harriss | Confidential - Available Upon Request | | | | | | |
| 5889970 | Anthony Jr, Eddie Eugene | Confidential - Available Upon Request | | | | | | |
| 6012720 | ANTHONY LEROY WESTERLING | Confidential - Available Upon Request | | | | | | |
| 5866361 | Anthony Lewis Incorporated | Confidential - Available Upon Request | | | | | | |
| 5866362 | Anthony Lewis Incorporated | Confidential - Available Upon Request | | | | | | |
| 5866363 | Anthony Ma | Confidential - Available Upon Request | | | | | | |
| 6010173 | Anthony Perrault | Confidential - Available Upon Request | | | | | | |
| 6010308 | Anthony Perrault | Confidential - Available Upon Request | | | | | | |
| 5865632 | ANTHONY VINEYARDS INC | Confidential - Available Upon Request | | | | | | |
| 5887001 | Anthony, David J | Confidential - Available Upon Request | | | | | | |
| 5884958 | Anthony, Maximillian Joseph | Confidential - Available Upon Request | | | | | | |
| 5878397 | Anthony, Robert J | Confidential - Available Upon Request | | | | | | |
| 5894426 | Anthony, Shawn Robert | Confidential - Available Upon Request | | | | | | |
| 5991091 | Antibodies, Inc...-Krogsrud, Richard | 25242 County Road 95 | | | Davis | CA | 95616 | |
| 6005652 | Antibodies, Inc...-Krogsrud, Richard | 25242 County Road 95 | | | Davis | CA | 95616 | |
| 5896635 | Antiniw, Michael S | Confidential - Available Upon Request | | | | | | |
| 5980726 | Antioch Ranch, Jerry & Patricia | 39451 Comptche Ukiah Road | | | Mendocino | CA | 95460 | |
| 5994481 | Antioch Ranch, Jerry & Patricia | 39451 Comptche Ukiah Road | | | Mendocino | CA | 95460 | |
| 5866364 | ANTIOCH UNIFIED SCHOOL DISTRICT | Confidential - Available Upon Request | | | | | | |
| 5864355 | ANTON MILPITAS 730, LLC | Confidential - Available Upon Request | | | | | | |
| 5864319 | ANTON MILPITAS 750, LLC | Confidential - Available Upon Request | | | | | | |
| 5866365 | anton, Andreas | Confidential - Available Upon Request | | | | | | |
| 5866366 | Anton, Blake | Confidential - Available Upon Request | | | | | | |
| 5900015 | Anton, Coralou Maguyon | Confidential - Available Upon Request | | | | | | |
| 5988919 | Antone L Gomes and Son-Gomes, Dan | 515 East Stuhr Road | | | Newman | CA | 95360 | |
| 6003480 | Antone L Gomes and Son-Gomes, Dan | 515 East Stuhr Road | | | Newman | CA | 95360 | |
| 6011828 | ANTONE SILVA | Confidential - Available Upon Request | | | | | | |
| 5887191 | Antonetti, Chris A | Confidential - Available Upon Request | | | | | | |
| 5866367 | Antoney Wong | Confidential - Available Upon Request | | | | | | |
| 6012716 | ANTONINI & ASSOCIATES | 22572 MAIN STREET | | | HAYWARD | CA | 94541 | |
| 5866368 | ANTONINO, CHUCK | Confidential - Available Upon Request | | | | | | |
| 5988972 | Antonio B. Zarate, DDS-Zarate, Antonio | 1225 Travis Blvd | Suite B | | Fairfield | CA | 94533 | |
| 6003533 | Antonio B. Zarate, DDS-Zarate, Antonio | 1225 Travis Blvd | Suite B | | Fairfield | CA | 94533 | |
| 5899000 | Antonio, Carlene B. | Confidential - Available Upon Request | | | | | | |
| 5885346 | Antonio, Kenneth Wayne | Confidential - Available Upon Request | | | | | | |
| 5879168 | Antonucci, Raymond P | Confidential - Available Upon Request | | | | | | |
| 5898777 | Antony, Joseph Wilson | Confidential - Available Upon Request | | | | | | |
| 5900389 | Antony, Rose | Confidential - Available Upon Request | | | | | | |
| 5989508 | ANTONYUK, ANDREY | Confidential - Available Upon Request | | | | | | |
| 6004069 | ANTONYUK, ANDREY | Confidential - Available Upon Request | | | | | | |
| 5980996 | ANTOVICH, RADOMIR | Confidential - Available Upon Request | | | | | | |
| 5994847 | ANTOVICH, RADOMIR | Confidential - Available Upon Request | | | | | | |
| 5983019 | Antraccoli, Carol | Confidential - Available Upon Request | | | | | | |
| 5997581 | Antraccoli, Carol | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5980529 | ANTROBUS, MARSHA | Confidential - Available Upon Request | | | | | | |
| 5994219 | ANTROBUS, MARSHA | Confidential - Available Upon Request | | | | | | |
| 5889734 | Antuzzi, Nicholas | Confidential - Available Upon Request | | | | | | |
| 5865775 | ANTZE, LOWELL | Confidential - Available Upon Request | | | | | | |
| 5985791 | ANVICK, LENORE | Confidential - Available Upon Request | | | | | | |
| 6000352 | ANVICK, LENORE | Confidential - Available Upon Request | | | | | | |
| 5866369 | Anvil Development | Confidential - Available Upon Request | | | | | | |
| 5966477 | AnVo Nails, Kristine Nguyen | 133 Hickey Blvd | | | S San Francisco | CA | 94080 | |
| 5994957 | AnVo Nails, Kristine Nguyen | 133 Hickey Blvd | | | S San Francisco | CA | 94080 | |
| 5897574 | Anwar, Indra | Confidential - Available Upon Request | | | | | | |
| 5981677 | Any Kris Beauty Salon, Josefa & June | 1407 A Street | | | Antioch | CA | 94509 | |
| 5996012 | Any Kris Beauty Salon, Josefa & June | 1407 A Street | | | Antioch | CA | 94509 | |
| 5980065 | Anzini, Diana | Confidential - Available Upon Request | | | | | | |
| 5993560 | Anzini, Diana | Confidential - Available Upon Request | | | | | | |
| 5992624 | Anzo, Phyllis | Confidential - Available Upon Request | | | | | | |
| 6007185 | Anzo, Phyllis | Confidential - Available Upon Request | | | | | | |
| 5866370 | AOANAN, RAMON | Confidential - Available Upon Request | | | | | | |
| 6013780 | AP SERVICES LLC | 203 ARMSTRONG DR | | | FREEPORT | PA | 16229 | |
| 5866371 | AP3-SF3 CT North | Confidential - Available Upon Request | | | | | | |
| 6011415 | AP42 INC | 2303 CAMINO RAMON STE 280 | | | SAN RAMON | CA | 94583 | |
| 6012938 | AP42 LLC | 2303 CAMINO RAMON #280 | | | SAN RAMON | CA | 94583 | |
| 5887477 | Apacible, Francis | Confidential - Available Upon Request | | | | | | |
| 5881136 | Apaliso, Virgilio | Confidential - Available Upon Request | | | | | | |
| 5883173 | Aparicio, Becky | Confidential - Available Upon Request | | | | | | |
| 5866372 | APARTMENTS ON PILL HILL LLC | Confidential - Available Upon Request | | | | | | |
| 6013148 | APD CA HUD 2007 LP | 1700 SEVENTH AVE STE 2000 | | | SEATTLE | WA | 98101 | |
| 5883366 | Ap'e, Melissa | Confidential - Available Upon Request | | | | | | |
| 6009018 | APEX PRECISION TOOLING LLC | Confidential - Available Upon Request | | | | | | |
| 5885301 | Apfel, Richard Harry | Confidential - Available Upon Request | | | | | | |
| 5900229 | apHugh, Mark Jeffrey | Confidential - Available Upon Request | | | | | | |
| 6009386 | API EMERYVILLE PARKSIDE, LLC | Confidential - Available Upon Request | | | | | | |
| 5866373 | APIC The Globe, LLC | Confidential - Available Upon Request | | | | | | |
| 6008734 | APICHAIRUK, COOKIE | Confidential - Available Upon Request | | | | | | |
| 5866374 | APM Homes, Inc. | Confidential - Available Upon Request | | | | | | |
| 5985790 | Apodaca Enterprises KFC, Hank | PO Box 1329 | | | Willows | CA | 95988 | |
| 6000351 | Apodaca Enterprises KFC, Hank | PO Box 1329 | | | Willows | CA | 95988 | |
| 5878897 | Apodaca, Gil Charles | Confidential - Available Upon Request | | | | | | |
| 5889866 | Apodaca, Johnny Encinas | Confidential - Available Upon Request | | | | | | |
| 5880649 | Apodaca, Mariel Rose | Confidential - Available Upon Request | | | | | | |
| 5891743 | Aponte III, Carlos Manuel | Confidential - Available Upon Request | | | | | | |
| 5988672 | APPEL, CHEYO | Confidential - Available Upon Request | | | | | | |
| 6003233 | APPEL, CHEYO | Confidential - Available Upon Request | | | | | | |
| 5987893 | Appelblom Jewelry Co-Appelblom, Paul | 82 E 3rd Ave | | | San Mateo | CA | 94401 | |
| 6002454 | Appelblom Jewelry Co-Appelblom, Paul | 82 E 3rd Ave | | | San Mateo | CA | 94401 | |
| 5991430 | Appelgren, John | Confidential - Available Upon Request | | | | | | |
| 6005991 | Appelgren, John | Confidential - Available Upon Request | | | | | | |
| 5866375 | Appenrodt, Joe | Confidential - Available Upon Request | | | | | | |
| 6012026 | APPIAN CORPORATION | 11955 DEMOCRACY DR STE 1700 | | | RESTON | VA | 20190 | |
| 5866376 | APPLE COMPUTER INC | Confidential - Available Upon Request | | | | | | |
| 5866377 | Apple Construction, Inc | Confidential - Available Upon Request | | | | | | |
| 5866378 | APPLE INC | Confidential - Available Upon Request | | | | | | |
| 5866379 | APPLE INC | Confidential - Available Upon Request | | | | | | |
| 5866380 | Apple Inc. | Confidential - Available Upon Request | | | | | | |
| 6008988 | APPLE INC., | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5864317 | APPLE, INC. | Confidential - Available Upon Request | | | | | | |
| 5866381 | APPLE, INC. | Confidential - Available Upon Request | | | | | | |
| 5886376 | Apple, Mary Louise | Confidential - Available Upon Request | | | | | | |
| 5883221 | Applebaum, Linda | Confidential - Available Upon Request | | | | | | |
| 5881873 | Applegate, Erline Estelle | Confidential - Available Upon Request | | | | | | |
| 5878666 | Appleseth, Shane Anthony | Confidential - Available Upon Request | | | | | | |
| 5980224 | Appleyard, Sheila | Confidential - Available Upon Request | | | | | | |
| 5993820 | Appleyard, Sheila | Confidential - Available Upon Request | | | | | | |
| 5984189 | Appliance 911-Pishch, Vladimir | 213 Cumberland Way | | | Discovery Bay | CA | 94505 | |
| 5998750 | Appliance 911-Pishch, Vladimir | 213 Cumberland Way | | | Discovery Bay | CA | 94505 | |
| 5866382 | APPLIED ENGINEERING AND GEOLOGY, INC. | Confidential - Available Upon Request | | | | | | |
| 6013256 | APPLIED INDUSTRIAL TECHNOLOGIES | 1010 W BETTERAVIA RD | | | SANTA MARIA | CA | 93455 | |
| 5866383 | APPLIED TECHNOLOGIES ASSOCIATES | Confidential - Available Upon Request | | | | | | |
| 5990367 | Appling, Lynda | Confidential - Available Upon Request | | | | | | |
| 6004928 | Appling, Lynda | Confidential - Available Upon Request | | | | | | |
| 6012225 | APPTIO INC | 11100 NE 8TH ST STE 600 | | | BELLEVUE | WA | 98004 | |
| 6012407 | APPVISE INC | 5890 STONERIDGE DR STE 214 | | | PLEASANTON | CA | 94588 | |
| 5866384 | APRO LLC | Confidential - Available Upon Request | | | | | | |
| 6010795 | APTIM ENVIRONMENTAL & INFRASTRUCTUR | 4171 ESSEN LANE | | | BATON ROUGE | LA | 70809 | |
| 6012383 | APX INC | 224 AIRPORT PKWY STE 600 | | | SAN JOSE | CA | 95110 | |
| 5866385 | AQUAFIL CARPET RECYCLING NO 2 | Confidential - Available Upon Request | | | | | | |
| 6012722 | AQUAFRESH PREMIUM PURE WATER-FAROUK | 2135 TULLY RD | | | SAN JOSE | CA | 95122 | |
| 5992201 | AQUAFRESH PREMIUM PURE WATER-FAROUK, SAROYA | 2135 TULLY RD | A | | SAN JOSE | CA | 95122 | |
| 6006762 | AQUAFRESH PREMIUM PURE WATER-FAROUK, SAROYA | 2135 TULLY RD | A | | SAN JOSE | CA | 95122 | |
| 6011650 | AQUATIC BIOASSAY CONSULTING INC | 29 NORTH OLIVE ST | | | VENTURA | CA | 93001 | |
| 5986117 | Aquilina, Joe | Confidential - Available Upon Request | | | | | | |
| 6000678 | Aquilina, Joe | Confidential - Available Upon Request | | | | | | |
| 5988497 | AQUILINO, JACK | Confidential - Available Upon Request | | | | | | |
| 6003058 | AQUILINO, JACK | Confidential - Available Upon Request | | | | | | |
| 5900073 | Aquilio Jr., Ernest John | Confidential - Available Upon Request | | | | | | |
| 5980440 | Aquino, Josephine | Confidential - Available Upon Request | | | | | | |
| 5994102 | Aquino, Josephine | Confidential - Available Upon Request | | | | | | |
| 5983908 | Aquino, Rommel | Confidential - Available Upon Request | | | | | | |
| 5998469 | Aquino, Rommel | Confidential - Available Upon Request | | | | | | |
| 5887868 | Aquitania, Gerald | Confidential - Available Upon Request | | | | | | |
| 5881485 | Arabian, Michael | Confidential - Available Upon Request | | | | | | |
| 5866386 | ARAFAT ABDELHALIM DBA FATTS CUSTOM CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5866387 | Araghi, Kasra | Confidential - Available Upon Request | | | | | | |
| 5886546 | Aragon, Mike W | Confidential - Available Upon Request | | | | | | |
| 5900179 | Arajs, Rhea Mareen Lee | Confidential - Available Upon Request | | | | | | |
| 5881202 | Arakozie, Abdullah | Confidential - Available Upon Request | | | | | | |
| 6010768 | ARAMARK REFRESHMENT SERVICES | P.O. BOX 28919 | | | NEW YORK | NY | 10087-8919 | |
| 5989855 | Arambula & Bros | PO Box 612 | | | Williams | CA | 95987 | |
| 6004416 | Arambula & Bros | PO Box 612 | | | Williams | CA | 95987 | |
| 5986530 | Arambula, Ernesto | Confidential - Available Upon Request | | | | | | |
| 6001091 | Arambula, Ernesto | Confidential - Available Upon Request | | | | | | |
| 5866388 | ARAMBULA, JOSE | Confidential - Available Upon Request | | | | | | |
| 5980624 | Arambula, Juan & Argclia | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5994340 | Arambula, Juan & Argclia | Confidential - Available Upon Request | | | | | | |
| 5980937 | Arambula, Kevin | Confidential - Available Upon Request | | | | | | |
| 5994759 | Arambula, Kevin | Confidential - Available Upon Request | | | | | | |
| 5896622 | Arana, Allan J | Confidential - Available Upon Request | | | | | | |
| 5879612 | Arana, David N | Confidential - Available Upon Request | | | | | | |
| 5980359 | Arana, Elsia | Confidential - Available Upon Request | | | | | | |
| 5993989 | Arana, Elsia | Confidential - Available Upon Request | | | | | | |
| 5990270 | Aranda, Janie | Confidential - Available Upon Request | | | | | | |
| 6004831 | Aranda, Janie | Confidential - Available Upon Request | | | | | | |
| 5878652 | Aranda, Jesus J | Confidential - Available Upon Request | | | | | | |
| 5892158 | Aranda, Manuel | Confidential - Available Upon Request | | | | | | |
| 5988990 | ARANDA, RYNA | Confidential - Available Upon Request | | | | | | |
| 6003551 | ARANDA, RYNA | Confidential - Available Upon Request | | | | | | |
| 5887245 | Araneda, Alex | Confidential - Available Upon Request | | | | | | |
| 5883928 | Arang, Francine | Confidential - Available Upon Request | | | | | | |
| 5888396 | Aranha, Kaya | Confidential - Available Upon Request | | | | | | |
| 5900372 | ARANI, PEDRAM | Confidential - Available Upon Request | | | | | | |
| 5879518 | Araquistain, Carlos Javier | Confidential - Available Upon Request | | | | | | |
| 5885021 | Araquistain, Ignacio | Confidential - Available Upon Request | | | | | | |
| 5866389 | Arash Salkhi | Confidential - Available Upon Request | | | | | | |
| 5895347 | Arata, Brett George | Confidential - Available Upon Request | | | | | | |
| 5980817 | Arata, Nancy | Confidential - Available Upon Request | | | | | | |
| 5994595 | Arata, Nancy | Confidential - Available Upon Request | | | | | | |
| 5890235 | Arata, Zachary Thomas | Confidential - Available Upon Request | | | | | | |
| 5881057 | Araujo, George | Confidential - Available Upon Request | | | | | | |
| 5878836 | Araujo, Hunter N | Confidential - Available Upon Request | | | | | | |
| 5887056 | Araujo, Salvador | Confidential - Available Upon Request | | | | | | |
| 5881442 | Arave, Eli D | Confidential - Available Upon Request | | | | | | |
| 5866390 | ARB INC | Confidential - Available Upon Request | | | | | | |
| 6010812 | ARB INC | 1875 LOVERIDGE RD | | | PITTSBURG | CA | 94565 | |
| 6010771 | ARB INC | 26000 COMMERCENTRE DR | | | LAKE FOREST | CA | 92630-8816 | |
| 5862879 | ARB, INC. | 1875 LOVERIDGE RD | | | PITTSBURG | CA | 94565 | |
| 5862880 | ARB, INC. | 1875 LOVERIDGE RD | | | PITTSBURG | CA | 94565 | |
| 5862881 | ARB, INC. | 1875 LOVERIDGE RD | | | PITTSBURG | CA | 94565 | |
| 5862882 | ARB, INC. | 1875 LOVERIDGE RD | | | PITTSBURG | CA | 94565 | |
| 6011445 | ARBITER SYSTEMS, INC | 1324 VENDELS CIRCLE STE 121 | | | PASO ROBLES | CA | 93446 | |
| 5887271 | Arbizu, Steve A | Confidential - Available Upon Request | | | | | | |
| 5901682 | Arbogast, Edward | Confidential - Available Upon Request | | | | | | |
| 5888403 | Arbogast, Kevin | Confidential - Available Upon Request | | | | | | |
| 6009312 | ARBOL LLC | Confidential - Available Upon Request | | | | | | |
| 6012730 | ARBOR VILLAGE MHP LLC | 317 MCCORD AVE. | | | BAKERSFIELD | CA | 93308 | |
| 6010651 | ARBORICULTURAL SPECIALTIES INC | 2828 EIGHTH ST | | | BERKELEY | CA | 94710 | |
| 6012789 | ARBORMETRICS SOLUTIONS LLC | 224 THOMPSON ST STE 104 | | | HENDERSONVILLE | NC | 28792 | |
| 6011919 | ARBORWORKS INC | 40094 HWY 49 STE A | | | OAKHURST | CA | 93644 | |
| 5893039 | Arbuckle, Darrin Howard | Confidential - Available Upon Request | | | | | | |
| 5886299 | Arbues, Michael F | Confidential - Available Upon Request | | | | | | |
| 5866391 | ARBUNICH, BARBARA | Confidential - Available Upon Request | | | | | | |
| 5866392 | ARBZ LLC | Confidential - Available Upon Request | | | | | | |
| 5866393 | Arc Axis Inc | Confidential - Available Upon Request | | | | | | |
| 6011608 | ARC DOCUMENT SOLUTIONS LLC | 12657 ALCOSTA BLVD STE 200 | | | SAN RAMON | CA | 94583 | |
| 5988966 | Arcadia Designs LLC-Chung, Joey | 2133 DONALD DRIVE | 4 | | MORAGA | CA | 94556 | |
| 6003527 | Arcadia Designs LLC-Chung, Joey | 2133 DONALD DRIVE | 4 | | MORAGA | CA | 94556 | |
| 5865550 | ARCADIA DEVELOPMENT | Confidential - Available Upon Request | | | | | | |
| 6010834 | ARCADIS US INC | 630 PLAZA DR STE 100 | | | HIGHLANDS RANCH | CO | 80129 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5961631 | Arcangel, Lenita | Confidential - Available Upon Request | | | | | | |
| 5995591 | Arcangel, Lenita | Confidential - Available Upon Request | | | | | | |
| 5949993 | Arcata Fire District | 2149 Central Avenue | | | McKinleyville | CA | 95519 | |
| 5994945 | Arcata Fire District | 2149 Central Avenue | | | McKinleyville | CA | 95519 | |
| 5989548 | Arcata Florist-Padilla, Hana | 52 Sunnybrae Ctr | | | Arcata | CA | 95521 | |
| 6004109 | Arcata Florist-Padilla, Hana | 52 Sunnybrae Ctr | | | Arcata | CA | 95521 | |
| 5991915 | Arcata Guest House-Heaney, Charles | 8445 Kneeland Rd | | | Kneeland | CA | 95549 | |
| 6006476 | Arcata Guest House-Heaney, Charles | 8445 Kneeland Rd | | | Kneeland | CA | 95549 | |
| 5866394 | Arcata School District | Confidential - Available Upon Request | | | | | | |
| 5980830 | Archbold, Hana | Confidential - Available Upon Request | | | | | | |
| 5994609 | Archbold, Hana | Confidential - Available Upon Request | | | | | | |
| 5866395 | ARCHER BUILDING COMPANY | Confidential - Available Upon Request | | | | | | |
| 5881938 | Archer, Amber | Confidential - Available Upon Request | | | | | | |
| 5866396 | Archer, Daniel | Confidential - Available Upon Request | | | | | | |
| 5882837 | Archer, Margaret M | Confidential - Available Upon Request | | | | | | |
| 5880249 | Archer, Matthew David | Confidential - Available Upon Request | | | | | | |
| 5893082 | Archibald, Jerome Jacob | Confidential - Available Upon Request | | | | | | |
| 5883345 | Archibeque, Sherri Jo | Confidential - Available Upon Request | | | | | | |
| 5864496 | ARCHSTONE NEW DEVELOPMENT HOLDINGS LP | Confidential - Available Upon Request | | | | | | |
| 5890495 | Archuleta Sr., Richard Johnny | Confidential - Available Upon Request | | | | | | |
| 5877902 | Arcia, Evangeline A | Confidential - Available Upon Request | | | | | | |
| 5992845 | ARCIDIACONO, TONI | Confidential - Available Upon Request | | | | | | |
| 6007406 | ARCIDIACONO, TONI | Confidential - Available Upon Request | | | | | | |
| 5890231 | Arcinas Jr., Ramon Lonsame | Confidential - Available Upon Request | | | | | | |
| 5883209 | Arciniega, Jesus | Confidential - Available Upon Request | | | | | | |
| 5983213 | Arciniega, Maria | Confidential - Available Upon Request | | | | | | |
| 5997774 | Arciniega, Maria | Confidential - Available Upon Request | | | | | | |
| 5866397 | ARCLIGHT PARTNERS, INC | Confidential - Available Upon Request | | | | | | |
| 6012731 | ARCO | 12890 SAN PABLO AVENUE | | | RICHMOND | CA | 94805 | |
| 5991829 | ARCO Gas Station-Palukuri, Sri | 401 Saratoga Ave | | | San Jose | CA | 95129 | |
| 6006390 | ARCO Gas Station-Palukuri, Sri | 401 Saratoga Ave | | | San Jose | CA | 95129 | |
| 5866398 | ARCO MURRAY | Confidential - Available Upon Request | | | | | | |
| 5866399 | Arcon Construction | Confidential - Available Upon Request | | | | | | |
| 6010806 | ARCOS LLC | 445 HUTCHINSON AVE STE 700 | | | COLUMBUS | OH | 43235 | |
| 5988798 | Arcos, Hector | Confidential - Available Upon Request | | | | | | |
| 6003359 | Arcos, Hector | Confidential - Available Upon Request | | | | | | |
| 6012395 | ARCOSA INDUSTRIES DE MEXICO | 1054 41ST AVE | | | SANTA CRUZ | CA | 95062 | |
| 5901590 | Arcuri, Lee Edward Frye | Confidential - Available Upon Request | | | | | | |
| 6008726 | ARD MAC ELECTRIC, INC. | Confidential - Available Upon Request | | | | | | |
| 5897747 | Ard, Brian Thomas | Confidential - Available Upon Request | | | | | | |
| 5866400 | ARDALAN, ALIREZA | Confidential - Available Upon Request | | | | | | |
| 5895962 | Ardell, Megan J | Confidential - Available Upon Request | | | | | | |
| 6012990 | ARDEN FAIR ASSOCIATES LP | 1689 ARDEN WY STE 1167 | | | SACRAMENTO | CA | 95815 | |
| 5969515 | Arden, Ingrid & Paul Negucescu | Confidential - Available Upon Request | | | | | | |
| 5994321 | Arden, Ingrid & Paul Negucescu | 179 St. Germain Avenue | | | San Francisco | CA | 94114 | |
| 6008569 | ARDMAC ELECTRIC | Confidential - Available Upon Request | | | | | | |
| 6008815 | ARE - San Francisco No. 47, LLC | Confidential - Available Upon Request | | | | | | |
| 5866401 | AREA REMODELING AND CONSTRUCTION CO | Confidential - Available Upon Request | | | | | | |
| 5866403 | AREA X INC | Confidential - Available Upon Request | | | | | | |
| 5866402 | AREA X INC | Confidential - Available Upon Request | | | | | | |
| 6009377 | AREDO, PETRONILA | Confidential - Available Upon Request | | | | | | |
| 5897805 | Arellanes, Dina | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5866404 | Arellano, Alan | Confidential - Available Upon Request | | | | | | |
| 5985456 | ARELLANO, ALEX | Confidential - Available Upon Request | | | | | | |
| 6000017 | ARELLANO, ALEX | Confidential - Available Upon Request | | | | | | |
| 5888573 | Arellano, Bruce Nino | Confidential - Available Upon Request | | | | | | |
| 5900323 | Arellano, Lawrence | Confidential - Available Upon Request | | | | | | |
| 5986406 | Arellano, Margarita | Confidential - Available Upon Request | | | | | | |
| 6000967 | Arellano, Margarita | Confidential - Available Upon Request | | | | | | |
| 5988653 | ArellanoJones, Sharon | Confidential - Available Upon Request | | | | | | |
| 6003214 | ArellanoJones, Sharon | Confidential - Available Upon Request | | | | | | |
| 5882267 | Aremu, Jacob O | Confidential - Available Upon Request | | | | | | |
| 5989237 | Arenas Castillo, Olivia | Confidential - Available Upon Request | | | | | | |
| 6003798 | Arenas Castillo, Olivia | Confidential - Available Upon Request | | | | | | |
| 5865625 | ARENAS, DOMINGA | Confidential - Available Upon Request | | | | | | |
| 5896297 | Arenas, Eloisa | Confidential - Available Upon Request | | | | | | |
| 5866405 | ARENAS, JUAN | Confidential - Available Upon Request | | | | | | |
| 5883130 | Arenas, Laura | Confidential - Available Upon Request | | | | | | |
| 5984449 | Arendt, Kenneth | Confidential - Available Upon Request | | | | | | |
| 5999010 | Arendt, Kenneth | Confidential - Available Upon Request | | | | | | |
| 5879349 | Arens, Christopher J | Confidential - Available Upon Request | | | | | | |
| 6009351 | ARENS, ROBERT | Confidential - Available Upon Request | | | | | | |
| 5895616 | Arens, Suzanne Faye | Confidential - Available Upon Request | | | | | | |
| 5884499 | Areola, Justin John | Confidential - Available Upon Request | | | | | | |
| 5866406 | ARE-San Francisco No. 15, LLC | Confidential - Available Upon Request | | | | | | |
| 5866407 | ARE-San Francisco No. 63 | Confidential - Available Upon Request | | | | | | |
| 5866408 | ARE-San Francisco No. 63, A Delawar | Confidential - Available Upon Request | | | | | | |
| 5866409 | ARE-San Francisco No.65, LLC | Confidential - Available Upon Request | | | | | | |
| 5866410 | Areston, Sergey | Confidential - Available Upon Request | | | | | | |
| 5866411 | Areston, Sergey | Confidential - Available Upon Request | | | | | | |
| 5892195 | Arevalo, Ezequiel | Confidential - Available Upon Request | | | | | | |
| 5989948 | Arfsten, Gary | Confidential - Available Upon Request | | | | | | |
| 6004509 | Arfsten, Gary | Confidential - Available Upon Request | | | | | | |
| 5886831 | Argenbright, Jason L | Confidential - Available Upon Request | | | | | | |
| 6022512 | Argo Partners as Transferee of Anton Paar USA | Attn: Matthew V. Binstock, CFA | 12 West 37th Street, 9th Floor | | New York | NY | 10018 | |
| 6022462 | Argo Partners as Transferee of Bodington & Company | Attn: Matthew V. Binstock | 12 West 37th Street, 9th Floor | | New York | NY | 10018 | |
| 6024513 | Argo Partners as Transferee of Double C Ltd | Attn: Matthew V. Binstock | 12 West 37th Street, 9th Floor | | New York | NY | 10018 | |
| 6025378 | Argo Partners as Transferee of Energy Technologies LLC | Attn: Matthew V. Binstock | 12 West 37th Street, 9th Floor | | New York | NY | 10018 | |
| 6026696 | Argo Partners as Transferee of Group Delphi | Attn: Matthew V. Binstock | 12 West 37th Street, 9th Floor | | New York | NY | 10018 | |
| 6040728 | Argo Partners as Transferee of Kathy Feldman | Attn: Matthew V. Binstock, CFA | 12 West 37th Street, 9th Floor | | New York | NY | 10018 | |
| 6022165 | Argo Partners as Transferee of Louis Giglio | Attn: Matthew V. Binstock, CFA | 12 West 37th Street, 9th Floor | | New York | NY | 10018 | |
| 6026559 | Argo Partners as Transferee of Michelle McKeown | Attn: Matthew V. Binstock | 12 West 37th Street, 9th Floor | | New York | NY | 10018 | |
| 6026559 | Argo Partners as Transferee of Michelle McKeown | Attn: Matthew V. Binstock | 12 West 37th Street, 9th Floor | | New York | NY | 10018 | |
| 6028335 | Argo Partners as Transferee of Mid Century Insurance Company | Attn: Matthew V. Binstock | 12 West 37th Street, 9th Floor | | New York | NY | 10018 | |
| 6027264 | Argo Partners as Transferee of Neale & Sons Inc | Attn: Matthew V. Binstock, CFA | 12 West 37th Street, 9th Floor | | New York | NY | 10018 | |

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1086
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6040431 | Argo Partners as Transferee of PA Consulting Group Inc | Attn: Matthew V. Binstock, CFA | 12 West 37th Street, 9th Floor | | New York | NY | 10018 | |
| 6023287 | Argo Partners as Transferee of Project Resources Group, Inc. | Attn: Matthew V. Binstock | 12 West 37th Street, 9th Floor | | New York | NY | 10018 | |
| 5866412 | Argonaut Development Inc. | Confidential - Available Upon Request | | | | | | |
| 5983778 | Argonza, Corazon | Confidential - Available Upon Request | | | | | | |
| 5998339 | Argonza, Corazon | Confidential - Available Upon Request | | | | | | |
| 5887429 | Arguello, Jose | Confidential - Available Upon Request | | | | | | |
| 5991620 | Argueta, Francisco | Confidential - Available Upon Request | | | | | | |
| 6006182 | Argueta, Francisco | Confidential - Available Upon Request | | | | | | |
| 5989393 | ARGUETA, RODRIGO | Confidential - Available Upon Request | | | | | | |
| 6003954 | ARGUETA, RODRIGO | Confidential - Available Upon Request | | | | | | |
| 5966577 | Argueta, Salvador | Confidential - Available Upon Request | | | | | | |
| 5995621 | Argueta, Salvador | Confidential - Available Upon Request | | | | | | |
| 5878910 | Arhar, John Henry | Confidential - Available Upon Request | | | | | | |
| 5881220 | Arhar, Paula | Confidential - Available Upon Request | | | | | | |
| 6011107 | ARI PHOENIX INC | 4119 BINION WAY | | | LEBANON | OH | 45036 | |
| 5893951 | Arias Jr., Ernesto Hurtado | Confidential - Available Upon Request | | | | | | |
| 5991168 | Arias Reyes, Margarita | Confidential - Available Upon Request | | | | | | |
| 6005729 | Arias Reyes, Margarita | Confidential - Available Upon Request | | | | | | |
| 5885827 | Arias, Edward | Confidential - Available Upon Request | | | | | | |
| 5881794 | Arias, Gherlie Dancel | Confidential - Available Upon Request | | | | | | |
| 5890367 | Arias, Jessie | Confidential - Available Upon Request | | | | | | |
| 5981420 | Arias, Joe | Confidential - Available Upon Request | | | | | | |
| 5995712 | Arias, Joe | Confidential - Available Upon Request | | | | | | |
| 6008183 | Arias, Kevin v. PG&E | c/o Jude Egan Law | 1616 Skyview Drive | | Paso Robles | CA | 93446 | |
| 6007844 | Arias, Kevin v. PG&E | c/o Jude Egan Law | 1616 Skyview Drive | | Paso Robles | CA | 93446 | |
| 5866413 | Arias, Milton | Confidential - Available Upon Request | | | | | | |
| 5879919 | Arias, Rick | Confidential - Available Upon Request | | | | | | |
| 5866414 | ARIAT INTERNATIONAL INC | Confidential - Available Upon Request | | | | | | |
| 6011637 | ARIBA INC | 210 SIXTH AVE | | | PITTSBURGH | PA | 15222 | |
| 5899679 | Aricheta, Jay | Confidential - Available Upon Request | | | | | | |
| 5981129 | ARIETTA, CARL | Confidential - Available Upon Request | | | | | | |
| 5995097 | ARIETTA, CARL | Confidential - Available Upon Request | | | | | | |
| 5983203 | Arietta, David | Confidential - Available Upon Request | | | | | | |
| 5997764 | Arietta, David | Confidential - Available Upon Request | | | | | | |
| 5893344 | Arietta, Dustin Peter | Confidential - Available Upon Request | | | | | | |
| 5866415 | ARIF, MUHAMMAD | Confidential - Available Upon Request | | | | | | |
| 5982515 | Arikat, Suliman | Confidential - Available Upon Request | | | | | | |
| 5997043 | Arikat, Suliman | Confidential - Available Upon Request | | | | | | |
| 5982930 | Arin, Myra | Confidential - Available Upon Request | | | | | | |
| 5990309 | ARIN, MYRA | Confidential - Available Upon Request | | | | | | |
| 5997491 | Arin, Myra | Confidential - Available Upon Request | | | | | | |
| 6004870 | ARIN, MYRA | Confidential - Available Upon Request | | | | | | |
| 5898882 | Arino, Gina | Confidential - Available Upon Request | | | | | | |
| 5866416 | Arino, Mark | Confidential - Available Upon Request | | | | | | |
| 5884268 | Arizaga, Eloisa Abdali | Confidential - Available Upon Request | | | | | | |
| 5900922 | Arjo, Avery Z | Confidential - Available Upon Request | | | | | | |
| 6008658 | ARKAY SOLAR & ELECTRIC | Confidential - Available Upon Request | | | | | | |
| 5901117 | Arklind, Michael | Confidential - Available Upon Request | | | | | | |
| 5866417 | ARKOUSSIAN, JOE | Confidential - Available Upon Request | | | | | | |
| 5866418 | ARKOUSSIAN, JOE | Confidential - Available Upon Request | | | | | | |
| 5899003 | Arline, Bryan | Confidential - Available Upon Request | | | | | | |
| 6011989 | ARLINGTON WIND POWER PROJECT | 808 TRAVIS ST | | | HOUSTON | TX | 77002 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6011484 | ARMANDO L CAMARENA | Confidential - Available Upon Request | | | | | | |
| 5879986 | Armas, Fernando | Confidential - Available Upon Request | | | | | | |
| 5896369 | Armato, Kevin | Confidential - Available Upon Request | | | | | | |
| 6013191 | ARMBRUSTER GOLDSMITH & DELVAC LLP | 12100 WILSHIRE BLVD STE 1600 | | | LOS ANGELES | CA | 90024 | |
| 5880142 | Armendariz, David B | Confidential - Available Upon Request | | | | | | |
| 5893065 | Armenta, Jose luis Bautista | Confidential - Available Upon Request | | | | | | |
| 5987989 | armijo, david | Confidential - Available Upon Request | | | | | | |
| 6002550 | armijo, david | Confidential - Available Upon Request | | | | | | |
| 6013162 | ARMORCAST PRODUCTS CO | 13230 SATICOY ST | | | NORTH HOLLYWOOD | CA | 91605 | |
| 5901721 | Armour, Wayne | Confidential - Available Upon Request | | | | | | |
| 5884764 | Arms, Ashley Brooke | Confidential - Available Upon Request | | | | | | |
| 5865359 | Armstrong Development | Confidential - Available Upon Request | | | | | | |
| 5865717 | ARMSTRONG DEVELOPMENT PROPERTIES INC | Confidential - Available Upon Request | | | | | | |
| 5865487 | Armstrong Development Properties Inc. | Confidential - Available Upon Request | | | | | | |
| 5865596 | Armstrong Development Properties Inc. | Confidential - Available Upon Request | | | | | | |
| 5865231 | Armstrong Development Properties Inc. | Confidential - Available Upon Request | | | | | | |
| 5865708 | Armstrong Development Properties Inc. | Confidential - Available Upon Request | | | | | | |
| 6009445 | Armstrong Development Properties, I | Confidential - Available Upon Request | | | | | | |
| 5865685 | Armstrong Development Properties, Inc. | Confidential - Available Upon Request | | | | | | |
| 5865602 | Armstrong Development Properties, Inc. | Confidential - Available Upon Request | | | | | | |
| 5865598 | Armstrong Development Properties, Inc. | Confidential - Available Upon Request | | | | | | |
| 5881004 | Armstrong III, Roy W. | Confidential - Available Upon Request | | | | | | |
| 5866419 | ARMSTRONG TECHNOLOGY, INC | Confidential - Available Upon Request | | | | | | |
| 5866420 | Armstrong, Alan | Confidential - Available Upon Request | | | | | | |
| 5990016 | Armstrong, Anthonay | Confidential - Available Upon Request | | | | | | |
| 6004577 | Armstrong, Anthonay | Confidential - Available Upon Request | | | | | | |
| 5901745 | Armstrong, Bruce Allen | Confidential - Available Upon Request | | | | | | |
| 5990201 | armstrong, cheryl | Confidential - Available Upon Request | | | | | | |
| 6004762 | armstrong, cheryl | Confidential - Available Upon Request | | | | | | |
| 5887030 | Armstrong, Cory S | Confidential - Available Upon Request | | | | | | |
| 5886498 | Armstrong, David M | Confidential - Available Upon Request | | | | | | |
| 5885253 | Armstrong, Dennis Michael | Confidential - Available Upon Request | | | | | | |
| 5992670 | Armstrong, Heidi | Confidential - Available Upon Request | | | | | | |
| 6007231 | Armstrong, Heidi | Confidential - Available Upon Request | | | | | | |
| 5980354 | ARMSTRONG, JOANNE | Confidential - Available Upon Request | | | | | | |
| 5993984 | ARMSTRONG, JOANNE | Confidential - Available Upon Request | | | | | | |
| 5892269 | Armstrong, Kevin W | Confidential - Available Upon Request | | | | | | |
| 5889394 | Armstrong, Kiley A. | Confidential - Available Upon Request | | | | | | |
| 5987829 | Armstrong, Lionel | Confidential - Available Upon Request | | | | | | |
| 6002390 | Armstrong, Lionel | Confidential - Available Upon Request | | | | | | |
| 5878372 | Armstrong, Matthew | Confidential - Available Upon Request | | | | | | |
| 5881589 | Armstrong, Matthew David | Confidential - Available Upon Request | | | | | | |
| 5885379 | Armstrong, Michael Raymond | Confidential - Available Upon Request | | | | | | |
| 5951627 | Armstrong, Michelle | Confidential - Available Upon Request | | | | | | |
| 5995117 | Armstrong, Michelle | Confidential - Available Upon Request | | | | | | |
| 6008677 | Armstrong, Randall | Confidential - Available Upon Request | | | | | | |
| 5899997 | Armstrong, Robert Gerard | Confidential - Available Upon Request | | | | | | |
| 5982931 | Armstrong, Samantha | Confidential - Available Upon Request | | | | | | |
| 5997492 | Armstrong, Samantha | Confidential - Available Upon Request | | | | | | |
| 5986699 | Armstrong, Scott | Confidential - Available Upon Request | | | | | | |
| 6001260 | Armstrong, Scott | Confidential - Available Upon Request | | | | | | |
| 5880836 | Armstrong, Timothy D | Confidential - Available Upon Request | | | | | | |
| 5880206 | Armstrong, William Randall | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 65 of 1456

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1088
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5899519 | Arnaudo, Anne-Reed | Confidential - Available Upon Request | | | | | | |
| 5901587 | Arnaudo, Robert Aldo | Confidential - Available Upon Request | | | | | | |
| 5866421 | ARNAUT, VLAD | Confidential - Available Upon Request | | | | | | |
| 6012717 | ARNDT WOODWORKING INC | P.O. BOX 143 | | | AUBERRY | CA | 93602 | |
| 5991077 | Arndt, Michelle | Confidential - Available Upon Request | | | | | | |
| 6005638 | Arndt, Michelle | Confidential - Available Upon Request | | | | | | |
| 5899576 | Arndt, William | Confidential - Available Upon Request | | | | | | |
| 5866422 | ARNEJA, GAGAN | Confidential - Available Upon Request | | | | | | |
| 5886972 | Arneson, Gerald James | Confidential - Available Upon Request | | | | | | |
| 5881676 | Arneson, Pat | Confidential - Available Upon Request | | | | | | |
| 5894559 | Arnett, Todd Loren | Confidential - Available Upon Request | | | | | | |
| 5886921 | Arnold, Daren K | Confidential - Available Upon Request | | | | | | |
| 5983129 | Arnold, Douglas | Confidential - Available Upon Request | | | | | | |
| 5997690 | Arnold, Douglas | Confidential - Available Upon Request | | | | | | |
| 5989710 | Arnold, Earline | Confidential - Available Upon Request | | | | | | |
| 6004271 | Arnold, Earline | Confidential - Available Upon Request | | | | | | |
| 5892380 | Arnold, Eric Ashley | Confidential - Available Upon Request | | | | | | |
| 5866423 | Arnold, James | Confidential - Available Upon Request | | | | | | |
| 5898386 | Arnold, Joshua | Confidential - Available Upon Request | | | | | | |
| 5901541 | Arnold, Kariesha Camille | Confidential - Available Upon Request | | | | | | |
| 5900254 | Arnold, Kenneth John | Confidential - Available Upon Request | | | | | | |
| 5891268 | Arnold, Laura L | Confidential - Available Upon Request | | | | | | |
| 5979754 | Arnold, Mark | Confidential - Available Upon Request | | | | | | |
| 5993157 | Arnold, Mark | Confidential - Available Upon Request | | | | | | |
| 5900355 | Arnold, Roy F | Confidential - Available Upon Request | | | | | | |
| 5899649 | Arnold, Stephen | Confidential - Available Upon Request | | | | | | |
| 5877868 | Arnold, Tenesha | Confidential - Available Upon Request | | | | | | |
| 5987710 | Arnold's-Andreotti, Pete | p.o. box 298 | | | Colusa | CA | 95932 | |
| 6002271 | Arnold's-Andreotti, Pete | p.o. box 298 | | | Colusa | CA | 95932 | |
| 5980824 | Arnoldussen, Thomas | Confidential - Available Upon Request | | | | | | |
| 5994602 | Arnoldussen, Thomas | Confidential - Available Upon Request | | | | | | |
| 5898683 | Arnoud, Fabienne | Confidential - Available Upon Request | | | | | | |
| 5884066 | Arnoult, Brian | Confidential - Available Upon Request | | | | | | |
| 5866424 | Arnulfo E Bland?n | Confidential - Available Upon Request | | | | | | |
| 5896611 | Arokiasamy, Darrylynn Delores | Confidential - Available Upon Request | | | | | | |
| 6012738 | ARON DEVELOPERS | 655 CASTRO ST, SUITE 4 | | | MOUNTAIN VIEW | CA | 94041 | |
| 5991939 | Aron Developers-Izaguirre, Manuel | 655 Castro St, Suite 4 | | | mountain view | CA | 94041 | |
| 6006500 | Aron Developers-Izaguirre, Manuel | 655 Castro St, Suite 4 | | | mountain view | CA | 94041 | |
| 5899135 | Aronoff, Michael Benjamin | Confidential - Available Upon Request | | | | | | |
| 5900454 | Arora, Rachna | Confidential - Available Upon Request | | | | | | |
| 5896207 | Arora, Rajesh | Confidential - Available Upon Request | | | | | | |
| 5901859 | Aros, Eric | Confidential - Available Upon Request | | | | | | |
| 5895802 | Arquines, Maria H | Confidential - Available Upon Request | | | | | | |
| 5892210 | Arrants, Jeff | Confidential - Available Upon Request | | | | | | |
| 6007942 | Arreazola, Ismael | Confidential - Available Upon Request | | | | | | |
| 6007604 | Arreazola, Ismael | Confidential - Available Upon Request | | | | | | |
| 5886181 | Arredondo Jr., Angel | Confidential - Available Upon Request | | | | | | |
| 5882082 | Arredondo, Armando | Confidential - Available Upon Request | | | | | | |
| 5883095 | Arredondo, Joel | Confidential - Available Upon Request | | | | | | |
| 5883661 | Arreguin, Stephanie Diane | Confidential - Available Upon Request | | | | | | |
| 5981272 | Arrellano, Janette | Confidential - Available Upon Request | | | | | | |
| 5995420 | Arrellano, Janette | Confidential - Available Upon Request | | | | | | |
| 5893987 | Arreola, Alex Raymond | Confidential - Available Upon Request | | | | | | |
| 5883406 | Arreola, Elena | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5887259 | Arreola, Eva | Confidential - Available Upon Request | | | | | | |
| 5992916 | ARREOLA, Fernando | Confidential - Available Upon Request | | | | | | |
| 6007477 | ARREOLA, Fernando | Confidential - Available Upon Request | | | | | | |
| 5884742 | Arreola, Jonathan Jose | Confidential - Available Upon Request | | | | | | |
| 5982330 | ARREOLA, JOSE | Confidential - Available Upon Request | | | | | | |
| 5996828 | ARREOLA, JOSE | Confidential - Available Upon Request | | | | | | |
| 5885331 | Arreola, Michael | Confidential - Available Upon Request | | | | | | |
| 5889526 | Arreola, Oliver | Confidential - Available Upon Request | | | | | | |
| 5885360 | Arreola, Raymond | Confidential - Available Upon Request | | | | | | |
| 5893723 | Arreola, Rolando | Confidential - Available Upon Request | | | | | | |
| 5892786 | Arretche, Mark A. | Confidential - Available Upon Request | | | | | | |
| 5884516 | Arriaga, Georgyna Ivonne | Confidential - Available Upon Request | | | | | | |
| 5895504 | Arriaza, Christine M | Confidential - Available Upon Request | | | | | | |
| 5897705 | Arrick, Helen Cannon | Confidential - Available Upon Request | | | | | | |
| 5882245 | Arrieta Castanon, Juan Carlos | Confidential - Available Upon Request | | | | | | |
| 5881382 | Arrigoni, Adam J | Confidential - Available Upon Request | | | | | | |
| 5883426 | Arrington, Jill Holly | Confidential - Available Upon Request | | | | | | |
| 5975365 | Arriola, Raquel | Confidential - Available Upon Request | | | | | | |
| 5993079 | Arriola, Raquel | Confidential - Available Upon Request | | | | | | |
| 5888423 | Arrostuto, Anthony David | Confidential - Available Upon Request | | | | | | |
| 6011155 | ARROW DRILLERS INC | 1850 DIESEL DR | | | SACRAMENTO | CA | 95838 | |
| 5987319 | ARROW, david | Confidential - Available Upon Request | | | | | | |
| 6001880 | ARROW, david | Confidential - Available Upon Request | | | | | | |
| 5866425 | Arrowhead Coop Inc | Confidential - Available Upon Request | | | | | | |
| 5866426 | Arrowsmith, Mike | Confidential - Available Upon Request | | | | | | |
| 5981177 | Arroyave-Oliver, Nancy | 53 Vista Drive | | | Salinas | CA | 93907 | |
| 5995175 | Arroyave-Oliver, Nancy | 53 Vista Drive | | | Salinas | CA | 93907 | |
| 5866427 | arroyo | Confidential - Available Upon Request | | | | | | |
| 5891948 | Arroyo Jr., Henry J | Confidential - Available Upon Request | | | | | | |
| 5881625 | Arroyo Rivera, Fortino | Confidential - Available Upon Request | | | | | | |
| 5891829 | Arroyo V, Jaime | Confidential - Available Upon Request | | | | | | |
| 5896087 | Arroyo, Adrienne F | Confidential - Available Upon Request | | | | | | |
| 5981317 | Arroyo, Anne | Confidential - Available Upon Request | | | | | | |
| 5995480 | Arroyo, Anne | Confidential - Available Upon Request | | | | | | |
| 5879513 | Arroyo, Edward | Confidential - Available Upon Request | | | | | | |
| 5894773 | Arroyo, Frank Joseph | Confidential - Available Upon Request | | | | | | |
| 5866428 | ARROYO, MANUEL | Confidential - Available Upon Request | | | | | | |
| 5900235 | Arroyoavila, Nancy A | Confidential - Available Upon Request | | | | | | |
| 5866429 | ARROYOS, GREGORY | Confidential - Available Upon Request | | | | | | |
| 5980558 | Arruda, Patricia | Confidential - Available Upon Request | | | | | | |
| 5994264 | Arruda, Patricia | Confidential - Available Upon Request | | | | | | |
| 5898667 | Arsene, Alex Raffy | Confidential - Available Upon Request | | | | | | |
| 5882731 | Arsic, Ellen Esther | Confidential - Available Upon Request | | | | | | |
| 5865512 | Art Gautreau Inc. | Confidential - Available Upon Request | | | | | | |
| 5866430 | Art House, LLC | Confidential - Available Upon Request | | | | | | |
| 5866431 | ART LUXURY HOMES BUILDERS, INC. | Confidential - Available Upon Request | | | | | | |
| 5866432 | ART PRINDLE CONSTRUCTION INC | Confidential - Available Upon Request | | | | | | |
| 5866433 | ART WORKS DOWNTOWN INC | Confidential - Available Upon Request | | | | | | |
| 5866434 | ARTAL, JOHN | Confidential - Available Upon Request | | | | | | |
| 5866435 | Artamonov, Artem | Confidential - Available Upon Request | | | | | | |
| 5885912 | Artates, David | Confidential - Available Upon Request | | | | | | |
| 5988241 | ARTERO, AMANDA | Confidential - Available Upon Request | | | | | | |
| 6002801 | ARTERO, AMANDA | Confidential - Available Upon Request | | | | | | |
| 6009921 | Arthur Kunde & Sons c/o Keith Kunde | Po Box 639 | | | Kenwood | CA | 95452 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5901870 | Arthur Mooneyhan | Confidential - Available Upon Request | | | | | | |
| 5984886 | Arthur, Diane | Confidential - Available Upon Request | | | | | | |
| 5999447 | Arthur, Diane | Confidential - Available Upon Request | | | | | | |
| 5888356 | Arthur, Peter Febo | Confidential - Available Upon Request | | | | | | |
| 5866436 | Artis Senior Living, LLC | Confidential - Available Upon Request | | | | | | |
| 5890741 | Artis, Carl Wesley | Confidential - Available Upon Request | | | | | | |
| 5893647 | Artis, Erika E | Confidential - Available Upon Request | | | | | | |
| 5866437 | Artisan Brewers, LLC | Confidential - Available Upon Request | | | | | | |
| 5866438 | ARTISAN BUILDERS | Confidential - Available Upon Request | | | | | | |
| 5866439 | ARTISTA DESIGN BUILD | Confidential - Available Upon Request | | | | | | |
| 5866440 | ARTMAR HOTEL LLC | Confidential - Available Upon Request | | | | | | |
| 5886705 | Artru, Scott P | Confidential - Available Upon Request | | | | | | |
| 5983344 | Arts, Richard | Confidential - Available Upon Request | | | | | | |
| 5997905 | Arts, Richard | Confidential - Available Upon Request | | | | | | |
| 5898481 | Arum, Ikechukwu | Confidential - Available Upon Request | | | | | | |
| 5866441 | Arun Paul | Confidential - Available Upon Request | | | | | | |
| 6012170 | ARUP NORTH AMERICA LTD | 12777 W JEFFERSON BLVD STE 100 | | | LOS ANGELES | CA | 90066 | |
| 5899866 | Arvance, William John | Confidential - Available Upon Request | | | | | | |
| 5884991 | Arvig, Benjamin Lee | Confidential - Available Upon Request | | | | | | |
| 5866442 | ARVIN COMMUNITY SERVICES DISTRICT | Confidential - Available Upon Request | | | | | | |
| 5866443 | ARVIN COMMUNITY SERVICES DISTRICT | Confidential - Available Upon Request | | | | | | |
| 5866444 | ARVIN COMMUNITY SERVICES DISTRICT | Confidential - Available Upon Request | | | | | | |
| 5898636 | Arvizu, Jose Elias | Confidential - Available Upon Request | | | | | | |
| 5884707 | Aryanpour, Edreese Joseph | Confidential - Available Upon Request | | | | | | |
| 5883414 | Aryanpour, Kimberley | Confidential - Available Upon Request | | | | | | |
| 6008428 | ARZANG DEVELOPMENT LP | Confidential - Available Upon Request | | | | | | |
| 5893145 | Arzave, Mark Allen | Confidential - Available Upon Request | | | | | | |
| 5980986 | as subrogee for Coyle, Travelers | 11070 White Rock Road #266 | Attn. John Biard | | Rancho Cordova | CA | 95670 | |
| 5994837 | as subrogee for Coyle, Travelers | 11070 White Rock Road #266 | Attn. John Biard | | Rancho Cordova | CA | 95670 | |
| 6012751 | AS SUBROGEE OF AAA NCNU IE | ROB MITCHEL | | | SUISUN CITY | CA | 94585 | |
| 6011449 | ASAP DRUG SOLUTIONS INC | P.O. BOX 11329 | | | CARSON | CA | 90749 | |
| 5866445 | ASB De Haro Place, LLC | Confidential - Available Upon Request | | | | | | |
| 5866446 | Asbell, James | Confidential - Available Upon Request | | | | | | |
| 5895918 | Asbra, Rosa | Confidential - Available Upon Request | | | | | | |
| 5888935 | Ascarrunz, Casto Carlos | Confidential - Available Upon Request | | | | | | |
| 6012498 | ASCENDANT STRATEGY MANAGEMENT | 75 ARLINGTON ST 5TH FL | | | BOSTON | MA | 02116 | |
| 5866447 | ASCENT CLIMBING CENTER | Confidential - Available Upon Request | | | | | | |
| 5901611 | Ascha, Luna M | Confidential - Available Upon Request | | | | | | |
| 5885961 | Asche, Frederick Robert | Confidential - Available Upon Request | | | | | | |
| 5887749 | Asche, Paul | Confidential - Available Upon Request | | | | | | |
| 5946863 | Aschheim, Kathryn | Confidential - Available Upon Request | | | | | | |
| 5994206 | Aschheim, Kathryn | Confidential - Available Upon Request | | | | | | |
| 6011269 | ASEC INC | P.O. BOX 6895 | | | BRECKENRIDGE | CO | 80424 | |
| 5866449 | Asellus Regis | Confidential - Available Upon Request | | | | | | |
| 5866448 | Asellus Regis | Confidential - Available Upon Request | | | | | | |
| 5866450 | ASELLUS-PLACER, LLC | Confidential - Available Upon Request | | | | | | |
| 5866451 | ASELLUS-SONOMA LLC | Confidential - Available Upon Request | | | | | | |
| 5983657 | Asem, Matteo | Confidential - Available Upon Request | | | | | | |
| 5998218 | Asem, Matteo | Confidential - Available Upon Request | | | | | | |
| 6008850 | Asgeir Berge | Confidential - Available Upon Request | | | | | | |
| 5981135 | Ash, Amy | Confidential - Available Upon Request | | | | | | |
| 5995103 | Ash, Amy | Confidential - Available Upon Request | | | | | | |
| 5983212 | Ash, Harold  Barbara | Confidential - Available Upon Request | | | | | | |
| 5997773 | Ash, Harold  Barbara | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5866452 | ASH, MIKE | Confidential - Available Upon Request | | | | | | |
| 5991584 | Ash, Xina | Confidential - Available Upon Request | | | | | | |
| 6006145 | Ash, Xina | Confidential - Available Upon Request | | | | | | |
| 6008309 | ASHAM CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 6011914 | ASHBRITT INC | 565 E HILLSBORO BLVD | | | DEERFIELD BEACH | FL | 33441 | |
| 5898514 | Ashbrook, Brian Kelly | Confidential - Available Upon Request | | | | | | |
| 5866453 | ASHBURY GENREAL CONTRACTING & ENGINEERING | Confidential - Available Upon Request | | | | | | |
| 5888769 | Ashby, Cory Lee | Confidential - Available Upon Request | | | | | | |
| 5992641 | Ashby, Deena | Confidential - Available Upon Request | | | | | | |
| 6007202 | Ashby, Deena | Confidential - Available Upon Request | | | | | | |
| 5981873 | Ashby, Defonte | Confidential - Available Upon Request | | | | | | |
| 5996276 | Ashby, Defonte | Confidential - Available Upon Request | | | | | | |
| 5990467 | ASHBY, KRYSTAL | Confidential - Available Upon Request | | | | | | |
| 6005028 | ASHBY, KRYSTAL | Confidential - Available Upon Request | | | | | | |
| 5987458 | Ashcraft, Mark | Confidential - Available Upon Request | | | | | | |
| 6002019 | Ashcraft, Mark | Confidential - Available Upon Request | | | | | | |
| 5878895 | Ashcroft, Marvin D | Confidential - Available Upon Request | | | | | | |
| 5981753 | ASHE, CYRIL N. | Confidential - Available Upon Request | | | | | | |
| 5996113 | ASHE, CYRIL N. | Confidential - Available Upon Request | | | | | | |
| 5877977 | Asher, John S | Confidential - Available Upon Request | | | | | | |
| 5886536 | Ashford, Darren Spencer | Confidential - Available Upon Request | | | | | | |
| 6012777 | ASHISH KHIVESARA | Confidential - Available Upon Request | | | | | | |
| 5866454 | ASHLANDR, LLC | Confidential - Available Upon Request | | | | | | |
| 5986597 | Ashley, Janet | Confidential - Available Upon Request | | | | | | |
| 6001158 | Ashley, Janet | Confidential - Available Upon Request | | | | | | |
| 5890123 | Ashley, Lannie Chace | Confidential - Available Upon Request | | | | | | |
| 5957691 | Ashley, Meagan | Confidential - Available Upon Request | | | | | | |
| 5995659 | Ashley, Meagan | Confidential - Available Upon Request | | | | | | |
| 6011618 | ASHLIN ENVIRONMENTAL AIR SERVICES | 14855 VAN AVE | | | SAN LEANDRO | CA | 94578 | |
| 5896121 | Ashlock, Roger A | Confidential - Available Upon Request | | | | | | |
| 5884695 | Ashlock, Teresa Lin | Confidential - Available Upon Request | | | | | | |
| 5986299 | ASHLOCK, TIM | Confidential - Available Upon Request | | | | | | |
| 6000860 | ASHLOCK, TIM | Confidential - Available Upon Request | | | | | | |
| 5866455 | Ashlock, Timothy | Confidential - Available Upon Request | | | | | | |
| 5946099 | Ashmore, Gael | Confidential - Available Upon Request | | | | | | |
| 5994212 | Ashmore, Gael | Confidential - Available Upon Request | | | | | | |
| 5866457 | Ashton at Dublin Station, LLC | Confidential - Available Upon Request | | | | | | |
| 5990438 | Ashton, David | Confidential - Available Upon Request | | | | | | |
| 6004999 | Ashton, David | Confidential - Available Upon Request | | | | | | |
| 5946927 | Ashton, Rosemarie | Confidential - Available Upon Request | | | | | | |
| 5994216 | Ashton, Rosemarie | Confidential - Available Upon Request | | | | | | |
| 5881337 | Ashwell, Nicole Olivia | Confidential - Available Upon Request | | | | | | |
| 5883238 | Ashworth, Crystal | Confidential - Available Upon Request | | | | | | |
| 5882297 | Ashworth, Shane Colton | Confidential - Available Upon Request | | | | | | |
| 5884024 | Asia, Debra Jean | Confidential - Available Upon Request | | | | | | |
| 5866458 | ASIAN ADVENTIST FELLOWSHIP CHURCH | Confidential - Available Upon Request | | | | | | |
| 6011856 | ASIAN COMMUNITY CENTER | 7334 PARK CITY DR | | | SACRAMENTO | CA | 95831 | |
| 5866459 | Asian Community Center of Sacramento Valley, Inc. | Confidential - Available Upon Request | | | | | | |
| 5990712 | Asian Live Seafood Inc.-Hua, Vinh | 1051 Lakebird Drive | | | Sunnyvale | CA | 94089 | |
| 5990714 | Asian Live Seafood Inc.-Hua, Vinh | 1051 Lakebird Drive | | | Sunnyvale | CA | 94089 | |
| 6005273 | Asian Live Seafood Inc.-Hua, Vinh | 1051 Lakebird Drive | | | Sunnyvale | CA | 94089 | |
| 6005275 | Asian Live Seafood Inc.-Hua, Vinh | 1051 Lakebird Drive | | | Sunnyvale | CA | 94089 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5982580 | Asian Market, Sor Lo | 347 Nord Ave | | | Chico | CA | 95926 | |
| 5997129 | Asian Market, Sor Lo | 347 Nord Ave | | | Chico | CA | 95926 | |
| 5990889 | AsiaSF-Nelson, Aaron | 201 9TH STREET | | | SAN FRANCISCO | CA | 94103 | |
| 6005451 | AsiaSF-Nelson, Aaron | 201 9TH STREET | | | SAN FRANCISCO | CA | 94103 | |
| 5900370 | Asis, Elaine Joy | Confidential - Available Upon Request | | | | | | |
| 5987848 | Asis, Hasina | Confidential - Available Upon Request | | | | | | |
| 6002409 | Asis, Hasina | Confidential - Available Upon Request | | | | | | |
| 6009373 | ASKARI, TONY | Confidential - Available Upon Request | | | | | | |
| 5951260 | Askew, Albert | Confidential - Available Upon Request | | | | | | |
| 5995062 | Askew, Albert | Confidential - Available Upon Request | | | | | | |
| 5884988 | Askew, John Vincent | Confidential - Available Upon Request | | | | | | |
| 5878035 | Askim, Lee Alan | Confidential - Available Upon Request | | | | | | |
| 6012490 | ASKREPLY INC | 725 W MCDOWELL RD | | | PHOENIX | AZ | 85007 | |
| 5866460 | ASL PRINT FX LTD | Confidential - Available Upon Request | | | | | | |
| 5878990 | Aslam, Mohammad | Confidential - Available Upon Request | | | | | | |
| 5894201 | Aslin, Richard David | Confidential - Available Upon Request | | | | | | |
| 6025833 | ASM Capital X as Transferee of American Wire & Specialty Company | Attn: Adam S. Moskowitz | 7600 Jericho Turnpike Suite 302 | | Woodbury | NY | 11797 | |
| 6021706 | ASM Capital X LLC as Transferee of Arun Yellamraju | Attn: Adam S. Moskowitz | 7600 Jericho Turnpike Suite 302 | | Woodbury | NY | 11797 | |
| 6027270 | ASM Capital X LLC as Transferee of Baxter Mobile Home Transport, Inc. | Confidential - Available Upon Request | | | | | | |
| 6027270 | ASM Capital X LLC as Transferee of Baxter Mobile Home Transport, Inc. | Confidential - Available Upon Request | | | | | | |
| 6021549 | ASM Capital X LLC As Transferee of Carl Mitchell | Attn: Adam S. Moskowitz | 7600 Jericho Turnpike Suite 302 | | Woodbury | NY | 11797 | |
| 6029224 | ASM Capital X LLC as Transferee of Dan Levinson | Attn: Adam S. Moskowitz | 7600 Jericho Turnpike Suite 302 | | Woodbury | NY | 11797 | |
| 6021692 | ASM Capital X LLC As Transferee of Della Gutierrez | Attn: Adam S. Moskowitz | 7600 Jericho Turnpike Suite 302 | | Woodbury | NY | 11797 | |
| 6029746 | ASM Capital X LLC as Transferee of Farragut Holdings LLC | Confidential - Available Upon Request | | | | | | |
| 6021689 | ASM Capital X LLC as Transferee of Gendell/WN Stockton LLC | Confidential - Available Upon Request | | | | | | |
| 6029220 | ASM Capital X LLC as Transferee of Gillian Clements | Attn: Adam S. Moskowitz | 7600 Jericho Turnpike Suite 302 | | Woodbury | NY | 11797 | |
| 6021933 | ASM Capital X LLC as Transferee of Hani Kassem | Attn: Adam S. Moskowitz | 7600 Jericho Turnpike Suite 302 | | Woodbury | NY | 11797 | |
| 6029751 | ASM Capital X LLC as Transferee of Hugo Izaguirre | Attn: Adam S. Moskowitz | 7600 Jericho Turnpike Suite 302 | | Woodbury | NY | 11797 | |
| 6022469 | ASM Capital X LLC as Transferee of Isabel Rodriguez | Attn: Adam S. Moskowitz | 7600 Jericho Turnpike Suite 302 | | Woodbury | NY | 11797 | |
| 6040132 | ASM Capital X LLC as Transferee of Julie Baumann | Attn: Adam S. Moskowitz | 7600 Jericho Turnpike Suite 302 | | Woodbury | NY | 11797 | |
| 6021487 | ASM Capital X LLC As Transferee of Kenneth Kahn | Confidential - Available Upon Request | | | | | | |
| 6028912 | ASM Capital X LLC as Transferee of Linda Melton | Attn: Adam S. Moskowitz | 7600 Jericho Turnpike Suite 302 | | Woodbury | NY | 11797 | |
| 6021478 | ASM Capital X LLC As Transferee of Lynn Berardo | Attn: Adam S. Moskowitz | 7600 Jericho Turnpike Suite 302 | | Woodbury | NY | 11797 | |
| 6021693 | ASM Capital X LLC as Transferee of Maria Garibay | Attn: Adam S. Moskowitz | 7600 Jericho Turnpike Suite 302 | | Woodbury | NY | 11797 | |
| 6021215 | ASM Capital X LLC as Transferee of Martina Lawlor | Attn: Adam S. Moskowitz | 7600 Jericho Turnpike, Suite 302 | | Woodbury | NY | 11797 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 70 of 1456

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6040172 | ASM CAPITAL X LLC AS TRANSFEREE OF MET ONE INSTRUMENTS INC | ATTN: ADAM S. MOSKOWITZ | 7600 JERICHO TURNPIKE SUITE 302 | | WOODBURY | NY | 11797 | |
| 6029752 | ASM Capital X LLC as Transferee of Parsons | Confidential - Available Upon Request | | | | | | |
| 6025756 | ASM Capital X LLC as Transferee of Philip Egan | Attn: Adam S. Moskowitz | 7600 Jericho Turnpike Suite 302 | | Woodbury | NY | 11797 | |
| 6022487 | ASM Capital X LLC as Transferee of Potrero Hill Dogpatch Merchants | Attn: Adam S. Moskowitz | 7600 Jericho Turnpike Suite 302 | | Woodbury | NY | 11797 | |
| 6026652 | ASM Capital X LLC as Transferee of Richard B Moore | Attn: Adam S. Moskowitz | 7600 Jericho Turnpike Suite 302 | | Woodbury | NY | 11797 | |
| 6021533 | ASM Capital X LLC As Transferee of Richmond Sanitary Service | Attn: Adam S. Moskowitz | 7600 Jericho Turnpike Suite 302 | | Woodbury | NY | 11797 | |
| 6025793 | ASM Capital X LLC as Transferee of Roderick Sloan | Attn: Adam S. Moskowitz | 7600 Jericho Turnpike Suite 302 | | Woodbury | NY | 11797 | |
| 6025793 | ASM Capital X LLC as Transferee of Roderick Sloan | Attn: Adam S. Moskowitz | 7600 Jericho Turnpike Suite 302 | | Woodbury | NY | 11797 | |
| 6021904 | ASM Capital X LLC As Transferee of Rolando Rosales | Confidential - Available Upon Request | | | | | | |
| 6029221 | ASM Capital X LLC as Transferee of Teodoro Ruiz | Attn: Adam S. Moskowitz | 7600 Jericho Turnpike Suite 302 | | Woodbury | NY | 11797 | |
| 6025393 | ASM SPV, L.P. as Transferee of Fuel Cell Energy Inc | Attn: Adam S. Moskowitz | 7600 Jericho Turnpike Suite 302 | | Jericho | NY | 11797 | |
| 5974250 | Asman, Aaron | Confidential - Available Upon Request | | | | | | |
| 5993347 | Asman, Aaron | Confidential - Available Upon Request | | | | | | |
| 5982364 | ASO Liberty Mutual, Thomas George Assoc. | PO Box 30 | | | East Northport | CA | 11731 | |
| 5996865 | ASO Liberty Mutual, Thomas George Assoc. | PO Box 30 | | | East Northport | CA | 11731 | |
| 5866461 | ASP PETROLEUM, INC | Confidential - Available Upon Request | | | | | | |
| 5884154 | Asp, Megan Rey | Confidential - Available Upon Request | | | | | | |
| 5987013 | ASPD INC-PAPAS, DIMITRIOS | 1360 EL CAMINO REAL | | | BELMONT | CA | 94002 | |
| 6001574 | ASPD INC-PAPAS, DIMITRIOS | 1360 EL CAMINO REAL | | | BELMONT | CA | 94002 | |
| 5899814 | Asper, Conrad | Confidential - Available Upon Request | | | | | | |
| 6012333 | ASPIRATION SOLAR G LLC | 2180 S 1300 E STE 600 | | | SALT LAKE CITY | UT | 84010 | |
| 5866462 | Aspire Public Schools | Confidential - Available Upon Request | | | | | | |
| 5865530 | ASPIRE PUBLIC SCHOOLSNOT FOR PROFIT PUBLIC BENEFIT CORP. | Confidential - Available Upon Request | | | | | | |
| 6010820 | ASPLUNDH CONSTRUCTION LLC | 708 BLAIR MILL RD | | | WILLOW GROVE | PA | 19090-1784 | |
| 5881758 | Asquith, Cristoforo | Confidential - Available Upon Request | | | | | | |
| 5881863 | Asratyan, Sergey | Confidential - Available Upon Request | | | | | | |
| 5982129 | Assali, Aldo | Confidential - Available Upon Request | | | | | | |
| 5996578 | Assali, Aldo | Confidential - Available Upon Request | | | | | | |
| 6011789 | ASSAY TECHNOLOGY INC | 1382 STEALTH ST | | | LIVERMORE | CA | 94551 | |
| 5989616 | Assef, Omar | Confidential - Available Upon Request | | | | | | |
| 6004177 | Assef, Omar | Confidential - Available Upon Request | | | | | | |
| 5866463 | Asset Construction, Inc. | Confidential - Available Upon Request | | | | | | |
| 6010831 | ASSOC OF BAY AREA GOVERNMENTS | 375 BEALE ST STE 800 | | | SAN FRANCISCO | CA | 94105 | |
| 5991648 | Associated Podiatry Group of San Carlos-Leviant, Curtis | 961 Laurel Street | Suite 100 | | San Carlos | CA | 94070 | |
| 6006210 | Associated Podiatry Group of San Carlos-Leviant, Curtis | 961 Laurel Street | Suite 100 | | San Carlos | CA | 94070 | |
| 6011000 | ASSOCIATION OF MONTEREY BAY AREA | 24580 SILVER CLOUD CT | | | MONTEREY | CA | 93940-6536 | |
| 5866464 | AST, JAMES | Confidential - Available Upon Request | | | | | | |
| 6010844 | ASTA CONSTRUCTION CO INC | 1090 ST FRANCIS WAY | | | RIO VISTA | CA | 94571 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5992693 | astesana, james | Confidential - Available Upon Request | | | | | | |
| 6007254 | astesana, james | Confidential - Available Upon Request | | | | | | |
| 5895977 | Astor, Maria | Confidential - Available Upon Request | | | | | | |
| 5866465 | Astound Broadband Llc (AKA Wave) | Confidential - Available Upon Request | | | | | | |
| 5866470 | Astound Broadband, LLC | Confidential - Available Upon Request | | | | | | |
| 5866468 | Astound Broadband, LLC | Confidential - Available Upon Request | | | | | | |
| 5866469 | Astound Broadband, LLC | Confidential - Available Upon Request | | | | | | |
| 5866466 | Astound Broadband, LLC | Confidential - Available Upon Request | | | | | | |
| 5866467 | Astound Broadband, LLC | Confidential - Available Upon Request | | | | | | |
| 5866472 | Astound Broadband, Llc (dba Wave) | Confidential - Available Upon Request | | | | | | |
| 5866473 | Astound Broadband, Llc (dba Wave) | Confidential - Available Upon Request | | | | | | |
| 5866471 | Astound Broadband, Llc (dba Wave) | Confidential - Available Upon Request | | | | | | |
| 5866474 | Asturi Construction Inc. | Confidential - Available Upon Request | | | | | | |
| 5866475 | ASTURI CONSTRUCTION, INC. | Confidential - Available Upon Request | | | | | | |
| 5984238 | Asturias, Chris | Confidential - Available Upon Request | | | | | | |
| 5998800 | Asturias, Chris | Confidential - Available Upon Request | | | | | | |
| 5883558 | Asuelo, Brandon Cristobal | Confidential - Available Upon Request | | | | | | |
| 5989592 | Asuncion, Frank | Confidential - Available Upon Request | | | | | | |
| 6004153 | Asuncion, Frank | Confidential - Available Upon Request | | | | | | |
| 6008746 | AT & T MOBILITY LLC | Confidential - Available Upon Request | | | | | | |
| 5865110 | AT&T | Confidential - Available Upon Request | | | | | | |
| 5979835 | at&t | 3444 Misty Lane | | | Concord | CA | 94519 | |
| 5993256 | at&t | 3444 Misty Lane | | | Concord | CA | 94519 | |
| 5979872 | AT&T | 909 Chestnut St, RM 39-N-13 | 6396 Garden Avenue | | Fresno | CA | 93710 | |
| 5993294 | AT&T | 909 Chestnut St, RM 39-N-13 | 6396 Garden Avenue | | Fresno | CA | 93710 | |
| 5982179 | AT&T | 909 Chestnut Street 29-N-13 | | | St. Louis | CA | 63101 | |
| 5996630 | AT&T | 909 Chestnut Street 29-N-13 | | | St. Louis | CA | 63101 | |
| 5979908 | AT&T | 909 Chestnut Street, Room 39-N-13 | | | Saint Louis, MO | CA | 63101-3099 | |
| 5993330 | AT&T | 909 Chestnut Street, Room 39-N-13 | | | Saint Louis, MO | CA | 63101-3099 | |
| 5983357 | AT&T | P.O. Box 5070 | | | Carol Stream | CA | 60197-5070 | |
| 5983543 | AT&T | P.O. Box 5070 | | | Carol Stream | CA | 60197-5070 | |
| 5997918 | AT&T | P.O. Box 5070 | | | Carol Stream | CA | 60197-5070 | |
| 5998104 | AT&T | P.O. Box 5070 | | | Carol Stream | CA | 60197-5070 | |
| 5982402 | AT&T | PO Box 5070 | 34575 S. Highway 1, Gualala, Ca., | | Carol Stream | CA | 60197-5070 | |
| 5982942 | AT&T | PO Box 5070 | | | Carol Stream | CA | 60197-5070 | |
| 5996905 | AT&T | PO Box 5070 | 34575 S. Highway 1, Gualala, Ca., | | Carol Stream | CA | 60197-5070 | |
| 5997503 | AT&T | PO Box 5070 | | | Carol Stream | CA | 60197-5070 | |
| 6012150 | AT&T | P.O. BOX 5019 | | | CAROL STREAM | IL | 60197 | |
| 6010729 | AT&T | P.O. BOX 5025 | | | CAROL STREAM | IL | 60197 | |
| 6012056 | AT&T | P.O. BOX 5025 | | | CAROL STREAM | IL | 60197-5025 | |
| 6014351 | AT&T | P.O. BOX 5091 | | | CAROL STREAM | IL | 60197 | |
| 6013751 | AT&T | P.O. BOX 5094 | | | CAROL STREAM | IL | 60197 | |
| 5982585 | AT&T California | Attn: Risk Mgmt/clm#PACBCN2017090W0120 | PO Box 5070 | | Carol Stream | CA | 60197-5070 | |
| 5997138 | AT&T California | Attn: Risk Mgmt/clm#PACBCN2017090W0120 | PO Box 5070 | | Carol Stream | CA | 60197-5070 | |
| 6008755 | AT&T CORP | Confidential - Available Upon Request | | | | | | |
| 5866476 | AT&T CORP. | Confidential - Available Upon Request | | | | | | |
| 5864790 | AT&T INC | Confidential - Available Upon Request | | | | | | |
| 6011413 | AT&T INC | 1316 WEST ANN ARBOR RD L102 | | | PLYMOUTH | MI | 48170 | |
| 5866478 | AT&T Mobility | Confidential - Available Upon Request | | | | | | |
| 5866477 | AT&T Mobility | Confidential - Available Upon Request | | | | | | |
| 6008552 | AT&T MOBILITY | Confidential - Available Upon Request | | | | | | |
| 6008553 | AT&T MOBILITY | Confidential - Available Upon Request | | | | | | |

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1095
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6008543 | AT&T MOBILITY | Confidential - Available Upon Request | | | | | | |
| 5866479 | AT&T Mobility | Confidential - Available Upon Request | | | | | | |
| 5866488 | AT&T Mobility | Confidential - Available Upon Request | | | | | | |
| 5866480 | AT&T Mobility | Confidential - Available Upon Request | | | | | | |
| 5866481 | AT&T Mobility | Confidential - Available Upon Request | | | | | | |
| 5866482 | AT&T Mobility | Confidential - Available Upon Request | | | | | | |
| 5866483 | AT&T Mobility | Confidential - Available Upon Request | | | | | | |
| 5866484 | AT&T Mobility | Confidential - Available Upon Request | | | | | | |
| 5866485 | AT&T Mobility | Confidential - Available Upon Request | | | | | | |
| 5866486 | AT&T Mobility | Confidential - Available Upon Request | | | | | | |
| 5866487 | AT&T Mobility | Confidential - Available Upon Request | | | | | | |
| 5866489 | AT&T Mobility | Confidential - Available Upon Request | | | | | | |
| 5866490 | AT&T Mobility | Confidential - Available Upon Request | | | | | | |
| 5866491 | AT&T Mobility | Confidential - Available Upon Request | | | | | | |
| 5866495 | AT&T Mobility | Confidential - Available Upon Request | | | | | | |
| 5866494 | AT&T Mobility | Confidential - Available Upon Request | | | | | | |
| 5866492 | AT&T Mobility | Confidential - Available Upon Request | | | | | | |
| 6012398 | AT&T MOBILITY II LLC | P.O. BOX 5085 | | | CAROL STREAM | IL | 60197 | |
| 6012103 | AT&T MOBILITY II LLC | P.O. BOX 9004 | | | CAROL STREAM | IL | 60197-9004 | |
| 5866496 | AT&T MOBILITY LLC | Confidential - Available Upon Request | | | | | | |
| 5866497 | AT&T Mobility, LLC | Confidential - Available Upon Request | | | | | | |
| 5980966 | at&t PABC-CN-201609-0W-0087-WFB, Continental Asjustment Bureau Inc | 6300 State Hwy 16 | | | Plymouth | CA | 95669 | |
| 5994798 | at&t PABC-CN-201609-0W-0087-WFB, Continental Asjustment Bureau Inc | 6300 State Hwy 16 | | | Plymouth | CA | 95669 | |
| 5980232 | AT&T PACB-CN-201511-0W-0040-SCJ, AT&T | 136 Brookdale Drive | | | Vacaville | CA | 95687 | |
| 5993833 | AT&T PACB-CN-201511-0W-0040-SCJ, AT&T | 136 Brookdale Drive | | | Vacaville | CA | 95687 | |
| 5980947 | AT&T PACB-CS-201610-0H-0033-WFB, SIA In front of 1115 Brown | In Front Of 1115 Brown | | | Bakersfield | CA | 93305 | |
| 5994779 | AT&T PACB-CS-201610-0H-0033-WFB, SIA In front of 1115 Brown | In Front Of 1115 Brown | | | Bakersfield | CA | 93305 | |
| 5958575 | AT&T Risk Management | 1010 Pine 06-NW | | | St. Louis | CA | 63101 | |
| 5980591 | AT&T Risk Management | 1010 Pine 06-NW | | | St. Louis | CA | 63101 | |
| 5994300 | AT&T Risk Management | 1010 Pine 06-NW | | | St. Louis | CA | 63101 | |
| 5995747 | AT&T Risk Management | 1010 Pine 06-NW | | | St. Louis | CA | 63101 | |
| 5952430 | AT&T Risk Management | 1010 Pine 6W-P-02 | | | Saint Louis | CA | 63101 | |
| 5982200 | AT&T Risk Management | 1010 Pine 6W-P-02 | | | Saint Louis | CA | 63101 | |
| 5982245 | AT&T Risk Management | 1010 Pine 6W-P-02 | | | Saint Louis | CA | 63101 | |
| 5982275 | AT&T Risk Management | 1010 Pine 6W-P-02 | | | Saint Louis | CA | 63101 | |
| 5982301 | AT&T Risk Management | 1010 Pine 6W-P-02 | | | Saint Louis | CA | 63101 | |
| 5982309 | AT&T Risk Management | 1010 Pine 6W-P-02 | | | Saint Louis | CA | 63101 | |
| 5983246 | AT&T Risk Management | 1010 Pine 6W-P-02 | | | Saint Louis | CA | 63101 | |
| 5983247 | AT&T Risk Management | 1010 Pine 6W-P-02 | | | Saint Louis | CA | 63101 | |
| 5983254 | AT&T Risk Management | 1010 Pine 6W-P-02 | | | Saint Louis | CA | 63101 | |
| 5983567 | AT&T Risk Management | 1010 Pine 6W-P-02 | | | Saint Louis | CA | 63101 | |
| 5996664 | AT&T Risk Management | 1010 Pine 6W-P-02 | | | Saint Louis | CA | 63101 | |
| 5996714 | AT&T Risk Management | 1010 Pine 6W-P-02 | | | Saint Louis | CA | 63101 | |
| 5996765 | AT&T Risk Management | 1010 Pine 6W-P-02 | | | Saint Louis | CA | 63101 | |
| 5996793 | AT&T Risk Management | 1010 Pine 6W-P-02 | | | Saint Louis | CA | 63101 | |
| 5996801 | AT&T Risk Management | 1010 Pine 6W-P-02 | | | Saint Louis | CA | 63101 | |
| 5996822 | AT&T Risk Management | 1010 Pine 6W-P-02 | | | Saint Louis | CA | 63101 | |
| 5997807 | AT&T Risk Management | 1010 Pine 6W-P-02 | | | Saint Louis | CA | 63101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5997808 | AT&T Risk Management | 1010 Pine 6W-P-02 | | | Saint Louis | CA | 63101 | |
| 5997816 | AT&T Risk Management | 1010 Pine 6W-P-02 | | | Saint Louis | CA | 63101 | |
| 5998128 | AT&T Risk Management | 1010 Pine 6W-P-02 | | | Saint Louis | CA | 63101 | |
| 5982822 | AT&T Risk Management | PO Box 5070 | 4774 E. Fountain Way, Fresno, Ca., | | Carol Stream | CA | 60197-5070 | |
| 5982860 | AT&T Risk Management | PO Box 5070 | 4774 E. Fountain Way, Fresno, Ca., | | Carol Stream | CA | 60197-5070 | |
| 5997383 | AT&T Risk Management | PO Box 5070 | 4774 E. Fountain Way, Fresno, Ca., | | Carol Stream | CA | 60197-5070 | |
| 5997421 | AT&T Risk Management | PO Box 5070 | 4774 E. Fountain Way, Fresno, Ca., | | Carol Stream | CA | 60197-5070 | |
| 5866498 | AT&T Services | Confidential - Available Upon Request | | | | | | |
| 5866500 | AT&T Services | Confidential - Available Upon Request | | | | | | |
| 5866499 | AT&T Services | Confidential - Available Upon Request | | | | | | |
| 5866501 | AT&T Services | Confidential - Available Upon Request | | | | | | |
| 5866502 | AT&T Services | Confidential - Available Upon Request | | | | | | |
| 5866503 | AT&T Services | Confidential - Available Upon Request | | | | | | |
| 5866504 | AT&T Services | Confidential - Available Upon Request | | | | | | |
| 5866505 | AT&T Services | Confidential - Available Upon Request | | | | | | |
| 5866506 | AT&T Services | Confidential - Available Upon Request | | | | | | |
| 6008714 | AT&T SERVICES INC | Confidential - Available Upon Request | | | | | | |
| 5990707 | AT&T Services Inc.-Gerber, Peter | 1520 20th St | | | Bakersfield | CA | 93301 | |
| 6005268 | AT&T Services Inc.-Gerber, Peter | 1520 20th St | | | Bakersfield | CA | 93301 | |
| 6009197 | AT&T WIRELESS SERVICES | Confidential - Available Upon Request | | | | | | |
| 5981281 | AT&T, at&t PACB-CN-201702-0W-0128-WFB | 1010 Pine 06-NW | Corner of S George Washington/Bogue | | Saint Louis | CA | 63101 | |
| 5995429 | AT&T, at&t PACB-CN-201702-0W-0128-WFB | 1010 Pine 06-NW | Corner of S George Washington/Bogue | | Saint Louis | CA | 63101 | |
| 5981550 | AT&T, AT&T PACB-CS-201705-0H-0048 | 1010 Pine 6W-P-02 | 8349 17 1/4th ave | | St. Louis | CA | 63101 | |
| 5995868 | AT&T, AT&T PACB-CS-201705-0H-0048 | 1010 Pine 6W-P-02 | 8349 17 1/4th ave | | St. Louis | CA | 63101 | |
| 5982359 | AT&T, Attn: Risk MGMT | 3067 Warren Lan | | | El Dorado Hills | CA | 95762 | |
| 5996860 | AT&T, Attn: Risk MGMT | 3067 Warren Lan | | | El Dorado Hills | CA | 95762 | |
| 5982152 | AT&T, ATTN: Risk MGMT | 1010 Pine 6W-P-02 | | | ST. LOUIS | CA | 63101 | |
| 5982359 | AT&T, Attn: Risk MGMT | 1010 Pine 6W-P-02 | | | Saint Louis | MO | 63101-2015 | |
| 5983115 | AT&T, ATTN: Risk MGMT | 1010 PINE 6W-P-02 | | | ST. LOUIS | CA | 63101 | |
| 5983137 | AT&T, ATTN: Risk MGMT | 1010 PINE 6W-P-02 | | | ST. LOUIS | CA | 63101 | |
| 5983451 | AT&T, ATTN: Risk MGMT | 1010 PINE 6W-P-02 | | | ST. LOUIS | CA | 63101 | |
| 5983658 | AT&T, ATTN: Risk MGMT | 1010 PINE 6W-P-02 | | | ST. LOUIS | CA | 63101 | |
| 5983659 | AT&T, ATTN: Risk MGMT | 1010 PINE 6W-P-02 | | | ST. LOUIS | CA | 63101 | |
| 5983660 | AT&T, ATTN: Risk MGMT | 1010 PINE 6W-P-02 | | | ST. LOUIS | CA | 63101 | |
| 5983747 | AT&T, ATTN: Risk MGMT | 1010 PINE 6W-P-02 | | | ST. LOUIS | CA | 63101 | |
| 5996602 | AT&T, ATTN: Risk MGMT | 1010 PINE 6W-P-02 | | | ST. LOUIS | CA | 63101 | |
| 5996860 | AT&T, Attn: Risk MGMT | 1010 Pine 6W-P-02 | | | Saint Louis | MO | 63101-2015 | |
| 5997676 | AT&T, ATTN: Risk MGMT | 1010 PINE 6W-P-02 | | | ST. LOUIS | CA | 63101 | |
| 5997698 | AT&T, ATTN: Risk MGMT | 1010 PINE 6W-P-02 | | | ST. LOUIS | CA | 63101 | |
| 5998012 | AT&T, ATTN: Risk MGMT | 1010 PINE 6W-P-02 | | | ST. LOUIS | CA | 63101 | |
| 5998219 | AT&T, ATTN: Risk MGMT | 1010 PINE 6W-P-02 | | | ST. LOUIS | CA | 63101 | |
| 5998220 | AT&T, ATTN: Risk MGMT | 1010 PINE 6W-P-02 | | | ST. LOUIS | CA | 63101 | |
| 5998221 | AT&T, ATTN: Risk MGMT | 1010 PINE 6W-P-02 | | | ST. LOUIS | CA | 63101 | |
| 5998308 | AT&T, ATTN: Risk MGMT | 1010 PINE 6W-P-02 | | | ST. LOUIS | CA | 63101 | |
| 5980347 | AT&T, Garret*Adjuster | 909 Chestnut Street, RM 39-N-13 | 1627 Christina | | Saint Louis | CA | 63101-3099 | |
| 5933977 | AT&T, Garret*Adjuster | 909 Chestnut Street, RM 39-N-13 | 1627 Christina | | Saint Louis | CA | 63101-3099 | |
| 5982392 | AT&T, PABC-CN-201712-0W-0173-TZH | Risk Management | 4006 N Beale ra | | St Louis | CA | 63101 | |
| 5996895 | AT&T, PABC-CN-201712-0W-0173-TZH | Risk Management | 4006 N Beale ra | | St Louis | CA | 63101 | |
| 5982247 | AT&T, Pac Bell, PACB-CN-201708-OJ-0143-WFB | 1010 PINE 6W-P-02 | | | ST. LOUIS | CA | 63101 | |
| 5996733 | AT&T, Pac Bell, PACB-CN-201708-OJ-0143-WFB | 1010 PINE 6W-P-02 | | | ST. LOUIS | CA | 63101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5969037 | AT&T, PACB CN 201702 0J 0040 WFB | 1116 W RIVARA RD | | | STOCKTON | CA | 95207 | |
| 5979919 | AT&T, PACB CN 201702 0J 0040 WFB | 1116 W RIVARA RD | | | STOCKTON | CA | 95207 | |
| 5980908 | AT&T, PACB CN 201702 0J 0040 WFB | 1116 W RIVARA RD | | | STOCKTON | CA | 95207 | |
| 5993359 | AT&T, PACB CN 201702 0J 0040 WFB | 1116 W RIVARA RD | | | STOCKTON | CA | 95207 | |
| 5994640 | AT&T, PACB CN 201702 0J 0040 WFB | 1116 W RIVARA RD | | | STOCKTON | CA | 95207 | |
| 5994728 | AT&T, PACB CN 201702 0J 0040 WFB | 1116 W RIVARA RD | | | STOCKTON | CA | 95207 | |
| 5969037 | AT&T, PACB CN 201702 0J 0040 WFB | 1010 Pine 06-NW | | | Saint Louis | MO | 63101 | |
| 5979919 | AT&T, PACB CN 201702 0J 0040 WFB | 1010 Pine 06-NW | | | Saint Louis | MO | 63101 | |
| 5980908 | AT&T, PACB CN 201702 0J 0040 WFB | 1010 Pine 06-NW | | | Saint Louis | MO | 63101 | |
| 5993359 | AT&T, PACB CN 201702 0J 0040 WFB | 1010 Pine 06-NW | | | Saint Louis | MO | 63101 | |
| 5994640 | AT&T, PACB CN 201702 0J 0040 WFB | 1010 Pine 06-NW | | | Saint Louis | MO | 63101 | |
| 5994728 | AT&T, PACB CN 201702 0J 0040 WFB | 1010 Pine 06-NW | | | Saint Louis | MO | 63101 | |
| 5980243 | AT&T, PACB-CN-201504-0W-0115-SCJ | 909 Chestnut Street | 3448 Norwalk Place | | Fairfield | CA | 94534 | |
| 5993844 | AT&T, PACB-CN-201504-0W-0115-SCJ | 909 Chestnut Street | 3448 Norwalk Place | | Fairfield | CA | 94534 | |
| 5980217 | AT&T, PACB-CN-201509-0W-0051-SCJ | 909 Chestnut Street, Room 39-N-13 | 5649 aNGELINA aVENUE | | Carmichael | CA | 95608 | |
| 5993813 | AT&T, PACB-CN-201509-0W-0051-SCJ | 909 Chestnut Street, Room 39-N-13 | 5649 aNGELINA aVENUE | | Carmichael | CA | 95608 | |
| 5979732 | AT&T, PACB-CN-201511-0J-0115-KLE | 909 Chesnut Street. Room 39-N-13 | 6316 N. Garden Avenue | | Clovis | CA | 93710 | |
| 5979733 | AT&T, PACB-CN-201511-0J-0115-KLE | 909 Chesnut Street. Room 39-N-13 | 6316 N. Garden Avenue | | Clovis | CA | 93710 | |
| 5979751 | AT&T, PACB-CN-201511-0J-0115-KLE | 909 Chesnut Street. Room 39-N-13 | 6316 N. Garden Avenue | | Clovis | CA | 93710 | |
| 5993114 | AT&T, PACB-CN-201511-0J-0115-KLE | 909 Chesnut Street. Room 39-N-13 | 6316 N. Garden Avenue | | Clovis | CA | 93710 | |
| 5993115 | AT&T, PACB-CN-201511-0J-0115-KLE | 909 Chesnut Street. Room 39-N-13 | 6316 N. Garden Avenue | | Clovis | CA | 93710 | |
| 5993154 | AT&T, PACB-CN-201511-0J-0115-KLE | 909 Chesnut Street. Room 39-N-13 | 6316 N. Garden Avenue | | Clovis | CA | 93710 | |
| 5980324 | AT&T, PACB-CN-201512-0W-0073-SCJ | 909 Chestnut St 29-N-13 | 137 Andover Drive | | Vacaville | CA | 95687 | |
| 5993942 | AT&T, PACB-CN-201512-0W-0073-SCJ | 909 Chestnut St 29-N-13 | 137 Andover Drive | | Vacaville | CA | 95687 | |
| 5980427 | AT&T, PACB-CN-201602-0W-0092-SCJ | 909 CHESTNUT ST | 1221 WILLOW ROAD, MENLO PARK CA | | SAINT LOUIS | CA | 63101 | |
| 5994089 | AT&T, PACB-CN-201602-0W-0092-SCJ | 909 CHESTNUT ST | 1221 WILLOW ROAD, MENLO PARK CA | | SAINT LOUIS | CA | 63101 | |
| 5980516 | AT&T, PACB-CN-201605-0W-0089-SCJ | 909 CHESTNUT ST | I Street and 9th Street | | Sacramento | CA | 95814 | |
| 5980678 | AT&T, PACB-CN-201605-0W-0089-SCJ | 909 CHESTNUT ST | I Street and 9th Street | | Sacramento | CA | 95814 | |
| 5994189 | AT&T, PACB-CN-201605-0W-0089-SCJ | 909 CHESTNUT ST | I Street and 9th Street | | Sacramento | CA | 95814 | |
| 5994411 | AT&T, PACB-CN-201605-0W-0089-SCJ | 909 CHESTNUT ST | I Street and 9th Street | | Sacramento | CA | 95814 | |
| 5980428 | AT&T, PACB-CN-201605-OW-0114-SCJ | 909 CHESTNUT ST | 9093 HAZEL OAK COURT, ORANGEVALE CA | | SAINT LOUIS | CA | 63101-2017 | |
| 5994090 | AT&T, PACB-CN-201605-OW-0114-SCJ | 909 CHESTNUT ST | 9093 HAZEL OAK COURT, ORANGEVALE CA | | SAINT LOUIS | CA | 63101-2017 | |
| 5980323 | AT&T, PACB-CN-201606-0J-0025-KLE | 909 Chestnut St 29-N-13 | 17280 tIMBER dRIVE | | Sonora | CA | 95372 | |
| 5993941 | AT&T, PACB-CN-201606-0J-0025-KLE | 909 Chestnut St 29-N-13 | 17280 tIMBER dRIVE | | Sonora | CA | 95372 | |
| 5980927 | AT&T, PACB-CN-201607-0J-0122-WFB | CO Broadway & Whitmore | | | Oakland | CA | 94607 | |
| 5994749 | AT&T, PACB-CN-201607-0J-0122-WFB | CO Broadway & Whitmore | | | Oakland | CA | 94607 | |
| 5980927 | AT&T, PACB-CN-201607-0J-0122-WFB | 1010 Pine o6-NW | | | Saint Louis | MO | 63101-2015 | |
| 5994749 | AT&T, PACB-CN-201607-0J-0122-WFB | 1010 Pine o6-NW | | | Saint Louis | MO | 63101-2015 | |
| 5980573 | AT&T, PACB-CN-201608-0J-0096-WFB | 909 Chestnut Street | 26854 Purissima Road LAH | | Los Altos Hills | CA | 94022 | |
| 5994281 | AT&T, PACB-CN-201608-0J-0096-WFB | 909 Chestnut Street | 26854 Purissima Road LAH | | Los Altos Hills | CA | 94022 | |
| 5980791 | AT&T, PACB-CN-201608-0J-0178-WFB | 1010 Pine 06-NW | 17673 w 6TH sTREET | | Stevinson | CA | 95374 | |
| 5994563 | AT&T, PACB-CN-201608-0J-0178-WFB | 1010 Pine 06-NW | 17673 w 6TH sTREET | | Stevinson | CA | 95374 | |
| 5980756 | AT&T, PACB-CN-201609-0J-0052-WFB | 1010 Pine 06-NW | Burlington Way & Woodstock Ct, Walnut Creek | | Saint Louis | CA | 63101 | |
| 5994521 | AT&T, PACB-CN-201609-0J-0052-WFB | 1010 Pine 06-NW | Burlington Way & Woodstock Ct, Walnut Creek | | Saint Louis | CA | 63101 | |
| 5979909 | AT&T, PACB-CN-201610-0J-0020-WFB | 1010 Pine, 06-NW | 6531 Catamaran Drive | | San Jose | CA | 95119 | |
| 5980769 | AT&T, PACB-CN-201610-0J-0020-WFB | 1010 Pine, 06-NW | 6531 Catamaran Drive | | San Jose | CA | 95119 | |
| 5993349 | AT&T, PACB-CN-201610-0J-0020-WFB | 1010 Pine, 06-NW | 6531 Catamaran Drive | | San Jose | CA | 95119 | |
| 5994539 | AT&T, PACB-CN-201610-0J-0020-WFB | 1010 Pine, 06-NW | 6531 Catamaran Drive | | San Jose | CA | 95119 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5980926 | AT&T, PACB-CN-201611-0J-0116-WFB | 33020 MARSH HAWK RD | | | Union City | CA | 94587 | |
| 5994746 | AT&T, PACB-CN-201611-0J-0116-WFB | 33020 MARSH HAWK RD | | | Union City | CA | 94587 | |
| 5980926 | AT&T, PACB-CN-201611-0J-0116-WFB | 1010 Pine, 06-NW | | | Saint Louis | MO | 63101-2015 | |
| 5994746 | AT&T, PACB-CN-201611-0J-0116-WFB | 1010 Pine, 06-NW | | | Saint Louis | MO | 63101-2015 | |
| 5968113 | AT&T, PACB-CN-201612-0J-0127-SCJ | 925 Kirkcrest Road | | | Alamo | CA | 94507 | |
| 5994776 | AT&T, PACB-CN-201612-0J-0127-SCJ | 925 Kirkcrest Road | | | Alamo | CA | 94507 | |
| 5968113 | AT&T, PACB-CN-201612-0J-0127-SCJ | 1010 Pine 06-NW | | | Saint Louis | MO | 63101-2015 | |
| 5994776 | AT&T, PACB-CN-201612-0J-0127-SCJ | 1010 Pine 06-NW | | | Saint Louis | MO | 63101-2015 | |
| 5981376 | AT&T, PACB-CN-201702-0J-0010-SCJ | E10th & 2nd Ave | | | Oakland | CA | 94606 | |
| 5995644 | AT&T, PACB-CN-201702-0J-0010-SCJ | E10th & 2nd Ave | | | Oakland | CA | 94606 | |
| 5981376 | AT&T, PACB-CN-201702-0J-0010-SCJ | 1010 Pine 06-NW | | | Saint Louis | MO | 63101-2015 | |
| 5995644 | AT&T, PACB-CN-201702-0J-0010-SCJ | 1010 Pine 06-NW | | | Saint Louis | MO | 63101-2015 | |
| 5980923 | AT&T, PACB-CN-201702-0J-0038-WFB | 320 Aleut Ct | | | Fremont | CA | 94539 | |
| 5994743 | AT&T, PACB-CN-201702-0J-0038-WFB | 320 Aleut Ct | | | Fremont | CA | 94539 | |
| 5980923 | AT&T, PACB-CN-201702-0J-0038-WFB | 1010 Pine 06-NW | | | Saint Louis | MO | 63101-2015 | |
| 5994743 | AT&T, PACB-CN-201702-0J-0038-WFB | 1010 Pine 06-NW | | | Saint Louis | MO | 63101-2015 | |
| 5981578 | AT&T, PACB-CN-201705-0W-0157-KMB | 1047 S Claremont | | | San Mateo | CA | 94402 | |
| 5995905 | AT&T, PACB-CN-201705-0W-0157-KMB | 1047 S Claremont | | | San Mateo | CA | 94402 | |
| 5981880 | AT&T, PACB-CN-201706-0J-0117-WFB | 5467 River Road | | | Oakdale | CA | 95361 | |
| 5996283 | AT&T, PACB-CN-201706-0J-0117-WFB | 5467 River Road | | | Oakdale | CA | 95361 | |
| 5981880 | AT&T, PACB-CN-201706-0J-0117-WFB | 1010 Pine, 06-NW | | | Saint Louis | MO | 63101-2015 | |
| 5996283 | AT&T, PACB-CN-201706-0J-0117-WFB | 1010 Pine, 06-NW | | | Saint Louis | MO | 63101-2015 | |
| 5981885 | AT&T, PACB-CN-201707-0J-0183-SCJ | 3620 Cherokee Lane | | | Modesto | CA | 95356 | |
| 5996288 | AT&T, PACB-CN-201707-0J-0183-SCJ | 3620 Cherokee Lane | | | Modesto | CA | 95356 | |
| 5981885 | AT&T, PACB-CN-201707-0J-0183-SCJ | 1010 Pine 6W-P-02 | | | Saint Louis | MO | 63101-2015 | |
| 5996288 | AT&T, PACB-CN-201707-0J-0183-SCJ | 1010 Pine 6W-P-02 | | | Saint Louis | MO | 63101-2015 | |
| 5981891 | AT&T, PACB-CN-201708-0J-0191-SCJ | 115 Orchard Height Lane | | | Watsonville | CA | 95076 | |
| 5996299 | AT&T, PACB-CN-201708-0J-0191-SCJ | 115 Orchard Height Lane | | | Watsonville | CA | 95076 | |
| 5981891 | AT&T, PACB-CN-201708-0J-0191-SCJ | 1010 Pine 6W-P-02 | | | Saint Louis | MO | 63101 | |
| 5996299 | AT&T, PACB-CN-201708-0J-0191-SCJ | 1010 Pine 6W-P-02 | | | Saint Louis | MO | 63101 | |
| 5982126 | AT&T, PACB-CN-201710-0W-0357-WFB | 3890 Leisure Lane | | | Placerville | CA | 95667 | |
| 5996575 | AT&T, PACB-CN-201710-0W-0357-WFB | 3890 Leisure Lane | | | Placerville | CA | 95667 | |
| 5982126 | AT&T, PACB-CN-201710-0W-0357-WFB | 1010 Pine 6W-P-02 | | | Saint Louis | MO | 63101-2015 | |
| 5996575 | AT&T, PACB-CN-201710-0W-0357-WFB | 1010 Pine 6W-P-02 | | | Saint Louis | MO | 63101-2015 | |
| 5979893 | AT&T, PACB-CS-201509-0M-0002-CMK | 909 Chestnut St, 39-N-13 | Hagman 200 FT West of Hagman Road | | Bakersfield | CA | 93311 | |
| 5993315 | AT&T, PACB-CS-201509-0M-0002-CMK | 909 Chestnut St, 39-N-13 | Hagman 200 FT West of Hagman Road | | Bakersfield | CA | 93311 | |
| 5948593 | AT&T, PACB-CS-201604-0M-0008-WFB | El Toro Drive | | | Bakersfield | CA | 93304 | |
| 5994637 | AT&T, PACB-CS-201604-0M-0008-WFB | El Toro Drive | | | Bakersfield | CA | 93304 | |
| 5948593 | AT&T, PACB-CS-201604-0M-0008-WFB | 1010 Pine 06-NW | | | Saint Louis | MO | 63101-2015 | |
| 5994637 | AT&T, PACB-CS-201604-0M-0008-WFB | 1010 Pine 06-NW | | | Saint Louis | MO | 63101-2015 | |
| 5982246 | AT&T, Pacific Bell, PACB-CN-201707-OJ-0052-WFB | 1010 PINE 6W-P-02 | | | ST. LOUIS | CA | 63101 | |
| 5996732 | AT&T, Pacific Bell, PACB-CN-201707-OJ-0052-WFB | 1010 PINE 6W-P-02 | | | ST. LOUIS | CA | 63101 | |
| 5980770 | AT&T, Risk Management | 1010 Pine 06-NW | 561 Gettysburg, Clovis | | Saint Louis | CA | 63101 | |
| 5980779 | AT&T, Risk Management | 1010 Pine 06-NW | 6752 Langely Canyon Rd, Prunedale | | Saint Louis | CA | 63101 | |
| 5994540 | AT&T, Risk Management | 1010 Pine 06-NW | 561 Gettysburg, Clovis | | Saint Louis | CA | 63101 | |
| 5994549 | AT&T, Risk Management | 1010 Pine 06-NW | 6752 Langely Canyon Rd, Prunedale | | Saint Louis | CA | 63101 | |
| 5958927 | AT&T, Risk Management | 909 Chestnut St. 39-N-13 | | | Saint Louis | CA | 63101 | |
| 5995656 | AT&T, Risk Management | 909 Chestnut St. 39-N-13 | | | Saint Louis | CA | 63101 | |
| 5979911 | AT&T, Risk Management | p 11 x 11th Avenue | | | Saint Louis | CA | 63101 | |
| 5993351 | AT&T, Risk Management | p 11 x 11th Avenue | | | Saint Louis | CA | 63101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5981280 | AT&T, Risk Mgmt | 1010 Pine 6W-P-02 | | | Saint Louis | CA | 63101 | |
| 5983116 | AT&T, Risk Mgmt | 1010 Pine 6W-P-02 | | | Saint Louis | CA | 63101 | |
| 5983707 | AT&T, Risk Mgmt | 1010 Pine 6W-P-02 | | | Saint Louis | CA | 63101 | |
| 5983708 | AT&T, Risk Mgmt | 1010 Pine 6W-P-02 | | | Saint Louis | CA | 63101 | |
| 5983796 | AT&T, Risk Mgmt | 1010 Pine 6W-P-02 | | | Saint Louis | CA | 63101 | |
| 5983797 | AT&T, Risk Mgmt | 1010 Pine 6W-P-02 | | | Saint Louis | CA | 63101 | |
| 5983805 | AT&T, Risk Mgmt | 1010 Pine 6W-P-02 | | | Saint Louis | CA | 63101 | |
| 5983806 | AT&T, Risk Mgmt | 1010 Pine 6W-P-02 | | | Saint Louis | CA | 63101 | |
| 5983829 | AT&T, Risk Mgmt | 1010 Pine 6W-P-02 | | | Saint Louis | CA | 63101 | |
| 5983945 | AT&T, Risk Mgmt | 1010 Pine 6W-P-02 | | | Saint Louis | CA | 63101 | |
| 5995428 | AT&T, Risk Mgmt | 1010 Pine 6W-P-02 | | | Saint Louis | CA | 63101 | |
| 5997677 | AT&T, Risk Mgmt | 1010 Pine 6W-P-02 | | | Saint Louis | CA | 63101 | |
| 5998268 | AT&T, Risk Mgmt | 1010 Pine 6W-P-02 | | | Saint Louis | CA | 63101 | |
| 5998269 | AT&T, Risk Mgmt | 1010 Pine 6W-P-02 | | | Saint Louis | CA | 63101 | |
| 5998357 | AT&T, Risk Mgmt | 1010 Pine 6W-P-02 | | | Saint Louis | CA | 63101 | |
| 5998358 | AT&T, Risk Mgmt | 1010 Pine 6W-P-02 | | | Saint Louis | CA | 63101 | |
| 5998366 | AT&T, Risk Mgmt | 1010 Pine 6W-P-02 | | | Saint Louis | CA | 63101 | |
| 5998367 | AT&T, Risk Mgmt | 1010 Pine 6W-P-02 | | | Saint Louis | CA | 63101 | |
| 5998390 | AT&T, Risk Mgmt | 1010 Pine 6W-P-02 | | | Saint Louis | CA | 63101 | |
| 5998506 | AT&T, Risk Mgmt | 1010 Pine 6W-P-02 | | | Saint Louis | CA | 63101 | |
| 5943959 | Atafi, Mariam | Confidential - Available Upon Request | | | | | | |
| 5993621 | Atafi, Mariam | Confidential - Available Upon Request | | | | | | |
| 5992029 | Ataide, Craig | Confidential - Available Upon Request | | | | | | |
| 6006590 | Ataide, Craig | Confidential - Available Upon Request | | | | | | |
| 5889372 | Atangan, Christopher | Confidential - Available Upon Request | | | | | | |
| 6011546 | ATASCADERO GLASS INC | 8730 EL CAMINO REAL | | | ATASCADERO | CA | 93422 | |
| 6014433 | ATASCADERO MUTUAL WATER CO | P.O. BOX 6075 | | | ATASCADERO | CA | 93423 | |
| 5980223 | Atascadero Sewing and Vacuum Center, Kim/Pat Young | 5925 Traffic Way | | | Atascadero | CA | 93422 | |
| 5993819 | Atascadero Sewing and Vacuum Center, Kim/Pat Young | 5925 Traffic Way | | | Atascadero | CA | 93422 | |
| 5892681 | Atchoukeu, Flaubert T | Confidential - Available Upon Request | | | | | | |
| 5866507 | ATEFEH, FREAD | Confidential - Available Upon Request | | | | | | |
| 5982266 | ATHENS ADMINISTRATORS, City of Vallejo | PO BOX 696 | 180 Mountain View | | CONCORD | CA | 94522-3002 | |
| 5996756 | ATHENS ADMINISTRATORS, City of Vallejo | PO BOX 696 | 180 Mountain View | | CONCORD | CA | 94522-3002 | |
| 5980104 | Athens, Betty | Confidential - Available Upon Request | | | | | | |
| 5993610 | Athens, Betty | Confidential - Available Upon Request | | | | | | |
| 5971267 | Atherton, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5993954 | Atherton, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5879936 | Atherton, Kirk D | Confidential - Available Upon Request | | | | | | |
| 5901195 | Atilano, Cynthia | Confidential - Available Upon Request | | | | | | |
| 6012804 | ATKINS ENERGY INC | 100 CENTER POINT CIRCLE STE 10 | | | COLUMBIA | SC | 29210 | |
| 5884881 | Atkins Jr., William G | Confidential - Available Upon Request | | | | | | |
| 5991372 | Atkins, Jamie | 728 W 12th Ave | | | Chico | CA | 95926 | |
| 6005933 | Atkins, Jamie | 728 W 12th Ave | | | Chico | CA | 95926 | |
| 5889790 | Atkins, Matthew John | Confidential - Available Upon Request | | | | | | |
| 5880089 | Atkins, Patrick Michael | Confidential - Available Upon Request | | | | | | |
| 5879469 | Atkinson, David Lee | Confidential - Available Upon Request | | | | | | |
| 5984269 | Atkinson, Ian | Confidential - Available Upon Request | | | | | | |
| 5998831 | Atkinson, Ian | Confidential - Available Upon Request | | | | | | |
| 5981245 | Atkinson, James | Confidential - Available Upon Request | | | | | | |
| 5995284 | Atkinson, James | Confidential - Available Upon Request | | | | | | |
| 5901367 | Atkinson, James C | Confidential - Available Upon Request | | | | | | |
| 5991262 | Atkinson, Jenifer | Confidential - Available Upon Request | | | | | | |

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1100 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6005823 | Atkinson, Jenifer | Confidential - Available Upon Request | | | | | | |
| 5984490 | Atkinson, Joy | Confidential - Available Upon Request | | | | | | |
| 5999052 | Atkinson, Joy | Confidential - Available Upon Request | | | | | | |
| 5984075 | Atkinson, Meagan | Confidential - Available Upon Request | | | | | | |
| 5998636 | Atkinson, Meagan | Confidential - Available Upon Request | | | | | | |
| 5898593 | Atkinson, Teddy | Confidential - Available Upon Request | | | | | | |
| 6013510 | ATKINSON-BAKER INC. | 500 N BRAND BLVD 3RD FL | | | GLENDALE | CA | 91203-4725 | |
| 6008731 | ATLANTIC RICHFIELD COMPANY | Confidential - Available Upon Request | | | | | | |
| 6009411 | ATLAS CONSTRUCTION COMPANY, INC., A | Confidential - Available Upon Request | | | | | | |
| 5988200 | Atlas Heating / Tuck Aire Heating-Tuck, Hugh | 407 Cabot | | | South San Francisco | CA | 94080 | |
| 6002761 | Atlas Heating / Tuck Aire Heating-Tuck, Hugh | 407 Cabot | | | South San Francisco | CA | 94080 | |
| 6011802 | ATLAS PERFORMANCE INDUSTRIES INC | P.O. BOX 5754 | | | SANTA MARIA | CA | 93456 | |
| 5866508 | Atlas Refuel, LLC | Confidential - Available Upon Request | | | | | | |
| 6013302 | ATMOSPHERIC ANALYSIS | 1534 EASTMAN AVE STE A | | | VENTURA | CA | 93003 | |
| 6011675 | ATMOSPHERIC AND ENVIRONMENTAL | 131 HARTWELL AVE | | | LEXINGTON | MA | 02421-3136 | |
| 6011178 | ATMOSPHERIC DATA SOLUTIONS LLC | 18121 IRVINE BLVD ste h | | | TUSTIN | CA | 92780 | |
| 5891967 | Atoe, Tala Apisai | Confidential - Available Upon Request | | | | | | |
| 5893090 | Aton, James Nicholas | Confidential - Available Upon Request | | | | | | |
| 5891897 | Atondo, Cecil J | Confidential - Available Upon Request | | | | | | |
| 6011147 | A-TOWN AV INC | 5005 TRAFFIC WAY | | | ATASCADERO | CA | 93422 | |
| 6010960 | ATPD INC | 1321 RIDDER PARK DR # 50 | | | SAN JOSE | CA | 95131 | |
| 6012792 | ATT | 909 CHESTNUT ST, 39-N-13 | | | ST LOUIS | CA | 63101 | |
| 5982531 | ATT, PACB-CN-201710-OJ-0106-TZH | 1010 PINE ST | 5322 CAMINO ALTA MIRA, CASTRO VALLEY CA | | ST LOUIS | CA | 63101 | |
| 5997065 | ATT, PACB-CN-201710-OJ-0106-TZH | 1010 PINE ST | 5322 CAMINO ALTA MIRA, CASTRO VALLEY CA | | ST LOUIS | CA | 63101 | |
| 5981747 | ATT, Risk Management | 2748 Peach Street | | | Live Oak | CA | 95953 | |
| 5996107 | ATT, Risk Management | 2748 Peach Street | | | Live Oak | CA | 95953 | |
| 5886348 | Attaway, Deborah Lyn | Confidential - Available Upon Request | | | | | | |
| 6012796 | ATTN:MEDICAL LEGAL KAISER PERMANENT | 901 NEVIN AVENUE | | | RICHMOND | CA | 94801 | |
| 5878189 | Attoun, Noelle Dawn | Confidential - Available Upon Request | | | | | | |
| 5947830 | Atwell, Luther & Dolores | Confidential - Available Upon Request | | | | | | |
| 5994420 | Atwell, Luther & Dolores | Confidential - Available Upon Request | | | | | | |
| 5986669 | atwell, sabine | Confidential - Available Upon Request | | | | | | |
| 6001230 | atwell, sabine | Confidential - Available Upon Request | | | | | | |
| 5890512 | ATWOOD, ALEXIS H | Confidential - Available Upon Request | | | | | | |
| 5897136 | Atz, Shelley Renee | Confidential - Available Upon Request | | | | | | |
| 5989539 | Au Lounge-Sebhatu, Mekdem | 2430 Broadway | | | Oakland | CA | 94612 | |
| 6004100 | Au Lounge-Sebhatu, Mekdem | 2430 Broadway | | | Oakland | CA | 94612 | |
| 5888529 | Au, David | Confidential - Available Upon Request | | | | | | |
| 5866509 | AU, GENE | Confidential - Available Upon Request | | | | | | |
| 5992245 | Au, Glenn | Confidential - Available Upon Request | | | | | | |
| 6006806 | Au, Glenn | Confidential - Available Upon Request | | | | | | |
| 5896171 | Au, Joseph | Confidential - Available Upon Request | | | | | | |
| 5980234 | Au, Kenneth/Jessie | Confidential - Available Upon Request | | | | | | |
| 5993835 | Au, Kenneth/Jessie | Confidential - Available Upon Request | | | | | | |
| 5992841 | Au, Nancy | Confidential - Available Upon Request | | | | | | |
| 6007402 | Au, Nancy | Confidential - Available Upon Request | | | | | | |
| 6008895 | AU, YAT PANG | Confidential - Available Upon Request | | | | | | |
| 5983533 | Aube, Larry & Shari | Confidential - Available Upon Request | | | | | | |
| 5998094 | Aube, Larry & Shari | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5866510 | AUBERGE DU SOLEIL | Confidential - Available Upon Request | | | | | | |
| 5865234 | AUBERT WINES, Corporation | Confidential - Available Upon Request | | | | | | |
| 5889792 | Aubery, Richard Giles | Confidential - Available Upon Request | | | | | | |
| 5866511 | AUBHENBAUGH, KEITH | Confidential - Available Upon Request | | | | | | |
| 5894635 | Aubuchon, James Howard | Confidential - Available Upon Request | | | | | | |
| 5866513 | AUBURN CONSTRUCTORS, INC. | Confidential - Available Upon Request | | | | | | |
| 5866514 | Auburn Pacific Properties, LLC | Confidential - Available Upon Request | | | | | | |
| 5866515 | Auburn Pacific Properties, LLC | Confidential - Available Upon Request | | | | | | |
| 5887354 | Audelo, Edward Jason | Confidential - Available Upon Request | | | | | | |
| 5897393 | Audette, David Andrew | Confidential - Available Upon Request | | | | | | |
| 5985311 | AUDIAT, JERRY | Confidential - Available Upon Request | | | | | | |
| 5999872 | AUDIAT, JERRY | Confidential - Available Upon Request | | | | | | |
| 5982873 | Audra Scott(BI) Atty Ghermezian, Raymond Ghermezian, Esq. | 808 N. Main St. # 205. | | | Salinas | CA | 93906 | |
| 5997434 | Audra Scott(BI) Atty Ghermezian, Raymond Ghermezian, Esq. | 808 N. Main St. # 205. | | | Salinas | CA | 93906 | |
| 5992866 | AUELUA, JUDITH | Confidential - Available Upon Request | | | | | | |
| 6007427 | AUELUA, JUDITH | Confidential - Available Upon Request | | | | | | |
| 5892806 | Auer, Sheldon Thomas | Confidential - Available Upon Request | | | | | | |
| 6009112 | AUFDERMAUER, JOHN | Confidential - Available Upon Request | | | | | | |
| 5866516 | Augie Dent | Confidential - Available Upon Request | | | | | | |
| 5899480 | August, Aaron | Confidential - Available Upon Request | | | | | | |
| 5987459 | AUGUST, DONNIKA PRAYAUSHA | 594 ROCKY HILL RD APT D, | | | VACAVILLE | CA | 95688 | |
| 6002020 | AUGUST, DONNIKA PRAYAUSHA | 594 ROCKY HILL RD APT D, | | | VACAVILLE | CA | 95688 | |
| 5985191 | August, Lana | Confidential - Available Upon Request | | | | | | |
| 5999752 | August, Lana | Confidential - Available Upon Request | | | | | | |
| 5893877 | August, Richard Dylan | Confidential - Available Upon Request | | | | | | |
| 5866517 | August, Zachary | Confidential - Available Upon Request | | | | | | |
| 5890909 | Augustin III, Mark Steven | Confidential - Available Upon Request | | | | | | |
| 5893841 | Augustin, Joseph D'Aguerre | Confidential - Available Upon Request | | | | | | |
| 5886956 | Augustin, Mark Steven | Confidential - Available Upon Request | | | | | | |
| 5900020 | Augustine, Andrew | Confidential - Available Upon Request | | | | | | |
| 6009273 | AUGUSTINE, EMILIO | Confidential - Available Upon Request | | | | | | |
| 5866518 | Augustinos, Nicholas | Confidential - Available Upon Request | | | | | | |
| 5985628 | Auguston, Stacey | Confidential - Available Upon Request | | | | | | |
| 6000189 | Auguston, Stacey | Confidential - Available Upon Request | | | | | | |
| 5866519 | Aulakh, Hardeep | Confidential - Available Upon Request | | | | | | |
| 5879647 | Aulakh, Harinderpal Singh | Confidential - Available Upon Request | | | | | | |
| 5989959 | AULDSUSOTT, EVAN | Confidential - Available Upon Request | | | | | | |
| 6004520 | AULDSUSOTT, EVAN | Confidential - Available Upon Request | | | | | | |
| 5892627 | Ault, Timothy J | Confidential - Available Upon Request | | | | | | |
| 5866520 | AUM CONSTRUCTIO INC | Confidential - Available Upon Request | | | | | | |
| 5866521 | Aum, Ishvi | Confidential - Available Upon Request | | | | | | |
| 5866522 | AUNG, KYI | Confidential - Available Upon Request | | | | | | |
| 5878644 | Aure, Michael Henry | Confidential - Available Upon Request | | | | | | |
| 5866523 | AURIS ROBOTICS INC | Confidential - Available Upon Request | | | | | | |
| 5866524 | Aurora Express Intermodal | Confidential - Available Upon Request | | | | | | |
| 5985771 | Ausonio Apartments-Grier, Linda | 11420 Commercial Parkway | A | | Castroville | CA | 95012 | |
| 6000332 | Ausonio Apartments-Grier, Linda | 11420 Commercial Parkway | A | | Castroville | CA | 95012 | |
| 5866525 | AUSTIN ACEITUNO DBA ACE 1 ELECTRIC | Confidential - Available Upon Request | | | | | | |
| 5891468 | Austin D McMillin | Confidential - Available Upon Request | | | | | | |
| 5890966 | Austin III, James Murphy | Confidential - Available Upon Request | | | | | | |
| 5888190 | Austin Sr., Nathan Leon | Confidential - Available Upon Request | | | | | | |
| 5992444 | Austin, Alan | Confidential - Available Upon Request | | | | | | |

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1102 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6007005 | Austin, Alan | Confidential - Available Upon Request | | | | | | |
| 5979680 | Austin, Allan | Confidential - Available Upon Request | | | | | | |
| 5993043 | Austin, Allan | Confidential - Available Upon Request | | | | | | |
| 5892214 | Austin, Brad Lee | Confidential - Available Upon Request | | | | | | |
| 5986874 | Austin, Carl | Confidential - Available Upon Request | | | | | | |
| 6001435 | Austin, Carl | Confidential - Available Upon Request | | | | | | |
| 5887806 | Austin, Clint E | Confidential - Available Upon Request | | | | | | |
| 5986469 | Austin, Jan | Confidential - Available Upon Request | | | | | | |
| 6001030 | Austin, Jan | Confidential - Available Upon Request | | | | | | |
| 5889414 | Austin, Jeff | Confidential - Available Upon Request | | | | | | |
| 5898581 | Austin, Judy Martina | Confidential - Available Upon Request | | | | | | |
| 5872262 | Austin, Karen | Confidential - Available Upon Request | | | | | | |
| 5902033 | AUSTIN, KAREN A | Confidential - Available Upon Request | | | | | | |
| 5895404 | Austin, Kerstin | Confidential - Available Upon Request | | | | | | |
| 5887081 | Austin, Kimberly | Confidential - Available Upon Request | | | | | | |
| 5892914 | Austin, Mitchell W | Confidential - Available Upon Request | | | | | | |
| 5990852 | Austin, Nicole | Confidential - Available Upon Request | | | | | | |
| 6005413 | Austin, Nicole | Confidential - Available Upon Request | | | | | | |
| 5985680 | Austin, Shelly | Confidential - Available Upon Request | | | | | | |
| 6000241 | Austin, Shelly | Confidential - Available Upon Request | | | | | | |
| 5894069 | Austin, Steve E | Confidential - Available Upon Request | | | | | | |
| 5881361 | Authier, Ricky Joe | Confidential - Available Upon Request | | | | | | |
| 6012087 | AUTHOR IT SOFTWARE CORPORATION | 1109 FIRST AVE 5TH FL STE 500 | | | SEATTLE | WA | 98101 | |
| 5986275 | Auto Clean, Inc.-Lam, Alfred | 215 El Camino Real | | | Redwod City | CA | 94062 | |
| 6000836 | Auto Clean, Inc.-Lam, Alfred | 215 El Camino Real | | | Redwod City | CA | 94062 | |
| 5866526 | AUTO COLLISION CENTER, INC | Confidential - Available Upon Request | | | | | | |
| 5992061 | auto glow-SHAMLOU, BEN | 80 Pullman Way | | | San Jose | CA | 95111 | |
| 6006622 | auto glow-SHAMLOU, BEN | 80 Pullman Way | | | San Jose | CA | 95111 | |
| 5866527 | Automobile Association of America | Confidential - Available Upon Request | | | | | | |
| 5992564 | Autumn, Alycia | Confidential - Available Upon Request | | | | | | |
| 6007125 | Autumn, Alycia | Confidential - Available Upon Request | | | | | | |
| 5878258 | Auville, Nathan | Confidential - Available Upon Request | | | | | | |
| 5866528 | AUWEUNG, WILLIAM OR MABEL | Confidential - Available Upon Request | | | | | | |
| 6009093 | AUYEUG, LEUNG | Confidential - Available Upon Request | | | | | | |
| 5879721 | Au-Yeung, Frankie Kwok-Shing | Confidential - Available Upon Request | | | | | | |
| 5987466 | AuzCo Management Inc.-Riekki, Sunday | 835 Aerovista Place Ste 230 | | | San Luis Obispo | CA | 93401 | |
| 6002027 | AuzCo Management Inc.-Riekki, Sunday | 835 Aerovista Place Ste 230 | | | San Luis Obispo | CA | 93401 | |
| 5892204 | Auzenne, Georgianna | Confidential - Available Upon Request | | | | | | |
| 6011935 | AV SOLAR RANCH 1 LLC | 4601 WESTOWN PARKWAY STE 300 | | | WEST DES MOINES | IA | 50266 | |
| 6008307 | AVA CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5901032 | Avadesian, Anneta | Confidential - Available Upon Request | | | | | | |
| 5900956 | Avala, Aparna | Confidential - Available Upon Request | | | | | | |
| 5885144 | Avalo, Jorge E | Confidential - Available Upon Request | | | | | | |
| 6011349 | AVALON STAFFING LLC | 550 HARVEST PARK DR STE B | | | BRENTWOOD | CA | 94513 | |
| 5866529 | Avalonbay Communities Inc. | Confidential - Available Upon Request | | | | | | |
| 5865142 | AvalonBay Communities, Inc. | Confidential - Available Upon Request | | | | | | |
| 5883109 | Avalos, Christine | Confidential - Available Upon Request | | | | | | |
| 5882823 | Avalos, Deena A | Confidential - Available Upon Request | | | | | | |
| 5893322 | Avalos, Giovanni Alexander | Confidential - Available Upon Request | | | | | | |
| 5985108 | AVALOS, GUILLERMO | Confidential - Available Upon Request | | | | | | |
| 5999669 | AVALOS, GUILLERMO | Confidential - Available Upon Request | | | | | | |
| 5882660 | Avalos, Joann | Confidential - Available Upon Request | | | | | | |
| 5893886 | Avalos, Jonathan Steve | Confidential - Available Upon Request | | | | | | |
| 5900542 | Avalos, Kevin | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5883074 | Avalos, Maryellen P | Confidential - Available Upon Request | | | | | | |
| 5991771 | Avalos, Miguel | Confidential - Available Upon Request | | | | | | |
| 6006332 | Avalos, Miguel | Confidential - Available Upon Request | | | | | | |
| 5991520 | Avalos, Monique | Confidential - Available Upon Request | | | | | | |
| 6006081 | Avalos, Monique | Confidential - Available Upon Request | | | | | | |
| 5990924 | Avalos, Silvia | Confidential - Available Upon Request | | | | | | |
| 6005485 | Avalos, Silvia | Confidential - Available Upon Request | | | | | | |
| 6012058 | AVANGRID RENEWABLES INC | 1125 NW COUCH ST STE 700 | | | PORTLAND | OR | 97209 | |
| 5989135 | Avani Salon&Spa-Aurilio, Kristin | 225 Rockaway Beach Ave | #2 | | Pacifica94044 | CA | 94044 | |
| 6003696 | Avani Salon&Spa-Aurilio, Kristin | 225 Rockaway Beach Ave | #2 | | Pacifica94044 | CA | 94044 | |
| 5880755 | Avanov, Paul | Confidential - Available Upon Request | | | | | | |
| 6012537 | AVANTECH INC | 2050 AMERCAN ITALIAN WAY | | | COLUMBIA | SC | 29209 | |
| 5895149 | Avanzato, Nora Louise | Confidential - Available Upon Request | | | | | | |
| 5864578 | AVE 64 ENTERPRISE, LLC | Confidential - Available Upon Request | | | | | | |
| 5864926 | AVE VISTA ASSOCIATES, LP | Confidential - Available Upon Request | | | | | | |
| 5883790 | Avedesian, Michael G | Confidential - Available Upon Request | | | | | | |
| 5865574 | AVEDISIAN, WENDY | Confidential - Available Upon Request | | | | | | |
| 5987346 | AVEDISSIAN, ANNIE | Confidential - Available Upon Request | | | | | | |
| 6001907 | AVEDISSIAN, ANNIE | Confidential - Available Upon Request | | | | | | |
| 5866530 | AVEL DUBINETSKY, An Individual, dba ABLE D CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5893204 | Avelar, Brian A. | Confidential - Available Upon Request | | | | | | |
| 5985792 | Avelar, Michael | Confidential - Available Upon Request | | | | | | |
| 6000353 | Avelar, Michael | Confidential - Available Upon Request | | | | | | |
| 5866531 | AVELAR, TREVIN | Confidential - Available Upon Request | | | | | | |
| 5883128 | Avelar-Nelson, Sylvia | Confidential - Available Upon Request | | | | | | |
| 5991927 | Avella, Joe | Confidential - Available Upon Request | | | | | | |
| 6006488 | Avella, Joe | Confidential - Available Upon Request | | | | | | |
| 5866532 | Avenal Community Health Center | Confidential - Available Upon Request | | | | | | |
| 5982399 | Avenal Landfill, George Anderson | 1201 Skyline Blvd | | | Avenal | CA | 93204 | |
| 5996902 | Avenal Landfill, George Anderson | 1201 Skyline Blvd | | | Avenal | CA | 93204 | |
| 5864513 | Avenal Pacific Associates | Confidential - Available Upon Request | | | | | | |
| 5866533 | Avenal Pacific Associates II | Confidential - Available Upon Request | | | | | | |
| 6012408 | AVENAL SOLAR HOLDINGS LLC | 4660 LA JOLLA VILLAGE DRIVE ST | | | SAN DIEGO | CA | 92122 | |
| 5901411 | Avendano Cecena, Alejandro | Confidential - Available Upon Request | | | | | | |
| 5898056 | Avendano, Ryan | Confidential - Available Upon Request | | | | | | |
| 5866534 | AVENUE 64 ENTERPRISES LLC | Confidential - Available Upon Request | | | | | | |
| 6010965 | AVENUE CODE LLC | 150 SUTTER ST #598 | | | SAN FRANCISCO | CA | 94109 | |
| 5989696 | AVERY FOOD CORPORATION-SELF, SCOTT | PO box 6195 | | | Arnold | CA | 95223 | |
| 6004257 | AVERY FOOD CORPORATION-SELF, SCOTT | PO box 6195 | | | Arnold | CA | 95223 | |
| 5986786 | Avery, Anthony | Confidential - Available Upon Request | | | | | | |
| 6001347 | Avery, Anthony | Confidential - Available Upon Request | | | | | | |
| 5878930 | Avery, Bruce D | Confidential - Available Upon Request | | | | | | |
| 5888951 | Avery, Desiree Lavern | Confidential - Available Upon Request | | | | | | |
| 5881301 | Avery, Paula | Confidential - Available Upon Request | | | | | | |
| 5879128 | Avery, Scott Keith | Confidential - Available Upon Request | | | | | | |
| 5866535 | AVETISOV, AVETIS | Confidential - Available Upon Request | | | | | | |
| 6011065 | AVEVA SOFTWARE LLC | 26561 RANCHO PKWY SOUTH | | | LAKE FOREST | CA | 92630 | |
| 5866536 | Avi Atid | Confidential - Available Upon Request | | | | | | |
| 5888920 | Aviani, Patrick Alan | Confidential - Available Upon Request | | | | | | |
| 6011267 | AVIAT US INC | 860 N MCCARTHY BLVD STE 200 | | | MILPITAS | CA | 95035 | |
| 6012781 | AVIATION CONSULTANTS INC | 945 AIRPORT DR | | | SAN LUIS OBISPO | CA | 93401 | |
| 5865247 | AVIATION CONSULTANTS INC. | Confidential - Available Upon Request | | | | | | |
| 5865351 | Aviation Consultants, Inc. | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 81 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1104 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5866537 | AVILA ELECTRIC | Confidential - Available Upon Request | | | | | | |
| 5883001 | Avila, Cynthia Louise | Confidential - Available Upon Request | | | | | | |
| 5892200 | Avila, David A | Confidential - Available Upon Request | | | | | | |
| 5984030 | Avila, Fran | Confidential - Available Upon Request | | | | | | |
| 5998591 | Avila, Fran | Confidential - Available Upon Request | | | | | | |
| 5884987 | Avila, Francisco I | Confidential - Available Upon Request | | | | | | |
| 5888491 | Avila, Joey Isaiahs | Confidential - Available Upon Request | | | | | | |
| 5866538 | Avila, Jose Antonio | Confidential - Available Upon Request | | | | | | |
| 5985104 | AVILA, MAYRA | Confidential - Available Upon Request | | | | | | |
| 5999665 | AVILA, MAYRA | Confidential - Available Upon Request | | | | | | |
| 5866539 | Avila, MELISSA | Confidential - Available Upon Request | | | | | | |
| 5987796 | Avila, Michael | Confidential - Available Upon Request | | | | | | |
| 6002357 | Avila, Michael | Confidential - Available Upon Request | | | | | | |
| 5900612 | Avila, Nkiruka Ifunanya | Confidential - Available Upon Request | | | | | | |
| 5892236 | Avila, Patrick | Confidential - Available Upon Request | | | | | | |
| 5883646 | Avila, Ramon Christopher | Confidential - Available Upon Request | | | | | | |
| 5881476 | Avila, Rex | Confidential - Available Upon Request | | | | | | |
| 5987930 | Avila, Rolando | Confidential - Available Upon Request | | | | | | |
| 6002491 | Avila, Rolando | Confidential - Available Upon Request | | | | | | |
| 5987505 | AVILA, RUTH | Confidential - Available Upon Request | | | | | | |
| 6002066 | AVILA, RUTH | Confidential - Available Upon Request | | | | | | |
| 5891328 | Avila, Sergio | Confidential - Available Upon Request | | | | | | |
| 5883403 | Avila, Steven F | Confidential - Available Upon Request | | | | | | |
| 5966765 | Avila, Teresinha | Confidential - Available Upon Request | | | | | | |
| 5995622 | Avila, Teresinha | Confidential - Available Upon Request | | | | | | |
| 5986492 | Avila, Travis | Confidential - Available Upon Request | | | | | | |
| 6001053 | Avila, Travis | Confidential - Available Upon Request | | | | | | |
| 5990320 | Aviles Garcia, Giabir | Confidential - Available Upon Request | | | | | | |
| 6004881 | Aviles Garcia, Giabir | Confidential - Available Upon Request | | | | | | |
| 5880081 | Aviles, Norman Ernesto | Confidential - Available Upon Request | | | | | | |
| 5866540 | AVILLA, JOHN | Confidential - Available Upon Request | | | | | | |
| 5891011 | Avina, Garrett Joshua | Confidential - Available Upon Request | | | | | | |
| 5890726 | Avina, Isiah Matthew | Confidential - Available Upon Request | | | | | | |
| 5889722 | Avina, John Michael | Confidential - Available Upon Request | | | | | | |
| 5888180 | Avina, Juan | Confidential - Available Upon Request | | | | | | |
| 5881702 | Avirah, Jaison | Confidential - Available Upon Request | | | | | | |
| 6010935 | AVTECH CONSTRUCTION INC | 1393 SHORE RD | | | HOLLISTER | CA | 95023 | |
| 5881505 | Aw, Eng Sew | Confidential - Available Upon Request | | | | | | |
| 6008340 | AWAD, AL | Confidential - Available Upon Request | | | | | | |
| 5980517 | Awad, Kama | Confidential - Available Upon Request | | | | | | |
| 5994190 | Awad, Kama | Confidential - Available Upon Request | | | | | | |
| 6010631 | AWS TECHNOLOGIES INC | 7040 AVENIDA ENCINAS STE 104 | | | CARLSBAD | CA | 92011 | |
| 5866541 | AWSW LLC | Confidential - Available Upon Request | | | | | | |
| 5881084 | Awtrey-Reynolds, Shannon Nicolle | Confidential - Available Upon Request | | | | | | |
| 6008507 | AXEL HOLDINGS, LLC | Confidential - Available Upon Request | | | | | | |
| 5866542 | Axel Properties, LLC | Confidential - Available Upon Request | | | | | | |
| 5980559 | Axell, Luann & Albert | Confidential - Available Upon Request | | | | | | |
| 5994265 | Axell, Luann & Albert | Confidential - Available Upon Request | | | | | | |
| 5983395 | Axelson, Ernest | Confidential - Available Upon Request | | | | | | |
| 5997957 | Axelson, Ernest | Confidential - Available Upon Request | | | | | | |
| 5866543 | Axios Homes, Inc. | Confidential - Available Upon Request | | | | | | |
| 5981017 | AYAG, LORNA | Confidential - Available Upon Request | | | | | | |
| 5994872 | AYAG, LORNA | Confidential - Available Upon Request | | | | | | |
| 5887526 | Ayala, Antonio | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 82 of 1456

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5900173 | Ayala, Dirk | Confidential - Available Upon Request | | | | | | |
| 5980157 | AYALA, EDUARDO | Confidential - Available Upon Request | | | | | | |
| 5993736 | AYALA, EDUARDO | Confidential - Available Upon Request | | | | | | |
| 5990596 | Ayala, Erica | Confidential - Available Upon Request | | | | | | |
| 6005157 | Ayala, Erica | Confidential - Available Upon Request | | | | | | |
| 5899213 | Ayala, Esmeralda | Confidential - Available Upon Request | | | | | | |
| 5983550 | AYALA, ESPERANZA | Confidential - Available Upon Request | | | | | | |
| 5998111 | AYALA, ESPERANZA | Confidential - Available Upon Request | | | | | | |
| 5980189 | Ayala, Francisco and Connie | Confidential - Available Upon Request | | | | | | |
| 5993780 | Ayala, Francisco and Connie | Confidential - Available Upon Request | | | | | | |
| 6008561 | AYALA, ISABEL | Confidential - Available Upon Request | | | | | | |
| 5980860 | Ayala, Juan & Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5994657 | Ayala, Juan & Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5991640 | AYALA, LOURDES | Confidential - Available Upon Request | | | | | | |
| 6006202 | AYALA, LOURDES | Confidential - Available Upon Request | | | | | | |
| 5889065 | Ayala, Luis Scott | Confidential - Available Upon Request | | | | | | |
| 5880461 | Ayala, Melquiades Torres | Confidential - Available Upon Request | | | | | | |
| 5980856 | AYALA, NELSON | Confidential - Available Upon Request | | | | | | |
| 5994653 | AYALA, NELSON | Confidential - Available Upon Request | | | | | | |
| 5890023 | Ayala, Oscar | Confidential - Available Upon Request | | | | | | |
| 5897038 | Ayala, Raul | Confidential - Available Upon Request | | | | | | |
| 5880201 | Ayala, Rick Duane | Confidential - Available Upon Request | | | | | | |
| 5959242 | Ayala-Espinoza, Ines | 2469 N Bendel Ave | | | Fresno | CA | 93722 | |
| 5995595 | Ayala-Espinoza, Ines | 2469 N Bendel Ave | | | Fresno | CA | 93722 | |
| 5990692 | Ayarzagoitia, Israel | Confidential - Available Upon Request | | | | | | |
| 6005253 | Ayarzagoitia, Israel | Confidential - Available Upon Request | | | | | | |
| 5877887 | Aycock, Jonathan Dale | Confidential - Available Upon Request | | | | | | |
| 5866544 | Ayers, Christine | Confidential - Available Upon Request | | | | | | |
| 5866545 | AYERS, JIM | Confidential - Available Upon Request | | | | | | |
| 5986977 | Ayers, Leslie | Confidential - Available Upon Request | | | | | | |
| 6001538 | Ayers, Leslie | Confidential - Available Upon Request | | | | | | |
| 5891945 | Ayers, Lisa Robin | Confidential - Available Upon Request | | | | | | |
| 5898048 | Ayers, Reynold A | Confidential - Available Upon Request | | | | | | |
| 5878753 | Ayers, Xavier-Rey Joseph | Confidential - Available Upon Request | | | | | | |
| 5866546 | AYNECHI, NOYAN | Confidential - Available Upon Request | | | | | | |
| 5878792 | Ayrapetyan, Diana | Confidential - Available Upon Request | | | | | | |
| 5866547 | Ayres Family Cremation Inc | Confidential - Available Upon Request | | | | | | |
| 5956522 | Ayres, George | Confidential - Available Upon Request | | | | | | |
| 5995569 | Ayres, George | Confidential - Available Upon Request | | | | | | |
| 5888631 | Ayres, Martin Christopher | Confidential - Available Upon Request | | | | | | |
| 5877859 | Ayun, Nisim | Confidential - Available Upon Request | | | | | | |
| 5987737 | AYYAD, MURAD | Confidential - Available Upon Request | | | | | | |
| 6002298 | AYYAD, MURAD | Confidential - Available Upon Request | | | | | | |
| 5893825 | Ayyad, Ramy F | Confidential - Available Upon Request | | | | | | |
| 5900777 | Ayyalasomayajula, Kiran Kumar | Confidential - Available Upon Request | | | | | | |
| 5900539 | Ayyaluru, Sravani | Confidential - Available Upon Request | | | | | | |
| 5990836 | AYYOUB,BATOOL-AYYOUB, BATOOL | 115 E DORSET DR | STE B | | DIXON | CA | 95620 | |
| 6005397 | AYYOUB,BATOOL-AYYOUB, BATOOL | 115 E DORSET DR | STE B | | DIXON | CA | 95620 | |
| 5866548 | AZALDE, CHRISTOPHER ROBERT | Confidential - Available Upon Request | | | | | | |
| 5986182 | Azarani, Arezou | Confidential - Available Upon Request | | | | | | |
| 6000743 | Azarani, Arezou | Confidential - Available Upon Request | | | | | | |
| 5866549 | azarov, nila | Confidential - Available Upon Request | | | | | | |
| 5866550 | azarov, nila | Confidential - Available Upon Request | | | | | | |
| 5864994 | AZARY, ALEX | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 83 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1106
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5992903 | Azevedo, Carol | Confidential - Available Upon Request | | | | | | |
| 6007464 | Azevedo, Carol | Confidential - Available Upon Request | | | | | | |
| 5893420 | Azevedo, Daniel B. | Confidential - Available Upon Request | | | | | | |
| 5882778 | Azevedo, Delbert Cipriano | Confidential - Available Upon Request | | | | | | |
| 5866551 | Azevedo, Franklin | Confidential - Available Upon Request | | | | | | |
| 5992860 | AZEVEDO, KAREN | Confidential - Available Upon Request | | | | | | |
| 6007421 | AZEVEDO, KAREN | Confidential - Available Upon Request | | | | | | |
| 5900451 | Azevedo, Karen Lynn | Confidential - Available Upon Request | | | | | | |
| 5985849 | Azevedo, Reed | Confidential - Available Upon Request | | | | | | |
| 6000410 | Azevedo, Reed | Confidential - Available Upon Request | | | | | | |
| 5898835 | Azhar, Sajjad | Confidential - Available Upon Request | | | | | | |
| 5887227 | Azimzadeh-Tehrani, Letitia | Confidential - Available Upon Request | | | | | | |
| 5866552 | AZIZ, MOHAMMED | Confidential - Available Upon Request | | | | | | |
| 5988947 | Azov, Oleg | Confidential - Available Upon Request | | | | | | |
| 6003508 | Azov, Oleg | Confidential - Available Upon Request | | | | | | |
| 6012475 | AZP CONSULTING LLC | 11614 TOMAHAWK CREEK PKWY STE I | | | LEAWOOD | KS | 66211 | |
| 6012043 | AZTRACK CONSTRUCTION CORPORATION | 801 LINDBERG LANE | | | PETALUMA | CA | 94952 | |
| 5866553 | Azure Garden | Confidential - Available Upon Request | | | | | | |
| 5866554 | Azure Terra, LLC | Confidential - Available Upon Request | | | | | | |
| 6010623 | AZZ WSI LLC | 3100 W 7TH ST 500 | | | FORT WORTH | TX | 76107 | |
| 5880587 | Azzinaro, Justin R. | Confidential - Available Upon Request | | | | | | |
| 5877865 | Azzolino, Teresa Maria | Confidential - Available Upon Request | | | | | | |
| 5984674 | B & D FARMS-MCKINSEY, GARY | 3400 HIGHWAY 1 | | | SANTA MARIA | CA | 93455 | |
| 5999235 | B & D FARMS-MCKINSEY, GARY | 3400 HIGHWAY 1 | | | SANTA MARIA | CA | 93455 | |
| 5866555 | B & D PLUS LLC | Confidential - Available Upon Request | | | | | | |
| 5866556 | B & I Investment LLC | Confidential - Available Upon Request | | | | | | |
| 5866557 | B & L FARMS | Confidential - Available Upon Request | | | | | | |
| 5866558 | B & L FARMS | Confidential - Available Upon Request | | | | | | |
| 5864992 | B & M Farms | Confidential - Available Upon Request | | | | | | |
| 6012902 | B & W DISTRIBUTORS INC | P.O. BOX 21960 | | | MESA | AZ | 85277-1960 | |
| 5988299 | B and D Properties-Baker, Chris | 65 Arbor Drive | | | Piedmont | CA | 94610 | |
| 6002860 | B and D Properties-Baker, Chris | 65 Arbor Drive | | | Piedmont | CA | 94610 | |
| 5866559 | B DAVIS, INC. | Confidential - Available Upon Request | | | | | | |
| 6012448 | B DON RUSSELL CONSULTING | 3903 CEDAR RIDGE DR | | | COLLEGE STATION | TX | 77845 | |
| 5866560 | B E GIOVANNETTI & SONS | Confidential - Available Upon Request | | | | | | |
| 5866561 | B R ELECTRIC | Confidential - Available Upon Request | | | | | | |
| 6012618 | B&B PLUMBING CONSTRUCTION INC | 2145 ATWATER BLVD | | | ATWATER | CA | 95301 | |
| 6013986 | B&B PORTABLE TOILETS LLC | 150 TAYLOR WAY | | | BLUE LAKE | CA | 95525 | |
| 5992625 | B&L Farms-sanders, kyle | 3990 Thrift Rd | | | MERCED | CA | 95341 | |
| 6007186 | B&L Farms-sanders, kyle | 3990 Thrift Rd | | | MERCED | CA | 95341 | |
| 5864752 | B.R. SAMRAN FARMS | Confidential - Available Upon Request | | | | | | |
| 6013360 | B2B INDUSTRIAL PACKAGING LLC | 313 S ROHLWING RD | | | ADDISON | IL | 60101 | |
| 5865308 | B3 LOFTS LLC | Confidential - Available Upon Request | | | | | | |
| 5866562 | BA Electric Inc | Confidential - Available Upon Request | | | | | | |
| 5897974 | Baack, James H. | Confidential - Available Upon Request | | | | | | |
| 5942614 | Babakhani, Ardalan | Confidential - Available Upon Request | | | | | | |
| 5996720 | Babakhani, Ardalan | Confidential - Available Upon Request | | | | | | |
| 6009274 | BABAOGHLI, RAYMOND | Confidential - Available Upon Request | | | | | | |
| 5896175 | Babar, Adeel | Confidential - Available Upon Request | | | | | | |
| 5882059 | Babasa, Patrick Jay | Confidential - Available Upon Request | | | | | | |
| 5989367 | Babb, Kristi | Confidential - Available Upon Request | | | | | | |
| 6003928 | Babb, Kristi | Confidential - Available Upon Request | | | | | | |
| 5899841 | Babb, Nicholas | Confidential - Available Upon Request | | | | | | |
| 5987391 | Babb, Spring | Confidential - Available Upon Request | | | | | | |

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1107 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6001952 | Babb, Spring | Confidential - Available Upon Request | | | | | | |
| 5885398 | Babbitt, Glenda Rae | Confidential - Available Upon Request | | | | | | |
| 5885566 | Babcock, John A | Confidential - Available Upon Request | | | | | | |
| 5894132 | Baber Jr., Bruce A | Confidential - Available Upon Request | | | | | | |
| 5866563 | BABER, ROBERT | Confidential - Available Upon Request | | | | | | |
| 6008775 | BABHERINIA, HOMAYOUN | Confidential - Available Upon Request | | | | | | |
| 5888242 | Babineau, Michael D. | Confidential - Available Upon Request | | | | | | |
| 5866564 | Babu, Aravinth | Confidential - Available Upon Request | | | | | | |
| 5866565 | BABUDER, ROBERT | Confidential - Available Upon Request | | | | | | |
| 5980302 | Babwin, Edward | Confidential - Available Upon Request | | | | | | |
| 5993916 | Babwin, Edward | Confidential - Available Upon Request | | | | | | |
| 5990281 | Baby Yale Academy Inc-Reeves, Lita | 5521 Lone Tree Way Ste 100 | | | Brentowood | CA | 94513 | |
| 6004842 | Baby Yale Academy Inc-Reeves, Lita | 5521 Lone Tree Way Ste 100 | | | Brentowood | CA | 94513 | |
| 5881200 | Baca Saldana, Fernando | Confidential - Available Upon Request | | | | | | |
| 5990478 | Baca, Lori and Daniel | Confidential - Available Upon Request | | | | | | |
| 6005039 | Baca, Lori and Daniel | Confidential - Available Upon Request | | | | | | |
| 5886579 | Baca, Richard A | Confidential - Available Upon Request | | | | | | |
| 5899217 | Bacaltos, Byron Joseph Arriola | Confidential - Available Upon Request | | | | | | |
| 5899301 | Baccari, Ashley Victoria | Confidential - Available Upon Request | | | | | | |
| 5980852 | Bacchetti Hay service, Joseph & Kristin Bacchetti | 20451 Laurel Road | 12940 Finck Road | | Tracy | CA | 95304 | |
| 5994649 | Bacchetti Hay service, Joseph & Kristin Bacchetti | 20451 Laurel Road | 12940 Finck Road | | Tracy | CA | 95304 | |
| 5982229 | Bacchini, Tino | Confidential - Available Upon Request | | | | | | |
| 5996698 | Bacchini, Tino | Confidential - Available Upon Request | | | | | | |
| 5981629 | Bachar, Lisa & Hicham | Confidential - Available Upon Request | | | | | | |
| 5995960 | Bachar, Lisa & Hicham | Confidential - Available Upon Request | | | | | | |
| 5900924 | Bachhuber, Jeffrey Lee | Confidential - Available Upon Request | | | | | | |
| 5879972 | Bachiller, Michael | Confidential - Available Upon Request | | | | | | |
| 5866566 | BACHINSKY, RUSLAN | Confidential - Available Upon Request | | | | | | |
| 5866567 | BACHINSKY, RUSLAN | Confidential - Available Upon Request | | | | | | |
| 5899318 | Bachman, Eric | Confidential - Available Upon Request | | | | | | |
| 5866568 | Bachrach, Rashmi | Confidential - Available Upon Request | | | | | | |
| 5889805 | Bacigalupi, Brandon Keith | Confidential - Available Upon Request | | | | | | |
| 5879505 | Bacigalupi, Dan M | Confidential - Available Upon Request | | | | | | |
| 5991992 | BACIGALUPI, THOMAS | Confidential - Available Upon Request | | | | | | |
| 6006553 | BACIGALUPI, THOMAS | Confidential - Available Upon Request | | | | | | |
| 5988790 | Bacigalupi, Virginia | Confidential - Available Upon Request | | | | | | |
| 6003351 | Bacigalupi, Virginia | Confidential - Available Upon Request | | | | | | |
| 5982621 | Bacinett, Felina | Confidential - Available Upon Request | | | | | | |
| 5997182 | Bacinett, Felina | Confidential - Available Upon Request | | | | | | |
| 5897511 | Back, Eric Wayne | Confidential - Available Upon Request | | | | | | |
| 5891237 | Backens, Nicholas | Confidential - Available Upon Request | | | | | | |
| 5866569 | BACKES, DAVID | Confidential - Available Upon Request | | | | | | |
| 6008599 | Backreal, LLC. | Confidential - Available Upon Request | | | | | | |
| 5985833 | Backus, Joe | Confidential - Available Upon Request | | | | | | |
| 6000394 | Backus, Joe | Confidential - Available Upon Request | | | | | | |
| 5952505 | Baclig, Connie | Confidential - Available Upon Request | | | | | | |
| 5995242 | Baclig, Connie | Confidential - Available Upon Request | | | | | | |
| 5896553 | Bacolini, Lynette | Confidential - Available Upon Request | | | | | | |
| 5878983 | Bacom, Courtney Dean | Confidential - Available Upon Request | | | | | | |
| 5894956 | Bacon, Elizabeth Ann | Confidential - Available Upon Request | | | | | | |
| 5891858 | Bacon, Jonathan R | Confidential - Available Upon Request | | | | | | |
| 5885029 | Bacon, Suzanne | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5900386 | Baculpo, Jordan | Confidential - Available Upon Request | | | | | | |
| 5900215 | Badalyan, Albert | Confidential - Available Upon Request | | | | | | |
| 5990274 | Badeker, Kelly | Confidential - Available Upon Request | | | | | | |
| 6004835 | Badeker, Kelly | Confidential - Available Upon Request | | | | | | |
| 5990931 | Badelita, Daniel | Confidential - Available Upon Request | | | | | | |
| 6005492 | Badelita, Daniel | Confidential - Available Upon Request | | | | | | |
| 5894986 | Badella, Albert M | Confidential - Available Upon Request | | | | | | |
| 5865393 | Badella, Mike | Confidential - Available Upon Request | | | | | | |
| 5878976 | Badertscher, Fred Randle | Confidential - Available Upon Request | | | | | | |
| 5895748 | Badet, Michael L | Confidential - Available Upon Request | | | | | | |
| 5981843 | Badgley, Ellen | Confidential - Available Upon Request | | | | | | |
| 5996243 | Badgley, Ellen | Confidential - Available Upon Request | | | | | | |
| 5879524 | Badgley, Larry D | Confidential - Available Upon Request | | | | | | |
| 5886954 | Badilla, Oswaldo | Confidential - Available Upon Request | | | | | | |
| 5981238 | Badillo Vera, Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5995277 | Badillo Vera, Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5990990 | Bado, Paul | Confidential - Available Upon Request | | | | | | |
| 6005551 | Bado, Paul | Confidential - Available Upon Request | | | | | | |
| 5986154 | Baek, Nam Kyu | Confidential - Available Upon Request | | | | | | |
| 6000715 | Baek, Nam Kyu | Confidential - Available Upon Request | | | | | | |
| 5879765 | Baeli, Martha | Confidential - Available Upon Request | | | | | | |
| 5983440 | Baer Treger LLP, Susie Stone | 1999 Avenue of the Stars, Suite 1100 | | | Los Angeles | CA | 90067 | |
| 5998001 | Baer Treger LLP, Susie Stone | 1999 Avenue of the Stars, Suite 1100 | | | Los Angeles | CA | 90067 | |
| 6008666 | BAER, ANDREAS | Confidential - Available Upon Request | | | | | | |
| 5879983 | Baer, Frank | Confidential - Available Upon Request | | | | | | |
| 5989035 | Baer, Harold | Confidential - Available Upon Request | | | | | | |
| 6003597 | Baer, Harold | Confidential - Available Upon Request | | | | | | |
| 5881077 | Baerthel, Siegfried Max | Confidential - Available Upon Request | | | | | | |
| 5884685 | Baez, David Moises | Confidential - Available Upon Request | | | | | | |
| 5879755 | Baez, Ivan | Confidential - Available Upon Request | | | | | | |
| 5866570 | BAEZ, PEDRO | Confidential - Available Upon Request | | | | | | |
| 5980752 | Baeza Carrillo, Ramon | Confidential - Available Upon Request | | | | | | |
| 5994517 | Baeza Carrillo, Ramon | Confidential - Available Upon Request | | | | | | |
| 5987367 | Baeza, Aimee | Confidential - Available Upon Request | | | | | | |
| 6001928 | Baeza, Aimee | Confidential - Available Upon Request | | | | | | |
| 5890834 | Bagala, Anthony Michael | Confidential - Available Upon Request | | | | | | |
| 5890353 | Bagala, Gino Michael | Confidential - Available Upon Request | | | | | | |
| 5883420 | Bagalayos, Pete | Confidential - Available Upon Request | | | | | | |
| 5883524 | Bagalayos, Terry Rene | Confidential - Available Upon Request | | | | | | |
| 5884411 | Bagaygay, Elizabeth Espinosa | Confidential - Available Upon Request | | | | | | |
| 5900054 | Bagby, Hannah | Confidential - Available Upon Request | | | | | | |
| 5980121 | Bagdasarian, Deborah | Confidential - Available Upon Request | | | | | | |
| 5993669 | Bagdasarian, Deborah | Confidential - Available Upon Request | | | | | | |
| 5893392 | Bagdazian, Kevin Charles | Confidential - Available Upon Request | | | | | | |
| 5892027 | Bagg, Jared S | Confidential - Available Upon Request | | | | | | |
| 5980940 | Baggett, Phillip | Confidential - Available Upon Request | | | | | | |
| 5994762 | Baggett, Phillip | Confidential - Available Upon Request | | | | | | |
| 5988699 | Baggetta, Richard | Confidential - Available Upon Request | | | | | | |
| 6003260 | Baggetta, Richard | Confidential - Available Upon Request | | | | | | |
| 5992834 | Baghdasarian, Krystle | Confidential - Available Upon Request | | | | | | |
| 6007395 | Baghdasarian, Krystle | Confidential - Available Upon Request | | | | | | |
| 5990789 | bagheri, siamak | Confidential - Available Upon Request | | | | | | |
| 6005350 | bagheri, siamak | Confidential - Available Upon Request | | | | | | |
| 5989729 | Bagley for PORTER, Charmagne for JIM | 4052 HESSEL RD | | | SEBASTOPOLL | CA | 95472 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6004290 | Bagley for PORTER, Charmagne for JIM | 4052 HESSEL RD | | | SEBASTOPOLL | CA | 95472 | |
| 5900450 | Bagley, Allison Marie | Confidential - Available Upon Request | | | | | | |
| 5900223 | Bagley, Justin Daniel | Confidential - Available Upon Request | | | | | | |
| 5891097 | Bagley, Kevin B | Confidential - Available Upon Request | | | | | | |
| 5865118 | BAGLIETTO, BRENT | Confidential - Available Upon Request | | | | | | |
| 5879830 | Bagnall, Melanie | Confidential - Available Upon Request | | | | | | |
| 5899742 | Bagnani, Lydia Marie | Confidential - Available Upon Request | | | | | | |
| 5882480 | Bagnasco, Josephine B | Confidential - Available Upon Request | | | | | | |
| 5894789 | Bagnasco, Thomas C | Confidential - Available Upon Request | | | | | | |
| 5980355 | Bagnato, John / Cynthia | Confidential - Available Upon Request | | | | | | |
| 5993985 | Bagnato, John / Cynthia | Confidential - Available Upon Request | | | | | | |
| 5864786 | BAGWELL, HOUSTON | Confidential - Available Upon Request | | | | | | |
| 5890191 | Bahamondes, Anton | Confidential - Available Upon Request | | | | | | |
| 5989278 | Bahari, Bibi | Confidential - Available Upon Request | | | | | | |
| 6003839 | Bahari, Bibi | Confidential - Available Upon Request | | | | | | |
| 5985583 | Bahia, Jarjeet | Confidential - Available Upon Request | | | | | | |
| 6000144 | Bahia, Jarjeet | Confidential - Available Upon Request | | | | | | |
| 5866571 | BAHL, KEN | Confidential - Available Upon Request | | | | | | |
| 5886834 | Bahlke Jr., Josef John | Confidential - Available Upon Request | | | | | | |
| 5866572 | BAHR, ERIC | Confidential - Available Upon Request | | | | | | |
| 5980649 | Baier, Shelley | Confidential - Available Upon Request | | | | | | |
| 5994373 | Baier, Shelley | Confidential - Available Upon Request | | | | | | |
| 5866573 | Baierlein, Christian | Confidential - Available Upon Request | | | | | | |
| 5987135 | Baig, Mariam | Confidential - Available Upon Request | | | | | | |
| 6001696 | Baig, Mariam | Confidential - Available Upon Request | | | | | | |
| 5878261 | Bailey, April | Confidential - Available Upon Request | | | | | | |
| 5881984 | Bailey, Bret | Confidential - Available Upon Request | | | | | | |
| 5889163 | Bailey, Brian S. | Confidential - Available Upon Request | | | | | | |
| 5899905 | Bailey, Christine | Confidential - Available Upon Request | | | | | | |
| 5985726 | Bailey, Christine | Confidential - Available Upon Request | | | | | | |
| 6000288 | Bailey, Christine | Confidential - Available Upon Request | | | | | | |
| 5866574 | BAILEY, CHRISTOPHER | Confidential - Available Upon Request | | | | | | |
| 5886313 | Bailey, Daniel Patrick | Confidential - Available Upon Request | | | | | | |
| 5884943 | Bailey, David Reeve | Confidential - Available Upon Request | | | | | | |
| 5991012 | BAILEY, GREG | Confidential - Available Upon Request | | | | | | |
| 6005573 | BAILEY, GREG | Confidential - Available Upon Request | | | | | | |
| 5885453 | Bailey, James Norris | Confidential - Available Upon Request | | | | | | |
| 5894312 | Bailey, Janis L | Confidential - Available Upon Request | | | | | | |
| 5898672 | Bailey, Jeffrey R | Confidential - Available Upon Request | | | | | | |
| 5892776 | Bailey, Justin | Confidential - Available Upon Request | | | | | | |
| 5866575 | BAILEY, LEE | Confidential - Available Upon Request | | | | | | |
| 5967527 | Bailey, Marian | Confidential - Available Upon Request | | | | | | |
| 5995063 | Bailey, Marian | Confidential - Available Upon Request | | | | | | |
| 5877858 | Bailey, Mark Joseph | Confidential - Available Upon Request | | | | | | |
| 5886660 | Bailey, Michael L | Confidential - Available Upon Request | | | | | | |
| 5892795 | Bailey, Michael W. | Confidential - Available Upon Request | | | | | | |
| 5981779 | Bailey, Raymond | Confidential - Available Upon Request | | | | | | |
| 5996146 | Bailey, Raymond | Confidential - Available Upon Request | | | | | | |
| 5950577 | Bailey, Rebecca | Confidential - Available Upon Request | | | | | | |
| 5995031 | Bailey, Rebecca | Confidential - Available Upon Request | | | | | | |
| 5866576 | Bailey, Ryan | Confidential - Available Upon Request | | | | | | |
| 5891536 | Bailey, Samuel Joe | Confidential - Available Upon Request | | | | | | |
| 5893112 | Bailey, Scott P | Confidential - Available Upon Request | | | | | | |
| 5893413 | Bailey, Shane | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5966602 | Bailey, Stacy | Confidential - Available Upon Request | | | | | | |
| 5994983 | Bailey, Stacy | Confidential - Available Upon Request | | | | | | |
| 5981829 | Bailey, Steven | Confidential - Available Upon Request | | | | | | |
| 5996229 | Bailey, Steven | Confidential - Available Upon Request | | | | | | |
| 5882178 | Bailey, Thomas John | Confidential - Available Upon Request | | | | | | |
| 5892518 | Bailey, Tyler | Confidential - Available Upon Request | | | | | | |
| 5887522 | Bailey, Weston | Confidential - Available Upon Request | | | | | | |
| 5987927 | BAILEY'S INC-RAMSEY, BOB | 1210 COMMERCE AVE | STE 8 | | WOODLAND | CA | 95776 | |
| 6002488 | BAILEY'S INC-RAMSEY, BOB | 1210 COMMERCE AVE | STE 8 | | WOODLAND | CA | 95776 | |
| 5866577 | Bailinson, Frank | Confidential - Available Upon Request | | | | | | |
| 5991481 | Baillif, Robyn | Confidential - Available Upon Request | | | | | | |
| 6006042 | Baillif, Robyn | Confidential - Available Upon Request | | | | | | |
| 5900182 | Bails, Jessica | Confidential - Available Upon Request | | | | | | |
| 5866578 | Bailyn, Evan | Confidential - Available Upon Request | | | | | | |
| 5988542 | BAIM, BREVEN | Confidential - Available Upon Request | | | | | | |
| 6003103 | BAIM, BREVEN | Confidential - Available Upon Request | | | | | | |
| 5878815 | Bain, Whitney | Confidential - Available Upon Request | | | | | | |
| 5888881 | Bainbridge, Patrick Michael | Confidential - Available Upon Request | | | | | | |
| 5980190 | Baines, Glen | Confidential - Available Upon Request | | | | | | |
| 5993781 | Baines, Glen | Confidential - Available Upon Request | | | | | | |
| 5866579 | BAINS DEVELOPMENT | Confidential - Available Upon Request | | | | | | |
| 5865497 | BAINS FARMS LLC | Confidential - Available Upon Request | | | | | | |
| 5866580 | BAINS, BINDER | Confidential - Available Upon Request | | | | | | |
| 5866581 | Bains, Didar | Confidential - Available Upon Request | | | | | | |
| 5866582 | BAINS, JAGIT | Confidential - Available Upon Request | | | | | | |
| 5866583 | BAINS, JAGIT | Confidential - Available Upon Request | | | | | | |
| 5881722 | Bains, Kiranjeet Kaur | Confidential - Available Upon Request | | | | | | |
| 6008689 | BAINS, MOHINDER | Confidential - Available Upon Request | | | | | | |
| 5880345 | Bains, Parmjit S. | Confidential - Available Upon Request | | | | | | |
| 5866584 | Bains, Paul | Confidential - Available Upon Request | | | | | | |
| 5864606 | BAINS, RANDER | Confidential - Available Upon Request | | | | | | |
| 5901461 | Bains, Reema | Confidential - Available Upon Request | | | | | | |
| 5895435 | Bains, Sanjeet | Confidential - Available Upon Request | | | | | | |
| 5883299 | Bains-Sohal, Raj | Confidential - Available Upon Request | | | | | | |
| 5991612 | Baiocchi, Joel | Confidential - Available Upon Request | | | | | | |
| 6006173 | Baiocchi, Joel | Confidential - Available Upon Request | | | | | | |
| 5887616 | Baird, David | Confidential - Available Upon Request | | | | | | |
| 5895737 | Baird, Marlene A | Confidential - Available Upon Request | | | | | | |
| 5896906 | Baird, Richard | Confidential - Available Upon Request | | | | | | |
| 5885041 | Baird, Robert A | Confidential - Available Upon Request | | | | | | |
| 5878755 | Baires, Andres Jesus | Confidential - Available Upon Request | | | | | | |
| 5893894 | baires, isaac | Confidential - Available Upon Request | | | | | | |
| 5987821 | BAISA, DENN | Confidential - Available Upon Request | | | | | | |
| 6002382 | BAISA, DENN | Confidential - Available Upon Request | | | | | | |
| 5866586 | Baisch, Michael | Confidential - Available Upon Request | | | | | | |
| 5866587 | BAJAJ, ANIL | Confidential - Available Upon Request | | | | | | |
| 5866588 | Bajaj, Dinesh | Confidential - Available Upon Request | | | | | | |
| 5984620 | Bajari, James | Confidential - Available Upon Request | | | | | | |
| 5999181 | Bajari, James | Confidential - Available Upon Request | | | | | | |
| 5866589 | BAJWA, BHUPINDER | Confidential - Available Upon Request | | | | | | |
| 5865773 | BAJWA, BHUPINDER, An Individual | Confidential - Available Upon Request | | | | | | |
| 5984403 | Baker and Associates Property Management-Mackinnon, Matt | 2247 Knolls Hill Circle | | | Santa Rosa | CA | 95405 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5998964 | Baker and Associates Property Management- Mackinnon, Matt | 2247 Knolls Hill Circle | | | Santa Rosa | CA | 95405 | |
| 5866590 | Baker Commodities Inc | Confidential - Available Upon Request | | | | | | |
| 6012135 | BAKER FARMING COMPANY LLC | 8211 N FRESNO ST | | | FRESNO | CA | 93720 | |
| 6008531 | BAKER FARMING COMPANY, LLC | Confidential - Available Upon Request | | | | | | |
| 5982996 | Baker Goff, Tammie | Confidential - Available Upon Request | | | | | | |
| 5997557 | Baker Goff, Tammie | Confidential - Available Upon Request | | | | | | |
| 6011208 | BAKER HUGHES | 12970 NORMANDY BLVD | | | JACKSONVILLE | FL | 32221 | |
| 6010792 | BAKER HUGHES OILFIELD OPERATIONS | 17021 ALDINE WESTFIELD RD | | | HOUSTON | TX | 77073 | |
| 5898215 | Baker, Alexandria | Confidential - Available Upon Request | | | | | | |
| 5983681 | Baker, Benjamin | Confidential - Available Upon Request | | | | | | |
| 5998242 | Baker, Benjamin | Confidential - Available Upon Request | | | | | | |
| 5894858 | Baker, Blake H | Confidential - Available Upon Request | | | | | | |
| 5890444 | Baker, Brian Michael | Confidential - Available Upon Request | | | | | | |
| 5880455 | Baker, Britany | Confidential - Available Upon Request | | | | | | |
| 5890617 | Baker, Brody Thomas jerald | Confidential - Available Upon Request | | | | | | |
| 5893738 | Baker, Bryce A. | Confidential - Available Upon Request | | | | | | |
| 5986626 | Baker, Catalina | Confidential - Available Upon Request | | | | | | |
| 6001187 | Baker, Catalina | Confidential - Available Upon Request | | | | | | |
| 5985098 | Baker, charles | Confidential - Available Upon Request | | | | | | |
| 5999659 | Baker, charles | Confidential - Available Upon Request | | | | | | |
| 5902034 | BAKER, CHRIS | Confidential - Available Upon Request | | | | | | |
| 5984031 | Baker, Claudia | Confidential - Available Upon Request | | | | | | |
| 5998592 | Baker, Claudia | Confidential - Available Upon Request | | | | | | |
| 5893452 | Baker, Colton Duane | Confidential - Available Upon Request | | | | | | |
| 5983226 | Baker, Dan | Confidential - Available Upon Request | | | | | | |
| 5997787 | Baker, Dan | Confidential - Available Upon Request | | | | | | |
| 5895762 | Baker, Daniel Anthony | Confidential - Available Upon Request | | | | | | |
| 5991509 | Baker, Debra | Confidential - Available Upon Request | | | | | | |
| 6006070 | Baker, Debra | Confidential - Available Upon Request | | | | | | |
| 5895938 | Baker, Dennis | Confidential - Available Upon Request | | | | | | |
| 5888445 | Baker, Duane A. | Confidential - Available Upon Request | | | | | | |
| 5886630 | Baker, Duane Thomas | Confidential - Available Upon Request | | | | | | |
| 5893183 | Baker, Dustin Kevin | Confidential - Available Upon Request | | | | | | |
| 5866591 | BAKER, EDWARD | Confidential - Available Upon Request | | | | | | |
| 5884197 | Baker, Gabrielle | Confidential - Available Upon Request | | | | | | |
| 5961217 | Baker, Gwen | Confidential - Available Upon Request | | | | | | |
| 5995498 | Baker, Gwen | Confidential - Available Upon Request | | | | | | |
| 5900104 | Baker, Iain Alastair | Confidential - Available Upon Request | | | | | | |
| 5891388 | Baker, Jeffrey Michael | Confidential - Available Upon Request | | | | | | |
| 5891146 | Baker, Jermard | Confidential - Available Upon Request | | | | | | |
| 5888701 | Baker, Jesse Cruz | Confidential - Available Upon Request | | | | | | |
| 5982338 | Baker, Joanne | Confidential - Available Upon Request | | | | | | |
| 5996837 | Baker, Joanne | Confidential - Available Upon Request | | | | | | |
| 5944869 | Baker, John | Confidential - Available Upon Request | | | | | | |
| 5993748 | Baker, John | Confidential - Available Upon Request | | | | | | |
| 5900243 | Baker, John M | Confidential - Available Upon Request | | | | | | |
| 5988941 | BAKER, JOSEPH | Confidential - Available Upon Request | | | | | | |
| 6003502 | BAKER, JOSEPH | Confidential - Available Upon Request | | | | | | |
| 5889464 | Baker, Keith | Confidential - Available Upon Request | | | | | | |
| 5986210 | Baker, Kelley | Confidential - Available Upon Request | | | | | | |
| 6000771 | Baker, Kelley | Confidential - Available Upon Request | | | | | | |
| 5884425 | Baker, Kimberly | Confidential - Available Upon Request | | | | | | |
| 5884363 | Baker, Kristi Lynn | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5893540 | Baker, Kyle Mitchell | Confidential - Available Upon Request | | | | | | |
| 5866592 | BAKER, LEDA | Confidential - Available Upon Request | | | | | | |
| 5894859 | Baker, Leigh Allen | Confidential - Available Upon Request | | | | | | |
| 5971118 | Baker, Leo | Confidential - Available Upon Request | | | | | | |
| 5993950 | Baker, Leo | Confidential - Available Upon Request | | | | | | |
| 5983100 | Baker, Lidia & Chris | Confidential - Available Upon Request | | | | | | |
| 5997661 | Baker, Lidia & Chris | Confidential - Available Upon Request | | | | | | |
| 5888362 | Baker, Lynedra | Confidential - Available Upon Request | | | | | | |
| 5984081 | Baker, Margaret | Confidential - Available Upon Request | | | | | | |
| 5998642 | Baker, Margaret | Confidential - Available Upon Request | | | | | | |
| 5896332 | Baker, Mark | Confidential - Available Upon Request | | | | | | |
| 5885993 | Baker, Matthew John | Confidential - Available Upon Request | | | | | | |
| 5891058 | BAKER, MICHAEL JOHN LEROY | Confidential - Available Upon Request | | | | | | |
| 5900341 | Baker, Peter | Confidential - Available Upon Request | | | | | | |
| 5886479 | Baker, Philip Brian | Confidential - Available Upon Request | | | | | | |
| 5990452 | Baker, Regina | Confidential - Available Upon Request | | | | | | |
| 6005013 | Baker, Regina | Confidential - Available Upon Request | | | | | | |
| 5866593 | BAKER, ROBERT | Confidential - Available Upon Request | | | | | | |
| 5985932 | Baker, Robert | Confidential - Available Upon Request | | | | | | |
| 6000493 | Baker, Robert | Confidential - Available Upon Request | | | | | | |
| 5890338 | Baker, Sean | Confidential - Available Upon Request | | | | | | |
| 5991228 | Baker, Shyenne | Confidential - Available Upon Request | | | | | | |
| 6005789 | Baker, Shyenne | Confidential - Available Upon Request | | | | | | |
| 5882095 | Baker, Ted W | Confidential - Available Upon Request | | | | | | |
| 5899183 | Baker, Terrie Lynn | Confidential - Available Upon Request | | | | | | |
| 5894474 | Baker, Tom B | Confidential - Available Upon Request | | | | | | |
| 5900150 | Baker, Victor George | Confidential - Available Upon Request | | | | | | |
| 5971351 | Baker, William | Confidential - Available Upon Request | | | | | | |
| 5993615 | Baker, William | Confidential - Available Upon Request | | | | | | |
| 5891209 | Baker, William Rufus | Confidential - Available Upon Request | | | | | | |
| 5877973 | Baker-Dermond, Tana R | Confidential - Available Upon Request | | | | | | |
| 5900481 | Bakerian, Richard | Confidential - Available Upon Request | | | | | | |
| 6013413 | BAKERSFIELD 111 LLC | 12 S FIRST ST STE 616 | | | SAN JOSE | CA | 95113 | |
| 6013659 | BAKERSFIELD ARC INC | 2240 S UNION AVE | | | BAKERSFIELD | CA | 93307 | |
| 6008528 | Bakersfield Country Club | Confidential - Available Upon Request | | | | | | |
| 5864240 | Bakersfield Industrial 1 (1207-WD) | Confidential - Available Upon Request | | | | | | |
| 5864695 | BAKERSFIELD PACIFIC ASSOCIATES II, Partnership | Confidential - Available Upon Request | | | | | | |
| 6012782 | BAKERSFIELD PIPE & SUPPLY INC | P.O. BOX 639 | | | BAKERSFIELD | CA | 93302 | |
| 5866594 | BAKERSFIELD VENTURES, LP | Confidential - Available Upon Request | | | | | | |
| 5866595 | BAKERSFIELD VENTURES, LP | Confidential - Available Upon Request | | | | | | |
| 5899053 | Bakhshandeh, Shahin | Confidential - Available Upon Request | | | | | | |
| 5866596 | BAKHSHI, BEHNAZ | Confidential - Available Upon Request | | | | | | |
| 5866597 | BAKHTIARI, OSCAR | Confidential - Available Upon Request | | | | | | |
| 5866598 | BAKICH, MATTHEW | Confidential - Available Upon Request | | | | | | |
| 5984054 | Bakis, Mike & Joanne | Confidential - Available Upon Request | | | | | | |
| 5998615 | Bakis, Mike & Joanne | Confidential - Available Upon Request | | | | | | |
| 5866599 | BAKKER CONSTRUCTION INC | Confidential - Available Upon Request | | | | | | |
| 5896721 | Bakker, Adam | Confidential - Available Upon Request | | | | | | |
| 5866600 | BAKMAN RANCH | Confidential - Available Upon Request | | | | | | |
| 5901192 | Bakousseva, Renata | Confidential - Available Upon Request | | | | | | |
| 5989549 | Bal, Gurpal | Confidential - Available Upon Request | | | | | | |
| 6004110 | Bal, Gurpal | Confidential - Available Upon Request | | | | | | |
| 5894040 | Baladakis, Kostantinas Notis | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5880022 | Balagtas, Edsel | Confidential - Available Upon Request | | | | | | |
| 5899331 | Balagtas, Elsa Felipe | Confidential - Available Upon Request | | | | | | |
| 5879482 | Balajadia, Honorato C | Confidential - Available Upon Request | | | | | | |
| 5866601 | Balaji Alameda LLC | Confidential - Available Upon Request | | | | | | |
| 5899720 | Balaji, Pradeep | Confidential - Available Upon Request | | | | | | |
| 5866602 | Balakrishnan, Aravind | Confidential - Available Upon Request | | | | | | |
| 5884613 | Balal, Siqa | Confidential - Available Upon Request | | | | | | |
| 5864672 | BALAM FARMS | Confidential - Available Upon Request | | | | | | |
| 5866603 | BALANAY, ARCANGEL | Confidential - Available Upon Request | | | | | | |
| 6014472 | BALANCE POINT HOME PERFORMANCE INC | 111 MILL ST | | | NEVADA CITY | CA | 95959 | |
| 5981102 | Balance the Books Inc, Jeff Forestier | 340 White Cottage Rd South | | | Angwin | CA | 94508 | |
| 5995011 | Balance the Books Inc, Jeff Forestier | 340 White Cottage Rd South | | | Angwin | CA | 94508 | |
| 5866604 | BALANZATEGUI, JASON | Confidential - Available Upon Request | | | | | | |
| 5889586 | Balanzategui, Jason | Confidential - Available Upon Request | | | | | | |
| 5866605 | BALAOCCO, JEFF | Confidential - Available Upon Request | | | | | | |
| 5990037 | Balas, Paul | Confidential - Available Upon Request | | | | | | |
| 6004598 | Balas, Paul | Confidential - Available Upon Request | | | | | | |
| 5965649 | Balasek, Jerome | Confidential - Available Upon Request | | | | | | |
| 5995087 | Balasek, Jerome | Confidential - Available Upon Request | | | | | | |
| 6009346 | BALASUBRAMANIAN, SRINI | Confidential - Available Upon Request | | | | | | |
| 5895875 | Balay, Joey | Confidential - Available Upon Request | | | | | | |
| 5896319 | Balboni, Bradley | Confidential - Available Upon Request | | | | | | |
| 5982542 | Balcaceres, Ashley | Confidential - Available Upon Request | | | | | | |
| 5997076 | Balcaceres, Ashley | Confidential - Available Upon Request | | | | | | |
| 5890016 | Balcazar Jr., Dagoberto George | Confidential - Available Upon Request | | | | | | |
| 5884450 | Balcazar, Brenda Michelle | Confidential - Available Upon Request | | | | | | |
| 5886524 | Balcazar, Dagoberto G | Confidential - Available Upon Request | | | | | | |
| 5866606 | Balch Enterprises Inc | Confidential - Available Upon Request | | | | | | |
| 5866607 | Balch Enterprises Inc. | Confidential - Available Upon Request | | | | | | |
| 5866608 | Balch Enterprises Inc. | Confidential - Available Upon Request | | | | | | |
| 5882506 | Balch, Danilo | Confidential - Available Upon Request | | | | | | |
| 5878526 | Balcom, Jamie | Confidential - Available Upon Request | | | | | | |
| 5891952 | Balcom, Lester | Confidential - Available Upon Request | | | | | | |
| 5983889 | Balcomb, Robert/Gwennie | Confidential - Available Upon Request | | | | | | |
| 5998450 | Balcomb, Robert/Gwennie | Confidential - Available Upon Request | | | | | | |
| 5981605 | Baldanzi, Douglas and Debra | Confidential - Available Upon Request | | | | | | |
| 5995935 | Baldanzi, Douglas and Debra | Confidential - Available Upon Request | | | | | | |
| 5880971 | Balderas, Tomas | Confidential - Available Upon Request | | | | | | |
| 5891861 | Balderson, Robert D | Confidential - Available Upon Request | | | | | | |
| 5891196 | Baldespinosa, Daniel | Confidential - Available Upon Request | | | | | | |
| 5988375 | Baldina, Sofia | Confidential - Available Upon Request | | | | | | |
| 6002936 | Baldina, Sofia | Confidential - Available Upon Request | | | | | | |
| 5982730 | Balding, Teresa | Confidential - Available Upon Request | | | | | | |
| 5997291 | Balding, Teresa | Confidential - Available Upon Request | | | | | | |
| 5990287 | Baldinger, Beverly | Confidential - Available Upon Request | | | | | | |
| 6004848 | Baldinger, Beverly | Confidential - Available Upon Request | | | | | | |
| 5881054 | Baldizon, Fernando Antonio | Confidential - Available Upon Request | | | | | | |
| 5890400 | Baldonado, Jerome | Confidential - Available Upon Request | | | | | | |
| 6008069 | Baldovinos, Eraclio; Galvan, Carlota; Baldovinos, Alejandro; Baldovinos, Juan; Baldovinos, Yesenia; Baldonivos, Saul; Baldovinos, Isabel; Trujillo, Refugia Iasabel; Sanchez, Andrea | Corral, Antonio; Corral, Victor; Flores, Emilio; Flores, Ausnencia Guzman | Carlson & Johnson | 472 S. Glassell Street | Orange | CA | 92866 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088

Page 91 of 1456

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6007732 | Baldovinos, Eraclio; Galvan, Carlota; Baldovinos, Alejandro; Baldovinos, Juan; Baldovinos, Yesenia; Baldonivos, Saul; Baldovinos, Isabel; Trujillo, Refugia Iasabel; Sanchez, Andrea | Corral, Antonio; Corral, Victor; Flores, Emilio; Flores, Aunsencia Guzman | Carlson & Johnson | 472 S. Glassell Street | Orange | CA | 92866 | |
| 5892348 | Baldrige, Christopher Raymond | Confidential - Available Upon Request | | | | | | |
| 6013143 | BALDWIN AVIATION INC | P.O. BOX 21312 | | | HILTON HEAD ISLAND | SC | 29925 | |
| 5901068 | Baldwin Vidales, Eloy | Confidential - Available Upon Request | | | | | | |
| 5895792 | Baldwin, Beulah Doren | Confidential - Available Upon Request | | | | | | |
| 5895091 | Baldwin, Brenda Lynn | Confidential - Available Upon Request | | | | | | |
| 5866609 | Baldwin, Bruce | Confidential - Available Upon Request | | | | | | |
| 5887383 | Baldwin, Chad | Confidential - Available Upon Request | | | | | | |
| 5992716 | BALDWIN, CHAZ | Confidential - Available Upon Request | | | | | | |
| 6007277 | BALDWIN, CHAZ | Confidential - Available Upon Request | | | | | | |
| 5892324 | Baldwin, Cory Clint | Confidential - Available Upon Request | | | | | | |
| 5893120 | Baldwin, Daniel | Confidential - Available Upon Request | | | | | | |
| 5881076 | Baldwin, Jack Ernest | Confidential - Available Upon Request | | | | | | |
| 5884099 | Baldwin, Jennifer Lynne | Confidential - Available Upon Request | | | | | | |
| 5887563 | Baldwin, Mariette | Confidential - Available Upon Request | | | | | | |
| 5882127 | Baldwin, Nicholas G | Confidential - Available Upon Request | | | | | | |
| 5947659 | Baldwin, Sally & Mark | Confidential - Available Upon Request | | | | | | |
| 5994345 | Baldwin, Sally & Mark | Confidential - Available Upon Request | | | | | | |
| 5889513 | Baldwin, Shad Theodore | Confidential - Available Upon Request | | | | | | |
| 5894843 | Baldwin, Thomas R | Confidential - Available Upon Request | | | | | | |
| 5898350 | Baldwin, Timothy | Confidential - Available Upon Request | | | | | | |
| 5975538 | Baldy, Carole | Confidential - Available Upon Request | | | | | | |
| 5993140 | Baldy, Carole | Confidential - Available Upon Request | | | | | | |
| 5985433 | Baldyga, Rillann | Confidential - Available Upon Request | | | | | | |
| 5999994 | Baldyga, Rillann | Confidential - Available Upon Request | | | | | | |
| 5895425 | Bales, David Eugene | Confidential - Available Upon Request | | | | | | |
| 5893336 | Balestrieri, Kyle David | Confidential - Available Upon Request | | | | | | |
| 5990891 | Bali Hai Garden Apartments-Louis, Mazen | 5255 Camden Ave | Leasing Office | | San Jose | CA | 95124 | |
| 6005453 | Bali Hai Garden Apartments-Louis, Mazen | 5255 Camden Ave | Leasing Office | | San Jose | CA | 95124 | |
| 5897383 | Balich, Victoria Anne | Confidential - Available Upon Request | | | | | | |
| 5866610 | Balistreri | Confidential - Available Upon Request | | | | | | |
| 5888936 | Balistreri, Amanda Rosemary | Confidential - Available Upon Request | | | | | | |
| 5893314 | Balistreri, Anthony James | Confidential - Available Upon Request | | | | | | |
| 5889054 | Balistreri, Jesse | Confidential - Available Upon Request | | | | | | |
| 5887846 | Balistreri, Roberto N | Confidential - Available Upon Request | | | | | | |
| 5895363 | Balistrieri, Phillip G | Confidential - Available Upon Request | | | | | | |
| 5891615 | Balitsky V, Peter | Confidential - Available Upon Request | | | | | | |
| 5897111 | Balitsky, Nikolai Petrovich | Confidential - Available Upon Request | | | | | | |
| 5889685 | Baliu, Damien | Confidential - Available Upon Request | | | | | | |
| 5896127 | Ball, Kelly L | Confidential - Available Upon Request | | | | | | |
| 5983228 | Ball, Randy | Confidential - Available Upon Request | | | | | | |
| 5997789 | Ball, Randy | Confidential - Available Upon Request | | | | | | |
| 5866611 | Ball, Sarah | Confidential - Available Upon Request | | | | | | |
| 5984585 | BALL, THOMAS | Confidential - Available Upon Request | | | | | | |
| 5999146 | BALL, THOMAS | Confidential - Available Upon Request | | | | | | |
| 5987562 | balladares, belinda | Confidential - Available Upon Request | | | | | | |
| 6002123 | balladares, belinda | Confidential - Available Upon Request | | | | | | |
| 6011293 | BALLARD MARINE CONSTRUCTION INC | 727 S 27TH ST | | | WASHOUGAL | WA | 98671 | |
| 5862883 | BALLARD MARINE CONTRUCTION, INC. | 727 S 27TH ST | | | WASHOUGAL | WA | 98671 | |
| 5862884 | BALLARD MARINE CONTRUCTION, INC. | 727 S 27TH ST | | | WASHOUGAL | WA | 98671 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 92 of 1456

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5887818 | Ballard, Brent D | Confidential - Available Upon Request | | | | | | |
| 5991329 | Ballard, Brian | Confidential - Available Upon Request | | | | | | |
| 6005891 | Ballard, Brian | Confidential - Available Upon Request | | | | | | |
| 5879664 | Ballard, Jerry E | Confidential - Available Upon Request | | | | | | |
| 5984097 | Ballard, Joyce | Confidential - Available Upon Request | | | | | | |
| 5998658 | Ballard, Joyce | Confidential - Available Upon Request | | | | | | |
| 5879864 | Ballard, Michael | Confidential - Available Upon Request | | | | | | |
| 5988406 | Ballard, Nicole | Confidential - Available Upon Request | | | | | | |
| 6002967 | Ballard, Nicole | Confidential - Available Upon Request | | | | | | |
| 5878847 | Ballard, Nikki Marie | Confidential - Available Upon Request | | | | | | |
| 5866613 | Ballast Investments | Confidential - Available Upon Request | | | | | | |
| 5866612 | Ballast Investments | Confidential - Available Upon Request | | | | | | |
| 5981408 | Ballecer, Francis | Confidential - Available Upon Request | | | | | | |
| 5995700 | Ballecer, Francis | Confidential - Available Upon Request | | | | | | |
| 6008975 | BALLERE, DENNIS | Confidential - Available Upon Request | | | | | | |
| 5893134 | Ballesteros Jr., Aaron Harry | Confidential - Available Upon Request | | | | | | |
| 5897465 | Ballesteros, Aristotle | Confidential - Available Upon Request | | | | | | |
| 5880371 | Ballesteros, Jairo Jason | Confidential - Available Upon Request | | | | | | |
| 5986685 | Ballesteros, Judith | Confidential - Available Upon Request | | | | | | |
| 6001246 | Ballesteros, Judith | Confidential - Available Upon Request | | | | | | |
| 5884510 | Ballesteros, Maria Magdalena | Confidential - Available Upon Request | | | | | | |
| 5881683 | Ballesteros, Reginald Scott | Confidential - Available Upon Request | | | | | | |
| 5896775 | Ballesteros, Roger M | Confidential - Available Upon Request | | | | | | |
| 5957678 | Balletti, Doreen | Confidential - Available Upon Request | | | | | | |
| 5995657 | Balletti, Doreen | Confidential - Available Upon Request | | | | | | |
| 5890013 | Ballew, Nicholas R. | Confidential - Available Upon Request | | | | | | |
| 5895359 | Ballew, Robert Lee | Confidential - Available Upon Request | | | | | | |
| 5865001 | BALLING, DENNIS | Confidential - Available Upon Request | | | | | | |
| 5885113 | Ballinger, Stephen C | Confidential - Available Upon Request | | | | | | |
| 5888779 | Ballou, Ashley Hilde | Confidential - Available Upon Request | | | | | | |
| 5948654 | BALMAIN, GARY C | Confidential - Available Upon Request | | | | | | |
| 5994664 | BALMAIN, GARY C | Confidential - Available Upon Request | | | | | | |
| 5879062 | Balmy, Michael J | Confidential - Available Upon Request | | | | | | |
| 5889923 | Balon, Zachary Ryan | Confidential - Available Upon Request | | | | | | |
| 5991436 | Balowski, Carol Balowski | Confidential - Available Upon Request | | | | | | |
| 6005997 | Balowski, Carol Balowski | Confidential - Available Upon Request | | | | | | |
| 5866614 | Balson, Paul | Confidential - Available Upon Request | | | | | | |
| 5901821 | Baltazar, Christopher | Confidential - Available Upon Request | | | | | | |
| 5897140 | Balu, Sasikala | Confidential - Available Upon Request | | | | | | |
| 5987489 | Balucas, Makynzee | Confidential - Available Upon Request | | | | | | |
| 6002050 | Balucas, Makynzee | Confidential - Available Upon Request | | | | | | |
| 5898612 | Balugo, Darlene B. | Confidential - Available Upon Request | | | | | | |
| 5982958 | Baluk, Audrey | Confidential - Available Upon Request | | | | | | |
| 5997519 | Baluk, Audrey | Confidential - Available Upon Request | | | | | | |
| 5982677 | Balunda, John | Confidential - Available Upon Request | | | | | | |
| 5997238 | Balunda, John | Confidential - Available Upon Request | | | | | | |
| 5901576 | Baluyut, Ilene Joy | Confidential - Available Upon Request | | | | | | |
| 5886764 | Bambas, James Thomas | Confidential - Available Upon Request | | | | | | |
| 5969051 | Bamboo Depot, Chan Warren | 441 Industrial Way | | | Benicia | CA | 94510 | |
| 5994461 | Bamboo Depot, Chan Warren | 441 Industrial Way | | | Benicia | CA | 94510 | |
| 5992124 | Bamboo Insurance-Mahan, Kris | 2356 Gold Meadow Way | #130 | | Gold River | CA | 95670 | |
| 6006685 | Bamboo Insurance-Mahan, Kris | 2356 Gold Meadow Way | #130 | | Gold River | CA | 95670 | |
| 5866615 | BAMBURY INC | Confidential - Available Upon Request | | | | | | |
| 5987431 | BAMORADI, SUSAN | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5989175 | BAMORADI, SUSAN | Confidential - Available Upon Request | | | | | | |
| 6001992 | BAMORADI, SUSAN | Confidential - Available Upon Request | | | | | | |
| 6003736 | BAMORADI, SUSAN | Confidential - Available Upon Request | | | | | | |
| 5990578 | Ban, Henry | Confidential - Available Upon Request | | | | | | |
| 6005139 | Ban, Henry | Confidential - Available Upon Request | | | | | | |
| 5887344 | Banares, Jose | Confidential - Available Upon Request | | | | | | |
| 6115534 | Banc of America Credit Products, Inc. as Transferee of Mountain Medics Inc. | c/o Bank of America Merrill Lynch | Attn: Ante Jakic/ Ryan Weddle | Bank of America Tower - 3rd Floor One Bryant Park | New York | NY | 10036 | |
| 5862969 | BANC OF AMERICA LEASING & CAPITAL, LLC | P.O. BOX 7023 | | | TROY | MI | 77023 | |
| 5887205 | Banchio, Anthony | Confidential - Available Upon Request | | | | | | |
| 5887912 | Banchio, Brandon C | Confidential - Available Upon Request | | | | | | |
| 5901817 | Banda, Francisco David | Confidential - Available Upon Request | | | | | | |
| 5897460 | Banda, Mark A. | Confidential - Available Upon Request | | | | | | |
| 5878434 | Banderas, Gabriella Valencia | Confidential - Available Upon Request | | | | | | |
| 5879926 | Banderas, Malachi | Confidential - Available Upon Request | | | | | | |
| 5889636 | Banderas, Micah | Confidential - Available Upon Request | | | | | | |
| 5866616 | Bandewar, Mahesh | Confidential - Available Upon Request | | | | | | |
| 5992750 | Bandito, Burrito | Confidential - Available Upon Request | | | | | | |
| 6007311 | Bandito, Burrito | Confidential - Available Upon Request | | | | | | |
| 5894403 | Bandoni, David Alan | Confidential - Available Upon Request | | | | | | |
| 5881359 | Bandoni, Matthew Joseph | Confidential - Available Upon Request | | | | | | |
| 5986955 | Bandrapalli, Samuel | Confidential - Available Upon Request | | | | | | |
| 6001516 | Bandrapalli, Samuel | Confidential - Available Upon Request | | | | | | |
| 5897846 | Banducci, Michael J. | Confidential - Available Upon Request | | | | | | |
| 5892022 | Bandy, Danny | Confidential - Available Upon Request | | | | | | |
| 5866617 | BANDY, GLEN | Confidential - Available Upon Request | | | | | | |
| 5888600 | Bandy, Glen Morris | Confidential - Available Upon Request | | | | | | |
| 5866618 | BANDY, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 5980143 | Bandy, Peggy | Confidential - Available Upon Request | | | | | | |
| 5993708 | Bandy, Peggy | Confidential - Available Upon Request | | | | | | |
| 5985139 | BANE, ERIN | Confidential - Available Upon Request | | | | | | |
| 5999700 | BANE, ERIN | Confidential - Available Upon Request | | | | | | |
| 5866619 | Banegas, Anthony | Confidential - Available Upon Request | | | | | | |
| 5883242 | Banes, Tanya M | Confidential - Available Upon Request | | | | | | |
| 5888020 | Banfield, Joshua A | Confidential - Available Upon Request | | | | | | |
| 5982884 | Bangert, Bruce | Confidential - Available Upon Request | | | | | | |
| 5997445 | Bangert, Bruce | Confidential - Available Upon Request | | | | | | |
| 5880419 | Banh, Andrew | Confidential - Available Upon Request | | | | | | |
| 5888384 | Banish, David | Confidential - Available Upon Request | | | | | | |
| 5879720 | Banister, Kevin R | Confidential - Available Upon Request | | | | | | |
| 6010592 | BANK OF AMERICA | P.O. BOX 61000 | | | SAN FRANCISCO | CA | 94161-9880 | |
| 6012645 | BANK OF AMERICA | P.O. BOX 61000 | | | SAN FRANCISCO | CA | 94161-9880 | |
| 5866620 | BANK OF AMERICA CORP. | Confidential - Available Upon Request | | | | | | |
| 6010342 | BANK OF AMERICA, N.A. | ATTN: PATRICK BOULTINGHOUSE | 401 N TRYON ST | | CHARLOTTE | NC | 28255 | |
| 5866621 | BANKS, BRADLEY | Confidential - Available Upon Request | | | | | | |
| 5899908 | Banks, Doug | Confidential - Available Upon Request | | | | | | |
| 5989450 | BANKS, LYDIA | Confidential - Available Upon Request | | | | | | |
| 6004011 | BANKS, LYDIA | Confidential - Available Upon Request | | | | | | |
| 5991172 | BANKS, LYDIA | Confidential - Available Upon Request | | | | | | |
| 6005733 | BANKS, LYDIA | Confidential - Available Upon Request | | | | | | |
| 5884277 | Banks, Miko | Confidential - Available Upon Request | | | | | | |
| 5891421 | Banks, Norman Edward | Confidential - Available Upon Request | | | | | | |
| 5991279 | Banks, Yolanda | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6005840 | Banks, Yolanda | Confidential - Available Upon Request | | | | | | |
| 5866622 | Bannon Investors Ltd. | Confidential - Available Upon Request | | | | | | |
| 5866623 | Bansal, Amrit | Confidential - Available Upon Request | | | | | | |
| 5866624 | BANSOD, NEELESH | Confidential - Available Upon Request | | | | | | |
| 5887947 | Banta, Eric | Confidential - Available Upon Request | | | | | | |
| 5893005 | Banta, Ilorlina T | Confidential - Available Upon Request | | | | | | |
| 5984158 | Bantam-Sims, Benjamin | Confidential - Available Upon Request | | | | | | |
| 5998719 | Bantam-Sims, Benjamin | Confidential - Available Upon Request | | | | | | |
| 5899313 | Bantique, Eric | Confidential - Available Upon Request | | | | | | |
| 5890210 | Banton, Michael | Confidential - Available Upon Request | | | | | | |
| 5901208 | Bantz, Nicholas Eugene | Confidential - Available Upon Request | | | | | | |
| 5983671 | Banuelos, Andrea | Confidential - Available Upon Request | | | | | | |
| 5998232 | Banuelos, Andrea | Confidential - Available Upon Request | | | | | | |
| 5986305 | banuelos, carrissa | Confidential - Available Upon Request | | | | | | |
| 6000866 | banuelos, carrissa | Confidential - Available Upon Request | | | | | | |
| 5992913 | banuelos, juan | Confidential - Available Upon Request | | | | | | |
| 6007474 | banuelos, juan | Confidential - Available Upon Request | | | | | | |
| 5882586 | Banuelos, Michelle Renae | Confidential - Available Upon Request | | | | | | |
| 5885437 | Banuelos, Pascual S | Confidential - Available Upon Request | | | | | | |
| 5898590 | Banuelos, Terentius | Confidential - Available Upon Request | | | | | | |
| 5887886 | Banuelos, Trinidad J | Confidential - Available Upon Request | | | | | | |
| 5890168 | Banwarth, Kelly | Confidential - Available Upon Request | | | | | | |
| 5993009 | Banwarth, Ronald | Confidential - Available Upon Request | | | | | | |
| 6007570 | Banwarth, Ronald | Confidential - Available Upon Request | | | | | | |
| 5901200 | Bao, Laura-Roselia | Confidential - Available Upon Request | | | | | | |
| 5879141 | Baptista, Albert Butardo | Confidential - Available Upon Request | | | | | | |
| 5880976 | Baptista, Donald | Confidential - Available Upon Request | | | | | | |
| 5888964 | Baptista, Shannon | Confidential - Available Upon Request | | | | | | |
| 5866625 | BAPU FARMING COMPANY, INC. | Confidential - Available Upon Request | | | | | | |
| 5866626 | BAPU FARMING COMPANY, INC. | Confidential - Available Upon Request | | | | | | |
| 5866627 | Bar 20 Dairy | Confidential - Available Upon Request | | | | | | |
| 5972137 | BAR ALE, INC. | P. O. BOX 699 | | | WILLIAMS | CA | 95987 | |
| 5993802 | BAR ALE, INC. | P. O. BOX 699 | | | WILLIAMS | CA | 95987 | |
| 5866628 | BAR TRIANGLE E RANCH | Confidential - Available Upon Request | | | | | | |
| 5900492 | Bara, Ernesto | Confidential - Available Upon Request | | | | | | |
| 5893958 | Baraan, Gibran Karl Fontelera | Confidential - Available Upon Request | | | | | | |
| 5887748 | Barabad, Jonathan | Confidential - Available Upon Request | | | | | | |
| 5898506 | Baradaran, Rasool | Confidential - Available Upon Request | | | | | | |
| 5882513 | Barairo, Sandra Silva | Confidential - Available Upon Request | | | | | | |
| 5881932 | Barajas Jr., Ricardo | Confidential - Available Upon Request | | | | | | |
| 5890350 | Barajas Ochoa, Cesar | Confidential - Available Upon Request | | | | | | |
| 5982517 | Barajas Rodriguez, Filiberto | Confidential - Available Upon Request | | | | | | |
| 5997045 | Barajas Rodriguez, Filiberto | Confidential - Available Upon Request | | | | | | |
| 5866629 | BARAJAS, ALFREDO | Confidential - Available Upon Request | | | | | | |
| 5887152 | Barajas, Celia | Confidential - Available Upon Request | | | | | | |
| 5896794 | Barajas, Erica Marie | Confidential - Available Upon Request | | | | | | |
| 5956355 | BARAJAS, JOAQUIN | Confidential - Available Upon Request | | | | | | |
| 5995542 | BARAJAS, JOAQUIN | Confidential - Available Upon Request | | | | | | |
| 5891894 | Barajas, Jorge A | Confidential - Available Upon Request | | | | | | |
| 5892554 | Barajas, Rafael | Confidential - Available Upon Request | | | | | | |
| 5879914 | Barajas, Rosa Maria | Confidential - Available Upon Request | | | | | | |
| 5897730 | Barajas, Stephanie | Confidential - Available Upon Request | | | | | | |
| 5897086 | Barajas-Ramos, Xochitl | Confidential - Available Upon Request | | | | | | |
| 5866630 | BARAK, LADISLAV | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6014494 | BARAKAT CONSULTING INC | 696 SAN RAMON VALLEY BLVD #265 | | | DANVILLE | CA | 94526 | |
| 5987359 | Baral, Himanshu | Confidential - Available Upon Request | | | | | | |
| 6001920 | Baral, Himanshu | Confidential - Available Upon Request | | | | | | |
| 6009153 | BARANAUSKAS, LINAS | Confidential - Available Upon Request | | | | | | |
| 5949071 | Baranco-Smith (Atty Repd), Lisa | 1970 Broadway, Ste. 750 | | | Oakland | CA | 94612 | |
| 5994800 | Baranco-Smith (Atty Repd), Lisa | 1970 Broadway, Ste. 750 | | | Oakland | CA | 94612 | |
| 5866631 | BARANDAR, HORMOZ | Confidential - Available Upon Request | | | | | | |
| 5985633 | Baranik Guitars-Baranik, Michael | 3850 Ramada Drive, Suite B1 | | | Paso Robles | CA | 93446 | |
| 6000194 | Baranik Guitars-Baranik, Michael | 3850 Ramada Drive, Suite B1 | | | Paso Robles | CA | 93446 | |
| 5981602 | Baraona, James | Confidential - Available Upon Request | | | | | | |
| 5995932 | Baraona, James | Confidential - Available Upon Request | | | | | | |
| 5885882 | Baraty, Dennis P | Confidential - Available Upon Request | | | | | | |
| 5884438 | Barawed, Vanessa Marie | Confidential - Available Upon Request | | | | | | |
| 5878758 | Barazi, Mohammad Ali | Confidential - Available Upon Request | | | | | | |
| 5878680 | Barazoto, Pamela L | Confidential - Available Upon Request | | | | | | |
| 5887391 | Barba, Alejandro | Confidential - Available Upon Request | | | | | | |
| 5987929 | Barba, Kelsey | Confidential - Available Upon Request | | | | | | |
| 6002490 | Barba, Kelsey | Confidential - Available Upon Request | | | | | | |
| 5979707 | Barba, Patricia | Confidential - Available Upon Request | | | | | | |
| 5993075 | Barba, Patricia | Confidential - Available Upon Request | | | | | | |
| 5889592 | Barba, Rocio | Confidential - Available Upon Request | | | | | | |
| 5882738 | Barba, Rosa Marie | Confidential - Available Upon Request | | | | | | |
| 5866632 | BARBARA LAUBACH | Confidential - Available Upon Request | | | | | | |
| 6007998 | Barbara Schaffer as Successor-in-Interest to William Reid Deceased; and Carla Guzman, Jeffrey Reid, Debra Reid, as Wrongful Death Heirs of William Reid, Deceased | Brayton Purcell, LLP | 224 Rush Landing Road, P.O Box 6169 | | Novato | CA | 94949-6169 | |
| 6007662 | Barbara Schaffer as Successor-in-Interest to William Reid Deceased; and Carla Guzman, Jeffrey Reid, Debra Reid, as Wrongful Death Heirs of William Reid, Deceased | Brayton Purcell, LLP | 224 Rush Landing Road, P.O Box 6169 | | Novato | CA | 94949-6169 | |
| 6007992 | Barbara Smith, Individually and as Successor-in-Interest to Willis O. Hays, deceased; Mildred Hays, Kenneth Hays and Marilyn Furtado | Maune, Raichle, Hartley, French & Mudd, LLC | 70 Washington Street, Suite 200 | | Oakland | CA | 94607 | |
| 6007656 | Barbara Smith, Individually and as Successor-in-Interest to Willis O. Hays, deceased; Mildred Hays, Kenneth Hays and Marilyn Furtado | Maune, Raichle, Hartley, French & Mudd, LLC | 70 Washington Street, Suite 200 | | Oakland | CA | 94607 | |
| 5897992 | Barbarino, Kathleen | Confidential - Available Upon Request | | | | | | |
| 5899681 | Barbato, Vincenza Louise | Confidential - Available Upon Request | | | | | | |
| 5866633 | Barbee, Andrea | Confidential - Available Upon Request | | | | | | |
| 5990023 | Barber, Anna | Confidential - Available Upon Request | | | | | | |
| 6004584 | Barber, Anna | Confidential - Available Upon Request | | | | | | |
| 5990647 | Barber, Brittany | Confidential - Available Upon Request | | | | | | |
| 6005208 | Barber, Brittany | Confidential - Available Upon Request | | | | | | |
| 5980755 | Barber, Bryan | Confidential - Available Upon Request | | | | | | |
| 5994520 | Barber, Bryan | Confidential - Available Upon Request | | | | | | |
| 5888234 | Barber, Danny Michael | Confidential - Available Upon Request | | | | | | |
| 5866634 | BARBER, DARREN | Confidential - Available Upon Request | | | | | | |
| 5888996 | Barber, Glenn Vincent | Confidential - Available Upon Request | | | | | | |
| 5956024 | Barber, Gregory | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5996448 | Barber, Gregory | Confidential - Available Upon Request | | | | | | |
| 5882937 | Barber, Holly M | Confidential - Available Upon Request | | | | | | |
| 5893650 | Barber, Jacob William | Confidential - Available Upon Request | | | | | | |
| 5890059 | Barber, John Randall | Confidential - Available Upon Request | | | | | | |
| 5992714 | BARBER, NANCY | Confidential - Available Upon Request | | | | | | |
| 6007275 | BARBER, NANCY | Confidential - Available Upon Request | | | | | | |
| 5879667 | Barber, Nathan Ross | Confidential - Available Upon Request | | | | | | |
| 5988505 | Barber, Rob | Confidential - Available Upon Request | | | | | | |
| 6003066 | Barber, Rob | Confidential - Available Upon Request | | | | | | |
| 5952367 | Barber, Steve | Confidential - Available Upon Request | | | | | | |
| 5952874 | Barber, Steve | Confidential - Available Upon Request | | | | | | |
| 5997105 | Barber, Steve | Confidential - Available Upon Request | | | | | | |
| 5997106 | Barber, Steve | Confidential - Available Upon Request | | | | | | |
| 5979959 | Barber, William | Confidential - Available Upon Request | | | | | | |
| 5993412 | Barber, William | Confidential - Available Upon Request | | | | | | |
| 5900962 | Barbera, Harmony | Confidential - Available Upon Request | | | | | | |
| 5893221 | Barberena, Jacob | Confidential - Available Upon Request | | | | | | |
| 5893354 | Barbier, Brian | Confidential - Available Upon Request | | | | | | |
| 6008460 | Barbier, Gary | Confidential - Available Upon Request | | | | | | |
| 5982673 | Barbosa, Gina | Confidential - Available Upon Request | | | | | | |
| 5997234 | Barbosa, Gina | Confidential - Available Upon Request | | | | | | |
| 5880475 | Barbosa, Julio | Confidential - Available Upon Request | | | | | | |
| 5881736 | Barbosa, Leonardo | Confidential - Available Upon Request | | | | | | |
| 5892662 | Barbosa, Marcus | Confidential - Available Upon Request | | | | | | |
| 5988261 | BARBOSA, MARIA | Confidential - Available Upon Request | | | | | | |
| 6002822 | BARBOSA, MARIA | Confidential - Available Upon Request | | | | | | |
| 5883689 | Barbosa, Veronica Cristina | Confidential - Available Upon Request | | | | | | |
| 5984814 | BARBOUR, BRYCE | Confidential - Available Upon Request | | | | | | |
| 5999375 | BARBOUR, BRYCE | Confidential - Available Upon Request | | | | | | |
| 5901073 | Barbour, Michael C. | Confidential - Available Upon Request | | | | | | |
| 5887766 | Barboza, Javier | Confidential - Available Upon Request | | | | | | |
| 5894074 | Barboza, Linda C | Confidential - Available Upon Request | | | | | | |
| 5878472 | Barcala, Nancy Gabriela | Confidential - Available Upon Request | | | | | | |
| 5893101 | Barcala-Felix, John Anthony | Confidential - Available Upon Request | | | | | | |
| 5890740 | Barcellona, Jordan Marie | Confidential - Available Upon Request | | | | | | |
| 5891602 | Barcellos, Richard Anthony | Confidential - Available Upon Request | | | | | | |
| 5893294 | Barcelos, Jordan Baxter | Confidential - Available Upon Request | | | | | | |
| 5982002 | Barcklay, Carolyn | Confidential - Available Upon Request | | | | | | |
| 5996421 | Barcklay, Carolyn | Confidential - Available Upon Request | | | | | | |
| 5990670 | Barclay, Chris | Confidential - Available Upon Request | | | | | | |
| 6005231 | Barclay, Chris | Confidential - Available Upon Request | | | | | | |
| 5901524 | Barclay, Christopher David | Confidential - Available Upon Request | | | | | | |
| 5866635 | BARCLAY, JOSEPH | Confidential - Available Upon Request | | | | | | |
| 5899891 | Barcon, Barbara | Confidential - Available Upon Request | | | | | | |
| 5987671 | Bard, Lori | Confidential - Available Upon Request | | | | | | |
| 6002232 | Bard, Lori | Confidential - Available Upon Request | | | | | | |
| 5980512 | Bard, Thomas | Confidential - Available Upon Request | | | | | | |
| 5994185 | Bard, Thomas | Confidential - Available Upon Request | | | | | | |
| 5895032 | Bard, Troy M | Confidential - Available Upon Request | | | | | | |
| 6008627 | BARDIN, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 5866636 | BARE INVESTMENTS, LLC | Confidential - Available Upon Request | | | | | | |
| 5890370 | Barefield Jr., Jerry Martin | Confidential - Available Upon Request | | | | | | |
| 5884445 | Barfield, Barbara Jean | Confidential - Available Upon Request | | | | | | |
| 5983255 | Barfield, Darren | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 97 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1120
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5997817 | Barfield, Darren | Confidential - Available Upon Request | | | | | | |
| 5884710 | Barfield, JoAnn | Confidential - Available Upon Request | | | | | | |
| 5893148 | Barfield, Rita J | Confidential - Available Upon Request | | | | | | |
| 6012663 | BARG COFFIN LEWIS & TRAPP LLP | 350 CALIFORNIA ST 22ND FL | | | SAN FRANCISCO | CA | 94104-1435 | |
| 5886684 | Bargas, Gregory R | Confidential - Available Upon Request | | | | | | |
| 5866637 | BARGER, DAN | Confidential - Available Upon Request | | | | | | |
| 5901810 | Barger, Eric Michael | Confidential - Available Upon Request | | | | | | |
| 5899805 | Bargiela, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5895421 | Barich, James Patrick | Confidential - Available Upon Request | | | | | | |
| 5968836 | Baricza, John & Brenda | Confidential - Available Upon Request | | | | | | |
| 5994578 | Baricza, John & Brenda | Confidential - Available Upon Request | | | | | | |
| 5989016 | BARILE, KATJA | Confidential - Available Upon Request | | | | | | |
| 6003578 | BARILE, KATJA | Confidential - Available Upon Request | | | | | | |
| 5901799 | Barilone, Daniel | Confidential - Available Upon Request | | | | | | |
| 5866638 | BARKELEW, DAVID | Confidential - Available Upon Request | | | | | | |
| 5891728 | Barker, Casey Thomas | Confidential - Available Upon Request | | | | | | |
| 5878204 | Barker, Charles Thomas | Confidential - Available Upon Request | | | | | | |
| 5888200 | Barker, Don Douglas | Confidential - Available Upon Request | | | | | | |
| 5895688 | Barker, Donald J | Confidential - Available Upon Request | | | | | | |
| 5884852 | Barker, John D | Confidential - Available Upon Request | | | | | | |
| 5892774 | Barker, John Daniel | Confidential - Available Upon Request | | | | | | |
| 5878706 | Barker, Jordan Nicole | Confidential - Available Upon Request | | | | | | |
| 5888124 | Barker, Shawn T | Confidential - Available Upon Request | | | | | | |
| 5892841 | Barker, Shay | Confidential - Available Upon Request | | | | | | |
| 5892612 | Barker, Todd | Confidential - Available Upon Request | | | | | | |
| 5991576 | Barker, Tracy | Confidential - Available Upon Request | | | | | | |
| 6006137 | Barker, Tracy | Confidential - Available Upon Request | | | | | | |
| 5885580 | Barker, William P | Confidential - Available Upon Request | | | | | | |
| 5889307 | Barkey, Amy | Confidential - Available Upon Request | | | | | | |
| 5951184 | Barkhoff, Jody | Confidential - Available Upon Request | | | | | | |
| 5995037 | Barkhoff, Jody | Confidential - Available Upon Request | | | | | | |
| 5890651 | Barkley, Bryon S | Confidential - Available Upon Request | | | | | | |
| 5898864 | Barkley, Cheri | Confidential - Available Upon Request | | | | | | |
| 5897755 | Barksdale, Norabelita J. | Confidential - Available Upon Request | | | | | | |
| 5892965 | Barkus, Maurice L | Confidential - Available Upon Request | | | | | | |
| 5886218 | Barlesi, Robert Michael | Confidential - Available Upon Request | | | | | | |
| 5981892 | Barlett, Mandy | Confidential - Available Upon Request | | | | | | |
| 5996300 | Barlett, Mandy | Confidential - Available Upon Request | | | | | | |
| 5872605 | Bar-Lev, Joshua | Confidential - Available Upon Request | | | | | | |
| 5866639 | BARLEY LLC | Confidential - Available Upon Request | | | | | | |
| 5878635 | Barley, Amanda Robin | Confidential - Available Upon Request | | | | | | |
| 5982789 | Barlome, Arlette | Confidential - Available Upon Request | | | | | | |
| 5997350 | Barlome, Arlette | Confidential - Available Upon Request | | | | | | |
| 5866640 | Barlow Long, Ana | Confidential - Available Upon Request | | | | | | |
| 5878082 | Barlow, Joseph | Confidential - Available Upon Request | | | | | | |
| 5986152 | Barlow, Melinda | Confidential - Available Upon Request | | | | | | |
| 6000713 | Barlow, Melinda | Confidential - Available Upon Request | | | | | | |
| 5899605 | Barman, Tapasi | Confidential - Available Upon Request | | | | | | |
| 5889440 | Barmby, Kyle Glenn | Confidential - Available Upon Request | | | | | | |
| 5887518 | Barnachia, John | Confidential - Available Upon Request | | | | | | |
| 5901285 | Barnachia, Lindsey Leeann | Confidential - Available Upon Request | | | | | | |
| 6011232 | BARNARD CONSTRUCTION CO INC | 701 GOLD AVE | | | BOZEMAN | MT | 59715 | |
| 6010772 | BARNARD PIPELINE INC | 701 GOLD AVE | | | BOZEMAN | MT | 59715 | |
| 5862885 | BARNARD PIPELINE, INC. | 701 GOLD AVE | | | BOZEMAN | MT | 59715 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5862886 | BARNARD PIPELINE, INC. | 701 GOLD AVE | | | BOZEMAN | MT | 59715 | |
| 5882238 | Barnard, Dylan Thomas | Confidential - Available Upon Request | | | | | | |
| 5992665 | Barnard, Holly | Confidential - Available Upon Request | | | | | | |
| 6007226 | Barnard, Holly | Confidential - Available Upon Request | | | | | | |
| 5899768 | Barnash, Joseph Alexander | Confidential - Available Upon Request | | | | | | |
| 5880289 | Barnby, Monica Michelle | Confidential - Available Upon Request | | | | | | |
| 5870473 | Barnes Jr., Leroy | Confidential - Available Upon Request | | | | | | |
| 5898802 | Barnes, Bennie B. | Confidential - Available Upon Request | | | | | | |
| 5889095 | Barnes, Brian | Confidential - Available Upon Request | | | | | | |
| 5980134 | Barnes, C. Linda | Confidential - Available Upon Request | | | | | | |
| 5993642 | Barnes, C. Linda | Confidential - Available Upon Request | | | | | | |
| 5884183 | Barnes, Carol Ann | Confidential - Available Upon Request | | | | | | |
| 5892177 | Barnes, Craig A | Confidential - Available Upon Request | | | | | | |
| 5866641 | Barnes, David | Confidential - Available Upon Request | | | | | | |
| 5895631 | Barnes, Gigie Kelika | Confidential - Available Upon Request | | | | | | |
| 5892621 | Barnes, Glen Earl | Confidential - Available Upon Request | | | | | | |
| 5892715 | Barnes, Harold Douglas | Confidential - Available Upon Request | | | | | | |
| 5885476 | Barnes, I Dean | Confidential - Available Upon Request | | | | | | |
| 5893707 | Barnes, Jacob Quinn | Confidential - Available Upon Request | | | | | | |
| 5896648 | Barnes, Joshua | Confidential - Available Upon Request | | | | | | |
| 5890392 | Barnes, Kenneth | Confidential - Available Upon Request | | | | | | |
| 5987733 | BARNES, LANITA | Confidential - Available Upon Request | | | | | | |
| 6002294 | BARNES, LANITA | Confidential - Available Upon Request | | | | | | |
| 5889973 | Barnes, Lynnard | Confidential - Available Upon Request | | | | | | |
| 5980550 | Barnes, Marjorie | Confidential - Available Upon Request | | | | | | |
| 5994256 | Barnes, Marjorie | Confidential - Available Upon Request | | | | | | |
| 5885857 | Barnes, Scott Anthony | Confidential - Available Upon Request | | | | | | |
| 6010494 | Barnes, Sheila | Confidential - Available Upon Request | | | | | | |
| 6010400 | Barnes, Sheila | Confidential - Available Upon Request | | | | | | |
| 5881845 | Barnes, Stephanie | Confidential - Available Upon Request | | | | | | |
| 6009255 | BARNES, STEVE | Confidential - Available Upon Request | | | | | | |
| 5894283 | Barnes, Steven Kent | Confidential - Available Upon Request | | | | | | |
| 5878081 | Barnes, Suzy | Confidential - Available Upon Request | | | | | | |
| 5986058 | barnett, brad | Confidential - Available Upon Request | | | | | | |
| 6000619 | barnett, brad | Confidential - Available Upon Request | | | | | | |
| 5881495 | Barnett, John Brandon | Confidential - Available Upon Request | | | | | | |
| 5991972 | Barnett, Judy | Confidential - Available Upon Request | | | | | | |
| 6006533 | Barnett, Judy | Confidential - Available Upon Request | | | | | | |
| 5890569 | Barnett, Justin E | Confidential - Available Upon Request | | | | | | |
| 5892744 | Barnett, Lee Russell | Confidential - Available Upon Request | | | | | | |
| 5894823 | Barnett, Michael J | Confidential - Available Upon Request | | | | | | |
| 5983694 | Barnette Vilbert, Kellie | Confidential - Available Upon Request | | | | | | |
| 5998255 | Barnette Vilbert, Kellie | Confidential - Available Upon Request | | | | | | |
| 5987628 | Barney Jr, William | Confidential - Available Upon Request | | | | | | |
| 6002190 | Barney Jr, William | Confidential - Available Upon Request | | | | | | |
| 5866642 | Barney, Ed | Confidential - Available Upon Request | | | | | | |
| 5986912 | Barney, Kenneth | Confidential - Available Upon Request | | | | | | |
| 6001473 | Barney, Kenneth | Confidential - Available Upon Request | | | | | | |
| 5866643 | Barnhart, John | Confidential - Available Upon Request | | | | | | |
| 5898372 | Barnhart, John Richard | Confidential - Available Upon Request | | | | | | |
| 5981547 | Barnum and Celillo Electric Inc, Fred Bamim | 135 Main Ave | 13033 S. Airport Way, Manteca | | Sacramento | CA | 95838 | |
| 5995865 | Barnum and Celillo Electric Inc, Fred Bamim | 135 Main Ave | 13033 S. Airport Way, Manteca | | Sacramento | CA | 95838 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5885349 | Barnum, James S | Confidential - Available Upon Request | | | | | | |
| 5866644 | BARNWELL ELECTRIC | Confidential - Available Upon Request | | | | | | |
| 5986747 | Barnwood Arms-Mangelos, Joseph | 120 E Main St | | | Ripon | CA | 95366 | |
| 6001308 | Barnwood Arms-Mangelos, Joseph | 120 E Main St | | | Ripon | CA | 95366 | |
| 5990711 | BARO, APOLONIO | Confidential - Available Upon Request | | | | | | |
| 6005272 | BARO, APOLONIO | Confidential - Available Upon Request | | | | | | |
| 5902035 | BARON, ANANDA L | Confidential - Available Upon Request | | | | | | |
| 5866645 | BARON, CLAUDIA | Confidential - Available Upon Request | | | | | | |
| 5892850 | Barone, Shannon Scott | Confidential - Available Upon Request | | | | | | |
| 5991686 | BARONI, MARCIA | Confidential - Available Upon Request | | | | | | |
| 6006247 | BARONI, MARCIA | Confidential - Available Upon Request | | | | | | |
| 5892129 | Baros, Manuel Jimenez | Confidential - Available Upon Request | | | | | | |
| 5899660 | Barr, Amy | Confidential - Available Upon Request | | | | | | |
| 5896833 | Barr, Bryan | Confidential - Available Upon Request | | | | | | |
| 5897010 | Barr, Charles Joseph | Confidential - Available Upon Request | | | | | | |
| 5884985 | Barr, Fritz R | Confidential - Available Upon Request | | | | | | |
| 5981074 | Barr, Robert | Confidential - Available Upon Request | | | | | | |
| 5994967 | Barr, Robert | Confidential - Available Upon Request | | | | | | |
| 5985271 | Barr, Tony | Confidential - Available Upon Request | | | | | | |
| 5999832 | Barr, Tony | Confidential - Available Upon Request | | | | | | |
| 5949677 | Barr, Trace | Confidential - Available Upon Request | | | | | | |
| 5994858 | Barr, Trace | Confidential - Available Upon Request | | | | | | |
| 5866646 | BARRAGAN, ANDREW | Confidential - Available Upon Request | | | | | | |
| 5899825 | Barragan, Cesar | Confidential - Available Upon Request | | | | | | |
| 5877880 | Barragan, Denise Ann | Confidential - Available Upon Request | | | | | | |
| 5866647 | BARRAGAN, HECTOR | Confidential - Available Upon Request | | | | | | |
| 5901661 | Barragan, Homero J | Confidential - Available Upon Request | | | | | | |
| 5887047 | Barragan, Joey | Confidential - Available Upon Request | | | | | | |
| 5866648 | Barragan, Jose | Confidential - Available Upon Request | | | | | | |
| 5883616 | Barragan, Katie | Confidential - Available Upon Request | | | | | | |
| 5988045 | Barragan, Lorena | Confidential - Available Upon Request | | | | | | |
| 6002607 | Barragan, Lorena | Confidential - Available Upon Request | | | | | | |
| 5866649 | BARRAGAN, MIGUEL | Confidential - Available Upon Request | | | | | | |
| 5885781 | Barrameda, Cecil Esparas | Confidential - Available Upon Request | | | | | | |
| 5891021 | Barrameda, Ryan Angelo Armenta | Confidential - Available Upon Request | | | | | | |
| 5883516 | Barraza, Felina | Confidential - Available Upon Request | | | | | | |
| 5892111 | Barraza, Samuel | Confidential - Available Upon Request | | | | | | |
| 5883515 | Barraza, Vivian | Confidential - Available Upon Request | | | | | | |
| 5891066 | Barreiro Jr., Jerry | Confidential - Available Upon Request | | | | | | |
| 5898455 | Barreno, Clensi | Confidential - Available Upon Request | | | | | | |
| 5898526 | Barrera, Colleen Spiers | Confidential - Available Upon Request | | | | | | |
| 5987670 | Barrera, Erws | Confidential - Available Upon Request | | | | | | |
| 6002231 | Barrera, Erws | Confidential - Available Upon Request | | | | | | |
| 5897886 | Barrera, Joel M. | Confidential - Available Upon Request | | | | | | |
| 5985354 | BARRERA, RACHEL | Confidential - Available Upon Request | | | | | | |
| 5999915 | BARRERA, RACHEL | Confidential - Available Upon Request | | | | | | |
| 5982855 | BARRERA, SERGIO | Confidential - Available Upon Request | | | | | | |
| 5997416 | BARRERA, SERGIO | Confidential - Available Upon Request | | | | | | |
| 5987998 | Barrera, Virginia | Confidential - Available Upon Request | | | | | | |
| 6002559 | Barrera, Virginia | Confidential - Available Upon Request | | | | | | |
| 5980227 | Barrett Business Services Inc., Sergey Labutin | P.O. Box 277550 | | | Sacramento | CA | 95827 | |
| 5993828 | Barrett Business Services Inc., Sergey Labutin | P.O. Box 277550 | | | Sacramento | CA | 95827 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5866650 | Barrett Winn,LLC | Confidential - Available Upon Request | | | | | | |
| 5866651 | Barrett Winn,LLC | Confidential - Available Upon Request | | | | | | |
| 5890821 | Barrett, Alessandra | Confidential - Available Upon Request | | | | | | |
| 5890731 | Barrett, Broderick Jason | Confidential - Available Upon Request | | | | | | |
| 5985124 | BARRETT, EDIE | Confidential - Available Upon Request | | | | | | |
| 5999685 | BARRETT, EDIE | Confidential - Available Upon Request | | | | | | |
| 5879708 | Barrett, Jason | Confidential - Available Upon Request | | | | | | |
| 5980408 | Barrett, Mark | Confidential - Available Upon Request | | | | | | |
| 5994067 | Barrett, Mark | Confidential - Available Upon Request | | | | | | |
| 5992889 | Barrett, Michael | Confidential - Available Upon Request | | | | | | |
| 6007450 | Barrett, Michael | Confidential - Available Upon Request | | | | | | |
| 5985285 | Barrett, Robert | Confidential - Available Upon Request | | | | | | |
| 5999846 | Barrett, Robert | Confidential - Available Upon Request | | | | | | |
| 5891851 | Barrett, Robert Allan | Confidential - Available Upon Request | | | | | | |
| 5897714 | Barrett, Russell G. | Confidential - Available Upon Request | | | | | | |
| 5901058 | Barretta, Miles Joseph | Confidential - Available Upon Request | | | | | | |
| 5888591 | Barrick, Kenneth Donald | Confidential - Available Upon Request | | | | | | |
| 5885892 | Barrick, Randall L | Confidential - Available Upon Request | | | | | | |
| 5887071 | Barrie, Jesse L | Confidential - Available Upon Request | | | | | | |
| 5900303 | Barrientos, Perla | Confidential - Available Upon Request | | | | | | |
| 5887744 | Barrientos, Tito J | Confidential - Available Upon Request | | | | | | |
| 5887492 | Barriga, Armando | Confidential - Available Upon Request | | | | | | |
| 5866652 | Barriger, Dave | Confidential - Available Upon Request | | | | | | |
| 5981051 | Barringer, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5994929 | Barringer, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5895331 | Barrington, Matthew Hall | Confidential - Available Upon Request | | | | | | |
| 5887237 | Barrington, Sorrel | Confidential - Available Upon Request | | | | | | |
| 5980564 | Barrios  Farms, David Long | P.O Box 173 | E/CO RD 94, N/CO RD 12 | | Zamora | CA | 95698 | |
| 5994270 | Barrios  Farms, David Long | P.O Box 173 | E/CO RD 94, N/CO RD 12 | | Zamora | CA | 95698 | |
| 5986901 | Barrios Bearden, Virginia | Confidential - Available Upon Request | | | | | | |
| 6001462 | Barrios Bearden, Virginia | Confidential - Available Upon Request | | | | | | |
| 5888788 | Barrios, Carlo Lopez Vito | Confidential - Available Upon Request | | | | | | |
| 5880180 | Barrios, David L | Confidential - Available Upon Request | | | | | | |
| 5890146 | Barrios, Edward Neil | Confidential - Available Upon Request | | | | | | |
| 5885521 | Barrios, Fidela I | Confidential - Available Upon Request | | | | | | |
| 5988565 | BARRIOS, YERANIA | Confidential - Available Upon Request | | | | | | |
| 6003126 | BARRIOS, YERANIA | Confidential - Available Upon Request | | | | | | |
| 5897590 | Barritt, Charles G. | Confidential - Available Upon Request | | | | | | |
| 6012801 | BARRON HILL | Confidential - Available Upon Request | | | | | | |
| 5891153 | Barron, Adolfo | Confidential - Available Upon Request | | | | | | |
| 5883709 | Barron, Erika Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5988068 | BARRON, GERARDO | Confidential - Available Upon Request | | | | | | |
| 6002630 | BARRON, GERARDO | Confidential - Available Upon Request | | | | | | |
| 5886255 | Barron, Martin Fernando | Confidential - Available Upon Request | | | | | | |
| 5880094 | Barron, Raul Angelo | Confidential - Available Upon Request | | | | | | |
| 5891755 | Barron, Sandra J | Confidential - Available Upon Request | | | | | | |
| 5898275 | Barron, Theodore P. | Confidential - Available Upon Request | | | | | | |
| 5878607 | Barron, Todd James | Confidential - Available Upon Request | | | | | | |
| 5901626 | Barros, Jacob | Confidential - Available Upon Request | | | | | | |
| 5894735 | Barros, Stephen Anthony | Confidential - Available Upon Request | | | | | | |
| 5889208 | Barrote, Colby A. | Confidential - Available Upon Request | | | | | | |
| 5986227 | Barrow Reales, Alma | Confidential - Available Upon Request | | | | | | |
| 6000788 | Barrow Reales, Alma | Confidential - Available Upon Request | | | | | | |
| 5989315 | BARROW, EUGENE | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 101 of 1456

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6003876 | BARROW, EUGENE | Confidential - Available Upon Request | | | | | | |
| 5890797 | Barrow, Ryan Henry | Confidential - Available Upon Request | | | | | | |
| 5891070 | Barrow, Spencer | Confidential - Available Upon Request | | | | | | |
| 5879238 | Barrow, Steve | Confidential - Available Upon Request | | | | | | |
| 6013318 | BARROWS LANDSCAPING INC | 764 WINSHIP RD | | | YUBA CITY | CA | 95991 | |
| 5866653 | BARROWS TRAINING AND EDUCATION PHYSICAL THERAPY, INC. | Confidential - Available Upon Request | | | | | | |
| 5866654 | Barrows, Andrew | Confidential - Available Upon Request | | | | | | |
| 5896730 | Barrows, Susan | Confidential - Available Upon Request | | | | | | |
| 5879549 | Barrun, Roy W | Confidential - Available Upon Request | | | | | | |
| 5891250 | Barry Jr., Charles Thomas | Confidential - Available Upon Request | | | | | | |
| 5887735 | Barry Jr., James | Confidential - Available Upon Request | | | | | | |
| 5866655 | Barry, Aidan | Confidential - Available Upon Request | | | | | | |
| 5894314 | Barry, Donna Louise | Confidential - Available Upon Request | | | | | | |
| 5866656 | BARRY, EDWARD | Confidential - Available Upon Request | | | | | | |
| 5885800 | Barry, Gayle Ann | Confidential - Available Upon Request | | | | | | |
| 5890148 | Barry, Jeffrey | Confidential - Available Upon Request | | | | | | |
| 5986768 | Barry, Kathy | Confidential - Available Upon Request | | | | | | |
| 6001329 | Barry, Kathy | Confidential - Available Upon Request | | | | | | |
| 5886165 | Barry, Mark Webb | Confidential - Available Upon Request | | | | | | |
| 5891392 | barry, robert lewis | Confidential - Available Upon Request | | | | | | |
| 5898108 | Barry, Sean M | Confidential - Available Upon Request | | | | | | |
| 5984060 | Barry, Shirley | Confidential - Available Upon Request | | | | | | |
| 5998621 | Barry, Shirley | Confidential - Available Upon Request | | | | | | |
| 5892789 | Barry, Stephen Blake | Confidential - Available Upon Request | | | | | | |
| 5990338 | Barry, William | Confidential - Available Upon Request | | | | | | |
| 6004899 | Barry, William | Confidential - Available Upon Request | | | | | | |
| 6010941 | BARRY-WEHMILLER DESIGN GROUP INC | 8020 FORSYTH BLVD | | | ST LOUIS | MO | 63105 | |
| 5866657 | Barschig, Scott | Confidential - Available Upon Request | | | | | | |
| 5981423 | Barsha Properties, Hahh, Brit1 | 5214 Diamonds Heights Blvd #125 | 509 Molino Drive | | San Francisco | CA | 94131 | |
| 5995715 | Barsha Properties, Hahh, Brit1 | 5214 Diamonds Heights Blvd #125 | 509 Molino Drive | | San Francisco | CA | 94131 | |
| 5901015 | Barsnick, Mark | Confidential - Available Upon Request | | | | | | |
| 5949616 | Barsotti, Julie | Confidential - Available Upon Request | | | | | | |
| 5994814 | Barsotti, Julie | Confidential - Available Upon Request | | | | | | |
| 5882878 | Barstad, Daniel C | Confidential - Available Upon Request | | | | | | |
| 5894256 | Barta, Alan Glen | Confidential - Available Upon Request | | | | | | |
| 5985165 | Bartal, John | Confidential - Available Upon Request | | | | | | |
| 5999726 | Bartal, John | Confidential - Available Upon Request | | | | | | |
| 5898889 | Bartchy, Christopher Walker | Confidential - Available Upon Request | | | | | | |
| 5888316 | Bartee, Jeremy M | Confidential - Available Upon Request | | | | | | |
| 5865305 | Bartel Farms LLC | Confidential - Available Upon Request | | | | | | |
| 5983584 | Bartel, Richard | Confidential - Available Upon Request | | | | | | |
| 5998145 | Bartel, Richard | Confidential - Available Upon Request | | | | | | |
| 6008446 | BARTH, RIAN | Confidential - Available Upon Request | | | | | | |
| 5866658 | BARTH, TOM | Confidential - Available Upon Request | | | | | | |
| 5888931 | Barthman, Brian J. | Confidential - Available Upon Request | | | | | | |
| 5987286 | Bartholdi, Cheryl | Confidential - Available Upon Request | | | | | | |
| 6001847 | Bartholdi, Cheryl | Confidential - Available Upon Request | | | | | | |
| 5990941 | Bartholomew, Eldon | Confidential - Available Upon Request | | | | | | |
| 6005502 | Bartholomew, Eldon | Confidential - Available Upon Request | | | | | | |
| 5983738 | BARTHOLOMEW, JIM & DELORES | 6489 LONE PINE ROAD | | | SEBASTOPOL | CA | 95472 | |
| 5998299 | BARTHOLOMEW, JIM & DELORES | 6489 LONE PINE ROAD | | | SEBASTOPOL | CA | 95472 | |
| 5882768 | Bartlebaugh, Adrienne Marie | Confidential - Available Upon Request | | | | | | |
| 5866659 | BARTLETT, DAN | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 102 of 1456

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1125
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5881232 | Bartlett, Jeremy J. | Confidential - Available Upon Request | | | | | | |
| 5881292 | Bartlett, Kathy Lorraine | Confidential - Available Upon Request | | | | | | |
| 5887165 | Bartlett, Neil | Confidential - Available Upon Request | | | | | | |
| 5895935 | Bartley, Rudolph J | Confidential - Available Upon Request | | | | | | |
| 5898620 | Bartman, Emily | Confidential - Available Upon Request | | | | | | |
| 5982952 | Barto, Joseph | Confidential - Available Upon Request | | | | | | |
| 5997513 | Barto, Joseph | Confidential - Available Upon Request | | | | | | |
| 5980337 | Bartoletti, Melanie | Confidential - Available Upon Request | | | | | | |
| 5993965 | Bartoletti, Melanie | Confidential - Available Upon Request | | | | | | |
| 5866660 | BARTOLO, JANN | Confidential - Available Upon Request | | | | | | |
| 5887072 | Bartolome, Logan A | Confidential - Available Upon Request | | | | | | |
| 6008963 | BARTON DESIGN AND CONSTRUCTION INC | Confidential - Available Upon Request | | | | | | |
| 5992823 | Barton, Carrie | Confidential - Available Upon Request | | | | | | |
| 6007384 | Barton, Carrie | Confidential - Available Upon Request | | | | | | |
| 5883105 | Barton, David Brent | Confidential - Available Upon Request | | | | | | |
| 5969534 | Barton, Debra | Confidential - Available Upon Request | | | | | | |
| 5980785 | Barton, Debra | Confidential - Available Upon Request | | | | | | |
| 5994555 | Barton, Debra | Confidential - Available Upon Request | | | | | | |
| 5994834 | Barton, Debra | Confidential - Available Upon Request | | | | | | |
| 5892038 | Barton, Eugene | Confidential - Available Upon Request | | | | | | |
| 6008525 | BARTON, GARY | Confidential - Available Upon Request | | | | | | |
| 5879582 | Barton, John Beryl | Confidential - Available Upon Request | | | | | | |
| 5896694 | Barton, Larry Buck | Confidential - Available Upon Request | | | | | | |
| 5985147 | Barton, Lenore | Confidential - Available Upon Request | | | | | | |
| 5999708 | Barton, Lenore | Confidential - Available Upon Request | | | | | | |
| 5895972 | Barton, Mark | Confidential - Available Upon Request | | | | | | |
| 5989901 | BARTON, ROBERT | Confidential - Available Upon Request | | | | | | |
| 6004462 | BARTON, ROBERT | Confidential - Available Upon Request | | | | | | |
| 5866661 | Barton, Stephen | Confidential - Available Upon Request | | | | | | |
| 5895251 | Barton, Tasi Anne | Confidential - Available Upon Request | | | | | | |
| 5889260 | Barton, Thomas | Confidential - Available Upon Request | | | | | | |
| 5881206 | Bartosch, Kyle Douglas | Confidential - Available Upon Request | | | | | | |
| 5888220 | Bartosz, John H | Confidential - Available Upon Request | | | | | | |
| 5891691 | Bartram, Donald Lee | Confidential - Available Upon Request | | | | | | |
| 5889457 | Bartz, John J | Confidential - Available Upon Request | | | | | | |
| 5889688 | Barvitz, William Leonard | Confidential - Available Upon Request | | | | | | |
| 5991367 | Barwig, Emily | Confidential - Available Upon Request | | | | | | |
| 6005928 | Barwig, Emily | Confidential - Available Upon Request | | | | | | |
| 5866662 | BARWIS, CHARLIE & THERESA | Confidential - Available Upon Request | | | | | | |
| 5981627 | Barzaga Inc dba Kalesa, Tagle. Marcelo | 30982 Huntwood Ave | 1783 N Milpitas Blvd | | Milpitas | CA | 95035 | |
| 5995958 | Barzaga Inc dba Kalesa, Tagle. Marcelo | 30982 Huntwood Ave | 1783 N Milpitas Blvd | | Milpitas | CA | 95035 | |
| 5892117 | Basacker, Kevin A | Confidential - Available Upon Request | | | | | | |
| 5892631 | Bascherini, Brandon Lee | Confidential - Available Upon Request | | | | | | |
| 6011419 | BASE ENERGY INC | 5 THIRD ST STE 630 | | | SAN FRANCISCO | CA | 94103 | |
| 5897977 | Base, Timothy | Confidential - Available Upon Request | | | | | | |
| 6011464 | BASELINE DESIGNS INC | 1700 OAK ST | | | ALAMEDA | CA | 94501 | |
| 5866663 | basey, newt | Confidential - Available Upon Request | | | | | | |
| 5900799 | Basgal, Ophelia | Confidential - Available Upon Request | | | | | | |
| 5866664 | BASH, TY | Confidential - Available Upon Request | | | | | | |
| 5895333 | Basham III, William D | Confidential - Available Upon Request | | | | | | |
| 5990325 | BASHAM, DIANE | Confidential - Available Upon Request | | | | | | |
| 6004886 | BASHAM, DIANE | Confidential - Available Upon Request | | | | | | |
| 5879656 | Basho, Chander M | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5881808 | Basi, Avrinder Singh | Confidential - Available Upon Request | | | | | | |
| 5865795 | Basic American Foods | Confidential - Available Upon Request | | | | | | |
| 6010892 | BASIN ENTERPRISES INC | P.O. BOX 982 | | | RED BLUFF | CA | 96080 | |
| 5968060 | Basinger, Gloria | Confidential - Available Upon Request | | | | | | |
| 5994991 | Basinger, Gloria | Confidential - Available Upon Request | | | | | | |
| 5981143 | Basinger, Robert | Confidential - Available Upon Request | | | | | | |
| 5995111 | Basinger, Robert | Confidential - Available Upon Request | | | | | | |
| 5981143 | Basinger, Robert | Confidential - Available Upon Request | | | | | | |
| 5995111 | Basinger, Robert | Confidential - Available Upon Request | | | | | | |
| 5989922 | Baskin Robbins -Quesada, Louie | 10742 TRINITY PKWY STE B | | | STOCKTON | CA | 95219 | |
| 6004483 | Baskin Robbins -Quesada, Louie | 10742 TRINITY PKWY STE B | | | STOCKTON | CA | 95219 | |
| 5984762 | Baskin robbins-Kwatra, Saaniya | 2673 fashion place | | | Bakersfield | CA | 93306 | |
| 5999323 | Baskin robbins-Kwatra, Saaniya | 2673 fashion place | | | Bakersfield | CA | 93306 | |
| 5880511 | Baskin, Gavin Daniel | Confidential - Available Upon Request | | | | | | |
| 5880536 | Baskin, Kyle Andrew | Confidential - Available Upon Request | | | | | | |
| 5882662 | Baslee, Donna Jean | Confidential - Available Upon Request | | | | | | |
| 6011033 | BASLER ELECTRIC CO | 12570 STATE ROUTE 143 | | | HIGHLAND | IL | 62249 | |
| 5988603 | Basmajian, Lori | Confidential - Available Upon Request | | | | | | |
| 6003164 | Basmajian, Lori | Confidential - Available Upon Request | | | | | | |
| 5877861 | Basque, Denise Concello | Confidential - Available Upon Request | | | | | | |
| 5880652 | Basque, Keith | Confidential - Available Upon Request | | | | | | |
| 5879028 | Basques, Ronald A | Confidential - Available Upon Request | | | | | | |
| 6008884 | Basra, Amrik | Confidential - Available Upon Request | | | | | | |
| 5880556 | Basrai, Simrit Kaur | Confidential - Available Upon Request | | | | | | |
| 5866665 | BASRAON, DARSHAN SINGH | Confidential - Available Upon Request | | | | | | |
| 5902036 | BASS, BRYON E | Confidential - Available Upon Request | | | | | | |
| 5895925 | Bass, John B | Confidential - Available Upon Request | | | | | | |
| 5883276 | Bassard, Autumn | Confidential - Available Upon Request | | | | | | |
| 5885078 | Bassett, Billie | Confidential - Available Upon Request | | | | | | |
| 5889660 | Bassett, Dennis Roger | Confidential - Available Upon Request | | | | | | |
| 5881302 | Bassi, Harpreet Singh | Confidential - Available Upon Request | | | | | | |
| 5866666 | BASSI, JAGANJOT | Confidential - Available Upon Request | | | | | | |
| 5898702 | Bassina, Alina | Confidential - Available Upon Request | | | | | | |
| 5878587 | Basso, Anee Emma | Confidential - Available Upon Request | | | | | | |
| 6011772 | BASTIAN ENGINEERING | 211 POPLAR VALLEY RD | | | BLAIRSDEN | CA | 96103 | |
| 5893720 | Bastian, Troy Robert | Confidential - Available Upon Request | | | | | | |
| 5987788 | BASTIDAS, YARITZA | Confidential - Available Upon Request | | | | | | |
| 6002349 | BASTIDAS, YARITZA | Confidential - Available Upon Request | | | | | | |
| 5983321 | Bastien, William | Confidential - Available Upon Request | | | | | | |
| 5997882 | Bastien, William | Confidential - Available Upon Request | | | | | | |
| 6011067 | BASTION SECURITY INC | 15618 SW 72ND AVE | | | PORTLAND | OR | 97224 | |
| 5878874 | Basu, Mrinmoy | Confidential - Available Upon Request | | | | | | |
| 5896819 | Basu, Raja | Confidential - Available Upon Request | | | | | | |
| 5986658 | Basurto, Diana | Confidential - Available Upon Request | | | | | | |
| 6001219 | Basurto, Diana | Confidential - Available Upon Request | | | | | | |
| 5898348 | Basuta, Rajpreet Singh | Confidential - Available Upon Request | | | | | | |
| 5866667 | Batalla, Elena | Confidential - Available Upon Request | | | | | | |
| 5888880 | Batalla, Omar Scott | Confidential - Available Upon Request | | | | | | |
| 5981080 | BATANIDES, PETER | Confidential - Available Upon Request | | | | | | |
| 5994973 | BATANIDES, PETER | Confidential - Available Upon Request | | | | | | |
| 5900908 | Batayola, Filomeno | Confidential - Available Upon Request | | | | | | |
| 5901413 | Batchu, Malati | Confidential - Available Upon Request | | | | | | |
| 5883368 | Bateman, Candice R | Confidential - Available Upon Request | | | | | | |
| 5889183 | Bateman, Cara | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5894161 | Bateman, Matthew Noel | Confidential - Available Upon Request | | | | | | |
| 5901468 | Baterina III, Salvador Florentin | Confidential - Available Upon Request | | | | | | |
| 6012573 | BATES WHITE LLC | 2001 K ST NW N BLDG STE 500 | | | WASHINGTON | DC | 20006 | |
| 5900659 | Bates, Angela | Confidential - Available Upon Request | | | | | | |
| 5992252 | Bates, Charles | Confidential - Available Upon Request | | | | | | |
| 6006813 | Bates, Charles | Confidential - Available Upon Request | | | | | | |
| 5890825 | Bates, Christopher Dean | Confidential - Available Upon Request | | | | | | |
| 5989157 | BATES, CLAYTON | Confidential - Available Upon Request | | | | | | |
| 6003718 | BATES, CLAYTON | Confidential - Available Upon Request | | | | | | |
| 5991048 | Bates, Colby | Confidential - Available Upon Request | | | | | | |
| 6005609 | Bates, Colby | Confidential - Available Upon Request | | | | | | |
| 5986144 | Bates, Debra | Confidential - Available Upon Request | | | | | | |
| 6000705 | Bates, Debra | Confidential - Available Upon Request | | | | | | |
| 5878182 | Bates, Erika | Confidential - Available Upon Request | | | | | | |
| 5984317 | Bates, Gale | Confidential - Available Upon Request | | | | | | |
| 5998878 | Bates, Gale | Confidential - Available Upon Request | | | | | | |
| 5891633 | Bates, Jeffrey Thomas | Confidential - Available Upon Request | | | | | | |
| 5878038 | Bates, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5988786 | BATES, LORI | Confidential - Available Upon Request | | | | | | |
| 6003347 | BATES, LORI | Confidential - Available Upon Request | | | | | | |
| 5982389 | Bates, Nathaniel | Confidential - Available Upon Request | | | | | | |
| 5996892 | Bates, Nathaniel | Confidential - Available Upon Request | | | | | | |
| 5866668 | BATES, NICHOLAS | Confidential - Available Upon Request | | | | | | |
| 5884300 | Bates, Ricky | Confidential - Available Upon Request | | | | | | |
| 5881191 | Bates, Stephen Rodrick | Confidential - Available Upon Request | | | | | | |
| 5866669 | BATEY FAMILY FARMS | Confidential - Available Upon Request | | | | | | |
| 5866670 | Batey, James | Confidential - Available Upon Request | | | | | | |
| 5866671 | BATEY, KAREN | Confidential - Available Upon Request | | | | | | |
| 5881365 | Bath, Harneet Singh | Confidential - Available Upon Request | | | | | | |
| 5887753 | Bath, Stephen Lee | Confidential - Available Upon Request | | | | | | |
| 5980263 | Batina, Jerilyn | Confidential - Available Upon Request | | | | | | |
| 5993868 | Batina, Jerilyn | Confidential - Available Upon Request | | | | | | |
| 5983989 | Batiste, Kenneth | Confidential - Available Upon Request | | | | | | |
| 5998550 | Batiste, Kenneth | Confidential - Available Upon Request | | | | | | |
| 5889295 | Batiste, Raymond | Confidential - Available Upon Request | | | | | | |
| 5987760 | BATISTICH, CLAIRE | Confidential - Available Upon Request | | | | | | |
| 6002321 | BATISTICH, CLAIRE | Confidential - Available Upon Request | | | | | | |
| 5883703 | Batle, Henry Sena | Confidential - Available Upon Request | | | | | | |
| 5884273 | Batres, Sandra | Confidential - Available Upon Request | | | | | | |
| 6009124 | BATSHON, NAJIB | Confidential - Available Upon Request | | | | | | |
| 5900690 | Batson, Tyshane | Confidential - Available Upon Request | | | | | | |
| 6012841 | BATSY & ANDY FIREBAUGH | Confidential - Available Upon Request | | | | | | |
| 5889786 | Batt, Anthony | Confidential - Available Upon Request | | | | | | |
| 5887841 | Battaglia, Vince | Confidential - Available Upon Request | | | | | | |
| 6012811 | BATTELLE MEMORIAL INSTITUTE | 902 BATTELLE BLVD | | | RICHLAND | WA | 99352 | |
| 5901176 | Battenberg, Lindsay Ann | Confidential - Available Upon Request | | | | | | |
| 5866672 | BATTH FARMS | Confidential - Available Upon Request | | | | | | |
| 5864653 | BATTH FARMS | Confidential - Available Upon Request | | | | | | |
| 5864860 | BATTH, KANWARJIT S. | Confidential - Available Upon Request | | | | | | |
| 6008991 | BATTH, SAT | Confidential - Available Upon Request | | | | | | |
| 5887858 | Battiato, Anthony | Confidential - Available Upon Request | | | | | | |
| 5896952 | Battin II, Jack A | Confidential - Available Upon Request | | | | | | |
| 5882512 | Battle, Janet | Confidential - Available Upon Request | | | | | | |
| 5882491 | Batts, Sharon D | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5882609 | Batula, Garrett Anthony | Confidential - Available Upon Request | | | | | | |
| 5887829 | Baty, Kevin | Confidential - Available Upon Request | | | | | | |
| 5901378 | Batze, Brandy Priscilla | Confidential - Available Upon Request | | | | | | |
| 6012094 | BAUER COMPRESSORS INC | 267 E AIRWAY BLVD | | | LIVERMORE | CA | 94551 | |
| 5983248 | Bauer, Barry | Confidential - Available Upon Request | | | | | | |
| 5997809 | Bauer, Barry | Confidential - Available Upon Request | | | | | | |
| 5985343 | Bauer, Bruce | Confidential - Available Upon Request | | | | | | |
| 5999904 | Bauer, Bruce | Confidential - Available Upon Request | | | | | | |
| 5890052 | Bauer, Bryan E | Confidential - Available Upon Request | | | | | | |
| 5893094 | Bauer, Earl Stone | Confidential - Available Upon Request | | | | | | |
| 5887638 | Bauer, Jeff | Confidential - Available Upon Request | | | | | | |
| 5980876 | Bauer, John | Confidential - Available Upon Request | | | | | | |
| 5994683 | Bauer, John | Confidential - Available Upon Request | | | | | | |
| 5900423 | Bauer, Jonathan | Confidential - Available Upon Request | | | | | | |
| 5888289 | Bauer, Scott Joseph | Confidential - Available Upon Request | | | | | | |
| 5991442 | Bauer, stephen | Confidential - Available Upon Request | | | | | | |
| 6006003 | Bauer, stephen | Confidential - Available Upon Request | | | | | | |
| 5891078 | Bauer, Timothy Ralph | Confidential - Available Upon Request | | | | | | |
| 5890692 | Bauer, William Brian | Confidential - Available Upon Request | | | | | | |
| 5866673 | Baugh Corp. | Confidential - Available Upon Request | | | | | | |
| 5866674 | Baugh Corp. | Confidential - Available Upon Request | | | | | | |
| 5866675 | Baughman, James | Confidential - Available Upon Request | | | | | | |
| 5991946 | Bauhs, Julie | Confidential - Available Upon Request | | | | | | |
| 6006507 | Bauhs, Julie | Confidential - Available Upon Request | | | | | | |
| 5885110 | Baulwin, James L | Confidential - Available Upon Request | | | | | | |
| 5897622 | Baum, Joyce L. | Confidential - Available Upon Request | | | | | | |
| 5987905 | BAUM, KEVIN | Confidential - Available Upon Request | | | | | | |
| 6002466 | BAUM, KEVIN | Confidential - Available Upon Request | | | | | | |
| 5981360 | Bauman Law APLC, Felicia Tobias & Alton Green | 6800 Owensmouth Ave Suite 410 | 705 P Street | | Fresno | CA | 93721 | |
| 5995615 | Bauman Law APLC, Felicia Tobias & Alton Green | 6800 Owensmouth Ave Suite 410 | 705 P Street | | Fresno | CA | 93721 | |
| 5986698 | Bauman, Matthew | Confidential - Available Upon Request | | | | | | |
| 6001259 | Bauman, Matthew | Confidential - Available Upon Request | | | | | | |
| 5878959 | Bauman, Steve Jeffrey | Confidential - Available Upon Request | | | | | | |
| 5991003 | baumann, brooke | Confidential - Available Upon Request | | | | | | |
| 6005564 | baumann, brooke | Confidential - Available Upon Request | | | | | | |
| 5896112 | Baumann, Chad | Confidential - Available Upon Request | | | | | | |
| 5992204 | Baumann, Julie | Confidential - Available Upon Request | | | | | | |
| 6006765 | Baumann, Julie | Confidential - Available Upon Request | | | | | | |
| 5984178 | Baumbach, Donald | Confidential - Available Upon Request | | | | | | |
| 5998739 | Baumbach, Donald | Confidential - Available Upon Request | | | | | | |
| 5866677 | BAUMBACH, JASON | Confidential - Available Upon Request | | | | | | |
| 5883918 | Baumgard, Jessica April | Confidential - Available Upon Request | | | | | | |
| 5896076 | Baumgard, Steven | Confidential - Available Upon Request | | | | | | |
| 5990750 | Baumgardner, Brian | Confidential - Available Upon Request | | | | | | |
| 6005313 | Baumgardner, Brian | Confidential - Available Upon Request | | | | | | |
| 5881481 | Baumgardner, Kenneth James | Confidential - Available Upon Request | | | | | | |
| 5985815 | Baumgarten, Mark | Confidential - Available Upon Request | | | | | | |
| 6000376 | Baumgarten, Mark | Confidential - Available Upon Request | | | | | | |
| 5982743 | Baumgartner, Ken | Confidential - Available Upon Request | | | | | | |
| 5997304 | Baumgartner, Ken | Confidential - Available Upon Request | | | | | | |
| 5895695 | Baur, Benjamin Albert | Confidential - Available Upon Request | | | | | | |
| 5886538 | Baur, Chris C | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5891057 | Baur, Cole | Confidential - Available Upon Request | | | | | | |
| 5866678 | BAURMEISTER, LISA | Confidential - Available Upon Request | | | | | | |
| 5898284 | Bautista Jr., Steve Brian Beltran | Confidential - Available Upon Request | | | | | | |
| 5884302 | Bautista, Ana I | Confidential - Available Upon Request | | | | | | |
| 5883846 | Bautista, Carlos | Confidential - Available Upon Request | | | | | | |
| 5882843 | Bautista, Frarino L | Confidential - Available Upon Request | | | | | | |
| 5880129 | Bautista, Gustavo | Confidential - Available Upon Request | | | | | | |
| 6009345 | BAUTISTA, MINA | Confidential - Available Upon Request | | | | | | |
| 5889184 | Bautista, Pedro | Confidential - Available Upon Request | | | | | | |
| 5893729 | Bautista, Raymond Abad | Confidential - Available Upon Request | | | | | | |
| 5879342 | Bautista, Raymond Anthony | Confidential - Available Upon Request | | | | | | |
| 5884185 | Bautista, Sandra | Confidential - Available Upon Request | | | | | | |
| 5889116 | Bautista, Travis | Confidential - Available Upon Request | | | | | | |
| 5980368 | Bautista, Valeria | Confidential - Available Upon Request | | | | | | |
| 5994003 | Bautista, Valeria | Confidential - Available Upon Request | | | | | | |
| 5866679 | BAVOR, CLAYTON | Confidential - Available Upon Request | | | | | | |
| 5887143 | Bax, David | Confidential - Available Upon Request | | | | | | |
| 5866680 | Baxley, Duane | Confidential - Available Upon Request | | | | | | |
| 5889990 | Baxley, Justin Wayne | Confidential - Available Upon Request | | | | | | |
| 6009138 | Baxter Mobile Home Transport, Inc | Confidential - Available Upon Request | | | | | | |
| 6009139 | Baxter Mobile Home Transport, Inc | Confidential - Available Upon Request | | | | | | |
| 6009140 | Baxter Mobile Home Transport, Inc | Confidential - Available Upon Request | | | | | | |
| 6009141 | Baxter Mobile Home Transport, Inc | Confidential - Available Upon Request | | | | | | |
| 6009142 | Baxter Mobile Home Transport, Inc | Confidential - Available Upon Request | | | | | | |
| 6009143 | Baxter Mobile Home Transport, Inc | Confidential - Available Upon Request | | | | | | |
| 6009144 | Baxter Mobile Home Transport, Inc | Confidential - Available Upon Request | | | | | | |
| 6009145 | Baxter Mobile Home Transport, Inc | Confidential - Available Upon Request | | | | | | |
| 6009146 | Baxter Mobile Home Transport, Inc | Confidential - Available Upon Request | | | | | | |
| 6009147 | Baxter Mobile Home Transport, Inc | Confidential - Available Upon Request | | | | | | |
| 6009148 | Baxter Mobile Home Transport, Inc | Confidential - Available Upon Request | | | | | | |
| 5878687 | Baxter, Alicia Ann | Confidential - Available Upon Request | | | | | | |
| 5893358 | Baxter, Christian Eugene | Confidential - Available Upon Request | | | | | | |
| 5900633 | Baxter, Courtney | Confidential - Available Upon Request | | | | | | |
| 5888259 | Baxter, Craig | Confidential - Available Upon Request | | | | | | |
| 5988721 | BAXTER, DON | Confidential - Available Upon Request | | | | | | |
| 6003282 | BAXTER, DON | Confidential - Available Upon Request | | | | | | |
| 5898365 | Baxter, Jodi | Confidential - Available Upon Request | | | | | | |
| 6009136 | Baxter, Kris | Confidential - Available Upon Request | | | | | | |
| 5894567 | Baxter, Michael Boyd | Confidential - Available Upon Request | | | | | | |
| 6011494 | BAY ALARM COMPANY | 5130 COMMERCIAL CIRCLE | | | CONCORD | CA | 94520 | |
| 6013609 | BAY AREA AIR QUALITY MGMT DISTRICT | 375 BEALE ST STE 600 | | | SAN FRANCISCO | CA | 94105 | |
| 6010951 | BAY AREA CONCRETE LLC | P.O. BOX 2613 | | | UNION CITY | CA | 94587 | |
| 6011360 | BAY AREA GEOTECHNICAL GROUP | 138 CHARCOT AVE | | | SAN JOSE | CA | 95131 | |
| 5988310 | Bay Area Golf & Industrial Vehicles-Loty, Maureen | 2508 Pacheco Blvd | | | Martinez | CA | 94553 | |
| 6002871 | Bay Area Golf & Industrial Vehicles-Loty, Maureen | 2508 Pacheco Blvd | | | Martinez | CA | 94553 | |
| 5866681 | BAY AREA INFRASTRUCTURE FINANCING AUTHORITY | Confidential - Available Upon Request | | | | | | |
| 5866682 | BAY AREA INFRASTRUCTURE FINANCING AUTHORITY | Confidential - Available Upon Request | | | | | | |
| 5866683 | BAY AREA INFRASTRUCTURE FINANCING AUTHORITY | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5866684 | BAY AREA INFRASTRUCTURE FINANCING AUTHORITY | Confidential - Available Upon Request | | | | | | |
| 5866685 | BAY AREA INFRASTRUCTURE FINANCING AUTHORITY | Confidential - Available Upon Request | | | | | | |
| 5866686 | BAY AREA INFRASTRUCTURE FINANCING AUTHORITY | Confidential - Available Upon Request | | | | | | |
| 5866687 | BAY AREA INFRASTRUCTURE FINANCING AUTHORITY | Confidential - Available Upon Request | | | | | | |
| 5866688 | BAY AREA INFRASTRUCTURE FINANCING AUTHORITY | Confidential - Available Upon Request | | | | | | |
| 5866689 | BAY AREA INFRASTRUCTURE FINANCING AUTHORITY | Confidential - Available Upon Request | | | | | | |
| 5866690 | BAY AREA INFRASTRUCTURE FINANCING AUTHORITY | Confidential - Available Upon Request | | | | | | |
| 5866691 | BAY AREA INFRASTRUCTURE FINANCING AUTHORITY | Confidential - Available Upon Request | | | | | | |
| 5866692 | BAY AREA INFRASTRUCTURE FINANCING AUTHORITY | Confidential - Available Upon Request | | | | | | |
| 5866693 | BAY AREA INFRASTRUCTURE FINANCING AUTHORITY | Confidential - Available Upon Request | | | | | | |
| 5866694 | BAY AREA INFRASTRUCTURE FINANCING AUTHORITY | Confidential - Available Upon Request | | | | | | |
| 5866695 | BAY AREA INFRASTRUCTURE FINANCING AUTHORITY | Confidential - Available Upon Request | | | | | | |
| 5866696 | BAY AREA INFRASTRUCTURE FINANCING AUTHORITY | Confidential - Available Upon Request | | | | | | |
| 5866697 | BAY AREA INFRASTRUCTURE FINANCING AUTHORITY | Confidential - Available Upon Request | | | | | | |
| 5866698 | BAY AREA INFRASTRUCTURE FINANCING AUTHORITY | Confidential - Available Upon Request | | | | | | |
| 5866699 | BAY AREA INFRASTRUCTURE FINANCING AUTHORITY | Confidential - Available Upon Request | | | | | | |
| 5866700 | BAY AREA INFRASTRUCTURE FINANCING AUTHORITY | Confidential - Available Upon Request | | | | | | |
| 5866701 | BAY AREA INFRASTRUCTURE FINANCING AUTHORITY | Confidential - Available Upon Request | | | | | | |
| 5866702 | BAY AREA INFRASTRUCTURE FINANCING AUTHORITY | Confidential - Available Upon Request | | | | | | |
| 5866703 | BAY AREA INFRASTRUCTURE FINANCING AUTHORITY | Confidential - Available Upon Request | | | | | | |
| 5866704 | BAY AREA INFRASTRUCTURE FINANCING AUTHORITY | Confidential - Available Upon Request | | | | | | |
| 5866705 | BAY AREA INFRASTRUCTURE FINANCING AUTHORITY | Confidential - Available Upon Request | | | | | | |
| 6009268 | BAY AREA RAPID TRANSIT | Confidential - Available Upon Request | | | | | | |
| 6008715 | BAY AREA RAPID TRANSIT | Confidential - Available Upon Request | | | | | | |
| 6008352 | BAY AREA RAPID TRANSIT | Confidential - Available Upon Request | | | | | | |
| 6009471 | BAY AREA RAPID TRANSIT | Confidential - Available Upon Request | | | | | | |
| 6009219 | BAY AREA RAPID TRANSIT , (BART) | Confidential - Available Upon Request | | | | | | |
| 6012742 | BAY AREA RAPID TRANSIT DISTRICT | 300 LAKESIDE DR 22ND FL | | | OAKLAND | CA | 94612 | |
| 6009111 | BAY AREA TOLL AUTHORITY | Confidential - Available Upon Request | | | | | | |
| 6011998 | BAY AREA TRAFFIC SOLUTIONS INC | 44800 INDUSTRIAL DR | | | FREMONT | CA | 94538 | |
| 5980709 | Bay Area Yakiniku II LLC | 19620 Stevens Creek Boulevard Suite 200 | 329 S Ellsworth Avenue | | San Mateo | CA | 94401 | |
| 5994464 | Bay Area Yakiniku II LLC | 19620 Stevens Creek Boulevard Suite 200 | 329 S Ellsworth Avenue | | San Mateo | CA | 94401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5866706 | BAY BUILDERS AND REMODELING INC | Confidential - Available Upon Request | | | | | | |
| 5866707 | Bay Capital Real Estate, Inc | Confidential - Available Upon Request | | | | | | |
| 5992388 | BAY FOODS INC-SHAYESTEH, AMIR | 3567 GEARY BLVD | | | SAN FRANCISCO | CA | 94118 | |
| 6006949 | BAY FOODS INC-SHAYESTEH, AMIR | 3567 GEARY BLVD | | | SAN FRANCISCO | CA | 94118 | |
| 5866709 | Bay Forest, LLC | Confidential - Available Upon Request | | | | | | |
| 5866710 | BAY GOSPAL HALLS | Confidential - Available Upon Request | | | | | | |
| 6012976 | BAY LINE CUTTING AND CORING INC | 501 CESAR CHAVEZ ST SUITE 101B | | | SAN FRANCISCO | CA | 94124 | |
| 5866711 | Bay Meadows Affordable Associates, LP | Confidential - Available Upon Request | | | | | | |
| 5866712 | Bay Meadows Affordable Associates, LP | Confidential - Available Upon Request | | | | | | |
| 5866713 | Bay Meadows Res 4 Investors LLC | Confidential - Available Upon Request | | | | | | |
| 5866714 | BAY REMODELS LLC | Confidential - Available Upon Request | | | | | | |
| 5866715 | BAY ROCK PHG PIEDMONT LLC | Confidential - Available Upon Request | | | | | | |
| 6013196 | BAY VALVE SERVICE & ENGINEERING INC | 3948 TEAL CT | | | BENICIA | CA | 94510 | |
| 5989058 | BAY VIEW BUILDERS, INC-PURCELL, BRIAN | 2063 MOUNTAIN BLVD #6 | | | OAKLAND | CA | 94611 | |
| 6003619 | BAY VIEW BUILDERS, INC-PURCELL, BRIAN | 2063 MOUNTAIN BLVD #6 | | | OAKLAND | CA | 94611 | |
| 5866716 | Bay View Elem School | Confidential - Available Upon Request | | | | | | |
| 5866717 | BAY WEST BUILDERS | Confidential - Available Upon Request | | | | | | |
| 5889454 | Bay, John R | Confidential - Available Upon Request | | | | | | |
| 5987683 | bay.org, dba Aquarium of the Bay-Evans, Bobbi | 39 Pier, Embarcado at Beach St | | | San Francisco | CA | 94133 | |
| 6002244 | bay.org, dba Aquarium of the Bay-Evans, Bobbi | 39 Pier, Embarcado at Beach St | | | San Francisco | CA | 94133 | |
| 5880509 | Bayat, Shahryar | Confidential - Available Upon Request | | | | | | |
| 5991619 | Bayati, Nicholas, Hadi, and Flavia | Confidential - Available Upon Request | | | | | | |
| 6006181 | Bayati, Nicholas, Hadi, and Flavia | Confidential - Available Upon Request | | | | | | |
| 6008355 | Bayer, David | Confidential - Available Upon Request | | | | | | |
| 6013145 | BAYFAB METALS INC | 870 DOOLITTLE DR | | | SAN LEANDRO | CA | 94577 | |
| 5992472 | Baykalova, Svetlana | Confidential - Available Upon Request | | | | | | |
| 6007033 | Baykalova, Svetlana | Confidential - Available Upon Request | | | | | | |
| 5895635 | Bayless, David P | Confidential - Available Upon Request | | | | | | |
| 5896596 | Bayley, Barbara | Confidential - Available Upon Request | | | | | | |
| 5981539 | Bayley, John | Confidential - Available Upon Request | | | | | | |
| 5995854 | Bayley, John | Confidential - Available Upon Request | | | | | | |
| 5982372 | Bayley, John/Haidai | Confidential - Available Upon Request | | | | | | |
| 5996872 | Bayley, John/Haidai | Confidential - Available Upon Request | | | | | | |
| 5876679 | Bayma, Brett | Confidential - Available Upon Request | | | | | | |
| 5899789 | Baynard, Patsy Yeates | Confidential - Available Upon Request | | | | | | |
| 5878220 | Bayne, Keith Scott | Confidential - Available Upon Request | | | | | | |
| 5895578 | Bayne, Lori Kathryn | Confidential - Available Upon Request | | | | | | |
| 5894533 | Bayne, William G | Confidential - Available Upon Request | | | | | | |
| 5991543 | Bayott/Allstate, Oliver | 284 Pebble beach rd | | | brentwood | CA | 94513 | |
| 6006104 | Bayott/Allstate, Oliver | 284 Pebble beach rd | | | brentwood | CA | 94513 | |
| 5866718 | Baypoint Family Apartments, L.L.C. | Confidential - Available Upon Request | | | | | | |
| 5901393 | Bayrakdar, Alper Ismail | Confidential - Available Upon Request | | | | | | |
| 5865377 | BAYS RANCH,INC | Confidential - Available Upon Request | | | | | | |
| 5865406 | BAYS, IVAN | Confidential - Available Upon Request | | | | | | |
| 5985936 | BAYS, VICKIE | Confidential - Available Upon Request | | | | | | |
| 6000497 | BAYS, VICKIE | Confidential - Available Upon Request | | | | | | |
| 5896206 | Baysa, Donabelle Dionisio | Confidential - Available Upon Request | | | | | | |
| 6008013 | Bayside Interiors, Inc. | Leonidou & Rosin | 777 Cuesta Drive, Suite 200 | | Mountain View | CA | 94040 | |
| 6007677 | Bayside Interiors, Inc. | Leonidou & Rosin | 777 Cuesta Drive, Suite 200 | | Mountain View | CA | 94040 | |
| 5988768 | Baysider Cafe Inc.-Shamieh, Ziadeh | 290 Utah Ave. | | | So. San Francisco | CA | 94030 | |
| 6003329 | Baysider Cafe Inc.-Shamieh, Ziadeh | 290 Utah Ave. | | | So. San Francisco | CA | 94030 | |
| 5991427 | Baysinger, Craig | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6005988 | Baysinger, Craig | Confidential - Available Upon Request | | | | | | |
| 5982178 | Bayview Park Estates Home Owners Assc, Khor, Kuan | 645 Quince Lane | | | Milpitas | CA | 95035 | |
| 5996629 | Bayview Park Estates Home Owners Assc, Khor, Kuan | 645 Quince Lane | | | Milpitas | CA | 95035 | |
| 5957008 | Bayview Vineyards Corporatii | 5135 Solano Avenue | | | Napa | CA | 94588-1332 | |
| 5995587 | Bayview Vineyards Corporatii | 5135 Solano Avenue | | | Napa | CA | 94588-1332 | |
| 5866719 | Baywood Hotels | Confidential - Available Upon Request | | | | | | |
| 5981671 | Baywood Village HOA (Atty Rep) | 3195 McCartney Road | | | Alameda | CA | 94502 | |
| 5996006 | Baywood Village HOA (Atty Rep) | 3195 McCartney Road | | | Alameda | CA | 94502 | |
| 6008142 | Baywood Village Homeowners | Hughes Gill Cochrane Tinetti, P.C. | 2820 Shadelands Drive, Suite 160 | | Walnut Creek | CA | 94598 | |
| 6007802 | Baywood Village Homeowners | Hughes Gill Cochrane Tinetti, P.C. | 2820 Shadelands Drive, Suite 160 | | Walnut Creek | CA | 94598 | |
| 5989908 | Bazan, Marlene | Confidential - Available Upon Request | | | | | | |
| 6004469 | Bazan, Marlene | Confidential - Available Upon Request | | | | | | |
| 5887690 | Baze, Harryll Wayne | Confidential - Available Upon Request | | | | | | |
| 5862871 | BBH FINANCIAL SERVICES | 995 DALTON AVENUE | | | CINCINNATI | OH | 45203 | |
| 5866720 | BBI CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5866721 | BC Holdings LLC | Confidential - Available Upon Request | | | | | | |
| 6014091 | BC LABORATORIES INC | 4100 ATLAS CT | | | BAKERSFIELD | CA | 93308 | |
| 6014541 | BC LIFE & HEALTH INSURANCE CO | 21555 OXNARD ST | | | WOODLAND HILLS | CA | 91367 | |
| 5866722 | BCCI CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 6009214 | BCS HOMES, Corporation | Confidential - Available Upon Request | | | | | | |
| 5866723 | BCW Pebble, LLC | Confidential - Available Upon Request | | | | | | |
| 6012844 | BEACH BEACH N YOGURT-YOGURT | 3940 BROAD STREET, #7202 | | | SAN LUIS OBISPO | CA | 93401 | |
| 5990060 | beach street inn-ferrante, chris | 125 beach st | | | santa cruz | CA | 95060 | |
| 6004621 | beach street inn-ferrante, chris | 125 beach st | | | santa cruz | CA | 95060 | |
| 5988428 | Beach, Carolina | Confidential - Available Upon Request | | | | | | |
| 6002989 | Beach, Carolina | Confidential - Available Upon Request | | | | | | |
| 5991214 | Beach, Charles | Confidential - Available Upon Request | | | | | | |
| 6005775 | Beach, Charles | Confidential - Available Upon Request | | | | | | |
| 5992001 | Beach, Greg and Michelle | Confidential - Available Upon Request | | | | | | |
| 6006562 | Beach, Greg and Michelle | Confidential - Available Upon Request | | | | | | |
| 5879059 | Beach, Robert Earl | Confidential - Available Upon Request | | | | | | |
| 5986899 | Beacham, Richard | Confidential - Available Upon Request | | | | | | |
| 6001460 | Beacham, Richard | Confidential - Available Upon Request | | | | | | |
| 5983271 | Beacham, Richard & Grace | Confidential - Available Upon Request | | | | | | |
| 5997833 | Beacham, Richard & Grace | Confidential - Available Upon Request | | | | | | |
| 6009922 | Beachcomber Mobile Home Cooperative | 2627 Nattison Lane, #9 | | | Santa Cruz | CA | 95076 | |
| 6008879 | BEACHFRONT BUILDERS, INC. | Confidential - Available Upon Request | | | | | | |
| 5866724 | BEACHSIDE PRODUCE LLC | Confidential - Available Upon Request | | | | | | |
| 5991460 | Beachwalker Inn & Suites-Panchal, Harshad | 490 Dolliver Street | | | Pismo Beach | CA | 93420 | |
| 6006021 | Beachwalker Inn & Suites-Panchal, Harshad | 490 Dolliver Street | | | Pismo Beach | CA | 93420 | |
| 6014543 | BEACON HEALTH OPTIONS INC | 240 CORPORATE BLVD | | | NORFOLK | VA | 23502 | |
| 6014551 | BEACON HEALTH OPTIONS INC | 240 CORPORATE BLVD | | | NORFOLK | VA | 23502 | |
| 5864327 | BEACON LAND COMPANY | Confidential - Available Upon Request | | | | | | |
| 5864465 | BEACON LAND COMPANY | Confidential - Available Upon Request | | | | | | |
| 5866725 | Beacon Land Company, LLC | Confidential - Available Upon Request | | | | | | |
| 5866726 | BEADLES, SCOTT | Confidential - Available Upon Request | | | | | | |
| 5866727 | Beal Development | Confidential - Available Upon Request | | | | | | |
| 5866728 | BEAL, ANTHONY | Confidential - Available Upon Request | | | | | | |
| 5866729 | BEAL, JENNIFER | Confidential - Available Upon Request | | | | | | |
| 5986611 | Beal, Marcus | Confidential - Available Upon Request | | | | | | |

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1133
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6001172 | Beal, Marcus | Confidential - Available Upon Request | | | | | | |
| 5986231 | Beal, Melissa | Confidential - Available Upon Request | | | | | | |
| 6000792 | Beal, Melissa | Confidential - Available Upon Request | | | | | | |
| 6009314 | Beale, Michael | Confidential - Available Upon Request | | | | | | |
| 5866730 | Beale, Richard | Confidential - Available Upon Request | | | | | | |
| 5987901 | Beall, Arthur | Confidential - Available Upon Request | | | | | | |
| 6002462 | Beall, Arthur | Confidential - Available Upon Request | | | | | | |
| 5878891 | Beall, Clayton Holly | Confidential - Available Upon Request | | | | | | |
| 5983339 | Beall, Margot | Confidential - Available Upon Request | | | | | | |
| 5997900 | Beall, Margot | Confidential - Available Upon Request | | | | | | |
| 5896120 | Beals, David | Confidential - Available Upon Request | | | | | | |
| 5866731 | Beam, Kenneth | Confidential - Available Upon Request | | | | | | |
| 5880452 | Beaman, Andrew | Confidential - Available Upon Request | | | | | | |
| 5982964 | BEAMAN, JAMES | Confidential - Available Upon Request | | | | | | |
| 5997525 | BEAMAN, JAMES | Confidential - Available Upon Request | | | | | | |
| 5866732 | BEAMAN, JANICE | Confidential - Available Upon Request | | | | | | |
| 5982872 | Beamon, Michelle | Confidential - Available Upon Request | | | | | | |
| 5997433 | Beamon, Michelle | Confidential - Available Upon Request | | | | | | |
| 5895958 | Beams, Jeffrey | Confidential - Available Upon Request | | | | | | |
| 5983045 | Bean, Barbara | Confidential - Available Upon Request | | | | | | |
| 5997607 | Bean, Barbara | Confidential - Available Upon Request | | | | | | |
| 5892657 | Bean, Gerald Jeremiah | Confidential - Available Upon Request | | | | | | |
| 5980776 | Bean, Judie & Gerry | Confidential - Available Upon Request | | | | | | |
| 5994546 | Bean, Judie & Gerry | Confidential - Available Upon Request | | | | | | |
| 5990611 | BEAN, PEGGY | Confidential - Available Upon Request | | | | | | |
| 6005172 | BEAN, PEGGY | Confidential - Available Upon Request | | | | | | |
| 5866733 | BEAR CLAW INVESTMENTS LLC | Confidential - Available Upon Request | | | | | | |
| 6013893 | BEAR COMMUNICATIONS | 4777 N DEL MAR AVE | | | FRESNO | CA | 93704-3306 | |
| 5866734 | BEAR CREEK LLC | Confidential - Available Upon Request | | | | | | |
| 5866735 | BEAR CREEK LLC | Confidential - Available Upon Request | | | | | | |
| 6012991 | BEAR CREEK SOLAR LLC | 14 WALL ST 20TH FLOOR | | | NEW YORK | NY | 10005 | |
| 5866736 | Bear River Band of the Rohnerville | Confidential - Available Upon Request | | | | | | |
| 5879718 | Beard, Christopher Thomas | Confidential - Available Upon Request | | | | | | |
| 5886070 | Beard, Reggie | Confidential - Available Upon Request | | | | | | |
| 5992782 | Beard, Richard | Confidential - Available Upon Request | | | | | | |
| 6007343 | Beard, Richard | Confidential - Available Upon Request | | | | | | |
| 5885814 | Beard, William Charles | Confidential - Available Upon Request | | | | | | |
| 5889558 | Beardsley, Richard | Confidential - Available Upon Request | | | | | | |
| 5901747 | Beardsley, Ry California | Confidential - Available Upon Request | | | | | | |
| 5990766 | Beas, Jose | Confidential - Available Upon Request | | | | | | |
| 6005289 | Beas, Jose | Confidential - Available Upon Request | | | | | | |
| 5894442 | Beasla, Rajbir S | Confidential - Available Upon Request | | | | | | |
| 5979727 | Beasley, Lisa | Confidential - Available Upon Request | | | | | | |
| 5993103 | Beasley, Lisa | Confidential - Available Upon Request | | | | | | |
| 5888863 | Beasley, Steve | Confidential - Available Upon Request | | | | | | |
| 5882649 | Beath, James M | Confidential - Available Upon Request | | | | | | |
| 5987408 | Beaton, Mytchell | Confidential - Available Upon Request | | | | | | |
| 6001969 | Beaton, Mytchell | Confidential - Available Upon Request | | | | | | |
| 5980977 | Beaton, Rob | Confidential - Available Upon Request | | | | | | |
| 5994824 | Beaton, Rob | Confidential - Available Upon Request | | | | | | |
| 5981556 | Beattie, Randy | Confidential - Available Upon Request | | | | | | |
| 5995874 | Beattie, Randy | Confidential - Available Upon Request | | | | | | |
| 5893019 | Beauchamp, Shawn T. | Confidential - Available Upon Request | | | | | | |
| 5880656 | Beaudette, Jocelyn Marie | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5979763 | Beaudin, Scott | Confidential - Available Upon Request | | | | | | |
| 5993166 | Beaudin, Scott | Confidential - Available Upon Request | | | | | | |
| 5894984 | Beauregard, Richard L | Confidential - Available Upon Request | | | | | | |
| 5887387 | Beaver, Robert | Confidential - Available Upon Request | | | | | | |
| 5990134 | BEAVERS, CARROLL | Confidential - Available Upon Request | | | | | | |
| 6004695 | BEAVERS, CARROLL | Confidential - Available Upon Request | | | | | | |
| 5864679 | BEAZER HOMES HOLDING CORP A DELAWARE CORPORATION | Confidential - Available Upon Request | | | | | | |
| 5866738 | Beazer Homes Inc. | Confidential - Available Upon Request | | | | | | |
| 5866739 | Beazer Homes Inc. | Confidential - Available Upon Request | | | | | | |
| 5866737 | Beazer Homes Inc. | Confidential - Available Upon Request | | | | | | |
| 5879800 | Beazor, James Robert | Confidential - Available Upon Request | | | | | | |
| 5883659 | Bebee, Lauren Robert | Confidential - Available Upon Request | | | | | | |
| 5988409 | beberian family fams-beberian, greg | 9181 w dakota av | | | fresno | CA | 93723 | |
| 6002970 | beberian family fams-beberian, greg | 9181 w dakota av | | | fresno | CA | 93723 | |
| 5886790 | Bebout, Robert | Confidential - Available Upon Request | | | | | | |
| 5988943 | Because We Can-Northrup, Jillian | 2500 Kirkham St | | | Oakland | CA | 94607 | |
| 6003504 | Because We Can-Northrup, Jillian | 2500 Kirkham St | | | Oakland | CA | 94607 | |
| 5983330 | becchio, brett | Confidential - Available Upon Request | | | | | | |
| 5997891 | becchio, brett | Confidential - Available Upon Request | | | | | | |
| 5983329 | Becchio, Penny | Confidential - Available Upon Request | | | | | | |
| 5997890 | Becchio, Penny | Confidential - Available Upon Request | | | | | | |
| 5901670 | Becerra Jr., John | Confidential - Available Upon Request | | | | | | |
| 5979813 | Becerra, Alex | Confidential - Available Upon Request | | | | | | |
| 5993225 | Becerra, Alex | Confidential - Available Upon Request | | | | | | |
| 5885916 | Becerra, Alonzo M | Confidential - Available Upon Request | | | | | | |
| 6008036 | Becerra, Evangelina O. | Confidential - Available Upon Request | | | | | | |
| 6007700 | Becerra, Evangelina O. | Confidential - Available Upon Request | | | | | | |
| 5981477 | Becerra, Felix | Confidential - Available Upon Request | | | | | | |
| 5995785 | Becerra, Felix | Confidential - Available Upon Request | | | | | | |
| 5989498 | BECERRA, FRANCISCA | Confidential - Available Upon Request | | | | | | |
| 6004060 | BECERRA, FRANCISCA | Confidential - Available Upon Request | | | | | | |
| 5866740 | Becerra, Hilda | Confidential - Available Upon Request | | | | | | |
| 5894891 | Becerra, John | Confidential - Available Upon Request | | | | | | |
| 5885729 | Becerra, John Peter | Confidential - Available Upon Request | | | | | | |
| 5983851 | Becerra, Julio | Confidential - Available Upon Request | | | | | | |
| 5998412 | Becerra, Julio | Confidential - Available Upon Request | | | | | | |
| 5878653 | Becerra, Kenny | Confidential - Available Upon Request | | | | | | |
| 5865286 | BECERRA, LUIS | Confidential - Available Upon Request | | | | | | |
| 5984223 | Becerra, Manuel | Confidential - Available Upon Request | | | | | | |
| 5998784 | Becerra, Manuel | Confidential - Available Upon Request | | | | | | |
| 6009057 | BECERRA, MARIA ISABEL | Confidential - Available Upon Request | | | | | | |
| 5987371 | BECERRIL SOTELO, ROBERTO | Confidential - Available Upon Request | | | | | | |
| 6001932 | BECERRIL SOTELO, ROBERTO | Confidential - Available Upon Request | | | | | | |
| 5984998 | BECHHOLD, SCOTT | Confidential - Available Upon Request | | | | | | |
| 5999559 | BECHHOLD, SCOTT | Confidential - Available Upon Request | | | | | | |
| 5901034 | Bechtel, Lisa Susanne | Confidential - Available Upon Request | | | | | | |
| 5894005 | Bechthold II, Jacob | Confidential - Available Upon Request | | | | | | |
| 5982057 | Bechwati, Joseph | Confidential - Available Upon Request | | | | | | |
| 5996486 | Bechwati, Joseph | Confidential - Available Upon Request | | | | | | |
| 5991464 | Beck & Bloom Wise Sons-Bloom, Evan | 1489 Webster St | 200 | | San Francisco | CA | 94115 | |
| 6006025 | Beck & Bloom Wise Sons-Bloom, Evan | 1489 Webster St | 200 | | San Francisco | CA | 94115 | |
| 5990688 | Beck Ranch-Beck, Bill | 2556 S. Hwy 99w | Ranch Shop | | Corning | CA | 96021 | |
| 6005249 | Beck Ranch-Beck, Bill | 2556 S. Hwy 99w | Ranch Shop | | Corning | CA | 96021 | |

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1135 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5866741 | Beck, Alex | Confidential - Available Upon Request | | | | | | |
| 5984044 | Beck, Angela | Confidential - Available Upon Request | | | | | | |
| 5998605 | Beck, Angela | Confidential - Available Upon Request | | | | | | |
| 5992588 | Beck, Blade | Confidential - Available Upon Request | | | | | | |
| 6007149 | Beck, Blade | Confidential - Available Upon Request | | | | | | |
| 5889676 | Beck, Brian | Confidential - Available Upon Request | | | | | | |
| 5989277 | Beck, Dagny | Confidential - Available Upon Request | | | | | | |
| 6003838 | Beck, Dagny | Confidential - Available Upon Request | | | | | | |
| 5989417 | Beck, Doug | Confidential - Available Upon Request | | | | | | |
| 6003978 | Beck, Doug | Confidential - Available Upon Request | | | | | | |
| 5985917 | Beck, Ellen | Confidential - Available Upon Request | | | | | | |
| 6000478 | Beck, Ellen | Confidential - Available Upon Request | | | | | | |
| 5885717 | Beck, Franklin R | Confidential - Available Upon Request | | | | | | |
| 5983623 | Beck, Hal | Confidential - Available Upon Request | | | | | | |
| 5998184 | Beck, Hal | Confidential - Available Upon Request | | | | | | |
| 5891717 | Beck, Peter | Confidential - Available Upon Request | | | | | | |
| 5881321 | Beck, Scott | Confidential - Available Upon Request | | | | | | |
| 5878747 | Beck, Vivien Albertine | Confidential - Available Upon Request | | | | | | |
| 5866742 | BECK, WILLIAM | Confidential - Available Upon Request | | | | | | |
| 5871602 | Becker, Alan | Confidential - Available Upon Request | | | | | | |
| 5897007 | Becker, Alexandria Fontes | Confidential - Available Upon Request | | | | | | |
| 5866312 | Becker, James | Confidential - Available Upon Request | | | | | | |
| 5883454 | Becker, Joanne | Confidential - Available Upon Request | | | | | | |
| 5982462 | Becker, Ken | Confidential - Available Upon Request | | | | | | |
| 5996966 | Becker, Ken | Confidential - Available Upon Request | | | | | | |
| 5884892 | Becker, Kurt Allen | Confidential - Available Upon Request | | | | | | |
| 5891137 | Becker, Kyle Robert | Confidential - Available Upon Request | | | | | | |
| 5898091 | Becker, Margaret Kryder | Confidential - Available Upon Request | | | | | | |
| 5897756 | Becker, Randall Lee | Confidential - Available Upon Request | | | | | | |
| 5990500 | Becker, Rhonda | Confidential - Available Upon Request | | | | | | |
| 6005061 | Becker, Rhonda | Confidential - Available Upon Request | | | | | | |
| 5880522 | Becker, Robert O. | Confidential - Available Upon Request | | | | | | |
| 5987619 | BECKETT, HOLLY | Confidential - Available Upon Request | | | | | | |
| 6002180 | BECKETT, HOLLY | Confidential - Available Upon Request | | | | | | |
| 5891405 | Beckett, Jamie Marie | Confidential - Available Upon Request | | | | | | |
| 5987202 | BECKHAM, ROBERT | Confidential - Available Upon Request | | | | | | |
| 6001763 | BECKHAM, ROBERT | Confidential - Available Upon Request | | | | | | |
| 5899278 | Beckhusen, Christopher Lee | Confidential - Available Upon Request | | | | | | |
| 5866743 | Beckman and Assoc | Confidential - Available Upon Request | | | | | | |
| 5992479 | Beckman, Mindy | Confidential - Available Upon Request | | | | | | |
| 6007040 | Beckman, Mindy | Confidential - Available Upon Request | | | | | | |
| 5891854 | Beckman, Thomas Lee | Confidential - Available Upon Request | | | | | | |
| 5866744 | BECKMANN, CHRIS | Confidential - Available Upon Request | | | | | | |
| 5893075 | Beckmann, Justin Ryan | Confidential - Available Upon Request | | | | | | |
| 5865217 | BECKMEN, THOMAS, An Individual | Confidential - Available Upon Request | | | | | | |
| 5866745 | Beckstoffer, Tuck | Confidential - Available Upon Request | | | | | | |
| 6012923 | BECKWITH ELECTRIC CO INC | 1054 41ST AVE | | | SANTA CRUZ | CA | 95062 | |
| 6011884 | BED ROCK INC | 8141 E 7TH ST | | | JOPLIN | MO | 64802 | |
| 5866746 | BEDARD, STANLEY | Confidential - Available Upon Request | | | | | | |
| 5879899 | Bedell, Matthew S | Confidential - Available Upon Request | | | | | | |
| 5889964 | Bedell, Paul | Confidential - Available Upon Request | | | | | | |
| 5865644 | Bedford Associates Inc | Confidential - Available Upon Request | | | | | | |
| 5951427 | BEDFORD, ALICE | Confidential - Available Upon Request | | | | | | |
| 5995074 | BEDFORD, ALICE | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5894893 | Bedford, Timothy C | Confidential - Available Upon Request | | | | | | |
| 5886840 | Bedia Jr., Carlos Bobo | Confidential - Available Upon Request | | | | | | |
| 5878871 | Bednarz, Stefan | Confidential - Available Upon Request | | | | | | |
| 5991636 | Bedolla, Cuauhtemoc | Confidential - Available Upon Request | | | | | | |
| 6006198 | Bedolla, Cuauhtemoc | Confidential - Available Upon Request | | | | | | |
| 5866747 | Bedon, Christian | Confidential - Available Upon Request | | | | | | |
| 5899988 | Bedord, Brian C. | Confidential - Available Upon Request | | | | | | |
| 5883788 | Bedrossian, Lori R. | Confidential - Available Upon Request | | | | | | |
| 5990850 | Bedrossian, Matt | Confidential - Available Upon Request | | | | | | |
| 6005411 | Bedrossian, Matt | Confidential - Available Upon Request | | | | | | |
| 5896656 | Bedwell, Edward | Confidential - Available Upon Request | | | | | | |
| 5865694 | Bee Sweet Citrus | Confidential - Available Upon Request | | | | | | |
| 5866748 | Bee Sweet Citrus Inc | Confidential - Available Upon Request | | | | | | |
| 5864916 | Bee Sweet Citrus, Inc | Confidential - Available Upon Request | | | | | | |
| 5865298 | Bee Sweet Citrus, Inc | Confidential - Available Upon Request | | | | | | |
| 5882167 | Beebe, Ronald William | Confidential - Available Upon Request | | | | | | |
| 5895971 | Beech, Anne Margaret P | Confidential - Available Upon Request | | | | | | |
| 5878011 | Beech, Jack Geoffrey | Confidential - Available Upon Request | | | | | | |
| 5882303 | Beecham, Daniel Patrick | Confidential - Available Upon Request | | | | | | |
| 5896994 | Beechinor, Jennifer Lynn | Confidential - Available Upon Request | | | | | | |
| 5866749 | BEECHUM, CRAIG | Confidential - Available Upon Request | | | | | | |
| 5886053 | Beeckman, Kenneth | Confidential - Available Upon Request | | | | | | |
| 5882069 | Beeghly, Samuel L. | Confidential - Available Upon Request | | | | | | |
| 5891577 | Beeler, Edward M | Confidential - Available Upon Request | | | | | | |
| 5982543 | Beeler, Joseph | Confidential - Available Upon Request | | | | | | |
| 5997077 | Beeler, Joseph | Confidential - Available Upon Request | | | | | | |
| 5887212 | Beene, Adam E | Confidential - Available Upon Request | | | | | | |
| 5887166 | Beene, Joshua | Confidential - Available Upon Request | | | | | | |
| 5898922 | Beeny, Steven Raymond | Confidential - Available Upon Request | | | | | | |
| 5941897 | Beerle, Ester | Confidential - Available Upon Request | | | | | | |
| 5996190 | Beerle, Ester | Confidential - Available Upon Request | | | | | | |
| 5892548 | Beery, Joshua | Confidential - Available Upon Request | | | | | | |
| 5896004 | Beesley, Peter | Confidential - Available Upon Request | | | | | | |
| 5895805 | Beesley, Todd Alan | Confidential - Available Upon Request | | | | | | |
| 5983842 | BEESLEY, WILLIAM | Confidential - Available Upon Request | | | | | | |
| 5998403 | BEESLEY, WILLIAM | Confidential - Available Upon Request | | | | | | |
| 5880144 | Beeson, Christopher | Confidential - Available Upon Request | | | | | | |
| 5942689 | Begbie, Rachel | Confidential - Available Upon Request | | | | | | |
| 5996820 | Begbie, Rachel | Confidential - Available Upon Request | | | | | | |
| 5980313 | BEGGS, LORRIE | Confidential - Available Upon Request | | | | | | |
| 5993930 | BEGGS, LORRIE | Confidential - Available Upon Request | | | | | | |
| 5980922 | Begier, James | Confidential - Available Upon Request | | | | | | |
| 5994742 | Begier, James | Confidential - Available Upon Request | | | | | | |
| 5889657 | Begley, Clint Garett | Confidential - Available Upon Request | | | | | | |
| 5887240 | Begley, Darren Zane | Confidential - Available Upon Request | | | | | | |
| 5888671 | Begley, Matthew Wayne | Confidential - Available Upon Request | | | | | | |
| 5891429 | Begley, Timothy John | Confidential - Available Upon Request | | | | | | |
| 5984292 | Beharry, Alex | Confidential - Available Upon Request | | | | | | |
| 5998853 | Beharry, Alex | Confidential - Available Upon Request | | | | | | |
| 5866750 | Behler Construction Company | Confidential - Available Upon Request | | | | | | |
| 5980713 | Behm, James | Confidential - Available Upon Request | | | | | | |
| 5994468 | Behm, James | Confidential - Available Upon Request | | | | | | |
| 5866751 | Behnam Afshar | Confidential - Available Upon Request | | | | | | |
| 5897248 | Behr, Emily C | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5866752 | BEHRENS & CURRY, INC. | Confidential - Available Upon Request | | | | | | |
| 5987364 | Behringer, Chase | Confidential - Available Upon Request | | | | | | |
| 6001925 | Behringer, Chase | Confidential - Available Upon Request | | | | | | |
| 5988201 | Behrman, Matthew | Confidential - Available Upon Request | | | | | | |
| 6002762 | Behrman, Matthew | Confidential - Available Upon Request | | | | | | |
| 5980038 | Behymer, Jody | Confidential - Available Upon Request | | | | | | |
| 5993519 | Behymer, Jody | Confidential - Available Upon Request | | | | | | |
| 5982871 | Behzadi, Halleh | Confidential - Available Upon Request | | | | | | |
| 5997432 | Behzadi, Halleh | Confidential - Available Upon Request | | | | | | |
| 5866753 | BEI | Confidential - Available Upon Request | | | | | | |
| 5897365 | Beider, Svetlana Lana | Confidential - Available Upon Request | | | | | | |
| 5989812 | BEIFUSS, ROBERT | Confidential - Available Upon Request | | | | | | |
| 6004373 | BEIFUSS, ROBERT | Confidential - Available Upon Request | | | | | | |
| 5987953 | Beisler, Jesse | Confidential - Available Upon Request | | | | | | |
| 6002514 | Beisler, Jesse | Confidential - Available Upon Request | | | | | | |
| 5982970 | Beitashour, Magda | Confidential - Available Upon Request | | | | | | |
| 5997531 | Beitashour, Magda | Confidential - Available Upon Request | | | | | | |
| 5983064 | Bek, Tatiana | Confidential - Available Upon Request | | | | | | |
| 5997625 | Bek, Tatiana | Confidential - Available Upon Request | | | | | | |
| 5983934 | Bekhit, Helen | Confidential - Available Upon Request | | | | | | |
| 5998495 | Bekhit, Helen | Confidential - Available Upon Request | | | | | | |
| 5986878 | Belaidi, Nadjiba | Confidential - Available Upon Request | | | | | | |
| 6001439 | Belaidi, Nadjiba | Confidential - Available Upon Request | | | | | | |
| 5988487 | Belanger, Charneth | Confidential - Available Upon Request | | | | | | |
| 6003048 | Belanger, Charneth | Confidential - Available Upon Request | | | | | | |
| 5896371 | Belani, Inder Prakash | Confidential - Available Upon Request | | | | | | |
| 5989538 | Belarbi, Laura | Confidential - Available Upon Request | | | | | | |
| 6004099 | Belarbi, Laura | Confidential - Available Upon Request | | | | | | |
| 5892861 | Belarde, Troy | Confidential - Available Upon Request | | | | | | |
| 5885009 | Belaski, William W | Confidential - Available Upon Request | | | | | | |
| 5865551 | BELCHER FARMS | Confidential - Available Upon Request | | | | | | |
| 5897575 | Belcher, Jessica L. | Confidential - Available Upon Request | | | | | | |
| 5893704 | Belcsak, Alexander CarMichael | Confidential - Available Upon Request | | | | | | |
| 5900338 | Belemlih, Hinde Benomar | Confidential - Available Upon Request | | | | | | |
| 5899593 | Belemlih, Said Kacem | Confidential - Available Upon Request | | | | | | |
| 5887362 | Belenzo, Romie | Confidential - Available Upon Request | | | | | | |
| 5980168 | Belgard, Roger | Confidential - Available Upon Request | | | | | | |
| 5993757 | Belgard, Roger | Confidential - Available Upon Request | | | | | | |
| 6012854 | BELGHEB IZADKHAH | Confidential - Available Upon Request | | | | | | |
| 5983085 | Belhumeur, Mark | Confidential - Available Upon Request | | | | | | |
| 5997646 | Belhumeur, Mark | Confidential - Available Upon Request | | | | | | |
| 5881615 | Beliew, Anthony Allen | Confidential - Available Upon Request | | | | | | |
| 5879236 | Beliso, Albert C | Confidential - Available Upon Request | | | | | | |
| 5866754 | BELIVEAU, JOE | Confidential - Available Upon Request | | | | | | |
| 5866755 | BELKNAP, SCOTT | Confidential - Available Upon Request | | | | | | |
| 5881961 | Bell II, Andre Rene | Confidential - Available Upon Request | | | | | | |
| 6011875 | BELL MOUNTAIN ENTERPRISES INC | 16637 MOJAVE DR | | | VICTORVILLE | CA | 92395 | |
| 5866756 | Bell Sonoma LLC | Confidential - Available Upon Request | | | | | | |
| 5979827 | Bell Subrogation Service/State Farm, Walter Watkins | 1411 N. Westshore Blvd. | 681 Geneva Avenue, San Francisco | | Tampa | CA | 33604 | |
| 5993239 | Bell Subrogation Service/State Farm, Walter Watkins | 1411 N. Westshore Blvd. | 681 Geneva Avenue, San Francisco | | Tampa | CA | 33604 | |
| 5980687 | Bell Subrogation Services | PO Box 24538 | 831 8th Ave., Oakland, Ca 94606 | | Tampa | CA | 33623 | |
| 5994427 | Bell Subrogation Services | PO Box 24538 | 831 8th Ave., Oakland, Ca 94606 | | Tampa | CA | 33623 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5866757 | BELL VILLAGE COMMUNITY, LLC | Confidential - Available Upon Request | | | | | | |
| 5993029 | Bell, Adam | Confidential - Available Upon Request | | | | | | |
| 6007590 | Bell, Adam | Confidential - Available Upon Request | | | | | | |
| 5989926 | BELL, ALISHA | Confidential - Available Upon Request | | | | | | |
| 6004487 | BELL, ALISHA | Confidential - Available Upon Request | | | | | | |
| 5990907 | Bell, Anne | Confidential - Available Upon Request | | | | | | |
| 6005468 | Bell, Anne | Confidential - Available Upon Request | | | | | | |
| 5982481 | Bell, Beverly | Confidential - Available Upon Request | | | | | | |
| 5996993 | Bell, Beverly | Confidential - Available Upon Request | | | | | | |
| 5992735 | Bell, Brenda | Confidential - Available Upon Request | | | | | | |
| 6007296 | Bell, Brenda | Confidential - Available Upon Request | | | | | | |
| 5898158 | Bell, Carey Michael | Confidential - Available Upon Request | | | | | | |
| 5888953 | Bell, Christopher P. | Confidential - Available Upon Request | | | | | | |
| 5888312 | Bell, Cody Lee | Confidential - Available Upon Request | | | | | | |
| 5894441 | Bell, Cynthia Ann | Confidential - Available Upon Request | | | | | | |
| 5895804 | Bell, David M | Confidential - Available Upon Request | | | | | | |
| 5898291 | Bell, Dean Russell | Confidential - Available Upon Request | | | | | | |
| 5866758 | BELL, DENISE | Confidential - Available Upon Request | | | | | | |
| 5902037 | BELL, DESMOND | Confidential - Available Upon Request | | | | | | |
| 5873033 | Bell, Desmond | Confidential - Available Upon Request | | | | | | |
| 5892944 | Bell, Ethan M | Confidential - Available Upon Request | | | | | | |
| 6008472 | BELL, GARY | Confidential - Available Upon Request | | | | | | |
| 5892487 | Bell, Gary Dean | Confidential - Available Upon Request | | | | | | |
| 5890015 | Bell, Gregory L. | Confidential - Available Upon Request | | | | | | |
| 5889119 | Bell, Jacob L | Confidential - Available Upon Request | | | | | | |
| 5890826 | Bell, James Murray | Confidential - Available Upon Request | | | | | | |
| 5885743 | Bell, John Steven | Confidential - Available Upon Request | | | | | | |
| 5889706 | Bell, Jonathan Robert | Confidential - Available Upon Request | | | | | | |
| 5991811 | Bell, Lauren | Confidential - Available Upon Request | | | | | | |
| 6006372 | Bell, Lauren | Confidential - Available Upon Request | | | | | | |
| 5882017 | Bell, Martin Howard | Confidential - Available Upon Request | | | | | | |
| 5892736 | Bell, Matthew D. | Confidential - Available Upon Request | | | | | | |
| 5984196 | Bell, MIchael | Confidential - Available Upon Request | | | | | | |
| 5998757 | Bell, MIchael | Confidential - Available Upon Request | | | | | | |
| 5888839 | Bell, Michael Christopher | Confidential - Available Upon Request | | | | | | |
| 5888159 | Bell, Patrick R | Confidential - Available Upon Request | | | | | | |
| 5885635 | Bell, Paul Antone | Confidential - Available Upon Request | | | | | | |
| 5885166 | Bell, Richard Joe | Confidential - Available Upon Request | | | | | | |
| 5887415 | Bell, Robert Anthony | Confidential - Available Upon Request | | | | | | |
| 5896494 | Bell, Robert W | Confidential - Available Upon Request | | | | | | |
| 5986482 | Bell, Ryan | Confidential - Available Upon Request | | | | | | |
| 6001043 | Bell, Ryan | Confidential - Available Upon Request | | | | | | |
| 5878529 | Bell, Shanna Lynn | Confidential - Available Upon Request | | | | | | |
| 5898077 | Bell, Shannon | Confidential - Available Upon Request | | | | | | |
| 5900616 | Bell, Stephanie Christine | Confidential - Available Upon Request | | | | | | |
| 5890097 | Bell, Steven A | Confidential - Available Upon Request | | | | | | |
| 5986501 | Bell, Tara | Confidential - Available Upon Request | | | | | | |
| 6001062 | Bell, Tara | Confidential - Available Upon Request | | | | | | |
| 5885082 | Bell, Timothy Milton | Confidential - Available Upon Request | | | | | | |
| 5884763 | Bell, Trelae Kishay | Confidential - Available Upon Request | | | | | | |
| 6008289 | Bell, Valerie | Confidential - Available Upon Request | | | | | | |
| 5882451 | Bell, Valerie J. | Confidential - Available Upon Request | | | | | | |
| 5986026 | Bell, Virginia | Confidential - Available Upon Request | | | | | | |
| 6000587 | Bell, Virginia | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5866759 | Bella Creek LLC | Confidential - Available Upon Request | | | | | | |
| 5866760 | Bella Tuscany, LLC | Confidential - Available Upon Request | | | | | | |
| 5864446 | BELLA VISTA SYV, LLC | Confidential - Available Upon Request | | | | | | |
| 6014344 | BELLA VISTA WATER DISTRICT | 11368 E. STILLWATER WAY | | | REDDING | CA | 96003-9510 | |
| 5990759 | Bella Vista Water District-Dias, Debbie | 11368 East Stillwater Way | | | Redding | CA | 96003 | |
| 6005322 | Bella Vista Water District-Dias, Debbie | 11368 East Stillwater Way | | | Redding | CA | 96003 | |
| 6011188 | BELLA WILDFIRE & FORESTRY INC | P.O. BOX 195 | | | WEIMAR | CA | 95736 | |
| 5980483 | Bellah, Steve | Confidential - Available Upon Request | | | | | | |
| 5994149 | Bellah, Steve | Confidential - Available Upon Request | | | | | | |
| 5985693 | BELLAMY, ROGER | Confidential - Available Upon Request | | | | | | |
| 6000254 | BELLAMY, ROGER | Confidential - Available Upon Request | | | | | | |
| 5866761 | BELLAND, VANESSA | Confidential - Available Upon Request | | | | | | |
| 5891697 | Bellar, Daniel Joseph | Confidential - Available Upon Request | | | | | | |
| 5881508 | Bellard III, Cleveland Willis | Confidential - Available Upon Request | | | | | | |
| 6009202 | BELLAROSA APARTMENTS, LLC | Confidential - Available Upon Request | | | | | | |
| 5892397 | Bellefeuille, Lucas Roland | Confidential - Available Upon Request | | | | | | |
| 5901450 | Bellenie, Charles Dexter | Confidential - Available Upon Request | | | | | | |
| 5883268 | Bellestri, Ana Karina | Confidential - Available Upon Request | | | | | | |
| 5897619 | Bellflower, Kevin Ray | Confidential - Available Upon Request | | | | | | |
| 5890627 | Belliardo, Michael | Confidential - Available Upon Request | | | | | | |
| 5988541 | Bellido, Alejandrina | Confidential - Available Upon Request | | | | | | |
| 6003102 | Bellido, Alejandrina | Confidential - Available Upon Request | | | | | | |
| 5992793 | Bellinger, Trish | Confidential - Available Upon Request | | | | | | |
| 6007354 | Bellinger, Trish | Confidential - Available Upon Request | | | | | | |
| 5897077 | Bellingham, Michael Shawn | Confidential - Available Upon Request | | | | | | |
| 5894366 | Bellinghausen, Tim J | Confidential - Available Upon Request | | | | | | |
| 5894811 | Bello, Adrian Anthony | Confidential - Available Upon Request | | | | | | |
| 5881401 | Bello, Michael Edward | Confidential - Available Upon Request | | | | | | |
| 5866762 | BELLO, RICHARD | Confidential - Available Upon Request | | | | | | |
| 5985477 | BELLO, TOM | Confidential - Available Upon Request | | | | | | |
| 6000038 | BELLO, TOM | Confidential - Available Upon Request | | | | | | |
| 5982048 | Bellomo, Valarie | Confidential - Available Upon Request | | | | | | |
| 5996477 | Bellomo, Valarie | Confidential - Available Upon Request | | | | | | |
| 5866763 | BELLON, LYNN | Confidential - Available Upon Request | | | | | | |
| 5884301 | Belloso, Jessica | Confidential - Available Upon Request | | | | | | |
| 5980385 | Bellou, Sandy | Confidential - Available Upon Request | | | | | | |
| 5994020 | Bellou, Sandy | Confidential - Available Upon Request | | | | | | |
| 5895058 | Bell-Tonkovich, Karen Lynne | Confidential - Available Upon Request | | | | | | |
| 5884321 | Belluomini, Christie Marie | Confidential - Available Upon Request | | | | | | |
| 5989105 | Belluomini, Jane | Confidential - Available Upon Request | | | | | | |
| 6003666 | Belluomini, Jane | Confidential - Available Upon Request | | | | | | |
| 5982043 | Belluomini, Misty | Confidential - Available Upon Request | | | | | | |
| 5996466 | Belluomini, Misty | Confidential - Available Upon Request | | | | | | |
| 5987971 | BELLY UPTOWN LLC-WOO, ALMA | 1901 SAN PABLO AVENUE | | | OAKLAND | CA | 94612 | |
| 6002532 | BELLY UPTOWN LLC-WOO, ALMA | 1901 SAN PABLO AVENUE | | | OAKLAND | CA | 94612 | |
| 5893254 | Belmares, Marcos Javier | Confidential - Available Upon Request | | | | | | |
| 5880359 | Belmont, Casey Alan | Confidential - Available Upon Request | | | | | | |
| 5879220 | Belmont, Scott A | Confidential - Available Upon Request | | | | | | |
| 5883178 | Belmontez, Guadalupe | Confidential - Available Upon Request | | | | | | |
| 5866764 | BELO DAIRY | Confidential - Available Upon Request | | | | | | |
| 5893498 | Beltram IV, Harry Bernard | Confidential - Available Upon Request | | | | | | |
| 5882940 | Beltramo, Patricia A | Confidential - Available Upon Request | | | | | | |
| 5880690 | Beltran, Hazelanne C | Confidential - Available Upon Request | | | | | | |
| 5886192 | Beltran, Mark Allan | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5899748 | Beltran, Robert Michael | Confidential - Available Upon Request | | | | | | |
| 5980877 | Belville, Garian | Confidential - Available Upon Request | | | | | | |
| 5994684 | Belville, Garian | Confidential - Available Upon Request | | | | | | |
| 5866765 | BELZ, ALEXANDER | Confidential - Available Upon Request | | | | | | |
| 5980291 | Bemardino, Jose & Yadiva | Confidential - Available Upon Request | | | | | | |
| 5993905 | Bemardino, Jose & Yadiva | Confidential - Available Upon Request | | | | | | |
| 5866766 | BEMIS, DAVID | Confidential - Available Upon Request | | | | | | |
| 6009428 | Ben Dashtipour, An Individual, dba | Confidential - Available Upon Request | | | | | | |
| 5866767 | Ben Hart | Confidential - Available Upon Request | | | | | | |
| 5866768 | Ben Moody | Confidential - Available Upon Request | | | | | | |
| 5991597 | Ben Pax Appraiser-Pax, Benedict | 272 Jersey Street | | | San Francisco | CA | 94114 | |
| 6006158 | Ben Pax Appraiser-Pax, Benedict | 272 Jersey Street | | | San Francisco | CA | 94114 | |
| 5866769 | BEN RIVERA | Confidential - Available Upon Request | | | | | | |
| 5866770 | BEN SCHAFER DBA SCHAFER ELECTRIC | Confidential - Available Upon Request | | | | | | |
| 5866771 | BEN SCHULMAN HOMES LLC | Confidential - Available Upon Request | | | | | | |
| 5879242 | Ben, Dennis Blair | Confidential - Available Upon Request | | | | | | |
| 5900940 | Ben, John | Confidential - Available Upon Request | | | | | | |
| 5991474 | Ben, Phillip | Confidential - Available Upon Request | | | | | | |
| 6006035 | Ben, Phillip | Confidential - Available Upon Request | | | | | | |
| 5983306 | Benabente, Linda | Confidential - Available Upon Request | | | | | | |
| 5997868 | Benabente, Linda | Confidential - Available Upon Request | | | | | | |
| 5866772 | Benaiah Ventures, LLC | Confidential - Available Upon Request | | | | | | |
| 5866773 | BENAOUDA, LUCY | Confidential - Available Upon Request | | | | | | |
| 5866774 | BENAROYA, AVI | Confidential - Available Upon Request | | | | | | |
| 5866775 | Benart - S & L Custom Homes, Inc | Confidential - Available Upon Request | | | | | | |
| 5866776 | Benart S & L Custom Homes Inc | Confidential - Available Upon Request | | | | | | |
| 5898063 | Benassi, Paola | Confidential - Available Upon Request | | | | | | |
| 5988738 | benasso, steven | Confidential - Available Upon Request | | | | | | |
| 6003299 | benasso, steven | Confidential - Available Upon Request | | | | | | |
| 5986229 | Benavides, Sarah | Confidential - Available Upon Request | | | | | | |
| 6000790 | Benavides, Sarah | Confidential - Available Upon Request | | | | | | |
| 5896172 | Benavidez, Monica | Confidential - Available Upon Request | | | | | | |
| 5866777 | BENAYOUN, TZACHI | Confidential - Available Upon Request | | | | | | |
| 5866778 | Benchmark Builders Inc | Confidential - Available Upon Request | | | | | | |
| 5984232 | Benchmark Electronics California | 42701 Christy Street | | | Fremont | CA | 94538 | |
| 5998793 | Benchmark Electronics California | 42701 Christy Street | | | Fremont | CA | 94538 | |
| 5865207 | Bench-Tek Solutions, LLC | Confidential - Available Upon Request | | | | | | |
| 5882541 | Bencomo, Martha | Confidential - Available Upon Request | | | | | | |
| 5895576 | Bendel, Mark Steven | Confidential - Available Upon Request | | | | | | |
| 5878055 | Bendele, Robert John | Confidential - Available Upon Request | | | | | | |
| 5866779 | BENDER ENTERPRISES | Confidential - Available Upon Request | | | | | | |
| 6010896 | BENDER ROSENTHAL INC | 2825 WATT AVE STE 200 | | | SACRAMENTO | CA | 95821 | |
| 5991937 | BENDER, ERIKA | Confidential - Available Upon Request | | | | | | |
| 6006498 | BENDER, ERIKA | Confidential - Available Upon Request | | | | | | |
| 5866780 | Bender, Mark | Confidential - Available Upon Request | | | | | | |
| 5887540 | Benedict, Sherry | Confidential - Available Upon Request | | | | | | |
| 5949963 | Benedict, Wanda | Confidential - Available Upon Request | | | | | | |
| 5994920 | Benedict, Wanda | Confidential - Available Upon Request | | | | | | |
| 5892559 | Benedix, Beau E | Confidential - Available Upon Request | | | | | | |
| 5866781 | Benedix, Tim | Confidential - Available Upon Request | | | | | | |
| 5878913 | Benefiel, Richard Dale | Confidential - Available Upon Request | | | | | | |
| 5886707 | Benegar, Al | Confidential - Available Upon Request | | | | | | |
| 5884433 | Benenato, Ronald Anthony | Confidential - Available Upon Request | | | | | | |
| 5985283 | Bengani, Ieena | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 118 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1141
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5999844 | Bengani, Ieena | Confidential - Available Upon Request | | | | | | |
| 5982810 | Bengoechea, Gloria | Confidential - Available Upon Request | | | | | | |
| 5997371 | Bengoechea, Gloria | Confidential - Available Upon Request | | | | | | |
| 5900663 | Bengtsson, Nathan Gregory | Confidential - Available Upon Request | | | | | | |
| 5899256 | Benin, Lerma Devilla | Confidential - Available Upon Request | | | | | | |
| 5890408 | Benitez, Alfonso | Confidential - Available Upon Request | | | | | | |
| 5983160 | Benitez, Diane | Confidential - Available Upon Request | | | | | | |
| 5997721 | Benitez, Diane | Confidential - Available Upon Request | | | | | | |
| 5981269 | BENITEZ, MARIA | Confidential - Available Upon Request | | | | | | |
| 5995417 | BENITEZ, MARIA | Confidential - Available Upon Request | | | | | | |
| 5983573 | Benitez, Ricardo | Confidential - Available Upon Request | | | | | | |
| 5998134 | Benitez, Ricardo | Confidential - Available Upon Request | | | | | | |
| 5986711 | BENITEZ, VERONICA | Confidential - Available Upon Request | | | | | | |
| 6001272 | BENITEZ, VERONICA | Confidential - Available Upon Request | | | | | | |
| 5897674 | Benito, Jossie Z. | Confidential - Available Upon Request | | | | | | |
| 5866782 | BENJAMIN ELECTRIC | Confidential - Available Upon Request | | | | | | |
| 5866783 | Benjamin Graves | Confidential - Available Upon Request | | | | | | |
| 5889383 | Benjamin Jr., James Edward | Confidential - Available Upon Request | | | | | | |
| 6010056 | Benjamin Langfur | Confidential - Available Upon Request | | | | | | |
| 6010190 | Benjamin Langfur | Confidential - Available Upon Request | | | | | | |
| 5866784 | Benjamin Sale | Confidential - Available Upon Request | | | | | | |
| 5896892 | Benjamin, Christopher | Confidential - Available Upon Request | | | | | | |
| 5881226 | Benjamin, Daniel George | Confidential - Available Upon Request | | | | | | |
| 5890784 | Benjamin, Daniel Jay | Confidential - Available Upon Request | | | | | | |
| 5884832 | Benjamin, Michelle | Confidential - Available Upon Request | | | | | | |
| 5878528 | Benjamin, Vanora Yerlinda | Confidential - Available Upon Request | | | | | | |
| 5984659 | BENKELMAN, ALICE | Confidential - Available Upon Request | | | | | | |
| 5999220 | BENKELMAN, ALICE | Confidential - Available Upon Request | | | | | | |
| 5866785 | BENNER, CHARLES | Confidential - Available Upon Request | | | | | | |
| 5898498 | Benner, Cynthia | Confidential - Available Upon Request | | | | | | |
| 5889099 | Benner, Michael F. | Confidential - Available Upon Request | | | | | | |
| 5866786 | Bennet Mason | Confidential - Available Upon Request | | | | | | |
| 5897617 | Bennett, Amber Nicole | Confidential - Available Upon Request | | | | | | |
| 5898880 | Bennett, Angela L | Confidential - Available Upon Request | | | | | | |
| 5990615 | Bennett, Anthony | Confidential - Available Upon Request | | | | | | |
| 6005176 | Bennett, Anthony | Confidential - Available Upon Request | | | | | | |
| 5887719 | Bennett, Boyd A | Confidential - Available Upon Request | | | | | | |
| 5896604 | Bennett, Charles | Confidential - Available Upon Request | | | | | | |
| 5894369 | Bennett, Chris C | Confidential - Available Upon Request | | | | | | |
| 5889824 | Bennett, Cole | Confidential - Available Upon Request | | | | | | |
| 5895533 | Bennett, Corene | Confidential - Available Upon Request | | | | | | |
| 5882982 | Bennett, Cynthia Esther | Confidential - Available Upon Request | | | | | | |
| 5866787 | BENNETT, DAN | Confidential - Available Upon Request | | | | | | |
| 5887874 | Bennett, David M | Confidential - Available Upon Request | | | | | | |
| 5981784 | Bennett, Denise | Confidential - Available Upon Request | | | | | | |
| 5996151 | Bennett, Denise | Confidential - Available Upon Request | | | | | | |
| 5888681 | Bennett, Ernest James | Confidential - Available Upon Request | | | | | | |
| 5894271 | Bennett, Jeff L | Confidential - Available Upon Request | | | | | | |
| 5886724 | Bennett, Jeffrey Olen | Confidential - Available Upon Request | | | | | | |
| 5988524 | Bennett, Josanna | Confidential - Available Upon Request | | | | | | |
| 6003085 | Bennett, Josanna | Confidential - Available Upon Request | | | | | | |
| 5990671 | Bennett, Kelly | Confidential - Available Upon Request | | | | | | |
| 6005232 | Bennett, Kelly | Confidential - Available Upon Request | | | | | | |
| 5986419 | Bennett, Kelly | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6000980 | Bennett, Kelly | Confidential - Available Upon Request | | | | | | |
| 5892044 | Bennett, Kelly Reed | Confidential - Available Upon Request | | | | | | |
| 5886881 | Bennett, Kenneth W | Confidential - Available Upon Request | | | | | | |
| 5889044 | Bennett, Kyle Jay | Confidential - Available Upon Request | | | | | | |
| 5895099 | Bennett, Michael | Confidential - Available Upon Request | | | | | | |
| 5866788 | BENNETT, MICHAEL, An Individual | Confidential - Available Upon Request | | | | | | |
| 5894343 | Bennett, Ronald R | Confidential - Available Upon Request | | | | | | |
| 5897459 | Bennett, Sean L. | Confidential - Available Upon Request | | | | | | |
| 5981353 | Bennett, Steve (Cara Turchie) | 620 Great Jones Street | | | Fairfield | CA | 94533 | |
| 5982089 | Bennett, Steve (Cara Turchie) | 620 Great Jones Street | | | Fairfield | CA | 94533 | |
| 5995608 | Bennett, Steve (Cara Turchie) | 620 Great Jones Street | | | Fairfield | CA | 94533 | |
| 5996527 | Bennett, Steve (Cara Turchie) | 620 Great Jones Street | | | Fairfield | CA | 94533 | |
| 5891140 | Bennett, Steven T | Confidential - Available Upon Request | | | | | | |
| 5886882 | Bennett, Thomas Eldin | Confidential - Available Upon Request | | | | | | |
| 5887699 | Bennett, William J | Confidential - Available Upon Request | | | | | | |
| 5887106 | Bennett, Zachary | Confidential - Available Upon Request | | | | | | |
| 5981882 | Bennetts, Rick | Confidential - Available Upon Request | | | | | | |
| 5996285 | Bennetts, Rick | Confidential - Available Upon Request | | | | | | |
| 5962853 | Benning, Guy | Confidential - Available Upon Request | | | | | | |
| 5995330 | Benning, Guy | Confidential - Available Upon Request | | | | | | |
| 5886654 | Benning, Phillip | Confidential - Available Upon Request | | | | | | |
| 5878337 | Bennington, Calvin J | Confidential - Available Upon Request | | | | | | |
| 5981739 | Bennison, John | Confidential - Available Upon Request | | | | | | |
| 5996082 | Bennison, John | Confidential - Available Upon Request | | | | | | |
| 5990002 | Benny Sirivoranankul, Michelle Nguyen | 2186 Mendocino Ln | Bldg 7 | | San Jose | CA | 95124 | |
| 6004563 | Benny Sirivoranankul, Michelle Nguyen | 2186 Mendocino Ln | Bldg 7 | | San Jose | CA | 95124 | |
| 5884596 | Benny, Fidel | Confidential - Available Upon Request | | | | | | |
| 5866789 | Benoni Mocanu | Confidential - Available Upon Request | | | | | | |
| 5864449 | BEN'S TRUCK & EQUIPMENT, INC | Confidential - Available Upon Request | | | | | | |
| 5879952 | Bensan, Cheryl L | Confidential - Available Upon Request | | | | | | |
| 6011886 | BENSON & SON ELECTRIC INC | 1751 LESLIE ST | | | SAN MATEO | CA | 94402 | |
| 5983371 | Benson Legal, APC | 6345 Balboa Blvd. | Suite 365, Building 3 | | Encino | CA | 91316 | |
| 5997932 | Benson Legal, APC | 6345 Balboa Blvd. | Suite 365, Building 3 | | Encino | CA | 91316 | |
| 5883229 | Benson, Anthony | Confidential - Available Upon Request | | | | | | |
| 5865101 | BENSON, AUGUST | Confidential - Available Upon Request | | | | | | |
| 5898547 | Benson, Cheryl A | Confidential - Available Upon Request | | | | | | |
| 5990476 | BENSON, DEBORAH | Confidential - Available Upon Request | | | | | | |
| 6005037 | BENSON, DEBORAH | Confidential - Available Upon Request | | | | | | |
| 5892770 | Benson, Grant | Confidential - Available Upon Request | | | | | | |
| 5883533 | Benson, Ivonne Christine | Confidential - Available Upon Request | | | | | | |
| 5901551 | Benson, Kevin Michael | Confidential - Available Upon Request | | | | | | |
| 5900837 | Benson, Krista | Confidential - Available Upon Request | | | | | | |
| 5891443 | Benson, Matthew Loren | Confidential - Available Upon Request | | | | | | |
| 5866790 | BENSON, STEPHEN & CHRISTINE | Confidential - Available Upon Request | | | | | | |
| 5893611 | Benson, Tyler Ross | Confidential - Available Upon Request | | | | | | |
| 5893871 | Bentler, Ben Bachus | Confidential - Available Upon Request | | | | | | |
| 5877820 | Bentler, Richard Francis | Confidential - Available Upon Request | | | | | | |
| 6011082 | BENTLEY SYSTEMS INCORPORATED | 685 STOCKTON DR | | | EXTON | PA | 19341-0678 | |
| 5866791 | Bentley, Kirsten | Confidential - Available Upon Request | | | | | | |
| 5991525 | BENTLEY, LORIN | Confidential - Available Upon Request | | | | | | |
| 6006086 | BENTLEY, LORIN | Confidential - Available Upon Request | | | | | | |
| 5885670 | Bentley, Steven Lance | Confidential - Available Upon Request | | | | | | |
| 5890967 | Bentley, Wayde Garrett | Confidential - Available Upon Request | | | | | | |
| 5866792 | Benton & El Camino, LP | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 120 of 1456

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1143
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5892870 | Benton, Amy | Confidential - Available Upon Request | | | | | | |
| 5890286 | Benton, Benjamin C | Confidential - Available Upon Request | | | | | | |
| 5982989 | Benton, Connie | Confidential - Available Upon Request | | | | | | |
| 5997550 | Benton, Connie | Confidential - Available Upon Request | | | | | | |
| 5893936 | BENTON, GARRON Lee robert | Confidential - Available Upon Request | | | | | | |
| 5986695 | Benton, James | Confidential - Available Upon Request | | | | | | |
| 6001256 | Benton, James | Confidential - Available Upon Request | | | | | | |
| 5983415 | Benton, Melvin | Confidential - Available Upon Request | | | | | | |
| 5997977 | Benton, Melvin | Confidential - Available Upon Request | | | | | | |
| 5891568 | Benton, Willie Earl | Confidential - Available Upon Request | | | | | | |
| 5866793 | Bentz, Elvin | Confidential - Available Upon Request | | | | | | |
| 5866794 | Bentz, Elvin | Confidential - Available Upon Request | | | | | | |
| 5866795 | Bentz, Elvin | Confidential - Available Upon Request | | | | | | |
| 5985701 | Bentz, Steve | Confidential - Available Upon Request | | | | | | |
| 6000262 | Bentz, Steve | Confidential - Available Upon Request | | | | | | |
| 5878156 | Benutto, Jorge | Confidential - Available Upon Request | | | | | | |
| 5895241 | Benvenuti, Michael D | Confidential - Available Upon Request | | | | | | |
| 5984192 | Benway, Evan | Confidential - Available Upon Request | | | | | | |
| 5998753 | Benway, Evan | Confidential - Available Upon Request | | | | | | |
| 5889946 | Benyo, Jeffery R | Confidential - Available Upon Request | | | | | | |
| 5883399 | Benyuska, Carrie | Confidential - Available Upon Request | | | | | | |
| 5895768 | Benz, Gregory Daniel | Confidential - Available Upon Request | | | | | | |
| 5981043 | Benz, Ruth | Confidential - Available Upon Request | | | | | | |
| 5994902 | Benz, Ruth | Confidential - Available Upon Request | | | | | | |
| 5885582 | Benzel, John A | Confidential - Available Upon Request | | | | | | |
| 5982099 | Benzel, Linda | Confidential - Available Upon Request | | | | | | |
| 5996537 | Benzel, Linda | Confidential - Available Upon Request | | | | | | |
| 5992141 | Benzing, Jeffrey | Confidential - Available Upon Request | | | | | | |
| 6006702 | Benzing, Jeffrey | Confidential - Available Upon Request | | | | | | |
| 5866796 | Benzinger, Melissa | Confidential - Available Upon Request | | | | | | |
| 5901697 | Berard, Sean M | Confidential - Available Upon Request | | | | | | |
| 5983812 | Berardo, Lynn | Confidential - Available Upon Request | | | | | | |
| 5998373 | Berardo, Lynn | Confidential - Available Upon Request | | | | | | |
| 5991617 | Berasategui, Felisa | Confidential - Available Upon Request | | | | | | |
| 6006178 | Berasategui, Felisa | Confidential - Available Upon Request | | | | | | |
| 5891579 | Beratlis, Deborah J | Confidential - Available Upon Request | | | | | | |
| 5879193 | Beratlis, Gregory Konstantin | Confidential - Available Upon Request | | | | | | |
| 6008869 | BERBER FOODS, INC | Confidential - Available Upon Request | | | | | | |
| 5893493 | Berber, Alberto | Confidential - Available Upon Request | | | | | | |
| 5866797 | Berberian Holdings, L.P. | Confidential - Available Upon Request | | | | | | |
| 5865334 | BERBERICH, LEN | Confidential - Available Upon Request | | | | | | |
| 5894793 | Berchtold, Nina Hannawalt | Confidential - Available Upon Request | | | | | | |
| 5983403 | Berchtold, Peter | Confidential - Available Upon Request | | | | | | |
| 5997965 | Berchtold, Peter | Confidential - Available Upon Request | | | | | | |
| 5981035 | BERENSON, JEFFREY | Confidential - Available Upon Request | | | | | | |
| 5994894 | BERENSON, JEFFREY | Confidential - Available Upon Request | | | | | | |
| 5894592 | Beresini, Jeffrey Lynn | Confidential - Available Upon Request | | | | | | |
| 5890050 | Bereta, Joseph Ryan | Confidential - Available Upon Request | | | | | | |
| 5986772 | beretta, jennifer | Confidential - Available Upon Request | | | | | | |
| 6001333 | beretta, jennifer | Confidential - Available Upon Request | | | | | | |
| 5987735 | Berevino Etemadi Enterprises, Inc-Shaghasi, Sadaf | 4590 Dublin Blvd. | | | Dublin | CA | 94568 | |
| 6002296 | Berevino Etemadi Enterprises, Inc-Shaghasi, Sadaf | 4590 Dublin Blvd. | | | Dublin | CA | 94568 | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 121 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1144
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5991489 | Berezay, Mike | Confidential - Available Upon Request | | | | | | |
| 6006050 | Berezay, Mike | Confidential - Available Upon Request | | | | | | |
| 5866798 | BEREZENKO, VASILIY | Confidential - Available Upon Request | | | | | | |
| 5992402 | Berg, Chris | Confidential - Available Upon Request | | | | | | |
| 6006963 | Berg, Chris | Confidential - Available Upon Request | | | | | | |
| 5901087 | Berg, Eric | Confidential - Available Upon Request | | | | | | |
| 5892851 | Berg, Jeremy J | Confidential - Available Upon Request | | | | | | |
| 5901054 | Berg, Joseph | Confidential - Available Upon Request | | | | | | |
| 5890819 | Berg, Kenneth Donald | Confidential - Available Upon Request | | | | | | |
| 5893796 | Berg, Kyle James | Confidential - Available Upon Request | | | | | | |
| 5900479 | Berg, Patricia | Confidential - Available Upon Request | | | | | | |
| 5973764 | Berg, Tina | Confidential - Available Upon Request | | | | | | |
| 5993540 | Berg, Tina | Confidential - Available Upon Request | | | | | | |
| 5895398 | Berg, Vincent John | Confidential - Available Upon Request | | | | | | |
| 5991788 | bergam, tim | Confidential - Available Upon Request | | | | | | |
| 6006349 | bergam, tim | Confidential - Available Upon Request | | | | | | |
| 5866799 | BERGANTZ, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 5877850 | Berge, John Lowell | Confidential - Available Upon Request | | | | | | |
| 5893037 | Bergeleen, Sarah Alicia | Confidential - Available Upon Request | | | | | | |
| 5884162 | Bergen, Carrie | Confidential - Available Upon Request | | | | | | |
| 5899550 | Bergen, Lawrence Michael | Confidential - Available Upon Request | | | | | | |
| 6012987 | BERGEN-POWER PIPE SUPPORTS INC | 225 MERRIMAC ST | | | WOBURN | MA | 01888 | |
| 5901463 | Berger, Andreas Leopold | Confidential - Available Upon Request | | | | | | |
| 5986263 | Berger, John | Confidential - Available Upon Request | | | | | | |
| 6000824 | Berger, John | Confidential - Available Upon Request | | | | | | |
| 5866800 | Berger, Julie | Confidential - Available Upon Request | | | | | | |
| 5866801 | Berger, Karl | Confidential - Available Upon Request | | | | | | |
| 5866802 | BERGER, RASHELE | Confidential - Available Upon Request | | | | | | |
| 5980920 | Berger, Robert | Confidential - Available Upon Request | | | | | | |
| 5994740 | Berger, Robert | Confidential - Available Upon Request | | | | | | |
| 5980920 | Berger, Robert | Confidential - Available Upon Request | | | | | | |
| 5994740 | Berger, Robert | Confidential - Available Upon Request | | | | | | |
| 5882380 | Berger, Timmothy Charles | Confidential - Available Upon Request | | | | | | |
| 5900434 | Bergero, Trevor Andres | Confidential - Available Upon Request | | | | | | |
| 5884786 | Bergeron, Donald A | Confidential - Available Upon Request | | | | | | |
| 5896649 | Bergeron, Jeffrey | Confidential - Available Upon Request | | | | | | |
| 5982421 | Bergeron, Molly | Confidential - Available Upon Request | | | | | | |
| 5996927 | Bergeron, Molly | Confidential - Available Upon Request | | | | | | |
| 5990793 | Bergfried, Herm | Confidential - Available Upon Request | | | | | | |
| 6005354 | Bergfried, Herm | Confidential - Available Upon Request | | | | | | |
| 5896520 | Bergh, Erica | Confidential - Available Upon Request | | | | | | |
| 5896519 | Bergh, Matthew | Confidential - Available Upon Request | | | | | | |
| 5893310 | Berglund, Brian Dale | Confidential - Available Upon Request | | | | | | |
| 5989615 | BERGMAN, DALE | Confidential - Available Upon Request | | | | | | |
| 6004176 | BERGMAN, DALE | Confidential - Available Upon Request | | | | | | |
| 5866803 | Bergman, David | Confidential - Available Upon Request | | | | | | |
| 5889149 | Bergman, Ken | Confidential - Available Upon Request | | | | | | |
| 5866804 | BERGMAN, MARLYN | Confidential - Available Upon Request | | | | | | |
| 5988100 | Bergman, Richard | Confidential - Available Upon Request | | | | | | |
| 6002661 | Bergman, Richard | Confidential - Available Upon Request | | | | | | |
| 5882034 | Bergmann, Kyle Dean | Confidential - Available Upon Request | | | | | | |
| 5897722 | Bergmann, Paul | Confidential - Available Upon Request | | | | | | |
| 5983924 | Bergquist, Eric | Confidential - Available Upon Request | | | | | | |
| 5998485 | Bergquist, Eric | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5866805 | Bergstrom Ent. Inc. | Confidential - Available Upon Request | | | | | | |
| 5866806 | Bergstrom Ent. Inc. | Confidential - Available Upon Request | | | | | | |
| 5866807 | Bergstrom Ent. Inc. | Confidential - Available Upon Request | | | | | | |
| 5866808 | Bergstrom Ent. Inc. | Confidential - Available Upon Request | | | | | | |
| 5866809 | Bergstrom Ent. Inc. | Confidential - Available Upon Request | | | | | | |
| 5896693 | Bergstrom, Carl | Confidential - Available Upon Request | | | | | | |
| 5885778 | Berguia, Paul Vincent | Confidential - Available Upon Request | | | | | | |
| 5881178 | Berhane, Emmanuel Tekleab | Confidential - Available Upon Request | | | | | | |
| 5991678 | Berhane, Makeda | Confidential - Available Upon Request | | | | | | |
| 6006239 | Berhane, Makeda | Confidential - Available Upon Request | | | | | | |
| 5889615 | Berhel, Jason | Confidential - Available Upon Request | | | | | | |
| 5866810 | Bering, Karin | Confidential - Available Upon Request | | | | | | |
| 5866811 | BERKELEY HOSPITALITY | Confidential - Available Upon Request | | | | | | |
| 5866812 | Berkeley Repertory Theatre | Confidential - Available Upon Request | | | | | | |
| 5866813 | Berkeley Townhouse Cooperative Corporation | Confidential - Available Upon Request | | | | | | |
| 5866814 | BERKELEY UNIFIED SCHOOL DISTRICT | Confidential - Available Upon Request | | | | | | |
| 5986418 | Berkheimer, Kristin | Confidential - Available Upon Request | | | | | | |
| 6000979 | Berkheimer, Kristin | Confidential - Available Upon Request | | | | | | |
| 5895458 | Berkley, Sean S | Confidential - Available Upon Request | | | | | | |
| 5982466 | Berkowitz, Jay | Confidential - Available Upon Request | | | | | | |
| 5996978 | Berkowitz, Jay | Confidential - Available Upon Request | | | | | | |
| 5990136 | Berkshire Development Corp-Lehrer, Jake | PO Box 14683 | | | Santa Rosa | CA | 95402 | |
| 6004697 | Berkshire Development Corp-Lehrer, Jake | PO Box 14683 | | | Santa Rosa | CA | 95402 | |
| 5900359 | Berkson, Jared | Confidential - Available Upon Request | | | | | | |
| 5865032 | BERLIER, CLAY | Confidential - Available Upon Request | | | | | | |
| 5981752 | Berlin, Jerry | Confidential - Available Upon Request | | | | | | |
| 5996112 | Berlin, Jerry | Confidential - Available Upon Request | | | | | | |
| 5866815 | BERLING, RICHARD | Confidential - Available Upon Request | | | | | | |
| 5884841 | Berlinguet, Joseph | Confidential - Available Upon Request | | | | | | |
| 6013580 | BERLITZ CORPORATION | 159 HOMER AVE | | | PALO ALTO | CA | 94301 | |
| 6010495 | Berlogar, Stevens & Associates | c/o Collin Collins Muir & Stewart LLP | 1999 Harrison Street, Suite 1700 | | Oakland | CA | 94612 | |
| 6010401 | Berlogar, Stevens & Associates | c/o Collin Collins Muir & Stewart LLP | 1999 Harrison Street, Suite 1700 | | Oakland | CA | 94612 | |
| 5983480 | Berloui, Arman | Confidential - Available Upon Request | | | | | | |
| 5998041 | Berloui, Arman | Confidential - Available Upon Request | | | | | | |
| 5895191 | Berman, Janice Sandra | Confidential - Available Upon Request | | | | | | |
| 5894113 | Berman, Katherine Kay | Confidential - Available Upon Request | | | | | | |
| 5983140 | Berman, Matt | Confidential - Available Upon Request | | | | | | |
| 5997701 | Berman, Matt | Confidential - Available Upon Request | | | | | | |
| 5984001 | Berman, Mitchel | Confidential - Available Upon Request | | | | | | |
| 5998562 | Berman, Mitchel | Confidential - Available Upon Request | | | | | | |
| 5884027 | Bermodes, Brigette m | Confidential - Available Upon Request | | | | | | |
| 5890082 | Bermudes, Daniel | Confidential - Available Upon Request | | | | | | |
| 5981757 | Bermudez, Ronald | Confidential - Available Upon Request | | | | | | |
| 5996117 | Bermudez, Ronald | Confidential - Available Upon Request | | | | | | |
| 5882426 | Bernabe, Karl Ian Cawaling | Confidential - Available Upon Request | | | | | | |
| 5983830 | Bernadetta, Rickard | Confidential - Available Upon Request | | | | | | |
| 5998391 | Bernadetta, Rickard | Confidential - Available Upon Request | | | | | | |
| 5890067 | Bernal, Alejandro | Confidential - Available Upon Request | | | | | | |
| 5884234 | Bernal, Anna | Confidential - Available Upon Request | | | | | | |
| 5895026 | Bernal, Eric M | Confidential - Available Upon Request | | | | | | |
| 5866816 | BERNAL, FRANCISCO | Confidential - Available Upon Request | | | | | | |
| 5987149 | Bernal, Jimmy | Confidential - Available Upon Request | | | | | | |
| 6001710 | Bernal, Jimmy | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5984306 | Bernal, Josephine | Confidential - Available Upon Request | | | | | | |
| 5998867 | Bernal, Josephine | Confidential - Available Upon Request | | | | | | |
| 5892138 | Bernal, Julian Macapinlac | Confidential - Available Upon Request | | | | | | |
| 5897109 | Bernal, Maria Elena | Confidential - Available Upon Request | | | | | | |
| 5893808 | Bernal, Ryan J | Confidential - Available Upon Request | | | | | | |
| 5986199 | BERNARD, BUD | Confidential - Available Upon Request | | | | | | |
| 6000760 | BERNARD, BUD | Confidential - Available Upon Request | | | | | | |
| 5889277 | Bernard, Glen Scott | Confidential - Available Upon Request | | | | | | |
| 5981805 | Bernard, Richard | Confidential - Available Upon Request | | | | | | |
| 5996186 | Bernard, Richard | Confidential - Available Upon Request | | | | | | |
| 5884108 | Bernardasci, Gina Marie | Confidential - Available Upon Request | | | | | | |
| 5888476 | Bernardez, Philip | Confidential - Available Upon Request | | | | | | |
| 5990501 | BERNARDI, SARA | Confidential - Available Upon Request | | | | | | |
| 6005062 | BERNARDI, SARA | Confidential - Available Upon Request | | | | | | |
| 5882753 | Bernardino, Maritess B | Confidential - Available Upon Request | | | | | | |
| 5897297 | Bernardino, Paulo Sergio F. | Confidential - Available Upon Request | | | | | | |
| 5991935 | Bernardo, Chris | Confidential - Available Upon Request | | | | | | |
| 6006496 | Bernardo, Chris | Confidential - Available Upon Request | | | | | | |
| 5885319 | Bernardo, Daniel | Confidential - Available Upon Request | | | | | | |
| 5883485 | Bernardoni, Jere | Confidential - Available Upon Request | | | | | | |
| 5878713 | Bernatis, Andrew Garrett | Confidential - Available Upon Request | | | | | | |
| 5898086 | Bernazzani, Santino | Confidential - Available Upon Request | | | | | | |
| 5882278 | Bernd, Cameron T | Confidential - Available Upon Request | | | | | | |
| 5891818 | Berndt, Prescott Wayne | Confidential - Available Upon Request | | | | | | |
| 5890676 | Berner, Nathaniel A | Confidential - Available Upon Request | | | | | | |
| 5988059 | BERNHARD, DANIEL | Confidential - Available Upon Request | | | | | | |
| 6002621 | BERNHARD, DANIEL | Confidential - Available Upon Request | | | | | | |
| 5984885 | Bernhard, Mark | Confidential - Available Upon Request | | | | | | |
| 5999446 | Bernhard, Mark | Confidential - Available Upon Request | | | | | | |
| 5887172 | Bernhardt, Mark Andrew | Confidential - Available Upon Request | | | | | | |
| 5881258 | Bernhardt, Nida | Confidential - Available Upon Request | | | | | | |
| 5892833 | Bernhardt, Scott Andrew | Confidential - Available Upon Request | | | | | | |
| 5881227 | Bernhardt, Staci | Confidential - Available Upon Request | | | | | | |
| 5901838 | Bernier, James | Confidential - Available Upon Request | | | | | | |
| 5866817 | Bernstein, Alex | Confidential - Available Upon Request | | | | | | |
| 5881614 | Bernstein, Ode Marin | Confidential - Available Upon Request | | | | | | |
| 5981957 | BERNSTEIN, SARA | Confidential - Available Upon Request | | | | | | |
| 5996371 | BERNSTEIN, SARA | Confidential - Available Upon Request | | | | | | |
| 5981899 | Berral-Enriquez, Ysaura | Confidential - Available Upon Request | | | | | | |
| 5996307 | Berral-Enriquez, Ysaura | Confidential - Available Upon Request | | | | | | |
| 5882239 | Berrey, Jason Kenneth | Confidential - Available Upon Request | | | | | | |
| 5895584 | Berridge, Fredrick E | Confidential - Available Upon Request | | | | | | |
| 5988772 | Berrio, Lisa | Confidential - Available Upon Request | | | | | | |
| 6003333 | Berrio, Lisa | Confidential - Available Upon Request | | | | | | |
| 5893553 | Berrios, Jessica Herandez | Confidential - Available Upon Request | | | | | | |
| 5888343 | Berrios, Jesus | Confidential - Available Upon Request | | | | | | |
| 5885994 | Berrios, Robert S | Confidential - Available Upon Request | | | | | | |
| 5888524 | Berrios, Wilbur DJ | Confidential - Available Upon Request | | | | | | |
| 5866818 | BERRY ELECTRIC | Confidential - Available Upon Request | | | | | | |
| 5891934 | Berry Jr., Robert O | Confidential - Available Upon Request | | | | | | |
| 5886294 | Berry Jr., William R | Confidential - Available Upon Request | | | | | | |
| 5988579 | Berry, Belinda A | Confidential - Available Upon Request | | | | | | |
| 6003140 | Berry, Belinda A | Confidential - Available Upon Request | | | | | | |
| 5886886 | Berry, David Keith | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5983084 | Berry, Edward & Donna | Confidential - Available Upon Request | | | | | | |
| 5997645 | Berry, Edward & Donna | Confidential - Available Upon Request | | | | | | |
| 5901756 | Berry, John P | Confidential - Available Upon Request | | | | | | |
| 5893031 | Berry, Justin Lee | Confidential - Available Upon Request | | | | | | |
| 5879448 | Berry, Marc W | Confidential - Available Upon Request | | | | | | |
| 5900046 | Berry, Ryan C | Confidential - Available Upon Request | | | | | | |
| 5888601 | Berry, Scott Lee | Confidential - Available Upon Request | | | | | | |
| 5990962 | Berry, Shad | Confidential - Available Upon Request | | | | | | |
| 6005523 | Berry, Shad | Confidential - Available Upon Request | | | | | | |
| 5888107 | Berry, Shad Randolph | Confidential - Available Upon Request | | | | | | |
| 5897269 | Bert, Alicia A | Confidential - Available Upon Request | | | | | | |
| 5866819 | BERTACCO, WILLIAM | Confidential - Available Upon Request | | | | | | |
| 5866820 | Bertagna Orchards Inc. | Confidential - Available Upon Request | | | | | | |
| 5866821 | Bertain Property Management Company Inc | Confidential - Available Upon Request | | | | | | |
| 5880729 | Bertao, Brett | Confidential - Available Upon Request | | | | | | |
| 6008184 | Bertel, Richard | Confidential - Available Upon Request | | | | | | |
| 6007845 | Bertel, Richard | Confidential - Available Upon Request | | | | | | |
| 5886586 | Bertel, Richard John | Confidential - Available Upon Request | | | | | | |
| 5983504 | Bertholf, Connie & Robert | Confidential - Available Upon Request | | | | | | |
| 5998065 | Bertholf, Connie & Robert | Confidential - Available Upon Request | | | | | | |
| 5891457 | Berthoud, Kevin Francis | Confidential - Available Upon Request | | | | | | |
| 6013177 | BERTOLOTTI DISPOSAL | P.O. BOX 157 | | | CERES | CA | 95307 | |
| 5986327 | BERTON, JAN | Confidential - Available Upon Request | | | | | | |
| 6000888 | BERTON, JAN | Confidential - Available Upon Request | | | | | | |
| 5898595 | Bertos, Konstantin | Confidential - Available Upon Request | | | | | | |
| 5890800 | Bertozzi, Joshua Santi | Confidential - Available Upon Request | | | | | | |
| 5991019 | Bertsch, Brieann | Confidential - Available Upon Request | | | | | | |
| 6005580 | Bertsch, Brieann | Confidential - Available Upon Request | | | | | | |
| 5982202 | Bertuccelli, Robert | Confidential - Available Upon Request | | | | | | |
| 5996666 | Bertuccelli, Robert | Confidential - Available Upon Request | | | | | | |
| 5891531 | Berumen, Anthony Lee | Confidential - Available Upon Request | | | | | | |
| 5892461 | Berumen, Derrick Anthony | Confidential - Available Upon Request | | | | | | |
| 5990614 | Berumen, Isaias | Confidential - Available Upon Request | | | | | | |
| 6005175 | Berumen, Isaias | Confidential - Available Upon Request | | | | | | |
| 5979679 | Berumen, Vincent | Confidential - Available Upon Request | | | | | | |
| 5993042 | Berumen, Vincent | Confidential - Available Upon Request | | | | | | |
| 5984299 | Berwick, Chris | Confidential - Available Upon Request | | | | | | |
| 5998860 | Berwick, Chris | Confidential - Available Upon Request | | | | | | |
| 5893628 | Beshnak, Ali | Confidential - Available Upon Request | | | | | | |
| 6011091 | BESS TESTLAB INC | 2463 TRIPALDI WAY | | | HAYWARD | CA | 94545 | |
| 5866822 | Bess, Dave | Confidential - Available Upon Request | | | | | | |
| 5888974 | Bess, Travis Lee | Confidential - Available Upon Request | | | | | | |
| 5900431 | Bessard, Tanella | Confidential - Available Upon Request | | | | | | |
| 5886098 | Bessee, Ellen Kathleen | Confidential - Available Upon Request | | | | | | |
| 5898155 | Bessey, Chelsea Marie | Confidential - Available Upon Request | | | | | | |
| 5984586 | Best Bay Apartments, Inc, %Patricia Gaines | 160 Franklin St. | Suite #300 | | Oakland | CA | 94560 | |
| 5999147 | Best Bay Apartments, Inc, %Patricia Gaines | 160 Franklin St. | Suite #300 | | Oakland | CA | 94560 | |
| 5988054 | Best Burger-Toy, Andrew | 323 3rd St | Suite A | | San Rafael | CA | 94901 | |
| 6002616 | Best Burger-Toy, Andrew | 323 3rd St | Suite A | | San Rafael | CA | 94901 | |
| 5865172 | BEST BUY CORPORATION | Confidential - Available Upon Request | | | | | | |
| 6008483 | BEST CONSTRUCTION | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5866823 | Best Core Services | Confidential - Available Upon Request | | | | | | |
| 5866824 | Best Hope LLC | Confidential - Available Upon Request | | | | | | |
| 5892853 | Best, Anthony John | Confidential - Available Upon Request | | | | | | |
| 5880443 | Best, Justin Charles | Confidential - Available Upon Request | | | | | | |
| 5896027 | Best, Michael Brian | Confidential - Available Upon Request | | | | | | |
| 5884565 | Best, Nahdia | Confidential - Available Upon Request | | | | | | |
| 5886735 | Best, Shelley Mae | Confidential - Available Upon Request | | | | | | |
| 6011774 | BESTCO ELECTRIC INC | 65 E 13TH ST | | | MERCED | CA | 95341 | |
| 5900274 | Beston, Brittany Beau | Confidential - Available Upon Request | | | | | | |
| 5881126 | Bestor, Ted | Confidential - Available Upon Request | | | | | | |
| 5896741 | Betancourt, Felipe | Confidential - Available Upon Request | | | | | | |
| 5884370 | Betancourt, Fred Melendez | Confidential - Available Upon Request | | | | | | |
| 5880136 | Betancourt, Jennifer Nicole | Confidential - Available Upon Request | | | | | | |
| 5963998 | Bethany Baptist Church | 1443 Adobe Drive | | | Pacifica | CA | 94044 | |
| 5995247 | Bethany Baptist Church | 1443 Adobe Drive | | | Pacifica | CA | 94044 | |
| 5866825 | Bethany Lutheran Church | Confidential - Available Upon Request | | | | | | |
| 6012859 | BETHANY SMITH | Confidential - Available Upon Request | | | | | | |
| 5986915 | Bethel Church Nevada County-Pharis, Mary | 13010 State Hwy 49 | State Hwy 49 | | Grass Valley | CA | 95949 | |
| 6001456 | Bethel Church Nevada County-Pharis, Mary | 13010 State Hwy 49 | State Hwy 49 | | Grass Valley | CA | 95949 | |
| 5866826 | BETHEL CHURCH OF REDDING | Confidential - Available Upon Request | | | | | | |
| 5944009 | Bethel, Marcella | Confidential - Available Upon Request | | | | | | |
| 5993627 | Bethel, Marcella | Confidential - Available Upon Request | | | | | | |
| 5980837 | Bethlehem Construction | 425 J Street | | | Wasco | CA | 93280 | |
| 5994616 | Bethlehem Construction | 425 J Street | | | Wasco | CA | 93280 | |
| 5985514 | Betourne, Virginia | Confidential - Available Upon Request | | | | | | |
| 6000075 | Betourne, Virginia | Confidential - Available Upon Request | | | | | | |
| 5894057 | Betro, Joseph Allan | Confidential - Available Upon Request | | | | | | |
| 5987804 | Betry, Andrew | Confidential - Available Upon Request | | | | | | |
| 5987805 | Betry, Andrew | Confidential - Available Upon Request | | | | | | |
| 6002365 | Betry, Andrew | Confidential - Available Upon Request | | | | | | |
| 6002366 | Betry, Andrew | Confidential - Available Upon Request | | | | | | |
| 5889021 | Betschart, Brian Robert | Confidential - Available Upon Request | | | | | | |
| 5889954 | Betschart, Joseph Allfred | Confidential - Available Upon Request | | | | | | |
| 6012860 | BETSY WOLFE | Confidential - Available Upon Request | | | | | | |
| 5992660 | Bettahar, Caridad | Confidential - Available Upon Request | | | | | | |
| 6007221 | Bettahar, Caridad | Confidential - Available Upon Request | | | | | | |
| 5866827 | Bettencourt, Larry | Confidential - Available Upon Request | | | | | | |
| 5954506 | Bettencourt, Ronald | Confidential - Available Upon Request | | | | | | |
| 5996646 | Bettencourt, Ronald | Confidential - Available Upon Request | | | | | | |
| 5892876 | Bettencourt, Ryan Luis | Confidential - Available Upon Request | | | | | | |
| 5866828 | BETTENILLI VINEYARD | Confidential - Available Upon Request | | | | | | |
| 5980424 | Better Business Bureau-Pacheco, Angelo | 1000 Broadway, Suite 625 | | | Oakland | CA | 94607 | |
| 5994083 | Better Business Bureau-Pacheco, Angelo | 1000 Broadway, Suite 625 | | | Oakland | CA | 94607 | |
| 5865272 | BETTERAVIA FARMS LLC | Confidential - Available Upon Request | | | | | | |
| 5884946 | Betters, Joseph W | Confidential - Available Upon Request | | | | | | |
| 5992558 | Bettes, Michael | Confidential - Available Upon Request | | | | | | |
| 6007119 | Bettes, Michael | Confidential - Available Upon Request | | | | | | |
| 5981512 | Bettis, lynn & Marjorie | Confidential - Available Upon Request | | | | | | |
| 5995823 | Bettis, lynn & Marjorie | Confidential - Available Upon Request | | | | | | |
| 5866829 | BETTIS, MARTIN | Confidential - Available Upon Request | | | | | | |
| 5894096 | Betts, Edward Glenn | Confidential - Available Upon Request | | | | | | |
| 5881112 | Betts, Mikel David | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5896894 | Bettucchi, Alessandro | Confidential - Available Upon Request | | | | | | |
| 5866830 | BETTY'S FABRICS INC | Confidential - Available Upon Request | | | | | | |
| 6009174 | BETZ, JOSEF | Confidential - Available Upon Request | | | | | | |
| 5883248 | Betz, Suzanne | Confidential - Available Upon Request | | | | | | |
| 5881489 | Beutel, Justin C | Confidential - Available Upon Request | | | | | | |
| 5896437 | Beuttenmuller, Danielle S | Confidential - Available Upon Request | | | | | | |
| 5989363 | Bevan, Cindy | Confidential - Available Upon Request | | | | | | |
| 6003924 | Bevan, Cindy | Confidential - Available Upon Request | | | | | | |
| 5866831 | BEVAN, GEORGE | Confidential - Available Upon Request | | | | | | |
| 5985072 | BEVER, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 5999633 | BEVER, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 5882657 | Beveridge, Cari A | Confidential - Available Upon Request | | | | | | |
| 5883037 | Bevering, Rebecca Ilene | Confidential - Available Upon Request | | | | | | |
| 5866832 | Beverly Jo Bohigian Trust | Confidential - Available Upon Request | | | | | | |
| 5900689 | Bevington, Andrew | Confidential - Available Upon Request | | | | | | |
| 6014045 | BEVINSLAW PROFESSIONAL CORPORATION | 1766 3RD ST STE B | | | NAPA | CA | 94559 | |
| 5989960 | Bevy Produce-Chang, Yesie | 1162 Starling Ridge Court | | | San Jose | CA | 95120 | |
| 6004521 | Bevy Produce-Chang, Yesie | 1162 Starling Ridge Court | | | San Jose | CA | 95120 | |
| 6008485 | BEVZYUK, LEONID | Confidential - Available Upon Request | | | | | | |
| 5866833 | BEVZYUK, LEONID | Confidential - Available Upon Request | | | | | | |
| 5866834 | BEVZYUK, LEONID | Confidential - Available Upon Request | | | | | | |
| 5866835 | BEVZYUK, LEONID | Confidential - Available Upon Request | | | | | | |
| 6008783 | BEVZYUK, LEONID | Confidential - Available Upon Request | | | | | | |
| 6008709 | BEVZYUK, VITALY | Confidential - Available Upon Request | | | | | | |
| 5891683 | Bewley, James D | Confidential - Available Upon Request | | | | | | |
| 5981394 | Beyer, Gale | Confidential - Available Upon Request | | | | | | |
| 5995673 | Beyer, Gale | Confidential - Available Upon Request | | | | | | |
| 5893746 | Beyer, Zachary david | Confidential - Available Upon Request | | | | | | |
| 5894170 | Beymer, John E | Confidential - Available Upon Request | | | | | | |
| 5892644 | Beymer, Wesley A. | Confidential - Available Upon Request | | | | | | |
| 5866836 | BEYOND PAR LLC | Confidential - Available Upon Request | | | | | | |
| 5894289 | Bezanson, Rick A | Confidential - Available Upon Request | | | | | | |
| 5878417 | Bezner, Paul | Confidential - Available Upon Request | | | | | | |
| 5880202 | Bezzant, Branden | Confidential - Available Upon Request | | | | | | |
| 5866837 | BG 1385 Santa Rosa, LLC | Confidential - Available Upon Request | | | | | | |
| 5898828 | Bhakta, Neil | Confidential - Available Upon Request | | | | | | |
| 5988451 | BHAMBRA, HARJIT | Confidential - Available Upon Request | | | | | | |
| 6003012 | BHAMBRA, HARJIT | Confidential - Available Upon Request | | | | | | |
| 5866838 | Bhandal Construction | Confidential - Available Upon Request | | | | | | |
| 5866839 | Bhandal Construction | Confidential - Available Upon Request | | | | | | |
| 5986242 | Bhandari, Rashmi | Confidential - Available Upon Request | | | | | | |
| 6000803 | Bhandari, Rashmi | Confidential - Available Upon Request | | | | | | |
| 6008371 | BHARDWAJ, VINOD | Confidential - Available Upon Request | | | | | | |
| 5981403 | Bhardwaj, Danny | Confidential - Available Upon Request | | | | | | |
| 5995682 | Bhardwaj, Danny | Confidential - Available Upon Request | | | | | | |
| 5896338 | Bhartiya, Sangita | Confidential - Available Upon Request | | | | | | |
| 5898235 | Bhaskar, Sunitha | Confidential - Available Upon Request | | | | | | |
| 5897994 | Bhaskaran, Vijay | Confidential - Available Upon Request | | | | | | |
| 5897103 | Bhat, Suncheth M. | Confidential - Available Upon Request | | | | | | |
| 5881357 | Bhatawadekar, Sanjeev | Confidential - Available Upon Request | | | | | | |
| 5991826 | Bhatnagar, Aloke | Confidential - Available Upon Request | | | | | | |
| 6006387 | Bhatnagar, Aloke | Confidential - Available Upon Request | | | | | | |
| 5895824 | Bhatt, Kartik Kanaiyalal | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 127 of 1456

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5880765 | Bhatt, Tushar S. | Confidential - Available Upon Request | | | | | | |
| 5985661 | Bhattacharjee, Ripon | Confidential - Available Upon Request | | | | | | |
| 6000222 | Bhattacharjee, Ripon | Confidential - Available Upon Request | | | | | | |
| 5899312 | Bhattacharya, Prajesh | Confidential - Available Upon Request | | | | | | |
| 5897484 | Bhattacharya, Shankar | Confidential - Available Upon Request | | | | | | |
| 5992233 | Bhattacharya, Sonali | Confidential - Available Upon Request | | | | | | |
| 6006794 | Bhattacharya, Sonali | Confidential - Available Upon Request | | | | | | |
| 5898908 | Bhatthal, Swaran | Confidential - Available Upon Request | | | | | | |
| 5866840 | BHATTI, HARRY | Confidential - Available Upon Request | | | | | | |
| 5888614 | Bhatti, Usman | Confidential - Available Upon Request | | | | | | |
| 5866841 | BHAVSAR, CHIRAG | Confidential - Available Upon Request | | | | | | |
| 6010961 | BHI ENERGY POWER SERVICES LLC | 97 LIBBY INDUSTRIAL PKWY 4TH F | | | WEYMOUTH | MA | 02189 | |
| 6010885 | BHI ENERGY SPECIALTY SERVICES LLC | 2005 NEWPOINT PKWY | | | LAWRENCEVILLE | GA | 30082 | |
| 5866842 | BHJ USA, INC | Confidential - Available Upon Request | | | | | | |
| 5897765 | Bhoga, Shyam S. | Confidential - Available Upon Request | | | | | | |
| 5900888 | Bhomkar, Vaibhav C | Confidential - Available Upon Request | | | | | | |
| 5897536 | Bhore, Krupadan B. | Confidential - Available Upon Request | | | | | | |
| 5881854 | Bhula, Raj Praful | Confidential - Available Upon Request | | | | | | |
| 5882311 | Bhullar, Amardeep Singh | Confidential - Available Upon Request | | | | | | |
| 5881514 | Bhusal, Prabodh | Confidential - Available Upon Request | | | | | | |
| 6008011 | Biagio Crecenzo | Confidential - Available Upon Request | | | | | | |
| 6007675 | Biagio Crecenzo | Confidential - Available Upon Request | | | | | | |
| 5897207 | Biancardi, Brian James | Confidential - Available Upon Request | | | | | | |
| 5889602 | Bianchi, Edward Roland | Confidential - Available Upon Request | | | | | | |
| 5891235 | Bianchi, Timothy R | Confidential - Available Upon Request | | | | | | |
| 5865668 | BIANCHINA, RICHARD | Confidential - Available Upon Request | | | | | | |
| 5984235 | Bianchini, Serafino | Confidential - Available Upon Request | | | | | | |
| 5998797 | Bianchini, Serafino | Confidential - Available Upon Request | | | | | | |
| 5984484 | Bianchinis the sandwich and salad market- Crane, Bryan | 2240 Mendocino Ave Suite C1 | | | Santa Rosa | CA | 95403 | |
| 5999046 | Bianchinis the sandwich and salad market- Crane, Bryan | 2240 Mendocino Ave Suite C1 | | | Santa Rosa | CA | 95403 | |
| 5989464 | Bibb, Erin | Confidential - Available Upon Request | | | | | | |
| 6004025 | Bibb, Erin | Confidential - Available Upon Request | | | | | | |
| 5894478 | Bibb-Smith, Barakah | Confidential - Available Upon Request | | | | | | |
| 5889343 | Bibeau, Nicholas | Confidential - Available Upon Request | | | | | | |
| 5866843 | BIBL, ANDREAS | Confidential - Available Upon Request | | | | | | |
| 5879993 | Bible, Mark H | Confidential - Available Upon Request | | | | | | |
| 5980588 | Bible, phil | Confidential - Available Upon Request | | | | | | |
| 5994297 | Bible, phil | Confidential - Available Upon Request | | | | | | |
| 5989127 | Bichier, Peter | Confidential - Available Upon Request | | | | | | |
| 6003688 | Bichier, Peter | Confidential - Available Upon Request | | | | | | |
| 5992032 | Bickel, Chris | Confidential - Available Upon Request | | | | | | |
| 6006593 | Bickel, Chris | Confidential - Available Upon Request | | | | | | |
| 5878914 | Bickel, Todd Andrew | Confidential - Available Upon Request | | | | | | |
| 5886697 | Bickel, Wendy K | Confidential - Available Upon Request | | | | | | |
| 5898946 | Bickham, Janus T | Confidential - Available Upon Request | | | | | | |
| 5990622 | Bicknell, Paula | Confidential - Available Upon Request | | | | | | |
| 6005183 | Bicknell, Paula | Confidential - Available Upon Request | | | | | | |
| 5885358 | Biczo, Steve D | Confidential - Available Upon Request | | | | | | |
| 5865624 | BIDART FARMS, LLC | Confidential - Available Upon Request | | | | | | |
| 6011313 | BIDDLE CONSULTING GROUP INC | 193 BLUE RAVINE RD STE 270 | | | FOLSOM | CA | 95630 | |
| 5981114 | Biddle, Larry | Confidential - Available Upon Request | | | | | | |
| 5995049 | Biddle, Larry | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5986689 | bidinost, richard | Confidential - Available Upon Request | | | | | | |
| 6001250 | bidinost, richard | Confidential - Available Upon Request | | | | | | |
| 5885528 | Bidou, Chad H | Confidential - Available Upon Request | | | | | | |
| 5866844 | BIECHLER, KRISTIN | Confidential - Available Upon Request | | | | | | |
| 5899941 | Biederman, Chris | Confidential - Available Upon Request | | | | | | |
| 5985362 | Bieg, william | Confidential - Available Upon Request | | | | | | |
| 5999923 | Bieg, william | Confidential - Available Upon Request | | | | | | |
| 5900623 | Biel, Michael Joseph | Confidential - Available Upon Request | | | | | | |
| 6008454 | BIELAGUS, KATEY | Confidential - Available Upon Request | | | | | | |
| 5987298 | Bielecki, Michael | Confidential - Available Upon Request | | | | | | |
| 6001859 | Bielecki, Michael | Confidential - Available Upon Request | | | | | | |
| 5989397 | Bielert, Jennifer | Confidential - Available Upon Request | | | | | | |
| 6003958 | Bielert, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5888369 | Biermann, Lane Paul | Confidential - Available Upon Request | | | | | | |
| 5900893 | Biery, Maya Brazil | Confidential - Available Upon Request | | | | | | |
| 5989986 | Big Basin Burger Bar-Albright, Janice | 14413 Big Basin Way | | | Saratoga | CA | 95070 | |
| 6004547 | Big Basin Burger Bar-Albright, Janice | 14413 Big Basin Way | | | Saratoga | CA | 95070 | |
| 5866845 | Big Bend Hot Springs Project | Confidential - Available Upon Request | | | | | | |
| 6010622 | BIG CREEK WATER WORKS LTD | 308 DORLA CT | | | ZEPHYR COVE | NV | 89448 | |
| 5866846 | Big E Produce, Inc. | Confidential - Available Upon Request | | | | | | |
| 5990122 | Big Oil & Tire Co-Pomrehn, Richard | 1125 16th street | 210 | | Arcata | CA | 95521 | |
| 6004683 | Big Oil & Tire Co-Pomrehn, Richard | 1125 16th street | 210 | | Arcata | CA | 95521 | |
| 5987685 | Big Sky Cafe, Inc.-Holt, Greg | 1121 Broad Street | | | San Luis Obispo | CA | 93401 | |
| 6002246 | Big Sky Cafe, Inc.-Holt, Greg | 1121 Broad Street | | | San Luis Obispo | CA | 93401 | |
| 5984949 | Big Trees Village Property Owners Association-Diegoli, Edith | PO Box 4276 | 1211 Sierra Parkway, Arnold | | Arnold | CA | 95223 | |
| 5999510 | Big Trees Village Property Owners Association-Diegoli, Edith | PO Box 4276 | 1211 Sierra Parkway, Arnold | | Arnold | CA | 95223 | |
| 5990648 | Big Valley Market-Babcock, Tammy | p o box 125 | Bridge Street | | Bieber | CA | 96009 | |
| 6005209 | Big Valley Market-Babcock, Tammy | p o box 125 | Bridge Street | | Bieber | CA | 96009 | |
| 5866847 | BIG VALLEY RANCHERIA | Confidential - Available Upon Request | | | | | | |
| 5866848 | Big W Ranch | Confidential - Available Upon Request | | | | | | |
| 5866849 | Big Wave, LLC | Confidential - Available Upon Request | | | | | | |
| 6009288 | BIGALOW, ELLIS | Confidential - Available Upon Request | | | | | | |
| 5981952 | Bigbee, Yolonda | Confidential - Available Upon Request | | | | | | |
| 5996366 | Bigbee, Yolonda | Confidential - Available Upon Request | | | | | | |
| 5880234 | Bigelow, Bryce Garland | Confidential - Available Upon Request | | | | | | |
| 5866850 | BIGGE CRANE AND RIGGING CO. | Confidential - Available Upon Request | | | | | | |
| 5866851 | BIGGE, HEID | Confidential - Available Upon Request | | | | | | |
| 5881978 | Biggin, Silas | Confidential - Available Upon Request | | | | | | |
| 5991580 | Biggs Cardosa Associates, Inc.-Oen, Ron | 865 The Alameda | | | San Jose | CA | 95128 | |
| 6006141 | Biggs Cardosa Associates, Inc.-Oen, Ron | 865 The Alameda | | | San Jose | CA | 95128 | |
| 5886281 | Biggs, J'Earl Heder | Confidential - Available Upon Request | | | | | | |
| 5866852 | BIGGS, JENNIFER | Confidential - Available Upon Request | | | | | | |
| 5878108 | Bigley, Alison E | Confidential - Available Upon Request | | | | | | |
| 5893591 | Bigley, Brooke Raquelle | Confidential - Available Upon Request | | | | | | |
| 5886792 | Bigley, Myron | Confidential - Available Upon Request | | | | | | |
| 5897564 | Bigley, Peter Christian | Confidential - Available Upon Request | | | | | | |
| 5890372 | Bigornia, Brian Jason | Confidential - Available Upon Request | | | | | | |
| 5898675 | Bigras, Pierre | Confidential - Available Upon Request | | | | | | |
| 5893806 | Bigras, Yannick Conrad | Confidential - Available Upon Request | | | | | | |
| 5899667 | Bijan, Maz Yar | Confidential - Available Upon Request | | | | | | |
| 6008290 | Bijur, Nicholas | Confidential - Available Upon Request | | | | | | |
| 5882440 | Bijur, Nicholas Marks | Confidential - Available Upon Request | | | | | | |

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1152 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5897274 | Bila, Andrew James | Confidential - Available Upon Request | | | | | | |
| 5897667 | Bilbo, Thomas D. | Confidential - Available Upon Request | | | | | | |
| 5893017 | Bilicki III, Peter Anthony | Confidential - Available Upon Request | | | | | | |
| 6014129 | BILL CARLSON | Confidential - Available Upon Request | | | | | | |
| 5866853 | Bill Cashmareck | Confidential - Available Upon Request | | | | | | |
| 5866854 | BILL FREUND DBA FREUND CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5866855 | Bill Guerin | Confidential - Available Upon Request | | | | | | |
| 5866856 | Bill Lu | Confidential - Available Upon Request | | | | | | |
| 5866857 | Bill Massa Company | Confidential - Available Upon Request | | | | | | |
| 5866858 | Bill Matsui | Confidential - Available Upon Request | | | | | | |
| 5866859 | Bill Morgan | Confidential - Available Upon Request | | | | | | |
| 5866860 | Bill Nelson | Confidential - Available Upon Request | | | | | | |
| 5864807 | BILL STONE | Confidential - Available Upon Request | | | | | | |
| 5895698 | Billet, Eddie B | Confidential - Available Upon Request | | | | | | |
| 5888618 | Billet, Shannon E. | Confidential - Available Upon Request | | | | | | |
| 5941131 | Billeter, Byron & Elaine | Confidential - Available Upon Request | | | | | | |
| 5995840 | Billeter, Byron & Elaine | Confidential - Available Upon Request | | | | | | |
| 5884014 | Billheimer, Valerie | Confidential - Available Upon Request | | | | | | |
| 5899624 | Billiet, Katlynn Marie | Confidential - Available Upon Request | | | | | | |
| 5893839 | Billing, Jeff Eric | Confidential - Available Upon Request | | | | | | |
| 5895827 | Billings, Angela E | Confidential - Available Upon Request | | | | | | |
| 5896605 | Billings, Christopher | Confidential - Available Upon Request | | | | | | |
| 5880816 | Billingsley, Brandon | Confidential - Available Upon Request | | | | | | |
| 5866861 | Billo Farm Services LLC | Confidential - Available Upon Request | | | | | | |
| 5879596 | Billot, Alain Jacoues | Confidential - Available Upon Request | | | | | | |
| 5892131 | Billoups II, David Earl | Confidential - Available Upon Request | | | | | | |
| 5988869 | Bill's Auto of Kingsburg, Inc-Dodd, Bill | 1165 Simpson St | | | Kingsburg | CA | 93631 | |
| 6003430 | Bill's Auto of Kingsburg, Inc-Dodd, Bill | 1165 Simpson St | | | Kingsburg | CA | 93631 | |
| 5981729 | BILLS VALEROGhanayem, Chris | 3705 Gravenstein Hwy South | | | Sebastopol | CA | 95472 | |
| 5996072 | BILLS VALEROGhanayem, Chris | 3705 Gravenstein Hwy South | | | Sebastopol | CA | 95472 | |
| 5866862 | Bills, Robert | Confidential - Available Upon Request | | | | | | |
| 5866863 | Billy Grissom | Confidential - Available Upon Request | | | | | | |
| 5991432 | bilorusky, janet | Confidential - Available Upon Request | | | | | | |
| 6005993 | bilorusky, janet | Confidential - Available Upon Request | | | | | | |
| 5989398 | Bimbo Bakeries USA-Cid, Victor | 264 S. Spruce Ave. | | | South San Francisco | CA | 94080 | |
| 6003959 | Bimbo Bakeries USA-Cid, Victor | 264 S. Spruce Ave. | | | South San Francisco | CA | 94080 | |
| 5886302 | Bimson, Richard Brian | Confidential - Available Upon Request | | | | | | |
| 5987044 | Bin, Zheng | Confidential - Available Upon Request | | | | | | |
| 6001605 | Bin, Zheng | Confidential - Available Upon Request | | | | | | |
| 6009286 | BINCAL HOLDING, LLC | Confidential - Available Upon Request | | | | | | |
| 5883824 | Bindi, Erika Venetia | Confidential - Available Upon Request | | | | | | |
| 5888059 | Binger, Donald Joseph | Confidential - Available Upon Request | | | | | | |
| 5895750 | Bingtan, Peter A | Confidential - Available Upon Request | | | | | | |
| 5866864 | BINH, PHONG | Confidential - Available Upon Request | | | | | | |
| 5980730 | BINIK, ALEXANDER | Confidential - Available Upon Request | | | | | | |
| 5994490 | BINIK, ALEXANDER | Confidential - Available Upon Request | | | | | | |
| 5833677 | Binion, Kimberley Tarel | Confidential - Available Upon Request | | | | | | |
| 5878718 | Binkney, Darrell William | Confidential - Available Upon Request | | | | | | |
| 5897307 | Binkney, Earnest Duane | Confidential - Available Upon Request | | | | | | |
| 5893560 | Binn III, Michael N | Confidential - Available Upon Request | | | | | | |
| 5866865 | BINNING, CHARANJIT | Confidential - Available Upon Request | | | | | | |
| 5866866 | BIOMARIN PHARMACEUTICALS INC | Confidential - Available Upon Request | | | | | | |
| 5880992 | Biondi, Kimberly Michelle | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5896226 | Biondi, Paolo | Confidential - Available Upon Request | | | | | | |
| 5887267 | Biondini, Justin | Confidential - Available Upon Request | | | | | | |
| 5883620 | Biondini, Sara | Confidential - Available Upon Request | | | | | | |
| 5866867 | BIORICHLAND, LLC | Confidential - Available Upon Request | | | | | | |
| 5882772 | Birch, Daryl S | Confidential - Available Upon Request | | | | | | |
| 5898286 | Birch, John | Confidential - Available Upon Request | | | | | | |
| 5981134 | Birchard, John | Confidential - Available Upon Request | | | | | | |
| 5995102 | Birchard, John | Confidential - Available Upon Request | | | | | | |
| 5982470 | Birchfield, Virginia | Confidential - Available Upon Request | | | | | | |
| 5996982 | Birchfield, Virginia | Confidential - Available Upon Request | | | | | | |
| 5898046 | Bird Jr., Brent E. | Confidential - Available Upon Request | | | | | | |
| 5898831 | Bird, Andrea | Confidential - Available Upon Request | | | | | | |
| 5877979 | Bird, Curtis J | Confidential - Available Upon Request | | | | | | |
| 5887238 | Bird, Damien | Confidential - Available Upon Request | | | | | | |
| 5885116 | Bird, Darren G | Confidential - Available Upon Request | | | | | | |
| 5879138 | Bird, Dexter | Confidential - Available Upon Request | | | | | | |
| 5991490 | Bird, Doni | Confidential - Available Upon Request | | | | | | |
| 6006051 | Bird, Doni | Confidential - Available Upon Request | | | | | | |
| 5892281 | Bird, Loren T | Confidential - Available Upon Request | | | | | | |
| 5886194 | Bird, Maureen | Confidential - Available Upon Request | | | | | | |
| 5990899 | Bird, Stacy | Confidential - Available Upon Request | | | | | | |
| 6005461 | Bird, Stacy | Confidential - Available Upon Request | | | | | | |
| 5882075 | Bird, Tobias John | Confidential - Available Upon Request | | | | | | |
| 5878629 | Birden, Zakkiyah | Confidential - Available Upon Request | | | | | | |
| 5947631 | Birdsong, Becky | Confidential - Available Upon Request | | | | | | |
| 5997029 | Birdsong, Becky | Confidential - Available Upon Request | | | | | | |
| 5892978 | Bireley, William McCarter | Confidential - Available Upon Request | | | | | | |
| 5890585 | Birk, Don D | Confidential - Available Upon Request | | | | | | |
| 5900737 | Birkel, Matthew | Confidential - Available Upon Request | | | | | | |
| 5981719 | Birkenstock Lighting Design, Birkenstock Inga | 1434 Lincoln Ave | | | San Rafael | CA | 94901 | |
| 5996058 | Birkenstock Lighting Design, Birkenstock Inga | 1434 Lincoln Ave | | | San Rafael | CA | 94901 | |
| 5893646 | Birkholz Sr., Collin Wayne | Confidential - Available Upon Request | | | | | | |
| 5890754 | Birkholz, Andy Robert | Confidential - Available Upon Request | | | | | | |
| 5987143 | BIROLO, LOUIEGINO | Confidential - Available Upon Request | | | | | | |
| 6001704 | BIROLO, LOUIEGINO | Confidential - Available Upon Request | | | | | | |
| 5983522 | BIRRIERIA RESTAURANT ESEILO COALCOMAN-MORENO, CECILIA | 10500 MERRITT ST | | | CASTROVILLE | CA | 95012 | |
| 5998083 | BIRRIERIA RESTAURANT ESEILO COALCOMAN-MORENO, CECILIA | 10500 MERRITT ST | | | CASTROVILLE | CA | 95012 | |
| 5947120 | Bisana, Lorrawe | Confidential - Available Upon Request | | | | | | |
| 5994424 | Bisana, Lorrawe | Confidential - Available Upon Request | | | | | | |
| 5886643 | Bischel, Jason | Confidential - Available Upon Request | | | | | | |
| 5900097 | Bischel, Katelyn Emily | Confidential - Available Upon Request | | | | | | |
| 5866868 | Bischoff Homes, Inc. | Confidential - Available Upon Request | | | | | | |
| 5866869 | Bischoff Homes, Inc. | Confidential - Available Upon Request | | | | | | |
| 5990755 | Bisel, William | Confidential - Available Upon Request | | | | | | |
| 6005318 | Bisel, William | Confidential - Available Upon Request | | | | | | |
| 5864703 | Bishel, Brad | Confidential - Available Upon Request | | | | | | |
| 5879604 | Bishop, Brent J | Confidential - Available Upon Request | | | | | | |
| 5984689 | BISHOP, BRIAN | Confidential - Available Upon Request | | | | | | |
| 5999250 | BISHOP, BRIAN | Confidential - Available Upon Request | | | | | | |
| 5899611 | Bishop, Brian Thomas | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|------------|---------|
| 5979816 | Bishop, Holly | Confidential - Available Upon Request | | | | | | |
| 5993228 | Bishop, Holly | Confidential - Available Upon Request | | | | | | |
| 5991759 | Bishop, James | Confidential - Available Upon Request | | | | | | |
| 6006320 | Bishop, James | Confidential - Available Upon Request | | | | | | |
| 5883889 | Bishop, Linda | Confidential - Available Upon Request | | | | | | |
| 5892499 | Bishop, Marcus Bankston | Confidential - Available Upon Request | | | | | | |
| 5882494 | Bishop, Marsha E | Confidential - Available Upon Request | | | | | | |
| 5893917 | Bishop, Paul cameron | Confidential - Available Upon Request | | | | | | |
| 5880904 | Bishop, William English | Confidential - Available Upon Request | | | | | | |
| 5878770 | Bismuth, Samuel | Confidential - Available Upon Request | | | | | | |
| 5865719 | BISOM HORTICULTURE INC. | Confidential - Available Upon Request | | | | | | |
| 5949006 | Biss, Deann | Confidential - Available Upon Request | | | | | | |
| 5994777 | Biss, Deann | Confidential - Available Upon Request | | | | | | |
| 5890324 | Bissell Jr., Michael Keith | Confidential - Available Upon Request | | | | | | |
| 5989148 | Bissmeyer, Debbie | Confidential - Available Upon Request | | | | | | |
| 6003709 | Bissmeyer, Debbie | Confidential - Available Upon Request | | | | | | |
| 5981517 | Bisson, Calvert | Confidential - Available Upon Request | | | | | | |
| 5995828 | Bisson, Calvert | Confidential - Available Upon Request | | | | | | |
| 5866870 | Biswas, Sanjit | Confidential - Available Upon Request | | | | | | |
| 5987692 | BIT Holdings Sixty Nine Inc-888 San Mateo AptsBIT HOldin, BIT Holdings Sixty Nine Inc | 888 N San Mateo Dr | House B | | San Mateo | CA | 94401 | |
| 6002253 | BIT Holdings Sixty Nine Inc-888 San Mateo AptsBIT HOldin, BIT Holdings Sixty Nine Inc | 888 N San Mateo Dr | House B | | San Mateo | CA | 94401 | |
| 5866871 | BITA, ION | Confidential - Available Upon Request | | | | | | |
| 5991599 | BIT-Regonini, Todd | 901 Mariners Avenue Blvd, 7th floor | | | San Mateo | CA | 94404 | |
| 6006160 | BIT-Regonini, Todd | 901 Mariners Avenue Blvd, 7th floor | | | San Mateo | CA | 94404 | |
| 5879575 | Bittick, Debbie | Confidential - Available Upon Request | | | | | | |
| 5890398 | Bittner, George | Confidential - Available Upon Request | | | | | | |
| 5888390 | Bittner, Luke | Confidential - Available Upon Request | | | | | | |
| 5885852 | Bittner, Stephen A | Confidential - Available Upon Request | | | | | | |
| 5991007 | Bitton, Patrick | Confidential - Available Upon Request | | | | | | |
| 6005568 | Bitton, Patrick | Confidential - Available Upon Request | | | | | | |
| 5866872 | Bitwise at State Center | Confidential - Available Upon Request | | | | | | |
| 5900894 | Bivens, Gina S | Confidential - Available Upon Request | | | | | | |
| 5880487 | Bivetto, Jon Andrew | Confidential - Available Upon Request | | | | | | |
| 5981410 | Bixler, Clifford and Lise | Confidential - Available Upon Request | | | | | | |
| 5995702 | Bixler, Clifford and Lise | Confidential - Available Upon Request | | | | | | |
| 6011592 | BIZNOWSE | 33 DEER TRAIL | | | LAFAYETTE | CA | 94549 | |
| 6013972 | BIZON GROUP INC | 800 AVENUE H | | | SAN FRANCISCO | CA | 94130 | |
| 5866873 | BJ Perch Construction | Confidential - Available Upon Request | | | | | | |
| 5866874 | BJ Perch Construction, Inc. | Confidential - Available Upon Request | | | | | | |
| 5866875 | BJM CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 6011291 | BJORK CONSTRUCTION CO INC | 4420 ENTERPRISE ST | | | FREMONT | CA | 95438-6307 | |
| 5987538 | BJORNSON, RANDY | Confidential - Available Upon Request | | | | | | |
| 6002099 | BJORNSON, RANDY | Confidential - Available Upon Request | | | | | | |
| 5891055 | Bjurstrom, Kalen Z | Confidential - Available Upon Request | | | | | | |
| 5866876 | BK DEVELOPMENT CORP | Confidential - Available Upon Request | | | | | | |
| 6012515 | BK JA HOLDINGS INC | 601 CENTURY PLAZA DR | | | HOUSTON | TX | 77073 | |
| 5987467 | BK Mill and Fixtures-BARCLAY, SANDRA | 37523 Sycamore St | | | newark | CA | 94560 | |
| 6002028 | BK Mill and Fixtures-BARCLAY, SANDRA | 37523 Sycamore St | | | newark | CA | 94560 | |
| 6013744 | BKS CAMBRIA LLC | 2320 THOMPSON WAY #L | | | SANTA MARIA | CA | 93455 | |
| 5943882 | Blachley, John | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5993568 | Blachley, John | Confidential - Available Upon Request | | | | | | |
| 6010775 | BLACK & VEATCH CONSTRUCTION, INC | 8400 WARD PARKWAY | | | KANSAS CITY | MO | 64114 | |
| 6010853 | BLACK & VEATCH CORPORATION | 11401 LAMAR AVE | | | OVERLAND PARK | KS | 66211 | |
| 5981628 | Black Bear Diner, Trujillo, Olga | 1703 E Yosemite Ave | | | Manteca | CA | 95336 | |
| 5995959 | Black Bear Diner, Trujillo, Olga | 1703 E Yosemite Ave | | | Manteca | CA | 95336 | |
| 5992357 | Black Box Network Services-Wilson, Sue | 5742 Hillbright Circle | | | San Jose | CA | 95123 | |
| 6006918 | Black Box Network Services-Wilson, Sue | 5742 Hillbright Circle | | | San Jose | CA | 95123 | |
| 5866877 | BLACK CREEK BUILDERS | Confidential - Available Upon Request | | | | | | |
| 5866878 | Black Diamond Land Investors, LLC | Confidential - Available Upon Request | | | | | | |
| 5897830 | Black III, Calvin S | Confidential - Available Upon Request | | | | | | |
| 5866879 | Black Mountain Construction Develop | Confidential - Available Upon Request | | | | | | |
| 5866880 | BLACK MOUNTAIN DEVELOPMENT | Confidential - Available Upon Request | | | | | | |
| 5866881 | BLACK MOUNTAIN DEVELOPMENT | Confidential - Available Upon Request | | | | | | |
| 5866882 | BLACK MOUNTAIN INC | Confidential - Available Upon Request | | | | | | |
| 5866883 | Black Oak Gallery | Confidential - Available Upon Request | | | | | | |
| 5989518 | Black Oak Mine USD/Georgetown School-Winters, Kelley | PO Box 619079 | | | Roseville | CA | 95661 | |
| 6004079 | Black Oak Mine USD/Georgetown School-Winters, Kelley | PO Box 619079 | | | Roseville | CA | 95661 | |
| 5988105 | BLACK, DEANNA | Confidential - Available Upon Request | | | | | | |
| 6002666 | BLACK, DEANNA | Confidential - Available Upon Request | | | | | | |
| 5898205 | Black, Enjoli C | Confidential - Available Upon Request | | | | | | |
| 5980344 | BLACK, HARRY | Confidential - Available Upon Request | | | | | | |
| 5993972 | BLACK, HARRY | Confidential - Available Upon Request | | | | | | |
| 5866884 | Black, Jeff | Confidential - Available Upon Request | | | | | | |
| 5893564 | Black, Jeffrey J | Confidential - Available Upon Request | | | | | | |
| 5893992 | Black, Jeremy Adam | Confidential - Available Upon Request | | | | | | |
| 5866885 | BLACK, JIM | Confidential - Available Upon Request | | | | | | |
| 5888338 | Black, Joe Garrett | Confidential - Available Upon Request | | | | | | |
| 5893034 | Black, Joseph Larry | Confidential - Available Upon Request | | | | | | |
| 5979818 | Black, Judy | Confidential - Available Upon Request | | | | | | |
| 5993230 | Black, Judy | Confidential - Available Upon Request | | | | | | |
| 5984542 | Black, Lynn | Confidential - Available Upon Request | | | | | | |
| 5999103 | Black, Lynn | Confidential - Available Upon Request | | | | | | |
| 5981181 | Black, Marcella | Confidential - Available Upon Request | | | | | | |
| 5995179 | Black, Marcella | Confidential - Available Upon Request | | | | | | |
| 5880829 | Black, Melissa | Confidential - Available Upon Request | | | | | | |
| 5884308 | Black, Shayla Nicole | Confidential - Available Upon Request | | | | | | |
| 5946021 | Black/CSAA, Lynn | P.O. Box 24523 | | | Oakland | CA | 94623-1523 | |
| 5994042 | Black/CSAA, Lynn | P.O. Box 24523 | | | Oakland | CA | 94623-1523 | |
| 5988601 | Blackbird Vineyards-Polenske, Michael | 1330 Oak Knoll Ave | | | Napa | CA | 94558 | |
| 6003162 | Blackbird Vineyards-Polenske, Michael | 1330 Oak Knoll Ave | | | Napa | CA | 94558 | |
| 5866886 | BLACKBURN RANCH, LLC | Confidential - Available Upon Request | | | | | | |
| 5897171 | Blackburn, Brigitte Safisha | Confidential - Available Upon Request | | | | | | |
| 5885603 | Blackburn, Julia A | Confidential - Available Upon Request | | | | | | |
| 5883540 | Blackburn, Tami Jane | Confidential - Available Upon Request | | | | | | |
| 6008185 | Blackburn, Tami v. PG&E | W. Zev Abramson, Esq. | 3580 Wilshire Blvd., #1260 | | Los Angeles | CA | 90010 | |
| 6007846 | Blackburn, Tami v. PG&E | W. Zev Abramson, Esq. | 3580 Wilshire Blvd., #1260 | | Los Angeles | CA | 90010 | |
| 5878438 | Blackburn, Tracey Neal | Confidential - Available Upon Request | | | | | | |
| 5891758 | Blacker, Paul William | Confidential - Available Upon Request | | | | | | |
| 5893412 | Blackford, Jacob Jefferery | Confidential - Available Upon Request | | | | | | |
| 5890273 | Blackham, Clint | Confidential - Available Upon Request | | | | | | |
| 5866888 | blackjack farms equipment | Confidential - Available Upon Request | | | | | | |
| 5992550 | Blackman, Matthew & Erlinda | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6007111 | Blackman, Matthew & Erlinda | Confidential - Available Upon Request | | | | | | |
| 5866889 | BLACKMAN, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 5892161 | Blackmon, Bradley Scott | Confidential - Available Upon Request | | | | | | |
| 5892318 | Blackshire Jr., Harold Raymond | Confidential - Available Upon Request | | | | | | |
| 5891890 | Blackshire, Harold Raymond | Confidential - Available Upon Request | | | | | | |
| 5864241 | Blackwell Interconnection (Q0023WD) | Confidential - Available Upon Request | | | | | | |
| 5864242 | Blackwell Solar Park (Q705) | Confidential - Available Upon Request | | | | | | |
| 5882052 | Blackwell, Desean Robert | Confidential - Available Upon Request | | | | | | |
| 5894407 | Blackwell, Ingrid L | Confidential - Available Upon Request | | | | | | |
| 5888619 | Blackwell, Nick Alan | Confidential - Available Upon Request | | | | | | |
| 5981292 | BLACKWELL, SUE | Confidential - Available Upon Request | | | | | | |
| 5995441 | BLACKWELL, SUE | Confidential - Available Upon Request | | | | | | |
| 6011166 | BLADE ENERGY PARTNERS LTD | 2600 NETWORK BLVD STE 550 | | | FRISCO | TX | 75034 | |
| 5866890 | Blaha, Jennifer | Confidential - Available Upon Request | | | | | | |
| 6011779 | BLAINE TECH SERVICES INC | 1680 ROGERS AVE | | | SAN JOSE | CA | 95112 | |
| 6012863 | BLAIR & HOLLY MICHAEL | Confidential - Available Upon Request | | | | | | |
| 6010978 | BLAIR CHURCH & FLYNN CONSULTING | 451 CLOVIS AVE STE 200 | | | CLOVIS | CA | 93612 | |
| 5866891 | Blair Porteous | Confidential - Available Upon Request | | | | | | |
| 5900660 | Blair, Christina | Confidential - Available Upon Request | | | | | | |
| 5984973 | Blair, Cindy | Confidential - Available Upon Request | | | | | | |
| 5999534 | Blair, Cindy | Confidential - Available Upon Request | | | | | | |
| 5983262 | Blair, Colleen | Confidential - Available Upon Request | | | | | | |
| 5997824 | Blair, Colleen | Confidential - Available Upon Request | | | | | | |
| 5898616 | Blair, Dan | Confidential - Available Upon Request | | | | | | |
| 5989425 | Blair, Jason & Shallyn | Confidential - Available Upon Request | | | | | | |
| 6003986 | Blair, Jason & Shallyn | Confidential - Available Upon Request | | | | | | |
| 5896671 | Blais, Eric M | Confidential - Available Upon Request | | | | | | |
| 5866892 | BLAKE ALVIS AND MORE INC | Confidential - Available Upon Request | | | | | | |
| 6012869 | BLAKE BALAJADIA | Confidential - Available Upon Request | | | | | | |
| 5890279 | Blake Jr., Charles Gregory | Confidential - Available Upon Request | | | | | | |
| 5866893 | BLAKE SANFORD CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5894260 | Blake, Curtis George | Confidential - Available Upon Request | | | | | | |
| 5896967 | Blake, Geoffrey Stephen | Confidential - Available Upon Request | | | | | | |
| 5885934 | Blake, Kevin R | Confidential - Available Upon Request | | | | | | |
| 5975618 | Blake, Lovae | Confidential - Available Upon Request | | | | | | |
| 5993133 | Blake, Lovae | Confidential - Available Upon Request | | | | | | |
| 5981037 | Blake, Misty | Confidential - Available Upon Request | | | | | | |
| 5994896 | Blake, Misty | Confidential - Available Upon Request | | | | | | |
| 5889540 | Blake, Ralph N. | Confidential - Available Upon Request | | | | | | |
| 5899969 | Blake, Ryan Franklin | Confidential - Available Upon Request | | | | | | |
| 5889905 | Blake, Shannon | Confidential - Available Upon Request | | | | | | |
| 5884080 | Blake, Veronica G | Confidential - Available Upon Request | | | | | | |
| 5887232 | Blakely, Malcolm H | Confidential - Available Upon Request | | | | | | |
| 5985432 | Blake's Landing Farm-Hollis, Josh | 22188 Hwy 1 | | | Marshall | CA | 94940 | |
| 5999993 | Blake's Landing Farm-Hollis, Josh | 22188 Hwy 1 | | | Marshall | CA | 94940 | |
| 6013520 | BLAKES LANDING FARMS INC | P.O. BOX 848 | | | MARSHALL | CA | 94940 | |
| 5989159 | Blake's Landing Farms, Inc.-Hollis, Josh | 22188 Hwy 1 | | | Marshall | CA | 94940 | |
| 6003720 | Blake's Landing Farms, Inc.-Hollis, Josh | 22188 Hwy 1 | | | Marshall | CA | 94940 | |
| 5885823 | Blakey, Aaron | Confidential - Available Upon Request | | | | | | |
| 5879698 | Blakley-Cole, Erin Michelle | Confidential - Available Upon Request | | | | | | |
| 5888636 | Blan, David Paul | Confidential - Available Upon Request | | | | | | |
| 5888581 | Blancas, Javier Martinez | Confidential - Available Upon Request | | | | | | |
| 5884828 | Blanchard, Eric Michael | Confidential - Available Upon Request | | | | | | |
| 5865650 | BLANCHARD, JEREMY | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5980484 | Blanchi, Serafino | Confidential - Available Upon Request | | | | | | |
| 5994150 | Blanchi, Serafino | Confidential - Available Upon Request | | | | | | |
| 5866894 | Blanco Construction Services | Confidential - Available Upon Request | | | | | | |
| 5883669 | Blanco Simpson, Teresa | Confidential - Available Upon Request | | | | | | |
| 5963944 | Blanco, Alice | Confidential - Available Upon Request | | | | | | |
| 5995309 | Blanco, Alice | Confidential - Available Upon Request | | | | | | |
| 5898337 | Blanco, Jordan Clay | Confidential - Available Upon Request | | | | | | |
| 5879660 | Blanco, Jose Arturo | Confidential - Available Upon Request | | | | | | |
| 5866895 | BLANCO, MARGARITA | Confidential - Available Upon Request | | | | | | |
| 5896446 | Blanco, Mario | Confidential - Available Upon Request | | | | | | |
| 5981458 | Blanco, Teodoro | Confidential - Available Upon Request | | | | | | |
| 5995761 | Blanco, Teodoro | Confidential - Available Upon Request | | | | | | |
| 5981458 | Blanco, Teodoro | Confidential - Available Upon Request | | | | | | |
| 5995761 | Blanco, Teodoro | Confidential - Available Upon Request | | | | | | |
| 5880716 | Bland, David | Confidential - Available Upon Request | | | | | | |
| 5980531 | Bland, Karen | Confidential - Available Upon Request | | | | | | |
| 5994221 | Bland, Karen | Confidential - Available Upon Request | | | | | | |
| 5888285 | Bland, Rodney Lamont | Confidential - Available Upon Request | | | | | | |
| 5881815 | Blandford, Daniel | Confidential - Available Upon Request | | | | | | |
| 5886118 | Blandino Jr., Lino F | Confidential - Available Upon Request | | | | | | |
| 5982274 | Blandy, Carole | Confidential - Available Upon Request | | | | | | |
| 5996764 | Blandy, Carole | Confidential - Available Upon Request | | | | | | |
| 5984544 | Blankenheim, Anna | Confidential - Available Upon Request | | | | | | |
| 5999105 | Blankenheim, Anna | Confidential - Available Upon Request | | | | | | |
| 5886553 | Blankenship, Calvin T | Confidential - Available Upon Request | | | | | | |
| 5988437 | BLANKENSHIP, MARY BETH | Confidential - Available Upon Request | | | | | | |
| 6002998 | BLANKENSHIP, MARY BETH | Confidential - Available Upon Request | | | | | | |
| 5991145 | BLANKENSHIP, ROBERT | Confidential - Available Upon Request | | | | | | |
| 6005706 | BLANKENSHIP, ROBERT | Confidential - Available Upon Request | | | | | | |
| 5878033 | Blankenship, William Sherman | Confidential - Available Upon Request | | | | | | |
| 5881843 | Blanquie, Andrea Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5881241 | Blanquie, Jeremy Daniel | Confidential - Available Upon Request | | | | | | |
| 5881380 | Blanquie, Joe | Confidential - Available Upon Request | | | | | | |
| 5881975 | Blanquie, Ryan Robert | Confidential - Available Upon Request | | | | | | |
| 6009234 | BLANTON, BRIAN | Confidential - Available Upon Request | | | | | | |
| 5883322 | Blanton, Judith | Confidential - Available Upon Request | | | | | | |
| 5893998 | Blas, Joseph Earl | Confidential - Available Upon Request | | | | | | |
| 5901497 | Blasky, Kristine Joy | Confidential - Available Upon Request | | | | | | |
| 5900440 | Blasquez, Jodiann | Confidential - Available Upon Request | | | | | | |
| 5989879 | Blast 825-FERDINANDI, WENDY | PO BOX 14759 | | | SAN LUIS OBISPO | CA | 93406 | |
| 6004440 | Blast 825-FERDINANDI, WENDY | PO BOX 14759 | | | SAN LUIS OBISPO | CA | 93406 | |
| 5887657 | Blatt, Michael | Confidential - Available Upon Request | | | | | | |
| 5891544 | Blattler, Michael Ernest | Confidential - Available Upon Request | | | | | | |
| 5880244 | Blau, Bret Michael | Confidential - Available Upon Request | | | | | | |
| 5882236 | Blau, Chad | Confidential - Available Upon Request | | | | | | |
| 5864622 | BLAU, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 5878518 | Blaufuss, Jeff | Confidential - Available Upon Request | | | | | | |
| 5901822 | Blaume, Tristan | Confidential - Available Upon Request | | | | | | |
| 5887739 | Blaylock, John Lindsay | Confidential - Available Upon Request | | | | | | |
| 5985732 | Blazin Wings, Inc. | Confidential - Available Upon Request | | | | | | |
| 6000294 | Blazin Wings, Inc. | Confidential - Available Upon Request | | | | | | |
| 6009341 | BLD CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5990617 | Bledsoe, Janelle | Confidential - Available Upon Request | | | | | | |
| 6005178 | Bledsoe, Janelle | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5992753 | Bledsoe, Kevin | Confidential - Available Upon Request | | | | | | |
| 6007314 | Bledsoe, Kevin | Confidential - Available Upon Request | | | | | | |
| 5983384 | Bleiweis, Neil | Confidential - Available Upon Request | | | | | | |
| 5997945 | Bleiweis, Neil | Confidential - Available Upon Request | | | | | | |
| 5980744 | Bless, Sharon | Confidential - Available Upon Request | | | | | | |
| 5994504 | Bless, Sharon | Confidential - Available Upon Request | | | | | | |
| 5980695 | Blessing, Kerry | Confidential - Available Upon Request | | | | | | |
| 5994435 | Blessing, Kerry | Confidential - Available Upon Request | | | | | | |
| 5866896 | Blevans, Brandon | Confidential - Available Upon Request | | | | | | |
| 5889275 | Blevins, Mark Dean | Confidential - Available Upon Request | | | | | | |
| 5894850 | Blevins, Richard Lewis | Confidential - Available Upon Request | | | | | | |
| 5866897 | BLISH, WILLOW | Confidential - Available Upon Request | | | | | | |
| 5866898 | Bliss, Gary | Confidential - Available Upon Request | | | | | | |
| 5866899 | Bliss, Robert | Confidential - Available Upon Request | | | | | | |
| 5992082 | Blitz Electric, Inc.-Cardenas, Jason | P.O. Box 8 | | | Coalinga | CA | 93210 | |
| 6006643 | Blitz Electric, Inc.-Cardenas, Jason | P.O. Box 8 | | | Coalinga | CA | 93210 | |
| 5898723 | Blobaum, Michael | Confidential - Available Upon Request | | | | | | |
| 5881883 | Bloch, Joseph Eugene | Confidential - Available Upon Request | | | | | | |
| 5962665 | Bloch, Leonard | Confidential - Available Upon Request | | | | | | |
| 5995350 | Bloch, Leonard | Confidential - Available Upon Request | | | | | | |
| 5866900 | BLOCK 9 RESIDENTIAL, LLC | Confidential - Available Upon Request | | | | | | |
| 5866901 | Block One Property Holder, L.P. | Confidential - Available Upon Request | | | | | | |
| 6008837 | Block One Property Holder, L.P. | Confidential - Available Upon Request | | | | | | |
| 5888578 | Block, Charles J. | Confidential - Available Upon Request | | | | | | |
| 5983887 | Block, James & Karin | Confidential - Available Upon Request | | | | | | |
| 5998448 | Block, James & Karin | Confidential - Available Upon Request | | | | | | |
| 6008953 | BLOCK, KEN | Confidential - Available Upon Request | | | | | | |
| 5881416 | Block, Matthew Joseph | Confidential - Available Upon Request | | | | | | |
| 5983777 | Block, Sarah | Confidential - Available Upon Request | | | | | | |
| 5998338 | Block, Sarah | Confidential - Available Upon Request | | | | | | |
| 5945169 | Block, Steven | Confidential - Available Upon Request | | | | | | |
| 5993947 | Block, Steven | Confidential - Available Upon Request | | | | | | |
| 5891069 | Block, Tyler James | Confidential - Available Upon Request | | | | | | |
| 5866902 | Blocka Construction, Inc. | Confidential - Available Upon Request | | | | | | |
| 5985215 | Blocker, Ted | Confidential - Available Upon Request | | | | | | |
| 5999776 | Blocker, Ted | Confidential - Available Upon Request | | | | | | |
| 5896861 | Blodgett, John | Confidential - Available Upon Request | | | | | | |
| 5895599 | Blodgett, Michael Kanoa | Confidential - Available Upon Request | | | | | | |
| 5880741 | Blodgett, William Norman | Confidential - Available Upon Request | | | | | | |
| 5881879 | Bloem, Cornelius Butler | Confidential - Available Upon Request | | | | | | |
| 5866903 | Bloemhof Farms & Harvesting LLC | Confidential - Available Upon Request | | | | | | |
| 5866904 | BLOEMHOF FARMS & HARVESTING, LLC | Confidential - Available Upon Request | | | | | | |
| 5866905 | Bloemhof Valley Ranches | Confidential - Available Upon Request | | | | | | |
| 5866906 | Bloemhof Valley Ranches, LLC | Confidential - Available Upon Request | | | | | | |
| 5866907 | BLOEMHOF, TED | Confidential - Available Upon Request | | | | | | |
| 5981707 | Blomberg, John | Confidential - Available Upon Request | | | | | | |
| 5996046 | Blomberg, John | Confidential - Available Upon Request | | | | | | |
| 5902038 | BLOME, BRIAN | Confidential - Available Upon Request | | | | | | |
| 5890305 | Blomquist, Dennis Robert | Confidential - Available Upon Request | | | | | | |
| 5882325 | Blomseth, Christopher Milo | Confidential - Available Upon Request | | | | | | |
| 5988537 | Blood, Vivan | Confidential - Available Upon Request | | | | | | |
| 6003098 | Blood, Vivan | Confidential - Available Upon Request | | | | | | |
| 5864890 | BLOOM ENERGY | Confidential - Available Upon Request | | | | | | |
| 5866908 | BLOOM ENERGY CORPORATION | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 136 of 1456

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5899086 | Bloom, Tiffany Richelle Delph | Confidential - Available Upon Request | | | | | | |
| 6011642 | BLOOMBERG FINANCE LP | P.O. BOX 416604 | | | BOSTON | MA | 02241-6604 | |
| 5866909 | Bloomfield, Tom | Confidential - Available Upon Request | | | | | | |
| 5882716 | Bloomquist, Christine C | Confidential - Available Upon Request | | | | | | |
| 5866910 | BLOSSOM, BLAIR | Confidential - Available Upon Request | | | | | | |
| 5992643 | Blount, Carly | Confidential - Available Upon Request | | | | | | |
| 6007204 | Blount, Carly | Confidential - Available Upon Request | | | | | | |
| 5880811 | Blount, Daniel S | Confidential - Available Upon Request | | | | | | |
| 5899706 | Blowe, Carolyn | Confidential - Available Upon Request | | | | | | |
| 5895988 | Bloyer, Delicia | Confidential - Available Upon Request | | | | | | |
| 5866911 | BLP, LLC | Confidential - Available Upon Request | | | | | | |
| 5866912 | BLP,LLC | Confidential - Available Upon Request | | | | | | |
| 5881967 | Blucher Jr., William Harold | Confidential - Available Upon Request | | | | | | |
| 5986539 | Blue Aces Bake Shoppe-Jimenez, Adriana | 8 W Gabilan Street | | | Salinas | CA | 93901 | |
| 6001100 | Blue Aces Bake Shoppe-Jimenez, Adriana | 8 W Gabilan Street | | | Salinas | CA | 93901 | |
| 5985867 | BLUE BARN GOURMET-Scales, Stryker | 2090 Chestnut St | | | San Francisco | CA | 94123 | |
| 6000428 | BLUE BARN GOURMET-Scales, Stryker | 2090 Chestnut St | | | San Francisco | CA | 94123 | |
| 5866913 | BLUE LAKE SPRINGS HOA | Confidential - Available Upon Request | | | | | | |
| 5984229 | blue line rental-bishop, dustin | 27775 dutcher creek rd | | | cloverdale | CA | 95425 | |
| 5998790 | blue line rental-bishop, dustin | 27775 dutcher creek rd | | | cloverdale | CA | 95425 | |
| 5866914 | Blue Mountain Communities, Inc. | Confidential - Available Upon Request | | | | | | |
| 5865011 | BLUE MOUNTAIN CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5866915 | Blue Mountain Construction Services, Inc. | Confidential - Available Upon Request | | | | | | |
| 6009908 | Blue Mountain Minerals PR, LLC | 24599 Marble Quarry Road | | | Columbia | CA | 95310 | |
| 5980433 | Blue Oak Terrace Ownera Assoc., Al Ledford | 19 Tuscan Drive | | | Paradise | CA | 94969 | |
| 5994095 | Blue Oak Terrace Ownera Assoc., Al Ledford | 19 Tuscan Drive | | | Paradise | CA | 94969 | |
| 5991866 | BLUE POLK LLC-SCALES, STRYKER | 2237 POLK ST | | | SAN FRANCISCO | CA | 94109 | |
| 6006427 | BLUE POLK LLC-SCALES, STRYKER | 2237 POLK ST | | | SAN FRANCISCO | CA | 94109 | |
| 5866916 | BLUE ROCK INVESTORS | Confidential - Available Upon Request | | | | | | |
| 6011011 | BLUE ROCK SERVICES INC | 3740 E SOUTHERN AVE #218 | | | MESA | AZ | 85206 | |
| 5866917 | Blue Sun Sales Inc. | Confidential - Available Upon Request | | | | | | |
| 5883512 | Blue, Andre Deon | Confidential - Available Upon Request | | | | | | |
| 5877812 | Blue, Calary Lynn | Confidential - Available Upon Request | | | | | | |
| 5866918 | Blueberry Commons Sunnyvale LLC | Confidential - Available Upon Request | | | | | | |
| 5980258 | Bluebird Oaks, Edward Ueber | 48609 Los Gatos Road | | | Coalinga | CA | 93210 | |
| 5993863 | Bluebird Oaks, Edward Ueber | 48609 Los Gatos Road | | | Coalinga | CA | 93210 | |
| 5942756 | BlueLine Rental, Justine Wilcox | PO Box 840062 | 540 South Center | | Stockton | CA | 95201 | |
| 5974669 | BlueLine Rental, Justine Wilcox | PO Box 840062 | 540 South Center | | Stockton | CA | 95201 | |
| 5980279 | BlueLine Rental, Justine Wilcox | PO Box 840062 | 540 South Center | | Stockton | CA | 95201 | |
| 5980280 | BlueLine Rental, Justine Wilcox | PO Box 840062 | 540 South Center | | Stockton | CA | 95201 | |
| 5993331 | BlueLine Rental, Justine Wilcox | PO Box 840062 | 540 South Center | | Stockton | CA | 95201 | |
| 5993332 | BlueLine Rental, Justine Wilcox | PO Box 840062 | 540 South Center | | Stockton | CA | 95201 | |
| 5993893 | BlueLine Rental, Justine Wilcox | PO Box 840062 | 540 South Center | | Stockton | CA | 95201 | |
| 5993894 | BlueLine Rental, Justine Wilcox | PO Box 840062 | 540 South Center | | Stockton | CA | 95201 | |
| 6012417 | BLUEOCEAN MARKET INTELLIGENCE | 2889 152ND AVE NE BLDG 12 STE D | | | REDMOND | WA | 98052 | |
| 5980801 | BLUESMITH, Jason & Sachi | Confidential - Available Upon Request | | | | | | |
| 5994573 | BLUESMITH, Jason & Sachi | Confidential - Available Upon Request | | | | | | |
| 5866919 | BLUESTEIN, STEPHEN | Confidential - Available Upon Request | | | | | | |
| 5888784 | Bluford, Brian | Confidential - Available Upon Request | | | | | | |
| 5866920 | BLUHM, GARY | Confidential - Available Upon Request | | | | | | |
| 5866921 | BLUM, DANIEL | Confidential - Available Upon Request | | | | | | |
| 5897547 | Blum, David | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 137 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1160
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5884732 | Blum, Erika Sylvie | Confidential - Available Upon Request | | | | | | |
| 5893984 | Blum, Jacob Thomas | Confidential - Available Upon Request | | | | | | |
| 6008812 | BLUM, JASON | Confidential - Available Upon Request | | | | | | |
| 5990897 | Blum, Sylvia | Confidential - Available Upon Request | | | | | | |
| 6005459 | Blum, Sylvia | Confidential - Available Upon Request | | | | | | |
| 5891892 | Blum, Thomas Alvin | Confidential - Available Upon Request | | | | | | |
| 5889894 | Blume, Andrew Knight | Confidential - Available Upon Request | | | | | | |
| 5890555 | Blumka, Anthony | Confidential - Available Upon Request | | | | | | |
| 5989565 | Blunt, Christopher | Confidential - Available Upon Request | | | | | | |
| 6004126 | Blunt, Christopher | Confidential - Available Upon Request | | | | | | |
| 5893203 | Blunt, Zachariah James | Confidential - Available Upon Request | | | | | | |
| 5864569 | BLUXOME LLC | Confidential - Available Upon Request | | | | | | |
| 5897849 | Bly, Lauren J. | Confidential - Available Upon Request | | | | | | |
| 5894658 | Blythe, Clarence Bruce | Confidential - Available Upon Request | | | | | | |
| 5980669 | BLYTHE, DANIEL | Confidential - Available Upon Request | | | | | | |
| 5994402 | BLYTHE, DANIEL | Confidential - Available Upon Request | | | | | | |
| 5878133 | Blythe, Daniel R | Confidential - Available Upon Request | | | | | | |
| 5866923 | BM Construction & Maintenance LLC | Confidential - Available Upon Request | | | | | | |
| 5866924 | BM Construction & Maintenance LLC | Confidential - Available Upon Request | | | | | | |
| 5866925 | BM Construction & Maintenance LLC | Confidential - Available Upon Request | | | | | | |
| 5866926 | BM Construction & Maintenance LLC | Confidential - Available Upon Request | | | | | | |
| 5866927 | BM Construction & Maintenance LLC | Confidential - Available Upon Request | | | | | | |
| 5866928 | BM Construction & Maintenance LLC | Confidential - Available Upon Request | | | | | | |
| 6011879 | BMC SOFTWARE INC | 2101 CITYWEST BLVD | | | HOUSTON | TX | 77042 | |
| 5866929 | BMCH California LLC. | Confidential - Available Upon Request | | | | | | |
| 5866930 | BMCH California LLC. | Confidential - Available Upon Request | | | | | | |
| 5866934 | BMCH California, LLC | Confidential - Available Upon Request | | | | | | |
| 5866935 | BMCH California, LLC | Confidential - Available Upon Request | | | | | | |
| 5866931 | BMCH California, LLC | Confidential - Available Upon Request | | | | | | |
| 5866932 | BMCH California, LLC | Confidential - Available Upon Request | | | | | | |
| 5866933 | BMCH California, LLC | Confidential - Available Upon Request | | | | | | |
| 5866936 | BMCH CALIFORNIA,LLC. | Confidential - Available Upon Request | | | | | | |
| 5866937 | BMCH CALIFORNIA,LLC. | Confidential - Available Upon Request | | | | | | |
| 5866938 | BMV HOTELS GROUP, LP | Confidential - Available Upon Request | | | | | | |
| 5865537 | BMW Properties, LLC | Confidential - Available Upon Request | | | | | | |
| 5986260 | bNimble technologies-Mehta, Sunil | 45987 Paseo Padre Parkway | | | Fremont | CA | 94539 | |
| 6000821 | bNimble technologies-Mehta, Sunil | 45987 Paseo Padre Parkway | | | Fremont | CA | 94539 | |
| 5866939 | BNP CABINET OUTLET INC. | Confidential - Available Upon Request | | | | | | |
| 6014118 | BNS ELECTRONICS INC | 923 LAGUNA ST STE C | | | SANTA BARBARA | CA | 93101 | |
| 5864881 | BNSF RAILWAY | Confidential - Available Upon Request | | | | | | |
| 5866940 | BNSF Railway Company | Confidential - Available Upon Request | | | | | | |
| 6012214 | BNSF RAILWAY COMPANY | 2500 LOU MENK DR | | | FORT WORTH | TX | 76131 | |
| 5866941 | BO, JOSEPH | Confidential - Available Upon Request | | | | | | |
| 5866942 | BO80, LLC | Confidential - Available Upon Request | | | | | | |
| 6011390 | BOARD OF REGENTS OF THE UNIVERSITY | 21 N PARK ST STE 6401 | | | MADISON | WI | 53715-1218 | |
| 5866943 | Board of Trustees for Leland Stanford Jr. University, A Body Having Co | Confidential - Available Upon Request | | | | | | |
| 6014397 | BOARD OF TRUSTEES OF THE LELAND | 3145 PORTER DR | | | PALO ALTO | CA | 94304 | |
| 5864259 | Board of Trustees, The Leland Standard JR. University | Confidential - Available Upon Request | | | | | | |
| 5899452 | Boardman, William | Confidential - Available Upon Request | | | | | | |
| 5985703 | Boardwalk Grill | Confidential - Available Upon Request | | | | | | |
| 6000264 | Boardwalk Grill | Confidential - Available Upon Request | | | | | | |
| 5890560 | Boardway, Ben Dawson | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5979875 | Boat US, Don and Vicky Spitzer | 880 SOuth Pickette Street | 5777 Heights Road | | Alexandria | CA | 22304 | |
| 5993297 | Boat US, Don and Vicky Spitzer | 880 SOuth Pickette Street | 5777 Heights Road | | Alexandria | CA | 22304 | |
| 5886130 | Boatman, Brian Gene | Confidential - Available Upon Request | | | | | | |
| 5984688 | BoatU.S.-Trumbetic, Bonnie | 880 South Pickett St | | | Alexandria | CA | 22304 | |
| 5999249 | BoatU.S.-Trumbetic, Bonnie | 880 South Pickett St | | | Alexandria | CA | 22304 | |
| 5866944 | Bob Alvord | Confidential - Available Upon Request | | | | | | |
| 5991524 | Bob Baker Trucking-Baker, Robert | P.O. Box 655 | | | Gualala | CA | 95445 | |
| 6006085 | Bob Baker Trucking-Baker, Robert | P.O. Box 655 | | | Gualala | CA | 95445 | |
| 5865445 | BOB DUBOSE | Confidential - Available Upon Request | | | | | | |
| 5866945 | BOB WHITE DBA BOB WHITE ELECTRIC | Confidential - Available Upon Request | | | | | | |
| 5894070 | Bobb, Arlen G | Confidential - Available Upon Request | | | | | | |
| 5880676 | Bobba, Srinivas | Confidential - Available Upon Request | | | | | | |
| 6011850 | BOBBIE LAPORTE & ASSOCIATES | 268 BUSH ST #3740 | | | SAN FRANCISCO | CA | 94104 | |
| 5899232 | Bobbitt, Kelle | Confidential - Available Upon Request | | | | | | |
| 5892666 | Bobbitt, Walter David | Confidential - Available Upon Request | | | | | | |
| 6012874 | BOBBY & JEANETTE STAMPS | 168 EL CAMINO DRIVE | | | PITTSBURG | CA | 94565 | |
| 5989541 | Bobde, Maithili | Confidential - Available Upon Request | | | | | | |
| 6004102 | Bobde, Maithili | Confidential - Available Upon Request | | | | | | |
| 5896953 | Bober, Christopher F | Confidential - Available Upon Request | | | | | | |
| 5883458 | Bobian, Jovelle Kimberly | Confidential - Available Upon Request | | | | | | |
| 5881419 | Bobrick III, Richard | Confidential - Available Upon Request | | | | | | |
| 5866946 | BOBSON, PAMELA | Confidential - Available Upon Request | | | | | | |
| 5991970 | Bocca, Wayne | Confidential - Available Upon Request | | | | | | |
| 6006531 | Bocca, Wayne | Confidential - Available Upon Request | | | | | | |
| 5866947 | BOCHNOWSKI, TOM | Confidential - Available Upon Request | | | | | | |
| 5989008 | Bock, Greg | Confidential - Available Upon Request | | | | | | |
| 6003570 | Bock, Greg | Confidential - Available Upon Request | | | | | | |
| 5992812 | Bock, Martha | Confidential - Available Upon Request | | | | | | |
| 6007373 | Bock, Martha | Confidential - Available Upon Request | | | | | | |
| 5886516 | Bock, Michael Edward | Confidential - Available Upon Request | | | | | | |
| 5979796 | Bock, Nancy | Confidential - Available Upon Request | | | | | | |
| 5993207 | Bock, Nancy | Confidential - Available Upon Request | | | | | | |
| 5986422 | BOCKES, BOBBIE | Confidential - Available Upon Request | | | | | | |
| 6000983 | BOCKES, BOBBIE | Confidential - Available Upon Request | | | | | | |
| 5862974 | BOCKMON & WOODY ELECTRIC CO., INC. | 1528 El Pinal Dr. | | | Stockton | CA | 95205 | |
| 5862975 | BOCKMON & WOODY ELECTRIC CO., INC. | 1528 El Pinal Dr. | | | Stockton | CA | 95205 | |
| 5862976 | BOCKMON & WOODY ELECTRIC CO., INC. | 1528 El Pinal Dr. | | | Stockton | CA | 95205 | |
| 5862977 | BOCKMON & WOODY ELECTRIC CO., INC. | 1528 El Pinal Dr. | | | Stockton | CA | 95205 | |
| 5891692 | Bockowski, Diana Leah | Confidential - Available Upon Request | | | | | | |
| 5892371 | Bockowski, Joshua A | Confidential - Available Upon Request | | | | | | |
| 5896867 | Bockrath, Michael | Confidential - Available Upon Request | | | | | | |
| 5989310 | Boda, Ted | Confidential - Available Upon Request | | | | | | |
| 6003871 | Boda, Ted | Confidential - Available Upon Request | | | | | | |
| 5983043 | Bodal, Ajit | Confidential - Available Upon Request | | | | | | |
| 5997605 | Bodal, Ajit | Confidential - Available Upon Request | | | | | | |
| 5884550 | Boddie, Tierra Jennae | Confidential - Available Upon Request | | | | | | |
| 5898060 | Bodea, Mihail | Confidential - Available Upon Request | | | | | | |
| 5985873 | Boden, Neil | Confidential - Available Upon Request | | | | | | |
| 6000434 | Boden, Neil | Confidential - Available Upon Request | | | | | | |
| 5980346 | Boden, Terrence | Confidential - Available Upon Request | | | | | | |
| 5993974 | Boden, Terrence | Confidential - Available Upon Request | | | | | | |
| 5965802 | Bodge, Angela | Confidential - Available Upon Request | | | | | | |
| 5995069 | Bodge, Angela | Confidential - Available Upon Request | | | | | | |
| 5891075 | Bodman, Michael Vincent | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5987095 | Bodsky, Nicholas | Confidential - Available Upon Request | | | | | | |
| 6001656 | Bodsky, Nicholas | Confidential - Available Upon Request | | | | | | |
| 5885586 | Boeder, Richard Carl | Confidential - Available Upon Request | | | | | | |
| 5866948 | Boeger, George | Confidential - Available Upon Request | | | | | | |
| 5866949 | BOEHM, JOHN | Confidential - Available Upon Request | | | | | | |
| 5866950 | Boehringer Ingelheim Fremont, Inc. | Confidential - Available Upon Request | | | | | | |
| 5890352 | Boen, Michael S | Confidential - Available Upon Request | | | | | | |
| 5989449 | BOER, JASON | Confidential - Available Upon Request | | | | | | |
| 6004010 | BOER, JASON | Confidential - Available Upon Request | | | | | | |
| 5896615 | Boero, Jeffrey | Confidential - Available Upon Request | | | | | | |
| 5884292 | Boesch, Kimberly Ann | Confidential - Available Upon Request | | | | | | |
| 5900804 | Boettcher, Eric | Confidential - Available Upon Request | | | | | | |
| 5891530 | Bogan, Richard Michael | Confidential - Available Upon Request | | | | | | |
| 5985245 | BOGART, CAROL | Confidential - Available Upon Request | | | | | | |
| 5999806 | BOGART, CAROL | Confidential - Available Upon Request | | | | | | |
| 5866951 | BOGART, DAVID | Confidential - Available Upon Request | | | | | | |
| 5887574 | Bogdanoff, Brian A | Confidential - Available Upon Request | | | | | | |
| 5984770 | Bogert, Lisa | Confidential - Available Upon Request | | | | | | |
| 5999331 | Bogert, Lisa | Confidential - Available Upon Request | | | | | | |
| 5893194 | Bogert, Matthew D | Confidential - Available Upon Request | | | | | | |
| 5882023 | Bogert, Michael Brandon | Confidential - Available Upon Request | | | | | | |
| 6011758 | BOGETTI WATER TRUCKS INC | 33585 S KOSTER RD | | | TRACY | CA | 95304 | |
| 5991500 | Bogetti, Laurie | Confidential - Available Upon Request | | | | | | |
| 6006061 | Bogetti, Laurie | Confidential - Available Upon Request | | | | | | |
| 5892517 | Boggan, Patrick | Confidential - Available Upon Request | | | | | | |
| 5989022 | Boggiano, Jim | Confidential - Available Upon Request | | | | | | |
| 6003584 | Boggiano, Jim | Confidential - Available Upon Request | | | | | | |
| 5891149 | Boggs, Julianna M | Confidential - Available Upon Request | | | | | | |
| 5986273 | Boggs, Michelle | Confidential - Available Upon Request | | | | | | |
| 6000834 | Boggs, Michelle | Confidential - Available Upon Request | | | | | | |
| 5864631 | BOGHOSIAN FARMS | Confidential - Available Upon Request | | | | | | |
| 5891274 | Boghosian, Gabriel | Confidential - Available Upon Request | | | | | | |
| 5954395 | Boghosion, Peter | Confidential - Available Upon Request | | | | | | |
| 5996644 | Boghosion, Peter | Confidential - Available Upon Request | | | | | | |
| 5865759 | BOGLE VINEYARDS, INC. | Confidential - Available Upon Request | | | | | | |
| 5891779 | Bogner, Gary | Confidential - Available Upon Request | | | | | | |
| 6008037 | Boguslawski-Hanzel, Dyan | Confidential - Available Upon Request | | | | | | |
| 6007701 | Boguslawski-Hanzel, Dyan | Confidential - Available Upon Request | | | | | | |
| 5983243 | Bohan, Darren & Cathy | Confidential - Available Upon Request | | | | | | |
| 5997804 | Bohan, Darren & Cathy | Confidential - Available Upon Request | | | | | | |
| 5894901 | Bohan, Michael Alan | Confidential - Available Upon Request | | | | | | |
| 5893615 | Bohanan Jr., Ronald | Confidential - Available Upon Request | | | | | | |
| 5893637 | Bohanan, Christopher Mark | Confidential - Available Upon Request | | | | | | |
| 5864824 | BOHANNON DEVELOPMENT COMPANY | Confidential - Available Upon Request | | | | | | |
| 5864261 | BOHANNON DEVELOPMENT COMPANY | Confidential - Available Upon Request | | | | | | |
| 5887942 | Bohanon, Jason | Confidential - Available Upon Request | | | | | | |
| 5866952 | BOHEMIAN CLUB | Confidential - Available Upon Request | | | | | | |
| 5990911 | Bohemian Market-Meyer, Courtney | 3691 Main Street | PO BOX 128 | | Occidental | CA | 95465 | |
| 6005472 | Bohemian Market-Meyer, Courtney | 3691 Main Street | PO BOX 128 | | Occidental | CA | 95465 | |
| 6011418 | BOHM ENVIRONMENTAL | P.O. BOX 24301 | | | OAKLAND | CA | 94623 | |
| 5889212 | Bohn, Jonathan Michael | Confidential - Available Upon Request | | | | | | |
| 5893395 | Bohn, Joseph David | Confidential - Available Upon Request | | | | | | |
| 5901116 | Bohn, Robert William | Confidential - Available Upon Request | | | | | | |
| 5893458 | Bohna, Thomas Henry | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5992422 | Bohnert, Kevin | Confidential - Available Upon Request | | | | | | |
| 6006983 | Bohnert, Kevin | Confidential - Available Upon Request | | | | | | |
| 5899587 | Bohnstedt, Victoria | Confidential - Available Upon Request | | | | | | |
| 5901784 | Bohrer, Jeffery | Confidential - Available Upon Request | | | | | | |
| 5988918 | Boichat, Susan | Confidential - Available Upon Request | | | | | | |
| 6003479 | Boichat, Susan | Confidential - Available Upon Request | | | | | | |
| 5866953 | boingo wireless, Inc | Confidential - Available Upon Request | | | | | | |
| 6008186 | Boise, Caleb v. PG&E | 500 Williams St #416 | | | Oakland | CA | 94612 | |
| 6007847 | Boise, Caleb v. PG&E | 500 Williams St #416 | | | Oakland | CA | 94612 | |
| 5974078 | Boiso, Jose | Confidential - Available Upon Request | | | | | | |
| 5993565 | Boiso, Jose | Confidential - Available Upon Request | | | | | | |
| 5888574 | Boitano, Ken F | Confidential - Available Upon Request | | | | | | |
| 5891355 | Bojorquez, David Arnold | Confidential - Available Upon Request | | | | | | |
| 6010351 | BOK FINANCIAL, AS TRUSTEE | Bank of Oklahoma Tower | P.O. Box 2300 | | Tulsa | OK | 74192 | |
| 6010352 | BOK FINANCIAL, AS TRUSTEE | Bank of Oklahoma Tower | P.O. Box 2300 | | Tulsa | OK | 74192 | |
| 6010353 | BOK FINANCIAL, AS TRUSTEE | Bank of Oklahoma Tower | P.O. Box 2300 | | Tulsa | OK | 74192 | |
| 6010354 | BOK FINANCIAL, AS TRUSTEE | Bank of Oklahoma Tower | P.O. Box 2300 | | Tulsa | OK | 74192 | |
| 6010355 | BOK FINANCIAL, AS TRUSTEE | Bank of Oklahoma Tower | P.O. Box 2300 | | Tulsa | OK | 74192 | |
| 6010356 | BOK FINANCIAL, AS TRUSTEE | Bank of Oklahoma Tower | P.O. Box 2300 | | Tulsa | OK | 74192 | |
| 6010357 | BOK FINANCIAL, AS TRUSTEE | Bank of Oklahoma Tower | P.O. Box 2300 | | Tulsa | OK | 74192 | |
| 6010358 | BOK FINANCIAL, AS TRUSTEE | Bank of Oklahoma Tower | P.O. Box 2300 | | Tulsa | OK | 74192 | |
| 6010359 | BOK FINANCIAL, AS TRUSTEE | Bank of Oklahoma Tower | P.O. Box 2300 | | Tulsa | OK | 74192 | |
| 6010360 | BOK FINANCIAL, AS TRUSTEE | Bank of Oklahoma Tower | P.O. Box 2300 | | Tulsa | OK | 74192 | |
| 6010361 | BOK FINANCIAL, AS TRUSTEE | Bank of Oklahoma Tower | P.O. Box 2300 | | Tulsa | OK | 74192 | |
| 6010362 | BOK FINANCIAL, AS TRUSTEE | Bank of Oklahoma Tower | P.O. Box 2300 | | Tulsa | OK | 74192 | |
| 6010363 | BOK FINANCIAL, AS TRUSTEE | Bank of Oklahoma Tower | P.O. Box 2300 | | Tulsa | OK | 74192 | |
| 6010364 | BOK FINANCIAL, AS TRUSTEE | Bank of Oklahoma Tower | P.O. Box 2300 | | Tulsa | OK | 74192 | |
| 6010365 | BOK FINANCIAL, AS TRUSTEE | Bank of Oklahoma Tower | P.O. Box 2300 | | Tulsa | OK | 74192 | |
| 6010366 | BOK FINANCIAL, AS TRUSTEE | Bank of Oklahoma Tower | P.O. Box 2300 | | Tulsa | OK | 74192 | |
| 6010367 | BOK FINANCIAL, AS TRUSTEE | Bank of Oklahoma Tower | P.O. Box 2300 | | Tulsa | OK | 74192 | |
| 6010368 | BOK FINANCIAL, AS TRUSTEE | Bank of Oklahoma Tower | P.O. Box 2300 | | Tulsa | OK | 74192 | |
| 6010369 | BOK FINANCIAL, AS TRUSTEE | Bank of Oklahoma Tower | P.O. Box 2300 | | Tulsa | OK | 74192 | |
| 6010370 | BOK FINANCIAL, AS TRUSTEE | Bank of Oklahoma Tower | P.O. Box 2300 | | Tulsa | OK | 74192 | |
| 6010371 | BOK FINANCIAL, AS TRUSTEE | Bank of Oklahoma Tower | P.O. Box 2300 | | Tulsa | OK | 74192 | |
| 6010372 | BOK FINANCIAL, AS TRUSTEE | Bank of Oklahoma Tower | P.O. Box 2300 | | Tulsa | OK | 74192 | |
| 6010373 | BOK FINANCIAL, AS TRUSTEE | Bank of Oklahoma Tower | P.O. Box 2300 | | Tulsa | OK | 74192 | |
| 6010374 | BOK FINANCIAL, AS TRUSTEE | Bank of Oklahoma Tower | P.O. Box 2300 | | Tulsa | OK | 74192 | |
| 6010375 | BOK FINANCIAL, AS TRUSTEE | Bank of Oklahoma Tower | P.O. Box 2300 | | Tulsa | OK | 74192 | |
| 6010376 | BOK FINANCIAL, AS TRUSTEE | Bank of Oklahoma Tower | P.O. Box 2300 | | Tulsa | OK | 74192 | |
| 6010377 | BOK FINANCIAL, AS TRUSTEE | Bank of Oklahoma Tower | P.O. Box 2300 | | Tulsa | OK | 74192 | |
| 6010378 | BOK FINANCIAL, AS TRUSTEE | Bank of Oklahoma Tower | P.O. Box 2300 | | Tulsa | OK | 74192 | |
| 6010379 | BOK FINANCIAL, AS TRUSTEE | Bank of Oklahoma Tower | P.O. Box 2300 | | Tulsa | OK | 74192 | |
| 6010380 | BOK FINANCIAL, AS TRUSTEE | Bank of Oklahoma Tower | P.O. Box 2300 | | Tulsa | OK | 74192 | |
| 6010381 | BOK FINANCIAL, AS TRUSTEE | Bank of Oklahoma Tower | P.O. Box 2300 | | Tulsa | OK | 74192 | |
| 6010382 | BOK FINANCIAL, AS TRUSTEE | Bank of Oklahoma Tower | P.O. Box 2300 | | Tulsa | OK | 74192 | |
| 6010383 | BOK FINANCIAL, AS TRUSTEE | Bank of Oklahoma Tower | P.O. Box 2300 | | Tulsa | OK | 74192 | |
| 6010384 | BOK FINANCIAL, AS TRUSTEE | Bank of Oklahoma Tower | P.O. Box 2300 | | Tulsa | OK | 74192 | |
| 6010385 | BOK FINANCIAL, AS TRUSTEE | Bank of Oklahoma Tower | P.O. Box 2300 | | Tulsa | OK | 74192 | |
| 6010386 | BOK FINANCIAL, AS TRUSTEE | Bank of Oklahoma Tower | P.O. Box 2300 | | Tulsa | OK | 74192 | |
| 5981333 | Bol, Klaas | Confidential - Available Upon Request | | | | | | |
| 5995554 | Bol, Klaas | Confidential - Available Upon Request | | | | | | |
| 5866954 | Bola, Raminder | Confidential - Available Upon Request | | | | | | |
| 5987533 | BOLA,KUMAD-BOLA, KUMAD | 18970 N HIGHWAY 88 | | | LOCKEFORD | CA | 95237 | |
| 6002094 | BOLA,KUMAD-BOLA, KUMAD | 18970 N HIGHWAY 88 | | | LOCKEFORD | CA | 95237 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 141 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1164
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5866955 | BOLANDI, HOOMAN | Confidential - Available Upon Request | | | | | | |
| 5988611 | bolanos, karina | Confidential - Available Upon Request | | | | | | |
| 6003172 | bolanos, karina | Confidential - Available Upon Request | | | | | | |
| 5989297 | BOLANOS, MARTHA | Confidential - Available Upon Request | | | | | | |
| 6003858 | BOLANOS, MARTHA | Confidential - Available Upon Request | | | | | | |
| 5882213 | Bolata, Marian Cosmin | Confidential - Available Upon Request | | | | | | |
| 5888727 | Bolden Jr., Lonnie | Confidential - Available Upon Request | | | | | | |
| 5895242 | Bolden, Deborah B | Confidential - Available Upon Request | | | | | | |
| 5992799 | BOLDROFF, MARK | Confidential - Available Upon Request | | | | | | |
| 6007360 | BOLDROFF, MARK | Confidential - Available Upon Request | | | | | | |
| 5866956 | BOLE, BRIAN | Confidential - Available Upon Request | | | | | | |
| 5985841 | Boleche, Virgilio | Confidential - Available Upon Request | | | | | | |
| 6000402 | Boleche, Virgilio | Confidential - Available Upon Request | | | | | | |
| 5986400 | Bolen, Sherie | Confidential - Available Upon Request | | | | | | |
| 6000961 | Bolen, Sherie | Confidential - Available Upon Request | | | | | | |
| 5884097 | Boles, Ashley | Confidential - Available Upon Request | | | | | | |
| 5990115 | Boles, Grant | Confidential - Available Upon Request | | | | | | |
| 6004676 | Boles, Grant | Confidential - Available Upon Request | | | | | | |
| 5895106 | Boles, Michael Wayne | Confidential - Available Upon Request | | | | | | |
| 5886626 | Boley, Bradley Evan | Confidential - Available Upon Request | | | | | | |
| 5891670 | Bolf, Scotty A | Confidential - Available Upon Request | | | | | | |
| 5992268 | Boliek, Martin | Confidential - Available Upon Request | | | | | | |
| 6006829 | Boliek, Martin | Confidential - Available Upon Request | | | | | | |
| 5866957 | BOLIN, BEN | Confidential - Available Upon Request | | | | | | |
| 5980099 | Bolin, Greg | Confidential - Available Upon Request | | | | | | |
| 5993605 | Bolin, Greg | Confidential - Available Upon Request | | | | | | |
| 5989624 | Bolinas Museum-Borg, Christine | PO Box 348 | | | Bolinas | CA | 94924 | |
| 6004185 | Bolinas Museum-Borg, Christine | PO Box 348 | | | Bolinas | CA | 94924 | |
| 5900784 | Bolio, Daniel J | Confidential - Available Upon Request | | | | | | |
| 5942883 | Bolles, Benjamin | Confidential - Available Upon Request | | | | | | |
| 5993370 | Bolles, Benjamin | Confidential - Available Upon Request | | | | | | |
| 5866958 | Bollinger, Simon | Confidential - Available Upon Request | | | | | | |
| 5882220 | Bollinger, Wesley Joseph | Confidential - Available Upon Request | | | | | | |
| 5968585 | Bollock, Mark & Renee | Confidential - Available Upon Request | | | | | | |
| 5994532 | Bollock, Mark & Renee | Confidential - Available Upon Request | | | | | | |
| 5893659 | Bolsover Jr., Douglas James | Confidential - Available Upon Request | | | | | | |
| 5878040 | Bolsover, Shelli | Confidential - Available Upon Request | | | | | | |
| 5866959 | BOLT CONSTRUCTION LLC | Confidential - Available Upon Request | | | | | | |
| 5986068 | Bolt, Dennis | Confidential - Available Upon Request | | | | | | |
| 6000629 | Bolt, Dennis | Confidential - Available Upon Request | | | | | | |
| 5866960 | Bolthouse Land Company, LLC | Confidential - Available Upon Request | | | | | | |
| 5866961 | Bolthouse Land Company, LLC | Confidential - Available Upon Request | | | | | | |
| 5988535 | BOLTON, CHARLENE | Confidential - Available Upon Request | | | | | | |
| 6003096 | BOLTON, CHARLENE | Confidential - Available Upon Request | | | | | | |
| 5980632 | Bolts, Marquita | Confidential - Available Upon Request | | | | | | |
| 5982719 | Bolts, Marquita | Confidential - Available Upon Request | | | | | | |
| 5994353 | Bolts, Marquita | Confidential - Available Upon Request | | | | | | |
| 5997280 | Bolts, Marquita | Confidential - Available Upon Request | | | | | | |
| 5986435 | Bomactao, Mildred | Confidential - Available Upon Request | | | | | | |
| 6000996 | Bomactao, Mildred | Confidential - Available Upon Request | | | | | | |
| 5866962 | BOMARK, LLC | Confidential - Available Upon Request | | | | | | |
| 5882409 | Bomben, Justin Michael | Confidential - Available Upon Request | | | | | | |
| 5980823 | Bomfare Market #30, Manjinder Sandhu | 2240 Sacramento Street | | | Vallejo | CA | 94590 | |
| 5994601 | Bomfare Market #30, Manjinder Sandhu | 2240 Sacramento Street | | | Vallejo | CA | 94590 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5900039 | Bomgardner, Mike | Confidential - Available Upon Request | | | | | | |
| 5866963 | Bommarito, Christopher | Confidential - Available Upon Request | | | | | | |
| 5988552 | Bon Gout Gelato Lounge-Sara, Javier | 2950 E Nees Ave, Suite 105 | | | Fresno | CA | 93720 | |
| 6003113 | Bon Gout Gelato Lounge-Sara, Javier | 2950 E Nees Ave, Suite 105 | | | Fresno | CA | 93720 | |
| 5866964 | Bonadelle Homes Inc. | Confidential - Available Upon Request | | | | | | |
| 5883442 | Bonales, Samantha | Confidential - Available Upon Request | | | | | | |
| 5891460 | Bond, Bradley William | Confidential - Available Upon Request | | | | | | |
| 5897636 | Bond, David E. | Confidential - Available Upon Request | | | | | | |
| 5898253 | Bond, David S | Confidential - Available Upon Request | | | | | | |
| 5881818 | Bond, Laura Kassahn | Confidential - Available Upon Request | | | | | | |
| 5866965 | Bond, Malcolm | Confidential - Available Upon Request | | | | | | |
| 5980955 | Bond, Richard | Confidential - Available Upon Request | | | | | | |
| 5994787 | Bond, Richard | Confidential - Available Upon Request | | | | | | |
| 5897029 | Bond, Scott E. | Confidential - Available Upon Request | | | | | | |
| 5946889 | Bondan, Gary | Confidential - Available Upon Request | | | | | | |
| 5994210 | Bondan, Gary | Confidential - Available Upon Request | | | | | | |
| 5987065 | Bondi Inc. dba The Rawbar-chadderdon, darren | 346 Broadway St. | | | Chico | CA | 95928 | |
| 6001626 | Bondi Inc. dba The Rawbar-chadderdon, darren | 346 Broadway St. | | | Chico | CA | 95928 | |
| 5888466 | Bondie-Facciani, Christopher W | Confidential - Available Upon Request | | | | | | |
| 5894044 | Bondietti, AJ Mario | Confidential - Available Upon Request | | | | | | |
| 5901412 | Bondoc, Arturo Gamban | Confidential - Available Upon Request | | | | | | |
| 5884416 | Bonds, Capusine Danielle | Confidential - Available Upon Request | | | | | | |
| 5893846 | Bone, Kyle Thomas | Confidential - Available Upon Request | | | | | | |
| 5866966 | BONESO, STEVE | Confidential - Available Upon Request | | | | | | |
| 5887133 | Boney, Randy | Confidential - Available Upon Request | | | | | | |
| 5892174 | Boney, Ryan | Confidential - Available Upon Request | | | | | | |
| 5886367 | Bonfante, Gary Paul | Confidential - Available Upon Request | | | | | | |
| 5982629 | Bonifacio, John | Confidential - Available Upon Request | | | | | | |
| 5997190 | Bonifacio, John | Confidential - Available Upon Request | | | | | | |
| 5986644 | BONILLA, ANA | Confidential - Available Upon Request | | | | | | |
| 6001205 | BONILLA, ANA | Confidential - Available Upon Request | | | | | | |
| 5887889 | Bonilla, Carlos | Confidential - Available Upon Request | | | | | | |
| 5885432 | Bonilla, Frank | Confidential - Available Upon Request | | | | | | |
| 5984719 | Bonilla, Katia | Confidential - Available Upon Request | | | | | | |
| 5999280 | Bonilla, Katia | Confidential - Available Upon Request | | | | | | |
| 5986516 | Bonilla, Patricia | Confidential - Available Upon Request | | | | | | |
| 6001077 | Bonilla, Patricia | Confidential - Available Upon Request | | | | | | |
| 5986470 | BONILLA, YARIELA | Confidential - Available Upon Request | | | | | | |
| 6001031 | BONILLA, YARIELA | Confidential - Available Upon Request | | | | | | |
| 5866967 | BONILLAS, Juan | Confidential - Available Upon Request | | | | | | |
| 5878604 | Bonini, Paul Francis Jude | Confidential - Available Upon Request | | | | | | |
| 5866968 | Bonino, Louie | Confidential - Available Upon Request | | | | | | |
| 6010013 | Bonita Anne Mugnani | Confidential - Available Upon Request | | | | | | |
| 5880060 | Bonkosky, Alex Dean | Confidential - Available Upon Request | | | | | | |
| 5865250 | BONNAHA, ARLEIGH | Confidential - Available Upon Request | | | | | | |
| 5881021 | Bonneau, Matthew | Confidential - Available Upon Request | | | | | | |
| 5893267 | Bonner, Brandon Michael | Confidential - Available Upon Request | | | | | | |
| 5878253 | Bonner, Richard Kevin | Confidential - Available Upon Request | | | | | | |
| 5984742 | BONNER, SHELLY | Confidential - Available Upon Request | | | | | | |
| 5999302 | BONNER, SHELLY | Confidential - Available Upon Request | | | | | | |
| 5899653 | Bonnett, Kristina Ann | Confidential - Available Upon Request | | | | | | |
| 5880754 | Bonney, Keith | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6010637 | BONNIE AMIOT | Confidential - Available Upon Request | | | | | | |
| 6010645 | BONNIE HUNKEN | Confidential - Available Upon Request | | | | | | |
| 6011520 | BONNIER WORKING MOTHER MEDIA INC | 460 N ORLANDO AVE STE 200 | | | WINTER PARK | FL | 32789 | |
| 5883376 | Bono, Stephen Thomas | Confidential - Available Upon Request | | | | | | |
| 5980236 | Bonos, Basil | Confidential - Available Upon Request | | | | | | |
| 5993837 | Bonos, Basil | Confidential - Available Upon Request | | | | | | |
| 5987235 | Bonstin, Susie | Confidential - Available Upon Request | | | | | | |
| 6001796 | Bonstin, Susie | Confidential - Available Upon Request | | | | | | |
| 5964675 | Bonthu, Jeswanth | Confidential - Available Upon Request | | | | | | |
| 5995158 | Bonthu, Jeswanth | Confidential - Available Upon Request | | | | | | |
| 5886355 | Booe, James B | Confidential - Available Upon Request | | | | | | |
| 5900848 | Boogaard, Derek | Confidential - Available Upon Request | | | | | | |
| 5983745 | Book, David | Confidential - Available Upon Request | | | | | | |
| 5998306 | Book, David | Confidential - Available Upon Request | | | | | | |
| 5987589 | Bookeo PTY Ltd-Porter, Kathi | 1555 32nd Street | Apt 1 | | Oakland | CA | 94608 | |
| 6002150 | Bookeo PTY Ltd-Porter, Kathi | 1555 32nd Street | Apt 1 | | Oakland | CA | 94608 | |
| 5866969 | BOOKER PROPERTIES LLC | Confidential - Available Upon Request | | | | | | |
| 5866970 | BOOKER VINEYARD & WINERY | Confidential - Available Upon Request | | | | | | |
| 5985784 | Booker Vineyard & Winery-Jensen, Eric | 2640 Anderson Road | | | Paso Robles | CA | 93446 | |
| 6000345 | Booker Vineyard & Winery-Jensen, Eric | 2640 Anderson Road | | | Paso Robles | CA | 93446 | |
| 5968047 | BOOKHEIMER, Barbara | Confidential - Available Upon Request | | | | | | |
| 5994668 | BOOKHEIMER, Barbara | Confidential - Available Upon Request | | | | | | |
| 5981228 | Boolootian, Brian | Confidential - Available Upon Request | | | | | | |
| 5995267 | Boolootian, Brian | Confidential - Available Upon Request | | | | | | |
| 5878736 | Boolootian, Brittney Nicole | Confidential - Available Upon Request | | | | | | |
| 5988951 | Boom, Lisa | Confidential - Available Upon Request | | | | | | |
| 6003512 | Boom, Lisa | Confidential - Available Upon Request | | | | | | |
| 5984548 | Boomgaarden, Jeri | Confidential - Available Upon Request | | | | | | |
| 5999109 | Boomgaarden, Jeri | Confidential - Available Upon Request | | | | | | |
| 5982362 | Boon, John | Confidential - Available Upon Request | | | | | | |
| 5996863 | Boon, John | Confidential - Available Upon Request | | | | | | |
| 5885565 | Boone, Daniel L | Confidential - Available Upon Request | | | | | | |
| 5982016 | Boone, David | Confidential - Available Upon Request | | | | | | |
| 5996437 | Boone, David | Confidential - Available Upon Request | | | | | | |
| 5885988 | Boone, Stanley D | Confidential - Available Upon Request | | | | | | |
| 5985237 | BOOP, STEPHAN | Confidential - Available Upon Request | | | | | | |
| 5999798 | BOOP, STEPHAN | Confidential - Available Upon Request | | | | | | |
| 5890803 | Booth, Aaron | Confidential - Available Upon Request | | | | | | |
| 5987709 | BOOTH, ROBERT | Confidential - Available Upon Request | | | | | | |
| 6002270 | BOOTH, ROBERT | Confidential - Available Upon Request | | | | | | |
| 5984061 | Booth, Rose | Confidential - Available Upon Request | | | | | | |
| 5998622 | Booth, Rose | Confidential - Available Upon Request | | | | | | |
| 5866971 | BOOTH, SUZANNE | Confidential - Available Upon Request | | | | | | |
| 5985972 | Boozer, Russell | Confidential - Available Upon Request | | | | | | |
| 6000533 | Boozer, Russell | Confidential - Available Upon Request | | | | | | |
| 5878609 | Boralho, Sabrina | Confidential - Available Upon Request | | | | | | |
| 5886970 | Borba, Aaron | Confidential - Available Upon Request | | | | | | |
| 5894342 | Borba, James E | Confidential - Available Upon Request | | | | | | |
| 5896716 | Borba, Ryan | Confidential - Available Upon Request | | | | | | |
| 5866972 | Borbolla, Jorge | Confidential - Available Upon Request | | | | | | |
| 5881269 | Bordeaux, Monique | Confidential - Available Upon Request | | | | | | |
| 6008550 | Bor-Der Land Inc. | Confidential - Available Upon Request | | | | | | |
| 5899502 | Borders, Andrew | Confidential - Available Upon Request | | | | | | |
| 5895071 | Borders, Jeffrey Paul | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5888973 | Bordessa, Gioachino | Confidential - Available Upon Request | | | | | | |
| 5890613 | Bordessa, Joel | Confidential - Available Upon Request | | | | | | |
| 5889742 | Bordessa, Ryan | Confidential - Available Upon Request | | | | | | |
| 6011093 | BORDGES TIMBER INC. | 4940 OLD FRENCH TOWN ROAD | | | SHINGLE SPRINGS | CA | 95682 | |
| 5881372 | Bordisso, Blake | Confidential - Available Upon Request | | | | | | |
| 5879579 | Bordon, Jeffrey Scott | Confidential - Available Upon Request | | | | | | |
| 5878368 | Bordon, Ronnalyn | Confidential - Available Upon Request | | | | | | |
| 5982747 | Bore One Inc. | 6032 Pipit Way | | | Gilroy | CA | 95020 | |
| 5997308 | Bore One Inc. | 6032 Pipit Way | | | Gilroy | CA | 95020 | |
| 5880163 | Borela-Jones, Shante | Confidential - Available Upon Request | | | | | | |
| 5992440 | Borelli, John | Confidential - Available Upon Request | | | | | | |
| 6007001 | Borelli, John | Confidential - Available Upon Request | | | | | | |
| 5986234 | borelli, marissa | Confidential - Available Upon Request | | | | | | |
| 6000795 | borelli, marissa | Confidential - Available Upon Request | | | | | | |
| 5900511 | Borello, Michael | Confidential - Available Upon Request | | | | | | |
| 5896341 | Borello, Robert | Confidential - Available Upon Request | | | | | | |
| 5889798 | Boren, Tanner Dean | Confidential - Available Upon Request | | | | | | |
| 5870456 | Boren, Thomas | Confidential - Available Upon Request | | | | | | |
| 5877877 | Borg, Dean Anthony | Confidential - Available Upon Request | | | | | | |
| 5983410 | Borgardt, Richard & Juanita | Confidential - Available Upon Request | | | | | | |
| 5997972 | Borgardt, Richard & Juanita | Confidential - Available Upon Request | | | | | | |
| 5866973 | Borge Development, Inc. | Confidential - Available Upon Request | | | | | | |
| 5890289 | Borge, Graciela C | Confidential - Available Upon Request | | | | | | |
| 5866974 | Borgelt, Kat | Confidential - Available Upon Request | | | | | | |
| 5885225 | Borgen, Eric O | Confidential - Available Upon Request | | | | | | |
| 5954845 | Borges, Erin | Confidential - Available Upon Request | | | | | | |
| 5995369 | Borges, Erin | Confidential - Available Upon Request | | | | | | |
| 5866975 | Borges, Frank | Confidential - Available Upon Request | | | | | | |
| 5866976 | BORGES, JEFF | Confidential - Available Upon Request | | | | | | |
| 5899721 | Borges, Jessica | Confidential - Available Upon Request | | | | | | |
| 5981595 | Borges, Myrna | Confidential - Available Upon Request | | | | | | |
| 5995925 | Borges, Myrna | Confidential - Available Upon Request | | | | | | |
| 5990808 | Borges, Scott | Confidential - Available Upon Request | | | | | | |
| 6005369 | Borges, Scott | Confidential - Available Upon Request | | | | | | |
| 5866977 | BORGES, TERESA | Confidential - Available Upon Request | | | | | | |
| 5985192 | BORGES, VICTORIA | Confidential - Available Upon Request | | | | | | |
| 5999753 | BORGES, VICTORIA | Confidential - Available Upon Request | | | | | | |
| 5987463 | BORGES, VICTORIA | Confidential - Available Upon Request | | | | | | |
| 6002024 | BORGES, VICTORIA | Confidential - Available Upon Request | | | | | | |
| 5866978 | Borgeson, Beth | Confidential - Available Upon Request | | | | | | |
| 5898845 | Borghi, Rebecca | Confidential - Available Upon Request | | | | | | |
| 5899675 | Borgo, Isaac | Confidential - Available Upon Request | | | | | | |
| 5898990 | Borgo, Nathan A | Confidential - Available Upon Request | | | | | | |
| 5980561 | Boring, Alan & Gina | Confidential - Available Upon Request | | | | | | |
| 5994267 | Boring, Alan & Gina | Confidential - Available Upon Request | | | | | | |
| 5866979 | Boris Dinerman | Confidential - Available Upon Request | | | | | | |
| 5879279 | Borja, Ivania G | Confidential - Available Upon Request | | | | | | |
| 5895593 | Borja, Tanya | Confidential - Available Upon Request | | | | | | |
| 5896325 | Borjon, Diana | Confidential - Available Upon Request | | | | | | |
| 5984975 | BORJORQUEZ, JESUS | Confidential - Available Upon Request | | | | | | |
| 5999536 | BORJORQUEZ, JESUS | Confidential - Available Upon Request | | | | | | |
| 5899201 | Borman, Roya Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5900137 | Born, Jeff J | Confidential - Available Upon Request | | | | | | |
| 5877951 | Bornholdt, Gloria M | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6008187 | Borovac, Linda | Confidential - Available Upon Request | | | | | | |
| 6007848 | Borovac, Linda | Confidential - Available Upon Request | | | | | | |
| 5883505 | Borovac, Linda Denise | Confidential - Available Upon Request | | | | | | |
| 5885381 | Borrayo, Sergio M | Confidential - Available Upon Request | | | | | | |
| 6008323 | BORREGO SOLAR SYSTEMS INC | Confidential - Available Upon Request | | | | | | |
| 5879955 | Borrego, Brian | Confidential - Available Upon Request | | | | | | |
| 5878907 | Borrego, Katharine | Confidential - Available Upon Request | | | | | | |
| 5884992 | Borrero, Perry A | Confidential - Available Upon Request | | | | | | |
| 5887180 | Borris, Michael S | Confidential - Available Upon Request | | | | | | |
| 5866980 | BORT, DANIEL | Confidential - Available Upon Request | | | | | | |
| 5991477 | Borum, Tye | Confidential - Available Upon Request | | | | | | |
| 6006038 | Borum, Tye | Confidential - Available Upon Request | | | | | | |
| 5892523 | Borunda, Daniel | Confidential - Available Upon Request | | | | | | |
| 5985352 | Boscacci, Dan | Confidential - Available Upon Request | | | | | | |
| 5999913 | Boscacci, Dan | Confidential - Available Upon Request | | | | | | |
| 5898890 | Bosch, Jill | Confidential - Available Upon Request | | | | | | |
| 5886603 | Boschee, Jeffrey R | Confidential - Available Upon Request | | | | | | |
| 5866981 | Boschma Dairy | Confidential - Available Upon Request | | | | | | |
| 5986206 | Boski, Stephen | Confidential - Available Upon Request | | | | | | |
| 6000767 | Boski, Stephen | Confidential - Available Upon Request | | | | | | |
| 5889058 | Bosley III, Willard | Confidential - Available Upon Request | | | | | | |
| 5893700 | Bosley, Andrew Robert | Confidential - Available Upon Request | | | | | | |
| 5983614 | Bosque, Carolyne | Confidential - Available Upon Request | | | | | | |
| 5998175 | Bosque, Carolyne | Confidential - Available Upon Request | | | | | | |
| 5963958 | Bosque, Dianne | Confidential - Available Upon Request | | | | | | |
| 5995977 | Bosque, Dianne | Confidential - Available Upon Request | | | | | | |
| 5894204 | Bosscawen, Gregory B | Confidential - Available Upon Request | | | | | | |
| 5983622 | Bossenbroek, Chelsea | Confidential - Available Upon Request | | | | | | |
| 5998183 | Bossenbroek, Chelsea | Confidential - Available Upon Request | | | | | | |
| 5877959 | Bostic, Linda M | Confidential - Available Upon Request | | | | | | |
| 5899949 | Bostley, Margaret E. | Confidential - Available Upon Request | | | | | | |
| 5866982 | Boston Properties Limited Partnership | Confidential - Available Upon Request | | | | | | |
| 5894038 | Bostrom, Andrew Lawrence | Confidential - Available Upon Request | | | | | | |
| 5985694 | BOSTROM, DENNIS | Confidential - Available Upon Request | | | | | | |
| 6000255 | BOSTROM, DENNIS | Confidential - Available Upon Request | | | | | | |
| 5988764 | Bostrom, Jeff | Confidential - Available Upon Request | | | | | | |
| 6003325 | Bostrom, Jeff | Confidential - Available Upon Request | | | | | | |
| 5889121 | Boswell, Christopher A | Confidential - Available Upon Request | | | | | | |
| 5866983 | Boswell, Denise | Confidential - Available Upon Request | | | | | | |
| 5889283 | Boswell, Gregory Allan | Confidential - Available Upon Request | | | | | | |
| 5865570 | BOSWELL, KAREN | Confidential - Available Upon Request | | | | | | |
| 5891234 | Bosworth, Marcus E | Confidential - Available Upon Request | | | | | | |
| 5879200 | Botan, Rodica | Confidential - Available Upon Request | | | | | | |
| 5986258 | Botello, Maria | Confidential - Available Upon Request | | | | | | |
| 6000819 | Botello, Maria | Confidential - Available Upon Request | | | | | | |
| 5882995 | Botello, Regina | Confidential - Available Upon Request | | | | | | |
| 5899514 | Bottari, Brian | Confidential - Available Upon Request | | | | | | |
| 5955903 | Botteon, Dennis | Confidential - Available Upon Request | | | | | | |
| 5955518 | Botteon, Dennis | Confidential - Available Upon Request | | | | | | |
| 5989670 | Botteon, Dennis | Confidential - Available Upon Request | | | | | | |
| 6004231 | Botteon, Dennis | Confidential - Available Upon Request | | | | | | |
| 5886269 | Botti, Craig Robert | Confidential - Available Upon Request | | | | | | |
| 5893662 | Bottini II, Michael John | Confidential - Available Upon Request | | | | | | |
| 6012546 | BOTTOM LINE IMPACT LLC | 1040 N MICHIGAN AVE | | | PASADENA | CA | 91104 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5883817 | Bottom, Andrea Juanita | Confidential - Available Upon Request | | | | | | |
| 5984049 | Bottoms Up Espresso-Patel, Spandan | 4721 Waterstone Drive | | | Roseville | CA | 95747 | |
| 5998610 | Bottoms Up Espresso-Patel, Spandan | 4721 Waterstone Drive | | | Roseville | CA | 95747 | |
| 5893570 | Bottoms, Anthony Levi | Confidential - Available Upon Request | | | | | | |
| 5873444 | Bottorff, Thomas | Confidential - Available Upon Request | | | | | | |
| 5947908 | Bottrell, Irene | Confidential - Available Upon Request | | | | | | |
| 5994452 | Bottrell, Irene | Confidential - Available Upon Request | | | | | | |
| 5982297 | Bouaziz, Sofien | Confidential - Available Upon Request | | | | | | |
| 5996789 | Bouaziz, Sofien | Confidential - Available Upon Request | | | | | | |
| 5898867 | Bouch, Jean | Confidential - Available Upon Request | | | | | | |
| 5897427 | Bouch, Marissa F. | Confidential - Available Upon Request | | | | | | |
| 5866984 | BOUCHARD ELECTRIC | Confidential - Available Upon Request | | | | | | |
| 5885035 | Bouchard, Cindy Jean | Confidential - Available Upon Request | | | | | | |
| 5891163 | Bouchenot, Hillary Katherine | Confidential - Available Upon Request | | | | | | |
| 5899359 | Boucher, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5990084 | BOUCHER, JESSIE | Confidential - Available Upon Request | | | | | | |
| 6004645 | BOUCHER, JESSIE | Confidential - Available Upon Request | | | | | | |
| 5983639 | Boucher, Sandy | Confidential - Available Upon Request | | | | | | |
| 5998200 | Boucher, Sandy | Confidential - Available Upon Request | | | | | | |
| 6008078 | Boucher, Sandy | Confidential - Available Upon Request | | | | | | |
| 6007739 | Boucher, Sandy | Confidential - Available Upon Request | | | | | | |
| 5883546 | Boudreaux, Monique Renee | Confidential - Available Upon Request | | | | | | |
| 5893721 | Bough, Todd R. | Confidential - Available Upon Request | | | | | | |
| 5988578 | BOUGHTON, JUDITH | Confidential - Available Upon Request | | | | | | |
| 6003139 | BOUGHTON, JUDITH | Confidential - Available Upon Request | | | | | | |
| 5866985 | Boulder Ridge Estates, LLC | Confidential - Available Upon Request | | | | | | |
| 5866986 | Boulder Ridge Estates, LLC | Confidential - Available Upon Request | | | | | | |
| 5866987 | Boulder Ridge Estates, LLC | Confidential - Available Upon Request | | | | | | |
| 5990095 | Bouldin, Billie | Confidential - Available Upon Request | | | | | | |
| 6004656 | Bouldin, Billie | Confidential - Available Upon Request | | | | | | |
| 5981356 | Boules, Paul | Confidential - Available Upon Request | | | | | | |
| 5995611 | Boules, Paul | Confidential - Available Upon Request | | | | | | |
| 5888214 | Boulet, Jon | Confidential - Available Upon Request | | | | | | |
| 5990805 | Boulevard Restaurant-Gilligan, Adrianna | 665 Geary St | 407 | | San Francisco | CA | 94102 | |
| 6005366 | Boulevard Restaurant-Gilligan, Adrianna | 665 Geary St | 407 | | San Francisco | CA | 94102 | |
| 5990815 | Boulevard Restaurant-Lee, Jimmy | One Mission Street | | | San Francisco | CA | 94105 | |
| 6005376 | Boulevard Restaurant-Lee, Jimmy | One Mission Street | | | San Francisco | CA | 94105 | |
| 5990782 | Boulevard Restaurant-Rosen, Wendy Lea | 1390 N.McDowell Blvd. | Suite G #189 | | Petaluma | CA | 94954 | |
| 6005343 | Boulevard Restaurant-Rosen, Wendy Lea | 1390 N.McDowell Blvd. | Suite G #189 | | Petaluma | CA | 94954 | |
| 5983951 | BOUMAN, ARLENE | Confidential - Available Upon Request | | | | | | |
| 5998512 | BOUMAN, ARLENE | Confidential - Available Upon Request | | | | | | |
| 5894817 | Bounds, Doug A | Confidential - Available Upon Request | | | | | | |
| 5879750 | Bounlutay, Visakha | Confidential - Available Upon Request | | | | | | |
| 5988988 | Bourasa, Sandy | Confidential - Available Upon Request | | | | | | |
| 6003549 | Bourasa, Sandy | Confidential - Available Upon Request | | | | | | |
| 5983082 | Bourdreau, Diane | Confidential - Available Upon Request | | | | | | |
| 5997643 | Bourdreau, Diane | Confidential - Available Upon Request | | | | | | |
| 5866988 | Bourgan, Abbie | Confidential - Available Upon Request | | | | | | |
| 5879446 | Bourgeois Jr., Remmie | Confidential - Available Upon Request | | | | | | |
| 5965334 | Bouri, Luay | Confidential - Available Upon Request | | | | | | |
| 5995081 | Bouri, Luay | Confidential - Available Upon Request | | | | | | |
| 6008404 | BOURKOV, ALEX | Confidential - Available Upon Request | | | | | | |
| 5992914 | Bourland, Catherine | Confidential - Available Upon Request | | | | | | |
| 6007475 | Bourland, Catherine | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5986942 | BOURNES, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 6001503 | BOURNES, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 5896672 | Bournonville, Brandon L | Confidential - Available Upon Request | | | | | | |
| 5884235 | Boursalian, Karen | Confidential - Available Upon Request | | | | | | |
| 5900852 | Boutelle, Alexander | Confidential - Available Upon Request | | | | | | |
| 5866989 | Boutique Unlimited LLC | Confidential - Available Upon Request | | | | | | |
| 5866990 | BOUTONNET FARMS, INC. | Confidential - Available Upon Request | | | | | | |
| 5879253 | Boutte, Mark Joseph | Confidential - Available Upon Request | | | | | | |
| 5893524 | Boutwell Jr., Charles | Confidential - Available Upon Request | | | | | | |
| 5866991 | BOUTZOUKAS, JAMES | Confidential - Available Upon Request | | | | | | |
| 5879173 | Bovaird, Steven P | Confidential - Available Upon Request | | | | | | |
| 5901528 | Bovarnick, Benjamin Jacob | Confidential - Available Upon Request | | | | | | |
| 5898499 | Bovee, Melissa | Confidential - Available Upon Request | | | | | | |
| 5896619 | Boveri, John H. | Confidential - Available Upon Request | | | | | | |
| 5986254 | bovill, martin | Confidential - Available Upon Request | | | | | | |
| 6000815 | bovill, martin | Confidential - Available Upon Request | | | | | | |
| 5985355 | BOWDEN, JAY | Confidential - Available Upon Request | | | | | | |
| 5999916 | BOWDEN, JAY | Confidential - Available Upon Request | | | | | | |
| 5983474 | Bowden, Tina | Confidential - Available Upon Request | | | | | | |
| 5998035 | Bowden, Tina | Confidential - Available Upon Request | | | | | | |
| 5900011 | Bowdey, Thomas Saxon | Confidential - Available Upon Request | | | | | | |
| 5881740 | Bowe, Erin | Confidential - Available Upon Request | | | | | | |
| 5881622 | Bowen, Donald | Confidential - Available Upon Request | | | | | | |
| 5866992 | BOWEN, JAMES | Confidential - Available Upon Request | | | | | | |
| 5987920 | BOWEN, JAMES | Confidential - Available Upon Request | | | | | | |
| 6002481 | BOWEN, JAMES | Confidential - Available Upon Request | | | | | | |
| 5891445 | Bowen, James Anthony | Confidential - Available Upon Request | | | | | | |
| 5966561 | Bowen, Janine | Confidential - Available Upon Request | | | | | | |
| 5996094 | Bowen, Janine | Confidential - Available Upon Request | | | | | | |
| 5987465 | Bowen, Keith | Confidential - Available Upon Request | | | | | | |
| 6002026 | Bowen, Keith | Confidential - Available Upon Request | | | | | | |
| 5983029 | Bowen, Michele | Confidential - Available Upon Request | | | | | | |
| 5997591 | Bowen, Michele | Confidential - Available Upon Request | | | | | | |
| 5985737 | Bowen, Winston | Confidential - Available Upon Request | | | | | | |
| 6000299 | Bowen, Winston | Confidential - Available Upon Request | | | | | | |
| 5888668 | Bowen, Zachary Jacob | Confidential - Available Upon Request | | | | | | |
| 5884358 | Bowens, Alondra Alaynah | Confidential - Available Upon Request | | | | | | |
| 5888308 | Bower, Laurence | Confidential - Available Upon Request | | | | | | |
| 5988727 | Bowers, Bryan | Confidential - Available Upon Request | | | | | | |
| 6003288 | Bowers, Bryan | Confidential - Available Upon Request | | | | | | |
| 5890042 | Bowers, David Michael | Confidential - Available Upon Request | | | | | | |
| 5883945 | Bowers, Latasha Renee | Confidential - Available Upon Request | | | | | | |
| 5980350 | Bowers, Mary | Confidential - Available Upon Request | | | | | | |
| 5993980 | Bowers, Mary | Confidential - Available Upon Request | | | | | | |
| 5885784 | Bowers, Michael Francis | Confidential - Available Upon Request | | | | | | |
| 5879468 | Bowers, Robert | Confidential - Available Upon Request | | | | | | |
| 5988171 | Bowers, Roy | Confidential - Available Upon Request | | | | | | |
| 6002732 | Bowers, Roy | Confidential - Available Upon Request | | | | | | |
| 5990987 | Bowers, Scott | Confidential - Available Upon Request | | | | | | |
| 6005548 | Bowers, Scott | Confidential - Available Upon Request | | | | | | |
| 5878148 | Bowersmith, Estela | Confidential - Available Upon Request | | | | | | |
| 5893499 | Bowersmith, John Raymond | Confidential - Available Upon Request | | | | | | |
| 5889599 | Bowersox, Robert Henry | Confidential - Available Upon Request | | | | | | |
| 5866993 | Bowie Enterprises | Confidential - Available Upon Request | | | | | | |

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1171 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5988467 | Bowie Enterprises-Bowie, Michael | 4433 N Blackstone Ave | | | Fresno | CA | 93726 | |
| 5991377 | Bowie Enterprises-Bowie, Michael | 4433 N Blackstone Ave | | | Fresno | CA | 93726 | |
| 6003028 | Bowie Enterprises-Bowie, Michael | 4433 N Blackstone Ave | | | Fresno | CA | 93726 | |
| 6005938 | Bowie Enterprises-Bowie, Michael | 4433 N Blackstone Ave | | | Fresno | CA | 93726 | |
| 5982005 | Bowlan, William | Confidential - Available Upon Request | | | | | | |
| 5996424 | Bowlan, William | Confidential - Available Upon Request | | | | | | |
| 5879260 | Bowland, Tanya Ann | Confidential - Available Upon Request | | | | | | |
| 5894131 | Bowler, Charles Warren | Confidential - Available Upon Request | | | | | | |
| 5866994 | Bowles Farming Company | Confidential - Available Upon Request | | | | | | |
| 5864779 | Bowles Farming Company, Inc. | Confidential - Available Upon Request | | | | | | |
| 5866995 | Bowles, Keith | Confidential - Available Upon Request | | | | | | |
| 5888539 | Bowles, Mitchell John | Confidential - Available Upon Request | | | | | | |
| 5986423 | Bowlin, Sommer | Confidential - Available Upon Request | | | | | | |
| 6000984 | Bowlin, Sommer | Confidential - Available Upon Request | | | | | | |
| 5886924 | Bowling, Gilbert Scott | Confidential - Available Upon Request | | | | | | |
| 5981601 | Bowman Asphalt Inc, Williams, Jim | 3351 Fairhaven Drive | 4717 Meridain Ave | | Bakersfield | CA | 93308 | |
| 5995931 | Bowman Asphalt Inc, Williams, Jim | 3351 Fairhaven Drive | 4717 Meridain Ave | | Bakersfield | CA | 93308 | |
| 5896899 | Bowman, Bobby | Confidential - Available Upon Request | | | | | | |
| 5880642 | Bowman, Christine | Confidential - Available Upon Request | | | | | | |
| 5991438 | Bowman, David | Confidential - Available Upon Request | | | | | | |
| 6005999 | Bowman, David | Confidential - Available Upon Request | | | | | | |
| 5885665 | Bowman, Diana Renee | Confidential - Available Upon Request | | | | | | |
| 5982703 | Bowman, Helena | Confidential - Available Upon Request | | | | | | |
| 5997264 | Bowman, Helena | Confidential - Available Upon Request | | | | | | |
| 5889286 | Bowman, James Wyatt | Confidential - Available Upon Request | | | | | | |
| 5866996 | Bowman, Lee | Confidential - Available Upon Request | | | | | | |
| 5879489 | Bowman, Martha A | Confidential - Available Upon Request | | | | | | |
| 6008354 | BOWMAN, RONALD | Confidential - Available Upon Request | | | | | | |
| 5984104 | Bowser, Dave | Confidential - Available Upon Request | | | | | | |
| 5998665 | Bowser, Dave | Confidential - Available Upon Request | | | | | | |
| 5990940 | Box, Matthew | Confidential - Available Upon Request | | | | | | |
| 6005501 | Box, Matthew | Confidential - Available Upon Request | | | | | | |
| 5881743 | Boyce, Christopher | Confidential - Available Upon Request | | | | | | |
| 5866997 | BOYCE, DAGAN | Confidential - Available Upon Request | | | | | | |
| 5886364 | Boyce, Donald Francis | Confidential - Available Upon Request | | | | | | |
| 5981903 | Boyce, James | Confidential - Available Upon Request | | | | | | |
| 5996311 | Boyce, James | Confidential - Available Upon Request | | | | | | |
| 5890751 | Boyce, Lawrence M. | Confidential - Available Upon Request | | | | | | |
| 5958074 | Boyce, Olivia | Confidential - Available Upon Request | | | | | | |
| 5995742 | Boyce, Olivia | Confidential - Available Upon Request | | | | | | |
| 5988012 | BOYCE, THOMAS | Confidential - Available Upon Request | | | | | | |
| 6002573 | BOYCE, THOMAS | Confidential - Available Upon Request | | | | | | |
| 5884284 | Boyd, Annie | Confidential - Available Upon Request | | | | | | |
| 5889982 | Boyd, Brian | Confidential - Available Upon Request | | | | | | |
| 5986659 | Boyd, Bruce | Confidential - Available Upon Request | | | | | | |
| 6001220 | Boyd, Bruce | Confidential - Available Upon Request | | | | | | |
| 5882330 | Boyd, Cory De Andrea | Confidential - Available Upon Request | | | | | | |
| 5894631 | Boyd, David L | Confidential - Available Upon Request | | | | | | |
| 5986975 | Boyd, Francesca | Confidential - Available Upon Request | | | | | | |
| 6001536 | Boyd, Francesca | Confidential - Available Upon Request | | | | | | |
| 5886561 | Boyd, Michael E | Confidential - Available Upon Request | | | | | | |
| 5897739 | Boyd, Pamela R | Confidential - Available Upon Request | | | | | | |
| 5889478 | Boyd, Ryan Robert | Confidential - Available Upon Request | | | | | | |
| 5890269 | Boyd, Steven | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5883994 | Boyd, Tannis | Confidential - Available Upon Request | | | | | | |
| 5882643 | Boyd, Toni L | Confidential - Available Upon Request | | | | | | |
| 5890579 | Boyd, Victor | Confidential - Available Upon Request | | | | | | |
| 5890131 | Boydston, Jacob Edward | Confidential - Available Upon Request | | | | | | |
| 5990123 | BOYDSTON, MARILYN | Confidential - Available Upon Request | | | | | | |
| 6004684 | BOYDSTON, MARILYN | Confidential - Available Upon Request | | | | | | |
| 5866998 | Boyechko, Oksana | Confidential - Available Upon Request | | | | | | |
| 5981095 | Boyer, Crayton | Confidential - Available Upon Request | | | | | | |
| 5995004 | Boyer, Crayton | Confidential - Available Upon Request | | | | | | |
| 5890893 | Boyer, Daniel | Confidential - Available Upon Request | | | | | | |
| 5980239 | Boyer, David | Confidential - Available Upon Request | | | | | | |
| 5993840 | Boyer, David | Confidential - Available Upon Request | | | | | | |
| 5911089 | BOYER, JAMES | Confidential - Available Upon Request | | | | | | |
| 6005650 | BOYER, JAMES | Confidential - Available Upon Request | | | | | | |
| 5887624 | Boyer, Kenneth | Confidential - Available Upon Request | | | | | | |
| 5866999 | BOYER, TERRY | Confidential - Available Upon Request | | | | | | |
| 5894611 | Boyes, Brock Garth | Confidential - Available Upon Request | | | | | | |
| 5886861 | Boyes, Reese Joseph | Confidential - Available Upon Request | | | | | | |
| 5884883 | Boykin, Bruce Owen | Confidential - Available Upon Request | | | | | | |
| 5980521 | Boykin, Melissa | Confidential - Available Upon Request | | | | | | |
| 5994194 | Boykin, Melissa | Confidential - Available Upon Request | | | | | | |
| 5884071 | Boykin, Olisa Malaika | Confidential - Available Upon Request | | | | | | |
| 5985754 | BOYLE TIMBER-POWELL, ALEX | SPROWL CREEK RD | | | GARBERVILLE | CA | 95542 | |
| 6000315 | BOYLE TIMBER-POWELL, ALEX | SPROWL CREEK RD | | | GARBERVILLE | CA | 95542 | |
| 5886599 | Boyle, Charles Joseph | Confidential - Available Upon Request | | | | | | |
| 5991820 | Boyle, Dan | Confidential - Available Upon Request | | | | | | |
| 6006381 | Boyle, Dan | Confidential - Available Upon Request | | | | | | |
| 5890897 | Boyle, Eric A | Confidential - Available Upon Request | | | | | | |
| 5888569 | Boyle, James William | Confidential - Available Upon Request | | | | | | |
| 5901135 | Boyle, John Nikolas | Confidential - Available Upon Request | | | | | | |
| 5893213 | Boyle, Joseph Charles | Confidential - Available Upon Request | | | | | | |
| 5880585 | Boyle, Kate | Confidential - Available Upon Request | | | | | | |
| 5867000 | BOYLE, LES | Confidential - Available Upon Request | | | | | | |
| 5886884 | Boyle, Michael T | Confidential - Available Upon Request | | | | | | |
| 5867001 | BOYLE, PAMELA | Confidential - Available Upon Request | | | | | | |
| 5886604 | Boyle, Richard B | Confidential - Available Upon Request | | | | | | |
| 5878884 | Boyle, Terrence John | Confidential - Available Upon Request | | | | | | |
| 5897894 | Boyles, Dennis W. | Confidential - Available Upon Request | | | | | | |
| 5885731 | Boynton, Scott K | Confidential - Available Upon Request | | | | | | |
| 5899556 | Boynton, William | Confidential - Available Upon Request | | | | | | |
| 5987911 | Boys & Girls Club El Dorado County Western Slope-McCartney, Sean | PO Box 2535 | | | Placerville | CA | 95667 | |
| 6002472 | Boys & Girls Club El Dorado County Western Slope-McCartney, Sean | PO Box 2535 | | | Placerville | CA | 95667 | |
| 5981166 | Boys and Girls Club of Monterey County, Glover, La Tonya | 133 La Salle | 85 Maryal Drive | | Salinas | CA | 93906 | |
| 5995164 | Boys and Girls Club of Monterey County, Glover, La Tonya | 133 La Salle | 85 Maryal Drive | | Salinas | CA | 93906 | |
| 6008161 | Boysen, Heather | Confidential - Available Upon Request | | | | | | |
| 6007821 | Boysen, Heather | Confidential - Available Upon Request | | | | | | |
| 6008162 | Boysen, Heather | Confidential - Available Upon Request | | | | | | |
| 6007822 | Boysen, Heather | Confidential - Available Upon Request | | | | | | |
| 6010496 | Boysen, Heather (Atty Rep) | c/o Kern, Segal & Murray | 1388 Sutter Street, Suite 600 | | San Francisco | CA | 94109 | |
| 6010402 | Boysen, Heather (Atty Rep) | c/o Kern, Segal & Murray | 1388 Sutter Street, Suite 600 | | San Francisco | CA | 94109 | |

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1173 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5880631 | Bozman, Anthony | Confidential - Available Upon Request | | | | | | |
| 5888605 | Bozzi, Fabio | Confidential - Available Upon Request | | | | | | |
| 5991801 | BP Precision-Peranick, Brad | 7546 N Toletachi Road | | | Fresno | CA | 93711 | |
| 6006362 | BP Precision-Peranick, Brad | 7546 N Toletachi Road | | | Fresno | CA | 93711 | |
| 5867002 | BP WEST COAST PRODUCTS LLC | Confidential - Available Upon Request | | | | | | |
| 5867003 | BP WEST COAST PRODUCTS LLC | Confidential - Available Upon Request | | | | | | |
| 5867004 | BP WEST COAST PRODUCTS LLC | Confidential - Available Upon Request | | | | | | |
| 5867005 | BP West Coast Products, LLC | Confidential - Available Upon Request | | | | | | |
| 5867006 | BP West Coast Products, LLC | Confidential - Available Upon Request | | | | | | |
| 5867007 | BP3-SF4 1000 Marina LLC | Confidential - Available Upon Request | | | | | | |
| 5867008 | BP3-SF4 1000 Marina LLC. | Confidential - Available Upon Request | | | | | | |
| 6011057 | BPA INTERNATIONAL INC | 900 STEWART AVE STE 110 | | | GARDEN CITY | NY | 11530 | |
| 6012834 | BPCUBED INC | 2229 J ST STE 200 | | | SACRAMENTO | CA | 95816 | |
| 5987594 | BR Printers-Gall, David | 665 LENFEST RD | | | SAN JOSE | CA | 95133 | |
| 6002155 | BR Printers-Gall, David | 665 LENFEST RD | | | SAN JOSE | CA | 95133 | |
| 5887334 | Braaten, Randy | Confidential - Available Upon Request | | | | | | |
| 5886945 | Braaten, Ronald J | Confidential - Available Upon Request | | | | | | |
| 5890165 | Bracamonte, Bryon C | Confidential - Available Upon Request | | | | | | |
| 5900601 | Bracamonte, Rachel | Confidential - Available Upon Request | | | | | | |
| 5886030 | Bracamonte, Richard S | Confidential - Available Upon Request | | | | | | |
| 5883684 | Bracamontes Jr., Hilario Jose | Confidential - Available Upon Request | | | | | | |
| 5883735 | Bracamontes, Brenda Yvonne | Confidential - Available Upon Request | | | | | | |
| 5894580 | Bracco, Susanne Leslie | Confidential - Available Upon Request | | | | | | |
| 5897489 | Bracewell, William R. | Confidential - Available Upon Request | | | | | | |
| 5987221 | Brack, Stacia | Confidential - Available Upon Request | | | | | | |
| 6001782 | Brack, Stacia | Confidential - Available Upon Request | | | | | | |
| 5991508 | Bracke, Paul | Confidential - Available Upon Request | | | | | | |
| 6006069 | Bracke, Paul | Confidential - Available Upon Request | | | | | | |
| 5896681 | Brackeen, Eric | Confidential - Available Upon Request | | | | | | |
| 5890457 | Brackett, Christopher L | Confidential - Available Upon Request | | | | | | |
| 5985886 | Brackman, Rebecca | Confidential - Available Upon Request | | | | | | |
| 6000447 | Brackman, Rebecca | Confidential - Available Upon Request | | | | | | |
| 5888804 | Bracy Jr., Derrick Glenn | Confidential - Available Upon Request | | | | | | |
| 5883890 | Bracy, Monica | Confidential - Available Upon Request | | | | | | |
| 5867009 | Brad B Brentwood | Confidential - Available Upon Request | | | | | | |
| 5867010 | Brad B Brentwood | Confidential - Available Upon Request | | | | | | |
| 5867011 | Brad B Underwood | Confidential - Available Upon Request | | | | | | |
| 5867012 | Brad DeBattista | Confidential - Available Upon Request | | | | | | |
| 5867013 | Brad Law | Confidential - Available Upon Request | | | | | | |
| 5867014 | BRAD RODGER | Confidential - Available Upon Request | | | | | | |
| 6010646 | BRAD SMITH | Confidential - Available Upon Request | | | | | | |
| 5867015 | Brad Underwood | Confidential - Available Upon Request | | | | | | |
| 5958982 | Bradbury, Patricia | Confidential - Available Upon Request | | | | | | |
| 5996268 | Bradbury, Patricia | Confidential - Available Upon Request | | | | | | |
| 5968312 | Braden 1996 Family LP, Manny Silva | Coz Ferry Rd | | | Snelling | CA | 95369 | |
| 5968328 | Braden 1996 Family LP, Manny Silva | Coz Ferry Rd | | | Snelling | CA | 95369 | |
| 5968424 | Braden 1996 Family LP, Manny Silva | Coz Ferry Rd | | | Snelling | CA | 95369 | |
| 5995794 | Braden 1996 Family LP, Manny Silva | Coz Ferry Rd | | | Snelling | CA | 95369 | |
| 5995795 | Braden 1996 Family LP, Manny Silva | Coz Ferry Rd | | | Snelling | CA | 95369 | |
| 5995796 | Braden 1996 Family LP, Manny Silva | Coz Ferry Rd | | | Snelling | CA | 95369 | |
| 5968312 | Braden 1996 Family LP, Manny Silva | PO Box 1022 | | | Hughson | CA | 95326 | |
| 5968328 | Braden 1996 Family LP, Manny Silva | PO Box 1022 | | | Hughson | CA | 95326 | |
| 5968424 | Braden 1996 Family LP, Manny Silva | PO Box 1022 | | | Hughson | CA | 95326 | |
| 5995794 | Braden 1996 Family LP, Manny Silva | PO Box 1022 | | | Hughson | CA | 95326 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5995795 | Braden 1996 Family LP, Manny Silva | PO Box 1022 | | | Hughson | CA | 95326 | |
| 5995796 | Braden 1996 Family LP, Manny Silva | PO Box 1022 | | | Hughson | CA | 95326 | |
| 5887014 | Braden, Charles Thomas | Confidential - Available Upon Request | | | | | | |
| 5890476 | Braden, Gary Dale | Confidential - Available Upon Request | | | | | | |
| 5897917 | Braden, Jeremy | Confidential - Available Upon Request | | | | | | |
| 5885471 | Braden, Kevin S | Confidential - Available Upon Request | | | | | | |
| 6030446 | Bradford Capital Holdings, LP as Transferee of A-C Electric Company | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | Clifton | NJ | 07012 | |
| 6027258 | Bradford Capital Holdings, LP as Transferee of Air, Weather & Sea Conditions, Inc. | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | Clinton | NJ | 07012 | |
| 6041058 | Bradford Capital Holdings, LP as Transferee of Baskin Engineering Inc. | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | Clifton | NJ | 07012 | |
| 6030466 | Bradford Capital Holdings, LP as Transferee of Broadnet Teleservices LLC | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | Clifton | NJ | 07012 | |
| 6027071 | Bradford Capital Holdings, LP as Transferee of CoachSource, LLC | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | Clifton | NJ | 07012 | |
| 6027077 | Bradford Capital Holdings, LP as Transferee of CR Grantom PE and Associates LLC | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | Clifton | NJ | 07012 | |
| 6115812 | Bradford Capital Holdings, LP as Transferee of Envision Change Inc. | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | Clifton | NJ | 07012 | |
| 6028362 | Bradford Capital Holdings, LP as Transferee of Genics, Inc. | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | Clifton | NJ | 07012 | |
| 6028353 | Bradford Capital Holdings, LP as Transferee of Hose & Fittings, Etc. | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | Clifton | NJ | 07012 | |
| 6027085 | Bradford Capital Holdings, LP as Transferee of Pinnacle Investigations Corp. | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | Clifton | NJ | 07012 | |
| 6041069 | Bradford Capital Holdings, LP as Transferee of Railpros Field Services Inc. | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | Clifton | NJ | 07012 | |
| 6117726 | Bradford Capital Holdings, LP as Transferee of Rocky Canyon Utility and Construction Inc. | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | Clifton | NJ | 07012 | |
| 6041067 | Bradford Capital Holdings, LP as Transferee of Safe Software Inc. | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | Clifton | NJ | 07012 | |
| 5895310 | Bradford, Daniel Leon | Confidential - Available Upon Request | | | | | | |
| 5867016 | Bradford, Jeff | Confidential - Available Upon Request | | | | | | |
| 5867017 | Bradford, Justin | Confidential - Available Upon Request | | | | | | |
| 6008079 | Bradford, Perry | Confidential - Available Upon Request | | | | | | |
| 6007740 | Bradford, Perry | Confidential - Available Upon Request | | | | | | |
| 5888715 | Bradford, Shane Michael | Confidential - Available Upon Request | | | | | | |
| 5887374 | Bradford, Todd | Confidential - Available Upon Request | | | | | | |
| 5983408 | Bradford/Atty Rep, Perry | 2727 55th Ave | | | Oakland | CA | 94605 | |
| 5997970 | Bradford/Atty Rep, Perry | 2727 55th Ave | | | Oakland | CA | 94605 | |
| 5867018 | BRADLEY BUILDERS | Confidential - Available Upon Request | | | | | | |
| 6012299 | BRADLEY MOORE | Confidential - Available Upon Request | | | | | | |
| 6010977 | BRADLEY TANKS INC | 402 HARTZ AVE BLDG C | | | DANVILLE | CA | 94526 | |
| 5891997 | Bradley, Adam Chet | Confidential - Available Upon Request | | | | | | |
| 5986397 | Bradley, Andrew | Confidential - Available Upon Request | | | | | | |
| 6000958 | Bradley, Andrew | Confidential - Available Upon Request | | | | | | |
| 5890687 | Bradley, Andrew James | Confidential - Available Upon Request | | | | | | |
| 5889530 | Bradley, Bianca | Confidential - Available Upon Request | | | | | | |
| 5985951 | bradley, brian | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6000512 | bradley, brian | Confidential - Available Upon Request | | | | | | |
| 5882869 | Bradley, Cheryle Ann | Confidential - Available Upon Request | | | | | | |
| 5882112 | Bradley, Chris | Confidential - Available Upon Request | | | | | | |
| 5986156 | Bradley, Dennis | Confidential - Available Upon Request | | | | | | |
| 6000717 | Bradley, Dennis | Confidential - Available Upon Request | | | | | | |
| 5954710 | Bradley, Don | Confidential - Available Upon Request | | | | | | |
| 5995365 | Bradley, Don | Confidential - Available Upon Request | | | | | | |
| 5890437 | Bradley, Dontel Thomas | Confidential - Available Upon Request | | | | | | |
| 5890335 | Bradley, Evan Christopher | Confidential - Available Upon Request | | | | | | |
| 5867019 | BRADLEY, GARRY | Confidential - Available Upon Request | | | | | | |
| 5886736 | Bradley, Geraldine Lynn | Confidential - Available Upon Request | | | | | | |
| 5867020 | Bradley, Harlan | Confidential - Available Upon Request | | | | | | |
| 5867021 | Bradley, Harlan | Confidential - Available Upon Request | | | | | | |
| 5967202 | Bradley, Nora | Confidential - Available Upon Request | | | | | | |
| 5994950 | Bradley, Nora | Confidential - Available Upon Request | | | | | | |
| 5886571 | Bradley, Renaldo M | Confidential - Available Upon Request | | | | | | |
| 5883750 | Bradley, Tiffany L. | Confidential - Available Upon Request | | | | | | |
| 5895307 | Bradley, Yvonne Y | Confidential - Available Upon Request | | | | | | |
| 5888075 | Bradley, Zanedra | Confidential - Available Upon Request | | | | | | |
| 5881713 | Bradley, Zundra J. | Confidential - Available Upon Request | | | | | | |
| 5895992 | Bradley-Dioum, Carmen | Confidential - Available Upon Request | | | | | | |
| 5899792 | Bradshaw, Britta Victor | Confidential - Available Upon Request | | | | | | |
| 5988315 | bradshaw, bruce | Confidential - Available Upon Request | | | | | | |
| 6002876 | bradshaw, bruce | Confidential - Available Upon Request | | | | | | |
| 5889577 | Bradshaw, Ross | Confidential - Available Upon Request | | | | | | |
| 5867022 | Bradshaw, Victor | Confidential - Available Upon Request | | | | | | |
| 5957082 | Bradshaw, William | Confidential - Available Upon Request | | | | | | |
| 5996523 | Bradshaw, William | Confidential - Available Upon Request | | | | | | |
| 5893347 | Bradstreet, Jacob Swen | Confidential - Available Upon Request | | | | | | |
| 5890126 | Brady Sr., Matthew James | Confidential - Available Upon Request | | | | | | |
| 6010705 | BRADY WORLDWIDE INC | 6555 W GOOD HOPE RD | | | MILWAUKEE | WI | 53223 | |
| 5867023 | Brady, Bernard | Confidential - Available Upon Request | | | | | | |
| 5988981 | Brady, Brian | Confidential - Available Upon Request | | | | | | |
| 6003542 | Brady, Brian | Confidential - Available Upon Request | | | | | | |
| 5901076 | Brady, Christina Marie | Confidential - Available Upon Request | | | | | | |
| 5990207 | Brady, David | Confidential - Available Upon Request | | | | | | |
| 6004769 | Brady, David | Confidential - Available Upon Request | | | | | | |
| 5991109 | Brady, Dillyn | Confidential - Available Upon Request | | | | | | |
| 6005670 | Brady, Dillyn | Confidential - Available Upon Request | | | | | | |
| 5878991 | Brady, Jill C | Confidential - Available Upon Request | | | | | | |
| 5990075 | Brady, Maria | Confidential - Available Upon Request | | | | | | |
| 6004636 | Brady, Maria | Confidential - Available Upon Request | | | | | | |
| 5867024 | Brady, Paul | Confidential - Available Upon Request | | | | | | |
| 5867025 | Brady, Phil | Confidential - Available Upon Request | | | | | | |
| 5992243 | brady, philip | Confidential - Available Upon Request | | | | | | |
| 6006804 | brady, philip | Confidential - Available Upon Request | | | | | | |
| 5881196 | Brady, Scott M | Confidential - Available Upon Request | | | | | | |
| 6009102 | BRADY, SHAUN | Confidential - Available Upon Request | | | | | | |
| 5897326 | Brady, Stuart | Confidential - Available Upon Request | | | | | | |
| 5986249 | BradyLong, Margaret | Confidential - Available Upon Request | | | | | | |
| 6000810 | BradyLong, Margaret | Confidential - Available Upon Request | | | | | | |
| 5960549 | Braga, David | Confidential - Available Upon Request | | | | | | |
| 5996127 | Braga, David | Confidential - Available Upon Request | | | | | | |
| 5891525 | Brager, Steven L | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6010943 | BRAGG INVESTMENT COMPANY INC | 1326 JASON WAY | | | SANTA MARIA | CA | 93455 | |
| 5867026 | Bragg, Don | Confidential - Available Upon Request | | | | | | |
| 5890409 | Bragg, Gregory Alan | Confidential - Available Upon Request | | | | | | |
| 5891761 | Bragg, Jeff A | Confidential - Available Upon Request | | | | | | |
| 5896028 | Bragg, Kristina | Confidential - Available Upon Request | | | | | | |
| 5883594 | Bragg, Lori Ann | Confidential - Available Upon Request | | | | | | |
| 5878772 | Bragg, Mark Anthony | Confidential - Available Upon Request | | | | | | |
| 5898460 | Braico, Claire Marie | Confidential - Available Upon Request | | | | | | |
| 5881010 | Braico, Kevin | Confidential - Available Upon Request | | | | | | |
| 5899068 | Brainard, Melissa Suzanne | Confidential - Available Upon Request | | | | | | |
| 5892967 | Brainerd, Brian David | Confidential - Available Upon Request | | | | | | |
| 5867027 | BRAKEEN, DEBRA | Confidential - Available Upon Request | | | | | | |
| 5981918 | Bral & Associates - Williams, Ebony | 1875 Century Park E, Ste 1770 | | | Los Angeles | CA | 90067 | |
| 5996328 | Bral & Associates - Williams, Ebony | 1875 Century Park E, Ste 1770 | | | Los Angeles | CA | 90067 | |
| 5982055 | Bral & Associates Attorney at Law, Daniel Patterson | 969 Petaluma Blvd | | | Petaluma | CA | 94952 | |
| 5996484 | Bral & Associates Attorney at Law, Daniel Patterson | 969 Petaluma Blvd | | | Petaluma | CA | 94952 | |
| 5982055 | Bral & Associates Attorney at Law, Daniel Patterson | 1875 Century Park East, 17th Floor | | | Los Angeles | CA | 90067 | |
| 5996484 | Bral & Associates Attorney at Law, Daniel Patterson | 1875 Century Park East, 17th Floor | | | Los Angeles | CA | 90067 | |
| 5867028 | Braley, Joesph | Confidential - Available Upon Request | | | | | | |
| 5882334 | Brambila, Amanda Kay | Confidential - Available Upon Request | | | | | | |
| 5984641 | BRAMLETT, KATIE | Confidential - Available Upon Request | | | | | | |
| 5999202 | BRAMLETT, KATIE | Confidential - Available Upon Request | | | | | | |
| 5867029 | Brammer, Ginger | Confidential - Available Upon Request | | | | | | |
| 6008940 | BRANAGAN BUILDERS INC | Confidential - Available Upon Request | | | | | | |
| 5867030 | BRANAGAN BUILDERS, INC | Confidential - Available Upon Request | | | | | | |
| 5865289 | BRANAGH DEVELOPMENT | Confidential - Available Upon Request | | | | | | |
| 5867031 | BRANAGH DEVELOPMENT, INC. | Confidential - Available Upon Request | | | | | | |
| 5893214 | Brancato, Gino | Confidential - Available Upon Request | | | | | | |
| 5867032 | Branch Properties LLC | Confidential - Available Upon Request | | | | | | |
| 5890483 | Branch, Brandon William | Confidential - Available Upon Request | | | | | | |
| 5883958 | Branch, Caroline Anne | Confidential - Available Upon Request | | | | | | |
| 5880540 | Branch, Chanika Lynise | Confidential - Available Upon Request | | | | | | |
| 5894021 | Branch, Colton Jerry | Confidential - Available Upon Request | | | | | | |
| 5878366 | Branch, Harold | Confidential - Available Upon Request | | | | | | |
| 5878436 | Branch, John Louis | Confidential - Available Upon Request | | | | | | |
| 5881899 | Branch, Michael | Confidential - Available Upon Request | | | | | | |
| 5886204 | Branch, Scott L | Confidential - Available Upon Request | | | | | | |
| 5897050 | Brancheau, Jacob Nash | Confidential - Available Upon Request | | | | | | |
| 5889490 | Branco, Corey E.S. | Confidential - Available Upon Request | | | | | | |
| 5983848 | Branco, Kristen | Confidential - Available Upon Request | | | | | | |
| 5998409 | Branco, Kristen | Confidential - Available Upon Request | | | | | | |
| 5867033 | BRANCO, LEONARDO | Confidential - Available Upon Request | | | | | | |
| 5949085 | Branco, Louise | Confidential - Available Upon Request | | | | | | |
| 5994802 | Branco, Louise | Confidential - Available Upon Request | | | | | | |
| 6011130 | BRAND COOL MARKETING INC | 2300 EAST AVE | | | ROCHESTER | NY | 14610 | |
| 5886689 | Brand, Michael James | Confidential - Available Upon Request | | | | | | |
| 5867034 | BRANDEIS, ANJALI | Confidential - Available Upon Request | | | | | | |
| 5867035 | Brandenburg | Confidential - Available Upon Request | | | | | | |
| 5889318 | Brandenburg, John | Confidential - Available Upon Request | | | | | | |
| 5879240 | Brandi, Charles J | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5867036 | Brandon Ash | Confidential - Available Upon Request | | | | | | |
| 5867037 | BRANDON GUILLEN DBA WINGARD CONSTRUON INC | Confidential - Available Upon Request | | | | | | |
| 6007721 | Brandon Harris, Sarah Harris, Estate of Lily Harris; Claire Harris; Kimberly Harris; Justin Harris | (1) Warren R. Paboojian, Baradat & Paboojian, Inc. (2) Todd B. Barsotti, Todd B. Barsotti | A Prof. Corp | 720 West Alluvial Avenue | Fresno | CA | 93711 | |
| 6008058 | Brandon Harris, Sarah Harris, Estate of Lily Harris; Claire Harris; Kimberly Harris; Justin Harris | Warren R. Paboojian, Baradat & Paboojian, Inc. Todd B. Barsotti, Todd B. Barsotti , A Prof. Corp | A Prof. Corp | 720 West Alluvial Avenue | Fresno | CA | 93711 | |
| 5901922 | Brandon, Corey | Confidential - Available Upon Request | | | | | | |
| 5898189 | Brandon, Jay | Confidential - Available Upon Request | | | | | | |
| 5867038 | BRANDON, PERRY | Confidential - Available Upon Request | | | | | | |
| 5992563 | Brandon, Robert | Confidential - Available Upon Request | | | | | | |
| 6007124 | Brandon, Robert | Confidential - Available Upon Request | | | | | | |
| 5983291 | Brands, Constellation | 980 Bryant Canyon Road | | | Soledad | CA | 93960 | |
| 5997853 | Brands, Constellation | 980 Bryant Canyon Road | | | Soledad | CA | 93960 | |
| 5867039 | Brandt Oliver Homes, Inc. | Confidential - Available Upon Request | | | | | | |
| 5983820 | Brandt, Bethany | Confidential - Available Upon Request | | | | | | |
| 5998381 | Brandt, Bethany | Confidential - Available Upon Request | | | | | | |
| 5885501 | Brandt, Fred William | Confidential - Available Upon Request | | | | | | |
| 5980960 | Brandt, Jack | Confidential - Available Upon Request | | | | | | |
| 5994792 | Brandt, Jack | Confidential - Available Upon Request | | | | | | |
| 5867040 | Brangham, Suzanne | Confidential - Available Upon Request | | | | | | |
| 5867041 | BRANNAN AND BRYANT STREET LLC | Confidential - Available Upon Request | | | | | | |
| 5867042 | BRANNAN AND BRYANT STREET LLC | Confidential - Available Upon Request | | | | | | |
| 5894724 | Brannan, Robert W | Confidential - Available Upon Request | | | | | | |
| 5887665 | Brannan, Ryan Lev | Confidential - Available Upon Request | | | | | | |
| 5881471 | Branning, Mary Katherine | Confidential - Available Upon Request | | | | | | |
| 5982050 | Branscum, Robert | Confidential - Available Upon Request | | | | | | |
| 5996479 | Branscum, Robert | Confidential - Available Upon Request | | | | | | |
| 5889828 | Branson, Eric | Confidential - Available Upon Request | | | | | | |
| 5887045 | Branson, Jeff D | Confidential - Available Upon Request | | | | | | |
| 5884617 | Branson, Lacey Alison | Confidential - Available Upon Request | | | | | | |
| 5867043 | Branstad, Bob | Confidential - Available Upon Request | | | | | | |
| 5889738 | Branstetter, Phillip C. | Confidential - Available Upon Request | | | | | | |
| 6012353 | BRANT ENERGY INC | 117 WATER ST #9 | | | EXETER | NH | 03833 | |
| 5867044 | Brar Construction and Development Inc. | Confidential - Available Upon Request | | | | | | |
| 5983795 | Brar, Dhanwant | Confidential - Available Upon Request | | | | | | |
| 5998356 | Brar, Dhanwant | Confidential - Available Upon Request | | | | | | |
| 5867045 | Brar, Gurbinder | Confidential - Available Upon Request | | | | | | |
| 5991334 | Brar, Gurmej | Confidential - Available Upon Request | | | | | | |
| 6005895 | Brar, Gurmej | Confidential - Available Upon Request | | | | | | |
| 5867046 | BRAR, HARPAUL | Confidential - Available Upon Request | | | | | | |
| 5867048 | BRAR, JASBIR | Confidential - Available Upon Request | | | | | | |
| 5880977 | Brar, Kirandeep Kaur | Confidential - Available Upon Request | | | | | | |
| 5878696 | Brar, Prabhjot Kaur | Confidential - Available Upon Request | | | | | | |
| 5890831 | Brard, Christopher | Confidential - Available Upon Request | | | | | | |
| 5894301 | Brasfield, Cameron Scott | Confidential - Available Upon Request | | | | | | |
| 5990574 | Brasher, Matt | Confidential - Available Upon Request | | | | | | |
| 6005135 | Brasher, Matt | Confidential - Available Upon Request | | | | | | |
| 5888622 | Brasier, Cameron Hayes | Confidential - Available Upon Request | | | | | | |
| 5867050 | Brasil, Antonio | Confidential - Available Upon Request | | | | | | |
| 5867051 | Brasil, Antonio | Confidential - Available Upon Request | | | | | | |
| 5954001 | Brasil, Mario | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5995327 | Brasil, Mario | Confidential - Available Upon Request | | | | | | |
| 6008942 | Brasil, Mike | Confidential - Available Upon Request | | | | | | |
| 5867052 | Brasilia Hills, LLC | Confidential - Available Upon Request | | | | | | |
| 5898638 | Brass, Michael | Confidential - Available Upon Request | | | | | | |
| 5867053 | BRASSFIELD, CHUCK | Confidential - Available Upon Request | | | | | | |
| 5892970 | Brassfield, Heather Marie | Confidential - Available Upon Request | | | | | | |
| 5894529 | Brasuell, Michelle L | Confidential - Available Upon Request | | | | | | |
| 5886193 | Braswell, David | Confidential - Available Upon Request | | | | | | |
| 5985421 | Braswell, Elisha | Confidential - Available Upon Request | | | | | | |
| 5999982 | Braswell, Elisha | Confidential - Available Upon Request | | | | | | |
| 5901602 | Braswell, Senique Auset | Confidential - Available Upon Request | | | | | | |
| 5899223 | Bratco, Alex | Confidential - Available Upon Request | | | | | | |
| 5992769 | Bratset, Susan | Confidential - Available Upon Request | | | | | | |
| 6007330 | Bratset, Susan | Confidential - Available Upon Request | | | | | | |
| 5867054 | Bratton Solar Inc. | Confidential - Available Upon Request | | | | | | |
| 5867055 | BRATTON SOLAR, INC. | Confidential - Available Upon Request | | | | | | |
| 5881277 | Bratvold, Darin Robert | Confidential - Available Upon Request | | | | | | |
| 5888607 | Brauer, Travis Jason | Confidential - Available Upon Request | | | | | | |
| 6008334 | BRAUN, ALLEN | Confidential - Available Upon Request | | | | | | |
| 5881240 | Braun, Matthew Philip | Confidential - Available Upon Request | | | | | | |
| 5867056 | brauninger, scott | Confidential - Available Upon Request | | | | | | |
| 5898207 | Braunwarth, Matthew Paul | Confidential - Available Upon Request | | | | | | |
| 5989906 | Bravo, Aime | Confidential - Available Upon Request | | | | | | |
| 6004467 | Bravo, Aime | Confidential - Available Upon Request | | | | | | |
| 5986390 | Bravo, Aurora | Confidential - Available Upon Request | | | | | | |
| 6000951 | Bravo, Aurora | Confidential - Available Upon Request | | | | | | |
| 5898093 | Bravo, Carmen R. | Confidential - Available Upon Request | | | | | | |
| 5886596 | Bravo, Mario L | Confidential - Available Upon Request | | | | | | |
| 5986908 | BRAVO, ROSA | Confidential - Available Upon Request | | | | | | |
| 6001469 | BRAVO, ROSA | Confidential - Available Upon Request | | | | | | |
| 5991150 | Bravo, Tanya | Confidential - Available Upon Request | | | | | | |
| 6005711 | Bravo, Tanya | Confidential - Available Upon Request | | | | | | |
| 5989459 | Bravo-Trujillo, Virgilio | Confidential - Available Upon Request | | | | | | |
| 6004020 | Bravo-Trujillo, Virgilio | Confidential - Available Upon Request | | | | | | |
| 5892747 | Brawley, Douglas Farrell | Confidential - Available Upon Request | | | | | | |
| 6011692 | BRAY TRUCKING INC | 5959 HWY 175 | | | HOPLAND | CA | 95449 | |
| 5892452 | Bray, Charles Bentley | Confidential - Available Upon Request | | | | | | |
| 6009325 | BRAY, DANA | Confidential - Available Upon Request | | | | | | |
| 5880418 | Bray, Darren Lee | Confidential - Available Upon Request | | | | | | |
| 5890573 | Bray, John Patrick | Confidential - Available Upon Request | | | | | | |
| 5867057 | BRAY, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 5867058 | BRAY, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 5881457 | Bray, Ryan Charles | Confidential - Available Upon Request | | | | | | |
| 6012882 | BRAYDEN METLIFE FOR ROJAS | PO BOX 6040 | | | SCRANTON | CA | 18505 | |
| 5892187 | Bray-Scully, Tomas | Confidential - Available Upon Request | | | | | | |
| 5867059 | BRAYTON, ROSS | Confidential - Available Upon Request | | | | | | |
| 5867060 | Brazas, Tera | Confidential - Available Upon Request | | | | | | |
| 5985718 | Brazell, Ricky | Confidential - Available Upon Request | | | | | | |
| 6000279 | Brazell, Ricky | Confidential - Available Upon Request | | | | | | |
| 5883934 | Brazil, Athena Grace | Confidential - Available Upon Request | | | | | | |
| 5882603 | Brazil, Dina L | Confidential - Available Upon Request | | | | | | |
| 5885989 | Brazil, Michael J | Confidential - Available Upon Request | | | | | | |
| 5991668 | Breakspear, Anthony | Confidential - Available Upon Request | | | | | | |
| 6006229 | Breakspear, Anthony | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6011872 | BREATHE CALIFORNIA CENTRAL COAST | P.O. BOX 10607 | | | SALINAS | CA | 93912 | |
| 5867061 | BREAULT, JONATHAN | Confidential - Available Upon Request | | | | | | |
| 5885022 | Breaux, Paris E | Confidential - Available Upon Request | | | | | | |
| 5882530 | Breaux, Samantha Uvell | Confidential - Available Upon Request | | | | | | |
| 5882039 | Brechlin, Matthew | Confidential - Available Upon Request | | | | | | |
| 5894149 | Brechmann, Sandra L | Confidential - Available Upon Request | | | | | | |
| 5951572 | Brechtel, Dwayne | Confidential - Available Upon Request | | | | | | |
| 5995089 | Brechtel, Dwayne | Confidential - Available Upon Request | | | | | | |
| 5890631 | Breckel, Matthew | Confidential - Available Upon Request | | | | | | |
| 5886762 | Breckenridge, Dan | Confidential - Available Upon Request | | | | | | |
| 5894241 | Breckenridge, Nancy Jo | Confidential - Available Upon Request | | | | | | |
| 5886763 | Breckenridge, Will | Confidential - Available Upon Request | | | | | | |
| 5833600 | Breda, DaSheena | Confidential - Available Upon Request | | | | | | |
| 5891394 | Breda, Joseph J | Confidential - Available Upon Request | | | | | | |
| 5894591 | Breed, Russell S | Confidential - Available Upon Request | | | | | | |
| 5897613 | Breeden, Kay | Confidential - Available Upon Request | | | | | | |
| 5883336 | Breedlove, Laura | Confidential - Available Upon Request | | | | | | |
| 5982495 | Breedlove, Richard | Confidential - Available Upon Request | | | | | | |
| 5997016 | Breedlove, Richard | Confidential - Available Upon Request | | | | | | |
| 5898114 | Breedt, Rudolph F. | Confidential - Available Upon Request | | | | | | |
| 5982940 | Breen, Jeanni | Confidential - Available Upon Request | | | | | | |
| 5997501 | Breen, Jeanni | Confidential - Available Upon Request | | | | | | |
| 5879635 | Breese, Robert Scott | Confidential - Available Upon Request | | | | | | |
| 5964171 | Breeze, Eric | Confidential - Available Upon Request | | | | | | |
| 5995295 | Breeze, Eric | Confidential - Available Upon Request | | | | | | |
| 5891515 | Brefeld, Steve John | Confidential - Available Upon Request | | | | | | |
| 5991798 | Bregante, Richard | Confidential - Available Upon Request | | | | | | |
| 6006359 | Bregante, Richard | Confidential - Available Upon Request | | | | | | |
| 6014560 | BREGE COMMUNICATIONS INC | 281 N SIXTH ST | | | ROGERS CITY | MI | 49779 | |
| 5901739 | Brehio, Noah William | Confidential - Available Upon Request | | | | | | |
| 5894230 | Brehm, Stephen E | Confidential - Available Upon Request | | | | | | |
| 5897651 | Brehm, Talon | Confidential - Available Upon Request | | | | | | |
| 5991034 | Breidenbach, Derek | Confidential - Available Upon Request | | | | | | |
| 6005595 | Breidenbach, Derek | Confidential - Available Upon Request | | | | | | |
| 5867062 | BREIDENSTEIN, TIM | Confidential - Available Upon Request | | | | | | |
| 5899822 | Breitenstein, Colleen Mary | Confidential - Available Upon Request | | | | | | |
| 5888698 | Breiz, Jareau Hernandez | Confidential - Available Upon Request | | | | | | |
| 5883285 | Brelsford, Kristi Anne | Confidential - Available Upon Request | | | | | | |
| 5880164 | Brem, Eric | Confidential - Available Upon Request | | | | | | |
| 5879110 | Brem, Kenneth W | Confidential - Available Upon Request | | | | | | |
| 5900605 | Bremault, Rob M | Confidential - Available Upon Request | | | | | | |
| 5867063 | Bremco Construction INC. | Confidential - Available Upon Request | | | | | | |
| 5890649 | Bremer, James P | Confidential - Available Upon Request | | | | | | |
| 5893319 | Bremer, Kurtis Michael | Confidential - Available Upon Request | | | | | | |
| 6012883 | BRENDA GARCIA | Confidential - Available Upon Request | | | | | | |
| 6012891 | BRENDA GARCIA | Confidential - Available Upon Request | | | | | | |
| 5887065 | Brenda Robinson | Confidential - Available Upon Request | | | | | | |
| 5982857 | BRENDEN THEATER INC, Walter Eichinger | 1985 Willow Pass Rd. | | | Concord | CA | 94520 | |
| 5997418 | BRENDEN THEATER INC, Walter Eichinger | 1985 Willow Pass Rd. | | | Concord | CA | 94520 | |
| 5864894 | Brennan 969 Market St LLC | Confidential - Available Upon Request | | | | | | |
| 5899835 | Brennan, Jean | Confidential - Available Upon Request | | | | | | |
| 5867064 | Brennan, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5900041 | Brennan, Joe | Confidential - Available Upon Request | | | | | | |
| 5896408 | Brennan, Kenneth | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5883283 | Brennan, Patricia Linn | Confidential - Available Upon Request | | | | | | |
| 5990956 | Brennan, Patrick | Confidential - Available Upon Request | | | | | | |
| 6005517 | Brennan, Patrick | Confidential - Available Upon Request | | | | | | |
| 5892719 | Brennan, Patrick M | Confidential - Available Upon Request | | | | | | |
| 5879223 | Brenneise, David A | Confidential - Available Upon Request | | | | | | |
| 5992197 | Brenner, Daniel | Confidential - Available Upon Request | | | | | | |
| 6006758 | Brenner, Daniel | Confidential - Available Upon Request | | | | | | |
| 5882900 | Brenner, Joan Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5867065 | BRENNER, MIKE | Confidential - Available Upon Request | | | | | | |
| 6011903 | BRENTON VMS | Confidential - Available Upon Request | | | | | | |
| 5867066 | Brentwood Sunset 2010, LLC | Confidential - Available Upon Request | | | | | | |
| 5864972 | Breschini, Richard | Confidential - Available Upon Request | | | | | | |
| 5879968 | Breslin, Mindy L | Confidential - Available Upon Request | | | | | | |
| 5895707 | Breslin, Patricia Anne | Confidential - Available Upon Request | | | | | | |
| 5991749 | Bresnahan, Francis | Confidential - Available Upon Request | | | | | | |
| 6006310 | Bresnahan, Francis | Confidential - Available Upon Request | | | | | | |
| 5867067 | BRET FOWLER INC | Confidential - Available Upon Request | | | | | | |
| 5867068 | BRET HARTE CENTER GENERAL PARTNERSHIP | Confidential - Available Upon Request | | | | | | |
| 6013935 | BRET W LEISHMAN | Confidential - Available Upon Request | | | | | | |
| 5867069 | Brett Sousa | Confidential - Available Upon Request | | | | | | |
| 5879491 | Brett, Raymond Paul | Confidential - Available Upon Request | | | | | | |
| 5983441 | Brett, Stephen | Confidential - Available Upon Request | | | | | | |
| 5998002 | Brett, Stephen | Confidential - Available Upon Request | | | | | | |
| 5881612 | Breuer-Harberts, Brian | Confidential - Available Upon Request | | | | | | |
| 5878387 | Brevil, Anthony L | Confidential - Available Upon Request | | | | | | |
| 5879739 | Brew, Janette Contois | Confidential - Available Upon Request | | | | | | |
| 5882958 | Brewer, Anthony | Confidential - Available Upon Request | | | | | | |
| 5893627 | Brewer, Arsenio Armand | Confidential - Available Upon Request | | | | | | |
| 5880557 | Brewer, David Mario | Confidential - Available Upon Request | | | | | | |
| 5884813 | Brewer, George Irvin | Confidential - Available Upon Request | | | | | | |
| 5878957 | Brewer, Jeffrey M | Confidential - Available Upon Request | | | | | | |
| 5901238 | Brewer, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5991929 | Brewer, Mitchell | Confidential - Available Upon Request | | | | | | |
| 6006490 | Brewer, Mitchell | Confidential - Available Upon Request | | | | | | |
| 5981713 | BREWER, SHANNON | Confidential - Available Upon Request | | | | | | |
| 5996052 | BREWER, SHANNON | Confidential - Available Upon Request | | | | | | |
| 5894578 | Brewster, Christopher A | Confidential - Available Upon Request | | | | | | |
| 5993005 | Brewster, Jeanina | Confidential - Available Upon Request | | | | | | |
| 5993007 | Brewster, Jeanina | Confidential - Available Upon Request | | | | | | |
| 6007566 | Brewster, Jeanina | Confidential - Available Upon Request | | | | | | |
| 6007568 | Brewster, Jeanina | Confidential - Available Upon Request | | | | | | |
| 5877974 | Brewster, Kenneth Wayne | Confidential - Available Upon Request | | | | | | |
| 5882661 | Brewster, Richard Anton | Confidential - Available Upon Request | | | | | | |
| 5989234 | Brewster, Sarah | Confidential - Available Upon Request | | | | | | |
| 6003795 | Brewster, Sarah | Confidential - Available Upon Request | | | | | | |
| 5867070 | Brian Davis | Confidential - Available Upon Request | | | | | | |
| 5867071 | Brian Foster dba Home Craft Builders | Confidential - Available Upon Request | | | | | | |
| 6012893 | BRIAN GLASS | Confidential - Available Upon Request | | | | | | |
| 5867072 | Brian Goins | Confidential - Available Upon Request | | | | | | |
| 5867073 | BRIAN GRANT DBA PRAXIS ARCHITECT | Confidential - Available Upon Request | | | | | | |
| 6010152 | Brian Hough, Judy Hough | Bobby Thompson | 715 Airport Blvd | Suite 175 | Burlingame | CA | 94010 | |
| 6010287 | Brian Hough, Judy Hough | Bobby Thompson | 715 Airport Blvd | Suite 175 | Burlingame | CA | 94010 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 158 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1181
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6010060 | Brian Hough, Judy Hough | Christopher Dolan, Arsen Sarapinian, Aimee Kirby | 1438 Market Street | | San Francisco | CA | 94102 | |
| 6010194 | Brian Hough, Judy Hough | Confidential - Available Upon Request | | | | | | |
| 6010100 | Brian Hough, Judy Hough | Mary Alexander, Brendan Way, Catalina Munoz | 44 Montgomery Street | Suite 1303 | San Francisco | CA | 94104 | |
| 6010235 | Brian Hough, Judy Hough | Mary Alexander, Brendan Way, Catalina Munoz | 44 Montgomery Street | Suite 1303 | San Francisco | CA | 94104 | |
| 6013668 | BRIAN J MCMONAGLE | Confidential - Available Upon Request | | | | | | |
| 5878859 | Brian James Mullins | Confidential - Available Upon Request | | | | | | |
| 5867074 | Brian Malkin | Confidential - Available Upon Request | | | | | | |
| 5867075 | Brian Patane | Confidential - Available Upon Request | | | | | | |
| 6009923 | Brian R Zucchi | Confidential - Available Upon Request | | | | | | |
| 5867076 | Brian Schroth | Confidential - Available Upon Request | | | | | | |
| 5988148 | Brian Soward Custom Painting-Soward, Brian | PO BOX 448 | | | Healdsburg | CA | 95448 | |
| 6002709 | Brian Soward Custom Painting-Soward, Brian | PO BOX 448 | | | Healdsburg | CA | 95448 | |
| 5889762 | Briasco, Christopher J. | Confidential - Available Upon Request | | | | | | |
| 5888523 | Bribiesca, Hector | Confidential - Available Upon Request | | | | | | |
| 5896853 | Briceno, Michael | Confidential - Available Upon Request | | | | | | |
| 5895591 | Bricker, Aaron Scott | Confidential - Available Upon Request | | | | | | |
| 5889697 | Bricker, James Matthew | Confidential - Available Upon Request | | | | | | |
| 5893737 | Brickey, Alexander Everett | Confidential - Available Upon Request | | | | | | |
| 5897807 | Bricknell, Diana | Confidential - Available Upon Request | | | | | | |
| 5898874 | Brickner, Roslynn | Confidential - Available Upon Request | | | | | | |
| 5898089 | Bride, Rick | Confidential - Available Upon Request | | | | | | |
| 5881817 | Bridegroom, Benjamin Carter | Confidential - Available Upon Request | | | | | | |
| 6011251 | BRIDGE DIAGNOSTICS INC | 740 S PIERCE AVe UNIT 15 | | | LOUISVILLE | CO | 80027 | |
| 5897192 | Bridgeford, Darrell John | Confidential - Available Upon Request | | | | | | |
| 5945778 | Bridger, Betty | Confidential - Available Upon Request | | | | | | |
| 5997135 | Bridger, Betty | Confidential - Available Upon Request | | | | | | |
| 5901873 | Bridger, Jacob Adam | Confidential - Available Upon Request | | | | | | |
| 5867077 | BRIDGES RESTAURANT LP | Confidential - Available Upon Request | | | | | | |
| 5896589 | Bridges, Bryan O | Confidential - Available Upon Request | | | | | | |
| 5983392 | Bridges, Cecil & June | Confidential - Available Upon Request | | | | | | |
| 5997954 | Bridges, Cecil & June | Confidential - Available Upon Request | | | | | | |
| 5888442 | Bridges, Geoffrey S. | Confidential - Available Upon Request | | | | | | |
| 5867078 | BRIDGES, JOSH | Confidential - Available Upon Request | | | | | | |
| 5981978 | Bridges, Oscar | Confidential - Available Upon Request | | | | | | |
| 5996394 | Bridges, Oscar | Confidential - Available Upon Request | | | | | | |
| 5971819 | Bridges, Robin | Confidential - Available Upon Request | | | | | | |
| 5993878 | Bridges, Robin | Confidential - Available Upon Request | | | | | | |
| 5979768 | Bridges, Tamiko | Confidential - Available Upon Request | | | | | | |
| 5993171 | Bridges, Tamiko | Confidential - Available Upon Request | | | | | | |
| 5867079 | Bridges, Tim | Confidential - Available Upon Request | | | | | | |
| 6011511 | BRIDGEVINE INC | 2770 INDIAN RIVER BLVD STE 400 | | | VERO BEACH | FL | 32960 | |
| 5985937 | BRIDGEWATER, GARY | Confidential - Available Upon Request | | | | | | |
| 6000498 | BRIDGEWATER, GARY | Confidential - Available Upon Request | | | | | | |
| 5897941 | Briel, Matthew A. | Confidential - Available Upon Request | | | | | | |
| 6012894 | BRIEN BRIEN SHAMP FITNESS-SHAMP | 603 HARBOR BLVD | | | BELMONT | CA | 94002 | |
| 5884225 | Brieno, Tracy | Confidential - Available Upon Request | | | | | | |
| 5989331 | Brierly, Mary | Confidential - Available Upon Request | | | | | | |
| 6003892 | Brierly, Mary | Confidential - Available Upon Request | | | | | | |
| 5981197 | Brif, Tatiana | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5995203 | Brif, Tatiana | Confidential - Available Upon Request | | | | | | |
| 5896328 | Briggs III, Charles J | Confidential - Available Upon Request | | | | | | |
| 5885776 | Briggs, Charles John | Confidential - Available Upon Request | | | | | | |
| 5900060 | Briggs, Gabriel | Confidential - Available Upon Request | | | | | | |
| 5896000 | Briggs, John | Confidential - Available Upon Request | | | | | | |
| 5897631 | Briggs, Robyn A. | Confidential - Available Upon Request | | | | | | |
| 5992406 | Bright Dawn Institute Inc-Kubose, Adrienne | 28372 Margaret Road | | | coarsegold | CA | 93614 | |
| 6006967 | Bright Dawn Institute Inc-Kubose, Adrienne | 28372 Margaret Road | | | coarsegold | CA | 93614 | |
| 6010873 | BRIGHT HORIZONS CAPITAL CORP | 200 TALCOTT AVE | | | WATERTOWN | MA | 02472 | |
| 6012067 | BRIGHT HORIZONS FAMILY SOLUTIONS | P.O. BOX 277878 | | | ATLANTA | GA | 30384-7878 | |
| 5865437 | BRIGHT HOUSE NETWORKS LLC | Confidential - Available Upon Request | | | | | | |
| 5867080 | BRIGHT HOUSE NETWORKS LLC | Confidential - Available Upon Request | | | | | | |
| 6013785 | BRIGHT HOUSE NETWORKS LLC | 2251 LUCIEN WAY | | | MAITLAND | FL | 32751 | |
| 5865536 | BRIGHT HOUSE NETWORKS LLC SERVICES (CALIFORNIA), LLC | Confidential - Available Upon Request | | | | | | |
| 5865155 | BRIGHT HOUSE NETWORKS, LLC | Confidential - Available Upon Request | | | | | | |
| 5865246 | BRIGHT HOUSE NETWORKS, LLC | Confidential - Available Upon Request | | | | | | |
| 5865524 | BRIGHT HOUSE NETWORKS, LLC | Confidential - Available Upon Request | | | | | | |
| 5865599 | BRIGHT HOUSE NETWORKS, LLC | Confidential - Available Upon Request | | | | | | |
| 5865402 | BRIGHT HOUSE NETWORKS, LLC | Confidential - Available Upon Request | | | | | | |
| 5867081 | BRIGHT HOUSE NETWORKS, LLC | Confidential - Available Upon Request | | | | | | |
| 5867082 | BRIGHT HOUSE NETWORKS, LLC | Confidential - Available Upon Request | | | | | | |
| 5867084 | BRIGHT HOUSE NETWORKS, LLC | Confidential - Available Upon Request | | | | | | |
| 5867085 | BRIGHT HOUSE NETWORKS, LLC | Confidential - Available Upon Request | | | | | | |
| 5867086 | BRIGHT PLANET SOLAR | Confidential - Available Upon Request | | | | | | |
| 5867087 | BRIGHT PLANET SOLAR | Confidential - Available Upon Request | | | | | | |
| 5867088 | BRIGHT POWER INC. DBA BPI | Confidential - Available Upon Request | | | | | | |
| 5882814 | Bright, Angie F | Confidential - Available Upon Request | | | | | | |
| 5988662 | Bright, Candice | Confidential - Available Upon Request | | | | | | |
| 6003223 | Bright, Candice | Confidential - Available Upon Request | | | | | | |
| 5898425 | Bright, Erin | Confidential - Available Upon Request | | | | | | |
| 5894466 | Bright, Jason | Confidential - Available Upon Request | | | | | | |
| 5880737 | Bright, Jason Michael | Confidential - Available Upon Request | | | | | | |
| 6011317 | BRIGHTCOVE INC | 290 CONGRESS ST 4TH FL | | | BOSTON | MA | 02210 | |
| 5867089 | Brighton Felton | Confidential - Available Upon Request | | | | | | |
| 6012901 | BRIGITTE WARREN | Confidential - Available Upon Request | | | | | | |
| 5990431 | Brignetti, Chris | Confidential - Available Upon Request | | | | | | |
| 6004992 | Brignetti, Chris | Confidential - Available Upon Request | | | | | | |
| 5901177 | Briles, Tyler | Confidential - Available Upon Request | | | | | | |
| 5889879 | Briley, Byron | Confidential - Available Upon Request | | | | | | |
| 5867090 | Brilliant Homes Inc. | Confidential - Available Upon Request | | | | | | |
| 5983460 | BRILLIANT, MELISSA | Confidential - Available Upon Request | | | | | | |
| 5998021 | BRILLIANT, MELISSA | Confidential - Available Upon Request | | | | | | |
| 6012015 | BRIM AVIATION | P.O. BOX 3009 | | | ASHLAND | OR | 97520 | |
| 5985217 | Brindis, Anthony | Confidential - Available Upon Request | | | | | | |
| 5999778 | Brindis, Anthony | Confidential - Available Upon Request | | | | | | |
| 5979999 | Brindle, Patrick | Confidential - Available Upon Request | | | | | | |
| 5993471 | Brindle, Patrick | Confidential - Available Upon Request | | | | | | |
| 5891786 | Brindley, Larry Alan | Confidential - Available Upon Request | | | | | | |
| 5891815 | Brindley, Randy Lee | Confidential - Available Upon Request | | | | | | |
| 5881006 | Bringas, Edwin | Confidential - Available Upon Request | | | | | | |
| 5985870 | Bringhurst, Kenneth | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6000431 | Bringhurst, Kenneth | Confidential - Available Upon Request | | | | | | |
| 5892048 | Bringino, Frank P | Confidential - Available Upon Request | | | | | | |
| 5989394 | BRINGOLF, BRYAN | Confidential - Available Upon Request | | | | | | |
| 6003955 | BRINGOLF, BRYAN | Confidential - Available Upon Request | | | | | | |
| 5900188 | Brink, James Michael | Confidential - Available Upon Request | | | | | | |
| 5895828 | Brink, Michael John | Confidential - Available Upon Request | | | | | | |
| 6008640 | BRINK, STEVEN | Confidential - Available Upon Request | | | | | | |
| 5980392 | Brink, Thomas | Confidential - Available Upon Request | | | | | | |
| 5994048 | Brink, Thomas | Confidential - Available Upon Request | | | | | | |
| 5882718 | Brinkley, Billie J | Confidential - Available Upon Request | | | | | | |
| 5879595 | Brinkley, Kenneth Duane | Confidential - Available Upon Request | | | | | | |
| 5897554 | Brinkley, Sheryl | Confidential - Available Upon Request | | | | | | |
| 6012592 | BRINQA LLC | 4505 SPICEWOOD SPRINGS RD STE | | | AUSTIN | TX | 78759 | |
| 5991241 | Brinton, William and Geraldine | 19201 Highway 12 | Suite 402 | | Sonoma | CA | 95476 | |
| 6005802 | Brinton, William and Geraldine | 19201 Highway 12 | Suite 402 | | Sonoma | CA | 95476 | |
| 5879934 | Briones, Divine Grace P | Confidential - Available Upon Request | | | | | | |
| 5990649 | BRIONES, JOSE | Confidential - Available Upon Request | | | | | | |
| 6005210 | BRIONES, JOSE | Confidential - Available Upon Request | | | | | | |
| 5898426 | Briones, Michael E. | Confidential - Available Upon Request | | | | | | |
| 5987301 | Briones, Reyes | Confidential - Available Upon Request | | | | | | |
| 5987341 | Briones, Reyes | Confidential - Available Upon Request | | | | | | |
| 6001862 | Briones, Reyes | Confidential - Available Upon Request | | | | | | |
| 6001902 | Briones, Reyes | Confidential - Available Upon Request | | | | | | |
| 5881896 | Briones, Rodney Eric | Confidential - Available Upon Request | | | | | | |
| 6012193 | BRIOTIX INC | 9000 E NICHOLS AVE STE 104 | | | CENTENNIAL | CO | 80112 | |
| 6012368 | BRIOTIX LIMITED PARTNERSHIP | 1300 W SAM HOUSTON PKWY S STE 300 | | | HOUSTON | TX | 77042 | |
| 5989636 | Briscoe, Katie | Confidential - Available Upon Request | | | | | | |
| 6004197 | Briscoe, Katie | Confidential - Available Upon Request | | | | | | |
| 5982491 | Briseno, Dara | Confidential - Available Upon Request | | | | | | |
| 5997012 | Briseno, Dara | Confidential - Available Upon Request | | | | | | |
| 5992842 | Briseno, Lorena | Confidential - Available Upon Request | | | | | | |
| 6007403 | Briseno, Lorena | Confidential - Available Upon Request | | | | | | |
| 5894269 | Briskey, Candace G | Confidential - Available Upon Request | | | | | | |
| 5895632 | Brisky, James D | Confidential - Available Upon Request | | | | | | |
| 5879797 | Brisky, Robert | Confidential - Available Upon Request | | | | | | |
| 6009065 | BRISTOL-MYERS SQUIBB COMPANY | Confidential - Available Upon Request | | | | | | |
| 5879408 | Bristow, Christopher D | Confidential - Available Upon Request | | | | | | |
| 5989211 | Bristow, Patricia | Confidential - Available Upon Request | | | | | | |
| 6003772 | Bristow, Patricia | Confidential - Available Upon Request | | | | | | |
| 5867091 | Brit R Charlebois | Confidential - Available Upon Request | | | | | | |
| 5897826 | Britanik, Travis P. | Confidential - Available Upon Request | | | | | | |
| 5867092 | BRITANNIA INC | Confidential - Available Upon Request | | | | | | |
| 5884714 | Brito Yanez, Ana | Confidential - Available Upon Request | | | | | | |
| 5885592 | Britt, Michael Clayton | Confidential - Available Upon Request | | | | | | |
| 5880743 | Britt, Ricky M. | Confidential - Available Upon Request | | | | | | |
| 5897918 | Brittain, Bethany | Confidential - Available Upon Request | | | | | | |
| 5897909 | Brittain, Chris | Confidential - Available Upon Request | | | | | | |
| 5890189 | Britten, Scott Michael | Confidential - Available Upon Request | | | | | | |
| 5890554 | Britton III, William Edward | Confidential - Available Upon Request | | | | | | |
| 5888848 | Britton, Angela | Confidential - Available Upon Request | | | | | | |
| 5980037 | Britton, Chris | Confidential - Available Upon Request | | | | | | |
| 5993518 | Britton, Chris | Confidential - Available Upon Request | | | | | | |
| 5891152 | Britton, Gary F | Confidential - Available Upon Request | | | | | | |
| 5892916 | Britton, Knox Bradford | Confidential - Available Upon Request | | | | | | |

Case: 19-30088  Doc# 3159  Filed: 07/23/19  Entered: 07/23/19 17:35:25  Page 1184 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5897415 | Broaddus, Philip C. | Confidential - Available Upon Request | | | | | | |
| 5985874 | Broadhead, Seth | Confidential - Available Upon Request | | | | | | |
| 6000435 | Broadhead, Seth | Confidential - Available Upon Request | | | | | | |
| 6013406 | BROADLUX INC | P.O. BOX 7303 | | | LAGUNA NIGUEL | CA | 92607 | |
| 5867093 | BROADSTONE ON BROADWAY LLC | Confidential - Available Upon Request | | | | | | |
| 5891500 | Broadway, Stephen Mark | Confidential - Available Upon Request | | | | | | |
| 5867094 | Broadway-SPC, LLC | Confidential - Available Upon Request | | | | | | |
| 5981365 | Brobeck, Bill | Confidential - Available Upon Request | | | | | | |
| 5995620 | Brobeck, Bill | Confidential - Available Upon Request | | | | | | |
| 5891556 | Brocco, Michael Edward | Confidential - Available Upon Request | | | | | | |
| 5867095 | Brock Electric | Confidential - Available Upon Request | | | | | | |
| 5962343 | Brock, Eldon & Donlene | Confidential - Available Upon Request | | | | | | |
| 5996161 | Brock, Eldon & Donlene | Confidential - Available Upon Request | | | | | | |
| 5991890 | Brock, Heather | Confidential - Available Upon Request | | | | | | |
| 6006451 | Brock, Heather | Confidential - Available Upon Request | | | | | | |
| 5892726 | Brock, Justin C. | Confidential - Available Upon Request | | | | | | |
| 5889580 | Brock, Justin David | Confidential - Available Upon Request | | | | | | |
| 5889775 | Brock, Michael | Confidential - Available Upon Request | | | | | | |
| 5891696 | Brock, R E | Confidential - Available Upon Request | | | | | | |
| 5895054 | Brock, Robert Douglas | Confidential - Available Upon Request | | | | | | |
| 5879079 | Brock, Timothy Aaron | Confidential - Available Upon Request | | | | | | |
| 5991751 | Brocker, Trent | Confidential - Available Upon Request | | | | | | |
| 6006312 | Brocker, Trent | Confidential - Available Upon Request | | | | | | |
| 5983652 | Brockfield, Mike | Confidential - Available Upon Request | | | | | | |
| 5998213 | Brockfield, Mike | Confidential - Available Upon Request | | | | | | |
| 5989296 | Brockhoff, Libby | Confidential - Available Upon Request | | | | | | |
| 6003857 | Brockhoff, Libby | Confidential - Available Upon Request | | | | | | |
| 5888902 | Brockhouse, Elizabeth Thayer | Confidential - Available Upon Request | | | | | | |
| 5893064 | Brockman, Jarod Joseph | Confidential - Available Upon Request | | | | | | |
| 5889913 | Brockway, Michael | Confidential - Available Upon Request | | | | | | |
| 5992060 | Brod, Gregor | Confidential - Available Upon Request | | | | | | |
| 6006621 | Brod, Gregor | Confidential - Available Upon Request | | | | | | |
| 5981091 | Broddie, Richard | Confidential - Available Upon Request | | | | | | |
| 5995000 | Broddie, Richard | Confidential - Available Upon Request | | | | | | |
| 6010014 | BRODE FAMILY TRUST | 2120 CREEDEN WAY | | | MOUNTAIN VIEW | CA | 94040 | |
| 5867096 | Broderick Street Investments LP | Confidential - Available Upon Request | | | | | | |
| 5884974 | Broderius, Timothy Clayton | Confidential - Available Upon Request | | | | | | |
| 5867097 | BRODIAEA INC | Confidential - Available Upon Request | | | | | | |
| 5890443 | Brodie, Justin T | Confidential - Available Upon Request | | | | | | |
| 5889335 | Brodie, Thomas S. | Confidential - Available Upon Request | | | | | | |
| 5884795 | Brodnick Sr., Gerald Henry | Confidential - Available Upon Request | | | | | | |
| 5899971 | Brodt, Colleen Riley | Confidential - Available Upon Request | | | | | | |
| 5867098 | BRODY, FINBAR | Confidential - Available Upon Request | | | | | | |
| 6008376 | BROEK, ONNE | Confidential - Available Upon Request | | | | | | |
| 5892064 | Brogden, John P | Confidential - Available Upon Request | | | | | | |
| 5867099 | BROKEN ARROW COMMUNICATIONS | Confidential - Available Upon Request | | | | | | |
| 5981786 | Broken Arrow Communications | 4970 Allison Pkwy #B | 8330 Enterprise Drive | | Vacaville | CA | 95688 | |
| 5996167 | Broken Arrow Communications | 4970 Allison Pkwy #B | 8330 Enterprise Drive | | Vacaville | CA | 95688 | |
| 5886617 | Broker, Mike A | Confidential - Available Upon Request | | | | | | |
| 5862978 | BRONCO ELECTRIC | 1711 Art Street | | | Bakersfield | CA | 93312 | |
| 5991951 | BRONER, SANDRA | Confidential - Available Upon Request | | | | | | |
| 6006512 | BRONER, SANDRA | Confidential - Available Upon Request | | | | | | |
| 5895114 | Bronson, Kellie Lynn | Confidential - Available Upon Request | | | | | | |
| 5898297 | Bronzini, Stacey | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5889101 | Brooke, Stephen | Confidential - Available Upon Request | | | | | | |
| 5867100 | Brooker, Martin | Confidential - Available Upon Request | | | | | | |
| 5979859 | Brookey, George | Confidential - Available Upon Request | | | | | | |
| 5993280 | Brookey, George | Confidential - Available Upon Request | | | | | | |
| 5864433 | Brookfield Bay Area Holdings | Confidential - Available Upon Request | | | | | | |
| 5864457 | Brookfield Bay Area Holdings LLC | Confidential - Available Upon Request | | | | | | |
| 5867102 | Brookfield Bay Area Holdings LLC | Confidential - Available Upon Request | | | | | | |
| 5867103 | Brookfield Bay Area Holdings LLC | Confidential - Available Upon Request | | | | | | |
| 5867104 | Brookfield Bay Area Holdings LLC | Confidential - Available Upon Request | | | | | | |
| 5867105 | Brookfield Bay Area Holdings LLC | Confidential - Available Upon Request | | | | | | |
| 6008415 | Brookfield Emerson Land LLC | Confidential - Available Upon Request | | | | | | |
| 5867106 | Brookfield Residential | Confidential - Available Upon Request | | | | | | |
| 5890494 | Brookins, Jenea | Confidential - Available Upon Request | | | | | | |
| 5867107 | Brooklyn Basin Associates I, L.P. | Confidential - Available Upon Request | | | | | | |
| 5980072 | Brookman, Robert | Confidential - Available Upon Request | | | | | | |
| 5993576 | Brookman, Robert | Confidential - Available Upon Request | | | | | | |
| 5893152 | Brooks, Alicia M | Confidential - Available Upon Request | | | | | | |
| 5897798 | Brooks, Anna Balatti | Confidential - Available Upon Request | | | | | | |
| 5984917 | Brooks, Camille | Confidential - Available Upon Request | | | | | | |
| 5999478 | Brooks, Camille | Confidential - Available Upon Request | | | | | | |
| 5879928 | Brooks, Cheri | Confidential - Available Upon Request | | | | | | |
| 5882970 | Brooks, Denise Marie | Confidential - Available Upon Request | | | | | | |
| 5878128 | Brooks, Donna | Confidential - Available Upon Request | | | | | | |
| 5898936 | Brooks, Donna Lau | Confidential - Available Upon Request | | | | | | |
| 5897352 | Brooks, Emily E. | Confidential - Available Upon Request | | | | | | |
| 5984458 | Brooks, Gerald | Confidential - Available Upon Request | | | | | | |
| 5999019 | Brooks, Gerald | Confidential - Available Upon Request | | | | | | |
| 5893429 | Brooks, Geraldine Nicole | Confidential - Available Upon Request | | | | | | |
| 5898725 | Brooks, Jaime | Confidential - Available Upon Request | | | | | | |
| 5879288 | Brooks, James Allen | Confidential - Available Upon Request | | | | | | |
| 5898633 | Brooks, James Michael | Confidential - Available Upon Request | | | | | | |
| 5867108 | BROOKS, JEFFREY | Confidential - Available Upon Request | | | | | | |
| 5992515 | Brooks, John | Confidential - Available Upon Request | | | | | | |
| 6007076 | Brooks, John | Confidential - Available Upon Request | | | | | | |
| 5983884 | BROOKS, KRISTA | Confidential - Available Upon Request | | | | | | |
| 5998445 | BROOKS, KRISTA | Confidential - Available Upon Request | | | | | | |
| 5884184 | Brooks, Ledelldra | Confidential - Available Upon Request | | | | | | |
| 5980639 | Brooks, Misty | Confidential - Available Upon Request | | | | | | |
| 5994360 | Brooks, Misty | Confidential - Available Upon Request | | | | | | |
| 5883333 | Brooks, Nichole Mae | Confidential - Available Upon Request | | | | | | |
| 5894198 | Brooks, Paul Clark | Confidential - Available Upon Request | | | | | | |
| 5987435 | Brooks, Robert | Confidential - Available Upon Request | | | | | | |
| 6001996 | Brooks, Robert | Confidential - Available Upon Request | | | | | | |
| 5867109 | BROOKS, RYAN | Confidential - Available Upon Request | | | | | | |
| 5883815 | Brooks, Terry G | Confidential - Available Upon Request | | | | | | |
| 5867110 | Brooks, Westley | Confidential - Available Upon Request | | | | | | |
| 5989336 | BROOKWOOD, JOHNNIE | Confidential - Available Upon Request | | | | | | |
| 6003897 | BROOKWOOD, JOHNNIE | Confidential - Available Upon Request | | | | | | |
| 5988989 | Brooner, Ann | Confidential - Available Upon Request | | | | | | |
| 6003550 | Brooner, Ann | Confidential - Available Upon Request | | | | | | |
| 5899751 | Brophy, Kevin | Confidential - Available Upon Request | | | | | | |
| 5981738 | Bros, Biagi | Confidential - Available Upon Request | | | | | | |
| 5996081 | Bros, Biagi | Confidential - Available Upon Request | | | | | | |
| 5867111 | BROSAMER & WALL INC | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5959580 | Brosamle, Katharine | Confidential - Available Upon Request | | | | | | |
| 5995582 | Brosamle, Katharine | Confidential - Available Upon Request | | | | | | |
| 5958666 | Brose, James | Confidential - Available Upon Request | | | | | | |
| 5996571 | Brose, James | Confidential - Available Upon Request | | | | | | |
| 5885139 | Brosky, Dale John | Confidential - Available Upon Request | | | | | | |
| 5895915 | Brosnan, Micah | Confidential - Available Upon Request | | | | | | |
| 5880411 | Bross, Kyle | Confidential - Available Upon Request | | | | | | |
| 5897363 | Brossard, Elisa Jane | Confidential - Available Upon Request | | | | | | |
| 5899189 | Brosseau, James | Confidential - Available Upon Request | | | | | | |
| 6011328 | BROTECH CORPORATION-PUROLITE COMPAN | 150 MONUMENT RD ST 202 | | | BALA CYNWYD | PA | 19004 | |
| 5867112 | BROTHERS INTERNATIONAL CORPORATION | Confidential - Available Upon Request | | | | | | |
| 5898731 | Brothers, Jennifer L | Confidential - Available Upon Request | | | | | | |
| 5890715 | Brough, Aaron James | Confidential - Available Upon Request | | | | | | |
| 5985369 | BROUGHTON, MARK | Confidential - Available Upon Request | | | | | | |
| 5999930 | BROUGHTON, MARK | Confidential - Available Upon Request | | | | | | |
| 5894468 | Brouillard, Daniel John | Confidential - Available Upon Request | | | | | | |
| 5892678 | Brouillette, Aron | Confidential - Available Upon Request | | | | | | |
| 5894687 | Broussard, Clyde A | Confidential - Available Upon Request | | | | | | |
| 5899408 | Broussard, Craig Anthony | Confidential - Available Upon Request | | | | | | |
| 5983502 | Brouwer, Frankie | Confidential - Available Upon Request | | | | | | |
| 5998063 | Brouwer, Frankie | Confidential - Available Upon Request | | | | | | |
| 5986074 | Brouwer, Robert | Confidential - Available Upon Request | | | | | | |
| 6000635 | Brouwer, Robert | Confidential - Available Upon Request | | | | | | |
| 5867113 | browand, leslie | Confidential - Available Upon Request | | | | | | |
| 5981012 | BROWARD, JENNIFER | Confidential - Available Upon Request | | | | | | |
| 5994867 | BROWARD, JENNIFER | Confidential - Available Upon Request | | | | | | |
| 6011785 | BROWER MECHANICAL INC | 4060 ALVIS CT | | | ROCKLIN | CA | 95677 | |
| 5901872 | Brower, David J | Confidential - Available Upon Request | | | | | | |
| 5867114 | BROWING, DEBORAH OR STEWART | Confidential - Available Upon Request | | | | | | |
| 5867115 | BROWN & COMPANY, INC | Confidential - Available Upon Request | | | | | | |
| 5991873 | Brown Caldwell, Janet | Confidential - Available Upon Request | | | | | | |
| 6006434 | Brown Caldwell, Janet | Confidential - Available Upon Request | | | | | | |
| 5867116 | Brown de Clerq, Margaret | Confidential - Available Upon Request | | | | | | |
| 5894711 | Brown II, Jerry Richard | Confidential - Available Upon Request | | | | | | |
| 5881052 | Brown III, Frank Strickland | Confidential - Available Upon Request | | | | | | |
| 5882131 | Brown III, Jerry Richard | Confidential - Available Upon Request | | | | | | |
| 5892964 | Brown III, William L. | Confidential - Available Upon Request | | | | | | |
| 5890200 | Brown Jr., Ray A | Confidential - Available Upon Request | | | | | | |
| 5893058 | Brown Jr., Steven Randy | Confidential - Available Upon Request | | | | | | |
| 5884885 | Brown Jr., Tommie | Confidential - Available Upon Request | | | | | | |
| 5885786 | Brown V, Thomas | Confidential - Available Upon Request | | | | | | |
| 5900381 | Brown, Adrienne M | Confidential - Available Upon Request | | | | | | |
| 5867117 | BROWN, AHNALISA | Confidential - Available Upon Request | | | | | | |
| 5983988 | Brown, Albert | Confidential - Available Upon Request | | | | | | |
| 5998549 | Brown, Albert | Confidential - Available Upon Request | | | | | | |
| 5883227 | Brown, Alycia | Confidential - Available Upon Request | | | | | | |
| 5990560 | BROWN, ANDRA | Confidential - Available Upon Request | | | | | | |
| 6005121 | BROWN, ANDRA | Confidential - Available Upon Request | | | | | | |
| 5989944 | BROWN, ANN | Confidential - Available Upon Request | | | | | | |
| 6004505 | BROWN, ANN | Confidential - Available Upon Request | | | | | | |
| 5867118 | Brown, Anne | Confidential - Available Upon Request | | | | | | |
| 5867119 | BROWN, ANNETTE | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5887449 | Brown, Anthony | Confidential - Available Upon Request | | | | | | |
| 5894981 | Brown, Anthony Andrew | Confidential - Available Upon Request | | | | | | |
| 5899635 | Brown, Anthony Robert | Confidential - Available Upon Request | | | | | | |
| 5987434 | BROWN, BARBARA | Confidential - Available Upon Request | | | | | | |
| 6001995 | BROWN, BARBARA | Confidential - Available Upon Request | | | | | | |
| 5900404 | Brown, Benjamin | Confidential - Available Upon Request | | | | | | |
| 5955552 | Brown, Beverley | Confidential - Available Upon Request | | | | | | |
| 5995497 | Brown, Beverley | Confidential - Available Upon Request | | | | | | |
| 5980379 | Brown, Bryan | Confidential - Available Upon Request | | | | | | |
| 5994014 | Brown, Bryan | Confidential - Available Upon Request | | | | | | |
| 5989492 | Brown, Candace | Confidential - Available Upon Request | | | | | | |
| 6004054 | Brown, Candace | Confidential - Available Upon Request | | | | | | |
| 5985655 | Brown, Carl | Confidential - Available Upon Request | | | | | | |
| 6000216 | Brown, Carl | Confidential - Available Upon Request | | | | | | |
| 5889717 | Brown, Casey J. | Confidential - Available Upon Request | | | | | | |
| 5899617 | Brown, Christen Joseph | Confidential - Available Upon Request | | | | | | |
| 5991169 | Brown, Cienna | Confidential - Available Upon Request | | | | | | |
| 6005730 | Brown, Cienna | Confidential - Available Upon Request | | | | | | |
| 5885294 | Brown, Corey Vincent | Confidential - Available Upon Request | | | | | | |
| 5885467 | Brown, Curtis James | Confidential - Available Upon Request | | | | | | |
| 5985487 | BROWN, DANEVE | Confidential - Available Upon Request | | | | | | |
| 6000048 | BROWN, DANEVE | Confidential - Available Upon Request | | | | | | |
| 5901630 | Brown, Daniel | Confidential - Available Upon Request | | | | | | |
| 5885417 | Brown, Daniel Blain | Confidential - Available Upon Request | | | | | | |
| 5888795 | Brown, Daniel Everett | Confidential - Available Upon Request | | | | | | |
| 5888847 | Brown, Danielle Rae | Confidential - Available Upon Request | | | | | | |
| 5901800 | Brown, Danny | Confidential - Available Upon Request | | | | | | |
| 5982535 | Brown, Dario/Denisse | Confidential - Available Upon Request | | | | | | |
| 5997069 | Brown, Dario/Denisse | Confidential - Available Upon Request | | | | | | |
| 5887127 | Brown, Daryl E | Confidential - Available Upon Request | | | | | | |
| 5867120 | BROWN, DAVID | Confidential - Available Upon Request | | | | | | |
| 5865769 | BROWN, DAVID | Confidential - Available Upon Request | | | | | | |
| 5985888 | Brown, David | Confidential - Available Upon Request | | | | | | |
| 6000449 | Brown, David | Confidential - Available Upon Request | | | | | | |
| 5991112 | Brown, David | Confidential - Available Upon Request | | | | | | |
| 6005673 | Brown, David | Confidential - Available Upon Request | | | | | | |
| 5990394 | Brown, David | Confidential - Available Upon Request | | | | | | |
| 6004955 | Brown, David | Confidential - Available Upon Request | | | | | | |
| 5896624 | Brown, David A | Confidential - Available Upon Request | | | | | | |
| 5879556 | Brown, David M | Confidential - Available Upon Request | | | | | | |
| 5888968 | Brown, David Merle | Confidential - Available Upon Request | | | | | | |
| 5891837 | Brown, David W | Confidential - Available Upon Request | | | | | | |
| 5886417 | Brown, Dean M | Confidential - Available Upon Request | | | | | | |
| 5894319 | Brown, Derek Jeffrey | Confidential - Available Upon Request | | | | | | |
| 5981801 | BROWN, DESIREE | Confidential - Available Upon Request | | | | | | |
| 5996182 | BROWN, DESIREE | Confidential - Available Upon Request | | | | | | |
| 5888842 | Brown, Donald | Confidential - Available Upon Request | | | | | | |
| 5984510 | Brown, Duane | Confidential - Available Upon Request | | | | | | |
| 5999071 | Brown, Duane | Confidential - Available Upon Request | | | | | | |
| 5893185 | Brown, Dustin | Confidential - Available Upon Request | | | | | | |
| 5867121 | BROWN, DUSTY | Confidential - Available Upon Request | | | | | | |
| 5879007 | Brown, Ed M | Confidential - Available Upon Request | | | | | | |
| 5867122 | BROWN, EDWARD | Confidential - Available Upon Request | | | | | | |
| 5879406 | Brown, Edward R | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5980965 | Brown, Elissa | Confidential - Available Upon Request | | | | | | |
| 5994797 | Brown, Elissa | Confidential - Available Upon Request | | | | | | |
| 5898840 | Brown, Erica | Confidential - Available Upon Request | | | | | | |
| 5878505 | Brown, Erik Ian | Confidential - Available Upon Request | | | | | | |
| 5878437 | Brown, Gered A | Confidential - Available Upon Request | | | | | | |
| 5892462 | Brown, Gregory Allen | Confidential - Available Upon Request | | | | | | |
| 5982861 | Brown, Gretchen | Confidential - Available Upon Request | | | | | | |
| 5997422 | Brown, Gretchen | Confidential - Available Upon Request | | | | | | |
| 5883449 | Brown, Hilema D | Confidential - Available Upon Request | | | | | | |
| 5990764 | Brown, Jackie | Confidential - Available Upon Request | | | | | | |
| 6005327 | Brown, Jackie | Confidential - Available Upon Request | | | | | | |
| 5899834 | Brown, Jacob Robert | Confidential - Available Upon Request | | | | | | |
| 6009253 | BROWN, JAMES | Confidential - Available Upon Request | | | | | | |
| 5992112 | Brown, James | Confidential - Available Upon Request | | | | | | |
| 6006673 | Brown, James | Confidential - Available Upon Request | | | | | | |
| 5991120 | Brown, Jamie | Confidential - Available Upon Request | | | | | | |
| 6005681 | Brown, Jamie | Confidential - Available Upon Request | | | | | | |
| 5896620 | Brown, Janice Marie | Confidential - Available Upon Request | | | | | | |
| 5881726 | Brown, Jaron Earl | Confidential - Available Upon Request | | | | | | |
| 5986613 | Brown, Jeanette | Confidential - Available Upon Request | | | | | | |
| 6001174 | Brown, Jeanette | Confidential - Available Upon Request | | | | | | |
| 5898927 | Brown, Jeffrey C. | Confidential - Available Upon Request | | | | | | |
| 5898855 | Brown, Jerry | Confidential - Available Upon Request | | | | | | |
| 5894751 | Brown, Jess Aaron | Confidential - Available Upon Request | | | | | | |
| 5879931 | Brown, Jessica Ann | Confidential - Available Upon Request | | | | | | |
| 5885094 | Brown, Jim B | Confidential - Available Upon Request | | | | | | |
| 5889965 | Brown, Josette M. | Confidential - Available Upon Request | | | | | | |
| 5867123 | BROWN, JOSIE | Confidential - Available Upon Request | | | | | | |
| 5991256 | BROWN, JUDY | Confidential - Available Upon Request | | | | | | |
| 6005817 | BROWN, JUDY | Confidential - Available Upon Request | | | | | | |
| 5885259 | Brown, Julius A | Confidential - Available Upon Request | | | | | | |
| 5867124 | BROWN, JUSTIN | Confidential - Available Upon Request | | | | | | |
| 5958161 | Brown, Karen | Confidential - Available Upon Request | | | | | | |
| 5996198 | Brown, Karen | Confidential - Available Upon Request | | | | | | |
| 5894114 | Brown, Karen Louise | Confidential - Available Upon Request | | | | | | |
| 5895607 | Brown, Kathleen A | Confidential - Available Upon Request | | | | | | |
| 5881704 | Brown, Keagan Vincent | Confidential - Available Upon Request | | | | | | |
| 5987647 | Brown, Kellin | Confidential - Available Upon Request | | | | | | |
| 6002208 | Brown, Kellin | Confidential - Available Upon Request | | | | | | |
| 5867125 | BROWN, KELLY | Confidential - Available Upon Request | | | | | | |
| 5892251 | Brown, Kenneth S | Confidential - Available Upon Request | | | | | | |
| 5992562 | brown, kristen | Confidential - Available Upon Request | | | | | | |
| 6007123 | brown, kristen | Confidential - Available Upon Request | | | | | | |
| 5882711 | Brown, Lauren H | Confidential - Available Upon Request | | | | | | |
| 5894624 | Brown, Lawrence G | Confidential - Available Upon Request | | | | | | |
| 5878782 | Brown, Leonardo Frank | Confidential - Available Upon Request | | | | | | |
| 5896380 | Brown, Leslie | Confidential - Available Upon Request | | | | | | |
| 5901171 | Brown, Lila | Confidential - Available Upon Request | | | | | | |
| 5883027 | Brown, Lori Ann | Confidential - Available Upon Request | | | | | | |
| 5895656 | Brown, Margarita L | Confidential - Available Upon Request | | | | | | |
| 5881930 | Brown, Mariz | Confidential - Available Upon Request | | | | | | |
| 5943490 | Brown, Marlene | Confidential - Available Upon Request | | | | | | |
| 5993487 | Brown, Marlene | Confidential - Available Upon Request | | | | | | |
| 5987761 | BROWN, MARY | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6002322 | BROWN, MARY | Confidential - Available Upon Request | | | | | | |
| 5899666 | Brown, Matthew | Confidential - Available Upon Request | | | | | | |
| 5896917 | Brown, Matthew L | Confidential - Available Upon Request | | | | | | |
| 5898959 | Brown, Matthew Taylor | Confidential - Available Upon Request | | | | | | |
| 5898588 | Brown, Matthew V | Confidential - Available Upon Request | | | | | | |
| 5990728 | Brown, Maurice | Confidential - Available Upon Request | | | | | | |
| 6005290 | Brown, Maurice | Confidential - Available Upon Request | | | | | | |
| 5867126 | BROWN, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 5887990 | Brown, Michael Douglas | Confidential - Available Upon Request | | | | | | |
| 5900092 | Brown, Michael Tyson | Confidential - Available Upon Request | | | | | | |
| 5895537 | Brown, Michelle T | Confidential - Available Upon Request | | | | | | |
| 5867127 | Brown, Mike | Confidential - Available Upon Request | | | | | | |
| 5987471 | Brown, MILLIE | Confidential - Available Upon Request | | | | | | |
| 6002032 | Brown, MILLIE | Confidential - Available Upon Request | | | | | | |
| 5983091 | Brown, Miriam | Confidential - Available Upon Request | | | | | | |
| 5997652 | Brown, Miriam | Confidential - Available Upon Request | | | | | | |
| 5873515 | Brown, Pamela | Confidential - Available Upon Request | | | | | | |
| 5897121 | Brown, Patrice Danielle | Confidential - Available Upon Request | | | | | | |
| 5879123 | Brown, Paul Robert | Confidential - Available Upon Request | | | | | | |
| 5991323 | Brown, Rachelle | Confidential - Available Upon Request | | | | | | |
| 6005885 | Brown, Rachelle | Confidential - Available Upon Request | | | | | | |
| 5990985 | Brown, Ray | Confidential - Available Upon Request | | | | | | |
| 6005546 | Brown, Ray | Confidential - Available Upon Request | | | | | | |
| 5980796 | Brown, Rayna | Confidential - Available Upon Request | | | | | | |
| 5994568 | Brown, Rayna | Confidential - Available Upon Request | | | | | | |
| 5887447 | Brown, Read | Confidential - Available Upon Request | | | | | | |
| 5986015 | Brown, Rebecca | Confidential - Available Upon Request | | | | | | |
| 6000576 | Brown, Rebecca | Confidential - Available Upon Request | | | | | | |
| 5895009 | Brown, Rhonda Dodge | Confidential - Available Upon Request | | | | | | |
| 5894356 | Brown, Richard C | Confidential - Available Upon Request | | | | | | |
| 5983530 | Brown, Robert | Confidential - Available Upon Request | | | | | | |
| 5998091 | Brown, Robert | Confidential - Available Upon Request | | | | | | |
| 5878943 | Brown, Roger L | Confidential - Available Upon Request | | | | | | |
| 5897201 | Brown, Rosaline Denise | Confidential - Available Upon Request | | | | | | |
| 5880985 | Brown, Ryan Matthew | Confidential - Available Upon Request | | | | | | |
| 5900993 | Brown, Ryan Thomas | Confidential - Available Upon Request | | | | | | |
| 5992547 | Brown, September | Confidential - Available Upon Request | | | | | | |
| 6007108 | Brown, September | Confidential - Available Upon Request | | | | | | |
| 5883067 | Brown, Shana L | Confidential - Available Upon Request | | | | | | |
| 5886732 | Brown, Shanda Marie | Confidential - Available Upon Request | | | | | | |
| 5988833 | brown, sherry | Confidential - Available Upon Request | | | | | | |
| 6003394 | brown, sherry | Confidential - Available Upon Request | | | | | | |
| 5883030 | Brown, Stacy Antoinette | Confidential - Available Upon Request | | | | | | |
| 5980690 | Brown, Steve | Confidential - Available Upon Request | | | | | | |
| 5994430 | Brown, Steve | Confidential - Available Upon Request | | | | | | |
| 5886757 | Brown, Steven C | Confidential - Available Upon Request | | | | | | |
| 5986526 | Brown, Tabitha | Confidential - Available Upon Request | | | | | | |
| 6001087 | Brown, Tabitha | Confidential - Available Upon Request | | | | | | |
| 5882894 | Brown, Teresa Marie | Confidential - Available Upon Request | | | | | | |
| 5980418 | Brown, Terri | Confidential - Available Upon Request | | | | | | |
| 5994077 | Brown, Terri | Confidential - Available Upon Request | | | | | | |
| 5982990 | Brown, Teya | Confidential - Available Upon Request | | | | | | |
| 5997551 | Brown, Teya | Confidential - Available Upon Request | | | | | | |
| 5887443 | Brown, Theresa Wynn | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5880311 | Brown, Timothy D | Confidential - Available Upon Request | | | | | | |
| 5879354 | Brown, Trena Annette | Confidential - Available Upon Request | | | | | | |
| 5880762 | Brown, Trenton Robert | Confidential - Available Upon Request | | | | | | |
| 5888822 | Brown, Tyler | Confidential - Available Upon Request | | | | | | |
| 5883346 | Brown, Valerie | Confidential - Available Upon Request | | | | | | |
| 5882196 | Brown, Vanessa Fay | Confidential - Available Upon Request | | | | | | |
| 5890603 | Brown, Wendell | Confidential - Available Upon Request | | | | | | |
| 6008513 | BROWN, WES | Confidential - Available Upon Request | | | | | | |
| 5890780 | Brown, William Christopher | Confidential - Available Upon Request | | | | | | |
| 5879382 | Brown, William Lyle | Confidential - Available Upon Request | | | | | | |
| 5867128 | Brown, Zane | Confidential - Available Upon Request | | | | | | |
| 5881346 | Browne, Aaron Jonathan | Confidential - Available Upon Request | | | | | | |
| 5878622 | Browne, Gina Marie | Confidential - Available Upon Request | | | | | | |
| 5980298 | Browne, Laurie | Confidential - Available Upon Request | | | | | | |
| 5993912 | Browne, Laurie | Confidential - Available Upon Request | | | | | | |
| 5985543 | BROWNE, PAULA | Confidential - Available Upon Request | | | | | | |
| 6000104 | BROWNE, PAULA | Confidential - Available Upon Request | | | | | | |
| 5886297 | Browne, Robert J | Confidential - Available Upon Request | | | | | | |
| 5895955 | Browne, Travis J | Confidential - Available Upon Request | | | | | | |
| 5988704 | Brownell, Roger | Confidential - Available Upon Request | | | | | | |
| 6003265 | Brownell, Roger | Confidential - Available Upon Request | | | | | | |
| 5867129 | BROWNFIELD, LENNA | Confidential - Available Upon Request | | | | | | |
| 5878225 | Brownfield, Terri Jean | Confidential - Available Upon Request | | | | | | |
| 5984160 | BROWNING CONTRACTORS INC-ACREE, HEATHER | 2914 N ARGYLE AVE | | | FRESNO | CA | 93727 | |
| 5984161 | BROWNING CONTRACTORS INC-ACREE, HEATHER | 2914 N ARGYLE AVE | | | FRESNO | CA | 93727 | |
| 5984429 | BROWNING CONTRACTORS INC-ACREE, HEATHER | 2914 N ARGYLE AVE | | | FRESNO | CA | 93727 | |
| 5985260 | BROWNING CONTRACTORS INC-ACREE, HEATHER | 2914 N ARGYLE AVE | | | FRESNO | CA | 93727 | |
| 5985262 | BROWNING CONTRACTORS INC-ACREE, HEATHER | 2914 N ARGYLE AVE | | | FRESNO | CA | 93727 | |
| 5998721 | BROWNING CONTRACTORS INC-ACREE, HEATHER | 2914 N ARGYLE AVE | | | FRESNO | CA | 93727 | |
| 5998722 | BROWNING CONTRACTORS INC-ACREE, HEATHER | 2914 N ARGYLE AVE | | | FRESNO | CA | 93727 | |
| 5998990 | BROWNING CONTRACTORS INC-ACREE, HEATHER | 2914 N ARGYLE AVE | | | FRESNO | CA | 93727 | |
| 5999821 | BROWNING CONTRACTORS INC-ACREE, HEATHER | 2914 N ARGYLE AVE | | | FRESNO | CA | 93727 | |
| 5999823 | BROWNING CONTRACTORS INC-ACREE, HEATHER | 2914 N ARGYLE AVE | | | FRESNO | CA | 93727 | |
| 5987885 | Browning Contractors, Inc.-Johnson, Tarah | 2914 N. Argyle Ave. | | | Fresno | CA | 93727 | |
| 5987886 | Browning Contractors, Inc.-Johnson, Tarah | 2914 N. Argyle Ave. | | | Fresno | CA | 93727 | |
| 5987887 | Browning Contractors, Inc.-Johnson, Tarah | 2914 N. Argyle Ave. | | | Fresno | CA | 93727 | |
| 5987888 | Browning Contractors, Inc.-Johnson, Tarah | 2914 N. Argyle Ave. | | | Fresno | CA | 93727 | |
| 5988102 | Browning Contractors, Inc.-Johnson, Tarah | 2914 N. Argyle Ave. | | | Fresno | CA | 93727 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6002446 | Browning Contractors, Inc.-Johnson, Tarah | 2914 N. Argyle Ave. | | | Fresno | CA | 93727 | |
| 6002447 | Browning Contractors, Inc.-Johnson, Tarah | 2914 N. Argyle Ave. | | | Fresno | CA | 93727 | |
| 6002448 | Browning Contractors, Inc.-Johnson, Tarah | 2914 N. Argyle Ave. | | | Fresno | CA | 93727 | |
| 6002449 | Browning Contractors, Inc.-Johnson, Tarah | 2914 N. Argyle Ave. | | | Fresno | CA | 93727 | |
| 6002663 | Browning Contractors, Inc.-Johnson, Tarah | 2914 N. Argyle Ave. | | | Fresno | CA | 93727 | |
| 6011612 | BROWNING CULTURAL RESOURCES INC | 1010 MEADOW LN | | | FORTUNA | CA | 95540 | |
| 5867130 | BROWNING ELECTRIC CO | Confidential - Available Upon Request | | | | | | |
| 5986407 | Browning, Darla | Confidential - Available Upon Request | | | | | | |
| 6000968 | Browning, Darla | Confidential - Available Upon Request | | | | | | |
| 5986961 | BROWNING, DARLA | Confidential - Available Upon Request | | | | | | |
| 6001522 | BROWNING, DARLA | Confidential - Available Upon Request | | | | | | |
| 5899378 | Browning, Jana Kay | Confidential - Available Upon Request | | | | | | |
| 5982891 | Browning, Michele | Confidential - Available Upon Request | | | | | | |
| 5997452 | Browning, Michele | Confidential - Available Upon Request | | | | | | |
| 5882703 | Browning, Teresa L | Confidential - Available Upon Request | | | | | | |
| 5878077 | Brownson, Aaron | Confidential - Available Upon Request | | | | | | |
| 5888934 | Brown-Wright, Felicia Anita | Confidential - Available Upon Request | | | | | | |
| 5991586 | Brubeck, Alan | Confidential - Available Upon Request | | | | | | |
| 6006147 | Brubeck, Alan | Confidential - Available Upon Request | | | | | | |
| 5867131 | Bruce Barber | Confidential - Available Upon Request | | | | | | |
| 6010144 | Bruce Fritz, Nancy Fritz | Confidential - Available Upon Request | | | | | | |
| 6010279 | Bruce Fritz, Nancy Fritz | Bobby Thompson | 708 Airport Blvd | Suite 168 | Burlingame | CA | 94010 | |
| 6010090 | Bruce Fritz, Nancy Fritz | Mary Alexander, Brendan Way, Catalina Munoz | 44 Montgomery Street | Suite 1303 | San Francisco | CA | 94104 | |
| 6010225 | Bruce Fritz, Nancy Fritz | Mary Alexander, Brendan Way, Catalina Munoz | 44 Montgomery Street | Suite 1303 | San Francisco | CA | 94104 | |
| 6013636 | BRUCE HAHN | Confidential - Available Upon Request | | | | | | |
| 5983383 | Bruce, Barbara | Confidential - Available Upon Request | | | | | | |
| 5997944 | Bruce, Barbara | Confidential - Available Upon Request | | | | | | |
| 5984342 | Bruce, Dale | Confidential - Available Upon Request | | | | | | |
| 5998903 | Bruce, Dale | Confidential - Available Upon Request | | | | | | |
| 5941322 | Bruce, Jason | Confidential - Available Upon Request | | | | | | |
| 5995915 | Bruce, Jason | Confidential - Available Upon Request | | | | | | |
| 5981911 | BRUCE, JOHN | Confidential - Available Upon Request | | | | | | |
| 5996321 | BRUCE, JOHN | Confidential - Available Upon Request | | | | | | |
| 5992348 | Bruce, Joyce | Confidential - Available Upon Request | | | | | | |
| 6006909 | Bruce, Joyce | Confidential - Available Upon Request | | | | | | |
| 5867132 | Bruceville Point, LLC | Confidential - Available Upon Request | | | | | | |
| 5901252 | Bruckbauer, John Paul | Confidential - Available Upon Request | | | | | | |
| 5878170 | Brudnick, Shari Michelle | Confidential - Available Upon Request | | | | | | |
| 5890159 | Brueckner, Justen | Confidential - Available Upon Request | | | | | | |
| 6011876 | BRUEL & KJAER NORTH AMERICA INC | 2815-A COLONNADES CT | | | NORCROSS | GA | 30071 | |
| 5982901 | Brugaletta, John & Leslie | Confidential - Available Upon Request | | | | | | |
| 5997462 | Brugaletta, John & Leslie | Confidential - Available Upon Request | | | | | | |
| 5989774 | Bruggeman, Matthew | Confidential - Available Upon Request | | | | | | |
| 6004335 | Bruggeman, Matthew | Confidential - Available Upon Request | | | | | | |
| 5867133 | Brughelli Electric Inc. | Confidential - Available Upon Request | | | | | | |
| 5982238 | Bruington, Patty | Confidential - Available Upon Request | | | | | | |
| 5996707 | Bruington, Patty | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 169 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1192
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5865391 | BRUKER CORPORATION | Confidential - Available Upon Request | | | | | | |
| 5887684 | Brum, Mark A | Confidential - Available Upon Request | | | | | | |
| 5888455 | Brum, Michael Fernando | Confidential - Available Upon Request | | | | | | |
| 5893403 | Brum, Paul Inacio | Confidential - Available Upon Request | | | | | | |
| 5883782 | Brum, Sonia A | Confidential - Available Upon Request | | | | | | |
| 5990141 | Brumbaugh/Farmers, Dorian | P.O. Box 268992 | | | Oklahoma City | CA | 73126-8892 | |
| 6004702 | Brumbaugh/Farmers, Dorian | P.O. Box 268992 | | | Oklahoma City | CA | 73126-8892 | |
| 5981465 | Brumfield, Edgar | Confidential - Available Upon Request | | | | | | |
| 5995768 | Brumfield, Edgar | Confidential - Available Upon Request | | | | | | |
| 5990783 | Brumfield, Paul | Confidential - Available Upon Request | | | | | | |
| 6005344 | Brumfield, Paul | Confidential - Available Upon Request | | | | | | |
| 5897531 | Brummer, Wendy L. | Confidential - Available Upon Request | | | | | | |
| 5896704 | Brun, Michael Tyler | Confidential - Available Upon Request | | | | | | |
| 5898071 | Brunck, Amber Dawn | Confidential - Available Upon Request | | | | | | |
| 5900078 | Brundage, Emil Harold | Confidential - Available Upon Request | | | | | | |
| 5901441 | Brundage, Erik James | Confidential - Available Upon Request | | | | | | |
| 5887973 | Brunelle, Michael Joseph | Confidential - Available Upon Request | | | | | | |
| 5887436 | Brunelle, Normand | Confidential - Available Upon Request | | | | | | |
| 5867134 | BRUNELLO, JIM | Confidential - Available Upon Request | | | | | | |
| 5867135 | BRUNELLO, JIM | Confidential - Available Upon Request | | | | | | |
| 5867136 | Brunello, Jimmy | Confidential - Available Upon Request | | | | | | |
| 5983155 | Bruner Jr., George | Confidential - Available Upon Request | | | | | | |
| 5997716 | Bruner Jr., George | Confidential - Available Upon Request | | | | | | |
| 5901471 | Bruner, Alyssa Rebecca | Confidential - Available Upon Request | | | | | | |
| 5867137 | Brunet, Kyle | Confidential - Available Upon Request | | | | | | |
| 5983636 | Brunetti, Battista | Confidential - Available Upon Request | | | | | | |
| 5998197 | Brunetti, Battista | Confidential - Available Upon Request | | | | | | |
| 5879221 | Bruni, Jason | Confidential - Available Upon Request | | | | | | |
| 5881665 | Bruning, Lacy Renee | Confidential - Available Upon Request | | | | | | |
| 5895431 | Bruning, Richard Thomas | Confidential - Available Upon Request | | | | | | |
| 5893534 | Brunner Caldeira, Nico Joesph | Confidential - Available Upon Request | | | | | | |
| 5986829 | BRUNO, JOSE ANTONIO | Confidential - Available Upon Request | | | | | | |
| 6001390 | BRUNO, JOSE ANTONIO | Confidential - Available Upon Request | | | | | | |
| 5895082 | Bruno, Sabrina Willene | Confidential - Available Upon Request | | | | | | |
| 5882395 | Bruno, Veronica Patricia | Confidential - Available Upon Request | | | | | | |
| 5895847 | Brunswick, Betsy Miriam | Confidential - Available Upon Request | | | | | | |
| 5898523 | Brusatori, Brett | Confidential - Available Upon Request | | | | | | |
| 5980581 | Bruschi, Mauro | Confidential - Available Upon Request | | | | | | |
| 5994289 | Bruschi, Mauro | Confidential - Available Upon Request | | | | | | |
| 5901174 | Brush, Shaun Joseph | Confidential - Available Upon Request | | | | | | |
| 5900378 | Brustkern, Ezekiel | Confidential - Available Upon Request | | | | | | |
| 5867138 | BRUTSMAN, ALYNN | Confidential - Available Upon Request | | | | | | |
| 5899326 | Bruursema, Grant | Confidential - Available Upon Request | | | | | | |
| 5882648 | Bruzenak, Dan | Confidential - Available Upon Request | | | | | | |
| 5867139 | BRW Construction Inc | Confidential - Available Upon Request | | | | | | |
| 5867140 | Bryan Crawford | Confidential - Available Upon Request | | | | | | |
| 5865312 | BRYAN FAMILY TRUST | Confidential - Available Upon Request | | | | | | |
| 5867141 | BRYAN GIBBONS DBA GIBBIE ELECTRIC SERVICE | Confidential - Available Upon Request | | | | | | |
| 5901205 | Bryan III, Robert Fulton | Confidential - Available Upon Request | | | | | | |
| 6013155 | BRYAN K LEISER | Confidential - Available Upon Request | | | | | | |
| 5901937 | Bryan, Jeff | Confidential - Available Upon Request | | | | | | |
| 5879847 | Bryan, Kevin | Confidential - Available Upon Request | | | | | | |
| 5887407 | Bryan, Russell D | Confidential - Available Upon Request | | | | | | |

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1193 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5897537 | Bryan, Vanessa Frances | Confidential - Available Upon Request | | | | | | |
| 5886112 | Bryans, Mitchell | Confidential - Available Upon Request | | | | | | |
| 5883423 | Bryant Bankston, Jill | Confidential - Available Upon Request | | | | | | |
| 5889838 | Bryant, David | Confidential - Available Upon Request | | | | | | |
| 5989416 | BRYANT, IRENE | Confidential - Available Upon Request | | | | | | |
| 6003977 | BRYANT, IRENE | Confidential - Available Upon Request | | | | | | |
| 5899162 | Bryant, Jeffrey Christopher | Confidential - Available Upon Request | | | | | | |
| 5897005 | Bryant, Kelsey | Confidential - Available Upon Request | | | | | | |
| 5889761 | Bryant, Kevin | Confidential - Available Upon Request | | | | | | |
| 5878906 | Bryant, Lloyd | Confidential - Available Upon Request | | | | | | |
| 5897576 | Bryant, Shari L. | Confidential - Available Upon Request | | | | | | |
| 5984176 | bryce, alan | Confidential - Available Upon Request | | | | | | |
| 5998737 | bryce, alan | Confidential - Available Upon Request | | | | | | |
| 5990922 | Bryce, Mark | Confidential - Available Upon Request | | | | | | |
| 6005483 | Bryce, Mark | Confidential - Available Upon Request | | | | | | |
| 5867142 | Brycen Hill | Confidential - Available Upon Request | | | | | | |
| 6008675 | BRYDON, SARAH | Confidential - Available Upon Request | | | | | | |
| 6012906 | BRYON CARL | Confidential - Available Upon Request | | | | | | |
| 5991088 | Bryon, Tamsen | Confidential - Available Upon Request | | | | | | |
| 6005649 | Bryon, Tamsen | Confidential - Available Upon Request | | | | | | |
| 5901201 | Bryson Scott Tirado | Confidential - Available Upon Request | | | | | | |
| 5894854 | Bryson, Cynthia A | Confidential - Available Upon Request | | | | | | |
| 5986213 | Bryson, Larry | Confidential - Available Upon Request | | | | | | |
| 6000774 | Bryson, Larry | Confidential - Available Upon Request | | | | | | |
| 5867143 | BSREP II SJ TOWERS LLC | Confidential - Available Upon Request | | | | | | |
| 5867144 | BSREP II Station on 12TH LLC | Confidential - Available Upon Request | | | | | | |
| 6012322 | BTCONSULTING INC | P.O. BOX 304 | | | SHINGLE SPRINGS | CA | 95682 | |
| 5986204 | bubar, Shannon | Confidential - Available Upon Request | | | | | | |
| 6001389 | bubar, Shannon | Confidential - Available Upon Request | | | | | | |
| 5867145 | BUBBA'S EXPRESS CAR WASH INC | Confidential - Available Upon Request | | | | | | |
| 5900774 | Bubenik, John Steven | Confidential - Available Upon Request | | | | | | |
| 5896072 | Bubnova, Nina | Confidential - Available Upon Request | | | | | | |
| 5884413 | Buccellato, Mellisa Rene | Confidential - Available Upon Request | | | | | | |
| 5889956 | Bucci, Janelle Marie | Confidential - Available Upon Request | | | | | | |
| 5984805 | BUCHANAN AUTO ELECTRIC-Andreotti, Jared | 2300 MANDELA PKWY | | | Oakland | CA | 94607 | |
| 5999366 | BUCHANAN AUTO ELECTRIC-Andreotti, Jared | 2300 MANDELA PKWY | | | Oakland | CA | 94607 | |
| 5899828 | Buchanan, Cheston Drummond | Confidential - Available Upon Request | | | | | | |
| 5889756 | Buchanan, Jordan | Confidential - Available Upon Request | | | | | | |
| 5988199 | Buchanan, Justin | Confidential - Available Upon Request | | | | | | |
| 6002760 | Buchanan, Justin | Confidential - Available Upon Request | | | | | | |
| 5985704 | Buchanan, Justin | Confidential - Available Upon Request | | | | | | |
| 6000265 | Buchanan, Justin | Confidential - Available Upon Request | | | | | | |
| 5867146 | Buchanan, Marcus | Confidential - Available Upon Request | | | | | | |
| 5883157 | Buchanan, Theresa | Confidential - Available Upon Request | | | | | | |
| 5992856 | BUCHANAN, WILLIAM | Confidential - Available Upon Request | | | | | | |
| 6007417 | BUCHANAN, WILLIAM | Confidential - Available Upon Request | | | | | | |
| 5983004 | BUCHE, MARY | Confidential - Available Upon Request | | | | | | |
| 5997565 | BUCHE, MARY | Confidential - Available Upon Request | | | | | | |
| 5867147 | BUCHELE, TIM | Confidential - Available Upon Request | | | | | | |
| 5867148 | Bucher, Richard | Confidential - Available Upon Request | | | | | | |
| 5893988 | Buchnoff, Jodi Ann | Confidential - Available Upon Request | | | | | | |
| 5867154 | Buck, Beth A. | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5867149 | BUCK, BRENT | Confidential - Available Upon Request | | | | | | |
| 5883995 | Buck, Diallo | Confidential - Available Upon Request | | | | | | |
| 5991054 | Buck, Elysia | Confidential - Available Upon Request | | | | | | |
| 6005615 | Buck, Elysia | Confidential - Available Upon Request | | | | | | |
| 5893408 | Buck, Peter Joshua | Confidential - Available Upon Request | | | | | | |
| 5879455 | Buck, Steve | Confidential - Available Upon Request | | | | | | |
| 5884325 | Buck, Steven Leroy | Confidential - Available Upon Request | | | | | | |
| 5888922 | Buck, Tyler Thomas | Confidential - Available Upon Request | | | | | | |
| 5992533 | Buckels, Christopher | Confidential - Available Upon Request | | | | | | |
| 6007094 | Buckels, Christopher | Confidential - Available Upon Request | | | | | | |
| 5867150 | BUCKHOLDT QUALITY BUILDERS | Confidential - Available Upon Request | | | | | | |
| 5887781 | Buckland, Randy | Confidential - Available Upon Request | | | | | | |
| 5867151 | Buckler Family Vineyards LLC | Confidential - Available Upon Request | | | | | | |
| 5898173 | Buckles, Patrick | Confidential - Available Upon Request | | | | | | |
| 6011042 | BUCKLES-SMITH | Confidential - Available Upon Request | | | | | | |
| 6012431 | BUCKLES-SMITH & STATE ELECTRIC | 5594 BRISA ST | | | LIVERMORE | CA | 94550 | |
| 5867152 | Buckles-Smith Electric Company | Confidential - Available Upon Request | | | | | | |
| 5900021 | Buckley, David | Confidential - Available Upon Request | | | | | | |
| 5879949 | Buckley, John | Confidential - Available Upon Request | | | | | | |
| 5987679 | BUCKLEY, MARINA | Confidential - Available Upon Request | | | | | | |
| 6002240 | BUCKLEY, MARINA | Confidential - Available Upon Request | | | | | | |
| 5893285 | Buckley, Timothy | Confidential - Available Upon Request | | | | | | |
| 5897404 | Buckley, Yekaterina | Confidential - Available Upon Request | | | | | | |
| 5879714 | Buckman, Karl Frederick | Confidential - Available Upon Request | | | | | | |
| 5867153 | buckner, clark | Confidential - Available Upon Request | | | | | | |
| 5891036 | Buckner, Derek W | Confidential - Available Upon Request | | | | | | |
| 6007943 | Buckner, Will | Confidential - Available Upon Request | | | | | | |
| 6007605 | Buckner, Will | Confidential - Available Upon Request | | | | | | |
| 5992305 | Bucnyte, Jolita | Confidential - Available Upon Request | | | | | | |
| 6006866 | Bucnyte, Jolita | Confidential - Available Upon Request | | | | | | |
| 6012907 | BUD BERRYBLEST FARM-HOEKSTRA | P. O. BOX 234 | | | GLENCOE | CA | 95232 | |
| 6012918 | BUD WHITE | Confidential - Available Upon Request | | | | | | |
| 5881573 | Budd, Logan Michael | Confidential - Available Upon Request | | | | | | |
| 5983354 | Budderman, Marvin | Confidential - Available Upon Request | | | | | | |
| 5997915 | Budderman, Marvin | Confidential - Available Upon Request | | | | | | |
| 5867155 | BUDEAN, LIVIU | Confidential - Available Upon Request | | | | | | |
| 5867156 | Budha  Universal Church | Confidential - Available Upon Request | | | | | | |
| 5900091 | Budinger, Rob | Confidential - Available Upon Request | | | | | | |
| 5981087 | Budinko, Robert | Confidential - Available Upon Request | | | | | | |
| 5994996 | Budinko, Robert | Confidential - Available Upon Request | | | | | | |
| 5884306 | Budnik, Timothy C | Confidential - Available Upon Request | | | | | | |
| 5881862 | Budraitis, Matthew | Confidential - Available Upon Request | | | | | | |
| 6008504 | BUDROCK GROUP LLC | Confidential - Available Upon Request | | | | | | |
| 5867157 | BUDS ELECTRIC INC | Confidential - Available Upon Request | | | | | | |
| 5880290 | Bueb, Paul John | Confidential - Available Upon Request | | | | | | |
| 5984207 | BUECHLER, ANEL | Confidential - Available Upon Request | | | | | | |
| 5998768 | BUECHLER, ANEL | Confidential - Available Upon Request | | | | | | |
| 5900329 | Buechner, Matthew Ellis | Confidential - Available Upon Request | | | | | | |
| 5867158 | Buehrle, Benjamin | Confidential - Available Upon Request | | | | | | |
| 5864865 | BUELLTON VILLAGE CENTER, LLC | Confidential - Available Upon Request | | | | | | |
| 5898505 | Buelna, Antonio | Confidential - Available Upon Request | | | | | | |
| 5980191 | Buena Lane Partners & Bluestem Brasserie, Adam Jed | 1 Yerba Buena Lane | | | San Francisco | CA | 94103 | |

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1195
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5993782 | Buena Lane Partners & Bluestem Brasserie, Adam Jed | 1 Yerba Buena Lane | | | San Francisco | CA | 94103 | |
| 5867159 | Buena Vista Construction LLC | Confidential - Available Upon Request | | | | | | |
| 5989851 | Buena Vista Energy, LLC-Maddock, Bryan | 6688 N. Central Expy | 500 | | Dallas | CA | 75206 | |
| 6004442 | Buena Vista Energy, LLC-Maddock, Bryan | 6688 N. Central Expy | 500 | | Dallas | CA | 75206 | |
| 5867160 | BUENA VISTA GAMING AUTHORITY | Confidential - Available Upon Request | | | | | | |
| 5881246 | Buenaobra, Aaron | Confidential - Available Upon Request | | | | | | |
| 5879119 | Buendia, Joaquin C | Confidential - Available Upon Request | | | | | | |
| 5897528 | Buennagel, Josephine Marie | Confidential - Available Upon Request | | | | | | |
| 5888766 | Bueno, Eric Dwayne | Confidential - Available Upon Request | | | | | | |
| 5988964 | Bueno, Monica | Confidential - Available Upon Request | | | | | | |
| 6003525 | Bueno, Monica | Confidential - Available Upon Request | | | | | | |
| 5877886 | Bueno, Pilar R | Confidential - Available Upon Request | | | | | | |
| 5893252 | Buenrostro, Aaron David | Confidential - Available Upon Request | | | | | | |
| 5989542 | BUENROSTRO, ALMA | Confidential - Available Upon Request | | | | | | |
| 6004103 | BUENROSTRO, ALMA | Confidential - Available Upon Request | | | | | | |
| 5883361 | Buenrostro, Justin | Confidential - Available Upon Request | | | | | | |
| 5886444 | Buentipo, Amante A | Confidential - Available Upon Request | | | | | | |
| 5888195 | Buentipo, Amante Christopher | Confidential - Available Upon Request | | | | | | |
| 5864746 | BUESSING, DOUGLAS | Confidential - Available Upon Request | | | | | | |
| 5893771 | Bugarin, Damon Givens | Confidential - Available Upon Request | | | | | | |
| 5895825 | Bugnosen, Marlene M | Confidential - Available Upon Request | | | | | | |
| 5882396 | Buhagiar, Jason Francis | Confidential - Available Upon Request | | | | | | |
| 5882317 | Buhagiar, Joshua Michael | Confidential - Available Upon Request | | | | | | |
| 5865034 | BUHARI FAMILY LIMITED PARTNERSHIP | Confidential - Available Upon Request | | | | | | |
| 5889136 | Buhler III, James D | Confidential - Available Upon Request | | | | | | |
| 5882997 | Buhler, Anne M | Confidential - Available Upon Request | | | | | | |
| 5895454 | Buhrer, Robert James | Confidential - Available Upon Request | | | | | | |
| 5897355 | Bui, Brian B. | Confidential - Available Upon Request | | | | | | |
| 5898304 | Bui, K. Karter | Confidential - Available Upon Request | | | | | | |
| 5989466 | Bui, The | Confidential - Available Upon Request | | | | | | |
| 6004027 | Bui, The | Confidential - Available Upon Request | | | | | | |
| 5884800 | Buickerood, George | Confidential - Available Upon Request | | | | | | |
| 5893786 | Buie, Shimia Shantea Marie | Confidential - Available Upon Request | | | | | | |
| 6010898 | BUILD IT GREEN | 300 FRANK H OGAWA PLZ STE 620 | | | OAKLAND | CA | 94612 | |
| 6011658 | BUILDERS CONCRETE INC | 15821 VENTURA BLVD STE 475 | | | ENCINO | CA | 91436 | |
| 5867161 | BUILDING AND BEYOND INC | Confidential - Available Upon Request | | | | | | |
| 5867162 | Builtform Construction | Confidential - Available Upon Request | | | | | | |
| 5896954 | Bukowski, Jay B | Confidential - Available Upon Request | | | | | | |
| 5891033 | Bula, Matthew Joseph | Confidential - Available Upon Request | | | | | | |
| 5895252 | Bula, Richard J | Confidential - Available Upon Request | | | | | | |
| 5867163 | BULGER, ADAM | Confidential - Available Upon Request | | | | | | |
| 5899664 | Bulich, Mary Claire | Confidential - Available Upon Request | | | | | | |
| 5895516 | Bull, Edward A | Confidential - Available Upon Request | | | | | | |
| 5992638 | Bull, Nicole | Confidential - Available Upon Request | | | | | | |
| 6007199 | Bull, Nicole | Confidential - Available Upon Request | | | | | | |
| 5889740 | Bullard, Joshua | Confidential - Available Upon Request | | | | | | |
| 5990933 | Bullard, Linda | Confidential - Available Upon Request | | | | | | |
| 6005494 | Bullard, Linda | Confidential - Available Upon Request | | | | | | |
| 5886835 | Bullard, William Parker | Confidential - Available Upon Request | | | | | | |
| 5891032 | Bullen, Brian Dean | Confidential - Available Upon Request | | | | | | |
| 5894292 | Buller, Susan Michelle | Confidential - Available Upon Request | | | | | | |
| 5983284 | Bulletset, Thomas | Confidential - Available Upon Request | | | | | | |
| 5997846 | Bulletset, Thomas | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5867164 | BULLINGER, ANDREW | Confidential - Available Upon Request | | | | | | |
| 5986357 | Bullock, Kristina | Confidential - Available Upon Request | | | | | | |
| 6000918 | Bullock, Kristina | Confidential - Available Upon Request | | | | | | |
| 5867165 | Bullseye Farms | Confidential - Available Upon Request | | | | | | |
| 5894725 | Bumanlag, Perry | Confidential - Available Upon Request | | | | | | |
| 5883482 | Bunag, Vicki | Confidential - Available Upon Request | | | | | | |
| 5984236 | Bunch, Linda | Confidential - Available Upon Request | | | | | | |
| 5998798 | Bunch, Linda | Confidential - Available Upon Request | | | | | | |
| 5981065 | Bundoo Khan, Shabana Hakim | Confidential - Available Upon Request | | | | | | |
| 5994943 | Bundoo Khan, Shabana Hakim | Confidential - Available Upon Request | | | | | | |
| 5864963 | BUNDSCHU, JAMES | Confidential - Available Upon Request | | | | | | |
| 6008875 | BUNDY, PETER | Confidential - Available Upon Request | | | | | | |
| 5889988 | Bungart, Elizabeth Ann | Confidential - Available Upon Request | | | | | | |
| 5888850 | Bungo, Grant Jitsuro | Confidential - Available Upon Request | | | | | | |
| 5887521 | Bunker, Jerry W | Confidential - Available Upon Request | | | | | | |
| 5881187 | Bunone, Morgan | Confidential - Available Upon Request | | | | | | |
| 5989864 | Buona Tavola-Fabbretti, Andrea | 1037 Monterey Street | | | San Luis Obispo | CA | 93401 | |
| 6004425 | Buona Tavola-Fabbretti, Andrea | 1037 Monterey Street | | | San Luis Obispo | CA | 93401 | |
| 6008495 | BUONI, GINO | Confidential - Available Upon Request | | | | | | |
| 5867166 | BUONI, MARIANNA | Confidential - Available Upon Request | | | | | | |
| 5992544 | BUONO, AMY | Confidential - Available Upon Request | | | | | | |
| 6007105 | BUONO, AMY | Confidential - Available Upon Request | | | | | | |
| 5894660 | Bura, John C | Confidential - Available Upon Request | | | | | | |
| 5886958 | Bura, Julius Lizardo | Confidential - Available Upon Request | | | | | | |
| 5867167 | BURAMAD, OMAR | Confidential - Available Upon Request | | | | | | |
| 5985967 | Buranis, Jeremy | Confidential - Available Upon Request | | | | | | |
| 6000528 | Buranis, Jeremy | Confidential - Available Upon Request | | | | | | |
| 5867168 | BURBANK HOUSING DEVELOMENT CORP | Confidential - Available Upon Request | | | | | | |
| 5865453 | BURBANK HOUSING DEVELOPMENT CORPORATION | Confidential - Available Upon Request | | | | | | |
| 6009193 | Burbank Housing Development Inc. | Confidential - Available Upon Request | | | | | | |
| 5985169 | Burbank Housing Management-Stribling, Sandra | 790 Sonoma Ave | | | Santa Rosa | CA | 95404 | |
| 5999730 | Burbank Housing Management-Stribling, Sandra | 790 Sonoma Ave | | | Santa Rosa | CA | 95404 | |
| 5901167 | Burbige, Hali Jeanne | Confidential - Available Upon Request | | | | | | |
| 5881095 | Burch, Clinessa Dawn | Confidential - Available Upon Request | | | | | | |
| 5889551 | Burch, James Alfred | Confidential - Available Upon Request | | | | | | |
| 5867169 | BURCH, JOE | Confidential - Available Upon Request | | | | | | |
| 5984469 | Burch, Joe | Confidential - Available Upon Request | | | | | | |
| 5999031 | Burch, Joe | Confidential - Available Upon Request | | | | | | |
| 5901865 | Burch, Jonathan David | Confidential - Available Upon Request | | | | | | |
| 5900720 | Burch, Michael Todd | Confidential - Available Upon Request | | | | | | |
| 5901090 | Burchardt, James | Confidential - Available Upon Request | | | | | | |
| 5991493 | Burchenal, Joseph | Confidential - Available Upon Request | | | | | | |
| 6006054 | Burchenal, Joseph | Confidential - Available Upon Request | | | | | | |
| 5896841 | Burchfield, Christine Lynn | Confidential - Available Upon Request | | | | | | |
| 5981852 | Burchill, Mark | Confidential - Available Upon Request | | | | | | |
| 5996253 | Burchill, Mark | Confidential - Available Upon Request | | | | | | |
| 5992997 | Burden, Steven | Confidential - Available Upon Request | | | | | | |
| 6007558 | Burden, Steven | Confidential - Available Upon Request | | | | | | |
| 5867170 | Burden, Tomas | Confidential - Available Upon Request | | | | | | |
| 5900308 | Burdick, Aaron | Confidential - Available Upon Request | | | | | | |
| 5881696 | Burdick, John Nichols | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5991363 | BURDICK, MELISSA | Confidential - Available Upon Request | | | | | | |
| 6005924 | BURDICK, MELISSA | Confidential - Available Upon Request | | | | | | |
| 5877990 | Burdoin, Lucy Wai Ying | Confidential - Available Upon Request | | | | | | |
| 5867171 | BUREAU OF LAND MANAGEMENT | Confidential - Available Upon Request | | | | | | |
| 6010618 | BUREAU OF LAND MANAGEMENT | 355 HEMSTED DR | | | REDDING | CA | 96002-0910 | |
| 6013262 | BUREAU OF LAND MANAGEMENT | 5152 HILLSDALE CIR | | | EL DORADO HILLS | CA | 95762 | |
| 6012884 | BUREAU OF RECLAMATION | 1243 N ST | | | FRESNO | CA | 93721 | |
| 6014096 | BUREAU OF RECLAMATION | 7794 FOLSOM DAM RD | | | FOLSOM | CA | 95630 | |
| 5864243 | Burford Giffen (Q679) | Confidential - Available Upon Request | | | | | | |
| 5983478 | Burford Ranch | 1443 W SAMPLE AVE | | | FRESNO | CA | 93711 | |
| 5998039 | Burford Ranch | 1443 W SAMPLE AVE | | | FRESNO | CA | 93711 | |
| 5982648 | BURFORD RANCH, METER # 1009515943 | 1443 W SAMPLE AVE | NE NE NE 9 16 15 | | FRESNO | CA | 93711 | |
| 5997209 | BURFORD RANCH, METER # 1009515943 | 1443 W SAMPLE AVE | NE NE NE 9 16 15 | | FRESNO | CA | 93711 | |
| 5981151 | Burford Ranch, SW NE 9 16 15 | 1443 West Sample Avenue | | | Fresno | CA | 93711 | |
| 5981514 | Burford Ranch, SW NE 9 16 15 | 1443 West Sample Avenue | | | Fresno | CA | 93711 | |
| 5982649 | Burford Ranch, SW NE 9 16 15 | 1443 West Sample Avenue | | | Fresno | CA | 93711 | |
| 5995124 | Burford Ranch, SW NE 9 16 15 | 1443 West Sample Avenue | | | Fresno | CA | 93711 | |
| 5995825 | Burford Ranch, SW NE 9 16 15 | 1443 West Sample Avenue | | | Fresno | CA | 93711 | |
| 5997210 | Burford Ranch, SW NE 9 16 15 | 1443 West Sample Avenue | | | Fresno | CA | 93711 | |
| 5893419 | Burg, Perrin Marc | Confidential - Available Upon Request | | | | | | |
| 5991194 | Burgan, James | Confidential - Available Upon Request | | | | | | |
| 6005755 | Burgan, James | Confidential - Available Upon Request | | | | | | |
| 5882060 | Burgardt, Haley Michelle | Confidential - Available Upon Request | | | | | | |
| 5867172 | Burger | Confidential - Available Upon Request | | | | | | |
| 5879181 | Burger, Connie Darlene | Confidential - Available Upon Request | | | | | | |
| 5899330 | Burger, Jeffrey E. | Confidential - Available Upon Request | | | | | | |
| 5897095 | Burger, Michael D. | Confidential - Available Upon Request | | | | | | |
| 5983861 | Burger, Robert & Mary | Confidential - Available Upon Request | | | | | | |
| 5998422 | Burger, Robert & Mary | Confidential - Available Upon Request | | | | | | |
| 5985719 | Burgess Pediatrics, TENANT-Benak, Laura | 401 Burgess Dr | Ste B | | Menlo Park | CA | 94025 | |
| 6000281 | Burgess Pediatrics, TENANT-Benak, Laura | 401 Burgess Dr | Ste B | | Menlo Park | CA | 94025 | |
| 5878395 | Burgess, Daniel | Confidential - Available Upon Request | | | | | | |
| 5867173 | Burgess, Eric | Confidential - Available Upon Request | | | | | | |
| 5889441 | Burgess, Grant | Confidential - Available Upon Request | | | | | | |
| 5990152 | Burgess, Holly | Confidential - Available Upon Request | | | | | | |
| 6004713 | Burgess, Holly | Confidential - Available Upon Request | | | | | | |
| 5867174 | Burgess, Joe | Confidential - Available Upon Request | | | | | | |
| 5981670 | Burgess, Jr., Donald | Confidential - Available Upon Request | | | | | | |
| 5996005 | Burgess, Jr., Donald | Confidential - Available Upon Request | | | | | | |
| 5983608 | Burgess, Kenneth & Patricia | Confidential - Available Upon Request | | | | | | |
| 5998169 | Burgess, Kenneth & Patricia | Confidential - Available Upon Request | | | | | | |
| 5888611 | Burgess, Markus James | Confidential - Available Upon Request | | | | | | |
| 5892248 | Burgess, Michael A | Confidential - Available Upon Request | | | | | | |
| 5979836 | Burgess, Monty | Confidential - Available Upon Request | | | | | | |
| 5993257 | Burgess, Monty | Confidential - Available Upon Request | | | | | | |
| 5990659 | Burgess, Roxane | Confidential - Available Upon Request | | | | | | |
| 6005220 | Burgess, Roxane | Confidential - Available Upon Request | | | | | | |
| 5901108 | BURGESS, SUSANNA Z | Confidential - Available Upon Request | | | | | | |
| 5985371 | Burgess, Victoria | Confidential - Available Upon Request | | | | | | |
| 5999932 | Burgess, Victoria | Confidential - Available Upon Request | | | | | | |
| 5878728 | Burgin Jr., Reginald Lamar | Confidential - Available Upon Request | | | | | | |
| 5880864 | Burgman, Angel Rose | Confidential - Available Upon Request | | | | | | |
| 5981304 | BURGOS, RAMONA | Confidential - Available Upon Request | | | | | | |
| 5995453 | BURGOS, RAMONA | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5898239 | Buricha, Nilesh | Confidential - Available Upon Request | | | | | | |
| 6012922 | BURIM DERVENI | Confidential - Available Upon Request | | | | | | |
| 5867175 | BURK HOLDINGS LLC | Confidential - Available Upon Request | | | | | | |
| 5891624 | Burk, Eric Stanley | Confidential - Available Upon Request | | | | | | |
| 5895834 | Burk, Sally A | Confidential - Available Upon Request | | | | | | |
| 5980080 | Burke Jr., Richard | Confidential - Available Upon Request | | | | | | |
| 5993584 | Burke Jr., Richard | Confidential - Available Upon Request | | | | | | |
| 5987668 | Burke Woodward, Eileen | Confidential - Available Upon Request | | | | | | |
| 6002229 | Burke Woodward, Eileen | Confidential - Available Upon Request | | | | | | |
| 5986046 | Burke, Andrea | Confidential - Available Upon Request | | | | | | |
| 6000607 | Burke, Andrea | Confidential - Available Upon Request | | | | | | |
| 5894908 | Burke, Carol O | Confidential - Available Upon Request | | | | | | |
| 5992952 | BURKE, EDNA | Confidential - Available Upon Request | | | | | | |
| 6007513 | BURKE, EDNA | Confidential - Available Upon Request | | | | | | |
| 5897508 | Burke, Emily | Confidential - Available Upon Request | | | | | | |
| 5981321 | Burke, James | Confidential - Available Upon Request | | | | | | |
| 5995484 | Burke, James | Confidential - Available Upon Request | | | | | | |
| 5895299 | Burke, James Patrick | Confidential - Available Upon Request | | | | | | |
| 5886059 | Burke, James R | Confidential - Available Upon Request | | | | | | |
| 5879734 | Burke, Jason | Confidential - Available Upon Request | | | | | | |
| 5898975 | Burke, Jean | Confidential - Available Upon Request | | | | | | |
| 5897084 | Burke, Kristen Marie | Confidential - Available Upon Request | | | | | | |
| 5899150 | Burke, Nicholas Ryan | Confidential - Available Upon Request | | | | | | |
| 5886378 | Burke, Randy A | Confidential - Available Upon Request | | | | | | |
| 5879204 | Burke, Robert Morris | Confidential - Available Upon Request | | | | | | |
| 5896122 | Burke, Sara | Confidential - Available Upon Request | | | | | | |
| 5985423 | Burke, Teresa | Confidential - Available Upon Request | | | | | | |
| 5999984 | Burke, Teresa | Confidential - Available Upon Request | | | | | | |
| 5895886 | Burke, William | Confidential - Available Upon Request | | | | | | |
| 5989208 | BURKE, ZANE | Confidential - Available Upon Request | | | | | | |
| 6003769 | BURKE, ZANE | Confidential - Available Upon Request | | | | | | |
| 5890697 | Burket, Brett L | Confidential - Available Upon Request | | | | | | |
| 5901714 | Burkett III, Marshall Lee | Confidential - Available Upon Request | | | | | | |
| 5888853 | Burkett, James | Confidential - Available Upon Request | | | | | | |
| 5893343 | Burkett, Nicolas Charles | Confidential - Available Upon Request | | | | | | |
| 5867176 | BURKHARDT, GEORGE | Confidential - Available Upon Request | | | | | | |
| 5867177 | BURKHARDT, GEORGE | Confidential - Available Upon Request | | | | | | |
| 5981454 | Burkhart, Sally | Confidential - Available Upon Request | | | | | | |
| 5995757 | Burkhart, Sally | Confidential - Available Upon Request | | | | | | |
| 5880638 | Burkholder, Laura Lynn | Confidential - Available Upon Request | | | | | | |
| 5897006 | BURKS, JASON | Confidential - Available Upon Request | | | | | | |
| 5894224 | Burks, Roland Lee | Confidential - Available Upon Request | | | | | | |
| 5894430 | Burks, Steven S | Confidential - Available Upon Request | | | | | | |
| 5891667 | Burks, Thomas Edward | Confidential - Available Upon Request | | | | | | |
| 5992691 | Burleigh, Kaitlin | Confidential - Available Upon Request | | | | | | |
| 6007252 | Burleigh, Kaitlin | Confidential - Available Upon Request | | | | | | |
| 5981922 | Burley, Ciarra | Confidential - Available Upon Request | | | | | | |
| 5996332 | Burley, Ciarra | Confidential - Available Upon Request | | | | | | |
| 5980614 | Burlingame Chamber of Commerce, Georgette Balopielos | 417 California Drive | | | Burlingame | CA | 94010 | |
| 5994330 | Burlingame Chamber of Commerce, Georgette Balopielos | 417 California Drive | | | Burlingame | CA | 94010 | |
| 5867178 | Burlingame Country Club | Confidential - Available Upon Request | | | | | | |
| 5867179 | Burlingame Point LLC | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 176 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1199
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5867180 | Burlingame Point LLC | Confidential - Available Upon Request | | | | | | |
| 5867181 | Burlingame Point LLC | Confidential - Available Upon Request | | | | | | |
| 5867182 | Burlingame Point LLC | Confidential - Available Upon Request | | | | | | |
| 5867183 | Burlingame Point LLC | Confidential - Available Upon Request | | | | | | |
| 5867184 | Burlingame Point LLC | Confidential - Available Upon Request | | | | | | |
| 5867185 | BURLINGAME SCHOOL DISTRICT | Confidential - Available Upon Request | | | | | | |
| 6013230 | BURLINGTON NORTHERN & SANTA FE | 2400 WESTERN CENTER BLVD | | | FORT WORTH | TX | 76131 | |
| 6013310 | BURLINGTON NORTHERN & SANTA FE | 3017 LOU MENK DR #100 | | | FORT WORTH | TX | 76131-2800 | |
| 6014042 | BURLINGTON NORTHERN SANTA FE RAILWA | P.O. BOX 847574 | | | DALLAS | TX | 75284-7574 | |
| 5867186 | BURLINGTON-NORTHERN SANTA FE RAILWAY | Confidential - Available Upon Request | | | | | | |
| 5891843 | Burlison Jr., Harvey Eugene | Confidential - Available Upon Request | | | | | | |
| 5867187 | BURMAN COMPANIES | Confidential - Available Upon Request | | | | | | |
| 5882237 | Burmeister, William Markaryan | Confidential - Available Upon Request | | | | | | |
| 5981711 | Burnam, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5996050 | Burnam, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5867188 | Burnell, Kurt | Confidential - Available Upon Request | | | | | | |
| 5889651 | Burnes, Matt | Confidential - Available Upon Request | | | | | | |
| 5893944 | Burnett, Blake Wayne | Confidential - Available Upon Request | | | | | | |
| 5882411 | Burnett, Brandon Jeffrey | Confidential - Available Upon Request | | | | | | |
| 5988749 | BURNETT, GUILLERMO | Confidential - Available Upon Request | | | | | | |
| 6003310 | BURNETT, GUILLERMO | Confidential - Available Upon Request | | | | | | |
| 5880578 | Burnett, Kent Ryan | Confidential - Available Upon Request | | | | | | |
| 5991245 | Burnett, Lee | Confidential - Available Upon Request | | | | | | |
| 6005806 | Burnett, Lee | Confidential - Available Upon Request | | | | | | |
| 5885991 | Burnett, Michael A | Confidential - Available Upon Request | | | | | | |
| 5892132 | Burnett, Ryan | Confidential - Available Upon Request | | | | | | |
| 5988407 | Burnette, Ralph | Confidential - Available Upon Request | | | | | | |
| 6002968 | Burnette, Ralph | Confidential - Available Upon Request | | | | | | |
| 6012986 | BURNEY DISPOSAL | 37484 B CORNAZ DR | | | BURNEY | CA | 96013 | |
| 6011956 | BURNEY FOREST POWER | 35586-B HWY 299 E | | | BURNEY | CA | 96013 | |
| 6013769 | BURNEY WATER DISTRICT | 20222 HUDSON ST | | | BURNEY | CA | 96013 | |
| 5986987 | Burney, Trudi and Ray | Confidential - Available Upon Request | | | | | | |
| 6001548 | Burney, Trudi and Ray | Confidential - Available Upon Request | | | | | | |
| 5940338 | Burnezky, Debra | Confidential - Available Upon Request | | | | | | |
| 5994725 | Burnezky, Debra | Confidential - Available Upon Request | | | | | | |
| 5890328 | Burnham III, James R | Confidential - Available Upon Request | | | | | | |
| 5980631 | Burnham, Bonnie | Confidential - Available Upon Request | | | | | | |
| 5994352 | Burnham, Bonnie | Confidential - Available Upon Request | | | | | | |
| 5890320 | Burnham, Brian Lee | Confidential - Available Upon Request | | | | | | |
| 5892050 | Burnham, Michael B | Confidential - Available Upon Request | | | | | | |
| 5881127 | Burniston, John David | Confidential - Available Upon Request | | | | | | |
| 6009439 | BURNLEY COMMON VILLAS, LLC | Confidential - Available Upon Request | | | | | | |
| 5987660 | Burnor, Pamela | Confidential - Available Upon Request | | | | | | |
| 6002221 | Burnor, Pamela | Confidential - Available Upon Request | | | | | | |
| 6010602 | BURNS & MCDONNELL ENGINEERING CO | 9400 WARD PKY | | | KANSAS CITY | MO | 64114-3319 | |
| 5889421 | Burns, Bryan Joseph | Confidential - Available Upon Request | | | | | | |
| 5894780 | Burns, Darlene | Confidential - Available Upon Request | | | | | | |
| 6008188 | Burns, Dexter v. PG&E | 593 Adeline Avenue | | | San Jose | CA | 95136 | |
| 6007849 | Burns, Dexter v. PG&E | 593 Adeline Avenue | | | San Jose | CA | 95136 | |
| 5885090 | Burns, Donald E | Confidential - Available Upon Request | | | | | | |
| 5988181 | BURNS, DWAYNE | Confidential - Available Upon Request | | | | | | |
| 6002742 | BURNS, DWAYNE | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5878030 | Burns, Heather Ellen | Confidential - Available Upon Request | | | | | | |
| 5884896 | Burns, James E | Confidential - Available Upon Request | | | | | | |
| 5991566 | Burns, Jordan | Confidential - Available Upon Request | | | | | | |
| 6006127 | Burns, Jordan | Confidential - Available Upon Request | | | | | | |
| 5983971 | Burns, Kathy | Confidential - Available Upon Request | | | | | | |
| 5998532 | Burns, Kathy | Confidential - Available Upon Request | | | | | | |
| 5985997 | BURNS, MIKE | Confidential - Available Upon Request | | | | | | |
| 6000558 | BURNS, MIKE | Confidential - Available Upon Request | | | | | | |
| 5894024 | Burns, Montana henry | Confidential - Available Upon Request | | | | | | |
| 5987495 | Burns, Robert | Confidential - Available Upon Request | | | | | | |
| 6002056 | Burns, Robert | Confidential - Available Upon Request | | | | | | |
| 5894185 | Burns, Sandra J | Confidential - Available Upon Request | | | | | | |
| 5833884 | Burns, Stephanie | Confidential - Available Upon Request | | | | | | |
| 5899536 | Burns, Tessa | Confidential - Available Upon Request | | | | | | |
| 5899981 | Burnside, Ian | Confidential - Available Upon Request | | | | | | |
| 5865147 | BURNT RANCH ELEMENTARY SCHOOL DISTRICT | Confidential - Available Upon Request | | | | | | |
| 5892830 | Burr, Eric E | Confidential - Available Upon Request | | | | | | |
| 5880200 | Burr, Jeffrey Wayne | Confidential - Available Upon Request | | | | | | |
| 5896742 | Burr, Jesse | Confidential - Available Upon Request | | | | | | |
| 5893668 | Burrell, Jabari Washington | Confidential - Available Upon Request | | | | | | |
| 5897669 | Burrell, Lisa | Confidential - Available Upon Request | | | | | | |
| 5881281 | Burris, Dawn Marie | Confidential - Available Upon Request | | | | | | |
| 5867189 | Burris, James | Confidential - Available Upon Request | | | | | | |
| 5890604 | Burris, Robert Allen | Confidential - Available Upon Request | | | | | | |
| 5982905 | Burrola, Linda | Confidential - Available Upon Request | | | | | | |
| 5997466 | Burrola, Linda | Confidential - Available Upon Request | | | | | | |
| 5892540 | Burroughs, Chrisy Kay | Confidential - Available Upon Request | | | | | | |
| 5867190 | Burroughs, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 5885571 | Burroughs, Michael F | Confidential - Available Upon Request | | | | | | |
| 5982591 | Burroughs, William | Confidential - Available Upon Request | | | | | | |
| 5997144 | Burroughs, William | Confidential - Available Upon Request | | | | | | |
| 5898645 | Burroughs-Zipkin, Sarah L. | Confidential - Available Upon Request | | | | | | |
| 5988797 | Burrous-Sharp, Kathryn | Confidential - Available Upon Request | | | | | | |
| 6003358 | Burrous-Sharp, Kathryn | Confidential - Available Upon Request | | | | | | |
| 5885478 | Burrow, Jason R | Confidential - Available Upon Request | | | | | | |
| 5893490 | Burrow, Michael James | Confidential - Available Upon Request | | | | | | |
| 5896363 | Burrows, Jennifer L | Confidential - Available Upon Request | | | | | | |
| 5898059 | Burrows, Jonathan O. | Confidential - Available Upon Request | | | | | | |
| 5886773 | Burruel, Manuel | Confidential - Available Upon Request | | | | | | |
| 5867191 | BURT BUILT CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5870490 | Burt, Helen | Confidential - Available Upon Request | | | | | | |
| 5878280 | Burt, Robert A. | Confidential - Available Upon Request | | | | | | |
| 5990979 | Burt, Sheryl | Confidential - Available Upon Request | | | | | | |
| 6005540 | Burt, Sheryl | Confidential - Available Upon Request | | | | | | |
| 5867192 | BURTCHETT, MARK | Confidential - Available Upon Request | | | | | | |
| 5867193 | BURTCHETT, MARK | Confidential - Available Upon Request | | | | | | |
| 5880663 | Burtis, Lizette | Confidential - Available Upon Request | | | | | | |
| 5982044 | BURTON, CLARK | Confidential - Available Upon Request | | | | | | |
| 5996467 | BURTON, CLARK | Confidential - Available Upon Request | | | | | | |
| 5883134 | Burton, Danielle | Confidential - Available Upon Request | | | | | | |
| 5883985 | Burton, Jasmine M. | Confidential - Available Upon Request | | | | | | |
| 5989500 | Burton, Kenneth | Confidential - Available Upon Request | | | | | | |
| 6004062 | Burton, Kenneth | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5881923 | Burton, Kevin Asher | Confidential - Available Upon Request | | | | | | |
| 5883969 | Burton, Marcie Lynn | Confidential - Available Upon Request | | | | | | |
| 5887826 | Burton, Mario L | Confidential - Available Upon Request | | | | | | |
| 5881320 | Burton, Molly | Confidential - Available Upon Request | | | | | | |
| 5991005 | Burton, Noah | Confidential - Available Upon Request | | | | | | |
| 6005566 | Burton, Noah | Confidential - Available Upon Request | | | | | | |
| 5891918 | Burton, Paul Ryan | Confidential - Available Upon Request | | | | | | |
| 5886122 | Burton, Shery L | Confidential - Available Upon Request | | | | | | |
| 5989899 | Burts, Angela | Confidential - Available Upon Request | | | | | | |
| 6004460 | Burts, Angela | Confidential - Available Upon Request | | | | | | |
| 5893556 | Busa, Matthew Lawrence | Confidential - Available Upon Request | | | | | | |
| 5865177 | BUSBY ENTERPRISES INC. | Confidential - Available Upon Request | | | | | | |
| 5891776 | Busby Jr., Jerry Franklin | Confidential - Available Upon Request | | | | | | |
| 5893251 | Busby Jr., Stanley Allen | Confidential - Available Upon Request | | | | | | |
| 5895473 | Busby, Brian Patrick | Confidential - Available Upon Request | | | | | | |
| 5886254 | Busby, Britt U | Confidential - Available Upon Request | | | | | | |
| 5867194 | BUSBY, JACK | Confidential - Available Upon Request | | | | | | |
| 5880203 | Busby, Matthew | Confidential - Available Upon Request | | | | | | |
| 5877948 | Buscaglia, Steven C | Confidential - Available Upon Request | | | | | | |
| 5982886 | Busch, Anheuser | 3101 Busch Dr. | attn. Ben Rutledge | | Fairfield | CA | 94534 | |
| 5997447 | Busch, Anheuser | 3101 Busch Dr. | attn. Ben Rutledge | | Fairfield | CA | 94534 | |
| 5896644 | Buscher, Brian Lee | Confidential - Available Upon Request | | | | | | |
| 5886340 | Buscher, Mark Leroy | Confidential - Available Upon Request | | | | | | |
| 5867195 | BUSCHMAN, FRANK | Confidential - Available Upon Request | | | | | | |
| 5889776 | Buschmann, Gregg Alexander | Confidential - Available Upon Request | | | | | | |
| 5867196 | BUSH, DAVID | Confidential - Available Upon Request | | | | | | |
| 5890070 | Bush, Kenneth | Confidential - Available Upon Request | | | | | | |
| 5865475 | Bush, Lori | Confidential - Available Upon Request | | | | | | |
| 5986574 | Bush, Lori | Confidential - Available Upon Request | | | | | | |
| 6001135 | Bush, Lori | Confidential - Available Upon Request | | | | | | |
| 5900721 | Bush, Robert Michael | Confidential - Available Upon Request | | | | | | |
| 5877807 | Bush, Stefanie | Confidential - Available Upon Request | | | | | | |
| 5867197 | Bush, Steve | Confidential - Available Upon Request | | | | | | |
| 5889929 | Bushey, Devante William Michael | Confidential - Available Upon Request | | | | | | |
| 5889930 | Bushey, William M | Confidential - Available Upon Request | | | | | | |
| 5889482 | Bushman, Dustin | Confidential - Available Upon Request | | | | | | |
| 5893543 | Bushnell, Benjamin Robert | Confidential - Available Upon Request | | | | | | |
| 5979735 | Bushnell, David | Confidential - Available Upon Request | | | | | | |
| 5993117 | Bushnell, David | Confidential - Available Upon Request | | | | | | |
| 5886639 | Bushnell, Gary Bryn | Confidential - Available Upon Request | | | | | | |
| 5867198 | BUSHONG SR, DAVIE | Confidential - Available Upon Request | | | | | | |
| 5867199 | Bushong, Deanna | Confidential - Available Upon Request | | | | | | |
| 5897623 | Busick, Bryan M | Confidential - Available Upon Request | | | | | | |
| 5985128 | Business Park Plaza-Boynton, Butch | 5401 Business Park South | Suite B | | Bakersfield | CA | 93309 | |
| 5999689 | Business Park Plaza-Boynton, Butch | 5401 Business Park South | Suite B | | Bakersfield | CA | 93309 | |
| 6011587 | BUSINESS SERVICES NETWORK CORP | 1275 FAIRFAX AVE | | | SAN FRANCISCO | CA | 94124 | |
| 5985155 | Buskirk, Maynard | Confidential - Available Upon Request | | | | | | |
| 5999716 | Buskirk, Maynard | Confidential - Available Upon Request | | | | | | |
| 5886530 | Busse, Lawrence J | Confidential - Available Upon Request | | | | | | |
| 5889289 | Busse, Sandi | Confidential - Available Upon Request | | | | | | |
| 5901394 | Bussell, Gayle Lynn | Confidential - Available Upon Request | | | | | | |
| 5893121 | Bussey, Jake Wesley | Confidential - Available Upon Request | | | | | | |
| 5882633 | Bussey, Rickey M | Confidential - Available Upon Request | | | | | | |
| 5987610 | BUSSINGER, ROBERT | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6002171 | BUSSINGER, ROBERT | Confidential - Available Upon Request | | | | | | |
| 5901851 | Bustamante, Anthony | Confidential - Available Upon Request | | | | | | |
| 5899508 | Bustamante, Jacob Andrew | Confidential - Available Upon Request | | | | | | |
| 5894810 | Bustamante, Janice Maria-P | Confidential - Available Upon Request | | | | | | |
| 5883719 | Bustamante, Luz Maria | Confidential - Available Upon Request | | | | | | |
| 5881255 | Buster, Joshua | Confidential - Available Upon Request | | | | | | |
| 5962478 | BUSTOS, CELIA | Confidential - Available Upon Request | | | | | | |
| 5995410 | BUSTOS, CELIA | Confidential - Available Upon Request | | | | | | |
| 5897172 | Bustos, Farah | Confidential - Available Upon Request | | | | | | |
| 5901218 | Bustos, Glen | Confidential - Available Upon Request | | | | | | |
| 5985312 | Bustos, Rose | Confidential - Available Upon Request | | | | | | |
| 5999873 | Bustos, Rose | Confidential - Available Upon Request | | | | | | |
| 5989578 | Busuttil, Laura | Confidential - Available Upon Request | | | | | | |
| 6004139 | Busuttil, Laura | Confidential - Available Upon Request | | | | | | |
| 5990827 | Busy Bee Bookkeeping-Gutierrez, Yolanda | 2230 Dracena Street | | | Bakersfield | CA | 93304 | |
| 6005388 | Busy Bee Bookkeeping-Gutierrez, Yolanda | 2230 Dracena Street | | | Bakersfield | CA | 93304 | |
| 5867200 | Busy Bee Organics Inc. | Confidential - Available Upon Request | | | | | | |
| 5888118 | Butchas, Aaron | Confidential - Available Upon Request | | | | | | |
| 5990963 | butcher, matilene | Confidential - Available Upon Request | | | | | | |
| 6005524 | butcher, matilene | Confidential - Available Upon Request | | | | | | |
| 5897196 | Buteau, Kevin Alexander | Confidential - Available Upon Request | | | | | | |
| 6008865 | Butenhoff, Jens | Confidential - Available Upon Request | | | | | | |
| 5981276 | Buthmann, Rex | Confidential - Available Upon Request | | | | | | |
| 5995424 | Buthmann, Rex | Confidential - Available Upon Request | | | | | | |
| 5897002 | Butilla, William Claiborne | Confidential - Available Upon Request | | | | | | |
| 5867201 | BUTLER CONSTRUCTION AND RENOVATION, INC. | Confidential - Available Upon Request | | | | | | |
| 5864772 | BUTLER INVESTMENT GROUP LLC | Confidential - Available Upon Request | | | | | | |
| 5867202 | Butler Investment Group, LLC | Confidential - Available Upon Request | | | | | | |
| 5984194 | Butler Wilson, Cory | Confidential - Available Upon Request | | | | | | |
| 5998755 | Butler Wilson, Cory | Confidential - Available Upon Request | | | | | | |
| 5889362 | Butler, Brian | Confidential - Available Upon Request | | | | | | |
| 5884584 | Butler, Brian William | Confidential - Available Upon Request | | | | | | |
| 5897074 | Butler, Catherine Acierto | Confidential - Available Upon Request | | | | | | |
| 5983838 | Butler, Diane & Jim | Confidential - Available Upon Request | | | | | | |
| 5998399 | Butler, Diane & Jim | Confidential - Available Upon Request | | | | | | |
| 5898044 | Butler, Jeffrey | Confidential - Available Upon Request | | | | | | |
| 5880898 | Butler, Jennifer Jewel | Confidential - Available Upon Request | | | | | | |
| 5986268 | Butler, John | Confidential - Available Upon Request | | | | | | |
| 6000829 | Butler, John | Confidential - Available Upon Request | | | | | | |
| 5874030 | Butler, Laura | Confidential - Available Upon Request | | | | | | |
| 5883645 | Butler, Lavina Annette | Confidential - Available Upon Request | | | | | | |
| 5886569 | Butler, Mark K | Confidential - Available Upon Request | | | | | | |
| 5882078 | Butler, Marquis Antoine | Confidential - Available Upon Request | | | | | | |
| 5867203 | Butler, Michael | Confidential - Available Upon Request | | | | | | |
| 5990119 | BUTLER, MIKE | Confidential - Available Upon Request | | | | | | |
| 6004680 | BUTLER, MIKE | Confidential - Available Upon Request | | | | | | |
| 5882670 | Butler, Pier S | Confidential - Available Upon Request | | | | | | |
| 5982127 | Butler, Ramona | Confidential - Available Upon Request | | | | | | |
| 5996576 | Butler, Ramona | Confidential - Available Upon Request | | | | | | |
| 5886109 | Butler, Ronald A | Confidential - Available Upon Request | | | | | | |
| 5956214 | Butler, Russell | Confidential - Available Upon Request | | | | | | |
| 5996471 | Butler, Russell | Confidential - Available Upon Request | | | | | | |
| 5888774 | Butler, Samuel Ray | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 180 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1203
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5947616 | BUTLER, SUSAN A | Confidential - Available Upon Request | | | | | | |
| 5994322 | BUTLER, SUSAN A | Confidential - Available Upon Request | | | | | | |
| 5867204 | Butler, Tanya | Confidential - Available Upon Request | | | | | | |
| 5887000 | Butler, Thomas E | Confidential - Available Upon Request | | | | | | |
| 5863604 | BUTTE COUNTY | 25 COUNTY CENTER DR | | | OROVILLE | CA | 95965 | |
| 5863884 | BUTTE COUNTY | 25 COUNTY CENTER DR | | | OROVILLE | CA | 95965 | |
| 5863603 | BUTTE COUNTY | ATTN PUBLIC WORKS DEPT | 7 COUNTY CENTER DR | | OROVILLE | CA | 95965 | |
| 5863883 | BUTTE COUNTY | ATTN PUBLIC WORKS DEPT | 7 COUNTY CENTER DR | | OROVILLE | CA | 95965 | |
| 5867205 | BUTTE COUNTY ASSOCIATION OF GOVERNMENTS | Confidential - Available Upon Request | | | | | | |
| 6011515 | BUTTE SAND AND GRAVEL | 10373 S BUTTE RD | | | SUTTER | CA | 95982 | |
| 5980264 | Buttercup Grill and Bar, Ben Shahvar | 4301 Clayton Road | | | Concord | CA | 94521 | |
| 5933869 | Buttercup Grill and Bar, Ben Shahvar | 4301 Clayton Road | | | Concord | CA | 94521 | |
| 5895948 | Butterfield, Barbara J | Confidential - Available Upon Request | | | | | | |
| 5985115 | Butterworth, Charles | Confidential - Available Upon Request | | | | | | |
| 5999676 | Butterworth, Charles | Confidential - Available Upon Request | | | | | | |
| 5888282 | Button, Kenneth Clarence | Confidential - Available Upon Request | | | | | | |
| 5867206 | Buttrick, Nathaniel | Confidential - Available Upon Request | | | | | | |
| 5892946 | Butts, Jacob Ryan | Confidential - Available Upon Request | | | | | | |
| 5879920 | Buturla, Michael J | Confidential - Available Upon Request | | | | | | |
| 5867207 | BUTUZA, CHRIS | Confidential - Available Upon Request | | | | | | |
| 5895740 | Butz, Michele Florence | Confidential - Available Upon Request | | | | | | |
| 5990495 | Butzbach, Carol | Confidential - Available Upon Request | | | | | | |
| 6005056 | Butzbach, Carol | Confidential - Available Upon Request | | | | | | |
| 5983957 | Buzon, Justin | Confidential - Available Upon Request | | | | | | |
| 5998518 | Buzon, Justin | Confidential - Available Upon Request | | | | | | |
| 5879366 | Buzon, Leonardo C | Confidential - Available Upon Request | | | | | | |
| 5867208 | Buzz Oates Construction | Confidential - Available Upon Request | | | | | | |
| 5865343 | BUZZ OATES CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5867209 | BUZZ OATES CONSTRUCTION INCORPORATED | Confidential - Available Upon Request | | | | | | |
| 5867212 | Buzz Oates Construction, Inc. | Confidential - Available Upon Request | | | | | | |
| 5867213 | Buzz Oates Construction, Inc. | Confidential - Available Upon Request | | | | | | |
| 5867214 | Buzz Oates Construction, Inc. | Confidential - Available Upon Request | | | | | | |
| 5867215 | Buzz Oates Construction, Inc. | Confidential - Available Upon Request | | | | | | |
| 5867210 | Buzz Oates Construction, Inc. | Confidential - Available Upon Request | | | | | | |
| 5867211 | Buzz Oates Construction, Inc. | Confidential - Available Upon Request | | | | | | |
| 5867216 | Buzz Oates Enterprises II | Confidential - Available Upon Request | | | | | | |
| 5867217 | BUZZ OATES LLC | Confidential - Available Upon Request | | | | | | |
| 5958335 | Buzzard, Gail/Jane | Confidential - Available Upon Request | | | | | | |
| 5995601 | Buzzard, Gail/Jane | Confidential - Available Upon Request | | | | | | |
| 5879568 | Buzzell, Gary Michael | Confidential - Available Upon Request | | | | | | |
| 5867218 | BUZZER 9 RESIDENTIAL LP, A CA Limited Partnership, DBA CRAGMONT INVEST | Confidential - Available Upon Request | | | | | | |
| 6008628 | BWMOB TT I LLC | Confidential - Available Upon Request | | | | | | |
| 5867219 | BXP MacArthur, LLC | Confidential - Available Upon Request | | | | | | |
| 5867220 | BXP MacArthur, LLC | Confidential - Available Upon Request | | | | | | |
| 5963227 | Byais, Maya | Confidential - Available Upon Request | | | | | | |
| 5995887 | Byais, Maya | Confidential - Available Upon Request | | | | | | |
| 5885875 | Byars, Kenneth C | Confidential - Available Upon Request | | | | | | |
| 5879987 | Bybee, Kevin J | Confidential - Available Upon Request | | | | | | |
| 5901957 | Byblos Enterprises LLC; N15G | 245 Market St. 15th Floor; #1552A | | | San Francisco | CA | 94105 | |
| 5881409 | Bych, Carol M | Confidential - Available Upon Request | | | | | | |
| 5894077 | Bych, Kenneth Henry | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 181 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1204 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5867221 | Bye, Daniel | Confidential - Available Upon Request | | | | | | |
| 5867222 | BYERS ENGINEERING COMPANY | Confidential - Available Upon Request | | | | | | |
| 5867223 | BYERS, DIANA | Confidential - Available Upon Request | | | | | | |
| 5992326 | byers, val | Confidential - Available Upon Request | | | | | | |
| 6006887 | byers, val | Confidential - Available Upon Request | | | | | | |
| 5867224 | Byington Electric | Confidential - Available Upon Request | | | | | | |
| 5867225 | byington electric corp | Confidential - Available Upon Request | | | | | | |
| 5887220 | Byington, Isaac | Confidential - Available Upon Request | | | | | | |
| 5893041 | Bylund, Dustin K | Confidential - Available Upon Request | | | | | | |
| 5882826 | Byndloss, Doreen Sheila | Confidential - Available Upon Request | | | | | | |
| 5899250 | Byrd, Gene A. | Confidential - Available Upon Request | | | | | | |
| 5895569 | Byrd, Melvin G | Confidential - Available Upon Request | | | | | | |
| 5866136 | Byrd, Paul | Confidential - Available Upon Request | | | | | | |
| 5885033 | Byrd, Robert C | Confidential - Available Upon Request | | | | | | |
| 5887558 | Byrd, Romell D | Confidential - Available Upon Request | | | | | | |
| 5867226 | Byrne, Anthony | Confidential - Available Upon Request | | | | | | |
| 5867227 | Byrne, Anthony | Confidential - Available Upon Request | | | | | | |
| 5982327 | BYRNE, KATY | Confidential - Available Upon Request | | | | | | |
| 5982328 | BYRNE, KATY | Confidential - Available Upon Request | | | | | | |
| 5996825 | BYRNE, KATY | Confidential - Available Upon Request | | | | | | |
| 5996826 | BYRNE, KATY | Confidential - Available Upon Request | | | | | | |
| 5990198 | Byrne, Trish | Confidential - Available Upon Request | | | | | | |
| 6004759 | Byrne, Trish | Confidential - Available Upon Request | | | | | | |
| 5900171 | Byrns, Morgan Lynn | Confidential - Available Upon Request | | | | | | |
| 5864838 | BYRON BETHANY IRRIGATION DISTRICT | Confidential - Available Upon Request | | | | | | |
| 5990232 | Byron Inn Cafe-Rose, Robert | 16141 Byron Hwy | | | Byron | CA | 94514 | |
| 6004793 | Byron Inn Cafe-Rose, Robert | 16141 Byron Hwy | | | Byron | CA | 94514 | |
| 5867228 | Byron-Bethany Irrigation District | Confidential - Available Upon Request | | | | | | |
| 5992255 | Byte Cafe-Richey, Michelle | 6140 Stoneridge Mall Road | Suite 155 | | Pleasanton | CA | 94588 | |
| 6006816 | Byte Cafe-Richey, Michelle | 6140 Stoneridge Mall Road | Suite 155 | | Pleasanton | CA | 94588 | |
| 5893759 | Bytheway, Robert David | Confidential - Available Upon Request | | | | | | |
| 5867229 | Byton NA | Confidential - Available Upon Request | | | | | | |
| 5867230 | C & F IRRIGATION | Confidential - Available Upon Request | | | | | | |
| 5867231 | C & N CONSTRUCTION, Inc. | Confidential - Available Upon Request | | | | | | |
| 6012989 | C & R FENCE CONTRACTORS INC | 3007 LOOMIS RD | | | STOCKTON | CA | 95213 | |
| 5867232 | C AND SD CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5867233 | C F Nelson, Inc. | Confidential - Available Upon Request | | | | | | |
| 5867234 | C J Auto Sales | Confidential - Available Upon Request | | | | | | |
| 5867235 | C R CRAIN & SONS INC | Confidential - Available Upon Request | | | | | | |
| 5982230 | C R England | 4701 West 2100 South | P.O. Box 27728 | | Salt Lake City | CA | 84127-0728 | |
| 5996699 | C R England | 4701 West 2100 South | P.O. Box 27728 | | Salt Lake City | CA | 84127-0728 | |
| 5867236 | C&F IRRIGATION, LLC | Confidential - Available Upon Request | | | | | | |
| 5867237 | C&M Machine Shop | Confidential - Available Upon Request | | | | | | |
| 6010176 | C. OVERAA & COMPANY | BURKE & KESSLER A PARTNERSHIP OF PROFESSIONAL LAW CORPORATIONS | 11 Embarcadero West | Suite 230 | Oakland | CA | 94607 | |
| 6010311 | C. OVERAA & COMPANY | BURKE & KESSLER A PARTNERSHIP OF PROFESSIONAL LAW CORPORATIONS | 11 Embarcadero West | Suite 230 | Oakland | CA | 94607 | |
| 6010182 | C. OVERAA & COMPANY | Clark Hill LLP | 1055 West 7th Street | 24th Floor | Los Angeles | CA | 90017 | |
| 6010317 | C. OVERAA & COMPANY | Clark Hill LLP | 1055 West 7th Street | 24th Floor | Los Angeles | CA | 90017 | |
| 6010181 | C. OVERAA & COMPANY | COLLINS COLLINS MUIR + STEWART LLP | 745 University Avenue | | Sacramento | CA | 95825 | |
| 6010316 | C. OVERAA & COMPANY | COLLINS COLLINS MUIR + STEWART LLP | 745 University Avenue | | Sacramento | CA | 95825 | |
| 6010177 | C. OVERAA & COMPANY | Kevin M. Capablo | 940 Main Campus Drive | Suite 2 | Raliegh | NC | 27606 | |
| 6010312 | C. OVERAA & COMPANY | Kevin M. Capablo | 940 Main Campus Drive | Suite 2 | Raliegh | NC | 27606 | |
| 6010179 | C. OVERAA & COMPANY | LEONIDOU & ROSIN | 777 Cuesta Drive | Suite 200 | Mountain View | CA | 94040 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6010314 | C. OVERAA & COMPANY | LEONIDOU & ROSIN | 777 Cuesta Drive | Suite 200 | Mountain View | CA | 94040 | |
| 6010175 | C. OVERAA & COMPANY | NIXON PEABODY LLP | One Embarcadero Center | 32nd Floor | San Francisco | CA | 94111 | |
| 6010310 | C. OVERAA & COMPANY | NIXON PEABODY LLP | One Embarcadero Center | 32nd Floor | San Francisco | CA | 94111 | |
| 6010180 | C. OVERAA & COMPANY | O'CONNOR THOMPSON MCDONOUGH KLOTSCHE LLP | 1999 Harrison Street | Suite 1700 | Oakland | CA | 94612 | |
| 6010315 | C. OVERAA & COMPANY | O'CONNOR THOMPSON MCDONOUGH KLOTSCHE LLP | 1999 Harrison Street | Suite 1700 | Oakland | CA | 94612 | |
| 6010178 | C. OVERAA & COMPANY | VARELA, LEE, METZ & GUARINO, LLP | 333 Bush Street | Suite 1500 | San Francisco | CA | 94104 | |
| 6010313 | C. OVERAA & COMPANY | VARELA, LEE, METZ & GUARINO, LLP | 333 Bush Street | Suite 1500 | San Francisco | CA | 94104 | |
| 5867238 | C.L.Y. INC. | Confidential - Available Upon Request | | | | | | |
| 6012927 | C/O CATTLEMENS-AMANDA | 250 DUTTON AVE | | | SANTA ROSA | CA | 95407 | |
| 5992573 | C/O Mountain Gate RV Park-Dotolo, Maria | 14161 Holiday Rd | #73 | | Redding | CA | 96003 | |
| 6007134 | C/O Mountain Gate RV Park-Dotolo, Maria | 14161 Holiday Rd | #73 | | Redding | CA | 96003 | |
| 6012930 | C/O THE EQUITY GROUP NIELSEN GORDON | 2588 SABRE COURT | | | REDDING | CA | 96049 | |
| 6012934 | C/OGEORGE HILLS COUNTY OF SACRAMENT | 3043 GOLD CANAL DR., SUITE 200 | | | RACHO CORDOVA | CA | 95670 | |
| 5983589 | C2R Engineering, Inc. | 664 Willowgate Street | | | Mountain View | CA | 94043 | |
| 5998150 | C2R Engineering, Inc. | 664 Willowgate Street | | | Mountain View | CA | 94043 | |
| 5867239 | C3 Lab, LLC | Confidential - Available Upon Request | | | | | | |
| 5865256 | CA CEDAR & OLIVE LLC, Limited Liability Co | Confidential - Available Upon Request | | | | | | |
| 5867240 | CA CLOVIS ST LLC | Confidential - Available Upon Request | | | | | | |
| 5864560 | CA DEPT OF PARKS AND RECREATION, ACQUISITION & DEVELOPMENT DIVISION | Confidential - Available Upon Request | | | | | | |
| 5867241 | CA Design Build, Inc. | Confidential - Available Upon Request | | | | | | |
| 5867242 | CA GROWERS LLC | Confidential - Available Upon Request | | | | | | |
| 6011198 | CA INC | 1 COMPUTER ASSOCIATES PLAZA | | | ISLANDIA | NY | 11749 | |
| 5867243 | CA STATE UNIVERSITY MARITIME ACADEMY | Confidential - Available Upon Request | | | | | | |
| 6009051 | CA Systematize | Confidential - Available Upon Request | | | | | | |
| 5867244 | CA/Live 805 Riverfront, LLC | Confidential - Available Upon Request | | | | | | |
| 5882223 | Cabaccang, Rendall Agbulos | Confidential - Available Upon Request | | | | | | |
| 5896378 | Caballero, Adam J | Confidential - Available Upon Request | | | | | | |
| 5893858 | Caballero, Alex A | Confidential - Available Upon Request | | | | | | |
| 5900069 | Caballero, Francisco Javier | Confidential - Available Upon Request | | | | | | |
| 5951293 | Caballero, Joseph | Confidential - Available Upon Request | | | | | | |
| 5996731 | Caballero, Joseph | Confidential - Available Upon Request | | | | | | |
| 5879939 | Cabalzar, Edward | Confidential - Available Upon Request | | | | | | |
| 5890309 | Cabana, Michael | Confidential - Available Upon Request | | | | | | |
| 5980094 | Cabanas, Justin | Confidential - Available Upon Request | | | | | | |
| 5993600 | Cabanas, Justin | Confidential - Available Upon Request | | | | | | |
| 5987588 | Cabanero/Atty Rep, Alicia | 14721 Sonora Rd | | | Oakdale | CA | 95361 | |
| 6002149 | Cabanero/Atty Rep, Alicia | 14721 Sonora Rd | | | Oakdale | CA | 95361 | |
| 5880485 | Cabanillas, Cristobal | Confidential - Available Upon Request | | | | | | |
| 5899512 | Cabbiness Jr., Jason Dale | Confidential - Available Upon Request | | | | | | |
| 5881484 | Cabeza, Fabiola C | Confidential - Available Upon Request | | | | | | |
| 5882795 | Cabezut, David Michael | Confidential - Available Upon Request | | | | | | |
| 5885181 | Cable, Lynne K | Confidential - Available Upon Request | | | | | | |
| 5895739 | Cable, Ralph Leonard | Confidential - Available Upon Request | | | | | | |
| 5896587 | Cabonce, Roger M | Confidential - Available Upon Request | | | | | | |
| 5867245 | CABRAL, ALICIA | Confidential - Available Upon Request | | | | | | |

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1206 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5988438 | CABRAL, HORTENCIA | Confidential - Available Upon Request | | | | | | |
| 6002999 | CABRAL, HORTENCIA | Confidential - Available Upon Request | | | | | | |
| 5882347 | Cabral, Jacob Scott | Confidential - Available Upon Request | | | | | | |
| 5879341 | Cabral, Jerry M | Confidential - Available Upon Request | | | | | | |
| 5881512 | Cabral, Joanna | Confidential - Available Upon Request | | | | | | |
| 5992419 | CABRAL, KRISTEN | Confidential - Available Upon Request | | | | | | |
| 6006980 | CABRAL, KRISTEN | Confidential - Available Upon Request | | | | | | |
| 5987442 | Cabral, Mark | Confidential - Available Upon Request | | | | | | |
| 6002003 | Cabral, Mark | Confidential - Available Upon Request | | | | | | |
| 5888540 | Cabral, Roy Daniel | Confidential - Available Upon Request | | | | | | |
| 5901038 | Cabral, Yolanda Maria | Confidential - Available Upon Request | | | | | | |
| 5889029 | Cabreana, Maurice | Confidential - Available Upon Request | | | | | | |
| 5894329 | Cabrellis, Nancy C | Confidential - Available Upon Request | | | | | | |
| 5884257 | Cabrera, Blanca A | Confidential - Available Upon Request | | | | | | |
| 5900317 | Cabrera, Carlos Jaime | Confidential - Available Upon Request | | | | | | |
| 5988073 | CABRERA, CYNTHIA | Confidential - Available Upon Request | | | | | | |
| 6002634 | CABRERA, CYNTHIA | Confidential - Available Upon Request | | | | | | |
| 5966943 | Cabrera, Daniel | Confidential - Available Upon Request | | | | | | |
| 5994859 | Cabrera, Daniel | Confidential - Available Upon Request | | | | | | |
| 5900538 | Cabrera, Erica Ann | Confidential - Available Upon Request | | | | | | |
| 5886398 | Cabrera, Gary Steven | Confidential - Available Upon Request | | | | | | |
| 5885073 | Cabrera, Henry Thomas | Confidential - Available Upon Request | | | | | | |
| 5890975 | Cabrera, James Vincinte | Confidential - Available Upon Request | | | | | | |
| 5991998 | Cabrera, Josefina | Confidential - Available Upon Request | | | | | | |
| 6006559 | Cabrera, Josefina | Confidential - Available Upon Request | | | | | | |
| 5883729 | Cabrera, Kelly Rachel | Confidential - Available Upon Request | | | | | | |
| 5889825 | Cabrera, Manuel | Confidential - Available Upon Request | | | | | | |
| 5865695 | Cabrera, Maria Milagros, An Individual | Confidential - Available Upon Request | | | | | | |
| 5900814 | Cabrera, Miguel | Confidential - Available Upon Request | | | | | | |
| 5886446 | Cabrera, Phyllis D | Confidential - Available Upon Request | | | | | | |
| 5884408 | Cabuto, Antonio Angel | Confidential - Available Upon Request | | | | | | |
| 5981058 | Cacas, Caroline | Confidential - Available Upon Request | | | | | | |
| 5994936 | Cacas, Caroline | Confidential - Available Upon Request | | | | | | |
| 6009211 | CACCAMO, RICHARD | Confidential - Available Upon Request | | | | | | |
| 5993001 | Caceres, Marlene | Confidential - Available Upon Request | | | | | | |
| 6007562 | Caceres, Marlene | Confidential - Available Upon Request | | | | | | |
| 5883681 | Cachu, Cathleen Renee | Confidential - Available Upon Request | | | | | | |
| 5889978 | Cacuyog, Jeffrey Ramiro | Confidential - Available Upon Request | | | | | | |
| 5884213 | Cacuyog, Tamara | Confidential - Available Upon Request | | | | | | |
| 5897672 | Cadavona, Denilyn | Confidential - Available Upon Request | | | | | | |
| 5881888 | Cadena, Hector | Confidential - Available Upon Request | | | | | | |
| 5889983 | Cadena, Satomi | Confidential - Available Upon Request | | | | | | |
| 6011150 | CADENCE LEASING INC | 3535 LOMITA BLVD STE B | | | TORRANCE | CA | 90505 | |
| 5867246 | Cadieux, Paul | Confidential - Available Upon Request | | | | | | |
| 5986963 | Cadle, Sevina | Confidential - Available Upon Request | | | | | | |
| 6001524 | Cadle, Sevina | Confidential - Available Upon Request | | | | | | |
| 5877879 | Cadungug, Ann C | Confidential - Available Upon Request | | | | | | |
| 5883852 | Caesar, Tonya Yvette | Confidential - Available Upon Request | | | | | | |
| 5987453 | cafe monterey-kim, hyunkyu | 980 fremont st | cafe monterey | | monterey | CA | 93940 | |
| 6002014 | cafe monterey-kim, hyunkyu | 980 fremont st | cafe monterey | | monterey | CA | 93940 | |
| 5966845 | Cafe Roma Ventures, Ivene Azzollini | 143 South El Camino | | | Millbrae | CA | 94030 | |
| 5994923 | Cafe Roma Ventures, Ivene Azzollini | 143 South El Camino | | | Millbrae | CA | 94030 | |
| 5990753 | CAFE SAUSALITOINC-RUPERSINGAM, DAMMITH | 1000 bridegway | A | | SAUSALITO | CA | 94965 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6005316 | CAFE SAUSALITOINC-RUPERSINGAM, DAMMITH | 1000 bridegway | A | | SAUSALITO | CA | 94965 | |
| 5987520 | CAFE SPARROW INC-MONTAGUE, ROBERT | 8042 SOQUEL DR # A | | | APTOS | CA | 95003 | |
| 6002082 | CAFE SPARROW INC-MONTAGUE, ROBERT | 8042 SOQUEL DR # A | | | APTOS | CA | 95003 | |
| 5987545 | Cafe, City Lights | 1515 Tennessee St. | | | Vallejo | CA | 94590 | |
| 6002106 | Cafe, City Lights | 1515 Tennessee St. | | | Vallejo | CA | 94590 | |
| 5984419 | Caffe Delle Stelle inc-sbolci, enrico | 395 Hayes street | | | san francisco | CA | 94102 | |
| 5998980 | Caffe Delle Stelle inc-sbolci, enrico | 395 Hayes street | | | san francisco | CA | 94102 | |
| 5992937 | Caffe Roma-azzollini, Irene | 885 bryant st | 203 | | San Francisco | CA | 94103 | |
| 6007498 | Caffe Roma-azzollini, Irene | 885 bryant st | 203 | | San Francisco | CA | 94103 | |
| 5867247 | CAFFERKEY, MAUREEN | Confidential - Available Upon Request | | | | | | |
| 5867248 | CAFFERKEY, SEAN | Confidential - Available Upon Request | | | | | | |
| 5901272 | Cafferty, Michelle Lee | Confidential - Available Upon Request | | | | | | |
| 5900867 | Caffery, Kevin Francis | Confidential - Available Upon Request | | | | | | |
| 5899071 | Caffery, Paul William | Confidential - Available Upon Request | | | | | | |
| 5900776 | Caffrey, John Michael | Confidential - Available Upon Request | | | | | | |
| 6013255 | CAGLIA ENVIRONMENTAL LLC | P.O. BOX 310 | | | CHOWCHILLA | CA | 93610 | |
| 5867249 | Cagliero Ranch Inc | Confidential - Available Upon Request | | | | | | |
| 5867250 | Cagliero Ranches | Confidential - Available Upon Request | | | | | | |
| 5981415 | Caguioa, Marcial | Confidential - Available Upon Request | | | | | | |
| 5995707 | Caguioa, Marcial | Confidential - Available Upon Request | | | | | | |
| 5867251 | Cagwin & Dorward | Confidential - Available Upon Request | | | | | | |
| 5988472 | CAGWIN, GEORGE | Confidential - Available Upon Request | | | | | | |
| 6003033 | CAGWIN, GEORGE | Confidential - Available Upon Request | | | | | | |
| 5865611 | CAHILL, CHRIS | Confidential - Available Upon Request | | | | | | |
| 5975173 | Cahill, Dennis & Shirley | Confidential - Available Upon Request | | | | | | |
| 5979756 | Cahill, Dennis & Shirley | Confidential - Available Upon Request | | | | | | |
| 5993111 | Cahill, Dennis & Shirley | Confidential - Available Upon Request | | | | | | |
| 5993159 | Cahill, Dennis & Shirley | Confidential - Available Upon Request | | | | | | |
| 5984006 | CAHILL, TIMOTHY | Confidential - Available Upon Request | | | | | | |
| 5998567 | CAHILL, TIMOTHY | Confidential - Available Upon Request | | | | | | |
| 5865076 | CAHILL, VERONICA | Confidential - Available Upon Request | | | | | | |
| 5891375 | Cahill, Wyatt Lee | Confidential - Available Upon Request | | | | | | |
| 5890260 | Cahoon, Derek Troy | Confidential - Available Upon Request | | | | | | |
| 5884123 | Cahoon, Tawnie | Confidential - Available Upon Request | | | | | | |
| 6008679 | CAI ELECTRONICS | Confidential - Available Upon Request | | | | | | |
| 5883984 | Cai, Fu Fui | Confidential - Available Upon Request | | | | | | |
| 5990831 | Cai, Joyce | Confidential - Available Upon Request | | | | | | |
| 6005392 | Cai, Joyce | Confidential - Available Upon Request | | | | | | |
| 5865330 | CAI, NANCY | Confidential - Available Upon Request | | | | | | |
| 5877884 | Cain III, Moses | Confidential - Available Upon Request | | | | | | |
| 5867252 | Cain Memorial Church | Confidential - Available Upon Request | | | | | | |
| 5867253 | Cain Memorial Church | Confidential - Available Upon Request | | | | | | |
| 5887776 | Cain, Benjamin | Confidential - Available Upon Request | | | | | | |
| 5895598 | Cain, Darren C | Confidential - Available Upon Request | | | | | | |
| 5881525 | Cain, Justin K. | Confidential - Available Upon Request | | | | | | |
| 5889185 | Cain, Michael | Confidential - Available Upon Request | | | | | | |
| 5987984 | Cain, Roger | Confidential - Available Upon Request | | | | | | |
| 6002545 | Cain, Roger | Confidential - Available Upon Request | | | | | | |
| 5880910 | Cain, Scott | Confidential - Available Upon Request | | | | | | |
| 5890089 | Cain, Serena T | Confidential - Available Upon Request | | | | | | |
| 5880794 | Caine, Robert | Confidential - Available Upon Request | | | | | | |
| 5891524 | Caires, Timothy Glenn | Confidential - Available Upon Request | | | | | | |
| 5898268 | Cairney, Anne E. | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6008291 | Cairns, Stephen | Confidential - Available Upon Request | | | | | | |
| 5882441 | Cairns, Stephen James | Confidential - Available Upon Request | | | | | | |
| 6008691 | CAISTOR CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5885224 | Cajita, Robert C | Confidential - Available Upon Request | | | | | | |
| 5864440 | CAL FIRE | Confidential - Available Upon Request | | | | | | |
| 5864904 | CAL FIRE | Confidential - Available Upon Request | | | | | | |
| 5953681 | Cal Fire | 1234 E. Shaw Avenue | | | Fresno | CA | 93710 | |
| 5979921 | Cal Fire | 1234 E. Shaw Avenue | | | Fresno | CA | 93710 | |
| 5982476 | Cal Fire | 1234 E. Shaw Avenue | | | Fresno | CA | 93710 | |
| 5993361 | Cal Fire | 1234 E. Shaw Avenue | | | Fresno | CA | 93710 | |
| 5996970 | Cal Fire | 1234 E. Shaw Avenue | | | Fresno | CA | 93710 | |
| 5996988 | Cal Fire | 1234 E. Shaw Avenue | | | Fresno | CA | 93710 | |
| 5979922 | Cal Fire | P.O. Box 94424 | | | Sacramento | CA | 94244 | |
| 5993362 | Cal Fire | P.O. Box 94424 | | | Sacramento | CA | 94244 | |
| 6012935 | CAL FIRE | 1234 E. SHAW AVENUE | | | FRESNO | CA | 93710 | |
| 5980605 | Cal Fire | PO Box 080775 | | | West Sacramento | CA | | |
| 5994314 | Cal Fire | PO Box 080775 | | | West Sacramento | CA | | |
| 6012520 | CAL PACIFIC CONSTRUCTORS INC | 8850 OLD OREGON TRAIL | | | REDDING | CA | 96002 | |
| 5867254 | CAL POLY STATE UNIVERSITY SAN LUIS | Confidential - Available Upon Request | | | | | | |
| 5987152 | Cal Poly Swanton Pacific Ranch-Auten, Steve | 125 Swanton | | | Davenport | CA | 95017 | |
| 6001713 | Cal Poly Swanton Pacific Ranch-Auten, Steve | 125 Swanton | | | Davenport | CA | 95017 | |
| 6012611 | CAL RENEW 1 LLC | 4309 HACIENDA DR STE 530 | | | PLEASANTON | CA | 94588 | |
| 5864244 | Cal SP V (Q550) | Confidential - Available Upon Request | | | | | | |
| 5979883 | Cal Tex Cattle Co. Inc., Leonard Root | PO Box 541 | West of Piedra, Northwest of Sanger | | Squaw Valley | CA | 93675 | |
| 5993305 | Cal Tex Cattle Co. Inc., Leonard Root | PO Box 541 | West of Piedra, Northwest of Sanger | | Squaw Valley | CA | 93675 | |
| 5867255 | CAL TRANS | Confidential - Available Upon Request | | | | | | |
| 6012121 | CAL VALLEY CONSTRUCTION INC | 5125 N GATES AVE STE 102 | | | FRESNO | CA | 93722-6414 | |
| 5867256 | Cal Valley Solar | Confidential - Available Upon Request | | | | | | |
| 5867257 | Cal Valley Solar | Confidential - Available Upon Request | | | | | | |
| 6009371 | CAL VALLEY SOLAR | Confidential - Available Upon Request | | | | | | |
| 5985773 | cal water-heavenston, josh | 732 olivina | | | livermore | CA | 94550 | |
| 6000334 | cal water-heavenston, josh | 732 olivina | | | livermore | CA | 94550 | |
| 5867258 | Cal.Net | Confidential - Available Upon Request | | | | | | |
| 5867259 | CAL.NET BROADBAND | Confidential - Available Upon Request | | | | | | |
| 5865294 | CALA SHOPPING CENTER, L.P. | Confidential - Available Upon Request | | | | | | |
| 5878343 | Calabrese, Jeffrey Raymond | Confidential - Available Upon Request | | | | | | |
| 6008595 | Calac, Gregory | Confidential - Available Upon Request | | | | | | |
| 5900664 | Calais, Katie Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5867260 | CALAMITY FARMS LLC | Confidential - Available Upon Request | | | | | | |
| 5901154 | Calas, Guillaume | Confidential - Available Upon Request | | | | | | |
| 5888849 | Calata, Joseph M | Confidential - Available Upon Request | | | | | | |
| 5867261 | CalAtlantic Broup INC. | Confidential - Available Upon Request | | | | | | |
| 6008153 | Calatlantic Group | Collins Collins Muir and Stewart LLP (Attorneys for Berlogar, Stevens & Associates) | 1999 Harrison Street, Suite 1700 | | Concord | CA | 94612 | |
| 6007813 | Calatlantic Group | Collins Collins Muir and Stewart LLP (Attorneys for Berlogar, Stevens & Associates) | 1999 Harrison Street, Suite 1700 | | Concord | CA | 94612 | |
| 6008154 | Calatlantic Group | Wood Smith Henning & Berman LLP (Attorneys for CalAtlantic Group, Inc.) | 1401 Willow Pass Road, Suite 700 | | Concord | CA | 94520 | |
| 6007814 | Calatlantic Group | Wood Smith Henning & Berman LLP (Attorneys for CalAtlantic Group, Inc.) | 1401 Willow Pass Road, Suite 700 | | Concord | CA | 94520 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5867263 | CalAtlantic Group, Inc | Confidential - Available Upon Request | | | | | | |
| 5867264 | CalAtlantic Group, Inc | Confidential - Available Upon Request | | | | | | |
| 5867262 | CalAtlantic Group, Inc | Confidential - Available Upon Request | | | | | | |
| 5867265 | CalAtlantic Group, INC. | Confidential - Available Upon Request | | | | | | |
| 5982613 | Calaustro, Tracy | Confidential - Available Upon Request | | | | | | |
| 5997174 | Calaustro, Tracy | Confidential - Available Upon Request | | | | | | |
| 5863605 | CALAVERAS COUNTY | DEPT OF PUBLIC WORKS | 891 MOUNTAIN RANCH RD | | SAN ANDREAS | CA | 95249-9709 | |
| 5863885 | CALAVERAS COUNTY | DEPT OF PUBLIC WORKS | 891 MOUNTAIN RANCH RD | | SAN ANDREAS | CA | 95249-9709 | |
| 5863606 | CALAVERAS COUNTY AIR POLUTION | CONTROL DISTRICT | 891 MOUNTAIN RANCH RD | | SAN ANDREAS | CA | 95249-9713 | |
| 5863886 | CALAVERAS COUNTY AIR POLUTION | CONTROL DISTRICT | 891 MOUNTAIN RANCH RD | | SAN ANDREAS | CA | 95249-9713 | |
| 5863607 | CALAVERAS COUNTY ENVIRONMENTAL | HEALTH | 891 MOUNTAIN RAN RD | | SAN ANDREAS | CA | 95249 | |
| 5863887 | CALAVERAS COUNTY ENVIRONMENTAL | HEALTH | 891 MOUNTAIN RAN RD | | SAN ANDREAS | CA | 95249 | |
| 5991572 | Calaveras Pool Service-Lima, Miguel | P.O. Box 1628 | 475 Foothill Ct Apt#1 | | SAN ANDREAS | CA | 95249 | |
| 6006133 | Calaveras Pool Service-Lima, Miguel | P.O. Box 1628 | 475 Foothill Ct Apt#1 | | SAN ANDREAS | CA | 95249 | |
| 6013069 | CALAVERAS PUBLIC UTILITY DISTRCT #1 | P.O. BOX 666 | | | SAN ANDREAS | CA | 95249 | |
| 6013357 | CALAVERAS PUBLIC UTILITY DISTRCT #2 | P.O. BOX 666 | | | SAN ANDREAS | CA | 95249 | |
| 6013894 | CALAVERAS PUBLIC UTILITY DISTRCT #3 | P.O. BOX 666 | | | SAN ANDREAS | CA | 95249 | |
| 5865696 | CALAVERAS TELEPHONE CO | Confidential - Available Upon Request | | | | | | |
| 5867266 | CALAVERAS TELEPHONE CO | Confidential - Available Upon Request | | | | | | |
| 6013504 | CALAVERAS TELEPHONE CO | P.O. BOX 37 | | | COPPEROPOLIS | CA | 95228 | |
| 5867267 | CALAVERAS TELEPHONE COMPANY | Confidential - Available Upon Request | | | | | | |
| 5983780 | Calcagno, Louis | Confidential - Available Upon Request | | | | | | |
| 5998341 | Calcagno, Louis | Confidential - Available Upon Request | | | | | | |
| 6013088 | CALCEF ANGEL FUND MANAGEMENT LLC | 5 THIRD STREET STE 900 | | | SAN FRANCISCO | CA | 94103 | |
| 6013195 | CALCO FENCE INC | 4568 CONTRACTORS PL | | | LIVERMORE | CA | 94551-4805 | |
| 6012247 | CALCON SYSTEMS INC | 12919 ALCOSTA BLVD STE 9 | | | SAN RAMON | CA | 94583 | |
| 5867268 | CALDECOTT CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5867269 | CALDECOTT CONSTRUCTION LLC | Confidential - Available Upon Request | | | | | | |
| 5888929 | Caldera, Guillermo | Confidential - Available Upon Request | | | | | | |
| 5880921 | Calderon Jr., Manuel | Confidential - Available Upon Request | | | | | | |
| 5867270 | Calderon Tires | Confidential - Available Upon Request | | | | | | |
| 6008189 | Calderon, Cameron | Confidential - Available Upon Request | | | | | | |
| 6007850 | Calderon, Cameron | Confidential - Available Upon Request | | | | | | |
| 5901078 | Calderon, Cameron Maria | Confidential - Available Upon Request | | | | | | |
| 5890365 | Calderon, Daniel | Confidential - Available Upon Request | | | | | | |
| 5987762 | Calderon, Eduardo | Confidential - Available Upon Request | | | | | | |
| 6002323 | Calderon, Eduardo | Confidential - Available Upon Request | | | | | | |
| 5887903 | Calderon, Francisco F | Confidential - Available Upon Request | | | | | | |
| 5884406 | Calderon, Gabriela | Confidential - Available Upon Request | | | | | | |
| 5893196 | Calderon, Jorge | Confidential - Available Upon Request | | | | | | |
| 5881968 | Calderon, Jose De Jesus | Confidential - Available Upon Request | | | | | | |
| 5882873 | Calderon, Kathy Renee | Confidential - Available Upon Request | | | | | | |
| 5963442 | Calderon, Luis | Confidential - Available Upon Request | | | | | | |
| 5995303 | Calderon, Luis | Confidential - Available Upon Request | | | | | | |
| 5890414 | Calderon, Robert Daniel | Confidential - Available Upon Request | | | | | | |
| 5983235 | Calderon, Samuel | Confidential - Available Upon Request | | | | | | |
| 5997796 | Calderon, Samuel | Confidential - Available Upon Request | | | | | | |
| 5884151 | Calderon, Theresa Y | Confidential - Available Upon Request | | | | | | |
| 5879022 | Calderone, Frank Michael | Confidential - Available Upon Request | | | | | | |
| 5894562 | Caldwell II, Charles E | Confidential - Available Upon Request | | | | | | |
| 5883321 | Caldwell, Alberta | Confidential - Available Upon Request | | | | | | |
| 5867271 | Caldwell, Craig | Confidential - Available Upon Request | | | | | | |
| 5986784 | CALDWELL, JOHN | Confidential - Available Upon Request | | | | | | |
| 6001345 | CALDWELL, JOHN | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5867272 | CALDWELL, KATHERINE | Confidential - Available Upon Request | | | | | | |
| 5889059 | Caldwell, Lewis | Confidential - Available Upon Request | | | | | | |
| 5991319 | Caldwell, Philip | Confidential - Available Upon Request | | | | | | |
| 6005881 | Caldwell, Philip | Confidential - Available Upon Request | | | | | | |
| 5881460 | Caldwell, Samantha | Confidential - Available Upon Request | | | | | | |
| 5983936 | Caldwell, Sharon | Confidential - Available Upon Request | | | | | | |
| 5998497 | Caldwell, Sharon | Confidential - Available Upon Request | | | | | | |
| 5867273 | CALDWELL, TED | Confidential - Available Upon Request | | | | | | |
| 5867274 | Caleb Brown Construction INC. | Confidential - Available Upon Request | | | | | | |
| 5867275 | Caleb Roope | Confidential - Available Upon Request | | | | | | |
| 6010074 | Caleb Seong Jo,?Yo Sook Jo | Do Kim | 3435 Wilshire Blvd | Suite 2700 | Los Angeles | CA | 90010-2013 | |
| 6010208 | Caleb Seong Jo,?Yo Sook Jo | Do Kim | 3435 Wilshire Blvd | Suite 2700 | Los Angeles | CA | 90010-2013 | |
| 5986173 | Calen Chapman Consulting-Chapman, Calen | 443 Stonebridge Drive | | | Chico | CA | 95973 | |
| 6000734 | Calen Chapman Consulting-Chapman, Calen | 443 Stonebridge Drive | | | Chico | CA | 95973 | |
| 5985061 | Calenda, Gifford | Confidential - Available Upon Request | | | | | | |
| 5999622 | Calenda, Gifford | Confidential - Available Upon Request | | | | | | |
| 5992466 | Calenda, Nick | Confidential - Available Upon Request | | | | | | |
| 6007027 | Calenda, Nick | Confidential - Available Upon Request | | | | | | |
| 5886245 | Calender, Kendall A | Confidential - Available Upon Request | | | | | | |
| 5983548 | Calera Corporation, Jill Aufricht | 7697 Highway One | | | Moss Landing | CA | 95039 | |
| 5998109 | Calera Corporation, Jill Aufricht | 7697 Highway One | | | Moss Landing | CA | 95039 | |
| 5867276 | CALEY ELECTRIC | Confidential - Available Upon Request | | | | | | |
| 5867277 | CALFIRE (STATE OF CA) | Confidential - Available Upon Request | | | | | | |
| 5867278 | CALFIRE Willam's Peak | Confidential - Available Upon Request | | | | | | |
| 5992381 | Calfo, Cathryn | Confidential - Available Upon Request | | | | | | |
| 6006942 | Calfo, Cathryn | Confidential - Available Upon Request | | | | | | |
| 5882156 | Calhoon, David Wayne | Confidential - Available Upon Request | | | | | | |
| 5882467 | Calhoun, Idalina | Confidential - Available Upon Request | | | | | | |
| 5891259 | Calhoun, Shannon patric | Confidential - Available Upon Request | | | | | | |
| 5879420 | Calibjo, Edward Theodore | Confidential - Available Upon Request | | | | | | |
| 5886185 | Calibjo, Sean R | Confidential - Available Upon Request | | | | | | |
| 5901767 | Caliboso Jr., Ernesto | Confidential - Available Upon Request | | | | | | |
| 5867280 | CALIFORNAI COLLEGE OF THE ARTS | Confidential - Available Upon Request | | | | | | |
| 6013443 | CALIFORNIA - AMERICAN WATER COMPANY | P.O. BOX 7150 | | | PASADENA | CA | 91109-7150 | |
| 6007971 | California (People of) | Scherer, Montoya, Dadaian, Solares, Hiddleson, Del Rivo | 100 South Main Street | | Los Angeles | CA | 90012 | |
| 6007634 | California (People of) | Scherer, Montoya, Dadaian, Solares, Hiddleson, Del Rivo | 100 South Main Street | | Los Angeles | CA | 90012 | |
| 6010747 | CALIFORNIA ACADEMY OF SCIENCES | 55 MUSIC CONCOURSE DR | | | SAN FRANCISCO | CA | 94118 | |
| 5864823 | CALIFORNIA AFFORDABLE HOUSING INITIATIVES INC | Confidential - Available Upon Request | | | | | | |
| 5877785 | California Air Resources Board | 1001 I ST | | | Sacramento | CA | 95814 | |
| 5867282 | California American Water | Confidential - Available Upon Request | | | | | | |
| 5867283 | California American Water | Confidential - Available Upon Request | | | | | | |
| 5867284 | California American Water | Confidential - Available Upon Request | | | | | | |
| 5867281 | California American Water | Confidential - Available Upon Request | | | | | | |
| 5867285 | CALIFORNIA AMERICAN WATER COMPANY | Confidential - Available Upon Request | | | | | | |
| 5867286 | CALIFORNIA ATHLETIC CLUB | Confidential - Available Upon Request | | | | | | |
| 5992485 | california auto repair and towing-azanudo, francisco | 37049 olive st | | | newark | CA | 94560 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6007046 | california auto repair and towing-azanudo, francisco | 37049 olive st | | | newark | CA | 94560 | |
| 5991199 | California Auto Works-Tzelepis, Alexandros | 2666 Middlefield Rd. | | | Redwood City | CA | 94063 | |
| 6005760 | California Auto Works-Tzelepis, Alexandros | 2666 Middlefield Rd. | | | Redwood City | CA | 94063 | |
| 5988030 | California Automobile Insurance Company-GRADO, MICHAEL | 14901 GOLF LINKS DRIVE | | | LOS GATOS | CA | 95032 | |
| 6002592 | California Automobile Insurance Company-GRADO, MICHAEL | 14901 GOLF LINKS DRIVE | | | LOS GATOS | CA | 95032 | |
| 5867287 | California Backyard, Inc | Confidential - Available Upon Request | | | | | | |
| 5985452 | California Capital Insurance Company-Leporati, Sue | Post Office Box 40460 | | | Bakersfield | CA | 93384 | |
| 6000013 | California Capital Insurance Company-Leporati, Sue | Post Office Box 40460 | | | Bakersfield | CA | 93384 | |
| 6012937 | CALIFORNIA CAR WASH | 4661 QUAIL LAKES DRIVE | | | STOCKTON | CA | 95207 | |
| 5992171 | California Car Wash-Byrne, Patrick | 4661 Quail Lakes Drive | | | Stockton | CA | 95207 | |
| 5993038 | California Car Wash-Byrne, Patrick | 4661 Quail Lakes Drive | | | Stockton | CA | 95207 | |
| 6006732 | California Car Wash-Byrne, Patrick | 4661 Quail Lakes Drive | | | Stockton | CA | 95207 | |
| 6007599 | California Car Wash-Byrne, Patrick | 4661 Quail Lakes Drive | | | Stockton | CA | 95207 | |
| 5988626 | California Casualty-Starr, Eryn | Po Box 29171 | | | shawnee mission | CA | 66201 | |
| 6003187 | California Casualty-Starr, Eryn | Po Box 29171 | | | shawnee mission | CA | 66201 | |
| 6012374 | CALIFORNIA CENTER FOR | 9325 SKY PARK CT STE 100 | | | SAN DIEGO | CA | 92123 | |
| 5989275 | California Cereal Products, Inc.-Graham, Mark | 1267 14th Street | | | Oakland | CA | 94607 | |
| 6003836 | California Cereal Products, Inc.-Graham, Mark | 1267 14th Street | | | Oakland | CA | 94607 | |
| 6013550 | CALIFORNIA COASTAL COMMISSION | 1385 8TH ST STE 130 | | | ARCATA | CA | 95621 | |
| 6012734 | CALIFORNIA COASTAL COMMISSION | 45 FREMONT ST | | | SAN FRANCISCO | CA | 94105 | |
| 5989816 | California College of Arts-Leuthold, mike | 1111 8th Street | | | SAN FRANCISCO | CA | 94107 | |
| 6004377 | California College of Arts-Leuthold, mike | 1111 8th Street | | | SAN FRANCISCO | CA | 94107 | |
| 5867288 | CALIFORNIA COLLEGE OF THE ARTS | Confidential - Available Upon Request | | | | | | |
| 5867289 | California Communities, LLC | Confidential - Available Upon Request | | | | | | |
| 5980729 | California Cuisine, Halim Amina | 1862 S Norfolk Street | | | San Mateo | CA | 94403 | |
| 5994489 | California Cuisine, Halim Amina | 1862 S Norfolk Street | | | San Mateo | CA | 94403 | |
| 6008330 | CALIFORNIA CUSTOMS | Confidential - Available Upon Request | | | | | | |
| 5867290 | California Customs, Inc | Confidential - Available Upon Request | | | | | | |
| 5867291 | California Customs, Inc | Confidential - Available Upon Request | | | | | | |
| 6013312 | CALIFORNIA DEPARTMENT OF | 1416 9TH ST | | | SACRAMENTO | CA | 95814 | |
| 6009425 | California Department of Fish and W | Confidential - Available Upon Request | | | | | | |
| 5864629 | CALIFORNIA DEPARTMENT OF FORESTRY | Confidential - Available Upon Request | | | | | | |
| 5867292 | CALIFORNIA DEPARTMENT OF FORESTRY | Confidential - Available Upon Request | | | | | | |
| 5867293 | CALIFORNIA DEPARTMENT OF GENERAL SERVICES | Confidential - Available Upon Request | | | | | | |
| 6009465 | California Department of General Services | Confidential - Available Upon Request | | | | | | |
| 5867294 | California Department of Parks and Recreation | Confidential - Available Upon Request | | | | | | |
| 5865535 | CALIFORNIA DEPARTMENT OF PARKS, Government Agency | Confidential - Available Upon Request | | | | | | |
| 5863608 | CALIFORNIA DEPARTMENT OF TAX | AND FEE ADMINISTRATION | PO BOX 942879 | | SACRAMENTO | CA | 94279 | |
| 5863888 | CALIFORNIA DEPARTMENT OF TAX | AND FEE ADMINISTRATION | PO BOX 942879 | | SACRAMENTO | CA | 94279 | |
| 5863609 | CALIFORNIA DEPARTMENT OF TAX AND | FEE ADMINISTRATION | PO BOX 942879 | | SACRAMENTO | CA | 94279 | |
| 5863889 | CALIFORNIA DEPARTMENT OF TAX AND | FEE ADMINISTRATION | PO BOX 942879 | | SACRAMENTO | CA | 94279 | |

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1212 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5864575 | CALIFORNIA DEPARTMENT OF TRANSPORTATION | Confidential - Available Upon Request | | | | | | |
| 5864857 | California Department of Transportation | Confidential - Available Upon Request | | | | | | |
| 5864878 | California Department of Transportation | Confidential - Available Upon Request | | | | | | |
| 5865179 | California Department of Transportation | Confidential - Available Upon Request | | | | | | |
| 5865245 | California Department of Transportation | Confidential - Available Upon Request | | | | | | |
| 5865291 | California Department of Transportation | Confidential - Available Upon Request | | | | | | |
| 5865376 | California Department of Transportation | Confidential - Available Upon Request | | | | | | |
| 5867295 | California Department of Water Resources | Confidential - Available Upon Request | | | | | | |
| 6012691 | CALIFORNIA DEPT OF FISH & GAME | 7329 SILVERADO TRAIL | | | NAPA | CA | 94558 | |
| 6012928 | CALIFORNIA DEPT OF FISH AND GAME | 1701 NIMBUS RD SUITE A | | | RANCHO CORDOVA | CA | 95670 | |
| 5867296 | CALIFORNIA DEPT OF FISH AND WILDLIFE | Confidential - Available Upon Request | | | | | | |
| 6013674 | CALIFORNIA DEPT OF SOCIAL SERVICES | 744 P ST MS 9-8-58 | | | SACRAMENTO | CA | 95814 | |
| 6014505 | CALIFORNIA DEPT OF WATER RESOURCES | 2033 HOWE AVE STE 220 | | | SACRAMENTO | CA | 95825 | |
| 6014506 | CALIFORNIA DEPT OF WATER RESOURCES | 2033 HOWE AVE STE 220 | | | SACRAMENTO | CA | 95825 | |
| 6014511 | CALIFORNIA DEPT OF WATER RESOURCES | 2033 HOWE AVE STE 220 | | | SACRAMENTO | CA | 95825 | |
| 6014539 | CALIFORNIA DEPT OF WATER RESOURCES | 2033 HOWE AVE STE 220 | | | SACRAMENTO | CA | 95825 | |
| 6014540 | CALIFORNIA DEPT OF WATER RESOURCES | 2033 HOWE AVE STE 220 | | | SACRAMENTO | CA | 95825 | |
| 6012252 | CALIFORNIA ELECTRIC TRANSPORTATION | 1015 K ST #200 | | | SACRAMENTO | CA | 95814 | |
| 6010644 | CALIFORNIA ENERGY COMMISSION | 1516 9TH ST MS-02 | | | SACRAMENTO | CA | 95814 | |
| 5864245 | California Flats Solar (Q877) | Confidential - Available Upon Request | | | | | | |
| 6012257 | CALIFORNIA FORESTRY AND VEGETATION | 143 W MAIN ST #8 | | | MERCED | CA | 95340 | |
| 5988923 | California Fresno Oil-Ramer, Steve | 3242 E Garrett Ave | | | Fresno | CA | 93706 | |
| 6003484 | California Fresno Oil-Ramer, Steve | 3242 E Garrett Ave | | | Fresno | CA | 93706 | |
| 5864363 | CALIFORNIA GOLD DEVELOPMENT | Confidential - Available Upon Request | | | | | | |
| 5864536 | CALIFORNIA GOLD DEVELOPMENT | Confidential - Available Upon Request | | | | | | |
| 5867297 | CALIFORNIA GOLD DEVELOPMENT CORPORATION | Confidential - Available Upon Request | | | | | | |
| 5985039 | California Grand Casino-Bepler, Nick | 5988 pacheco blvd | | | pacheco | CA | 94553 | |
| 5999600 | California Grand Casino-Bepler, Nick | 5988 pacheco blvd | | | pacheco | CA | 94553 | |
| 6009407 | CALIFORNIA HIGH-SPEED RAIL | Confidential - Available Upon Request | | | | | | |
| 6013446 | CALIFORNIA HIGHWAY PATROL | 4040 BUCK OWENS BLVD | | | BAKERSFIELD | CA | 93308 | |
| 6013010 | CALIFORNIA HIGHWAY PATROL | 601 N 7TH ST | | | SACRAMENTO | CA | 95811 | |
| 6012962 | CALIFORNIA HIGHWAY PATROL | P.O. BOX 942898 | | | SACRAMENTO | CA | 94298 | |
| 6012963 | CALIFORNIA HIGHWAY PATROL | P.O. BOX 942900 | | | SACRAMENTO | CA | 94298-2900 | |
| 6014451 | CALIFORNIA INDEPENDENT SYSTEM | 250 OUTCROPPING WAY | | | FOLSOM | CA | 95630 | |
| 6014453 | CALIFORNIA INDEPENDENT SYSTEM | 250 OUTCROPPING WAY | | | FOLSOM | CA | 95630 | |
| 6009200 | California ISO | Confidential - Available Upon Request | | | | | | |
| 6012325 | CALIFORNIA ISO | 151 BLUE RAVINE RD | | | FOLSOM | CA | 95630 | |
| 6012501 | CALIFORNIA ISO | 250 OUTCROPPING WAY | | | FOLSOM | CA | 95630 | |
| 6012630 | CALIFORNIA ISO | 250 OUTCROPPING WAY | | | FOLSOM | CA | 95630 | |
| 6014452 | CALIFORNIA ISO | 250 OUTCROPPING WAY | | | FOLSOM | CA | 95630 | |
| 5864785 | CALIFORNIA JOINT & SPINE LLC | Confidential - Available Upon Request | | | | | | |
| 6009438 | CALIFORNIA LUXURY PROPERTIES & DEVELOPMENT LLC | Confidential - Available Upon Request | | | | | | |
| 5867298 | CALIFORNIA MILITARY DEPARTMENT | Confidential - Available Upon Request | | | | | | |
| 5867299 | CALIFORNIA MILITARY DEPARTMENT | Confidential - Available Upon Request | | | | | | |
| 5867300 | CALIFORNIA MOBILE HOME PARK 4, LLC | Confidential - Available Upon Request | | | | | | |
| 5865039 | CALIFORNIA MONTESSORI PROJECT | Confidential - Available Upon Request | | | | | | |
| 6011721 | CALIFORNIA NORTHERN RAILROAD | 1166 OAK AVE | | | WOODLAND | CA | 95695 | |
| 6012278 | CALIFORNIA PACIFIC ELECTRIC CO LLC | 505 MONTGOMERY ST STE 800 | | | SAN FRANCISCO | CA | 94111 | |
| 5867301 | CALIFORNIA PACKING COMPANY | Confidential - Available Upon Request | | | | | | |
| 5867302 | California Platinum Properties | Confidential - Available Upon Request | | | | | | |
| 6012340 | CALIFORNIA POLYTECHNIC STATE UNIV | 1 GRAND AVE BLDG 117 | | | SAN LUIS OBISPO | CA | 93407 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5867303 | CALIFORNIA POLYTECHNIC STATE UNIVERSITY | Confidential - Available Upon Request | | | | | | |
| 5985475 | California Property Services-Petrik, James | 1200 Price St. | | | PISMO BEACH | CA | 93449 | |
| 6000036 | California Property Services-Petrik, James | 1200 Price St. | | | PISMO BEACH | CA | 93449 | |
| 5864166 | California Public Utilities Comission | 505 Van Ness Avenue | | | San Francisco | CA | 94102 | |
| 5864167 | California Public Utilities Comission | 506 Van Ness Avenue | | | San Francisco | CA | 94103 | |
| 6010900 | CALIFORNIA PUBLIC UTILITIES COMMISS | 505 VAN NESS AVE | | | SAN FRANCISCO | CA | 94102-3298 | |
| 6012055 | CALIFORNIA REFORESTATION | 22230 S COLORADO RIVER DR #A | | | SONORA | CA | 95370 | |
| 6012980 | CALIFORNIA REGIONAL WATER QUALITY | 11020 SUN CENTER DR #200 | | | RANCHO CORDOVA | CA | 95670 | |
| 5867304 | CALIFORNIA RESOURCES PRODUCTION CORP | Confidential - Available Upon Request | | | | | | |
| 5867305 | CALIFORNIA RESOURCES PRODUCTION CORPORATION | Confidential - Available Upon Request | | | | | | |
| 6009420 | California RSA No. 3 LP, A CA Limit | Confidential - Available Upon Request | | | | | | |
| 5867306 | California RSA No. 4 Limited Partnership | Confidential - Available Upon Request | | | | | | |
| 5867307 | CALIFORNIA RURAL INDIAN HEALTH BOARD, INC | Confidential - Available Upon Request | | | | | | |
| 6011444 | CALIFORNIA SERVICE TOOL INC | 855 NATIONAL DR STE 101 | | | SACRAMENTO | CA | 95834 | |
| 5867308 | CALIFORNIA SHINE CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5867309 | CALIFORNIA SPECIALTY CONTRACTORS, INC. | Confidential - Available Upon Request | | | | | | |
| 5985498 | California Sport Touring, Inc.-Leong, Kim | 636 Alfred Nobel Dr. | | | Hercules | CA | 94547 | |
| 6000059 | California Sport Touring, Inc.-Leong, Kim | 636 Alfred Nobel Dr. | | | Hercules | CA | 94547 | |
| 6012817 | CALIFORNIA STATE LANDS COMMISSION | 100 HOWE AVE #100-SOUTH | | | SACRAMENTO | CA | 95825-8202 | |
| 5867310 | California State Lottery | Confidential - Available Upon Request | | | | | | |
| 5867311 | California State Parks and Recreation | Confidential - Available Upon Request | | | | | | |
| 5867312 | CALIFORNIA STATE TEACHERS RETIREMENT SYSTEM | Confidential - Available Upon Request | | | | | | |
| 5991165 | California State Teachers Retirement System-Marigold, Liz | 1340 Treat Blvd | Suite 160 | | Walnut Creek | CA | 94597 | |
| 6005726 | California State Teachers Retirement System-Marigold, Liz | 1340 Treat Blvd | Suite 160 | | Walnut Creek | CA | 94597 | |
| 5864942 | California State University | Confidential - Available Upon Request | | | | | | |
| 5867313 | California State University | Confidential - Available Upon Request | | | | | | |
| 6013091 | CALIFORNIA STATE UNIVERSITY | 100 CAMPUS CENTER BLDNG 84C | | | SEASIDE | CA | 93955-8001 | |
| 6010895 | CALIFORNIA STATE UNIVERSITY | 4910 N CHESTNUT AVE | | | FRESNO | CA | 93726 | |
| 6010728 | CALIFORNIA STATE UNIVERSITY | 6000 J STREET | | | SACRAMENTO | CA | 95819-6010 | |
| 6010650 | CALIFORNIA STATE UNIVERSITY | 9001 STOCKDALE HWY | | | BAKERSFIELD | CA | 93311-1099 | |
| 6014128 | CALIFORNIA STATE UNIVERSITY | 9001 STOCKDALE HWY | | | BAKERSFIELD | CA | 93311-1099 | |
| 6012265 | CALIFORNIA STATE UNIVERSITY | ONE UNIVERSITY CIR | | | TURLOCK | CA | 95382 | |
| 5867314 | California Sunshine Development LLC | Confidential - Available Upon Request | | | | | | |
| 5979899 | CALIFORNIA TANK LINES, York | Marsh Creek Crossraod | 10 Centennial Drive Ste 201 | | Peabody, | CA | 01960 | |
| 5993321 | CALIFORNIA TANK LINES, York | Marsh Creek Crossraod | 10 Centennial Drive Ste 201 | | Peabody, | CA | 01960 | |
| 5979933 | California Trenchless Inc | 2283 Dunn Road | 716 Marin Avenue | | Hayward | CA | 94545 | |
| 5993379 | California Trenchless Inc | 2283 Dunn Road | 716 Marin Avenue | | Hayward | CA | 94545 | |
| 5985608 | California Trenchless, Inc.-Wonder, Carol | 2283 Dunn Road | | | Hayward | CA | 94545 | |
| 5987433 | California Trenchless, Inc.-Wonder, Carol | 2283 Dunn Road | | | Hayward | CA | 94545 | |
| 5990871 | California Trenchless, Inc.-Wonder, Carol | 2283 Dunn Road | | | Hayward | CA | 94545 | |
| 6000168 | California Trenchless, Inc.-Wonder, Carol | 2283 Dunn Road | | | Hayward | CA | 94545 | |
| 6001994 | California Trenchless, Inc.-Wonder, Carol | 2283 Dunn Road | | | Hayward | CA | 94545 | |
| 6005432 | California Trenchless, Inc.-Wonder, Carol | 2283 Dunn Road | | | Hayward | CA | 94545 | |
| 5864246 | California Valley PV (First Solar) (Q166) | Confidential - Available Upon Request | | | | | | |
| 5867315 | California Victorian | Confidential - Available Upon Request | | | | | | |
| 6013323 | CALIFORNIA WATER RESOURCES | 1001 I ST | | | SACRAMENTO | CA | 95814 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5867316 | California Water Service | Confidential - Available Upon Request | | | | | | |
| 5867317 | California Water Service Co | Confidential - Available Upon Request | | | | | | |
| 5867318 | California Water Service Co | Confidential - Available Upon Request | | | | | | |
| 5968407 | California Water Service Co | 3725 South H St | | | Bakersfield | CA | 93304 | |
| 5994630 | California Water Service Co | 3725 South H St | | | Bakersfield | CA | 93304 | |
| 6013689 | CALIFORNIA WATER SERVICE CO | 1070 W WOOD STREET STE A1 | | | WILLOWS | CA | 95988 | |
| 6013613 | CALIFORNIA WATER SERVICE CO | 1550 W FREMONT ST | | | STOCKTON | CA | 95203-2643 | |
| 6013897 | CALIFORNIA WATER SERVICE CO | 195 SOUTH N ST | | | LIVERMORE | CA | 94550-4350 | |
| 6013821 | CALIFORNIA WATER SERVICE CO | 201 S 1ST ST | | | DIXON | CA | 95620 | |
| 6013537 | CALIFORNIA WATER SERVICE CO | 2222 DR ML KING JR PKY | | | CHICO | CA | 95928 | |
| 6014034 | CALIFORNIA WATER SERVICE CO | 341 NORTH DELAWARE | | | SAN MATEO | CA | 94401 | |
| 6013105 | CALIFORNIA WATER SERVICE CO | 3725 SOUTH H ST | | | BAKERSFIELD | CA | 93304-6538 | |
| 6013415 | CALIFORNIA WATER SERVICE CO | 949 "B" ST | | | LOS ALTOS | CA | 94024-6002 | |
| 6013567 | CALIFORNIA WATER SERVICE CO. | 254 COMMISSION ST. | | | SALINAS | CA | 93901-3737 | |
| 5867319 | California Water Service Company | Confidential - Available Upon Request | | | | | | |
| 5867320 | California Water Service Company | Confidential - Available Upon Request | | | | | | |
| 6013433 | CALIFORNIA WATER SERVICE COMPANY | 131 D ST | | | MARYSVILLE | CA | 95901 | |
| 6013950 | CALIFORNIA WATER SERVICE COMPANY | 1905 HIGH ST | | | OROVILLE | CA | 95965-4939 | |
| 6014153 | CALIFORNIA WATER SERVICE COMPANY | 620-H BROADWAY ST | | | KING CITY | CA | 93930-3200 | |
| 5984687 | California Water Service, Dave Donovan | 1720 North First Street | | | san jose | CA | 95122 | |
| 5999248 | California Water Service, Dave Donovan | 1720 North First Street | | | san jose | CA | 95122 | |
| 5867321 | California Water services co | Confidential - Available Upon Request | | | | | | |
| 5982570 | California, Water Services in Selma | 2042 2nd Street | McCall and Todd | | Selma | CA | 93662 | |
| 5997119 | California, Water Services in Selma | 2042 2nd Street | McCall and Todd | | Selma | CA | 93662 | |
| 6008813 | California-American Water | Confidential - Available Upon Request | | | | | | |
| 5867322 | CALIFORNIA-AMERICAN WATER COMPANY | Confidential - Available Upon Request | | | | | | |
| 5867323 | CALIFORNIA-AMERICAN WATER COMPANY | Confidential - Available Upon Request | | | | | | |
| 5982316 | Calija, Agustine | Confidential - Available Upon Request | | | | | | |
| 5996809 | Calija, Agustine | Confidential - Available Upon Request | | | | | | |
| 5901406 | Caliouette, Shawn Paul | Confidential - Available Upon Request | | | | | | |
| 5864607 | CALIPASO WINERY LLC | Confidential - Available Upon Request | | | | | | |
| 5867324 | CALISTOGA HOTEL GROUP LPted Partnership | Confidential - Available Upon Request | | | | | | |
| 6011825 | CALL 24 COMMUNICATIONS INC | 3321 VINCENT RD | | | PLEASANT HILL | CA | 94523 | |
| 5878091 | Call, Tery | Confidential - Available Upon Request | | | | | | |
| 5980210 | Callado, Susan | Confidential - Available Upon Request | | | | | | |
| 5993806 | Callado, Susan | Confidential - Available Upon Request | | | | | | |
| 5980549 | Callaghan, Cathy | Confidential - Available Upon Request | | | | | | |
| 5994255 | Callaghan, Cathy | Confidential - Available Upon Request | | | | | | |
| 5984131 | Callahan, Clancy | Confidential - Available Upon Request | | | | | | |
| 5998692 | Callahan, Clancy | Confidential - Available Upon Request | | | | | | |
| 5986039 | Callahan, Michael | Confidential - Available Upon Request | | | | | | |
| 6000600 | Callahan, Michael | Confidential - Available Upon Request | | | | | | |
| 5898815 | Callahan, Rebecca | Confidential - Available Upon Request | | | | | | |
| 5984963 | Callahan, Robin | Confidential - Available Upon Request | | | | | | |
| 5999524 | Callahan, Robin | Confidential - Available Upon Request | | | | | | |
| 5890327 | Callahan, Shawn | Confidential - Available Upon Request | | | | | | |
| 5982858 | Callaway & Wolf, Lorette Hintz | 150 Post St., Suite 600 | | | San Francisco | CA | 94108 | |
| 5997419 | Callaway & Wolf, Lorette Hintz | 150 Post St., Suite 600 | | | San Francisco | CA | 94108 | |
| 5898288 | Callaway III, Lee | Confidential - Available Upon Request | | | | | | |
| 5985853 | callaway, don | Confidential - Available Upon Request | | | | | | |
| 6000414 | callaway, don | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5987780 | Callegari, Christine | Confidential - Available Upon Request | | | | | | |
| 6002341 | Callegari, Christine | Confidential - Available Upon Request | | | | | | |
| 5896014 | Callejas, Geri A | Confidential - Available Upon Request | | | | | | |
| 5887989 | Calley, Sonny | Confidential - Available Upon Request | | | | | | |
| 5898241 | Callihan, Susan Lynn | Confidential - Available Upon Request | | | | | | |
| 5893238 | Callinan, Gary | Confidential - Available Upon Request | | | | | | |
| 5867325 | CALLIS, SCOT | Confidential - Available Upon Request | | | | | | |
| 5992977 | Callison, Ted | Confidential - Available Upon Request | | | | | | |
| 6007538 | Callison, Ted | Confidential - Available Upon Request | | | | | | |
| 5991376 | Callisto Media-Knox, Kiah | Confidential - Available Upon Request | | | | | | |
| 6005937 | Callisto Media-Knox, Kiah | Confidential - Available Upon Request | | | | | | |
| 5879414 | Calloway, Michael Franklin | Confidential - Available Upon Request | | | | | | |
| 5867327 | CALMAT CO | Confidential - Available Upon Request | | | | | | |
| 5867326 | CALMAT CO | Confidential - Available Upon Request | | | | | | |
| 6013068 | CALMAT CO | 50 EL CHARRO RD | | | PLEASANTON | CA | 94588 | |
| 5984169 | Calmerin, Leslie | Confidential - Available Upon Request | | | | | | |
| 5998730 | Calmerin, Leslie | Confidential - Available Upon Request | | | | | | |
| 5867328 | CALMEX FARMS LP - MADERA | Confidential - Available Upon Request | | | | | | |
| 6007974 | Calonego, Donna Marie v. | Confidential - Available Upon Request | | | | | | |
| 6007637 | Calonego, Donna Marie v. | Confidential - Available Upon Request | | | | | | |
| 6011947 | CALPINE KING CITY COGEN LLC | 4160 DUBLIN BLVD | | | DUBLIN | CA | 94568-3139 | |
| 6012314 | CALPINE LOS ESTEROS | 717 TEXAS AVE STE1000 | | | HOUSTON | TX | 77002 | |
| 5867329 | CALPORTLAND COMPANY | Confidential - Available Upon Request | | | | | | |
| 6011603 | CAL-SAFETY INC | 4366 ENTERPRISE ST | | | FREMONT | CA | 94538 | |
| 5865276 | CALSTONE CO | Confidential - Available Upon Request | | | | | | |
| 6009924 | Cal-Style, LLC C/O: Barbara B Radmacher | 2020 Sterling Ave | | | Menlo Park | CA | 94025 | |
| 5867330 | CalSun Electric & Solar Systems Inc | Confidential - Available Upon Request | | | | | | |
| 6008703 | CalTex Hospitality, Inc. | Confidential - Available Upon Request | | | | | | |
| 6008984 | CALTRAN D-06 | Confidential - Available Upon Request | | | | | | |
| 5865398 | Caltrans | Confidential - Available Upon Request | | | | | | |
| 5864589 | Caltrans | Confidential - Available Upon Request | | | | | | |
| 5865403 | Caltrans | Confidential - Available Upon Request | | | | | | |
| 6008886 | CALTRANS | Confidential - Available Upon Request | | | | | | |
| 6008888 | CALTRANS | Confidential - Available Upon Request | | | | | | |
| 6008889 | CALTRANS | Confidential - Available Upon Request | | | | | | |
| 6008897 | CALTRANS | Confidential - Available Upon Request | | | | | | |
| 6008898 | CALTRANS | Confidential - Available Upon Request | | | | | | |
| 6008899 | CALTRANS | Confidential - Available Upon Request | | | | | | |
| 6008954 | CALTRANS | Confidential - Available Upon Request | | | | | | |
| 6008998 | CALTRANS | Confidential - Available Upon Request | | | | | | |
| 6009119 | CALTRANS | Confidential - Available Upon Request | | | | | | |
| 6008311 | CALTRANS | Confidential - Available Upon Request | | | | | | |
| 5867331 | CALTRANS - DEPT OF TRANSPORTATION | Confidential - Available Upon Request | | | | | | |
| 6008900 | CALTRANS D-06 | Confidential - Available Upon Request | | | | | | |
| 6008937 | CALTRANS D-06 | Confidential - Available Upon Request | | | | | | |
| 6008985 | CALTRANS D-06 | Confidential - Available Upon Request | | | | | | |
| 6008986 | CALTRANS D-06 | Confidential - Available Upon Request | | | | | | |
| 6009077 | CALTRANS D-06 | Confidential - Available Upon Request | | | | | | |
| 5865422 | CALTRANS DISTRIC 05 | Confidential - Available Upon Request | | | | | | |
| 5867332 | Caltrans District 3 | Confidential - Available Upon Request | | | | | | |
| 6011350 | CALTROL INC | ATTN: JOHN MOSER | 1385 PAMA LANE, SUITE 111 | | LAS VEGAS | NV | 89119 | |
| 5898642 | Calub, Mark | Confidential - Available Upon Request | | | | | | |
| 5879463 | Calvan Jr., Nick J | Confidential - Available Upon Request | | | | | | |
| 5987574 | Calvary Presbyterian Church-Foster, David | 2515 Fillmore St | | | San Francisco | CA | 94115 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6002135 | Calvary Presbyterian Church-Foster, David | 2515 Fillmore St | | | San Francisco | CA | 94115 | |
| 5940408 | Calvello, Michael | Confidential - Available Upon Request | | | | | | |
| 5994835 | Calvello, Michael | Confidential - Available Upon Request | | | | | | |
| 5893298 | Calvert, Emmett James | Confidential - Available Upon Request | | | | | | |
| 6013630 | CALVERT, KENNETH F. | Confidential - Available Upon Request | | | | | | |
| 5895459 | Calvert, Steven E | Confidential - Available Upon Request | | | | | | |
| 5901839 | Calvert, Vincent | Confidential - Available Upon Request | | | | | | |
| 5881438 | Calvert, Zachary Jerard | Confidential - Available Upon Request | | | | | | |
| 5896211 | Calvillo, Alejandro | Confidential - Available Upon Request | | | | | | |
| 5990451 | Calvillo, Belen | Confidential - Available Upon Request | | | | | | |
| 6005012 | Calvillo, Belen | Confidential - Available Upon Request | | | | | | |
| 5880760 | Calvillo, Michael | Confidential - Available Upon Request | | | | | | |
| 5983006 | Calvillo, Thelma | Confidential - Available Upon Request | | | | | | |
| 5997567 | Calvillo, Thelma | Confidential - Available Upon Request | | | | | | |
| 5893545 | Calvillo, Tyler Thomas | Confidential - Available Upon Request | | | | | | |
| 5896937 | Calvin II, William | Confidential - Available Upon Request | | | | | | |
| 5892352 | Calvin, Christian David | Confidential - Available Upon Request | | | | | | |
| 5986312 | Calvin, Regan | Confidential - Available Upon Request | | | | | | |
| 6000873 | Calvin, Regan | Confidential - Available Upon Request | | | | | | |
| 5984013 | Calvino, Steve | Confidential - Available Upon Request | | | | | | |
| 5998574 | Calvino, Steve | Confidential - Available Upon Request | | | | | | |
| 5985515 | Calvo, Kimberly | Confidential - Available Upon Request | | | | | | |
| 6000076 | Calvo, Kimberly | Confidential - Available Upon Request | | | | | | |
| 6013511 | CAL-WEST CONCRETE CUTTING INC | 3000 TARA CT | | | UNION CITY | CA | 94587 | |
| 6012207 | CAL-WEST CONCRETE CUTTING INC | P.O. BOX 70 | | | MARYSVILLE | CA | 95901 | |
| 6012215 | CALWIND RESOURCES INC | 2659 TOWNSGATE RD STE 122 | | | WESTLAKE VILLAGE | CA | 91361 | |
| 6011641 | CAM GUARD SYSTEMS INC | 255 N LINCOLN AVE | | | CORONA | CA | 92882 | |
| 5890466 | Camacho Jr., Louie | Confidential - Available Upon Request | | | | | | |
| 5891366 | Camacho Iozano, Jibran | Confidential - Available Upon Request | | | | | | |
| 5986840 | Camacho, Daniel | Confidential - Available Upon Request | | | | | | |
| 6001401 | Camacho, Daniel | Confidential - Available Upon Request | | | | | | |
| 5867333 | CAMACHO, DIANA | Confidential - Available Upon Request | | | | | | |
| 5981027 | Camacho, Erik | Confidential - Available Upon Request | | | | | | |
| 5994886 | Camacho, Erik | Confidential - Available Upon Request | | | | | | |
| 5989588 | Camacho, Francisco | Confidential - Available Upon Request | | | | | | |
| 6004149 | Camacho, Francisco | Confidential - Available Upon Request | | | | | | |
| 5890096 | Camacho, Gregory Lee | Confidential - Available Upon Request | | | | | | |
| 5886531 | Camacho, Jerry Ruben | Confidential - Available Upon Request | | | | | | |
| 5896306 | Camacho, Lisa | Confidential - Available Upon Request | | | | | | |
| 5897235 | Camacho, Margaux L. | Confidential - Available Upon Request | | | | | | |
| 5865342 | CAMAISA, JONATHAN | Confidential - Available Upon Request | | | | | | |
| 5881895 | Camara, Jarrod Joseph | Confidential - Available Upon Request | | | | | | |
| 5895424 | Camara, Manuel | Confidential - Available Upon Request | | | | | | |
| 5880584 | Camarda, Lisa | Confidential - Available Upon Request | | | | | | |
| 5867334 | CAMAREN, MARK | Confidential - Available Upon Request | | | | | | |
| 5888092 | Camarena Jr., Michael | Confidential - Available Upon Request | | | | | | |
| 5986324 | Camarena, Celsa | Confidential - Available Upon Request | | | | | | |
| 6000885 | Camarena, Celsa | Confidential - Available Upon Request | | | | | | |
| 5882029 | Camarena, Jeremiah | Confidential - Available Upon Request | | | | | | |
| 5896504 | Camarena, Marlena | Confidential - Available Upon Request | | | | | | |
| 5899705 | Camarena, Paul | Confidential - Available Upon Request | | | | | | |
| 5985337 | CAMARENA, RAUL | Confidential - Available Upon Request | | | | | | |
| 5999898 | CAMARENA, RAUL | Confidential - Available Upon Request | | | | | | |
| 5885749 | Camarena, Steven H | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5890982 | Camarillo Sr., Martin J | Confidential - Available Upon Request | | | | | | |
| 5988917 | Camarlinghi, Diana | Confidential - Available Upon Request | | | | | | |
| 6003478 | Camarlinghi, Diana | Confidential - Available Upon Request | | | | | | |
| 6013062 | CAMBRIA COMMUNITY HEALTHCARE DISTRI | 2535 MAIN STREET | | | CAMBRIA | CA | 93428 | |
| 6008706 | CAMBRIA COMMUNITY SERVICES DISTRICT | Confidential - Available Upon Request | | | | | | |
| 6008383 | CAMBRIDGE BUILDERS | Confidential - Available Upon Request | | | | | | |
| 5982239 | Cambridge Inn Motor Lodge, Patel Jagadish | 100 Cambridge Ave | 1620 E. Elm Ave | | Coalinga | CA | 93210 | |
| 5996708 | Cambridge Inn Motor Lodge, Patel Jagadish | 100 Cambridge Ave | 1620 E. Elm Ave | | Coalinga | CA | 93210 | |
| 6012939 | CAMELIA LOPEZ | Confidential - Available Upon Request | | | | | | |
| 5892926 | Camenzind, Sven | Confidential - Available Upon Request | | | | | | |
| 5896938 | Camera, John W | Confidential - Available Upon Request | | | | | | |
| 5885812 | Camera, Johnny Steven | Confidential - Available Upon Request | | | | | | |
| 5887249 | Camera, Stephen J | Confidential - Available Upon Request | | | | | | |
| 5985212 | Cameron Estates Community Services District-Johnson, Angela | P O Box 171 | | | Shingle Springs | CA | 95682 | |
| 5985630 | Cameron Estates Community Services District-Johnson, Angela | P O Box 171 | | | Shingle Springs | CA | 95682 | |
| 5999773 | Cameron Estates Community Services District-Johnson, Angela | P O Box 171 | | | Shingle Springs | CA | 95682 | |
| 6000191 | Cameron Estates Community Services District-Johnson, Angela | P O Box 171 | | | Shingle Springs | CA | 95682 | |
| 6011218 | CAMERON INTERNATIONAL CORPORATION | 1333 W LOOP SOUTH STE 1700 | | | HOUSTON | TX | 77027 | |
| 6012950 | CAMERON MORRIS | Confidential - Available Upon Request | | | | | | |
| 6012951 | CAMERON MORRIS | Confidential - Available Upon Request | | | | | | |
| 6012603 | CAMERON TECHNOLOGIES INC | 4040 CAPITOL AVE | | | CITY OF INDUSTRY | CA | 90601 | |
| 6010827 | CAMERON WEST COAST INC | 4315 YEAGER WAY | | | BAKERSFIELD | CA | 93313 | |
| 5897139 | Cameron, Dana Brian | Confidential - Available Upon Request | | | | | | |
| 5878353 | Cameron, Gayle | Confidential - Available Upon Request | | | | | | |
| 5900708 | Cameron, Kenneth | Confidential - Available Upon Request | | | | | | |
| 5895622 | Cameron, Marianne Rose | Confidential - Available Upon Request | | | | | | |
| 5884872 | Cameron, Michael A | Confidential - Available Upon Request | | | | | | |
| 5884608 | Cameron, Michael Javon | Confidential - Available Upon Request | | | | | | |
| 5988215 | Cameron, Nancy W | Confidential - Available Upon Request | | | | | | |
| 6002776 | Cameron, Nancy W | Confidential - Available Upon Request | | | | | | |
| 5889576 | Cameron, Seth | Confidential - Available Upon Request | | | | | | |
| 5867335 | CAMILA GARCIA MELANO, MANUEL MELANO GONZALEZ | Confidential - Available Upon Request | | | | | | |
| 5867336 | Camila Pesce | Confidential - Available Upon Request | | | | | | |
| 5885711 | Camille, Cynthia L | Confidential - Available Upon Request | | | | | | |
| 5878641 | Camilleri, Natalie Marie | Confidential - Available Upon Request | | | | | | |
| 5992438 | Camilleri, Steve | Confidential - Available Upon Request | | | | | | |
| 6006999 | Camilleri, Steve | Confidential - Available Upon Request | | | | | | |
| 5877866 | Camilli, Maria Theresa | Confidential - Available Upon Request | | | | | | |
| 5865232 | Camillucci Construction Services, Inc. | Confidential - Available Upon Request | | | | | | |
| 5867337 | Camino Diablo Storage, LLC | Confidential - Available Upon Request | | | | | | |
| 5985745 | Camino Union School District-Wall, Justin | P.O Box 276710 | | | Sacramento | CA | 95827 | |
| 6000306 | Camino Union School District-Wall, Justin | P.O Box 276710 | | | Sacramento | CA | 95827 | |
| 5886475 | Camins, Rodolfo B | Confidential - Available Upon Request | | | | | | |
| 6012434 | CAMLIN POWER INC | 1765 N ELSTON AVE UNIT 105 | | | CHICAGO | IL | 60642 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 195 of 1456

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5946992 | Camous Drive-In, Gayle Costas | 1000 Folsom Road | 660 E. Elm | | Coalinga | CA | 93210 | |
| 5994247 | Camous Drive-In, Gayle Costas | 1000 Folsom Road | 660 E. Elm | | Coalinga | CA | 93210 | |
| 5867338 | camp malik, patricia | Confidential - Available Upon Request | | | | | | |
| 6012855 | CAMP SYSTEMS INTERNATIONAL INC | 999 MARCONI AVE | | | RONKONKOMA | NY | 11779 | |
| 5984279 | Camp Wawona-Pratt, Sherry | 8110 Forest Drive | | | Wawona | CA | 95389 | |
| 5998840 | Camp Wawona-Pratt, Sherry | 8110 Forest Drive | | | Wawona | CA | 95389 | |
| 5986284 | Camp, Junius | Confidential - Available Upon Request | | | | | | |
| 6000845 | Camp, Junius | Confidential - Available Upon Request | | | | | | |
| 5889907 | Campa, Alexis | Confidential - Available Upon Request | | | | | | |
| 5891682 | Campagna, Charles L | Confidential - Available Upon Request | | | | | | |
| 5887667 | Campagna, Louis | Confidential - Available Upon Request | | | | | | |
| 5881999 | Campagnolo, Marc | Confidential - Available Upon Request | | | | | | |
| 5980393 | Campana, Diaane & Robert | Confidential - Available Upon Request | | | | | | |
| 5994049 | Campana, Diaane & Robert | Confidential - Available Upon Request | | | | | | |
| 5892971 | Campano, Moises Abad | Confidential - Available Upon Request | | | | | | |
| 5893903 | Campau, Cody Edmund | Confidential - Available Upon Request | | | | | | |
| 5988172 | Campaz, Raquel | Confidential - Available Upon Request | | | | | | |
| 6002733 | Campaz, Raquel | Confidential - Available Upon Request | | | | | | |
| 6013952 | CAMPBELL CHAMBER OF COMMERCE | 1628 W. CAMPBELL AVE | | | CAMPBELL | CA | 95008 | |
| 5980647 | Campbell Plaza Cleaner, Yearman Dawn | 2345 Winchester Blvd Suite D | | | Campbell | CA | 95050 | |
| 5994371 | Campbell Plaza Cleaner, Yearman Dawn | 2345 Winchester Blvd Suite D | | | Campbell | CA | 95050 | |
| 5985234 | Campbell Soup Company-Ramachandran, Jagannathan | 760 industrial drive | | | Stockton | CA | 95213 | |
| 5999795 | Campbell Soup Company-Ramachandran, Jagannathan | 760 industrial drive | | | Stockton | CA | 95213 | |
| 6011294 | CAMPBELL STRATEGY & ADVOCACY | 1301 I ST | | | SACRAMENTO | CA | 95814 | |
| 5867339 | CAMPBELL UNIFIED SCHOOL DISTRICT | Confidential - Available Upon Request | | | | | | |
| 6012763 | CAMPBELL VALVE & ENGINEERING CORP | 2027 E CEDAR ST | | | ONTARIO | CA | 91761 | |
| 5894604 | Campbell, Benjamin Cochrane | Confidential - Available Upon Request | | | | | | |
| 5943090 | Campbell, Bob | Confidential - Available Upon Request | | | | | | |
| 5993398 | Campbell, Bob | Confidential - Available Upon Request | | | | | | |
| 5900464 | Campbell, Brian L | Confidential - Available Upon Request | | | | | | |
| 5881956 | Campbell, Cameron Edward | Confidential - Available Upon Request | | | | | | |
| 5973695 | Campbell, Carol | Confidential - Available Upon Request | | | | | | |
| 5993749 | Campbell, Carol | Confidential - Available Upon Request | | | | | | |
| 5884669 | Campbell, Christopher David | Confidential - Available Upon Request | | | | | | |
| 5887068 | Campbell, Collin | Confidential - Available Upon Request | | | | | | |
| 5892247 | Campbell, Coy P | Confidential - Available Upon Request | | | | | | |
| 5901097 | Campbell, Daniel Brian | Confidential - Available Upon Request | | | | | | |
| 5886300 | Campbell, David M | Confidential - Available Upon Request | | | | | | |
| 5986483 | CAMPBELL, DAWN | Confidential - Available Upon Request | | | | | | |
| 6001044 | CAMPBELL, DAWN | Confidential - Available Upon Request | | | | | | |
| 5984050 | Campbell, Jack | Confidential - Available Upon Request | | | | | | |
| 5998611 | Campbell, Jack | Confidential - Available Upon Request | | | | | | |
| 5867340 | Campbell, Jesse | Confidential - Available Upon Request | | | | | | |
| 5887226 | Campbell, Justin A | Confidential - Available Upon Request | | | | | | |
| 5880235 | Campbell, Kacie Chelsa | Confidential - Available Upon Request | | | | | | |
| 5990708 | Campbell, Kim | Confidential - Available Upon Request | | | | | | |
| 6005269 | Campbell, Kim | Confidential - Available Upon Request | | | | | | |
| 5883307 | Campbell, Kristine M | Confidential - Available Upon Request | | | | | | |
| 5898715 | Campbell, Leslie D | Confidential - Available Upon Request | | | | | | |
| 5966914 | Campbell, Michelle | Confidential - Available Upon Request | | | | | | |
| 5994946 | Campbell, Michelle | Confidential - Available Upon Request | | | | | | |
| 5990199 | Campbell, Pat | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 196 of 1456

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1219 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6004760 | Campbell, Pat | Confidential - Available Upon Request | | | | | | |
| 5901148 | Campbell, Philip Kendrick | Confidential - Available Upon Request | | | | | | |
| 5980710 | Campbell, Rhonda & Norman | Confidential - Available Upon Request | | | | | | |
| 5994465 | Campbell, Rhonda & Norman | Confidential - Available Upon Request | | | | | | |
| 5980181 | Campbell, Richard | Confidential - Available Upon Request | | | | | | |
| 5993770 | Campbell, Richard | Confidential - Available Upon Request | | | | | | |
| 5989273 | Campbell, Robert | Confidential - Available Upon Request | | | | | | |
| 6003834 | Campbell, Robert | Confidential - Available Upon Request | | | | | | |
| 5893763 | Campbell, Robert A. | Confidential - Available Upon Request | | | | | | |
| 5889932 | Campbell, Robert Dean | Confidential - Available Upon Request | | | | | | |
| 5867341 | CAMPBELL, ROGER | Confidential - Available Upon Request | | | | | | |
| 5895101 | Campbell, Sandra | Confidential - Available Upon Request | | | | | | |
| 5884899 | Campbell, Scott L | Confidential - Available Upon Request | | | | | | |
| 5988885 | Campbell, Sean | Confidential - Available Upon Request | | | | | | |
| 6003446 | Campbell, Sean | Confidential - Available Upon Request | | | | | | |
| 5867342 | Campbell, Shane | Confidential - Available Upon Request | | | | | | |
| 5885885 | Campbell, Shannon Lee | Confidential - Available Upon Request | | | | | | |
| 5947868 | CAMPBELL, SUSAN | Confidential - Available Upon Request | | | | | | |
| 5994426 | CAMPBELL, SUSAN | Confidential - Available Upon Request | | | | | | |
| 5884437 | Campbell, Terra-Lei | Confidential - Available Upon Request | | | | | | |
| 5901924 | Campbell, Thomas | Confidential - Available Upon Request | | | | | | |
| 5990544 | Campbell, Timothy | Confidential - Available Upon Request | | | | | | |
| 6005105 | Campbell, Timothy | Confidential - Available Upon Request | | | | | | |
| 5899967 | Campbell, Walter | Confidential - Available Upon Request | | | | | | |
| 5885355 | Campedel, Eugene | Confidential - Available Upon Request | | | | | | |
| 5887938 | Camper, Alan | Confidential - Available Upon Request | | | | | | |
| 5890829 | Campero, Cynthia Irene | Confidential - Available Upon Request | | | | | | |
| 5900036 | Campero, William Christopher | Confidential - Available Upon Request | | | | | | |
| 5897501 | Camperson, Ann Frances | Confidential - Available Upon Request | | | | | | |
| 5885316 | Campiotti, Alex F | Confidential - Available Upon Request | | | | | | |
| 5889958 | Campiotti, Donald Joseph | Confidential - Available Upon Request | | | | | | |
| 5992893 | Camplin, Ronald | Confidential - Available Upon Request | | | | | | |
| 6007454 | Camplin, Ronald | Confidential - Available Upon Request | | | | | | |
| 5893890 | Campodonico, Dominick Edward | Confidential - Available Upon Request | | | | | | |
| 5885822 | Campodonico, Jeffrey Allen | Confidential - Available Upon Request | | | | | | |
| 5865030 | CAMPOS BROTHERS FARMS | Confidential - Available Upon Request | | | | | | |
| 5867343 | CAMPOS BROTHERS FARMS | Confidential - Available Upon Request | | | | | | |
| 5864694 | Campos Brothers Farms | Confidential - Available Upon Request | | | | | | |
| 5865443 | CAMPOS BROTHERS FARMS A PARTNERSHIP | Confidential - Available Upon Request | | | | | | |
| 5867344 | CAMPOS BROTHERS GP | Confidential - Available Upon Request | | | | | | |
| 6010848 | CAMPOS EPC LLC | 1401 BLAKE ST | | | DENVER | CO | 80202 | |
| 5864506 | CAMPOS FAMILY FARMS | Confidential - Available Upon Request | | | | | | |
| 5864618 | CAMPOS FAMILY FARMS | Confidential - Available Upon Request | | | | | | |
| 5867345 | Campos Family Farms LLC | Confidential - Available Upon Request | | | | | | |
| 5867346 | Campos Family Farms, LLC | Confidential - Available Upon Request | | | | | | |
| 5867347 | Campos Family Farms, LLC | Confidential - Available Upon Request | | | | | | |
| 5867348 | Campos Family Farms, LLC | Confidential - Available Upon Request | | | | | | |
| 5901363 | Campos Jr., Arturo | Confidential - Available Upon Request | | | | | | |
| 5867349 | CAMPOS LAND | Confidential - Available Upon Request | | | | | | |
| 5893055 | Campos, Alexander | Confidential - Available Upon Request | | | | | | |
| 5882240 | Campos, Carlos | Confidential - Available Upon Request | | | | | | |
| 5987865 | CAMPOS, CARLOS | Confidential - Available Upon Request | | | | | | |
| 6002426 | CAMPOS, CARLOS | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5888347 | Campos, Donna M | Confidential - Available Upon Request | | | | | | |
| 5989004 | Campos, Fabiana | Confidential - Available Upon Request | | | | | | |
| 6003566 | Campos, Fabiana | Confidential - Available Upon Request | | | | | | |
| 5972736 | Campos, Graciela | Confidential - Available Upon Request | | | | | | |
| 5994086 | Campos, Graciela | Confidential - Available Upon Request | | | | | | |
| 5884454 | Campos, Jacklin | Confidential - Available Upon Request | | | | | | |
| 5892184 | Campos, Jayson W | Confidential - Available Upon Request | | | | | | |
| 5867350 | CAMPOS, JENNIFER | Confidential - Available Upon Request | | | | | | |
| 5891971 | Campos, Jesus | Confidential - Available Upon Request | | | | | | |
| 5892270 | Campos, Juan | Confidential - Available Upon Request | | | | | | |
| 5889621 | Campos, Kayla L. | Confidential - Available Upon Request | | | | | | |
| 5893149 | Campos, Lacy Jane | Confidential - Available Upon Request | | | | | | |
| 5891715 | Campos, Larry John | Confidential - Available Upon Request | | | | | | |
| 5870088 | Campos, Salvador | Confidential - Available Upon Request | | | | | | |
| 5895624 | Campos, Stacy Ann | Confidential - Available Upon Request | | | | | | |
| 5867351 | CAMPOS, STEVEN | Confidential - Available Upon Request | | | | | | |
| 5883374 | Campos, Tara | Confidential - Available Upon Request | | | | | | |
| 5886996 | Campos, Xavier F | Confidential - Available Upon Request | | | | | | |
| 5885468 | Campos-Ayala, Alice Antoinette | Confidential - Available Upon Request | | | | | | |
| 5867352 | CAMPOURIS, STEVE | Confidential - Available Upon Request | | | | | | |
| 5864858 | CAMPUS OAKS APARTMENTS 1 LLC | Confidential - Available Upon Request | | | | | | |
| 5867353 | CAMPUS WALK CHICO, LP | Confidential - Available Upon Request | | | | | | |
| 5983124 | Campwala, Parvin | Confidential - Available Upon Request | | | | | | |
| 5997685 | Campwala, Parvin | Confidential - Available Upon Request | | | | | | |
| 5864531 | CAMUSI ORCHARDS INC | Confidential - Available Upon Request | | | | | | |
| 5986838 | Cana, Alona | Confidential - Available Upon Request | | | | | | |
| 6001399 | Cana, Alona | Confidential - Available Upon Request | | | | | | |
| 5867354 | Canada Woods Water Company | Confidential - Available Upon Request | | | | | | |
| 5886592 | Canada, David James | Confidential - Available Upon Request | | | | | | |
| 5867355 | CANADA, EDELMIRA | Confidential - Available Upon Request | | | | | | |
| 5887318 | Canada, Patrick J | Confidential - Available Upon Request | | | | | | |
| 5983809 | Canada, Robert | Confidential - Available Upon Request | | | | | | |
| 5998370 | Canada, Robert | Confidential - Available Upon Request | | | | | | |
| 5881041 | Canal, Cesar Jhimmy | Confidential - Available Upon Request | | | | | | |
| 5886616 | Canavan, John Jay | Confidential - Available Upon Request | | | | | | |
| 5887617 | Canaya, Caroline | Confidential - Available Upon Request | | | | | | |
| 5886338 | Canaya, Erwin | Confidential - Available Upon Request | | | | | | |
| 5982805 | Canchala, Maria | Confidential - Available Upon Request | | | | | | |
| 5997366 | Canchala, Maria | Confidential - Available Upon Request | | | | | | |
| 5986656 | Canciamille, Christopher | Confidential - Available Upon Request | | | | | | |
| 6001217 | Canciamille, Christopher | Confidential - Available Upon Request | | | | | | |
| 5867356 | CANCINO, MIGUEL | Confidential - Available Upon Request | | | | | | |
| 5893822 | Candelaria, Michael | Confidential - Available Upon Request | | | | | | |
| 5867357 | CANDELARIO, JULIE | Confidential - Available Upon Request | | | | | | |
| 6008539 | CANDELARIO, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 5988953 | Canderle, Conrad | Confidential - Available Upon Request | | | | | | |
| 6003514 | Canderle, Conrad | Confidential - Available Upon Request | | | | | | |
| 5900805 | Candia, Patricia | Confidential - Available Upon Request | | | | | | |
| 5886802 | Candido, Craig M | Confidential - Available Upon Request | | | | | | |
| 5867358 | CANDITO CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5987711 | Candito, Joyce | Confidential - Available Upon Request | | | | | | |
| 6002272 | Candito, Joyce | Confidential - Available Upon Request | | | | | | |
| 5986280 | Canela Bistro & Wine Bar-Schuster, Mat | 2272 Market Street | | | San Francisco | CA | 94114 | |
| 5987696 | Canela Bistro & Wine Bar-Schuster, Mat | 2272 Market Street | | | San Francisco | CA | 94114 | |

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1221
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6000841 | Canela Bistro & Wine Bar-Schuster, Mat | 2272 Market Street | | | San Francisco | CA | 94114 | |
| 6002257 | Canela Bistro & Wine Bar-Schuster, Mat | 2272 Market Street | | | San Francisco | CA | 94114 | |
| 5867359 | Canela, Juan | Confidential - Available Upon Request | | | | | | |
| 5891119 | Canela, Mario | Confidential - Available Upon Request | | | | | | |
| 5867360 | CANEPA, BRUCE | Confidential - Available Upon Request | | | | | | |
| 5950107 | Canepa, Joseph | Confidential - Available Upon Request | | | | | | |
| 5997082 | Canepa, Joseph | Confidential - Available Upon Request | | | | | | |
| 5896576 | Canesa, Priscilla Christian | Confidential - Available Upon Request | | | | | | |
| 5865693 | CANESSA, JOHN | Confidential - Available Upon Request | | | | | | |
| 5867361 | CANG | Confidential - Available Upon Request | | | | | | |
| 5867362 | Cangelosi, Giancarlo | Confidential - Available Upon Request | | | | | | |
| 5985373 | CANIS, NEAL | Confidential - Available Upon Request | | | | | | |
| 5999934 | CANIS, NEAL | Confidential - Available Upon Request | | | | | | |
| 5883517 | Canlas, Mario Melo Dizon | Confidential - Available Upon Request | | | | | | |
| 5899966 | Cann, Jason Abraham | Confidential - Available Upon Request | | | | | | |
| 5897873 | Cannady, Criss | Confidential - Available Upon Request | | | | | | |
| 5890086 | Cannarozzi, Pete | Confidential - Available Upon Request | | | | | | |
| 5878953 | Cannell, Douglas Allen | Confidential - Available Upon Request | | | | | | |
| 5899779 | Cannella, John | Confidential - Available Upon Request | | | | | | |
| 5865235 | CANNON CONSTRUCTION INC | Confidential - Available Upon Request | | | | | | |
| 6011034 | CANNON CORPORATION | 1050 SOUTHWOOD DR | | | SAN LUIS OBISPO | CA | 93401 | |
| 6014496 | CANNON TECHNOLOGIES INC | 3033 CAMPUS DR STE 350N | | | MINNEAPOLIS | MN | 55441 | |
| 5881755 | Cannon, Ann-Marie Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5891257 | Cannon, Jeffrey | Confidential - Available Upon Request | | | | | | |
| 5867363 | CANNON, JIM | Confidential - Available Upon Request | | | | | | |
| 5892162 | Cannon, Johnny Ray | Confidential - Available Upon Request | | | | | | |
| 5986209 | cannon, kevin | Confidential - Available Upon Request | | | | | | |
| 6000770 | cannon, kevin | Confidential - Available Upon Request | | | | | | |
| 5888475 | Cannon, Robert T | Confidential - Available Upon Request | | | | | | |
| 5883066 | Cannon, Rudy C | Confidential - Available Upon Request | | | | | | |
| 5878885 | Cannon, Thomas James | Confidential - Available Upon Request | | | | | | |
| 5887591 | Cannoy, Edward | Confidential - Available Upon Request | | | | | | |
| 5897179 | Canny, David Stofer | Confidential - Available Upon Request | | | | | | |
| 5898511 | Cano, Don Eric | Confidential - Available Upon Request | | | | | | |
| 5880053 | Cano, Fabian | Confidential - Available Upon Request | | | | | | |
| 5885629 | Cano, Greg Jude | Confidential - Available Upon Request | | | | | | |
| 5889767 | Cano, John | Confidential - Available Upon Request | | | | | | |
| 5896298 | Cano, Ricardo | Confidential - Available Upon Request | | | | | | |
| 6011428 | CANON SOLUTIONS AMERICA INC | 4 OHIO DR | | | LAKE SUCCESS | NY | 11042 | |
| 5862943 | CANON SOLUTIONS AMERICA, INC. | 5600 BROKEN SOUND BLVD. | | | RATON | FL | 33487 | |
| 5867364 | Canon Station LLC | Confidential - Available Upon Request | | | | | | |
| 5867366 | Canon Station, LLC | Confidential - Available Upon Request | | | | | | |
| 5867365 | Canon Station, LLC | Confidential - Available Upon Request | | | | | | |
| 6008873 | CANONIZADO, QUINN | Confidential - Available Upon Request | | | | | | |
| 5901823 | Cansler, Jake | Confidential - Available Upon Request | | | | | | |
| 5898465 | Cantarinha, Phillip | Confidential - Available Upon Request | | | | | | |
| 5986989 | Canterbury Woods-Brambilla, Norma | 651 Sinex Ave | | | Pacific Grove | CA | 93950 | |
| 6001550 | Canterbury Woods-Brambilla, Norma | 651 Sinex Ave | | | Pacific Grove | CA | 93950 | |
| 5992593 | Cantero, Aimee | Confidential - Available Upon Request | | | | | | |
| 5992594 | Cantero, Aimee | Confidential - Available Upon Request | | | | | | |
| 6007154 | Cantero, Aimee | Confidential - Available Upon Request | | | | | | |
| 6007155 | Cantero, Aimee | Confidential - Available Upon Request | | | | | | |
| 5899153 | Cantey, Alan Lloyd | Confidential - Available Upon Request | | | | | | |
| 5894951 | Cantieri, Lawrence Irwin | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5898843 | Cantieri, Sara | Confidential - Available Upon Request | | | | | | |
| 5971391 | Canto, Barbara | Confidential - Available Upon Request | | | | | | |
| 5993827 | Canto, Barbara | Confidential - Available Upon Request | | | | | | |
| 5867367 | CANTO, PEDRO GUERRA | Confidential - Available Upon Request | | | | | | |
| 5982488 | Cantor, Lewis | Confidential - Available Upon Request | | | | | | |
| 5997009 | Cantor, Lewis | Confidential - Available Upon Request | | | | | | |
| 5867368 | CANTRELL CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5893177 | Cantrell, Casey Brian | Confidential - Available Upon Request | | | | | | |
| 5879197 | Cantrell, Kelly B | Confidential - Available Upon Request | | | | | | |
| 5892125 | Cantrell, Kevin C | Confidential - Available Upon Request | | | | | | |
| 5884783 | Cantrell, Kevin W | Confidential - Available Upon Request | | | | | | |
| 5981459 | Cantrell, Kim | Confidential - Available Upon Request | | | | | | |
| 5995762 | Cantrell, Kim | Confidential - Available Upon Request | | | | | | |
| 5891699 | Cantrell, Lawrence Doc | Confidential - Available Upon Request | | | | | | |
| 5899253 | Cantrell, Ralph Stan | Confidential - Available Upon Request | | | | | | |
| 5886448 | Cantres, Alberta C L | Confidential - Available Upon Request | | | | | | |
| 5901604 | cantril, kevin howell | Confidential - Available Upon Request | | | | | | |
| 5884666 | Cantu, Autumn Lee | Confidential - Available Upon Request | | | | | | |
| 5987799 | Cantu, Daniel | Confidential - Available Upon Request | | | | | | |
| 6002360 | Cantu, Daniel | Confidential - Available Upon Request | | | | | | |
| 5865344 | CANTU, JESSIE | Confidential - Available Upon Request | | | | | | |
| 5890524 | Cantu, Jim Bradley | Confidential - Available Upon Request | | | | | | |
| 5879514 | Cantua Jr., David Paul | Confidential - Available Upon Request | | | | | | |
| 5882579 | Cantu-Mohammed, Sylvia | Confidential - Available Upon Request | | | | | | |
| 5887622 | Canty, Constance | Confidential - Available Upon Request | | | | | | |
| 6011918 | CANUS CORPORATION | 20532 EL TORO RD STE 102 | | | MISSION VIEJO | CA | 92692 | |
| 5984213 | Canyon Creek HOA, Contra Costa County | 70 Railroad Ave. | | | Danville | CA | 94526 | |
| 5998774 | Canyon Creek HOA, Contra Costa County | 70 Railroad Ave. | | | Danville | CA | 94526 | |
| 6011530 | CANYON INDUSTRIES INC | 5500 BLUE HERON LN | | | DEMING | WA | 98244 | |
| 5867369 | Canyon Rock | Confidential - Available Upon Request | | | | | | |
| 5988130 | CANYON ROCK QUARRY-Trappe, Jon | 7525 CA HWY 116 | | | Forestville | CA | 95436 | |
| 5988131 | CANYON ROCK QUARRY-Trappe, Jon | 7525 CA HWY 116 | | | Forestville | CA | 95436 | |
| 5988132 | CANYON ROCK QUARRY-Trappe, Jon | 7525 CA HWY 116 | | | Forestville | CA | 95436 | |
| 5988133 | CANYON ROCK QUARRY-Trappe, Jon | 7525 CA HWY 116 | | | Forestville | CA | 95436 | |
| 6002691 | CANYON ROCK QUARRY-Trappe, Jon | 7525 CA HWY 116 | | | Forestville | CA | 95436 | |
| 6002692 | CANYON ROCK QUARRY-Trappe, Jon | 7525 CA HWY 116 | | | Forestville | CA | 95436 | |
| 6002693 | CANYON ROCK QUARRY-Trappe, Jon | 7525 CA HWY 116 | | | Forestville | CA | 95436 | |
| 6002694 | CANYON ROCK QUARRY-Trappe, Jon | 7525 CA HWY 116 | | | Forestville | CA | 95436 | |
| 5988129 | Canyon Rock Quarry-Trappe, Jon | 7525 Hwy 116 | | | Forestville | CA | 95436 | |
| 6002690 | Canyon Rock Quarry-Trappe, Jon | 7525 Hwy 116 | | | Forestville | CA | 95436 | |
| 5992532 | Cao, Angie | Confidential - Available Upon Request | | | | | | |
| 6007093 | Cao, Angie | Confidential - Available Upon Request | | | | | | |
| 5867370 | CAO, NGHI | Confidential - Available Upon Request | | | | | | |
| 5879497 | Cao, Viet H | Confidential - Available Upon Request | | | | | | |
| 5888416 | Cao, Vinh Chi | Confidential - Available Upon Request | | | | | | |
| 5867371 | CAO, YAHONG | Confidential - Available Upon Request | | | | | | |
| 5867372 | CAP OZ 34, LLC | Confidential - Available Upon Request | | | | | | |
| 5867373 | CAP Phase I, LLC, c/o Hunter Properties | Confidential - Available Upon Request | | | | | | |
| 5864350 | CAP VIII - Altura, LLC | Confidential - Available Upon Request | | | | | | |
| 5867374 | CAPACI, SHIRLEY | Confidential - Available Upon Request | | | | | | |
| 5901316 | Capaldi, Richard David | Confidential - Available Upon Request | | | | | | |
| 5865084 | CAPAY VALLEY FLORICULTURE, A COOPERATIVE CORPORATION | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5979948 | Capell Valley Boat and RV Storage, Jean Howell | 1243 Los Robles Court | Hwy 128, Napa | | Vacaville | CA | 95687 | |
| 5993401 | Capell Valley Boat and RV Storage, Jean Howell | 1243 Los Robles Court | Hwy 128, Napa | | Vacaville | CA | 95687 | |
| 5887199 | Capell, James | Confidential - Available Upon Request | | | | | | |
| 5887422 | Capell, Ray A | Confidential - Available Upon Request | | | | | | |
| 5897093 | Capelle, A. Anna E. | Confidential - Available Upon Request | | | | | | |
| 5982659 | Capetillo, Maria | Confidential - Available Upon Request | | | | | | |
| 5997220 | Capetillo, Maria | Confidential - Available Upon Request | | | | | | |
| 5895411 | Capili, Daisy Somera | Confidential - Available Upon Request | | | | | | |
| 5867375 | CAPITAL EQUITY MANAGEMENT GROUP, IN | Confidential - Available Upon Request | | | | | | |
| 5867376 | CAPITAL HOME BUILDERS, INC | Confidential - Available Upon Request | | | | | | |
| 5979717 | Capital Insurance Group, /Sophia Yinglin | P.O, Box 40460 | | | Bakersfield | CA | 93384 | |
| 5993093 | Capital Insurance Group, /Sophia Yinglin | P.O, Box 40460 | | | Bakersfield | CA | 93384 | |
| 5981584 | Capital Insurance Group, Attn: Angela Deloz | P.O. Box 40460 | | | Bakersfield | CA | 93384 | |
| 5995911 | Capital Insurance Group, Attn: Angela Deloz | P.O. Box 40460 | | | Bakersfield | CA | 93384 | |
| 5984479 | Capital Insurance Group-Leporati, Sue | Post Office Box 40460 | | | Bakersfield | CA | 93384 | |
| 5999041 | Capital Insurance Group-Leporati, Sue | Post Office Box 40460 | | | Bakersfield | CA | 93384 | |
| 5987844 | Capital Laundry-Miller, John | 1933 W El Camino Real | | | Mountain View | CA | 94040 | |
| 6002405 | Capital Laundry-Miller, John | 1933 W El Camino Real | | | Mountain View | CA | 94040 | |
| 5867377 | Capital Pacific Development Group | Confidential - Available Upon Request | | | | | | |
| 5867378 | CAPITAL PACIFIC DEVELOPMENT GROUP INC. | Confidential - Available Upon Request | | | | | | |
| 6011958 | CAPITAL POWER CORPORATION | 10TH FLOOR 1200-10423 101 S | | | EDMONTON | AB | T5H 0E9 | Canada |
| 5867379 | CAPITAL TOWER & COMMUNICATIONS, INC | Confidential - Available Upon Request | | | | | | |
| 5980115 | Capito, Andrea | Confidential - Available Upon Request | | | | | | |
| 5993663 | Capito, Andrea | Confidential - Available Upon Request | | | | | | |
| 6013092 | CAPITOL LAW AND POLICY INC | 1215 K ST STE 1510 | | | SACRAMENTO | CA | 95814 | |
| 5867380 | Capitol Rivers, Inc | Confidential - Available Upon Request | | | | | | |
| 5867381 | CAPITOL TRUCKLINES INC | Confidential - Available Upon Request | | | | | | |
| 5986520 | Caplan, John A | Confidential - Available Upon Request | | | | | | |
| 6001081 | Caplan, John A | Confidential - Available Upon Request | | | | | | |
| 5881603 | Caponpon, Danielle Marie | Confidential - Available Upon Request | | | | | | |
| 5867382 | CAPP, DANIEL | Confidential - Available Upon Request | | | | | | |
| 5900899 | Cappel, Morissa Bianca | Confidential - Available Upon Request | | | | | | |
| 5887404 | Cappello, Dave Allen | Confidential - Available Upon Request | | | | | | |
| 5886170 | Cappelluti, Anthony M | Confidential - Available Upon Request | | | | | | |
| 5889584 | Cappelluti, Jolene | Confidential - Available Upon Request | | | | | | |
| 5884427 | Capps, Melynda | Confidential - Available Upon Request | | | | | | |
| 5948528 | CAPPUCCI, DOMINIC | Confidential - Available Upon Request | | | | | | |
| 5994631 | CAPPUCCI, DOMINIC | Confidential - Available Upon Request | | | | | | |
| 5983666 | Caprara, Janice and Dennis | Confidential - Available Upon Request | | | | | | |
| 5998227 | Caprara, Janice and Dennis | Confidential - Available Upon Request | | | | | | |
| 5865659 | Capretta Properties | Confidential - Available Upon Request | | | | | | |
| 5867383 | Capretta, Ricardo | Confidential - Available Upon Request | | | | | | |
| 5980469 | Capri Motel, Ultam Patel | 2380 El Camino Real | | | Redwood City | CA | 94063 | |
| 5994135 | Capri Motel, Ultam Patel | 2380 El Camino Real | | | Redwood City | CA | 94063 | |
| 5867384 | Capron, Aaron | Confidential - Available Upon Request | | | | | | |
| 5879501 | Capsaliaris, Nicholas F | Confidential - Available Upon Request | | | | | | |
| 5867386 | Capstone | Confidential - Available Upon Request | | | | | | |

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1224 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5867385 | Capstone | Confidential - Available Upon Request | | | | | | |
| 5867387 | Capstone Development Partners | Confidential - Available Upon Request | | | | | | |
| 6011943 | CAPSTONE FIRE MANAGEMENT INC | 2240 AUTO PARK WAY | | | ESCONDIDO | CA | 92029 | |
| 6009039 | CAPTAIN, SHAWN | Confidential - Available Upon Request | | | | | | |
| 5940668 | Capuano, Paul | Confidential - Available Upon Request | | | | | | |
| 5995061 | Capuano, Paul | Confidential - Available Upon Request | | | | | | |
| 5893158 | Capuchino, Jeffrie Brandon | Confidential - Available Upon Request | | | | | | |
| 5886760 | Capwell, David Brian | Confidential - Available Upon Request | | | | | | |
| 5987507 | Car computers-Ramirez, Joseph | 10461 river bluff lane | | | Stockton | CA | 95209 | |
| 6002069 | Car computers-Ramirez, Joseph | 10461 river bluff lane | | | Stockton | CA | 95209 | |
| 5883568 | Cara, Josephine Caluya | Confidential - Available Upon Request | | | | | | |
| 5877952 | Caracol, Michele Y | Confidential - Available Upon Request | | | | | | |
| 5889446 | Caradine, Porter | Confidential - Available Upon Request | | | | | | |
| 5881317 | Caragan, David A | Confidential - Available Upon Request | | | | | | |
| 5980122 | Carames, Agapito | Confidential - Available Upon Request | | | | | | |
| 5993670 | Carames, Agapito | Confidential - Available Upon Request | | | | | | |
| 5899042 | Carandang, Hasmin M | Confidential - Available Upon Request | | | | | | |
| 5897486 | Carano, Ginger | Confidential - Available Upon Request | | | | | | |
| 5987297 | Caravan Trading Corp-Ruggeri, Maria | 33300 Western Ave | | | Union City | CA | 94587 | |
| 6001858 | Caravan Trading Corp-Ruggeri, Maria | 33300 Western Ave | | | Union City | CA | 94587 | |
| 5889598 | Caraveo, Jaime | Confidential - Available Upon Request | | | | | | |
| 5880046 | Caravetto, Michael S | Confidential - Available Upon Request | | | | | | |
| 5980348 | Carbajal, Blanca | Confidential - Available Upon Request | | | | | | |
| 5993978 | Carbajal, Blanca | Confidential - Available Upon Request | | | | | | |
| 5986440 | Carbajal, Diana | Confidential - Available Upon Request | | | | | | |
| 6001001 | Carbajal, Diana | Confidential - Available Upon Request | | | | | | |
| 5883494 | Carbajal, Jacqueline DeLeon | Confidential - Available Upon Request | | | | | | |
| 5881519 | Carbajal, Jorge | Confidential - Available Upon Request | | | | | | |
| 5983250 | Carbajal, Jorge | Confidential - Available Upon Request | | | | | | |
| 5997811 | Carbajal, Jorge | Confidential - Available Upon Request | | | | | | |
| 5886029 | Carbajal, Rosario M | Confidential - Available Upon Request | | | | | | |
| 6011576 | CARBOLINE COMPANY | Confidential - Available Upon Request | | | | | | |
| 5984476 | Carbon Grill-Dang, Edward | 852 Clement St | | | San Francisco | CA | 94118 | |
| 5999038 | Carbon Grill-Dang, Edward | 852 Clement St | | | San Francisco | CA | 94118 | |
| 5890529 | Carbone Jr., Michael Vincent | Confidential - Available Upon Request | | | | | | |
| 5962080 | Carbones Bar-Carbone, Salvatore | 214 Lighthouse | | | Monterey | CA | 93940 | |
| 5995384 | Carbones Bar-Carbone, Salvatore | 214 Lighthouse | | | Monterey | CA | 93940 | |
| 5898458 | Carcamo, Maria S. | Confidential - Available Upon Request | | | | | | |
| 5988879 | Carcione, Roberta | Confidential - Available Upon Request | | | | | | |
| 6003440 | Carcione, Roberta | Confidential - Available Upon Request | | | | | | |
| 5892355 | Card, Dale | Confidential - Available Upon Request | | | | | | |
| 5885652 | Cardana, Andrew | Confidential - Available Upon Request | | | | | | |
| 5900225 | Cardell, Christopher C | Confidential - Available Upon Request | | | | | | |
| 5985227 | CARDEMAS, JULIAN | Confidential - Available Upon Request | | | | | | |
| 5999788 | CARDEMAS, JULIAN | Confidential - Available Upon Request | | | | | | |
| 5986854 | CARDENAS AGUILAR, VIDAL | Confidential - Available Upon Request | | | | | | |
| 5987339 | CARDENAS AGUILAR, VIDAL | Confidential - Available Upon Request | | | | | | |
| 6001415 | CARDENAS AGUILAR, VIDAL | Confidential - Available Upon Request | | | | | | |
| 6001900 | CARDENAS AGUILAR, VIDAL | Confidential - Available Upon Request | | | | | | |
| 5887784 | Cardenas, Anthony Martin | Confidential - Available Upon Request | | | | | | |
| 5988866 | CARDENAS, CARLOS | Confidential - Available Upon Request | | | | | | |
| 6003427 | CARDENAS, CARLOS | Confidential - Available Upon Request | | | | | | |
| 5890608 | Cardenas, Eddie | Confidential - Available Upon Request | | | | | | |
| 5988926 | CARDENAS, ELIZABETH | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6003487 | CARDENAS, ELIZABETH | Confidential - Available Upon Request | | | | | | |
| 5884517 | Cardenas, Gerald Thomas | Confidential - Available Upon Request | | | | | | |
| 5884079 | Cardenas, Inez | Confidential - Available Upon Request | | | | | | |
| 5965797 | Cardenas, Jeanette | Confidential - Available Upon Request | | | | | | |
| 5996092 | Cardenas, Jeanette | Confidential - Available Upon Request | | | | | | |
| 5986795 | CARDENAS, JESSE | Confidential - Available Upon Request | | | | | | |
| 6001356 | CARDENAS, JESSE | Confidential - Available Upon Request | | | | | | |
| 5981155 | Cardenas, Luis | Confidential - Available Upon Request | | | | | | |
| 5995128 | Cardenas, Luis | Confidential - Available Upon Request | | | | | | |
| 5880542 | Cardenas, Melissa Christine | Confidential - Available Upon Request | | | | | | |
| 5882987 | Cardenas, Rebecca Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5884333 | Cardenas, Reyna | Confidential - Available Upon Request | | | | | | |
| 5886521 | Cardin, Dennis J | Confidential - Available Upon Request | | | | | | |
| 5867388 | CARDONA, BEATRIZ | Confidential - Available Upon Request | | | | | | |
| 5893425 | Cardona, Christopher Robert | Confidential - Available Upon Request | | | | | | |
| 5964523 | Cardona, Gena | Confidential - Available Upon Request | | | | | | |
| 5995239 | Cardona, Gena | Confidential - Available Upon Request | | | | | | |
| 5889327 | Cardona, Harold | Confidential - Available Upon Request | | | | | | |
| 5878724 | Cardona, Yesenia | Confidential - Available Upon Request | | | | | | |
| 5897997 | Cardone, Elizabeth W. | Confidential - Available Upon Request | | | | | | |
| 5867389 | CARDOSI, PAUL | Confidential - Available Upon Request | | | | | | |
| 5879860 | Cardoso, Ann-Marie K | Confidential - Available Upon Request | | | | | | |
| 5867390 | CARDOSO, GILMAR | Confidential - Available Upon Request | | | | | | |
| 5888286 | Cardoso, Michael J | Confidential - Available Upon Request | | | | | | |
| 5867391 | CARDOZA, BOWEN | Confidential - Available Upon Request | | | | | | |
| 5892816 | Cardoza, Brandon | Confidential - Available Upon Request | | | | | | |
| 5893586 | Cardoza, Jeff Roy | Confidential - Available Upon Request | | | | | | |
| 5882005 | Cardoza, Jonathan Anthony | Confidential - Available Upon Request | | | | | | |
| 5891838 | Cardoza, Kirk John | Confidential - Available Upon Request | | | | | | |
| 5889881 | Cardoza, Robert C. | Confidential - Available Upon Request | | | | | | |
| 5880068 | Cardoza, Tisha Marie | Confidential - Available Upon Request | | | | | | |
| 5985434 | Cards and Comics Central-Gin, Herbert | 5424 Geary Blvd. | | | San Francisco | CA | 94121 | |
| 5999995 | Cards and Comics Central-Gin, Herbert | 5424 Geary Blvd. | | | San Francisco | CA | 94121 | |
| 5894193 | Carducci, Margaret L | Confidential - Available Upon Request | | | | | | |
| 5893123 | Cardwell, David Vernon | Confidential - Available Upon Request | | | | | | |
| 5899412 | Cardwell, Julie Lynne | Confidential - Available Upon Request | | | | | | |
| 6010694 | CAREER INSTITUTE INC | 10722 ARROW ROUTE STE 808 | | | RANCHO CUCAMONGA | CA | 91730 | |
| 5980538 | Caren Castelli for Tello, Robert and Betty Tello | 510 Elm Ave | PO Box 2411, Novato CA 94948 | | San Bruno | CA | 94066 | |
| 5994228 | Caren Castelli for Tello, Robert and Betty Tello | 510 Elm Ave | PO Box 2411, Novato CA 94948 | | San Bruno | CA | 94066 | |
| 6012023 | CAREONSITE INC | P.O. BOX 11389 | | | CARSON | CA | 90749 | |
| 5867392 | CAREY, ED | Confidential - Available Upon Request | | | | | | |
| 5891150 | Carey, George E | Confidential - Available Upon Request | | | | | | |
| 5901905 | Carey, Walter Earl | Confidential - Available Upon Request | | | | | | |
| 5867393 | CARGILL FOOD DISTRIBUTION A BUSINESS | Confidential - Available Upon Request | | | | | | |
| 5896645 | Cargill, Tyrell Clayton | Confidential - Available Upon Request | | | | | | |
| 5887811 | Cargo, Lloyd I | Confidential - Available Upon Request | | | | | | |
| 5990866 | Carhartt, Mike | Confidential - Available Upon Request | | | | | | |
| 6005427 | Carhartt, Mike | Confidential - Available Upon Request | | | | | | |
| 5867394 | Carie Broeker | Confidential - Available Upon Request | | | | | | |
| 5865516 | Carillo, Juan | Confidential - Available Upon Request | | | | | | |
| 5894015 | Caringello, James Matthew | Confidential - Available Upon Request | | | | | | |
| 5879760 | Caringi, Kathleen Mary | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5986317 | Carini, John | Confidential - Available Upon Request | | | | | | |
| 6000878 | Carini, John | Confidential - Available Upon Request | | | | | | |
| 5881577 | Carino, Maria E | Confidential - Available Upon Request | | | | | | |
| 5983066 | Carithers, Kimberly & Jimmy | Confidential - Available Upon Request | | | | | | |
| 5997627 | Carithers, Kimberly & Jimmy | Confidential - Available Upon Request | | | | | | |
| 5983048 | Carkin, Carolyn | Confidential - Available Upon Request | | | | | | |
| 5997609 | Carkin, Carolyn | Confidential - Available Upon Request | | | | | | |
| 5867395 | Carl Arena | Confidential - Available Upon Request | | | | | | |
| 6010328 | Carl David Appelbaum | Confidential - Available Upon Request | | | | | | |
| 5867396 | Carl Outzen | Confidential - Available Upon Request | | | | | | |
| 5867397 | CARL SPRAELING  DBA: CS ELECTRIC | Confidential - Available Upon Request | | | | | | |
| 5983150 | Carl Warren & Company, Attn: Heather Mendez | P.O. Box 2411 | | | Tustin | CA | 92781 | |
| 5997711 | Carl Warren & Company, Attn: Heather Mendez | P.O. Box 2411 | | | Tustin | CA | 92781 | |
| 5867398 | Carl Wood | Confidential - Available Upon Request | | | | | | |
| 5867399 | Carl Wood | Confidential - Available Upon Request | | | | | | |
| 5983940 | Carl, Bryon | Confidential - Available Upon Request | | | | | | |
| 5998501 | Carl, Bryon | Confidential - Available Upon Request | | | | | | |
| 5984122 | Carl, Carl | Confidential - Available Upon Request | | | | | | |
| 5998683 | Carl, Carl | Confidential - Available Upon Request | | | | | | |
| 6012956 | CARLA ST MYERS | Confidential - Available Upon Request | | | | | | |
| 5899776 | Carlberg, Tessa Myles-Garcia | Confidential - Available Upon Request | | | | | | |
| 5867400 | CARLENZOLI, LEROY | Confidential - Available Upon Request | | | | | | |
| 5889337 | Carlin, Benjamin | Confidential - Available Upon Request | | | | | | |
| 5867401 | Carlisle | Confidential - Available Upon Request | | | | | | |
| 5867402 | CARLISLE, JAN | Confidential - Available Upon Request | | | | | | |
| 5890863 | Carlisle, John Blade | Confidential - Available Upon Request | | | | | | |
| 5867403 | CARLO FONTANO DBA FONTANA CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5992265 | Carlomagno, Joe | Confidential - Available Upon Request | | | | | | |
| 6006826 | Carlomagno, Joe | Confidential - Available Upon Request | | | | | | |
| 5891305 | Carlon, Christopher Thomas | Confidential - Available Upon Request | | | | | | |
| 5891136 | Carlon, David Lee | Confidential - Available Upon Request | | | | | | |
| 5901685 | Carlon, Honolit M | Confidential - Available Upon Request | | | | | | |
| 5867404 | CARLOS ECHEVERRIA & SONS DAIRY | Confidential - Available Upon Request | | | | | | |
| 5865024 | CARLOS ECHEVERRIA & SONS DAIRY, Partnership | Confidential - Available Upon Request | | | | | | |
| 6012959 | CARLOS FUENTES | Confidential - Available Upon Request | | | | | | |
| 6012969 | CARLOS MENDOZA | Confidential - Available Upon Request | | | | | | |
| 6012970 | CARLOS MONDRAGON | Confidential - Available Upon Request | | | | | | |
| 6012979 | CARLOS TOSTE | Confidential - Available Upon Request | | | | | | |
| 5884481 | Carlos, Jessica Lizette | Confidential - Available Upon Request | | | | | | |
| 5865709 | CARLOS, STEVE | Confidential - Available Upon Request | | | | | | |
| 5982694 | Carlotta, Larry | Confidential - Available Upon Request | | | | | | |
| 5997255 | Carlotta, Larry | Confidential - Available Upon Request | | | | | | |
| 5984028 | Carlsberg, Rickey | Confidential - Available Upon Request | | | | | | |
| 5998589 | Carlsberg, Rickey | Confidential - Available Upon Request | | | | | | |
| 6009167 | Carlsen Motor Cars, Inc. | Confidential - Available Upon Request | | | | | | |
| 5889620 | Carlsen, Christopher | Confidential - Available Upon Request | | | | | | |
| 5886929 | Carlsen, Gwynneth Yvonne | Confidential - Available Upon Request | | | | | | |
| 5890442 | Carlson Jr., Steve Gust | Confidential - Available Upon Request | | | | | | |
| 5865542 | Carlson, Blake | Confidential - Available Upon Request | | | | | | |
| 5981985 | Carlson, Brooke | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5996401 | Carlson, Brooke | Confidential - Available Upon Request | | | | | | |
| 5991444 | Carlson, Donna | Confidential - Available Upon Request | | | | | | |
| 6006005 | Carlson, Donna | Confidential - Available Upon Request | | | | | | |
| 5889355 | Carlson, Erick Ryn | Confidential - Available Upon Request | | | | | | |
| 5867405 | CARLSON, HARRY | Confidential - Available Upon Request | | | | | | |
| 5892514 | Carlson, Jeffrey David | Confidential - Available Upon Request | | | | | | |
| 5867406 | CARLSON, JENNIFER | Confidential - Available Upon Request | | | | | | |
| 5984222 | Carlson, Joseph | Confidential - Available Upon Request | | | | | | |
| 5998783 | Carlson, Joseph | Confidential - Available Upon Request | | | | | | |
| 5893210 | Carlson, Joseph Anthony | Confidential - Available Upon Request | | | | | | |
| 5879081 | Carlson, Renee G | Confidential - Available Upon Request | | | | | | |
| 5987315 | CARLSON, SARAH | Confidential - Available Upon Request | | | | | | |
| 6001876 | CARLSON, SARAH | Confidential - Available Upon Request | | | | | | |
| 5901179 | Carlson, Sarah Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5900483 | Carlson, Scott M | Confidential - Available Upon Request | | | | | | |
| 5882943 | Carlson, Teresa A | Confidential - Available Upon Request | | | | | | |
| 5885556 | Carlson, Todd M | Confidential - Available Upon Request | | | | | | |
| 5885555 | Carlson, Travis | Confidential - Available Upon Request | | | | | | |
| 5867407 | CARLSSON, ANDERS | Confidential - Available Upon Request | | | | | | |
| 5900478 | Carlstroem, Carolyn Miller | Confidential - Available Upon Request | | | | | | |
| 5867408 | CARLTON PARTNERS LLC | Confidential - Available Upon Request | | | | | | |
| 5892329 | Carlton, Michael | Confidential - Available Upon Request | | | | | | |
| 5887420 | Carlton, Philip | Confidential - Available Upon Request | | | | | | |
| 5900197 | Carlton, Scott Raymond | Confidential - Available Upon Request | | | | | | |
| 5892905 | Carlyle, Linda Janelle | Confidential - Available Upon Request | | | | | | |
| 5980537 | Carmalee Estates HOA, Arlene Darling | 2750 Clovis Avenue # 127 | 6983 E. Caemaless Lane | | Fresno | CA | 93727 | |
| 5994227 | Carmalee Estates HOA, Arlene Darling | 2750 Clovis Avenue # 127 | 6983 E. Caemaless Lane | | Fresno | CA | 93727 | |
| 5867409 | Carman, Doug | Confidential - Available Upon Request | | | | | | |
| 5867410 | Carman, Doug | Confidential - Available Upon Request | | | | | | |
| 5867411 | Carman, Doug | Confidential - Available Upon Request | | | | | | |
| 5867412 | Carman, Doug | Confidential - Available Upon Request | | | | | | |
| 5990116 | Carman, Paul | Confidential - Available Upon Request | | | | | | |
| 6004677 | Carman, Paul | Confidential - Available Upon Request | | | | | | |
| 5884291 | Carman, Robert James | Confidential - Available Upon Request | | | | | | |
| 5867413 | CARMANY, DAVID | Confidential - Available Upon Request | | | | | | |
| 5989051 | Carmel Inn and Suites-Patel, Vasant | PO Box 1295 | Junipero & 5th NE | | Carmel by the sea | CA | 93921 | |
| 6003612 | Carmel Inn and Suites-Patel, Vasant | PO Box 1295 | Junipero & 5th NE | | Carmel by the sea | CA | 93921 | |
| 5992291 | Carmel Inn-Vasant, Rakesh | PO BOX 1295 | | | Carmel | CA | 93921 | |
| 6006852 | Carmel Inn-Vasant, Rakesh | PO BOX 1295 | | | Carmel | CA | 93921 | |
| 6013239 | CARMEL MARINA CORPORATION | 11240 COMMERCIAL PKY | | | CASTROVILLE | CA | 95012 | |
| 5986763 | carmel mission inn-buescher, robert | 3665 rio rd | | | carmel | CA | 93923 | |
| 6001324 | carmel mission inn-buescher, robert | 3665 rio rd | | | carmel | CA | 93923 | |
| 5992290 | Carmel Oaks Inn-Vasant, Rakesh | PO BOx 3696 | | | Carmel | CA | 93921 | |
| 6006851 | Carmel Oaks Inn-Vasant, Rakesh | PO BOx 3696 | | | Carmel | CA | 93921 | |
| 5867414 | CARMEL RIVER INN | Confidential - Available Upon Request | | | | | | |
| 6010156 | Carmen Brito | Confidential - Available Upon Request | | | | | | |
| 6010291 | Carmen Brito | Confidential - Available Upon Request | | | | | | |
| 6010104 | Carmen Brito | Confidential - Available Upon Request | | | | | | |
| 6010239 | Carmen Brito | Confidential - Available Upon Request | | | | | | |
| 5895216 | Carmen D'Andria | Confidential - Available Upon Request | | | | | | |
| 6012982 | CARMEN SOARES | Confidential - Available Upon Request | | | | | | |
| 6008038 | Carmical, Calvin | Confidential - Available Upon Request | | | | | | |
| 6007702 | Carmical, Calvin | Confidential - Available Upon Request | | | | | | |
| 5890675 | Carmichael Jr., George | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6013633 | CARMICHAEL RECREATION AND PARK | 5750 GRANT AVE | | | CARMICHAEL | CA | 95608 | |
| 5992756 | Carmichael, Betty | Confidential - Available Upon Request | | | | | | |
| 6007317 | Carmichael, Betty | Confidential - Available Upon Request | | | | | | |
| 5890928 | Carmichael, Blair | Confidential - Available Upon Request | | | | | | |
| 5982755 | Carmichael, Kim | Confidential - Available Upon Request | | | | | | |
| 5997316 | Carmichael, Kim | Confidential - Available Upon Request | | | | | | |
| 5891273 | Carmichael, Mason Delaney | Confidential - Available Upon Request | | | | | | |
| 5878321 | Carminer, Nelijah R. | Confidential - Available Upon Request | | | | | | |
| 5889484 | Carmody, Thomas | Confidential - Available Upon Request | | | | | | |
| 5898177 | Carmody-Poon, Debra | Confidential - Available Upon Request | | | | | | |
| 5868604 | Carmona, Jesse C | Confidential - Available Upon Request | | | | | | |
| 5896950 | Carmouche, Farrell J | Confidential - Available Upon Request | | | | | | |
| 5867415 | Carnahan Construction LLC | Confidential - Available Upon Request | | | | | | |
| 5895226 | Carnazola, Katie Louise | Confidential - Available Upon Request | | | | | | |
| 5867416 | CARNE CONSTRUCTION & CONSULTING | Confidential - Available Upon Request | | | | | | |
| 6009311 | CARNEY CONSTRUCTION CONSULTING | Confidential - Available Upon Request | | | | | | |
| 5867417 | CARNEY CONSTRUCTION CONSULTING, INC | Confidential - Available Upon Request | | | | | | |
| 5886010 | Carney, Ezzard C | Confidential - Available Upon Request | | | | | | |
| 5897015 | Carney, Kim-Phuong Ngo | Confidential - Available Upon Request | | | | | | |
| 5898829 | Carney, Tori | Confidential - Available Upon Request | | | | | | |
| 6010153 | Carol Cidlik | Confidential - Available Upon Request | | | | | | |
| 6010288 | Carol Cidlik | Confidential - Available Upon Request | | | | | | |
| 6010061 | Carol Cidlik | Confidential - Available Upon Request | | | | | | |
| 6010195 | Carol Cidlik | Confidential - Available Upon Request | | | | | | |
| 6010101 | Carol Cidlik | Confidential - Available Upon Request | | | | | | |
| 6010236 | Carol Cidlik | Confidential - Available Upon Request | | | | | | |
| 6012988 | CAROL CYPERT | Confidential - Available Upon Request | | | | | | |
| 6011149 | CAROL H WILLIAMS ADVERTISING INC | 1625 CLAY ST STE 800 | | | OAKLAND | CA | 94612 | |
| 6011773 | CAROL SANCHEZ | Confidential - Available Upon Request | | | | | | |
| 5984208 | Carol Troedson-Troedson, Carol | 3695 Calvin Avenue | | | San Jose | CA | 95124 | |
| 5998769 | Carol Troedson-Troedson, Carol | 3695 Calvin Avenue | | | San Jose | CA | 95124 | |
| 6012996 | CAROLYN NIXON | Confidential - Available Upon Request | | | | | | |
| 5991495 | Carolyn's Creations Unlimited, A full Service Salo-Winzer, Carolyn | 4226 Rosewood Ave | | | Richmond | CA | 94804 | |
| 6006056 | Carolyn's Creations Unlimited, A full Service Salo-Winzer, Carolyn | 4226 Rosewood Ave | | | Richmond | CA | 94804 | |
| 6008292 | Caron, Mark | Confidential - Available Upon Request | | | | | | |
| 5865290 | Caron, Mark T | Confidential - Available Upon Request | | | | | | |
| 5867418 | CARONDELET HIGH SCHOOL | Confidential - Available Upon Request | | | | | | |
| 5892835 | Carothers, Michael A. | Confidential - Available Upon Request | | | | | | |
| 5992226 | carpenter, alex | Confidential - Available Upon Request | | | | | | |
| 6006787 | carpenter, alex | Confidential - Available Upon Request | | | | | | |
| 5992350 | Carpenter, Amy | Confidential - Available Upon Request | | | | | | |
| 6006911 | Carpenter, Amy | Confidential - Available Upon Request | | | | | | |
| 5895262 | Carpenter, Brian Lee | Confidential - Available Upon Request | | | | | | |
| 5979724 | Carpenter, Debra | Confidential - Available Upon Request | | | | | | |
| 5993100 | Carpenter, Debra | Confidential - Available Upon Request | | | | | | |
| 5988965 | CARPENTER, DENISE | Confidential - Available Upon Request | | | | | | |
| 6003526 | CARPENTER, DENISE | Confidential - Available Upon Request | | | | | | |
| 5992704 | Carpenter, Dennis | Confidential - Available Upon Request | | | | | | |
| 6007265 | Carpenter, Dennis | Confidential - Available Upon Request | | | | | | |
| 5992576 | Carpenter, Donald | Confidential - Available Upon Request | | | | | | |
| 6007137 | Carpenter, Donald | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5886664 | Carpenter, Gary A | Confidential - Available Upon Request | | | | | | |
| 5891295 | Carpenter, Joshua R | Confidential - Available Upon Request | | | | | | |
| 5949201 | Carpenter, Kerry | Confidential - Available Upon Request | | | | | | |
| 5994810 | Carpenter, Kerry | Confidential - Available Upon Request | | | | | | |
| 5892313 | Carpenter, Kevin E | Confidential - Available Upon Request | | | | | | |
| 5990817 | CARPENTER, LAILUS | Confidential - Available Upon Request | | | | | | |
| 6005378 | CARPENTER, LAILUS | Confidential - Available Upon Request | | | | | | |
| 5891857 | Carpenter, Lonnie Wayne | Confidential - Available Upon Request | | | | | | |
| 5990246 | Carpenter, Michael | Confidential - Available Upon Request | | | | | | |
| 6004807 | Carpenter, Michael | Confidential - Available Upon Request | | | | | | |
| 5890473 | Carpenter, Michael Bryan | Confidential - Available Upon Request | | | | | | |
| 5879869 | Carpenter, Perry | Confidential - Available Upon Request | | | | | | |
| 5881340 | Carpenter, Shawn T | Confidential - Available Upon Request | | | | | | |
| 5889745 | Carpenter, Steven T. | Confidential - Available Upon Request | | | | | | |
| 5867419 | Carpenters Training Trust Fund for Northern California | Confidential - Available Upon Request | | | | | | |
| 5894755 | Carpino, Dino Paul | Confidential - Available Upon Request | | | | | | |
| 5901519 | Carpino, Michelle Anne | Confidential - Available Upon Request | | | | | | |
| 5886879 | Carpio, Louis Paul | Confidential - Available Upon Request | | | | | | |
| 5899765 | Carr, Amy Beth Charnes | Confidential - Available Upon Request | | | | | | |
| 5989171 | Carr, Bea Anne | Confidential - Available Upon Request | | | | | | |
| 6003732 | Carr, Bea Anne | Confidential - Available Upon Request | | | | | | |
| 5898452 | Carr, Brad E | Confidential - Available Upon Request | | | | | | |
| 5986677 | Carr, Calvin | Confidential - Available Upon Request | | | | | | |
| 6001238 | Carr, Calvin | Confidential - Available Upon Request | | | | | | |
| 5889667 | Carr, Chad | Confidential - Available Upon Request | | | | | | |
| 5867420 | Carr, David | Confidential - Available Upon Request | | | | | | |
| 5884128 | Carr, Jacob B | Confidential - Available Upon Request | | | | | | |
| 5989496 | Carr, James | Confidential - Available Upon Request | | | | | | |
| 6004058 | Carr, James | Confidential - Available Upon Request | | | | | | |
| 5893143 | Carr, Joseph Robert | Confidential - Available Upon Request | | | | | | |
| 5992829 | Carr, Kirstie | Confidential - Available Upon Request | | | | | | |
| 6007390 | Carr, Kirstie | Confidential - Available Upon Request | | | | | | |
| 5981944 | Carr, Lynne | Confidential - Available Upon Request | | | | | | |
| 5996354 | Carr, Lynne | Confidential - Available Upon Request | | | | | | |
| 5890587 | Carr, Mark Anthony | Confidential - Available Upon Request | | | | | | |
| 5885298 | Carr, Michael Allan | Confidential - Available Upon Request | | | | | | |
| 5880390 | Carr, Paul Michael | Confidential - Available Upon Request | | | | | | |
| 5897593 | Carr, Walter A. | Confidential - Available Upon Request | | | | | | |
| 5988219 | CARR, WILLIAM | Confidential - Available Upon Request | | | | | | |
| 6002780 | CARR, WILLIAM | Confidential - Available Upon Request | | | | | | |
| 5880702 | Carraher, Terrance | Confidential - Available Upon Request | | | | | | |
| 5986302 | CARRANGO RIOS, MARTHA A | Confidential - Available Upon Request | | | | | | |
| 6000863 | CARRANGO RIOS, MARTHA A | Confidential - Available Upon Request | | | | | | |
| 5867421 | CARRANZA MENDIETA, EFRAIN | Confidential - Available Upon Request | | | | | | |
| 5887283 | Carranza, Fernando | Confidential - Available Upon Request | | | | | | |
| 5867422 | CARRASCO, ANNA | Confidential - Available Upon Request | | | | | | |
| 5890730 | Carrasco, Daniel | Confidential - Available Upon Request | | | | | | |
| 5886352 | Carrasco, Jose M | Confidential - Available Upon Request | | | | | | |
| 5982742 | CARRASCO, MARIA | Confidential - Available Upon Request | | | | | | |
| 5997303 | CARRASCO, MARIA | Confidential - Available Upon Request | | | | | | |
| 5900146 | Carrasco, Mario | Confidential - Available Upon Request | | | | | | |
| 5889000 | Carrasco, Richard Robert | Confidential - Available Upon Request | | | | | | |
| 5890166 | Carrasco, Rick Andrew | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5986123 | CARRASCO, RONITA | Confidential - Available Upon Request | | | | | | |
| 6000684 | CARRASCO, RONITA | Confidential - Available Upon Request | | | | | | |
| 5900195 | Carrell, Amanda | Confidential - Available Upon Request | | | | | | |
| 5888660 | Carrell, Robert Michael | Confidential - Available Upon Request | | | | | | |
| 5992086 | CARRENO, JUAN | Confidential - Available Upon Request | | | | | | |
| 6006647 | CARRENO, JUAN | Confidential - Available Upon Request | | | | | | |
| 5895545 | Carreno, Martin M | Confidential - Available Upon Request | | | | | | |
| 5885671 | Carreon, Adler A | Confidential - Available Upon Request | | | | | | |
| 5897403 | Carreon, Joseph Lester | Confidential - Available Upon Request | | | | | | |
| 5897115 | Carrera, Antonette | Confidential - Available Upon Request | | | | | | |
| 5885272 | Carreras, Max | Confidential - Available Upon Request | | | | | | |
| 5988436 | carrere, lynn | Confidential - Available Upon Request | | | | | | |
| 6002997 | carrere, lynn | Confidential - Available Upon Request | | | | | | |
| 5880280 | Carretero, Brenda | Confidential - Available Upon Request | | | | | | |
| 5897292 | Carretero, Ignacio | Confidential - Available Upon Request | | | | | | |
| 5890768 | Carrick, James B. | Confidential - Available Upon Request | | | | | | |
| 5985063 | CARRICO, TONY | Confidential - Available Upon Request | | | | | | |
| 5999624 | CARRICO, TONY | Confidential - Available Upon Request | | | | | | |
| 6012999 | CARRIE BARTON | Confidential - Available Upon Request | | | | | | |
| 5867423 | Carrie Batteate | Confidential - Available Upon Request | | | | | | |
| 5892852 | Carrier, Jess Olen | Confidential - Available Upon Request | | | | | | |
| 5898776 | Carrig, Cathy | Confidential - Available Upon Request | | | | | | |
| 5864692 | CARRIGER FARM LLC | Confidential - Available Upon Request | | | | | | |
| 5867424 | Carriger Farms LLC | Confidential - Available Upon Request | | | | | | |
| 5890759 | Carrillo Sr., Ronald Jesus | Confidential - Available Upon Request | | | | | | |
| 6010499 | Carrillo v BHV Prop, et.al., Joyce Carrillo | c/o BRADY LAW GROUP | 1015 Irwin Street, Suite A | | San Rafael | CA | 94901 | |
| 6010405 | Carrillo v BHV Prop, et.al., Joyce Carrillo | c/o BRADY LAW GROUP | 1015 Irwin Street, Suite A | | San Rafael | CA | 94901 | |
| 5885378 | Carrillo, Albert | Confidential - Available Upon Request | | | | | | |
| 5991195 | Carrillo, Angelica | Confidential - Available Upon Request | | | | | | |
| 6005756 | Carrillo, Angelica | Confidential - Available Upon Request | | | | | | |
| 5897602 | Carrillo, Douglas A. | Confidential - Available Upon Request | | | | | | |
| 5883863 | Carrillo, Georgette Alice | Confidential - Available Upon Request | | | | | | |
| 5990756 | Carrillo, Jesus | Confidential - Available Upon Request | | | | | | |
| 6005319 | Carrillo, Jesus | Confidential - Available Upon Request | | | | | | |
| 6008155 | Carrillo, Joyce | Confidential - Available Upon Request | | | | | | |
| 6007815 | Carrillo, Joyce | Confidential - Available Upon Request | | | | | | |
| 6008156 | Carrillo, Joyce | Confidential - Available Upon Request | | | | | | |
| 6007816 | Carrillo, Joyce | Confidential - Available Upon Request | | | | | | |
| 5942659 | Carrillo, Justina | Confidential - Available Upon Request | | | | | | |
| 5996730 | Carrillo, Justina | Confidential - Available Upon Request | | | | | | |
| 6008737 | CARRILLO, KAREN | Confidential - Available Upon Request | | | | | | |
| 5880607 | Carrillo, Mario Alberto | Confidential - Available Upon Request | | | | | | |
| 5881448 | Carrillo, Matthew Brandon | Confidential - Available Upon Request | | | | | | |
| 5982433 | CARRILLO, ROSA | Confidential - Available Upon Request | | | | | | |
| 5996938 | CARRILLO, ROSA | Confidential - Available Upon Request | | | | | | |
| 5892439 | Carrington Jr., Johnny Ellis | Confidential - Available Upon Request | | | | | | |
| 5891795 | Carrington, Johnny Ellis | Confidential - Available Upon Request | | | | | | |
| 5867425 | CARRINGTON, RICHARD | Confidential - Available Upon Request | | | | | | |
| 5991242 | Carrion, Vicki | Confidential - Available Upon Request | | | | | | |
| 6005803 | Carrion, Vicki | Confidential - Available Upon Request | | | | | | |
| 5983686 | Carrisosa, Cynthia | Confidential - Available Upon Request | | | | | | |
| 5998247 | Carrisosa, Cynthia | Confidential - Available Upon Request | | | | | | |
| 5879157 | Carrizales, Colby R | Confidential - Available Upon Request | | | | | | |
| 5867426 | Carroll & Strong Builders | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5867427 | CARROLL & STRONG BUILDERS INC | Confidential - Available Upon Request | | | | | | |
| 5989648 | Carroll, Augustus | Confidential - Available Upon Request | | | | | | |
| 6004209 | Carroll, Augustus | Confidential - Available Upon Request | | | | | | |
| 5980518 | Carroll, Betty | Confidential - Available Upon Request | | | | | | |
| 5994191 | Carroll, Betty | Confidential - Available Upon Request | | | | | | |
| 5885410 | Carroll, Bryan P | Confidential - Available Upon Request | | | | | | |
| 5867428 | CARROLL, DARREN | Confidential - Available Upon Request | | | | | | |
| 5867429 | Carroll, Dave | Confidential - Available Upon Request | | | | | | |
| 5895142 | Carroll, David Ross | Confidential - Available Upon Request | | | | | | |
| 5867430 | Carroll, Donald | Confidential - Available Upon Request | | | | | | |
| 5867431 | Carroll, Earl | Confidential - Available Upon Request | | | | | | |
| 5878627 | Carroll, Gabriel Max | Confidential - Available Upon Request | | | | | | |
| 5987073 | Carroll, Jeanie | Confidential - Available Upon Request | | | | | | |
| 6001634 | Carroll, Jeanie | Confidential - Available Upon Request | | | | | | |
| 5896919 | Carroll, Joshua | Confidential - Available Upon Request | | | | | | |
| 5899541 | Carroll, Joshua Michael | Confidential - Available Upon Request | | | | | | |
| 5891193 | Carroll, Kevin | Confidential - Available Upon Request | | | | | | |
| 5981144 | Carroll, Patrick | Confidential - Available Upon Request | | | | | | |
| 5995112 | Carroll, Patrick | Confidential - Available Upon Request | | | | | | |
| 5867432 | Carroll, Robert | Confidential - Available Upon Request | | | | | | |
| 5892711 | Carroll, Ryan | Confidential - Available Upon Request | | | | | | |
| 5986013 | CARROLL, WILLIAM | Confidential - Available Upon Request | | | | | | |
| 6000574 | CARROLL, WILLIAM | Confidential - Available Upon Request | | | | | | |
| 5983396 | Carrubba, Robert | Confidential - Available Upon Request | | | | | | |
| 5997958 | Carrubba, Robert | Confidential - Available Upon Request | | | | | | |
| 5891744 | Carruthers, Elisabeth A | Confidential - Available Upon Request | | | | | | |
| 5894100 | Carruthers, John Benjamin | Confidential - Available Upon Request | | | | | | |
| 5882088 | Carry, Brian William | Confidential - Available Upon Request | | | | | | |
| 5886384 | Carscadden, Todd A | Confidential - Available Upon Request | | | | | | |
| 6012833 | CARSON PORTER DIVING | 15730 MORRO RD | | | ATASCADERO | CA | 93422 | |
| 5882751 | Carson, Cathy Louise | Confidential - Available Upon Request | | | | | | |
| 5900553 | Carson, Lillian Dominique | Confidential - Available Upon Request | | | | | | |
| 5987732 | Carson, Ricketta | Confidential - Available Upon Request | | | | | | |
| 6002293 | Carson, Ricketta | Confidential - Available Upon Request | | | | | | |
| 5899659 | Carstairs, Stephanie Jo | Confidential - Available Upon Request | | | | | | |
| 5985178 | CARSTENS, CLAYTON | Confidential - Available Upon Request | | | | | | |
| 5999739 | CARSTENS, CLAYTON | Confidential - Available Upon Request | | | | | | |
| 5865309 | CARSTENS, RICHARD | Confidential - Available Upon Request | | | | | | |
| 5987781 | Carstensen, Bill and Dana | Confidential - Available Upon Request | | | | | | |
| 6002342 | Carstensen, Bill and Dana | Confidential - Available Upon Request | | | | | | |
| 5990428 | CARSTON, ARNOLD | Confidential - Available Upon Request | | | | | | |
| 6004989 | CARSTON, ARNOLD | Confidential - Available Upon Request | | | | | | |
| 5890455 | Carston, Kenneth Joseph | Confidential - Available Upon Request | | | | | | |
| 5981456 | Carta, Vianca | Confidential - Available Upon Request | | | | | | |
| 5995759 | Carta, Vianca | Confidential - Available Upon Request | | | | | | |
| 5989743 | Cartagena, Guadalupe | Confidential - Available Upon Request | | | | | | |
| 6004304 | Cartagena, Guadalupe | Confidential - Available Upon Request | | | | | | |
| 5991261 | Carter Moffett, Barbara | Confidential - Available Upon Request | | | | | | |
| 6005822 | Carter Moffett, Barbara | Confidential - Available Upon Request | | | | | | |
| 6012306 | CARTER VALIDUS OPERATING | 4890 W KENNEDY BLVD STE 650 | | | TAMPA | FL | 33609 | |
| 5989103 | Carter, Alexander | Confidential - Available Upon Request | | | | | | |
| 6003664 | Carter, Alexander | Confidential - Available Upon Request | | | | | | |
| 5982314 | Carter, Brazell | Confidential - Available Upon Request | | | | | | |
| 5996807 | Carter, Brazell | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5867433 | CARTER, BRIAN | Confidential - Available Upon Request | | | | | | |
| 5881273 | Carter, Caroline Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5901651 | Carter, Charla Dawn | Confidential - Available Upon Request | | | | | | |
| 5893779 | Carter, Christian James | Confidential - Available Upon Request | | | | | | |
| 5888013 | Carter, David | Confidential - Available Upon Request | | | | | | |
| 5898984 | Carter, David J. | Confidential - Available Upon Request | | | | | | |
| 5891266 | Carter, Delvin L | Confidential - Available Upon Request | | | | | | |
| 5883898 | Carter, Durand | Confidential - Available Upon Request | | | | | | |
| 5886978 | Carter, Eric Jay | Confidential - Available Upon Request | | | | | | |
| 5885340 | Carter, Gary Lynn | Confidential - Available Upon Request | | | | | | |
| 5990369 | Carter, George | Confidential - Available Upon Request | | | | | | |
| 6004930 | Carter, George | Confidential - Available Upon Request | | | | | | |
| 5902039 | CARTER, GLEN E | Confidential - Available Upon Request | | | | | | |
| 5888349 | Carter, James | Confidential - Available Upon Request | | | | | | |
| 5885621 | Carter, Jeff G | Confidential - Available Upon Request | | | | | | |
| 5884938 | Carter, Jeffrey A | Confidential - Available Upon Request | | | | | | |
| 5882935 | Carter, Kristen | Confidential - Available Upon Request | | | | | | |
| 5884245 | Carter, La Toya K | Confidential - Available Upon Request | | | | | | |
| 5879569 | Carter, Lee A | Confidential - Available Upon Request | | | | | | |
| 5900979 | Carter, Lori | Confidential - Available Upon Request | | | | | | |
| 5889209 | Carter, Marcedes Janee | Confidential - Available Upon Request | | | | | | |
| 5886909 | Carter, Mark R | Confidential - Available Upon Request | | | | | | |
| 5878695 | Carter, Matthew Lewis | Confidential - Available Upon Request | | | | | | |
| 5895531 | Carter, Michael Gene | Confidential - Available Upon Request | | | | | | |
| 5891578 | Carter, Robert D | Confidential - Available Upon Request | | | | | | |
| 5889426 | Carter, Robert Joseph | Confidential - Available Upon Request | | | | | | |
| 5881823 | Carter, Sammy | Confidential - Available Upon Request | | | | | | |
| 5881779 | Carter, Sarah Nicole | Confidential - Available Upon Request | | | | | | |
| 5882893 | Carter, Suzanne | Confidential - Available Upon Request | | | | | | |
| 5891101 | Cartney, Kevin Hiroshi | Confidential - Available Upon Request | | | | | | |
| 5889427 | Carty, Ian | Confidential - Available Upon Request | | | | | | |
| 5980240 | Caruso, Larry | Confidential - Available Upon Request | | | | | | |
| 5993841 | Caruso, Larry | Confidential - Available Upon Request | | | | | | |
| 5899786 | Caruth, Doreen Rochelle | Confidential - Available Upon Request | | | | | | |
| 5867434 | CARVAJAL, DIANE | Confidential - Available Upon Request | | | | | | |
| 5888222 | Carvajal, Dianne G | Confidential - Available Upon Request | | | | | | |
| 5865557 | CARVALHO CONSTRUCTION INC | Confidential - Available Upon Request | | | | | | |
| 5885184 | Carvalho, Anthony J | Confidential - Available Upon Request | | | | | | |
| 5899811 | Carvalho, Danielle Marene | Confidential - Available Upon Request | | | | | | |
| 5867435 | Carvalho, David | Confidential - Available Upon Request | | | | | | |
| 5980487 | Carvalho, Dennis & Bill Lerner | 1434 Country Manor Drive | 941 Grove Street | | Healdsburg | CA | 95448 | |
| 5994158 | Carvalho, Dennis & Bill Lerner | 1434 Country Manor Drive | 941 Grove Street | | Healdsburg | CA | 95448 | |
| 5867436 | CARVALHO, KENNY | Confidential - Available Upon Request | | | | | | |
| 5879987 | Carvel, Robert A | Confidential - Available Upon Request | | | | | | |
| 5979954 | CARVER, DAVE | Confidential - Available Upon Request | | | | | | |
| 5993407 | CARVER, DAVE | Confidential - Available Upon Request | | | | | | |
| 5885080 | Carver, Donald Myron | Confidential - Available Upon Request | | | | | | |
| 5890503 | Carver, Graham | Confidential - Available Upon Request | | | | | | |
| 5895139 | Carver, Jolene L | Confidential - Available Upon Request | | | | | | |
| 5894955 | Carver, Kevin Lee | Confidential - Available Upon Request | | | | | | |
| 5956536 | Carver, William | Confidential - Available Upon Request | | | | | | |
| 5995571 | Carver, William | Confidential - Available Upon Request | | | | | | |
| 5979824 | Cary, James | Confidential - Available Upon Request | | | | | | |
| 5993236 | Cary, James | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5988957 | Cary, Jason | Confidential - Available Upon Request | | | | | | |
| 6003518 | Cary, Jason | Confidential - Available Upon Request | | | | | | |
| 5892847 | Cary, Johnathon Farrell | Confidential - Available Upon Request | | | | | | |
| 5895286 | Cary, Robert | Confidential - Available Upon Request | | | | | | |
| 5984930 | Casa Amigos-Kadle, Maria Beth | 1085 Tasman Dr | SPC 812 | | Sunnyvale | CA | 95089 | |
| 5999491 | Casa Amigos-Kadle, Maria Beth | 1085 Tasman Dr | SPC 812 | | Sunnyvale | CA | 95089 | |
| 5988493 | CASA ARROYO-CASTRO, IRMA | 5800 3RD ST | UNIT 1321 | | SAN FRANCISCO | CA | 94124 | |
| 6003054 | CASA ARROYO-CASTRO, IRMA | 5800 3RD ST | UNIT 1321 | | SAN FRANCISCO | CA | 94124 | |
| 5867437 | CASA DI FORTUNA LLC | Confidential - Available Upon Request | | | | | | |
| 5980047 | Casa Sorrento Inc | 393 Salinas Street | | | Salinas | CA | 93901 | |
| 5993528 | Casa Sorrento Inc | 393 Salinas Street | | | Salinas | CA | 93901 | |
| 5867438 | Casaca Vineyards | Confidential - Available Upon Request | | | | | | |
| 5867439 | Casaca Vineyards | Confidential - Available Upon Request | | | | | | |
| 5867440 | Casaca Vineyards | Confidential - Available Upon Request | | | | | | |
| 5892253 | Casagrande, David Andrew | Confidential - Available Upon Request | | | | | | |
| 5891651 | Casagrande, Vincent | Confidential - Available Upon Request | | | | | | |
| 5955464 | Casal, Paula | Confidential - Available Upon Request | | | | | | |
| 5995490 | Casal, Paula | Confidential - Available Upon Request | | | | | | |
| 5896173 | Casares, Sonya H | Confidential - Available Upon Request | | | | | | |
| 5984828 | CASAREZ, JAMES | Confidential - Available Upon Request | | | | | | |
| 5999389 | CASAREZ, JAMES | Confidential - Available Upon Request | | | | | | |
| 5884002 | Casarez, Victoria Ann | Confidential - Available Upon Request | | | | | | |
| 5867441 | CASAROTTI, RICHARD | Confidential - Available Upon Request | | | | | | |
| 5893857 | Casas jr, Ramiro | Confidential - Available Upon Request | | | | | | |
| 5986452 | Casas, Laura | Confidential - Available Upon Request | | | | | | |
| 6001013 | Casas, Laura | Confidential - Available Upon Request | | | | | | |
| 5982056 | Casas, Roberto | Confidential - Available Upon Request | | | | | | |
| 5996485 | Casas, Roberto | Confidential - Available Upon Request | | | | | | |
| 5890952 | Casborn Jr., Alton C | Confidential - Available Upon Request | | | | | | |
| 6011215 | CASCADE ENERGY INC | 123 NE 3RD AVE STE 400 | | | PORTLAND | OR | 97232 | |
| 5867442 | CASE CONTRACTING | Confidential - Available Upon Request | | | | | | |
| 5879169 | Case, Andrew | Confidential - Available Upon Request | | | | | | |
| 5988908 | CASE, ANN | Confidential - Available Upon Request | | | | | | |
| 6003469 | CASE, ANN | Confidential - Available Upon Request | | | | | | |
| 5881038 | Case, Bryan | Confidential - Available Upon Request | | | | | | |
| 5882366 | Case, Bryan Giachinto | Confidential - Available Upon Request | | | | | | |
| 5867443 | CASE, ROBERT | Confidential - Available Upon Request | | | | | | |
| 5986804 | Case, Roger | Confidential - Available Upon Request | | | | | | |
| 6001365 | Case, Roger | Confidential - Available Upon Request | | | | | | |
| 5959337 | Caselli, Richard | Confidential - Available Upon Request | | | | | | |
| 5995660 | Caselli, Richard | Confidential - Available Upon Request | | | | | | |
| 5980199 | Caselli, Ronald | Confidential - Available Upon Request | | | | | | |
| 5993790 | Caselli, Ronald | Confidential - Available Upon Request | | | | | | |
| 5988069 | Caserza, Theresa | Confidential - Available Upon Request | | | | | | |
| 6002591 | Caserza, Theresa | Confidential - Available Upon Request | | | | | | |
| 5989994 | Casey Chainee-Chainee, Casey | 3044 Greentree Way | | | San Jose | CA | 95128 | |
| 6004555 | Casey Chainee-Chainee, Casey | 3044 Greentree Way | | | San Jose | CA | 95128 | |
| 6009925 | Casey Courneen | Confidential - Available Upon Request | | | | | | |
| 6010015 | Casey Courneen Tr | Confidential - Available Upon Request | | | | | | |
| 5867444 | CASEY FARMER | Confidential - Available Upon Request | | | | | | |
| 5985624 | CASEY MOVING SYSTEMS-SMITH, LARRY | 2209 FAIRVIEW DRIVE | | | CERES | CA | 95307 | |
| 6000185 | CASEY MOVING SYSTEMS-SMITH, LARRY | 2209 FAIRVIEW DRIVE | | | CERES | CA | 95307 | |
| 5880175 | Casey, David | Confidential - Available Upon Request | | | | | | |
| 5989697 | CASEY, DAVID | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6004258 | CASEY, DAVID | Confidential - Available Upon Request | | | | | | |
| 5878458 | Casey, Kelley L | Confidential - Available Upon Request | | | | | | |
| 5867445 | Casey, Maurice | Confidential - Available Upon Request | | | | | | |
| 5901733 | Casey, Michael Samuel | Confidential - Available Upon Request | | | | | | |
| 5892698 | Casey, Michael W | Confidential - Available Upon Request | | | | | | |
| 5867446 | Casey, Molly | Confidential - Available Upon Request | | | | | | |
| 5898009 | Casey, Nathan Andrew | Confidential - Available Upon Request | | | | | | |
| 5867447 | CASEY, SHARON | Confidential - Available Upon Request | | | | | | |
| 5990794 | CASEY, STEVE | Confidential - Available Upon Request | | | | | | |
| 6005355 | CASEY, STEVE | Confidential - Available Upon Request | | | | | | |
| 5867448 | Casey, Thomas | Confidential - Available Upon Request | | | | | | |
| 5885741 | Casey, Timothy M | Confidential - Available Upon Request | | | | | | |
| 5983419 | Casey, William & Linda | Confidential - Available Upon Request | | | | | | |
| 5997981 | Casey, William & Linda | Confidential - Available Upon Request | | | | | | |
| 5884959 | Cash, Allen Augustus | Confidential - Available Upon Request | | | | | | |
| 5889269 | Cash, Kevin | Confidential - Available Upon Request | | | | | | |
| 5892697 | Cash, Lee J. | Confidential - Available Upon Request | | | | | | |
| 5879480 | Cash, Todd Cameron | Confidential - Available Upon Request | | | | | | |
| 5899009 | Cashman, Kevin Patrick | Confidential - Available Upon Request | | | | | | |
| 5984754 | CASHO, CRAIG | Confidential - Available Upon Request | | | | | | |
| 5999315 | CASHO, CRAIG | Confidential - Available Upon Request | | | | | | |
| 5981085 | Cash-Wolfe, Linda | Confidential - Available Upon Request | | | | | | |
| 5994978 | Cash-Wolfe, Linda | Confidential - Available Upon Request | | | | | | |
| 6008952 | CASI Development Corp | Confidential - Available Upon Request | | | | | | |
| 5889900 | Casiano, Clyde | Confidential - Available Upon Request | | | | | | |
| 5885380 | Casiday, James M | Confidential - Available Upon Request | | | | | | |
| 5953132 | Casillas, Francisco | Confidential - Available Upon Request | | | | | | |
| 5995296 | Casillas, Francisco | Confidential - Available Upon Request | | | | | | |
| 5888785 | Casillas, Frank | Confidential - Available Upon Request | | | | | | |
| 5877835 | Casillas, Gabino | Confidential - Available Upon Request | | | | | | |
| 5901656 | Casillas, Jorge Jesus | Confidential - Available Upon Request | | | | | | |
| 5867449 | CASILLAS-AYON, JORGE | Confidential - Available Upon Request | | | | | | |
| 5987870 | Cason, Michelle | Confidential - Available Upon Request | | | | | | |
| 6002431 | Cason, Michelle | Confidential - Available Upon Request | | | | | | |
| 5985731 | Caspar Beach RV Park-Schnetgoecke, Melissa | 14441 Point Cabrillo Drive | | | Mendocino | CA | 95460 | |
| 6000293 | Caspar Beach RV Park-Schnetgoecke, Melissa | 14441 Point Cabrillo Drive | | | Mendocino | CA | 95460 | |
| 5990129 | Casper, Troy | Confidential - Available Upon Request | | | | | | |
| 6004690 | Casper, Troy | Confidential - Available Upon Request | | | | | | |
| 5983187 | Cass, Marla | Confidential - Available Upon Request | | | | | | |
| 5997748 | Cass, Marla | Confidential - Available Upon Request | | | | | | |
| 5986731 | Cassan, Stanley | Confidential - Available Upon Request | | | | | | |
| 6001292 | Cassan, Stanley | Confidential - Available Upon Request | | | | | | |
| 6013001 | CASSANDRA MICHEL | Confidential - Available Upon Request | | | | | | |
| 5879234 | Casserly, David Gerard | Confidential - Available Upon Request | | | | | | |
| 5892315 | Cassi, Daniel Sean | Confidential - Available Upon Request | | | | | | |
| 6009385 | Cassidy Turley Real Estate Services, Inc. | Confidential - Available Upon Request | | | | | | |
| 5867450 | Cassidy, Forest | Confidential - Available Upon Request | | | | | | |
| 5894678 | Cassilagio, Gary Alan | Confidential - Available Upon Request | | | | | | |
| 5898554 | Castagnola, Andrew M. | Confidential - Available Upon Request | | | | | | |
| 5893224 | Castaldo, Anthony James | Confidential - Available Upon Request | | | | | | |
| 5885660 | Castaldo, Joseph F | Confidential - Available Upon Request | | | | | | |
| 5889623 | Castaneda Jr., Jose Luis | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5892256 | Castaneda, Angel Edgardo | Confidential - Available Upon Request | | | | | | |
| 5867451 | CASTANEDA, CARLOS | Confidential - Available Upon Request | | | | | | |
| 5986502 | Castaneda, Coralene | Confidential - Available Upon Request | | | | | | |
| 6001063 | Castaneda, Coralene | Confidential - Available Upon Request | | | | | | |
| 5982395 | CASTANEDA, MARIA | Confidential - Available Upon Request | | | | | | |
| 5996898 | CASTANEDA, MARIA | Confidential - Available Upon Request | | | | | | |
| 5987355 | CASTANEDA, ROBERT | Confidential - Available Upon Request | | | | | | |
| 6001916 | CASTANEDA, ROBERT | Confidential - Available Upon Request | | | | | | |
| 5980180 | CASTANEDA, SANDRA | Confidential - Available Upon Request | | | | | | |
| 5993769 | CASTANEDA, SANDRA | Confidential - Available Upon Request | | | | | | |
| 6007946 | Castaneda, Victor | Confidential - Available Upon Request | | | | | | |
| 6007608 | Castaneda, Victor | Confidential - Available Upon Request | | | | | | |
| 5886374 | Castaneda, Victor Anthony | Confidential - Available Upon Request | | | | | | |
| 5990656 | CASTANIETO ENTERPRISES-CASTANIETO, CHERYLANN | 17490 LAZY DOG RD | | | NEVADA CITY | CA | 95959 | |
| 6005217 | CASTANIETO ENTERPRISES-CASTANIETO, CHERYLANN | 17490 LAZY DOG RD | | | NEVADA CITY | CA | 95959 | |
| 5887786 | Castano, Javan | Confidential - Available Upon Request | | | | | | |
| 5891678 | Castanon, Carlos Ted | Confidential - Available Upon Request | | | | | | |
| 5896238 | Castanon, Chrystal | Confidential - Available Upon Request | | | | | | |
| 5884340 | Castanon, Ricardo | Confidential - Available Upon Request | | | | | | |
| 5885533 | Castanon, Troy Anthony | Confidential - Available Upon Request | | | | | | |
| 5954943 | Casteel, Teri | Confidential - Available Upon Request | | | | | | |
| 5995373 | Casteel, Teri | Confidential - Available Upon Request | | | | | | |
| 5973805 | Casteen, Mary | Confidential - Available Upon Request | | | | | | |
| 5993432 | Casteen, Mary | Confidential - Available Upon Request | | | | | | |
| 6013060 | CASTELANELLI BROS DAIRY | 401 W ARMSTRONG RD | | | LODI | CA | 95242 | |
| 5891439 | Castellan, Neal James | Confidential - Available Upon Request | | | | | | |
| 5884070 | Castellano, David | Confidential - Available Upon Request | | | | | | |
| 5986436 | Castellanos, Edgar | Confidential - Available Upon Request | | | | | | |
| 6000997 | Castellanos, Edgar | Confidential - Available Upon Request | | | | | | |
| 5883077 | Castellanos, Emma Eloisa | Confidential - Available Upon Request | | | | | | |
| 5880506 | Castellanos, Jason Albert | Confidential - Available Upon Request | | | | | | |
| 5891596 | Castellanos, Jose Roberto | Confidential - Available Upon Request | | | | | | |
| 5895803 | Castellanos, Joshua Paul | Confidential - Available Upon Request | | | | | | |
| 5882689 | Castellanos, Judy M | Confidential - Available Upon Request | | | | | | |
| 5899357 | Castellanos, Mariela | Confidential - Available Upon Request | | | | | | |
| 5885507 | Castelli, David Anthony | Confidential - Available Upon Request | | | | | | |
| 5880076 | Castello, Jerry A | Confidential - Available Upon Request | | | | | | |
| 5986743 | Castello, Richard | Confidential - Available Upon Request | | | | | | |
| 6001304 | Castello, Richard | Confidential - Available Upon Request | | | | | | |
| 5879825 | Castello, Sean | Confidential - Available Upon Request | | | | | | |
| 5984960 | CASTELLON, BARBARA | Confidential - Available Upon Request | | | | | | |
| 5999521 | CASTELLON, BARBARA | Confidential - Available Upon Request | | | | | | |
| 5880966 | Caster, Zachary Ken | Confidential - Available Upon Request | | | | | | |
| 5867452 | CASTILLA, ISRAEL | Confidential - Available Upon Request | | | | | | |
| 5892952 | Castilleja Jr., Natividad | Confidential - Available Upon Request | | | | | | |
| 5898561 | Castillo Jr., Benjamin Opilas | Confidential - Available Upon Request | | | | | | |
| 5890317 | Castillo Jr., Enrique | Confidential - Available Upon Request | | | | | | |
| 5884567 | Castillo Jr., Robert | Confidential - Available Upon Request | | | | | | |
| 5883091 | Castillo, Adriana | Confidential - Available Upon Request | | | | | | |
| 5896406 | Castillo, Gustavo | Confidential - Available Upon Request | | | | | | |
| 5980095 | Castillo, Jess | Confidential - Available Upon Request | | | | | | |
| 5993601 | Castillo, Jess | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5991371 | Castillo, Jessica | Confidential - Available Upon Request | | | | | | |
| 6005932 | Castillo, Jessica | Confidential - Available Upon Request | | | | | | |
| 5959488 | CASTILLO, JESSICA | Confidential - Available Upon Request | | | | | | |
| 5996101 | CASTILLO, JESSICA | Confidential - Available Upon Request | | | | | | |
| 5867453 | CASTILLO, JESUS | Confidential - Available Upon Request | | | | | | |
| 5867454 | CASTILLO, JOSE | Confidential - Available Upon Request | | | | | | |
| 5884270 | Castillo, Jose Antonio | Confidential - Available Upon Request | | | | | | |
| 5880296 | Castillo, Juan | Confidential - Available Upon Request | | | | | | |
| 5896955 | Castillo, Julia Francisca | Confidential - Available Upon Request | | | | | | |
| 5992613 | Castillo, Luis | Confidential - Available Upon Request | | | | | | |
| 6007174 | Castillo, Luis | Confidential - Available Upon Request | | | | | | |
| 5878445 | Castillo, Lydia | Confidential - Available Upon Request | | | | | | |
| 5883643 | Castillo, Marcela F. | Confidential - Available Upon Request | | | | | | |
| 5883373 | Castillo, Megan | Confidential - Available Upon Request | | | | | | |
| 5883379 | Castillo, Michael | Confidential - Available Upon Request | | | | | | |
| 5894973 | Castillo, Othon Eddy | Confidential - Available Upon Request | | | | | | |
| 5893378 | Castillo, Rafael | Confidential - Available Upon Request | | | | | | |
| 5982358 | Castillo, Ramona | Confidential - Available Upon Request | | | | | | |
| 5996859 | Castillo, Ramona | Confidential - Available Upon Request | | | | | | |
| 5897289 | Castillo, Randy Michael | Confidential - Available Upon Request | | | | | | |
| 5985120 | CASTILLO, SANDRA | Confidential - Available Upon Request | | | | | | |
| 5999681 | CASTILLO, SANDRA | Confidential - Available Upon Request | | | | | | |
| 5878549 | Castillo, Sarah Marcelle | Confidential - Available Upon Request | | | | | | |
| 5982206 | Castillo, Sonne | Confidential - Available Upon Request | | | | | | |
| 5996671 | Castillo, Sonne | Confidential - Available Upon Request | | | | | | |
| 5886869 | Castillo, Steven Joseph | Confidential - Available Upon Request | | | | | | |
| 5981585 | Castillo, Tonya | Confidential - Available Upon Request | | | | | | |
| 5995912 | Castillo, Tonya | Confidential - Available Upon Request | | | | | | |
| 5990666 | Castillo, Vincent | Confidential - Available Upon Request | | | | | | |
| 6005227 | Castillo, Vincent | Confidential - Available Upon Request | | | | | | |
| 5867455 | Castle & Cooke California Corporation, Inc | Confidential - Available Upon Request | | | | | | |
| 5867456 | Castle & Cooke California Corporation, Inc | Confidential - Available Upon Request | | | | | | |
| 5867457 | Castle & Cooke California Corporation, Inc | Confidential - Available Upon Request | | | | | | |
| 6009913 | Castle & Cooke California, INC | 10,000 Stockdale Hwy, #300 | | | Bakersfield | CA | 93311 | |
| 5867458 | Castle & Cooke California, Inc. | Confidential - Available Upon Request | | | | | | |
| 5867459 | Castle & Cooke California, Inc. | Confidential - Available Upon Request | | | | | | |
| 6011761 | CASTLE ANALYTICAL LABORATORY | 2333 SHUTTLE DR | | | ATWATER | CA | 95301 | |
| 5867460 | CASTLE CONSTRUCTION LLC | Confidential - Available Upon Request | | | | | | |
| 5867461 | Castle Ridge LLC | Confidential - Available Upon Request | | | | | | |
| 5989921 | Castle, Bill | Confidential - Available Upon Request | | | | | | |
| 6004482 | Castle, Bill | Confidential - Available Upon Request | | | | | | |
| 5986081 | Castle, Karen | Confidential - Available Upon Request | | | | | | |
| 6000642 | Castle, Karen | Confidential - Available Upon Request | | | | | | |
| 5892428 | Castle, Kevin Joel | Confidential - Available Upon Request | | | | | | |
| 5982293 | Castle, Michael | Confidential - Available Upon Request | | | | | | |
| 5996785 | Castle, Michael | Confidential - Available Upon Request | | | | | | |
| 5897475 | Castle, Nicholas Christopher | Confidential - Available Upon Request | | | | | | |
| 5894404 | Castle, Roger Eugene | Confidential - Available Upon Request | | | | | | |
| 5893010 | Castle, Staci Deana | Confidential - Available Upon Request | | | | | | |
| 5884210 | Castle, Tanisha | Confidential - Available Upon Request | | | | | | |
| 5885088 | Castle, William Allen | Confidential - Available Upon Request | | | | | | |
| 5980213 | Castleberry, Dorine | Confidential - Available Upon Request | | | | | | |
| 5993809 | Castleberry, Dorine | Confidential - Available Upon Request | | | | | | |
| 5987869 | Casto, Harold | Confidential - Available Upon Request | | | | | | |

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1237 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6002430 | Casto, Harold | Confidential - Available Upon Request | | | | | | |
| 5892765 | Castor, Joseph F. | Confidential - Available Upon Request | | | | | | |
| 5867462 | CASTREJON, JORGE | Confidential - Available Upon Request | | | | | | |
| 5896180 | Castrence, Kristina | Confidential - Available Upon Request | | | | | | |
| 5885019 | Castrillo Jr., Carlos Martin | Confidential - Available Upon Request | | | | | | |
| 5981871 | Castro Nail Salon | 431 Castro Street | | | San Francisco | CA | 94114 | |
| 5996274 | Castro Nail Salon | 431 Castro Street | | | San Francisco | CA | 94114 | |
| 5864834 | Castro Valley 27, LLC | Confidential - Available Upon Request | | | | | | |
| 5864944 | Castro Valley 27, LLC | Confidential - Available Upon Request | | | | | | |
| 5867463 | Castro Valley Unified | Confidential - Available Upon Request | | | | | | |
| 5886391 | Castro, Albert Jesse | Confidential - Available Upon Request | | | | | | |
| 5889675 | Castro, Carlos A | Confidential - Available Upon Request | | | | | | |
| 5893811 | Castro, Christopher | Confidential - Available Upon Request | | | | | | |
| 5880712 | Castro, Curt | Confidential - Available Upon Request | | | | | | |
| 5881101 | Castro, Daniel Douglas | Confidential - Available Upon Request | | | | | | |
| 5893884 | Castro, Darin Christopher | Confidential - Available Upon Request | | | | | | |
| 5879255 | Castro, Eladio C | Confidential - Available Upon Request | | | | | | |
| 5893200 | Castro, Eladio G. | Confidential - Available Upon Request | | | | | | |
| 5992891 | Castro, Erica | Confidential - Available Upon Request | | | | | | |
| 5992892 | Castro, Erica | Confidential - Available Upon Request | | | | | | |
| 6007452 | Castro, Erica | Confidential - Available Upon Request | | | | | | |
| 6007453 | Castro, Erica | Confidential - Available Upon Request | | | | | | |
| 5896852 | Castro, Francisco Ivan | Confidential - Available Upon Request | | | | | | |
| 5988668 | CASTRO, FRANK | Confidential - Available Upon Request | | | | | | |
| 6003229 | CASTRO, FRANK | Confidential - Available Upon Request | | | | | | |
| 5888919 | Castro, Gaspar | Confidential - Available Upon Request | | | | | | |
| 5980904 | Castro, Humberto | Confidential - Available Upon Request | | | | | | |
| 5994723 | Castro, Humberto | Confidential - Available Upon Request | | | | | | |
| 5986487 | CASTRO, JANET | Confidential - Available Upon Request | | | | | | |
| 6001048 | CASTRO, JANET | Confidential - Available Upon Request | | | | | | |
| 5888904 | Castro, Jeffrey Alan | Confidential - Available Upon Request | | | | | | |
| 5888089 | Castro, Jodiah | Confidential - Available Upon Request | | | | | | |
| 5886873 | Castro, John Aguayo | Confidential - Available Upon Request | | | | | | |
| 5894726 | Castro, Joseph G | Confidential - Available Upon Request | | | | | | |
| 5883660 | Castro, Kelly Renee | Confidential - Available Upon Request | | | | | | |
| 5992630 | Castro, Marla | Po Box 492933 | | | Redding | CA | 96049 | |
| 6007191 | Castro, Marla | Po Box 492933 | | | Redding | CA | 96049 | |
| 5983906 | Castro, Marlene | Confidential - Available Upon Request | | | | | | |
| 5998467 | Castro, Marlene | Confidential - Available Upon Request | | | | | | |
| 5881413 | Castro, Melvin Ponio | Confidential - Available Upon Request | | | | | | |
| 5898712 | Castro, Michelle | Confidential - Available Upon Request | | | | | | |
| 5982003 | Castro, Ramon | Confidential - Available Upon Request | | | | | | |
| 5996422 | Castro, Ramon | Confidential - Available Upon Request | | | | | | |
| 5883747 | Castro, Renee | Confidential - Available Upon Request | | | | | | |
| 5883141 | Castro, Tami | Confidential - Available Upon Request | | | | | | |
| 5900791 | Castro, Theresa | Confidential - Available Upon Request | | | | | | |
| 5990702 | Castro, Valerie | Confidential - Available Upon Request | | | | | | |
| 6005263 | Castro, Valerie | Confidential - Available Upon Request | | | | | | |
| 5892016 | Castro, Vincent E | Confidential - Available Upon Request | | | | | | |
| 5867464 | CASTRO, WILLIAM | Confidential - Available Upon Request | | | | | | |
| 5981570 | Castro-Humar, Pamela | Confidential - Available Upon Request | | | | | | |
| 5995897 | Castro-Humar, Pamela | Confidential - Available Upon Request | | | | | | |
| 5867465 | Castroville FLA, LP | Confidential - Available Upon Request | | | | | | |
| 5867466 | Castroville, FLC, LP | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 215 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1238
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5882914 | Casuga, Suzanne Marie | Confidential - Available Upon Request | | | | | | |
| 5895753 | Casuncad, Dave Rubias | Confidential - Available Upon Request | | | | | | |
| 5883251 | Caswell, Kelli A | Confidential - Available Upon Request | | | | | | |
| 5867467 | CATA, ADRIAN | Confidential - Available Upon Request | | | | | | |
| 5984923 | Catalan, Christopher | Confidential - Available Upon Request | | | | | | |
| 5999484 | Catalan, Christopher | Confidential - Available Upon Request | | | | | | |
| 6013003 | CATALINA GOLDSTEIN | Confidential - Available Upon Request | | | | | | |
| 5867468 | Catalyst Rocklin, LP | Confidential - Available Upon Request | | | | | | |
| 5880913 | Catano, Michael | Confidential - Available Upon Request | | | | | | |
| 5880857 | Catano, Michael | Confidential - Available Upon Request | | | | | | |
| 5900132 | Catanzarite, Joseph Dominic | Confidential - Available Upon Request | | | | | | |
| 5992166 | Catchings, Lynn & John | Confidential - Available Upon Request | | | | | | |
| 6006727 | Catchings, Lynn & John | Confidential - Available Upon Request | | | | | | |
| 5867469 | Catellus Land and Development Corp | Confidential - Available Upon Request | | | | | | |
| 5885907 | Cates, David L | Confidential - Available Upon Request | | | | | | |
| 6011723 | CATHERINE E ORTH | Confidential - Available Upon Request | | | | | | |
| 6010136 | Catherine Madden, Michael Madded | Bobby Thompson | 701 Airport Blvd | Suite 161 | Burlingame | CA | 94010 | |
| 6010272 | Catherine Madden, Michael Madded | Bobby Thompson | 701 Airport Blvd | Suite 161 | Burlingame | CA | 94010 | |
| 6010078 | Catherine Madden, Michael Madded | Mary Alexander, Brendan Way, Catalina Munoz | 44 Montgomery Street | Suite 1303 | San Francisco | CA | 94104 | |
| 6010212 | Catherine Madden, Michael Madded | Mary Alexander, Brendan Way, Catalina Munoz | 44 Montgomery Street | Suite 1303 | San Francisco | CA | 94104 | |
| 5989408 | CATHEYS VALLEY FOOD AND GAS-SINGH, PARMINDER | 4993 HORNITOS RD | | | Catheys Valley | CA | 95306 | |
| 6003969 | CATHEYS VALLEY FOOD AND GAS-SINGH, PARMINDER | 4993 HORNITOS RD | | | Catheys Valley | CA | 95306 | |
| 5901617 | Cathie Ann Whetstone | Confidential - Available Upon Request | | | | | | |
| 5865114 | CATHOLIC CHARITIES DIOC SANTA ROSA | Confidential - Available Upon Request | | | | | | |
| 6014390 | CATHOLIC CHARITIES DIOCESE | 149 N FULTON | | | FRESNO | CA | 93701 | |
| 5987015 | Cathy, Sylvia | Confidential - Available Upon Request | | | | | | |
| 6001576 | Cathy, Sylvia | Confidential - Available Upon Request | | | | | | |
| 6009250 | CATLETT, MARCUS | Confidential - Available Upon Request | | | | | | |
| 5891739 | Caton Jr., Daniel Frank | Confidential - Available Upon Request | | | | | | |
| 5990788 | Caton Properties, Cliff | 2812 G Street, Ste #10 | | | Merced | CA | 95340 | |
| 6005349 | Caton Properties, Cliff | 2812 G Street, Ste #10 | | | Merced | CA | 95340 | |
| 5867470 | CATON, DANIEL | Confidential - Available Upon Request | | | | | | |
| 5867471 | CATRON CONTRACTING INC | Confidential - Available Upon Request | | | | | | |
| 5991628 | Catron, Janell | Confidential - Available Upon Request | | | | | | |
| 6006190 | Catron, Janell | Confidential - Available Upon Request | | | | | | |
| 5890381 | Cattanach, Kyle H | Confidential - Available Upon Request | | | | | | |
| 5992481 | CATTLEMENS-AMANDA, C/O | 250 Dutton Ave | | | Santa Rosa | CA | 95407 | |
| 6007042 | CATTLEMENS-AMANDA, C/O | 250 Dutton Ave | | | Santa Rosa | CA | 95407 | |
| 5884748 | Catudioc, Joshua Joseph | Confidential - Available Upon Request | | | | | | |
| 5897620 | Caudill, Michael | Confidential - Available Upon Request | | | | | | |
| 5892215 | Caudillo, Ernest D | Confidential - Available Upon Request | | | | | | |
| 5898682 | Caughell, Damon J. | Confidential - Available Upon Request | | | | | | |
| 5950241 | Caughey, Dan | Confidential - Available Upon Request | | | | | | |
| 5994988 | Caughey, Dan | Confidential - Available Upon Request | | | | | | |
| 6013065 | CAULFIELD CONSULTING | 3053 BRAINTREE HILL RD | | | BRAINTREE | VT | 05060 | |
| 5889503 | Caulfield, Casey | Confidential - Available Upon Request | | | | | | |
| 5882361 | Caulk Jr., Joseph Tyrone | Confidential - Available Upon Request | | | | | | |
| 5889161 | Caunt, David | Confidential - Available Upon Request | | | | | | |
| 5983404 | Causin, Lark & Ned | Confidential - Available Upon Request | | | | | | |
| 5997966 | Causin, Lark & Ned | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6008343 | CAVA, CHERI | Confidential - Available Upon Request | | | | | | |
| 5990786 | Cavaliere, Richard | Confidential - Available Upon Request | | | | | | |
| 6005347 | Cavaliere, Richard | Confidential - Available Upon Request | | | | | | |
| 5865348 | CAVALLETTO RANCHES | Confidential - Available Upon Request | | | | | | |
| 5899054 | Cavalli, Evan Michael | Confidential - Available Upon Request | | | | | | |
| 5888975 | Cavalli, Mario | Confidential - Available Upon Request | | | | | | |
| 5950167 | Cavallo, Marc | Confidential - Available Upon Request | | | | | | |
| 5994956 | Cavallo, Marc | Confidential - Available Upon Request | | | | | | |
| 5889285 | Cavan Jr., Joel | Confidential - Available Upon Request | | | | | | |
| 5979753 | Cavanagh, Cheryl | Confidential - Available Upon Request | | | | | | |
| 5993156 | Cavanagh, Cheryl | Confidential - Available Upon Request | | | | | | |
| 5885413 | Cavanaugh, David Lewis | Confidential - Available Upon Request | | | | | | |
| 5893600 | Cavanaugh, Michael Francis | Confidential - Available Upon Request | | | | | | |
| 5867472 | Cavasos, Jason | Confidential - Available Upon Request | | | | | | |
| 6013049 | CAVASSO CORPORATION | 1201 JUNIPER ST | | | ALTURAS | CA | 96101 | |
| 5879132 | Cavazos, David | Confidential - Available Upon Request | | | | | | |
| 5901774 | Cavazos, Eloy | Confidential - Available Upon Request | | | | | | |
| 5992473 | CAVAZOS, JOANNA | Confidential - Available Upon Request | | | | | | |
| 6007034 | CAVAZOS, JOANNA | Confidential - Available Upon Request | | | | | | |
| 5883826 | Cavazos, Joanna L. | Confidential - Available Upon Request | | | | | | |
| 5884520 | Cavazos, Joey J | Confidential - Available Upon Request | | | | | | |
| 5983003 | CAVAZOS, JOSE | Confidential - Available Upon Request | | | | | | |
| 5997564 | CAVAZOS, JOSE | Confidential - Available Upon Request | | | | | | |
| 5888764 | Cavazos, Joshua Lee | Confidential - Available Upon Request | | | | | | |
| 5884873 | Cavazos, Juan R | Confidential - Available Upon Request | | | | | | |
| 5889962 | Cavazos, Kimberly J. | Confidential - Available Upon Request | | | | | | |
| 5881973 | Cave, Christopher Postadan | Confidential - Available Upon Request | | | | | | |
| 5878295 | Cave, John Adam | Confidential - Available Upon Request | | | | | | |
| 5888441 | Caviglia Jr., Lawrence Terry | Confidential - Available Upon Request | | | | | | |
| 5981494 | Cavil, Richard | Confidential - Available Upon Request | | | | | | |
| 5995805 | Cavil, Richard | Confidential - Available Upon Request | | | | | | |
| 5896146 | Cawaring, Brian Solomon | Confidential - Available Upon Request | | | | | | |
| 5865079 | Cawelo Water District | Confidential - Available Upon Request | | | | | | |
| 5867473 | CAYMUS BUILDERS | Confidential - Available Upon Request | | | | | | |
| 5867474 | CAYMUS CAPITAL LLC | Confidential - Available Upon Request | | | | | | |
| 5867475 | Caymus Vineyards | Confidential - Available Upon Request | | | | | | |
| 5867476 | CAYUCOS SANITARY DISTRICT | Confidential - Available Upon Request | | | | | | |
| 5864247 | Cayuma Solar Project (NU) (Q356) | Confidential - Available Upon Request | | | | | | |
| 5891362 | cazares, alfonso | Confidential - Available Upon Request | | | | | | |
| 5991980 | Cazares, Diana | Confidential - Available Upon Request | | | | | | |
| 6006541 | Cazares, Diana | Confidential - Available Upon Request | | | | | | |
| 5896823 | Cazares, Juan | Confidential - Available Upon Request | | | | | | |
| 5982951 | Cazares, Veronica | Confidential - Available Upon Request | | | | | | |
| 5997512 | Cazares, Veronica | Confidential - Available Upon Request | | | | | | |
| 5992489 | Cazarez Vasquez, Veronica | Confidential - Available Upon Request | | | | | | |
| 6007050 | Cazarez Vasquez, Veronica | Confidential - Available Upon Request | | | | | | |
| 5985512 | Cazzato, Andrew or Andy | Confidential - Available Upon Request | | | | | | |
| 6000073 | Cazzato, Andrew or Andy | Confidential - Available Upon Request | | | | | | |
| 6013057 | CB PACIFIC INC | 909 7TH AVE STE 201 | | | KIRKLAND | WA | 98033 | |
| 5865466 | CB Ranch | Confidential - Available Upon Request | | | | | | |
| 6012250 | CB&I LLC | 2103 RESEARCH FOREST DR | | | THE WOODLANDS | TX | 77380 | |
| 6010842 | CB2 BUILDERS INCORPORATED | 505 BEACH ST STE 210 | | | SAN FRANCISCO | CA | 94133 | |
| 5984717 | CBCS-Burger, Cody | PO Box 28 | | | Dubuque | CA | 52001 | |
| 5999278 | CBCS-Burger, Cody | PO Box 28 | | | Dubuque | CA | 52001 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5984201 | CBGT-Chino, William | 791 8th Street, Ste B | | | Arcata | CA | 95521 | |
| 5998762 | CBGT-Chino, William | 791 8th Street, Ste B | | | Arcata | CA | 95521 | |
| 5867477 | CBRE, Inc. | Confidential - Available Upon Request | | | | | | |
| 5867478 | CBRE, Inc. | Confidential - Available Upon Request | | | | | | |
| 5867479 | CBRE, Inc. | Confidential - Available Upon Request | | | | | | |
| 6013684 | CBS NUCLEAR SERVICES INC | 501 UNION WEST BLVD | | | MATTHEWS | NC | 28104 | |
| 5867480 | CBW CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5867481 | CBW CONSTRUCTION, INC. | Confidential - Available Upon Request | | | | | | |
| 5867482 | CC1919 MARKET, L.P. | Confidential - Available Upon Request | | | | | | |
| 6009926 | CCATT LLC | 4301 Hacienda Dr, Suite 410 | | | Pleasanton | CA | 94588 | |
| 5867483 | CCC CONSTRUCTION INC | Confidential - Available Upon Request | | | | | | |
| 6013439 | CCH INCORPORATED | 2700 LAKE COOK RD | | | RIVERWOODS | IL | 60015 | |
| 5867484 | CCO SO CAL I LLC | Confidential - Available Upon Request | | | | | | |
| 5867485 | CCO SO CAL I LLC | Confidential - Available Upon Request | | | | | | |
| 5867486 | CCO SO CAL I LLC | Confidential - Available Upon Request | | | | | | |
| 5867488 | CCO SO CAL I LLC | Confidential - Available Upon Request | | | | | | |
| 5867487 | CCO SO CAL I LLC | Confidential - Available Upon Request | | | | | | |
| 5867489 | CCO SO CAL I, LLC. A Subsidary of Charter | Confidential - Available Upon Request | | | | | | |
| 5867490 | CCO SOCAL I LLC | Confidential - Available Upon Request | | | | | | |
| 5867491 | CCO SOCAL I LLC | Confidential - Available Upon Request | | | | | | |
| 5867492 | CCO SOCAL I LLC | Confidential - Available Upon Request | | | | | | |
| 5867493 | CCO SOCAL I LLC | Confidential - Available Upon Request | | | | | | |
| 5867494 | CCO SOCAL I LLC | Confidential - Available Upon Request | | | | | | |
| 5867495 | CCO SOCAL I LLC | Confidential - Available Upon Request | | | | | | |
| 5867496 | CCO SOCAL I LLC | Confidential - Available Upon Request | | | | | | |
| 5867497 | CCO SOCAL I LLC | Confidential - Available Upon Request | | | | | | |
| 5867498 | CCO SOCAL I LLC | Confidential - Available Upon Request | | | | | | |
| 5867499 | CCO SOCAL I LLC | Confidential - Available Upon Request | | | | | | |
| 5867500 | CCO SOCAL I LLC | Confidential - Available Upon Request | | | | | | |
| 5867501 | CCO SOCAL I LLC | Confidential - Available Upon Request | | | | | | |
| 5867502 | CCO SOCAL I LLC | Confidential - Available Upon Request | | | | | | |
| 5867503 | CCO SOCAL I LLC | Confidential - Available Upon Request | | | | | | |
| 5867504 | CCO SOCAL I LLC | Confidential - Available Upon Request | | | | | | |
| 5867507 | CCO SOCAL I, LLC | Confidential - Available Upon Request | | | | | | |
| 5867505 | CCO SOCAL I, LLC | Confidential - Available Upon Request | | | | | | |
| 5867506 | CCO SOCAL I, LLC | Confidential - Available Upon Request | | | | | | |
| 5991585 | CDI / Insight Imaging-Shankweiler, Rebeccah | 5775 Wayzata Blvd | 400 | | St. Louis Park | CA | 55416 | |
| 6006146 | CDI / Insight Imaging-Shankweiler, Rebeccah | 5775 Wayzata Blvd | 400 | | St. Louis Park | CA | 55416 | |
| 5988530 | CDUBB RESTAURANT VENTURES LLC-WEBB, LISA | 6762 OLIVE BRANCH CT | | | SAN JOSE | CA | 95120 | |
| 6003091 | CDUBB RESTAURANT VENTURES LLC-WEBB, LISA | 6762 OLIVE BRANCH CT | | | SAN JOSE | CA | 95120 | |
| 5992966 | Ceaglio, Erichia | Confidential - Available Upon Request | | | | | | |
| 6007527 | Ceaglio, Erichia | Confidential - Available Upon Request | | | | | | |
| 5988939 | Cearley, Joe | Confidential - Available Upon Request | | | | | | |
| 6003500 | Cearley, Joe | Confidential - Available Upon Request | | | | | | |
| 6011322 | CEATI INTERNATIONAL INC | 1010 SHERBROOKE ST WEST STE 2500 | | | MONTREAL | QC | H3A 2R7 | Canada |
| 5990542 | Ceballos, Annette | Confidential - Available Upon Request | | | | | | |
| 6005103 | Ceballos, Annette | Confidential - Available Upon Request | | | | | | |
| 5955769 | Ceballos, Enrique | Confidential - Available Upon Request | | | | | | |
| 5995510 | Ceballos, Enrique | Confidential - Available Upon Request | | | | | | |
| 5988498 | Ceballos, Rocio | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 218 of 1456

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1241 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6003059 | Ceballos, Rocio | Confidential - Available Upon Request | | | | | | |
| 5896762 | Cecchi, Douglas Raymond | Confidential - Available Upon Request | | | | | | |
| 5901874 | CECCHI, DUSTIN WILLIAM | Confidential - Available Upon Request | | | | | | |
| 5986484 | Cech, Charles | Confidential - Available Upon Request | | | | | | |
| 6001045 | Cech, Charles | Confidential - Available Upon Request | | | | | | |
| 5893598 | Cecil, Jason Patrick | Confidential - Available Upon Request | | | | | | |
| 5887800 | Cecilia, Ben S | Confidential - Available Upon Request | | | | | | |
| 5884378 | Cecilia, Chloe | Confidential - Available Upon Request | | | | | | |
| 5895121 | Cecilia, Contessa S | Confidential - Available Upon Request | | | | | | |
| 5991383 | CECILIO, JAYMIE | Confidential - Available Upon Request | | | | | | |
| 6005944 | CECILIO, JAYMIE | Confidential - Available Upon Request | | | | | | |
| 5893096 | Cedano, Armando Jorge | Confidential - Available Upon Request | | | | | | |
| 6028368 | Cedar Glade LP as Transferee of Fair Harbor Capital LLC (WayMar Co Inc) | Attn: Kesha Tanabe | 660 Madison Ave., 17th Fl | | New York | NY | 10065 | |
| 6028106 | Cedar Glade LP, as Assignee of Fair Harbor Capital LLC (Way Mar) | Attn: Robert Minkoff | 660 Madison Ave., 17th Floor | | New York | NY | 10065 | |
| 5991658 | Cedar Grove Villas Homeowners Association - Chombo, Enrique | 1935 DRY CREEK ROAD, #203 | | | CAMPBELL | CA | 95008 | |
| 6006219 | Cedar Grove Villas Homeowners Association - Chombo, Enrique | 1935 DRY CREEK ROAD, #203 | | | CAMPBELL | CA | 95008 | |
| 5951675 | Cedar Ridge Apple Ranch LLC, Watson, Jay | 14951 Sena Lane | | | Sonora | CA | 95370 | |
| 5995145 | Cedar Ridge Apple Ranch LLC, Watson, Jay | 14951 Sena Lane | | | Sonora | CA | 95370 | |
| 5898958 | Cedars, Derek J. | Confidential - Available Upon Request | | | | | | |
| 5901600 | Cedeno, Daniel Jair | Confidential - Available Upon Request | | | | | | |
| 5885293 | Cederlof, Brian Scott | Confidential - Available Upon Request | | | | | | |
| 5879747 | Cederlof, Jeremy B | Confidential - Available Upon Request | | | | | | |
| 5889085 | Cederlof, Scott | Confidential - Available Upon Request | | | | | | |
| 5882205 | Cederquist, Jason Andrew | Confidential - Available Upon Request | | | | | | |
| 5883847 | Cederquist, Kevin D | Confidential - Available Upon Request | | | | | | |
| 5864775 | CEDERQUIST, WAYNE | Confidential - Available Upon Request | | | | | | |
| 5989491 | Cedillo, Yessenia | Confidential - Available Upon Request | | | | | | |
| 6004053 | Cedillo, Yessenia | Confidential - Available Upon Request | | | | | | |
| 5867508 | Cedric Novenario | Confidential - Available Upon Request | | | | | | |
| 5980572 | Cefalu, Lillian & Sam | Confidential - Available Upon Request | | | | | | |
| 5994280 | Cefalu, Lillian & Sam | Confidential - Available Upon Request | | | | | | |
| 5867510 | Ceil Howe III | Confidential - Available Upon Request | | | | | | |
| 5867509 | Ceil Howe III | Confidential - Available Upon Request | | | | | | |
| 5896787 | Ceja, John | Confidential - Available Upon Request | | | | | | |
| 5988237 | Ceja, Jose | Confidential - Available Upon Request | | | | | | |
| 6002797 | Ceja, Jose | Confidential - Available Upon Request | | | | | | |
| 5980289 | Ceja, Maritza | Confidential - Available Upon Request | | | | | | |
| 5993903 | Ceja, Maritza | Confidential - Available Upon Request | | | | | | |
| 5984612 | Ceja, Patricia | Confidential - Available Upon Request | | | | | | |
| 5999173 | Ceja, Patricia | Confidential - Available Upon Request | | | | | | |
| 5879206 | Ceja, Ramiro G. | Confidential - Available Upon Request | | | | | | |
| 5991901 | Ceja, Steven | Confidential - Available Upon Request | | | | | | |
| 6006462 | Ceja, Steven | Confidential - Available Upon Request | | | | | | |
| 5887830 | Ceja, Veronica | Confidential - Available Upon Request | | | | | | |
| 5900187 | Celaya, Colin Nathaniel | Confidential - Available Upon Request | | | | | | |
| 5988402 | Celaya, Michelle | Confidential - Available Upon Request | | | | | | |
| 6002963 | Celaya, Michelle | Confidential - Available Upon Request | | | | | | |
| 5883866 | Celaya, Sara Alicia | Confidential - Available Upon Request | | | | | | |
| 5982069 | Celayd, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5996503 | Celayd, Jennifer | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6011981 | CELERITY CONSULTING GROUP INC | 2 GOUGH ST STE 300 | | | SAN FRANCISCO | CA | 94103 | |
| 6012983 | CELESTE ANGELICH | Confidential - Available Upon Request | | | | | | |
| 5892516 | Celestine, Rosella Camelle | Confidential - Available Upon Request | | | | | | |
| 5948023 | Celestre, Ralph | Confidential - Available Upon Request | | | | | | |
| 5994462 | Celestre, Ralph | Confidential - Available Upon Request | | | | | | |
| 5990944 | Celis (Atty Rep'd), Debra | 7 GLADSTONE DR | | | SAN FRANCISCO | CA | 94112 | |
| 6005505 | Celis (Atty Rep'd), Debra | 7 GLADSTONE DR | | | SAN FRANCISCO | CA | 94112 | |
| 5897573 | Celis, Alexander A. | Confidential - Available Upon Request | | | | | | |
| 5989073 | Cella, Maryann | Confidential - Available Upon Request | | | | | | |
| 6003634 | Cella, Maryann | Confidential - Available Upon Request | | | | | | |
| 5867511 | Cellco Partnership | Confidential - Available Upon Request | | | | | | |
| 5867512 | Cellco Partnership | Confidential - Available Upon Request | | | | | | |
| 5867513 | Cellco Partnership | Confidential - Available Upon Request | | | | | | |
| 5867514 | Cellco Partnership, A Deleware general partnership d/b/a Verizon Wirel | Confidential - Available Upon Request | | | | | | |
| 5898938 | Cellucci, Jennifer Kaye | Confidential - Available Upon Request | | | | | | |
| 6012254 | CELLULAR ACCESSORIES FOR LESS | 2110 ARTESIA BLVD STE B707 | | | REDONDO BEACH | CA | 90278 | |
| 5894506 | Celosse, Eric | Confidential - Available Upon Request | | | | | | |
| 6012390 | CEMEX CONST MATERIALS PACIFIC LLC | 2365 IRON POINT RD #120 | | | FOLSOM | CA | 95630-8714 | |
| 6011736 | CEMTEK ENVIRONMENTAL INC | 3041 S ORANGE AVE | | | SANTA ANA | CA | 92707 | |
| 5867515 | CEN CAL BUILDERS & DEVELOPERS INC | Confidential - Available Upon Request | | | | | | |
| 5867516 | CEN CAL BUILDERS & DEVELOPERS, INC. | Confidential - Available Upon Request | | | | | | |
| 5867517 | CEN CAL BUILDERS & DEVELOPERS, INC. | Confidential - Available Upon Request | | | | | | |
| 5867518 | CEN CAL ELECTRIC INC | Confidential - Available Upon Request | | | | | | |
| 5867519 | CEN CAL ELECTRIC, INC | Confidential - Available Upon Request | | | | | | |
| 5888781 | Cena, David | Confidential - Available Upon Request | | | | | | |
| 5886265 | Cendana Jr., Catalino R | Confidential - Available Upon Request | | | | | | |
| 5894003 | Cendejas III, Alejandro | Confidential - Available Upon Request | | | | | | |
| 5878174 | Cendro III, Adolph James | Confidential - Available Upon Request | | | | | | |
| 6009171 | Centaurus Capital LP | Confidential - Available Upon Request | | | | | | |
| 6009403 | Centaurus Capital LP | Confidential - Available Upon Request | | | | | | |
| 6009157 | Centaurus Capital, LP | Confidential - Available Upon Request | | | | | | |
| 5884708 | Centeno, Erica | Confidential - Available Upon Request | | | | | | |
| 5884452 | Centeno, Frandelis | Confidential - Available Upon Request | | | | | | |
| 5980204 | Centeno, Monica | Confidential - Available Upon Request | | | | | | |
| 5993795 | Centeno, Monica | Confidential - Available Upon Request | | | | | | |
| 5890088 | Centeno, Rene | Confidential - Available Upon Request | | | | | | |
| 5883650 | Centeno, Veronica | Confidential - Available Upon Request | | | | | | |
| 6012837 | CENTER FOR INTERNET SECURITY INC | 31 TECH VALLEY DR | | | EAST GREENBUSH | NY | 12061 | |
| 5867520 | Center for Land Based Learning | Confidential - Available Upon Request | | | | | | |
| 6011704 | CENTER FOR WORKPLACE COMPLIANCE | 1501 M ST NW STE 400 | | | WASHINGTON | DC | 20005 | |
| 6014421 | CENTER OF VISION ENHANCEMENT | 1240 D ST | | | MERCED | CA | 95341 | |
| 5867521 | Center Point Properties | Confidential - Available Upon Request | | | | | | |
| 5867522 | Center Shadelands, LLC | Confidential - Available Upon Request | | | | | | |
| 5867523 | CENTER STREET PARTNERS, LLC | Confidential - Available Upon Request | | | | | | |
| 5890772 | Center, Andrew | Confidential - Available Upon Request | | | | | | |
| 5885171 | Center, Keith L | Confidential - Available Upon Request | | | | | | |
| 5885751 | Center, Kevin C | Confidential - Available Upon Request | | | | | | |
| 5900177 | Center, Roy Chance | Confidential - Available Upon Request | | | | | | |
| 5867524 | Centercal Properties, LLC | Confidential - Available Upon Request | | | | | | |
| 5867525 | Centercal Properties, LLC | Confidential - Available Upon Request | | | | | | |
| 5867526 | Centercal Properties, LLC | Confidential - Available Upon Request | | | | | | |
| 5981290 | Centero, Lina | Confidential - Available Upon Request | | | | | | |
| 5995439 | Centero, Lina | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6014528 | CENTERPOINT ENERGY SERVICES INC | 1111 LOUISIANA ST 20TH FL | | | HOUSTON | TX | 77002 | |
| 5867527 | Centerville Presbyterian Church | Confidential - Available Upon Request | | | | | | |
| 5985819 | Centonove Los Gatos-Romano, Andrea | 109 W. Main Street | | | Los Gatos | CA | 95032 | |
| 6000380 | Centonove Los Gatos-Romano, Andrea | 109 W. Main Street | | | Los Gatos | CA | 95032 | |
| 6013237 | CENTRAL CALIFORNIA FLUID SYSTEM | 325 BALBOA CIR | | | CAMARILLO | CA | 93012 | |
| 5867528 | Central California Housing Corporation | Confidential - Available Upon Request | | | | | | |
| 5867529 | Central California Housing Corporation | Confidential - Available Upon Request | | | | | | |
| 6013139 | CENTRAL CALIFORNIA IRRIGATION DIST | P.O. BOX 1231 | | | LOS BANOS | CA | 93635 | |
| 6014419 | CENTRAL CALIFORNIA LEGAL SERVICES | 2115 KERN ST STE 1 | | | FRESNO | CA | 93721 | |
| 5980435 | Central California Oil Co., J.W. Covello | PO Box 22050 | | | Bakersfield | CA | 93390 | |
| 5994097 | Central California Oil Co., J.W. Covello | PO Box 22050 | | | Bakersfield | CA | 93390 | |
| 6014160 | CENTRAL COAST ENERGY SERVICES INC | 135 AVIATION WAY #7 | | | WATSONVILLE | CA | 95076 | |
| 6012281 | CENTRAL COAST LAND SERVICES INC | P.O. BOX 961 | | | CAPITOLA | CA | 95010 | |
| 6012823 | CENTRAL COAST TRAIL MANAGEMENT | 1654 RED ADMIRAL CT | | | NIPOMO | CA | 93444 | |
| 5865283 | CENTRAL COAST TRAILERS | Confidential - Available Upon Request | | | | | | |
| 5867530 | CENTRAL GROVE LLC | Confidential - Available Upon Request | | | | | | |
| 6013461 | CENTRAL MARIN SANITATION AGENCY | 1301 ANDERSEN DR | | | SAN RAFAEL | CA | 94901 | |
| 6011531 | CENTRAL SIERRA PEST CONTROL INC | P.O. BOX 4087 | | | OAKHURST | CA | 93644 | |
| 5867531 | CENTRAL UNIFIED SCHOOL DISTRICT | Confidential - Available Upon Request | | | | | | |
| 5867532 | CENTRAL UNIFIED SCHOOL DISTRICT | Confidential - Available Upon Request | | | | | | |
| 5867533 | CENTRAL UNIFIED SCHOOL DISTRICT | Confidential - Available Upon Request | | | | | | |
| 5867534 | CENTRAL UNIFIED SCHOOL DISTRICT | Confidential - Available Upon Request | | | | | | |
| 5867535 | CENTRAL UNION ELEMENTARY SCHOOL DISTRICT | Confidential - Available Upon Request | | | | | | |
| 6012282 | CENTRAL VALLEY CONCRETE INC | 3823 N HWY 59 | | | MERCED | CA | 95348 | |
| 5867536 | CENTRAL VALLEY ELECTRIC | Confidential - Available Upon Request | | | | | | |
| 5862887 | CENTRAL VALLEY ENGINEERING & ASPHALT | 3823 N HWY 59 | | | MERCED | CA | 95348 | |
| 5867537 | CentralColo, LLC | Confidential - Available Upon Request | | | | | | |
| 5991414 | Centurion Ins Agency-Roja, Catalina | 1414 Pajaro Ave, Apt #41 | | | Manteca | CA | 95336 | |
| 6005975 | Centurion Ins Agency-Roja, Catalina | 1414 Pajaro Ave, Apt #41 | | | Manteca | CA | 95336 | |
| 5867538 | Century Commercial Service | Confidential - Available Upon Request | | | | | | |
| 5867539 | CENTURY COMMUNITIES | Confidential - Available Upon Request | | | | | | |
| 5867540 | CENTURY COMMUNITIES | Confidential - Available Upon Request | | | | | | |
| 5867541 | CENTURY COMMUNITIES | Confidential - Available Upon Request | | | | | | |
| 6008780 | Century Management Co. | Confidential - Available Upon Request | | | | | | |
| 5984613 | CENTURY PLAZA APTS LLC-PRADO, DEE | 321 W CENTURY BLVD | | | LODI | CA | 95240 | |
| 5999174 | CENTURY PLAZA APTS LLC-PRADO, DEE | 321 W CENTURY BLVD | | | LODI | CA | 95240 | |
| 5986288 | CenturyLink-Hantour, Nader | 3929 Vista Roma Dr | | | San Jose | CA | 95136 | |
| 6000849 | CenturyLink-Hantour, Nader | 3929 Vista Roma Dr | | | San Jose | CA | 95136 | |
| 6012101 | CENVEO CORPORATION | 200 FIRST STAMFORD PL | | | STAMFORD | CT | 06902 | |
| 5867542 | CEO Construction, Inc. | Confidential - Available Upon Request | | | | | | |
| 5867543 | CEO Construction, Inc. | Confidential - Available Upon Request | | | | | | |
| 5984514 | Cephea Valve Technologies-Thaure, Thierry | 3050 Three Springs Court | | | San Jose | CA | 95140 | |
| 5999075 | Cephea Valve Technologies-Thaure, Thierry | 3050 Three Springs Court | | | San Jose | CA | 95140 | |
| 5867544 | CERALDE, MATEO | Confidential - Available Upon Request | | | | | | |
| 5867545 | CERAMI, JOE | Confidential - Available Upon Request | | | | | | |
| 5888917 | Cerda, Diego Daniel | Confidential - Available Upon Request | | | | | | |
| 5884059 | Cerda, Leticia | Confidential - Available Upon Request | | | | | | |
| 5985214 | Cerda, Maria | Confidential - Available Upon Request | | | | | | |
| 5999775 | Cerda, Maria | Confidential - Available Upon Request | | | | | | |
| 5887093 | Cereca Jr., Robert Egenias | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 221 of 1456

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1244 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5896661 | Cereghino, Romi | Confidential - Available Upon Request | | | | | | |
| 5865226 | CERES UNIFIED SCHOOL DISTRICT | Confidential - Available Upon Request | | | | | | |
| 5865003 | CERES UNIFIED SCHOOL DISTRICT | Confidential - Available Upon Request | | | | | | |
| 5865521 | CERES UNIFIED SCHOOL DISTRICT | Confidential - Available Upon Request | | | | | | |
| 5865684 | CERES UNIFIED SCHOOL DISTRICT | Confidential - Available Upon Request | | | | | | |
| 5895041 | Cerini, Lynn Marie | Confidential - Available Upon Request | | | | | | |
| 5898039 | Cerio, Julie Ann | Confidential - Available Upon Request | | | | | | |
| 5887268 | Cerro, Richard A | Confidential - Available Upon Request | | | | | | |
| 5867546 | CERROBLANCO, ARMANDO | Confidential - Available Upon Request | | | | | | |
| 5896560 | Cerruti, Andrea | Confidential - Available Upon Request | | | | | | |
| 5896471 | Cerruti, Brian John | Confidential - Available Upon Request | | | | | | |
| 5968967 | CertainTeed, Sandy Beach | 17775 Ave 23 1/2 | | | Chowchilla | CA | 93610 | |
| 5994700 | CertainTeed, Sandy Beach | 17775 Ave 23 1/2 | | | Chowchilla | CA | 93610 | |
| 6012725 | CERTIFIED SPECIALTY GASES INC | 135 CATRON DR | | | RENO | NV | 89513 | |
| 5867547 | CERTIS USA LLC | Confidential - Available Upon Request | | | | | | |
| 5867548 | Cerutti Bros Inc. | Confidential - Available Upon Request | | | | | | |
| 5881886 | Cervantes III, Art Edward | Confidential - Available Upon Request | | | | | | |
| 5889901 | Cervantes Sr., Michael Anthony | Confidential - Available Upon Request | | | | | | |
| 5987428 | CERVANTES, ALFREDO | Confidential - Available Upon Request | | | | | | |
| 6001989 | CERVANTES, ALFREDO | Confidential - Available Upon Request | | | | | | |
| 5883353 | Cervantes, Alicia | Confidential - Available Upon Request | | | | | | |
| 5891461 | Cervantes, Ashley Nicole | Confidential - Available Upon Request | | | | | | |
| 5982642 | Cervantes, Carol | Confidential - Available Upon Request | | | | | | |
| 5997203 | Cervantes, Carol | Confidential - Available Upon Request | | | | | | |
| 5980137 | Cervantes, Everardo | Confidential - Available Upon Request | | | | | | |
| 5993702 | Cervantes, Everardo | Confidential - Available Upon Request | | | | | | |
| 5901030 | Cervantes, Jacquelyne | Confidential - Available Upon Request | | | | | | |
| 5988386 | CERVANTES, LORENA | Confidential - Available Upon Request | | | | | | |
| 6002947 | CERVANTES, LORENA | Confidential - Available Upon Request | | | | | | |
| 5990112 | CERVANTES, MARIA | Confidential - Available Upon Request | | | | | | |
| 6004673 | CERVANTES, MARIA | Confidential - Available Upon Request | | | | | | |
| 5981079 | Cervantes, Martin | Confidential - Available Upon Request | | | | | | |
| 5994972 | Cervantes, Martin | Confidential - Available Upon Request | | | | | | |
| 5952383 | Cervantes, Salvador & Dolma | Confidential - Available Upon Request | | | | | | |
| 5995213 | Cervantes, Salvador & Dolma | Confidential - Available Upon Request | | | | | | |
| 5879789 | Cervantez, Al | Confidential - Available Upon Request | | | | | | |
| 5883733 | Cervantez, April Alberta | Confidential - Available Upon Request | | | | | | |
| 5884671 | Cervantez, Daniel A | Confidential - Available Upon Request | | | | | | |
| 5987294 | Cervantez, Henry | Confidential - Available Upon Request | | | | | | |
| 6001855 | Cervantez, Henry | Confidential - Available Upon Request | | | | | | |
| 5882641 | Cervantez-Dela O, Roseann | Confidential - Available Upon Request | | | | | | |
| 5880493 | Cervone, Gian Paolo | Confidential - Available Upon Request | | | | | | |
| 5867549 | CESAR E MONTERROSA | Confidential - Available Upon Request | | | | | | |
| 6008167 | Cesar Montelongo, Sr.; Leticia Pulido; Tatiana Mendoza-Osseguera; Meleny Destiny Montelongo Mendoza, by and through her guardian ad litem Tatiana Mendoza-Oseguera | Law Office of Bryman & Apelian (Attorney for Plaintiffs) | 24025 Park Sorrento, Suite 220 | | Calabasas | CA | 91302 | |
| 6007827 | Cesar Montelongo, Sr.; Leticia Pulido; Tatiana Mendoza-Osseguera; Meleny Destiny Montelongo Mendoza, by and through her guardian ad litem Tatiana Mendoza-Oseguera | Law Office of Bryman & Apelian (Attorney for Plaintiffs) | 24025 Park Sorrento, Suite 220 | | Calabasas | CA | 91302 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6008170 | Cesar Montelongo, Sr.; Leticia Pulido; Tatiana Mendoza-Osseguera; Meleny Destiny Montelongo Mendoza, by and through her guardian ad litem Tatiana Mendoza-Oseguera | Law Offices of Gerald L. Marcus (Attorney for Plaintiffs) | 24025 Park Sorrento, Suite 430 | | Calabasas | CA | 91302 | |
| 6007830 | Cesar Montelongo, Sr.; Leticia Pulido; Tatiana Mendoza-Osseguera; Meleny Destiny Montelongo Mendoza, by and through her guardian ad litem Tatiana Mendoza-Oseguera | Law Offices of Gerald L. Marcus (Attorney for Plaintiffs) | 24025 Park Sorrento, Suite 430 | | Calabasas | CA | 91302 | |
| 6008173 | Cesar Montelongo, Sr.; Leticia Pulido; Tatiana Mendoza-Osseguera; Meleny Destiny Montelongo Mendoza, by and through her guardian ad litem Tatiana Mendoza-Oseguera | LeClairRyan, LLP (Attorney for Defendants, Freitas Bros. Farms) | 44 Montgomery Street, 18th Floor | | San Francisco | CA | 94104 | |
| 6007833 | Cesar Montelongo, Sr.; Leticia Pulido; Tatiana Mendoza-Osseguera; Meleny Destiny Montelongo Mendoza, by and through her guardian ad litem Tatiana Mendoza-Oseguera | LeClairRyan, LLP (Attorney for Defendants, Freitas Bros. Farms) | 44 Montgomery Street, 18th Floor | | San Francisco | CA | 94104 | |
| 5989583 | CESARETTI, ashley | Confidential - Available Upon Request | | | | | | |
| 6004144 | CESARETTI, ashley | Confidential - Available Upon Request | | | | | | |
| 5884453 | Cesario, Gloria | Confidential - Available Upon Request | | | | | | |
| 5989763 | Cesario, Lori | Confidential - Available Upon Request | | | | | | |
| 6004324 | Cesario, Lori | Confidential - Available Upon Request | | | | | | |
| 5986576 | Cesar's Flowers-Garcia, Cesar | 26000 Encinal Rd | | | Salinas | CA | 93908 | |
| 6001137 | Cesar's Flowers-Garcia, Cesar | 26000 Encinal Rd | | | Salinas | CA | 93908 | |
| 5896880 | Cesena, Jeremy R | Confidential - Available Upon Request | | | | | | |
| 5867550 | CF HIPPOLYTA BAKERSFIELD LLC | Confidential - Available Upon Request | | | | | | |
| 5867551 | CF HIPPOLYTA BAKERSFIELD LLC | Confidential - Available Upon Request | | | | | | |
| 6012673 | CF LIMITED GROUP LLC | 26906 MOSSY LEAF LANE | | | CYPRESS | TX | 77433 | |
| 6011124 | CH REYNOLDS ELECTRIC INC | 1281 WAYNE AVE | | | SAN JOSE | CA | 95131 | |
| 6010611 | CH2M HILL ENGINEERS INC | 9191 SO JAMAICA ST | | | ENGLEWOOD | CO | 80112 | |
| 6010989 | CHA CONSULTING INC | III WINNERS CIR | | | ALBANY | NY | 12205 | |
| 5867552 | Cha, Hungse | Confidential - Available Upon Request | | | | | | |
| 5892009 | Cha, Mae | Confidential - Available Upon Request | | | | | | |
| 5887128 | Cha, Phia | Confidential - Available Upon Request | | | | | | |
| 5889554 | Cha, Tu | Confidential - Available Upon Request | | | | | | |
| 5894573 | Cha, Xia Ton | Confidential - Available Upon Request | | | | | | |
| 5895924 | Chaaban, Jim C | Confidential - Available Upon Request | | | | | | |
| 6013720 | CHABOT LAS POSITAS COMMUNITY | 7600 DUBLIN BLVD STE 102A | | | DUBLIN | CA | 94568 | |
| 5899493 | Chabot, Bennett Daniel | Confidential - Available Upon Request | | | | | | |
| 5867553 | Chabot, Dan | Confidential - Available Upon Request | | | | | | |
| 5985276 | CHABOYA, KURT | Confidential - Available Upon Request | | | | | | |
| 5999837 | CHABOYA, KURT | Confidential - Available Upon Request | | | | | | |
| 5897776 | Chac, Calvin K. | Confidential - Available Upon Request | | | | | | |
| 5896554 | Chace, Ricardo | Confidential - Available Upon Request | | | | | | |
| 5901066 | Chacon, Jared | Confidential - Available Upon Request | | | | | | |
| 5882629 | Chacon, Lorrie Lynn | Confidential - Available Upon Request | | | | | | |
| 5867554 | Chad C Izmirian | Confidential - Available Upon Request | | | | | | |
| 5867556 | Chad C Izmirian | Confidential - Available Upon Request | | | | | | |
| 5867555 | Chad C Izmirian | Confidential - Available Upon Request | | | | | | |
| 5867557 | Chad C Izmirian | Confidential - Available Upon Request | | | | | | |
| 5867558 | Chad C Izmirian | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6011412 | CHAD MICHAEL PREVOSTINI | P.O. BOX 580 | | | GROVER BEACH | CA | 93483 | |
| 5867559 | CHAD RUMMELL CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 6013013 | CHAD SWIMMER | Confidential - Available Upon Request | | | | | | |
| 5879281 | Chadband, Rick B | Confidential - Available Upon Request | | | | | | |
| 5867560 | CHADBOURNE, MARJORIE | Confidential - Available Upon Request | | | | | | |
| 5899040 | Chadha, Ritu | Confidential - Available Upon Request | | | | | | |
| 5991769 | Chadha, Tejbans | Confidential - Available Upon Request | | | | | | |
| 6006330 | Chadha, Tejbans | Confidential - Available Upon Request | | | | | | |
| 5901894 | Chadwick, Geoff | Confidential - Available Upon Request | | | | | | |
| 5900061 | Chadwick, Heather Cecilia | Confidential - Available Upon Request | | | | | | |
| 5889194 | Chadwick, John C | Confidential - Available Upon Request | | | | | | |
| 5989481 | Chadwin, Gail | Confidential - Available Upon Request | | | | | | |
| 6004042 | Chadwin, Gail | Confidential - Available Upon Request | | | | | | |
| 5894037 | Chaffin III, Terry Lee | Confidential - Available Upon Request | | | | | | |
| 5984662 | CHAFFIN, PAMELA | Confidential - Available Upon Request | | | | | | |
| 5999223 | CHAFFIN, PAMELA | Confidential - Available Upon Request | | | | | | |
| 5867561 | CHAHAL, NAVJEET | Confidential - Available Upon Request | | | | | | |
| 5882040 | Chahal, Amarpartap Singh | Confidential - Available Upon Request | | | | | | |
| 5989561 | Chai Thai Noodles-Manyvong, Thomas | 20955 Mission Blvd | | | Hayward | CA | 94541 | |
| 6004122 | Chai Thai Noodles-Manyvong, Thomas | 20955 Mission Blvd | | | Hayward | CA | 94541 | |
| 5888047 | Chaidez, Jose F | Confidential - Available Upon Request | | | | | | |
| 5879727 | Chaidez, Monique Ram | Confidential - Available Upon Request | | | | | | |
| 5894795 | Chaidez, Rene | Confidential - Available Upon Request | | | | | | |
| 5865091 | Chait, Susan | Confidential - Available Upon Request | | | | | | |
| 5990845 | Chaka, Uday Kiran | Confidential - Available Upon Request | | | | | | |
| 6005406 | Chaka, Uday Kiran | Confidential - Available Upon Request | | | | | | |
| 5867562 | CHAKRAVARTHY, AJOY | Confidential - Available Upon Request | | | | | | |
| 5867563 | CHAKRAVARTULA, CHUCK | Confidential - Available Upon Request | | | | | | |
| 6012109 | CHALK CLIFF LIMITED | 1 BANK ONE PLAZA MAIL CODE ILI-0126 | | | CHICAGO | IL | 60670-0126 | |
| 5985252 | Chalk Mountain Golf Course-Clay, Joel | 10000 El Bordo Avenue | | | Atascadero | CA | 93422 | |
| 5999813 | Chalk Mountain Golf Course-Clay, Joel | 10000 El Bordo Avenue | | | Atascadero | CA | 93422 | |
| 5900725 | Challa, Uma Vasu Ravi S | Confidential - Available Upon Request | | | | | | |
| 5889229 | Challgren, Jeannine | Confidential - Available Upon Request | | | | | | |
| 5897515 | Chamberlain, Bryce Allen | Confidential - Available Upon Request | | | | | | |
| 5888753 | Chamberlain, Nathaniel Neil | Confidential - Available Upon Request | | | | | | |
| 5878122 | Chambers Jr., William | Confidential - Available Upon Request | | | | | | |
| 5884861 | Chambers, Bradford Lee | Confidential - Available Upon Request | | | | | | |
| 5897112 | Chambers, Brianne Marie | Confidential - Available Upon Request | | | | | | |
| 5891606 | Chambers, James Dale | Confidential - Available Upon Request | | | | | | |
| 5981332 | Chambers, Joanne | Confidential - Available Upon Request | | | | | | |
| 5995553 | Chambers, Joanne | Confidential - Available Upon Request | | | | | | |
| 5986368 | Chambers, Joy | Confidential - Available Upon Request | | | | | | |
| 6000929 | Chambers, Joy | Confidential - Available Upon Request | | | | | | |
| 5881341 | Chambers, Katie Nicole Lynn | Confidential - Available Upon Request | | | | | | |
| 5867564 | CHAMBERS, MIKE | Confidential - Available Upon Request | | | | | | |
| 5991149 | Chambers, Peggy | Confidential - Available Upon Request | | | | | | |
| 6005710 | Chambers, Peggy | Confidential - Available Upon Request | | | | | | |
| 5889270 | Chambless Jr., Scott Thomas | Confidential - Available Upon Request | | | | | | |
| 5985054 | Chambliss, Tarazano | Confidential - Available Upon Request | | | | | | |
| 5999615 | Chambliss, Tarazano | Confidential - Available Upon Request | | | | | | |
| 5867565 | CHAMISAL CREEK RANCH LLC | Confidential - Available Upon Request | | | | | | |
| 5867566 | Chamkaur Dhaliwal | Confidential - Available Upon Request | | | | | | |
| 5897985 | Chamness, Bret M. | Confidential - Available Upon Request | | | | | | |
| 5890707 | Chamniss, Robert Jeremy | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5890677 | Chamorro Sr., Nestor Jose | Confidential - Available Upon Request | | | | | | |
| 5946034 | Chamorro, Daniel | Confidential - Available Upon Request | | | | | | |
| 5994065 | Chamorro, Daniel | Confidential - Available Upon Request | | | | | | |
| 5985088 | CHAMP, OREN | Confidential - Available Upon Request | | | | | | |
| 5999649 | CHAMP, OREN | Confidential - Available Upon Request | | | | | | |
| 5985286 | Champagne, GARY | Confidential - Available Upon Request | | | | | | |
| 5999847 | Champagne, GARY | Confidential - Available Upon Request | | | | | | |
| 5987375 | CHAMPAS, MILTON | Confidential - Available Upon Request | | | | | | |
| 6001936 | CHAMPAS, MILTON | Confidential - Available Upon Request | | | | | | |
| 6011564 | CHAMPION CLEANING SPECIALIST INC | 8391 BLUE ASH RD | | | CINCINNATI | OH | 45236 | |
| 6012085 | CHAMPION PROCESS INC | 5171 ASHLEY CT | | | HOUSTON | TX | 77041 | |
| 5896126 | Champion, Brandon D | Confidential - Available Upon Request | | | | | | |
| 5878067 | Champion, Cameron M | Confidential - Available Upon Request | | | | | | |
| 5992208 | Champion, Peter | Confidential - Available Upon Request | | | | | | |
| 6006769 | Champion, Peter | Confidential - Available Upon Request | | | | | | |
| 5889587 | Champlin, Casey | Confidential - Available Upon Request | | | | | | |
| 5896321 | Chan Wayne, Candice K | Confidential - Available Upon Request | | | | | | |
| 5880321 | Chan, Alexander C | Confidential - Available Upon Request | | | | | | |
| 5894524 | Chan, Alfred M | Confidential - Available Upon Request | | | | | | |
| 5889643 | Chan, Anthony | Confidential - Available Upon Request | | | | | | |
| 5885865 | Chan, Anthony Chiu-Yuen | Confidential - Available Upon Request | | | | | | |
| 5880278 | Chan, Antonio Miguel | Confidential - Available Upon Request | | | | | | |
| 5881952 | Chan, Ariel Veronica | Confidential - Available Upon Request | | | | | | |
| 5887302 | Chan, Benson W | Confidential - Available Upon Request | | | | | | |
| 5881086 | Chan, Calvin | Confidential - Available Upon Request | | | | | | |
| 5898140 | Chan, Chapman | Confidential - Available Upon Request | | | | | | |
| 5987863 | Chan, Chee Wai | Confidential - Available Upon Request | | | | | | |
| 6002424 | Chan, Chee Wai | Confidential - Available Upon Request | | | | | | |
| 5879801 | Chan, Christopher | Confidential - Available Upon Request | | | | | | |
| 5881388 | Chan, Christopher | Confidential - Available Upon Request | | | | | | |
| 5867567 | CHAN, CHUNG | Confidential - Available Upon Request | | | | | | |
| 5990038 | Chan, Cindy | Confidential - Available Upon Request | | | | | | |
| 6004599 | Chan, Cindy | Confidential - Available Upon Request | | | | | | |
| 5877842 | Chan, Dalton C | Confidential - Available Upon Request | | | | | | |
| 5980409 | Chan, Darlene | Confidential - Available Upon Request | | | | | | |
| 5994068 | Chan, Darlene | Confidential - Available Upon Request | | | | | | |
| 5894960 | Chan, Darwin D | Confidential - Available Upon Request | | | | | | |
| 5867568 | Chan, David | Confidential - Available Upon Request | | | | | | |
| 5899409 | Chan, Denise | Confidential - Available Upon Request | | | | | | |
| 5901542 | Chan, Derrick Alexander | Confidential - Available Upon Request | | | | | | |
| 5879495 | Chan, Edwin T | Confidential - Available Upon Request | | | | | | |
| 5894306 | Chan, Eileen | Confidential - Available Upon Request | | | | | | |
| 5899629 | Chan, Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5867569 | Chan, Enrique | Confidential - Available Upon Request | | | | | | |
| 5867570 | CHAN, ERICK | Confidential - Available Upon Request | | | | | | |
| 5897291 | Chan, Fiona | Confidential - Available Upon Request | | | | | | |
| 5986793 | Chan, Gabriel | Confidential - Available Upon Request | | | | | | |
| 6001354 | Chan, Gabriel | Confidential - Available Upon Request | | | | | | |
| 6008394 | CHAN, GARLAND | Confidential - Available Upon Request | | | | | | |
| 5896856 | Chan, Garrett | Confidential - Available Upon Request | | | | | | |
| 5882872 | Chan, Gene W | Confidential - Available Upon Request | | | | | | |
| 5944758 | Chan, Gina | Confidential - Available Upon Request | | | | | | |
| 5993721 | Chan, Gina | Confidential - Available Upon Request | | | | | | |
| 5894389 | Chan, Glenda Lk | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 225 of 1456

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5867571 | Chan, Henry | Confidential - Available Upon Request | | | | | | |
| 5991622 | Chan, Ho Yin | Confidential - Available Upon Request | | | | | | |
| 6006184 | Chan, Ho Yin | Confidential - Available Upon Request | | | | | | |
| 5878606 | Chan, Jason | Confidential - Available Upon Request | | | | | | |
| 5890301 | Chan, Jeniva R | Confidential - Available Upon Request | | | | | | |
| 5881917 | Chan, John P. | Confidential - Available Upon Request | | | | | | |
| 5880438 | Chan, Johnny | Confidential - Available Upon Request | | | | | | |
| 5896752 | Chan, Jonathan | Confidential - Available Upon Request | | | | | | |
| 5894150 | Chan, Joseph Chun-Ming | Confidential - Available Upon Request | | | | | | |
| 5880954 | Chan, Joseph K | Confidential - Available Upon Request | | | | | | |
| 5990861 | chan, judy | Confidential - Available Upon Request | | | | | | |
| 6005422 | chan, judy | Confidential - Available Upon Request | | | | | | |
| 5990226 | Chan, Jung Kung | Confidential - Available Upon Request | | | | | | |
| 6004787 | Chan, Jung Kung | Confidential - Available Upon Request | | | | | | |
| 5878726 | Chan, Kevin | Confidential - Available Upon Request | | | | | | |
| 5880843 | Chan, Ki Fung | Confidential - Available Upon Request | | | | | | |
| 5867572 | CHAN, KINSAN | Confidential - Available Upon Request | | | | | | |
| 5896550 | Chan, Maggie | Confidential - Available Upon Request | | | | | | |
| 5886168 | Chan, Michael Sze | Confidential - Available Upon Request | | | | | | |
| 5899806 | Chan, Nancy | Confidential - Available Upon Request | | | | | | |
| 5900646 | Chan, Nicholus | Confidential - Available Upon Request | | | | | | |
| 5867573 | CHAN, NORMAN | Confidential - Available Upon Request | | | | | | |
| 5988039 | Chan, Norman | Confidential - Available Upon Request | | | | | | |
| 6002601 | Chan, Norman | Confidential - Available Upon Request | | | | | | |
| 5880776 | Chan, Patrick | Confidential - Available Upon Request | | | | | | |
| 5894502 | Chan, Peter | Confidential - Available Upon Request | | | | | | |
| 5896337 | Chan, Raymond | Confidential - Available Upon Request | | | | | | |
| 5895468 | Chan, Regina H | Confidential - Available Upon Request | | | | | | |
| 5894513 | Chan, Richard Ho | Confidential - Available Upon Request | | | | | | |
| 5896733 | Chan, Robert K | Confidential - Available Upon Request | | | | | | |
| 5899832 | Chan, Ryan M. | Confidential - Available Upon Request | | | | | | |
| 5900310 | Chan, Sara | Confidential - Available Upon Request | | | | | | |
| 5880886 | Chan, Stanley | Confidential - Available Upon Request | | | | | | |
| 5897540 | Chan, Stephanie K | Confidential - Available Upon Request | | | | | | |
| 5878822 | Chan, Stephanie Lauren | Confidential - Available Upon Request | | | | | | |
| 5867574 | CHAN, TANE | Confidential - Available Upon Request | | | | | | |
| 5988116 | Chan, Terry | Confidential - Available Upon Request | | | | | | |
| 6002677 | Chan, Terry | Confidential - Available Upon Request | | | | | | |
| 5879313 | Chan, Thomas Vincent | Confidential - Available Upon Request | | | | | | |
| 5867575 | Chan, Travis | Confidential - Available Upon Request | | | | | | |
| 5877972 | Chan, Victor K | Confidential - Available Upon Request | | | | | | |
| 5901244 | Chan, Vincent | Confidential - Available Upon Request | | | | | | |
| 5895042 | Chan, Wayland W | Confidential - Available Upon Request | | | | | | |
| 5986850 | Chan, Wayne | Confidential - Available Upon Request | | | | | | |
| 5986851 | Chan, Wayne | Confidential - Available Upon Request | | | | | | |
| 6001411 | Chan, Wayne | Confidential - Available Upon Request | | | | | | |
| 6001412 | Chan, Wayne | Confidential - Available Upon Request | | | | | | |
| 5894662 | Chan, William | Confidential - Available Upon Request | | | | | | |
| 5888051 | Chana, Marlene Megan | Confidential - Available Upon Request | | | | | | |
| 5879344 | Chance, Catherine M | Confidential - Available Upon Request | | | | | | |
| 5897539 | Chancellor, Jessica Lynn | Confidential - Available Upon Request | | | | | | |
| 5867576 | CHAND, AVINASH | Confidential - Available Upon Request | | | | | | |
| 5986622 | Chand, Kashmir | Confidential - Available Upon Request | | | | | | |
| 6001183 | Chand, Kashmir | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5984691 | chand, kiran | Confidential - Available Upon Request | | | | | | |
| 5999252 | chand, kiran | Confidential - Available Upon Request | | | | | | |
| 5968073 | Chand, Roniel | Confidential - Available Upon Request | | | | | | |
| 5994670 | Chand, Roniel | Confidential - Available Upon Request | | | | | | |
| 5991328 | CHAND, SURESH | Confidential - Available Upon Request | | | | | | |
| 6005890 | CHAND, SURESH | Confidential - Available Upon Request | | | | | | |
| 5897219 | Chandhaketh, Nattawut | Confidential - Available Upon Request | | | | | | |
| 5867577 | CHANDHOKE, GAUTAM | Confidential - Available Upon Request | | | | | | |
| 5867578 | Chandi Hospitality Group | Confidential - Available Upon Request | | | | | | |
| 5900813 | Chandler Sr., Robert C | Confidential - Available Upon Request | | | | | | |
| 6011585 | CHANDLER STAUFFER | Confidential - Available Upon Request | | | | | | |
| 5982197 | Chandler, Adrian | Confidential - Available Upon Request | | | | | | |
| 5996661 | Chandler, Adrian | Confidential - Available Upon Request | | | | | | |
| 5896876 | Chandler, Andrew G | Confidential - Available Upon Request | | | | | | |
| 5890984 | Chandler, Brandon Jeremy | Confidential - Available Upon Request | | | | | | |
| 5992566 | Chandler, Callie | Confidential - Available Upon Request | | | | | | |
| 6007127 | Chandler, Callie | Confidential - Available Upon Request | | | | | | |
| 5980203 | CHANDLER, DAVE and Jeff | Confidential - Available Upon Request | | | | | | |
| 5993794 | CHANDLER, DAVE and Jeff | Confidential - Available Upon Request | | | | | | |
| 5867579 | Chandler, David | Confidential - Available Upon Request | | | | | | |
| 5885530 | Chandler, Gregg E | Confidential - Available Upon Request | | | | | | |
| 5879775 | Chandler, Joshua | Confidential - Available Upon Request | | | | | | |
| 5867580 | CHANDLER, THOMAS | Confidential - Available Upon Request | | | | | | |
| 5867581 | CHANDLER, TINA | Confidential - Available Upon Request | | | | | | |
| 5892392 | Chandler, Todd David | Confidential - Available Upon Request | | | | | | |
| 5992796 | CHANDLERS CONSTRUCTION-VIRLA, SAM | 1226 11TH ST | | | MODESTO | CA | 95354 | |
| 6007357 | CHANDLERS CONSTRUCTION-VIRLA, SAM | 1226 11TH ST | | | MODESTO | CA | 95354 | |
| 5983169 | Chandon, Inc, Domaine | Confidential - Available Upon Request | | | | | | |
| 5997730 | Chandon, Inc, Domaine | Confidential - Available Upon Request | | | | | | |
| 5867582 | CHANDOS ENTERPRISES | Confidential - Available Upon Request | | | | | | |
| 5991949 | Chandra, Ileen | Confidential - Available Upon Request | | | | | | |
| 6006510 | Chandra, Ileen | Confidential - Available Upon Request | | | | | | |
| 5899121 | Chandrasekaran, Pravinkumar | Confidential - Available Upon Request | | | | | | |
| 5979984 | Chane, Wallace | Confidential - Available Upon Request | | | | | | |
| 5993450 | Chane, Wallace | Confidential - Available Upon Request | | | | | | |
| 5867583 | Chaney & Miller Construction, Inc | Confidential - Available Upon Request | | | | | | |
| 5882462 | Chaney, Crystal L | Confidential - Available Upon Request | | | | | | |
| 5885093 | Chaney, Lloyd A | Confidential - Available Upon Request | | | | | | |
| 5965996 | Chaney, Mildred | Confidential - Available Upon Request | | | | | | |
| 5995032 | Chaney, Mildred | Confidential - Available Upon Request | | | | | | |
| 5988243 | Chaney, Terri | Confidential - Available Upon Request | | | | | | |
| 6002803 | Chaney, Terri | Confidential - Available Upon Request | | | | | | |
| 5901427 | Chaney, Travis Michael | Confidential - Available Upon Request | | | | | | |
| 6009328 | CHANG HOMES | Confidential - Available Upon Request | | | | | | |
| 5867584 | Chang Income Properties Partnership | Confidential - Available Upon Request | | | | | | |
| 6013020 | CHANG INCOME PROPERTY PARTNERSHIP | 520 S EL CAMINO REAL 9TH FLR | | | SAN MATEO | CA | 94402 | |
| 5867585 | Chang Income Property Partnership, LP | Confidential - Available Upon Request | | | | | | |
| 5867586 | Chang Income Property Partnership, LP. | Confidential - Available Upon Request | | | | | | |
| 5894629 | Chang, Armando B | Confidential - Available Upon Request | | | | | | |
| 5899036 | Chang, Carolyn Mary | Confidential - Available Upon Request | | | | | | |
| 5984838 | Chang, Charlene | Confidential - Available Upon Request | | | | | | |
| 5999399 | Chang, Charlene | Confidential - Available Upon Request | | | | | | |
| 5899091 | Chang, Charles Young | Confidential - Available Upon Request | | | | | | |
| 5982746 | CHANG, CHARLOTTE | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5997307 | CHANG, CHARLOTTE | Confidential - Available Upon Request | | | | | | |
| 5880260 | Chang, Cheng-Jung | Confidential - Available Upon Request | | | | | | |
| 5899693 | Chang, Che-Yuan | Confidential - Available Upon Request | | | | | | |
| 5896457 | Chang, Chia Hsin | Confidential - Available Upon Request | | | | | | |
| 5879108 | Chang, Claudia Verna | Confidential - Available Upon Request | | | | | | |
| 5867587 | Chang, David | Confidential - Available Upon Request | | | | | | |
| 5901243 | Chang, David D | Confidential - Available Upon Request | | | | | | |
| 5894112 | Chang, Frances S | Confidential - Available Upon Request | | | | | | |
| 5894589 | Chang, Gregory J | Confidential - Available Upon Request | | | | | | |
| 5987500 | Chang, Hajin | Confidential - Available Upon Request | | | | | | |
| 6002061 | Chang, Hajin | Confidential - Available Upon Request | | | | | | |
| 5992219 | Chang, Hanna | Confidential - Available Upon Request | | | | | | |
| 6006780 | Chang, Hanna | Confidential - Available Upon Request | | | | | | |
| 5896074 | Chang, Jack | Confidential - Available Upon Request | | | | | | |
| 5898939 | Chang, Janice | Confidential - Available Upon Request | | | | | | |
| 5867588 | Chang, Jason | Confidential - Available Upon Request | | | | | | |
| 5900832 | Chang, Judy | Confidential - Available Upon Request | | | | | | |
| 5966892 | Chang, Julius | Confidential - Available Upon Request | | | | | | |
| 5995623 | Chang, Julius | Confidential - Available Upon Request | | | | | | |
| 5880905 | Chang, Kevin | Confidential - Available Upon Request | | | | | | |
| 5898627 | Chang, Kimberly Wong | Confidential - Available Upon Request | | | | | | |
| 5889496 | Chang, Kong Meng | Confidential - Available Upon Request | | | | | | |
| 5981935 | Chang, Maria | Confidential - Available Upon Request | | | | | | |
| 5996345 | Chang, Maria | Confidential - Available Upon Request | | | | | | |
| 5894791 | Chang, Mary Wong | Confidential - Available Upon Request | | | | | | |
| 5897933 | Chang, Michael | Confidential - Available Upon Request | | | | | | |
| 5867589 | CHANG, RANDALL | Confidential - Available Upon Request | | | | | | |
| 5867590 | chang, richard | Confidential - Available Upon Request | | | | | | |
| 5896712 | Chang, Rose | Confidential - Available Upon Request | | | | | | |
| 5879441 | Chang, Samuel | Confidential - Available Upon Request | | | | | | |
| 5886500 | Chang, Stella Lee | Confidential - Available Upon Request | | | | | | |
| 5899445 | Chang, Tzeng-Huei | Confidential - Available Upon Request | | | | | | |
| 5867591 | CHANG, YUNG | Confidential - Available Upon Request | | | | | | |
| 6013021 | CHANGBIN QIU | Confidential - Available Upon Request | | | | | | |
| 5883148 | Changphan, Duangduen | Confidential - Available Upon Request | | | | | | |
| 5980870 | Chanhmisay, Tiffanie | Confidential - Available Upon Request | | | | | | |
| 5994677 | Chanhmisay, Tiffanie | Confidential - Available Upon Request | | | | | | |
| 5984792 | chanhong, wutichai | Confidential - Available Upon Request | | | | | | |
| 5999353 | chanhong, wutichai | Confidential - Available Upon Request | | | | | | |
| 5867592 | Chanley, Bob | Confidential - Available Upon Request | | | | | | |
| 5867593 | CHANLEY, DANIELLE | Confidential - Available Upon Request | | | | | | |
| 5893699 | Chann, Francis | Confidential - Available Upon Request | | | | | | |
| 5990085 | Channel Islands Fiduciary Group-John Kattai, Estate of | 132 E. Figueroa Street | | | Santa Barbara | CA | 93101 | |
| 6004646 | Channel Islands Fiduciary Group-John Kattai, Estate of | 132 E. Figueroa Street | | | Santa Barbara | CA | 93101 | |
| 5878367 | Channon, Davinder | Confidential - Available Upon Request | | | | | | |
| 5898897 | Chansanchai, Mananya | Confidential - Available Upon Request | | | | | | |
| 5867594 | CHANSOMBAT, ORNCHANH | Confidential - Available Upon Request | | | | | | |
| 5895186 | Chan-Wong, Cynthia S | Confidential - Available Upon Request | | | | | | |
| 5881424 | Chao, Alethea Marie Sison | Confidential - Available Upon Request | | | | | | |
| 5990761 | CHAO, CHING YUAN | Confidential - Available Upon Request | | | | | | |
| 6005324 | CHAO, CHING YUAN | Confidential - Available Upon Request | | | | | | |
| 5867595 | CHAO, DOROTHY | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5867596 | CHAO, GILLIAN | Confidential - Available Upon Request | | | | | | |
| 5981718 | Chao, Mason | Confidential - Available Upon Request | | | | | | |
| 5996057 | Chao, Mason | Confidential - Available Upon Request | | | | | | |
| 5884318 | Chapa, Bobbie Jo Gutierrez | Confidential - Available Upon Request | | | | | | |
| 6009318 | CHAPDELAINE, JERAMY | Confidential - Available Upon Request | | | | | | |
| 5980806 | Chapel Street Homes, LLC, Kelly Kelley | 4900 California Avenue | 3604 Laverne | | Bakersfield | CA | 93309 | |
| 5994584 | Chapel Street Homes, LLC, Kelly Kelley | 4900 California Avenue | 3604 Laverne | | Bakersfield | CA | 93309 | |
| 5984604 | Chapman, Calen | Confidential - Available Upon Request | | | | | | |
| 5999165 | Chapman, Calen | Confidential - Available Upon Request | | | | | | |
| 5900921 | Chapman, Carter | Confidential - Available Upon Request | | | | | | |
| 5885941 | Chapman, Christopher F | Confidential - Available Upon Request | | | | | | |
| 5892326 | Chapman, Corey Alan | Confidential - Available Upon Request | | | | | | |
| 5984102 | Chapman, David | Confidential - Available Upon Request | | | | | | |
| 5998663 | Chapman, David | Confidential - Available Upon Request | | | | | | |
| 5892650 | Chapman, Dustin | Confidential - Available Upon Request | | | | | | |
| 5879421 | Chapman, Howard R | Confidential - Available Upon Request | | | | | | |
| 5899295 | Chapman, Ian Frederick | Confidential - Available Upon Request | | | | | | |
| 5987617 | Chapman, Jeremy | Confidential - Available Upon Request | | | | | | |
| 6002178 | Chapman, Jeremy | Confidential - Available Upon Request | | | | | | |
| 5984336 | Chapman, Joseph | Confidential - Available Upon Request | | | | | | |
| 5998897 | Chapman, Joseph | Confidential - Available Upon Request | | | | | | |
| 5884971 | Chapman, Kathleen | Confidential - Available Upon Request | | | | | | |
| 5886962 | Chapman, Kevin Russell | Confidential - Available Upon Request | | | | | | |
| 5867597 | CHAPMAN, NATHAN | Confidential - Available Upon Request | | | | | | |
| 5886214 | Chapman, Ron L | Confidential - Available Upon Request | | | | | | |
| 5989661 | CHAPMAN, SCOTT | Confidential - Available Upon Request | | | | | | |
| 6004222 | CHAPMAN, SCOTT | Confidential - Available Upon Request | | | | | | |
| 5891588 | Chapman, Steven Edward | Confidential - Available Upon Request | | | | | | |
| 5981884 | Chapman, Trevor | Confidential - Available Upon Request | | | | | | |
| 5996287 | Chapman, Trevor | Confidential - Available Upon Request | | | | | | |
| 5867598 | chapman-mcguire, joanne | Confidential - Available Upon Request | | | | | | |
| 5895423 | Chapnick, Robert James | Confidential - Available Upon Request | | | | | | |
| 5898670 | Chappel, Dustin C. | Confidential - Available Upon Request | | | | | | |
| 5881213 | Chappelle, Anthony Joseph | Confidential - Available Upon Request | | | | | | |
| 5991685 | Chapple, Jonathan | Confidential - Available Upon Request | | | | | | |
| 6006246 | Chapple, Jonathan | Confidential - Available Upon Request | | | | | | |
| 5867599 | Charanjit Ghai | Confidential - Available Upon Request | | | | | | |
| 6011115 | CHARBONNEAU INDUSTRIES INC | 2400 LAKEVIEW PKWY SUITE 600A | | | ALPHARETTA | GA | 30009 | |
| 5867600 | CHARDHRI, IMRAN | Confidential - Available Upon Request | | | | | | |
| 5889492 | Charette, Mark | Confidential - Available Upon Request | | | | | | |
| 5867601 | CHARGEPOINT, INC | Confidential - Available Upon Request | | | | | | |
| 5867602 | CHARGEPOINT, INC | Confidential - Available Upon Request | | | | | | |
| 5867603 | ChargePoint, Inc. | Confidential - Available Upon Request | | | | | | |
| 5881242 | Chargin, Brandon | Confidential - Available Upon Request | | | | | | |
| 5867604 | Chargin, Greg | Confidential - Available Upon Request | | | | | | |
| 5900592 | Charipar, Kristin Dorothy | Confidential - Available Upon Request | | | | | | |
| 5864421 | Charities Housing Development of Santa Clara County | Confidential - Available Upon Request | | | | | | |
| 5985491 | Charities Housing-Hernandez, Marlene | 1400 Parkmoor Ave Ste 190 | | | San Jose | CA | 95126 | |
| 6000052 | Charities Housing-Hernandez, Marlene | 1400 Parkmoor Ave Ste 190 | | | San Jose | CA | 95126 | |
| 5985577 | Charkow, Allen | Confidential - Available Upon Request | | | | | | |
| 6000138 | Charkow, Allen | Confidential - Available Upon Request | | | | | | |
| 5896114 | Charland-Sulaver, Daina | Confidential - Available Upon Request | | | | | | |
| 6013022 | CHARLES ARCATA GUEST HOUSE-HEANEY | 8445 KNEELAND RD | | | KNEELAND | CA | 95549 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 229 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1252 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6013026 | CHARLES BESTOR | Confidential - Available Upon Request | | | | | | |
| 6012793 | CHARLES D REYNOLDS | Confidential - Available Upon Request | | | | | | |
| 6011755 | CHARLES DOUGLAS ANDERS | 1886 DEER CANYON RD | | | ARROYO GRANDE | CA | 93420 | |
| 6008461 | CHARLES FOWLER | Confidential - Available Upon Request | | | | | | |
| 6012861 | CHARLES GRUNSKY CO | 936 FOXHILL CIRCLE | | | HOLLISTER | CA | 95023-9752 | |
| 5982066 | Charles Huffman c/o Attorney | Jang & Associates, LLP | 1766 Lacassie Ave., Suite 200 | | Walnut Creek | CA | 94596 | |
| 5996500 | Charles Huffman c/o Attorney | Jang & Associates, LLP | 1766 Lacassie Ave., Suite 200 | | Walnut Creek | CA | 94596 | |
| 6008147 | Charles Maier | Confidential - Available Upon Request | | | | | | |
| 6007807 | Charles Maier | Confidential - Available Upon Request | | | | | | |
| 5867605 | Charles Miller | Confidential - Available Upon Request | | | | | | |
| 5867606 | Charles Miller | Confidential - Available Upon Request | | | | | | |
| 6011134 | CHARLES P CROWLEY CO INC | 15861 BUSINESS CENTER DR | | | IRWINDALE | CA | 91706 | |
| 5867607 | Charles Phan | Confidential - Available Upon Request | | | | | | |
| 5867608 | Charles Poole | Confidential - Available Upon Request | | | | | | |
| 6011436 | CHARLES SCHWAB & CO INC | 9601 E PANORAMA CIRCLE | | | ENGLEWOOD | CO | 80112 | |
| 6010016 | CHARLES VOLPE | Confidential - Available Upon Request | | | | | | |
| 6013311 | CHARLES WT THOMAS CONSULTING LLC | 4036 MOUNT VEEDER RD | | | NAPA | CA | 94558 | |
| 5878066 | Charles, April | Confidential - Available Upon Request | | | | | | |
| 5867609 | Charles, David | Confidential - Available Upon Request | | | | | | |
| 5882677 | Charles, Dykessia | Confidential - Available Upon Request | | | | | | |
| 5888947 | Charles, Ean Cassem | Confidential - Available Upon Request | | | | | | |
| 5887871 | Charles, Frank R | Confidential - Available Upon Request | | | | | | |
| 5867610 | Charles, Nathan | Confidential - Available Upon Request | | | | | | |
| 5988892 | charles, paris | Confidential - Available Upon Request | | | | | | |
| 6003453 | charles, paris | Confidential - Available Upon Request | | | | | | |
| 5896276 | Charles, Rada | Confidential - Available Upon Request | | | | | | |
| 5888418 | Charles-Padilla, Lisa | Confidential - Available Upon Request | | | | | | |
| 5982882 | Charleston, Jeff | Confidential - Available Upon Request | | | | | | |
| 5997443 | Charleston, Jeff | Confidential - Available Upon Request | | | | | | |
| 5884754 | Charleston, Jenna Renee | Confidential - Available Upon Request | | | | | | |
| 5988605 | Charleston, Lashay | Confidential - Available Upon Request | | | | | | |
| 6003166 | Charleston, Lashay | Confidential - Available Upon Request | | | | | | |
| 5867611 | CHARLIE ELECTRIC INC | Confidential - Available Upon Request | | | | | | |
| 5867612 | CHARLIE LOW | Confidential - Available Upon Request | | | | | | |
| 5867613 | CHARLIE LOW | Confidential - Available Upon Request | | | | | | |
| 5888773 | Charlie, Jarrod Michael | Confidential - Available Upon Request | | | | | | |
| 5867614 | CHARLIES ACRES | Confidential - Available Upon Request | | | | | | |
| 5989206 | CHARLIES CAFE-HARB, CHARLES | 3202 FOLSOM ST | | | SAN FRANCISCO | CA | 94110 | |
| 6003767 | CHARLIES CAFE-HARB, CHARLES | 3202 FOLSOM ST | | | SAN FRANCISCO | CA | 94110 | |
| 5898462 | Charlton, Ashley Marie | Confidential - Available Upon Request | | | | | | |
| 5886670 | Charlton, Dennis J | Confidential - Available Upon Request | | | | | | |
| 5886456 | Charlton, Jeffery Allen | Confidential - Available Upon Request | | | | | | |
| 5895413 | Charlton, Vincent E | Confidential - Available Upon Request | | | | | | |
| 6008190 | Charmbury, Karyn | Confidential - Available Upon Request | | | | | | |
| 6007851 | Charmbury, Karyn | Confidential - Available Upon Request | | | | | | |
| 5991045 | Charnoski, Kirsten | Confidential - Available Upon Request | | | | | | |
| 6005606 | Charnoski, Kirsten | Confidential - Available Upon Request | | | | | | |
| 6011514 | CHARTER COMMUNICATIONS | P.O. BOX 60229 | | | LOS ANGELES | CA | 90060-0229 | |
| 6012513 | CHARTER COMMUNICATIONS | P.O. BOX 60229 | | | LOS ANGELES | CA | 90060-0229 | |
| 6008836 | CHARTER COMMUNICATIONS INC | Confidential - Available Upon Request | | | | | | |
| 5867615 | Charter Communications Inc. | Confidential - Available Upon Request | | | | | | |
| 5990366 | CHARTER PROPERTIES-WILSON, KELLY | 38 GARDENSIDE DR APT 4 | | | SAN FRANCISCO | CA | 94131 | |
| 6004927 | CHARTER PROPERTIES-WILSON, KELLY | 38 GARDENSIDE DR APT 4 | | | SAN FRANCISCO | CA | 94131 | |
| 5864647 | CHARTER, HAL | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5867616 | CHARTER, INGRID | Confidential - Available Upon Request | | | | | | |
| 5865563 | CHARTER, JIM | Confidential - Available Upon Request | | | | | | |
| 5864689 | CHARTER, RAYMOND | Confidential - Available Upon Request | | | | | | |
| 5867617 | Charter, Ward | Confidential - Available Upon Request | | | | | | |
| 5987970 | Chartis Property Casualty Co.-Susson, Mark | 2 Corporate Plaza Dr. | 275 | | Newport Beach | CA | 92660 | |
| 6002531 | Chartis Property Casualty Co.-Susson, Mark | 2 Corporate Plaza Dr. | 275 | | Newport Beach | CA | 92660 | |
| 5981220 | Chasar, Maryann | Confidential - Available Upon Request | | | | | | |
| 5995230 | Chasar, Maryann | Confidential - Available Upon Request | | | | | | |
| 5867618 | Chase & Arnold, Inc. | Confidential - Available Upon Request | | | | | | |
| 5867619 | CHASE PARADISE SBX, LP | Confidential - Available Upon Request | | | | | | |
| 6010685 | CHASE S CHINCHEN | Confidential - Available Upon Request | | | | | | |
| 5867620 | Chase, Alex | Confidential - Available Upon Request | | | | | | |
| 5992655 | Chase, Brent | Confidential - Available Upon Request | | | | | | |
| 6007216 | Chase, Brent | Confidential - Available Upon Request | | | | | | |
| 5980138 | Chase, Carolyn | Confidential - Available Upon Request | | | | | | |
| 5993703 | Chase, Carolyn | Confidential - Available Upon Request | | | | | | |
| 5990825 | Chase, Dawn | Confidential - Available Upon Request | | | | | | |
| 6005386 | Chase, Dawn | Confidential - Available Upon Request | | | | | | |
| 5980797 | Chase, John & Barbara | Confidential - Available Upon Request | | | | | | |
| 5994569 | Chase, John & Barbara | Confidential - Available Upon Request | | | | | | |
| 5985947 | CHASE, LAURA | Confidential - Available Upon Request | | | | | | |
| 6000508 | CHASE, LAURA | Confidential - Available Upon Request | | | | | | |
| 5884691 | Chase, Nicholas Antonio | Confidential - Available Upon Request | | | | | | |
| 5880502 | Chase, Stuart | Confidential - Available Upon Request | | | | | | |
| 5955123 | Chaser, Maryann | Confidential - Available Upon Request | | | | | | |
| 5995385 | Chaser, Maryann | Confidential - Available Upon Request | | | | | | |
| 5901667 | Chastain, Mark Steven | Confidential - Available Upon Request | | | | | | |
| 5988718 | Chatas, Brett | Confidential - Available Upon Request | | | | | | |
| 6003279 | Chatas, Brett | Confidential - Available Upon Request | | | | | | |
| 6008624 | Chateau de Lyon Associates, LP | Confidential - Available Upon Request | | | | | | |
| 5991368 | Chateau du Sureau, Inc.-Stephens, Carina | PO Box 2413 | | | Oakhurst | CA | 93644 | |
| 6005929 | Chateau du Sureau, Inc.-Stephens, Carina | PO Box 2413 | | | Oakhurst | CA | 93644 | |
| 5986546 | Chateau Edelweiss-Ulrich, Catherine | 2030 Oak Way | | | Arroyo Grande | CA | 93420 | |
| 6001107 | Chateau Edelweiss-Ulrich, Catherine | 2030 Oak Way | | | Arroyo Grande | CA | 93420 | |
| 6013027 | CHATEAU LA SALLE | 2681 MONTEREY ROAD | | | SAN JOSE | CA | 95111 | |
| 5867621 | CHATEAU MONTELENA LLC | Confidential - Available Upon Request | | | | | | |
| 5867622 | Chatman III, Vernon | Confidential - Available Upon Request | | | | | | |
| 5883393 | Chatman Jr., James | Confidential - Available Upon Request | | | | | | |
| 5988323 | Chatman, Olajigde | Confidential - Available Upon Request | | | | | | |
| 6002884 | Chatman, Olajigde | Confidential - Available Upon Request | | | | | | |
| 5879578 | Chatman, Yvonne Antionette | Confidential - Available Upon Request | | | | | | |
| 5983467 | Chatmon, Herbert | Confidential - Available Upon Request | | | | | | |
| 5998028 | Chatmon, Herbert | Confidential - Available Upon Request | | | | | | |
| 5981364 | Chatoff, Wayne | Confidential - Available Upon Request | | | | | | |
| 5995619 | Chatoff, Wayne | Confidential - Available Upon Request | | | | | | |
| 5989187 | Chatom Winery-Hatcher, Matt | 1969 Hwy 4 | | | Vallecito | CA | 95251 | |
| 5989188 | Chatom Winery-Hatcher, Matt | 1969 Hwy 4 | | | Vallecito | CA | 95251 | |
| 6003749 | Chatom Winery-Hatcher, Matt | 1969 Hwy 4 | | | Vallecito | CA | 95251 | |
| 6003750 | Chatom Winery-Hatcher, Matt | 1969 Hwy 4 | | | Vallecito | CA | 95251 | |
| 5900468 | Chatterjee, Taposhi | Confidential - Available Upon Request | | | | | | |
| 5991765 | chatterton, randal | Confidential - Available Upon Request | | | | | | |
| 6006326 | chatterton, randal | Confidential - Available Upon Request | | | | | | |

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1254
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5896400 | Chaturvedi, Shetal | Confidential - Available Upon Request | | | | | | |
| 5900575 | Chau, Cynthia | Confidential - Available Upon Request | | | | | | |
| 5881328 | Chau, Dat | Confidential - Available Upon Request | | | | | | |
| 5900246 | Chau, Garrick | Confidential - Available Upon Request | | | | | | |
| 6009269 | CHAU, JENNY | Confidential - Available Upon Request | | | | | | |
| 5878015 | Chau, My T | Confidential - Available Upon Request | | | | | | |
| 5880067 | Chau, Nguyen | Confidential - Available Upon Request | | | | | | |
| 5878573 | Chau, Stephanie | Confidential - Available Upon Request | | | | | | |
| 5881469 | Chau, Thomas Chung M | Confidential - Available Upon Request | | | | | | |
| 5888481 | Chau, Tim | Confidential - Available Upon Request | | | | | | |
| 5867623 | CHAUDHARY, AHMED | Confidential - Available Upon Request | | | | | | |
| 5983046 | Chaudhary, Laxmi | Confidential - Available Upon Request | | | | | | |
| 5997568 | Chaudhary, Laxmi | Confidential - Available Upon Request | | | | | | |
| 5887292 | Chaudhry, Tanveer | Confidential - Available Upon Request | | | | | | |
| 5889837 | CHAUHAN, GIRISH L | Confidential - Available Upon Request | | | | | | |
| 5987646 | CHAUM, STEVEN | Confidential - Available Upon Request | | | | | | |
| 6002207 | CHAUM, STEVEN | Confidential - Available Upon Request | | | | | | |
| 5880305 | Chaussee, Chase A | Confidential - Available Upon Request | | | | | | |
| 5881411 | Chaussee, Loren Patrick | Confidential - Available Upon Request | | | | | | |
| 5987005 | Chauvenne, Richard | Confidential - Available Upon Request | | | | | | |
| 6001566 | Chauvenne, Richard | Confidential - Available Upon Request | | | | | | |
| 5981573 | Chauvin, Doris | Confidential - Available Upon Request | | | | | | |
| 5995900 | Chauvin, Doris | Confidential - Available Upon Request | | | | | | |
| 5886406 | Chauvin, Kathleen E | Confidential - Available Upon Request | | | | | | |
| 5867624 | CHAVARIN, KARINA | Confidential - Available Upon Request | | | | | | |
| 5985043 | CHAVARRIA, GABRIEL | Confidential - Available Upon Request | | | | | | |
| 5999604 | CHAVARRIA, GABRIEL | Confidential - Available Upon Request | | | | | | |
| 5893229 | Chave, Chris | Confidential - Available Upon Request | | | | | | |
| 5984224 | Chaves, Danny | Confidential - Available Upon Request | | | | | | |
| 5998785 | Chaves, Danny | Confidential - Available Upon Request | | | | | | |
| 5893133 | Chaves-Tiscareno, Ricardo | Confidential - Available Upon Request | | | | | | |
| 5883473 | Chavez Cervantes, Anita L | Confidential - Available Upon Request | | | | | | |
| 5880152 | Chavez II, Ramon | Confidential - Available Upon Request | | | | | | |
| 5991615 | CHAVEZ OCHOA, BRIAN | Confidential - Available Upon Request | | | | | | |
| 6006176 | CHAVEZ OCHOA, BRIAN | Confidential - Available Upon Request | | | | | | |
| 5891073 | CHAVEZ, ANDREW P | Confidential - Available Upon Request | | | | | | |
| 5983486 | Chavez, Angela | Confidential - Available Upon Request | | | | | | |
| 5998047 | Chavez, Angela | Confidential - Available Upon Request | | | | | | |
| 5892640 | Chavez, Anthony | Confidential - Available Upon Request | | | | | | |
| 5882291 | Chavez, Anthony Michael | Confidential - Available Upon Request | | | | | | |
| 5899557 | Chavez, Armando | Confidential - Available Upon Request | | | | | | |
| 5986965 | Chavez, Brian | Confidential - Available Upon Request | | | | | | |
| 6001526 | Chavez, Brian | Confidential - Available Upon Request | | | | | | |
| 5989714 | Chavez, Cecilia | Confidential - Available Upon Request | | | | | | |
| 6004275 | Chavez, Cecilia | Confidential - Available Upon Request | | | | | | |
| 6008577 | CHAVEZ, CESAR | Confidential - Available Upon Request | | | | | | |
| 5880630 | Chavez, Clara | Confidential - Available Upon Request | | | | | | |
| 5980214 | Chavez, Crystal | Confidential - Available Upon Request | | | | | | |
| 5993810 | Chavez, Crystal | Confidential - Available Upon Request | | | | | | |
| 5884101 | Chavez, Cynthia | Confidential - Available Upon Request | | | | | | |
| 5883315 | Chavez, Dina | Confidential - Available Upon Request | | | | | | |
| 5984894 | Chavez, Eli | Confidential - Available Upon Request | | | | | | |
| 5999455 | Chavez, Eli | Confidential - Available Upon Request | | | | | | |
| 5986522 | Chavez, Eric | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 232 of 1456

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6001083 | Chavez, Eric | Confidential - Available Upon Request | | | | | | |
| 5895712 | Chavez, Eric Alberto | Confidential - Available Upon Request | | | | | | |
| 5890134 | Chavez, Fabio M | Confidential - Available Upon Request | | | | | | |
| 5986670 | CHAVEZ, FLORINDA | Confidential - Available Upon Request | | | | | | |
| 6001231 | CHAVEZ, FLORINDA | Confidential - Available Upon Request | | | | | | |
| 5991745 | CHAVEZ, GLORIA | Confidential - Available Upon Request | | | | | | |
| 6006306 | CHAVEZ, GLORIA | Confidential - Available Upon Request | | | | | | |
| 5881146 | Chavez, Handel | Confidential - Available Upon Request | | | | | | |
| 5895261 | Chavez, Israel J | Confidential - Available Upon Request | | | | | | |
| 5901170 | Chavez, Jackie Lynn | Confidential - Available Upon Request | | | | | | |
| 5885706 | Chavez, Jacob J | Confidential - Available Upon Request | | | | | | |
| 5888365 | Chavez, John | Confidential - Available Upon Request | | | | | | |
| 5891809 | Chavez, Jorge Valenzuela | Confidential - Available Upon Request | | | | | | |
| 5942845 | Chavez, Jose & Greissy | Confidential - Available Upon Request | | | | | | |
| 5993344 | Chavez, Jose & Greissy | Confidential - Available Upon Request | | | | | | |
| 5883048 | Chavez, Karen Denise | Confidential - Available Upon Request | | | | | | |
| 5885567 | Chavez, Lloyd Michael | Confidential - Available Upon Request | | | | | | |
| 5884627 | Chavez, Makayla | Confidential - Available Upon Request | | | | | | |
| 6008557 | CHAVEZ, MARGARITO | Confidential - Available Upon Request | | | | | | |
| 5983259 | Chavez, Maria | Confidential - Available Upon Request | | | | | | |
| 5997821 | Chavez, Maria | Confidential - Available Upon Request | | | | | | |
| 5864705 | CHAVEZ, MELISA | Confidential - Available Upon Request | | | | | | |
| 5879904 | Chavez, Michael A | Confidential - Available Upon Request | | | | | | |
| 5981357 | Chavez, Michelle | Confidential - Available Upon Request | | | | | | |
| 5995612 | Chavez, Michelle | Confidential - Available Upon Request | | | | | | |
| 5884304 | Chavez, Norma Alejandra | Confidential - Available Upon Request | | | | | | |
| 5988670 | Chavez, Orlando | Confidential - Available Upon Request | | | | | | |
| 6003231 | Chavez, Orlando | Confidential - Available Upon Request | | | | | | |
| 5880024 | Chavez, Oscar | Confidential - Available Upon Request | | | | | | |
| 5981311 | Chavez, Pedro & Melissa | Confidential - Available Upon Request | | | | | | |
| 5995474 | Chavez, Pedro & Melissa | Confidential - Available Upon Request | | | | | | |
| 5879137 | Chavez, Ramon S | Confidential - Available Upon Request | | | | | | |
| 5893616 | Chavez, Raymond Anthony | Confidential - Available Upon Request | | | | | | |
| 5918489 | Chavez, Robert & Nancy | Confidential - Available Upon Request | | | | | | |
| 5994178 | Chavez, Robert & Nancy | Confidential - Available Upon Request | | | | | | |
| 5898617 | Chavez, Roberto Reyes | Confidential - Available Upon Request | | | | | | |
| 5889310 | Chavez, Ronald | Confidential - Available Upon Request | | | | | | |
| 5884492 | Chavez, Stephanie Mendoza | Confidential - Available Upon Request | | | | | | |
| 5894876 | Chavez, Teri Lee | Confidential - Available Upon Request | | | | | | |
| 5887469 | Chavez, Thomas Henry | Confidential - Available Upon Request | | | | | | |
| 5900704 | Chavez, Umberto | Confidential - Available Upon Request | | | | | | |
| 5986465 | Chavez, Vanessa | Confidential - Available Upon Request | | | | | | |
| 6001026 | Chavez, Vanessa | Confidential - Available Upon Request | | | | | | |
| 5901613 | Chavez-Espinoza, Lydia | Confidential - Available Upon Request | | | | | | |
| 5899818 | Chavez-Gaytan, Eduardo | Confidential - Available Upon Request | | | | | | |
| 5901210 | Chavez-Gordon, Juanita Tania | Confidential - Available Upon Request | | | | | | |
| 5889808 | Chavez-Supnet, Jessica L | Confidential - Available Upon Request | | | | | | |
| 6009915 | Chavinda, Inc | 4834 N. Vineland | | | Kerman | CA | 93630 | |
| 5892194 | Chavira, Enrique | Confidential - Available Upon Request | | | | | | |
| 5878955 | Chavis, Daniel L | Confidential - Available Upon Request | | | | | | |
| 5895637 | Chavis, Qualen | Confidential - Available Upon Request | | | | | | |
| 5882327 | Chaw, Seandre Leland | Confidential - Available Upon Request | | | | | | |
| 5864367 | CHAWANAKEE UNIFIED SCHOOL DIST | Confidential - Available Upon Request | | | | | | |
| 5899851 | Chawla, Charanjit | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6008322 | CHAWLA, JAGDISH | Confidential - Available Upon Request | | | | | | |
| 5867625 | Chaya Properties, Inc. | Confidential - Available Upon Request | | | | | | |
| 5867626 | CHAYCHI, LEILA | Confidential - Available Upon Request | | | | | | |
| 6013029 | CHE CHAO HSU | Confidential - Available Upon Request | | | | | | |
| 5980439 | Che, Tran | Confidential - Available Upon Request | | | | | | |
| 5994101 | Che, Tran | Confidential - Available Upon Request | | | | | | |
| 5983088 | Chear, Varn | Confidential - Available Upon Request | | | | | | |
| 5997649 | Chear, Varn | Confidential - Available Upon Request | | | | | | |
| 5987155 | Cheatham, Charlie | Confidential - Available Upon Request | | | | | | |
| 6001716 | Cheatham, Charlie | Confidential - Available Upon Request | | | | | | |
| 5895373 | Cheatwood Jr., John E | Confidential - Available Upon Request | | | | | | |
| 6011023 | CHECKFREEPAY CORPORATION | 15 STERLING DR | | | WALLINGFORD | CT | 06492 | |
| 5901197 | Cheda, Michelle | Confidential - Available Upon Request | | | | | | |
| 5983981 | Chedekel, Claire | Confidential - Available Upon Request | | | | | | |
| 5998542 | Chedekel, Claire | Confidential - Available Upon Request | | | | | | |
| 5899192 | Cheek, Jack | Confidential - Available Upon Request | | | | | | |
| 5900236 | Cheema, Zubinjit | Confidential - Available Upon Request | | | | | | |
| 5990024 | chef lees mandarin house 2-Lee, Linstun | 1616 North Main Street | | | Salinas | CA | 93906 | |
| 6004585 | chef lees mandarin house 2-Lee, Linstun | 1616 North Main Street | | | Salinas | CA | 93906 | |
| 5980616 | Chef Xin, Li Zhey | 855 W El Camino Read | | | Mountain View | CA | 94040 | |
| 5994332 | Chef Xin, Li Zhey | 855 W El Camino Read | | | Mountain View | CA | 94040 | |
| 5989652 | Chef'a Kwan-Quan, Jason | 630 Menlo Ave | | | Menlo Park | CA | 94025 | |
| 6004213 | Chef'a Kwan-Quan, Jason | 630 Menlo Ave | | | Menlo Park | CA | 94025 | |
| 5880899 | Chelini, Ann Robin | Confidential - Available Upon Request | | | | | | |
| 5892865 | Chelini, Daniel Joseph | Confidential - Available Upon Request | | | | | | |
| 5886746 | Chelini, Frank E | Confidential - Available Upon Request | | | | | | |
| 5882062 | Chelini, Joshua Daniel | Confidential - Available Upon Request | | | | | | |
| 5981989 | Chem A Allemand - Allemand, Cheryl | 1069 Phelps Ave | | | San Jose | CA | 95117 | |
| 5996408 | Chem A Allemand - Allemand, Cheryl | 1069 Phelps Ave | | | San Jose | CA | 95117 | |
| 5980472 | Chem, Sophat | Confidential - Available Upon Request | | | | | | |
| 5994138 | Chem, Sophat | Confidential - Available Upon Request | | | | | | |
| 5900602 | Chembakassery, Mily George | Confidential - Available Upon Request | | | | | | |
| 6012240 | CHEMEHUEVI INDIAN TRIBE | P.O. BOX 1976 | | | HAVASU LAKE | CA | 92363 | |
| 6011777 | CHEMETRICS INC | 4295 CATLETT ROAD | | | MIDLAND | VA | 22728 | |
| 5867627 | Chemiakine-Cote, Max | Confidential - Available Upon Request | | | | | | |
| 6012783 | CHEMTREAT INC | 5640 COX RD | | | GLEN ALLEN | VA | 23060 | |
| 5867628 | CHEN, ADRIAN | Confidential - Available Upon Request | | | | | | |
| 5988644 | Chen, Albert | Confidential - Available Upon Request | | | | | | |
| 6003205 | Chen, Albert | Confidential - Available Upon Request | | | | | | |
| 5878716 | Chen, Alec Christopher | Confidential - Available Upon Request | | | | | | |
| 5867629 | CHEN, ALEX | Confidential - Available Upon Request | | | | | | |
| 5987868 | chen, Andy | Confidential - Available Upon Request | | | | | | |
| 6002429 | chen, Andy | Confidential - Available Upon Request | | | | | | |
| 5867630 | CHEN, ANN | Confidential - Available Upon Request | | | | | | |
| 5879967 | Chen, Betty P | Confidential - Available Upon Request | | | | | | |
| 5867631 | CHEN, BRANDON | Confidential - Available Upon Request | | | | | | |
| 5867632 | Chen, Carla | Confidential - Available Upon Request | | | | | | |
| 5881524 | Chen, Chun Lin | Confidential - Available Upon Request | | | | | | |
| 5991602 | CHEN, CHUNFEI | Confidential - Available Upon Request | | | | | | |
| 6006163 | CHEN, CHUNFEI | Confidential - Available Upon Request | | | | | | |
| 5867633 | CHEN, CLIFF | Confidential - Available Upon Request | | | | | | |
| 5882280 | Chen, David | Confidential - Available Upon Request | | | | | | |
| 5991764 | Chen, Fangwoan | Confidential - Available Upon Request | | | | | | |
| 6006325 | Chen, Fangwoan | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5897525 | Chen, Fellda | Confidential - Available Upon Request | | | | | | |
| 5900314 | Chen, Guohui | Confidential - Available Upon Request | | | | | | |
| 5989663 | Chen, Hanxi | Confidential - Available Upon Request | | | | | | |
| 6004224 | Chen, Hanxi | Confidential - Available Upon Request | | | | | | |
| 6009284 | CHEN, HENRY | Confidential - Available Upon Request | | | | | | |
| 5897167 | Chen, Henry | Confidential - Available Upon Request | | | | | | |
| 5867634 | CHEN, HONG | Confidential - Available Upon Request | | | | | | |
| 5894443 | Chen, Hung | Confidential - Available Upon Request | | | | | | |
| 5901451 | Chen, Jacinto | Confidential - Available Upon Request | | | | | | |
| 5867635 | Chen, Jack | Confidential - Available Upon Request | | | | | | |
| 5867636 | Chen, Jacob | Confidential - Available Upon Request | | | | | | |
| 5867637 | chen, jay | Confidential - Available Upon Request | | | | | | |
| 5988955 | Chen, Jihyin | Confidential - Available Upon Request | | | | | | |
| 6003516 | Chen, Jihyin | Confidential - Available Upon Request | | | | | | |
| 5897865 | Chen, Jin | Confidential - Available Upon Request | | | | | | |
| 5867638 | CHEN, JOHN | Confidential - Available Upon Request | | | | | | |
| 5888425 | Chen, John | Confidential - Available Upon Request | | | | | | |
| 5983338 | Chen, John | Confidential - Available Upon Request | | | | | | |
| 5997899 | Chen, John | Confidential - Available Upon Request | | | | | | |
| 5890001 | Chen, John Freeman | Confidential - Available Upon Request | | | | | | |
| 5887705 | Chen, Kai-Shi Kenneth | Confidential - Available Upon Request | | | | | | |
| 5867639 | CHEN, KC | Confidential - Available Upon Request | | | | | | |
| 5896660 | Chen, Lily | Confidential - Available Upon Request | | | | | | |
| 5878152 | Chen, Lina | Confidential - Available Upon Request | | | | | | |
| 5890037 | Chen, Louis | Confidential - Available Upon Request | | | | | | |
| 5897812 | Chen, Mei | Confidential - Available Upon Request | | | | | | |
| 5980891 | Chen, Melinda & Hoover | Confidential - Available Upon Request | | | | | | |
| 5994710 | Chen, Melinda & Hoover | Confidential - Available Upon Request | | | | | | |
| 5991518 | Chen, Mimi | Confidential - Available Upon Request | | | | | | |
| 6006079 | Chen, Mimi | Confidential - Available Upon Request | | | | | | |
| 5867640 | CHEN, NORMAN | Confidential - Available Upon Request | | | | | | |
| 5896689 | Chen, Pei Jun | Confidential - Available Upon Request | | | | | | |
| 5882138 | Chen, Peng-Wei | Confidential - Available Upon Request | | | | | | |
| 5867641 | CHEN, PING PING | Confidential - Available Upon Request | | | | | | |
| 5867642 | CHEN, PING PING | Confidential - Available Upon Request | | | | | | |
| 5878252 | Chen, Qi Shang | Confidential - Available Upon Request | | | | | | |
| 5881326 | Chen, Raymond | Confidential - Available Upon Request | | | | | | |
| 5885264 | Chen, Richard Guoxiong | Confidential - Available Upon Request | | | | | | |
| 5898585 | Chen, Rodney | Confidential - Available Upon Request | | | | | | |
| 5901145 | Chen, Samuel Chengchung | Confidential - Available Upon Request | | | | | | |
| 5879879 | Chen, Scott | Confidential - Available Upon Request | | | | | | |
| 5867643 | CHEN, SENHENG | Confidential - Available Upon Request | | | | | | |
| 5894134 | Chen, Sherman W | Confidential - Available Upon Request | | | | | | |
| 5867644 | CHEN, TED | Confidential - Available Upon Request | | | | | | |
| 5901525 | Chen, Tiffany Ying | Confidential - Available Upon Request | | | | | | |
| 5990310 | Chen, TK | Confidential - Available Upon Request | | | | | | |
| 6004871 | Chen, TK | Confidential - Available Upon Request | | | | | | |
| 5881327 | Chen, Tony Garwah | Confidential - Available Upon Request | | | | | | |
| 5900141 | Chen, Tony K | Confidential - Available Upon Request | | | | | | |
| 5899035 | Chen, Wei | Confidential - Available Upon Request | | | | | | |
| 5985309 | Chen, William | Confidential - Available Upon Request | | | | | | |
| 5999870 | Chen, William | Confidential - Available Upon Request | | | | | | |
| 5897507 | Chen, William H. | Confidential - Available Upon Request | | | | | | |
| 5899503 | Chen, Wini C | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5867645 | Chen, Yongsi | Confidential - Available Upon Request | | | | | | |
| 5899485 | Chen, Yu | Confidential - Available Upon Request | | | | | | |
| 5985706 | chen, yungwei | Confidential - Available Upon Request | | | | | | |
| 6000267 | chen, yungwei | Confidential - Available Upon Request | | | | | | |
| 5867646 | Chen, Zhenqing | Confidential - Available Upon Request | | | | | | |
| 5946876 | Chen/Nationwide | 1100 Locust Street Dept 2019 | | | Des Moines | CA | 50391-2019 | |
| 5994208 | Chen/Nationwide | 1100 Locust Street Dept 2019 | | | Des Moines | CA | 50391-2019 | |
| 5889395 | Chene, Jordan B. | Confidential - Available Upon Request | | | | | | |
| 5867647 | CHENEY, BARBARA | Confidential - Available Upon Request | | | | | | |
| 5958873 | Cheney, Blair | Confidential - Available Upon Request | | | | | | |
| 5995632 | Cheney, Blair | Confidential - Available Upon Request | | | | | | |
| 5898489 | Cheney, Christopher Ryan | Confidential - Available Upon Request | | | | | | |
| 5880437 | Cheney, Douglas Randall | Confidential - Available Upon Request | | | | | | |
| 5888447 | Cheney, Edward | Confidential - Available Upon Request | | | | | | |
| 5895352 | Cheney, George Richard | Confidential - Available Upon Request | | | | | | |
| 5901790 | Cheney, Jonathan P | Confidential - Available Upon Request | | | | | | |
| 5893961 | Cheney, Michael David | Confidential - Available Upon Request | | | | | | |
| 5893140 | Cheney, Parker Richard | Confidential - Available Upon Request | | | | | | |
| 5867648 | CHENG CAPITAL GROUP, LLC | Confidential - Available Upon Request | | | | | | |
| 6008584 | CHENG, ALEX | Confidential - Available Upon Request | | | | | | |
| 5881347 | Cheng, Austin | Confidential - Available Upon Request | | | | | | |
| 5992631 | Cheng, Huifen | Confidential - Available Upon Request | | | | | | |
| 6007192 | Cheng, Huifen | Confidential - Available Upon Request | | | | | | |
| 5867649 | Cheng, Jessica | Confidential - Available Upon Request | | | | | | |
| 5867650 | CHENG, JIANG JIANG | Confidential - Available Upon Request | | | | | | |
| 6008839 | Cheng, Joseph | Confidential - Available Upon Request | | | | | | |
| 5897082 | Cheng, Judy T.M. | Confidential - Available Upon Request | | | | | | |
| 5898698 | Cheng, Jwo | Confidential - Available Upon Request | | | | | | |
| 5898883 | Cheng, Kingsley Hin-Yiu | Confidential - Available Upon Request | | | | | | |
| 5984971 | Cheng, Lik | Confidential - Available Upon Request | | | | | | |
| 5999532 | Cheng, Lik | Confidential - Available Upon Request | | | | | | |
| 6008293 | Cheng, Linda | Confidential - Available Upon Request | | | | | | |
| 5882434 | Cheng, Linda Y | Confidential - Available Upon Request | | | | | | |
| 5940322 | Cheng, Louis | Confidential - Available Upon Request | | | | | | |
| 5994508 | Cheng, Louis | Confidential - Available Upon Request | | | | | | |
| 5878610 | Cheng, Mai X | Confidential - Available Upon Request | | | | | | |
| 5897781 | Cheng, Michelle | Confidential - Available Upon Request | | | | | | |
| 5985642 | Cheng, Paul | Confidential - Available Upon Request | | | | | | |
| 6000203 | Cheng, Paul | Confidential - Available Upon Request | | | | | | |
| 5896132 | Cheng, Pauline | Confidential - Available Upon Request | | | | | | |
| 5899788 | Cheng, Roger Anpang | Confidential - Available Upon Request | | | | | | |
| 5890969 | Cheng, Sean | Confidential - Available Upon Request | | | | | | |
| 5900324 | Cheng, Shannon Valenti | Confidential - Available Upon Request | | | | | | |
| 5880513 | Cheng, Shengli | Confidential - Available Upon Request | | | | | | |
| 5982748 | Cheng, Stephen & Winnie | Confidential - Available Upon Request | | | | | | |
| 5997309 | Cheng, Stephen & Winnie | Confidential - Available Upon Request | | | | | | |
| 5986020 | Cheng, Sue | Confidential - Available Upon Request | | | | | | |
| 6000581 | Cheng, Sue | Confidential - Available Upon Request | | | | | | |
| 5867651 | CHENG, TUNG WEI | Confidential - Available Upon Request | | | | | | |
| 5880561 | Cheng, Wei | Confidential - Available Upon Request | | | | | | |
| 5867652 | Chen-Graf, Jahwei | Confidential - Available Upon Request | | | | | | |
| 5980262 | Chenoweth, Donald | Confidential - Available Upon Request | | | | | | |
| 5993867 | Chenoweth, Donald | Confidential - Available Upon Request | | | | | | |
| 5898823 | Cheon, Audrey | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5985593 | CHEONG, KAM | Confidential - Available Upon Request | | | | | | |
| 6000153 | CHEONG, KAM | Confidential - Available Upon Request | | | | | | |
| 5881058 | Cheong, Steven M. | Confidential - Available Upon Request | | | | | | |
| 5985381 | Cherf, Scott | Confidential - Available Upon Request | | | | | | |
| 5999942 | Cherf, Scott | Confidential - Available Upon Request | | | | | | |
| 5867653 | Cheri Sheets | Confidential - Available Upon Request | | | | | | |
| 5894397 | Cherington, David | Confidential - Available Upon Request | | | | | | |
| 5881628 | Chernev, Vladimir | Confidential - Available Upon Request | | | | | | |
| 5867654 | CHERNISS, IRENE | Confidential - Available Upon Request | | | | | | |
| 5867655 | CHERNOV, VLADIMIR | Confidential - Available Upon Request | | | | | | |
| 5986595 | Chernoy, Michael | Confidential - Available Upon Request | | | | | | |
| 6001156 | Chernoy, Michael | Confidential - Available Upon Request | | | | | | |
| 6027166 | Cherokee Debt Acquisition, LLC as Transferee of C2 Technologies inc | Attn: Vladimir Jelisavcic | 1325 Avenue of the Americas, 28th Floor | | New York | NY | 10019 | |
| 6115851 | Cherokee Debt Acquisition, LLC as Transferee of Crawford & Company | Attn: Vladimir Jelisavcic | 1325 Avenue of the Americas, 28th Floor | | New York | NY | 10019 | |
| 6116009 | Cherokee Debt Acquisition, LLC as Transferee of Flexim Americas Corporation | Attn: Vladimir Jelisavcic | 1325 Avenue of the Americas, 28th Floor | | New York | NY | 10019 | |
| 6028249 | Cherokee Debt Acquisition, LLC as Transferee of Jim Brisco Enterprises, Inc. | Attn: Vladimir Jelisavcic | 1325 Avenue of the Americas, 28th Floor | | New York | NY | 10019 | |
| 6025944 | Cherokee Debt Acquisition, LLC as Transferee of KC Partners Corp | Attn: Vladimir Jelisavcic | 1325 Avenue of Americas, 28th Floor | | New York | NY | 10019 | |
| 6027618 | Cherokee Debt Acquisition, LLC as Transferee of Lance G Renshaw Inc | Attn: Vladimir Jelisavcic | 1325 Avenue of Americas, 28th Floor | | New York | NY | 10019 | |
| 6021691 | Cherokee Debt Acquisition, LLC as Transferee of Pilko Inc | Attn: Vladimir Jelisavcic | 1325 Avenue of Americas, 28th Floor | | New York | NY | 10019 | |
| 6030478 | Cherokee Debt Acquisition, LLC as Transferee of R2Integrated | Attn: Vladimir Jelisavcic | 1325 Avenue of the Americas, 28th Floor | | New York | NY | 10019 | |
| 6022201 | Cherokee Debt Acquisition, LLC as Transferee of Reliability Optimization inc. | Attn: Vladimir Jelisavcic | 1325 Avenue of Americas, 28th Floor | | New York | NY | 10019 | |
| 6040432 | Cherokee Debt Acquisition, LLC as Transferee of Robert Wayne Edwards | Attn: Vladimir Jelisavcic | 1325 Avenue of the Americas, 28th Floor | | New York | NY | 10019 | |
| 6115509 | Cherokee Debt Acquisition, LLC as Transferee of Slack Technologies Inc. | Attn: Vladimir Jelisavcic | 1325 Avenue of the Americas, 28th Floor | | New York | NY | 10019 | |
| 6040696 | Cherokee Debt Acquisition, LLC as Transferee of T Scott Dunn Construction Inc., dba Heli-Dunn | Attn: Vladimir Jelisavcic | 1325 Avenue of Americas, 28th Floor | | New York | NY | 10019 | |
| 6028413 | Cherokee Debt Acquisition, LLC as Transferee of Tennyson Electric Inc | Attn: Vladimir Jelisavcic | 1325 Avenue of the Americas, 28th Floor | | New York | NY | 10019 | |
| 6025759 | Cherokee Debt Acquisition, LLC as Transferee of Turner & Townsend AMCL Inc | Attn: Vladimir Jelisavcic | 1325 Avenue of Americas, 28th Floor | | New York | NY | 10019 | |
| 6027975 | Cherokee Debt Acquisition, LLC as Transferee of Veritext LLC | 1325 Avenue of the Americas | 28th Floor | | New York | NY | 10019 | |
| 6115805 | Cherokee Debt Acquisition, LLC as Transferee of WHPacific Inc. | Attn: Vladimir Jelisavcic | 1325 Avenue of the Americas, 28th Floor | | New York | NY | 10019 | |
| 6025834 | Cherokee Debt Acuisition, LLC as Transferee of Rapid Value Solutions Inc | Attn: Vladimir Jelisavcic | 1325 Avenue of the Americas, 28th Floor | | New York | NY | 10019 | |
| 6021920 | Cherokee Debt Acuisition, LLC As Transferee of Reliability Optimization Inc | Attn: Vladimir Jelisavcic | 1325 Avenue of the Americas, 28th Floor | | New York | NY | 10019 | |
| 6008433 | CHEROKEE TRAIL LLC | Confidential - Available Upon Request | | | | | | |
| 6009356 | CHERRY LOGISTICS LLC | Confidential - Available Upon Request | | | | | | |
| 5874704 | Cherry, Brian | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5984932 | CHERRY, JAMES | Confidential - Available Upon Request | | | | | | |
| 5999493 | CHERRY, JAMES | Confidential - Available Upon Request | | | | | | |
| 5877864 | Cherry, Jean Lorraine | Confidential - Available Upon Request | | | | | | |
| 5883300 | Cherry, Monique | Confidential - Available Upon Request | | | | | | |
| 5870507 | Cherry, Sara | Confidential - Available Upon Request | | | | | | |
| 5879105 | Cherry, Tammy L | Confidential - Available Upon Request | | | | | | |
| 5989227 | Cherrywood Cafe & Grill-Machado, James | 319 Bush Street | | | Greenville | CA | 95947 | |
| 6003788 | Cherrywood Cafe & Grill-Machado, James | 319 Bush Street | | | Greenville | CA | 95947 | |
| 5987648 | cherrywood cafe and gill-Machado, James | 301 crestcent st | | | greenvile | CA | 95947 | |
| 6002209 | cherrywood cafe and gill-Machado, James | 301 crestcent st | | | greenvile | CA | 95947 | |
| 5889243 | Chersicla, Edward | Confidential - Available Upon Request | | | | | | |
| 5867656 | Cherukupalli, Nagendra | Confidential - Available Upon Request | | | | | | |
| 5867657 | Cheryl Dimson | Confidential - Available Upon Request | | | | | | |
| 6013036 | CHERYLDROFFNER CUESTA LA HONDA GUIL | PO BOX 518 | | | LA HONDA | CA | 94020 | |
| 6013039 | CHERYLL BROOKS | Confidential - Available Upon Request | | | | | | |
| 5879622 | Cheshareck, Michael | Confidential - Available Upon Request | | | | | | |
| 5892625 | Cheshier, Shawn M. | Confidential - Available Upon Request | | | | | | |
| 5879807 | Cheslak, Edward | Confidential - Available Upon Request | | | | | | |
| 5898204 | Chesler, Jamie | Confidential - Available Upon Request | | | | | | |
| 5879268 | Chesnutt, Candace | Confidential - Available Upon Request | | | | | | |
| 5989288 | Chesnutt, John | Confidential - Available Upon Request | | | | | | |
| 6003849 | Chesnutt, John | Confidential - Available Upon Request | | | | | | |
| 5879598 | Chesnutt, Philip Stephen | Confidential - Available Upon Request | | | | | | |
| 5980958 | Chess Mountain Tree Service, Chess Greg | 27 Creekside Drive | | | Camp Connell | CA | 95223 | |
| 5994790 | Chess Mountain Tree Service, Chess Greg | 27 Creekside Drive | | | Camp Connell | CA | 95223 | |
| 5896213 | Chester, Kari | Confidential - Available Upon Request | | | | | | |
| 5885172 | Chestnut, Andrew S | Confidential - Available Upon Request | | | | | | |
| 5867658 | CHESTNUT, KENNETH | Confidential - Available Upon Request | | | | | | |
| 5948263 | Chetal, Manju | Confidential - Available Upon Request | | | | | | |
| 5997054 | Chetal, Manju | Confidential - Available Upon Request | | | | | | |
| 6009336 | CHETAUD, LOUIS | Confidential - Available Upon Request | | | | | | |
| 5981889 | Chetcuti, Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5996297 | Chetcuti, Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5882573 | Chetcuti, May Carmen | Confidential - Available Upon Request | | | | | | |
| 5957595 | Chettri, Hari | Confidential - Available Upon Request | | | | | | |
| 5995629 | Chettri, Hari | Confidential - Available Upon Request | | | | | | |
| 5900174 | Cheu, Ka Ying | Confidential - Available Upon Request | | | | | | |
| 5877953 | Cheuk, Wanda G | Confidential - Available Upon Request | | | | | | |
| 5881430 | Cheung, Andrew L | Confidential - Available Upon Request | | | | | | |
| 5879809 | Cheung, Anthony | Confidential - Available Upon Request | | | | | | |
| 5899442 | Cheung, Anthony | Confidential - Available Upon Request | | | | | | |
| 5900488 | Cheung, Ching Fai | Confidential - Available Upon Request | | | | | | |
| 5989480 | cheung, hoffman | Confidential - Available Upon Request | | | | | | |
| 6004041 | cheung, hoffman | Confidential - Available Upon Request | | | | | | |
| 5900617 | Cheung, Hoi Ying | Confidential - Available Upon Request | | | | | | |
| 5896040 | Cheung, Janice Wein | Confidential - Available Upon Request | | | | | | |
| 5885304 | Cheung, John T | Confidential - Available Upon Request | | | | | | |
| 5881859 | Cheung, Justin | Confidential - Available Upon Request | | | | | | |
| 5985014 | CHEUNG, NAOMI | Confidential - Available Upon Request | | | | | | |
| 5999575 | CHEUNG, NAOMI | Confidential - Available Upon Request | | | | | | |
| 5882218 | Cheung, Norman L | Confidential - Available Upon Request | | | | | | |
| 5985606 | Cheung, Sing | Confidential - Available Upon Request | | | | | | |
| 6000166 | Cheung, Sing | Confidential - Available Upon Request | | | | | | |

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1261 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5867659 | CHEUNG, TAT OR SHARON | Confidential - Available Upon Request | | | | | | |
| 5867660 | Cheung, Tracy | Confidential - Available Upon Request | | | | | | |
| 5897587 | Cheung, Tracy | Confidential - Available Upon Request | | | | | | |
| 5985030 | Chevron Extra Mile | 3215 Machado Avenue | | | Santa Clara | CA | 95051 | |
| 5999591 | Chevron Extra Mile | 3215 Machado Avenue | | | Santa Clara | CA | 95051 | |
| 5865277 | CHEVRON PIPELINE COMPANY | Confidential - Available Upon Request | | | | | | |
| 6011936 | CHEVRON POWER HOLDING INC | 6001 BOLLINGER CANYON RD | | | SAN RAMON | CA | 94583 | |
| 5867661 | CHEVRON U S A  INC | Confidential - Available Upon Request | | | | | | |
| 5867662 | CHEVRON U.S.A. INC. | Confidential - Available Upon Request | | | | | | |
| 5984561 | Chevron U.S.A. Inc.-Page, Donald | 9525 Camino Media | | | Bakersfield | CA | 93311 | |
| 5999122 | Chevron U.S.A. Inc.-Page, Donald | 9525 Camino Media | | | Bakersfield | CA | 93311 | |
| 5867663 | CHEVRON USA | Confidential - Available Upon Request | | | | | | |
| 5867664 | CHEVRON USA INC | Confidential - Available Upon Request | | | | | | |
| 6012807 | CHEVRON USA INC | 6001 BOLLINGER CANYON RD | | | SAN RAMON | CA | 94583-2324 | |
| 6012388 | CHEVRON USA INC | 9525 CAMINO MEDIA | | | BAKERSFIELD | CA | 93311 | |
| 6012158 | CHEVRON USA INC | P.O. BOX 730180 | | | DALLAS | TX | 75373-0180 | |
| 5864248 | Chevron USA Production (1501-WD) | Confidential - Available Upon Request | | | | | | |
| 5987822 | CHEVRON WINTER-ALI, ASHRAF | 999 E GRANT AVE | | | WINTER | CA | 95694 | |
| 6002383 | CHEVRON WINTER-ALI, ASHRAF | 999 E GRANT AVE | | | WINTER | CA | 95694 | |
| 5865781 | Chevron/Eastridge | Confidential - Available Upon Request | | | | | | |
| 5992639 | Chew, Dave | Confidential - Available Upon Request | | | | | | |
| 6007200 | Chew, Dave | Confidential - Available Upon Request | | | | | | |
| 5983712 | Chew, Elena | Confidential - Available Upon Request | | | | | | |
| 5998273 | Chew, Elena | Confidential - Available Upon Request | | | | | | |
| 5895781 | Chew, Kim | Confidential - Available Upon Request | | | | | | |
| 5981149 | Chew, Lisa | Confidential - Available Upon Request | | | | | | |
| 5995122 | Chew, Lisa | Confidential - Available Upon Request | | | | | | |
| 5890756 | Chew, Seth Daniel | Confidential - Available Upon Request | | | | | | |
| 5992153 | Chez Maman-Bulow, Jocelyn | 1401 18th St | | | San Francisco | CA | 94107 | |
| 6006714 | Chez Maman-Bulow, Jocelyn | 1401 18th St | | | San Francisco | CA | 94107 | |
| 5981119 | Chezick, Dennis | Confidential - Available Upon Request | | | | | | |
| 5995054 | Chezick, Dennis | Confidential - Available Upon Request | | | | | | |
| 5897153 | Chhabra, Vanita Pahuja | Confidential - Available Upon Request | | | | | | |
| 5881142 | Chhit, Stephen | Confidential - Available Upon Request | | | | | | |
| 5867665 | Chi, Andrew | Confidential - Available Upon Request | | | | | | |
| 5867666 | CHI/Acquisitions CA, L.P. | Confidential - Available Upon Request | | | | | | |
| 5867667 | CHIA HAO, KUO | Confidential - Available Upon Request | | | | | | |
| 5896668 | Chia, Nick X | Confidential - Available Upon Request | | | | | | |
| 5867668 | Chiang, Andrew | Confidential - Available Upon Request | | | | | | |
| 5990674 | Chiang, John | Confidential - Available Upon Request | | | | | | |
| 6005235 | Chiang, John | Confidential - Available Upon Request | | | | | | |
| 5900071 | Chiang, William W. | Confidential - Available Upon Request | | | | | | |
| 5892492 | Chiapero, Joseph Dominic | Confidential - Available Upon Request | | | | | | |
| 5987018 | CHIAPERO, LISA | Confidential - Available Upon Request | | | | | | |
| 6001579 | CHIAPERO, LISA | Confidential - Available Upon Request | | | | | | |
| 5893021 | Chiapero, Michael | Confidential - Available Upon Request | | | | | | |
| 5867669 | CHIASSON, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 6013721 | CHICAGO TITLE COMPANY | 455 MARKET ST STE 2100 | | | SAN FRANCISCO | CA | 94105 | |
| 5867670 | CHICARINO, CHRIS | Confidential - Available Upon Request | | | | | | |
| 5867671 | CHICKEN CHOICE INC. | Confidential - Available Upon Request | | | | | | |
| 5864532 | CHICK-FIL-A | Confidential - Available Upon Request | | | | | | |
| 5867672 | Chick-fil-A | Confidential - Available Upon Request | | | | | | |
| 5984698 | Chickfila Sunnyvale-chong, arnold | 550 w el camino real | | | sunnyvale | CA | 94087 | |
| 5999259 | Chickfila Sunnyvale-chong, arnold | 550 w el camino real | | | sunnyvale | CA | 94087 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5867673 | CHICK-FIL-A, INC | Confidential - Available Upon Request | | | | | | |
| 5867674 | Chick-fil-A, Inc. | Confidential - Available Upon Request | | | | | | |
| 5985690 | Chico Coffee Company-Hamilton, Shawn | 107 Parmac | Suite 180 | | Chico | CA | 95928 | |
| 6000251 | Chico Coffee Company-Hamilton, Shawn | 107 Parmac | Suite 180 | | Chico | CA | 95928 | |
| 5984372 | Chico Colon Hydrotherapy-Kueffer, Mercedes | 1324 Mangrove Ave | Suite 111 | | Chico | CA | 95926 | |
| 5998933 | Chico Colon Hydrotherapy-Kueffer, Mercedes | 1324 Mangrove Ave | Suite 111 | | Chico | CA | 95926 | |
| 5867675 | CHICO OAK VALLEY DEVELOPMENT, LLC | Confidential - Available Upon Request | | | | | | |
| 5882901 | Chico, Gloria C | Confidential - Available Upon Request | | | | | | |
| 5982881 | Chiechi, Richard | Confidential - Available Upon Request | | | | | | |
| 5997442 | Chiechi, Richard | Confidential - Available Upon Request | | | | | | |
| 5992089 | Chierici, Jennifer | Confidential - Available Upon Request | | | | | | |
| 6006650 | Chierici, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5867676 | CHII, MAHARBA | Confidential - Available Upon Request | | | | | | |
| 5901233 | Chi-Johnston, Charlene | Confidential - Available Upon Request | | | | | | |
| 5897400 | Chikkere, Sudheer Shivaswamy | Confidential - Available Upon Request | | | | | | |
| 5867677 | chikku, pradeep | Confidential - Available Upon Request | | | | | | |
| 5989064 | Chilcoat, Michael | Confidential - Available Upon Request | | | | | | |
| 6003625 | Chilcoat, Michael | Confidential - Available Upon Request | | | | | | |
| 5892993 | Childers, Justin Arin | Confidential - Available Upon Request | | | | | | |
| 5901439 | Childress, Joey Allen | Confidential - Available Upon Request | | | | | | |
| 5886512 | Childress, Morual J | Confidential - Available Upon Request | | | | | | |
| 5992414 | Childress, Reuben | Confidential - Available Upon Request | | | | | | |
| 6006975 | Childress, Reuben | Confidential - Available Upon Request | | | | | | |
| 5992039 | Childress, Walter | Confidential - Available Upon Request | | | | | | |
| 6006600 | Childress, Walter | Confidential - Available Upon Request | | | | | | |
| 5885952 | Childs, Noal David | Confidential - Available Upon Request | | | | | | |
| 5969989 | Childs, Richard | Confidential - Available Upon Request | | | | | | |
| 5994881 | Childs, Richard | Confidential - Available Upon Request | | | | | | |
| 5992728 | CHILDS, TERRI | Confidential - Available Upon Request | | | | | | |
| 6007289 | CHILDS, TERRI | Confidential - Available Upon Request | | | | | | |
| 5893835 | childs-crayton, latia | Confidential - Available Upon Request | | | | | | |
| 5980527 | Chili Lemon Garlic - Vivio, Richard | 518 Bryant St | | | San Francisco | CA | 94107 | |
| 5994199 | Chili Lemon Garlic - Vivio, Richard | 518 Bryant St | | | San Francisco | CA | 94107 | |
| 5990462 | Chilton, Melissa | Confidential - Available Upon Request | | | | | | |
| 6005023 | Chilton, Melissa | Confidential - Available Upon Request | | | | | | |
| 5987064 | Chilton, Paul | Confidential - Available Upon Request | | | | | | |
| 6001625 | Chilton, Paul | Confidential - Available Upon Request | | | | | | |
| 5988147 | Chilukuru, Srikanth | Confidential - Available Upon Request | | | | | | |
| 6002708 | Chilukuru, Srikanth | Confidential - Available Upon Request | | | | | | |
| 5892249 | Chimerofsky, Gary A | Confidential - Available Upon Request | | | | | | |
| 5897106 | Chimienti, Anthony G. | Confidential - Available Upon Request | | | | | | |
| 5867678 | CHIMNI, GURDEEP SINGH | Confidential - Available Upon Request | | | | | | |
| 5895257 | Chin, Andrea A | Confidential - Available Upon Request | | | | | | |
| 5894539 | Chin, Edwin B | Confidential - Available Upon Request | | | | | | |
| 5992417 | Chin, Jeffrey | Confidential - Available Upon Request | | | | | | |
| 6006978 | Chin, Jeffrey | Confidential - Available Upon Request | | | | | | |
| 5983629 | Chin, Kenneth | Confidential - Available Upon Request | | | | | | |
| 5998190 | Chin, Kenneth | Confidential - Available Upon Request | | | | | | |
| 5992072 | Chin, Kwok Choi | Confidential - Available Upon Request | | | | | | |
| 6006633 | Chin, Kwok Choi | Confidential - Available Upon Request | | | | | | |
| 5897580 | Chin, Lincoln W. | Confidential - Available Upon Request | | | | | | |
| 5899370 | Chin, Linda | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 240 of 1456

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1263 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5881312 | Chin, Mathew | Confidential - Available Upon Request | | | | | | |
| 5895774 | Chin, Melvina Long | Confidential - Available Upon Request | | | | | | |
| 5880554 | Chin, Michael D. | Confidential - Available Upon Request | | | | | | |
| 5886739 | Chin, Michele P | Confidential - Available Upon Request | | | | | | |
| 5946633 | Chin, Mimi | Confidential - Available Upon Request | | | | | | |
| 5994179 | Chin, Mimi | Confidential - Available Upon Request | | | | | | |
| 5894805 | Chin, Patricia P | Confidential - Available Upon Request | | | | | | |
| 5984016 | Chin, Randall | Confidential - Available Upon Request | | | | | | |
| 5998577 | Chin, Randall | Confidential - Available Upon Request | | | | | | |
| 5885492 | Chin, Russell J | Confidential - Available Upon Request | | | | | | |
| 5985902 | CHIN, STEVEN K | Confidential - Available Upon Request | | | | | | |
| 6000463 | CHIN, STEVEN K | Confidential - Available Upon Request | | | | | | |
| 5879045 | Chin, Thomas | Confidential - Available Upon Request | | | | | | |
| 6012267 | CHINA BASIN BALLPARK COMPANY LLC | 24 WILLIE MAYS PLZ | | | SAN FRANCISCO | CA | 94107 | |
| 5867679 | China Cabin Ranch Vineyards, LLC | Confidential - Available Upon Request | | | | | | |
| 5867680 | CHINA MOBILE INTERNATIONAL | Confidential - Available Upon Request | | | | | | |
| 5867681 | China Mobile International Infrastructure (US1) Inc. | Confidential - Available Upon Request | | | | | | |
| 5984395 | China Moon Restaurant-Huang, Rui Ai | 380 Park Street | | | Moraga | CA | 94556 | |
| 5998956 | China Moon Restaurant-Huang, Rui Ai | 380 Park Street | | | Moraga | CA | 94556 | |
| 5984286 | CHINA OCEAN-LIN, LIAN WANG | 8484 FLORIN RD # 160&170 | | | SACRAMENTO | CA | 95828 | |
| 5998847 | CHINA OCEAN-LIN, LIAN WANG | 8484 FLORIN RD # 160&170 | | | SACRAMENTO | CA | 95828 | |
| 5987147 | China villa spicy house-Yang, Tianyuan | 4022 east ave | | | Livermore | CA | 94550 | |
| 6001708 | China villa spicy house-Yang, Tianyuan | 4022 east ave | | | Livermore | CA | 94550 | |
| 5877928 | Chinchilla, Yasmin S | Confidential - Available Upon Request | | | | | | |
| 5880149 | Chindlund, Norman Ray | Confidential - Available Upon Request | | | | | | |
| 5987002 | Chinduluru, Naga | Confidential - Available Upon Request | | | | | | |
| 6001563 | Chinduluru, Naga | Confidential - Available Upon Request | | | | | | |
| 5894979 | Chinen, Michael T A | Confidential - Available Upon Request | | | | | | |
| 5864297 | CHINESE HOSPITAL ASSOCIATION | Confidential - Available Upon Request | | | | | | |
| 6011870 | CHINESE NEWCOMERS SERVICE CENTER | 777 STOCKTON ST #104 | | | SAN FRANCISCO | CA | 94108 | |
| 5970221 | Chinese Village Rest - Wong, Richard | 3780 Capitola Rd | | | Santa Cruz | CA | 95062 | |
| 5994250 | Chinese Village Rest - Wong, Richard | 3780 Capitola Rd | | | Santa Cruz | CA | 95062 | |
| 5883154 | Ching, Romeo | Confidential - Available Upon Request | | | | | | |
| 5895453 | Chinn, Doreen L | Confidential - Available Upon Request | | | | | | |
| 6013052 | CHIN'S RESTAURANT | 855 MAIN STREET | | | REDWOOD CITY | CA | 94063 | |
| 5867682 | CHIODO, GINO | Confidential - Available Upon Request | | | | | | |
| 5899438 | Chiok, Evelyn | Confidential - Available Upon Request | | | | | | |
| 5984546 | Chiong, Lin | Confidential - Available Upon Request | | | | | | |
| 5999107 | Chiong, Lin | Confidential - Available Upon Request | | | | | | |
| 5885944 | Chipchase, Daniel | Confidential - Available Upon Request | | | | | | |
| 5986093 | Chipman, Larry | Confidential - Available Upon Request | | | | | | |
| 6000654 | Chipman, Larry | Confidential - Available Upon Request | | | | | | |
| 5867683 | Chirichillo, Dominick | Confidential - Available Upon Request | | | | | | |
| 5867684 | Chisenhall, Ronald | Confidential - Available Upon Request | | | | | | |
| 6013055 | CHI-SHIN WANG | Confidential - Available Upon Request | | | | | | |
| 6013067 | CHI-SHIN WANG | Confidential - Available Upon Request | | | | | | |
| 5867686 | Chisholm, Julianne | Confidential - Available Upon Request | | | | | | |
| 5887777 | Chism, Michael E | Confidential - Available Upon Request | | | | | | |
| 5891299 | Chisom, Keith | Confidential - Available Upon Request | | | | | | |
| 5864514 | CHISPA HOUSING MANAGEMENT, INC. | Confidential - Available Upon Request | | | | | | |
| 5867687 | CHISPA, Inc. | Confidential - Available Upon Request | | | | | | |
| 5895916 | Chiu, Albert Kwok | Confidential - Available Upon Request | | | | | | |
| 5976764 | Chiu, Andrew | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5993480 | Chiu, Andrew | Confidential - Available Upon Request | | | | | | |
| 5898389 | Chiu, Denise | Confidential - Available Upon Request | | | | | | |
| 5867688 | CHIU, MIMI | Confidential - Available Upon Request | | | | | | |
| 5897491 | Chiu, Randolph K. | Confidential - Available Upon Request | | | | | | |
| 5867689 | CHIU, RAYMOND | Confidential - Available Upon Request | | | | | | |
| 5879537 | Chiu, Russell M | Confidential - Available Upon Request | | | | | | |
| 5896174 | Chiu, Sabrina | Confidential - Available Upon Request | | | | | | |
| 5984039 | Chiu, Shaun | Confidential - Available Upon Request | | | | | | |
| 5998600 | Chiu, Shaun | Confidential - Available Upon Request | | | | | | |
| 5879485 | Chiu, Stanley Kung-Lown | Confidential - Available Upon Request | | | | | | |
| 5984058 | Chiu, Tiffani | Confidential - Available Upon Request | | | | | | |
| 5998619 | Chiu, Tiffani | Confidential - Available Upon Request | | | | | | |
| 5833061 | Chiu, Yvonne Phung | Confidential - Available Upon Request | | | | | | |
| 5867690 | Chizever, Peter | Confidential - Available Upon Request | | | | | | |
| 6013072 | CHLOE SAMMONS | Confidential - Available Upon Request | | | | | | |
| 5983771 | CHO, DONGJUN | Confidential - Available Upon Request | | | | | | |
| 5998332 | CHO, DONGJUN | Confidential - Available Upon Request | | | | | | |
| 5880381 | Cho, Jeffrey Howard | Confidential - Available Upon Request | | | | | | |
| 5901936 | Cho, Missy | Confidential - Available Upon Request | | | | | | |
| 5882969 | Cho, Seung-Soon | Confidential - Available Upon Request | | | | | | |
| 5898181 | Cho, Wang B | Confidential - Available Upon Request | | | | | | |
| 5899528 | Choa, Matthew | Confidential - Available Upon Request | | | | | | |
| 5882554 | Choate V, Cynthia | Confidential - Available Upon Request | | | | | | |
| 5888675 | Choate, Bryan Nathan | Confidential - Available Upon Request | | | | | | |
| 5989321 | CHOBANIAN, DEENAA | Confidential - Available Upon Request | | | | | | |
| 6003882 | CHOBANIAN, DEENAA | Confidential - Available Upon Request | | | | | | |
| 5877927 | Chock, Joseph | Confidential - Available Upon Request | | | | | | |
| 5894990 | Choi, Annette Kee-Wing | Confidential - Available Upon Request | | | | | | |
| 5867691 | CHOI, BRANDON | Confidential - Available Upon Request | | | | | | |
| 5992088 | Choi, Chung | Confidential - Available Upon Request | | | | | | |
| 6006649 | Choi, Chung | Confidential - Available Upon Request | | | | | | |
| 6008976 | CHOI, I KUAN | Confidential - Available Upon Request | | | | | | |
| 6009362 | CHOI, IHNAEE | Confidential - Available Upon Request | | | | | | |
| 5887013 | Choi, Jong | Confidential - Available Upon Request | | | | | | |
| 5877801 | Choi, Sam Wai Silvia | Confidential - Available Upon Request | | | | | | |
| 5979957 | Choi, Wing | Confidential - Available Upon Request | | | | | | |
| 5993410 | Choi, Wing | Confidential - Available Upon Request | | | | | | |
| 5901430 | Choiniere, Connor Charles | Confidential - Available Upon Request | | | | | | |
| 5898963 | Choiniere, Mark R. | Confidential - Available Upon Request | | | | | | |
| 5887896 | Chommanard, Mark | Confidential - Available Upon Request | | | | | | |
| 5992400 | Chon, Kum | Confidential - Available Upon Request | | | | | | |
| 6006961 | Chon, Kum | Confidential - Available Upon Request | | | | | | |
| 5880126 | Chong, Joanna | Confidential - Available Upon Request | | | | | | |
| 5896488 | Chong, Jonathan DH | Confidential - Available Upon Request | | | | | | |
| 5881569 | Chong, Kok Jin | Confidential - Available Upon Request | | | | | | |
| 5885495 | Chong, Michael | Confidential - Available Upon Request | | | | | | |
| 5899100 | Chong, Yanping | Confidential - Available Upon Request | | | | | | |
| 5899509 | Chongtoua, Justin | Confidential - Available Upon Request | | | | | | |
| 5898184 | Choo, Kevin | Confidential - Available Upon Request | | | | | | |
| 5982552 | Chooljian Bros Packing Co Inc | 3192 S INDIANOLA AVE | | | SANGER | CA | 93657 | |
| 5997091 | Chooljian Bros Packing Co Inc | 3192 S INDIANOLA AVE | | | SANGER | CA | 93657 | |
| 5899218 | Choong, Virginia Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5885801 | Chorjel, Edward William | Confidential - Available Upon Request | | | | | | |
| 5893865 | Choron, Romuald Laurent | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5987783 | Chosen Frozen Yogurt-Lichti, Rod | 8967 N Chestnut | | | Fresno | CA | 93720 | |
| 6002344 | Chosen Frozen Yogurt-Lichti, Rod | 8967 N Chestnut | | | Fresno | CA | 93720 | |
| 5992516 | CHOTIA, THOMAS | Confidential - Available Upon Request | | | | | | |
| 6007077 | CHOTIA, THOMAS | Confidential - Available Upon Request | | | | | | |
| 5901134 | Chou, Candice | Confidential - Available Upon Request | | | | | | |
| 5895966 | Chou, Newton | Confidential - Available Upon Request | | | | | | |
| 5985340 | Chou, Paul | Confidential - Available Upon Request | | | | | | |
| 5999901 | Chou, Paul | Confidential - Available Upon Request | | | | | | |
| 5987343 | Chou, YuHsueh | Confidential - Available Upon Request | | | | | | |
| 6001904 | Chou, YuHsueh | Confidential - Available Upon Request | | | | | | |
| 5985738 | Chou, Yuo-Ling | Confidential - Available Upon Request | | | | | | |
| 6000280 | Chou, Yuo-Ling | Confidential - Available Upon Request | | | | | | |
| 5988619 | Chou, Yvonne | Confidential - Available Upon Request | | | | | | |
| 6003180 | Chou, Yvonne | Confidential - Available Upon Request | | | | | | |
| 5990790 | Choudhari, Pavankumar | Confidential - Available Upon Request | | | | | | |
| 6005351 | Choudhari, Pavankumar | Confidential - Available Upon Request | | | | | | |
| 5899549 | Choudhary, Rajiv Ranjan | Confidential - Available Upon Request | | | | | | |
| 5867692 | Choudhery, Tariq | Confidential - Available Upon Request | | | | | | |
| 6008667 | CHOUDHRY, AFZAL | Confidential - Available Upon Request | | | | | | |
| 5897043 | Choudhuri, Saipriya | Confidential - Available Upon Request | | | | | | |
| 5879961 | Choukeir, Mohamad A | Confidential - Available Upon Request | | | | | | |
| 5987217 | Chow Chu, Dana | Confidential - Available Upon Request | | | | | | |
| 6001778 | Chow Chu, Dana | Confidential - Available Upon Request | | | | | | |
| 5889170 | Chow, Andy | Confidential - Available Upon Request | | | | | | |
| 5984018 | Chow, Andy | Confidential - Available Upon Request | | | | | | |
| 5998579 | Chow, Andy | Confidential - Available Upon Request | | | | | | |
| 5897026 | Chow, Debbie | Confidential - Available Upon Request | | | | | | |
| 6008793 | CHOW, FUK | Confidential - Available Upon Request | | | | | | |
| 5989702 | Chow, Janet | Confidential - Available Upon Request | | | | | | |
| 6004263 | Chow, Janet | Confidential - Available Upon Request | | | | | | |
| 5880922 | Chow, Jeffrey | Confidential - Available Upon Request | | | | | | |
| 5955282 | Chow, Jimmy | Confidential - Available Upon Request | | | | | | |
| 5996716 | Chow, Jimmy | Confidential - Available Upon Request | | | | | | |
| 5991546 | Chow, Jonathan | Confidential - Available Upon Request | | | | | | |
| 6006107 | Chow, Jonathan | Confidential - Available Upon Request | | | | | | |
| 5898005 | Chow, Kevin | Confidential - Available Upon Request | | | | | | |
| 5880473 | Chow, Man Hum | Confidential - Available Upon Request | | | | | | |
| 5896502 | Chow, Ronnie | Confidential - Available Upon Request | | | | | | |
| 5989552 | Chow, Sandy | Confidential - Available Upon Request | | | | | | |
| 6004113 | Chow, Sandy | Confidential - Available Upon Request | | | | | | |
| 5895046 | Chow, Shirley Y | Confidential - Available Upon Request | | | | | | |
| 5878329 | Chow, Teresa | Confidential - Available Upon Request | | | | | | |
| 5878893 | Chow, Wei-Nan | Confidential - Available Upon Request | | | | | | |
| 5881005 | Chow, William | Confidential - Available Upon Request | | | | | | |
| 5864592 | CHOWCHILLA ASPHALT INC | Confidential - Available Upon Request | | | | | | |
| 5864249 | Chowchilla Solar (Q644) | Confidential - Available Upon Request | | | | | | |
| 5867693 | CHOWCHILLA WATER DISTRICT | Confidential - Available Upon Request | | | | | | |
| 5867694 | CHOWCHILLA WATER DISTRICT | Confidential - Available Upon Request | | | | | | |
| 5980259 | CHOWCHILLA WATER DISTRICT, Keith Mitchell | P.O. BOX 905 | | | CHOWCHILLA | CA | 93610 | |
| 5993864 | CHOWCHILLA WATER DISTRICT, Keith Mitchell | P.O. BOX 905 | | | CHOWCHILLA | CA | 93610 | |
| 5900681 | Chowdhury, Tahshin Sharmin | Confidential - Available Upon Request | | | | | | |
| 5895245 | Choy, Dora Mitzi | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5898569 | Choy, Jason A. | Confidential - Available Upon Request | | | | | | |
| 5894503 | Choy, Jennifer A | Confidential - Available Upon Request | | | | | | |
| 5865134 | CHR Development at 1014 LLC | Confidential - Available Upon Request | | | | | | |
| 6010677 | CHRIS AND FLORENCE POON | 3441 STREAMSIDE CIRCLE, #422 | | | PLEASANTON | CA | 94588-4195 | |
| 5867695 | Chris Crivelli | Confidential - Available Upon Request | | | | | | |
| 5867696 | Chris Farajian | Confidential - Available Upon Request | | | | | | |
| 5958099 | Chris Firestone | Confidential - Available Upon Request | | | | | | |
| 6010679 | CHRIS GILLESPIE | Confidential - Available Upon Request | | | | | | |
| 5867697 | CHRIS GOODRICH | Confidential - Available Upon Request | | | | | | |
| 6011375 | CHRIS H FARLEY | Confidential - Available Upon Request | | | | | | |
| 5867698 | Chris Hall c/o LMR Destinations LLC | Confidential - Available Upon Request | | | | | | |
| 5867699 | CHRIS ISLER DBA CRI & ASSOCIATES GENERAL CONTRACTING | Confidential - Available Upon Request | | | | | | |
| 5867700 | chris kates | Confidential - Available Upon Request | | | | | | |
| 5867701 | CHRIS MADSON CONSTRUCTION, INC | Confidential - Available Upon Request | | | | | | |
| 6010696 | CHRIS REHMANN | Confidential - Available Upon Request | | | | | | |
| 5867702 | CHRIS TESCHER CONSTRUCTION, INC | Confidential - Available Upon Request | | | | | | |
| 5867703 | Chris Tyler | Confidential - Available Upon Request | | | | | | |
| 5867704 | CHRISMAN, BRIAN | Confidential - Available Upon Request | | | | | | |
| 5982976 | Chrisman, Evelyn | Confidential - Available Upon Request | | | | | | |
| 5997537 | Chrisman, Evelyn | Confidential - Available Upon Request | | | | | | |
| 5897988 | Chriss, Ronnie | Confidential - Available Upon Request | | | | | | |
| 5867705 | Christ, Glenn | Confidential - Available Upon Request | | | | | | |
| 5878664 | Christakis, Angelo Michael | Confidential - Available Upon Request | | | | | | |
| 5864917 | Christensen & Giannini, LLC | Confidential - Available Upon Request | | | | | | |
| 5867706 | CHRISTENSEN, BRETT | Confidential - Available Upon Request | | | | | | |
| 5881098 | Christensen, Cameron | Confidential - Available Upon Request | | | | | | |
| 5980979 | Christensen, Conchila | Confidential - Available Upon Request | | | | | | |
| 5994826 | Christensen, Conchila | Confidential - Available Upon Request | | | | | | |
| 5867707 | CHRISTENSEN, DAVID | Confidential - Available Upon Request | | | | | | |
| 5990410 | Christensen, Debra and Brent | Confidential - Available Upon Request | | | | | | |
| 6004971 | Christensen, Debra and Brent | Confidential - Available Upon Request | | | | | | |
| 5895294 | Christensen, Doris | Confidential - Available Upon Request | | | | | | |
| 5890850 | Christensen, Jeremy Darrell | Confidential - Available Upon Request | | | | | | |
| 5887022 | Christensen, Natalie | Confidential - Available Upon Request | | | | | | |
| 5896354 | Christensen, Robin | Confidential - Available Upon Request | | | | | | |
| 5886803 | Christenson, Eric | Confidential - Available Upon Request | | | | | | |
| 5890611 | Christenson, Michael James | Confidential - Available Upon Request | | | | | | |
| 5878781 | Christian A Sanchez | Confidential - Available Upon Request | | | | | | |
| 5896616 | Christian, Peter | Confidential - Available Upon Request | | | | | | |
| 5987000 | CHRISTIAN, SANDRA | Confidential - Available Upon Request | | | | | | |
| 6001561 | CHRISTIAN, SANDRA | Confidential - Available Upon Request | | | | | | |
| 5883687 | Christian, Teresa Christine | Confidential - Available Upon Request | | | | | | |
| 5985729 | Christian, W S | Confidential - Available Upon Request | | | | | | |
| 6000291 | Christian, W S | Confidential - Available Upon Request | | | | | | |
| 5899045 | Christiano, Joseph | Confidential - Available Upon Request | | | | | | |
| 5989069 | Christiano, Matt | Confidential - Available Upon Request | | | | | | |
| 6003630 | Christiano, Matt | Confidential - Available Upon Request | | | | | | |
| 5986668 | Christianson, Jordan | Confidential - Available Upon Request | | | | | | |
| 6001229 | Christianson, Jordan | Confidential - Available Upon Request | | | | | | |
| 6010700 | CHRISTIE MIROYAN | Confidential - Available Upon Request | | | | | | |
| 5880987 | Christie, Adoni Andreas | Confidential - Available Upon Request | | | | | | |
| 5868709 | Christina Ann Martinez | Confidential - Available Upon Request | | | | | | |
| 6010702 | CHRISTINA SMITH | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6010703 | CHRISTINA TAT | Confidential - Available Upon Request | | | | | | |
| 5951771 | Christina, Cheryl & Anthony | Confidential - Available Upon Request | | | | | | |
| 5995151 | Christina, Cheryl & Anthony | Confidential - Available Upon Request | | | | | | |
| 6010704 | CHRISTINE AND DALLAS JENSEN | Confidential - Available Upon Request | | | | | | |
| 5899700 | Christine Elizabeth Avery | Confidential - Available Upon Request | | | | | | |
| 5882430 | Christine Thu Nguyen | Confidential - Available Upon Request | | | | | | |
| 5987357 | Christine Wright  Daughter  DPOA for Audrey Wright-Wright, Audrey | 200 Wurr Rd | | | Loma Mar | CA | 94021 | |
| 6001918 | Christine Wright  Daughter  DPOA for Audrey Wright-Wright, Audrey | 200 Wurr Rd | | | Loma Mar | CA | 94021 | |
| 5990813 | CHRISTINE, PETER | Confidential - Available Upon Request | | | | | | |
| 6005374 | CHRISTINE, PETER | Confidential - Available Upon Request | | | | | | |
| 5889401 | Christman, Nathan Reon | Confidential - Available Upon Request | | | | | | |
| 5982686 | Christofferson, Jill | Confidential - Available Upon Request | | | | | | |
| 5997247 | Christofferson, Jill | Confidential - Available Upon Request | | | | | | |
| 6010064 | Christopher Askew | Confidential - Available Upon Request | | | | | | |
| 6010198 | Christopher Askew | Confidential - Available Upon Request | | | | | | |
| 5867708 | Christopher Bridgford | Confidential - Available Upon Request | | | | | | |
| 6010158 | Christopher Danemeyer, Pamela Krueger | Bobby Thompson | 721 Airport Blvd | Suite 181 | Burlingame | CA | 94010 | |
| 6010293 | Christopher Danemeyer, Pamela Krueger | Bobby Thompson | 721 Airport Blvd | Suite 181 | Burlingame | CA | 94010 | |
| 6010128 | Christopher Danemeyer, Pamela Krueger | John M. Feder, Rouda Feder | 44 Montgomery Street | Suite 750 | San Francisco | CA | 94104 | |
| 6010263 | Christopher Danemeyer, Pamela Krueger | John M. Feder, Rouda Feder | 44 Montgomery Street | Suite 750 | San Francisco | CA | 94104 | |
| 6010106 | Christopher Danemeyer, Pamela Krueger | Mary Alexander, Brendan Way, Catalina Munoz | 44 Montgomery Street | Suite 1303 | San Francisco | CA | 94104 | |
| 6010241 | Christopher Danemeyer, Pamela Krueger | Mary Alexander, Brendan Way, Catalina Munoz | 44 Montgomery Street | Suite 1303 | San Francisco | CA | 94104 | |
| 6010720 | CHRISTOPHER HILLER | Confidential - Available Upon Request | | | | | | |
| 5888869 | Christopher J Monsarat | Confidential - Available Upon Request | | | | | | |
| 5867709 | Christopher K. Dluzak | Confidential - Available Upon Request | | | | | | |
| 6010725 | CHRISTOPHER MAPES | Confidential - Available Upon Request | | | | | | |
| 6010726 | CHRISTOPHER TEMPEL | 30 E ROSSI STREET, STE #309 | | | SALINAS | CA | 93901 | |
| 5962729 | Christopher, Debra and Richard | 6332 Dogtown Rd | | | Coulterville | CA | 95311 | |
| 5995491 | Christopher, Debra and Richard | 6332 Dogtown Rd | | | Coulterville | CA | 95311 | |
| 6008457 | CHRISTOPHER, GEORGE | Confidential - Available Upon Request | | | | | | |
| 6009383 | CHRISTOPHER, GUY | Confidential - Available Upon Request | | | | | | |
| 5893351 | Christopher, Joseph A | Confidential - Available Upon Request | | | | | | |
| 5902008 | CHRISTOPHER, MELVIN J | Confidential - Available Upon Request | | | | | | |
| 5882449 | Christopher, Melvin J. | Confidential - Available Upon Request | | | | | | |
| 5887790 | Christopher, Shaun G | Confidential - Available Upon Request | | | | | | |
| 5985818 | Christopher, Sonja | Confidential - Available Upon Request | | | | | | |
| 6000379 | Christopher, Sonja | Confidential - Available Upon Request | | | | | | |
| 5865255 | Christy L Cozby | Confidential - Available Upon Request | | | | | | |
| 6011545 | CHROMALOX INC | 103 GAMMA DR EXT | | | PITTSBURGH | PA | 15238 | |
| 5984362 | Chruszch, Jon | Confidential - Available Upon Request | | | | | | |
| 5998923 | Chruszch, Jon | Confidential - Available Upon Request | | | | | | |
| 5883004 | Chu, Agnes | Confidential - Available Upon Request | | | | | | |
| 5895053 | Chu, Amy Look | Confidential - Available Upon Request | | | | | | |
| 5880460 | Chu, Benedict Chun-Chak | Confidential - Available Upon Request | | | | | | |
| 5895831 | Chu, Calvin W | Confidential - Available Upon Request | | | | | | |
| 5900226 | Chu, Christine Anne | Confidential - Available Upon Request | | | | | | |
| 5880050 | Chu, Christopher Aaron | Confidential - Available Upon Request | | | | | | |
| 5886903 | Chu, Daniel | Confidential - Available Upon Request | | | | | | |
| 5897401 | Chu, Eva K. | Confidential - Available Upon Request | | | | | | |
| 5881285 | Chu, Gene | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5992081 | Chu, Hartini | Confidential - Available Upon Request | | | | | | |
| 6006642 | Chu, Hartini | Confidential - Available Upon Request | | | | | | |
| 5867710 | CHU, HEDDIE | Confidential - Available Upon Request | | | | | | |
| 5896236 | Chu, Jeffrey | Confidential - Available Upon Request | | | | | | |
| 5987252 | Chu, Michael | Confidential - Available Upon Request | | | | | | |
| 6001813 | Chu, Michael | Confidential - Available Upon Request | | | | | | |
| 5900590 | Chu, Patrick | Confidential - Available Upon Request | | | | | | |
| 5884202 | Chu, Peter | Confidential - Available Upon Request | | | | | | |
| 5985375 | Chu, Stephen | Confidential - Available Upon Request | | | | | | |
| 5999936 | Chu, Stephen | Confidential - Available Upon Request | | | | | | |
| 5899455 | Chu, Steve | Confidential - Available Upon Request | | | | | | |
| 5867711 | Chu, Steven | Confidential - Available Upon Request | | | | | | |
| 5880308 | Chua, Alexander Eleazar | Confidential - Available Upon Request | | | | | | |
| 5900072 | Chua, Dave E | Confidential - Available Upon Request | | | | | | |
| 5901582 | Chuang, Andrew An Chen | Confidential - Available Upon Request | | | | | | |
| 5898233 | Chuang, Oliver | Confidential - Available Upon Request | | | | | | |
| 5867712 | CHUANG, SAN | Confidential - Available Upon Request | | | | | | |
| 5881982 | Chuatakoon, Grace Marie | Confidential - Available Upon Request | | | | | | |
| 5984600 | Chubb Insurance, Steven Honea | PO Box 970 | | | Ofallon | CA | 63366 | |
| 5999161 | Chubb Insurance, Steven Honea | PO Box 970 | | | Ofallon | CA | 63366 | |
| 5982252 | Chubb, For Bankers Standard 77159000 | 3798 Holsay Drive | | | Byron | CA | 94514 | |
| 5996738 | Chubb, For Bankers Standard 77159000 | 3798 Holsay Drive | | | Byron | CA | 94514 | |
| 5879483 | Chubon, Troy S | Confidential - Available Upon Request | | | | | | |
| 5867713 | CHUCK LAU | Confidential - Available Upon Request | | | | | | |
| 5867714 | Chuck Slavonic | Confidential - Available Upon Request | | | | | | |
| 5867715 | CHUCK TATREAU CONSTRUCTION, INC | Confidential - Available Upon Request | | | | | | |
| 5990810 | Chuck, Matthew | Confidential - Available Upon Request | | | | | | |
| 6005371 | Chuck, Matthew | Confidential - Available Upon Request | | | | | | |
| 5896687 | Chui, Stephanie | Confidential - Available Upon Request | | | | | | |
| 5881931 | Chuma, Ntando | Confidential - Available Upon Request | | | | | | |
| 5891543 | Chumley, Mark Edward | Confidential - Available Upon Request | | | | | | |
| 6010731 | CHUN KI TONY CHEUNG | Confidential - Available Upon Request | | | | | | |
| 6010733 | CHUNFEI CHEN | Confidential - Available Upon Request | | | | | | |
| 6008191 | Chung, Adriana v. PG&E | 5142 Bancroft Avenue #101 | | | Oakland | CA | 94601 | |
| 6007852 | Chung, Adriana v. PG&E | 5142 Bancroft Avenue #101 | | | Oakland | CA | 94601 | |
| 5894245 | Chung, Aileen | Confidential - Available Upon Request | | | | | | |
| 5880665 | Chung, Alexander | Confidential - Available Upon Request | | | | | | |
| 5898432 | Chung, Allison | Confidential - Available Upon Request | | | | | | |
| 5901136 | Chung, Andrew | Confidential - Available Upon Request | | | | | | |
| 5878057 | Chung, Anne | Confidential - Available Upon Request | | | | | | |
| 5898799 | Chung, Benedict | Confidential - Available Upon Request | | | | | | |
| 5881143 | Chung, Christopher WL | Confidential - Available Upon Request | | | | | | |
| 5878063 | Chung, Corinne | Confidential - Available Upon Request | | | | | | |
| 5879478 | Chung, Daniel R | Confidential - Available Upon Request | | | | | | |
| 5899917 | Chung, Jenny | Confidential - Available Upon Request | | | | | | |
| 5878767 | Chung, Joshua | Confidential - Available Upon Request | | | | | | |
| 5896923 | Chung, Myoung | Confidential - Available Upon Request | | | | | | |
| 5900055 | Chung, Robyn | Confidential - Available Upon Request | | | | | | |
| 5895999 | Chung, Sergio | Confidential - Available Upon Request | | | | | | |
| 5988828 | Chung, Seung | Confidential - Available Upon Request | | | | | | |
| 6003389 | Chung, Seung | Confidential - Available Upon Request | | | | | | |
| 5982459 | Chung, Sherry | Confidential - Available Upon Request | | | | | | |
| 5996963 | Chung, Sherry | Confidential - Available Upon Request | | | | | | |
| 5865739 | CHUNG, SIU YUEN | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5991922 | Chung, Susanna | Confidential - Available Upon Request | | | | | | |
| 6006483 | Chung, Susanna | Confidential - Available Upon Request | | | | | | |
| 6009196 | CHURCH OF GOD IN CHRST | Confidential - Available Upon Request | | | | | | |
| 5985607 | Church of the Good Shepherd-Griffin, Willie | 799 52nd Street | | | oakland | CA | 94609 | |
| 6000167 | Church of the Good Shepherd-Griffin, Willie | 799 52nd Street | | | oakland | CA | 94609 | |
| 5991504 | Churchill, Peter and Robin | Confidential - Available Upon Request | | | | | | |
| 6006065 | Churchill, Peter and Robin | Confidential - Available Upon Request | | | | | | |
| 5886232 | Churchill, Thomas J | Confidential - Available Upon Request | | | | | | |
| 5896310 | Churchin, Steven Brani | Confidential - Available Upon Request | | | | | | |
| 5980059 | CHURCHWARD, JOANNE | Confidential - Available Upon Request | | | | | | |
| 5993554 | CHURCHWARD, JOANNE | Confidential - Available Upon Request | | | | | | |
| 5894582 | Churchwell, Dean Jacob | Confidential - Available Upon Request | | | | | | |
| 5864676 | CHURMA, NOAH | Confidential - Available Upon Request | | | | | | |
| 5895820 | Chuson, Jesevic Morales | Confidential - Available Upon Request | | | | | | |
| 5899979 | Chyrkin, Viacheslav | Confidential - Available Upon Request | | | | | | |
| 5897104 | Cianci, John | Confidential - Available Upon Request | | | | | | |
| 5864605 | CIANCIARULO, RONALDO | Confidential - Available Upon Request | | | | | | |
| 5885596 | Ciappa, Sean A | Confidential - Available Upon Request | | | | | | |
| 5992708 | Ciapponi, Lisa | Confidential - Available Upon Request | | | | | | |
| 6007269 | Ciapponi, Lisa | Confidential - Available Upon Request | | | | | | |
| 5890786 | Ciapponi, Philip | Confidential - Available Upon Request | | | | | | |
| 5895595 | Ciardella, Kathleen Marie | Confidential - Available Upon Request | | | | | | |
| 6009478 | CIBC | 425 LEXINGTON AVE 5TH FL | | | New York | NY | 10017 | |
| 5901281 | CIBELLI, CHRISTOPHER ANTHONY | Confidential - Available Upon Request | | | | | | |
| 5867716 | CIBRIAN TRUCKING INC | Confidential - Available Upon Request | | | | | | |
| 5888509 | Ciccarelli, David James | Confidential - Available Upon Request | | | | | | |
| 5901536 | ciceron, benoit francois joseph | Confidential - Available Upon Request | | | | | | |
| 5990261 | Cicerone, Danielle | Confidential - Available Upon Request | | | | | | |
| 6004822 | Cicerone, Danielle | Confidential - Available Upon Request | | | | | | |
| 5992697 | Cichosz, Dustin | Confidential - Available Upon Request | | | | | | |
| 6007258 | Cichosz, Dustin | Confidential - Available Upon Request | | | | | | |
| 5987445 | CID Management-Bonovich, Maddy | 5011 Clayton Rd | | | Concord | CA | 94521 | |
| 6002006 | CID Management-Bonovich, Maddy | 5011 Clayton Rd | | | Concord | CA | 94521 | |
| 5867717 | CIEL ET TERRE USA, INC | Confidential - Available Upon Request | | | | | | |
| 5867718 | CIESLICKI, DAMIAN | Confidential - Available Upon Request | | | | | | |
| 6008434 | CIFOR, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 5980699 | CIG Insurance, Gusto Pasta & Pizzeria | PO Box 40460 | 1901 Fremont Street | | Bakersfield | CA | 93384 | |
| 5994439 | CIG Insurance, Gusto Pasta & Pizzeria | PO Box 40460 | 1901 Fremont Street | | Bakersfield | CA | 93384 | |
| 5990412 | Cigan, JoAnn | Confidential - Available Upon Request | | | | | | |
| 6004973 | Cigan, JoAnn | Confidential - Available Upon Request | | | | | | |
| 5867719 | C-III CONSTRUCTION INC | Confidential - Available Upon Request | | | | | | |
| 5867720 | C-III CONSTRUCTION INC | Confidential - Available Upon Request | | | | | | |
| 5887701 | Cimbur, Nikola | Confidential - Available Upon Request | | | | | | |
| 6011902 | CIMCON LIGHTING INC | 600 TECHNOLOGY PARK DR | | | BILLERICA | MA | 01821 | |
| 5880014 | Cimino, Deidre | Confidential - Available Upon Request | | | | | | |
| 5880627 | Cimino, Stephanie | Confidential - Available Upon Request | | | | | | |
| 6009276 | CIMRING, SHARON | Confidential - Available Upon Request | | | | | | |
| 5896135 | Cincera, Fred | Confidential - Available Upon Request | | | | | | |
| 6014093 | CINCINNATI PRECISION INSTRUMENTS | 253 CIRCLE FREEWAY DR | | | CINCINNATI | OH | 45246 | |
| 5882938 | Cinda Stinnett-Andersen | Confidential - Available Upon Request | | | | | | |
| 5984996 | Cine Grand Fremont 7-Spaeth, Michael | 39160 Paseo Padre Pkwy | | | Fremont | CA | 94538 | |
| 5999557 | Cine Grand Fremont 7-Spaeth, Michael | 39160 Paseo Padre Pkwy | | | Fremont | CA | 94538 | |

In re: PG&E Corporation, *et al.*
Case No. 19-30088

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1270
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5867721 | CINELUX THEATER | Confidential - Available Upon Request | | | | | | |
| 6008452 | Cingular Wireless | Confidential - Available Upon Request | | | | | | |
| 5980857 | Cioffi, John & Assia | Confidential - Available Upon Request | | | | | | |
| 5994654 | Cioffi, John & Assia | Confidential - Available Upon Request | | | | | | |
| 5880102 | Cioni, John | Confidential - Available Upon Request | | | | | | |
| 5990463 | ciopinot restaurant-cohen, leonard | 1051 nipomo st | | | san luis obispo | CA | 93401 | |
| 6005024 | ciopinot restaurant-cohen, leonard | 1051 nipomo st | | | san luis obispo | CA | 93401 | |
| 5880057 | Cipriano, Bruce F | Confidential - Available Upon Request | | | | | | |
| 5867722 | CIRAULO, CAROL | Confidential - Available Upon Request | | | | | | |
| 5981906 | Circle Bar Partnership Lp, Smith, Suzanne | 25700 Arnold Drive | | | Sonoma | CA | 95476 | |
| 5996316 | Circle Bar Partnership Lp, Smith, Suzanne | 25700 Arnold Drive | | | Sonoma | CA | 95476 | |
| 5867723 | CIRCLE D FARMS INC | Confidential - Available Upon Request | | | | | | |
| 6012249 | CIRCLE H FARMS LLC | 1350 E PACHECO BLVD #225 | | | LOS BANOS | CA | 93635 | |
| 5989632 | Circle K Studio-Keenan, Julie | 1078 Calaveras Way | | | Vallejo | CA | 94590 | |
| 6004193 | Circle K Studio-Keenan, Julie | 1078 Calaveras Way | | | Vallejo | CA | 94590 | |
| 5988307 | CIRE Management-Tarkenton, Brian | PO Box 11248 | | | Santa Rosa | CA | 95406 | |
| 6002868 | CIRE Management-Tarkenton, Brian | PO Box 11248 | | | Santa Rosa | CA | 95406 | |
| 5990231 | Cirelli, Jim | Confidential - Available Upon Request | | | | | | |
| 6004792 | Cirelli, Jim | Confidential - Available Upon Request | | | | | | |
| 5886403 | Cirelli, Phil | Confidential - Available Upon Request | | | | | | |
| 5867725 | CIRIC, MIKE | Confidential - Available Upon Request | | | | | | |
| 5867724 | CIRIC, MIKE | Confidential - Available Upon Request | | | | | | |
| 5901319 | Cirillo, Christopher P | Confidential - Available Upon Request | | | | | | |
| 5951478 | Cirillo, Ruth | Confidential - Available Upon Request | | | | | | |
| 5995080 | Cirillo, Ruth | Confidential - Available Upon Request | | | | | | |
| 5980577 | Cirimele, Eric | Confidential - Available Upon Request | | | | | | |
| 5987342 | Cirimele, Eric | Confidential - Available Upon Request | | | | | | |
| 5994285 | Cirimele, Eric | Confidential - Available Upon Request | | | | | | |
| 6001903 | Cirimele, Eric | Confidential - Available Upon Request | | | | | | |
| 5881480 | Cirjan, Cristinel Ion | Confidential - Available Upon Request | | | | | | |
| 6012624 | CISCO AIR SYSTEMS INC | 214 27TH STREET | | | SACRAMENTO | CA | 95816 | |
| 6009400 | Cisco Systems, Inc. | Confidential - Available Upon Request | | | | | | |
| 5991883 | Cisco Systems, Inc.-Shacker, Fowzy | 1527 Wharton Ct. | | | San Jose | CA | 95132 | |
| 6006444 | Cisco Systems, Inc.-Shacker, Fowzy | 1527 Wharton Ct. | | | San Jose | CA | 95132 | |
| 5985635 | Cisco Systems-Sivaraman, Karthik | 840 Raintree Drive | | | San Jose | CA | 95129 | |
| 6000196 | Cisco Systems-Sivaraman, Karthik | 840 Raintree Drive | | | San Jose | CA | 95129 | |
| 5952453 | Cislini, Paul & Barbara | Confidential - Available Upon Request | | | | | | |
| 5995240 | Cislini, Paul & Barbara | Confidential - Available Upon Request | | | | | | |
| 5900809 | Cismowski, Phennnapha Vongnakhone | Confidential - Available Upon Request | | | | | | |
| 5887613 | Cisneros, Antonio D | Confidential - Available Upon Request | | | | | | |
| 5865019 | CISNEROS, DAVID | Confidential - Available Upon Request | | | | | | |
| 5879686 | Cisneros, Gildarda | Confidential - Available Upon Request | | | | | | |
| 5891628 | Cisneros, Jim | Confidential - Available Upon Request | | | | | | |
| 5984191 | Cisneros, Jose | Confidential - Available Upon Request | | | | | | |
| 5998752 | Cisneros, Jose | Confidential - Available Upon Request | | | | | | |
| 5865533 | CISNEROS, JOSE ALBERTO | Confidential - Available Upon Request | | | | | | |
| 5867726 | Cisneros, Juan | Confidential - Available Upon Request | | | | | | |
| 5983826 | Cisneros, Juan & Liliana | Confidential - Available Upon Request | | | | | | |
| 5998387 | Cisneros, Juan & Liliana | Confidential - Available Upon Request | | | | | | |
| 5988248 | Cisneros, Juanita | Confidential - Available Upon Request | | | | | | |
| 6002809 | Cisneros, Juanita | Confidential - Available Upon Request | | | | | | |
| 5883296 | Cisneros, Olivia | Confidential - Available Upon Request | | | | | | |
| 5884409 | Cisneros, Sandra | Confidential - Available Upon Request | | | | | | |
| 5885055 | Cisneros, Tony Albert | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5893102 | Cisneros-Sarmiento, Cesar | Confidential - Available Upon Request | | | | | | |
| 5885620 | Cissell, Jason H | Confidential - Available Upon Request | | | | | | |
| 6009436 | CITADEL REAL ESTATE AND INVESTMENTS LLC | Confidential - Available Upon Request | | | | | | |
| 5990918 | Citation Way Properties llc-CAMANY, NOAH | P.O.Box 909 | | | san juan bautista | CA | 95045 | |
| 6005479 | Citation Way Properties llc-CAMANY, NOAH | P.O.Box 909 | | | san juan bautista | CA | 95045 | |
| 5990913 | Citi, David | Confidential - Available Upon Request | | | | | | |
| 6005474 | Citi, David | Confidential - Available Upon Request | | | | | | |
| 6009479 | CITIBANK N.A. | ATTENTION: AGENCY GROUP | ATTN: AMIT VASANI | 1615 BRETT ROAD | NEW CASTLE | DE | 19720 | |
| 6009480 | CITIBANK N.A. | ATTENTION: AGENCY GROUP | ATTN: AMIT VASANI | 1615 BRETT ROAD | NEW CASTLE | DE | 19720 | |
| 6009481 | CITIBANK N.A. | ATTENTION: AGENCY GROUP | ATTN: AMIT VASANI | 1615 BRETT ROAD | NEW CASTLE | DE | 19720 | |
| 6009482 | CITIBANK N.A. | ATTENTION: AGENCY GROUP | ATTN: AMIT VASANI | 1615 BRETT ROAD | NEW CASTLE | DE | 19720 | |
| 6009483 | CITIBANK N.A. | ATTENTION: AGENCY GROUP | ATTN: AMIT VASANI | 1615 BRETT ROAD | NEW CASTLE | DE | 19720 | |
| 6009485 | CITIBANK N.A. | ATTENTION: AGENCY GROUP | ATTN: AMIT VASANI | 1615 BRETT ROAD | NEW CASTLE | DE | 19720 | |
| 6009486 | CITIBANK N.A. | ATTENTION: AGENCY GROUP | ATTN: AMIT VASANI | 1615 BRETT ROAD | NEW CASTLE | DE | 19720 | |
| 6010599 | CITIBANK NA NY | 333 WEST 34TH ST | | | NEW YORK | NY | 10001 | |
| 6010615 | CITIBANK NA NY | 333 WEST 34TH ST | | | NEW YORK | NY | 10001 | |
| 6010387 | CITICORP NORTH AMERICA, INC. | 111 WALL STREET | | | NEW YORK | NY | 10005 | |
| 6010388 | CITICORP NORTH AMERICA, INC. | 111 WALL STREET | | | NEW YORK | NY | 10005 | |
| 6010591 | CITIGROUP NORTH AMERICA | P.O. BOX 7247-8614 | | | PHILADELPHIA | PA | 19170-8614 | |
| 6013203 | CITIGROUP NORTH AMERICA | P.O. BOX 7247-8614 | | | PHILADELPHIA | PA | 19170-8614 | |
| 5865345 | CITIPERLA GROUP LLC | Confidential - Available Upon Request | | | | | | |
| 5967774 | Citrano, Helen | Confidential - Available Upon Request | | | | | | |
| 5994811 | Citrano, Helen | Confidential - Available Upon Request | | | | | | |
| 5864670 | CITRONA FARMS LLC | Confidential - Available Upon Request | | | | | | |
| 5885161 | Citti, Daniel K | Confidential - Available Upon Request | | | | | | |
| 5863613 | CITY & COUNTY OF SAN FRANCISCO | SF PUBLIC UTILITIES COMMISSION | 525 GOLDEN GATE AVE | | SAN FRANCISCO | CA | 94102 | |
| 5863893 | CITY & COUNTY OF SAN FRANCISCO | SF PUBLIC UTILITIES COMMISSION | 525 GOLDEN GATE AVE | | SAN FRANCISCO | CA | 94102 | |
| 5863612 | CITY & COUNTY OF SAN FRANCISCO | SFMTA / PARKING & TRAFFIC | ONE S VAN NESS AVE 7TH FL | | SAN FRANCISCO | CA | 94103 | |
| 5863892 | CITY & COUNTY OF SAN FRANCISCO | SFMTA / PARKING & TRAFFIC | ONE S VAN NESS AVE 7TH FL | | SAN FRANCISCO | CA | 94103 | |
| 5863610 | CITY & COUNTY OF SAN FRANCISCO | TAX COLLECTOR | PO BOX 7425 | | SAN FRANCISCO | CA | 94120-7425 | |
| 5863611 | CITY & COUNTY OF SAN FRANCISCO | TAX COLLECTOR | PO BOX 7426 | | SAN FRANCISCO | CA | 94120-7426 | |
| 5863890 | CITY & COUNTY OF SAN FRANCISCO | TAX COLLECTOR | PO BOX 7425 | | SAN FRANCISCO | CA | 94120-7425 | |
| 5863891 | CITY & COUNTY OF SAN FRANCISCO | TAX COLLECTOR | PO BOX 7426 | | SAN FRANCISCO | CA | 94120-7426 | |
| 5863615 | CITY & COUNTY SAN FRANCISCO | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVE 4TH FL | | SAN FRANCISCO | CA | 94102 | |
| 5863895 | CITY & COUNTY SAN FRANCISCO | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVE 4TH FL | | SAN FRANCISCO | CA | 94102 | |
| 5863614 | CITY & COUNTY SAN FRANCISCO | SF MUNICIPAL TRANSPORTATION AGENCY | 821 HOWARD ST | | SAN FRANCISCO | CA | 94103 | |
| 5863894 | CITY & COUNTY SAN FRANCISCO | SF MUNICIPAL TRANSPORTATION AGENCY | 821 HOWARD ST | | SAN FRANCISCO | CA | 94103 | |
| 5867727 | CITY AND COUNTY OF SAN FRANCISCO | Confidential - Available Upon Request | | | | | | |
| 5867728 | CITY AND COUNTY OF SAN FRANCISCO | Confidential - Available Upon Request | | | | | | |
| 5865108 | CITY AND COUNTY OF SAN FRANCISCO | Confidential - Available Upon Request | | | | | | |
| 6008530 | CITY AND COUNTY OF SAN FRANCISCO | Confidential - Available Upon Request | | | | | | |
| 6008806 | CITY AND COUNTY OF SAN FRANCISCO | Confidential - Available Upon Request | | | | | | |
| 5864805 | CITY AND COUNTY OF SAN FRANCISCO | Confidential - Available Upon Request | | | | | | |
| 6007961 | City and County of San Francisco | Thomas C. Trauger | 1875 Eye Street NW | | Washington | DC | 20006 | |
| 6007624 | City and County of San Francisco | Thomas C. Trauger | 1875 Eye Street NW | | Washington | DC | 20006 | |
| 5863003 | City and County of San Francisco | Budget & Analysis Manager | 1 Dr. Carlton B. Goodlett Place, RM 312 | | San Francisco | CA | 94102 | |
| 5863300 | City and County of San Francisco | Budget & Analysis Manager | 1 Dr. Carlton B. Goodlett Place, RM 312 | | San Francisco | CA | 94102 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6010813 | CITY AND COUNTY OF SAN FRANCISCO | 1455 MARKET ST STE 1200 | | | SAN FRANCISCO | CA | 94103 | |
| 6014525 | CITY AND COUNTY OF SAN FRANCISCO | 525 GOLDEN GATE AVE | | | SAN FRANCISCO | CA | 94102 | |
| 6008148 | City and County of San Francisco (Casitas) | City Attorney's Office | 1390 Market Street | | San Francisco | CA | 94102 | |
| 6007808 | City and County of San Francisco (Casitas) | City Attorney's Office | 1390 Market Street | | San Francisco | CA | 94102 | |
| 5867729 | CITY LIFE APARTMENTS LLC | Confidential - Available Upon Request | | | | | | |
| 5863004 | City of Alameda | Finance Director | 2263 Santa Clara Avenue | | Alameda | CA | 94501 | |
| 5863301 | City of Alameda | Finance Director | 2263 Santa Clara Avenue | | Alameda | CA | 94501 | |
| 6012967 | CITY OF ALAMEDA | OAK & SANTA CLARA AVE | | | ALAMEDA | CA | 94501 | |
| 5864842 | CITY OF ALBANY | Confidential - Available Upon Request | | | | | | |
| 5863005 | City of Albany | Finance Department | 1000 San Pablo Avenue | | Albany | CA | 94706 | |
| 5863302 | City of Albany | Finance Department | 1000 San Pablo Avenue | | Albany | CA | 94706 | |
| 6013392 | CITY OF ALBANY | 1000 SAN PABLO AVE | | | ALBANY | CA | 94706 | |
| 5863006 | City of Amador City | City Clerk | PO BOX 200 | | Amador City | CA | 95601 | |
| 5863303 | City of Amador City | City Clerk | PO BOX 200 | | Amador City | CA | 95601 | |
| 5863007 | City of American Canyon | Finance Director | 438 Broadway, Suite 201 | | American Canyon | CA | 94503 | |
| 5863304 | City of American Canyon | Finance Director | 438 Broadway, Suite 201 | | American Canyon | CA | 94503 | |
| 6013621 | CITY OF AMERICAN CANYON | 4381 BROADWAY STE 201 | | | AMERICAN CANYON | CA | 94503 | |
| 5864960 | CITY OF AMERICAN CANYON, Government Agency | Confidential - Available Upon Request | | | | | | |
| 5864523 | CITY OF AMERICAN CANYON, Government Agency | Confidential - Available Upon Request | | | | | | |
| 5863008 | City of Anderson | Finance Director | 1887 Howard Street | | Anderson | CA | 96007 | |
| 5863305 | City of Anderson | Finance Director | 1887 Howard Street | | Anderson | CA | 96007 | |
| 5864335 | City of Angels | Confidential - Available Upon Request | | | | | | |
| 6014052 | CITY OF ANGELS | P.O. BOX 667 | | | ANGELS CAMP | CA | 95222 | |
| 5863009 | City of Angels Camp | Finance Director | 584 South Main Street | | Angels Camp | CA | 95222 | |
| 5863306 | City of Angels Camp | Finance Director | 584 South Main Street | | Angels Camp | CA | 95222 | |
| 5863010 | City of Antioch | Finance Director | City Hall, Third & "H" Streets | | Antioch | CA | 94509 | |
| 5863307 | City of Antioch | Finance Director | City Hall, Third & "H" Streets | | Antioch | CA | 94509 | |
| 6012779 | CITY OF ANTIOCH | P.O. BOX 5007 | | | ANTIOCH | CA | 11111 | |
| 6014409 | CITY OF ANTIOCH | P.O. BOX 5007 | | | ANTIOCH | CA | 94531-5007 | |
| 6014185 | CITY OF ANTIOCH | P.O. BOX 6015 | | | ARTESIA | CA | 90702-6015 | |
| 5863011 | City of Apple Valley | Finance Director | 14955 Dale Evans Parkway | | Apple Valley | CA | 92307 | |
| 5863308 | City of Apple Valley | Finance Director | 14955 Dale Evans Parkway | | Apple Valley | CA | 92307 | |
| 5863012 | City of Arcata | Finance Director | 736 "F" Street | | Arcata | CA | 95521 | |
| 5863309 | City of Arcata | Finance Director | 736 "F" Street | | Arcata | CA | 95521 | |
| 5990411 | City of Arcata-Neander, Julie | 736 F Street | | | Arcata | CA | 95521 | |
| 6004972 | City of Arcata-Neander, Julie | 736 F Street | | | Arcata | CA | 95521 | |
| 5863013 | City of Arroyo Grande | Director of Financial Services | 300 E. Branch Street | | Arroyo Grande | CA | 93420 | |
| 5863310 | City of Arroyo Grande | Director of Financial Services | 300 E. Branch Street | | Arroyo Grande | CA | 93420 | |
| 5863014 | City of Arvin | City Clerk | 200 Campus Drive | | Arvin | CA | 93203 | |
| 5863311 | City of Arvin | City Clerk | 200 Campus Drive | | Arvin | CA | 93203 | |
| 5863015 | City of Atascadero | Finance Director | 6500 Palma Ave | | Atascadero | CA | 93422 | |
| 5863312 | City of Atascadero | Finance Director | 6500 Palma Ave | | Atascadero | CA | 93422 | |
| 6014186 | CITY OF ATASCADERO | 6907 EL CAMINO REAL | | | ATASCADERO | CA | 93422 | |
| 5989892 | City of Atascadero-Piwowarski, michael | 6500 Palma Ave. | | | Atascadero | CA | 93422 | |
| 6004453 | City of Atascadero-Piwowarski, michael | 6500 Palma Ave. | | | Atascadero | CA | 93422 | |
| 5863016 | City of Atherton | Finance Director | 91 Ashfield Road | | Atherton | CA | 94027 | |
| 5863313 | City of Atherton | Finance Director | 91 Ashfield Road | | Atherton | CA | 94027 | |
| 5863017 | City of Atwater | Administrative Services Director | 750 Bellevue Road | | Atwater | CA | 95301 | |
| 5863314 | City of Atwater | Administrative Services Director | 750 Bellevue Road | | Atwater | CA | 95301 | |
| 5863018 | City of Auburn | Deputy City Treasurer | 1225 Lincoln Way | | Auburn | CA | 95603 | |
| 5863315 | City of Auburn | Deputy City Treasurer | 1225 Lincoln Way | | Auburn | CA | 95603 | |
| 6013650 | CITY OF AUBURN | 1225 LINCOLN WAY | | | AUBURN | CA | 95603 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 250 of 1456

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1273
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5863019 | City of Avenal | City Manager | 919 Skyline Blvd. | | Avenal | CA | 93204 | |
| 5863316 | City of Avenal | City Manager | 919 Skyline Blvd. | | Avenal | CA | 93204 | |
| 6013200 | CITY OF AVENAL | 919 SKYLINE BLVD | | | AVENAL | CA | 93204 | |
| 5867732 | CITY OF BAKERSFIELD | Confidential - Available Upon Request | | | | | | |
| 6009331 | CITY OF BAKERSFIELD | Confidential - Available Upon Request | | | | | | |
| 5867730 | CITY OF BAKERSFIELD | Confidential - Available Upon Request | | | | | | |
| 5867731 | CITY OF BAKERSFIELD | Confidential - Available Upon Request | | | | | | |
| 5867734 | CITY OF BAKERSFIELD | Confidential - Available Upon Request | | | | | | |
| 5867733 | CITY OF BAKERSFIELD | Confidential - Available Upon Request | | | | | | |
| 5865233 | CITY OF BAKERSFIELD | Confidential - Available Upon Request | | | | | | |
| 5863020 | City of Bakersfield | Treasurer | 1600 Truxton Avenue | | Bakersfield | CA | 93301 | |
| 5863317 | City of Bakersfield | Treasurer | 1600 Truxton Avenue | | Bakersfield | CA | 93301 | |
| 6010693 | CITY OF BAKERSFIELD | 1501 TRUXTUN AVE | | | BAKERSFIELD | CA | 93301 | |
| 6014422 | CITY OF BAKERSFIELD | 1600 TRUXTUN AVE | | | BAKERSFIELD | CA | 93301 | |
| 6012799 | CITY OF BAKERSFIELD | 1715 CHESTER AVE | | | BAKERSFIELD | CA | 93303 | |
| 5986620 | City of Bakersfield Risk Management-Juarez, Erica | 1600 Truxtun Ave | | | bakersfield | CA | 93301 | |
| 6001181 | City of Bakersfield Risk Management-Juarez, Erica | 1600 Truxtun Ave | | | bakersfield | CA | 93301 | |
| 5863021 | City of Barstow | City Manager | 220 East Mountain View Street, Suite A | | Barstow | CA | 92311 | |
| 5863318 | City of Barstow | City Manager | 220 East Mountain View Street, Suite A | | Barstow | CA | 92311 | |
| 5863022 | City of Belmont | Director of Finance | One Twin Pines Lane, Suite #320 | | Belmont | CA | 94002 | |
| 5863319 | City of Belmont | Director of Finance | One Twin Pines Lane, Suite #320 | | Belmont | CA | 94002 | |
| 5867735 | City of Belvedere | Confidential - Available Upon Request | | | | | | |
| 5867736 | City of Belvedere | Confidential - Available Upon Request | | | | | | |
| 5863023 | City of Belvedere | City Manager | 450 San Rafael Avenue | | Belvedere | CA | 94920 | |
| 5863320 | City of Belvedere | City Manager | 450 San Rafael Avenue | | Belvedere | CA | 94920 | |
| 5863024 | City of Benicia | Financial Director | 250 East L Street | | Benicia | CA | 94510 | |
| 5863321 | City of Benicia | Financial Director | 250 East L Street | | Benicia | CA | 94510 | |
| 6013583 | CITY OF BENICIA | 200 E L ST | | | BENICIA | CA | 94510 | |
| 5980231 | CITY OF BENICIA, Carrie Wenslawski | 250 EAST L Street | | | BENICIA | CA | 94510 | |
| 5993832 | CITY OF BENICIA, Carrie Wenslawski | 250 EAST L Street | | | BENICIA | CA | 94510 | |
| 5867737 | CITY OF BERKELEY | Confidential - Available Upon Request | | | | | | |
| 5863025 | City of Berkeley | Finance Director | 2180 Milvia St. | | Berkeley | CA | 94704 | |
| 5863322 | City of Berkeley | Finance Director | 2180 Milvia St. | | Berkeley | CA | 94704 | |
| 6012471 | CITY OF BERKELEY | 1947 CENTER ST 1ST FL | | | BERKELEY | CA | 94704 | |
| 5864983 | CITY OF BERKELEY, A Government Agency | Confidential - Available Upon Request | | | | | | |
| 5863026 | City of Biggs | City Administrator/City Clerk | 3016 Sixth Street | | Biggs | CA | 95917 | |
| 5863323 | City of Biggs | City Administrator/City Clerk | 3016 Sixth Street | | Biggs | CA | 95917 | |
| 5863027 | City of Blue Lake | Business Office Supervisor/City Clerk | 111 Greenwood Road | | Blue Lake | CA | 95525 | |
| 5863324 | City of Blue Lake | Business Office Supervisor/City Clerk | 111 Greenwood Road | | Blue Lake | CA | 95525 | |
| 5867738 | CITY OF BRENTWOOD | Confidential - Available Upon Request | | | | | | |
| 5863028 | City of Brentwood | Account Assistant II | 150 City Park Way | | Brentwood | CA | 94513 | |
| 5863325 | City of Brentwood | Account Assistant II | 150 City Park Way | | Brentwood | CA | 94513 | |
| 6008794 | City of Brentwood | 150 City Park Way | | | Brentwood | CA | 09451 | |
| 5863029 | City of Brisbane | Director of Finance | 50 Park Place | | Brisbane | CA | 94005 | |
| 5863326 | City of Brisbane | Director of Finance | 50 Park Place | | Brisbane | CA | 94005 | |
| 5867739 | CITY OF BUELLTON | Confidential - Available Upon Request | | | | | | |
| 5863030 | City of Buellton | Finance Director | 107 W. Highway 246 | | Buellton | CA | 93427 | |
| 5863327 | City of Buellton | Finance Director | 107 W. Highway 246 | | Buellton | CA | 93427 | |
| 6014292 | CITY OF BUELLTON | P.O. BOX 1819 | | | BUELLTON | CA | 93427 | |
| 5863031 | City of Burlingame | Finance Director | 501 Primrose Road | | Burlingame | CA | 94010 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 251 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1274 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5863328 | City of Burlingame | Finance Director | 501 Primrose Road | | Burlingame | CA | 94010 | |
| 5982407 | City of Burlingame, Attn: Kevin Okada | 501 Primrose Road | Rollings Rd and Burlingame | | Burlingame | CA | 94010-3997 | |
| 5996912 | City of Burlingame, Attn: Kevin Okada | 501 Primrose Road | Rollings Rd and Burlingame | | Burlingame | CA | 94010-3997 | |
| 5863032 | City of California City | City Manager | 21000 Hacienda Blvd | | California City | CA | 93505 | |
| 5863329 | City of California City | City Manager | 21000 Hacienda Blvd | | California City | CA | 93505 | |
| 5867740 | City of Calistoga | Confidential - Available Upon Request | | | | | | |
| 5863033 | City of Calistoga | Finance Director | 1232 Washington Street | | Calistoga | CA | 94515 | |
| 5863330 | City of Calistoga | Finance Director | 1232 Washington Street | | Calistoga | CA | 94515 | |
| 5863034 | City of Campbell | Finance Director | 70 North 1st Street | | Campbell | CA | 95008 | |
| 5863331 | City of Campbell | Finance Director | 70 North 1st Street | | Campbell | CA | 95008 | |
| 6012807 | CITY OF CAMPBELL | 70 N FIRST ST | | | CAMPBELL | CA | 95008 | |
| 5867741 | City of Capitola | Confidential - Available Upon Request | | | | | | |
| 5863035 | City of Capitola | City Treasurer | 420 Capitola Avenue | | Capitola | CA | 95010 | |
| 5863332 | City of Capitola | City Treasurer | 420 Capitola Avenue | | Capitola | CA | 95010 | |
| 6013968 | CITY OF CARMEL BY THE SEA | POST OFFICE DRAWER G | | | CARMEL BY THE SEA | CA | 93921 | |
| 5863036 | City of Carmel-by-the-Sea | Financial Services | PO BOX CC | | Carmel | CA | 93921 | |
| 5863333 | City of Carmel-by-the-Sea | Financial Services | PO BOX CC | | Carmel | CA | 93921 | |
| 5863037 | City of Ceres | Director of Finance | 2720 Second Street | | Ceres | CA | 95307 | |
| 5863334 | City of Ceres | Director of Finance | 2720 Second Street | | Ceres | CA | 95307 | |
| 5863038 | City of Chico | Finance Director | 411 Main Street | | Chico | CA | 95928 | |
| 5863335 | City of Chico | Finance Director | 411 Main Street | | Chico | CA | 95928 | |
| 5863039 | City of Chowchilla | Finance Director | 130 S 2nd Street | | Chowchilla | CA | 93610 | |
| 5863336 | City of Chowchilla | Finance Director | 130 S 2nd Street | | Chowchilla | CA | 93610 | |
| 5867742 | CITY OF CITRUS HEIGHTS | Confidential - Available Upon Request | | | | | | |
| 5863040 | City of Citrus Heights | Finance Director | 6360 Fountain Square Drive | | Citrus Heights | CA | 95621 | |
| 5863337 | City of Citrus Heights | Finance Director | 6360 Fountain Square Drive | | Citrus Heights | CA | 95621 | |
| 5863041 | City of Clayton | Finance Manager | 6000 Heritage Trail | | Clayton | CA | 94517 | |
| 5863338 | City of Clayton | Finance Manager | 6000 Heritage Trail | | Clayton | CA | 94517 | |
| 5863042 | City of Clearlake | Director of Finance | 14050 Olympic Drive | | Clearlake | CA | 95422 | |
| 5863339 | City of Clearlake | Director of Finance | 14050 Olympic Drive | | Clearlake | CA | 95422 | |
| 5863043 | City of Cloverdale | Asst. City Manager | 124 N. Cloverdale Blvd. | | Cloverdale | CA | 95425 | |
| 5863340 | City of Cloverdale | Asst. City Manager | 124 N. Cloverdale Blvd. | | Cloverdale | CA | 95425 | |
| 5867745 | CITY OF CLOVIS | Confidential - Available Upon Request | | | | | | |
| 5867743 | CITY OF CLOVIS | Confidential - Available Upon Request | | | | | | |
| 5867744 | CITY OF CLOVIS | Confidential - Available Upon Request | | | | | | |
| 5863044 | City of Clovis | Finance Director | 1033 Fifth | | Clovis | CA | 93612 | |
| 5863341 | City of Clovis | Finance Director | 1033 Fifth | | Clovis | CA | 93612 | |
| 6013326 | CITY OF CLOVIS | 1033 FIFTH ST | | | CLOVIS | CA | 93612 | |
| 5961175 | City of Clovis, Risk Mgmt. | 1033 Fifth Street, | | | Clovis | CA | 93612 | |
| 5995519 | City of Clovis, Risk Mgmt. | 1033 Fifth Street, | | | Clovis | CA | 93612 | |
| 5979762 | CITY OF CLOVIS, Sam Moon | 1033 5TH ST | 157 Peach Avenue | | CLOVIS | CA | 93612 | |
| 5993165 | CITY OF CLOVIS, Sam Moon | 1033 5TH ST | 157 Peach Avenue | | CLOVIS | CA | 93612 | |
| 5867746 | City of Coalinga | Confidential - Available Upon Request | | | | | | |
| 5865347 | CITY OF COALINGA | Confidential - Available Upon Request | | | | | | |
| 5864586 | CITY OF COALINGA | Confidential - Available Upon Request | | | | | | |
| 5863045 | City of Coalinga | Accounts Receivable | 155 West Durian Street | | Coalinga | CA | 93210 | |
| 5863342 | City of Coalinga | Accounts Receivable | 155 West Durian Street | | Coalinga | CA | 93210 | |
| 6014004 | CITY OF COALINGA | 155 W DURIAN AVE | | | COALINGA | CA | 93210 | |
| 5865269 | CITY OF COALINGA, A gov agency | Confidential - Available Upon Request | | | | | | |
| 5863046 | City of Colfax | City Treasurer | 33 South Main Street | | Colfax | CA | 95713 | |
| 5863343 | City of Colfax | City Treasurer | 33 South Main Street | | Colfax | CA | 95713 | |
| 5863047 | City of Colma | City Manager | 1198 El Camino Real | | Colma | CA | 94014 | |
| 5863344 | City of Colma | City Manager | 1198 El Camino Real | | Colma | CA | 94014 | |
| 5864649 | CITY OF COLUSA | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5864871 | CITY OF COLUSA | Confidential - Available Upon Request | | | | | | |
| 5863048 | City of Colusa | Finance Director | 425 Webster Street | | Colusa | CA | 95932 | |
| 5863345 | City of Colusa | Finance Director | 425 Webster Street | | Colusa | CA | 95932 | |
| 6013528 | CITY OF COLUSA | 425 WEBSTER ST | | | COLUSA | CA | 95932 | |
| 5867747 | City of Concord | Confidential - Available Upon Request | | | | | | |
| 5863049 | City of Concord | Director of Finance & Management Services | 1950 Parkside Drive | | Concord | CA | 94519 | |
| 5863346 | City of Concord | Director of Finance & Management Services | 1950 Parkside Drive | | Concord | CA | 94519 | |
| 6012263 | CITY OF CONCORD | 1950 PARKSIDE DR MS/09 | | | CONCORD | CA | 94519 | |
| 5867748 | City of Corcoran | Confidential - Available Upon Request | | | | | | |
| 5863050 | City of Corcoran | Finance Director | 1033 Chittenden Avenue | | Corcoran | CA | 93212 | |
| 5863347 | City of Corcoran | Finance Director | 1033 Chittenden Avenue | | Corcoran | CA | 93212 | |
| 5863051 | City of Corning | City Manager/Finance Director | 794 3rd Street | | Corning | CA | 96021 | |
| 5863348 | City of Corning | City Manager/Finance Director | 794 3rd Street | | Corning | CA | 96021 | |
| 6014301 | CITY OF CORNING | 794 THIRD ST | | | CORNING | CA | 96021 | |
| 5863052 | City of Corte Madera | Director of Admin. Services | 300 Tamalpais Drive | | Corte Madera | CA | 94925 | |
| 5863349 | City of Corte Madera | Director of Admin. Services | 300 Tamalpais Drive | | Corte Madera | CA | 94925 | |
| 5863053 | City of Cotati | City Clerk | 201 West Sierra Avenue | | Cotati | CA | 94931 | |
| 5863350 | City of Cotati | City Clerk | 201 West Sierra Avenue | | Cotati | CA | 94931 | |
| 6013132 | CITY OF COTATI | 201 WEST SIERRA AVE | | | COTATI | CA | 94928 | |
| 6007940 | City of Cupertino | Unknown (NOV issued by Alex Wykoff, Environmental Programs Specialist) | City of Cupertino, Code Enforcement Office | 1601 S. De Anza Blvd. | Cupertino | CA | 95014 | |
| 6008276 | City of Cupertino | Unknown (NOV issued by Alex Wykoff, Environmental Programs Specialist) | City of Cupertino, Code Enforcement Office | 1601 S. De Anza Blvd. | Cupertino | CA | 95014 | |
| 5863054 | City of Cupertino | Director of Administrative Services | 10300 Torre Avenue | | Cupertino | CA | 95014 | |
| 5863351 | City of Cupertino | Director of Administrative Services | 10300 Torre Avenue | | Cupertino | CA | 95014 | |
| 5863616 | CITY OF DALY CITY | 333-90TH ST 1ST FL | | | DALY CITY | CA | 94015 | |
| 5863896 | CITY OF DALY CITY | 333-90TH ST 1ST FL | | | DALY CITY | CA | 94015 | |
| 5863055 | City of Daly City | Director of Finance | 333 90th Street | | Daly City | CA | 94015 | |
| 5863352 | City of Daly City | Director of Finance | 333 90th Street | | Daly City | CA | 94015 | |
| 6012670 | CITY OF DALY CITY | 333-90TH ST 1ST FL | | | DALY CITY | CA | 94015 | |
| 6012497 | CITY OF DALY CITY | 333-90TH STREET | | | DALY CITY | CA | 94015 | |
| 5863056 | City of Danville | Finance Director/Treasurer | 510 La Gonda Way | | Danville | CA | 94526 | |
| 5863353 | City of Danville | Finance Director/Treasurer | 510 La Gonda Way | | Danville | CA | 94526 | |
| 5863057 | City of Davis | Revenue Analyst | 23 Russell Blvd | | Davis | CA | 95616 | |
| 5863354 | City of Davis | Revenue Analyst | 23 Russell Blvd | | Davis | CA | 95616 | |
| 6012598 | CITY OF DAVIS | 23 RUSSELL BLVD | | | DAVIS | CA | 95616 | |
| 6014028 | CITY OF DAVIS | 23 RUSSELL BOULEVARD | | | DAVIS | CA | 95616 | |
| 5863058 | City of Del Rey Oaks | City Manager | 650 Canyon Del Rey Road | | Del Rey Oaks | CA | 93940 | |
| 5863356 | City of Del Rey Oaks | City Manager | 650 Canyon Del Rey Road | | Del Rey Oaks | CA | 93940 | |
| 5867749 | CITY OF DINUBA | Confidential - Available Upon Request | | | | | | |
| 5863059 | City of Dinuba | Ms. Jho Roldan | 405 East El Monte Way | | Dinuba | CA | 93618 | |
| 5863357 | City of Dinuba | Ms. Jho Roldan | 405 East El Monte Way | | Dinuba | CA | 93618 | |
| 6013801 | CITY OF DINUBA | 405 E EL MONTE | | | DINUBA | CA | 93618 | |
| 5863060 | City of Dixon | Finance Director | 600 East A Street | | Dixon | CA | 95620 | |
| 5863358 | City of Dixon | Finance Director | 600 East A Street | | Dixon | CA | 95620 | |
| 6013983 | CITY OF DIXON | 600 E A ST | | | DIXON | CA | 95620 | |
| 5863061 | City of Dos Palos | City Manager | 2174 Blossom St. | | Dos Palos | CA | 93620 | |
| 5863359 | City of Dos Palos | City Manager | 2174 Blossom St. | | Dos Palos | CA | 93620 | |
| 5865279 | CITY OF DUBLIN | Confidential - Available Upon Request | | | | | | |
| 5867750 | City of Dublin | Confidential - Available Upon Request | | | | | | |
| 5867751 | City of Dublin | Confidential - Available Upon Request | | | | | | |
| 5863062 | City of Dublin | Finance Technician | 100 Civic Plaza | | Dublin | CA | 94568 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5863360 | City of Dublin | Finance Technician | 100 Civic Plaza | | Dublin | CA | 94568 | |
| 6012549 | CITY OF DUBLIN | 100 CIVIC PLAZA | | | DUBLIN | CA | 94568 | |
| 5867752 | City of East Palo Alto | Confidential - Available Upon Request | | | | | | |
| 5863063 | City of East Palo Alto | Finance Manager | 2415 University Avenue | | East Palo Alto | CA | 94303 | |
| 5863361 | City of East Palo Alto | Finance Manager | 2415 University Avenue | | East Palo Alto | CA | 94303 | |
| 6013598 | CITY OF EAST PALO ALTO | 1960 TATE ST | | | E PALO ALTO | CA | 94303 | |
| 6010753 | CITY OF EAST PALO ALTO | 2415 UNIVERSITY AVE | | | EAST PALO ALTO | CA | 94303 | |
| 5863064 | City of El Cerrito | Financial Services Manager | 10890 San Pablo Avenue | | El Cerrito | CA | 94530 | |
| 5863362 | City of El Cerrito | Financial Services Manager | 10890 San Pablo Avenue | | El Cerrito | CA | 94530 | |
| 6012831 | CITY OF EL CERRITO | 10890 SAN PABLO AVE | | | EL CERRITO | CA | 94530 | |
| 5867753 | City of Elk Grove | Confidential - Available Upon Request | | | | | | |
| 5867754 | City of Elk Grove | Confidential - Available Upon Request | | | | | | |
| 5863065 | City of Elk Grove | Administrative Services Director | 8380 Laguna Palms Way | | Elk Grove | CA | 95758 | |
| 5863363 | City of Elk Grove | Administrative Services Director | 8380 Laguna Palms Way | | Elk Grove | CA | 95758 | |
| 5863066 | City of Emeryville | Finance Director | 1333 Park Avenue | | Emeryville | CA | 94608 | |
| 5863364 | City of Emeryville | Finance Director | 1333 Park Avenue | | Emeryville | CA | 94608 | |
| 5863067 | City of Escalon | Finance Director | 1854 Main Street | | Escalon | CA | 95320 | |
| 5863365 | City of Escalon | Finance Director | 1854 Main Street | | Escalon | CA | 95320 | |
| 5867755 | CITY OF EUREKA | Confidential - Available Upon Request | | | | | | |
| 5863068 | City of Eureka | Finance Office Manager | 531 K Street | | Eureka | CA | 95503 | |
| 5863366 | City of Eureka | Finance Office Manager | 531 K Street | | Eureka | CA | 95503 | |
| 6014094 | CITY OF EUREKA | 531 K ST | | | EUREKA | CA | 95501 | |
| 5863069 | City of Fairfax | Director of Finance | 142 Bolinas Road | | Fairfax | CA | 94930 | |
| 5863367 | City of Fairfax | Director of Finance | 142 Bolinas Road | | Fairfax | CA | 94930 | |
| 5864874 | CITY OF FAIRFIELD | Confidential - Available Upon Request | | | | | | |
| 5867756 | City of Fairfield | Confidential - Available Upon Request | | | | | | |
| 5863070 | City of Fairfield | Finance Director | 1000 Webster Street | | Fairfield | CA | 94533 | |
| 5863368 | City of Fairfield | Finance Director | 1000 Webster Street | | Fairfield | CA | 94533 | |
| 5863071 | City of Ferndale | City Clerk/Treasurer | 834 Main Street | | Ferndale | CA | 95536 | |
| 5863369 | City of Ferndale | City Clerk/Treasurer | 834 Main Street | | Ferndale | CA | 95536 | |
| 5863072 | City of Firebaugh | Finance Director | 1575 Eleventh | | Firebaugh | CA | 93622 | |
| 5863370 | City of Firebaugh | Finance Director | 1575 Eleventh | | Firebaugh | CA | 93622 | |
| 5863073 | City of Folsom | Finance Director | 50 Natoma Street | | Folsom | CA | 95630 | |
| 5863371 | City of Folsom | Finance Director | 50 Natoma Street | | Folsom | CA | 95630 | |
| 6014356 | CITY OF FOLSOM | P.O. BOX 7463 | | | FOLSOM | CA | 94120-7463 | |
| 5863074 | City of Fort Bragg | Finance Director | 416 N. Franklin | | Fort Bragg | CA | 95437 | |
| 5863372 | City of Fort Bragg | Finance Director | 416 N. Franklin | | Fort Bragg | CA | 95437 | |
| 6013701 | CITY OF FORT BRAGG | 416 N FRANKLIN ST | | | FORT BRAGG | CA | 95437 | |
| 5863075 | City of Fortuna | Finance Director | 621 11th Street | | Fortuna | CA | 95540 | |
| 5863373 | City of Fortuna | Finance Director | 621 11th Street | | Fortuna | CA | 95540 | |
| 6014236 | CITY OF FORTUNA | 621 11TH ST | | | FORTUNA | CA | 95540 | |
| 5867757 | CITY OF FOSTER CITY | Confidential - Available Upon Request | | | | | | |
| 5867758 | CITY OF FOSTER CITY | Confidential - Available Upon Request | | | | | | |
| 5867759 | CITY OF FOSTER CITY | Confidential - Available Upon Request | | | | | | |
| 5867760 | CITY OF FOSTER CITY | Confidential - Available Upon Request | | | | | | |
| 5865480 | City of Foster City | Confidential - Available Upon Request | | | | | | |
| 5865548 | City of Foster City | Confidential - Available Upon Request | | | | | | |
| 5863076 | City of Foster City | Finance Director | 610 Foster City Blvd. | | Foster City | CA | 94404 | |
| 5863374 | City of Foster City | Finance Director | 610 Foster City Blvd. | | Foster City | CA | 94404 | |
| 5863077 | City of Fowler | Finance Director | 128 S. Fifth Street | | Fowler | CA | 93625 | |
| 5863375 | City of Fowler | Finance Director | 128 S. Fifth Street | | Fowler | CA | 93625 | |
| 5867761 | CITY OF FREMONT | Confidential - Available Upon Request | | | | | | |
| 5863078 | City of Fremont | Budget & Revenue Manager | 3300 Capitol Ave., Bldg B | | Fremont | CA | 94538 | |
| 5863376 | City of Fremont | Budget & Revenue Manager | 3300 Capitol Ave., Bldg B | | Fremont | CA | 94538 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 254 of 1456

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6012865 | CITY OF FREMONT | 39550 LIBERTY ST | | | FREMONT | CA | 94537-5006 | |
| 5867762 | City of Fremont Public Works | Confidential - Available Upon Request | | | | | | |
| 5867765 | CITY OF FRESNO | Confidential - Available Upon Request | | | | | | |
| 5864252 | CITY OF FRESNO | Confidential - Available Upon Request | | | | | | |
| 5867769 | CITY OF FRESNO | Confidential - Available Upon Request | | | | | | |
| 5864725 | CITY OF FRESNO | Confidential - Available Upon Request | | | | | | |
| 5865271 | CITY OF FRESNO | Confidential - Available Upon Request | | | | | | |
| 5867764 | CITY OF FRESNO | Confidential - Available Upon Request | | | | | | |
| 5867766 | CITY OF FRESNO | Confidential - Available Upon Request | | | | | | |
| 5867771 | CITY OF FRESNO | Confidential - Available Upon Request | | | | | | |
| 5867767 | CITY OF FRESNO | Confidential - Available Upon Request | | | | | | |
| 5867768 | CITY OF FRESNO | Confidential - Available Upon Request | | | | | | |
| 5867770 | CITY OF FRESNO | Confidential - Available Upon Request | | | | | | |
| 5867763 | CITY OF FRESNO | Confidential - Available Upon Request | | | | | | |
| 5863079 | City of Fresno | Assistant Controller | 2600 Fresno Street, Room 2156 | | Fresno | CA | 93721 | |
| 5863377 | City of Fresno | Assistant Controller | 2600 Fresno Street, Room 2156 | | Fresno | CA | 93721 | |
| 5863617 | CITY OF FRESNO | DEPT OF FINANCE | 2323 MARIPOSA ST | | FRESNO | CA | 93721 | |
| 5863897 | CITY OF FRESNO | DEPT OF FINANCE | 2323 MARIPOSA ST | | FRESNO | CA | 93721 | |
| 5863618 | CITY OF FRESNO | SUSTAINABLE FRESNO DIVISION | 2600 FRESNO ST RM 3065 | | FRESNO | CA | 93721-3604 | |
| 5863898 | CITY OF FRESNO | SUSTAINABLE FRESNO DIVISION | 2600 FRESNO ST RM 3065 | | FRESNO | CA | 93721-3604 | |
| 6011694 | CITY OF FRESNO | 2600 FRESNO ST RM 3065 | | | FRESNO | CA | 93721-3604 | |
| 6012526 | CITY OF FRESNO | 2600 FRESNO ST RM 4052 | | | FRESNO | CA | 93721-3622 | |
| 6013681 | CITY OF FRESNO | FRESNO CITY ATTORNEY'S OFFICE | CHAD T. SNYDER, DEPUTY CITY ATTORNEY | 2600 FRESNO STREET ROOM 2031 | FRESNO | CA | 93721-3604 | |
| 6012958 | CITY OF FRESNO | P.O. BOX 2069 | | | FRESNO | CA | 93718-2069 | |
| 5867772 | CITY OF FRESNO - DEPARTMENT OF PUBLIC WORKS | Confidential - Available Upon Request | | | | | | |
| 5867773 | CITY OF FRESNO - PUBLIC WORKS DEPT | Confidential - Available Upon Request | | | | | | |
| 5867774 | CITY OF FRESNO DEPT OF PUBLIC WORKS | Confidential - Available Upon Request | | | | | | |
| 6014259 | CITY OF FRESNO FIRE DEPARTMENT | 911 H ST | | | FRESNO | CA | 93721 | |
| 5865208 | CITY OF FRESNO-PUBLIC WORKS | Confidential - Available Upon Request | | | | | | |
| 5988013 | City of Fresno-Wilhelm, Accountant Auditor, Jenny | 1910 E. University Ave. | | | Fresno | CA | 93703 | |
| 6002574 | City of Fresno-Wilhelm, Accountant Auditor, Jenny | 1910 E. University Ave. | | | Fresno | CA | 93703 | |
| 5987092 | City of Fresno-Wilhelm, Jenny | 1910 E. University Ave | | | Fresno | CA | 93703 | |
| 6001653 | City of Fresno-Wilhelm, Jenny | 1910 E. University Ave | | | Fresno | CA | 93703 | |
| 5863080 | City of Galt | Finance Director | 380 Civic Drive | | Galt | CA | 95632 | |
| 5863378 | City of Galt | Finance Director | 380 Civic Drive | | Galt | CA | 95632 | |
| 5863081 | City of Gilroy | Account Clerk | 7351 Rosanna Street | | Gilroy | CA | 95020 | |
| 5863379 | City of Gilroy | Account Clerk | 7351 Rosanna Street | | Gilroy | CA | 95020 | |
| 6014258 | CITY OF GILROY | 7351 ROSANNA ST | | | GILROY | CA | 95020 | |
| 5863082 | City of Gonzales | Finance Director | 147 Fourth Street | | Gonzales | CA | 93926 | |
| 5863380 | City of Gonzales | Finance Director | 147 Fourth Street | | Gonzales | CA | 93926 | |
| 5863083 | City of Grass Valley | Finance Department | 125 East Main Street | | Grass Valley | CA | 95945 | |
| 5863381 | City of Grass Valley | Finance Department | 125 East Main Street | | Grass Valley | CA | 95945 | |
| 6013454 | CITY OF GRASS VALLEY | 125 E MAIN ST | | | GRASS VALLEY | CA | 95945 | |
| 5863084 | City of Greenfield | City Manager | 45 El Camino Real | | Greenfield | CA | 93927 | |
| 5863382 | City of Greenfield | City Manager | 45 El Camino Real | | Greenfield | CA | 93927 | |
| 5863085 | City of Gridley | Administrative Services Clerk II | 685 Kentucky Street | | Gridley | CA | 95948 | |
| 5863383 | City of Gridley | Administrative Services Clerk II | 685 Kentucky Street | | Gridley | CA | 95948 | |
| 6014159 | CITY OF GRIDLEY | 685 KENTUCKY ST | | | GRIDLEY | CA | 95948 | |
| 5863086 | City of Grover Beach | Administrative Services Director | 154 South Eighth Street | | Grover Beach | CA | 93433 | |
| 5863384 | City of Grover Beach | Administrative Services Director | 154 South Eighth Street | | Grover Beach | CA | 93433 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5863087 | City of Guadalupe | Finance Director | 918 Obispo | | Guadalupe | CA | 93434 | |
| 5863385 | City of Guadalupe | Finance Director | 918 Obispo | | Guadalupe | CA | 93434 | |
| 5863088 | City of Gustine | City Manager | 682 Third Avenue | | Gustine | CA | 95322 | |
| 5863386 | City of Gustine | City Manager | 682 Third Avenue | | Gustine | CA | 95322 | |
| 5863089 | City of Half Moon Bay | Finance Director | 501 Main Street | | Half Moon Bay | CA | 94019 | |
| 5863387 | City of Half Moon Bay | Finance Director | 501 Main Street | | Half Moon Bay | CA | 94019 | |
| 6014002 | CITY OF HALF MOON BAY | 501 MAIN ST | | | HALF MOON BAY | CA | 94019 | |
| 5863090 | City of Hanford | Finance Director - Treasurer | 315 N. Douty Street | | Hanford | CA | 93230 | |
| 5863388 | City of Hanford | Finance Director - Treasurer | 315 N. Douty Street | | Hanford | CA | 93230 | |
| 5867775 | City of Hayward | Confidential - Available Upon Request | | | | | | |
| 5867776 | City of Hayward | Confidential - Available Upon Request | | | | | | |
| 5863091 | City of Hayward | Accounting Manager | 777 B Street | | Hayward | CA | 94541 | |
| 5863389 | City of Hayward | Accounting Manager | 777 B Street | | Hayward | CA | 94541 | |
| 6012277 | CITY OF HAYWARD | 777 B ST | | | HAYWARD | CA | 94541 | |
| 6014307 | CITY OF HAYWARD | 777 B STREET | | | HAYWARD | CA | 94541 | |
| 5863092 | City of Healdsburg | Finance Director | 401 Grove Street | | Healdsburg | CA | 95448 | |
| 5863390 | City of Healdsburg | Finance Director | 401 Grove Street | | Healdsburg | CA | 95448 | |
| 5863093 | City of Hercules | Finance Director | 111 Civic Drive | | Hercules | CA | 94547 | |
| 5863391 | City of Hercules | Finance Director | 111 Civic Drive | | Hercules | CA | 94547 | |
| 5863094 | City of Hillsborough | Accountant | 1600 Floribunda Avenue | | Hillsborough | CA | 94010 | |
| 5863392 | City of Hillsborough | Accountant | 1600 Floribunda Avenue | | Hillsborough | CA | 94010 | |
| 5863095 | City of Hollister | Finance Director | 375 Fifth Street | | Hollister | CA | 95023 | |
| 5863393 | City of Hollister | Finance Director | 375 Fifth Street | | Hollister | CA | 95023 | |
| 6014022 | CITY OF HOLLISTER | 375 FIFTH ST | | | HOLLISTER | CA | 95023 | |
| 5863096 | City of Hughson | Finance Director | 7018 Pine | | Hughson | CA | 95326 | |
| 5863280 | City of Hughson | Finance Director | 7018 Pine | | Hughson | CA | 95326 | |
| 5864558 | City of Huron | Confidential - Available Upon Request | | | | | | |
| 5979976 | City of Huron | P.O. Box 339 | | | Huron | CA | 93234 | |
| 5993442 | City of Huron | P.O. Box 339 | | | Huron | CA | 93234 | |
| 5863097 | City of Huron | Finance Director | 36311 Lassen Avenue | | Huron | CA | 93234 | |
| 5863394 | City of Huron | Finance Director | 36311 Lassen Avenue | | Huron | CA | 93234 | |
| 5864933 | City of Ione | Confidential - Available Upon Request | | | | | | |
| 5865586 | CITY OF IONE | Confidential - Available Upon Request | | | | | | |
| 5863098 | City of Ione | City Clerk | 1 E. Main Street | | Ione | CA | 95640 | |
| 5863395 | City of Ione | City Clerk | 1 E. Main Street | | Ione | CA | 95640 | |
| 5863099 | City of Isleton | City Clerk | 101 Second | | Isleton | CA | 95641 | |
| 5863396 | City of Isleton | City Clerk | 101 Second | | Isleton | CA | 95641 | |
| 5863100 | City of Jackson | Accountant | 33 Broadway | | Jackson | CA | 95642 | |
| 5863397 | City of Jackson | Accountant | 33 Broadway | | Jackson | CA | 95642 | |
| 6014122 | CITY OF JACKSON | 33 BROADWAY | | | JACKSON | CA | 95642-2393 | |
| 5863101 | City of Kerman | City Manager | 850 South Madera Avenue | | Kerman | CA | 93630 | |
| 5863398 | City of Kerman | City Manager | 850 South Madera Avenue | | Kerman | CA | 93630 | |
| 5863102 | City of King City | Finance Director | 212 So. Vanderhurst Avenue | | King City | CA | 93930 | |
| 5863399 | City of King City | Finance Director | 212 So. Vanderhurst Avenue | | King City | CA | 93930 | |
| 5863103 | City of Kingsburg | Finance Director | 1401 Draper Street | | Kingsburg | CA | 93631 | |
| 5863400 | City of Kingsburg | Finance Director | 1401 Draper Street | | Kingsburg | CA | 93631 | |
| 6007920 | City of LaFayette | Malathy Subramanian, Sarah Owsowitz, Alison Martinez | 2001 N. Main Street, Suite 390 | | Walnut Creek | CA | 94596 | |
| 6008257 | City of LaFayette | Malathy Subramanian, Sarah Owsowitz, Alison Martinez | 2001 N. Main Street, Suite 390 | | Walnut Creek | CA | 94596 | |
| 5863104 | City of Lafayette | Administrative Services Director | 3675 Mount Diablo Blvd., #210 | | Lafayette | CA | 94549 | |
| 5863401 | City of Lafayette | Administrative Services Director | 3675 Mount Diablo Blvd., #210 | | Lafayette | CA | 94549 | |
| 6013124 | CITY OF LAFAYETTE | 3675 MT DIABLO BLVD #210 | | | LAFAYETTE | CA | 94549 | |
| 5863105 | City of Lakeport | Finance Director | 225 Park Street | | Lakeport | CA | 95453 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 256 of 1456

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1279 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5863402 | City of Lakeport | Finance Director | 225 Park Street | | Lakeport | CA | 95453 | |
| 6013754 | CITY OF LAKEPORT | 225 PARK ST | | | LAKEPORT | CA | 95453 | |
| 5867777 | CITY OF LARKSPUR | Confidential - Available Upon Request | | | | | | |
| 5863106 | City of Larkspur | Finance Director | 400 Magnolia Avenue | | Larkspur | CA | 94939 | |
| 5863403 | City of Larkspur | Finance Director | 400 Magnolia Avenue | | Larkspur | CA | 94939 | |
| 6013064 | CITY OF LARKSPUR | 400 MAGNOLIA AVE | | | LARKSPUR | CA | 94939 | |
| 5863107 | City of Lathrop | City Manager | 390 Towne Centre Drive | | Lathrop | CA | 95330 | |
| 5863404 | City of Lathrop | City Manager | 390 Towne Centre Drive | | Lathrop | CA | 95330 | |
| 6012984 | CITY OF LATHROP | 390 TOWN CENTRE DR | | | LATHROP | CA | 95330-9792 | |
| 5865284 | CITY of LATHROP, A CALIF MINU CORP | Confidential - Available Upon Request | | | | | | |
| 5867778 | City of Lemoore | Confidential - Available Upon Request | | | | | | |
| 5867779 | City of Lemoore | Confidential - Available Upon Request | | | | | | |
| 5863108 | City of Lemoore | City Manager | 119 Fox Street | | Lemoore | CA | 93245 | |
| 5863405 | City of Lemoore | City Manager | 119 Fox Street | | Lemoore | CA | 93245 | |
| 6013345 | CITY OF LEMOORE | 119 FOX ST | | | LEMOORE | CA | 93245 | |
| 5864395 | City of Lincoln | Confidential - Available Upon Request | | | | | | |
| 5867780 | City of Lincoln | Confidential - Available Upon Request | | | | | | |
| 5867781 | City of Lincoln | Confidential - Available Upon Request | | | | | | |
| 5867782 | City of Lincoln | Confidential - Available Upon Request | | | | | | |
| 5867783 | City of Lincoln | Confidential - Available Upon Request | | | | | | |
| 5863109 | City of Lincoln | Accountant | 600 6th Street | | Lincoln | CA | 95648 | |
| 5863406 | City of Lincoln | Accountant | 600 6th Street | | Lincoln | CA | 95648 | |
| 6013309 | CITY OF LINCOLN | 600 6TH ST | | | LINCOLN | CA | 95648 | |
| 5865126 | CITY OF LIVE OAK | Confidential - Available Upon Request | | | | | | |
| 5863110 | City of Live Oak | Asst. City Manager | 9955 Live Oak Blvd. | | Live Oak | CA | 95953 | |
| 5863407 | City of Live Oak | Asst. City Manager | 9955 Live Oak Blvd. | | Live Oak | CA | 95953 | |
| 6014413 | CITY OF LIVE OAK | 9955 LIVE OAK BLVD | | | LIVE OAK | CA | 95953 | |
| 5864907 | CITY OF LIVERMORE | Confidential - Available Upon Request | | | | | | |
| 5867784 | City of Livermore | Confidential - Available Upon Request | | | | | | |
| 5863111 | City of Livermore | Sr. Administrative Account Technician | 1052 S. Livermore Avenue | | Livermore | CA | 94550 | |
| 5863408 | City of Livermore | Sr. Administrative Account Technician | 1052 S. Livermore Avenue | | Livermore | CA | 94550 | |
| 6012941 | CITY OF LIVERMORE | 1052 SO LIVERMORE AVE | | | LIVERMORE | CA | 94550-4899 | |
| 5863112 | City of Livingston | Finance Director | 1416 "C" | | Livingston | CA | 95334 | |
| 5863409 | City of Livingston | Finance Director | 1416 "C" | | Livingston | CA | 95334 | |
| 5863113 | City of Lodi | Budget Manager | 300 West Pine Street | | Lodi | CA | 95240 | |
| 5863410 | City of Lodi | Budget Manager | 300 West Pine Street | | Lodi | CA | 95240 | |
| 6010730 | CITY OF LODI | P.O. BOX 3006 | | | LODI | CA | 95241 | |
| 5863114 | City of Lompoc | City Treasurer | PO BOX 8001 | | Lompoc | CA | 93438 | |
| 5863411 | City of Lompoc | City Treasurer | PO BOX 8001 | | Lompoc | CA | 93438 | |
| 6014133 | CITY OF LOMPOC | 100 CIVIC CENTER PLZ | | | LOMPOC | CA | 93438 | |
| 5863115 | City of Loomis | Finance Officer | 6140 Horseshoe Bar Road, STE K | | Loomis | CA | 95650 | |
| 5863412 | City of Loomis | Finance Officer | 6140 Horseshoe Bar Road, STE K | | Loomis | CA | 95650 | |
| 5863116 | City of Los Altos | Accounting Supervisor | 1 North San Antonio Road | | Los Altos | CA | 94022 | |
| 5863413 | City of Los Altos | Accounting Supervisor | 1 North San Antonio Road | | Los Altos | CA | 94022 | |
| 5863117 | City of Los Altos Hills | Finance Director | 26379 Fremont Road | | Los Altos Hills | CA | 94022 | |
| 5863414 | City of Los Altos Hills | Finance Director | 26379 Fremont Road | | Los Altos Hills | CA | 94022 | |
| 5863118 | City of Los Banos | Finance Director | 520 J Street | | Los Banos | CA | 93635 | |
| 5863415 | City of Los Banos | Finance Director | 520 J Street | | Los Banos | CA | 93635 | |
| 6013505 | CITY OF LOS BANOS | 520 J STREET | | | LOS BANOS | CA | 93635 | |
| 5863119 | City of Los Gatos | Finance Director | 110 East Main Street | | Los Gatos | CA | 95030 | |
| 5863416 | City of Los Gatos | Finance Director | 110 East Main Street | | Los Gatos | CA | 95030 | |
| 5863120 | City of Madera | Finance Director | 205 West Fourth | | Madera | CA | 93637 | |
| 5863417 | City of Madera | Finance Director | 205 West Fourth | | Madera | CA | 93637 | |
| 6013280 | CITY OF MADERA | Confidential - Available Upon Request | | | | | | |

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1280
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6008503 | CITY OF MANTECA | Confidential - Available Upon Request | | | | | | |
| 6008604 | CITY OF MANTECA | Confidential - Available Upon Request | | | | | | |
| 5863121 | City of Manteca | City Manager | 1001 West Center Street | | Manteca | CA | 95337 | |
| 5863418 | City of Manteca | City Manager | 1001 West Center Street | | Manteca | CA | 95337 | |
| 6013008 | CITY OF MANTECA | 1001 W CENTER ST | | | MANTECA | CA | 95337 | |
| 5863122 | City of Maricopa | Account Clerk | 400 California | | Maricopa | CA | 93252 | |
| 5863419 | City of Maricopa | Account Clerk | 400 California | | Maricopa | CA | 93252 | |
| 5863123 | City of Marina | Administrative Services Manager | 211 Hillcrest Avenue | | Marina | CA | 93933 | |
| 5863420 | City of Marina | Administrative Services Manager | 211 Hillcrest Avenue | | Marina | CA | 93933 | |
| 5988834 | City of Marina-McMinn, Brian | 211 Hillcrest Ave | | | Marina | CA | 93933 | |
| 6003395 | City of Marina-McMinn, Brian | 211 Hillcrest Ave | | | Marina | CA | 93933 | |
| 5867785 | CITY OF MARTINEZ | Confidential - Available Upon Request | | | | | | |
| 5863124 | City of Martinez | Administrative Services Director | 525 Henrietta Street | | Martinez | CA | 94553 | |
| 5863421 | City of Martinez | Administrative Services Director | 525 Henrietta Street | | Martinez | CA | 94553 | |
| 5863125 | City of Marysville | Administrative Services Manager | 526 C Street | | Marysville | CA | 95901 | |
| 5863422 | City of Marysville | Administrative Services Manager | 526 C Street | | Marysville | CA | 95901 | |
| 5867786 | CITY OF MCFARLAND | Confidential - Available Upon Request | | | | | | |
| 6008537 | CITY OF MCFARLAND | Confidential - Available Upon Request | | | | | | |
| 5863126 | City of McFarland | City Clerk | 401 W. Kern Avenue | | McFarland | CA | 93250 | |
| 5863423 | City of McFarland | City Clerk | 401 W. Kern Avenue | | McFarland | CA | 93250 | |
| 5863127 | City of Mendota | Assistant City Manager/Finance Director | 643 Quince Street | | Mendota | CA | 93640 | |
| 5863424 | City of Mendota | Assistant City Manager/Finance Director | 643 Quince Street | | Mendota | CA | 93640 | |
| 5867787 | City of Menlo Park | Confidential - Available Upon Request | | | | | | |
| 5867788 | City of Menlo Park | Confidential - Available Upon Request | | | | | | |
| 5867789 | City of Menlo Park | Confidential - Available Upon Request | | | | | | |
| 5863128 | City of Menlo Park | Finance Director | 701 Laurel Street | | Menlo Park | CA | 94025 | |
| 5863425 | City of Menlo Park | Finance Director | 701 Laurel Street | | Menlo Park | CA | 94025 | |
| 6012954 | CITY OF MENLO PARK | 701 LAUREL ST | | | MENLO PARK | CA | 94025 | |
| 6014237 | CITY OF MENLO PARK | 701 LAUREL ST | | | MENLO PARK | CA | 94025 | |
| 5865188 | CITY OF MENLO PARK a Governmental Agency | Confidential - Available Upon Request | | | | | | |
| 5863129 | City of Merced | Finance Officer | 678 W. 18th Street | | Merced | CA | 95340 | |
| 5863426 | City of Merced | Finance Officer | 678 W. 18th Street | | Merced | CA | 95340 | |
| 6014449 | CITY OF MERCED | 678 W 18TH ST | | | MERCED | CA | 95340 | |
| 6009204 | CITY OF MERCED-CITY MANAGER OFF | Confidential - Available Upon Request | | | | | | |
| 5863130 | City of Mill Valley | Finance Director | 26 Corte Madera Avenue | | Mill Valley | CA | 94942 | |
| 5863427 | City of Mill Valley | Finance Director | 26 Corte Madera Avenue | | Mill Valley | CA | 94942 | |
| 5863131 | City of Millbrae | Financial Services Manager | 621 Magnolia Avenue | | Millbrae | CA | 94030 | |
| 5863428 | City of Millbrae | Financial Services Manager | 621 Magnolia Avenue | | Millbrae | CA | 94030 | |
| 6013409 | CITY OF MILLBRAE | 621 MAGNOLIA AVE | | | MILLBRAE | CA | 94030 | |
| 6013911 | CITY OF MILLBRAE | P.O. BOX 993 | | | MILLBRAE | CA | 94030-0993 | |
| 5863132 | City of Milpitas | Fiscal Services Manager | 455 E. Calaveras Blvd. | | Milpitas | CA | 95035 | |
| 5863429 | City of Milpitas | Fiscal Services Manager | 455 E. Calaveras Blvd. | | Milpitas | CA | 95035 | |
| 5867790 | City of Modesto | Confidential - Available Upon Request | | | | | | |
| 6009283 | City of Modesto | Confidential - Available Upon Request | | | | | | |
| 5979862 | City of Modesto | PO Box 642 | 1804 Lancey Drive | | Modesto | CA | 95353 | |
| 5980058 | City of Modesto | PO Box 642 | 306 Rosina Avenue | | Modesto | CA | 95353 | |
| 5993283 | City of Modesto | PO Box 642 | 1804 Lancey Drive | | Modesto | CA | 95353 | |
| 5993553 | City of Modesto | PO Box 642 | 306 Rosina Avenue | | Modesto | CA | 95353 | |
| 5863133 | City of Modesto | Cashiering | P. O. Box 642 | | Modesto | CA | 95353 | |
| 5863430 | City of Modesto | Cashiering | P. O. Box 642 | | Modesto | CA | 95353 | |
| 5863134 | City of Monte Sereno | Finance Officer | 18041 Saratoga-Los Gatos Road | | Monte Sereno | CA | 95030 | |
| 5863432 | City of Monte Sereno | Finance Officer | 18041 Saratoga-Los Gatos Road | | Monte Sereno | CA | 95030 | |
| 5867791 | CITY OF MONTEREY | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 258 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1281 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5863135 | City of Monterey | Revenue Officer | City Hall, Room #4 (Revenue) | | Monterey | CA | 93940 | |
| 5863433 | City of Monterey | Revenue Officer | City Hall, Room #4 (Revenue) | | Monterey | CA | 93940 | |
| 5863136 | City of Moraga | Finance Director | 2100 Donald Drive | | Moraga | CA | 94556 | |
| 5863434 | City of Moraga | Finance Director | 2100 Donald Drive | | Moraga | CA | 94556 | |
| 5867792 | City of Morgan Hill | Confidential - Available Upon Request | | | | | | |
| 5867793 | City of Morgan Hill | Confidential - Available Upon Request | | | | | | |
| 5867794 | City of Morgan Hill | Confidential - Available Upon Request | | | | | | |
| 5863137 | City of Morgan Hill | Interim Director of Finance | 17555 Peak Avenue | | Morgan Hill | CA | 95037 | |
| 5863435 | City of Morgan Hill | Interim Director of Finance | 17555 Peak Avenue | | Morgan Hill | CA | 95037 | |
| 6013429 | CITY OF MORGAN HILL | 495 ALKIRE AVE | | | MORGAN HILL | CA | 95037-4129 | |
| 5867795 | CITY OF MORRO BAY | Confidential - Available Upon Request | | | | | | |
| 5863138 | City of Morro Bay | Finance Director | 595 Harbor Street | | Morro Bay | CA | 93442 | |
| 5863436 | City of Morro Bay | Finance Director | 595 Harbor Street | | Morro Bay | CA | 93442 | |
| 5863139 | City of Mountain View | Finance & Administrative Services Director | 500 Castro Sreet | | Mountain View | CA | 94041 | |
| 5863437 | City of Mountain View | Finance & Administrative Services Director | 500 Castro Sreet | | Mountain View | CA | 94041 | |
| 6013584 | CITY OF MOUNTAIN VIEW | 500 CASTRO ST | | | MOUNTAIN VIEW | CA | 94039-7540 | |
| 5867796 | City of Napa | Confidential - Available Upon Request | | | | | | |
| 6009226 | CITY OF NAPA | Confidential - Available Upon Request | | | | | | |
| 5863140 | City of Napa | Controller | 955 School Street | | Napa | CA | 94559 | |
| 5863438 | City of Napa | Controller | 955 School Street | | Napa | CA | 94559 | |
| 6010718 | CITY OF NAPA | P.O. BOX 660 | | | NAPA | CA | 94559 | |
| 6012876 | CITY OF NAPA | P.O. BOX 660 | | | NAPA | CA | 94559 | |
| 6014254 | CITY OF NAPA | P.O. BOX 890 | | | NAPA | CA | 94559 | |
| 5863141 | City of Nevada City | City Manager | 317 Broad Street | | Nevada City | CA | 95959 | |
| 5863439 | City of Nevada City | City Manager | 317 Broad Street | | Nevada City | CA | 95959 | |
| 5863142 | City of Newark | Finance Director | 37101 Newark Blvd | | Newark | CA | 94560 | |
| 5863440 | City of Newark | Finance Director | 37101 Newark Blvd | | Newark | CA | 94560 | |
| 5863143 | City of Newman | Finance Director | 1162 Main Street | | Newman | CA | 95360 | |
| 5863441 | City of Newman | Finance Director | 1162 Main Street | | Newman | CA | 95360 | |
| 6014283 | CITY OF NEWMAN | 938 FRESNO ST | | | NEWMAN | CA | 95360 | |
| 5863144 | City of Novato | Chief Financial Officer | 75 Rowland Way | | Novato | CA | 94945 | |
| 5863442 | City of Novato | Chief Financial Officer | 75 Rowland Way | | Novato | CA | 94945 | |
| 5863145 | City of Oakdale | Finance Director | 280 N. Third Avenue | | Oakdale | CA | 95361 | |
| 5863443 | City of Oakdale | Finance Director | 280 N. Third Avenue | | Oakdale | CA | 95361 | |
| 6013298 | CITY OF OAKDALE | 280 N THIRD AVE | | | OAKDALE | CA | 95361 | |
| 5867797 | CITY OF OAKLAND | Confidential - Available Upon Request | | | | | | |
| 5864817 | City of Oakland | Confidential - Available Upon Request | | | | | | |
| 5863146 | City of Oakland | Treasury Manager | 150 Frank H. Ogawa Plaza, Ste. 5330 | | Oakland | CA | 94612 | |
| 5863444 | City of Oakland | Treasury Manager | 150 Frank H. Ogawa Plaza, Ste. 5330 | | Oakland | CA | 94612 | |
| 6014418 | CITY OF OAKLAND | 1 FRANK OGAWA PLAZA | | | OAKLAND | CA | 94612 | |
| 6013749 | CITY OF OAKLAND | 250 FRANK H OGAWA PLAZA | | | OAKLAND | CA | 94612 | |
| 6012130 | CITY OF OAKLAND | 250 FRANK H OGAWA PLAZA #3341 | | | OAKLAND | CA | 94612 | |
| 6012305 | CITY OF OAKLAND | 250 FRANK H OGAWA PLAZA 2ND FL | | | OAKLAND | CA | 94612 | |
| 6014308 | CITY OF OAKLAND | 455 7TH ST | | | OAKLAND | CA | 94607 | |
| 6014423 | CITY OF OAKLAND | P.O. BOX 101513 | | | PASADENA | CA | 91189 | |
| 5989190 | City of Oakland, City Attorney's Office-Ho, Jerry | 1 Frank H. Ogawa Plaza, 6th Floor | | | Oakland | CA | 94619 | |
| 6003752 | City of Oakland, City Attorney's Office-Ho, Jerry | 1 Frank H. Ogawa Plaza, 6th Floor | | | Oakland | CA | 94619 | |
| 5864524 | CITY OF OAKLEY | Confidential - Available Upon Request | | | | | | |
| 5863147 | City of Oakley | Finance Director | 3231 Main Street | | Oakley | CA | 94561 | |
| 5863445 | City of Oakley | Finance Director | 3231 Main Street | | Oakley | CA | 94561 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5863148 | City of Orange Cove | Finance Director | 633 Sixth Street | | Orange Cove | CA | 93646 | |
| 5863446 | City of Orange Cove | Finance Director | 633 Sixth Street | | Orange Cove | CA | 93646 | |
| 5863149 | City of Orinda | Director of Finance/Administration | 22 Orinda Way | | Orinda | CA | 94563 | |
| 5863447 | City of Orinda | Director of Finance/Administration | 22 Orinda Way | | Orinda | CA | 94563 | |
| 5864726 | City of Orland | Confidential - Available Upon Request | | | | | | |
| 5863150 | City of Orland | City Treasurer | 815 Fourth Street | | Orland | CA | 95963 | |
| 5863448 | City of Orland | City Treasurer | 815 Fourth Street | | Orland | CA | 95963 | |
| 6014280 | CITY OF ORLAND | 815 4TH ST | | | ORLAND | CA | 95963 | |
| 5863151 | City of Oroville | Finance Director | 1735 Montgomery | | Oroville | CA | 95965 | |
| 5863449 | City of Oroville | Finance Director | 1735 Montgomery | | Oroville | CA | 95965 | |
| 5863152 | City of Pacific Grove | Administrative Services Director | 300 Forest Ave., 1st Floor | | Pacific Grove | CA | 93950 | |
| 5863451 | City of Pacific Grove | Administrative Services Director | 300 Forest Ave., 1st Floor | | Pacific Grove | CA | 93950 | |
| 5867798 | City of Pacifica | Confidential - Available Upon Request | | | | | | |
| 5863153 | City of Pacifica | Director of Finance | 170 Santa Maria Avenue | | Pacifica | CA | 94044 | |
| 5863452 | City of Pacifica | Director of Finance | 170 Santa Maria Avenue | | Pacifica | CA | 94044 | |
| 5863154 | City of Palo Alto | City Manager | 250 Hamilton Avenue | | Palo Alto | CA | 94301 | |
| 5863453 | City of Palo Alto | City Manager | 250 Hamilton Avenue | | Palo Alto | CA | 94301 | |
| 5863155 | City of Paradise | Town Manager | 5555 Skyway | | Paradise | CA | 95969 | |
| 5863454 | City of Paradise | Town Manager | 5555 Skyway | | Paradise | CA | 95969 | |
| 5863156 | City of Parlier | Finance Director | 1100 Parlier Avenue | | Parlier | CA | 93648 | |
| 5863455 | City of Parlier | Finance Director | 1100 Parlier Avenue | | Parlier | CA | 93648 | |
| 6014222 | CITY OF PARLIER | 1100 E PARLIER AVE | | | PARLIER | CA | 93648 | |
| 5867799 | CITY OF PASO ROBLES | Confidential - Available Upon Request | | | | | | |
| 5867800 | CITY OF PASO ROBLES | Confidential - Available Upon Request | | | | | | |
| 5867801 | CITY OF PASO ROBLES | Confidential - Available Upon Request | | | | | | |
| 5863157 | City of Paso Robles | Director of Admin. Services | 1000 Spring Street | | Paso Robles | CA | 93446 | |
| 5863456 | City of Paso Robles | Director of Admin. Services | 1000 Spring Street | | Paso Robles | CA | 93446 | |
| 5863158 | City of Patterson | Finance Director | PO BOX 667 | | Patterson | CA | 95363 | |
| 5863457 | City of Patterson | Finance Director | PO BOX 667 | | Patterson | CA | 95363 | |
| 5863159 | City of Petaluma | Finance Director | PO BOX 61 | | Petaluma | CA | 94953 | |
| 5863458 | City of Petaluma | Finance Director | PO BOX 61 | | Petaluma | CA | 94953 | |
| 6013535 | CITY OF PETALUMA | 11 ENGLISH ST | | | PETALUMA | CA | 94953-6011 | |
| 5863160 | City of Piedmont | Finance Director | 120 Vista Avenue | | Piedmont | CA | 94611 | |
| 5863459 | City of Piedmont | Finance Director | 120 Vista Avenue | | Piedmont | CA | 94611 | |
| 5863161 | City of Pinole | City Manager | 2131 Pear Street | | Pinole | CA | 94564 | |
| 5863460 | City of Pinole | City Manager | 2131 Pear Street | | Pinole | CA | 94564 | |
| 5867802 | City of Pismo Beach | Confidential - Available Upon Request | | | | | | |
| 5863162 | City of Pismo Beach | Administrative Services Director | 760 Mattie Road | | Pismo Beach | CA | 93449 | |
| 5863461 | City of Pismo Beach | Administrative Services Director | 760 Mattie Road | | Pismo Beach | CA | 93449 | |
| 6014125 | CITY OF PISMO BEACH | 760 MATTIE RD | | | PISMO BEACH | CA | 93449-2056 | |
| 5867803 | CITY OF PITTSBURG | Confidential - Available Upon Request | | | | | | |
| 5863163 | City of Pittsburg | Finance Director | 65 Civic Avenue | | Pittsburg | CA | 94565 | |
| 5863462 | City of Pittsburg | Finance Director | 65 Civic Avenue | | Pittsburg | CA | 94565 | |
| 6012773 | CITY OF PITTSBURG | 65 CIVIC AVE | | | PITTSBURG | CA | 94565 | |
| 6014081 | CITY OF PITTSBURG-UTILITY SERVICES | 65 CIVIC AVE | | | PITTSBURG | CA | 94565 | |
| 5867804 | CITY OF PLACERVILLE | Confidential - Available Upon Request | | | | | | |
| 5863164 | City of Placerville | Finance Director | City Hall 1st Flr 3101 Center Street | | Placerville | CA | 95667 | |
| 5863463 | City of Placerville | Finance Director | City Hall 1st Flr 3101 Center Street | | Placerville | CA | 95667 | |
| 6014243 | CITY OF PLACERVILLE | 3101 CENTER ST | | | PLACERVILLE | CA | 95667 | |
| 5863165 | City of Pleasant Hill | Director of Finance | 100 Gregory Lane | | Pleasant Hill | CA | 94523 | |
| 5863464 | City of Pleasant Hill | Director of Finance | 100 Gregory Lane | | Pleasant Hill | CA | 94523 | |
| 5867805 | CITY OF PLEASANTON | Confidential - Available Upon Request | | | | | | |
| 5863166 | City of Pleasanton | Finance Director | 123 Main Street | | Pleasanton | CA | 94566 | |
| 5863465 | City of Pleasanton | Finance Director | 123 Main Street | | Pleasanton | CA | 94566 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5863167 | City of Plymouth | City Clerk | PO BOX 429 | | Plymouth | CA | 95669 | |
| 5863466 | City of Plymouth | City Clerk | PO BOX 429 | | Plymouth | CA | 95669 | |
| 5863168 | City of Point Arena | Treasurer | 451 School Street | | Point Arena | CA | 95468 | |
| 5863467 | City of Point Arena | Treasurer | 451 School Street | | Point Arena | CA | 95468 | |
| 5863169 | City of Portola Valley | Asst. Town Administrator | 765 Portola Road | | Portola Valley | CA | 94028 | |
| 5863468 | City of Portola Valley | Asst. Town Administrator | 765 Portola Road | | Portola Valley | CA | 94028 | |
| 5863170 | City of Rancho Cordova | Director of Finance | 2729 Prospect Park Drive | | Rancho Cordova | CA | 95670 | |
| 5863470 | City of Rancho Cordova | Director of Finance | 2729 Prospect Park Drive | | Rancho Cordova | CA | 95670 | |
| 5863171 | City of Red Bluff | Finance Director | 555 Washington Street | | Red Bluff | CA | 96080 | |
| 5863471 | City of Red Bluff | Finance Director | 555 Washington Street | | Red Bluff | CA | 96080 | |
| 6013988 | CITY OF RED BLUFF | 555 WASHINGTON ST | | | RED BLUFF | CA | 96080 | |
| 5867806 | City of Redding | Confidential - Available Upon Request | | | | | | |
| 5863172 | City of Redding | Treasurer | City Hall, 3rd Flr 777 Cypress Avenue | | Redding | CA | 96001 | |
| 5863472 | City of Redding | Treasurer | City Hall, 3rd Flr 777 Cypress Avenue | | Redding | CA | 96001 | |
| 6012521 | CITY OF REDDING | P.O. BOX 496081 | | | REDDING | CA | 96049-6081 | |
| 5867807 | City of Redwood City | Confidential - Available Upon Request | | | | | | |
| 5863173 | City of Redwood City | Administrative Assistant | 1017 Middlefield Road | | Redwood City | CA | 94063 | |
| 5863473 | City of Redwood City | Administrative Assistant | 1017 Middlefield Road | | Redwood City | CA | 94063 | |
| 6013404 | CITY OF REDWOOD CITY | 1017 MIDDLEFIELD RD | | | REDWOOD CITY | CA | 94063 | |
| 6013113 | CITY OF REDWOOD CITY | DEPT 1201 | | | LOS ANGELES | CA | 90084-1201 | |
| 5863174 | City of Reedley | Finance Director | 845 G Street | | Reedley | CA | 93654 | |
| 5863474 | City of Reedley | Finance Director | 845 G Street | | Reedley | CA | 93654 | |
| 5867808 | City of Richmond | Confidential - Available Upon Request | | | | | | |
| 5863175 | City of Richmond | Finance Department | 450 Civic Center Plaza | | Richmond | CA | 94804 | |
| 5863475 | City of Richmond | Finance Department | 450 Civic Center Plaza | | Richmond | CA | 94804 | |
| 6012335 | CITY OF RICHMOND | 450 CIVIC CENTER PLZ | | | RICHMOND | CA | 94804 | |
| 5863176 | City of Ridgecrest | Finance Director | 100 W. California Avenue | | Ridgecrest | CA | 93555 | |
| 5863476 | City of Ridgecrest | Finance Director | 100 W. California Avenue | | Ridgecrest | CA | 93555 | |
| 5863177 | City of Rio Dell | City Treasurer | 675 Wildwood Avenue | | Rio Dell | CA | 95562 | |
| 5863477 | City of Rio Dell | City Treasurer | 675 Wildwood Avenue | | Rio Dell | CA | 95562 | |
| 5863178 | City of Rio Vista | Finance Director | 1 Main Street | | Rio Vista | CA | 94571 | |
| 5863478 | City of Rio Vista | Finance Director | 1 Main Street | | Rio Vista | CA | 94571 | |
| 6013709 | CITY OF RIO VISTA | P.O. BOX 745 | | | RIO VISTA | CA | 94571 | |
| 5863179 | City of Ripon | City Administrator | 259 N. Wilma Avenue | | Ripon | CA | 95366 | |
| 5863479 | City of Ripon | City Administrator | 259 N. Wilma Avenue | | Ripon | CA | 95366 | |
| 5863180 | City of Riverbank | Finance Director | 6707 Third Street | | Riverbank | CA | 95367 | |
| 5863480 | City of Riverbank | Finance Director | 6707 Third Street | | Riverbank | CA | 95367 | |
| 5863181 | City of Rocklin | Finance Manager | 3970 Rocklin Road | | Rocklin | CA | 95677 | |
| 5863481 | City of Rocklin | Finance Manager | 3970 Rocklin Road | | Rocklin | CA | 95677 | |
| 5863182 | City of Rohnert Park | Finance Director | 130 Avram Avenue | | Rohnert Park | CA | 94928 | |
| 5863482 | City of Rohnert Park | Finance Director | 130 Avram Avenue | | Rohnert Park | CA | 94928 | |
| 6013778 | CITY OF ROHNERT PARK | 130 AVRAM AVE | | | ROHNERT PARK | CA | 94928 | |
| 5863183 | City of Roseville | Finance Director | 311 Vernon Street | | Roseville | CA | 95678 | |
| 5863483 | City of Roseville | Finance Director | 311 Vernon Street | | Roseville | CA | 95678 | |
| 6013117 | CITY OF ROSEVILLE | 311 VERNON ST | | | ROSEVILLE | CA | 95678-0998 | |
| 6012029 | CITY OF ROSEVILLE | 311 VERNON ST #206 | | | ROSEVILLE | CA | 95678 | |
| 5863184 | City of Ross | Administative Town Clerk | 31 Sir Francis Drake Blvd. | | Ross | CA | 94957 | |
| 5863484 | City of Ross | Administative Town Clerk | 31 Sir Francis Drake Blvd. | | Ross | CA | 94957 | |
| 5867809 | CITY OF SACRAMENTO | Confidential - Available Upon Request | | | | | | |
| 5867810 | CITY OF SACRAMENTO | Confidential - Available Upon Request | | | | | | |
| 5863185 | City of Sacramento | Revenue Division | 915 I Street, Room 1201 | | Sacramento | CA | 95814 | |
| 5863485 | City of Sacramento | Revenue Division | 915 I Street, Room 1201 | | Sacramento | CA | 95814 | |
| 5863619 | CITY OF SACRAMENTO | SACRAMENTO POLICE DEPT BLDG ALARM | 5770 FREEPORT BLVD #100 | | SACRAMENTO | CA | 95822-3516 | |
| 5863899 | CITY OF SACRAMENTO | SACRAMENTO POLICE DEPT BLDG ALARM | 5770 FREEPORT BLVD #100 | | SACRAMENTO | CA | 95822-3516 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6013453 | CITY OF SACRAMENTO | 5770 FREEPORT BLVD #100 | | | SACRAMENTO | CA | 95822-3516 | |
| 6012659 | CITY OF SACRAMENTO | P.O. BOX 2770 | | | SACRAMENTO | CA | 95812-2770 | |
| 6010654 | City of Sacramento | Revenue Division | 915 I St., Rm 1201 | | Sacramento | CA | 95814 | |
| 6013937 | CITY OF SACRAMENTO | REVENUE DIVISION | 915 I ST., RM 1201 | | SACRAMENTO | CA | 95814 | |
| 5863186 | City of Saint Helena | City Manager/Finance Director | 1480 Main Street | | Saint Helena | CA | 94574 | |
| 5863486 | City of Saint Helena | City Manager/Finance Director | 1480 Main Street | | Saint Helena | CA | 94574 | |
| 5867811 | CITY OF SALINAS | Confidential - Available Upon Request | | | | | | |
| 5863187 | City of Salinas | Finance Director | 200 Lincoln Avenue | | Salinas | CA | 93901 | |
| 5863487 | City of Salinas | Finance Director | 200 Lincoln Avenue | | Salinas | CA | 93901 | |
| 6012830 | CITY OF SALINAS | 65 W ALISAL ST | | | SALINAS | CA | 93901 | |
| 5863188 | City of San Anselmo | Accounting Technician | 525 San Anselmo Avenue | | San Anselmo | CA | 94960 | |
| 5863489 | City of San Anselmo | Accounting Technician | 525 San Anselmo Avenue | | San Anselmo | CA | 94960 | |
| 5863189 | City of San Bruno | Finance Director | 567 El Camino Real | | San Bruno | CA | 94066 | |
| 5863490 | City of San Bruno | Finance Director | 567 El Camino Real | | San Bruno | CA | 94066 | |
| 6010757 | CITY OF SAN BRUNO | 567 EL CAMINO REAL | | | SAN BRUNO | CA | 94066 | |
| 6013333 | CITY OF SAN BRUNO | 567 EL CAMINO REAL | | | SAN BRUNO | CA | 94066 | |
| 6014072 | CITY OF SAN BRUNO | 570 LINDEN AVENUE | | | SAN BRUNO | CA | 94066 | |
| 5867812 | CITY OF SAN CARLOS | Confidential - Available Upon Request | | | | | | |
| 5867813 | CITY OF SAN CARLOS | Confidential - Available Upon Request | | | | | | |
| 5863190 | City of San Carlos | Finance Director | 600 Elm Street | | San Carlos | CA | 94070 | |
| 5863491 | City of San Carlos | Finance Director | 600 Elm Street | | San Carlos | CA | 94070 | |
| 6012394 | CITY OF SAN CARLOS | 600 ELM ST | | | SAN CARLOS | CA | 94070 | |
| 5867814 | City of San Francisco | Confidential - Available Upon Request | | | | | | |
| 6013807 | CITY OF SAN FRANCISCO | 1155 MARKET ST 5TH FL | | | SAN FRANCISCO | CA | 94103 | |
| 6011926 | CITY OF SAN FRANCISCO | P.O. BOX 7427 | | | SAN FRANCISCO | CA | 94120-7427 | |
| 5863191 | City of San Joaquin | City Clerk | 21900 Colorado Avenue | | San Joaquin | CA | 93660 | |
| 5863492 | City of San Joaquin | City Clerk | 21900 Colorado Avenue | | San Joaquin | CA | 93660 | |
| 5867817 | City of San Jose | Confidential - Available Upon Request | | | | | | |
| 5867818 | City of San Jose | Confidential - Available Upon Request | | | | | | |
| 5865460 | CITY OF SAN JOSE | Confidential - Available Upon Request | | | | | | |
| 5867819 | City of San Jose | Confidential - Available Upon Request | | | | | | |
| 5867816 | City of San Jose | Confidential - Available Upon Request | | | | | | |
| 5867815 | City of San Jose | Confidential - Available Upon Request | | | | | | |
| 5863192 | City of San Jose | Finance | 200 East Santa Clara Street | | San Jose | CA | 95113 | |
| 5863493 | City of San Jose | Finance | 200 East Santa Clara Street | | San Jose | CA | 95113 | |
| 6012149 | CITY OF SAN JOSE | 200 E SANTA CLARA ST | | | SAN JOSE | CA | 95113 | |
| 6014110 | CITY OF SAN JOSE | 200 E SANTA CLARA ST | | | SAN JOSE | CA | 95113-1905 | |
| 6010825 | CITY OF SAN JOSE | 200 E SANTA CLARA ST 10TH FL | | | SAN JOSE | CA | 95113-1905 | |
| 6014536 | CITY OF SAN JOSE | 200 E SANTA CLARA ST 14TH FL | | | SAN JOSE | CA | 95113 | |
| 5865350 | CITY OF SAN JOSE A GOVERNMENTAL AGENCY | Confidential - Available Upon Request | | | | | | |
| 5863193 | City of San Juan Bautista | Finance Clerk | 311 Second | | San Juan Bautista | CA | 95045 | |
| 5863494 | City of San Juan Bautista | Finance Clerk | 311 Second | | San Juan Bautista | CA | 95045 | |
| 5867820 | City of San Leandro | Confidential - Available Upon Request | | | | | | |
| 5867821 | City of San Leandro | Confidential - Available Upon Request | | | | | | |
| 5863194 | City of San Leandro | Finance Director | 835 East 14th Street | | San Leandro | CA | 94577 | |
| 5863495 | City of San Leandro | Finance Director | 835 East 14th Street | | San Leandro | CA | 94577 | |
| 5985240 | City of San Leandro-Osakwe, Austine | 835 East 14th Street | | | san leandro | CA | 94577 | |
| 5988777 | City of San Leandro-Osakwe, Austine | 835 East 14th Street | | | san leandro | CA | 94577 | |
| 5999801 | City of San Leandro-Osakwe, Austine | 835 East 14th Street | | | san leandro | CA | 94577 | |
| 6003338 | City of San Leandro-Osakwe, Austine | 835 East 14th Street | | | san leandro | CA | 94577 | |
| 5867822 | CITY OF SAN LUIS OBISPO | Confidential - Available Upon Request | | | | | | |
| 5867824 | CITY OF SAN LUIS OBISPO | Confidential - Available Upon Request | | | | | | |
| 5867823 | CITY OF SAN LUIS OBISPO | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5863195 | City of San Luis Obispo | Revenue Manager | 990 Palm Street | | San Luis Obispo | CA | 93401 | |
| 5863496 | City of San Luis Obispo | Revenue Manager | 990 Palm Street | | San Luis Obispo | CA | 93401 | |
| 6013566 | CITY OF SAN LUIS OBISPO | P.O. BOX 8112 | | | SAN LUIS OBISPO | CA | 93403-8112 | |
| 5867826 | City of San Mateo | Confidential - Available Upon Request | | | | | | |
| 5867825 | City of San Mateo | Confidential - Available Upon Request | | | | | | |
| 5867827 | City of San Mateo | Confidential - Available Upon Request | | | | | | |
| 5867828 | City of San Mateo | Confidential - Available Upon Request | | | | | | |
| 5867829 | City of San Mateo | Confidential - Available Upon Request | | | | | | |
| 5863196 | City of San Mateo | Finance Director | 330 West 20th Avenue | | San Mateo | CA | 94403 | |
| 5863497 | City of San Mateo | Finance Director | 330 West 20th Avenue | | San Mateo | CA | 94403 | |
| 6012496 | CITY OF SAN MATEO | 330 W 20TH AVE | | | SAN MATEO | CA | 94403-1388 | |
| 5867831 | City of San Pablo | Confidential - Available Upon Request | | | | | | |
| 5867832 | City of San Pablo | Confidential - Available Upon Request | | | | | | |
| 5867830 | City of San Pablo | Confidential - Available Upon Request | | | | | | |
| 5863197 | City of San Pablo | Finance Director | One Alvarado Square | | San Pablo | CA | 94806 | |
| 5863498 | City of San Pablo | Finance Director | One Alvarado Square | | San Pablo | CA | 94806 | |
| 6012217 | CITY OF SAN PABLO | Confidential - Available Upon Request | | | | | | |
| 5867834 | CITY OF SAN RAFAEL | Confidential - Available Upon Request | | | | | | |
| 5867833 | CITY OF SAN RAFAEL | Confidential - Available Upon Request | | | | | | |
| 5863198 | City of San Rafael | Asst. Director of Management Services | 1400 5th Avenue | | San Rafael | CA | 94901 | |
| 5863499 | City of San Rafael | Asst. Director of Management Services | 1400 5th Avenue | | San Rafael | CA | 94901 | |
| 6012696 | CITY OF SAN RAFAEL | P.O. BOX 151560 | | | SAN RAFAEL | CA | 94915-1560 | |
| 5867835 | City of San Rafael Public Works | Confidential - Available Upon Request | | | | | | |
| 5867836 | CITY OF SAN RAMON | Confidential - Available Upon Request | | | | | | |
| 5863199 | City of San Ramon | Financial Services Manager | 7000 Bolinger Canyon Rd | | San Ramon | CA | 94583 | |
| 5863500 | City of San Ramon | Financial Services Manager | 7000 Bolinger Canyon Rd | | San Ramon | CA | 94583 | |
| 5863200 | City of Sand City | Director of Administrative Services | 1 Sylvan Park | | Sand City | CA | 93955 | |
| 5863501 | City of Sand City | Director of Administrative Services | 1 Sylvan Park | | Sand City | CA | 93955 | |
| 6014170 | CITY OF SAND CITY | 1 PENDERGRASS WAY | | | SAND CITY | CA | 93955 | |
| 5867838 | CITY OF SANGER | Confidential - Available Upon Request | | | | | | |
| 5867837 | CITY OF SANGER | Confidential - Available Upon Request | | | | | | |
| 5863201 | City of Sanger | Director of Admin. Services | 1700 Seventh | | Sanger | CA | 93657 | |
| 5863502 | City of Sanger | Director of Admin. Services | 1700 Seventh | | Sanger | CA | 93657 | |
| 5867839 | CITY OF SANTA CLARA | Confidential - Available Upon Request | | | | | | |
| 5863202 | City of Santa Clara | Accounting Technician | 1500 Warburton Avenue | | Santa Clara | CA | 95050 | |
| 5863503 | City of Santa Clara | Accounting Technician | 1500 Warburton Avenue | | Santa Clara | CA | 95050 | |
| 6012437 | CITY OF SANTA CLARA | 1500 WARBURTON AVE | | | SANTA CLARA | CA | 95050 | |
| 6013173 | CITY OF SANTA CLARA | 1500 WARBURTON AVE | | | SANTA CLARA | CA | 95050 | |
| 6014070 | CITY OF SANTA CLARA | P.O. BOX 49067 | | | SAN JOSE | CA | 95161-9067 | |
| 5867840 | City of Santa Cruz | Confidential - Available Upon Request | | | | | | |
| 5867841 | City of Santa Cruz | Confidential - Available Upon Request | | | | | | |
| 5867842 | City of Santa Cruz | Confidential - Available Upon Request | | | | | | |
| 5867843 | City of Santa Cruz | Confidential - Available Upon Request | | | | | | |
| 5867844 | City of Santa Cruz | Confidential - Available Upon Request | | | | | | |
| 5867845 | City of Santa Cruz | Confidential - Available Upon Request | | | | | | |
| 5867846 | City of Santa Cruz | Confidential - Available Upon Request | | | | | | |
| 5867847 | City of Santa Cruz | Confidential - Available Upon Request | | | | | | |
| 5867848 | City of Santa Cruz | Confidential - Available Upon Request | | | | | | |
| 5867849 | City of Santa Cruz | Confidential - Available Upon Request | | | | | | |
| 5867850 | City of Santa Cruz | Confidential - Available Upon Request | | | | | | |
| 5863203 | City of Santa Cruz | Revenue & Taxation Manager | 809 Center Street, Room 8 | | Santa Cruz | CA | 95060 | |
| 5863504 | City of Santa Cruz | Revenue & Taxation Manager | 809 Center Street, Room 8 | | Santa Cruz | CA | 95060 | |
| 6014440 | CITY OF SANTA CRUZ | 337 LOCUST ST | | | SANTA CRUZ | CA | 95060 | |
| 6013543 | CITY OF SANTA CRUZ | 809 CENTER ST | | | SANTA CRUZ | CA | 95060 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6013669 | CITY OF SANTA CRUZ | P.O. BOX 682 | | | SANTA CRUZ | CA | 95061 | |
| 5863204 | City of Santa Maria | Deputy City Clerk | 110 E. Cook Street, Room 3 | | Santa Maria | CA | 93454 | |
| 5863505 | City of Santa Maria | Deputy City Clerk | 110 E. Cook Street, Room 3 | | Santa Maria | CA | 93454 | |
| 6010710 | CITY OF SANTA MARIA | 110 E COOK ST | | | SANTA MARIA | CA | 93454 | |
| 5863205 | City of Santa Rosa | Chief Financial Officer | 90 Santa Rosa Ave., 2nd Floor | | Santa Rosa | CA | 95404 | |
| 5863506 | City of Santa Rosa | Chief Financial Officer | 90 Santa Rosa Ave., 2nd Floor | | Santa Rosa | CA | 95404 | |
| 6014173 | CITY OF SANTA ROSA | Confidential - Available Upon Request | | | | | | |
| 6014444 | CITY OF SANTA ROSA | 90 SANTA ROSA AVE | | | SANTA ROSA | CA | 95404 | |
| 6013176 | CITY OF SANTA ROSA | P.O. BOX 1658 | | | SANTA ROSA | CA | 95402-1658 | |
| 6012839 | CITY OF SANTA ROSA | P.O. BOX 1673 | | | SANTA ROSA | CA | 95402 | |
| 5981426 | City of Santa Rosa Water Engineering Services | 100 Santa Rosa Avenue, Room 5 | | | Santa Rosa | CA | 95407 | |
| 5995720 | City of Santa Rosa Water Engineering Services | 100 Santa Rosa Avenue, Room 5 | | | Santa Rosa | CA | 95407 | |
| 5863206 | City of Saratoga | Administrative Services Director | 13777 Fruitvale Avenue | | Saratoga | CA | 95070 | |
| 5863507 | City of Saratoga | Administrative Services Director | 13777 Fruitvale Avenue | | Saratoga | CA | 95070 | |
| 6013925 | CITY OF SARATOGA | 13777 FRUITVALE AVENUE | | | SARATOGA | CA | 95070 | |
| 5863207 | City of Sausalito | Finance Director | 420 Litho Street | | Sausalito | CA | 94965 | |
| 5863508 | City of Sausalito | Finance Director | 420 Litho Street | | Sausalito | CA | 94965 | |
| 6013534 | CITY OF SAUSALITO | 420 LITHO ST | | | SAUSALITO | CA | 94965 | |
| 6010734 | CITY OF SAUSALITO /LESLIE POORTMAN | PO BOX 269120 | | | SACRAMENTO | CA | 95826 | |
| 5863208 | City of Scotts Valley | Finance Director | One Civic Center Drive | | Scotts Valley | CA | 95066 | |
| 5863509 | City of Scotts Valley | Finance Director | One Civic Center Drive | | Scotts Valley | CA | 95066 | |
| 6013891 | CITY OF SCOTTS VALLEY | 701 LUNDY LANE | | | SCOTTS VALLEY | CA | 95066 | |
| 5865067 | City of Seaside | Confidential - Available Upon Request | | | | | | |
| 5865068 | CITY OF SEASIDE | Confidential - Available Upon Request | | | | | | |
| 5863209 | City of Seaside | Finance Director | 440 Harcourt Avenue | | Seaside | CA | 93955 | |
| 5863510 | City of Seaside | Finance Director | 440 Harcourt Avenue | | Seaside | CA | 93955 | |
| 5863210 | City of Sebastopol | Finance Director | 7120 Bodega Avenue | | Sebastopol | CA | 95472 | |
| 5863511 | City of Sebastopol | Finance Director | 7120 Bodega Avenue | | Sebastopol | CA | 95472 | |
| 5863211 | City of Selma | Accountant | 1710 Tucker Street | | Selma | CA | 93662 | |
| 5863512 | City of Selma | Accountant | 1710 Tucker Street | | Selma | CA | 93662 | |
| 5865238 | CITY OF SHAFTER | Confidential - Available Upon Request | | | | | | |
| 5867851 | City of Shafter | Confidential - Available Upon Request | | | | | | |
| 5863212 | City of Shafter | City Manager | 336 Pacific Avenue | | Shafter | CA | 93263 | |
| 5863513 | City of Shafter | City Manager | 336 Pacific Avenue | | Shafter | CA | 93263 | |
| 5863213 | City of Shasta Lake | Finance Services Manager | 1650 Stanton Drive | | Shasta Lake | CA | 96019 | |
| 5863514 | City of Shasta Lake | Finance Services Manager | 1650 Stanton Drive | | Shasta Lake | CA | 96019 | |
| 5867852 | CITY OF SOLEDAD | Confidential - Available Upon Request | | | | | | |
| 5867853 | CITY OF SOLEDAD | Confidential - Available Upon Request | | | | | | |
| 5863214 | City of Soledad | Finance Officer | 248 Main Street | | Soledad | CA | 93960 | |
| 5863515 | City of Soledad | Finance Officer | 248 Main Street | | Soledad | CA | 93960 | |
| 5863215 | City of Solvang | Sr. Account Clerk | 1644 Oak Street | | Solvang | CA | 93463 | |
| 5863516 | City of Solvang | Sr. Account Clerk | 1644 Oak Street | | Solvang | CA | 93463 | |
| 5864700 | City of Sonoma | Confidential - Available Upon Request | | | | | | |
| 5863216 | City of Sonoma | City Clerk | 1 The Plaza | | Sonoma | CA | 95476 | |
| 5863517 | City of Sonoma | City Clerk | 1 The Plaza | | Sonoma | CA | 95476 | |
| 5863217 | City of Sonora | Finance Director | 94 N. Washington Street | | Sonora | CA | 95370 | |
| 5863518 | City of Sonora | Finance Director | 94 N. Washington Street | | Sonora | CA | 95370 | |
| 5863218 | City of South San Francisco | Revenue Auditor | 400 Grand Avenue | | So. San Francisco | CA | 94080 | |
| 5863519 | City of South San Francisco | Revenue Auditor | 400 Grand Avenue | | So. San Francisco | CA | 94080 | |
| 6013287 | CITY OF SOUTH SAN FRANCISCO | 315 MAPLE AVE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 5865121 | CITY OF STOCKTON | Confidential - Available Upon Request | | | | | | |
| 6009419 | CITY OF STOCKTON | Confidential - Available Upon Request | | | | | | |

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1287 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5863219 | City of Stockton | City Manager | 425 No. El Dorado Street | | Stockton | CA | 95202 | |
| 5863520 | City of Stockton | City Manager | 425 No. El Dorado Street | | Stockton | CA | 95202 | |
| 5863620 | CITY OF STOCKTON | POLICE DEPT | 22 E MARKET ST | | STOCKTON | CA | 95202 | |
| 5863900 | CITY OF STOCKTON | POLICE DEPT | 22 E MARKET ST | | STOCKTON | CA | 95202 | |
| 6013656 | CITY OF STOCKTON | 22 E MARKET ST | | | STOCKTON | CA | 95202 | |
| 6010642 | CITY OF STOCKTON | 425 N EL DORADO ST | | | STOCKTON | CA | 95202 | |
| 6012644 | CITY OF STOCKTON | 425 N EL DORADO ST | | | STOCKTON | CA | 95202 | |
| 6013025 | CITY OF STOCKTON | 425 N EL DORADO ST | | | STOCKTON | CA | 95202 | |
| 5863220 | City of Suisun City | Administrative Services Director | 701 Civic Center Blvd. | | Suisun City | CA | 94585 | |
| 5863521 | City of Suisun City | Administrative Services Director | 701 Civic Center Blvd. | | Suisun City | CA | 94585 | |
| 5865028 | CITY OF SUNNYVALE | Confidential - Available Upon Request | | | | | | |
| 5867854 | City of Sunnyvale | Confidential - Available Upon Request | | | | | | |
| 5863221 | City of Sunnyvale | Director of Finance | 650 W. Olive Avenue | | Sunnyvale | CA | 94088 | |
| 5863522 | City of Sunnyvale | Director of Finance | 650 W. Olive Avenue | | Sunnyvale | CA | 94088 | |
| 5863222 | City of Sutter Creek | Administrative Assistant | 18 Main Street | | Sutter Creek | CA | 95685 | |
| 5863523 | City of Sutter Creek | Administrative Assistant | 18 Main Street | | Sutter Creek | CA | 95685 | |
| 5863223 | City of Taft | Account Clerk II | 209 Kern Street | | Taft | CA | 93268 | |
| 5863524 | City of Taft | Account Clerk II | 209 Kern Street | | Taft | CA | 93268 | |
| 6014109 | CITY OF TAFT | 209 E KERN ST | | | TAFT | CA | 93268 | |
| 5863224 | City of Tehama | Finance Director | 460 C Street | | Tehama | CA | 96090 | |
| 5863525 | City of Tehama | Finance Director | 460 C Street | | Tehama | CA | 96090 | |
| 5863225 | City of Tiburon | Finance Director | 1505 Tiburon Blvd. | | Tiburon | CA | 94920 | |
| 5863526 | City of Tiburon | Finance Director | 1505 Tiburon Blvd. | | Tiburon | CA | 94920 | |
| 5863226 | City of Tracy | Finance Director | 333 Civic Center Plaza | | Tracy | CA | 95376 | |
| 5863527 | City of Tracy | Finance Director | 333 Civic Center Plaza | | Tracy | CA | 95376 | |
| 6012518 | CITY OF TRACY | 333 CIVIC CENTER PLZ | | | TRACY | CA | 95376 | |
| 5863227 | City of Trinidad | City Clerk | 409 Trinity Street | | Trinidad | CA | 95570 | |
| 5863528 | City of Trinidad | City Clerk | 409 Trinity Street | | Trinidad | CA | 95570 | |
| 5863228 | City of Turlock | Sr. Accountant | 156 S. Broadway, Suite 110 | | Turlock | CA | 95380 | |
| 5863529 | City of Turlock | Sr. Accountant | 156 S. Broadway, Suite 110 | | Turlock | CA | 95380 | |
| 6013149 | CITY OF TURLOCK | 144 S BROADWAY | | | TURLOCK | CA | 95380-5454 | |
| 5864430 | City of Ukiah | Confidential - Available Upon Request | | | | | | |
| 5863229 | City of Ukiah | City Manager | 300 Seminary Avenue | | Ukiah | CA | 95482 | |
| 5863530 | City of Ukiah | City Manager | 300 Seminary Avenue | | Ukiah | CA | 95482 | |
| 5867855 | CITY OF UNION CITY | Confidential - Available Upon Request | | | | | | |
| 5863230 | City of Union City | Administrative Services Director | 34009 Alvarado-Niles Road | | Union City | CA | 94587 | |
| 5863531 | City of Union City | Administrative Services Director | 34009 Alvarado-Niles Road | | Union City | CA | 94587 | |
| 6013384 | CITY OF UNION CITY | 34009 ALVARADO-NILES ROAD | | | UNION CITY | CA | 94587 | |
| 5863231 | City of Vacaville | Finance Manager | 650 Merchant Street | | Vacaville | CA | 95688 | |
| 5863532 | City of Vacaville | Finance Manager | 650 Merchant Street | | Vacaville | CA | 95688 | |
| 6012758 | CITY OF VACAVILLE | 650 MERCHANT ST | | | VACAVILLE | CA | 95688 | |
| 6013374 | CITY OF VACAVILLE | 650 MERCHANT ST | | | VACAVILLE | CA | 95688 | |
| 5863232 | City of Vallejo | Asst. Finance Director | 555 Santa Clara Street | | Vallejo | CA | 94589 | |
| 5863533 | City of Vallejo | Asst. Finance Director | 555 Santa Clara Street | | Vallejo | CA | 94589 | |
| 6014406 | CITY OF VALLEJO | 111 AMADOR ST | | | VALLEJO | CA | 94590 | |
| 6010727 | CITY OF VALLEJO | 555 SANTA CLARA ST | | | VALLEJO | CA | 94940 | |
| 6013034 | CITY OF VALLEJO | 555 SANTA CLARA ST | | | VALLEJO | CA | 94590-5922 | |
| 6014427 | CITY OF VALLEJO | 555 SANTA CLARA ST | | | VALLEJO | CA | 94590 | |
| 5863233 | City of Victorville | City Clerk | 14343 Civic Drive | | Victorville | CA | 92392 | |
| 5863534 | City of Victorville | City Clerk | 14343 Civic Drive | | Victorville | CA | 92392 | |
| 6013857 | CITY OF VICTORVILLE | 14343 CIVIC DR | | | VICTORVILLE | CA | 92392 | |
| 5863234 | City of Walnut Creek | Finance Manager | 1666 N. Main Street | | Walnut Creek | CA | 94596 | |
| 5863535 | City of Walnut Creek | Finance Manager | 1666 N. Main Street | | Walnut Creek | CA | 94596 | |
| 5863235 | City of Wasco | Finance Director | 746 Eighth Street | | Wasco | CA | 93280 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 265 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1288
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5863536 | City of Wasco | Finance Director | 746 Eighth Street | | Wasco | CA | 93280 | |
| 6013438 | CITY OF WASCO | 764 E STREET | | | WASCO | CA | 93280 | |
| 5863236 | City of Waterford | Administrative Clerk | 320 E Street | | Waterford | CA | 95386 | |
| 5863537 | City of Waterford | Administrative Clerk | 320 E Street | | Waterford | CA | 95386 | |
| 5867856 | CITY OF WATSONVILLE | Confidential - Available Upon Request | | | | | | |
| 5865783 | City of Watsonville | Confidential - Available Upon Request | | | | | | |
| 5982222 | City of Watsonville | 3043 Gold Cancal Dr., Suite 200 | | | Rancho Cordova | CA | 95670 | |
| 5996687 | City of Watsonville | 3043 Gold Cancal Dr., Suite 200 | | | Rancho Cordova | CA | 95670 | |
| 5863237 | City of Watsonville | Admin. Services Director | 250 Main Street | | Watsonville | CA | 95076 | |
| 5863538 | City of Watsonville | Admin. Services Director | 250 Main Street | | Watsonville | CA | 95076 | |
| 6013471 | CITY OF WATSONVILLE | 250 MAIN STREET | | | WATSONVILLE | CA | 95076 | |
| 6010743 | CITY OF WATSONVILLE | 275 MAIN ST 4TH FLR | | | WATSONVILLE | CA | 95076 | |
| 5984540 | City of Watsonville-Kayser, Beau | 500 Clearwater Lane | | | Watsonville | CA | 95076 | |
| 5999101 | City of Watsonville-Kayser, Beau | 500 Clearwater Lane | | | Watsonville | CA | 95076 | |
| 5867857 | City of West Sacramento | Confidential - Available Upon Request | | | | | | |
| 5867858 | City of West Sacramento | Confidential - Available Upon Request | | | | | | |
| 5863238 | City of West Sacramento | Finance Director | 1110 West Capitol Ave | | West Sacramento | CA | 95691 | |
| 5863539 | City of West Sacramento | Finance Director | 1110 West Capitol Ave | | West Sacramento | CA | 95691 | |
| 6013127 | CITY OF WEST SACRAMENTO | 1110 W CAPITOL AVE | | | WEST SACRAMENTO | CA | 95691 | |
| 5863239 | City of Wheatland | City Clerk | 111 C Street | | Wheatland | CA | 95692 | |
| 5863540 | City of Wheatland | City Clerk | 111 C Street | | Wheatland | CA | 95692 | |
| 5864784 | CITY OF WILLIAMS | Confidential - Available Upon Request | | | | | | |
| 5863240 | City of Williams | City Administrator | 810 "E" Street | | Williams | CA | 95987 | |
| 5863541 | City of Williams | City Administrator | 810 "E" Street | | Williams | CA | 95987 | |
| 5989264 | CITY OF WILLIAMS-MITCHELL, MICHAEL | P.O.Box 310 | | | WILLIAMS | CA | 95987 | |
| 6003825 | CITY OF WILLIAMS-MITCHELL, MICHAEL | P.O.Box 310 | | | WILLIAMS | CA | 95987 | |
| 5864383 | CITY OF WILLITS | Confidential - Available Upon Request | | | | | | |
| 5863241 | City of Willits | City Manager | 111 E. Commercial | | Willits | CA | 95490 | |
| 5863542 | City of Willits | City Manager | 111 E. Commercial | | Willits | CA | 95490 | |
| 6014106 | CITY OF WILLITS | 111 E COMMERCIAL ST | | | WILLITS | CA | 95490 | |
| 5867859 | CITY OF WILLOWS | Confidential - Available Upon Request | | | | | | |
| 5863242 | City of Willows | City Manager | 201 North Lassen Street | | Willows | CA | 95988 | |
| 5863543 | City of Willows | City Manager | 201 North Lassen Street | | Willows | CA | 95988 | |
| 5863243 | City of Windsor | Accounting Manager | PO BOX 100 | | Windsor | CA | 95492 | |
| 5863544 | City of Windsor | Accounting Manager | PO BOX 100 | | Windsor | CA | 95492 | |
| 5867860 | City of Winters | Confidential - Available Upon Request | | | | | | |
| 5863244 | City of Winters | Finance Officer | 318 First Street | | Winters | CA | 95694 | |
| 5863545 | City of Winters | Finance Officer | 318 First Street | | Winters | CA | 95694 | |
| 6013248 | CITY OF WINTERS | 318 FIRST ST | | | WINTERS | CA | 95694 | |
| 5863245 | City of Woodlake | Accounting Manager | 350 North Valencia Blvd | | Woodlake | CA | 93286 | |
| 5863546 | City of Woodlake | Accounting Manager | 350 North Valencia Blvd | | Woodlake | CA | 93286 | |
| 5867861 | City of Woodland | Confidential - Available Upon Request | | | | | | |
| 5863246 | City of Woodland | Finance Director | 300 First Street | | Woodland | CA | 95695 | |
| 5863547 | City of Woodland | Finance Director | 300 First Street | | Woodland | CA | 95695 | |
| 6012968 | CITY OF WOODLAND | 300 FIRST ST | | | WOODLAND | CA | 95695 | |
| 6013525 | CITY OF WOODLAND | P.O. BOX 13819 | | | SACRAMENTO | CA | 95853-3819 | |
| 5863247 | City of Woodside | Town Manager | P.O BOX 620005 | | Woodside | CA | 94062 | |
| 5863548 | City of Woodside | Town Manager | P.O BOX 620005 | | Woodside | CA | 94062 | |
| 5863248 | City of Yountville | Finance Director | 6550 Yount Street | | Yountville | CA | 94599 | |
| 5863549 | City of Yountville | Finance Director | 6550 Yount Street | | Yountville | CA | 94599 | |
| 5863249 | City of Yuba City | Administrative Services Director | 1201 Civic Center Blvd. | | Yuba City | CA | 95993 | |
| 5863550 | City of Yuba City | Administrative Services Director | 1201 Civic Center Blvd. | | Yuba City | CA | 95993 | |
| 6011432 | CITY OF YUBA CITY | 1201 CIVIC CENTER BLVD | | | YUBA CITY | CA | 95993 | |
| 5989090 | City Real Estate, River | PO BOX 612 | att. Lawrence Gonzi | | CARMICHAEL | CA | 95609 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 266 of 1456

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6003651 | City Real Estate, River | PO BOX 612 | att. Lawrence Gonzi | | CARMICHAEL | CA | 95609 | |
| 6012420 | CITY RISE INC | 18826 N LOWER SACRAMENTO RD E | | | WOODBRIDGE | CA | 95258 | |
| 6009042 | City Slicker Farms | Confidential - Available Upon Request | | | | | | |
| 5867862 | CITY VENTURES | Confidential - Available Upon Request | | | | | | |
| 5865713 | CITY VENTURES HOME BUILDING LLC | Confidential - Available Upon Request | | | | | | |
| 6009260 | CITY VENTURES HOME BUILDING, LLC | Confidential - Available Upon Request | | | | | | |
| 5867863 | City Ventures Homebuilding, LLC | Confidential - Available Upon Request | | | | | | |
| 6010604 | CITY/COUNTY ASSN OF GOVERNMENTS | 555 COUNTY CENTER 5TH FL | | | REDWOOD CITY | CA | 94063 | |
| 5867864 | CITYSPACES 333 LLC | Confidential - Available Upon Request | | | | | | |
| 6013442 | CITZENS TELECOMMUNICATIONS | P.O. BOX 92713 | | | ROCHESTER | NY | 14692 | |
| 5889070 | Ciu, Adam P. | Confidential - Available Upon Request | | | | | | |
| 5984583 | Ciuffo, John | Confidential - Available Upon Request | | | | | | |
| 5999144 | Ciuffo, John | Confidential - Available Upon Request | | | | | | |
| 5867865 | CIVIC CENTER 14, LP | Confidential - Available Upon Request | | | | | | |
| 6013862 | CIVIC CENTER SQUARE INC | 906 N ST STE 200 | | | FRESNO | CA | 93721 | |
| 5901824 | Civico, Valentin | Confidential - Available Upon Request | | | | | | |
| 6012172 | CIVTEL INC | 3501 SUNRISE BLVD STE 15 | | | RANCHO CORDOVA | CA | 95670 | |
| 5867866 | CJS DEVELOPMENT II | Confidential - Available Upon Request | | | | | | |
| 6011309 | CK BUILDERS INC | 14455 MORNINGSIDE | | | ATASCADERO | CA | 93422 | |
| 5867867 | CL Assets, LLC | Confidential - Available Upon Request | | | | | | |
| 5867868 | Claassen, Brian | Confidential - Available Upon Request | | | | | | |
| 5899781 | Clachar, Venesha | Confidential - Available Upon Request | | | | | | |
| 5990149 | Claesson, Andreas | Confidential - Available Upon Request | | | | | | |
| 6004710 | Claesson, Andreas | Confidential - Available Upon Request | | | | | | |
| 5891408 | Clafton, Adam Dale | Confidential - Available Upon Request | | | | | | |
| 6010735 | CLAIM: 1003-03-1541 AAA INSURANCE | PO BOX 24523 | | | OAKLAND | CA | 94623 | |
| 6007962 | Claimants represented by Craig Simon, Attorney for Mid-Century Insurance Exchange and Fire Insurance Exchange | 2 Park Plaza | | | Irvine | CA | 92614 | |
| 6007625 | Claimants represented by Craig Simon, Attorney for Mid-Century Insurance Exchange and Fire Insurance Exchange | 2 Park Plaza | | | Irvine | CA | 92614 | |
| 5981666 | Claims Management Resources, Frontier | 360 Clarke Lane | | | Morgan Hill | CA | 95037 | |
| 5996001 | Claims Management Resources, Frontier | 360 Clarke Lane | | | Morgan Hill | CA | 95037 | |
| 5981666 | Claims Management Resources, Frontier | P.O. Box 60553 | | | Oklahoma City | OK | 73146 | |
| 5996001 | Claims Management Resources, Frontier | P.O. Box 60553 | | | Oklahoma City | OK | 73146 | |
| 5983304 | Claims Management Resources, Frontier c/o Claims Department | 726 West Sheridan | 5235 N Archerdale Rd | | Oklahoma City | CA | 73102 | |
| 5997866 | Claims Management Resources, Frontier c/o Claims Department | 726 West Sheridan | 5235 N Archerdale Rd | | Oklahoma City | CA | 73102 | |
| 5984619 | Claims Resource Services-Ramirez, Jose | 603 Campbell Technology Parkway | | | Campbell | CA | 95008 | |
| 5999180 | Claims Resource Services-Ramirez, Jose | 603 Campbell Technology Parkway | | | Campbell | CA | 95008 | |
| 6010752 | CLAIRE SISSON | Confidential - Available Upon Request | | | | | | |
| 5879201 | Clancy, Chris Edward | Confidential - Available Upon Request | | | | | | |
| 5986585 | Clapp, Charlie | Confidential - Available Upon Request | | | | | | |
| 6001146 | Clapp, Charlie | Confidential - Available Upon Request | | | | | | |
| 5896093 | Clapper, Lori | Confidential - Available Upon Request | | | | | | |
| 5883466 | Clapsadle, Jodi L | Confidential - Available Upon Request | | | | | | |
| 5878046 | Clapsadle, Zachary Paul | Confidential - Available Upon Request | | | | | | |
| 5879977 | Clara, Juan | Confidential - Available Upon Request | | | | | | |
| 5894333 | Clardy, Henry L | Confidential - Available Upon Request | | | | | | |
| 5877873 | Clare, Brett John | Confidential - Available Upon Request | | | | | | |
| 5902040 | CLARE, DAVID WILLIAM | Confidential - Available Upon Request | | | | | | |
| 5990642 | Clare, Garrett | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6005203 | Clare, Garrett | Confidential - Available Upon Request | | | | | | |
| 5865015 | Claremont Homes Inc. | Confidential - Available Upon Request | | | | | | |
| 5867869 | CLAREMONT HOTEL PROPERTIES, LP | Confidential - Available Upon Request | | | | | | |
| 5867870 | CLARENCE BOSMAN | Confidential - Available Upon Request | | | | | | |
| 6010675 | CLARENCE DYER & COHEN LLP | 899 ELLIS ST | | | SAN FRANCISCO | CA | 94109 | |
| 5945029 | Clarin, Marin | Confidential - Available Upon Request | | | | | | |
| 5993849 | Clarin, Marin | Confidential - Available Upon Request | | | | | | |
| 6008145 | Clarissa Wilstead | Confidential - Available Upon Request | | | | | | |
| 6007805 | Clarissa Wilstead | Confidential - Available Upon Request | | | | | | |
| 5867871 | CLARK ELECTRICAL CONTRACTORS DBA CCI | Confidential - Available Upon Request | | | | | | |
| 5867872 | Clark Electrical Contractors, Inc | Confidential - Available Upon Request | | | | | | |
| 5879057 | Clark II, Alfred Miles | Confidential - Available Upon Request | | | | | | |
| 6012330 | CLARK PEST CONTROL | P.O. BOX 1480 | | | LODI | CA | 95241-1480 | |
| 5992608 | Clark Shrout, Merry | Confidential - Available Upon Request | | | | | | |
| 6007169 | Clark Shrout, Merry | Confidential - Available Upon Request | | | | | | |
| 5867873 | CLARK STREET HOLDINGS, LLC | Confidential - Available Upon Request | | | | | | |
| 5981841 | Clark Woodworking, Clark, Lawrence | 2620 Norbridge Ave | | | Castro Valley | CA | 94546 | |
| 5996241 | Clark Woodworking, Clark, Lawrence | 2620 Norbridge Ave | | | Castro Valley | CA | 94546 | |
| 5900473 | Clark, Amanda | Confidential - Available Upon Request | | | | | | |
| 5980438 | Clark, Anne | Confidential - Available Upon Request | | | | | | |
| 5994100 | Clark, Anne | Confidential - Available Upon Request | | | | | | |
| 5992897 | Clark, Brenda | Confidential - Available Upon Request | | | | | | |
| 6007458 | Clark, Brenda | Confidential - Available Upon Request | | | | | | |
| 5900075 | Clark, Bryon Douglas | Confidential - Available Upon Request | | | | | | |
| 5983723 | Clark, Christina | Confidential - Available Upon Request | | | | | | |
| 5998284 | Clark, Christina | Confidential - Available Upon Request | | | | | | |
| 5899458 | Clark, Clair Donald | Confidential - Available Upon Request | | | | | | |
| 5899758 | Clark, Clifford W. | Confidential - Available Upon Request | | | | | | |
| 5990996 | Clark, Crystal | Confidential - Available Upon Request | | | | | | |
| 6005557 | Clark, Crystal | Confidential - Available Upon Request | | | | | | |
| 5988710 | CLARK, DALE | Confidential - Available Upon Request | | | | | | |
| 6003271 | CLARK, DALE | Confidential - Available Upon Request | | | | | | |
| 5879275 | Clark, Daniel G | Confidential - Available Upon Request | | | | | | |
| 5887110 | Clark, Darin P | Confidential - Available Upon Request | | | | | | |
| 5865591 | CLARK, DAX | Confidential - Available Upon Request | | | | | | |
| 5867874 | Clark, Dennis | Confidential - Available Upon Request | | | | | | |
| 5885873 | Clark, Dennis Lee | Confidential - Available Upon Request | | | | | | |
| 5892796 | Clark, Donald | Confidential - Available Upon Request | | | | | | |
| 5885446 | Clark, Donald J | Confidential - Available Upon Request | | | | | | |
| 5893621 | Clark, Dru Riley | Confidential - Available Upon Request | | | | | | |
| 5888112 | Clark, Eric | Confidential - Available Upon Request | | | | | | |
| 5894376 | Clark, Gary Wayne | Confidential - Available Upon Request | | | | | | |
| 5888465 | Clark, James | Confidential - Available Upon Request | | | | | | |
| 5889886 | Clark, Jeanne | Confidential - Available Upon Request | | | | | | |
| 5889068 | Clark, Jeffrey Alan | Confidential - Available Upon Request | | | | | | |
| 5888257 | Clark, Jeremy | Confidential - Available Upon Request | | | | | | |
| 5991096 | CLARK, JEREMY | Confidential - Available Upon Request | | | | | | |
| 6005657 | CLARK, JEREMY | Confidential - Available Upon Request | | | | | | |
| 5900448 | Clark, John | Confidential - Available Upon Request | | | | | | |
| 5991258 | CLARK, JOHN | Confidential - Available Upon Request | | | | | | |
| 6005819 | CLARK, JOHN | Confidential - Available Upon Request | | | | | | |
| 6010500 | Clark, John Lee | c/o Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 6010406 | Clark, John Lee | c/o Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6008052 | Clark, John Lee | Confidential - Available Upon Request | | | | | | |
| 6007715 | Clark, John Lee | Confidential - Available Upon Request | | | | | | |
| 5897503 | Clark, Julie | Confidential - Available Upon Request | | | | | | |
| 5883115 | Clark, Linda | Confidential - Available Upon Request | | | | | | |
| 5879143 | Clark, Lisa Crystal | Confidential - Available Upon Request | | | | | | |
| 5886390 | Clark, Mark Wayne | Confidential - Available Upon Request | | | | | | |
| 5992575 | Clark, Marla | Confidential - Available Upon Request | | | | | | |
| 6007136 | Clark, Marla | Confidential - Available Upon Request | | | | | | |
| 5890212 | Clark, Matthew | Confidential - Available Upon Request | | | | | | |
| 5897506 | Clark, Melissa A. | Confidential - Available Upon Request | | | | | | |
| 5901435 | Clark, Michael Louis | Confidential - Available Upon Request | | | | | | |
| 5894475 | Clark, Natalie Sunshine | Confidential - Available Upon Request | | | | | | |
| 5867875 | Clark, Paula | Confidential - Available Upon Request | | | | | | |
| 5867876 | Clark, Peter | Confidential - Available Upon Request | | | | | | |
| 5890261 | Clark, Robert Tyler | Confidential - Available Upon Request | | | | | | |
| 5893015 | Clark, Ryan James | Confidential - Available Upon Request | | | | | | |
| 5878880 | Clark, Sharon L | Confidential - Available Upon Request | | | | | | |
| 6008080 | Clark, Stephanie | Confidential - Available Upon Request | | | | | | |
| 6007741 | Clark, Stephanie | Confidential - Available Upon Request | | | | | | |
| 5985898 | Clark, Stephanie (Atty Repd) | 225 W. Winton Avenue #207 | | | Hayward | CA | 94544 | |
| 6000459 | Clark, Stephanie (Atty Repd) | 225 W. Winton Avenue #207 | | | Hayward | CA | 94544 | |
| 5877913 | Clark, Steven Douglas | Confidential - Available Upon Request | | | | | | |
| 5987731 | CLARK, SUSAN | Confidential - Available Upon Request | | | | | | |
| 6002292 | CLARK, SUSAN | Confidential - Available Upon Request | | | | | | |
| 5894377 | Clark, Terry L | Confidential - Available Upon Request | | | | | | |
| 5891492 | Clark, Thomas White | Confidential - Available Upon Request | | | | | | |
| 5867877 | CLARK, TIM | Confidential - Available Upon Request | | | | | | |
| 5889220 | Clark, Tom | Confidential - Available Upon Request | | | | | | |
| 5897645 | Clark, Wilmer C. | Confidential - Available Upon Request | | | | | | |
| 5898800 | Clarke Batoy, Kristin Ann | Confidential - Available Upon Request | | | | | | |
| 5879262 | Clarke, Caralee | Confidential - Available Upon Request | | | | | | |
| 5882857 | Clarke, Jennifer Maude | Confidential - Available Upon Request | | | | | | |
| 5990076 | CLARKE, JULIANN | Confidential - Available Upon Request | | | | | | |
| 6004637 | CLARKE, JULIANN | Confidential - Available Upon Request | | | | | | |
| 5891087 | Clarke, Oliver David | Confidential - Available Upon Request | | | | | | |
| 5879192 | Clarke, Phyllis D | Confidential - Available Upon Request | | | | | | |
| 5900947 | Clarke, Ricardo Oneil | Confidential - Available Upon Request | | | | | | |
| 5899197 | Clarkson, Glen Evan | Confidential - Available Upon Request | | | | | | |
| 5901915 | Clarkson, Jeff | Confidential - Available Upon Request | | | | | | |
| 5990526 | CLARKSON, NATALIE | Confidential - Available Upon Request | | | | | | |
| 6005087 | CLARKSON, NATALIE | Confidential - Available Upon Request | | | | | | |
| 5883049 | Clary, Theresa M | Confidential - Available Upon Request | | | | | | |
| 5898887 | Clason, Sean Patrick | Confidential - Available Upon Request | | | | | | |
| 5867878 | Classic 315 Sierra Vista, LP | Confidential - Available Upon Request | | | | | | |
| 5867879 | Classic 315 Sierra Vista, LP | Confidential - Available Upon Request | | | | | | |
| 5867880 | Classic 315 Sierra Vista, LP | Confidential - Available Upon Request | | | | | | |
| 5867881 | Classic 755 East Evelyn, LP | Confidential - Available Upon Request | | | | | | |
| 5867882 | Classic Electric & Consulting Corp | Confidential - Available Upon Request | | | | | | |
| 5867883 | Classic Electric & Consulting Corp | Confidential - Available Upon Request | | | | | | |
| 5867884 | Classic Electric & Consulting Corp | Confidential - Available Upon Request | | | | | | |
| 5867885 | CLASSICAL DESIGN AND MARKETING LLC | Confidential - Available Upon Request | | | | | | |
| 5879208 | Classon, Thomas Edward | Confidential - Available Upon Request | | | | | | |
| 5898640 | Clatterbuck, Andrea | Confidential - Available Upon Request | | | | | | |
| 6011906 | CLAUDIA G STETLER | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6010756 | CLAUDIA RIQUELME | Confidential - Available Upon Request | | | | | | |
| 5888382 | Claudio, Samuel Christopher | Confidential - Available Upon Request | | | | | | |
| 5901308 | Claus, Erik U | Confidential - Available Upon Request | | | | | | |
| 5891539 | Claus, Joseph Aloysius | Confidential - Available Upon Request | | | | | | |
| 5867886 | Clausen Electric, Inc. | Confidential - Available Upon Request | | | | | | |
| 5982416 | Clausen Miller | Confidential - Available Upon Request | | | | | | |
| 5996922 | Clausen Miller | Confidential - Available Upon Request | | | | | | |
| 5982416 | Clausen Miller | Confidential - Available Upon Request | | | | | | |
| 5996922 | Clausen Miller | Confidential - Available Upon Request | | | | | | |
| 5898853 | Claussen, Daniel P | Confidential - Available Upon Request | | | | | | |
| 5895329 | Clavier, George Parker | Confidential - Available Upon Request | | | | | | |
| 5887881 | Clavio, Anthony | Confidential - Available Upon Request | | | | | | |
| 5883304 | Clawson, Lisa | Confidential - Available Upon Request | | | | | | |
| 5988568 | Claxton, Christopher | Confidential - Available Upon Request | | | | | | |
| 6003129 | Claxton, Christopher | Confidential - Available Upon Request | | | | | | |
| 6013160 | CLAY LLC | 1600 LOMBARD ST | | | SAN FRANCISCO | CA | 94123 | |
| 5980743 | Clay, Cyndi | Confidential - Available Upon Request | | | | | | |
| 5994503 | Clay, Cyndi | Confidential - Available Upon Request | | | | | | |
| 5883636 | Clay, Jessica L | Confidential - Available Upon Request | | | | | | |
| 5898118 | Clay, Shirley | Confidential - Available Upon Request | | | | | | |
| 5889796 | Clay, Wesley James | Confidential - Available Upon Request | | | | | | |
| 5982042 | CLAYBON, CHARLES | Confidential - Available Upon Request | | | | | | |
| 5996465 | CLAYBON, CHARLES | Confidential - Available Upon Request | | | | | | |
| 5881918 | Clayborn, Erin D | Confidential - Available Upon Request | | | | | | |
| 5971516 | Clayman, Monte | Confidential - Available Upon Request | | | | | | |
| 5994000 | Clayman, Monte | Confidential - Available Upon Request | | | | | | |
| 5891241 | Claypoole, Joseph Leon | Confidential - Available Upon Request | | | | | | |
| 5867887 | Clayton Homes | Confidential - Available Upon Request | | | | | | |
| 5867888 | Clayton Timbrell | Confidential - Available Upon Request | | | | | | |
| 5867889 | CLAYTON TIMBRELL & CO | Confidential - Available Upon Request | | | | | | |
| 5867890 | CLAYTON TIMBRELL & CO. | Confidential - Available Upon Request | | | | | | |
| 5981591 | Clayton Valley Dental, Lyla Turkzadeh | 4450 Clayton Road | | | Concord | CA | 94521 | |
| 5995921 | Clayton Valley Dental, Lyla Turkzadeh | 4450 Clayton Road | | | Concord | CA | 94521 | |
| 5989727 | Clayton, doyle | Confidential - Available Upon Request | | | | | | |
| 6004288 | Clayton, doyle | Confidential - Available Upon Request | | | | | | |
| 5884772 | Clayton, Elisa Bianca | Confidential - Available Upon Request | | | | | | |
| 5882824 | Clayton, Jennifer Lynn | Confidential - Available Upon Request | | | | | | |
| 5891046 | Clayton, Joshua | Confidential - Available Upon Request | | | | | | |
| 5884238 | Clayton, Matthew David | Confidential - Available Upon Request | | | | | | |
| 5883245 | Clayton, Myra E | Confidential - Available Upon Request | | | | | | |
| 5880035 | Cleairmont, Kathy | Confidential - Available Upon Request | | | | | | |
| 5992049 | Cleak, Geoffrey | Confidential - Available Upon Request | | | | | | |
| 6006610 | Cleak, Geoffrey | Confidential - Available Upon Request | | | | | | |
| 6011282 | CLEAN ENERGY | 4675 MACARTHUR CT STE 800 | | | NEWPORT BEACH | CA | 92660 | |
| 6012045 | CLEAN HARBORS ENVIRONMENTAL | 42 LONGWATER DR | | | NORWELL | MA | 02061 | |
| 5980077 | Cleaning Authority, Richard Wu | 1169 Nikette Way | 3084 Driftwood Drive | | San Jose | CA | 95120 | |
| 5993581 | Cleaning Authority, Richard Wu | 1169 Nikette Way | 3084 Driftwood Drive | | San Jose | CA | 95120 | |
| 6012435 | CLEANTECH OPEN | 585 BROADWAY ST | | | REDWOOD CITY | CA | 94063 | |
| 5865645 | CLEAR CHANNEL OUTDOOR | Confidential - Available Upon Request | | | | | | |
| 5867892 | Clear Channel Outdoor | Confidential - Available Upon Request | | | | | | |
| 5867891 | Clear Channel Outdoor | Confidential - Available Upon Request | | | | | | |
| 5867893 | CLEAR CHANNEL OUTDOOR INC | Confidential - Available Upon Request | | | | | | |
| 6011453 | CLEAR PATH UTILITY SOLUTIONS LLC | 612 LAKERIDGE DR | | | AUBURN | CA | 95603 | |
| 5867894 | CLEAR SOURCE, LLC | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6010822 | CLEARESULT CONSULTING INC | 4301 WESTBANK DR STE 300A | | | AUSTIN | TX | 78746 | |
| 5867895 | Clearlake Oaks County Water District | Confidential - Available Upon Request | | | | | | |
| 5867896 | Clearlake Oaks County Water District | Confidential - Available Upon Request | | | | | | |
| 5979711 | Clearlake Oaks County Water District, Dan Hodem | PO Box 709 | 12545 E. Highway 20 | | Clearlakes Oaks | CA | 95423 | |
| 5993087 | Clearlake Oaks County Water District, Dan Hodem | PO Box 709 | 12545 E. Highway 20 | | Clearlakes Oaks | CA | 95423 | |
| 5990209 | Clearlake Oaks Moose Lodge #2284- KimseySager, Sharon | 1976 New Long Valley Rd, null | Clearlake Oaks | | Clearlake Oaks | CA | 95423 | |
| 6004771 | Clearlake Oaks Moose Lodge #2284- KimseySager, Sharon | 1976 New Long Valley Rd, null | Clearlake Oaks | | Clearlake Oaks | CA | 95423 | |
| 6013339 | CLEARLAKE WASTE SOLUTIONS INC | P.O. BOX 60 | | | UKIAH | CA | 95482-0060 | |
| 5898349 | Cleary, Adam | Confidential - Available Upon Request | | | | | | |
| 5990445 | Cleary, David | Confidential - Available Upon Request | | | | | | |
| 6005006 | Cleary, David | Confidential - Available Upon Request | | | | | | |
| 5884141 | Cleary, Derrick Dewayne | Confidential - Available Upon Request | | | | | | |
| 5979689 | Cleary, John | Confidential - Available Upon Request | | | | | | |
| 5993052 | Cleary, John | Confidential - Available Upon Request | | | | | | |
| 6011726 | CLEAVELAND/PRICE INC | 853 A COTTING CT | | | VACAVILLE | CA | 95688 | |
| 6009241 | CLEAVER, JOSEPH | Confidential - Available Upon Request | | | | | | |
| 5900415 | Cleaver, Ronald Stephen | Confidential - Available Upon Request | | | | | | |
| 5888823 | Cleaver, Steven John | Confidential - Available Upon Request | | | | | | |
| 5897204 | Clegg, Gillian Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5877918 | Cleland, Suzanne | Confidential - Available Upon Request | | | | | | |
| 5986996 | Clelland, John | Confidential - Available Upon Request | | | | | | |
| 6001557 | Clelland, John | Confidential - Available Upon Request | | | | | | |
| 5902041 | CLEMENT, BARBARA H | Confidential - Available Upon Request | | | | | | |
| 5867897 | Clement, Casey | Confidential - Available Upon Request | | | | | | |
| 5881445 | Clement, Corey Douglas | Confidential - Available Upon Request | | | | | | |
| 5892768 | Clement, Drake | Confidential - Available Upon Request | | | | | | |
| 5898180 | Clement, Kristina Marie | Confidential - Available Upon Request | | | | | | |
| 5892119 | Clement, Mikhael D | Confidential - Available Upon Request | | | | | | |
| 5992325 | CLEMENTE, KRYSTAL | Confidential - Available Upon Request | | | | | | |
| 6006886 | CLEMENTE, KRYSTAL | Confidential - Available Upon Request | | | | | | |
| 5988385 | CLEMENTI, CHERYL | Confidential - Available Upon Request | | | | | | |
| 6002946 | CLEMENTI, CHERYL | Confidential - Available Upon Request | | | | | | |
| 5981837 | Clementine Group Inc dba Buffalo Theory, Gil Hoh | 1735 Polk Street | | | San Francisco | CA | 94109 | |
| 5996237 | Clementine Group Inc dba Buffalo Theory, Gil Hoh | 1735 Polk Street | | | San Francisco | CA | 94109 | |
| 5992193 | Clements, Gillian | Confidential - Available Upon Request | | | | | | |
| 6006754 | Clements, Gillian | Confidential - Available Upon Request | | | | | | |
| 5890449 | Clements, Jacob Ryan | Confidential - Available Upon Request | | | | | | |
| 5894218 | Clements, Jeff E | Confidential - Available Upon Request | | | | | | |
| 5989319 | CLEMENTS, MARLO | Confidential - Available Upon Request | | | | | | |
| 6003880 | CLEMENTS, MARLO | Confidential - Available Upon Request | | | | | | |
| 5990723 | Clements, Travis | Confidential - Available Upon Request | | | | | | |
| 6005284 | Clements, Travis | Confidential - Available Upon Request | | | | | | |
| 5882498 | Clemings, Latonya Patrice | Confidential - Available Upon Request | | | | | | |
| 5990449 | Clemons, Kathryn | Confidential - Available Upon Request | | | | | | |
| 6005010 | Clemons, Kathryn | Confidential - Available Upon Request | | | | | | |
| 5886131 | Clemons, Kyle J | Confidential - Available Upon Request | | | | | | |
| 5987704 | Clemons, Leland | Confidential - Available Upon Request | | | | | | |
| 6002265 | Clemons, Leland | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 271 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1294
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5981795 | CLEMONS, STEPHANIE | Confidential - Available Upon Request | | | | | | |
| 5996176 | CLEMONS, STEPHANIE | Confidential - Available Upon Request | | | | | | |
| 6013081 | CLEOFAS PADILLA | Confidential - Available Upon Request | | | | | | |
| 5943189 | Cleotide, Plata | Confidential - Available Upon Request | | | | | | |
| 5993427 | Cleotide, Plata | Confidential - Available Upon Request | | | | | | |
| 5982403 | Clerkin Sinclair & Mahfouz LLP, for USAA Kennan Woerner and PG&E | 530 B Street | | | Sacramento | CA | 92101 | |
| 5996906 | Clerkin Sinclair & Mahfouz LLP, for USAA Kennan Woerner and PG&E | 530 B Street | | | Sacramento | CA | 92101 | |
| 5899552 | Clesen, Sean | Confidential - Available Upon Request | | | | | | |
| 5865405 | CLEVELAND AVE PARTNERS LP | Confidential - Available Upon Request | | | | | | |
| 5867898 | Cleveland Elementary School Notification # 114211552 | Confidential - Available Upon Request | | | | | | |
| 5981138 | Cleveland, Cindy | Confidential - Available Upon Request | | | | | | |
| 5995106 | Cleveland, Cindy | Confidential - Available Upon Request | | | | | | |
| 5898795 | Cleveland, Nicole Emma | Confidential - Available Upon Request | | | | | | |
| 5881233 | Cleveland, Robert | Confidential - Available Upon Request | | | | | | |
| 5987384 | CLEVENGER, DAVID | Confidential - Available Upon Request | | | | | | |
| 6001945 | CLEVENGER, DAVID | Confidential - Available Upon Request | | | | | | |
| 5883358 | Clevenger, Lynn Ann | Confidential - Available Upon Request | | | | | | |
| 5990373 | Clewett, Stephanie | Confidential - Available Upon Request | | | | | | |
| 6004934 | Clewett, Stephanie | Confidential - Available Upon Request | | | | | | |
| 6013773 | CLICKFOX INC | 5575 DTC PKWY STE 300 | | | GREENWOOD VILLAGE | CO | 80111 | |
| 6011219 | CLICKSOFTWARE INC | 35 CORPORATE DR #140 | | | BURLINGTON | MA | 01803 | |
| 5991271 | CLIE, SHAWN | Confidential - Available Upon Request | | | | | | |
| 6005832 | CLIE, SHAWN | Confidential - Available Upon Request | | | | | | |
| 5864867 | Clif Bar Family Winery & Farm, LLC | Confidential - Available Upon Request | | | | | | |
| 5867899 | Cliff Lenzi | Confidential - Available Upon Request | | | | | | |
| 5867900 | Cliff Partners LLC | Confidential - Available Upon Request | | | | | | |
| 5867901 | Cliff Partners LLC | Confidential - Available Upon Request | | | | | | |
| 5888298 | Cliff, Evan H | Confidential - Available Upon Request | | | | | | |
| 5867902 | Cliffco Santa Rosa Apartments LP | Confidential - Available Upon Request | | | | | | |
| 5986408 | Clifford, Alyssa | Confidential - Available Upon Request | | | | | | |
| 6000969 | Clifford, Alyssa | Confidential - Available Upon Request | | | | | | |
| 5899254 | Clifford, Cameron | Confidential - Available Upon Request | | | | | | |
| 5881468 | Clifford, Derek Michael | Confidential - Available Upon Request | | | | | | |
| 5982797 | CLIFFORD, JOHN | Confidential - Available Upon Request | | | | | | |
| 5997358 | CLIFFORD, JOHN | Confidential - Available Upon Request | | | | | | |
| 5980793 | CLIFT, Muril & Vicki | P. O Box 639 | 1011 Suffolk Street | | Cambria | CA | 93428 | |
| 5994565 | CLIFT, Muril & Vicki | P. O Box 639 | 1011 Suffolk Street | | Cambria | CA | 93428 | |
| 5990102 | Clift, Samantha | Confidential - Available Upon Request | | | | | | |
| 6004663 | Clift, Samantha | Confidential - Available Upon Request | | | | | | |
| 5874757 | Clifton Jr., George | Confidential - Available Upon Request | | | | | | |
| 5887529 | Clifton, Avery | Confidential - Available Upon Request | | | | | | |
| 5867903 | CLIFTON, CHRIS | Confidential - Available Upon Request | | | | | | |
| 5865304 | CLIFTON, DAN | Confidential - Available Upon Request | | | | | | |
| 5886659 | Clifton, Jerome C | Confidential - Available Upon Request | | | | | | |
| 5900158 | Clifton, Linda | Confidential - Available Upon Request | | | | | | |
| 5867904 | CLIMATEC, LLC | Confidential - Available Upon Request | | | | | | |
| 5863868 | ClimateSmart Charity | Department of the Treasury | Internal Revenue Service Center | | Ogden | UT | 84201 | |
| 5864154 | ClimateSmart Charity | Department of the Treasury | Internal Revenue Service Center | | Ogden | UT | 84201 | |
| 5863852 | ClimateSmart Charity | Franchise Tax Board | PO BOX 94285 | | Sacramento | CA | 94257 | |
| 5864138 | ClimateSmart Charity | Franchise Tax Board | PO BOX 94285 | | Sacramento | CA | 94257 | |
| 5863851 | ClimateSmart Charity | Registry of Charitable Trusts | PO BOX 903447 | | Sacramento | CA | 94201 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5864137 | ClimateSmart Charity | Registry of Charitable Trusts | PO BOX 903447 | | Sacramento | CA | 94201 | |
| 5863850 | ClimateSmart Charity | Secretary of State, Statement of Information Unit | PO BOX 944230 | | Sacramento | CA | 94244 | |
| 5864136 | ClimateSmart Charity | Secretary of State, Statement of Information Unit | PO BOX 944230 | | Sacramento | CA | 94244 | |
| 5901118 | Climenhaga, Laurie Caroline | Confidential - Available Upon Request | | | | | | |
| 5887339 | Climer, James | Confidential - Available Upon Request | | | | | | |
| 5900413 | Cline, Darin Richard | Confidential - Available Upon Request | | | | | | |
| 5881461 | Cline, Henry | Confidential - Available Upon Request | | | | | | |
| 5989546 | CLINE, NICOLE | Confidential - Available Upon Request | | | | | | |
| 6004107 | CLINE, NICOLE | Confidential - Available Upon Request | | | | | | |
| 5881698 | Cline, Roger Arthur | Confidential - Available Upon Request | | | | | | |
| 5983368 | Cline, Thomas/Joyce | 4164 Markley Rd | | | Yuba City | CA | 95993 | |
| 5996830 | Cline, Thomas/Joyce | 4164 Markley Rd | | | Yuba City | CA | 95993 | |
| 5867905 | CLINGER, BENJAMIN | Confidential - Available Upon Request | | | | | | |
| 5892275 | Clinger, Jeremy | Confidential - Available Upon Request | | | | | | |
| 6010322 | Clinton | 2207 Plaza Drive, Suite 300 | | | Rocklin | CA | 95765 | |
| 5898976 | Clinton, Tim W | Confidential - Available Upon Request | | | | | | |
| 6013459 | CLIPPER CONTROLS INC | 660 BERCUT DR | | | SACRAMENTO | CA | 95811 | |
| 5887993 | Clipperton, John | Confidential - Available Upon Request | | | | | | |
| 5890505 | Clipperton, Michael | Confidential - Available Upon Request | | | | | | |
| 5990033 | CLIU RESTAURANT INC-WANG, CHANGLING | 1680 WILLOW PASS RD | STE G | | CONCORD | CA | 94520 | |
| 6004594 | CLIU RESTAURANT INC-WANG, CHANGLING | 1680 WILLOW PASS RD | STE G | | CONCORD | CA | 94520 | |
| 5896295 | Clomon, Torwanda | Confidential - Available Upon Request | | | | | | |
| 5887823 | Clomon, Tyree | Confidential - Available Upon Request | | | | | | |
| 5900518 | Clonan, Kelly | Confidential - Available Upon Request | | | | | | |
| 5887360 | Cloney, Travis | Confidential - Available Upon Request | | | | | | |
| 5882839 | Cloninger, Amy L | Confidential - Available Upon Request | | | | | | |
| 5986700 | Clopton, Theodore | Confidential - Available Upon Request | | | | | | |
| 6001261 | Clopton, Theodore | Confidential - Available Upon Request | | | | | | |
| 5983825 | Clore, Ann | Confidential - Available Upon Request | | | | | | |
| 5998386 | Clore, Ann | Confidential - Available Upon Request | | | | | | |
| 5991687 | Close, Cameron | Confidential - Available Upon Request | | | | | | |
| 6006248 | Close, Cameron | Confidential - Available Upon Request | | | | | | |
| 5894969 | Close, Gary Robert | Confidential - Available Upon Request | | | | | | |
| 5891285 | Close, Isaac R | Confidential - Available Upon Request | | | | | | |
| 5889571 | Close, Sammie Andrea | Confidential - Available Upon Request | | | | | | |
| 5882126 | Cloud, Andrew Baxter | Confidential - Available Upon Request | | | | | | |
| 6009366 | CLOUD, CHRIS | Confidential - Available Upon Request | | | | | | |
| 5988691 | Cloud, Preston | Confidential - Available Upon Request | | | | | | |
| 6003252 | Cloud, Preston | Confidential - Available Upon Request | | | | | | |
| 5892359 | Cloudell Douglas | Confidential - Available Upon Request | | | | | | |
| 5895317 | Clough, J N | Confidential - Available Upon Request | | | | | | |
| 5983090 | Clouse, Angelo | Confidential - Available Upon Request | | | | | | |
| 5997651 | Clouse, Angelo | Confidential - Available Upon Request | | | | | | |
| 5888487 | Clouse, Angelo Christopher Robert | Confidential - Available Upon Request | | | | | | |
| 5893326 | Cloutier, Nicholas Andre | Confidential - Available Upon Request | | | | | | |
| 5867906 | CLOVER HOTEL PARTNERS | Confidential - Available Upon Request | | | | | | |
| 5864604 | CLOVERDALE DAIRY, LLC | Confidential - Available Upon Request | | | | | | |
| 5989629 | CLOVERDALE SOLAR 1 LLC-Pham, Peter | 3176 LIONSHEAD AVE | | | CARLSBAD | CA | 92010 | |
| 6004190 | CLOVERDALE SOLAR 1 LLC-Pham, Peter | 3176 LIONSHEAD AVE | | | CARLSBAD | CA | 92010 | |
| 5864623 | CLOVIS ASS LIVING FACILITIES ONE LP | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5867907 | CLOVIS COMMONS | Confidential - Available Upon Request | | | | | | |
| 5867908 | CLOVIS COMMONS | Confidential - Available Upon Request | | | | | | |
| 5867909 | CLOVIS INDUSTRIAL PARK INC | Confidential - Available Upon Request | | | | | | |
| 5867910 | Clovis Unified School District | Confidential - Available Upon Request | | | | | | |
| 5867911 | Clovis Unified School District | Confidential - Available Upon Request | | | | | | |
| 5864821 | CLOVIS-HERNDON CENTER, LLC | Confidential - Available Upon Request | | | | | | |
| 5864909 | CLOVIS-HERNDON CENTER, LLC | Confidential - Available Upon Request | | | | | | |
| 5865138 | CLOVIS-HERNDON CENTER, LLC | Confidential - Available Upon Request | | | | | | |
| 5865568 | CLOVIS-HERNDON CENTER, LLC | Confidential - Available Upon Request | | | | | | |
| 5865396 | CLOVIS-HERNDON CENTER, LLC | Confidential - Available Upon Request | | | | | | |
| 5889635 | Clowers, Kenneth | Confidential - Available Upon Request | | | | | | |
| 5880654 | Cloy, Ayanna | Confidential - Available Upon Request | | | | | | |
| 5864272 | CLPF GRP SUNNYVALE KIFER LLC | Confidential - Available Upon Request | | | | | | |
| 5865502 | CLY INC, A CALIFORNIA CORPORATION DBA SONOMA MARIN CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5867913 | Clyde Avenue Joint Venture, LLC | Confidential - Available Upon Request | | | | | | |
| 5867912 | Clyde Avenue Joint Venture, LLC | Confidential - Available Upon Request | | | | | | |
| 5867914 | CLYDE MILES CONSTRUCTION COMPANY INC | Confidential - Available Upon Request | | | | | | |
| 5985578 | Clymer, Michelle | Confidential - Available Upon Request | | | | | | |
| 6000139 | Clymer, Michelle | Confidential - Available Upon Request | | | | | | |
| 5867915 | CMAT MOBILE CRUSHING | Confidential - Available Upon Request | | | | | | |
| 5979815 | CMB Investment, Carmelo Mendez | 1255 Kenilworth Road | | | Hillsborough | CA | 94010 | |
| 5993227 | CMB Investment, Carmelo Mendez | 1255 Kenilworth Road | | | Hillsborough | CA | 94010 | |
| 5990734 | CMR Claims / Frontier-Whitfield, Michelle | 726 w sheridan | | | oklahoma city | CA | 73102 | |
| 6005296 | CMR Claims / Frontier-Whitfield, Michelle | 726 w sheridan | | | oklahoma city | CA | 73102 | |
| 5985391 | CMR CLAIMS-HAMMON, BRANDON | 2 Rivers rd and Trahern | 726 W Sheridan | | OKLAHOMA CITY | CA | 73102 | |
| 5999952 | CMR CLAIMS-HAMMON, BRANDON | 2 Rivers rd and Trahern | 726 W Sheridan | | OKLAHOMA CITY | CA | 73102 | |
| 5974210 | CMR, c/o Claims Dept. | PO Box 60553 | | | Oklahoma City | CA | 73146 | |
| 5993343 | CMR, c/o Claims Dept. | PO Box 60553 | | | Oklahoma City | CA | 73146 | |
| 5980349 | CMR, Verizon | 726 W Sheridan | 23001 S Olive Ave, Stockton | | Oklahoma City | CA | 73102 | |
| 5993979 | CMR, Verizon | 726 W Sheridan | 23001 S Olive Ave, Stockton | | Oklahoma City | CA | 73102 | |
| 5982838 | CNA | PO BOX 8317 | 225 Mountain Vista Parkway, Livermore, Ca. 94551 | | CHICAGO | CA | 60680 | |
| 5997399 | CNA | PO BOX 8317 | 225 Mountain Vista Parkway, Livermore, Ca. 94551 | | CHICAGO | CA | 60680 | |
| 5983170 | CNA, Katie LaVallie | PO Box 8317 | | | Chicago | CA | 60680-8317 | |
| 5997731 | CNA, Katie LaVallie | PO Box 8317 | | | Chicago | CA | 60680-8317 | |
| 5992179 | Co Seng, Terrel Don | 3870 Colby Way | | | San Bruno | CA | 94066 | |
| 6006740 | Co Seng, Terrel Don | 3870 Colby Way | | | San Bruno | CA | 94066 | |
| 5988170 | CO, CHRISTINE | Confidential - Available Upon Request | | | | | | |
| 6002731 | CO, CHRISTINE | Confidential - Available Upon Request | | | | | | |
| 5882100 | Co, Heather Christine | Confidential - Available Upon Request | | | | | | |
| 5867916 | COAKLEY VINEYARDS | Confidential - Available Upon Request | | | | | | |
| 5878748 | Coakley, Evan S | Confidential - Available Upon Request | | | | | | |
| 5898989 | Coakley, Michael Patrick | Confidential - Available Upon Request | | | | | | |
| 6010501 | Coalinga Feed Yard Inc | 35244 Oil City Rd | | | Coalinga | CA | 93210 | |
| 6010407 | Coalinga Feed Yard Inc | 35244 Oil City Rd | | | Coalinga | CA | 93210 | |
| 5864386 | COALINGA HURON UNIFIED SCHOOL DISTRICT | Confidential - Available Upon Request | | | | | | |
| 5864408 | Coalinga Huron Unified School District | Confidential - Available Upon Request | | | | | | |
| 5864614 | COALINGA HURON UNIFIED SCHOOL DISTRICT | Confidential - Available Upon Request | | | | | | |
| 5867917 | COALINGA-HURON LIBRARY DISTRICT | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5867918 | Coalinga-Huron Recreational Park District | Confidential - Available Upon Request | | | | | | |
| 5992870 | Coan, Andy | Confidential - Available Upon Request | | | | | | |
| 6007431 | Coan, Andy | Confidential - Available Upon Request | | | | | | |
| 5898810 | Coan, Patricia | Confidential - Available Upon Request | | | | | | |
| 5867919 | COAST BUILDERS | Confidential - Available Upon Request | | | | | | |
| 5867920 | COAST BUILDERS INC | Confidential - Available Upon Request | | | | | | |
| 5867921 | COAST CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 6012576 | COAST NUT & BOLT INC | 3468 SACRAMENTO DR UNIT E | | | SAN LUIS OBISPO | CA | 93401 | |
| 5988370 | Coast Nut and Bolt, Inc.-Baumgartner, Annette | 3468 Sacramento Dr, Unit E | | | San Luis Obispo | CA | 93401 | |
| 6002931 | Coast Nut and Bolt, Inc.-Baumgartner, Annette | 3468 Sacramento Dr, Unit E | | | San Luis Obispo | CA | 93401 | |
| 5867922 | Coast To Coast Dev | Confidential - Available Upon Request | | | | | | |
| 6012258 | COAST TO COAST INSPECTION SERVICES | 13239 MORROW LN | | | TURNER | OR | 97383 | |
| 6011119 | COASTAL CHEMICAL COMPANY LLC | 3520 VETERANS MEMORIAL DR | | | ABBEVILLE | LA | 70510 | |
| 5989905 | Coastal Fabrication Company, Inc.-George, Thomas | P.O. Box 222278 | | | Carmel | CA | 93922 | |
| 6004466 | Coastal Fabrication Company, Inc.-George, Thomas | P.O. Box 222278 | | | Carmel | CA | 93922 | |
| 6011143 | COASTAL PAVING INC | 1295 NORMAN AVE | | | SANTA CLARA | CA | 95054 | |
| 5986353 | Coastal Valley Design-Hernandez, Alecia | 29505 Chualar Canyon Rd | | | Chualar | CA | 93925 | |
| 6000914 | Coastal Valley Design-Hernandez, Alecia | 29505 Chualar Canyon Rd | | | Chualar | CA | 93925 | |
| 5864326 | COASTHILLS CREDIT UNION | Confidential - Available Upon Request | | | | | | |
| 5895648 | Coaston Jr., George Ellis | Confidential - Available Upon Request | | | | | | |
| 5878100 | Coaston, Kathleen | Confidential - Available Upon Request | | | | | | |
| 5986151 | Coastside Pets-Loubal, Blythe | 1790 Sunshine Valley rd | | | Moss Beach | CA | 94038 | |
| 6000712 | Coastside Pets-Loubal, Blythe | 1790 Sunshine Valley rd | | | Moss Beach | CA | 94038 | |
| 5897389 | Coates, Aaron Jacob | Confidential - Available Upon Request | | | | | | |
| 5884944 | Coates, Nicholas L | Confidential - Available Upon Request | | | | | | |
| 6012376 | COATING SPECIALISTS AND INSPECTION | P.O. BOX 801357 | | | SANTA CLARITA | CA | 91380 | |
| 5980715 | Coats, Helen | Confidential - Available Upon Request | | | | | | |
| 5994470 | Coats, Helen | Confidential - Available Upon Request | | | | | | |
| 5981287 | COATS, SHARON | Confidential - Available Upon Request | | | | | | |
| 5995436 | COATS, SHARON | Confidential - Available Upon Request | | | | | | |
| 5867923 | COBABE BROTHERS, INC | Confidential - Available Upon Request | | | | | | |
| 5991832 | COBARRUVIAZ, BARBARA | Confidential - Available Upon Request | | | | | | |
| 6006393 | COBARRUVIAZ, BARBARA | Confidential - Available Upon Request | | | | | | |
| 5979906 | Cobb Area County Water District | PO Box 284 | | | Cobb | CA | 95426 | |
| 5993328 | Cobb Area County Water District | PO Box 284 | | | Cobb | CA | 95426 | |
| 5864681 | COBB AREA WATER DISTRICT | Confidential - Available Upon Request | | | | | | |
| 5896808 | Cobb IV, Cully Alton | Confidential - Available Upon Request | | | | | | |
| 5987626 | Cobb Valley LLC-Alvarez, Jerry | 14117 Bottle Rock Rd | | | Cobb | CA | 95426 | |
| 6002188 | Cobb Valley LLC-Alvarez, Jerry | 14117 Bottle Rock Rd | | | Cobb | CA | 95426 | |
| 5979913 | Cobb, Benicia | Confidential - Available Upon Request | | | | | | |
| 5993353 | Cobb, Benicia | Confidential - Available Upon Request | | | | | | |
| 5894665 | Cobb, Blaine Alan | Confidential - Available Upon Request | | | | | | |
| 5867924 | COBB, LISA | Confidential - Available Upon Request | | | | | | |
| 5980828 | Cobb, Russell & Janice | Confidential - Available Upon Request | | | | | | |
| 5994607 | Cobb, Russell & Janice | Confidential - Available Upon Request | | | | | | |
| 5896538 | Cobbs, Jeremy | Confidential - Available Upon Request | | | | | | |
| 5985424 | COBEN, RICHARD | Confidential - Available Upon Request | | | | | | |
| 5999985 | COBEN, RICHARD | Confidential - Available Upon Request | | | | | | |
| 5883306 | Cobian, Teresa | Confidential - Available Upon Request | | | | | | |
| 5992423 | Coble, Jonathan | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6006984 | Coble, Jonathan | Confidential - Available Upon Request | | | | | | |
| 5894803 | Coble, Jonathan Elliot | Confidential - Available Upon Request | | | | | | |
| 6012304 | COBLENTZ PATCH DUFFY & BASS LLP | ONE MONTGOMERY ST STE 3000 | | | SAN FRANCISCO | CA | 94104-5500 | |
| 5867925 | COBURN RANCH | Confidential - Available Upon Request | | | | | | |
| 5887291 | Coburn, Kevin | Confidential - Available Upon Request | | | | | | |
| 5991364 | COCA, LEONA | Confidential - Available Upon Request | | | | | | |
| 6005925 | COCA, LEONA | Confidential - Available Upon Request | | | | | | |
| 5878425 | Cocard, Catherine S. | Confidential - Available Upon Request | | | | | | |
| 5894576 | Cocard, Gregory M | Confidential - Available Upon Request | | | | | | |
| 5991068 | Cocca, Natalie | Confidential - Available Upon Request | | | | | | |
| 6005629 | Cocca, Natalie | Confidential - Available Upon Request | | | | | | |
| 5867926 | Cochiolo, Anthony | Confidential - Available Upon Request | | | | | | |
| 5982841 | Cochran, Clancy | Confidential - Available Upon Request | | | | | | |
| 5997402 | Cochran, Clancy | Confidential - Available Upon Request | | | | | | |
| 5974751 | Cochran, Erickson | Confidential - Available Upon Request | | | | | | |
| 5993333 | Cochran, Erickson | Confidential - Available Upon Request | | | | | | |
| 5867927 | COCHRAN, JAMES | Confidential - Available Upon Request | | | | | | |
| 5900732 | Cochran, John | Confidential - Available Upon Request | | | | | | |
| 5897883 | Cochran, John | Confidential - Available Upon Request | | | | | | |
| 5897884 | Cochran, Monica N | Confidential - Available Upon Request | | | | | | |
| 5991037 | Cochran, Toni | Confidential - Available Upon Request | | | | | | |
| 6005598 | Cochran, Toni | Confidential - Available Upon Request | | | | | | |
| 5886666 | Cochrane, Gregory W | Confidential - Available Upon Request | | | | | | |
| 5982040 | Cockerton, Wayne | Confidential - Available Upon Request | | | | | | |
| 5996463 | Cockerton, Wayne | Confidential - Available Upon Request | | | | | | |
| 6008053 | Cockerton, Wayne | Confidential - Available Upon Request | | | | | | |
| 6007716 | Cockerton, Wayne | Confidential - Available Upon Request | | | | | | |
| 5882098 | Cockle, Phillip Masaru | Confidential - Available Upon Request | | | | | | |
| 5867928 | COCKMAN, STEPHEN | Confidential - Available Upon Request | | | | | | |
| 5990609 | cockrell, daniel | Confidential - Available Upon Request | | | | | | |
| 6005170 | cockrell, daniel | Confidential - Available Upon Request | | | | | | |
| 5991231 | Cockrum, Melanie | Confidential - Available Upon Request | | | | | | |
| 6005792 | Cockrum, Melanie | Confidential - Available Upon Request | | | | | | |
| 5985099 | Cockscomb Restaurant-Cosentino, Christopher | 564 4th Street | | | San Francisco | CA | 94107 | |
| 5985100 | Cockscomb Restaurant-Cosentino, Christopher | 564 4th Street | | | San Francisco | CA | 94107 | |
| 5999660 | Cockscomb Restaurant-Cosentino, Christopher | 564 4th Street | | | San Francisco | CA | 94107 | |
| 5999661 | Cockscomb Restaurant-Cosentino, Christopher | 564 4th Street | | | San Francisco | CA | 94107 | |
| 5985489 | Coconut Bay Company Inc.-Selig, Aimorn | 1107 Howard Avenue | | | Burlingame | CA | 94010 | |
| 6000050 | Coconut Bay Company Inc.-Selig, Aimorn | 1107 Howard Avenue | | | Burlingame | CA | 94010 | |
| 5989890 | Coconut's Fish Cafe-Webb, Lisa | 20010 Stevens Creek Blvd. | | | Cupertino | CA | 95014 | |
| 6004451 | Coconut's Fish Cafe-Webb, Lisa | 20010 Stevens Creek Blvd. | | | Cupertino | CA | 95014 | |
| 6012690 | COCOPAH INDIAN TRIBE | 14515 S VETERANS DRIVE | | | SOMERTON | AZ | 85350 | |
| 5897934 | Cocotis, Amy L | Confidential - Available Upon Request | | | | | | |
| 5864484 | CODDINGTOWN MALL LLC | Confidential - Available Upon Request | | | | | | |
| 5895060 | Cody Jr., Richard M | Confidential - Available Upon Request | | | | | | |
| 5887977 | Cody, Drew | Confidential - Available Upon Request | | | | | | |
| 5892873 | Cody, Mitchel Richard | Confidential - Available Upon Request | | | | | | |
| 5892011 | Coe, Chandra D | Confidential - Available Upon Request | | | | | | |
| 6008782 | Coelho, Al | Confidential - Available Upon Request | | | | | | |
| 5878507 | Coelho, Dora M | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5864991 | COELHO, JERRY | Confidential - Available Upon Request | | | | | | |
| 5987877 | Coffee Bar Montgomery-Stang, Cornelia | 1890 Bryant Street #407 | | | SAN FRANCISCO | CA | 94110 | |
| 6002438 | Coffee Bar Montgomery-Stang, Cornelia | 1890 Bryant Street #407 | | | SAN FRANCISCO | CA | 94110 | |
| 5877854 | Coffer, Ronald E | Confidential - Available Upon Request | | | | | | |
| 5862979 | COFFEY BUILDING GROUP, INC. | 4800 Golden Foothill Parkway | | | El Dorado Hills | CA | 95762 | |
| 5867929 | COFFEY, WILLIAM | Confidential - Available Upon Request | | | | | | |
| 5867930 | COFFEY, WILLIAM | Confidential - Available Upon Request | | | | | | |
| 5882483 | Coffey, William D | Confidential - Available Upon Request | | | | | | |
| 5892962 | Coffin, Kristi Joanne | Confidential - Available Upon Request | | | | | | |
| 5883012 | Coffland, Julie | Confidential - Available Upon Request | | | | | | |
| 5885375 | Coffman, Christopher J | Confidential - Available Upon Request | | | | | | |
| 5898311 | Coffman, Kevin C. | Confidential - Available Upon Request | | | | | | |
| 5899859 | Coffman, Matthew Jon | Confidential - Available Upon Request | | | | | | |
| 5878630 | Coffman, Susan | Confidential - Available Upon Request | | | | | | |
| 5867931 | Cogan, John | Confidential - Available Upon Request | | | | | | |
| 5887831 | Cogan, Kyle D | Confidential - Available Upon Request | | | | | | |
| 5895102 | Cogan, Mary Sue | Confidential - Available Upon Request | | | | | | |
| 5983331 | Cogburn, Jeff & Susie | Confidential - Available Upon Request | | | | | | |
| 5997892 | Cogburn, Jeff & Susie | Confidential - Available Upon Request | | | | | | |
| 5981191 | Coghlan, Beverly | Confidential - Available Upon Request | | | | | | |
| 5995197 | Coghlan, Beverly | Confidential - Available Upon Request | | | | | | |
| 5992296 | Cogley, Laura | Confidential - Available Upon Request | | | | | | |
| 5992297 | Cogley, Laura | Confidential - Available Upon Request | | | | | | |
| 6006857 | Cogley, Laura | Confidential - Available Upon Request | | | | | | |
| 6006858 | Cogley, Laura | Confidential - Available Upon Request | | | | | | |
| 6010823 | COGNIZANT WORLDWIDE LIMITED | 1 KINGDOM STREET PADDINGTON CE | | | LONDON | | W2 6BD | United Kingdom |
| 5890666 | Cogswell, Aj L | Confidential - Available Upon Request | | | | | | |
| 5881387 | Cohea, Sean | Confidential - Available Upon Request | | | | | | |
| 6010835 | COHEN VENTURES INC | 449 15TH ST STE 400 | | | OAKLAND | CA | 94612 | |
| 5890738 | Cohen, Andrew | Confidential - Available Upon Request | | | | | | |
| 5983230 | Cohen, Andrew | Confidential - Available Upon Request | | | | | | |
| 5983231 | Cohen, Andrew | Confidential - Available Upon Request | | | | | | |
| 5997791 | Cohen, Andrew | Confidential - Available Upon Request | | | | | | |
| 5997792 | Cohen, Andrew | Confidential - Available Upon Request | | | | | | |
| 5983676 | Cohen, Andrew | Confidential - Available Upon Request | | | | | | |
| 5998237 | Cohen, Andrew | Confidential - Available Upon Request | | | | | | |
| 5984679 | Cohen, Barry | Confidential - Available Upon Request | | | | | | |
| 5999240 | Cohen, Barry | Confidential - Available Upon Request | | | | | | |
| 5988927 | COHEN, CARMIEL | Confidential - Available Upon Request | | | | | | |
| 6003488 | COHEN, CARMIEL | Confidential - Available Upon Request | | | | | | |
| 5989977 | COHEN, IAN | Confidential - Available Upon Request | | | | | | |
| 5990329 | COHEN, IAN | Confidential - Available Upon Request | | | | | | |
| 6004538 | COHEN, IAN | Confidential - Available Upon Request | | | | | | |
| 6004890 | COHEN, IAN | Confidential - Available Upon Request | | | | | | |
| 5867932 | Cohen, Jason | Confidential - Available Upon Request | | | | | | |
| 5987317 | COHEN, LISA | Confidential - Available Upon Request | | | | | | |
| 6001878 | COHEN, LISA | Confidential - Available Upon Request | | | | | | |
| 5942430 | Cohen, Martin | Confidential - Available Upon Request | | | | | | |
| 5993110 | Cohen, Martin | Confidential - Available Upon Request | | | | | | |
| 5867933 | Cohen, Ronald | Confidential - Available Upon Request | | | | | | |
| 5885466 | Cohl, Wayne E | Confidential - Available Upon Request | | | | | | |
| 5982600 | Cohn, George | Confidential - Available Upon Request | | | | | | |
| 5997153 | Cohn, George | Confidential - Available Upon Request | | | | | | |
| 5961864 | Cohn, Gregg | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5995523 | Cohn, Gregg | Confidential - Available Upon Request | | | | | | |
| 5880778 | Cohn, John R. | Confidential - Available Upon Request | | | | | | |
| 6012041 | COIL INNOVATION USA INC | 125 EDINBURGH S DR STE 201 | | | CARY | NC | 27511 | |
| 5891386 | Coin, Zachary Richard | Confidential - Available Upon Request | | | | | | |
| 5893170 | Coit Jr., Steven | Confidential - Available Upon Request | | | | | | |
| 5886322 | Coito, Scott T | Confidential - Available Upon Request | | | | | | |
| 5899645 | Cojocaru, Ioana | Confidential - Available Upon Request | | | | | | |
| 5894864 | Coker, Lloyd L | Confidential - Available Upon Request | | | | | | |
| 5981309 | Coker, Patty | Confidential - Available Upon Request | | | | | | |
| 5995472 | Coker, Patty | Confidential - Available Upon Request | | | | | | |
| 5889201 | Cokley, Alexander | Confidential - Available Upon Request | | | | | | |
| 5990403 | Cola, Coca | 1201 Commerce Blvd | Attn. Ron Stanley | | American Canyon | CA | 94503 | |
| 6004964 | Cola, Coca | 1201 Commerce Blvd | Attn. Ron Stanley | | American Canyon | CA | 94503 | |
| 5980237 | Colaci, Frank | Confidential - Available Upon Request | | | | | | |
| 5993838 | Colaci, Frank | Confidential - Available Upon Request | | | | | | |
| 5983120 | Colao, John & Kristina | Confidential - Available Upon Request | | | | | | |
| 5997681 | Colao, John & Kristina | Confidential - Available Upon Request | | | | | | |
| 5867934 | COLAVITA CALFORNIA REAL ESTATE LLC | Confidential - Available Upon Request | | | | | | |
| 5899233 | Colborn, Michael Jeffrey | Confidential - Available Upon Request | | | | | | |
| 5899888 | Colborn, Susan Jeanne | Confidential - Available Upon Request | | | | | | |
| 5879774 | Colbourn, Corie Alicia | Confidential - Available Upon Request | | | | | | |
| 5948879 | Colby Harper, Ann | Confidential - Available Upon Request | | | | | | |
| 5994747 | Colby Harper, Ann | Confidential - Available Upon Request | | | | | | |
| 5979988 | Colby, Riki | Confidential - Available Upon Request | | | | | | |
| 5993460 | Colby, Riki | Confidential - Available Upon Request | | | | | | |
| 5901762 | Colby, Shannon | Confidential - Available Upon Request | | | | | | |
| 5987553 | Colclasure, Edward | Confidential - Available Upon Request | | | | | | |
| 6002114 | Colclasure, Edward | Confidential - Available Upon Request | | | | | | |
| 5981750 | COLD SPRINGS WATER CO. | 29820 HWY 108 | 29677 Alpine Drive | | COLD SPRINGS | CA | 95335 | |
| 5996110 | COLD SPRINGS WATER CO. | 29820 HWY 108 | 29677 Alpine Drive | | COLD SPRINGS | CA | 95335 | |
| 5891161 | Cole III, Douglas | Confidential - Available Upon Request | | | | | | |
| 5892036 | Cole, Adam M | Confidential - Available Upon Request | | | | | | |
| 5889157 | Cole, Brandon | Confidential - Available Upon Request | | | | | | |
| 5880974 | Cole, Chante | Confidential - Available Upon Request | | | | | | |
| 5890599 | Cole, Christopher B | Confidential - Available Upon Request | | | | | | |
| 5990260 | COLE, DE NESHA | Confidential - Available Upon Request | | | | | | |
| 6004821 | COLE, DE NESHA | Confidential - Available Upon Request | | | | | | |
| 5891663 | Cole, J A | Confidential - Available Upon Request | | | | | | |
| 5867935 | Cole, James | Confidential - Available Upon Request | | | | | | |
| 5886291 | Cole, Jonnie | Confidential - Available Upon Request | | | | | | |
| 5990551 | Cole, Lindsay | Confidential - Available Upon Request | | | | | | |
| 6005112 | Cole, Lindsay | Confidential - Available Upon Request | | | | | | |
| 5992865 | Cole, Lisa | Confidential - Available Upon Request | | | | | | |
| 6007426 | Cole, Lisa | Confidential - Available Upon Request | | | | | | |
| 5891842 | Cole, Michael Charles | Confidential - Available Upon Request | | | | | | |
| 5896287 | Cole, Randall Carter | Confidential - Available Upon Request | | | | | | |
| 5885813 | Cole, Raymond S | Confidential - Available Upon Request | | | | | | |
| 5891221 | Cole, Richard | Confidential - Available Upon Request | | | | | | |
| 5983582 | Cole, Ronald | Confidential - Available Upon Request | | | | | | |
| 5998143 | Cole, Ronald | Confidential - Available Upon Request | | | | | | |
| 5987765 | Cole, Steve | Confidential - Available Upon Request | | | | | | |
| 6002326 | Cole, Steve | Confidential - Available Upon Request | | | | | | |
| 5891434 | Cole, Tanner Lucas | Confidential - Available Upon Request | | | | | | |
| 5991063 | Colegrove, Rabecka | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6005624 | Colegrove, Rabecka | Confidential - Available Upon Request | | | | | | |
| 5986792 | Coleman, Angela | Confidential - Available Upon Request | | | | | | |
| 6001353 | Coleman, Angela | Confidential - Available Upon Request | | | | | | |
| 5867936 | COLEMAN, BRIAN | Confidential - Available Upon Request | | | | | | |
| 5895561 | Coleman, Clarissa G | Confidential - Available Upon Request | | | | | | |
| 5992468 | Coleman, Douglas | Confidential - Available Upon Request | | | | | | |
| 6007029 | Coleman, Douglas | Confidential - Available Upon Request | | | | | | |
| 5889267 | Coleman, Jared Elbert | Confidential - Available Upon Request | | | | | | |
| 5878608 | Coleman, Joshua Edward | Confidential - Available Upon Request | | | | | | |
| 5901362 | Coleman, Natori Shanelle | Confidential - Available Upon Request | | | | | | |
| 5985171 | COLEMAN, OMAR | Confidential - Available Upon Request | | | | | | |
| 5999732 | COLEMAN, OMAR | Confidential - Available Upon Request | | | | | | |
| 5886093 | Coleman, Paul L | Confidential - Available Upon Request | | | | | | |
| 6008002 | Coleman, Robert | Confidential - Available Upon Request | | | | | | |
| 6007666 | Coleman, Robert | Confidential - Available Upon Request | | | | | | |
| 5885594 | Coleman, Robert T | Confidential - Available Upon Request | | | | | | |
| 5895582 | Coleman, Steven T | Confidential - Available Upon Request | | | | | | |
| 5979712 | Coleman, Summer | Confidential - Available Upon Request | | | | | | |
| 5993088 | Coleman, Summer | Confidential - Available Upon Request | | | | | | |
| 5883100 | Coleman, Tamara Linn | Confidential - Available Upon Request | | | | | | |
| 5896714 | Coleman, Wendy T | Confidential - Available Upon Request | | | | | | |
| 5987656 | Coleman, Yvonne | Confidential - Available Upon Request | | | | | | |
| 6002217 | Coleman, Yvonne | Confidential - Available Upon Request | | | | | | |
| 5867937 | COLEMAN'S TOMATOES LLC | Confidential - Available Upon Request | | | | | | |
| 6013578 | COLE-PARMER INSTRUMENT CO | 625 E BUNKER CT | | | VERNON HILLS | IL | 60061 | |
| 5985393 | Coles carpet cleaning-Cole, Jared | 4104 hinsdale ave | | | Bakersfield | CA | 93306 | |
| 5999954 | Coles carpet cleaning-Cole, Jared | 4104 hinsdale ave | | | Bakersfield | CA | 93306 | |
| 5895380 | Coles, Peter Joseph | Confidential - Available Upon Request | | | | | | |
| 6008464 | Coletta, Sean | Confidential - Available Upon Request | | | | | | |
| 5889928 | Coletti, Zachary Joseph | Confidential - Available Upon Request | | | | | | |
| 5867938 | Colfax Partners | Confidential - Available Upon Request | | | | | | |
| 6008386 | COLFESCU, CORNELIUS | Confidential - Available Upon Request | | | | | | |
| 5886128 | Colgate, Calem W | Confidential - Available Upon Request | | | | | | |
| 5887598 | Colgate, Kevin R | Confidential - Available Upon Request | | | | | | |
| 6013097 | COLIA YANG | Confidential - Available Upon Request | | | | | | |
| 6011728 | COLIBRI ECOLOGICAL CONSULTING LLC | 9493 N FORT WASHINGTON RD ste 108 | | | FRESNO | CA | 93730 | |
| 6010643 | COLIN HENRY ELLIOTT | Confidential - Available Upon Request | | | | | | |
| 5867939 | Colin, Oscar | Confidential - Available Upon Request | | | | | | |
| 5900447 | Colin, Ralph Joseph | Confidential - Available Upon Request | | | | | | |
| 5867940 | Colin, Raul | Confidential - Available Upon Request | | | | | | |
| 5867941 | COLISEUM ENTERPRISE, LLC | Confidential - Available Upon Request | | | | | | |
| 5982712 | Coliseum Mobil, Huynh, Tom | 845 66th street | | | Oakland | CA | 94621 | |
| 5997273 | Coliseum Mobil, Huynh, Tom | 845 66th street | | | Oakland | CA | 94621 | |
| 5988475 | COLIVER, GAIL | Confidential - Available Upon Request | | | | | | |
| 6003036 | COLIVER, GAIL | Confidential - Available Upon Request | | | | | | |
| 5883692 | Coll, Amy Marissa | Confidential - Available Upon Request | | | | | | |
| 5885510 | Colla, Philip Vincent | Confidential - Available Upon Request | | | | | | |
| 5898516 | Collaco, Jonathan | Confidential - Available Upon Request | | | | | | |
| 5896293 | Collard, Jaime | Confidential - Available Upon Request | | | | | | |
| 5881870 | Collazo, Russell Scott | Confidential - Available Upon Request | | | | | | |
| 6011584 | COLLECTION BUREAU OF AMERICA LTD | 25954 EDEN LANDING RD 1ST FLOO | | | HAYWARD | CA | 94546-5013 | |
| 6010099 | Colleen Dolan | Confidential - Available Upon Request | | | | | | |
| 6010234 | Colleen Dolan | Confidential - Available Upon Request | | | | | | |
| 6010076 | Colleen Dolan | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6010210 | Colleen Dolan | Confidential - Available Upon Request | | | | | | |
| 6007979 | Colleen Gimbel, Individually and as Special Administrator of the Estate of Si Gimbel | Menges Law, LLC | 6400 W. Main St., Ste. 1G | | Belleville | IL | 62223 | |
| 6007642 | Colleen Gimbel, Individually and as Special Administrator of the Estate of Si Gimbel | Menges Law, LLC | 6400 W. Main St., Ste. 1G | | Belleville | IL | 62223 | |
| 6010052 | Colleen McCarty, Gene McCarty | Confidential - Available Upon Request | | | | | | |
| 6010186 | Colleen McCarty, Gene McCarty | Confidential - Available Upon Request | | | | | | |
| 6010131 | Colleen McCarty, Gene McCarty | Ibiere N. Seck, Marcelis Morris | 4931 Wilshire Blvd | Suite 1012 | Los Angeles | CA | 90010 | |
| 6010266 | Colleen McCarty, Gene McCarty | Ibiere N. Seck, Marcelis Morris | 4931 Wilshire Blvd | Suite 1012 | Los Angeles | CA | 90010 | |
| 6010096 | Colleen McCarty, Gene McCarty | Mary Alexander, Brendan Way, Catalina Munoz | 44 Montgomery Street | Suite 1303 | San Francisco | CA | 94104 | |
| 6010231 | Colleen McCarty, Gene McCarty | Mary Alexander, Brendan Way, Catalina Munoz | 44 Montgomery Street | Suite 1303 | San Francisco | CA | 94104 | |
| 5878232 | Colleen Urquhart | Confidential - Available Upon Request | | | | | | |
| 5890405 | Collenberg, Mike Vincent | Confidential - Available Upon Request | | | | | | |
| 5900086 | Collett, Kyle Robert | Confidential - Available Upon Request | | | | | | |
| 5881542 | Collette, Chelsea | Confidential - Available Upon Request | | | | | | |
| 5896270 | Collette, Nicole | Confidential - Available Upon Request | | | | | | |
| 5992363 | COLLIER, ALLEN B | Confidential - Available Upon Request | | | | | | |
| 6006924 | COLLIER, ALLEN B | Confidential - Available Upon Request | | | | | | |
| 5891086 | Collier, Brian Allen | Confidential - Available Upon Request | | | | | | |
| 5896193 | Collier, Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5878671 | Collier, LaJuan Montero | Confidential - Available Upon Request | | | | | | |
| 5988846 | Collier, Michael | Confidential - Available Upon Request | | | | | | |
| 6003407 | Collier, Michael | Confidential - Available Upon Request | | | | | | |
| 5984135 | Collier, Michael | Confidential - Available Upon Request | | | | | | |
| 5998696 | Collier, Michael | Confidential - Available Upon Request | | | | | | |
| 5983093 | COLLIER, OLIVIA | Confidential - Available Upon Request | | | | | | |
| 5997654 | COLLIER, OLIVIA | Confidential - Available Upon Request | | | | | | |
| 5985528 | COLLIER, RHONDA | Confidential - Available Upon Request | | | | | | |
| 6000089 | COLLIER, RHONDA | Confidential - Available Upon Request | | | | | | |
| 5991135 | Collier, Ryan | Confidential - Available Upon Request | | | | | | |
| 6005696 | Collier, Ryan | Confidential - Available Upon Request | | | | | | |
| 5877910 | Collier, Thomas Allen | Confidential - Available Upon Request | | | | | | |
| 5867942 | COLLIERS INTERNATIONAL CA, LLC | Confidential - Available Upon Request | | | | | | |
| 5991417 | Collierville Country Store-Singh, Naveen | 3668 E Collier Road | | | Acampo | CA | 95220 | |
| 6005978 | Collierville Country Store-Singh, Naveen | 3668 E Collier Road | | | Acampo | CA | 95220 | |
| 5867943 | COLLIN, ERIC | Confidential - Available Upon Request | | | | | | |
| 5878829 | Collin, Ross Patrick | Confidential - Available Upon Request | | | | | | |
| 5899147 | Collins Cohen, Jeffrey Marc | Confidential - Available Upon Request | | | | | | |
| 6013110 | COLLINS MGMT TERRACE TWNHSE | 500 ALFRED NOBEL DRIVE | | | HERCULES | CA | 94547 | |
| 5865554 | COLLINS VINEYARD | Confidential - Available Upon Request | | | | | | |
| 6008192 | Collins, Alex | Confidential - Available Upon Request | | | | | | |
| 6007853 | Collins, Alex | Confidential - Available Upon Request | | | | | | |
| 5899103 | Collins, Alicia Christine | Confidential - Available Upon Request | | | | | | |
| 5867944 | Collins, Brent | Confidential - Available Upon Request | | | | | | |
| 5878324 | Collins, Cazondra | Confidential - Available Upon Request | | | | | | |
| 5878735 | Collins, Christian K | Confidential - Available Upon Request | | | | | | |
| 5887920 | Collins, Christine M | Confidential - Available Upon Request | | | | | | |
| 5880367 | Collins, Christopher James | Confidential - Available Upon Request | | | | | | |
| 5984012 | COLLINS, CONNIE & ROBERT | Confidential - Available Upon Request | | | | | | |
| 5998573 | COLLINS, CONNIE & ROBERT | Confidential - Available Upon Request | | | | | | |

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1303 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5987894 | Collins, David | Confidential - Available Upon Request | | | | | | |
| 6002455 | Collins, David | Confidential - Available Upon Request | | | | | | |
| 5981979 | Collins, Deloras | Confidential - Available Upon Request | | | | | | |
| 5996395 | Collins, Deloras | Confidential - Available Upon Request | | | | | | |
| 5890716 | Collins, Donald Lee | Confidential - Available Upon Request | | | | | | |
| 5887862 | Collins, Ean | Confidential - Available Upon Request | | | | | | |
| 5901158 | Collins, Elena | Confidential - Available Upon Request | | | | | | |
| 5991961 | Collins, George | Confidential - Available Upon Request | | | | | | |
| 6006522 | Collins, George | Confidential - Available Upon Request | | | | | | |
| 5897801 | Collins, Heidi M. | Confidential - Available Upon Request | | | | | | |
| 5980361 | Collins, Henry | Confidential - Available Upon Request | | | | | | |
| 5993991 | Collins, Henry | Confidential - Available Upon Request | | | | | | |
| 5887956 | Collins, Jefferson | Confidential - Available Upon Request | | | | | | |
| 5895400 | Collins, Jerry Ray | Confidential - Available Upon Request | | | | | | |
| 5988654 | Collins, Kyle | Confidential - Available Upon Request | | | | | | |
| 6003215 | Collins, Kyle | Confidential - Available Upon Request | | | | | | |
| 5890644 | Collins, Kyle Clinton | Confidential - Available Upon Request | | | | | | |
| 5986577 | Collins, Lisa | Confidential - Available Upon Request | | | | | | |
| 6001138 | Collins, Lisa | Confidential - Available Upon Request | | | | | | |
| 5882986 | Collins, Lisa M | Confidential - Available Upon Request | | | | | | |
| 5987729 | Collins, Lwana | Confidential - Available Upon Request | | | | | | |
| 6002290 | Collins, Lwana | Confidential - Available Upon Request | | | | | | |
| 5892589 | Collins, Matthew | Confidential - Available Upon Request | | | | | | |
| 5892793 | Collins, Michael | Confidential - Available Upon Request | | | | | | |
| 5885769 | Collins, Patrick Augustine | Confidential - Available Upon Request | | | | | | |
| 5871801 | Collins, Paul | Confidential - Available Upon Request | | | | | | |
| 5988880 | COLLINS, PHIL | Confidential - Available Upon Request | | | | | | |
| 6003441 | COLLINS, PHIL | Confidential - Available Upon Request | | | | | | |
| 5983512 | Collins, Phil & Pamela | Confidential - Available Upon Request | | | | | | |
| 5998073 | Collins, Phil & Pamela | Confidential - Available Upon Request | | | | | | |
| 5867945 | COLLINS, RICHARD | Confidential - Available Upon Request | | | | | | |
| 5898717 | Collins, Robert W. | Confidential - Available Upon Request | | | | | | |
| 5891703 | Collins, Ronald Scott | Confidential - Available Upon Request | | | | | | |
| 5950287 | Collins, Sandra | Confidential - Available Upon Request | | | | | | |
| 5994992 | Collins, Sandra | Confidential - Available Upon Request | | | | | | |
| 5989179 | collins, sara | Confidential - Available Upon Request | | | | | | |
| 6003741 | collins, sara | Confidential - Available Upon Request | | | | | | |
| 5888689 | Collins, Shane Edward | Confidential - Available Upon Request | | | | | | |
| 5899384 | Collins, Shaun | Confidential - Available Upon Request | | | | | | |
| 5886308 | Collins, Stephanie Lea | Confidential - Available Upon Request | | | | | | |
| 5895746 | Collins, Stephen Aaron | Confidential - Available Upon Request | | | | | | |
| 5990589 | Collins, Tammie | Confidential - Available Upon Request | | | | | | |
| 6005150 | Collins, Tammie | Confidential - Available Upon Request | | | | | | |
| 5897630 | Collins, Tiffany N. | Confidential - Available Upon Request | | | | | | |
| 5880113 | Collins, Tracey Marie | Confidential - Available Upon Request | | | | | | |
| 5879372 | Collins, Trent Richard | Confidential - Available Upon Request | | | | | | |
| 5973901 | COLLINS, VELMA | Confidential - Available Upon Request | | | | | | |
| 5993542 | COLLINS, VELMA | Confidential - Available Upon Request | | | | | | |
| 5867946 | COLLINS, WALTER | Confidential - Available Upon Request | | | | | | |
| 5883328 | Collins, Zac Alexander | Confidential - Available Upon Request | | | | | | |
| 5888450 | Collins-Petersen, Christopher | Confidential - Available Upon Request | | | | | | |
| 6008939 | COLLIVER, PAUL | Confidential - Available Upon Request | | | | | | |
| 5889489 | Collver, Michael John | Confidential - Available Upon Request | | | | | | |
| 5897788 | Collyer, Breesa | Confidential - Available Upon Request | | | | | | |

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1304
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5898228 | Collyer, Eddie | Confidential - Available Upon Request | | | | | | |
| 5980008 | Colmenares Plaster and Decking Inc, Jose Colmaneres | 4150 Sweetwater Avenue | | | Sacramento | CA | 95820 | |
| 5993488 | Colmenares Plaster and Decking Inc, Jose Colmaneres | 4150 Sweetwater Avenue | | | Sacramento | CA | 95820 | |
| 5881700 | Colmenero Jr., James Patrick | Confidential - Available Upon Request | | | | | | |
| 5865253 | Colmer Construction, Inc. | Confidential - Available Upon Request | | | | | | |
| 5887778 | Colobong, Melvin | Confidential - Available Upon Request | | | | | | |
| 5980011 | Colombage, Sundeepa | Confidential - Available Upon Request | | | | | | |
| 5980048 | Colombage, Sundeepa | Confidential - Available Upon Request | | | | | | |
| 5982984 | Colombage, Sundeepa | Confidential - Available Upon Request | | | | | | |
| 5993491 | Colombage, Sundeepa | Confidential - Available Upon Request | | | | | | |
| 5993543 | Colombage, Sundeepa | Confidential - Available Upon Request | | | | | | |
| 5997545 | Colombage, Sundeepa | Confidential - Available Upon Request | | | | | | |
| 5986175 | Colombo's Delicatessen-Colombo, Nick | 484 Manor Plaza | | | Pacifica | CA | 94044 | |
| 6000736 | Colombo's Delicatessen-Colombo, Nick | 484 Manor Plaza | | | Pacifica | CA | 94044 | |
| 5867947 | colon, alma | Confidential - Available Upon Request | | | | | | |
| 5901816 | Colon, Armando Javier | Confidential - Available Upon Request | | | | | | |
| 5887058 | Colon, Ruben D | Confidential - Available Upon Request | | | | | | |
| 5981432 | Colon, Shawn | Confidential - Available Upon Request | | | | | | |
| 5995726 | Colon, Shawn | Confidential - Available Upon Request | | | | | | |
| 5987948 | Colon, William | Confidential - Available Upon Request | | | | | | |
| 6002509 | Colon, William | Confidential - Available Upon Request | | | | | | |
| 5867948 | Colonna, Tracey | Confidential - Available Upon Request | | | | | | |
| 6012319 | COLORADO RIVER INDIAN TRIBES | 26600 MOHAVE RD | | | PARKER | AZ | 85344 | |
| 5900770 | Colpitts, Alvin | Confidential - Available Upon Request | | | | | | |
| 5887459 | Colpitts, Peter F | Confidential - Available Upon Request | | | | | | |
| 5891243 | Coltharp Jr., Jeffrey Michael | Confidential - Available Upon Request | | | | | | |
| 5894512 | Coltharp, Jeffrey Michael | Confidential - Available Upon Request | | | | | | |
| 5867949 | Columbia Farms LLC | Confidential - Available Upon Request | | | | | | |
| 5981502 | Columbia Laundromat, David Scheller | PO Box 538 | Shaws Flat Road | | Sonora | CA | 95327 | |
| 5995813 | Columbia Laundromat, David Scheller | PO Box 538 | Shaws Flat Road | | Sonora | CA | 95327 | |
| 5864250 | Columbia Solar Energy (Q687) | Confidential - Available Upon Request | | | | | | |
| 6009405 | COLUMBIA SOLAR ENERGY, LLC | Confidential - Available Upon Request | | | | | | |
| 5867950 | Columbia Woodlake, LLC | Confidential - Available Upon Request | | | | | | |
| 5863621 | COLUSA COUNTY AIR POLLUTION | CONTROL DISTRICT | 100 SUNRISE BLVD STE F | | COLUSA | CA | 95932 | |
| 5863901 | COLUSA COUNTY AIR POLLUTION | CONTROL DISTRICT | 100 SUNRISE BLVD STE F | | COLUSA | CA | 95932 | |
| 5865718 | COLUSA COUNTY AIRPORT | Confidential - Available Upon Request | | | | | | |
| 5863825 | Colusa County Tax Collector | 547 Market Street, Suite 111 | | | Colusa | CA | 95932 | |
| 5864110 | Colusa County Tax Collector | 547 Market Street, Suite 111 | | | Colusa | CA | 95932 | |
| 5864770 | COLUSA FARMS LLC | Confidential - Available Upon Request | | | | | | |
| 5867951 | COLUSA INDIAN COMMUNITY ECONOMIC DEVELOPMENT CORP | Confidential - Available Upon Request | | | | | | |
| 5867952 | Colusa-Glenn Farm Credit | Confidential - Available Upon Request | | | | | | |
| 5867953 | COLVIN GROUP, LLC | Confidential - Available Upon Request | | | | | | |
| 5899235 | Colwell, Jeffrey W. | Confidential - Available Upon Request | | | | | | |
| 5897445 | Comandante, Reba Reyes | Confidential - Available Upon Request | | | | | | |
| 5867954 | COMBAZ, ALFRED | Confidential - Available Upon Request | | | | | | |
| 5867955 | COMBINED SOLAR TECHNOLOGY | Confidential - Available Upon Request | | | | | | |
| 5989946 | Combo, John | Confidential - Available Upon Request | | | | | | |
| 6004507 | Combo, John | Confidential - Available Upon Request | | | | | | |
| 5885405 | Combs, Craig | Confidential - Available Upon Request | | | | | | |
| 5879080 | Combs, Michael Albert | Confidential - Available Upon Request | | | | | | |
| 5867956 | COMBS, MISTI | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5867957 | Combs, Shelley | Confidential - Available Upon Request | | | | | | |
| 5877922 | Combs, Tim J | Confidential - Available Upon Request | | | | | | |
| 5991042 | COMBS, YVETTE | Confidential - Available Upon Request | | | | | | |
| 6005603 | COMBS, YVETTE | Confidential - Available Upon Request | | | | | | |
| 6013243 | COMCAST | P.O. BOX 34744 | | | SEATTLE | WA | 98124-1744 | |
| 6008572 | Comcast Cable Comm Mgt LLC | Confidential - Available Upon Request | | | | | | |
| 6009441 | COMCAST CABLE COMMUNICATIONS MANAGE | Confidential - Available Upon Request | | | | | | |
| 5867973 | Comcast Cable Communications Management, LLC | Confidential - Available Upon Request | | | | | | |
| 5867958 | Comcast Cable Communications Management, LLC | Confidential - Available Upon Request | | | | | | |
| 5867983 | Comcast Cable Communications ManageMENT, LLC | Confidential - Available Upon Request | | | | | | |
| 5867959 | Comcast Cable Communications Management, LLC | Confidential - Available Upon Request | | | | | | |
| 5867971 | Comcast Cable Communications Management, LLC | Confidential - Available Upon Request | | | | | | |
| 5867990 | Comcast Cable Communications Management, LLC | Confidential - Available Upon Request | | | | | | |
| 5867991 | Comcast Cable Communications Management, LLC | Confidential - Available Upon Request | | | | | | |
| 5867992 | Comcast Cable Communications Management, LLC | Confidential - Available Upon Request | | | | | | |
| 5867998 | Comcast Cable Communications Management, LLC | Confidential - Available Upon Request | | | | | | |
| 5868000 | Comcast Cable Communications Management, LLC | Confidential - Available Upon Request | | | | | | |
| 5868004 | Comcast Cable Communications Management, LLC | Confidential - Available Upon Request | | | | | | |
| 5868005 | Comcast Cable Communications Management, LLC | Confidential - Available Upon Request | | | | | | |
| 5868007 | Comcast Cable Communications Management, LLC | Confidential - Available Upon Request | | | | | | |
| 5868010 | Comcast Cable Communications Management, LLC | Confidential - Available Upon Request | | | | | | |
| 5868012 | Comcast Cable Communications Management, LLC | Confidential - Available Upon Request | | | | | | |
| 5868013 | Comcast Cable Communications Management, LLC | Confidential - Available Upon Request | | | | | | |
| 5868017 | Comcast Cable Communications ManageMENT, LLC | Confidential - Available Upon Request | | | | | | |
| 5868018 | Comcast Cable Communications Management, LLC | Confidential - Available Upon Request | | | | | | |
| 5868020 | Comcast Cable Communications Management, LLC | Confidential - Available Upon Request | | | | | | |
| 5868021 | Comcast Cable Communications Management, LLC | Confidential - Available Upon Request | | | | | | |
| 5865532 | Comcast Cable Communications Management, LLC. | Confidential - Available Upon Request | | | | | | |
| 5865361 | Comcast Cable Communications Management, LLC. | Confidential - Available Upon Request | | | | | | |
| 5867960 | Comcast Cable Communications Management, LLC. | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5867961 | Comcast Cable Communications Management, LLC. | Confidential - Available Upon Request | | | | | | |
| 5867962 | Comcast Cable Communications Management, LLC. | Confidential - Available Upon Request | | | | | | |
| 5867963 | Comcast Cable Communications Management, LLC. | Confidential - Available Upon Request | | | | | | |
| 5867964 | Comcast Cable Communications Management, LLC. | Confidential - Available Upon Request | | | | | | |
| 5867965 | Comcast Cable Communications Management, LLC. | Confidential - Available Upon Request | | | | | | |
| 5867966 | Comcast Cable Communications Management, LLC. | Confidential - Available Upon Request | | | | | | |
| 5867967 | Comcast Cable Communications Management, LLC. | Confidential - Available Upon Request | | | | | | |
| 5867968 | Comcast Cable Communications Management, LLC. | Confidential - Available Upon Request | | | | | | |
| 5867969 | Comcast Cable Communications Management, LLC. | Confidential - Available Upon Request | | | | | | |
| 5867970 | Comcast Cable Communications Management, LLC. | Confidential - Available Upon Request | | | | | | |
| 5867972 | Comcast Cable Communications Management, LLC. | Confidential - Available Upon Request | | | | | | |
| 5867974 | Comcast Cable Communications Management, LLC. | Confidential - Available Upon Request | | | | | | |
| 5867975 | Comcast Cable Communications Management, LLC. | Confidential - Available Upon Request | | | | | | |
| 5867976 | Comcast Cable Communications Management, LLC. | Confidential - Available Upon Request | | | | | | |
| 5867977 | Comcast Cable Communications Management, LLC. | Confidential - Available Upon Request | | | | | | |
| 5867978 | Comcast Cable Communications Management, LLC. | Confidential - Available Upon Request | | | | | | |
| 5867979 | Comcast Cable Communications Management, LLC. | Confidential - Available Upon Request | | | | | | |
| 5867980 | Comcast Cable Communications Management, LLC. | Confidential - Available Upon Request | | | | | | |
| 5867981 | Comcast Cable Communications Management, LLC. | Confidential - Available Upon Request | | | | | | |
| 5867982 | Comcast Cable Communications Management, LLC. | Confidential - Available Upon Request | | | | | | |
| 5867984 | Comcast Cable Communications Management, LLC. | Confidential - Available Upon Request | | | | | | |
| 5867985 | Comcast Cable Communications Management, LLC. | Confidential - Available Upon Request | | | | | | |
| 5867986 | Comcast Cable Communications Management, LLC. | Confidential - Available Upon Request | | | | | | |
| 5867987 | Comcast Cable Communications Management, LLC. | Confidential - Available Upon Request | | | | | | |
| 5867988 | Comcast Cable Communications Management, LLC. | Confidential - Available Upon Request | | | | | | |
| 5867989 | Comcast Cable Communications Management, LLC. | Confidential - Available Upon Request | | | | | | |
| 5867993 | Comcast Cable Communications Management, LLC. | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5867994 | Comcast Cable Communications Management, LLC. | Confidential - Available Upon Request | | | | | | |
| 5867995 | Comcast Cable Communications Management, LLC. | Confidential - Available Upon Request | | | | | | |
| 5867996 | Comcast Cable Communications Management, LLC. | Confidential - Available Upon Request | | | | | | |
| 5867997 | Comcast Cable Communications Management, LLC. | Confidential - Available Upon Request | | | | | | |
| 5867999 | Comcast Cable Communications Management, LLC. | Confidential - Available Upon Request | | | | | | |
| 5868001 | Comcast Cable Communications Management, LLC. | Confidential - Available Upon Request | | | | | | |
| 5868002 | Comcast Cable Communications Management, LLC. | Confidential - Available Upon Request | | | | | | |
| 5868003 | Comcast Cable Communications Management, LLC. | Confidential - Available Upon Request | | | | | | |
| 5868006 | Comcast Cable Communications Management, LLC. | Confidential - Available Upon Request | | | | | | |
| 5868008 | Comcast Cable Communications Management, LLC. | Confidential - Available Upon Request | | | | | | |
| 5868009 | Comcast Cable Communications Management, LLC. | Confidential - Available Upon Request | | | | | | |
| 5868011 | Comcast Cable Communications Management, LLC. | Confidential - Available Upon Request | | | | | | |
| 5868014 | Comcast Cable Communications Management, LLC. | Confidential - Available Upon Request | | | | | | |
| 5868015 | Comcast Cable Communications Management, LLC. | Confidential - Available Upon Request | | | | | | |
| 5868016 | Comcast Cable Communications Management, LLC. | Confidential - Available Upon Request | | | | | | |
| 5868019 | Comcast Cable Communications Management, LLC. | Confidential - Available Upon Request | | | | | | |
| 5868022 | Comcast Cable Communications Management, LLC. | Confidential - Available Upon Request | | | | | | |
| 5868023 | Comcast Cable Communications Management, LLC. | Confidential - Available Upon Request | | | | | | |
| 5868024 | Comcast Cable Communications Management, LLC. | Confidential - Available Upon Request | | | | | | |
| 5989584 | Comcast Communications-Burrola, Adriana | 5340 S Quebec St | Suite 250S | | Greenwood Village | CA | 80111 | |
| 6004145 | Comcast Communications-Burrola, Adriana | 5340 S Quebec St | Suite 250S | | Greenwood Village | CA | 80111 | |
| 5864534 | COMCAST CORPORATION | Confidential - Available Upon Request | | | | | | |
| 6014001 | COMCAST CORPORATION | ONE COMCAST CENTER | | | PHILADELPHIA | PA | 19103 | |
| 6009442 | COMCAST OF CALIFORNIA/CONNECTICUT/ | Confidential - Available Upon Request | | | | | | |
| 5864714 | COMCAST OF SANTA MARIA, LLC | Confidential - Available Upon Request | | | | | | |
| 5865194 | COMCAST, LLC | Confidential - Available Upon Request | | | | | | |
| 5982888 | Comer, Dale & Suzanne | Confidential - Available Upon Request | | | | | | |
| 5997449 | Comer, Dale & Suzanne | Confidential - Available Upon Request | | | | | | |
| 5984051 | Comer, John & Bonnie | Confidential - Available Upon Request | | | | | | |
| 5998612 | Comer, John & Bonnie | Confidential - Available Upon Request | | | | | | |
| 5901641 | Comer, Joshua Alan | Confidential - Available Upon Request | | | | | | |
| 5987291 | comer, stacy | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 285 of 1456

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1308
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6001852 | comer, stacy | Confidential - Available Upon Request | | | | | | |
| 6014474 | COMFORT INTERNATIONAL INC | 2570 N FIRST ST 2ND FL | | | SAN JOSE | CA | 95131 | |
| 5980057 | Comics Conspiracy, Ryan Higgins | 115 East Fremont Avenue #A | | | Sunnyvale | CA | 94087 | |
| 5993552 | Comics Conspiracy, Ryan Higgins | 115 East Fremont Avenue #A | | | Sunnyvale | CA | 94087 | |
| 6013518 | COMMAND FINANCIAL PRESS CORPORATION | 345 HUDSON ST 4TH FL | | | NEW YORK | NY | 10014 | |
| 6014500 | COMMERCE ENERGY GROUP INC | 600 ANTON BLVD #2000 | | | COSTA MESA | CA | 92626 | |
| 6014509 | COMMERCE ENERGY INC | 600 ANTON BLVD STE 2000 | | | COSTA MESA | CA | 92626 | |
| 6014502 | COMMERCIAL ENERGY OF MONTANA INC | 118 EAST MAIN ST | | | CUT BANK | MT | 59427 | |
| 5889097 | Commick, Kevin P. | Confidential - Available Upon Request | | | | | | |
| 6012535 | COMMITTEE ON JOBS | 235 MONTGOMERY ST STE 965 | | | SAN FRANCISCO | CA | 94104 | |
| 5868025 | COMMNET SYSTEMS INC | Confidential - Available Upon Request | | | | | | |
| 5868026 | COMMNET SYSTEMS INC | Confidential - Available Upon Request | | | | | | |
| 5991875 | Commodore Cruises & Events-Proescher, Morgan | 2394 Mariner Square Drive | | | Alameda | CA | 94501 | |
| 6006436 | Commodore Cruises & Events-Proescher, Morgan | 2394 Mariner Square Drive | | | Alameda | CA | 94501 | |
| 6008748 | Commons & Burt Builders, Inc | Confidential - Available Upon Request | | | | | | |
| 5868027 | Commons, Owen | Confidential - Available Upon Request | | | | | | |
| 6011805 | COMMUNITY ACTION MARIN | 29 MARY ST | | | SAN RAFAEL | CA | 94901 | |
| 6011855 | COMMUNITY ACTION PARTNERSHIP | 1225 W GILL AVE | | | MADERA | CA | 93637 | |
| 5985353 | COMMUNITY ACTION PARTNERSHIP OF KERN FOOD BANK-RUSSELL, TERRY | 5005 BUSINESS PARK N | | | BAKERSFIELD | CA | 93309 | |
| 5999914 | COMMUNITY ACTION PARTNERSHIP OF KERN FOOD BANK-RUSSELL, TERRY | 5005 BUSINESS PARK N | | | BAKERSFIELD | CA | 93309 | |
| 6011621 | COMMUNITY DEVELOPMENT COMMISSION | 1076 N STATE ST | | | UKIAH | CA | 95482 | |
| 5864570 | Community Development Partners | Confidential - Available Upon Request | | | | | | |
| 5990946 | COMMUNITY EMERGENCY RESPONSE TEAM CERT-ALVARADOMARTINEZ, MIGUEL ALFONSO | c/o CITI PRIVATE BANK. 153 EAST 53RD STREET, | 21ST FLOOR | | NEW YORK | CA | 10022 | |
| 6005507 | COMMUNITY EMERGENCY RESPONSE TEAM CERT-ALVARADOMARTINEZ, MIGUEL ALFONSO | c/o CITI PRIVATE BANK. 153 EAST 53RD STREET, | 21ST FLOOR | | NEW YORK | CA | 10022 | |
| 6009424 | COMMUNITY FIRST DEVELOPMENT FUND II | Confidential - Available Upon Request | | | | | | |
| 6008927 | Community Fund, LLC | Confidential - Available Upon Request | | | | | | |
| 6014455 | COMMUNITY HEALTH FOR ASIAN | 1141 HARBOR BAY PKWY STE 105 | | | ALAMEDA | CA | 94502 | |
| 6009453 | COMMUNITY HOSPITAL OF CENTRAL CALIFORNIA INC | Confidential - Available Upon Request | | | | | | |
| 5864385 | Community Housing Improvement Systems and Planning Association, Inc. ( | Confidential - Available Upon Request | | | | | | |
| 5864630 | Community Medical Centers, Inc. | Confidential - Available Upon Request | | | | | | |
| 5982153 | Community Presbyterian Church | 425 Hemlock street | | | Vacaville | CA | 95688 | |
| 5996603 | Community Presbyterian Church | 425 Hemlock street | | | Vacaville | CA | 95688 | |
| 5865209 | COMMUNITY PRESBYTERIAN CHURCH, | Confidential - Available Upon Request | | | | | | |
| 6011844 | COMMUNITY RESOURCE PROJECT INC | 250 HARRIS AVENUE | | | SACRAMENTO | CA | 95838 | |
| 6011931 | COMMUNITY TREE SERVICE INC | 831 WALKER ST | | | WATSONVILLE | CA | 95076 | |
| 5885966 | Compani, Ed D | Confidential - Available Upon Request | | | | | | |
| 5865658 | COMPANION ANIMAL FOUNDATION | Confidential - Available Upon Request | | | | | | |
| 5989361 | Company, Allstate Insurance | P.O. Box 6525 | | | Diamond Bar | CA | 91765 | |
| 6003922 | Company, Allstate Insurance | P.O. Box 6525 | | | Diamond Bar | CA | 91765 | |
| 6008727 | Compass Construction, Inc. | Confidential - Available Upon Request | | | | | | |
| 6012196 | COMPASS LEXECON LLC | 16071 MELFORD BLVD STE 200 | | | BOWIE | MD | 20175 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6013111 | COMPASS PLACE HOA | PO BOX 3637 | | | LOS ALTOS | CA | 94024 | |
| 5964938 | Compeau, William | Confidential - Available Upon Request | | | | | | |
| 5996042 | Compeau, William | Confidential - Available Upon Request | | | | | | |
| 6010598 | COMPLETE DISCOVERY SOURCE INC | 250 PARK AVE 18TH FL | | | NEW YORK | NY | 10177 | |
| 6011962 | COMPLETE DISCOVERY SOURCE INC | 250 PARK AVE 18TH FL | | | NEW YORK | NY | 10177 | |
| 5868029 | Complete Solar Inc | Confidential - Available Upon Request | | | | | | |
| 5868031 | Complete Solar Inc | Confidential - Available Upon Request | | | | | | |
| 5868028 | Complete Solar Inc | Confidential - Available Upon Request | | | | | | |
| 5868030 | Complete Solar Inc | Confidential - Available Upon Request | | | | | | |
| 5868032 | COMPLETE WELDERS SUPPLY INC. | Confidential - Available Upon Request | | | | | | |
| 5868033 | Complete Wireless, Complete Wireless | Confidential - Available Upon Request | | | | | | |
| 5984855 | Compton, Brendan | Confidential - Available Upon Request | | | | | | |
| 5999416 | Compton, Brendan | Confidential - Available Upon Request | | | | | | |
| 5983470 | Compton, Emily | Confidential - Available Upon Request | | | | | | |
| 5998031 | Compton, Emily | Confidential - Available Upon Request | | | | | | |
| 5988779 | Compton, Gregg | Confidential - Available Upon Request | | | | | | |
| 6003340 | Compton, Gregg | Confidential - Available Upon Request | | | | | | |
| 5883640 | Compton, Jamar | Confidential - Available Upon Request | | | | | | |
| 6008851 | COMPTON, JAMES | Confidential - Available Upon Request | | | | | | |
| 6011717 | COMPUTER TRAINING SOURCE INC | 4900 HOPYARD RD STE 100 | | | PLEASANTON | CA | 94588 | |
| 6011717 | COMSEARCH | 19700 JANELIA FARM BLVD | | | ASHBURN | VA | 20147 | |
| 5868034 | Comstock Healdsburg, LLC | Confidential - Available Upon Request | | | | | | |
| 5868035 | Comstock Homes | Confidential - Available Upon Request | | | | | | |
| 5982596 | COMSTOCK, DONALD | Confidential - Available Upon Request | | | | | | |
| 5997149 | COMSTOCK, DONALD | Confidential - Available Upon Request | | | | | | |
| 5883402 | Comstock, Karen T | Confidential - Available Upon Request | | | | | | |
| 5868036 | Con, Walter | Confidential - Available Upon Request | | | | | | |
| 5901341 | Conant, Ellen | Confidential - Available Upon Request | | | | | | |
| 5879677 | Conatser, Michael | Confidential - Available Upon Request | | | | | | |
| 5868037 | Conaway Preservation Group, LLC. | Confidential - Available Upon Request | | | | | | |
| 5898281 | Conaway, Clinton | Confidential - Available Upon Request | | | | | | |
| 5898684 | Concello, Clifford A. | Confidential - Available Upon Request | | | | | | |
| 5980041 | Conception, Oliverio | Confidential - Available Upon Request | | | | | | |
| 5993522 | Conception, Oliverio | Confidential - Available Upon Request | | | | | | |
| 6010763 | CONCO SYSTEMS INC | 530 JONES ST | | | VERONA | PA | 15147 | |
| 5868038 | CONCORD CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 6012898 | CONCORD DISPOSAL SERVICE | P.O. BOX 5397 | | | CONCORD | CA | 94524 | |
| 5868039 | Concord Industrial Park V, LP | Confidential - Available Upon Request | | | | | | |
| 5868040 | Concord Industrial Park V, LP | Confidential - Available Upon Request | | | | | | |
| 5991978 | Concord Iron Works, Inc.-Millette, Jennifer | 1501 Loveridge Rd., Box 15 | | | Pittsburg | CA | 94565 | |
| 6006539 | Concord Iron Works, Inc.-Millette, Jennifer | 1501 Loveridge Rd., Box 15 | | | Pittsburg | CA | 94565 | |
| 6010695 | CONCRETE INC DBA KNIFE RIVER | P.O. BOX 66001 | | | STOCKTON | CA | 95206 | |
| 6011173 | CONCUR TECHNOLOGIES INC | 601 108TH AVE NE STE 1000 | | | BELLEVUE | WA | 98004 | |
| 5865143 | Concurrent Technologies, Corporation | Confidential - Available Upon Request | | | | | | |
| 5986580 | Conder, Leita | Confidential - Available Upon Request | | | | | | |
| 6001141 | Conder, Leita | Confidential - Available Upon Request | | | | | | |
| 5885515 | Condit, Adrianne L | Confidential - Available Upon Request | | | | | | |
| 5899760 | Condon, John Westmore | Confidential - Available Upon Request | | | | | | |
| 5881141 | Condon, Mark John Westmore | Confidential - Available Upon Request | | | | | | |
| 5890868 | Condon, Samuel | Confidential - Available Upon Request | | | | | | |
| 5983204 | Cone, Joanne | Confidential - Available Upon Request | | | | | | |
| 5997765 | Cone, Joanne | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5992979 | Cone, Sheila | Confidential - Available Upon Request | | | | | | |
| 6007540 | Cone, Sheila | Confidential - Available Upon Request | | | | | | |
| 6011290 | CONEKT2 INC | 8310 MIRAMAR MALL STE A | | | SAN DIEGO | CA | 92121 | |
| 5895686 | Cone-Onoro, Patricia A | Confidential - Available Upon Request | | | | | | |
| 5889872 | Cones, John W | Confidential - Available Upon Request | | | | | | |
| 6013271 | CONFIDENTIAL SERVICES INC | P.O. BOX 167 | | | SOUTH HAVEN | MI | 49090 | |
| 5987836 | Confluence Restaurants, Inc.-Kwok, Bill | 39 S Livermore Ave | Suite 125 | | Livermore | CA | 94550 | |
| 6002397 | Confluence Restaurants, Inc.-Kwok, Bill | 39 S Livermore Ave | Suite 125 | | Livermore | CA | 94550 | |
| 5990605 | confluence restaurants, inc.-Kwok, Bill | 39 S LIVERMORE AVE STE 125 | | | Livermore | CA | 94550 | |
| 6005166 | confluence restaurants, inc.-Kwok, Bill | 39 S LIVERMORE AVE STE 125 | | | Livermore | CA | 94550 | |
| 5890544 | Congdon, Daniel | Confidential - Available Upon Request | | | | | | |
| 5879125 | Congirlu, Mahyar | Confidential - Available Upon Request | | | | | | |
| 5983620 | Congress, Rachel | Confidential - Available Upon Request | | | | | | |
| 5998181 | Congress, Rachel | Confidential - Available Upon Request | | | | | | |
| 5878401 | Congrove, Sidney Bret | Confidential - Available Upon Request | | | | | | |
| 5885248 | Conine, Geoffrey P | Confidential - Available Upon Request | | | | | | |
| 5897315 | Conjeevaram, Viswanathan S. | Confidential - Available Upon Request | | | | | | |
| 5881420 | Conklin, Bill Clayton | Confidential - Available Upon Request | | | | | | |
| 5989834 | Conklin, Elizabeth | Confidential - Available Upon Request | | | | | | |
| 6004395 | Conklin, Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5881296 | Conley, Christopher Gerald | Confidential - Available Upon Request | | | | | | |
| 5888184 | Conley, Daniel | Confidential - Available Upon Request | | | | | | |
| 5883081 | Conley, Glendetta A | Confidential - Available Upon Request | | | | | | |
| 5891778 | Conley, Glenn | Confidential - Available Upon Request | | | | | | |
| 5899486 | Conley, Kimberly | Confidential - Available Upon Request | | | | | | |
| 5901633 | Conley, Kyle Douglas | Confidential - Available Upon Request | | | | | | |
| 5893588 | Conley, Stacy Mitchell | Confidential - Available Upon Request | | | | | | |
| 5984164 | Conley, Travis | Confidential - Available Upon Request | | | | | | |
| 5998725 | Conley, Travis | Confidential - Available Upon Request | | | | | | |
| 5882307 | Conley, Travis Russell | Confidential - Available Upon Request | | | | | | |
| 5983417 | Conn, Lane & Marion | Confidential - Available Upon Request | | | | | | |
| 5997979 | Conn, Lane & Marion | Confidential - Available Upon Request | | | | | | |
| 5983507 | Conn, Mike | Confidential - Available Upon Request | | | | | | |
| 5998068 | Conn, Mike | Confidential - Available Upon Request | | | | | | |
| 5901300 | Conn, Sebastian | Confidential - Available Upon Request | | | | | | |
| 5879951 | Connell, Aimee Nicole | Confidential - Available Upon Request | | | | | | |
| 5881034 | Connell, Joshua James | Confidential - Available Upon Request | | | | | | |
| 5880597 | Connell, Robert D. | Confidential - Available Upon Request | | | | | | |
| 5883581 | Connelly, James Michael | Confidential - Available Upon Request | | | | | | |
| 5879474 | Connelly, Patrick Joseph | Confidential - Available Upon Request | | | | | | |
| 5894439 | Conner, Andrew George | Confidential - Available Upon Request | | | | | | |
| 5879567 | Conner, Anne Pendleton | Confidential - Available Upon Request | | | | | | |
| 5893111 | Conner, Cavan Ryan | Confidential - Available Upon Request | | | | | | |
| 5868041 | CONNER, GRANT | Confidential - Available Upon Request | | | | | | |
| 5890540 | Conner, Jason Wayne | Confidential - Available Upon Request | | | | | | |
| 5894346 | Conner, Jeff L | Confidential - Available Upon Request | | | | | | |
| 5882623 | Conner, Judith M | Confidential - Available Upon Request | | | | | | |
| 5896187 | Conner, Paula | Confidential - Available Upon Request | | | | | | |
| 5899186 | Conner, Shannon Lee | Confidential - Available Upon Request | | | | | | |
| 5992526 | Conner, Zacary | Confidential - Available Upon Request | | | | | | |
| 6007087 | Conner, Zacary | Confidential - Available Upon Request | | | | | | |
| 5882570 | Conners, James Leo | Confidential - Available Upon Request | | | | | | |
| 5900865 | Conners, Matthew James | Confidential - Available Upon Request | | | | | | |
| 6013116 | CONNIE CARRILLO | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6013118 | CONNIE PRIDE | Confidential - Available Upon Request | | | | | | |
| 5901744 | Connolly, Brett E | Confidential - Available Upon Request | | | | | | |
| 5991126 | Connolly, Eric | Confidential - Available Upon Request | | | | | | |
| 6005687 | Connolly, Eric | Confidential - Available Upon Request | | | | | | |
| 5868042 | CONNOLLY, JOSEPH | Confidential - Available Upon Request | | | | | | |
| 5868043 | CONNORS, BRIAN | Confidential - Available Upon Request | | | | | | |
| 5987161 | Connors, Matthew | Confidential - Available Upon Request | | | | | | |
| 6001722 | Connors, Matthew | Confidential - Available Upon Request | | | | | | |
| 5984896 | CONO, AMY | Confidential - Available Upon Request | | | | | | |
| 5999457 | CONO, AMY | Confidential - Available Upon Request | | | | | | |
| 5898842 | Conolley, Kenny | Confidential - Available Upon Request | | | | | | |
| 5897556 | Conoscenti, David | Confidential - Available Upon Request | | | | | | |
| 5982540 | Con-Quest Contractors, Inc | 290 Toland St. | | | San Francisco | CA | 94124 | |
| 5997074 | Con-Quest Contractors, Inc | 290 Toland St. | | | San Francisco | CA | 94124 | |
| 5868044 | Conquest Marketing Group LLC | Confidential - Available Upon Request | | | | | | |
| 5878785 | Conrad, Austin Marcus | Confidential - Available Upon Request | | | | | | |
| 5983969 | Conrad, Barbara | Confidential - Available Upon Request | | | | | | |
| 5998530 | Conrad, Barbara | Confidential - Available Upon Request | | | | | | |
| 5990054 | Conrad, Carol | Confidential - Available Upon Request | | | | | | |
| 6004615 | Conrad, Carol | Confidential - Available Upon Request | | | | | | |
| 5865092 | CONRADO COMPANY INC | Confidential - Available Upon Request | | | | | | |
| 5865413 | Conrado, Paul R. | Confidential - Available Upon Request | | | | | | |
| 5868045 | CONRADS FAMILY INVESTMENTS | Confidential - Available Upon Request | | | | | | |
| 5868046 | CONRADSON, SCOTT | Confidential - Available Upon Request | | | | | | |
| 5899723 | Conran, Michael | Confidential - Available Upon Request | | | | | | |
| 5896598 | Conroy, Theresa | Confidential - Available Upon Request | | | | | | |
| 5880387 | Conroy, Timothy Logan | Confidential - Available Upon Request | | | | | | |
| 5868047 | CONROY, VINCE | Confidential - Available Upon Request | | | | | | |
| 5895642 | Conry, Scott Douglas | Confidential - Available Upon Request | | | | | | |
| 5868048 | CONSERVATION FARMS & RANCHES | Confidential - Available Upon Request | | | | | | |
| 5868049 | Conservative Baptist Association of Northern California | Confidential - Available Upon Request | | | | | | |
| 5897347 | Console, David Kao | Confidential - Available Upon Request | | | | | | |
| 5868050 | CONSOLIDATED CONSTRUCTION INC | Confidential - Available Upon Request | | | | | | |
| 6012159 | CONSOLIDATED EDISON | 100 SUMMIT LAKE DR 2ND FL | | | VALHALLA | NY | 10595 | |
| 6011987 | CONSOLIDATED EDISON DEVELOPMENT INC | 100 SUMMIT LAKE DR STE 410 | | | VALHALLA | NY | 10595 | |
| 6012139 | CONSOLIDATED EDISON DEVELOPMENT INC | 100 SUMMIT LAKE DR STE 410 | | | VALHALLA | NY | 10595 | |
| 6010624 | CONSOLIDATED ELECTRICAL DISTRIBUTOR | 1210 W 7TH ST | | | CHICO | CA | 95928 | |
| 5864443 | CONSOLIDATED LAND COMPANYRNIA LIMITED PARTNERSHIP | Confidential - Available Upon Request | | | | | | |
| 6013762 | CONSOLIDATED PLASTICS CO | 4700 PROSPER DR | | | STOW | OH | 44224 | |
| 6011225 | CONSOLIDATED POWER SUPPLY | 3556 MARY TAYLOR RD | | | BIRMINGHAM | AL | 35235 | |
| 5979809 | Constantin, Gus | Confidential - Available Upon Request | | | | | | |
| 5993220 | Constantin, Gus | Confidential - Available Upon Request | | | | | | |
| 6011224 | CONSTANTINE G TJOUMAS | Confidential - Available Upon Request | | | | | | |
| 5868051 | Constellation Brands U.S Operations, Inc | Confidential - Available Upon Request | | | | | | |
| 5984919 | Construction Protective Services-Ortiz, Jorge | 3232 H st | 8 | | Bakersfield | CA | 93301 | |
| 5999480 | Construction Protective Services-Ortiz, Jorge | 3232 H st | 8 | | Bakersfield | CA | 93301 | |
| 5868052 | Construction Resource Center | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5868053 | Constructive Bldg Services, Inc. dba Cummings Construction | Confidential - Available Upon Request | | | | | | |
| 5979739 | Consumer Auto Body & Repair, Robert Song | 923 Valencia Street | | | San Francisco | CA | 94110 | |
| 5993121 | Consumer Auto Body & Repair, Robert Song | 923 Valencia Street | | | San Francisco | CA | 94110 | |
| 6013994 | CONSUMERS ENERGY COMPANY | 135 W TRAIL ST | | | JACKSON | MI | 49201 | |
| 6012124 | CONSUMERS POWER INC | 6990 WEST HILLS RD | | | PHILOMATH | OR | 97370 | |
| 5868054 | Container Solutions Inc | Confidential - Available Upon Request | | | | | | |
| 5868055 | CONTAINER STORAGE INC | Confidential - Available Upon Request | | | | | | |
| 6011842 | CONTECH ENGINEERED SOLUTIONS INC | 9025 CENTRE POINTE DR STE 400 | | | WEST CHESTER | OH | 45069 | |
| 5981063 | Conter, Kathy | Confidential - Available Upon Request | | | | | | |
| 5994941 | Conter, Kathy | Confidential - Available Upon Request | | | | | | |
| 5868056 | CONTI, GLORIA | Confidential - Available Upon Request | | | | | | |
| 5886305 | Conti, Greg J | Confidential - Available Upon Request | | | | | | |
| 5895809 | Conti, Julie Ellen | Confidential - Available Upon Request | | | | | | |
| 6011268 | CONTINENTAL ECONOMICS | P.O. BOX 590 | | | LA VETA | CO | 81055 | |
| 5868057 | Continental Floral CA LLC | Confidential - Available Upon Request | | | | | | |
| 5864595 | CONTINENTAL RESIDENTIAL INC | Confidential - Available Upon Request | | | | | | |
| 5864265 | CONTINENTAL RESIDENTIAL, INC. | Confidential - Available Upon Request | | | | | | |
| 6011551 | CONTINGENCY MANAGEMENT | 5000 RITTER RD STE 202 | | | MECHANICSBURG | PA | 17055 | |
| 6011646 | CONTINUANT INC | 5050 20TH ST E | | | FIFE | WA | 98424 | |
| 5868058 | CONTRA COSTA COMMUNITY COLLEGE DISTRICT | Confidential - Available Upon Request | | | | | | |
| 5863623 | CONTRA COSTA COUNTY | BUCHANAN FIELD AIRPORT | 550 SALLY RIDE DR | | CONCORD | CA | 94520 | |
| 5863903 | CONTRA COSTA COUNTY | BUCHANAN FIELD AIRPORT | 550 SALLY RIDE DR | | CONCORD | CA | 94520 | |
| 5863622 | CONTRA COSTA COUNTY | ENVIRONMENTAL HEALTH DIVISION | 50 DOUGLAS DR # 320C | | MARTINEZ | CA | 94553 | |
| 5863902 | CONTRA COSTA COUNTY | ENVIRONMENTAL HEALTH DIVISION | 50 DOUGLAS DR # 320C | | MARTINEZ | CA | 94553 | |
| 6013739 | CONTRA COSTA COUNTY | 50 DOUGLAS DR # 320C | | | MARTINEZ | CA | 94553 | |
| 5868059 | Contra Costa County Capital Projects | Confidential - Available Upon Request | | | | | | |
| 5868060 | Contra Costa County Fire Protection | Confidential - Available Upon Request | | | | | | |
| 5868061 | CONTRA COSTA COUNTY PUBLIC WORKS | Confidential - Available Upon Request | | | | | | |
| 5868062 | CONTRA COSTA COUNTY PUBLIC WORKS | Confidential - Available Upon Request | | | | | | |
| 5863826 | Contra Costa County Treasurer-Tax Collector | 625 Court Street, Room 100 | | | Martinez | CA | 94553 | |
| 5864111 | Contra Costa County Treasurer-Tax Collector | 625 Court Street, Room 100 | | | Martinez | CA | 94553 | |
| 6011044 | CONTRA COSTA ELECTRIC INC | 825 HOWE RD | | | MARTINEZ | CA | 94553 | |
| 6008012 | Contra Costa Electric, Inc | Leonidou & Rosin | 777 Cuesta Drive, Suite 200 | | Mountain View | CA | 94040 | |
| 6007676 | Contra Costa Electric, Inc | Leonidou & Rosin | 777 Cuesta Drive, Suite 200 | | Mountain View | CA | 94040 | |
| 5864877 | Contra Costa Electric, Inc. | Confidential - Available Upon Request | | | | | | |
| 5864352 | CONTRA COSTA TRANSIT AUTHORITY | Confidential - Available Upon Request | | | | | | |
| 5983411 | Contra Costa Water District | 1331 Concord Avenue | | | Concord | CA | 94520 | |
| 5997973 | Contra Costa Water District | 1331 Concord Avenue | | | Concord | CA | 94520 | |
| 6012955 | CONTRA COSTA WATER DISTRICT | P.O. BOX H20 | | | CONCORD | CA | 94524 | |
| 6012692 | CONTRACT CALLERS INC | 501 GREENE ST STE 302 | | | AUGUSTA | GA | 30901 | |
| 5983859 | Contracting, Power | 311 California Street | | | San Francisco | CA | 94104 | |
| 5998420 | Contracting, Power | 311 California Street | | | San Francisco | CA | 94104 | |
| 6021953 | Contrarian Funds, LLC As Transferee of Advanced Lighting Services Inc | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | Greenwich | CT | 06830 | |
| 6024472 | Contrarian Funds, LLC as Transferee of American Efficiency Services LLC | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | Greenwich | CT | 06830 | |
| 6022353 | Contrarian Funds, LLC as Transferee of American Metals Corporation | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | Greenwich | CT | 06830 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6025495 | Contrarian Funds, LLC as Transferee of APS Environmental Inc. | Attn: Alisa Mumola | 411 West Putnam Ave, Suite 425 | | Greenwich | CT | 06830 | |
| 6030374 | Contrarian Funds, LLC as Transferee of Asgard Holdings LLC d/b/a Nardello & Co. LLC | Attn: Alisa Mumola | 411 West Putname Ave., Suite 425 | | Greenwich | CT | 06830 | |
| 6040398 | Contrarian Funds, LLC as Transferee of Bridge Energy Group, Inc. | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | Greenwich | CT | 06830 | |
| 6115569 | Contrarian Funds, LLC as Transferee of California Surveying & Drafting Supply Inc. | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | Greenwich | CT | 06830 | |
| 6040223 | Contrarian Funds, LLC as Transferee of Capitol Barricade Inc. | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | Greenwich | CT | 06830 | |
| 6041088 | Contrarian Funds, LLC as Transferee of D.G. Honegger Consulting | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | Greenwich | CT | 06830 | |
| 6025918 | Contrarian Funds, LLC as Transferee of Exyion | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | Greenwich | CT | 06830 | |
| 6021963 | Contrarian Funds, LLC As Transferee of Gary G Kaufman | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | Greenwich | CT | 06830 | |
| 6117880 | Contrarian Funds, LLC as Transferee of Holdrege and Kull | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | Greenwich | CT | 06830 | |
| 6026659 | Contrarian Funds, LLC as Transferee of KV Structures, Inc. | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | Greenwich | CT | 06830 | |
| 6115584 | Contrarian Funds, LLC as Transferee of MCA Connect LLC | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | Greenwich | CT | 06830 | |
| 6117907 | Contrarian Funds, LLC as Transferee of Mistras Group | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | Greenwich | CT | 06830 | |
| 6025737 | Contrarian Funds, LLC as Transferee of Nusura Inc | Attn: Alisa Mumola | 411 West Putnam Ave, Suite 425 | | Greenwich | CT | 06830 | |
| 6028915 | Contrarian Funds, LLC as Transferee of Optiv Security Inc | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | Greenwich | CT | 06830 | |
| 6117900 | Contrarian Funds, LLC as Transferee of Smiths Detection Inc | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | Greenwich | CT | 06830 | |
| 6117899 | Contrarian Funds, LLC as Transferee of UMS Group Inc. | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | Greenwich | CT | 06830 | |
| 6117896 | Contrarian Funds, LLC as Transferee of Urbin Incorporated | Attn: Alisa Mumola | 411 West Putnam Ave., Suite 425 | | Greenwich | CT | 06830 | |
| 5890161 | Contreras III, Javier | Confidential - Available Upon Request | | | | | | |
| 5890919 | Contreras Jr., Brian Keith | Confidential - Available Upon Request | | | | | | |
| 5888748 | Contreras Jr., Ernest Philip | Confidential - Available Upon Request | | | | | | |
| 5900549 | Contreras Jr., Juan Antonio | Confidential - Available Upon Request | | | | | | |
| 5881994 | Contreras Jr., Napoleon | Confidential - Available Upon Request | | | | | | |
| 5880106 | Contreras, Adam | Confidential - Available Upon Request | | | | | | |
| 5888859 | Contreras, Alberto | Confidential - Available Upon Request | | | | | | |
| 5884289 | Contreras, Amy | Confidential - Available Upon Request | | | | | | |
| 5893192 | Contreras, Andres Ezequiel | Confidential - Available Upon Request | | | | | | |
| 5886953 | Contreras, Andrew Jason | Confidential - Available Upon Request | | | | | | |
| 5884324 | Contreras, Anthony R | Confidential - Available Upon Request | | | | | | |
| 5889604 | Contreras, Argenis | Confidential - Available Upon Request | | | | | | |
| 5894785 | Contreras, Barbara L | Confidential - Available Upon Request | | | | | | |
| 5879608 | Contreras, Carmen Rosa | Confidential - Available Upon Request | | | | | | |
| 5901126 | Contreras, Deanna Felice Siste | Confidential - Available Upon Request | | | | | | |
| 5980617 | Contreras, Edward | Confidential - Available Upon Request | | | | | | |
| 5994333 | Contreras, Edward | Confidential - Available Upon Request | | | | | | |
| 5901114 | Contreras, Evelyn Lillian | Confidential - Available Upon Request | | | | | | |
| 5898969 | Contreras, Gregory | Confidential - Available Upon Request | | | | | | |

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1314 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5894004 | Contreras, Isaac Ray | Confidential - Available Upon Request | | | | | | |
| 5944911 | Contreras, Jesus | Confidential - Available Upon Request | | | | | | |
| 5993754 | Contreras, Jesus | Confidential - Available Upon Request | | | | | | |
| 5880823 | Contreras, Joe A. | Confidential - Available Upon Request | | | | | | |
| 5899419 | Contreras, Jorge Javier | Confidential - Available Upon Request | | | | | | |
| 5986339 | Contreras, Jose | Confidential - Available Upon Request | | | | | | |
| 6000900 | Contreras, Jose | Confidential - Available Upon Request | | | | | | |
| 5901779 | Contreras, Jose Alfredo | Confidential - Available Upon Request | | | | | | |
| 5877939 | Contreras, Jose Samuel | Confidential - Available Upon Request | | | | | | |
| 5897641 | Contreras, Karen | Confidential - Available Upon Request | | | | | | |
| 5882679 | Contreras, Karen Lynette | Confidential - Available Upon Request | | | | | | |
| 5985457 | CONTRERAS, LORI | Confidential - Available Upon Request | | | | | | |
| 6000018 | CONTRERAS, LORI | Confidential - Available Upon Request | | | | | | |
| 5893070 | Contreras, Marcos H | Confidential - Available Upon Request | | | | | | |
| 5982116 | Contreras, Maria | Confidential - Available Upon Request | | | | | | |
| 5996561 | Contreras, Maria | Confidential - Available Upon Request | | | | | | |
| 5868063 | CONTRERAS, MICHAEL/ILEAH | Confidential - Available Upon Request | | | | | | |
| 5894017 | Contreras, Miguel | Confidential - Available Upon Request | | | | | | |
| 5986514 | contreras, patricia | Confidential - Available Upon Request | | | | | | |
| 6001075 | contreras, patricia | Confidential - Available Upon Request | | | | | | |
| 5981298 | CONTRERAS, PETE | Confidential - Available Upon Request | | | | | | |
| 5995447 | CONTRERAS, PETE | Confidential - Available Upon Request | | | | | | |
| 5884744 | Contreras, Reymundo | Confidential - Available Upon Request | | | | | | |
| 5894903 | Contreras, Richard James | Confidential - Available Upon Request | | | | | | |
| 5886952 | Contreras, Robert T | Confidential - Available Upon Request | | | | | | |
| 5896503 | Contreras, Ruben | Confidential - Available Upon Request | | | | | | |
| 5901713 | Contreras, Sergio U | Confidential - Available Upon Request | | | | | | |
| 5982015 | Contreras, Teresa | Confidential - Available Upon Request | | | | | | |
| 5996436 | Contreras, Teresa | Confidential - Available Upon Request | | | | | | |
| 5986770 | Contridas, Porferio | Confidential - Available Upon Request | | | | | | |
| 6001331 | Contridas, Porferio | Confidential - Available Upon Request | | | | | | |
| 6012134 | CONTROL COMPONENTS INC | 22591 AVENIDA EMPRESA | | | RNCH SANTA MARGARITA | CA | 92688 | |
| 6011610 | CONTROLLED MOTION SOLUTIONS | 3946 E BRUNDAGE LN | | | BAKERSFIELD | CA | 93302 | |
| 6014480 | CONVERGENCE DATA ANALYTICS LLC | 3051 BENVENUE AVE | | | BERKELEY | CA | 94705 | |
| 6012728 | CONVERGENT OUTSOURCING INC | 800 SW 39TH ST | | | RENTON | WA | 98055 | |
| 6011061 | CONVERGEONE INC | 3344 HIGHWAY 149 | | | EAGAN | MN | 55121 | |
| 5983644 | Convery, Kenneth & Chris | Confidential - Available Upon Request | | | | | | |
| 5998205 | Convery, Kenneth & Chris | Confidential - Available Upon Request | | | | | | |
| 5900472 | Conway, Caroline Margaret | Confidential - Available Upon Request | | | | | | |
| 5897637 | Conway, Denise J. | Confidential - Available Upon Request | | | | | | |
| 5985566 | Conway, Garret | Confidential - Available Upon Request | | | | | | |
| 6000107 | Conway, Garret | Confidential - Available Upon Request | | | | | | |
| 5883042 | Conway, Iris A | Confidential - Available Upon Request | | | | | | |
| 5889306 | Conway, James C. | Confidential - Available Upon Request | | | | | | |
| 5900005 | Conway, John | Confidential - Available Upon Request | | | | | | |
| 5877851 | Conway, Kari | Confidential - Available Upon Request | | | | | | |
| 5950333 | Conways General Store, Michele Conway | 6455 Omo Ranch Rd | | | Somerset | CA | 95684 | |
| 5995017 | Conways General Store, Michele Conway | 6455 Omo Ranch Rd | | | Somerset | CA | 95684 | |
| 5981026 | CONYERS, JAMIE | Confidential - Available Upon Request | | | | | | |
| 5994885 | CONYERS, JAMIE | Confidential - Available Upon Request | | | | | | |
| 5984024 | Conyers, John | Confidential - Available Upon Request | | | | | | |
| 5998585 | Conyers, John | Confidential - Available Upon Request | | | | | | |
| 5868064 | CONYERS, SUSAN | Confidential - Available Upon Request | | | | | | |
| 5984541 | Conzelman Vineyards-Conzelman, Bruce | 285 Currey Lane | | | Sausalito | CA | 94965 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5999102 | Conzelman Vineyards-Conzelman, Bruce | 285 Currey Lane | | | Sausalito | CA | 94965 | |
| 5895602 | Coogan-Guardado, Esther M | Confidential - Available Upon Request | | | | | | |
| 5868065 | COOK ELECTRIC | Confidential - Available Upon Request | | | | | | |
| 5868066 | COOK GENERAL ENGINEERING, INC., A CA Corporation, DBA COOK GENERAL CON | Confidential - Available Upon Request | | | | | | |
| 5888739 | Cook Sr, Rodney Lamar | Confidential - Available Upon Request | | | | | | |
| 5883886 | Cook, Alicia | Confidential - Available Upon Request | | | | | | |
| 5885409 | Cook, Brian James | Confidential - Available Upon Request | | | | | | |
| 5891648 | Cook, David | Confidential - Available Upon Request | | | | | | |
| 5865639 | COOK, DON | Confidential - Available Upon Request | | | | | | |
| 5981031 | Cook, Gaye | Confidential - Available Upon Request | | | | | | |
| 5994890 | Cook, Gaye | Confidential - Available Upon Request | | | | | | |
| 5980754 | Cook, Gregory | Confidential - Available Upon Request | | | | | | |
| 5994519 | Cook, Gregory | Confidential - Available Upon Request | | | | | | |
| 5992646 | COOK, JAMES | Confidential - Available Upon Request | | | | | | |
| 6007207 | COOK, JAMES | Confidential - Available Upon Request | | | | | | |
| 5880934 | Cook, Jason | Confidential - Available Upon Request | | | | | | |
| 5901944 | Cook, Jeff David | Confidential - Available Upon Request | | | | | | |
| 5985350 | Cook, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5999911 | Cook, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5884588 | Cook, Jim | Confidential - Available Upon Request | | | | | | |
| 5868067 | Cook, Jon | Confidential - Available Upon Request | | | | | | |
| 5901669 | Cook, Kathy J | Confidential - Available Upon Request | | | | | | |
| 5892338 | Cook, Kelly A | Confidential - Available Upon Request | | | | | | |
| 5901848 | Cook, Kenneth | Confidential - Available Upon Request | | | | | | |
| 5880570 | Cook, Kyle Edward | Confidential - Available Upon Request | | | | | | |
| 5887498 | Cook, Laura | Confidential - Available Upon Request | | | | | | |
| 5956727 | Cook, Lauren | Confidential - Available Upon Request | | | | | | |
| 5995579 | Cook, Lauren | Confidential - Available Upon Request | | | | | | |
| 5900221 | Cook, Michael Shane | Confidential - Available Upon Request | | | | | | |
| 5868068 | COOK, PAM | Confidential - Available Upon Request | | | | | | |
| 5989242 | Cook, Patricia | Confidential - Available Upon Request | | | | | | |
| 6003803 | Cook, Patricia | Confidential - Available Upon Request | | | | | | |
| 5889510 | Cook, Ryan Patrick | Confidential - Available Upon Request | | | | | | |
| 5895065 | Cook, Wayne Douglas | Confidential - Available Upon Request | | | | | | |
| 5988525 | Cook, William | Confidential - Available Upon Request | | | | | | |
| 6003086 | Cook, William | Confidential - Available Upon Request | | | | | | |
| 5988659 | Cooke, Nicole | Confidential - Available Upon Request | | | | | | |
| 6003220 | Cooke, Nicole | Confidential - Available Upon Request | | | | | | |
| 5981021 | COOKE, THOMAS | Confidential - Available Upon Request | | | | | | |
| 5994876 | COOKE, THOMAS | Confidential - Available Upon Request | | | | | | |
| 5992099 | Cookiebar Creamery-Ngu, John | 647 Central Ave | | | Alameda | CA | 94501 | |
| 6006660 | Cookiebar Creamery-Ngu, John | 647 Central Ave | | | Alameda | CA | 94501 | |
| 5881256 | Cookman, Eric Ryan | Confidential - Available Upon Request | | | | | | |
| 5881809 | Cookman, Jeremy Michael Lee | Confidential - Available Upon Request | | | | | | |
| 5895597 | Cook-Rollins, Lori A | Confidential - Available Upon Request | | | | | | |
| 5987909 | cooks, peter | Confidential - Available Upon Request | | | | | | |
| 6002470 | cooks, peter | Confidential - Available Upon Request | | | | | | |
| 5882496 | Cookson, Pamela Vinny | Confidential - Available Upon Request | | | | | | |
| 5896757 | Cook-Threat, Erica | Confidential - Available Upon Request | | | | | | |
| 6013480 | COOL DAVIS FOUNDATION | P.O. BOX 4013 | | | DAVIS | CA | 95617 | |
| 5868069 | Cool Earth Solar Development, LLC | Confidential - Available Upon Request | | | | | | |
| 5898254 | Cool, Yery Lily | Confidential - Available Upon Request | | | | | | |
| 5985399 | Cooler, Watsonville Berry | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 293 of 1456

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1316
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5999960 | Cooler, Watsonville Berry | Confidential - Available Upon Request | | | | | | |
| 5886388 | Cooley, Donald Steven | Confidential - Available Upon Request | | | | | | |
| 5888672 | Cooley, Kristen R | Confidential - Available Upon Request | | | | | | |
| 5882610 | Cooley, Margaret Lee | Confidential - Available Upon Request | | | | | | |
| 5986340 | Cooling, Ryan | Confidential - Available Upon Request | | | | | | |
| 6000901 | Cooling, Ryan | Confidential - Available Upon Request | | | | | | |
| 5894492 | Coon, James Ray | Confidential - Available Upon Request | | | | | | |
| 5988633 | COON, JAN | Confidential - Available Upon Request | | | | | | |
| 6003194 | COON, JAN | Confidential - Available Upon Request | | | | | | |
| 5882164 | Cooney, Ben Aaron | Confidential - Available Upon Request | | | | | | |
| 5878237 | Cooney, Cassandra Murray | Confidential - Available Upon Request | | | | | | |
| 5901041 | Cooney, John Francis | Confidential - Available Upon Request | | | | | | |
| 5983340 | Cooney, Thomas | Confidential - Available Upon Request | | | | | | |
| 5997901 | Cooney, Thomas | Confidential - Available Upon Request | | | | | | |
| 5883382 | Coop, Nicholas A | Confidential - Available Upon Request | | | | | | |
| 6012466 | COOPER INDUSTRIES ELECTRICAL INC | c/o Eaton Corporation | Global Trade Credit | 1000 Eaton Blvd., N3 | Cleveland | OH | 44122 | |
| 6011032 | COOPER POWER SYSTEMS LLC | c/o Eaton Corporation | Global Trade Credit | 1000 Eaton Blvd., N3 | Cleveland | OH | 44122 | |
| 5893462 | Cooper, Ashton | Confidential - Available Upon Request | | | | | | |
| 5897764 | Cooper, Chantelle | Confidential - Available Upon Request | | | | | | |
| 5893130 | Cooper, Christopher Ray | Confidential - Available Upon Request | | | | | | |
| 5893774 | Cooper, Dallas Thomas Guy | Confidential - Available Upon Request | | | | | | |
| 5896115 | Cooper, Damon | Confidential - Available Upon Request | | | | | | |
| 5896539 | Cooper, Dana Goodwill | Confidential - Available Upon Request | | | | | | |
| 5983200 | Cooper, David & Brandi | Confidential - Available Upon Request | | | | | | |
| 5997761 | Cooper, David & Brandi | Confidential - Available Upon Request | | | | | | |
| 5891673 | Cooper, David R | Confidential - Available Upon Request | | | | | | |
| 5980914 | Cooper, Debra | Confidential - Available Upon Request | | | | | | |
| 5994734 | Cooper, Debra | Confidential - Available Upon Request | | | | | | |
| 5982896 | Cooper, Derwin | Confidential - Available Upon Request | | | | | | |
| 5997457 | Cooper, Derwin | Confidential - Available Upon Request | | | | | | |
| 5885047 | Cooper, Floyd | Confidential - Available Upon Request | | | | | | |
| 5986594 | cooper, gakquia | Confidential - Available Upon Request | | | | | | |
| 6001155 | cooper, gakquia | Confidential - Available Upon Request | | | | | | |
| 5980120 | Cooper, Herbert | Confidential - Available Upon Request | | | | | | |
| 5993668 | Cooper, Herbert | Confidential - Available Upon Request | | | | | | |
| 5982897 | Cooper, Jay | Confidential - Available Upon Request | | | | | | |
| 5997458 | Cooper, Jay | Confidential - Available Upon Request | | | | | | |
| 5894304 | Cooper, Jerry | Confidential - Available Upon Request | | | | | | |
| 5882072 | Cooper, Kyle Austin | Confidential - Available Upon Request | | | | | | |
| 5880734 | Cooper, Michael Joseph | Confidential - Available Upon Request | | | | | | |
| 5886633 | Cooper, Michael William | Confidential - Available Upon Request | | | | | | |
| 5882892 | Cooper, Rhonda | Confidential - Available Upon Request | | | | | | |
| 5891644 | Cooper, Richard L | Confidential - Available Upon Request | | | | | | |
| 5885676 | Cooper, Ronondo T | Confidential - Available Upon Request | | | | | | |
| 5868070 | Cooper, Samuel | Confidential - Available Upon Request | | | | | | |
| 5882358 | Cooper, Scott Weston | Confidential - Available Upon Request | | | | | | |
| 5892317 | Cooper, Stacy Lynn | Confidential - Available Upon Request | | | | | | |
| 5895254 | Cooper, Steve Dana | Confidential - Available Upon Request | | | | | | |
| 5868071 | COOPER, STUART | Confidential - Available Upon Request | | | | | | |
| 5992004 | Cooper, Thomas | Confidential - Available Upon Request | | | | | | |
| 6006565 | Cooper, Thomas | Confidential - Available Upon Request | | | | | | |
| 6009007 | COPART INC | Confidential - Available Upon Request | | | | | | |
| 5895608 | Copeland, Thomas | Confidential - Available Upon Request | | | | | | |
| 5891978 | Copeland, Timothy L | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 294 of 1456

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5892551 | Copelin, Jack R | Confidential - Available Upon Request | | | | | | |
| 5992886 | Copita Tequileria y Comida-svendberg, amy | 739 Bridgeway | | | Sausalito | CA | 94965 | |
| 6007447 | Copita Tequileria y Comida-svendberg, amy | 739 Bridgeway | | | Sausalito | CA | 94965 | |
| 5868072 | Copley, Michelle | Confidential - Available Upon Request | | | | | | |
| 5891180 | Coplin, Jeff C | Confidential - Available Upon Request | | | | | | |
| 5864773 | COPPER CANE LLC | Confidential - Available Upon Request | | | | | | |
| 5980987 | Copper Cane LLC - Muscio, Jason | PO Box 660 | | | Rutherford | CA | 94573 | |
| 5994838 | Copper Cane LLC - Muscio, Jason | PO Box 660 | | | Rutherford | CA | 94573 | |
| 6011807 | COPPER HARBOR COMPANY | 2300 DAVIS ST | | | SAN LEANDRO | CA | 94577 | |
| 5864377 | COPPER RIDGE ESTATES, LLC | Confidential - Available Upon Request | | | | | | |
| 5868073 | Copper River Custom Lots, Inc | Confidential - Available Upon Request | | | | | | |
| 5864298 | COPPER RIVER DEVELOPMENT COMPANY, INC | Confidential - Available Upon Request | | | | | | |
| 5989699 | COPPERNOLL, MARGARET | Confidential - Available Upon Request | | | | | | |
| 6004260 | COPPERNOLL, MARGARET | Confidential - Available Upon Request | | | | | | |
| 5878003 | Coppini, Joseph W | Confidential - Available Upon Request | | | | | | |
| 5868074 | COPPOM, JIM | Confidential - Available Upon Request | | | | | | |
| 5893997 | Copriviza, Scott Andrew | Confidential - Available Upon Request | | | | | | |
| 5895130 | Copriviza, Thomas John | Confidential - Available Upon Request | | | | | | |
| 5991582 | Copy Pacific Inc.-Khan, Jay | 1090 B Street | | | Hayward | CA | 94541 | |
| 6006143 | Copy Pacific Inc.-Khan, Jay | 1090 B Street | | | Hayward | CA | 94541 | |
| 5892414 | Corah, Ronald Edward | Confidential - Available Upon Request | | | | | | |
| 5868075 | Coral Homes LLC | Confidential - Available Upon Request | | | | | | |
| 5868076 | Coral Homes LLC | Confidential - Available Upon Request | | | | | | |
| 5884512 | Corales, Anthony | Confidential - Available Upon Request | | | | | | |
| 5979681 | Coral-Sands (Wilder), Erik | 6020 Marysville Rd. | | | Browns Valley | CA | 95918 | |
| 5993044 | Coral-Sands (Wilder), Erik | 6020 Marysville Rd. | | | Browns Valley | CA | 95918 | |
| 5891171 | Corbaley, Jacob Robert | Confidential - Available Upon Request | | | | | | |
| 5901923 | Corbell, Michael A. | Confidential - Available Upon Request | | | | | | |
| 5990362 | CORBETT, GILDA | Confidential - Available Upon Request | | | | | | |
| 6004923 | CORBETT, GILDA | Confidential - Available Upon Request | | | | | | |
| 5982207 | Corbett, Jim | Confidential - Available Upon Request | | | | | | |
| 5996672 | Corbett, Jim | Confidential - Available Upon Request | | | | | | |
| 5991475 | Corbin, Ann | Confidential - Available Upon Request | | | | | | |
| 6006036 | Corbin, Ann | Confidential - Available Upon Request | | | | | | |
| 5888206 | Corbin, Jeffrey | Confidential - Available Upon Request | | | | | | |
| 5886812 | Corbin, Joseph | Confidential - Available Upon Request | | | | | | |
| 5986235 | CORBIN, KIRA | Confidential - Available Upon Request | | | | | | |
| 6000796 | CORBIN, KIRA | Confidential - Available Upon Request | | | | | | |
| 5882495 | Corbin, Leberta | Confidential - Available Upon Request | | | | | | |
| 5992758 | corbit, donna | Confidential - Available Upon Request | | | | | | |
| 6007319 | corbit, donna | Confidential - Available Upon Request | | | | | | |
| 5881885 | Corcino, Joel | Confidential - Available Upon Request | | | | | | |
| 5892775 | Corcino, Kim | Confidential - Available Upon Request | | | | | | |
| 5868077 | Corcoran Irrigation District | Confidential - Available Upon Request | | | | | | |
| 5868078 | Corcoran Irrigation District | Confidential - Available Upon Request | | | | | | |
| 5868079 | Corcoran Irrigation District | Confidential - Available Upon Request | | | | | | |
| 5988238 | Corcoran Unified School District-Smith, Debbie R. | 1430 W. Herndon Avenue | | | Fresno | CA | 93711 | |
| 6002798 | Corcoran Unified School District-Smith, Debbie R. | 1430 W. Herndon Avenue | | | Fresno | CA | 93711 | |
| 5864168 | Corcoran West Project (Q558) | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5881538 | Corcoran, Lourraine Tigas | Confidential - Available Upon Request | | | | | | |
| 5990903 | Corcoran, Thomas | Confidential - Available Upon Request | | | | | | |
| 6005445 | Corcoran, Thomas | Confidential - Available Upon Request | | | | | | |
| 5879179 | Corda, Robert F | Confidential - Available Upon Request | | | | | | |
| 5884876 | Cordaro, Thomas Joseph | Confidential - Available Upon Request | | | | | | |
| 5883480 | Cordbache, Noeveen | Confidential - Available Upon Request | | | | | | |
| 5883326 | Cordeiro, Amber | Confidential - Available Upon Request | | | | | | |
| 5883055 | Cordeiro, Linda A | Confidential - Available Upon Request | | | | | | |
| 5887877 | Cordeiro, Manuel G | Confidential - Available Upon Request | | | | | | |
| 5887187 | Cordeiro, Steven D | Confidential - Available Upon Request | | | | | | |
| 5868081 | Cordelia Winery LLC | Confidential - Available Upon Request | | | | | | |
| 5868080 | Cordelia Winery LLC | Confidential - Available Upon Request | | | | | | |
| 5868082 | Cordelia Winery, LLC | Confidential - Available Upon Request | | | | | | |
| 5868083 | CORDELL, KIM | Confidential - Available Upon Request | | | | | | |
| 5883740 | Cordero, Victor S. | Confidential - Available Upon Request | | | | | | |
| 5888449 | Cordini, Rico | Confidential - Available Upon Request | | | | | | |
| 6011190 | CORDOBA CORPORATION | 1401 N BROADWAY | | | LOS ANGELES | CA | 90012 | |
| 5868084 | CORDOBA, LUIS | Confidential - Available Upon Request | | | | | | |
| 5882841 | Cordova, Alfonso | Confidential - Available Upon Request | | | | | | |
| 5983864 | Cordova, Andres | Confidential - Available Upon Request | | | | | | |
| 5998425 | Cordova, Andres | Confidential - Available Upon Request | | | | | | |
| 5982141 | Cordova, Carlos and Martha | Confidential - Available Upon Request | | | | | | |
| 5996590 | Cordova, Carlos and Martha | Confidential - Available Upon Request | | | | | | |
| 5882849 | Cordova, Guillermina | Confidential - Available Upon Request | | | | | | |
| 5890635 | Cordova, Homer Alvero | Confidential - Available Upon Request | | | | | | |
| 5890061 | Cordova, Jacob | Confidential - Available Upon Request | | | | | | |
| 5879566 | Cordova, Michael John | Confidential - Available Upon Request | | | | | | |
| 5900583 | Cordova, Paul | Confidential - Available Upon Request | | | | | | |
| 5898318 | Cordova, Richard | Confidential - Available Upon Request | | | | | | |
| 5983241 | Cordova, Teresa | Confidential - Available Upon Request | | | | | | |
| 5997802 | Cordova, Teresa | Confidential - Available Upon Request | | | | | | |
| 5891051 | Cordova, Travis R | Confidential - Available Upon Request | | | | | | |
| 5992965 | Cordover, Jill | Confidential - Available Upon Request | | | | | | |
| 6007526 | Cordover, Jill | Confidential - Available Upon Request | | | | | | |
| 5886295 | Cordoza, Gary Alan | Confidential - Available Upon Request | | | | | | |
| 5989087 | Core Builders JV-Davis, Frank | 470 South Market Street | | | San Jose | CA | 95113 | |
| 6003648 | Core Builders JV-Davis, Frank | 470 South Market Street | | | San Jose | CA | 95113 | |
| 5868085 | Core, Jeffrey | Confidential - Available Upon Request | | | | | | |
| 6010857 | CORELOGIC INC | 40 PACIFICA STE 900 | | | IRVINE | CA | 92618 | |
| 6011771 | CORELOGIC INFORMATION SOLUTIONS INC | 4 FIRST AMERICAN WAY | | | SANTA ANA | CA | 92707 | |
| 5987312 | Coremark-Nering, Molly | Confidential - Available Upon Request | | | | | | |
| 6001873 | Coremark-Nering, Molly | Confidential - Available Upon Request | | | | | | |
| 5891163 | Corente, Pete Jacob | Confidential - Available Upon Request | | | | | | |
| 5868086 | Corey L. Barnette | Confidential - Available Upon Request | | | | | | |
| 5868087 | Corey L. Barnette | Confidential - Available Upon Request | | | | | | |
| 5900088 | Corgiat, Stephen Patrick | Confidential - Available Upon Request | | | | | | |
| 5983572 | Cori Cosmetics Inc., Yolanda Schamonl | 308 G Street | | | Antioch | CA | 94509 | |
| 5998133 | Cori Cosmetics Inc., Yolanda Schamonl | 308 G Street | | | Antioch | CA | 94509 | |
| 5885970 | Cori, Mark A | Confidential - Available Upon Request | | | | | | |
| 5874955 | Corippo, Peter | Confidential - Available Upon Request | | | | | | |
| 5868088 | Corkran Canaday | Confidential - Available Upon Request | | | | | | |
| 5883269 | Corley, Trina Savoy | Confidential - Available Upon Request | | | | | | |
| 5986593 | Cornejo, Alejandro | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 296 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1319
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6001154 | Cornejo, Alejandro | Confidential - Available Upon Request | | | | | | |
| 5898972 | Cornejo, Alfonsa Yadira | Confidential - Available Upon Request | | | | | | |
| 5880395 | Cornejo, Amanda Catherine | Confidential - Available Upon Request | | | | | | |
| 5899405 | Cornejo, Benjamin | Confidential - Available Upon Request | | | | | | |
| 5984015 | Cornejo, Dean | Confidential - Available Upon Request | | | | | | |
| 5998576 | Cornejo, Dean | Confidential - Available Upon Request | | | | | | |
| 5981122 | Cornejo, Hope | Confidential - Available Upon Request | | | | | | |
| 5995057 | Cornejo, Hope | Confidential - Available Upon Request | | | | | | |
| 5878106 | Cornejo, John A | Confidential - Available Upon Request | | | | | | |
| 5983298 | Cornejo, Shannon | Confidential - Available Upon Request | | | | | | |
| 5997860 | Cornejo, Shannon | Confidential - Available Upon Request | | | | | | |
| 5668089 | CORNELIUS, KIM | Confidential - Available Upon Request | | | | | | |
| 5943477 | Cornelius, Margaret | 3321 Carriage Lane | | | Cottonwood | CA | 96022 | |
| 5993484 | Cornelius, Margaret | 3321 Carriage Lane | | | Cottonwood | CA | 96022 | |
| 5868090 | CORNELL VINEYARDS | Confidential - Available Upon Request | | | | | | |
| 5988874 | Cornell, Julie | Confidential - Available Upon Request | | | | | | |
| 6003435 | Cornell, Julie | Confidential - Available Upon Request | | | | | | |
| 6009245 | CORNELL, LAURIE | Confidential - Available Upon Request | | | | | | |
| 5991373 | Cornell, Pamela and Glen | Confidential - Available Upon Request | | | | | | |
| 6005934 | Cornell, Pamela and Glen | Confidential - Available Upon Request | | | | | | |
| 5868091 | CORNERSTONE ASSEMBLY OF GOD FRESNO | Confidential - Available Upon Request | | | | | | |
| 5868092 | CORNERSTONE DEVELOPMENT GROUP INC | Confidential - Available Upon Request | | | | | | |
| 5984145 | CornerStone Real Estate-Gayda, Tim | 2665 Shell Beach RD Ste J | | | Pismo Beach | CA | 93449 | |
| 5998706 | CornerStone Real Estate-Gayda, Tim | 2665 Shell Beach RD Ste J | | | Pismo Beach | CA | 93449 | |
| 5879273 | Corning, Mitchell | Confidential - Available Upon Request | | | | | | |
| 5990880 | Cornish, Larry | Confidential - Available Upon Request | | | | | | |
| 6005441 | Cornish, Larry | Confidential - Available Upon Request | | | | | | |
| 5868093 | CORNWELL, CASEY | Confidential - Available Upon Request | | | | | | |
| 5881338 | Corona, Edgar | Confidential - Available Upon Request | | | | | | |
| 5987611 | Corona, Erika | Confidential - Available Upon Request | | | | | | |
| 6002172 | Corona, Erika | Confidential - Available Upon Request | | | | | | |
| 5884109 | Corona, Evangelina | Confidential - Available Upon Request | | | | | | |
| 5878776 | Corona, Gabriela Nicole | Confidential - Available Upon Request | | | | | | |
| 5882929 | Coronado, Carlos | Confidential - Available Upon Request | | | | | | |
| 5900505 | Coronado, Roland Ybarra | Confidential - Available Upon Request | | | | | | |
| 5989886 | Coronado, Sabryna | Confidential - Available Upon Request | | | | | | |
| 6004447 | Coronado, Sabryna | Confidential - Available Upon Request | | | | | | |
| 5983508 | Coronel, Dallen | Confidential - Available Upon Request | | | | | | |
| 5998069 | Coronel, Dallen | Confidential - Available Upon Request | | | | | | |
| 5958411 | Coronel, Rafael & Maria | Confidential - Available Upon Request | | | | | | |
| 5995744 | Coronel, Rafael & Maria | Confidential - Available Upon Request | | | | | | |
| 5895436 | Coronel, Ramiro Segundo | Confidential - Available Upon Request | | | | | | |
| 5982303 | Corporate Claims Service | One Greenwood Square | 3333 Street Rd, Suite 305 | | Bensalem | CA | 19020 | |
| 5996795 | Corporate Claims Service | One Greenwood Square | 3333 Street Rd, Suite 305 | | Bensalem | CA | 19020 | |
| 5864580 | CORPORATION FOR BETTER HOUSE | Confidential - Available Upon Request | | | | | | |
| 6010595 | CORPORATION SERVICES COMPANY | P.O. BOX 13397 | | | PHILADELPHIA | PA | 19101-3397 | |
| 6014265 | CORPORATION SERVICES COMPANY | P.O. BOX 13397 | | | PHILADELPHIA | PA | 19101-3397 | |
| 5987081 | Corporation, Intel | 1900 Prairie City Road | Mail Stop FM3 23 | | Folsom | CA | 95630 | |
| 6001642 | Corporation, Intel | 1900 Prairie City Road | Mail Stop FM3 23 | | Folsom | CA | 95630 | |
| 5884045 | Corpus, Arlene Relucio | Confidential - Available Upon Request | | | | | | |
| 5901898 | Corpus, Maria Jessica | Confidential - Available Upon Request | | | | | | |
| 5885995 | Corpus, Patrick | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 297 of 1456

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5900933 | Corpuz, David John | Confidential - Available Upon Request | | | | | | |
| 5883286 | Corpuz, Leslie | Confidential - Available Upon Request | | | | | | |
| 5890536 | Corr, Colin Ellis | Confidential - Available Upon Request | | | | | | |
| 5986605 | Corral de Tierra Country Club-Novak, Elizabeth | 81 Corral de Tierra Rd. | | | Salinas | CA | 93908 | |
| 6001166 | Corral de Tierra Country Club-Novak, Elizabeth | 81 Corral de Tierra Rd. | | | Salinas | CA | 93908 | |
| 5897711 | Corral, Carissa | Confidential - Available Upon Request | | | | | | |
| 5884769 | Corral, Thongsamouth Noy | Confidential - Available Upon Request | | | | | | |
| 5893583 | Corralejo, JoseJordon Luis | Confidential - Available Upon Request | | | | | | |
| 5884524 | Corrales, Steven Joseph | Confidential - Available Upon Request | | | | | | |
| 6025952 | Corre Horizon Fund, LP as Transferee of 3D-Forensic | Attn: Claim Processing (Bankruptcy) | 12 East 49th Street, Suite 4003 | | New York | NY | 10017 | |
| 6026561 | Corre Horizon Fund, LP as Transferee of Berry Petroleum Company LLC | Attn: Claims Processing (Bankruptcy) | 12 East 49th Street, Suite 4003 | | New York | NY | 10017 | |
| 6026563 | Corre Opportunities II Master Fund, LP as Transferee of 3D-Forensic | Attn: Claims Processing (Bankruptcy) | 12 East 49th Street, Suite 4003 | | New York | NY | 10017 | |
| 6027065 | Corre Opportunities II Master Fund, LP as Transferee of Berry Petroleum Company LLC | Attn: Claims Processing (Bankruptcy) | 12 East 49th Street, Suite 4003 | | New York | NY | 10017 | |
| 6026702 | Corre Opportunities Qualified Master Fund, LP as Transferee of 3D-Forensic | Attn: Claims Processing (Bankruptcy) | 12 East 49th Street, Suite 4003 | | New York | NY | 10017 | |
| 6027074 | Corre Opportunities Qualified Master Fund, LP as Transferee of Berry Petroleum Company LLC | Attn: Claims Processing (Bankruptcy) | 12 East 49th Street, Suite 4003 | | New York | NY | 10017 | |
| 5987766 | CORREA, ADRIANA | Confidential - Available Upon Request | | | | | | |
| 6002327 | CORREA, ADRIANA | Confidential - Available Upon Request | | | | | | |
| 5989173 | CORREA, ERIC | Confidential - Available Upon Request | | | | | | |
| 6003734 | CORREA, ERIC | Confidential - Available Upon Request | | | | | | |
| 5980745 | Correa, Isabel | Confidential - Available Upon Request | | | | | | |
| 5994505 | Correa, Isabel | Confidential - Available Upon Request | | | | | | |
| 5889806 | Correa, Joseph | Confidential - Available Upon Request | | | | | | |
| 5982727 | CORREA, WILLIAM | Confidential - Available Upon Request | | | | | | |
| 5997288 | CORREA, WILLIAM | Confidential - Available Upon Request | | | | | | |
| 5884696 | Correia, Zachery Austin | Confidential - Available Upon Request | | | | | | |
| 5980136 | Correia/Evans, Kathleen/Stephen | PO Box 933 | | | Lafayette | CA | 94549 | |
| 5993701 | Correia/Evans, Kathleen/Stephen | PO Box 933 | | | Lafayette | CA | 94549 | |
| 5880261 | Corrente, Maria | Confidential - Available Upon Request | | | | | | |
| 5896530 | Corrente, Randy W | Confidential - Available Upon Request | | | | | | |
| 5887446 | Corrigan, Kevin | Confidential - Available Upon Request | | | | | | |
| 5896413 | Corrow, Sonja H | Confidential - Available Upon Request | | | | | | |
| 5889160 | Corse, Brian W | Confidential - Available Upon Request | | | | | | |
| 5901533 | Corse, Teija Katherine | Confidential - Available Upon Request | | | | | | |
| 5898197 | Corsi, William | Confidential - Available Upon Request | | | | | | |
| 5980900 | Corso, Shannon | Confidential - Available Upon Request | | | | | | |
| 5994719 | Corso, Shannon | Confidential - Available Upon Request | | | | | | |
| 5868094 | CORTE MADERA VILLAGE, LLC | Confidential - Available Upon Request | | | | | | |
| 5897045 | Cortes, Aaron Richard | Confidential - Available Upon Request | | | | | | |
| 5897180 | Cortes, Bernardo Gregorio | Confidential - Available Upon Request | | | | | | |
| 5889544 | Cortes, Carlito Abides | Confidential - Available Upon Request | | | | | | |
| 5901055 | Cortes, Carlos Adrian | Confidential - Available Upon Request | | | | | | |
| 5888565 | Cortes, Homero | Confidential - Available Upon Request | | | | | | |
| 5886805 | Cortes, Maria Elisa | Confidential - Available Upon Request | | | | | | |
| 5892283 | Cortes, Mauro | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5968392 | Cortes, Salvador | Confidential - Available Upon Request | | | | | | |
| 5995838 | Cortes, Salvador | Confidential - Available Upon Request | | | | | | |
| 5981790 | Cortes, Trinidad | Confidential - Available Upon Request | | | | | | |
| 5996171 | Cortes, Trinidad | Confidential - Available Upon Request | | | | | | |
| 5893834 | Cortese, Joseph William | Confidential - Available Upon Request | | | | | | |
| 5894119 | Cortese, Kenneth W | Confidential - Available Upon Request | | | | | | |
| 5894047 | Cortez Jr., Salvador | Confidential - Available Upon Request | | | | | | |
| 5888005 | Cortez, Aaron R | Confidential - Available Upon Request | | | | | | |
| 5884664 | Cortez, Abigail | Confidential - Available Upon Request | | | | | | |
| 5886605 | Cortez, Arthur W | Confidential - Available Upon Request | | | | | | |
| 5890490 | Cortez, Carlos | Confidential - Available Upon Request | | | | | | |
| 5986517 | Cortez, Donna | Confidential - Available Upon Request | | | | | | |
| 6001078 | Cortez, Donna | Confidential - Available Upon Request | | | | | | |
| 5899145 | Cortez, Gabriel S | Confidential - Available Upon Request | | | | | | |
| 5893579 | Cortez, Jaime | Confidential - Available Upon Request | | | | | | |
| 5868095 | Cortez, James | Confidential - Available Upon Request | | | | | | |
| 5986602 | CORTEZ, JESSE | Confidential - Available Upon Request | | | | | | |
| 6001163 | CORTEZ, JESSE | Confidential - Available Upon Request | | | | | | |
| 5985751 | Cortez, John | Confidential - Available Upon Request | | | | | | |
| 6000312 | Cortez, John | Confidential - Available Upon Request | | | | | | |
| 5884656 | Cortez, Maria Esther A Venegas | Confidential - Available Upon Request | | | | | | |
| 6009082 | CORTEZ, MARTIN | Confidential - Available Upon Request | | | | | | |
| 6008827 | Cortez, Melinda | Confidential - Available Upon Request | | | | | | |
| 5888402 | Cortez, Ruben | Confidential - Available Upon Request | | | | | | |
| 5980019 | Cortijo, Richard | Confidential - Available Upon Request | | | | | | |
| 5993499 | Cortijo, Richard | Confidential - Available Upon Request | | | | | | |
| 5894209 | Cortina, David | Confidential - Available Upon Request | | | | | | |
| 5980081 | Cortina, Isalia | Confidential - Available Upon Request | | | | | | |
| 5993585 | Cortina, Isalia | Confidential - Available Upon Request | | | | | | |
| 5888603 | Cortright, Lynda | Confidential - Available Upon Request | | | | | | |
| 5984632 | Corwin, Christopher | Confidential - Available Upon Request | | | | | | |
| 5999193 | Corwin, Christopher | Confidential - Available Upon Request | | | | | | |
| 5882594 | Corwin, Mary Floy | Confidential - Available Upon Request | | | | | | |
| 5868096 | Cory M Bays | Confidential - Available Upon Request | | | | | | |
| 5991069 | Cory, Ashley | Confidential - Available Upon Request | | | | | | |
| 6005630 | Cory, Ashley | Confidential - Available Upon Request | | | | | | |
| 5868097 | Cory, Evan | Confidential - Available Upon Request | | | | | | |
| 5881048 | Corzilius, David | Confidential - Available Upon Request | | | | | | |
| 5898942 | Corzonkoff, Susan | Confidential - Available Upon Request | | | | | | |
| 5868098 | COSA FRANKLIN STREET LLC | Confidential - Available Upon Request | | | | | | |
| 6010987 | COSCO FIRE PROTECTION INC | 4233 W SIERRA MADRE #108 | | | FRESNO | CA | 93722 | |
| 6010905 | COSCO FIRE PROTECTION INC | 7455 LONGARD RD | | | LIVERMORE | CA | 94551 | |
| 5941823 | Cosgrove, Diane | Confidential - Available Upon Request | | | | | | |
| 5996160 | Cosgrove, Diane | Confidential - Available Upon Request | | | | | | |
| 5901603 | Cosgrove, John Lloyd | Confidential - Available Upon Request | | | | | | |
| 5882939 | Cosgrove-Garcia, Julie A | Confidential - Available Upon Request | | | | | | |
| 5879546 | Cosino, Domingo U | Confidential - Available Upon Request | | | | | | |
| 5879024 | Cosino, Evelyn V. | Confidential - Available Upon Request | | | | | | |
| 5895489 | Cosmero, Robert Vernon | Confidential - Available Upon Request | | | | | | |
| 5961998 | Cosmetics For Less | 19720 Moonglow Road | | | Prunedale | CA | 93907 | |
| 5995506 | Cosmetics For Less | 19720 Moonglow Road | | | Prunedale | CA | 93907 | |
| 5989681 | Cosmi, Ashley | Confidential - Available Upon Request | | | | | | |
| 6004242 | Cosmi, Ashley | Confidential - Available Upon Request | | | | | | |
| 6008467 | COSSEBOOM, JAIME | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 299 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1322 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5894320 | Cossette, Larry L | Confidential - Available Upon Request | | | | | | |
| 5985439 | Cost, Beth | Confidential - Available Upon Request | | | | | | |
| 6000000 | Cost, Beth | Confidential - Available Upon Request | | | | | | |
| 5868099 | COSTA DEL SOL LLC | Confidential - Available Upon Request | | | | | | |
| 5893719 | Costa Jr., Danny | Confidential - Available Upon Request | | | | | | |
| 5980607 | Costa View Farms | 16800 Road 15 | Field 1417 SE SE SN 14 1115 Well 141 | | Madera | CA | 93637-9445 | |
| 5994323 | Costa View Farms | 16800 Road 15 | Field 1417 SE SE SN 14 1115 Well 141 | | Madera | CA | 93637-9445 | |
| 5864939 | COSTA VIEW FARMS NORTH INC | Confidential - Available Upon Request | | | | | | |
| 5896289 | Costa, Billy | Confidential - Available Upon Request | | | | | | |
| 5892603 | Costa, Douglas R. | Confidential - Available Upon Request | | | | | | |
| 5986087 | COSTA, EUGENE | Confidential - Available Upon Request | | | | | | |
| 6000648 | COSTA, EUGENE | Confidential - Available Upon Request | | | | | | |
| 5900531 | Costa, John Michael | Confidential - Available Upon Request | | | | | | |
| 5988573 | costa, karen | Confidential - Available Upon Request | | | | | | |
| 6003134 | costa, karen | Confidential - Available Upon Request | | | | | | |
| 5984644 | Costa, Marcele | Confidential - Available Upon Request | | | | | | |
| 5999205 | Costa, Marcele | Confidential - Available Upon Request | | | | | | |
| 5880156 | Costa, Melissa | Confidential - Available Upon Request | | | | | | |
| 5984534 | Costa, Noelia | Confidential - Available Upon Request | | | | | | |
| 5999095 | Costa, Noelia | Confidential - Available Upon Request | | | | | | |
| 5879319 | Costa, Peter Taleri | Confidential - Available Upon Request | | | | | | |
| 5893187 | Costa, Rory Douglas | Confidential - Available Upon Request | | | | | | |
| 5868100 | COSTA, TED | Confidential - Available Upon Request | | | | | | |
| 5896977 | Costadone, Amy Kight | Confidential - Available Upon Request | | | | | | |
| 5868101 | COSTAMAGNA FARMS | Confidential - Available Upon Request | | | | | | |
| 5868102 | Costamagna, Ernie | Confidential - Available Upon Request | | | | | | |
| 5868103 | Costamagna, Ernie | Confidential - Available Upon Request | | | | | | |
| 5868104 | Costamagna, Ernie | Confidential - Available Upon Request | | | | | | |
| 5868105 | Costamagna, Ernie | Confidential - Available Upon Request | | | | | | |
| 5892438 | Costan, Paul Burke | Confidential - Available Upon Request | | | | | | |
| 5893197 | Costanza, Christopher Robert | Confidential - Available Upon Request | | | | | | |
| 5895654 | Costanza, John Robert | Confidential - Available Upon Request | | | | | | |
| 6010698 | COSTAR REALTY INFORMATION INC | 1331 L ST NW | | | WASHINGON | DC | 20005 | |
| 5986778 | COSTAS, CESAR & ROSA | Confidential - Available Upon Request | | | | | | |
| 6001339 | COSTAS, CESAR & ROSA | Confidential - Available Upon Request | | | | | | |
| 5868106 | Costco Wholesale | Confidential - Available Upon Request | | | | | | |
| 5868107 | Costco Wholesale Corp a WA Corp | Confidential - Available Upon Request | | | | | | |
| 5864742 | Costco Wholesale Corp. | Confidential - Available Upon Request | | | | | | |
| 5868108 | COSTCO WHOLESALE CORPORATION | Confidential - Available Upon Request | | | | | | |
| 5868109 | COSTCO WHOLESALE CORPORATION | Confidential - Available Upon Request | | | | | | |
| 5986559 | Costello, Claire | Confidential - Available Upon Request | | | | | | |
| 6001120 | Costello, Claire | Confidential - Available Upon Request | | | | | | |
| 5901198 | Costello, Jordan T | Confidential - Available Upon Request | | | | | | |
| 5984025 | Costillo, David | Confidential - Available Upon Request | | | | | | |
| 5998586 | Costillo, David | Confidential - Available Upon Request | | | | | | |
| 5891019 | Cota Jr., Ralph | Confidential - Available Upon Request | | | | | | |
| 5886719 | Cota, Ralph | Confidential - Available Upon Request | | | | | | |
| 5881111 | Cote, John | Confidential - Available Upon Request | | | | | | |
| 5882917 | Cotner, Glen Allen | Confidential - Available Upon Request | | | | | | |
| 5991959 | Coto, Nora | Confidential - Available Upon Request | | | | | | |
| 6006520 | Coto, Nora | Confidential - Available Upon Request | | | | | | |
| 5895036 | Cotroneo, Eileen F | Confidential - Available Upon Request | | | | | | |
| 5889920 | Cotta, Ryan | Confidential - Available Upon Request | | | | | | |
| 5868110 | COTTEN, RICHARD | Confidential - Available Upon Request | | | | | | |

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1323
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5895967 | Cottengim, Ryan Michael | Confidential - Available Upon Request | | | | | | |
| 5984343 | Cotter, Janis | Confidential - Available Upon Request | | | | | | |
| 5998904 | Cotter, Janis | Confidential - Available Upon Request | | | | | | |
| 5868111 | COTTER, MATTHEW | Confidential - Available Upon Request | | | | | | |
| 5887833 | Cotter, William F | Confidential - Available Upon Request | | | | | | |
| 5899710 | Cotterill, Steven | Confidential - Available Upon Request | | | | | | |
| 5900348 | Cottingham, Christopher Robin | Confidential - Available Upon Request | | | | | | |
| 5895083 | Cottle, Curtis Stewart | Confidential - Available Upon Request | | | | | | |
| 5892327 | Cottle, Lenny Raymond | Confidential - Available Upon Request | | | | | | |
| 5987512 | COTTLE, PAMELA | Confidential - Available Upon Request | | | | | | |
| 6002074 | COTTLE, PAMELA | Confidential - Available Upon Request | | | | | | |
| 5868112 | COTTON CREEK PARTNERS, L.P. | Confidential - Available Upon Request | | | | | | |
| 5878694 | Cotton Jr., Dannie Cornell | Confidential - Available Upon Request | | | | | | |
| 6011677 | COTTON SHIRES & ASSOCIATES INC | 330 VILLAGE LN | | | LOS GATOS | CA | 95030-4218 | |
| 5895929 | Cotton, Cynthia | Confidential - Available Upon Request | | | | | | |
| 5868113 | Cotton, Lance | Confidential - Available Upon Request | | | | | | |
| 5892585 | Cotton, Michelle | Confidential - Available Upon Request | | | | | | |
| 5888341 | Cotton, Saleena K | Confidential - Available Upon Request | | | | | | |
| 5882659 | Cotton, Shantel Cherie | Confidential - Available Upon Request | | | | | | |
| 5883819 | Cotton, Sierra E. | Confidential - Available Upon Request | | | | | | |
| 5868114 | COTTONARO CUSTOM HOMES LLC | Confidential - Available Upon Request | | | | | | |
| 5868115 | COTTONARO CUSTOM HOMES LLC | Confidential - Available Upon Request | | | | | | |
| 5888332 | Cottonham, Jesse | Confidential - Available Upon Request | | | | | | |
| 5868116 | Cottonwood Creek Ranch | Confidential - Available Upon Request | | | | | | |
| 5984498 | Cottonwood Place-Soares, Briana | 3701 Peralta Blvd | | | Fremont | CA | 94536 | |
| 5999060 | Cottonwood Place-Soares, Briana | 3701 Peralta Blvd | | | Fremont | CA | 94536 | |
| 5989344 | COTTOR, MARY | Confidential - Available Upon Request | | | | | | |
| 6003905 | COTTOR, MARY | Confidential - Available Upon Request | | | | | | |
| 5889750 | Cottrell, Kenneth | Confidential - Available Upon Request | | | | | | |
| 5986439 | Couch, Walter | Confidential - Available Upon Request | | | | | | |
| 6001000 | Couch, Walter | Confidential - Available Upon Request | | | | | | |
| 5982524 | Couchman, Anna | Confidential - Available Upon Request | | | | | | |
| 5997052 | Couchman, Anna | Confidential - Available Upon Request | | | | | | |
| 5899510 | Coughlan, Claire Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5892466 | Coughlin, Jeffrey Steven | Confidential - Available Upon Request | | | | | | |
| 5992645 | Coughlin, Jerry | Confidential - Available Upon Request | | | | | | |
| 6007206 | Coughlin, Jerry | Confidential - Available Upon Request | | | | | | |
| 5891825 | Coughlin, Patrick Walter | Confidential - Available Upon Request | | | | | | |
| 5890679 | Coughran, James W | Confidential - Available Upon Request | | | | | | |
| 5890211 | Coughran, Joseph | Confidential - Available Upon Request | | | | | | |
| 5882124 | Coulibaly, Datoliban Roland | Confidential - Available Upon Request | | | | | | |
| 5893605 | Coull Williams, Barbara | Confidential - Available Upon Request | | | | | | |
| 5891294 | Coulson, Travis Lenard | Confidential - Available Upon Request | | | | | | |
| 5988502 | Coulston, Kathy | Confidential - Available Upon Request | | | | | | |
| 6003063 | Coulston, Kathy | Confidential - Available Upon Request | | | | | | |
| 6010588 | Coulter, David | Confidential - Available Upon Request | | | | | | |
| 5892403 | Coulter, Shane Patrick | Confidential - Available Upon Request | | | | | | |
| 5991803 | Coultrap, Dawn | Confidential - Available Upon Request | | | | | | |
| 6006364 | Coultrap, Dawn | Confidential - Available Upon Request | | | | | | |
| 5985868 | Council II, William | Confidential - Available Upon Request | | | | | | |
| 6000429 | Council II, William | Confidential - Available Upon Request | | | | | | |
| 5868117 | Count Van Duong | Confidential - Available Upon Request | | | | | | |
| 5988631 | Country Club Village Cleaners-FARAHMAND, KAYVAN | 9130 D ALCOSTA BLVD. | | | SAN RAMON | CA | 94583 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6003192 | Country Club Village Cleaners-FARAHMAND, KAYVAN | 9130 D ALCOSTA BLVD. | | | SAN RAMON | CA | 94583 | |
| 5868118 | COUNTRY SWEET PRODUCE, INC | Confidential - Available Upon Request | | | | | | |
| 5894483 | Countryman, Darron B | Confidential - Available Upon Request | | | | | | |
| 5982516 | Countryman, Teresa | Confidential - Available Upon Request | | | | | | |
| 5997044 | Countryman, Teresa | Confidential - Available Upon Request | | | | | | |
| 6009162 | COUNTRYSIDE-CLOVIS L.P. | Confidential - Available Upon Request | | | | | | |
| 5983341 | Counts, Kimberly | Confidential - Available Upon Request | | | | | | |
| 5997902 | Counts, Kimberly | Confidential - Available Upon Request | | | | | | |
| 6010017 | COUNTY INN | 26725 SHADY OAKS CT | | | LOS ALTOS HILLS | CA | 94022 | |
| 5958126 | County Inn | 26725 Shady Oaks Ct | | | Los Altos Hills | CA | 94022 | |
| 5981158 | County Jeweler, Claudia Shaw | 17555 Vierra Canyon Road | | | Salinas | CA | 93907 | |
| 5995131 | County Jeweler, Claudia Shaw | 17555 Vierra Canyon Road | | | Salinas | CA | 93907 | |
| 5868120 | COUNTY OF ALAMEDA | Confidential - Available Upon Request | | | | | | |
| 5868119 | COUNTY OF ALAMEDA | Confidential - Available Upon Request | | | | | | |
| 5863627 | COUNTY OF ALAMEDA | 1221 OAK ST RM 249 | | | OAKLAND | CA | 94612 | |
| 5863907 | COUNTY OF ALAMEDA | 1221 OAK ST RM 249 | | | OAKLAND | CA | 94612 | |
| 5863625 | COUNTY OF ALAMEDA | 1221 OAK STREET SUITE 555 | | | OAKLAND | CA | 94612 | |
| 5863905 | COUNTY OF ALAMEDA | 1221 OAK STREET SUITE 555 | | | OAKLAND | CA | 94612 | |
| 5863250 | County of Alameda | Administrative Analyst | 1221 Oak Street, Suite 555 | | Oakland | CA | 94612 | |
| 5863551 | County of Alameda | Administrative Analyst | 1221 Oak Street, Suite 555 | | Oakland | CA | 94612 | |
| 5863628 | COUNTY OF ALAMEDA | C/O RPM | 1401 LAKESIDE DR STE 600 | | OAKLAND | CA | 94612 | |
| 5863908 | COUNTY OF ALAMEDA | C/O RPM | 1401 LAKESIDE DR STE 600 | | OAKLAND | CA | 94612 | |
| 5863626 | COUNTY OF ALAMEDA | PUBLIC WORKS AGENCY | 399 ELMHURST AVE | | HAYWARD | CA | 94541 | |
| 5863906 | COUNTY OF ALAMEDA | PUBLIC WORKS AGENCY | 399 ELMHURST AVE | | HAYWARD | CA | 94541 | |
| 5863624 | COUNTY OF ALAMEDA | TREASURER TAX COLLECTORS OFFICE | 224 W WINTON AVE RM169 | | HAYWARD | CA | 94544 | |
| 5863904 | COUNTY OF ALAMEDA | TREASURER TAX COLLECTORS OFFICE | 224 W WINTON AVE RM169 | | HAYWARD | CA | 94544 | |
| 5982186 | County of Alameda, c/o County Counsels Office | 1221 Oak St | 22053 Meekland Ave., Hayward, Ca. | | Oakland | CA | 94612 | |
| 5996650 | County of Alameda, c/o County Counsels Office | 1221 Oak St | 22053 Meekland Ave., Hayward, Ca. | | Oakland | CA | 94612 | |
| 5990306 | County of Alameda-Rickard, Stuart | 393 13th Street | | | Oakland | CA | 94612 | |
| 6004867 | County of Alameda-Rickard, Stuart | 393 13th Street | | | Oakland | CA | 94612 | |
| 5863629 | COUNTY OF ALPINE | 75 DIAMOND VALLEY RD | | | MARKLEEVILLE | CA | 96120 | |
| 5863909 | COUNTY OF ALPINE | 75 DIAMOND VALLEY RD | | | MARKLEEVILLE | CA | 96120 | |
| 5863251 | County of Alpine | County Tax Collector | P.O. BOX 217 | | Markleeville | CA | 96120 | |
| 5863552 | County of Alpine | County Tax Collector | P.O. BOX 217 | | Markleeville | CA | 96120 | |
| 5863630 | COUNTY OF AMADOR | 810 COURT ST | | | JACKSON | CA | 95642 | |
| 5863632 | COUNTY OF AMADOR | 810 COURT ST | | | JACKSON | CA | 95642 | |
| 5863910 | COUNTY OF AMADOR | 810 COURT ST | | | JACKSON | CA | 95642 | |
| 5863912 | COUNTY OF AMADOR | 810 COURT ST | | | JACKSON | CA | 95642 | |
| 5863252 | County of Amador | Amador County Auditor-Controller | 810 Court St. | | Jackson | CA | 95642 | |
| 5863553 | County of Amador | Amador County Auditor-Controller | 810 Court St. | | Jackson | CA | 95642 | |
| 5863631 | COUNTY OF AMADOR | TAX COLLECTOR | 810 COURT ST | | JACKSON | CA | 95642-9534 | |
| 5863911 | COUNTY OF AMADOR | TAX COLLECTOR | 810 COURT ST | | JACKSON | CA | 95642-9534 | |
| 5863253 | County of Butte | Auditor-Accountant | 25 County Center Drive #120 | | Oroville | CA | 95965 | |
| 5863554 | County of Butte | Auditor-Accountant | 25 County Center Drive #120 | | Oroville | CA | 95965 | |
| 5864829 | COUNTY OF CALAVERAS | Confidential - Available Upon Request | | | | | | |
| 5863254 | County of Calaveras | Co. Administrative Officer | 891 Mountain Ranch Road | | San Andreas | CA | 95249 | |
| 5863555 | County of Calaveras | Co. Administrative Officer | 891 Mountain Ranch Road | | San Andreas | CA | 95249 | |
| 5863633 | COUNTY OF CALAVERAS | TAX COLLECTOR | 891 MOUNTAIN RANCH RD | | SAN ANDREAS | CA | 95249 | |
| 5863913 | COUNTY OF CALAVERAS | TAX COLLECTOR | 891 MOUNTAIN RANCH RD | | SAN ANDREAS | CA | 95249 | |
| 5863255 | County of Colusa | Auditor/Controller | 546 Jay | | Colusa | CA | 95932 | |
| 5863556 | County of Colusa | Auditor/Controller | 546 Jay | | Colusa | CA | 95932 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5868121 | COUNTY OF CONTRA COSTA | Confidential - Available Upon Request | | | | | | |
| 5863256 | County of Contra Costa | Fiscal Officer | 255 Glacier Drive | | Martinez | CA | 94553 | |
| 5863557 | County of Contra Costa | Fiscal Officer | 255 Glacier Drive | | Martinez | CA | 94553 | |
| 5868122 | COUNTY OF EL DORADO | Confidential - Available Upon Request | | | | | | |
| 5863635 | COUNTY OF EL DORADO | 330 FAIR LN | | | PLACERVILLE | CA | 95667 | |
| 5863915 | COUNTY OF EL DORADO | 330 FAIR LN | | | PLACERVILLE | CA | 95667 | |
| 5863257 | County of El Dorado | Chief Administrative Officer | 330 Fair Lane | | Placerville | CA | 95667 | |
| 5863558 | County of El Dorado | Chief Administrative Officer | 330 Fair Lane | | Placerville | CA | 95667 | |
| 5863634 | COUNTY OF EL DORADO | TREASURER-TAX COLLECTOR | 360 FAIR LN | | PLACERVILLE | CA | 95667-4197 | |
| 5863914 | COUNTY OF EL DORADO | TREASURER-TAX COLLECTOR | 360 FAIR LN | | PLACERVILLE | CA | 95667-4197 | |
| 5868125 | COUNTY OF FRESNO | Confidential - Available Upon Request | | | | | | |
| 5868126 | County of Fresno | Confidential - Available Upon Request | | | | | | |
| 5865082 | County of Fresno | Confidential - Available Upon Request | | | | | | |
| 5868123 | COUNTY OF FRESNO | Confidential - Available Upon Request | | | | | | |
| 5868124 | COUNTY OF FRESNO | Confidential - Available Upon Request | | | | | | |
| 5864788 | COUNTY OF FRESNO | Confidential - Available Upon Request | | | | | | |
| 5864652 | COUNTY OF FRESNO | Confidential - Available Upon Request | | | | | | |
| 6007947 | County of Fresno | Overstreet & Associates | 1300 E Shaw Ave Ste 125 | | Fresno | CA | 93710 | |
| 6007609 | County of Fresno | Overstreet & Associates | 1300 E Shaw Ave Ste 125 | | Fresno | CA | 93710 | |
| 5863258 | County of Fresno | Chief Accountant | 2281 Tulare Street | | Fresno | CA | 93721 | |
| 5863559 | County of Fresno | Chief Accountant | 2281 Tulare Street | | Fresno | CA | 93721 | |
| 5863636 | COUNTY OF GLENN | 516 W SYCAMORE ST | | | WILLOWS | CA | 95988 | |
| 5863916 | COUNTY OF GLENN | 516 W SYCAMORE ST | | | WILLOWS | CA | 95988 | |
| 5863259 | County of Glenn | Assistant Director of Finance | 516 W. Sycamore Street | | Willows | CA | 95988 | |
| 5863560 | County of Glenn | Assistant Director of Finance | 516 W. Sycamore Street | | Willows | CA | 95988 | |
| 5868127 | COUNTY OF HUMBOLDT | Confidential - Available Upon Request | | | | | | |
| 5863637 | COUNTY OF HUMBOLDT | 825 5TH STREET RM125 | | | EUREKA | CA | 95501 | |
| 5863917 | COUNTY OF HUMBOLDT | 825 5TH STREET RM125 | | | EUREKA | CA | 95501 | |
| 5863260 | County of Humboldt | Auditor-Controller | 825 Fifth Street | | Eureka | CA | 95501 | |
| 5863561 | County of Humboldt | Auditor-Controller | 825 Fifth Street | | Eureka | CA | 95501 | |
| 5863638 | COUNTY OF HUMBOLDT | DEPT OF PUBLIC WORKS | 1106 SECOND ST | | EUREKA | CA | 95501 | |
| 5863918 | COUNTY OF HUMBOLDT | DEPT OF PUBLIC WORKS | 1106 SECOND ST | | EUREKA | CA | 95501 | |
| 5863431 | COUNTY OF HUMBOLDT | SUPERINTENDENT OF SCHOOLS | 6077 LOMA AVE | | EUREKA | CA | 95503 | |
| 5863919 | COUNTY OF HUMBOLDT | SUPERINTENDENT OF SCHOOLS | 6077 LOMA AVE | | EUREKA | CA | 95503 | |
| 5863355 | COUNTY OF HUMBOLDT TAX COLLECTOR | 825 5TH ST #125 | | | EUREKA | CA | 95501-1172 | |
| 5863920 | COUNTY OF HUMBOLDT TAX COLLECTOR | 825 5TH ST #125 | | | EUREKA | CA | 95501-1172 | |
| 5863640 | COUNTY OF KERN | 1115 TRUXTUN AVE 5TH FLR | | | BAKERSFIELD | CA | 93301 | |
| 5863922 | COUNTY OF KERN | 1115 TRUXTUN AVE 5TH FLR | | | BAKERSFIELD | CA | 93301 | |
| 5863639 | COUNTY OF KERN | ENVIRONMENTAL HEALTH SVCS DEPT | 2700 M ST #300 | | BAKERSFIELD | CA | 93301-2730 | |
| 5863921 | COUNTY OF KERN | ENVIRONMENTAL HEALTH SVCS DEPT | 2700 M ST #300 | | BAKERSFIELD | CA | 93301-2730 | |
| 5863261 | County of Kern | Real Property Agent | 1115 Truxtun Avenue | | Bakersfield | CA | 93301 | |
| 5863562 | County of Kern | Real Property Agent | 1115 Truxtun Avenue | | Bakersfield | CA | 93301 | |
| 6011543 | COUNTY OF KERN | 1115 TRUXTUN AVE 5TH FLR | | | BAKERSFIELD | CA | 93301 | |
| 6014482 | COUNTY OF KERN | 2700 M ST #300 | | | BAKERSFIELD | CA | 93301-2730 | |
| 5863642 | COUNTY OF KINGS | ATTN: GENERAL SERVICES | KINGS COUNTY GOVERNMENT CENTER | | HANFORD | CA | 93230 | |
| 5863924 | COUNTY OF KINGS | ATTN: GENERAL SERVICES | KINGS COUNTY GOVERNMENT CENTER | | HANFORD | CA | 93230 | |
| 5863262 | County of Kings | Deputy Auditor-Controller | 1400 South Drive | | Hanford | CA | 93230 | |
| 5863563 | County of Kings | Deputy Auditor-Controller | 1400 South Drive | | Hanford | CA | 93230 | |
| 5863641 | COUNTY OF KINGS | TAX COLLECTOR | 1400 W LACEY BLVD | | HANFORD | CA | 93230 | |
| 5863923 | COUNTY OF KINGS | TAX COLLECTOR | 1400 W LACEY BLVD | | HANFORD | CA | 93230 | |
| 5863643 | COUNTY OF LAKE | 922 BEVINS CT | | | LAKEPORT | CA | 95453 | |
| 5863925 | COUNTY OF LAKE | 922 BEVINS CT | | | LAKEPORT | CA | 95453 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5863645 | COUNTY OF LAKE | ADMINISTRATIVE OFFICE | 255 N. FORBES ST | | LAKEPORT | CA | 95453 | |
| 5863927 | COUNTY OF LAKE | ADMINISTRATIVE OFFICE | 255 N. FORBES ST | | LAKEPORT | CA | 95453 | |
| 5863263 | County of Lake | Administrative Officer | 255 North Forbes Street | | Lakeport | CA | 95453 | |
| 5863564 | County of Lake | Administrative Officer | 255 North Forbes Street | | Lakeport | CA | 95453 | |
| 5863646 | COUNTY OF LAKE | LAKE COUNTY OFFICE OF THE | 255 N FORBES ST | | LAKEPORT | CA | 95453 | |
| 5863928 | COUNTY OF LAKE | LAKE COUNTY OFFICE OF THE | 255 N FORBES ST | | LAKEPORT | CA | 95453 | |
| 5863647 | COUNTY OF LAKE | LAKE COUNTY OFFICE OF THE TREASURER | 255 N FORBES ST | | LAKEPORT | CA | 95453 | |
| 5863929 | COUNTY OF LAKE | LAKE COUNTY OFFICE OF THE TREASURER | 255 N FORBES ST | | LAKEPORT | CA | 95453 | |
| 5863648 | COUNTY OF LAKE | LAKE COUNTY SUPERIOR COURT | 255 N FORBES ST | | LAKEPORT | CA | 95453 | |
| 5863930 | COUNTY OF LAKE | LAKE COUNTY SUPERIOR COURT | 255 N FORBES ST | | LAKEPORT | CA | 95453 | |
| 5863644 | COUNTY OF LAKE | PUBLIC SERVICE DEPT | 255 N FORBES ST | | LAKEPORT | CA | 95453 | |
| 5863926 | COUNTY OF LAKE | PUBLIC SERVICE DEPT | 255 N FORBES ST | | LAKEPORT | CA | 95453 | |
| 5863264 | County of Lassen | Auditor | 221 South Roop St., Suite 4 | | Susanville | CA | 96130 | |
| 5863565 | County of Lassen | Auditor | 221 South Roop St., Suite 4 | | Susanville | CA | 96130 | |
| 5863649 | COUNTY OF LASSEN | TAX COLLECTOR | 220 SO LASSEN RM #103 | | SUSANVILLE | CA | 96130 | |
| 5863931 | COUNTY OF LASSEN | TAX COLLECTOR | 220 SO LASSEN RM #103 | | SUSANVILLE | CA | 96130 | |
| 5864955 | COUNTY OF MADERA | Confidential - Available Upon Request | | | | | | |
| 5863650 | COUNTY OF MADERA | 200 W 4TH ST | | | MADERA | CA | 93637 | |
| 5863932 | COUNTY OF MADERA | 200 W 4TH ST | | | MADERA | CA | 93637 | |
| 5863651 | COUNTY OF MADERA | ADMINISTRATIVE OFFICE | 200 W 4TH ST | | MADERA | CA | 93637 | |
| 5863933 | COUNTY OF MADERA | ADMINISTRATIVE OFFICE | 200 W 4TH ST | | MADERA | CA | 93637 | |
| 5863265 | County of Madera | Auditor-Controller | 200 West Fourth Street | | Madera | CA | 93637 | |
| 5863566 | County of Madera | Auditor-Controller | 200 West Fourth Street | | Madera | CA | 93637 | |
| 5868128 | COUNTY OF MARIN | Confidential - Available Upon Request | | | | | | |
| 5863655 | COUNTY OF MARIN | 3501 CIVIC CENTER DR #304 | | | SAN RAFAEL | CA | 94913 | |
| 5863937 | COUNTY OF MARIN | 3501 CIVIC CENTER DR #304 | | | SAN RAFAEL | CA | 94913 | |
| 5863266 | County of Marin | Accounting Manager | 3501 Civic Center Drive, #225 | | San Rafael | CA | 94903 | |
| 5863567 | County of Marin | Accounting Manager | 3501 Civic Center Drive, #225 | | San Rafael | CA | 94903 | |
| 5863657 | COUNTY OF MARIN | ASSESSOR-RECORDER-COUNTY CLERK | 3501 CIVIC CENTER DR RM 232 | | SAN RAFAEL | CA | 94903 | |
| 5863939 | COUNTY OF MARIN | ASSESSOR-RECORDER-COUNTY CLERK | 3501 CIVIC CENTER DR RM 232 | | SAN RAFAEL | CA | 94903 | |
| 5863656 | COUNTY OF MARIN | COMMUNITY DEVELOPMENT AGENCY | 3501 CIVIC CENTER DR #308 | | SAN RAFAEL | CA | 94903-4157 | |
| 5863938 | COUNTY OF MARIN | COMMUNITY DEVELOPMENT AGENCY | 3501 CIVIC CENTER DR #308 | | SAN RAFAEL | CA | 94903-4157 | |
| 5863654 | COUNTY OF MARIN | DEPARTMENT OF PUBLIC WORKS | PO BOX 4186 | | SAN RAFAEL | CA | 94903 | |
| 5863936 | COUNTY OF MARIN | DEPARTMENT OF PUBLIC WORKS | PO BOX 4186 | | SAN RAFAEL | CA | 94903 | |
| 5863653 | COUNTY OF MARIN | PO BOX 4055 | | | SAN RAFAEL | CA | 94902 | |
| 5863935 | COUNTY OF MARIN | PO BOX 4055 | | | SAN RAFAEL | CA | 94902 | |
| 5863652 | COUNTY OF MARIN | TAX COLLECTOR | PO BOX 4220 | | SAN RAFAEL | CA | 94913 | |
| 5863934 | COUNTY OF MARIN | TAX COLLECTOR | PO BOX 4220 | | SAN RAFAEL | CA | 94913 | |
| 6011080 | COUNTY OF MARIN | 3501 CIVIC CENTER DR #308 | | | SAN RAFAEL | CA | 94903-4157 | |
| 5863267 | County of Mariposa | County Administrative Officer | 5100 Bullion, 2nd floor | | Mariposa | CA | 95338 | |
| 5863568 | County of Mariposa | County Administrative Officer | 5100 Bullion, 2nd floor | | Mariposa | CA | 95338 | |
| 5863658 | COUNTY OF MARIPOSA | PO BOX 247 | | | MARIPOSA | CA | 95338 | |
| 5863940 | COUNTY OF MARIPOSA | PO BOX 247 | | | MARIPOSA | CA | 95338 | |
| 5863659 | COUNTY OF MENDOCINO | 501 LOW GAP RD RM 1010 | | | UKIAH | CA | 95482 | |
| 5863941 | COUNTY OF MENDOCINO | 501 LOW GAP RD RM 1010 | | | UKIAH | CA | 95482 | |
| 5863660 | COUNTY OF MENDOCINO | AIR QUALITY MANAGEMENT DISTRICT | 501 LOW GAP RD ROOM 1080 | | UKIAH | CA | 95482 | |
| 5863664 | COUNTY OF MENDOCINO | AIR QUALITY MANAGEMENT DISTRICT | 306 E GOBBI ST | | UKIAH | CA | 95482 | |
| 5863942 | COUNTY OF MENDOCINO | AIR QUALITY MANAGEMENT DISTRICT | 501 LOW GAP RD ROOM 1080 | | UKIAH | CA | 95482 | |
| 5863946 | COUNTY OF MENDOCINO | AIR QUALITY MANAGEMENT DISTRICT | 306 E GOBBI ST | | UKIAH | CA | 95482 | |
| 5863662 | COUNTY OF MENDOCINO | DEPT OF PLANNING AND BUILDING SRVC | 501 LOW GAP RD RM 1080 | | UKIAH | CA | 95482 | |
| 5863944 | COUNTY OF MENDOCINO | DEPT OF PLANNING AND BUILDING SRVC | 501 LOW GAP RD RM 1080 | | UKIAH | CA | 95482 | |
| 5863663 | COUNTY OF MENDOCINO | DEPT OF TRANSPORTATION | 340 LAKE MENDOCINO DR | | UKIAH | CA | 95482 | |
| 5863945 | COUNTY OF MENDOCINO | DEPT OF TRANSPORTATION | 340 LAKE MENDOCINO DR | | UKIAH | CA | 95482 | |
| 5863268 | County of Mendocino | Deputy County Administrative Officer | 501 Low Gap Road, Room 1010 | | Ukiah | CA | 95482 | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 304 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1327
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5863569 | County of Mendocino | Deputy County Administrative Officer | 501 Low Gap Road, Room 1010 | | Ukiah | CA | 95482 | |
| 5863661 | COUNTY OF MENDOCINO | TAX COLLECTOR | 501 LOW GAP RD RM #1060 | | UKIAH | CA | 95482-4498 | |
| 5863943 | COUNTY OF MENDOCINO | TAX COLLECTOR | 501 LOW GAP RD RM #1060 | | UKIAH | CA | 95482-4498 | |
| 5863665 | COUNTY OF MERCED | 2222 M ST | | | MERCED | CA | 95340 | |
| 5863947 | COUNTY OF MERCED | 2222 M ST | | | MERCED | CA | 95340 | |
| 5863666 | COUNTY OF MERCED | DEPT OF PUBLIC WORKS-ROAD DIV | 715 MARTIN LUTHER KING JR WY | | MERCED | CA | 95340 | |
| 5863948 | COUNTY OF MERCED | DEPT OF PUBLIC WORKS-ROAD DIV | 715 MARTIN LUTHER KING JR WY | | MERCED | CA | 95340 | |
| 5863667 | COUNTY OF MERCED | MERCED COUNTY RECORDER | 2222 M ST | | MERCED | CA | 95340 | |
| 5863949 | COUNTY OF MERCED | MERCED COUNTY RECORDER | 2222 M ST | | MERCED | CA | 95340 | |
| 5863269 | County of Merced | Supervising Accountant | 2222 M Street | | Merced | CA | 95340 | |
| 5863570 | County of Merced | Supervising Accountant | 2222 M Street | | Merced | CA | 95340 | |
| 5863270 | County of Modoc | Auditor/Recorder | 204 So. Court Street | | Alturas | CA | 96101 | |
| 5863571 | County of Modoc | Auditor/Recorder | 204 So. Court Street | | Alturas | CA | 96101 | |
| 5863668 | COUNTY OF MODOC | MODOC COUNTY TAX COLLECTOR | 204 SO. COURT ST | | ALTURAS | CA | 96101 | |
| 5863950 | COUNTY OF MODOC | MODOC COUNTY TAX COLLECTOR | 204 SO. COURT ST | | ALTURAS | CA | 96101 | |
| 5863669 | COUNTY OF MONTEREY | AUDITOR CONTROLLER | 168 W ALISAL ST THIRD FL | | SALINAS | CA | 93902 | |
| 5863951 | COUNTY OF MONTEREY | AUDITOR CONTROLLER | 168 W ALISAL ST THIRD FL | | SALINAS | CA | 93902 | |
| 5863670 | COUNTY OF MONTEREY | NATIVIDAD MEDICAL CENTER | 1441 CONSTITUTION BLVD | | SALINAS | CA | 93906 | |
| 5863952 | COUNTY OF MONTEREY | NATIVIDAD MEDICAL CENTER | 1441 CONSTITUTION BLVD | | SALINAS | CA | 93906 | |
| 5863271 | County of Monterey | Treasurer | P.O. BOX 390 | | Salinas | CA | 93902 | |
| 5863572 | County of Monterey | Treasurer | P.O. BOX 390 | | Salinas | CA | 93902 | |
| 5868129 | COUNTY OF MONTEREY AGRICULTURAL | Confidential - Available Upon Request | | | | | | |
| 5863272 | County of Napa | County Administrator | 1195 Third Street, Room 310 | | Napa | CA | 94559 | |
| 5863573 | County of Napa | County Administrator | 1195 Third Street, Room 310 | | Napa | CA | 94559 | |
| 5868130 | County of Nevada | Confidential - Available Upon Request | | | | | | |
| 5863673 | COUNTY OF NEVADA | 950 MAIDU AVE | | | NEVADA CITY | CA | 95959 | |
| 5863955 | COUNTY OF NEVADA | 950 MAIDU AVE | | | NEVADA CITY | CA | 95959 | |
| 5863674 | COUNTY OF NEVADA | COMMUNITY DEVELOPMENT AGENCY | 950 MAIDU AVE STE 290 | | NEVADA CITY | CA | 95959-8617 | |
| 5863956 | COUNTY OF NEVADA | COMMUNITY DEVELOPMENT AGENCY | 950 MAIDU AVE STE 290 | | NEVADA CITY | CA | 95959-8617 | |
| 5863672 | COUNTY OF NEVADA | DEPT OF ENVIRONMENTAL HEALTH | 950 MAIDU AVE | | NEVADA CITY | CA | 95959-8617 | |
| 5863954 | COUNTY OF NEVADA | DEPT OF ENVIRONMENTAL HEALTH | 950 MAIDU AVE | | NEVADA CITY | CA | 95959-8617 | |
| 5863273 | County of Nevada | Revenue Clerk | 950 Maidu Avenue | | Nevada City | CA | 95959 | |
| 5863574 | County of Nevada | Revenue Clerk | 950 Maidu Avenue | | Nevada City | CA | 95959 | |
| 5863671 | COUNTY OF NEVADA | TAX COLLECTOR | PO BOX 128 | | NEVADA CITY | CA | 95959-0128 | |
| 5863953 | COUNTY OF NEVADA | TAX COLLECTOR | PO BOX 128 | | NEVADA CITY | CA | 95959-0128 | |
| 6013665 | COUNTY OF NEVADA | 950 MAIDU AVE STE 290 | | | NEVADA CITY | CA | 95959-8617 | |
| 6009240 | County of Placer | Confidential - Available Upon Request | | | | | | |
| 5863274 | County of Placer | Revenue Services | 10810 Justice Center Dr, Suite 100 | | Roseville | CA | 95678 | |
| 5863575 | County of Placer | Revenue Services | 10810 Justice Center Dr, Suite 100 | | Roseville | CA | 95678 | |
| 5863675 | COUNTY OF PLUMAS | 520 W. MAIN ST | | | QUINCY | CA | 95971 | |
| 5863957 | COUNTY OF PLUMAS | 520 W. MAIN ST | | | QUINCY | CA | 95971 | |
| 5863275 | County of Plumas | City Manager/Finance Director | 520 Main Street, Room 309 | | Quincy | CA | 95971 | |
| 5863576 | County of Plumas | City Manager/Finance Director | 520 Main Street, Room 309 | | Quincy | CA | 95971 | |
| 5863676 | COUNTY OF PLUMAS | PLUMAS COUNTY TAX COLLECTOR | PO BOX 176 | | QUINCY | CA | 95971 | |
| 5863958 | COUNTY OF PLUMAS | PLUMAS COUNTY TAX COLLECTOR | PO BOX 176 | | QUINCY | CA | 95971 | |
| 5863679 | COUNTY OF SACRAMENTO | 700 H ST #2450 | | | SACRAMENTO | CA | 95814 | |
| 5863961 | COUNTY OF SACRAMENTO | 700 H ST #2450 | | | SACRAMENTO | CA | 95814 | |
| 5863469 | COUNTY OF SACRAMENTO | 700 H STREET #3650 | | | SACRAMENTO | CA | 95814 | |
| 5863963 | COUNTY OF SACRAMENTO | 700 H STREET #3650 | | | SACRAMENTO | CA | 95814 | |
| 5863276 | County of Sacramento | Director of Finance | 700 H Street, Room 1710 | | Sacramento | CA | 95814 | |
| 5863577 | County of Sacramento | Director of Finance | 700 H Street, Room 1710 | | Sacramento | CA | 95814 | |
| 5863678 | COUNTY OF SACRAMENTO | ENVIRONMENTAL MANAGEMENT DEPT | 10590 ARMSTRONG AVE | | MATHER | CA | 95655 | |
| 5863960 | COUNTY OF SACRAMENTO | ENVIRONMENTAL MANAGEMENT DEPT | 10590 ARMSTRONG AVE | | MATHER | CA | 95655 | |
| 5863450 | COUNTY OF SACRAMENTO | MUNICIPAL SERVICE AGENCY | PO BOX 1587 | | SACRAMENTO | CA | 95812 | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 305 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1328
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5863962 | COUNTY OF SACRAMENTO | MUNICIPAL SERVICE AGENCY | PO BOX 1587 | | SACRAMENTO | CA | 95812 | |
| 5863677 | COUNTY OF SACRAMENTO | OFFICE SPECIALIST | 700 H ST RM 1710 | | SACRAMENTO | CA | 95814 | |
| 5863959 | COUNTY OF SACRAMENTO | OFFICE SPECIALIST | 700 H ST RM 1710 | | SACRAMENTO | CA | 95814 | |
| 5863680 | COUNTY OF SACRAMENTO | REAL ESTATE DIVISION | 3711 BRANCH CENTER RD | | SACRAMENTO | CA | 95827 | |
| 5863964 | COUNTY OF SACRAMENTO | REAL ESTATE DIVISION | 3711 BRANCH CENTER RD | | SACRAMENTO | CA | 95827 | |
| 5863681 | COUNTY OF SAN BENITO | 440 5TH ST | | | HOLLISTER | CA | 95023 | |
| 5863965 | COUNTY OF SAN BENITO | 440 5TH ST | | | HOLLISTER | CA | 95023 | |
| 5863682 | COUNTY OF SAN BENITO | 481 FOURTH ST | | | HOLLISTER | CA | 95023 | |
| 5863966 | COUNTY OF SAN BENITO | 481 FOURTH ST | | | HOLLISTER | CA | 95023 | |
| 5863277 | County of San Benito | Assistant Auditor | 481 Fourth Street | | Hollister | CA | 95023 | |
| 5863578 | County of San Benito | Assistant Auditor | 481 Fourth Street | | Hollister | CA | 95023 | |
| 5863686 | COUNTY OF SAN BERNARDINO | 222 W HOSPITALITY LN 4ND FL | | | SAN BERNARDINO | CA | 92415-0018 | |
| 5863970 | COUNTY OF SAN BERNARDINO | 222 W HOSPITALITY LN 4ND FL | | | SAN BERNARDINO | CA | 92415-0018 | |
| 5863684 | COUNTY OF SAN BERNARDINO | 825 E THIRD ST | | | SAN BERNARDINO | CA | 92415 | |
| 5863968 | COUNTY OF SAN BERNARDINO | 825 E THIRD ST | | | SAN BERNARDINO | CA | 92415 | |
| 5863685 | COUNTY OF SAN BERNARDINO | DEPT OF PUBLIC HEALTH ENVIRONMENTAL | 351 N MOUNTAIN VIEW AVE | | SAN BERNARDINO | CA | 92415-0010 | |
| 5863969 | COUNTY OF SAN BERNARDINO | DEPT OF PUBLIC HEALTH ENVIRONMENTAL | 351 N MOUNTAIN VIEW AVE | | SAN BERNARDINO | CA | 92415-0010 | |
| 5863278 | County of San Bernardino | Franchise Analyst | 157 West Fifth Street, 2nd Floor | | San Bernardino | CA | 92415 | |
| 5863579 | County of San Bernardino | Franchise Analyst | 157 West Fifth Street, 2nd Floor | | San Bernardino | CA | 92415 | |
| 5863683 | COUNTY OF SAN BERNARDINO | TAX COLLECTOR | 172 W THIRD ST | | SAN BERNARDINO | CA | 92415 | |
| 5863967 | COUNTY OF SAN BERNARDINO | TAX COLLECTOR | 172 W THIRD ST | | SAN BERNARDINO | CA | 92415 | |
| 5863687 | COUNTY OF SAN BERNARDINO | TREASURER/TAX COLLECTOR | 385 N ARROWHEAD AVE FLR 3 | | SAN BERNARDINO | CA | 92415 | |
| 5863971 | COUNTY OF SAN BERNARDINO | TREASURER/TAX COLLECTOR | 385 N ARROWHEAD AVE FLR 3 | | SAN BERNARDINO | CA | 92415 | |
| 5863688 | COUNTY OF SAN DIEGO | 1600 PACIFIC HIGHWAY | | | SAN DIEGO | CA | 92101 | |
| 5863972 | COUNTY OF SAN DIEGO | 1600 PACIFIC HIGHWAY | | | SAN DIEGO | CA | 92101 | |
| 6008750 | COUNTY OF SAN JOAQUIN | Confidential - Available Upon Request | | | | | | |
| 5863279 | County of San Joaquin | County Administrator | 222 Weber Avenue, Room 707 | | Stockton | CA | 95202 | |
| 5863580 | County of San Joaquin | County Administrator | 222 Weber Avenue, Room 707 | | Stockton | CA | 95202 | |
| 6011801 | COUNTY OF SAN JOAQUIN | P.O. BOX 201056 | | | STOCKTON | CA | 95201-3006 | |
| 6014030 | COUNTY OF SAN JOAQUIN | P.O. BOX 201056 | | | STOCKTON | CA | 95201-3006 | |
| 5868131 | County of San Luis Obispo | Confidential - Available Upon Request | | | | | | |
| 5863281 | County of San Luis Obispo | County Administrative Office | 1055 Monterey Street, Suite 430 | | San Luis Obispo | CA | 93408 | |
| 5863581 | County of San Luis Obispo | County Administrative Office | 1055 Monterey Street, Suite 430 | | San Luis Obispo | CA | 93408 | |
| 5988707 | County of San Luis Obispo Parks and Recreation-Kaye, Shantessy | 1144 Monterey | Suite A | | San Luis Obispo | CA | 93408 | |
| 6003268 | County of San Luis Obispo Parks and Recreation-Kaye, Shantessy | 1144 Monterey | Suite A | | San Luis Obispo | CA | 93408 | |
| 5868132 | County of San Mateo | Confidential - Available Upon Request | | | | | | |
| 5868133 | County of San Mateo | Confidential - Available Upon Request | | | | | | |
| 5981000 | County of San Mateo | 555 County Center, 5th Floor | | | Redwood City | CA | 94063 | |
| 5994851 | County of San Mateo | 555 County Center, 5th Floor | | | Redwood City | CA | 94063 | |
| 5863282 | County of San Mateo | Deputy County Manager | 400 County Center | | Redwood City | CA | 94063 | |
| 5863582 | County of San Mateo | Deputy County Manager | 400 County Center | | Redwood City | CA | 94063 | |
| 6014139 | COUNTY OF SAN MATEO | 455 COUNTY CTR 4TH FL | | | REDWOOD CITY | CA | 94063 | |
| 5865029 | COUNTY OF SANTA BARBARA | Confidential - Available Upon Request | | | | | | |
| 5863692 | COUNTY OF SANTA BARBARA | 123 E ANAPAMU ST | | | SANTA BARBARA | CA | 93101 | |
| 5863976 | COUNTY OF SANTA BARBARA | 123 E ANAPAMU ST | | | SANTA BARBARA | CA | 93101 | |
| 5863691 | COUNTY OF SANTA BARBARA | 620 WEST FOSTER RD | | | SANTA MARIA | CA | 93455 | |
| 5863975 | COUNTY OF SANTA BARBARA | 620 WEST FOSTER RD | | | SANTA MARIA | CA | 93455 | |
| 5863690 | COUNTY OF SANTA BARBARA | OEM | 105 E ANAPAMU ST | | SANTA BARBARA | CA | 93101 | |
| 5863974 | COUNTY OF SANTA BARBARA | OEM | 105 E ANAPAMU ST | | SANTA BARBARA | CA | 93101 | |
| 5863689 | COUNTY OF SANTA BARBARA | TAX COLLECTOR | PO BOX 579 | | SANTA BARBARA | CA | 93102 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5863973 | COUNTY OF SANTA BARBARA | TAX COLLECTOR | PO BOX 579 | | SANTA BARBARA | CA | 93102 | |
| 5863283 | County of Santa Barbara | Treasurer-Tax Collector | 105 E Anapamu Street | | Santa Barbara | CA | 93101 | |
| 5863583 | County of Santa Barbara | Treasurer-Tax Collector | 105 E Anapamu Street | | Santa Barbara | CA | 93101 | |
| 5868137 | COUNTY OF SANTA CLARA | Confidential - Available Upon Request | | | | | | |
| 5868134 | COUNTY OF SANTA CLARA | Confidential - Available Upon Request | | | | | | |
| 5868136 | COUNTY OF SANTA CLARA | Confidential - Available Upon Request | | | | | | |
| 5868135 | COUNTY OF SANTA CLARA | Confidential - Available Upon Request | | | | | | |
| 5868138 | COUNTY OF SANTA CLARA | Confidential - Available Upon Request | | | | | | |
| 5864884 | COUNTY OF SANTA CLARA | Confidential - Available Upon Request | | | | | | |
| 5863694 | COUNTY OF SANTA CLARA | DEPARTMENT OF TAX AND COLLECTIONS | 70 W HEDDING ST | | SAN JOSE | CA | 95110 | |
| 5863978 | COUNTY OF SANTA CLARA | DEPARTMENT OF TAX AND COLLECTIONS | 70 W HEDDING ST | | SAN JOSE | CA | 95110 | |
| 5863284 | County of Santa Clara | Fiscal Services | PO Box 1897 | | San Jose | CA | 95109 | |
| 5863584 | County of Santa Clara | Fiscal Services | PO Box 1897 | | San Jose | CA | 95109 | |
| 5863696 | COUNTY OF SANTA CLARA | PARKS AND RECREATION DEPT | 70 W HEDDING ST E WING 2ND FL | | SAN JOSE | CA | 95110 | |
| 5863980 | COUNTY OF SANTA CLARA | PARKS AND RECREATION DEPT | 70 W HEDDING ST E WING 2ND FL | | SAN JOSE | CA | 95110 | |
| 5863695 | COUNTY OF SANTA CLARA | ROADS AND AIRPORTS DEPARTMENT | 101 SKYPORT DR | | SAN JOSE | CA | 95110-1302 | |
| 5863979 | COUNTY OF SANTA CLARA | ROADS AND AIRPORTS DEPARTMENT | 101 SKYPORT DR | | SAN JOSE | CA | 95110-1302 | |
| 5863693 | COUNTY OF SANTA CLARA | TAXES & COLLECTIONS | 1555 BERGER DR STE 300 | | SAN JOSE | CA | 95112-2716 | |
| 5863697 | COUNTY OF SANTA CLARA | TAXES & COLLECTIONS | 1555 BERGER DR STE 300 | | SAN JOSE | CA | 95112-2716 | |
| 6013347 | COUNTY OF SANTA CLARA | 1555 BERGER DR STE 300 | | | SAN JOSE | CA | 95112-2716 | |
| 5864397 | County of Santa Clara Facilities & Fleet | Confidential - Available Upon Request | | | | | | |
| 5865667 | COUNTY OF SANTA CLARA, Government Agency | Confidential - Available Upon Request | | | | | | |
| 5863698 | COUNTY OF SANTA CRUZ | 701 OCEAN ST #100 | | | SANTA CRUZ | CA | 95060 | |
| 5863982 | COUNTY OF SANTA CRUZ | 701 OCEAN ST #100 | | | SANTA CRUZ | CA | 95060 | |
| 5863699 | COUNTY OF SANTA CRUZ | 701 OCEAN ST RM 410 | | | SANTA CRUZ | CA | 95060-4070 | |
| 5863983 | COUNTY OF SANTA CRUZ | 701 OCEAN ST RM 410 | | | SANTA CRUZ | CA | 95060-4070 | |
| 5863285 | County of Santa Cruz | County Auditor | 701 Ocean Street, Room 100 | | Santa Cruz | CA | 95060 | |
| 5863585 | County of Santa Cruz | County Auditor | 701 Ocean Street, Room 100 | | Santa Cruz | CA | 95060 | |
| 5863700 | COUNTY OF SANTA CRUZ | DEPARTMENT OF PUBLIC WORKS | 701 OCEAN ST ROOM 100 | | SANTA CRUZ | CA | 95060 | |
| 5863985 | COUNTY OF SANTA CRUZ | DEPARTMENT OF PUBLIC WORKS | 701 OCEAN ST ROOM 100 | | SANTA CRUZ | CA | 95060 | |
| 5863697 | COUNTY OF SANTA CRUZ | TAX COLLECTOR | PO BOX 1817 | | SANTA CRUZ | CA | 95061 | |
| 5863981 | COUNTY OF SANTA CRUZ | TAX COLLECTOR | PO BOX 1817 | | SANTA CRUZ | CA | 95061 | |
| 5863488 | COUNTY OF SANTA CRUZ | WEIGHTS AND MEASURES | 175 WESTRIDGE DR | | WATSONVILLE | CA | 95076 | |
| 5863984 | COUNTY OF SANTA CRUZ | WEIGHTS AND MEASURES | 175 WESTRIDGE DR | | WATSONVILLE | CA | 95076 | |
| 5865779 | County of Santa Cruz (Water Street Jail) | Confidential - Available Upon Request | | | | | | |
| 5868140 | County of Santa Cruz Health Services Agency | Confidential - Available Upon Request | | | | | | |
| 5868141 | County of Shasta | Confidential - Available Upon Request | | | | | | |
| 5865495 | County of Shasta | Confidential - Available Upon Request | | | | | | |
| 5863705 | COUNTY OF SHASTA | AIR QUALITY MGMT DIST | 1855 PLACER ST #101 | | REDDING | CA | 96001 | |
| 5863990 | COUNTY OF SHASTA | AIR QUALITY MGMT DIST | 1855 PLACER ST #101 | | REDDING | CA | 96001 | |
| 5863286 | County of Shasta | Auditor-Controller | 1450 Court Street, Suite 238 | | Redding | CA | 96001 | |
| 5863586 | County of Shasta | Auditor-Controller | 1450 Court Street, Suite 238 | | Redding | CA | 96001 | |
| 5863704 | COUNTY OF SHASTA | DEPARTMENT OF PUBLIC WORKS | 1855 PLACER ST | | REDDING | CA | 96001 | |
| 5863989 | COUNTY OF SHASTA | DEPARTMENT OF PUBLIC WORKS | 1855 PLACER ST | | REDDING | CA | 96001 | |
| 5863703 | COUNTY OF SHASTA | DEPT OF AGRICULTURE | 3179 BECHELLI LN #210 | | REDDING | CA | 96002 | |
| 5863988 | COUNTY OF SHASTA | DEPT OF AGRICULTURE | 3179 BECHELLI LN #210 | | REDDING | CA | 96002 | |
| 5863701 | COUNTY OF SHASTA | PO BOX 880 | | | REDDING | CA | 96099 | |
| 5863986 | COUNTY OF SHASTA | PO BOX 880 | | | REDDING | CA | 96099 | |
| 5863706 | COUNTY OF SHASTA | SMART BUSINESS RESOURCE CENTER | 1201 PLACE ST | | REDDING | CA | 96001 | |
| 5863991 | COUNTY OF SHASTA | SMART BUSINESS RESOURCE CENTER | 1201 PLACE ST | | REDDING | CA | 96001 | |
| 5863702 | COUNTY OF SHASTA | TAX COLLECTOR | PO BOX 991830 | | REDDING | CA | 96099-1830 | |
| 5863987 | COUNTY OF SHASTA | TAX COLLECTOR | PO BOX 991830 | | REDDING | CA | 96099-1830 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 307 of 1456

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1330
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6013822 | COUNTY OF SHASTA | 1855 PLACER ST | | | REDDING | CA | 96001 | |
| 5863709 | COUNTY OF SIERRA | PO BOX 425 | | | DOWNIEVILLE | CA | 95936 | |
| 5863994 | COUNTY OF SIERRA | PO BOX 425 | | | DOWNIEVILLE | CA | 95936 | |
| 5863707 | COUNTY OF SIERRA | PO DRAWER D | | | DOWNIEVILLE | CA | 95936 | |
| 5863992 | COUNTY OF SIERRA | PO DRAWER D | | | DOWNIEVILLE | CA | 95936 | |
| 5863708 | COUNTY OF SIERRA | TAX COLLECTOR | PO BOX 376 | | DOWNIEVILLE | CA | 95936 | |
| 5863993 | COUNTY OF SIERRA | TAX COLLECTOR | PO BOX 376 | | DOWNIEVILLE | CA | 95936 | |
| 5863287 | County of Sierra | Treasurer | 100 Courthouse Square, Suite 14 | | Downieville | CA | 95936 | |
| 5863587 | County of Sierra | Treasurer | 100 Courthouse Square, Suite 14 | | Downieville | CA | 95936 | |
| 5863710 | COUNTY OF SISKIYOU | 311 4TH ST | | | YREKA | CA | 96097 | |
| 5863995 | COUNTY OF SISKIYOU | 311 4TH ST | | | YREKA | CA | 96097 | |
| 5863288 | County of Siskiyou | Auditor-Controller-Recorder | 311 Fourth Street | | Yreka | CA | 96097 | |
| 5863588 | County of Siskiyou | Auditor-Controller-Recorder | 311 Fourth Street | | Yreka | CA | 96097 | |
| 5863289 | County of Solano | Auditor - Controller | 675 Texas Street, Suite 2800 | | Fairfield | CA | 94533 | |
| 5863589 | County of Solano | Auditor - Controller | 675 Texas Street, Suite 2800 | | Fairfield | CA | 94533 | |
| 5863713 | COUNTY OF SOLANO | AUDITOR-CONTROLLERS OFFICE | 675 TEXAS ST STE 2800 | | FAIRFIELD | CA | 94533 | |
| 5863998 | COUNTY OF SOLANO | AUDITOR-CONTROLLERS OFFICE | 675 TEXAS ST STE 2800 | | FAIRFIELD | CA | 94533 | |
| 5863711 | COUNTY OF SOLANO | PO BOX 957 | | | FAIRFIELD | CA | 94533 | |
| 5863996 | COUNTY OF SOLANO | PO BOX 957 | | | FAIRFIELD | CA | 94533 | |
| 5863712 | COUNTY OF SOLANO | TAX COLLECTOR | 600 TEXAS ST | | FAIRFIELD | CA | 94533 | |
| 5863997 | COUNTY OF SOLANO | TAX COLLECTOR | 600 TEXAS ST | | FAIRFIELD | CA | 94533 | |
| 5863717 | COUNTY OF SONOMA | % SONOMA COUNTY PROBATION CAMP | 6201 EASTSIDE RD | | FORESTVILLE | CA | 95436 | |
| 5864002 | COUNTY OF SONOMA | % SONOMA COUNTY PROBATION CAMP | 6201 EASTSIDE RD | | FORESTVILLE | CA | 95436 | |
| 5863721 | COUNTY OF SONOMA | 2300 COUNTY CENTER DR | | | SANTA ROSA | CA | 95403 | |
| 5864006 | COUNTY OF SONOMA | 2300 COUNTY CENTER DR | | | SANTA ROSA | CA | 95403 | |
| 5863716 | COUNTY OF SONOMA | 585 FISCAL DR STE 100 | | | SANTA ROSA | CA | 95403 | |
| 5864001 | COUNTY OF SONOMA | 585 FISCAL DR STE 100 | | | SANTA ROSA | CA | 95403 | |
| 5863715 | COUNTY OF SONOMA | 775 ADMINISTRATION DR | | | SANTA ROSA | CA | 95403 | |
| 5864000 | COUNTY OF SONOMA | 775 ADMINISTRATION DR | | | SANTA ROSA | CA | 95403 | |
| 5863290 | County of Sonoma | Adm. Services Officer I | 575 Administrative Dr., Room 104A | | Santa Rosa | CA | 95403 | |
| 5863590 | County of Sonoma | Adm. Services Officer I | 575 Administrative Dr., Room 104A | | Santa Rosa | CA | 95403 | |
| 5863718 | COUNTY OF SONOMA | ATTN: ACCOUNTING | 600 ADMISTRATION DR RM 104 J | | SANTA ROSA | CA | 95403 | |
| 5864003 | COUNTY OF SONOMA | ATTN: ACCOUNTING | 600 ADMISTRATION DR RM 104 J | | SANTA ROSA | CA | 95403 | |
| 5863714 | COUNTY OF SONOMA | DEPT OF EMERGENCY SERVICES | 2300 COUNTY CENTER DR #221A | | SANTA ROSA | CA | 95403 | |
| 5863999 | COUNTY OF SONOMA | DEPT OF EMERGENCY SERVICES | 2300 COUNTY CENTER DR #221A | | SANTA ROSA | CA | 95403 | |
| 5863720 | COUNTY OF SONOMA | DEPT OF GENERAL SERVICES | 2300 COUNTY CTR DR STE A200 | | SANTA ROSA | CA | 95403 | |
| 5864005 | COUNTY OF SONOMA | DEPT OF GENERAL SERVICES | 2300 COUNTY CTR DR STE A200 | | SANTA ROSA | CA | 95403 | |
| 5863719 | COUNTY OF SONOMA | PERMIT & RESOURCE MANAGEMENT DEPT | 2550 VENTURA AVE | | SANTA ROSA | CA | 95403-2829 | |
| 5864004 | COUNTY OF SONOMA | PERMIT & RESOURCE MANAGEMENT DEPT | 2550 VENTURA AVE | | SANTA ROSA | CA | 95403-2829 | |
| 6011101 | COUNTY OF SONOMA | 2300 COUNTY CTR DR STE A200 | | | SANTA ROSA | CA | 95403 | |
| 6011371 | COUNTY OF SONOMA | 7400 STEVE OLSON LANE | | | FORESTVILLE | CA | 95436 | |
| 5863723 | COUNTY OF STANISLAUS | 1010 10TH ST | | | MODESTO | CA | 95353 | |
| 5864008 | COUNTY OF STANISLAUS | 1010 10TH ST | | | MODESTO | CA | 95353 | |
| 5863722 | COUNTY OF STANISLAUS | PO BOX 770 | | | MODESTO | CA | 95353-0770 | |
| 5864007 | COUNTY OF STANISLAUS | PO BOX 770 | | | MODESTO | CA | 95353-0770 | |
| 5863291 | County of Stanislaus | Revenue Division Supervisor | 1010 10th Street, Suite 5100 | | Modesto | CA | 95354 | |
| 5863591 | County of Stanislaus | Revenue Division Supervisor | 1010 10th Street, Suite 5100 | | Modesto | CA | 95354 | |
| 5863724 | COUNTY OF SUTTER | 466 SECOND ST | | | YUBA CITY | CA | 95991 | |
| 5864009 | COUNTY OF SUTTER | 466 SECOND ST | | | YUBA CITY | CA | 95991 | |
| 5863292 | County of Sutter | Auditor-Controller | 463 Second Street, Room 117 | | Yuba City | CA | 95991 | |
| 5863592 | County of Sutter | Auditor-Controller | 463 Second Street, Room 117 | | Yuba City | CA | 95991 | |
| 5863725 | COUNTY OF SUTTER | COMMUNITY SERVICES DEPT | 1130 CIVIC CENTER BLVD STE A | | YUBA CITY | CA | 95993 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 308 of 1456

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1331
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5864010 | COUNTY OF SUTTER | COMMUNITY SERVICES DEPT | 1130 CIVIC CENTER BLVD STE A | | YUBA CITY | CA | 95993 | |
| 5863293 | County of Tehama | Chief Administrator | 727 Oak Street | | Red Bluff | CA | 96080 | |
| 5863593 | County of Tehama | Chief Administrator | 727 Oak Street | | Red Bluff | CA | 96080 | |
| 5863726 | COUNTY OF TEHAMA | PO BOX 38 | | | RED BLUFF | CA | 96080 | |
| 5864011 | COUNTY OF TEHAMA | PO BOX 38 | | | RED BLUFF | CA | 96080 | |
| 5865451 | COUNTY OF TRINITY | Confidential - Available Upon Request | | | | | | |
| 5863294 | County of Trinity | County Auditor Controller | 11 Court Street | | Weaverville | CA | 96093 | |
| 5863594 | County of Trinity | County Auditor Controller | 11 Court Street | | Weaverville | CA | 96093 | |
| 5863727 | COUNTY OF TRINITY | PO DRAWER AK | | | WEAVERVILLE | CA | 96093 | |
| 5864012 | COUNTY OF TRINITY | PO DRAWER AK | | | WEAVERVILLE | CA | 96093 | |
| 5863728 | COUNTY OF TULARE | 2800 WEST BURREL AVE | | | VISALIA | CA | 93291 | |
| 5864013 | COUNTY OF TULARE | 2800 WEST BURREL AVE | | | VISALIA | CA | 93291 | |
| 5863295 | County of Tulare | Chief Clerk | 2800 West Burrel | | Visalia | CA | 93291 | |
| 5863595 | County of Tulare | Chief Clerk | 2800 West Burrel | | Visalia | CA | 93291 | |
| 5863296 | County of Tuolumne | County Administrator | 2 South Green Street | | Sonora | CA | 95370 | |
| 5863596 | County of Tuolumne | County Administrator | 2 South Green Street | | Sonora | CA | 95370 | |
| 5863729 | COUNTY OF TUOLUMNE | TAX COLLECTOR | PO BOX 3248 | | SONORA | CA | 95370 | |
| 5864014 | COUNTY OF TUOLUMNE | TAX COLLECTOR | PO BOX 3248 | | SONORA | CA | 95370 | |
| 5863730 | COUNTY OF TUOLUMNE | TUOLUMNE CNTY COMM RESRCES AGENCY | 2 S GREEN ST | | SONORA | CA | 95370 | |
| 5864015 | COUNTY OF TUOLUMNE | TUOLUMNE CNTY COMM RESRCES AGENCY | 2 S GREEN ST | | SONORA | CA | 95370 | |
| 5868142 | COUNTY OF YOLO | Confidential - Available Upon Request | | | | | | |
| 5863731 | COUNTY OF YOLO | 625 COURT ST RM 103 | | | WOODLAND | CA | 95695 | |
| 5864016 | COUNTY OF YOLO | 625 COURT ST RM 103 | | | WOODLAND | CA | 95695 | |
| 5863734 | COUNTY OF YOLO | CLIMATE ACTION AND SUSTAINABILITY | 292 W BEAMER ST | | WOODLAND | CA | 95620 | |
| 5864019 | COUNTY OF YOLO | CLIMATE ACTION AND SUSTAINABILITY | 292 W BEAMER ST | | WOODLAND | CA | 95620 | |
| 5863297 | County of Yolo | Manager of CA and Budget | 625 Court Street, Room 102 | | Woodland | CA | 95695 | |
| 5863597 | County of Yolo | Manager of CA and Budget | 625 Court Street, Room 102 | | Woodland | CA | 95695 | |
| 5863732 | COUNTY OF YOLO | PLANNING AND PUBLIC WORKS DEPT | 292 WEST BEAMER ST | | WOODLAND | CA | 95695 | |
| 5864017 | COUNTY OF YOLO | PLANNING AND PUBLIC WORKS DEPT | 292 WEST BEAMER ST | | WOODLAND | CA | 95695 | |
| 5863735 | COUNTY OF YOLO | PO BOX 1268 | | | WOODLAND | CA | 95776 | |
| 5864020 | COUNTY OF YOLO | PO BOX 1268 | | | WOODLAND | CA | 95776 | |
| 5863733 | COUNTY OF YOLO | YOLO ENERGY WATCH | PO BOX 1268 | | WOODLAND | CA | 95776 | |
| 5864018 | COUNTY OF YOLO | YOLO ENERGY WATCH | PO BOX 1268 | | WOODLAND | CA | 95776 | |
| 6011079 | COUNTY OF YOLO | P.O. BOX 1268 | | | WOODLAND | CA | 95776 | |
| 5863736 | COUNTY OF YOLO STATE OF CALIFORNIA | PO BOX 1268 | | | WOODLAND | CA | 95776 | |
| 5864021 | COUNTY OF YOLO STATE OF CALIFORNIA | PO BOX 1268 | | | WOODLAND | CA | 95776 | |
| 5863741 | COUNTY OF YUBA | 915 8TH ST STE 117 | | | MARYSVILLE | CA | 95901 | |
| 5864026 | COUNTY OF YUBA | 915 8TH ST STE 117 | | | MARYSVILLE | CA | 95901 | |
| 5863298 | County of Yuba | County Treasurer/Tax Collector | 915 8th Street, Suite 103 | | Marysville | CA | 95901 | |
| 5863598 | County of Yuba | County Treasurer/Tax Collector | 915 8th Street, Suite 103 | | Marysville | CA | 95901 | |
| 5863737 | COUNTY OF YUBA | ENVIRONMENTAL HEALTH DEPT | 915 8TH ST #123 | | MARYSVILLE | CA | 95901 | |
| 5864022 | COUNTY OF YUBA | ENVIRONMENTAL HEALTH DEPT | 915 8TH ST #123 | | MARYSVILLE | CA | 95901 | |
| 5863738 | COUNTY OF YUBA | TAX COLLECTOR | 935 14TH ST | | MARYSVILLE | CA | 95901-4129 | |
| 5864023 | COUNTY OF YUBA | TAX COLLECTOR | 935 14TH ST | | MARYSVILLE | CA | 95901-4129 | |
| 5863739 | COUNTY OF YUBA | YUBA COUNTY TREASURER | 915 8TH ST #103 | | MARYSVILLE | CA | 95901 | |
| 5864024 | COUNTY OF YUBA | YUBA COUNTY TREASURER | 915 8TH ST #103 | | MARYSVILLE | CA | 95901 | |
| 5863740 | COUNTY OF YUBA | YUBA COUNTY WEIGHTS & MEASURES | 915 8TH ST STE 127 | | MARYSVILLE | CA | 95901 | |
| 5864025 | COUNTY OF YUBA | YUBA COUNTY WEIGHTS & MEASURES | 915 8TH ST STE 127 | | MARYSVILLE | CA | 95901 | |
| 5987876 | County Service Area 43, County of Tuolumne-Zitnik, Denise | 2 S Green St | | | Sonora | CA | 95370 | |
| 6002437 | County Service Area 43, County of Tuolumne-Zitnik, Denise | 2 S Green St | | | Sonora | CA | 95370 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5992254 | Coupe, Justin | Confidential - Available Upon Request | | | | | | |
| 6006815 | Coupe, Justin | Confidential - Available Upon Request | | | | | | |
| 5885928 | Courpet, John P | Confidential - Available Upon Request | | | | | | |
| 5891710 | Coursey, Phillip H | Confidential - Available Upon Request | | | | | | |
| 5983171 | Courshon, James | Confidential - Available Upon Request | | | | | | |
| 5997732 | Courshon, James | Confidential - Available Upon Request | | | | | | |
| 6010123 | Court Tanouye, Tomoko Tanouye | Mary Alexander, Brendan Way, Catalina Munoz | 44 Montgomery Street | Suite 1303 | San Francisco | CA | 94104 | |
| 6010258 | Court Tanouye, Tomoko Tanouye | Mary Alexander, Brendan Way, Catalina Munoz | 44 Montgomery Street | Suite 1303 | San Francisco | CA | 94104 | |
| 5988577 | Courtesy Auto Service-Wang, Shihkwang | 301 sango Ct | | | Milpitas | CA | 95035 | |
| 6003138 | Courtesy Auto Service-Wang, Shihkwang | 301 sango Ct | | | Milpitas | CA | 95035 | |
| 6013351 | COURTHOUSE NEWS SERVICE | 30 N RAYMOND AVE STE 310 | | | PASADENA | CA | 91103 | |
| 6013119 | COURTNEY BLAKE | Confidential - Available Upon Request | | | | | | |
| 5984771 | Courtney, Teri | Confidential - Available Upon Request | | | | | | |
| 5999332 | Courtney, Teri | Confidential - Available Upon Request | | | | | | |
| 5891986 | Courtright, Brad | Confidential - Available Upon Request | | | | | | |
| 5987418 | Courtyard by Marriott-ElKabbany, Nader | 4320 El Camino Real | | | Los Altos | CA | 94022 | |
| 6001979 | Courtyard by Marriott-ElKabbany, Nader | 4320 El Camino Real | | | Los Altos | CA | 94022 | |
| 5980675 | Coutermarsh, Laura & Ray | Confidential - Available Upon Request | | | | | | |
| 5994408 | Coutermarsh, Laura & Ray | Confidential - Available Upon Request | | | | | | |
| 5969284 | Couthren, Joe | Confidential - Available Upon Request | | | | | | |
| 5994423 | Couthren, Joe | Confidential - Available Upon Request | | | | | | |
| 5898160 | Coutinho B. Gadelha, Gisela | Confidential - Available Upon Request | | | | | | |
| 5991669 | Couto Partnership, Kennedy | 1669 County Road V | Attn: Dan Kennedy | | Glenn | CA | 95943 | |
| 6006230 | Couto Partnership, Kennedy | 1669 County Road V | Attn: Dan Kennedy | | Glenn | CA | 95943 | |
| 5868143 | Couto, Alyssa | Confidential - Available Upon Request | | | | | | |
| 5900507 | Coutts, Adam | Confidential - Available Upon Request | | | | | | |
| 5985438 | Couture, Christina | Confidential - Available Upon Request | | | | | | |
| 5999999 | Couture, Christina | Confidential - Available Upon Request | | | | | | |
| 5865469 | Couty of Santa Clara | Confidential - Available Upon Request | | | | | | |
| 5990321 | Covarrubias, Alvaro | Confidential - Available Upon Request | | | | | | |
| 6004882 | Covarrubias, Alvaro | Confidential - Available Upon Request | | | | | | |
| 5982244 | COVARRUBIAS, MICHAEL | 3430 Silverado Trail, St. Helena | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 5996713 | COVARRUBIAS, MICHAEL | 3430 Silverado Trail, St. Helena | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 5884171 | Covello, Amanda D. | Confidential - Available Upon Request | | | | | | |
| 5886733 | Coverson, Lonell D | Confidential - Available Upon Request | | | | | | |
| 5887788 | Covert, Dustin Louis | Confidential - Available Upon Request | | | | | | |
| 5890487 | Covert, Trevor lee | Confidential - Available Upon Request | | | | | | |
| 5895019 | Covey, Joey Lynn | Confidential - Available Upon Request | | | | | | |
| 5895313 | Covey, John Alan | Confidential - Available Upon Request | | | | | | |
| 5888843 | Covey, Lena Rae | Confidential - Available Upon Request | | | | | | |
| 5897359 | Covich, Tyler Ivan | Confidential - Available Upon Request | | | | | | |
| 5897725 | Coviello, Paul W. | Confidential - Available Upon Request | | | | | | |
| 5883802 | Covington, Tina R | Confidential - Available Upon Request | | | | | | |
| 5888057 | Cowan, James | Confidential - Available Upon Request | | | | | | |
| 5868144 | Cowan, Scott | Confidential - Available Upon Request | | | | | | |
| 5983375 | Cowan, Stefan | Confidential - Available Upon Request | | | | | | |
| 5997936 | Cowan, Stefan | Confidential - Available Upon Request | | | | | | |
| 5895011 | Coward, Matthew | Confidential - Available Upon Request | | | | | | |
| 5895716 | Cowden, Robert S | Confidential - Available Upon Request | | | | | | |
| 5990418 | Cowdrey, Lisa | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6004979 | Cowdrey, Lisa | Confidential - Available Upon Request | | | | | | |
| 5885605 | Cowell, Joel S | Confidential - Available Upon Request | | | | | | |
| 5897028 | Cowell, Ryan | Confidential - Available Upon Request | | | | | | |
| 6029539 | Cowen Special Investments LLC as Transferee of Shiloh Homeowners Association | Attn: Gail Rosenblum | 599 Lexington Avenue, 21st Floor | | New York | NY | 10022 | |
| 5982605 | Cowen, Leon | Confidential - Available Upon Request | | | | | | |
| 5997166 | Cowen, Leon | Confidential - Available Upon Request | | | | | | |
| 5902009 | COWENS, BERNARD A | Confidential - Available Upon Request | | | | | | |
| 5882458 | Cowens, Bernard A. | Confidential - Available Upon Request | | | | | | |
| 5891494 | Cowett, Dale | Confidential - Available Upon Request | | | | | | |
| 5881929 | Cowgill, Mae | Confidential - Available Upon Request | | | | | | |
| 5668145 | COWIFORNIA DREAMIN DAIRY | Confidential - Available Upon Request | | | | | | |
| 5880006 | Cowin, Chris | Confidential - Available Upon Request | | | | | | |
| 5990185 | Cowles, Cynthia | Confidential - Available Upon Request | | | | | | |
| 6004746 | Cowles, Cynthia | Confidential - Available Upon Request | | | | | | |
| 5896102 | Cowsert, Evelina Christine | Confidential - Available Upon Request | | | | | | |
| 6014053 | COX CASTLE & NICHOLSON LLP | 2029 CENTURY PARK EAST STE 2100 | | | LOS ANGELES | CA | 90067 | |
| 5891564 | Cox Jr., Floyd Joseph | Confidential - Available Upon Request | | | | | | |
| 5886949 | Cox, Adam W | Confidential - Available Upon Request | | | | | | |
| 5890291 | Cox, Andrew Christopher | Confidential - Available Upon Request | | | | | | |
| 6008925 | COX, BRADLEY | Confidential - Available Upon Request | | | | | | |
| 5986513 | COX, COLEMAN | Confidential - Available Upon Request | | | | | | |
| 6001074 | COX, COLEMAN | Confidential - Available Upon Request | | | | | | |
| 6008576 | COX, DANNY | Confidential - Available Upon Request | | | | | | |
| 5884054 | Cox, Denise | Confidential - Available Upon Request | | | | | | |
| 5891711 | Cox, Donald Wayne | Confidential - Available Upon Request | | | | | | |
| 5986414 | Cox, Donovon | Confidential - Available Upon Request | | | | | | |
| 6000975 | Cox, Donovon | Confidential - Available Upon Request | | | | | | |
| 5885959 | Cox, James Dennis | Confidential - Available Upon Request | | | | | | |
| 5880813 | Cox, James Michael | Confidential - Available Upon Request | | | | | | |
| 5982507 | Cox, Jason | Confidential - Available Upon Request | | | | | | |
| 5997035 | Cox, Jason | Confidential - Available Upon Request | | | | | | |
| 5898327 | Cox, John Wesley | Confidential - Available Upon Request | | | | | | |
| 5892700 | Cox, Joshua E. | Confidential - Available Upon Request | | | | | | |
| 5882182 | Cox, Joshua James | Confidential - Available Upon Request | | | | | | |
| 5891419 | Cox, Justin Jay | Confidential - Available Upon Request | | | | | | |
| 5888521 | Cox, Katrina Marie | Confidential - Available Upon Request | | | | | | |
| 5899299 | Cox, Keldon | Confidential - Available Upon Request | | | | | | |
| 5895021 | Cox, Kenneth J | Confidential - Available Upon Request | | | | | | |
| 5897644 | Cox, Michael | Confidential - Available Upon Request | | | | | | |
| 5884857 | Cox, Michael D | Confidential - Available Upon Request | | | | | | |
| 5893444 | Cox, Michael James | Confidential - Available Upon Request | | | | | | |
| 5887901 | Cox, Michael T | Confidential - Available Upon Request | | | | | | |
| 5879554 | Cox, Michael Wayne | Confidential - Available Upon Request | | | | | | |
| 5882143 | Cox, Norman Wesley | Confidential - Available Upon Request | | | | | | |
| 5981791 | Cox, Raymond | Confidential - Available Upon Request | | | | | | |
| 5996172 | Cox, Raymond | Confidential - Available Upon Request | | | | | | |
| 5868146 | Cox, Ryan | Confidential - Available Upon Request | | | | | | |
| 5892741 | Cox, Samuel | Confidential - Available Upon Request | | | | | | |
| 5989378 | cox, Sharon | Confidential - Available Upon Request | | | | | | |
| 6003939 | cox, Sharon | Confidential - Available Upon Request | | | | | | |
| 5988342 | COX, Thomas A | Confidential - Available Upon Request | | | | | | |
| 6002903 | COX, Thomas A | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5889906 | Cox, Tyler Brentton | Confidential - Available Upon Request | | | | | | |
| 5883087 | Cox, Wendy | Confidential - Available Upon Request | | | | | | |
| 6008151 | Coyle | Cotchett, Pitre & McCarthy, LLP | 840 Malcolm Rd., Suite 200 | | Burlingame | CA | 94010 | |
| 6007811 | Coyle | Cotchett, Pitre & McCarthy, LLP | 840 Malcolm Rd., Suite 200 | | Burlingame | CA | 94010 | |
| 5985793 | Coyle, Derek | Confidential - Available Upon Request | | | | | | |
| 6000354 | Coyle, Derek | Confidential - Available Upon Request | | | | | | |
| 5987224 | COYLE, JEREMY | Confidential - Available Upon Request | | | | | | |
| 6001785 | COYLE, JEREMY | Confidential - Available Upon Request | | | | | | |
| 5980470 | Coyle, John | Confidential - Available Upon Request | | | | | | |
| 5994136 | Coyle, John | Confidential - Available Upon Request | | | | | | |
| 5988053 | Coyle, Lisa | Confidential - Available Upon Request | | | | | | |
| 6002615 | Coyle, Lisa | Confidential - Available Upon Request | | | | | | |
| 5897424 | Coyle, Michael Kenneth | Confidential - Available Upon Request | | | | | | |
| 5895536 | Coyne, Keith Brian | Confidential - Available Upon Request | | | | | | |
| 5982474 | Coyne, Lloyd and Nancy | Confidential - Available Upon Request | | | | | | |
| 5996986 | Coyne, Lloyd and Nancy | Confidential - Available Upon Request | | | | | | |
| 5881247 | Coyne, Mark Patrick | Confidential - Available Upon Request | | | | | | |
| 5868147 | Coyote Moon Vineyards, LLC | Confidential - Available Upon Request | | | | | | |
| 5868148 | Coyote Valley Band of Pomo Indians | Confidential - Available Upon Request | | | | | | |
| 5868149 | Coyote Valley Band of Pomo Indians | Confidential - Available Upon Request | | | | | | |
| 5982480 | Cozza, Scott | 73 Mission Dr. | | | Petaluma | CA | 94952 | |
| 5996992 | Cozza, Scott | 73 Mission Dr. | | | Petaluma | CA | 94952 | |
| 5868150 | CP Capital Consultants | Confidential - Available Upon Request | | | | | | |
| 5868151 | CP DEVELOPMENT CO., LLC | Confidential - Available Upon Request | | | | | | |
| 5868152 | CP DEVELOPMENT CO., LP | Confidential - Available Upon Request | | | | | | |
| 5868153 | CP LOGISTICS OALAND ROAD LLC | Confidential - Available Upon Request | | | | | | |
| 6008742 | CP SF PROPERTY III LLC | Confidential - Available Upon Request | | | | | | |
| 5868154 | CP V JLS, LLC | Confidential - Available Upon Request | | | | | | |
| 5868155 | CP VI Admirals Cove, LLC | Confidential - Available Upon Request | | | | | | |
| 5868156 | CP VI FRANKLIN LLC | Confidential - Available Upon Request | | | | | | |
| 5864276 | Cplex,LLC | Confidential - Available Upon Request | | | | | | |
| 6012469 | CPP INCORPORATED | 2400 MIDPOINT DR STE 190 | | | FORT COLLINS | CO | 80525 | |
| 5991781 | CPS Farms-Sanchez, Chris | 11054 W Mt Whitney Ave. | | | Riverdale | CA | 93656 | |
| 6006342 | CPS Farms-Sanchez, Chris | 11054 W Mt Whitney Ave. | | | Riverdale | CA | 93656 | |
| 5865702 | CPT Alameda LLC | Confidential - Available Upon Request | | | | | | |
| 5868157 | CPT Alameda, LLC | Confidential - Available Upon Request | | | | | | |
| 6009159 | CR JEFFRIES CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5985761 | CR Martin Auctioneers Inc-Martin, Redge | 5644 Telegraph Avenue | | | Oakland | CA | 94609 | |
| 6000322 | CR Martin Auctioneers Inc-Martin, Redge | 5644 Telegraph Avenue | | | Oakland | CA | 94609 | |
| 5990118 | CR MOTORS INC-SHEARMAN, JERRY | 481 E CYPRESS AVE | | | REDDING | CA | 96001 | |
| 6004679 | CR MOTORS INC-SHEARMAN, JERRY | 481 E CYPRESS AVE | | | REDDING | CA | 96001 | |
| 5901352 | Crabtree, Rachel Ann | Confidential - Available Upon Request | | | | | | |
| 5868158 | crabtree, tim | Confidential - Available Upon Request | | | | | | |
| 5987485 | CRABTREE, TOM | Confidential - Available Upon Request | | | | | | |
| 6002046 | CRABTREE, TOM | Confidential - Available Upon Request | | | | | | |
| 5868159 | CRACKER BARREL OLD COUNTRY STORE, INC | Confidential - Available Upon Request | | | | | | |
| 5868160 | CRACKER BARREL OLD COUNTRY STORE, INC | Confidential - Available Upon Request | | | | | | |
| 5879511 | Cracknell, Russell Curtis | Confidential - Available Upon Request | | | | | | |
| 5893528 | Craddock Jr., Dennis Stephen | Confidential - Available Upon Request | | | | | | |
| 5883186 | Craddock, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5893725 | Craddock, John Timothy | Confidential - Available Upon Request | | | | | | |
| 5953286 | CRADDOCK, LE ANN | Confidential - Available Upon Request | | | | | | |

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1335 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5996888 | CRADDOCK, LE ANN | Confidential - Available Upon Request | | | | | | |
| 5899403 | Craft, Erik | Confidential - Available Upon Request | | | | | | |
| 5901840 | Crafton, Jake | Confidential - Available Upon Request | | | | | | |
| 5880246 | Crafton, Michael Anthony | Confidential - Available Upon Request | | | | | | |
| 5990276 | Crafty Fox Ale House-mc closkey, Micheal | 1921 hyde street | | | san francisco | CA | 94109 | |
| 6004837 | Crafty Fox Ale House-mc closkey, Micheal | 1921 hyde street | | | san francisco | CA | 94109 | |
| 5868161 | Craig A. Rogers | Confidential - Available Upon Request | | | | | | |
| 5868162 | Craig A. Rogers | Confidential - Available Upon Request | | | | | | |
| 5868163 | Craig A. Rogers | Confidential - Available Upon Request | | | | | | |
| 5868164 | Craig A. Rogers Construction, Inc. | Confidential - Available Upon Request | | | | | | |
| 5868165 | Craig A. Rogers Construction, Inc. | Confidential - Available Upon Request | | | | | | |
| 6011804 | Craig Ball Trucking, LLC | Ronna F. Ball | 4330 Beverly Court | | Santa Monica | CA | 93455 | |
| 6011804 | Craig Ball Trucking, LLC | PO BOX 7941 | | | Santa Maria | CA | 93456 | |
| 5868166 | Craig Becker | Confidential - Available Upon Request | | | | | | |
| 6012344 | CRAIG COMMUNICATIONS INC | 647 TENNENT AVE STE 102 | | | PINOLE | CA | 94564 | |
| 6013134 | CRAIG DAVIS | Confidential - Available Upon Request | | | | | | |
| 5868167 | Craig Dejong | Confidential - Available Upon Request | | | | | | |
| 5868168 | CRAIG DEVINNEY | Confidential - Available Upon Request | | | | | | |
| 5868169 | CRAIG GIORDANO P.E. | Confidential - Available Upon Request | | | | | | |
| 6013137 | CRAIG KEEVER | Confidential - Available Upon Request | | | | | | |
| 6012440 | CRAIG MCARTHUR | Confidential - Available Upon Request | | | | | | |
| 6011895 | CRAIG THURBER | Confidential - Available Upon Request | | | | | | |
| 6012832 | CRAIG TYLER | Confidential - Available Upon Request | | | | | | |
| 6008670 | CRAIG, BOB | Confidential - Available Upon Request | | | | | | |
| 5984128 | Craig, Elinor | Confidential - Available Upon Request | | | | | | |
| 5998689 | Craig, Elinor | Confidential - Available Upon Request | | | | | | |
| 5983975 | Craig, Joe and Rose Mary | Confidential - Available Upon Request | | | | | | |
| 5998536 | Craig, Joe and Rose Mary | Confidential - Available Upon Request | | | | | | |
| 5891765 | Craig, Mark Riley | Confidential - Available Upon Request | | | | | | |
| 5988103 | Craig, Nancy | Confidential - Available Upon Request | | | | | | |
| 6002664 | Craig, Nancy | Confidential - Available Upon Request | | | | | | |
| 5894902 | Craig, Robert D | Confidential - Available Upon Request | | | | | | |
| 5897042 | Crail, Wesley Grother | Confidential - Available Upon Request | | | | | | |
| 5868170 | Crain Jr, Charles | Confidential - Available Upon Request | | | | | | |
| 5864306 | CRAIN JR, CHARLES R | Confidential - Available Upon Request | | | | | | |
| 5988922 | Crain Orchards, Inc.-Wallace, Michael | 10695 Decker Ave. | | | Los Molinos | CA | 96055 | |
| 6003483 | Crain Orchards, Inc.-Wallace, Michael | 10695 Decker Ave. | | | Los Molinos | CA | 96055 | |
| 5868171 | Cram, David | Confidential - Available Upon Request | | | | | | |
| 5868172 | CRAMER HILL, LLC | Confidential - Available Upon Request | | | | | | |
| 5887681 | Cramer, Christopher L | Confidential - Available Upon Request | | | | | | |
| 5892114 | Cramer, Nicholas | Confidential - Available Upon Request | | | | | | |
| 5879390 | Cramer, Stanley Jay | Confidential - Available Upon Request | | | | | | |
| 5992838 | Cramton, Travis | Confidential - Available Upon Request | | | | | | |
| 6007399 | Cramton, Travis | Confidential - Available Upon Request | | | | | | |
| 6014426 | CRANBROOK REALTY INVESTMENT FUND LP | 4701 SISK ROAD STE 101 | | | MODESTO | CA | 95356 | |
| 5884962 | Crandall, Brett Christopher | Confidential - Available Upon Request | | | | | | |
| 5868173 | CRANDELL, EDDIE | Confidential - Available Upon Request | | | | | | |
| 6011688 | CRANE NUCLEAR INC | 2825 COBB INTERNATIONAL BLVD | | | KENNESAW | GA | 30152 | |
| 6012378 | CRANE SERVICE INDUSTRIES | P.O. BOX 9276 | | | BAKERSFIELD | CA | 93389 | |
| 5893468 | Crane, Anthony | Confidential - Available Upon Request | | | | | | |
| 5893463 | Crane, Donald Ray | Confidential - Available Upon Request | | | | | | |
| 5884957 | Crane, Glenn H | Confidential - Available Upon Request | | | | | | |
| 5885031 | Crane, Robert Murray | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5879581 | Crane, Sandra Ann | Confidential - Available Upon Request | | | | | | |
| 5989673 | Crane, Tracy | Confidential - Available Upon Request | | | | | | |
| 6004234 | Crane, Tracy | Confidential - Available Upon Request | | | | | | |
| 5868175 | CRANFIELD VENTURES LLC | Confidential - Available Upon Request | | | | | | |
| 5985569 | Cranfill, Jeff | Confidential - Available Upon Request | | | | | | |
| 6000130 | Cranfill, Jeff | Confidential - Available Upon Request | | | | | | |
| 5896067 | Cranston, Bradley | Confidential - Available Upon Request | | | | | | |
| 5894135 | Crater, Michael V | Confidential - Available Upon Request | | | | | | |
| 5868176 | CRATUS HOMES LLC | Confidential - Available Upon Request | | | | | | |
| 5980907 | Cratus Incorporated | Lincoln Ave & Linden Lane | | | San Rafael | CA | 94901 | |
| 5994727 | Cratus Incorporated | Lincoln Ave & Linden Lane | | | San Rafael | CA | 94901 | |
| 5980907 | Cratus Incorporated | 945 Taraval Street #302 | | | San Francisco | CA | 94116 | |
| 5994727 | Cratus Incorporated | 945 Taraval Street #302 | | | San Francisco | CA | 94116 | |
| 5868177 | Craven Property Holdings LLC | Confidential - Available Upon Request | | | | | | |
| 5865499 | CRAWFORD INCORPORATED | Confidential - Available Upon Request | | | | | | |
| 5898294 | Crawford, Aimee E. | Confidential - Available Upon Request | | | | | | |
| 5900676 | Crawford, David Patrick | Confidential - Available Upon Request | | | | | | |
| 5895038 | Crawford, Diane Jeanette | Confidential - Available Upon Request | | | | | | |
| 5895282 | Crawford, Elizabeth L | Confidential - Available Upon Request | | | | | | |
| 5896383 | Crawford, Heather Marie | Confidential - Available Upon Request | | | | | | |
| 5881834 | Crawford, Ian Andrew | Confidential - Available Upon Request | | | | | | |
| 5868178 | Crawford, James | Confidential - Available Upon Request | | | | | | |
| 5868179 | Crawford, Kelli | Confidential - Available Upon Request | | | | | | |
| 5896495 | Crawford, Kelton K | Confidential - Available Upon Request | | | | | | |
| 5899115 | Crawford, Kenneth Clark | Confidential - Available Upon Request | | | | | | |
| 5895250 | Crawford, Lisa R | Confidential - Available Upon Request | | | | | | |
| 5901081 | Crawford, Marlowe | Confidential - Available Upon Request | | | | | | |
| 5886967 | Crawford, Pierre | Confidential - Available Upon Request | | | | | | |
| 5886189 | Crawford, Robert H | Confidential - Available Upon Request | | | | | | |
| 5988759 | Crawford, Ronald | Confidential - Available Upon Request | | | | | | |
| 6003320 | Crawford, Ronald | Confidential - Available Upon Request | | | | | | |
| 5880396 | Crawford, Shawna Lee | Confidential - Available Upon Request | | | | | | |
| 5894936 | Crawford, Vicki L | Confidential - Available Upon Request | | | | | | |
| 5868180 | CRAWFORD, INC. | Confidential - Available Upon Request | | | | | | |
| 5868180 | CRAWSHAW, STANLEY | Confidential - Available Upon Request | | | | | | |
| 5896567 | Crayton, Maurice B'Jorn | Confidential - Available Upon Request | | | | | | |
| 5985531 | Crazy Eddie's Panini Grill-Hice, Eric | PO Box 664 | 664 | | san andreas | CA | 95249 | |
| 6000092 | Crazy Eddie's Panini Grill-Hice, Eric | PO Box 664 | 664 | | san andreas | CA | 95249 | |
| 6009203 | CRB Properties, LLC | Confidential - Available Upon Request | | | | | | |
| 5989738 | Crc Investments, LLC-Alcazar, Abel Z | 10256 Coralwood Court | | | Alta Loma | CA | 91737 | |
| 6004299 | Crc Investments, LLC-Alcazar, Abel Z | 10256 Coralwood Court | | | Alta Loma | CA | 91737 | |
| 5868181 | CRD EAST, INC | Confidential - Available Upon Request | | | | | | |
| 5868182 | CRDSV, LLC | Confidential - Available Upon Request | | | | | | |
| 5885018 | Creamer, Jeffrey Brian | Confidential - Available Upon Request | | | | | | |
| 5868183 | Creation Land Holdings, LLC | Confidential - Available Upon Request | | | | | | |
| 5864811 | CREATIVE HABITTAT, INC. | Confidential - Available Upon Request | | | | | | |
| 5984807 | Creative Innovations-Martinez, Nancy | 3165 Carey Way | | | HOLLISTER | CA | 95023 | |
| 5999368 | Creative Innovations-Martinez, Nancy | 3165 Carey Way | | | HOLLISTER | CA | 95023 | |
| 5987077 | Creative Juices, Inc. dba Jamba Juice-Keenan, Mark | 398 Alvarado St. | | | Monterey | CA | 93940 | |
| 6001638 | Creative Juices, Inc. dba Jamba Juice-Keenan, Mark | 398 Alvarado St. | | | Monterey | CA | 93940 | |
| 5984258 | Creative Labs, Inc.-O'Connor, Michelle | 1901 McCarthy Blvd | | | Milpitas | CA | 95035 | |
| 5998820 | Creative Labs, Inc.-O'Connor, Michelle | 1901 McCarthy Blvd | | | Milpitas | CA | 95035 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5989145 | Creative Property Management-Ford, Donald and Nina | 1055 Via Esmeralda | | | Santa Maria | CA | 93455 | |
| 6003706 | Creative Property Management-Ford, Donald and Nina | 1055 Via Esmeralda | | | Santa Maria | CA | 93455 | |
| 6013140 | CREATIVE PROPERTY MANAGMENT | 2620 DEL SUR | | | SANTA MARIA | CA | 93455 | |
| 5992244 | Creative Property Managment-Shelby, Elaine | 2620 Del Sur | | | Santa Maria | CA | 93455 | |
| 6006805 | Creative Property Managment-Shelby, Elaine | 2620 Del Sur | | | Santa Maria | CA | 93455 | |
| 5980184 | Creative Theraputics Physical Therapy, Nancy Larson | 2765 E Shaw, Suite 102 | | | Fresno | CA | 93710 | |
| 5993773 | Creative Theraputics Physical Therapy, Nancy Larson | 2765 E Shaw, Suite 102 | | | Fresno | CA | 93710 | |
| 6012674 | CREDIT BUREAU COLLECTION SERVICES | 250 E BROAD ST | | | COLUMBUS | OH | 43215 | |
| 6012672 | CREDIT MANAGEMENT LP | 7381 AIRPORT VIEW DR SW | | | ROCHESTER | MN | 55992 | |
| 5985403 | Credit World Auto Sales, Jim Spears | 3795 N Clovis Ave, Ste B | | | Fresno | CA | 93727 | |
| 5999964 | Credit World Auto Sales, Jim Spears | 3795 N Clovis Ave, Ste B | | | Fresno | CA | 93727 | |
| 5885472 | Cree, Debra Louise | Confidential - Available Upon Request | | | | | | |
| 5895161 | Creech, Mark Milan | Confidential - Available Upon Request | | | | | | |
| 5895551 | Creecy, Jon Thomas | Confidential - Available Upon Request | | | | | | |
| 5868184 | CREEDENCE CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5895325 | Creedon, Matthew | Confidential - Available Upon Request | | | | | | |
| 5989532 | creedonq, juliet | Confidential - Available Upon Request | | | | | | |
| 6004093 | creedonq, juliet | Confidential - Available Upon Request | | | | | | |
| 5894261 | Creek, Korbin Douglas | Confidential - Available Upon Request | | | | | | |
| 5980893 | Creekside Cafe, Michael Monahan | PO Box 1379 | | | Boyes Hot Springs | CA | 95416 | |
| 5994712 | Creekside Cafe, Michael Monahan | PO Box 1379 | | | Boyes Hot Springs | CA | 95416 | |
| 5868185 | Creekside Davis LP | Confidential - Available Upon Request | | | | | | |
| 5868186 | CREEKSIDE LAND COMPANY LLC | Confidential - Available Upon Request | | | | | | |
| 5888061 | Creel, Jason Joseph | Confidential - Available Upon Request | | | | | | |
| 5886210 | Creer, Kyle W | Confidential - Available Upon Request | | | | | | |
| 5882757 | Creer, Sharon Lynn | Confidential - Available Upon Request | | | | | | |
| 5868187 | CREFIII-RCI SARATOGA HOLDINGS, LLC | Confidential - Available Upon Request | | | | | | |
| 5868188 | Cregan, Nora | Confidential - Available Upon Request | | | | | | |
| 5982092 | Creger, Dawn/Randall | Confidential - Available Upon Request | | | | | | |
| 5996530 | Creger, Dawn/Randall | Confidential - Available Upon Request | | | | | | |
| 5882842 | Crego, Karen L | Confidential - Available Upon Request | | | | | | |
| 5868189 | CREIGHTON, CASEY | Confidential - Available Upon Request | | | | | | |
| 5944984 | Crellin, Thomas | Confidential - Available Upon Request | | | | | | |
| 5993801 | Crellin, Thomas | Confidential - Available Upon Request | | | | | | |
| 5968995 | Crenshaw, Elaine | Confidential - Available Upon Request | | | | | | |
| 5994581 | Crenshaw, Elaine | Confidential - Available Upon Request | | | | | | |
| 5868190 | CRESCENT ENGINEERING AND CONSTRUCTION INC | Confidential - Available Upon Request | | | | | | |
| 5868191 | Cresleigh Homes Corporation, Inc. | Confidential - Available Upon Request | | | | | | |
| 5901240 | Crespin, Stephani Rae | Confidential - Available Upon Request | | | | | | |
| 5886695 | Crespo, Mark Anthony | Confidential - Available Upon Request | | | | | | |
| 5897488 | Cressio, Vincent J | Confidential - Available Upon Request | | | | | | |
| 5986970 | Cressman, Bruce | Confidential - Available Upon Request | | | | | | |
| 6001531 | Cressman, Bruce | Confidential - Available Upon Request | | | | | | |
| 5868192 | CRESTETTO, RONALD | Confidential - Available Upon Request | | | | | | |
| 5864169 | Crestwood Inergy NU | Confidential - Available Upon Request | | | | | | |
| 5983168 | Cretan, Aram | Confidential - Available Upon Request | | | | | | |
| 5997729 | Cretan, Aram | Confidential - Available Upon Request | | | | | | |

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1338 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5868193 | Crew Wine Company | Confidential - Available Upon Request | | | | | | |
| 5991344 | Crews, Michael | Confidential - Available Upon Request | | | | | | |
| 6005905 | Crews, Michael | Confidential - Available Upon Request | | | | | | |
| 6021275 | CRG Financial LLC as Transferee of Adonai Perazim Inc | Attn: Robert Axenrod | 100 Union Ave | | Cresskill | NJ | 07626 | |
| 6020987 | CRG Financial LLC as Transferee of Arro Mark Co LLC | Attn: Robert Axenrod | 100 Union Ave | | Cresskill | NJ | 07626 | |
| 6115806 | CRG Financial LLC as Transferee of Bay Power Fka Bay Breakers Inc | Attn: Allison R. Axenrod | 100 Union Ave | | Cresskill | NJ | 07626 | |
| 6021065 | CRG Financial LLC as Transferee of Burning Issues & Solutions | Attn: Robert Axenrod | 100 Union Avenue | | Cresskill | NJ | 07626 | |
| 6025821 | CRG Financial LLC as Transferee of Delta Tech Service Inc | Attn: Allison R. Axenrod | 100 Union Ave | | Cresskill | NJ | 07626 | |
| 6020690 | CRG Financial LLC as Transferee of Eapdis LLC | Attn: Allison R. Axenrod | 100 Union Ave | | Cresskill | NJ | 07626 | |
| 6020925 | CRG Financial LLC as Transferee of Frank Dial Logging | Confidential - Available Upon Request | | | | | | |
| 6020925 | CRG Financial LLC as Transferee of Frank Dial Logging | Attn: Robert Axenrod | 100 Union Ave | | Cresskill | NJ | 07626 | |
| 6027076 | CRG Financial LLC as Transferee of Ga-ma & Associates Inc | Attn: Allison R. Axenrod | 100 Union Ave | | Cresskill | NJ | 07626 | |
| 6020769 | CRG Financial LLC as Transferee of Guidepost Solutions LLC | Attn: Robert Axenrod | 100 Union Ave | | Cresskill | NJ | 07626 | |
| 6025823 | CRG Financial LLC as Transferee of Ixrf Systems | Attn: Allison R. Axenrod | 100 Union Ave | | Cresskill | NJ | 07626 | |
| 6021234 | CRG Financial LLC as Transferee of Keysight Technologies Inc | Attn: Robert Axenrod | 100 Union Ave | | Cresskill | NJ | 07626 | |
| 6025619 | CRG Financial LLC as Transferee of Mapleservice Inc | Attn: Allison R. Axenrod | 100 Union Ave | | Cresskill | NJ | 07626 | |
| 6020957 | CRG Financial LLC as Transferee of Natural Resources Mgmt Corp | Attn: Robert Axenrod | 100 Union Ave | | Cresskill | NJ | 07626 | |
| 6040177 | CRG Financial LLC as Transferee of North Shore Agency LLC | Attn: Allison R. Axenrod | 100 Union Ave | | Cresskill | NJ | 07626 | |
| 6025844 | CRG Financial LLC as Transferee of Nuclear Measurements Corp | Attn: Allison R. Axenrod | 100 Union Ave | | Cresskill | NJ | 07626 | |
| 6115581 | CRG Financial LLC as Transferee of Safetec Compliance Systems Inc. | Attn: Robert Axenrod | 100 Union Avenue | | Cresskill | NJ | 07626 | |
| 6115810 | CRG Financial LLC as Transferee of Shamrock Utilities LLC | Attn: Robert Axenrod | 100 Union Ave | | Cresskill | NJ | 07626 | |
| 6025891 | CRG Financial LLC as Transferee of St Onge Company | Attn: Allison R. Axenrod | 100 Union Ave | | Cresskill | NJ | 07626 | |
| 6028311 | CRG Financial LLC as Transferee of TTG Systems Inc | Attn: Allison R. Axenrod | 100 Union Ave | | Cresskill | NJ | 07626 | |
| 6025837 | CRG Financial LLC as Transferee of Wells Technology Inc | Attn: Allison R. Axenrod | 100 Union Ave | | Cresskill | NJ | 07626 | |
| 6028901 | CRG Financial LLC as Transferee of Yokogawa Corporation of America | Attn: Allison R. Axenrod | 100 Union Ave | | Cresskill | NJ | 07626 | |
| 5868194 | CRIDER, CATHERINE | Confidential - Available Upon Request | | | | | | |
| 5886514 | Crider, Kimberlee Kay | Confidential - Available Upon Request | | | | | | |
| 5868195 | CRIF NOVATO CA, LLC | Confidential - Available Upon Request | | | | | | |
| 5899670 | Crifasi, Brandon | Confidential - Available Upon Request | | | | | | |
| 5879241 | Crigler, Michael Stanley | Confidential - Available Upon Request | | | | | | |
| 5986255 | Crill, Rebekah | Confidential - Available Upon Request | | | | | | |
| 6000816 | Crill, Rebekah | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 316 of 1456

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6011766 | CRIMSON ENGINEERED SOLUTIONS LLC | 6100 WESTERN PL STE 1050 | | | FORT WORTH | TX | 76107 | |
| 5868196 | CRIMSON MIDSTREAM LLC | Confidential - Available Upon Request | | | | | | |
| 5868197 | CRIMSON PIPELINE, LLC | Confidential - Available Upon Request | | | | | | |
| 5868198 | Crimson Renewable Energy, L.P. | Confidential - Available Upon Request | | | | | | |
| 5887648 | Criner, Russell | Confidential - Available Upon Request | | | | | | |
| 5880629 | Criner, Timothy Elton | Confidential - Available Upon Request | | | | | | |
| 5887424 | Crisman, Tim E | Confidential - Available Upon Request | | | | | | |
| 5868199 | Crismon, Chris | Confidential - Available Upon Request | | | | | | |
| 5878059 | Crisolo, Enrico | Confidential - Available Upon Request | | | | | | |
| 5990652 | Crisp, James | Confidential - Available Upon Request | | | | | | |
| 6005213 | Crisp, James | Confidential - Available Upon Request | | | | | | |
| 5991671 | CRISP, MELBA | Confidential - Available Upon Request | | | | | | |
| 6006232 | CRISP, MELBA | Confidential - Available Upon Request | | | | | | |
| 5992364 | Crisp, Michael | Confidential - Available Upon Request | | | | | | |
| 6006925 | Crisp, Michael | Confidential - Available Upon Request | | | | | | |
| 5868200 | CRISPIN TAPIA, GIOVANI TAPIA OR | Confidential - Available Upon Request | | | | | | |
| 5890866 | Criss, Michael Gregory | Confidential - Available Upon Request | | | | | | |
| 5890710 | Crist, John L | Confidential - Available Upon Request | | | | | | |
| 5981499 | Crist, Leticia | Confidential - Available Upon Request | | | | | | |
| 5995810 | Crist, Leticia | Confidential - Available Upon Request | | | | | | |
| 5868201 | CRISTIANI, ANTHONY | Confidential - Available Upon Request | | | | | | |
| 5983746 | Cristiani, Corinne | Confidential - Available Upon Request | | | | | | |
| 5998307 | Cristiani, Corinne | Confidential - Available Upon Request | | | | | | |
| 6013144 | CRISTINA PLEASE SELECT-JIMENEZ | 317 ELY BLVD. S. | | | PETALUMA | CA | 94954 | |
| 6013146 | CRISTINA PLEASE SELECT-JIMENEZ | 317 ELY BLVD. S. | | | PETALUMA | CA | 94954 | |
| 5884086 | Cristo, Cecilia Angel | Confidential - Available Upon Request | | | | | | |
| 6013150 | CRISTOBAL MA DUENO CASTRO | 2566 FRUITVALE AVE. | | | OAKLAND | CA | 94601 | |
| 5900466 | Cristobal, Jon | Confidential - Available Upon Request | | | | | | |
| 5885881 | Criswell, Richard K | Confidential - Available Upon Request | | | | | | |
| 5868202 | Critchfield, Michael | Confidential - Available Upon Request | | | | | | |
| 5865318 | CRITCHLEY, SCOTT | Confidential - Available Upon Request | | | | | | |
| 5868203 | CRITCHLEY, SCOTT | Confidential - Available Upon Request | | | | | | |
| 5986515 | Crites, Jasmine | Confidential - Available Upon Request | | | | | | |
| 6001076 | Crites, Jasmine | Confidential - Available Upon Request | | | | | | |
| 5896821 | Crites, Joshua | Confidential - Available Upon Request | | | | | | |
| 5878480 | Crittendon, Tiffany Nicole | Confidential - Available Upon Request | | | | | | |
| 6008193 | Critz, Carolyn v. PG&E | 1515 Grandview Avenue | | | Martinez | CA | 94553 | |
| 6007854 | Critz, Carolyn v. PG&E | 1515 Grandview Avenue | | | Martinez | CA | 94553 | |
| 6014527 | CRIUS ENERGY CORPORATION | 1055 WASHINGTON BLVD 7TH FL | | | STAMFORD | CT | 06901 | |
| 5885546 | Crivello, Mike R | Confidential - Available Upon Request | | | | | | |
| 6013227 | CRMSA LLC | 1025 W NASA BLVD | | | MELBOURNE | FL | 32919 | |
| 5989669 | Crnich, Carolyn | Confidential - Available Upon Request | | | | | | |
| 6004230 | Crnich, Carolyn | Confidential - Available Upon Request | | | | | | |
| 5984714 | Croce, Carolyn | Confidential - Available Upon Request | | | | | | |
| 5999275 | Croce, Carolyn | Confidential - Available Upon Request | | | | | | |
| 5892506 | Croce, Stephanie | Confidential - Available Upon Request | | | | | | |
| 6009122 | CROCKER ELECTRIC INCORPORATED | Confidential - Available Upon Request | | | | | | |
| 5980475 | Crocker, James | Confidential - Available Upon Request | | | | | | |
| 5994141 | Crocker, James | Confidential - Available Upon Request | | | | | | |
| 5986345 | Crocker, John | Confidential - Available Upon Request | | | | | | |
| 6000906 | Crocker, John | Confidential - Available Upon Request | | | | | | |
| 5986370 | Crocker, Kristen | Confidential - Available Upon Request | | | | | | |
| 6000931 | Crocker, Kristen | Confidential - Available Upon Request | | | | | | |
| 5985407 | Crocker, Lorraine | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5999968 | Crocker, Lorraine | Confidential - Available Upon Request | | | | | | |
| 5890431 | Crocker, Quinton William | Confidential - Available Upon Request | | | | | | |
| 5982843 | CROCKETT AUTO SERVICE-SINGH, RAJINDER | 1245 Pomona St. | | | Crockett | CA | 94525 | |
| 5982890 | CROCKETT AUTO SERVICE-SINGH, RAJINDER | 1245 Pomona St. | | | Crockett | CA | 94525 | |
| 5997404 | CROCKETT AUTO SERVICE-SINGH, RAJINDER | 1245 Pomona St. | | | Crockett | CA | 94525 | |
| 5997451 | CROCKETT AUTO SERVICE-SINGH, RAJINDER | 1245 Pomona St. | | | Crockett | CA | 94525 | |
| 5865797 | Crockett Cogen A CALIFORNI A LIMITED PARTNERSHIP | Confidential - Available Upon Request | | | | | | |
| 5897656 | Crockett, Danielle Juliette | Confidential - Available Upon Request | | | | | | |
| 5883107 | Crockett, Sterling | Confidential - Available Upon Request | | | | | | |
| 5980114 | Croft, Deanne | Confidential - Available Upon Request | | | | | | |
| 5993662 | Croft, Deanne | Confidential - Available Upon Request | | | | | | |
| 5982503 | Crogan, Iydell | Confidential - Available Upon Request | | | | | | |
| 5997024 | Crogan, Iydell | Confidential - Available Upon Request | | | | | | |
| 5983640 | CROM, BRUCE | Confidential - Available Upon Request | | | | | | |
| 5998201 | CROM, BRUCE | Confidential - Available Upon Request | | | | | | |
| 5868204 | Cromie, Keith | Confidential - Available Upon Request | | | | | | |
| 5901734 | Cromwell, John Michael | Confidential - Available Upon Request | | | | | | |
| 5868205 | CROMWELL, PAUL | Confidential - Available Upon Request | | | | | | |
| 5880868 | Cron, Adam | Confidential - Available Upon Request | | | | | | |
| 5980995 | Crone, Christopher | Confidential - Available Upon Request | | | | | | |
| 5994846 | Crone, Christopher | Confidential - Available Upon Request | | | | | | |
| 5878691 | Cronin, David | Confidential - Available Upon Request | | | | | | |
| 5877897 | Cronin, Sheila Folan | Confidential - Available Upon Request | | | | | | |
| 5878877 | Cronomiz, Dennis | Confidential - Available Upon Request | | | | | | |
| 5961382 | Crook, Henry | Confidential - Available Upon Request | | | | | | |
| 5995521 | Crook, Henry | Confidential - Available Upon Request | | | | | | |
| 5883776 | Crooks, Jonathan W | Confidential - Available Upon Request | | | | | | |
| 5888135 | Crooks, Michael Kevin | Confidential - Available Upon Request | | | | | | |
| 5892629 | Croom, David | Confidential - Available Upon Request | | | | | | |
| 5888865 | Croom, Kathleen Faye | Confidential - Available Upon Request | | | | | | |
| 5887723 | Croom, Lonny Ray | Confidential - Available Upon Request | | | | | | |
| 5900493 | Cropf, Michael | Confidential - Available Upon Request | | | | | | |
| 5868206 | CROPLEY HOLDING, LLC | Confidential - Available Upon Request | | | | | | |
| 5898027 | Crosby, Cherry Caro | Confidential - Available Upon Request | | | | | | |
| 5980666 | Crosby, Dallas | Confidential - Available Upon Request | | | | | | |
| 5994390 | Crosby, Dallas | Confidential - Available Upon Request | | | | | | |
| 5899014 | Crosby, Daniel Conway | Confidential - Available Upon Request | | | | | | |
| 5892163 | Crosby, Mary C | Confidential - Available Upon Request | | | | | | |
| 5988444 | CROSE, LAUREL | Confidential - Available Upon Request | | | | | | |
| 6003005 | CROSE, LAUREL | Confidential - Available Upon Request | | | | | | |
| 5979834 | Crosetti, Ken | Confidential - Available Upon Request | | | | | | |
| 5993255 | Crosetti, Ken | Confidential - Available Upon Request | | | | | | |
| 5883855 | Croskey, Yolanda | Confidential - Available Upon Request | | | | | | |
| 5868207 | Cross Development | Confidential - Available Upon Request | | | | | | |
| 6008441 | CROSS DEVELOPMENT LLC | Confidential - Available Upon Request | | | | | | |
| 5886060 | Cross, Andrew James | Confidential - Available Upon Request | | | | | | |
| 5899992 | Cross, Bettina | Confidential - Available Upon Request | | | | | | |
| 5898502 | Cross, Carl J | Confidential - Available Upon Request | | | | | | |
| 5987950 | Cross, Dennis | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6002511 | Cross, Dennis | Confidential - Available Upon Request | | | | | | |
| 5885318 | Cross, Donald H | Confidential - Available Upon Request | | | | | | |
| 5896411 | Cross, Gloria | Confidential - Available Upon Request | | | | | | |
| 5987419 | Cross, Heather | Confidential - Available Upon Request | | | | | | |
| 6001980 | Cross, Heather | Confidential - Available Upon Request | | | | | | |
| 5887417 | Cross, James | Confidential - Available Upon Request | | | | | | |
| 5946527 | Cross, Jim | Confidential - Available Upon Request | | | | | | |
| 5997001 | Cross, Jim | Confidential - Available Upon Request | | | | | | |
| 5900352 | Cross, John William | Confidential - Available Upon Request | | | | | | |
| 5880661 | Crossfield, Scott | Confidential - Available Upon Request | | | | | | |
| 5897560 | Crossley, Kelly Christine | Confidential - Available Upon Request | | | | | | |
| 5902042 | CROSSLEY, SHAWN | Confidential - Available Upon Request | | | | | | |
| 5868208 | Crosswell, John | Confidential - Available Upon Request | | | | | | |
| 5887795 | Crosswy Jr., Darrell | Confidential - Available Upon Request | | | | | | |
| 5882385 | Crother, Clair Emily | Confidential - Available Upon Request | | | | | | |
| 5894305 | Crotteau, Brad William | Confidential - Available Upon Request | | | | | | |
| 5868209 | CROUCH, CRAIG | Confidential - Available Upon Request | | | | | | |
| 5868210 | Crouch, David | Confidential - Available Upon Request | | | | | | |
| 5896727 | Crouch, Joseph Dyer | Confidential - Available Upon Request | | | | | | |
| 5899352 | Crough, Dane Timothy | Confidential - Available Upon Request | | | | | | |
| 5878227 | Crouse, Brian David | Confidential - Available Upon Request | | | | | | |
| 5991419 | Crouse, Thomas | Confidential - Available Upon Request | | | | | | |
| 6005980 | Crouse, Thomas | Confidential - Available Upon Request | | | | | | |
| 5868211 | CROUSON, JAMES | Confidential - Available Upon Request | | | | | | |
| 5887379 | Crouson, Michael | Confidential - Available Upon Request | | | | | | |
| 5868212 | Crow Canyon Country Club | Confidential - Available Upon Request | | | | | | |
| 5864170 | Crow Creek (Frontier Solar) (Q539) | Confidential - Available Upon Request | | | | | | |
| 5864171 | Crow Creek SS (Q678) | Confidential - Available Upon Request | | | | | | |
| 5982193 | Crow, Grace | Confidential - Available Upon Request | | | | | | |
| 5996657 | Crow, Grace | Confidential - Available Upon Request | | | | | | |
| 5992304 | Crow, Kay Zar | Confidential - Available Upon Request | | | | | | |
| 6006865 | Crow, Kay Zar | Confidential - Available Upon Request | | | | | | |
| 5882742 | Crow, Tracey Lynn | Confidential - Available Upon Request | | | | | | |
| 5889793 | Crowder II, David P | Confidential - Available Upon Request | | | | | | |
| 5887343 | Crowder, James William | Confidential - Available Upon Request | | | | | | |
| 5989323 | Crowder, Jon | Confidential - Available Upon Request | | | | | | |
| 6003884 | Crowder, Jon | Confidential - Available Upon Request | | | | | | |
| 5884933 | Crowder, Rodney Keith | Confidential - Available Upon Request | | | | | | |
| 5901133 | Crowe Sr, Timothy Scott | Confidential - Available Upon Request | | | | | | |
| 5898445 | Crowe, Jeremy A. | Confidential - Available Upon Request | | | | | | |
| 5884787 | Crowe, Richard Steven | Confidential - Available Upon Request | | | | | | |
| 5955992 | Crowell, Virginia | Confidential - Available Upon Request | | | | | | |
| 5996447 | Crowell, Virginia | Confidential - Available Upon Request | | | | | | |
| 5891760 | Crowhurst, James H | Confidential - Available Upon Request | | | | | | |
| 5894446 | Crowley, Charlene | Confidential - Available Upon Request | | | | | | |
| 5899179 | Crowley, Thomas Francis | Confidential - Available Upon Request | | | | | | |
| 5868213 | Crown Castle | Confidential - Available Upon Request | | | | | | |
| 5868214 | CROWN CASTLE INC | Confidential - Available Upon Request | | | | | | |
| 5868215 | Crown Castle International | Confidential - Available Upon Request | | | | | | |
| 5868216 | Crown Castle International | Confidential - Available Upon Request | | | | | | |
| 6013303 | CROWN CASTLE INTERNATIONAL | 2000 CORPORATE DR | | | CANONSBURG | PA | 15317 | |
| 5868217 | Crown Castle NG West | Confidential - Available Upon Request | | | | | | |
| 5868218 | Crown Castle NG West | Confidential - Available Upon Request | | | | | | |
| 5868219 | Crown Castle NG West | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 319 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1342 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5868220 | Crown Castle NG West | Confidential - Available Upon Request | | | | | | |
| 5868221 | CROWN CASTLE NG WEST LLC | Confidential - Available Upon Request | | | | | | |
| 5868222 | Crown Castle, Inc. | Confidential - Available Upon Request | | | | | | |
| 5868223 | Crown Castle, Inc. | Confidential - Available Upon Request | | | | | | |
| 5985673 | Crown Dental Care-Farahmand, Bardia | 10810 San Pablo Avenue | 30 | | El Cerrito | CA | 94530 | |
| 6000234 | Crown Dental Care-Farahmand, Bardia | 10810 San Pablo Avenue | 30 | | El Cerrito | CA | 94530 | |
| 6011203 | CROWN SERVICES LLC | 14 VICTOR SQUARE | | | SCOTTS VALLEY | CA | 95066 | |
| 6012762 | Crown Technical Systems | c/o L/O of W. Derek May | 400 N. Mountain Ave. | Suite 215B | Upland | CA | 91786 | |
| 5868224 | CROWN, JOE | Confidential - Available Upon Request | | | | | | |
| 5868225 | Crowne Communities Winters Ca, LLC | Confidential - Available Upon Request | | | | | | |
| 5868226 | Crowne Properties | Confidential - Available Upon Request | | | | | | |
| 5887761 | Crownover, Chris T | Confidential - Available Upon Request | | | | | | |
| 5895714 | Crozier Sr., Rodney Blaine | Confidential - Available Upon Request | | | | | | |
| 5884374 | Crozier, Miranda Lynn | Confidential - Available Upon Request | | | | | | |
| 5868228 | CRP/THC Oakland Broadway Uptown Venture | Confidential - Available Upon Request | | | | | | |
| 5864282 | CRP/WP ALTA WAVERLY OWNER, L.L.C. | Confidential - Available Upon Request | | | | | | |
| 5988835 | CRTESE, KATHRYN | Confidential - Available Upon Request | | | | | | |
| 6003396 | CRTESE, KATHRYN | Confidential - Available Upon Request | | | | | | |
| 5990806 | Cruickshank, Wendy | Confidential - Available Upon Request | | | | | | |
| 6005367 | Cruickshank, Wendy | Confidential - Available Upon Request | | | | | | |
| 5885762 | Cruise, Danny A | Confidential - Available Upon Request | | | | | | |
| 5981720 | Cruisers Saloon, Harmon, Gregory | 1611 A Street | | | Antioch | CA | 94509 | |
| 5996059 | Cruisers Saloon, Harmon, Gregory | 1611 A Street | | | Antioch | CA | 94509 | |
| 5889849 | Crull, Roger Wallace | Confidential - Available Upon Request | | | | | | |
| 5893696 | Crum, Dakota K | Confidential - Available Upon Request | | | | | | |
| 5868229 | Crum, Jeffrey | Confidential - Available Upon Request | | | | | | |
| 5868230 | CRUM, ZACK | Confidential - Available Upon Request | | | | | | |
| 5882262 | Crume, Jeffrey Travis | Confidential - Available Upon Request | | | | | | |
| 5880870 | Crume, William Douglas | Confidential - Available Upon Request | | | | | | |
| 5889156 | Crumley, Jeremy | Confidential - Available Upon Request | | | | | | |
| 5891165 | Crumlish, Kevin | Confidential - Available Upon Request | | | | | | |
| 5868231 | CRUMMER, WILL | Confidential - Available Upon Request | | | | | | |
| 5898925 | Crump, Carol | Confidential - Available Upon Request | | | | | | |
| 5890811 | Crump, Logan | Confidential - Available Upon Request | | | | | | |
| 5983349 | Crump, Wayne | Confidential - Available Upon Request | | | | | | |
| 5997910 | Crump, Wayne | Confidential - Available Upon Request | | | | | | |
| 5989576 | Crumpacker, Brian | Confidential - Available Upon Request | | | | | | |
| 5991340 | Crumpacker, Brian | Confidential - Available Upon Request | | | | | | |
| 6004137 | Crumpacker, Brian | Confidential - Available Upon Request | | | | | | |
| 6005901 | Crumpacker, Brian | Confidential - Available Upon Request | | | | | | |
| 5882996 | Crunk, Mary S | Confidential - Available Upon Request | | | | | | |
| 5862888 | CRUSADER FENCE COMPANY, INC. | 3115 GOLD VALLEY DR | | | RANCHO CORDOVA | CA | 95742-6588 | |
| 5862889 | CRUSADER FENCE COMPANY, INC. | 3115 GOLD VALLEY DR | | | RANCHO CORDOVA | CA | 95742-6588 | |
| 5990349 | Cruse, Mitchell | Confidential - Available Upon Request | | | | | | |
| 6004910 | Cruse, Mitchell | Confidential - Available Upon Request | | | | | | |
| 5980578 | Crutchfield, Lana | Confidential - Available Upon Request | | | | | | |
| 5994286 | Crutchfield, Lana | Confidential - Available Upon Request | | | | | | |
| 5868232 | CRUTRASK, INC | Confidential - Available Upon Request | | | | | | |
| 5890551 | Cruz Jr., Randall M | Confidential - Available Upon Request | | | | | | |
| 5892725 | Cruz Martinez, Rene | Confidential - Available Upon Request | | | | | | |
| 5953480 | Cruz Rodriquez, Maria | Confidential - Available Upon Request | | | | | | |
| 5995304 | Cruz Rodriquez, Maria | Confidential - Available Upon Request | | | | | | |
| 5889784 | Cruz, Alex | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5883978 | Cruz, Amanda | Confidential - Available Upon Request | | | | | | |
| 5881933 | Cruz, Andrew Laranang | Confidential - Available Upon Request | | | | | | |
| 5868233 | CRUZ, ANGEL | Confidential - Available Upon Request | | | | | | |
| 5987270 | cruz, blanky | Confidential - Available Upon Request | | | | | | |
| 6001831 | cruz, blanky | Confidential - Available Upon Request | | | | | | |
| 5887724 | Cruz, Brandon R | Confidential - Available Upon Request | | | | | | |
| 5868234 | CRUZ, BYRON | Confidential - Available Upon Request | | | | | | |
| 5885524 | Cruz, Catherine J | Confidential - Available Upon Request | | | | | | |
| 5900168 | Cruz, Christina Ann | Confidential - Available Upon Request | | | | | | |
| 5981412 | Cruz, Flerida | Confidential - Available Upon Request | | | | | | |
| 5995704 | Cruz, Flerida | Confidential - Available Upon Request | | | | | | |
| 5878340 | Cruz, Gabrielle Marie Matutina | Confidential - Available Upon Request | | | | | | |
| 5866858 | Cruz, Gilbert J | Confidential - Available Upon Request | | | | | | |
| 5980598 | Cruz, Heather | Confidential - Available Upon Request | | | | | | |
| 5994307 | Cruz, Heather | Confidential - Available Upon Request | | | | | | |
| 5868235 | CRUZ, INO | Confidential - Available Upon Request | | | | | | |
| 5890493 | Cruz, Jacob Stewart | Confidential - Available Upon Request | | | | | | |
| 5888679 | Cruz, Jedediah Joe | Confidential - Available Upon Request | | | | | | |
| 5892773 | Cruz, Joel Enrique | Confidential - Available Upon Request | | | | | | |
| 5868236 | Cruz, Jose | Confidential - Available Upon Request | | | | | | |
| 5889534 | Cruz, Josefina Rafaela | Confidential - Available Upon Request | | | | | | |
| 5880815 | Cruz, Joseph B | Confidential - Available Upon Request | | | | | | |
| 5986681 | Cruz, Marcos | Confidential - Available Upon Request | | | | | | |
| 6001242 | Cruz, Marcos | Confidential - Available Upon Request | | | | | | |
| 5878584 | Cruz, Maria Diana | Confidential - Available Upon Request | | | | | | |
| 5878167 | Cruz, Marilou T | Confidential - Available Upon Request | | | | | | |
| 5899817 | Cruz, Marques | Confidential - Available Upon Request | | | | | | |
| 5959868 | CRUZ, MIGUEL | Confidential - Available Upon Request | | | | | | |
| 5995541 | CRUZ, MIGUEL | Confidential - Available Upon Request | | | | | | |
| 5898655 | Cruz, Moses Jona | Confidential - Available Upon Request | | | | | | |
| 5990166 | Cruz, Nancy | Confidential - Available Upon Request | | | | | | |
| 6004727 | Cruz, Nancy | Confidential - Available Upon Request | | | | | | |
| 5888783 | Cruz, Richard | Confidential - Available Upon Request | | | | | | |
| 5979833 | Cruz, Richard | Confidential - Available Upon Request | | | | | | |
| 5993254 | Cruz, Richard | Confidential - Available Upon Request | | | | | | |
| 5980274 | Cruz, Robert | Confidential - Available Upon Request | | | | | | |
| 5993888 | Cruz, Robert | Confidential - Available Upon Request | | | | | | |
| 6008081 | Cruz, Robert | Confidential - Available Upon Request | | | | | | |
| 6007742 | Cruz, Robert | Confidential - Available Upon Request | | | | | | |
| 5895726 | Cruz, Robert Lomboy | Confidential - Available Upon Request | | | | | | |
| 5896719 | Cruz, Roxanne Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5896416 | Cruz, Sheryll | Confidential - Available Upon Request | | | | | | |
| 5990771 | Cruz, Sylvia | Confidential - Available Upon Request | | | | | | |
| 6005332 | Cruz, Sylvia | Confidential - Available Upon Request | | | | | | |
| 5989633 | CRUZ, UBALDO | Confidential - Available Upon Request | | | | | | |
| 6004194 | CRUZ, UBALDO | Confidential - Available Upon Request | | | | | | |
| 5982135 | Cruz, Yolanda | Confidential - Available Upon Request | | | | | | |
| 5996584 | Cruz, Yolanda | Confidential - Available Upon Request | | | | | | |
| 5896351 | Cruzen, Russell | Confidential - Available Upon Request | | | | | | |
| 5895997 | Cryer, Douglas | Confidential - Available Upon Request | | | | | | |
| 5892549 | Cryer, Nathan L | Confidential - Available Upon Request | | | | | | |
| 5868237 | CRYER, PAUL | Confidential - Available Upon Request | | | | | | |
| 5868238 | CS DEVELOPMENT & CONSTRUCTION LLC | Confidential - Available Upon Request | | | | | | |
| 5983166 | CSAA | 3055 Oak Road MS 270 | | | Walnut Creek | CA | 94597 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5997727 | CSAA | 3055 Oak Road MS 270 | | | Walnut Creek | CA | 94597 | |
| 5980125 | CSAA | PO Box 24523 | | | Oakland | CA | 94623-1523 | |
| 5981005 | CSAA | PO BOX 24523 | | | OAKLAND | CA | 94623 | |
| 5983890 | CSAA | PO Box 24523 | | | Oakland | CA | 94623-1523 | |
| 5993673 | CSAA | PO Box 24523 | | | Oakland | CA | 94623-1523 | |
| 5994856 | CSAA | PO BOX 24523 | | | OAKLAND | CA | 94623 | |
| 5998451 | CSAA | PO Box 24523 | | | Oakland | CA | 94623-1523 | |
| 6008140 | CSAA  Insurance (Ohlssen) | Jang & Associates, LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 95696 | |
| 6007800 | CSAA  Insurance (Ohlssen) | Jang & Associates, LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 95696 | |
| 5986211 | CSAA  On behalf of insured-Fierros, Victor | PO BOX 24523 | | | OAKLAND | CA | 94623 | |
| 6000772 | CSAA  On behalf of insured-Fierros, Victor | PO BOX 24523 | | | OAKLAND | CA | 94623 | |
| 5983549 | CSAA (Schafer), Attn: Heather Bramhall | PO BOX 24523 | | | OAKLAND | CA | 94623 | |
| 5998110 | CSAA (Schafer), Attn: Heather Bramhall | PO BOX 24523 | | | OAKLAND | CA | 94623 | |
| 5991123 | CSAA Claims Adjuster Rachel Ricard-McMichael, Richard | PO BOX 24523 | | | OAKLAND | CA | 94623 | |
| 6005684 | CSAA Claims Adjuster Rachel Ricard-McMichael, Richard | PO BOX 24523 | | | OAKLAND | CA | 94623 | |
| 6013152 | CSAA FOR COHN | PO BOX 24523 | | | OAKLAND | CA | 94623 | |
| 6013156 | CSAA FOR LESTER HOLTSMAN | ATTN: DOROTHY TRAN | | | WALNUT CREEK | CA | 94597 | |
| 5984572 | CSAA IG-Beerer, Kelli | PO BOX 24523 | | | OAKLAND | CA | 94623 | |
| 5999133 | CSAA IG-Beerer, Kelli | PO BOX 24523 | | | OAKLAND | CA | 94623 | |
| 5988598 | CSAA Insurance | P.O. Box 24523 | | | Oakland | CA | 94623 | |
| 6003159 | CSAA Insurance | P.O. Box 24523 | | | Oakland | CA | 94623 | |
| 6010504 | CSAA Insurance - Nestle, Rebecca | P.O. Box 24523 | | | Oakland | CA | 94623 | |
| 6010450 | CSAA Insurance - Nestle, Rebecca | P.O. Box 24523 | | | Oakland | CA | 94623 | |
| 6008128 | CSAA Insurance (Luckenbill) | The Grunsky Law Firm | 240 Westgate Dr. | | Watsonville | CA | 95076 | |
| 6007787 | CSAA Insurance (Luckenbill) | The Grunsky Law Firm | 240 Westgate Dr. | | Watsonville | CA | 95076 | |
| 5967568 | CSAA Insurance Exchange | 3055 Oak Road Mailstop W270 | | | Walnut Creek | CA | 94597 | |
| 5982463 | CSAA Insurance Exchange | 3055 Oak Road Mailstop W270 | | | Walnut Creek | CA | 94597 | |
| 5994807 | CSAA Insurance Exchange | 3055 Oak Road Mailstop W270 | | | Walnut Creek | CA | 94597 | |
| 5996967 | CSAA Insurance Exchange | 3055 Oak Road Mailstop W270 | | | Walnut Creek | CA | 94597 | |
| 5980267 | CSAA Insurance Exchange, /Ron Labarr | 1766 Lacassie Avenue, Suite 200 | | | Walnut Creek | CA | 94596 | |
| 5993881 | CSAA Insurance Exchange, /Ron Labarr | 1766 Lacassie Avenue, Suite 200 | | | Walnut Creek | CA | 94596 | |
| 5982010 | CSAA Insurance Exchange, Robert & Elizabeth  Vanwagenen | 240 Westgate Drive | 145 Browns Valley Road | | Watsonville | CA | 95076 | |
| 5996431 | CSAA Insurance Exchange, Robert & Elizabeth  Vanwagenen | 240 Westgate Drive | 145 Browns Valley Road | | Watsonville | CA | 95076 | |
| 5981549 | CSAA Insurance Exchange, Subrogee of Algonda Noia | 3055 Oak Road Mailstop W290 | 38267 Farewll Drive | | Fremont | CA | 94536 | |
| 5995867 | CSAA Insurance Exchange, Subrogee of Algonda Noia | 3055 Oak Road Mailstop W290 | 38267 Farewll Drive | | Fremont | CA | 94536 | |
| 5992446 | CSAA Insurance Exchange-Doyle, Aimee | PO BOX 24523 | | | OAKLAND | CA | 94623 | |
| 6007007 | CSAA Insurance Exchange-Doyle, Aimee | PO BOX 24523 | | | OAKLAND | CA | 94623 | |
| 5989973 | CSAA Insurance Group(Kim Hill), Brittany Hogue | PO BOX 24523 | | | OAKLAND | CA | 94623 | |
| 6004534 | CSAA Insurance Group(Kim Hill), Brittany Hogue | PO BOX 24523 | | | OAKLAND | CA | 94623 | |
| 5986017 | CSAA Insurance Group-Hogue, Brittany | P.O. Box 24523 | | | Oakland | CA | 94623 | |
| 6000578 | CSAA Insurance Group-Hogue, Brittany | P.O. Box 24523 | | | Oakland | CA | 94623 | |
| 5991691 | CSAA Insurance Group-Palancade, Pierre | 1411 arlington blvd | | | el cerrito | CA | 94530 | |
| 6006252 | CSAA Insurance Group-Palancade, Pierre | 1411 arlington blvd | | | el cerrito | CA | 94530 | |
| 5991800 | CSAA Insurance Group-Powell, Susan | 1960 Treadway Ln. | | | Pleasant Hill | CA | 94523 | |
| 6006361 | CSAA Insurance Group-Powell, Susan | 1960 Treadway Ln. | | | Pleasant Hill | CA | 94523 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5991944 | CSAA Insurance Group-Whitcanack, Sharon | 27800 Elliott Rd. | | | Galt | CA | 95632 | |
| 6006505 | CSAA Insurance Group-Whitcanack, Sharon | 27800 Elliott Rd. | | | Galt | CA | 95632 | |
| 5984132 | CSAA Insurance-Allton, Josh | PO BOX 24523 | | | OAKLAND | CA | 94623 | |
| 5998693 | CSAA Insurance-Allton, Josh | PO BOX 24523 | | | OAKLAND | CA | 94623 | |
| 5987325 | CSAA Insurance-Ellis, Tosha | PO BOX 24523 | | | OAKLAND | CA | 94623 | |
| 6001886 | CSAA Insurance-Ellis, Tosha | PO BOX 24523 | | | OAKLAND | CA | 94623 | |
| 5981921 | CSAA, Andrea Smith | P.O. Box 24523 | | | Oakland | CA | 94623 | |
| 5996331 | CSAA, Andrea Smith | P.O. Box 24523 | | | Oakland | CA | 94623 | |
| 5979738 | CSAA, Rose Mendoza-Adjuster | PO BOX 24523 | | | OAKLAND | CA | 94623 | |
| 5993120 | CSAA, Rose Mendoza-Adjuster | PO BOX 24523 | | | OAKLAND | CA | 94623 | |
| 5889133 | CSAA-Luebbert, Edward | 3030 Cabrillo Dr | | | Tracy | CA | 95376 | |
| 6003694 | CSAA-Luebbert, Edward | 3030 Cabrillo Dr | | | Tracy | CA | 95376 | |
| 5989998 | CSAA-Vazquez, Beverly | PO BOX 24523 | | | OAKLAND | CA | 94623 | |
| 6004559 | CSAA-Vazquez, Beverly | PO BOX 24523 | | | OAKLAND | CA | 94623 | |
| 5987846 | CSAA-Wright, Greg | 5825 Scottvalley Road | | | Lakeport | CA | 95453 | |
| 6002407 | CSAA-Wright, Greg | 5825 Scottvalley Road | | | Lakeport | CA | 95453 | |
| 5896198 | Csapo, Sebastien S | Confidential - Available Upon Request | | | | | | |
| 5982461 | CSE Insurance Group, Mitchell Allan | P.O. Box 8041 | | | Walnut Creek | CA | 94596 | |
| 5996965 | CSE Insurance Group, Mitchell Allan | P.O. Box 8041 | | | Walnut Creek | CA | 94596 | |
| 6009054 | Csonka, Latin | Confidential - Available Upon Request | | | | | | |
| 5864973 | CSU CHICO FACILITIES PLANNING | Confidential - Available Upon Request | | | | | | |
| 6013226 | CSU CHICO RESEARCH FOUNDATION | CSUC-BUILDING 25 STE 203 | | | CHICO | CA | 95929 | |
| 6011720 | CTAM HOLDINGS INC | 120 DIVIDEND DR STE 160 | | | COPPELL | TX | 75019 | |
| 6013385 | CTI CONTROLTECH INC | 22 BETA CT | | | SAN RAMON | CA | 94583 | |
| 5897660 | Cuaresma, Asuncion | Confidential - Available Upon Request | | | | | | |
| 5868239 | Cuauthtemoc, Cuevas | Confidential - Available Upon Request | | | | | | |
| 5991517 | CUBA, FELIPE | Confidential - Available Upon Request | | | | | | |
| 6006078 | CUBA, FELIPE | Confidential - Available Upon Request | | | | | | |
| 5897124 | Cubillas, Aldin Mahinay | Confidential - Available Upon Request | | | | | | |
| 5888544 | Cudd, Michael Ryan | Confidential - Available Upon Request | | | | | | |
| 5885143 | Cuellar, Daniel A | Confidential - Available Upon Request | | | | | | |
| 5897708 | Cuellar, Jesse | Confidential - Available Upon Request | | | | | | |
| 5884386 | Cuellar, Maria | Confidential - Available Upon Request | | | | | | |
| 5988047 | Cuellar, Terry | Confidential - Available Upon Request | | | | | | |
| 6002609 | Cuellar, Terry | Confidential - Available Upon Request | | | | | | |
| 5991850 | Cuesta La Honda Guild, CherylDroffner | PO Box 518 | | | La Honda | CA | 94020 | |
| 5991864 | Cuesta La Honda Guild, CherylDroffner | PO Box 518 | | | La Honda | CA | 94020 | |
| 6006411 | Cuesta La Honda Guild, CherylDroffner | PO Box 518 | | | La Honda | CA | 94020 | |
| 6006425 | Cuesta La Honda Guild, CherylDroffner | PO Box 518 | | | La Honda | CA | 94020 | |
| 5901224 | Cuesta, Diana | Confidential - Available Upon Request | | | | | | |
| 5984290 | Cuevas, Charles | Confidential - Available Upon Request | | | | | | |
| 5998851 | Cuevas, Charles | Confidential - Available Upon Request | | | | | | |
| 5887743 | Cuevas, David A | Confidential - Available Upon Request | | | | | | |
| 5884543 | Cuevas, Jesus | Confidential - Available Upon Request | | | | | | |
| 5886614 | Cuevas, Joe | Confidential - Available Upon Request | | | | | | |
| 5885101 | Cuevas, Joseph Anthony | Confidential - Available Upon Request | | | | | | |
| 5881521 | Cuevas, Kimberly Minerva | Confidential - Available Upon Request | | | | | | |
| 5883964 | Cuevas, Rosemary | Confidential - Available Upon Request | | | | | | |
| 5883069 | Cuevas, Victor M | Confidential - Available Upon Request | | | | | | |
| 5894696 | Cuffman, David F | Confidential - Available Upon Request | | | | | | |
| 5988384 | Cukic, Sandra | Confidential - Available Upon Request | | | | | | |
| 6002945 | Cukic, Sandra | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 323 of 1456

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1346
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5895234 | Culala, Mikeal P | Confidential - Available Upon Request | | | | | | |
| 5889148 | Culbreath, Heath | Confidential - Available Upon Request | | | | | | |
| 5880018 | Culbreath, Jason | Confidential - Available Upon Request | | | | | | |
| 5893661 | Culcasi, James William | Confidential - Available Upon Request | | | | | | |
| 5889356 | Culcasi, Salvatore | Confidential - Available Upon Request | | | | | | |
| 5885089 | Culcasi, Salvatore A | Confidential - Available Upon Request | | | | | | |
| 5890724 | Cull, Michael | Confidential - Available Upon Request | | | | | | |
| 5878599 | Cullen, Steven Christopher | Confidential - Available Upon Request | | | | | | |
| 5985698 | Cullimore, Julie | Confidential - Available Upon Request | | | | | | |
| 6000259 | Cullimore, Julie | Confidential - Available Upon Request | | | | | | |
| 5895928 | Cullings, Sandra | Confidential - Available Upon Request | | | | | | |
| 5945115 | Cullington, Lynn | Confidential - Available Upon Request | | | | | | |
| 5993879 | Cullington, Lynn | Confidential - Available Upon Request | | | | | | |
| 5880865 | Cullins, Matthew | Confidential - Available Upon Request | | | | | | |
| 5885756 | Cullins, Raymond | Confidential - Available Upon Request | | | | | | |
| 5887587 | Cullom, Edward N | Confidential - Available Upon Request | | | | | | |
| 5981768 | Culp, Bettie | Confidential - Available Upon Request | | | | | | |
| 5996135 | Culp, Bettie | Confidential - Available Upon Request | | | | | | |
| 5890763 | Culpepper, Courtney Brian | Confidential - Available Upon Request | | | | | | |
| 5890944 | Culpepper, Kevin Martin | Confidential - Available Upon Request | | | | | | |
| 6013288 | CULVER COMPANY LLC | 104 BRIDGE RD | | | SALISBURY | MA | 01952 | |
| 5892046 | Culver, Jason Curtis | Confidential - Available Upon Request | | | | | | |
| 5895203 | Culver, Lynda K | Confidential - Available Upon Request | | | | | | |
| 5984478 | Culver, Taylor | Confidential - Available Upon Request | | | | | | |
| 5999040 | Culver, Taylor | Confidential - Available Upon Request | | | | | | |
| 5885142 | Culver, Thomas L | Confidential - Available Upon Request | | | | | | |
| 5868240 | CUMMINGS ELECTRICAL | Confidential - Available Upon Request | | | | | | |
| 5868241 | CUMMINGS ELECTRICAL | Confidential - Available Upon Request | | | | | | |
| 5868242 | CUMMINGS ELECTRICAL | Confidential - Available Upon Request | | | | | | |
| 5868243 | CUMMINGS ELECTRICAL | Confidential - Available Upon Request | | | | | | |
| 5880139 | Cummings Jr., Steven | Confidential - Available Upon Request | | | | | | |
| 5893686 | Cummings, Andrew Ryan | Confidential - Available Upon Request | | | | | | |
| 5986845 | CUMMINGS, ARTHUR | Confidential - Available Upon Request | | | | | | |
| 6001406 | CUMMINGS, ARTHUR | Confidential - Available Upon Request | | | | | | |
| 5885469 | Cummings, Curtis Ray | Confidential - Available Upon Request | | | | | | |
| 5895742 | Cummings, Dawn A | Confidential - Available Upon Request | | | | | | |
| 5981620 | CUMMINGS, JERRY F | Confidential - Available Upon Request | | | | | | |
| 5995951 | CUMMINGS, JERRY F | Confidential - Available Upon Request | | | | | | |
| 5878900 | Cummings, Jody Edward | Confidential - Available Upon Request | | | | | | |
| 5989758 | Cummings, Mark | Confidential - Available Upon Request | | | | | | |
| 6004319 | Cummings, Mark | Confidential - Available Upon Request | | | | | | |
| 5895494 | Cummings, Rodney E | Confidential - Available Upon Request | | | | | | |
| 5992207 | Cummings, Shannon | Confidential - Available Upon Request | | | | | | |
| 6006768 | Cummings, Shannon | Confidential - Available Upon Request | | | | | | |
| 5992279 | Cummings, William | Confidential - Available Upon Request | | | | | | |
| 6006840 | Cummings, William | Confidential - Available Upon Request | | | | | | |
| 6011331 | CUMMINS INC | 1939 DEERE AVE | | | IRVINE | CA | 92606 | |
| 6011498 | CUMMINS PACIFIC LLC | 1939 DEERE AVE | | | IRVINE | CA | 92606 | |
| 5987940 | Cummins, Chet | Confidential - Available Upon Request | | | | | | |
| 6002501 | Cummins, Chet | Confidential - Available Upon Request | | | | | | |
| 5895314 | Cummins, Joseph Martin | Confidential - Available Upon Request | | | | | | |
| 5987633 | Cummins, Lily | Confidential - Available Upon Request | | | | | | |
| 6002195 | Cummins, Lily | Confidential - Available Upon Request | | | | | | |
| 5886708 | Cummins, Rodney Lee | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5881474 | Cummins, Saxon | Confidential - Available Upon Request | | | | | | |
| 5892708 | Cummins, Tyler David | Confidential - Available Upon Request | | | | | | |
| 5884494 | Cumpian, Adrianna | Confidential - Available Upon Request | | | | | | |
| 5890332 | Cumpian, Albert Carlos | Confidential - Available Upon Request | | | | | | |
| 5988950 | Cumpian, Paul | Confidential - Available Upon Request | | | | | | |
| 6003511 | Cumpian, Paul | Confidential - Available Upon Request | | | | | | |
| 5991688 | cumpston, william | Confidential - Available Upon Request | | | | | | |
| 6006249 | cumpston, william | Confidential - Available Upon Request | | | | | | |
| 5989794 | Cunanen, Mark | Confidential - Available Upon Request | | | | | | |
| 6004355 | Cunanen, Mark | Confidential - Available Upon Request | | | | | | |
| 5868244 | CUNAT, BRIAN | Confidential - Available Upon Request | | | | | | |
| 5868245 | CUNEO, DOROTHY | Confidential - Available Upon Request | | | | | | |
| 5982305 | Cuneo, Frank | Confidential - Available Upon Request | | | | | | |
| 5996797 | Cuneo, Frank | Confidential - Available Upon Request | | | | | | |
| 5885214 | Cuneo, Rory J | Confidential - Available Upon Request | | | | | | |
| 5901397 | Cung, Huan | Confidential - Available Upon Request | | | | | | |
| 5897129 | Cunha, Cari | Confidential - Available Upon Request | | | | | | |
| 5982272 | CUNHA, ELISEU | Confidential - Available Upon Request | | | | | | |
| 5996762 | CUNHA, ELISEU | Confidential - Available Upon Request | | | | | | |
| 5878105 | Cunha, Onofre Joseph | Confidential - Available Upon Request | | | | | | |
| 5883025 | Cunnane, Timothy Patrick | Confidential - Available Upon Request | | | | | | |
| 5887955 | Cunniff, Trever | Confidential - Available Upon Request | | | | | | |
| 5895701 | Cunningham, Bryan | Confidential - Available Upon Request | | | | | | |
| 5891204 | Cunningham, Christopher Marion | Confidential - Available Upon Request | | | | | | |
| 5899270 | Cunningham, Ci'Ana | Confidential - Available Upon Request | | | | | | |
| 5893266 | Cunningham, Derrick Allen | Confidential - Available Upon Request | | | | | | |
| 5878682 | Cunningham, Eric Allen | Confidential - Available Upon Request | | | | | | |
| 5981284 | Cunningham, Eugene | Confidential - Available Upon Request | | | | | | |
| 5995432 | Cunningham, Eugene | Confidential - Available Upon Request | | | | | | |
| 5886801 | Cunningham, Hal Charles | Confidential - Available Upon Request | | | | | | |
| 5899080 | Cunningham, James | Confidential - Available Upon Request | | | | | | |
| 5896355 | Cunningham, Joyce | Confidential - Available Upon Request | | | | | | |
| 5900808 | Cunningham, Kelly Ann | Confidential - Available Upon Request | | | | | | |
| 5868246 | Cunningham, Kimberly | Confidential - Available Upon Request | | | | | | |
| 5888266 | Cunningham, Kyle E | Confidential - Available Upon Request | | | | | | |
| 5894184 | Cunningham, Larry E | Confidential - Available Upon Request | | | | | | |
| 5897847 | Cunningham, Lauren E | Confidential - Available Upon Request | | | | | | |
| 5880198 | Cunningham, Linda Lee | Confidential - Available Upon Request | | | | | | |
| 5990640 | Cunningham, Lucy | Confidential - Available Upon Request | | | | | | |
| 6005201 | Cunningham, Lucy | Confidential - Available Upon Request | | | | | | |
| 5868247 | Cunningham, Paul | Confidential - Available Upon Request | | | | | | |
| 5868248 | Cunningham, Paul | Confidential - Available Upon Request | | | | | | |
| 5875062 | Cunningham, Russell | Confidential - Available Upon Request | | | | | | |
| 5901930 | Cupak, Tesha R. | Confidential - Available Upon Request | | | | | | |
| 5868249 | CUPERTINO ELECTRIC INC | Confidential - Available Upon Request | | | | | | |
| 6010769 | CUPERTINO ELECTRIC INC | 1132 NORTH SEVENTH ST | | | SAN JOSE | CA | 95112-4427 | |
| 5864394 | Cupertino Property Development II, LLC | Confidential - Available Upon Request | | | | | | |
| 6013229 | CUPERTINO SANITARY DISTRICT | 20833 STEVENS CREEK BLVD #104 | | | CUPERTINO | CA | 95014 | |
| 5868250 | CUPERTINO WATER FALL HOA | Confidential - Available Upon Request | | | | | | |
| 5894379 | Cupp, Robert N | Confidential - Available Upon Request | | | | | | |
| 6014083 | CURB APPEAL LANDSCAPE | P.O. BOX 972 | | | CLAYTON | CA | 94517 | |
| 5989725 | curbelo, robert | Confidential - Available Upon Request | | | | | | |
| 6004286 | curbelo, robert | Confidential - Available Upon Request | | | | | | |
| 5986197 | Curiel, Jerry | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 325 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1348
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6000758 | Curiel, Jerry | Confidential - Available Upon Request | | | | | | |
| 5900414 | Curiel, Sophia Jasmine | Confidential - Available Upon Request | | | | | | |
| 5991813 | CURL, THOMAS | Confidential - Available Upon Request | | | | | | |
| 6006374 | CURL, THOMAS | Confidential - Available Upon Request | | | | | | |
| 5891198 | Curnow Sr., Ray Lalonde | Confidential - Available Upon Request | | | | | | |
| 5888329 | Curnow, Jared | Confidential - Available Upon Request | | | | | | |
| 5897890 | Curran, Joseph | Confidential - Available Upon Request | | | | | | |
| 5868251 | CURRAN, JULIAN | Confidential - Available Upon Request | | | | | | |
| 5880657 | Curran, Seth William | Confidential - Available Upon Request | | | | | | |
| 5889875 | Curran, Stephen James | Confidential - Available Upon Request | | | | | | |
| 5987205 | Currie, Brandon | Confidential - Available Upon Request | | | | | | |
| 6001766 | Currie, Brandon | Confidential - Available Upon Request | | | | | | |
| 5943102 | Currie, Judith | Confidential - Available Upon Request | | | | | | |
| 5993400 | Currie, Judith | Confidential - Available Upon Request | | | | | | |
| 5899715 | Currie, Sue Lin | Confidential - Available Upon Request | | | | | | |
| 5888453 | Currier, Jason Andrew | Confidential - Available Upon Request | | | | | | |
| 5989100 | currier, mark | Confidential - Available Upon Request | | | | | | |
| 6003661 | currier, mark | Confidential - Available Upon Request | | | | | | |
| 5983913 | currin, lisa | Confidential - Available Upon Request | | | | | | |
| 5998474 | currin, lisa | Confidential - Available Upon Request | | | | | | |
| 5889814 | Curry, Brandon James | Confidential - Available Upon Request | | | | | | |
| 5992851 | Curry, Cynthia | Confidential - Available Upon Request | | | | | | |
| 6007412 | Curry, Cynthia | Confidential - Available Upon Request | | | | | | |
| 5988352 | Curry, Dana | Confidential - Available Upon Request | | | | | | |
| 6002913 | Curry, Dana | Confidential - Available Upon Request | | | | | | |
| 5889741 | Curry, Dustin Mark | Confidential - Available Upon Request | | | | | | |
| 5883883 | Curry, Jinaki | Confidential - Available Upon Request | | | | | | |
| 5868252 | CURRY, JON | Confidential - Available Upon Request | | | | | | |
| 5988042 | Curry, Steve &Brenda | Confidential - Available Upon Request | | | | | | |
| 6002604 | Curry, Steve &Brenda | Confidential - Available Upon Request | | | | | | |
| 5894613 | Curtin Jr., Thomas Joseph | Confidential - Available Upon Request | | | | | | |
| 5868253 | CURTIN, CASEY | Confidential - Available Upon Request | | | | | | |
| 5992436 | Curtin, Cynthia | Confidential - Available Upon Request | | | | | | |
| 6006997 | Curtin, Cynthia | Confidential - Available Upon Request | | | | | | |
| 5902043 | CURTIN, MICHAEL S | Confidential - Available Upon Request | | | | | | |
| 5989342 | Curtis Automotive Repair-Curtis, Jeff | 1421 old county road | | | Belmont | CA | 94002 | |
| 6003903 | Curtis Automotive Repair-Curtis, Jeff | 1421 old county road | | | Belmont | CA | 94002 | |
| 5868254 | Curtis Development | Confidential - Available Upon Request | | | | | | |
| 5992202 | Curtis, Candice | Confidential - Available Upon Request | | | | | | |
| 6006763 | Curtis, Candice | Confidential - Available Upon Request | | | | | | |
| 5895945 | Curtis, Cari | Confidential - Available Upon Request | | | | | | |
| 5896348 | Curtis, Chad | Confidential - Available Upon Request | | | | | | |
| 5941413 | Curtis, Cheree | Confidential - Available Upon Request | | | | | | |
| 5986543 | Curtis, Cheree | Confidential - Available Upon Request | | | | | | |
| 5996090 | Curtis, Cheree | Confidential - Available Upon Request | | | | | | |
| 6001104 | Curtis, Cheree | Confidential - Available Upon Request | | | | | | |
| 5882612 | Curtis, Craig Cameron | Confidential - Available Upon Request | | | | | | |
| 5888666 | Curtis, Darrell James | Confidential - Available Upon Request | | | | | | |
| 5899661 | Curtis, David Norman | Confidential - Available Upon Request | | | | | | |
| 5895617 | Curtis, Dawn E | Confidential - Available Upon Request | | | | | | |
| 5988991 | CURTIS, JAMES | Confidential - Available Upon Request | | | | | | |
| 6003552 | CURTIS, JAMES | Confidential - Available Upon Request | | | | | | |
| 5880015 | Curtis, Jeremiah S | Confidential - Available Upon Request | | | | | | |
| 5887865 | Curtis, Mark A | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5979912 | Curtis, Mary Ellen | Confidential - Available Upon Request | | | | | | |
| 5993352 | Curtis, Mary Ellen | Confidential - Available Upon Request | | | | | | |
| 5868255 | Curtis, Mike | Confidential - Available Upon Request | | | | | | |
| 5992814 | CURTIS, RAPHAEL | Confidential - Available Upon Request | | | | | | |
| 6007375 | CURTIS, RAPHAEL | Confidential - Available Upon Request | | | | | | |
| 5989853 | Curtis, Raymond | Confidential - Available Upon Request | | | | | | |
| 6004414 | Curtis, Raymond | Confidential - Available Upon Request | | | | | | |
| 5992507 | Curtiss, Vicki | Confidential - Available Upon Request | | | | | | |
| 6007068 | Curtiss, Vicki | Confidential - Available Upon Request | | | | | | |
| 5984146 | Curtola, Trey or Keri | Confidential - Available Upon Request | | | | | | |
| 5998707 | Curtola, Trey or Keri | Confidential - Available Upon Request | | | | | | |
| 6008303 | CUSACK REALTY INC | Confidential - Available Upon Request | | | | | | |
| 6011821 | CUSHING ASSOCIATES INC | 1773 SAN PABLO AVE STE B1 | | | PINOLE | CA | 94564 | |
| 5887311 | Cushing, Donald | Confidential - Available Upon Request | | | | | | |
| 6011954 | CUSHMAN & WAKEFIELD INC | 1290 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10104-6178 | |
| 5878345 | Cushman, Chris Bradley | Confidential - Available Upon Request | | | | | | |
| 5984092 | Cusick, John | Confidential - Available Upon Request | | | | | | |
| 5998653 | Cusick, John | Confidential - Available Upon Request | | | | | | |
| 5984029 | Cusimano, Tina | Confidential - Available Upon Request | | | | | | |
| 5998590 | Cusimano, Tina | Confidential - Available Upon Request | | | | | | |
| 5879818 | Cusseaux, Timothy A | Confidential - Available Upon Request | | | | | | |
| 5886651 | Custer, Edwin Thomas | Confidential - Available Upon Request | | | | | | |
| 5982941 | CUSTIS, WILLIAM | Confidential - Available Upon Request | | | | | | |
| 5997502 | CUSTIS, WILLIAM | Confidential - Available Upon Request | | | | | | |
| 5868256 | CUSTOM CONSTRUCTION INC | Confidential - Available Upon Request | | | | | | |
| 5868257 | CUSTOM CUTS CONSTRUCTION INC | Confidential - Available Upon Request | | | | | | |
| 6011028 | CUSTOMIZED PERFORMANCE INC | 780 MONTAGUE EXPRESS WAY | | | SAN JOSE | CA | 95131 | |
| 6008858 | Cute Green Home | Confidential - Available Upon Request | | | | | | |
| 5889757 | Cuthbert, Nicholas Michael | Confidential - Available Upon Request | | | | | | |
| 5898553 | Cuthbert, Winslow Rolfe | Confidential - Available Upon Request | | | | | | |
| 6008766 | Cutino III, John | Confidential - Available Upon Request | | | | | | |
| 5868258 | CUTLER PUBLIC UTILITY DISTRICT | Confidential - Available Upon Request | | | | | | |
| 5900970 | Cutler, Heather Anne | Confidential - Available Upon Request | | | | | | |
| 5901330 | Cutler, Victoria Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5991229 | cutler, william | Confidential - Available Upon Request | | | | | | |
| 6005790 | cutler, william | Confidential - Available Upon Request | | | | | | |
| 6011861 | CUTTER LUMBER PRODUCTS INC | 10 RICKENBACKER CIRCLE | | | LIVERMORE | CA | 94550 | |
| 5979968 | Cutting Edge Solutions LLC, John Piccirilli | Po Box 1727 | Hampton Way Ste A-C | | Santa Rosa | CA | 95402 | |
| 5993421 | Cutting Edge Solutions LLC, John Piccirilli | Po Box 1727 | Hampton Way Ste A-C | | Santa Rosa | CA | 95402 | |
| 5885584 | Cutts, Patrick Henry | Confidential - Available Upon Request | | | | | | |
| 5880034 | Cutts, Tammy | Confidential - Available Upon Request | | | | | | |
| 5868259 | Cuvaison Estate Wines | Confidential - Available Upon Request | | | | | | |
| 5895839 | Cuzick, Gerald Ray | Confidential - Available Upon Request | | | | | | |
| 5881355 | Cuznar, Cameron Franz | Confidential - Available Upon Request | | | | | | |
| 5879394 | Cuznar, Erich Frank | Confidential - Available Upon Request | | | | | | |
| 5980848 | CV Industrial Corp., Chris Vieira | 6181 Angelo Court Unit 1 | | | Loomis | CA | 95650 | |
| 5994645 | CV Industrial Corp., Chris Vieira | 6181 Angelo Court Unit 1 | | | Loomis | CA | 95650 | |
| 5864794 | CV Menlo Park, LLC | Confidential - Available Upon Request | | | | | | |
| 6008630 | CV Menlo Park, LLC | Confidential - Available Upon Request | | | | | | |
| 5864511 | CV MOUNTAIN VIEW 25 INV | Confidential - Available Upon Request | | | | | | |
| 6008880 | CV Mountain View LLC | Confidential - Available Upon Request | | | | | | |
| 6008902 | CV Mountain View LLC | Confidential - Available Upon Request | | | | | | |
| 6008810 | CV Oakland 1 INV. LLC | Confidential - Available Upon Request | | | | | | |
| 5868260 | CV SANTA ROSA INVESTMENTS LLC | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 327 of 1456

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1350
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5868261 | CVI GROUP, LLC | Confidential - Available Upon Request | | | | | | |
| 6011086 | CVM SOLUTIONS INC | 5 WESTBROOK CORPORATE CTR STE 920 | | | WESTCHESTER | IL | 60154 | |
| 6008906 | CVP ELKHORN & WATT, LLC | Confidential - Available Upon Request | | | | | | |
| 6010722 | CVS PHARMACY INC | ONE CVS DRIVE | | | WOONSOCKET | RI | 02895 | |
| 5990506 | CVSan-Quiroz, Efren | 21040 Marshall Street | | | Castro Valley | CA | 94546 | |
| 6005067 | CVSan-Quiroz, Efren | 21040 Marshall Street | | | Castro Valley | CA | 94546 | |
| 5987407 | Cwiak, Roger | Confidential - Available Upon Request | | | | | | |
| 6001968 | Cwiak, Roger | Confidential - Available Upon Request | | | | | | |
| 5868262 | CWK ELECTRICAL INC | Confidential - Available Upon Request | | | | | | |
| 5868263 | CWZONE, LLC | Confidential - Available Upon Request | | | | | | |
| 6011439 | CXT INC | 3808 N SULLIVAN RD BLDG 7 | | | SPOKANE | WA | 99216 | |
| 6012946 | CY HEALTH ASSOCIATES LLC | 4400 CHALFONT PL | | | BETHESDA | MD | 20816 | |
| 6010912 | CYCLOMEDIA TECHNOLOGY INC | 2120 UNIVERSITY AVE | | | BERKELEY | CA | 94704 | |
| 6012122 | CYME INTERNATIONAL T+D INC | c/o Eaton Corporation | Global Trade Credit | 1000 Eaton Blvd., N3 | Cleveland | OH | 44122 | |
| 5984154 | Cynthia Haynes Properities-Haynes, Cynthia | PO Box 195 | 13463 E. Highway 88 | | Lockeford | CA | 95237 | |
| 5998715 | Cynthia Haynes Properities-Haynes, Cynthia | PO Box 195 | 13463 E. Highway 88 | | Lockeford | CA | 95237 | |
| 5897581 | Cypher, Steven P. | Confidential - Available Upon Request | | | | | | |
| 5891864 | Cyphers, Michael Delwin | Confidential - Available Upon Request | | | | | | |
| 6012993 | CYPHY WORKS INC | 16C ELECTRONICS AVE | | | DANVERS | MA | 01923 | |
| 6012815 | CYPRESS ABBEY COMPANY | P.O. BOX 890 | | | KENWOOD | CA | 95452 | |
| 5868264 | Cypress Granite | Confidential - Available Upon Request | | | | | | |
| 5868265 | CYPRESS MARINA HEIGHTS | Confidential - Available Upon Request | | | | | | |
| 5868266 | Cypress Road Self Storage LLC | Confidential - Available Upon Request | | | | | | |
| 5868267 | Cypress Road Self Storage LLC | Confidential - Available Upon Request | | | | | | |
| 5982029 | Cyr, Bruce | Confidential - Available Upon Request | | | | | | |
| 5996452 | Cyr, Bruce | Confidential - Available Upon Request | | | | | | |
| 5868268 | Cyrus Land Investments, LLC | Confidential - Available Upon Request | | | | | | |
| 5988254 | CYWINSKI, JOE | Confidential - Available Upon Request | | | | | | |
| 6002815 | CYWINSKI, JOE | Confidential - Available Upon Request | | | | | | |
| 5895687 | Czabaranek Jr., William John | Confidential - Available Upon Request | | | | | | |
| 5900140 | Czabaranek, Michael | Confidential - Available Upon Request | | | | | | |
| 5889086 | Czander, Andrew L | Confidential - Available Upon Request | | | | | | |
| 5868269 | D & A Corporation, A UT Corporation, dba Sentry Plumbing | Confidential - Available Upon Request | | | | | | |
| 6009210 | D & D PROPERTY INVESTMENTS | Confidential - Available Upon Request | | | | | | |
| 5868270 | D & J FARM MANAGEMENT LLC | Confidential - Available Upon Request | | | | | | |
| 6011776 | D & J ROSA WELDING SERVICE | 3155 W YOSEMITE AVE | | | LATHROP | CA | 95330-2608 | |
| 5868271 | D & K TOWING INC | Confidential - Available Upon Request | | | | | | |
| 5868272 | D & S Farms | Confidential - Available Upon Request | | | | | | |
| 5868273 | D E CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5886704 | D Ottavio, Gregory Christopher | Confidential - Available Upon Request | | | | | | |
| 6012142 | D P NICOLI INC | 19600 SW CIPOLE RD | | | TUALATIN | OR | 97062 | |
| 5868274 | D S Farms, Corp. | Confidential - Available Upon Request | | | | | | |
| 5868275 | D Shipley LLC | Confidential - Available Upon Request | | | | | | |
| 5868276 | D Street Investments, LLC | Confidential - Available Upon Request | | | | | | |
| 6012604 | D W PLUMBING INC | 13085 BAKER RD SP A | | | RED BLUFF | CA | 96080 | |
| 6012791 | D&D CRAWFORD INC | 3307 PINOLE VALLEY RD | | | PINOLE | CA | 94564 | |
| 5868277 | D&D ELECTRIC INC | Confidential - Available Upon Request | | | | | | |
| 5983756 | D&M Construction, Chris Muelrath | 85 Ely Road | | | Petaluma | CA | 94954 | |
| 5998317 | D&M Construction, Chris Muelrath | 85 Ely Road | | | Petaluma | CA | 94954 | |
| 5865008 | D&P Orchards | Confidential - Available Upon Request | | | | | | |
| 6009233 | D&R INVESTMENT PROPERTIES LLC | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5868278 | D&U DEVELOPMENTS, LLC | Confidential - Available Upon Request | | | | | | |
| 6007959 | D. Donald Geiger, Esq. | KROLOFF, BELCHER, SMART, PERRY & CHRISTOPHERSON | 7540 Shoreline Drive | | Stockton | CA | 95219 | |
| 6007622 | D. Donald Geiger, Esq. | KROLOFF, BELCHER, SMART, PERRY & CHRISTOPHERSON | 7540 Shoreline Drive | | Stockton | CA | 95219 | |
| 5868279 | D.A. Wood Construction Inc | Confidential - Available Upon Request | | | | | | |
| 5984657 | D.A. Wood Construction, Inc.-Malcom, Joshua | PO Box 1810 | | | Empire | CA | 95319 | |
| 5999218 | D.A. Wood Construction, Inc.-Malcom, Joshua | PO Box 1810 | | | Empire | CA | 95319 | |
| 5990960 | D.B. Baker Construction-BAKER, DALE | 3200 Dutton Ave, # 116 | | | SANTA ROSA | CA | 95407 | |
| 6005521 | D.B. Baker Construction-BAKER, DALE | 3200 Dutton Ave, # 116 | | | SANTA ROSA | CA | 95407 | |
| 5868280 | D.D. Harriman LLC | Confidential - Available Upon Request | | | | | | |
| 5868281 | D.HILL TRUCKING, INC | Confidential - Available Upon Request | | | | | | |
| 5983866 | D.M. Alegre Construction | P.O. Box 387 | | | Tracy | CA | 95378 | |
| 5998427 | D.M. Alegre Construction | P.O. Box 387 | | | Tracy | CA | 95378 | |
| 6009423 | D.M. Briggs Electric, A Sole Proprietorship, dba DA Solar | Confidential - Available Upon Request | | | | | | |
| 5865362 | D.R. HORTON BAY INC, A DE CORP | Confidential - Available Upon Request | | | | | | |
| 5864447 | D.R. HORTON BAY, INC | Confidential - Available Upon Request | | | | | | |
| 5864283 | D.R. HORTON BAY, INC. | Confidential - Available Upon Request | | | | | | |
| 5864290 | D.R. HORTON BAY, INC. | Confidential - Available Upon Request | | | | | | |
| 5864333 | D.R. HORTON BAY, INC. | Confidential - Available Upon Request | | | | | | |
| 5864488 | D.R. HORTON BAY, INC. | Confidential - Available Upon Request | | | | | | |
| 5868282 | D.R. Horton CA3, Inc | Confidential - Available Upon Request | | | | | | |
| 5864324 | D.R. HORTON DBA WESTERN PAC HOUSING, INC | Confidential - Available Upon Request | | | | | | |
| 5864526 | D.R. HORTON DBA WESTERN PAC HOUSING, INC | Confidential - Available Upon Request | | | | | | |
| 5864732 | D.R. HORTON DBA WESTERN PACIFIC HOUSING, INC. | Confidential - Available Upon Request | | | | | | |
| 5864535 | D.R. HORTON DBA WESTERN PACIFIC HOUSING,, Corporation | Confidential - Available Upon Request | | | | | | |
| 5864673 | D.R. Horton Inc. | Confidential - Available Upon Request | | | | | | |
| 5868283 | D.R. Horton Inc. | Confidential - Available Upon Request | | | | | | |
| 5864382 | D.R. HORTON LOS ANGELES HOLDING CO, INC,. CALIFORNIA CORPORATION | Confidential - Available Upon Request | | | | | | |
| 5868285 | D.R. HORTON, INC. | Confidential - Available Upon Request | | | | | | |
| 5868284 | D.R. HORTON, INC. | Confidential - Available Upon Request | | | | | | |
| 6008129 | Da Kine Island Grill Corporation; Picasso Tapas, LLC; China Wok Restaurant, Dien Lam; Jenny Dang, Don POedros Restaurant, Victor Angulo, Sara Angulo | Campbell, Warburton, Fitzsimmons, Smith, Mendell & Pastore | 64 W Santa Clara St | | San Jose | CA | 95113 | |
| 6007788 | Da Kine Island Grill Corporation; Picasso Tapas, LLC; China Wok Restaurant, Dien Lam; Jenny Dang, Don POedros Restaurant, Victor Angulo, Sara Angulo | Campbell, Warburton, Fitzsimmons, Smith, Mendell & Pastore | 64 W Santa Clara St | | San Jose | CA | 95113 | |
| 5990034 | Da Paz, Evilasio | Confidential - Available Upon Request | | | | | | |
| 6004595 | Da Paz, Evilasio | Confidential - Available Upon Request | | | | | | |
| 5959629 | Da Silva, Manuel | Confidential - Available Upon Request | | | | | | |
| 5995584 | Da Silva, Manuel | Confidential - Available Upon Request | | | | | | |
| 5981354 | Da Thao Deli, Nguyen, Terry | 888 Story Road | | | San Jose | CA | 95122 | |
| 5995609 | Da Thao Deli, Nguyen, Terry | 888 Story Road | | | San Jose | CA | 95122 | |
| 5881421 | Dabeet, Khalil | Confidential - Available Upon Request | | | | | | |

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1352
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5901593 | Dabhade, Sneha Sadashiv | Confidential - Available Upon Request | | | | | | |
| 5982854 | Dabit, Alex | Confidential - Available Upon Request | | | | | | |
| 5997415 | Dabit, Alex | Confidential - Available Upon Request | | | | | | |
| 5989514 | Dacanay, Frank | Confidential - Available Upon Request | | | | | | |
| 6004075 | Dacanay, Frank | Confidential - Available Upon Request | | | | | | |
| 5986952 | DACHTLER, NICHOLAS | Confidential - Available Upon Request | | | | | | |
| 6001513 | DACHTLER, NICHOLAS | Confidential - Available Upon Request | | | | | | |
| 5986748 | DaCosta, Carolina | Confidential - Available Upon Request | | | | | | |
| 6001309 | DaCosta, Carolina | Confidential - Available Upon Request | | | | | | |
| 5892664 | DaCosta, Glen Dominic | Confidential - Available Upon Request | | | | | | |
| 5963428 | DaCosta, Maxine | Confidential - Available Upon Request | | | | | | |
| 5995324 | DaCosta, Maxine | Confidential - Available Upon Request | | | | | | |
| 5893726 | Dacres, Jeron | Confidential - Available Upon Request | | | | | | |
| 5881878 | Dacres, Mackenzie Rene | Confidential - Available Upon Request | | | | | | |
| 6009302 | DADAFAREN, ALLEN | Confidential - Available Upon Request | | | | | | |
| 5864485 | DADDY'S PRIDE FARMING | Confidential - Available Upon Request | | | | | | |
| 5865104 | Daddy's Pride Farming | Confidential - Available Upon Request | | | | | | |
| 5868286 | DADO, TODD | Confidential - Available Upon Request | | | | | | |
| 5896735 | Dadras, Shada | Confidential - Available Upon Request | | | | | | |
| 5868287 | Dadson, Alfred | Confidential - Available Upon Request | | | | | | |
| 5890221 | Dagenais, Christopher Michael | Confidential - Available Upon Request | | | | | | |
| 5868288 | Dagnall, nigel | Confidential - Available Upon Request | | | | | | |
| 5988809 | DAGNEAU, GARRETT | Confidential - Available Upon Request | | | | | | |
| 6003370 | DAGNEAU, GARRETT | Confidential - Available Upon Request | | | | | | |
| 5868289 | DAGOVITZ 2005 TRUST | Confidential - Available Upon Request | | | | | | |
| 5868290 | DAGOVITZ, MELVIN | Confidential - Available Upon Request | | | | | | |
| 5982523 | Dahl Air Conditioning Inc, Jeff Tourtillotte | 85 Industrial Way Ste H | | | Buellton | CA | 93427 | |
| 5997051 | Dahl Air Conditioning Inc, Jeff Tourtillotte | 85 Industrial Way Ste H | | | Buellton | CA | 93427 | |
| 5898781 | Dahl, Brandon | Confidential - Available Upon Request | | | | | | |
| 5898438 | Dahl, Gregory | Confidential - Available Upon Request | | | | | | |
| 5992800 | Dahl, Pamela | Confidential - Available Upon Request | | | | | | |
| 6007361 | Dahl, Pamela | Confidential - Available Upon Request | | | | | | |
| 5980426 | Dahlberg, Linda | Confidential - Available Upon Request | | | | | | |
| 5994085 | Dahlberg, Linda | Confidential - Available Upon Request | | | | | | |
| 5896492 | Dahlem, Brett Arthur | Confidential - Available Upon Request | | | | | | |
| 5886462 | Dahlem, Justin | Confidential - Available Upon Request | | | | | | |
| 5942569 | Dahlgren, Andrew | Confidential - Available Upon Request | | | | | | |
| 5996645 | Dahlgren, Andrew | Confidential - Available Upon Request | | | | | | |
| 5984994 | Dahlgren, John | Confidential - Available Upon Request | | | | | | |
| 5999555 | Dahlgren, John | Confidential - Available Upon Request | | | | | | |
| 5982971 | Dahlgren, Merill | Confidential - Available Upon Request | | | | | | |
| 5997532 | Dahlgren, Merill | Confidential - Available Upon Request | | | | | | |
| 5896192 | Dahlquist, Mary F | Confidential - Available Upon Request | | | | | | |
| 5981844 | Dahlquist, Rose | Confidential - Available Upon Request | | | | | | |
| 5996244 | Dahlquist, Rose | Confidential - Available Upon Request | | | | | | |
| 5985080 | DAHME, JIM | Confidential - Available Upon Request | | | | | | |
| 5999641 | DAHME, JIM | Confidential - Available Upon Request | | | | | | |
| 5868291 | DAI, CHENG | Confidential - Available Upon Request | | | | | | |
| 5981774 | DAIGRE, GREGORY & DENISE E. | Confidential - Available Upon Request | | | | | | |
| 5996141 | DAIGRE, GREGORY & DENISE E. | Confidential - Available Upon Request | | | | | | |
| 5899772 | Daigre, Michael Thomas | Confidential - Available Upon Request | | | | | | |
| 5894730 | Dailey, Jon Patrick | Confidential - Available Upon Request | | | | | | |
| 5980415 | Dailey/Beaulieu, Kris/Jim | 35485 COUNTY ROAD 31 | | | Davis | CA | 95616 | |
| 5994074 | Dailey/Beaulieu, Kris/Jim | 35485 COUNTY ROAD 31 | | | Davis | CA | 95616 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5982084 | Daily Mac Inc, McDonalds Resturant | 400 Iron Hill Street | 505 Serrarnote Blvd | | Daly City | CA | 94014 | |
| 5996518 | Daily Mac Inc, McDonalds Resturant | 400 Iron Hill Street | 505 Serrarnote Blvd | | Daly City | CA | 94014 | |
| 5888436 | Dainowski, Robert Michael | Confidential - Available Upon Request | | | | | | |
| 5868292 | DAIRE, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 5982199 | DAIRYLAND AUTO, VIKING INSURANCE COMPANY OF WISCONSIN | PO BOX 8039 | | | STEVENS POINT | CA | 54481-9994 | |
| 5982511 | DAIRYLAND AUTO, VIKING INSURANCE COMPANY OF WISCONSIN | PO BOX 8039 | | | STEVENS POINT | CA | 54481-9994 | |
| 5996663 | DAIRYLAND AUTO, VIKING INSURANCE COMPANY OF WISCONSIN | PO BOX 8039 | | | STEVENS POINT | CA | 54481-9994 | |
| 5997039 | DAIRYLAND AUTO, VIKING INSURANCE COMPANY OF WISCONSIN | PO BOX 8039 | | | STEVENS POINT | CA | 54481-9994 | |
| 5892362 | Daisley, Antonio Michael | Confidential - Available Upon Request | | | | | | |
| 5988712 | Dajani, Musa | Confidential - Available Upon Request | | | | | | |
| 6003273 | Dajani, Musa | Confidential - Available Upon Request | | | | | | |
| 5868293 | DAKAN, GARRETT | Confidential - Available Upon Request | | | | | | |
| 5879265 | Dakin, Christopher H | Confidential - Available Upon Request | | | | | | |
| 5881179 | Dakin, Douglas | Confidential - Available Upon Request | | | | | | |
| 5868294 | DAKIN, JULIA | Confidential - Available Upon Request | | | | | | |
| 5984966 | Dal Porto, Donna | Confidential - Available Upon Request | | | | | | |
| 5999527 | Dal Porto, Donna | Confidential - Available Upon Request | | | | | | |
| 5990292 | Dalal, Mihir | Confidential - Available Upon Request | | | | | | |
| 6004853 | Dalal, Mihir | Confidential - Available Upon Request | | | | | | |
| 5865582 | DALBEC, CLYDE | Confidential - Available Upon Request | | | | | | |
| 5884117 | DalBianco, Kierstin Lindsey | Confidential - Available Upon Request | | | | | | |
| 5889501 | DalBianco, Nicholas Robert | Confidential - Available Upon Request | | | | | | |
| 5891982 | Dalby, Cody | Confidential - Available Upon Request | | | | | | |
| 5868295 | DALCON, INC | Confidential - Available Upon Request | | | | | | |
| 5868296 | DALE RUTLEDGE CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5991889 | Dale, Denver | Confidential - Available Upon Request | | | | | | |
| 6006450 | Dale, Denver | Confidential - Available Upon Request | | | | | | |
| 5986667 | Dale, Jeri | Confidential - Available Upon Request | | | | | | |
| 6001228 | Dale, Jeri | Confidential - Available Upon Request | | | | | | |
| 5992848 | DALE, KATHERINE | Confidential - Available Upon Request | | | | | | |
| 6007409 | DALE, KATHERINE | Confidential - Available Upon Request | | | | | | |
| 5898786 | Dale, Michael R. | Confidential - Available Upon Request | | | | | | |
| 5878690 | Dale, Nathan Godfrey | Confidential - Available Upon Request | | | | | | |
| 5991926 | Dale, Powers | Confidential - Available Upon Request | | | | | | |
| 6006487 | Dale, Powers | Confidential - Available Upon Request | | | | | | |
| 5879023 | Dale, Robert William | Confidential - Available Upon Request | | | | | | |
| 5887607 | Dale, Stephen | Confidential - Available Upon Request | | | | | | |
| 5899863 | Dalena, Dindo | Confidential - Available Upon Request | | | | | | |
| 6012025 | DALEO INC | 550 E LUCHESSA AVE | | | GILROY | CA | 95020 | |
| 5895385 | Daleo, Nick | Confidential - Available Upon Request | | | | | | |
| 5894744 | D'Alessandro, Anthony Michael | Confidential - Available Upon Request | | | | | | |
| 6008194 | Daley, Cailin v. PG&E | 3927 Beechwood Drive | | | Concord | CA | 94519 | |
| 6007855 | Daley, Cailin v. PG&E | 3927 Beechwood Drive | | | Concord | CA | 94519 | |
| 5894238 | Daley, Geoffrey Wayne | Confidential - Available Upon Request | | | | | | |
| 5963317 | Daley, Robert | Confidential - Available Upon Request | | | | | | |
| 5995299 | Daley, Robert | Confidential - Available Upon Request | | | | | | |
| 5897102 | Daley, Robert A. | Confidential - Available Upon Request | | | | | | |
| 5984776 | Daley, William | Confidential - Available Upon Request | | | | | | |
| 5999337 | Daley, William | Confidential - Available Upon Request | | | | | | |
| 5896527 | Dalida, Matthew | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5868297 | Daliri, Nader | Confidential - Available Upon Request | | | | | | |
| 5886698 | Daliva, Mario Dasal | Confidential - Available Upon Request | | | | | | |
| 5958547 | DALLARA, CHELLEY | Confidential - Available Upon Request | | | | | | |
| 5995689 | DALLARA, CHELLEY | Confidential - Available Upon Request | | | | | | |
| 5891195 | Dalmacio, Dean | Confidential - Available Upon Request | | | | | | |
| 5864668 | DALPAR INVESTMENTS LLC | Confidential - Available Upon Request | | | | | | |
| 5864895 | DALRADDY VINEYARDS, A Tenancy in Common | Confidential - Available Upon Request | | | | | | |
| 5990466 | DALTON, DANIEL | Confidential - Available Upon Request | | | | | | |
| 6005027 | DALTON, DANIEL | Confidential - Available Upon Request | | | | | | |
| 5868298 | DALTON, ED | Confidential - Available Upon Request | | | | | | |
| 5898429 | Dalton, Jeff | Confidential - Available Upon Request | | | | | | |
| 5985548 | DALTON, KATHY | Confidential - Available Upon Request | | | | | | |
| 6000110 | DALTON, KATHY | Confidential - Available Upon Request | | | | | | |
| 5890709 | Daluz, Cody | Confidential - Available Upon Request | | | | | | |
| 5864390 | DALY CITY SERRAMONTE CENTER, LLC | Confidential - Available Upon Request | | | | | | |
| 6013174 | DAMAGE RECOVERY | P.O. BOX 801770 | | | KANSAS CITY | CA | 64180 | |
| 6013181 | DAMAGE RECOVERY | P.O. BOX 801770 | | | KANSAS CITY | CA | 64180 | |
| 6013183 | DAMAGE RECOVERY | P.O. BOX 801770 | | | KANSAS CITY | CA | 64180 | |
| 6013188 | DAMAGE RECOVERY ENTERPRISE | P.O. BOX 843369 | | | KANSAS CITY | CA | 64184 | |
| 5988765 | Damage Recovery Unit, Enterprise | PO Box 843369 | | | Kansas City | CA | 64184 | |
| 5989556 | Damage Recovery Unit, Enterprise | PO Box 843369 | | | Kansas City | CA | 64184 | |
| 5991440 | Damage Recovery Unit, Enterprise | PO Box 843369 | Claim # 13422844 | | Kansas City | CA | 64184 | |
| 5991778 | Damage Recovery Unit, Enterprise | PO Box 843369 | | | Kansas City | CA | 64184 | |
| 5991904 | Damage Recovery Unit, Enterprise | PO Box 843369 | | | Kansas City | CA | 64184 | |
| 5991907 | Damage Recovery Unit, Enterprise | PO Box 843369 | | | Kansas City | CA | 64184 | |
| 5991909 | Damage Recovery Unit, Enterprise | PO Box 843369 | | | Kansas City | CA | 64184 | |
| 6003326 | Damage Recovery Unit, Enterprise | PO Box 843369 | | | Kansas City | CA | 64184 | |
| 6004117 | Damage Recovery Unit, Enterprise | PO Box 843369 | | | Kansas City | CA | 64184 | |
| 6006001 | Damage Recovery Unit, Enterprise | PO Box 843369 | Claim # 13422844 | | Kansas City | CA | 64184 | |
| 6006339 | Damage Recovery Unit, Enterprise | PO Box 843369 | | | Kansas City | CA | 64184 | |
| 6006465 | Damage Recovery Unit, Enterprise | PO Box 843369 | | | Kansas City | CA | 64184 | |
| 6006468 | Damage Recovery Unit, Enterprise | PO Box 843369 | | | Kansas City | CA | 64184 | |
| 6006470 | Damage Recovery Unit, Enterprise | PO Box 843369 | | | Kansas City | CA | 64184 | |
| 5983870 | Damage Recovery Unit-Enterprise | P.O. Box 801770 | | | Kansas City | CA | 64180 | |
| 5983875 | Damage Recovery Unit-Enterprise | P.O. Box 801770 | | | Kansas City | CA | 64180 | |
| 5998431 | Damage Recovery Unit-Enterprise | P.O. Box 801770 | | | Kansas City | CA | 64180 | |
| 5998436 | Damage Recovery Unit-Enterprise | P.O. Box 801770 | | | Kansas City | CA | 64180 | |
| 5989457 | Damage Recovery, Enterprise | PO Box 843369 | | | Kansas City | CA | 64184 | |
| 5989512 | Damage Recovery, Enterprise | PO Box 843369 | | | Kansas City | CA | 64184 | |
| 6004018 | Damage Recovery, Enterprise | PO Box 843369 | | | Kansas City | CA | 64184 | |
| 6004073 | Damage Recovery, Enterprise | PO Box 843369 | | | Kansas City | CA | 64184 | |
| 5987191 | Damaging Driver: Jean Sprauge, Jacob Wright | PO BOX 24523 | | | OAKLAND | CA | 94623 | |
| 6001752 | Damaging Driver: Jean Sprauge, Jacob Wright | PO BOX 24523 | | | OAKLAND | CA | 94623 | |
| 5881993 | Damanhuri, Muhammad Qohar | Confidential - Available Upon Request | | | | | | |
| 5893977 | Damask, Philip | Confidential - Available Upon Request | | | | | | |
| 5900626 | Damaso, Stephany Elaine | Confidential - Available Upon Request | | | | | | |
| 5979887 | Damato, Adriane | Confidential - Available Upon Request | | | | | | |
| 5993309 | Damato, Adriane | Confidential - Available Upon Request | | | | | | |
| 5984812 | D'AMATO, JENNIFER | Confidential - Available Upon Request | | | | | | |
| 5999373 | D'AMATO, JENNIFER | Confidential - Available Upon Request | | | | | | |
| 5992009 | DAmato, VIncent | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6006570 | DAmato, VIncent | Confidential - Available Upon Request | | | | | | |
| 5883908 | Dambrosio Jr., Joseph Vincent | Confidential - Available Upon Request | | | | | | |
| 5868299 | D'AMBROSIO, FRANK | Confidential - Available Upon Request | | | | | | |
| 5868300 | D'AMBROSIO, FRANK | Confidential - Available Upon Request | | | | | | |
| 5886196 | Damele, Aileen M | Confidential - Available Upon Request | | | | | | |
| 5958725 | Damelio, John & Raelyn | Confidential - Available Upon Request | | | | | | |
| 5995749 | Damelio, John & Raelyn | Confidential - Available Upon Request | | | | | | |
| 6013190 | DAMI HAMLETT | Confidential - Available Upon Request | | | | | | |
| 5981351 | Dami, Renee | Confidential - Available Upon Request | | | | | | |
| 5995606 | Dami, Renee | Confidential - Available Upon Request | | | | | | |
| 5868301 | DAMIANI, MAURIZIO | Confidential - Available Upon Request | | | | | | |
| 5898982 | D'Amico, Andrew | Confidential - Available Upon Request | | | | | | |
| 5885723 | Damico, Anthony D | Confidential - Available Upon Request | | | | | | |
| 5986378 | DAmico, Laura | Confidential - Available Upon Request | | | | | | |
| 6000939 | DAmico, Laura | Confidential - Available Upon Request | | | | | | |
| 6009218 | DAMIREDDY, ALOK, An Individual | Confidential - Available Upon Request | | | | | | |
| 5902044 | DAMLOS-EBSTEIN, BARBARA J | Confidential - Available Upon Request | | | | | | |
| 5887182 | Damner, Joel | Confidential - Available Upon Request | | | | | | |
| 5901012 | Damodaran, Sowdamini | Confidential - Available Upon Request | | | | | | |
| 5868302 | Damon, Darish | Confidential - Available Upon Request | | | | | | |
| 5868303 | Dan A Ferreira | Confidential - Available Upon Request | | | | | | |
| 6013193 | DAN BOYLE | Confidential - Available Upon Request | | | | | | |
| 5868304 | Dan Brown | Confidential - Available Upon Request | | | | | | |
| 6013197 | DAN BURRUS | Confidential - Available Upon Request | | | | | | |
| 5868305 | Dan Dorkin | Confidential - Available Upon Request | | | | | | |
| 5868308 | Dan Estranero | Confidential - Available Upon Request | | | | | | |
| 5868306 | Dan Estranero | Confidential - Available Upon Request | | | | | | |
| 5868307 | Dan Estranero | Confidential - Available Upon Request | | | | | | |
| 5868309 | Dan Ferreira | Confidential - Available Upon Request | | | | | | |
| 6013198 | DAN GRILLO | Confidential - Available Upon Request | | | | | | |
| 5868310 | Dan Hartman | Confidential - Available Upon Request | | | | | | |
| 6008618 | DAN LA, DA TRAN AND | Confidential - Available Upon Request | | | | | | |
| 5987486 | Dan Viele Associates-Viele, Daniel | 145 Mountain Meadow Lane | | | Santa Rosa | CA | 95404 | |
| 6002047 | Dan Viele Associates-Viele, Daniel | 145 Mountain Meadow Lane | | | Santa Rosa | CA | 95404 | |
| 5884069 | Dan, Martin M | Confidential - Available Upon Request | | | | | | |
| 6013210 | DANA KERN | 1025 VIA ELISABETTA CT. | | | PETALUMA | CA | 94954 | |
| 6008195 | Dana, Daniel | Confidential - Available Upon Request | | | | | | |
| 6007856 | Dana, Daniel | Confidential - Available Upon Request | | | | | | |
| 5878570 | Dana, Daniel C. | Confidential - Available Upon Request | | | | | | |
| 5868311 | DANAO, MIKE | Confidential - Available Upon Request | | | | | | |
| 5868312 | Danavon L. Horn | Confidential - Available Upon Request | | | | | | |
| 5889471 | Dance, Brandon David | Confidential - Available Upon Request | | | | | | |
| 5987658 | Dancer, Stuart | Confidential - Available Upon Request | | | | | | |
| 6002219 | Dancer, Stuart | Confidential - Available Upon Request | | | | | | |
| 5868313 | Danco Builders | Confidential - Available Upon Request | | | | | | |
| 5868314 | DANCO BUILDERS NW INC | Confidential - Available Upon Request | | | | | | |
| 5868315 | DANCO GROUP | Confidential - Available Upon Request | | | | | | |
| 6008829 | Dandekar, Manish | Confidential - Available Upon Request | | | | | | |
| 6009081 | DANDELION CHOCOLATE REAL ESTATE LLC | Confidential - Available Upon Request | | | | | | |
| 5885768 | Dandini, Michael Anthony | Confidential - Available Upon Request | | | | | | |
| 5992283 | Dando, Jessica | Confidential - Available Upon Request | | | | | | |
| 6006844 | Dando, Jessica | Confidential - Available Upon Request | | | | | | |
| 5988649 | D'Andrade, Christian | Confidential - Available Upon Request | | | | | | |
| 6003210 | D'Andrade, Christian | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5892182 | D'Andrea, Brian | Confidential - Available Upon Request | | | | | | |
| 5893752 | Dandridge, Michael Gavin | Confidential - Available Upon Request | | | | | | |
| 6010018 | Dane Caldwell-Holden | Confidential - Available Upon Request | | | | | | |
| 6009927 | Dane Caldwell-Holden or Christine Caldwell-Holden | Confidential - Available Upon Request | | | | | | |
| 5868316 | Danell, Rance | Confidential - Available Upon Request | | | | | | |
| 5947743 | Danen, Ann | Confidential - Available Upon Request | | | | | | |
| 5997031 | Danen, Ann | Confidential - Available Upon Request | | | | | | |
| 5880243 | Daneshi, Amir | Confidential - Available Upon Request | | | | | | |
| 5985802 | DANEY, PHYLLIS | Confidential - Available Upon Request | | | | | | |
| 6000363 | DANEY, PHYLLIS | Confidential - Available Upon Request | | | | | | |
| 5900945 | Danforth, Eric Christopher | Confidential - Available Upon Request | | | | | | |
| 5868318 | Dang, Cong | Confidential - Available Upon Request | | | | | | |
| 5868319 | DANG, CONG PHON | Confidential - Available Upon Request | | | | | | |
| 5868320 | DANG, DAVID | Confidential - Available Upon Request | | | | | | |
| 5880805 | Dang, Kevin | Confidential - Available Upon Request | | | | | | |
| 5889721 | Dang, Kham | Confidential - Available Upon Request | | | | | | |
| 5899456 | Dang, Pete | Confidential - Available Upon Request | | | | | | |
| 5895880 | Dang, Thomas-Cuong Minh | Confidential - Available Upon Request | | | | | | |
| 5900795 | Dang, Vuhuy Nguyen | Confidential - Available Upon Request | | | | | | |
| 5896022 | D'Angelo III, Jack Epifanio | Confidential - Available Upon Request | | | | | | |
| 5882481 | Dangerfield, Christina M Lynard- | Confidential - Available Upon Request | | | | | | |
| 5868321 | Daniel Anderson | Confidential - Available Upon Request | | | | | | |
| 6013212 | DANIEL AUMACK | Confidential - Available Upon Request | | | | | | |
| 6009928 | Daniel C Ng | Confidential - Available Upon Request | | | | | | |
| 6013218 | DANIEL CONGDON | Confidential - Available Upon Request | | | | | | |
| 5868322 | DANIEL FERGUSON, Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5868323 | DANIEL FERGUSON, Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5868324 | Daniel L. Allen | Confidential - Available Upon Request | | | | | | |
| 5868325 | Daniel Lee | Confidential - Available Upon Request | | | | | | |
| 6013859 | DANIEL N OVADIA | 2040 ALAMEDA PADRE SERRA STE 109 | | | SANTA BARBARA | CA | 93103 | |
| 5868326 | Daniel Nobbs | Confidential - Available Upon Request | | | | | | |
| 6013222 | DANIEL RUBANOWITZ | Confidential - Available Upon Request | | | | | | |
| 6007956 | Daniel S. Truax | Confidential - Available Upon Request | | | | | | |
| 6007618 | Daniel S. Truax | Confidential - Available Upon Request | | | | | | |
| 6013252 | DANIEL SOTELLO | Confidential - Available Upon Request | | | | | | |
| 5985842 | Daniel Tiraschi-Tiraschi, Daniel | 77 Underhill Road | | | Orinda | CA | 94563 | |
| 6000403 | Daniel Tiraschi-Tiraschi, Daniel | 77 Underhill Road | | | Orinda | CA | 94563 | |
| 5868327 | Daniel Turner | Confidential - Available Upon Request | | | | | | |
| 5868328 | Daniel Turturica | Confidential - Available Upon Request | | | | | | |
| 6013054 | DANIEL W SINGER | Confidential - Available Upon Request | | | | | | |
| 5898325 | Daniel, Aichi N. | Confidential - Available Upon Request | | | | | | |
| 5868329 | Daniel, Leo | Confidential - Available Upon Request | | | | | | |
| 5986886 | DANIEL, Lloyd | Confidential - Available Upon Request | | | | | | |
| 6001447 | DANIEL, Lloyd | Confidential - Available Upon Request | | | | | | |
| 5946477 | DANIEL, LULA M | Confidential - Available Upon Request | | | | | | |
| 5997000 | DANIEL, LULA M | Confidential - Available Upon Request | | | | | | |
| 5886360 | Daniel, Peggy Lynn | Confidential - Available Upon Request | | | | | | |
| 5891567 | Daniel, Ronald Earl | Confidential - Available Upon Request | | | | | | |
| 5880715 | Daniele, David | Confidential - Available Upon Request | | | | | | |
| 5896145 | Danieli, Beau D | Confidential - Available Upon Request | | | | | | |
| 5887856 | Danieli, Preston Cameron | Confidential - Available Upon Request | | | | | | |
| 5887377 | Danieli, Richard A | Confidential - Available Upon Request | | | | | | |
| 5985589 | Daniels Chiropractic, Inc.-Daniels, Pamela | 1165 Park Avenue | | | San Jose | CA | 95126 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6000150 | Daniels Chiropractic, Inc.-Daniels, Pamela | 1165 Park Avenue | | | San Jose | CA | 95126 | |
| 5894130 | Daniels Jr., Velva Poindexter | Confidential - Available Upon Request | | | | | | |
| 5984562 | daniels, barbara | Confidential - Available Upon Request | | | | | | |
| 5999123 | daniels, barbara | Confidential - Available Upon Request | | | | | | |
| 5894287 | Daniels, Chad E | Confidential - Available Upon Request | | | | | | |
| 5899583 | Daniels, Curtis Paul | Confidential - Available Upon Request | | | | | | |
| 5888527 | Daniels, David | Confidential - Available Upon Request | | | | | | |
| 5894275 | Daniels, Douglas G | Confidential - Available Upon Request | | | | | | |
| 5899237 | Daniels, Eric A. | Confidential - Available Upon Request | | | | | | |
| 5882727 | Daniels, Janice Mae | Confidential - Available Upon Request | | | | | | |
| 5886819 | Daniels, John Joseph | Confidential - Available Upon Request | | | | | | |
| 5889010 | Daniels, Joseph Michael | Confidential - Available Upon Request | | | | | | |
| 5981297 | Daniels, Molly | Confidential - Available Upon Request | | | | | | |
| 5995446 | Daniels, Molly | Confidential - Available Upon Request | | | | | | |
| 5902045 | DANIELS, ROBERT E | Confidential - Available Upon Request | | | | | | |
| 5891517 | Daniels, Terrence Duane | Confidential - Available Upon Request | | | | | | |
| 5868330 | DANIELS, WILLIAM | Confidential - Available Upon Request | | | | | | |
| 5898500 | Daniels, Zach | Confidential - Available Upon Request | | | | | | |
| 5875206 | Danielsen, John | Confidential - Available Upon Request | | | | | | |
| 6009024 | DANIELSEN, LANCE | Confidential - Available Upon Request | | | | | | |
| 5885376 | Danielson, Brett David | Confidential - Available Upon Request | | | | | | |
| 5992843 | Danielson, Timothy | Confidential - Available Upon Request | | | | | | |
| 6007404 | Danielson, Timothy | Confidential - Available Upon Request | | | | | | |
| 5884789 | Danieluk, Peter John | Confidential - Available Upon Request | | | | | | |
| 5990610 | Danilov, Sergei | Confidential - Available Upon Request | | | | | | |
| 6005171 | Danilov, Sergei | Confidential - Available Upon Request | | | | | | |
| 5868331 | Danino, Alon | Confidential - Available Upon Request | | | | | | |
| 5980621 | Danks, Irene | Confidential - Available Upon Request | | | | | | |
| 5994337 | Danks, Irene | Confidential - Available Upon Request | | | | | | |
| 5880352 | Danner III, Samule A. | Confidential - Available Upon Request | | | | | | |
| 6013254 | DANNY HUANG | Confidential - Available Upon Request | | | | | | |
| 6009899 | DANNY MACIEL | Confidential - Available Upon Request | | | | | | |
| 5868332 | Dansk, LLC | Confidential - Available Upon Request | | | | | | |
| 5886930 | Dante, Bobby A | Confidential - Available Upon Request | | | | | | |
| 5992590 | Dantes, Brian and Laura | Confidential - Available Upon Request | | | | | | |
| 6007151 | Dantes, Brian and Laura | Confidential - Available Upon Request | | | | | | |
| 5889619 | Danuser, Paul Michael | Confidential - Available Upon Request | | | | | | |
| 5981189 | Danzer, Douglas | Confidential - Available Upon Request | | | | | | |
| 5995195 | Danzer, Douglas | Confidential - Available Upon Request | | | | | | |
| 5899023 | Dao, Amy T | Confidential - Available Upon Request | | | | | | |
| 5991723 | Dao, JoAnne | Confidential - Available Upon Request | | | | | | |
| 6006284 | Dao, JoAnne | Confidential - Available Upon Request | | | | | | |
| 5868333 | DAO, VIVIAN | Confidential - Available Upon Request | | | | | | |
| 5878697 | Daoheuang, Bounmy | Confidential - Available Upon Request | | | | | | |
| 5868334 | DAOU VINEYARDS | Confidential - Available Upon Request | | | | | | |
| 5868335 | DAOU VIneyards, LLC | Confidential - Available Upon Request | | | | | | |
| 5885910 | Daoust, Christopher L | Confidential - Available Upon Request | | | | | | |
| 6012913 | DAPTIV SOULTIONS LLC | 1111 THIRD AVE STE 700 | | | SEATTLE | WA | 98101 | |
| 5868336 | DAR CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5870768 | Darbee, Peter | Confidential - Available Upon Request | | | | | | |
| 5887195 | Darby, Andrew | Confidential - Available Upon Request | | | | | | |
| 5885513 | Darbyshire, Keith Andrew | Confidential - Available Upon Request | | | | | | |
| 5898576 | Darcangelo, Jennifer A | Confidential - Available Upon Request | | | | | | |
| 5990621 | Darcey, James | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 335 of 1456

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1358
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6005182 | Darcey, James | Confidential - Available Upon Request | | | | | | |
| 5868337 | Darcus S Walker | Confidential - Available Upon Request | | | | | | |
| 5868338 | Darcy Trust | Confidential - Available Upon Request | | | | | | |
| 5888009 | Darden, Jaunte | Confidential - Available Upon Request | | | | | | |
| 5885262 | Darden, Mike D | Confidential - Available Upon Request | | | | | | |
| 5881192 | Dariany, Amiryousef | Confidential - Available Upon Request | | | | | | |
| 5986142 | Darigo, Michael | Confidential - Available Upon Request | | | | | | |
| 6000703 | Darigo, Michael | Confidential - Available Upon Request | | | | | | |
| 5886171 | Darington V, Howard J | Confidential - Available Upon Request | | | | | | |
| 5992734 | Darling, Creighton | Confidential - Available Upon Request | | | | | | |
| 6007295 | Darling, Creighton | Confidential - Available Upon Request | | | | | | |
| 5884878 | Darling, Rodney Robert | Confidential - Available Upon Request | | | | | | |
| 6013258 | DARNALL REYNOLDS | Confidential - Available Upon Request | | | | | | |
| 5883783 | Darone, Troy Anthony | Confidential - Available Upon Request | | | | | | |
| 5899655 | Darrah, Rebecca Lane | Confidential - Available Upon Request | | | | | | |
| 5868339 | Darrell Smith | Confidential - Available Upon Request | | | | | | |
| 5868340 | D'Arrigo Bros Of Ca | Confidential - Available Upon Request | | | | | | |
| 5868341 | D'Arrigo Bros Of Ca | Confidential - Available Upon Request | | | | | | |
| 5864417 | D'Arrigo Bros. Co., of California | Confidential - Available Upon Request | | | | | | |
| 5864710 | D'ARRIGO BROS. CO., OF CALIFORNIA | Confidential - Available Upon Request | | | | | | |
| 5868342 | D'ARRIGO BROS. CO., OF CALIFORNIA | Confidential - Available Upon Request | | | | | | |
| 5987758 | darrough, ricky | Confidential - Available Upon Request | | | | | | |
| 6002319 | darrough, ricky | Confidential - Available Upon Request | | | | | | |
| 5990797 | DARROW, BRIAN | Confidential - Available Upon Request | | | | | | |
| 6005358 | DARROW, BRIAN | Confidential - Available Upon Request | | | | | | |
| 5868343 | DARROW, TOM | Confidential - Available Upon Request | | | | | | |
| 5868344 | Darryl Thomas Crawford | Confidential - Available Upon Request | | | | | | |
| 5866456 | Darryl Wayne Townsend | Confidential - Available Upon Request | | | | | | |
| 5890250 | Dart, Anthony Jose | Confidential - Available Upon Request | | | | | | |
| 5868345 | Darting, Cessna | Confidential - Available Upon Request | | | | | | |
| 5868346 | Darton, Matthew | Confidential - Available Upon Request | | | | | | |
| 5982161 | Dartyan, Gagik | Confidential - Available Upon Request | | | | | | |
| 5996611 | Dartyan, Gagik | Confidential - Available Upon Request | | | | | | |
| 5881455 | Darwichzada, Mirsalem | Confidential - Available Upon Request | | | | | | |
| 5898343 | Das, Indranil | Confidential - Available Upon Request | | | | | | |
| 5983696 | DASCO, JAMILA | Confidential - Available Upon Request | | | | | | |
| 5998257 | DASCO, JAMILA | Confidential - Available Upon Request | | | | | | |
| 6013264 | DASHA ENTERPRISE HOLDINGS-JAMES | PO BOX 801770 | | | KANSAS CITY | CA | 64180 | |
| 6011303 | DASHIELL CORP | P.O. BOX 1300 | | | DEER PARK | TX | 77536 | |
| 5868347 | Dashiell, Larry | Confidential - Available Upon Request | | | | | | |
| 5896534 | Dashner, Andrew | Confidential - Available Upon Request | | | | | | |
| 5864825 | DASILVA DAIRY FARMS LLC | Confidential - Available Upon Request | | | | | | |
| 5990405 | Dassel's Petroleum-Pope, Lloyd | 1735 W D St | | | Lemoore | CA | 93254 | |
| 6004966 | Dassel's Petroleum-Pope, Lloyd | 1735 W D St | | | Lemoore | CA | 93254 | |
| 5894672 | Dasso, Kevin | Confidential - Available Upon Request | | | | | | |
| 5902046 | DASSO, KEVIN JOHN | Confidential - Available Upon Request | | | | | | |
| 5889683 | Data, Nicholas David | Confidential - Available Upon Request | | | | | | |
| 6013275 | DATAXPORT NET LLC | 10950 PELLICANO DR STE C4 | | | EL PASO | TX | 79935 | |
| 5901180 | Datta, Kunal | Confidential - Available Upon Request | | | | | | |
| 5987021 | Datta, Saurabh | Confidential - Available Upon Request | | | | | | |
| 6001582 | Datta, Saurabh | Confidential - Available Upon Request | | | | | | |
| 5868348 | Dattani, Kaushik | Confidential - Available Upon Request | | | | | | |
| 5884862 | Datu, Raymund I | Confidential - Available Upon Request | | | | | | |
| 5890401 | Datus, Nathan Lee | Confidential - Available Upon Request | | | | | | |

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1359
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5894808 | Dau, Eric J | Confidential - Available Upon Request | | | | | | |
| 5894949 | Daubeneck, Kelli | Confidential - Available Upon Request | | | | | | |
| 5900105 | Daubenspeck, John Richard | Confidential - Available Upon Request | | | | | | |
| 5894140 | Dauby Jr., Frank Andrew | Confidential - Available Upon Request | | | | | | |
| 5975845 | Daudistel, Kathleen | Confidential - Available Upon Request | | | | | | |
| 5993085 | Daudistel, Kathleen | Confidential - Available Upon Request | | | | | | |
| 5878965 | Dauer, David Vincent | Confidential - Available Upon Request | | | | | | |
| 5881045 | Dauer, Richard Scott | Confidential - Available Upon Request | | | | | | |
| 5957282 | Daugherty, Joann | Confidential - Available Upon Request | | | | | | |
| 5995596 | Daugherty, Joann | Confidential - Available Upon Request | | | | | | |
| 5868349 | Daugherty, Kyle | Confidential - Available Upon Request | | | | | | |
| 5881062 | Daugherty, Tracy | Confidential - Available Upon Request | | | | | | |
| 5990041 | Daughrity, Jodie | Confidential - Available Upon Request | | | | | | |
| 6004602 | Daughrity, Jodie | Confidential - Available Upon Request | | | | | | |
| 5901564 | Daukoru, Selegha Michael | Confidential - Available Upon Request | | | | | | |
| 5888166 | Davallou, Perry X | Confidential - Available Upon Request | | | | | | |
| 5884318 | Davalos III, Aldo | Confidential - Available Upon Request | | | | | | |
| 5868350 | Davary Group, Inc. | Confidential - Available Upon Request | | | | | | |
| 6013265 | DAVE FLEMING | Confidential - Available Upon Request | | | | | | |
| 5868351 | DAVE HANYCH | Confidential - Available Upon Request | | | | | | |
| 5868352 | Dave J Flynn | Confidential - Available Upon Request | | | | | | |
| 6013266 | DAVE KEYAWA | Confidential - Available Upon Request | | | | | | |
| 5868353 | Dave McCalmon | Confidential - Available Upon Request | | | | | | |
| 5868354 | Dave Vaccrezza | Confidential - Available Upon Request | | | | | | |
| 5868355 | Dave Waite | Confidential - Available Upon Request | | | | | | |
| 5868356 | DAVE, AKSHAY | Confidential - Available Upon Request | | | | | | |
| 5897286 | Dave, Arti Bhatt | Confidential - Available Upon Request | | | | | | |
| 5868357 | DAVENPORT BUILDERS COMPANY | Confidential - Available Upon Request | | | | | | |
| 5979765 | Davenport, Calvin | Confidential - Available Upon Request | | | | | | |
| 5993168 | Davenport, Calvin | Confidential - Available Upon Request | | | | | | |
| 5945265 | Davenport, Christa-David | Confidential - Available Upon Request | | | | | | |
| 5993999 | Davenport, Christa-David | Confidential - Available Upon Request | | | | | | |
| 5893242 | Davenport, Colton Wade | Confidential - Available Upon Request | | | | | | |
| 5888164 | Davenport, Derrick | Confidential - Available Upon Request | | | | | | |
| 5887505 | Davenport, James Herbert | Confidential - Available Upon Request | | | | | | |
| 5893250 | Daves, Grant Alexander | Confidential - Available Upon Request | | | | | | |
| 6011990 | DAVEY RESOURCE GROUP INC | 1500 N MANTUA ST | | | KENT | OH | 44240 | |
| 6011966 | DAVEY TREE EXPERT COMPANY | 1500 N MANTUA ST | | | KENT | OH | 44240-5193 | |
| 6011933 | DAVEY TREE SURGERY CO | 2617 S VASCO RD | | | LIVERMORE | CA | 94550 | |
| 6011934 | DAVEY TREE SURGERY CO | P.O. BOX 5015 | | | LIVERMORE | CA | 94551-5015 | |
| 5885481 | Davey, Daniel C | Confidential - Available Upon Request | | | | | | |
| 5868358 | Davi, Anthony | Confidential - Available Upon Request | | | | | | |
| 5893159 | Davi, Danny Scott | Confidential - Available Upon Request | | | | | | |
| 6010593 | DAVID A COULTER | Confidential - Available Upon Request | | | | | | |
| 6011501 | DAVID ALAN DONN | Confidential - Available Upon Request | | | | | | |
| 6008001 | David Allan Kinkade, Individually and as Special Administrator of the Estate of Dwaine Alonzo Kinkade, Deceased | Shrader & Associates | 3900 Essex Lane, 390 | | Houston | TX | 77027 | |
| 6007665 | David Allan Kinkade, Individually and as Special Administrator of the Estate of Dwaine Alonzo Kinkade, Deceased | Shrader & Associates | 3900 Essex Lane, 390 | | Houston | TX | 77027 | |
| 5987069 | david alves-alves, david | 1873 moll rd | | | paradise | CA | 95969 | |
| 6001630 | david alves-alves, david | 1873 moll rd | | | paradise | CA | 95969 | |
| 6013273 | DAVID AND ANTHONY HUGHES | C/O ERIC RATNIOFF LAW CORP | | | SACRAMENTO | CA | 95864 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 337 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1360
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5868359 | David Anthony Panko | Confidential - Available Upon Request | | | | | | |
| 5865358 | DAVID BAKER CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5987452 | David Belknap Well Drilling-Belknap, David | 9274 S Buttonwillow Ave | | | Reedley | CA | 93654 | |
| 6002013 | David Belknap Well Drilling-Belknap, David | 9274 S Buttonwillow Ave | | | Reedley | CA | 93654 | |
| 6007916 | David Brown | Confidential - Available Upon Request | | | | | | |
| 6008253 | David Brown | Confidential - Available Upon Request | | | | | | |
| 6013274 | DAVID BROWN | Confidential - Available Upon Request | | | | | | |
| 6010165 | David Calvera | Confidential - Available Upon Request | | | | | | |
| 6010300 | David Calvera | Confidential - Available Upon Request | | | | | | |
| 6010116 | David Calvera | Confidential - Available Upon Request | | | | | | |
| 6010251 | David Calvera | Confidential - Available Upon Request | | | | | | |
| 5989777 | David D Bohannon Organization-Kneifl, Pat | 3146 Grizzly Island Rd. | | | Suisun City | CA | 94585 | |
| 6004338 | David D Bohannon Organization-Kneifl, Pat | 3146 Grizzly Island Rd. | | | Suisun City | CA | 94585 | |
| 5868360 | David Grabham | Confidential - Available Upon Request | | | | | | |
| 6013276 | DAVID GUERRERO VELASCO | Confidential - Available Upon Request | | | | | | |
| 6013282 | DAVID GUERRERO VELASCO | Confidential - Available Upon Request | | | | | | |
| 5868361 | David Herrera | Confidential - Available Upon Request | | | | | | |
| 5868362 | David Hinman | Confidential - Available Upon Request | | | | | | |
| 5868363 | David Hunter | Confidential - Available Upon Request | | | | | | |
| 5989002 | David Hunt-Khan, Satik | PO BOX 4026 | | | Chatsworth | CA | 91313 | |
| 6003564 | David Hunt-Khan, Satik | PO BOX 4026 | | | Chatsworth | CA | 91313 | |
| 5868364 | David James, LLC | Confidential - Available Upon Request | | | | | | |
| 5868365 | DAVID JEPSEN | Confidential - Available Upon Request | | | | | | |
| 5892892 | David Jr., Gary N | Confidential - Available Upon Request | | | | | | |
| 6008065 | David K. Uthman, Wendace C. Witt | Law Offices of Alexander J. Perez | 58 West Portal Avenue | | San Francisco | CA | 94127 | |
| 6007728 | David K. Uthman, Wendace C. Witt | Law Offices of Alexander J. Perez | 58 West Portal Avenue | | San Francisco | CA | 94127 | |
| 5868366 | DAVID LANDS DBA LANDS ELECTRIC | Confidential - Available Upon Request | | | | | | |
| 5868367 | David Langon Construction | Confidential - Available Upon Request | | | | | | |
| 5984636 | David Levoy Insurance Agency Inc.-Levoy, David | PO Box 30 | | | Loomis | CA | 95650 | |
| 5999197 | David Levoy Insurance Agency Inc.-Levoy, David | PO Box 30 | | | Loomis | CA | 95650 | |
| 5868368 | David Mc Loughlin | Confidential - Available Upon Request | | | | | | |
| 5868369 | DAVID MELCHNER DBA: CAPONIO & SONS CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 6013283 | DAVID MENDOZA | Confidential - Available Upon Request | | | | | | |
| 5901409 | David Michael Zillner | Confidential - Available Upon Request | | | | | | |
| 6013295 | DAVID MULQUEEN | Confidential - Available Upon Request | | | | | | |
| 5868370 | David Ochoa | Confidential - Available Upon Request | | | | | | |
| 6013296 | DAVID ORTEGA | Confidential - Available Upon Request | | | | | | |
| 5868371 | David Parker | Confidential - Available Upon Request | | | | | | |
| 5868372 | David Parker Properties LLC | Confidential - Available Upon Request | | | | | | |
| 5879658 | David Ricca | Confidential - Available Upon Request | | | | | | |
| 5868373 | DAVID S. DHALIWAL | Confidential - Available Upon Request | | | | | | |
| 5981859 | David Sahagun Enterprises INC DBA Castro Street Chevron | 2500 California Street | | | San Francisco | CA | 94115 | |
| 5996260 | David Sahagun Enterprises INC DBA Castro Street Chevron | 2500 California Street | | | San Francisco | CA | 94115 | |
| 5864693 | DAVID SHEN DENTAL CORP. | Confidential - Available Upon Request | | | | | | |
| 6011770 | DAVID SONS | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6013281 | DAVID SPLAWN | 14435 C BIG BASIN WAY STE 108 | | | SARATOGA | CA | 95070 | |
| 6013046 | DAVID SWEET | Confidential - Available Upon Request | | | | | | |
| 5864172 | David TeVelde Dairy Digester NU (1425-RD) | Confidential - Available Upon Request | | | | | | |
| 6013297 | DAVID TOM | Confidential - Available Upon Request | | | | | | |
| 6013301 | DAVID TRINH | Confidential - Available Upon Request | | | | | | |
| 6013305 | DAVID USAA INSURANCE-CARLEY | PO BOX 33490 | | | SANTA ANTONIO | CA | 78265 | |
| 6009929 | David V Perry | Confidential - Available Upon Request | | | | | | |
| 5868374 | david v simeone | Confidential - Available Upon Request | | | | | | |
| 5868375 | David W. Pratt | Confidential - Available Upon Request | | | | | | |
| 5868376 | DAVID WARD DBA WARD & SON CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5868377 | David Whiting | Confidential - Available Upon Request | | | | | | |
| 5992895 | David, Allison | Confidential - Available Upon Request | | | | | | |
| 6007456 | David, Allison | Confidential - Available Upon Request | | | | | | |
| 5901321 | David, Craig Robert | Confidential - Available Upon Request | | | | | | |
| 5895619 | David, Edward A | Confidential - Available Upon Request | | | | | | |
| 5877942 | David, Ester A | Confidential - Available Upon Request | | | | | | |
| 5895733 | David, John B | Confidential - Available Upon Request | | | | | | |
| 5992711 | DAVID, KAREN | Confidential - Available Upon Request | | | | | | |
| 6007272 | DAVID, KAREN | Confidential - Available Upon Request | | | | | | |
| 5984565 | David, Lemuel | Confidential - Available Upon Request | | | | | | |
| 5999126 | David, Lemuel | Confidential - Available Upon Request | | | | | | |
| 5992539 | Davidek, Svetlana | Confidential - Available Upon Request | | | | | | |
| 6007100 | Davidek, Svetlana | Confidential - Available Upon Request | | | | | | |
| 5868378 | Davidon Homes | Confidential - Available Upon Request | | | | | | |
| 5868379 | Davidon Homes | Confidential - Available Upon Request | | | | | | |
| 5868380 | Davidon Homes | Confidential - Available Upon Request | | | | | | |
| 5868381 | Davidon Homes | Confidential - Available Upon Request | | | | | | |
| 5868382 | Davidon Homes | Confidential - Available Upon Request | | | | | | |
| 5868383 | Davidon Homes | Confidential - Available Upon Request | | | | | | |
| 5868384 | Davidon Homes | Confidential - Available Upon Request | | | | | | |
| 5868385 | Davidon Homes | Confidential - Available Upon Request | | | | | | |
| 5868386 | Davidon Homes | Confidential - Available Upon Request | | | | | | |
| 5868387 | Davidon Homes | Confidential - Available Upon Request | | | | | | |
| 5868388 | Davidon Homes | Confidential - Available Upon Request | | | | | | |
| 5868389 | Davidon Homes | Confidential - Available Upon Request | | | | | | |
| 5868390 | Davidon Homes | Confidential - Available Upon Request | | | | | | |
| 5868391 | Davidon Homes | Confidential - Available Upon Request | | | | | | |
| 5868392 | Davidon Homes | Confidential - Available Upon Request | | | | | | |
| 5868393 | Davidon Homes, a CA Limited Partnership | Confidential - Available Upon Request | | | | | | |
| 5990507 | Davidow, Sheldon | Confidential - Available Upon Request | | | | | | |
| 6005068 | Davidow, Sheldon | Confidential - Available Upon Request | | | | | | |
| 5889630 | Davidson, Brian Patrick | Confidential - Available Upon Request | | | | | | |
| 5986581 | DAVIDSON, CATHY | Confidential - Available Upon Request | | | | | | |
| 6001142 | DAVIDSON, CATHY | Confidential - Available Upon Request | | | | | | |
| 5986052 | Davidson, Diane | Confidential - Available Upon Request | | | | | | |
| 6000613 | Davidson, Diane | Confidential - Available Upon Request | | | | | | |
| 5894322 | Davidson, Edward W | Confidential - Available Upon Request | | | | | | |
| 5879266 | Davidson, John Howard | Confidential - Available Upon Request | | | | | | |
| 5979885 | Davidson, Julia | Confidential - Available Upon Request | | | | | | |
| 5993307 | Davidson, Julia | Confidential - Available Upon Request | | | | | | |
| 5986441 | Davidson, Margaret | Confidential - Available Upon Request | | | | | | |
| 6001002 | Davidson, Margaret | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5897338 | Davidson, Matthew Edwin | Confidential - Available Upon Request | | | | | | |
| 5868394 | Davidson, Robert | Confidential - Available Upon Request | | | | | | |
| 5896435 | Davidson, Stephen A | Confidential - Available Upon Request | | | | | | |
| 5879322 | Davidson, Teresa | Confidential - Available Upon Request | | | | | | |
| 5882605 | Davidson, Tracie D | Confidential - Available Upon Request | | | | | | |
| 5887330 | Davidson, Tyler Rhoads | Confidential - Available Upon Request | | | | | | |
| 5889672 | Davies III, Robert Charles | Confidential - Available Upon Request | | | | | | |
| 6013012 | DAVIES OFFICE REFURBISHING INC | 40 LOUDONVILLE RD | | | ALBANY | NY | 12204 | |
| 5990677 | Davies, Anne | Confidential - Available Upon Request | | | | | | |
| 6005238 | Davies, Anne | Confidential - Available Upon Request | | | | | | |
| 5986099 | Davies, Beverly | Confidential - Available Upon Request | | | | | | |
| 6000660 | Davies, Beverly | Confidential - Available Upon Request | | | | | | |
| 5879379 | Davies, Roland Thomas | Confidential - Available Upon Request | | | | | | |
| 5901863 | Davila, Aaron | Confidential - Available Upon Request | | | | | | |
| 5894763 | Davila, Alan R | Confidential - Available Upon Request | | | | | | |
| 5888132 | Davila, Albert Anthony | Confidential - Available Upon Request | | | | | | |
| 5985549 | DAVILA, FRANSISCO | Confidential - Available Upon Request | | | | | | |
| 6000111 | DAVILA, FRANSISCO | Confidential - Available Upon Request | | | | | | |
| 5983810 | Davila, Jess | Confidential - Available Upon Request | | | | | | |
| 5998371 | Davila, Jess | Confidential - Available Upon Request | | | | | | |
| 5991213 | Davila, Naomi and Jose Maria | Confidential - Available Upon Request | | | | | | |
| 6005774 | Davila, Naomi and Jose Maria | Confidential - Available Upon Request | | | | | | |
| 5884124 | Davila, Thomas Junior | Confidential - Available Upon Request | | | | | | |
| 5987189 | DAVINCI CHARTER SCHOOL-WIEGEL, COREY | 1400 E 8TH ST | | | DAVIS | CA | 95616 | |
| 6001750 | DAVINCI CHARTER SCHOOL-WIEGEL, COREY | 1400 E 8TH ST | | | DAVIS | CA | 95616 | |
| 5980261 | Daviner, Doris | Confidential - Available Upon Request | | | | | | |
| 5993866 | Daviner, Doris | Confidential - Available Upon Request | | | | | | |
| 6011409 | DAVIS ENERGY GROUP INC | 123 C ST | | | DAVIS | CA | 95616 | |
| 5890253 | Davis II, Brian | Confidential - Available Upon Request | | | | | | |
| 5891746 | Davis Jr., Marlin Ray | Confidential - Available Upon Request | | | | | | |
| 6010749 | DAVIS MOBILE HOME ESTATES LLC | 3511 DEL PASO RD STE 160 RM 24 | | | SACRAMENTO | CA | 95835 | |
| 5865237 | DAVIS SENIOR HOUSING COMMUNITIES | Confidential - Available Upon Request | | | | | | |
| 5981696 | Davis Trust | Confidential - Available Upon Request | | | | | | |
| 5996031 | Davis Trust | Confidential - Available Upon Request | | | | | | |
| 5868395 | DAVIS VINEYARDS | Confidential - Available Upon Request | | | | | | |
| 6013373 | DAVIS WASTE REMOVAL CO INC | P.O. BOX 1170 | | | DAVIS | CA | 95617 | |
| 5991252 | DAVIS, ALYSSA | Confidential - Available Upon Request | | | | | | |
| 6005813 | DAVIS, ALYSSA | Confidential - Available Upon Request | | | | | | |
| 5981101 | Davis, Amelia | Confidential - Available Upon Request | | | | | | |
| 5995010 | Davis, Amelia | Confidential - Available Upon Request | | | | | | |
| 5868396 | DAVIS, AMIRH | Confidential - Available Upon Request | | | | | | |
| 5878424 | Davis, Andrew K. | Confidential - Available Upon Request | | | | | | |
| 5900996 | Davis, Angela | Confidential - Available Upon Request | | | | | | |
| 5891212 | Davis, Anthony D | Confidential - Available Upon Request | | | | | | |
| 5984219 | Davis, April | Confidential - Available Upon Request | | | | | | |
| 5998780 | Davis, April | Confidential - Available Upon Request | | | | | | |
| 5992390 | davis, billy | Confidential - Available Upon Request | | | | | | |
| 6006951 | davis, billy | Confidential - Available Upon Request | | | | | | |
| 5892982 | Davis, Bradley J. | Confidential - Available Upon Request | | | | | | |
| 5888502 | Davis, Brandon Scott | Confidential - Available Upon Request | | | | | | |
| 5897148 | Davis, Brandy Renee | Confidential - Available Upon Request | | | | | | |
| 5880404 | Davis, Bruce | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5889702 | Davis, Bryan J. | Confidential - Available Upon Request | | | | | | |
| 5988003 | DAVIS, CARLA & CRAIG | Confidential - Available Upon Request | | | | | | |
| 6002564 | DAVIS, CARLA & CRAIG | Confidential - Available Upon Request | | | | | | |
| 5865467 | Davis, Charles | Confidential - Available Upon Request | | | | | | |
| 5888639 | Davis, Charles M | Confidential - Available Upon Request | | | | | | |
| 5883016 | Davis, Cheryl | Confidential - Available Upon Request | | | | | | |
| 5882176 | Davis, Cheryl Lynne | Confidential - Available Upon Request | | | | | | |
| 5883564 | Davis, Christa Ann | Confidential - Available Upon Request | | | | | | |
| 5893230 | Davis, Codi | Confidential - Available Upon Request | | | | | | |
| 5886610 | Davis, Daniel | Confidential - Available Upon Request | | | | | | |
| 5983789 | Davis, Danielle | Confidential - Available Upon Request | | | | | | |
| 5998350 | Davis, Danielle | Confidential - Available Upon Request | | | | | | |
| 5899335 | Davis, Darrell M. | Confidential - Available Upon Request | | | | | | |
| 5980414 | Davis, Dave | Confidential - Available Upon Request | | | | | | |
| 5994073 | Davis, Dave | Confidential - Available Upon Request | | | | | | |
| 5887451 | Davis, David L | Confidential - Available Upon Request | | | | | | |
| 5896079 | Davis, Delina | Confidential - Available Upon Request | | | | | | |
| 5883925 | Davis, Denise A. | Confidential - Available Upon Request | | | | | | |
| 5893643 | Davis, Derek Grant | Confidential - Available Upon Request | | | | | | |
| 5888154 | Davis, Donnie | Confidential - Available Upon Request | | | | | | |
| 5884420 | Davis, Donyale | Confidential - Available Upon Request | | | | | | |
| 5899801 | Davis, Earle S | Confidential - Available Upon Request | | | | | | |
| 5868398 | Davis, Ed | Confidential - Available Upon Request | | | | | | |
| 5868397 | Davis, Ed | Confidential - Available Upon Request | | | | | | |
| 5981008 | DAVIS, ELIZABETH | Confidential - Available Upon Request | | | | | | |
| 5994863 | DAVIS, ELIZABETH | Confidential - Available Upon Request | | | | | | |
| 5899302 | Davis, Eumie S | Confidential - Available Upon Request | | | | | | |
| 5886767 | Davis, Greg D | Confidential - Available Upon Request | | | | | | |
| 5896848 | Davis, Gregory | Confidential - Available Upon Request | | | | | | |
| 6008004 | Davis, Jake | Confidential - Available Upon Request | | | | | | |
| 6007668 | Davis, Jake | Confidential - Available Upon Request | | | | | | |
| 5885260 | Davis, James R | Confidential - Available Upon Request | | | | | | |
| 5879407 | Davis, Jay D | Confidential - Available Upon Request | | | | | | |
| 5982987 | Davis, Jean | Confidential - Available Upon Request | | | | | | |
| 5997548 | Davis, Jean | Confidential - Available Upon Request | | | | | | |
| 5865228 | DAVIS, JED, An Individual | Confidential - Available Upon Request | | | | | | |
| 5893086 | Davis, Jeff | Confidential - Available Upon Request | | | | | | |
| 5882185 | Davis, Jeremiah | Confidential - Available Upon Request | | | | | | |
| 5891336 | Davis, Jesse Lawrence | Confidential - Available Upon Request | | | | | | |
| 5883557 | Davis, Jocelyn Annette | Confidential - Available Upon Request | | | | | | |
| 5885012 | Davis, John Nevin | Confidential - Available Upon Request | | | | | | |
| 5890424 | Davis, John Paul | Confidential - Available Upon Request | | | | | | |
| 5899730 | Davis, John Roland | Confidential - Available Upon Request | | | | | | |
| 5970453 | Davis, Johnathan | Confidential - Available Upon Request | | | | | | |
| 5994980 | Davis, Johnathan | Confidential - Available Upon Request | | | | | | |
| 5890729 | Davis, Joshua Elliott | Confidential - Available Upon Request | | | | | | |
| 5877800 | Davis, Katherine K | Confidential - Available Upon Request | | | | | | |
| 5987532 | Davis, Kay | Confidential - Available Upon Request | | | | | | |
| 6002093 | Davis, Kay | Confidential - Available Upon Request | | | | | | |
| 5971474 | Davis, Kenneth | Confidential - Available Upon Request | | | | | | |
| 5993850 | Davis, Kenneth | Confidential - Available Upon Request | | | | | | |
| 5887356 | Davis, Kevin | Confidential - Available Upon Request | | | | | | |
| 5884326 | Davis, Kimberley Kasandra | Confidential - Available Upon Request | | | | | | |
| 5878645 | Davis, Lauren Christine | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5981339 | Davis, Leilani | Confidential - Available Upon Request | | | | | | |
| 5995560 | Davis, Leilani | Confidential - Available Upon Request | | | | | | |
| 5991721 | Davis, Leslie | Confidential - Available Upon Request | | | | | | |
| 6006282 | Davis, Leslie | Confidential - Available Upon Request | | | | | | |
| 5987860 | DAVIS, LESLIE | Confidential - Available Upon Request | | | | | | |
| 6002421 | DAVIS, LESLIE | Confidential - Available Upon Request | | | | | | |
| 6008696 | DAVIS, MARGARET | Confidential - Available Upon Request | | | | | | |
| 5889701 | Davis, Matthew Frederick | Confidential - Available Upon Request | | | | | | |
| 5893792 | Davis, Matthew R | Confidential - Available Upon Request | | | | | | |
| 5992959 | Davis, Meghan | Confidential - Available Upon Request | | | | | | |
| 6007520 | Davis, Meghan | Confidential - Available Upon Request | | | | | | |
| 5878963 | Davis, Michael J | Confidential - Available Upon Request | | | | | | |
| 5886728 | Davis, Milton | Confidential - Available Upon Request | | | | | | |
| 5893405 | Davis, Myles Weston | Confidential - Available Upon Request | | | | | | |
| 5879271 | Davis, Orbie | Confidential - Available Upon Request | | | | | | |
| 5879217 | Davis, Parris D | Confidential - Available Upon Request | | | | | | |
| 5986085 | Davis, Paul | Confidential - Available Upon Request | | | | | | |
| 6000646 | Davis, Paul | Confidential - Available Upon Request | | | | | | |
| 5975077 | Davis, Paul | Confidential - Available Upon Request | | | | | | |
| 5993335 | Davis, Paul | Confidential - Available Upon Request | | | | | | |
| 5991667 | Davis, Randall | Confidential - Available Upon Request | | | | | | |
| 6006228 | Davis, Randall | Confidential - Available Upon Request | | | | | | |
| 5981295 | DAVIS, RENEE | Confidential - Available Upon Request | | | | | | |
| 5995444 | DAVIS, RENEE | Confidential - Available Upon Request | | | | | | |
| 5989522 | Davis, Rex | Confidential - Available Upon Request | | | | | | |
| 5989523 | Davis, Rex | Confidential - Available Upon Request | | | | | | |
| 6004083 | Davis, Rex | Confidential - Available Upon Request | | | | | | |
| 6004084 | Davis, Rex | Confidential - Available Upon Request | | | | | | |
| 5889369 | Davis, Rhoda Janeen | Confidential - Available Upon Request | | | | | | |
| 5983139 | Davis, Richard | Confidential - Available Upon Request | | | | | | |
| 5997700 | Davis, Richard | Confidential - Available Upon Request | | | | | | |
| 5948809 | Davis, Robert | Confidential - Available Upon Request | | | | | | |
| 5994694 | Davis, Robert | Confidential - Available Upon Request | | | | | | |
| 5986316 | DAVIS, ROBERT | Confidential - Available Upon Request | | | | | | |
| 6000877 | DAVIS, ROBERT | Confidential - Available Upon Request | | | | | | |
| 5879218 | Davis, Robert W | Confidential - Available Upon Request | | | | | | |
| 5886054 | Davis, Roger A | Confidential - Available Upon Request | | | | | | |
| 5891316 | Davis, Ryan Allen Arthur | Confidential - Available Upon Request | | | | | | |
| 5985576 | Davis, Samuel | Confidential - Available Upon Request | | | | | | |
| 6000137 | Davis, Samuel | Confidential - Available Upon Request | | | | | | |
| 5868399 | DAVIS, SCOTT | Confidential - Available Upon Request | | | | | | |
| 5881772 | Davis, Seth Ryan | Confidential - Available Upon Request | | | | | | |
| 5886471 | Davis, Shane Dana | Confidential - Available Upon Request | | | | | | |
| 5884915 | Davis, Shawn William | Confidential - Available Upon Request | | | | | | |
| 5868400 | DAVIS, STORMI | Confidential - Available Upon Request | | | | | | |
| 5984260 | Davis, Sue | Confidential - Available Upon Request | | | | | | |
| 5998822 | Davis, Sue | Confidential - Available Upon Request | | | | | | |
| 5879127 | Davis, Susan Joy | Confidential - Available Upon Request | | | | | | |
| 5881804 | Davis, Tatia C | Confidential - Available Upon Request | | | | | | |
| 5896251 | Davis, Timothy | Confidential - Available Upon Request | | | | | | |
| 5868401 | DAVIS, TOM | Confidential - Available Upon Request | | | | | | |
| 5879340 | Davis, Tracy E | Confidential - Available Upon Request | | | | | | |
| 5890723 | Davis, Travis | Confidential - Available Upon Request | | | | | | |
| 5899397 | Davis, Vincent M | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5983317 | Davis, Virginia | Confidential - Available Upon Request | | | | | | |
| 5997878 | Davis, Virginia | Confidential - Available Upon Request | | | | | | |
| 5894162 | Davis, Wanda | Confidential - Available Upon Request | | | | | | |
| 5879069 | Davis, Wesley Keith | Confidential - Available Upon Request | | | | | | |
| 5983892 | Davis, William | Confidential - Available Upon Request | | | | | | |
| 5998453 | Davis, William | Confidential - Available Upon Request | | | | | | |
| 5885710 | Davis, William Danny | Confidential - Available Upon Request | | | | | | |
| 5985028 | Davis, Ychoaya | Confidential - Available Upon Request | | | | | | |
| 5999589 | Davis, Ychoaya | Confidential - Available Upon Request | | | | | | |
| 5983199 | Davis, Zorayada | Confidential - Available Upon Request | | | | | | |
| 5997760 | Davis, Zorayada | Confidential - Available Upon Request | | | | | | |
| 5862958 | DAVISKNOTTS CYNTHIA | 7501 S ELDORADO STREET 7 | | | CAMP | CA | 95231 | |
| 5892008 | Davison III, Albert R | Confidential - Available Upon Request | | | | | | |
| 5889353 | Davison, Mark | Confidential - Available Upon Request | | | | | | |
| 5886107 | Davisson, Kyle D | Confidential - Available Upon Request | | | | | | |
| 5992896 | Davoli, Kathleen | Confidential - Available Upon Request | | | | | | |
| 6007457 | Davoli, Kathleen | Confidential - Available Upon Request | | | | | | |
| 5989284 | Davtyan, Gagik | Confidential - Available Upon Request | | | | | | |
| 6003845 | Davtyan, Gagik | Confidential - Available Upon Request | | | | | | |
| 5892405 | Daw, Jeffrey Michael | Confidential - Available Upon Request | | | | | | |
| 5984035 | Dawley, Ernest | Confidential - Available Upon Request | | | | | | |
| 5998596 | Dawley, Ernest | Confidential - Available Upon Request | | | | | | |
| 5894360 | Dawley, Kathleen | Confidential - Available Upon Request | | | | | | |
| 5890954 | Dawley, William E | Confidential - Available Upon Request | | | | | | |
| 5895996 | Dawn Meaders | Confidential - Available Upon Request | | | | | | |
| 5868402 | DAWSON - CLINTON GENERAL CONTRACTORS CORP | Confidential - Available Upon Request | | | | | | |
| 5988410 | Dawson Mauldin Construction-Manganaan, Carmen | P O Box 8397 | | | Huntington Beach | CA | 92615 | |
| 6002971 | Dawson Mauldin Construction-Manganaan, Carmen | P O Box 8397 | | | Huntington Beach | CA | 92615 | |
| 6012587 | DAWSON OIL COMPANY | 4325 PACIFIC ST | | | ROCKLIN | CA | 95677 | |
| 5991910 | Dawson, Brittany | Confidential - Available Upon Request | | | | | | |
| 6006471 | Dawson, Brittany | Confidential - Available Upon Request | | | | | | |
| 5890737 | Dawson, Douglas | Confidential - Available Upon Request | | | | | | |
| 5892602 | Dawson, Jeffrey S. | Confidential - Available Upon Request | | | | | | |
| 5888830 | Dawson, Kenneth Philip | Confidential - Available Upon Request | | | | | | |
| 5979946 | Dawson, Kimberly | Confidential - Available Upon Request | | | | | | |
| 5993392 | Dawson, Kimberly | Confidential - Available Upon Request | | | | | | |
| 5973070 | Dawson, Patricia & Robert | Confidential - Available Upon Request | | | | | | |
| 5994237 | Dawson, Patricia & Robert | Confidential - Available Upon Request | | | | | | |
| 5886699 | Dawson, Scott David | Confidential - Available Upon Request | | | | | | |
| 5891573 | Dawson, Scott Russel | Confidential - Available Upon Request | | | | | | |
| 5992671 | Dawson, William | Confidential - Available Upon Request | | | | | | |
| 6007232 | Dawson, William | Confidential - Available Upon Request | | | | | | |
| 5868403 | Dax, Kathleen | Confidential - Available Upon Request | | | | | | |
| 6013030 | DAY CARTER & MURPHY LLP | 3620 AMERICAN RIVER DR STE 205 | | | SACRAMENTO | CA | 95864 | |
| 5882125 | Day, Adam | Confidential - Available Upon Request | | | | | | |
| 5988746 | Day, Aimee | Confidential - Available Upon Request | | | | | | |
| 6003307 | Day, Aimee | Confidential - Available Upon Request | | | | | | |
| 5942749 | DAY, BARBARA | Confidential - Available Upon Request | | | | | | |
| 5996910 | DAY, BARBARA | Confidential - Available Upon Request | | | | | | |
| 5992654 | Day, Brandon | Confidential - Available Upon Request | | | | | | |
| 6007215 | Day, Brandon | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5980750 | DAY, CAROL | Confidential - Available Upon Request | | | | | | |
| 5994515 | DAY, CAROL | Confidential - Available Upon Request | | | | | | |
| 5987214 | Day, Daniel | Confidential - Available Upon Request | | | | | | |
| 6001775 | Day, Daniel | Confidential - Available Upon Request | | | | | | |
| 5895529 | Day, Dewey Calvin | Confidential - Available Upon Request | | | | | | |
| 5868404 | DAY, DON | Confidential - Available Upon Request | | | | | | |
| 5891291 | Day, James R | Confidential - Available Upon Request | | | | | | |
| 5987812 | DAY, JESSICA | Confidential - Available Upon Request | | | | | | |
| 6002373 | DAY, JESSICA | Confidential - Available Upon Request | | | | | | |
| 5868405 | DAY, JOHN | Confidential - Available Upon Request | | | | | | |
| 5888855 | Day, Jonathan Joseph | Confidential - Available Upon Request | | | | | | |
| 5991093 | Day, Julie | Confidential - Available Upon Request | | | | | | |
| 6005654 | Day, Julie | Confidential - Available Upon Request | | | | | | |
| 5878998 | Day, Mark F | Confidential - Available Upon Request | | | | | | |
| 5988780 | Day, Melanie | Confidential - Available Upon Request | | | | | | |
| 6003341 | Day, Melanie | Confidential - Available Upon Request | | | | | | |
| 5983991 | Day, Michael | Confidential - Available Upon Request | | | | | | |
| 5998552 | Day, Michael | Confidential - Available Upon Request | | | | | | |
| 5886528 | Day, Michael Frank | Confidential - Available Upon Request | | | | | | |
| 5879475 | Day, Robert John | Confidential - Available Upon Request | | | | | | |
| 5886489 | Day, Russell A | Confidential - Available Upon Request | | | | | | |
| 5982219 | DAY, WAYNE | Confidential - Available Upon Request | | | | | | |
| 5996684 | DAY, WAYNE | Confidential - Available Upon Request | | | | | | |
| 5897782 | Dayal, Shiv | Confidential - Available Upon Request | | | | | | |
| 5982174 | Day-Laustrup, Mildred | Confidential - Available Upon Request | | | | | | |
| 5996625 | Day-Laustrup, Mildred | Confidential - Available Upon Request | | | | | | |
| 5884208 | Dayoan, Alvin | Confidential - Available Upon Request | | | | | | |
| 5990040 | Days Inn and Suites-Panchal, Ankit | 1605 auto center dr | | | ANtioch | CA | 94509 | |
| 6004601 | Days Inn and Suites-Panchal, Ankit | 1605 auto center dr | | | ANtioch | CA | 94509 | |
| 5984183 | Days Inn Monterey-Patel, Nilam | 1288 Munras Ave | | | Monterey | CA | 93940 | |
| 5998744 | Days Inn Monterey-Patel, Nilam | 1288 Munras Ave | | | Monterey | CA | 93940 | |
| 5991197 | Days Inn, Daisey Mahay | 121 Oak Ct | | | Hercules | CA | 94547 | |
| 6005758 | Days Inn, Daisey Mahay | 121 Oak Ct | | | Hercules | CA | 94547 | |
| 5990821 | Days Inn-Chaudhri, Prem | 406 Golf Ct | | | Walnut Creek | CA | 94598 | |
| 6005382 | Days Inn-Chaudhri, Prem | 406 Golf Ct | | | Walnut Creek | CA | 94598 | |
| 5865457 | Daytom Enterprises, Inc. | Confidential - Available Upon Request | | | | | | |
| 5878838 | Dayton, Jackson Meyer | Confidential - Available Upon Request | | | | | | |
| 5891210 | Dayton, Rick Perry | Confidential - Available Upon Request | | | | | | |
| 5890384 | Daza, Carlos | Confidential - Available Upon Request | | | | | | |
| 5885249 | Daza, Harry Franz | Confidential - Available Upon Request | | | | | | |
| 5868406 | DB COFFEE FRESNO, INC | Confidential - Available Upon Request | | | | | | |
| 5868407 | DB LLC- 93-1233485 | Confidential - Available Upon Request | | | | | | |
| 5868408 | DB2 Contractors Inc. | Confidential - Available Upon Request | | | | | | |
| 5864891 | DBA JFB RANCH, Sole Proprietorship | Confidential - Available Upon Request | | | | | | |
| 5868409 | DBA Willow Ranch | Confidential - Available Upon Request | | | | | | |
| 5983575 | dbaBaldwinContracting, Knife River | 1764 Skyway Ave. | Attn. Keith Marbeiter | | Chico | CA | 95928 | |
| 5998136 | dbaBaldwinContracting, Knife River | 1764 Skyway Ave. | Attn. Keith Marbeiter | | Chico | CA | 95928 | |
| 5990949 | DBI Beverage San Joaquin-Somers, John | 4524 Rialto Place | | | Stockton | CA | 95207 | |
| 6005510 | DBI Beverage San Joaquin-Somers, John | 4524 Rialto Place | | | Stockton | CA | 95207 | |
| 5868410 | DBO DEVELOPMENT NO 30, LLC | Confidential - Available Upon Request | | | | | | |
| 6012413 | DC ELECTRIC GROUP INC | P.O. BOX 7525 | | | COTATI | CA | 94931 | |
| 5868411 | DCITDP, LLC | Confidential - Available Upon Request | | | | | | |
| 6010701 | DCM SERVICES LLC | 7601 PENN AVE SOUTH STE A600 | | | MINNEAPOLIS | MN | 55423-5004 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6009475 | DCT VALLEY DRIVE CA LP, c/o DCT Industrial | Confidential - Available Upon Request | | | | | | |
| 6010790 | DDB WORLDWIDE COMMUNICATIONS GROUP | 600 CALIFORNIA ST 7TH FL | | | SAN FRANCISCO | CA | 94108 | |
| 5868412 | DDG 235 Valencia Realty LLC | Confidential - Available Upon Request | | | | | | |
| 6011559 | DDW OPERATING LLC | 480 GATE 5 RD STE 100 | | | SAUSALITO | CA | 94965 | |
| 5868413 | DDYS-Spruce, LLC | Confidential - Available Upon Request | | | | | | |
| 5886568 | De Angelis, Danny John | Confidential - Available Upon Request | | | | | | |
| 5868415 | DE ANZA PROPERTIES | Confidential - Available Upon Request | | | | | | |
| 5868414 | DE ANZA PROPERTIES | Confidential - Available Upon Request | | | | | | |
| 5868416 | DE ANZA PROPERTIES | Confidential - Available Upon Request | | | | | | |
| 5880194 | De Avila, Jaime | Confidential - Available Upon Request | | | | | | |
| 5892674 | De Azevedo, Terra Lyanne | Confidential - Available Upon Request | | | | | | |
| 5893486 | De Azevedo, Tyler Alan | Confidential - Available Upon Request | | | | | | |
| 5885763 | De Baca, Jerry B | Confidential - Available Upon Request | | | | | | |
| 5987957 | De Barros, Edward | Confidential - Available Upon Request | | | | | | |
| 6002518 | De Barros, Edward | Confidential - Available Upon Request | | | | | | |
| 5984760 | DE BENEDETTI, MARIE | Confidential - Available Upon Request | | | | | | |
| 5999321 | DE BENEDETTI, MARIE | Confidential - Available Upon Request | | | | | | |
| 5984844 | De Bergerac, Mildred | Confidential - Available Upon Request | | | | | | |
| 5999405 | De Bergerac, Mildred | Confidential - Available Upon Request | | | | | | |
| 5868417 | DE BERNARDI DEVELOPMENT | Confidential - Available Upon Request | | | | | | |
| 5981259 | De Bree, Rob | Confidential - Available Upon Request | | | | | | |
| 5995400 | De Bree, Rob | Confidential - Available Upon Request | | | | | | |
| 5898730 | De Brock, Dina | Confidential - Available Upon Request | | | | | | |
| 5896417 | De Bruijn, Gerardus A | Confidential - Available Upon Request | | | | | | |
| 5984379 | De Bu of Pismo Beach-Cabandong, Jordan | 1250 Price Street | | | Pismo Beach | CA | 93449 | |
| 5998940 | De Bu of Pismo Beach-Cabandong, Jordan | 1250 Price Street | | | Pismo Beach | CA | 93449 | |
| 6009930 | De Carmara Management | 9011 Soquel Dr, Suite A | | | Aptos | CA | 95003 | |
| 5889288 | De Fehr, Kehlani Brene | Confidential - Available Upon Request | | | | | | |
| 5868418 | de Firmian, Nicholas | Confidential - Available Upon Request | | | | | | |
| 5987255 | de Freitas, Manuel | Confidential - Available Upon Request | | | | | | |
| 6001816 | de Freitas, Manuel | Confidential - Available Upon Request | | | | | | |
| 5882673 | De Graef, Timothy Joseph | Confidential - Available Upon Request | | | | | | |
| 5868419 | DE GROOT, JOHANNES | Confidential - Available Upon Request | | | | | | |
| 5982856 | DE GROOT, LEO | Confidential - Available Upon Request | | | | | | |
| 5997417 | DE GROOT, LEO | Confidential - Available Upon Request | | | | | | |
| 5888537 | De Guzman, Edison Cristobal | Confidential - Available Upon Request | | | | | | |
| 5897418 | De Guzman, Eduardo Penalosa | Confidential - Available Upon Request | | | | | | |
| 5881300 | de Guzman, Eleanor Mercurio | Confidential - Available Upon Request | | | | | | |
| 5899623 | De Guzman, Geneshis Malan | Confidential - Available Upon Request | | | | | | |
| 5986485 | De haro, Luis | Confidential - Available Upon Request | | | | | | |
| 6001046 | De haro, Luis | Confidential - Available Upon Request | | | | | | |
| 5864974 | DE JONG, JOHN | Confidential - Available Upon Request | | | | | | |
| 5889591 | De Kelaita, Joseph | Confidential - Available Upon Request | | | | | | |
| 5890154 | De La Cerna, Angelito Leandro | Confidential - Available Upon Request | | | | | | |
| 5865326 | DE LA CRUZ, CYNTHIA | Confidential - Available Upon Request | | | | | | |
| 5881787 | De La Cruz, David | Confidential - Available Upon Request | | | | | | |
| 5980720 | De La Cruz, Dolores | Confidential - Available Upon Request | | | | | | |
| 5994475 | De La Cruz, Dolores | Confidential - Available Upon Request | | | | | | |
| 5883541 | De La Cruz, Edie | Confidential - Available Upon Request | | | | | | |
| 5896998 | De La Cruz, Francisco Javier | Confidential - Available Upon Request | | | | | | |
| 5899439 | De La Cruz, Jayson | Confidential - Available Upon Request | | | | | | |
| 5868420 | De La Cruz, Jesse | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5887129 | De La Cruz, John | Confidential - Available Upon Request | | | | | | |
| 5990350 | De La Cruz, Martha | Confidential - Available Upon Request | | | | | | |
| 6004911 | De La Cruz, Martha | Confidential - Available Upon Request | | | | | | |
| 5991164 | De La Cruz, Valerie | Confidential - Available Upon Request | | | | | | |
| 6005725 | De La Cruz, Valerie | Confidential - Available Upon Request | | | | | | |
| 5983138 | De La Cruz, Yolanda | Confidential - Available Upon Request | | | | | | |
| 5997699 | De La Cruz, Yolanda | Confidential - Available Upon Request | | | | | | |
| 5879892 | De La Fuente, Anandi | Confidential - Available Upon Request | | | | | | |
| 5893085 | De La Mater, Jonas Charles | Confidential - Available Upon Request | | | | | | |
| 5882781 | De La O, Francine Carmen | Confidential - Available Upon Request | | | | | | |
| 5881272 | De La O, Joaquin Ruben | Confidential - Available Upon Request | | | | | | |
| 5889330 | De La Paz, Nicholas Clinton | Confidential - Available Upon Request | | | | | | |
| 5868421 | DE LA RIVA, JIM | Confidential - Available Upon Request | | | | | | |
| 5879256 | De La Rocha, Arthur A | Confidential - Available Upon Request | | | | | | |
| 5895147 | De La Rocha, Xavier | Confidential - Available Upon Request | | | | | | |
| 5883731 | De la Rosa, Diana Isabel | Confidential - Available Upon Request | | | | | | |
| 5990715 | De La Rosa, Marylee | Confidential - Available Upon Request | | | | | | |
| 6005276 | De La Rosa, Marylee | Confidential - Available Upon Request | | | | | | |
| 5883159 | De La Rosa, Nancy | Confidential - Available Upon Request | | | | | | |
| 5898813 | De La Rosa, Tristana | Confidential - Available Upon Request | | | | | | |
| 5882803 | De La Torre, Cecelia A | Confidential - Available Upon Request | | | | | | |
| 5887693 | De La Torre, Eduardo Hernandez | Confidential - Available Upon Request | | | | | | |
| 5982173 | De La Torre, Hector | Confidential - Available Upon Request | | | | | | |
| 5996624 | De La Torre, Hector | Confidential - Available Upon Request | | | | | | |
| 5896245 | De La Torre, Nicole | Confidential - Available Upon Request | | | | | | |
| 5833239 | De La Torre-Alvarez, Maria | Confidential - Available Upon Request | | | | | | |
| 5899727 | De La Vega, Jason | Confidential - Available Upon Request | | | | | | |
| 5896525 | De La Vega, Rosalind G | Confidential - Available Upon Request | | | | | | |
| 5896510 | De Lago, Amy Melanie | Confidential - Available Upon Request | | | | | | |
| 5984588 | De Lecea, Luis | Confidential - Available Upon Request | | | | | | |
| 5999149 | De Lecea, Luis | Confidential - Available Upon Request | | | | | | |
| 5991991 | De Leon Garcia, Josefina | Confidential - Available Upon Request | | | | | | |
| 6006552 | De Leon Garcia, Josefina | Confidential - Available Upon Request | | | | | | |
| 5884212 | de Leon, Aileen Santos | Confidential - Available Upon Request | | | | | | |
| 5989426 | de leon, alyson | Confidential - Available Upon Request | | | | | | |
| 6003987 | de leon, alyson | Confidential - Available Upon Request | | | | | | |
| 5888712 | De Leon, Jeffrey | Confidential - Available Upon Request | | | | | | |
| 5980044 | De Leon, Kristina | Confidential - Available Upon Request | | | | | | |
| 5993525 | De Leon, Kristina | Confidential - Available Upon Request | | | | | | |
| 5886743 | De Leon, Norma | Confidential - Available Upon Request | | | | | | |
| 5895357 | De Leon, Perla Marilou | Confidential - Available Upon Request | | | | | | |
| 5890761 | De Lima, Kevin Daniel | Confidential - Available Upon Request | | | | | | |
| 5880440 | De Lima, Mark Andrew | Confidential - Available Upon Request | | | | | | |
| 5890655 | De Long, Anthony Ignatius | Confidential - Available Upon Request | | | | | | |
| 5887908 | De Long, Gene Hitoshi | Confidential - Available Upon Request | | | | | | |
| 5991888 | DE LOS ANGELES, RAYMOND | Confidential - Available Upon Request | | | | | | |
| 6006449 | DE LOS ANGELES, RAYMOND | Confidential - Available Upon Request | | | | | | |
| 5883748 | De Los Cobos, Andrea | Confidential - Available Upon Request | | | | | | |
| 5888835 | De Los Cobos, Ricardo | Confidential - Available Upon Request | | | | | | |
| 5990522 | De Los Santos, Payton | 705 N. State St #252 | | | ukiah | CA | 95482 | |
| 6005083 | De Los Santos, Payton | 705 N. State St #252 | | | ukiah | CA | 95482 | |
| 5868975 | De Luca, Maria | Confidential - Available Upon Request | | | | | | |
| 5882913 | De Luna, Alice M | Confidential - Available Upon Request | | | | | | |
| 5883784 | De luna, Veronica | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 346 of 1456

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1369
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5986931 | De Maria, Stephanie | Confidential - Available Upon Request | | | | | | |
| 6001492 | De Maria, Stephanie | Confidential - Available Upon Request | | | | | | |
| 5897825 | De Martini Beaumont, Talia M | Confidential - Available Upon Request | | | | | | |
| 5868422 | DE MARTINI, DAVID | Confidential - Available Upon Request | | | | | | |
| 5895168 | De Mateo, David P | Confidential - Available Upon Request | | | | | | |
| 5895167 | De Mateo, Greg Leo | Confidential - Available Upon Request | | | | | | |
| 5868423 | De Mattei Construction Corp | Confidential - Available Upon Request | | | | | | |
| 5868424 | De Mattei Construction, Inc | Confidential - Available Upon Request | | | | | | |
| 5868426 | DE MATTEI CONSTRUCTION, INC. | Confidential - Available Upon Request | | | | | | |
| 5868427 | DE MATTEI CONSTRUCTION, INC. | Confidential - Available Upon Request | | | | | | |
| 5868428 | De Mega Electric, Co | Confidential - Available Upon Request | | | | | | |
| 5886511 | De Mello, Eric M | Confidential - Available Upon Request | | | | | | |
| 5886510 | De Mello, Robert C | Confidential - Available Upon Request | | | | | | |
| 5898117 | De Ocampo, Roxanne | Confidential - Available Upon Request | | | | | | |
| 5988328 | De Paoli, William | Confidential - Available Upon Request | | | | | | |
| 6002889 | De Paoli, William | Confidential - Available Upon Request | | | | | | |
| 5868429 | De Pue Warehouse Co. Inc | Confidential - Available Upon Request | | | | | | |
| 5989904 | DE SANTIAGO, SALLY | Confidential - Available Upon Request | | | | | | |
| 6004465 | DE SANTIAGO, SALLY | Confidential - Available Upon Request | | | | | | |
| 6012283 | DE SHAW RENEWABLE INVESTMENTS LLC | 1166 AVENUE OF THE AMERICAS FL 9 | | | NEW YORK | NY | 10036 | |
| 5868430 | de Sieyes Brothers, LLC | Confidential - Available Upon Request | | | | | | |
| 5868431 | de Sieyes, Nicholas | Confidential - Available Upon Request | | | | | | |
| 5885579 | De Soto, Magdalena | Confidential - Available Upon Request | | | | | | |
| 5891983 | De Soto, Maria C | Confidential - Available Upon Request | | | | | | |
| 5895799 | de Sousa, Charmaine Maria | Confidential - Available Upon Request | | | | | | |
| 5888782 | De Sousa, Paul | Confidential - Available Upon Request | | | | | | |
| 5898415 | De Souza, Donna | Confidential - Available Upon Request | | | | | | |
| 5896904 | De Teresa, Tinamarie T | Confidential - Available Upon Request | | | | | | |
| 5881104 | De Valera, Luis Eduardo | Confidential - Available Upon Request | | | | | | |
| 5886433 | De Vaney Jr., John R | Confidential - Available Upon Request | | | | | | |
| 5888177 | De Velbiss, Mark Josef- | Confidential - Available Upon Request | | | | | | |
| 5899219 | De Vera Jr., Ramon | Confidential - Available Upon Request | | | | | | |
| 5878839 | De Veyra, Joal E | Confidential - Available Upon Request | | | | | | |
| 5992094 | de vries, martin | Confidential - Available Upon Request | | | | | | |
| 6006655 | de vries, martin | Confidential - Available Upon Request | | | | | | |
| 5980508 | De Witt, Jonathon | Confidential - Available Upon Request | | | | | | |
| 5994181 | De Witt, Jonathon | Confidential - Available Upon Request | | | | | | |
| 5980453 | De Witte, Rachel | Confidential - Available Upon Request | | | | | | |
| 5994116 | De Witte, Rachel | Confidential - Available Upon Request | | | | | | |
| 5868432 | De Young, Jeff | Confidential - Available Upon Request | | | | | | |
| 5986579 | De Young, Krystal | Confidential - Available Upon Request | | | | | | |
| 6001140 | De Young, Krystal | Confidential - Available Upon Request | | | | | | |
| 5882955 | Dea, Galen Hing | Confidential - Available Upon Request | | | | | | |
| 5886499 | Dea, Robert S | Confidential - Available Upon Request | | | | | | |
| 5868433 | Deacon Construction, LLC | Confidential - Available Upon Request | | | | | | |
| 5980515 | Deacon, Billy Joe | Confidential - Available Upon Request | | | | | | |
| 5994188 | Deacon, Billy Joe | Confidential - Available Upon Request | | | | | | |
| 5880323 | Deadmore, Joshua Daniel | Confidential - Available Upon Request | | | | | | |
| 5991144 | Deagen, Eva and Tom | Confidential - Available Upon Request | | | | | | |
| 6005705 | Deagen, Eva and Tom | Confidential - Available Upon Request | | | | | | |
| 5895057 | Deal, Jeffrey Lee | Confidential - Available Upon Request | | | | | | |
| 5894890 | Deal, Kandi L | Confidential - Available Upon Request | | | | | | |
| 5891217 | Dealba, Cody Jay | Confidential - Available Upon Request | | | | | | |
| 5895538 | Dealba, Jay Robert | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5881926 | DeAlba, Scott A | Confidential - Available Upon Request | | | | | | |
| 5864813 | Dean Creek Properties, LLC | Confidential - Available Upon Request | | | | | | |
| 5896657 | Dean II, Curtis | Confidential - Available Upon Request | | | | | | |
| 5868434 | DEAN LAING DBA T4 MANUFACTURING | Confidential - Available Upon Request | | | | | | |
| 6011596 | DEAN M KATO | Confidential - Available Upon Request | | | | | | |
| 6013306 | DEAN TREADWAY | Confidential - Available Upon Request | | | | | | |
| 5868435 | Dean Wineman | Confidential - Available Upon Request | | | | | | |
| 5892485 | Dean, Abdul Shahid | Confidential - Available Upon Request | | | | | | |
| 5991239 | Dean, Gary | Confidential - Available Upon Request | | | | | | |
| 6005800 | Dean, Gary | Confidential - Available Upon Request | | | | | | |
| 5988551 | dean, guy | Confidential - Available Upon Request | | | | | | |
| 6003112 | dean, guy | Confidential - Available Upon Request | | | | | | |
| 5880970 | Dean, Jamie | Confidential - Available Upon Request | | | | | | |
| 5885344 | Dean, John Stephen | Confidential - Available Upon Request | | | | | | |
| 5899951 | Dean, Kenneth P | Confidential - Available Upon Request | | | | | | |
| 5899307 | Dean, Kristen | Confidential - Available Upon Request | | | | | | |
| 5901465 | Dean, Luke Jacob | Confidential - Available Upon Request | | | | | | |
| 5897838 | Dean, Mark | Confidential - Available Upon Request | | | | | | |
| 5986141 | Dean, Robert | Confidential - Available Upon Request | | | | | | |
| 6000702 | Dean, Robert | Confidential - Available Upon Request | | | | | | |
| 5885120 | Dean, Robin E | Confidential - Available Upon Request | | | | | | |
| 5881072 | Dean, Ryan | Confidential - Available Upon Request | | | | | | |
| 5893178 | Dean, Tim Ryan | Confidential - Available Upon Request | | | | | | |
| 5989852 | Deanda, Federico | Confidential - Available Upon Request | | | | | | |
| 6004413 | Deanda, Federico | Confidential - Available Upon Request | | | | | | |
| 5899067 | DeAnda, Leslie Ann | Confidential - Available Upon Request | | | | | | |
| 5991969 | Deanda, Teresa | Confidential - Available Upon Request | | | | | | |
| 6006530 | Deanda, Teresa | Confidential - Available Upon Request | | | | | | |
| 5898466 | Deane, Wesley Scott | Confidential - Available Upon Request | | | | | | |
| 5985855 | Deaner, Chris | Confidential - Available Upon Request | | | | | | |
| 6000416 | Deaner, Chris | Confidential - Available Upon Request | | | | | | |
| 5868436 | DEANGELIS CONSTRUCTION INC | Confidential - Available Upon Request | | | | | | |
| 6012361 | DEANGELO BROTHERS LLC | 100 N CONAHAN DR | | | HAZLETON | PA | 18201 | |
| 5981619 | Deans Produce, Vasilios Soldatos | 44 E 4th Avenue | | | San Mateo | CA | 94401 | |
| 5995950 | Deans Produce, Vasilios Soldatos | 44 E 4th Avenue | | | San Mateo | CA | 94401 | |
| 5983794 | Deans, Brian | Confidential - Available Upon Request | | | | | | |
| 5998355 | Deans, Brian | Confidential - Available Upon Request | | | | | | |
| 5882800 | Deans, Jacqueline E | Confidential - Available Upon Request | | | | | | |
| 5862960 | DEANZA TILE CO., INC. | 45755 Northport Loop | | | West Fremont | CA | 94538 | |
| 5899268 | Dear, Dustin Stewart | Confidential - Available Upon Request | | | | | | |
| 5878098 | Dear, Glenda | Confidential - Available Upon Request | | | | | | |
| 5899365 | Dearborn, Sean Ronald | Confidential - Available Upon Request | | | | | | |
| 5891850 | Dearing, Roger A | Confidential - Available Upon Request | | | | | | |
| 5889603 | Dearman, Corey S. | Confidential - Available Upon Request | | | | | | |
| 5900570 | Dearman, Dan Zhu | Confidential - Available Upon Request | | | | | | |
| 5865569 | DEARMAN, LARRY | Confidential - Available Upon Request | | | | | | |
| 5891907 | Dearman, Larry G | Confidential - Available Upon Request | | | | | | |
| 5884417 | Deasis, Shakiro Andrei | Confidential - Available Upon Request | | | | | | |
| 5883940 | Deason, Heather R | Confidential - Available Upon Request | | | | | | |
| 5887239 | Deatherage Jr., Herman | Confidential - Available Upon Request | | | | | | |
| 5892699 | Deaton, Evan | Confidential - Available Upon Request | | | | | | |
| 5890206 | DeBacker, Aaron William | Confidential - Available Upon Request | | | | | | |
| 5895062 | Debacker, Steven Joseph | Confidential - Available Upon Request | | | | | | |
| 6009931 | Debbie A Batcha | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6014443 | DEBBIE WATTENBURG | Confidential - Available Upon Request | | | | | | |
| 5981931 | DeBenedetto, Nick | Confidential - Available Upon Request | | | | | | |
| 5996341 | DeBenedetto, Nick | Confidential - Available Upon Request | | | | | | |
| 5864525 | DEBENEDETTO, RICHARD | Confidential - Available Upon Request | | | | | | |
| 5864836 | DEBENEDETTO, RICHARD | Confidential - Available Upon Request | | | | | | |
| 5990352 | DeBernardi, Matthew | Confidential - Available Upon Request | | | | | | |
| 6004913 | DeBernardi, Matthew | Confidential - Available Upon Request | | | | | | |
| 5901746 | DeBernardi, Zachary | Confidential - Available Upon Request | | | | | | |
| 5890077 | Debien, Dustin Richard | Confidential - Available Upon Request | | | | | | |
| 5886073 | Debock, Jeffery A | Confidential - Available Upon Request | | | | | | |
| 6008016 | Deborah Gutof, Walter Vanderschraaf | Walker, Hamilton, Koenig & Burbidge, LLP | 50 Francisco Street, Suite 460 | | San Francisco | CA | 94133 | |
| 6007680 | Deborah Gutof, Walter Vanderschraaf | Walker, Hamilton, Koenig & Burbidge, LLP | 50 Francisco Street, Suite 460 | | San Francisco | CA | 94133 | |
| 6013307 | DEBORAH MICHELI | Confidential - Available Upon Request | | | | | | |
| 6010147 | Deborah Walrath, James Walrath | Bobby Thompson | 711 Airport Blvd | Suite 171 | Burlingame | CA | 94010 | |
| 6010282 | Deborah Walrath, James Walrath | Bobby Thompson | 711 Airport Blvd | Suite 171 | Burlingame | CA | 94010 | |
| 6010094 | Deborah Walrath, James Walrath | Mary Alexander, Brendan Way, Catalina Munoz | 44 Montgomery Street | Suite 1303 | San Francisco | CA | 94104 | |
| 6010229 | Deborah Walrath, James Walrath | Mary Alexander, Brendan Way, Catalina Munoz | 44 Montgomery Street | Suite 1303 | San Francisco | CA | 94104 | |
| 6010070 | Deborah Walrath, James Walrath | Roger A. Dreyer, Robert Bale, Anton Babich | 21 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 6010204 | Deborah Walrath, James Walrath | Roger A. Dreyer, Robert Bale, Anton Babich | 21 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5868437 | debra hall | Confidential - Available Upon Request | | | | | | |
| 5879597 | Debruin, Pamela J | Confidential - Available Upon Request | | | | | | |
| 5895390 | Debrum, Allen David | Confidential - Available Upon Request | | | | | | |
| 5991128 | Debrum, Robert | Confidential - Available Upon Request | | | | | | |
| 6005689 | Debrum, Robert | Confidential - Available Upon Request | | | | | | |
| 5989644 | DEBWANI NUTRITION AND COMPANY-ALI, SHARIF | 245 W YOSEMITE AVE | | | MANTECA | CA | 95336 | |
| 6004205 | DEBWANI NUTRITION AND COMPANY-ALI, SHARIF | 245 W YOSEMITE AVE | | | MANTECA | CA | 95336 | |
| 5880799 | DeCaires, Brian | Confidential - Available Upon Request | | | | | | |
| 5865293 | DECARION, WILLIAM | Confidential - Available Upon Request | | | | | | |
| 5983804 | DECARLI, GREG | Confidential - Available Upon Request | | | | | | |
| 5998365 | DECARLI, GREG | Confidential - Available Upon Request | | | | | | |
| 5986888 | DECARLI, JANICE | Confidential - Available Upon Request | | | | | | |
| 6001449 | DECARLI, JANICE | Confidential - Available Upon Request | | | | | | |
| 5886867 | Decarlo Jr., Frank L | Confidential - Available Upon Request | | | | | | |
| 5896412 | Decius, Robert | Confidential - Available Upon Request | | | | | | |
| 5890374 | Decker, Bethany | Confidential - Available Upon Request | | | | | | |
| 5991381 | Decker, Jamie | Confidential - Available Upon Request | | | | | | |
| 6005942 | Decker, Jamie | Confidential - Available Upon Request | | | | | | |
| 5881383 | Decker, Laura Grace | Confidential - Available Upon Request | | | | | | |
| 5981359 | Decker, Michael | Confidential - Available Upon Request | | | | | | |
| 5995614 | Decker, Michael | Confidential - Available Upon Request | | | | | | |
| 5983178 | Decker, Michael | Confidential - Available Upon Request | | | | | | |
| 5997739 | Decker, Michael | Confidential - Available Upon Request | | | | | | |
| 5896254 | Decker, Scott Michael | Confidential - Available Upon Request | | | | | | |
| 5888016 | Decker, Valerie | Confidential - Available Upon Request | | | | | | |
| 5878024 | DeClue, Jerry Charles | Confidential - Available Upon Request | | | | | | |
| 5885482 | Decoite, Frank Thomas | Confidential - Available Upon Request | | | | | | |
| 5881752 | Decool, Christopher Alexander | Confidential - Available Upon Request | | | | | | |
| 5894883 | Decosta, David George | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5899807 | DeCosta, Jason D | Confidential - Available Upon Request | | | | | | |
| 5891358 | Decoto, Mark Clinton | Confidential - Available Upon Request | | | | | | |
| 5881775 | Dedek, Kenneth | Confidential - Available Upon Request | | | | | | |
| 5980018 | Dederer, Richard | Confidential - Available Upon Request | | | | | | |
| 5993498 | Dederer, Richard | Confidential - Available Upon Request | | | | | | |
| 5868438 | DEDO, TONY | Confidential - Available Upon Request | | | | | | |
| 5868439 | DEDOMENICO, DENNIS | Confidential - Available Upon Request | | | | | | |
| 5879613 | Dedon, Mark F | Confidential - Available Upon Request | | | | | | |
| 5868440 | Dedrick Construction,Inc | Confidential - Available Upon Request | | | | | | |
| 5895279 | Dedrick, Darnell Anthony | Confidential - Available Upon Request | | | | | | |
| 5967174 | Dedrick, Dorothy | Confidential - Available Upon Request | | | | | | |
| 5994989 | Dedrick, Dorothy | Confidential - Available Upon Request | | | | | | |
| 5868441 | Dee, Gerry | Confidential - Available Upon Request | | | | | | |
| 5899651 | Deeds, Mary | Confidential - Available Upon Request | | | | | | |
| 5881465 | Deeds, Ryan | Confidential - Available Upon Request | | | | | | |
| 5982487 | Deeny, Kim | Confidential - Available Upon Request | | | | | | |
| 5997008 | Deeny, Kim | Confidential - Available Upon Request | | | | | | |
| 5868442 | DEEP & PREET LLC | Confidential - Available Upon Request | | | | | | |
| 5983399 | Deep, Sharan | Confidential - Available Upon Request | | | | | | |
| 5997961 | Deep, Sharan | Confidential - Available Upon Request | | | | | | |
| 5887380 | Deering, Mark | Confidential - Available Upon Request | | | | | | |
| 5982198 | Deerwater, Rebecca | Confidential - Available Upon Request | | | | | | |
| 5996662 | Deerwater, Rebecca | Confidential - Available Upon Request | | | | | | |
| 5868443 | Dees | Confidential - Available Upon Request | | | | | | |
| 6011259 | DEES PLUMBING | 3563 E TULARE AVE | | | FRESNO | CA | 93702 | |
| 5982087 | Deese, Michelle | Confidential - Available Upon Request | | | | | | |
| 5996525 | Deese, Michelle | Confidential - Available Upon Request | | | | | | |
| 5897678 | Deetz, John | Confidential - Available Upon Request | | | | | | |
| 5868444 | DEEVY, CAROLINE | Confidential - Available Upon Request | | | | | | |
| 5984816 | DeFazio, Marta | Confidential - Available Upon Request | | | | | | |
| 5999377 | DeFazio, Marta | Confidential - Available Upon Request | | | | | | |
| 5868445 | DeFazio, Ted | Confidential - Available Upon Request | | | | | | |
| 5868446 | DeFAZIO, WILLIAM | Confidential - Available Upon Request | | | | | | |
| 5892959 | DeFendis, David M | Confidential - Available Upon Request | | | | | | |
| 6009238 | DEFENSE MANPOWER DATA CENTER (DMDC) | Confidential - Available Upon Request | | | | | | |
| 5868447 | DEFENSE MANPOWER DATA CENTERPORT | Confidential - Available Upon Request | | | | | | |
| 5896472 | Deffner, Darren | Confidential - Available Upon Request | | | | | | |
| 6010626 | DEFINITI INC | 26445 RANCHO PKWY SOUTH | | | LAKE FOREST | CA | 92630 | |
| 5885700 | DeFont, Georgia E | Confidential - Available Upon Request | | | | | | |
| 5892729 | DeFont, Keith Coe | Confidential - Available Upon Request | | | | | | |
| 5983521 | DeForest, Charles & Becky | Confidential - Available Upon Request | | | | | | |
| 5998082 | DeForest, Charles & Becky | Confidential - Available Upon Request | | | | | | |
| 5885497 | Deforge III, Robert Edward | Confidential - Available Upon Request | | | | | | |
| 5985135 | DeFrance, Juliana | Confidential - Available Upon Request | | | | | | |
| 5999696 | DeFrance, Juliana | Confidential - Available Upon Request | | | | | | |
| 5899212 | DeFrancisci, Shirley Kumas | Confidential - Available Upon Request | | | | | | |
| 5900167 | deFreitas, Judy Marilyn | Confidential - Available Upon Request | | | | | | |
| 5868448 | DEFTY, SPENCER | Confidential - Available Upon Request | | | | | | |
| 5900426 | DeGannes, Karen | Confidential - Available Upon Request | | | | | | |
| 5878962 | DeGarmo, Jerry Wayne | Confidential - Available Upon Request | | | | | | |
| 5985242 | Degner, Brian | Confidential - Available Upon Request | | | | | | |
| 5999803 | Degner, Brian | Confidential - Available Upon Request | | | | | | |
| 5877900 | Degner, Michael Duane | Confidential - Available Upon Request | | | | | | |

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1373
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6013977 | DEGORIO LANDSCAPING INC | 220 LAUREN RIDGE RD | | | APTOS | CA | 95003 | |
| 5986769 | Degraaf, Terri | Confidential - Available Upon Request | | | | | | |
| 6001330 | Degraaf, Terri | Confidential - Available Upon Request | | | | | | |
| 5890703 | DeGracia Jr., Alberto | Confidential - Available Upon Request | | | | | | |
| 5981814 | DeGrange, Shawna | Confidential - Available Upon Request | | | | | | |
| 5996207 | DeGrange, Shawna | Confidential - Available Upon Request | | | | | | |
| 5979745 | Degraw, Dwayne | Confidential - Available Upon Request | | | | | | |
| 5993127 | Degraw, Dwayne | Confidential - Available Upon Request | | | | | | |
| 5898830 | DeGroff, Darrell | Confidential - Available Upon Request | | | | | | |
| 5868449 | DeGroot, Charlene | Confidential - Available Upon Request | | | | | | |
| 5885655 | Degroot, Denise A | Confidential - Available Upon Request | | | | | | |
| 5895765 | Deguchi, Alison T | Confidential - Available Upon Request | | | | | | |
| 5899993 | DEGUZMAN, RAUL CERNA | Confidential - Available Upon Request | | | | | | |
| 5896280 | Deguzman, Regina S | Confidential - Available Upon Request | | | | | | |
| 5947679 | DeGuzman, Reyji | Confidential - Available Upon Request | | | | | | |
| 5997030 | DeGuzman, Reyji | Confidential - Available Upon Request | | | | | | |
| 5879530 | Dehaas, Robert | Confidential - Available Upon Request | | | | | | |
| 5881864 | DeHaro, Jesus | Confidential - Available Upon Request | | | | | | |
| 5899527 | DeHart, Jason W. | Confidential - Available Upon Request | | | | | | |
| 5894781 | DeHart, Michael K | Confidential - Available Upon Request | | | | | | |
| 5986958 | Dehn, Katherine | Confidential - Available Upon Request | | | | | | |
| 6001519 | Dehn, Katherine | Confidential - Available Upon Request | | | | | | |
| 5992483 | Dehner, Lynn | Confidential - Available Upon Request | | | | | | |
| 6007044 | Dehner, Lynn | Confidential - Available Upon Request | | | | | | |
| 5868450 | DEHNOW, IRAJ | Confidential - Available Upon Request | | | | | | |
| 5898096 | Deiana, Angela | Confidential - Available Upon Request | | | | | | |
| 5885447 | Deignan, Patrick Hugh | Confidential - Available Upon Request | | | | | | |
| 5868451 | DEIR DIBWAN | Confidential - Available Upon Request | | | | | | |
| 5992559 | Deis, Gary | Confidential - Available Upon Request | | | | | | |
| 6007120 | Deis, Gary | Confidential - Available Upon Request | | | | | | |
| 5888421 | Deiser, Clancy P | Confidential - Available Upon Request | | | | | | |
| 5900003 | Deiss, Heidi Louise | Confidential - Available Upon Request | | | | | | |
| 5868452 | Dejager, Mike | Confidential - Available Upon Request | | | | | | |
| 5868453 | Dejong, Jack | Confidential - Available Upon Request | | | | | | |
| 5868454 | DeJong, Peter | Confidential - Available Upon Request | | | | | | |
| 5896090 | Dekeyser, Jennifer J | Confidential - Available Upon Request | | | | | | |
| 5897611 | DeKorte, William John | Confidential - Available Upon Request | | | | | | |
| 5879321 | Del Bene, Joseph A | Confidential - Available Upon Request | | | | | | |
| 5891959 | Del Bono, Aaron | Confidential - Available Upon Request | | | | | | |
| 5886848 | Del Bono, Jesse | Confidential - Available Upon Request | | | | | | |
| 5891960 | Del Bono, Rodney J | Confidential - Available Upon Request | | | | | | |
| 5868455 | DEL CASALE, WILLIAM | Confidential - Available Upon Request | | | | | | |
| 5878542 | Del Castillo Jr., Alexander B | Confidential - Available Upon Request | | | | | | |
| 5981879 | Del Castillo, Antonio | Confidential - Available Upon Request | | | | | | |
| 5996282 | Del Castillo, Antonio | Confidential - Available Upon Request | | | | | | |
| 5985323 | Del Cid, Evelin | Confidential - Available Upon Request | | | | | | |
| 5999884 | Del Cid, Evelin | Confidential - Available Upon Request | | | | | | |
| 5865716 | DEL CURTO BROS CONSTRUCTION INC. | Confidential - Available Upon Request | | | | | | |
| 5868456 | Del Don Farms | Confidential - Available Upon Request | | | | | | |
| 5868457 | Del Dono Court LLC | Confidential - Available Upon Request | | | | | | |
| 5879628 | Del Fierro, Dzung Nguyen | Confidential - Available Upon Request | | | | | | |
| 5892271 | Del Gaizo, Brandon | Confidential - Available Upon Request | | | | | | |
| 5887547 | Del Grande, Michael | Confidential - Available Upon Request | | | | | | |
| 5883303 | Del Grande, Rebecca | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5897690 | Del Greco, Tony | Confidential - Available Upon Request | | | | | | |
| 5991930 | Del Mar Cleaners-Song, Hee | 30 Vista Street | | | WATSONVILLE | CA | 95076 | |
| 6006491 | Del Mar Cleaners-Song, Hee | 30 Vista Street | | | WATSONVILLE | CA | 95076 | |
| 5868459 | Del Mar Farms | Confidential - Available Upon Request | | | | | | |
| 5868460 | Del Mar Farms | Confidential - Available Upon Request | | | | | | |
| 5868461 | Del Mar Farms | Confidential - Available Upon Request | | | | | | |
| 5868462 | Del Mar Farms | Confidential - Available Upon Request | | | | | | |
| 5868463 | Del Mar Farms | Confidential - Available Upon Request | | | | | | |
| 5868464 | Del Mar Farms | Confidential - Available Upon Request | | | | | | |
| 5868458 | Del Mar Farms | Confidential - Available Upon Request | | | | | | |
| 6008017 | Del Mar Farms | Arata, Swingle, Van Egmond & Goodwin | PO Box 3287 | | Modesto | CA | 95353 | |
| 6007681 | Del Mar Farms | Arata, Swingle, Van Egmond & Goodwin | PO Box 3287 | | Modesto | CA | 95353 | |
| 5868465 | DEL MESA CARMEL | Confidential - Available Upon Request | | | | | | |
| 6013637 | DEL MONTE FOODS INC | 3003 OAK RD STE 600 | | | WALNUT CREEK | CA | 94597 | |
| 5868466 | DEL MONTE FRESH PRODUCE N.A., INC | Confidential - Available Upon Request | | | | | | |
| 5889785 | Del Mundo, Benjamin | Confidential - Available Upon Request | | | | | | |
| 5898847 | Del Pozo, Carlos | Confidential - Available Upon Request | | | | | | |
| 6010506 | Del Rio & Associates, for Ivan Crawford | 2335 American River Dr | Suite 200 | | Sacramento | CA | 95825 | |
| 6010412 | Del Rio & Associates, for Ivan Crawford | 2335 American River Dr | Suite 200 | | Sacramento | CA | 95825 | |
| 5985001 | Del Rio & Carichoff-Gonzales, Larry | 928 Alamo Ave | | | Modesto | CA | 95351 | |
| 5999562 | Del Rio & Carichoff-Gonzales, Larry | 928 Alamo Ave | | | Modesto | CA | 95351 | |
| 5868467 | DEL RIO FOODS INC | Confidential - Available Upon Request | | | | | | |
| 5886932 | Del Rio, Emiliano R | Confidential - Available Upon Request | | | | | | |
| 5880337 | Del Rosario, Dino Lawrence Lapid | Confidential - Available Upon Request | | | | | | |
| 5880087 | Del Rosario, Donald L | Confidential - Available Upon Request | | | | | | |
| 5896788 | Del Rosario, Francis | Confidential - Available Upon Request | | | | | | |
| 5896253 | Del Rosario, Gigette | Confidential - Available Upon Request | | | | | | |
| 5899808 | Del Rosario, Rinna Mae | Confidential - Available Upon Request | | | | | | |
| 5868468 | Del Sol NRG, INC | Confidential - Available Upon Request | | | | | | |
| 5865573 | DEL TACO LLC | Confidential - Available Upon Request | | | | | | |
| 5982008 | Del Toro, Manuel & Susana Del Toro & Darin & Lori Sundgren | PO Box 81564 | 1153 Maranatha Road | | Bakersfield | CA | 93380 | |
| 5996429 | Del Toro, Manuel & Susana Del Toro & Darin & Lori Sundgren | PO Box 81564 | 1153 Maranatha Road | | Bakersfield | CA | 93380 | |
| 5892443 | Del Valle, William | Confidential - Available Upon Request | | | | | | |
| 5884610 | Del Valle-Helton, Patricia Elena | Confidential - Available Upon Request | | | | | | |
| 5987218 | Del Villar, Jose | Confidential - Available Upon Request | | | | | | |
| 6001779 | Del Villar, Jose | Confidential - Available Upon Request | | | | | | |
| 5896609 | Del Zompo, Don | Confidential - Available Upon Request | | | | | | |
| 5899260 | Dela Cruz, Elarnie | Confidential - Available Upon Request | | | | | | |
| 5885373 | Dela Cruz, Eleanor | Confidential - Available Upon Request | | | | | | |
| 5885372 | Dela Cruz, Elmanuel R | Confidential - Available Upon Request | | | | | | |
| 5901896 | Dela Cruz, Karl Robert L | Confidential - Available Upon Request | | | | | | |
| 5897754 | Delacour, Laura M | Confidential - Available Upon Request | | | | | | |
| 5883715 | Delafuente, Cristina Rodriguez | Confidential - Available Upon Request | | | | | | |
| 5901563 | Delagah, Amin | Confidential - Available Upon Request | | | | | | |
| 5868469 | Delamater, Terry | Confidential - Available Upon Request | | | | | | |
| 5984889 | Delamora, Maria Elena | Confidential - Available Upon Request | | | | | | |
| 5999450 | Delamora, Maria Elena | Confidential - Available Upon Request | | | | | | |
| 6009126 | DELANCEY, JAMES | Confidential - Available Upon Request | | | | | | |
| 5880873 | Delaney, Anthony Michael | Confidential - Available Upon Request | | | | | | |
| 5894065 | Delaney, Jeffrey Martin | Confidential - Available Upon Request | | | | | | |
| 5885070 | Delaney, Jim L | Confidential - Available Upon Request | | | | | | |
| 5986738 | Delaney, Tim | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 352 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1375 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5986739 | Delaney, Tim | Confidential - Available Upon Request | | | | | | |
| 6001299 | Delaney, Tim | Confidential - Available Upon Request | | | | | | |
| 6001300 | Delaney, Tim | Confidential - Available Upon Request | | | | | | |
| 5890280 | DeLaPena, Xavier | Confidential - Available Upon Request | | | | | | |
| 5991656 | Delapp, Maureen | Confidential - Available Upon Request | | | | | | |
| 6006218 | Delapp, Maureen | Confidential - Available Upon Request | | | | | | |
| 5880402 | Delara, Joanne J. | Confidential - Available Upon Request | | | | | | |
| 5868470 | DELASHMUTT, KRISTIAN | Confidential - Available Upon Request | | | | | | |
| 5889655 | DeLaTorre, Carlos | Confidential - Available Upon Request | | | | | | |
| 5984377 | DeLaTorre, Gilberto | Confidential - Available Upon Request | | | | | | |
| 5998938 | DeLaTorre, Gilberto | Confidential - Available Upon Request | | | | | | |
| 5891569 | Delatorre, William T | Confidential - Available Upon Request | | | | | | |
| 5868471 | DeLaveaga Elem School | Confidential - Available Upon Request | | | | | | |
| 5893459 | Delay, Thomas L. | Confidential - Available Upon Request | | | | | | |
| 5899579 | deLeeuw, Susan Himmelsbach | Confidential - Available Upon Request | | | | | | |
| 5878306 | Delegal, Tami Sue | Confidential - Available Upon Request | | | | | | |
| 5898953 | Delehanty, Nora | Confidential - Available Upon Request | | | | | | |
| 5892124 | Delello, Justin P | Confidential - Available Upon Request | | | | | | |
| 5889862 | Deleon, Jeremy Joseph | Confidential - Available Upon Request | | | | | | |
| 5883479 | DeLeon, Lisa Marie Olivo | Confidential - Available Upon Request | | | | | | |
| 5981404 | DELEON, LONI | Confidential - Available Upon Request | | | | | | |
| 5995683 | DELEON, LONI | Confidential - Available Upon Request | | | | | | |
| 5985268 | Deleon, Luz | Confidential - Available Upon Request | | | | | | |
| 5999829 | Deleon, Luz | Confidential - Available Upon Request | | | | | | |
| 5899595 | Deleon, Nanceely Nguyen | Confidential - Available Upon Request | | | | | | |
| 6009047 | DELFAVERO, JAMES | Confidential - Available Upon Request | | | | | | |
| 5883794 | Delgadillo, Adriana A. | Confidential - Available Upon Request | | | | | | |
| 5884736 | Delgadillo, Damian | Confidential - Available Upon Request | | | | | | |
| 5989493 | Delgadillo, Denise | Confidential - Available Upon Request | | | | | | |
| 6004055 | Delgadillo, Denise | Confidential - Available Upon Request | | | | | | |
| 5884474 | Delgadillo, Salvador | Confidential - Available Upon Request | | | | | | |
| 5885455 | Delgadillo, Virginia | Confidential - Available Upon Request | | | | | | |
| 5890030 | Delgado Jr., Juan Antonio | Confidential - Available Upon Request | | | | | | |
| 5990275 | Delgado Property Management-Gomez, Diona | 917 First Street | | | Benicia | CA | 94510 | |
| 6004836 | Delgado Property Management-Gomez, Diona | 917 First Street | | | Benicia | CA | 94510 | |
| 5888115 | Delgado, Adrian | Confidential - Available Upon Request | | | | | | |
| 5889364 | Delgado, Brian | Confidential - Available Upon Request | | | | | | |
| 5900747 | Delgado, Fernando | Confidential - Available Upon Request | | | | | | |
| 5883518 | Delgado, Lana Marie | Confidential - Available Upon Request | | | | | | |
| 5898379 | Delgado, Maria L | Confidential - Available Upon Request | | | | | | |
| 5987115 | Delgado, Martin | Confidential - Available Upon Request | | | | | | |
| 6001676 | Delgado, Martin | Confidential - Available Upon Request | | | | | | |
| 5986722 | Delgado, Yolanda | Confidential - Available Upon Request | | | | | | |
| 6001283 | Delgado, Yolanda | Confidential - Available Upon Request | | | | | | |
| 5868472 | DELGRANDE, WILL | Confidential - Available Upon Request | | | | | | |
| 5984700 | Deli Delicious-Ang, Rudy | 2053 Everglade Ave | | | Clovis | CA | 93619 | |
| 5999261 | Deli Delicious-Ang, Rudy | 2053 Everglade Ave | | | Clovis | CA | 93619 | |
| 6008979 | DELICATO VINEYARDS | Confidential - Available Upon Request | | | | | | |
| 5902047 | DELIGHT, ROGER | Confidential - Available Upon Request | | | | | | |
| 6008407 | DELIJA, JOE | Confidential - Available Upon Request | | | | | | |
| 5981806 | Delirium Cocktails, Basso, Angelo | 3139 16th Street | | | San Francisco | CA | 94103 | |
| 5996199 | Delirium Cocktails, Basso, Angelo | 3139 16th Street | | | San Francisco | CA | 94103 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5891143 | DeLisle, Cory M | Confidential - Available Upon Request | | | | | | |
| 5862868 | DELL FINANCIAL SERVICES L.L.C. | 12234 N. IH-35 BLDG B | | | AUSTIN | TX | 78753 | |
| 5862869 | DELL FINANCIAL SERVICES, L.P. | 14050 SUMMIT DR BLDG A, STE 101 | | | AUSTIN | TX | 78758 | |
| 6013313 | DELL LANGSTON | Confidential - Available Upon Request | | | | | | |
| 6011783 | DELL MARKETING LP | DEPT LA 21205 | | | PASADENA | CA | 91185-1205 | |
| 5899112 | Della Maggiore, Timothy | Confidential - Available Upon Request | | | | | | |
| 5892019 | Della Nina, Gino B | Confidential - Available Upon Request | | | | | | |
| 5898442 | Della Penna, Michael | Confidential - Available Upon Request | | | | | | |
| 5891038 | Della Riva, Joseph Marco | Confidential - Available Upon Request | | | | | | |
| 5868473 | Dellabarca Design & Build, Inc. | Confidential - Available Upon Request | | | | | | |
| 5901100 | Dellafosse, Jennifer Marie | Confidential - Available Upon Request | | | | | | |
| 5894914 | Dellavalle, Joan C | Confidential - Available Upon Request | | | | | | |
| 5898789 | Delledera, Steven Daniel | Confidential - Available Upon Request | | | | | | |
| 5897983 | Dellon, Vanessa | Confidential - Available Upon Request | | | | | | |
| 5879075 | Dellosso, Brian | Confidential - Available Upon Request | | | | | | |
| 5984115 | Delman, Jane | Confidential - Available Upon Request | | | | | | |
| 5998676 | Delman, Jane | Confidential - Available Upon Request | | | | | | |
| 5879177 | Delmendo Jr., Francisco Arellano | Confidential - Available Upon Request | | | | | | |
| 5881363 | Delmendo, Jasper s | Confidential - Available Upon Request | | | | | | |
| 6009370 | DELMON, DIRK | Confidential - Available Upon Request | | | | | | |
| 5885040 | Delmundo, Ramon Lintag | Confidential - Available Upon Request | | | | | | |
| 5989162 | DELMURO, ELIAS | Confidential - Available Upon Request | | | | | | |
| 6003723 | DELMURO, ELIAS | Confidential - Available Upon Request | | | | | | |
| 6011440 | DELOITTE & TOUCHE LLP | P.O. BOX 7247-6446 | | | PHILADEPHIA | PA | 19170-6446 | |
| 5991294 | Delorean, Chris | Confidential - Available Upon Request | | | | | | |
| 6005855 | Delorean, Chris | Confidential - Available Upon Request | | | | | | |
| 5984366 | Deloris Brown-Schuetter, Larry | 1312 Pintail Dr | | | Suisun City | CA | 94585 | |
| 5998927 | Deloris Brown-Schuetter, Larry | 1312 Pintail Dr | | | Suisun City | CA | 94585 | |
| 5880120 | Delos Santos Low, Roma | Confidential - Available Upon Request | | | | | | |
| 5896055 | Delozier, Rebecca Ann | Confidential - Available Upon Request | | | | | | |
| 5868474 | Delp, Ryan | Confidential - Available Upon Request | | | | | | |
| 5878791 | Delph, Ashley Marie | Confidential - Available Upon Request | | | | | | |
| 5991934 | DEL'S PIZZERIA-DELMORE, BERNADETTE | 1101 PRICE ST STE 100 | | | PISMO BEACH | CA | 93449 | |
| 6006495 | DEL'S PIZZERIA-DELMORE, BERNADETTE | 1101 PRICE ST STE 100 | | | PISMO BEACH | CA | 93449 | |
| 5987826 | Delsid, Irene | Confidential - Available Upon Request | | | | | | |
| 6002387 | Delsid, Irene | Confidential - Available Upon Request | | | | | | |
| 5868475 | Delsid, Steve | Confidential - Available Upon Request | | | | | | |
| 5989314 | Delta Bay Builders & Roofing, Valerie Vega | 2612 Delaware Ave | | | Stockton | CA | 95204 | |
| 6003875 | Delta Bay Builders & Roofing, Valerie Vega | 2612 Delaware Ave | | | Stockton | CA | 95204 | |
| 6012889 | DELTA CONTAINER CORP | 1145 W CHARTER WAY | | | STOCKTON | CA | 95206 | |
| 6014546 | DELTA DENTAL OF CALIFORNIA | 100 FIRST STREET | | | SAN FRANCISCO | CA | 94105 | |
| 5868476 | DELTA DIABLO INTEGRATED FINANCING CORPORATION | Confidential - Available Upon Request | | | | | | |
| 6012821 | DELTA DIABLO SANITATION DISTRICT | 2500 PITTSBURG-ANTIOCH HWY | | | ANTIOCH | CA | 94509 | |
| 6009225 | DELTA PACKING CO OF LODI | Confidential - Available Upon Request | | | | | | |
| 6010924 | DELTA STAR INC | 270 INDUSTRIAL RD | | | SAN CARLOS | CA | 94070-2602 | |
| 5880850 | Deltoro Jr., John Francisco | Confidential - Available Upon Request | | | | | | |
| 5982733 | Deltoro, Cesar | Confidential - Available Upon Request | | | | | | |
| 5997294 | Deltoro, Cesar | Confidential - Available Upon Request | | | | | | |
| 5985045 | DelToro, Don | Confidential - Available Upon Request | | | | | | |
| 5999606 | DelToro, Don | Confidential - Available Upon Request | | | | | | |
| 5989891 | DeLuca, Robert | Confidential - Available Upon Request | | | | | | |
| 6004452 | DeLuca, Robert | Confidential - Available Upon Request | | | | | | |
| 5992288 | Deluca, Vincent | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6006849 | Deluca, Vincent | Confidential - Available Upon Request | | | | | | |
| 5980399 | DeLucca, Sheila | Confidential - Available Upon Request | | | | | | |
| 5994055 | DeLucca, Sheila | Confidential - Available Upon Request | | | | | | |
| 5868477 | DELUCCHI MECHANICAL INC | Confidential - Available Upon Request | | | | | | |
| 5886414 | Delucchi, Daniel J | Confidential - Available Upon Request | | | | | | |
| 5881027 | Delucchi, Joanna Beth | Confidential - Available Upon Request | | | | | | |
| 5986287 | Delucchi, Mark | Confidential - Available Upon Request | | | | | | |
| 6000848 | Delucchi, Mark | Confidential - Available Upon Request | | | | | | |
| 5887353 | Delucchi, Steven P | Confidential - Available Upon Request | | | | | | |
| 5987393 | DELUNA, CONNIE | Confidential - Available Upon Request | | | | | | |
| 6001954 | DELUNA, CONNIE | Confidential - Available Upon Request | | | | | | |
| 5880453 | DeLuna, David Anthony | Confidential - Available Upon Request | | | | | | |
| 5984157 | Deluxe Inn-Patel, Mohan | 21172 Mission Blvd | | | Hayward | CA | 94541 | |
| 5998718 | Deluxe Inn-Patel, Mohan | 21172 Mission Blvd | | | Hayward | CA | 94541 | |
| 5980396 | Demar, Cory | Confidential - Available Upon Request | | | | | | |
| 5994052 | Demar, Cory | Confidential - Available Upon Request | | | | | | |
| 5868478 | DEMAR, DEAN | Confidential - Available Upon Request | | | | | | |
| 5987127 | Demar, Joan | Confidential - Available Upon Request | | | | | | |
| 6001688 | Demar, Joan | Confidential - Available Upon Request | | | | | | |
| 5990491 | DeMarco, Meghan | Confidential - Available Upon Request | | | | | | |
| 6005052 | DeMarco, Meghan | Confidential - Available Upon Request | | | | | | |
| 6011361 | DEMARK INC | 1150 ESSINGTON ROAD | | | JOLIET | IL | 60435 | |
| 5868479 | DEMARS, MATTHEW | Confidential - Available Upon Request | | | | | | |
| 5989418 | DeMartini and Associates-DeMartini, Leonard | 1050 Northgate Dr #190 | | | San Rafael | CA | 94903 | |
| 6003979 | DeMartini and Associates-DeMartini, Leonard | 1050 Northgate Dr #190 | | | San Rafael | CA | 94903 | |
| 5901274 | DeMartini, Dennis Michael | Confidential - Available Upon Request | | | | | | |
| 5895033 | Demartini, Peter | Confidential - Available Upon Request | | | | | | |
| 5868480 | DeMartini, Tim | Confidential - Available Upon Request | | | | | | |
| 5865723 | DEMAS, JOSHUA PETER | Confidential - Available Upon Request | | | | | | |
| 5988010 | DeMello, John | Confidential - Available Upon Request | | | | | | |
| 6002571 | DeMello, John | Confidential - Available Upon Request | | | | | | |
| 5891239 | DeMello, Michael James | Confidential - Available Upon Request | | | | | | |
| 5979985 | Dementson, Alexander | Confidential - Available Upon Request | | | | | | |
| 5993451 | Dementson, Alexander | Confidential - Available Upon Request | | | | | | |
| 5991605 | DeMera Construction-DeMera, Dan | 12628 Fernwood Drive | | | Madera | CA | 93636 | |
| 6006166 | DeMera Construction-DeMera, Dan | 12628 Fernwood Drive | | | Madera | CA | 93636 | |
| 5878264 | Demery, Antario L. | Confidential - Available Upon Request | | | | | | |
| 5987583 | Demidzic, Haris | Confidential - Available Upon Request | | | | | | |
| 6002144 | Demidzic, Haris | Confidential - Available Upon Request | | | | | | |
| 5984078 | Deming, Robert & Joy | Confidential - Available Upon Request | | | | | | |
| 5998639 | Deming, Robert & Joy | Confidential - Available Upon Request | | | | | | |
| 5868481 | Demir, Ozgur | Confidential - Available Upon Request | | | | | | |
| 5868482 | Demitri Enterprises, LLC. | Confidential - Available Upon Request | | | | | | |
| 5868483 | Demler Enterprises | Confidential - Available Upon Request | | | | | | |
| 5982307 | Demler, David | Confidential - Available Upon Request | | | | | | |
| 5982308 | Demler, David | Confidential - Available Upon Request | | | | | | |
| 5996799 | Demler, David | Confidential - Available Upon Request | | | | | | |
| 5996800 | Demler, David | Confidential - Available Upon Request | | | | | | |
| 5893906 | Demonteverde, Carlo Roque | Confidential - Available Upon Request | | | | | | |
| 5979964 | Dempewolf, Ashlee | Confidential - Available Upon Request | | | | | | |
| 5993417 | Dempewolf, Ashlee | Confidential - Available Upon Request | | | | | | |
| 5979965 | Dempewolf, Shelli | Confidential - Available Upon Request | | | | | | |

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1378 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5993418 | Dempewolf, Shelli | Confidential - Available Upon Request | | | | | | |
| 5886139 | Dempsey, Garett J | Confidential - Available Upon Request | | | | | | |
| 5988556 | Dempsey, Patricia | Confidential - Available Upon Request | | | | | | |
| 6003117 | Dempsey, Patricia | Confidential - Available Upon Request | | | | | | |
| 5884819 | Dempsey, Rita Ann | Confidential - Available Upon Request | | | | | | |
| 5889902 | Demry II, Jevary | Confidential - Available Upon Request | | | | | | |
| 5868484 | Den Dulk Poultry Farms, LLC | Confidential - Available Upon Request | | | | | | |
| 5980665 | den Dulk, Marvin | Confidential - Available Upon Request | | | | | | |
| 5994389 | den Dulk, Marvin | Confidential - Available Upon Request | | | | | | |
| 6009901 | Den Hartog Farms | 7497 Kile Rd. | | | Lodi | CA | 95242 | |
| 6012381 | DEN HARTOG FARMS LP | 7497 KILE RD | | | LODI | CA | 95242 | |
| 6011037 | DENALI SOURCING SERVICES INC | PO BOX 11228 | | | TRUCKEE | CA | 96162 | |
| 5868485 | Denardi, Kevin | Confidential - Available Upon Request | | | | | | |
| 6011707 | DENBESTE TRANSPORTATION INC | 810 DENBESTE CT #107 | | | WINDSOR | CA | 95492 | |
| 5900593 | Dender, Hunter | Confidential - Available Upon Request | | | | | | |
| 5868486 | Deng, Yonghong | Confidential - Available Upon Request | | | | | | |
| 5868487 | Deng, Zhifeng | Confidential - Available Upon Request | | | | | | |
| 5970332 | Dengler, Norma | Confidential - Available Upon Request | | | | | | |
| 5994395 | Dengler, Norma | Confidential - Available Upon Request | | | | | | |
| 5988940 | Denham Contracting-Denham, Michael | 890 Camino Diablo Road | | | Brentwood | CA | 94513 | |
| 6003501 | Denham Contracting-Denham, Michael | 890 Camino Diablo Road | | | Brentwood | CA | 94513 | |
| 5868488 | DENIO, KENNETH | Confidential - Available Upon Request | | | | | | |
| 5868489 | Denis Desai | Confidential - Available Upon Request | | | | | | |
| 5868490 | Denis Desai | Confidential - Available Upon Request | | | | | | |
| 5868491 | Denis Desai | Confidential - Available Upon Request | | | | | | |
| 5868492 | Denis Desai | Confidential - Available Upon Request | | | | | | |
| 5868494 | Denis Matson | Confidential - Available Upon Request | | | | | | |
| 5868493 | Denis Matson | Confidential - Available Upon Request | | | | | | |
| 6013325 | DENIS O'CONNOR | Confidential - Available Upon Request | | | | | | |
| 6013327 | DENISE & JOHN VILLA | Confidential - Available Upon Request | | | | | | |
| 5901720 | Denison V, Jeremiah | Confidential - Available Upon Request | | | | | | |
| 5894192 | Denison, Ann Harter | Confidential - Available Upon Request | | | | | | |
| 5901695 | Denison, David K | Confidential - Available Upon Request | | | | | | |
| 5984391 | Denk, Roger | Confidential - Available Upon Request | | | | | | |
| 5992669 | Denk, Roger | Confidential - Available Upon Request | | | | | | |
| 5998952 | Denk, Roger | Confidential - Available Upon Request | | | | | | |
| 6007230 | Denk, Roger | Confidential - Available Upon Request | | | | | | |
| 5868495 | Denkabe, Jacqueline | Confidential - Available Upon Request | | | | | | |
| 5982682 | Denman, Richard and Gene | Confidential - Available Upon Request | | | | | | |
| 5997243 | Denman, Richard and Gene | Confidential - Available Upon Request | | | | | | |
| 5951919 | Dennehy, David | Confidential - Available Upon Request | | | | | | |
| 5995153 | Dennehy, David | Confidential - Available Upon Request | | | | | | |
| 5983224 | Denney, Judy | Confidential - Available Upon Request | | | | | | |
| 5997785 | Denney, Judy | Confidential - Available Upon Request | | | | | | |
| 5897212 | Denney, Patrick Lee | Confidential - Available Upon Request | | | | | | |
| 5880171 | Denning, Kyle | Confidential - Available Upon Request | | | | | | |
| 5989102 | Denning, Mark | Confidential - Available Upon Request | | | | | | |
| 6003663 | Denning, Mark | Confidential - Available Upon Request | | | | | | |
| 5868496 | DENNING, RIVER | Confidential - Available Upon Request | | | | | | |
| 5864793 | DENNIS AND PETER FRICK, INC | Confidential - Available Upon Request | | | | | | |
| 5868497 | Dennis Bell INC. | Confidential - Available Upon Request | | | | | | |
| 6014046 | DENNIS C MURPHY | Confidential - Available Upon Request | | | | | | |
| 6010107 | Dennis Cline, Karry Cline | Mary Alexander, Brendan Way, Catalina Munoz | 44 Montgomery Street | Suite 1303 | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6010242 | Dennis Cline, Karry Cline | Mary Alexander, Brendan Way, Catalina Munoz | 44 Montgomery Street | Suite 1303 | San Francisco | CA | 94104 | |
| 6010071 | Dennis Cline, Karry Cline | Roger A. Dreyer, Robert Bale, Anton Babich | 22 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 6010205 | Dennis Cline, Karry Cline | Roger A. Dreyer, Robert Bale, Anton Babich | 22 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 6013329 | DENNIS CREAN | Confidential - Available Upon Request | | | | | | |
| 5868498 | Dennis Dillard | Confidential - Available Upon Request | | | | | | |
| 6009902 | Dennis Katsuki DBA DKAG | 605 west Tyler Island Bridge Road | | | Isleton | CA | 95641 | |
| 5868499 | Dennis Moresco | Confidential - Available Upon Request | | | | | | |
| 5868500 | Dennis Moresco | Confidential - Available Upon Request | | | | | | |
| 6013330 | DENNIS SORENSEN | Confidential - Available Upon Request | | | | | | |
| 6013332 | DENNIS TAYLOR | Confidential - Available Upon Request | | | | | | |
| 5879618 | Dennis, Cedricke Max | Confidential - Available Upon Request | | | | | | |
| 5989003 | DENNIS, DANIEL | Confidential - Available Upon Request | | | | | | |
| 6003565 | DENNIS, DANIEL | Confidential - Available Upon Request | | | | | | |
| 5888326 | Dennis, Daniel S | Confidential - Available Upon Request | | | | | | |
| 5992098 | Dennis, Jacqueline | Confidential - Available Upon Request | | | | | | |
| 6006659 | Dennis, Jacqueline | Confidential - Available Upon Request | | | | | | |
| 5987641 | Dennis, Jeremy | Confidential - Available Upon Request | | | | | | |
| 6002183 | Dennis, Jeremy | Confidential - Available Upon Request | | | | | | |
| 5895105 | Dennis, Julia | Confidential - Available Upon Request | | | | | | |
| 5891326 | Dennis, Liam Patrick Romain | Confidential - Available Upon Request | | | | | | |
| 5895482 | Dennis, Melinda L | Confidential - Available Upon Request | | | | | | |
| 5893003 | Dennis, Zachary | Confidential - Available Upon Request | | | | | | |
| 5865349 | DENNISON, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 5881724 | Dennison, Nicholas William | Confidential - Available Upon Request | | | | | | |
| 5882286 | Dennison, Stephan Warren | Confidential - Available Upon Request | | | | | | |
| 5868501 | DENNO, CLYDE AND SHELLEEN | Confidential - Available Upon Request | | | | | | |
| 5988494 | DENNYS 7416 c/o SAHDEV INC-SAGAR, SUNITA | 44816 South Grimmer Blvd | | | Fremont | CA | 94538 | |
| 6003055 | DENNYS 7416 c/o SAHDEV INC-SAGAR, SUNITA | 44816 South Grimmer Blvd | | | Fremont | CA | 94538 | |
| 5991865 | DENNYS 8794-SAGAR, SUNITA | 44816 South Grimmer Blvd | | | Fremont | CA | 94538 | |
| 6006426 | DENNYS 8794-SAGAR, SUNITA | 44816 South Grimmer Blvd | | | Fremont | CA | 94538 | |
| 5990047 | Dennys 8882-Sagar, Sunita | 44816 South Grimmer Blvd | | | Fremont | CA | 94538 | |
| 6004608 | Dennys 8882-Sagar, Sunita | 44816 South Grimmer Blvd | | | Fremont | CA | 94538 | |
| 5868502 | DeNova Homes, Inc | Confidential - Available Upon Request | | | | | | |
| 5868503 | DeNova Homes, Inc | Confidential - Available Upon Request | | | | | | |
| 5868504 | DeNova Homes, Inc | Confidential - Available Upon Request | | | | | | |
| 5868505 | DeNova Homes, Inc | Confidential - Available Upon Request | | | | | | |
| 5868506 | DeNova Homes, Inc | Confidential - Available Upon Request | | | | | | |
| 5868509 | DeNova Homes, Inc. | Confidential - Available Upon Request | | | | | | |
| 5868511 | DeNova Homes, Inc. | Confidential - Available Upon Request | | | | | | |
| 5868512 | DeNova Homes, Inc. | Confidential - Available Upon Request | | | | | | |
| 5868507 | DeNova Homes, Inc. | Confidential - Available Upon Request | | | | | | |
| 5868508 | DeNova Homes, Inc. | Confidential - Available Upon Request | | | | | | |
| 5868513 | DeNova Homes, Inc. | Confidential - Available Upon Request | | | | | | |
| 5868514 | DeNova Homes, Inc. | Confidential - Available Upon Request | | | | | | |
| 5868510 | DeNova Homes, Inc. | Confidential - Available Upon Request | | | | | | |
| 5992424 | DeNova Homes, Inc., Trent Sanson | 1500 Willow Pass Court | | | Concord | CA | 94520 | |
| 6006985 | DeNova Homes, Inc., Trent Sanson | 1500 Willow Pass Court | | | Concord | CA | 94520 | |
| 5890621 | Densmore, Andrew David | Confidential - Available Upon Request | | | | | | |
| 5883022 | Densmore, Grace B | Confidential - Available Upon Request | | | | | | |

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1380 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5896155 | Denson, Edward | Confidential - Available Upon Request | | | | | | |
| 5899889 | Denson, John Ottone | Confidential - Available Upon Request | | | | | | |
| 5892104 | Denson, Thomas Andrew | Confidential - Available Upon Request | | | | | | |
| 5984781 | DENT, JEWEL | Confidential - Available Upon Request | | | | | | |
| 5999342 | DENT, JEWEL | Confidential - Available Upon Request | | | | | | |
| 5985610 | Dental Concepts-Bhatnagar, Manju | 2200 Eastridge Loop | suite 1060 | | San Jose | CA | 95122 | |
| 6000170 | Dental Concepts-Bhatnagar, Manju | 2200 Eastridge Loop | suite 1060 | | San Jose | CA | 95122 | |
| 5985536 | Denton, Aleda | Confidential - Available Upon Request | | | | | | |
| 6000097 | Denton, Aleda | Confidential - Available Upon Request | | | | | | |
| 5973148 | Denton, Kandace | Confidential - Available Upon Request | | | | | | |
| 5994273 | Denton, Kandace | Confidential - Available Upon Request | | | | | | |
| 5888492 | Denton, Karen Marie | Confidential - Available Upon Request | | | | | | |
| 5879184 | D'Entremont, George David | Confidential - Available Upon Request | | | | | | |
| 5988992 | Dentures Plus-Gutierrez, Edwina | 1697 Havana Drive | | | san jose | CA | 95122 | |
| 6003553 | Dentures Plus-Gutierrez, Edwina | 1697 Havana Drive | | | san jose | CA | 95122 | |
| 5896294 | Denzler, Jacquelyn | Confidential - Available Upon Request | | | | | | |
| 5868515 | DEO, VIVEK | Confidential - Available Upon Request | | | | | | |
| 5880146 | Deocampo, Jason Dacanay | Confidential - Available Upon Request | | | | | | |
| 5893739 | DeOchoa, Vincent Arthur | Confidential - Available Upon Request | | | | | | |
| 5891379 | DePalma Jr., Michael James | Confidential - Available Upon Request | | | | | | |
| 6013908 | DEPARTMENT OF CONSUMER AFFAIRS | P.O. BOX 26000 | | | SACRAMENTO | CA | 95826 | |
| 6012623 | DEPARTMENT OF FISH AND GAME | 1234 E SHAW AVE | | | FRESNO | CA | 93710 | |
| 6010999 | DEPARTMENT OF FISH AND WILDLIFE | 1416 NINTH ST RM 1215 | | | SACRAMENTO | CA | 95814 | |
| 5864507 | DEPARTMENT OF FORESTRY & FIRE PROTECTION | Confidential - Available Upon Request | | | | | | |
| 6012997 | DEPARTMENT OF HOMELAND SECURITY | 24000 AVILA RD 2ND FL | | | LAGUNA NIGEL | CA | 92677 | |
| 5868516 | Department of Public Works, Marin County | Confidential - Available Upon Request | | | | | | |
| 5864257 | DEPARTMENT OF THE INTERIOR/NPS | Confidential - Available Upon Request | | | | | | |
| 5863742 | DEPARTMENT OF THE TREASURY | COMMONWEALTH OF VIRGINIA | PO BOX 2478 | | RICHMOND | VA | 23218-2478 | |
| 5864027 | DEPARTMENT OF THE TREASURY | COMMONWEALTH OF VIRGINIA | PO BOX 2478 | | RICHMOND | VA | 23218-2478 | |
| 6009074 | DEPARTMENT OF TRANSPORTATION | Confidential - Available Upon Request | | | | | | |
| 5868517 | DEPARTMENT OF WATER RESOURCES | Confidential - Available Upon Request | | | | | | |
| 6012244 | DEPARTMENT OF WATER RESOURCES | 1416 NINTH ST | | | SACRAMENTO | CA | 94236-0001 | |
| 5877784 | Department of Water Resources | PO Box 942836 | | | Sacramento | CA | 94236-0001 | |
| 5865690 | Department of Water Resources ACCOUNTS PAYABLES OFFICE | Confidential - Available Upon Request | | | | | | |
| 5887824 | Depew, Nicholas E | Confidential - Available Upon Request | | | | | | |
| 5888840 | DePhillips, Mathew Joseph | Confidential - Available Upon Request | | | | | | |
| 6008908 | DEPIANO, SETH | Confidential - Available Upon Request | | | | | | |
| 5879000 | Deplazes, Marie Elaine | Confidential - Available Upon Request | | | | | | |
| 5889407 | Deppe, Adam J. | Confidential - Available Upon Request | | | | | | |
| 5865755 | DEPT OF TRANS | Confidential - Available Upon Request | | | | | | |
| 5865756 | DEPT OF TRANS | Confidential - Available Upon Request | | | | | | |
| 5864602 | DEPT. OF TRANSPORTATION | Confidential - Available Upon Request | | | | | | |
| 5864720 | DEPT. OF TRANSPORTATION | Confidential - Available Upon Request | | | | | | |
| 5898504 | Deptuch, James | Confidential - Available Upon Request | | | | | | |
| 5888976 | Dequin, Benjamin George | Confidential - Available Upon Request | | | | | | |
| 5892743 | Dequine, Wes | Confidential - Available Upon Request | | | | | | |
| 5985861 | Derbin, Leslie | Confidential - Available Upon Request | | | | | | |
| 6000422 | Derbin, Leslie | Confidential - Available Upon Request | | | | | | |
| 5868518 | DERBY ORCHARDS | Confidential - Available Upon Request | | | | | | |
| 5900703 | Derby, Kyle | Confidential - Available Upon Request | | | | | | |
| 5868519 | Derek A Self | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5894050 | derek stephen robinson | Confidential - Available Upon Request | | | | | | |
| 5868520 | Derek Thompson | Confidential - Available Upon Request | | | | | | |
| 5981002 | Derek, Cray | Confidential - Available Upon Request | | | | | | |
| 5994853 | Derek, Cray | Confidential - Available Upon Request | | | | | | |
| 6013335 | DERIAN YU | Confidential - Available Upon Request | | | | | | |
| 5868521 | DERICK STRAIN | Confidential - Available Upon Request | | | | | | |
| 5884806 | Derickson, Michael Elwood | Confidential - Available Upon Request | | | | | | |
| 5984284 | DeRitz LLC | 887 Mitten Rd | | | Burlingame | CA | 94010 | |
| 5998845 | DeRitz LLC | 887 Mitten Rd | | | Burlingame | CA | 94010 | |
| 5900298 | Derks, Juanita Alexandria | Confidential - Available Upon Request | | | | | | |
| 5885682 | Dermond, Phil Alan | Confidential - Available Upon Request | | | | | | |
| 5899598 | DeRoberts, Kevin | Confidential - Available Upon Request | | | | | | |
| 5897930 | DeRosa, Darleen D | Confidential - Available Upon Request | | | | | | |
| 5868522 | DeRosa, William | Confidential - Available Upon Request | | | | | | |
| 5868523 | DEROSE, CHAD | Confidential - Available Upon Request | | | | | | |
| 5889173 | DeRosier, Chanel Lyon | Confidential - Available Upon Request | | | | | | |
| 5889871 | DeRosier, Edward W | Confidential - Available Upon Request | | | | | | |
| 5892404 | DeRousse, Joanna | Confidential - Available Upon Request | | | | | | |
| 5987172 | DeRousse, Keith | Confidential - Available Upon Request | | | | | | |
| 6001733 | DeRousse, Keith | Confidential - Available Upon Request | | | | | | |
| 5980400 | DeRoza, Clifton & Julia | Confidential - Available Upon Request | | | | | | |
| 5994056 | DeRoza, Clifton & Julia | Confidential - Available Upon Request | | | | | | |
| 5893898 | Derr, David Matthew | Confidential - Available Upon Request | | | | | | |
| 5880134 | Derr, Wynn | Confidential - Available Upon Request | | | | | | |
| 5868524 | Derrel's Mini Storage L.P. | Confidential - Available Upon Request | | | | | | |
| 5989646 | Derrick chua dmd-Chua, Derrick | 2489 mission st. | 12 | | San Francisco | CA | 94110 | |
| 6004207 | Derrick chua dmd-Chua, Derrick | 2489 mission st. | 12 | | San Francisco | CA | 94110 | |
| 5987604 | DERRICKSON, IRENE | Confidential - Available Upon Request | | | | | | |
| 6002165 | DERRICKSON, IRENE | Confidential - Available Upon Request | | | | | | |
| 5942730 | Derum, Richard | Confidential - Available Upon Request | | | | | | |
| 5993248 | Derum, Richard | Confidential - Available Upon Request | | | | | | |
| 5992108 | Derveni, Burim | Confidential - Available Upon Request | | | | | | |
| 6006669 | Derveni, Burim | Confidential - Available Upon Request | | | | | | |
| 5885361 | Deryk, Kevin Douglas | Confidential - Available Upon Request | | | | | | |
| 5880225 | Desai, Diptiben | Confidential - Available Upon Request | | | | | | |
| 5900927 | Desai, Gaurang V | Confidential - Available Upon Request | | | | | | |
| 5868525 | DESAI, HIMANSHU | Confidential - Available Upon Request | | | | | | |
| 5900685 | Desai, Neal | Confidential - Available Upon Request | | | | | | |
| 5878855 | Desai, Visaj Shirishkum | Confidential - Available Upon Request | | | | | | |
| 5899766 | Desai, Vishaal Prakash | Confidential - Available Upon Request | | | | | | |
| 5991625 | Desalles, Jessica | Confidential - Available Upon Request | | | | | | |
| 6006187 | Desalles, Jessica | Confidential - Available Upon Request | | | | | | |
| 6008196 | DeSantiago, Christopher | Confidential - Available Upon Request | | | | | | |
| 6007857 | DeSantiago, Christopher | Confidential - Available Upon Request | | | | | | |
| 5980589 | DeSantiago, Linda | Confidential - Available Upon Request | | | | | | |
| 5994298 | DeSantiago, Linda | Confidential - Available Upon Request | | | | | | |
| 5896968 | DeSanze, Christine Marie | Confidential - Available Upon Request | | | | | | |
| 5897437 | Desart, Brandon Paul | Confidential - Available Upon Request | | | | | | |
| 5888337 | Desart, Jeremiah R | Confidential - Available Upon Request | | | | | | |
| 5880469 | Descantes, Christophe Hubert | Confidential - Available Upon Request | | | | | | |
| 5885186 | Deschaine, James Michael | Confidential - Available Upon Request | | | | | | |
| 5885849 | Deschaine, Michael J | Confidential - Available Upon Request | | | | | | |
| 5990070 | Deschenes, Misty | Confidential - Available Upon Request | | | | | | |
| 6004631 | Deschenes, Misty | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5864376 | DESERET FARMS OF CALIFORNIA | Confidential - Available Upon Request | | | | | | |
| 5865072 | DESERET FARMS OF CALIFORNIA | Confidential - Available Upon Request | | | | | | |
| 5865600 | DESERT ICE HOLDINGS | Confidential - Available Upon Request | | | | | | |
| 5980326 | Desert Oasis Community LLC | 1030 N Armando Street | 241 Cisco | | Ridgecrest | CA | 93555 | |
| 5993944 | Desert Oasis Community LLC | 1030 N Armando Street | 241 Cisco | | Ridgecrest | CA | 93555 | |
| 6011925 | DESERT SUNLIGHT INVESTMENT HOLDINGS | 700 UNIVERSE BLVD | | | JUNO BEACH | FL | 33408 | |
| 5864173 | Desert Topaz PV2 (First Solar) (Q242) | Confidential - Available Upon Request | | | | | | |
| 5890121 | Desforges, Brandon M. | Confidential - Available Upon Request | | | | | | |
| 5986092 | Deshaies, Marie | Confidential - Available Upon Request | | | | | | |
| 6000653 | Deshaies, Marie | Confidential - Available Upon Request | | | | | | |
| 5877816 | Deshields, Penelope Labat | Confidential - Available Upon Request | | | | | | |
| 5868526 | DESHMESH DARBAR OF LODI AND STOCKTON | Confidential - Available Upon Request | | | | | | |
| 5881971 | Deshpande, Bela K | Confidential - Available Upon Request | | | | | | |
| 5897051 | Desiderio, Voltaire Guevarra | Confidential - Available Upon Request | | | | | | |
| 5868527 | DESIGN DRAW BUILD, INC. | Confidential - Available Upon Request | | | | | | |
| 5983726 | DeSilva, Antonio | Confidential - Available Upon Request | | | | | | |
| 5998287 | DeSilva, Antonio | Confidential - Available Upon Request | | | | | | |
| 5868528 | DESING DRAW BUILD INC | Confidential - Available Upon Request | | | | | | |
| 5900031 | DeSisto, Paul | Confidential - Available Upon Request | | | | | | |
| 5881163 | DesJardins, Adam | Confidential - Available Upon Request | | | | | | |
| 5867279 | Deskins, Derek | Confidential - Available Upon Request | | | | | | |
| 5868529 | Desmond & Wallace Construction, Inc | Confidential - Available Upon Request | | | | | | |
| 5868530 | Desmond, Dayna | Confidential - Available Upon Request | | | | | | |
| 5985995 | DESMOND, NORMA | Confidential - Available Upon Request | | | | | | |
| 6000556 | DESMOND, NORMA | Confidential - Available Upon Request | | | | | | |
| 5895663 | Desmond, Peter | Confidential - Available Upon Request | | | | | | |
| 5868531 | Desoto Cab Company Inc., A Corporation, DBA Flywheel Taxi | Confidential - Available Upon Request | | | | | | |
| 5981509 | DeSousa, Carlos | Confidential - Available Upon Request | | | | | | |
| 5995820 | DeSousa, Carlos | Confidential - Available Upon Request | | | | | | |
| 6012065 | DESRI CUYAMA HOLDINGS LLC | 1166 AVENUE OF THE AMERICAS FL | | | NEW YORK | NY | 10036 | |
| 6012452 | DESRI II LLC | 1166 AVE OF THE AMERICAS 9TH FL | | | NEW YORK | NY | 10036 | |
| 5897333 | Dessai, Rustom Jamsheed | Confidential - Available Upon Request | | | | | | |
| 5864704 | DESSERTS ON US, INC | Confidential - Available Upon Request | | | | | | |
| 5901620 | Destiny Brooke Pello | Confidential - Available Upon Request | | | | | | |
| 5889022 | Desy, Gerald Richard | Confidential - Available Upon Request | | | | | | |
| 5889380 | Detamore, Jeffery | Confidential - Available Upon Request | | | | | | |
| 5868532 | Deterding, Jake | Confidential - Available Upon Request | | | | | | |
| 5986264 | Detjens, Sharon | Confidential - Available Upon Request | | | | | | |
| 6000825 | Detjens, Sharon | Confidential - Available Upon Request | | | | | | |
| 5868533 | Detlefs, Robb | Confidential - Available Upon Request | | | | | | |
| 5898004 | Detmers, Michael A. | Confidential - Available Upon Request | | | | | | |
| 5894011 | Deto, Bret E | Confidential - Available Upon Request | | | | | | |
| 5881390 | Detrick, Brian | Confidential - Available Upon Request | | | | | | |
| 5894868 | Detrick, Steven Mitchell | Confidential - Available Upon Request | | | | | | |
| 5868534 | DETTLE, MARK | Confidential - Available Upon Request | | | | | | |
| 5984568 | Dettling Farms-Dettling, Bob | 866 McNeill Circle | | | Woodland | CA | 95695 | |
| 5999129 | Dettling Farms-Dettling, Bob | 866 McNeill Circle | | | Woodland | CA | 95695 | |
| 5986551 | Dettling, Colleen | Confidential - Available Upon Request | | | | | | |
| 6001112 | Dettling, Colleen | Confidential - Available Upon Request | | | | | | |
| 5992514 | Dettman, Kathleen | Confidential - Available Upon Request | | | | | | |
| 6007075 | Dettman, Kathleen | Confidential - Available Upon Request | | | | | | |

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1383
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5981256 | Dettrick, Kimberland | Confidential - Available Upon Request | | | | | | |
| 5995397 | Dettrick, Kimberland | Confidential - Available Upon Request | | | | | | |
| 5986243 | Detweiler, Anthony | Confidential - Available Upon Request | | | | | | |
| 6000804 | Detweiler, Anthony | Confidential - Available Upon Request | | | | | | |
| 5985114 | Detweiler, Stephen | Confidential - Available Upon Request | | | | | | |
| 5999675 | Detweiler, Stephen | Confidential - Available Upon Request | | | | | | |
| 5898948 | Detwiler, Alexandra Mae | Confidential - Available Upon Request | | | | | | |
| 5891790 | Detwiler, Donald Nathan | Confidential - Available Upon Request | | | | | | |
| 5878926 | Detwiler, Rick Allin | Confidential - Available Upon Request | | | | | | |
| 5982586 | Detzel, Charles | Confidential - Available Upon Request | | | | | | |
| 5997139 | Detzel, Charles | Confidential - Available Upon Request | | | | | | |
| 5897476 | Deurloo, Brian Joseph | Confidential - Available Upon Request | | | | | | |
| 5900572 | Deutsch, Benjamin | Confidential - Available Upon Request | | | | | | |
| 6014547 | DEUTSCHE BANK TRUST COMPANY NY | 4 ALBANY STREET 4TH FLOOR | | | NEW YORK | NY | 10006 | |
| 6010349 | DEUTSCHE BANK, AS TRUSTEE | 60 Wall Street | | | New York | NY | 10005 | |
| 6010350 | DEUTSCHE BANK, AS TRUSTEE | 60 Wall Street | | | New York | NY | 10005 | |
| 5886316 | Devalle, Clay Matthew | Confidential - Available Upon Request | | | | | | |
| 5979868 | Devaney Engineering Inc., Derek Devaney | 1641 Lombard Street | 764 Tamarack Avenue, San Carlos | | San Francisco | CA | 94123 | |
| 5993289 | Devaney Engineering Inc., Derek Devaney | 1641 Lombard Street | 764 Tamarack Avenue, San Carlos | | San Francisco | CA | 94123 | |
| 5900383 | DeVaughn, Elijah | Confidential - Available Upon Request | | | | | | |
| 5868535 | Devaux, Caroline | Confidential - Available Upon Request | | | | | | |
| 5893048 | Devenny, Janelle Ann | Confidential - Available Upon Request | | | | | | |
| 5981639 | Devenuta Family Living Trust | 12547 Loma Rica Road | | | Loma Rica | CA | 95901 | |
| 5995970 | Devenuta Family Living Trust | 12547 Loma Rica Road | | | Loma Rica | CA | 95901 | |
| 5979822 | Dever, Lori | Confidential - Available Upon Request | | | | | | |
| 5993234 | Dever, Lori | Confidential - Available Upon Request | | | | | | |
| 5887209 | Devera, Bernie | Confidential - Available Upon Request | | | | | | |
| 5986490 | deverick, lacey | Confidential - Available Upon Request | | | | | | |
| 6001051 | deverick, lacey | Confidential - Available Upon Request | | | | | | |
| 5881566 | Devgan, Jaswinder | Confidential - Available Upon Request | | | | | | |
| 5868536 | Devi Vineyard LLC | Confidential - Available Upon Request | | | | | | |
| 5881974 | Devi, Patricia M | Confidential - Available Upon Request | | | | | | |
| 5990964 | Devika Restaurant Inc. JAB 3465-SAGAR, SUNITA | 44816 S Grimmer Blvd | | | Fremont | CA | 94538 | |
| 6005525 | Devika Restaurant Inc. JAB 3465-SAGAR, SUNITA | 44816 S Grimmer Blvd | | | Fremont | CA | 94538 | |
| 6013336 | DEVIN BOWLDS | Confidential - Available Upon Request | | | | | | |
| 5889693 | Devin, Skyler Dewayne | Confidential - Available Upon Request | | | | | | |
| 5868537 | DEVINCENTIS, AMY | Confidential - Available Upon Request | | | | | | |
| 5868538 | DEVINCIS | Confidential - Available Upon Request | | | | | | |
| 5894521 | Devine, Paul H | Confidential - Available Upon Request | | | | | | |
| 5898714 | Devita, Matthew D. | Confidential - Available Upon Request | | | | | | |
| 5899996 | Devitt, Lynsey A | Confidential - Available Upon Request | | | | | | |
| 5887373 | Devlin, Buck | Confidential - Available Upon Request | | | | | | |
| 5868539 | DEVLIN, CATHY | Confidential - Available Upon Request | | | | | | |
| 5868540 | DEVLIN, EILEEN | Confidential - Available Upon Request | | | | | | |
| 5980166 | Devlin, Kelly | Confidential - Available Upon Request | | | | | | |
| 5993745 | Devlin, Kelly | Confidential - Available Upon Request | | | | | | |
| 5888776 | Devlin, Michael Morris | Confidential - Available Upon Request | | | | | | |
| 5893641 | DeVol, Sue Elaine | Confidential - Available Upon Request | | | | | | |
| 5984399 | Devore, Jay | Confidential - Available Upon Request | | | | | | |
| 5998960 | Devore, Jay | Confidential - Available Upon Request | | | | | | |
| 5981521 | Dew, Peter | Confidential - Available Upon Request | | | | | | |
| 5995832 | Dew, Peter | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 361 of 1456

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1384
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5868541 | deWaal, Daniel | Confidential - Available Upon Request | | | | | | |
| 6011483 | DEWALCH TECHNOLOGIES INC | 6850 WYNNWOOD | | | HOUSTON | TX | 77008 | |
| 5992672 | DEWALD, PAMELA | Confidential - Available Upon Request | | | | | | |
| 6007233 | DEWALD, PAMELA | Confidential - Available Upon Request | | | | | | |
| 5898069 | Dewar, Fionn | Confidential - Available Upon Request | | | | | | |
| 5868542 | dewayne brown | Confidential - Available Upon Request | | | | | | |
| 5868543 | DeWayne Zinkin | Confidential - Available Upon Request | | | | | | |
| 5868544 | DeWayne Zinkin | Confidential - Available Upon Request | | | | | | |
| 5868545 | DeWayne Zinkin | Confidential - Available Upon Request | | | | | | |
| 5946162 | DeWeerd, Mel | Confidential - Available Upon Request | | | | | | |
| 5997137 | DeWeerd, Mel | Confidential - Available Upon Request | | | | | | |
| 5985180 | DEWEESE, DUANE J | Confidential - Available Upon Request | | | | | | |
| 5999741 | DEWEESE, DUANE J | Confidential - Available Upon Request | | | | | | |
| 5868546 | DEWELL, TODD | Confidential - Available Upon Request | | | | | | |
| 5865378 | DEWEY LAND COMPANY, INC. | Confidential - Available Upon Request | | | | | | |
| 5882567 | Dewey, Julie A | Confidential - Available Upon Request | | | | | | |
| 5899024 | Dewey, Meghan K. | Confidential - Available Upon Request | | | | | | |
| 5865012 | DEWIT DAIRY | Confidential - Available Upon Request | | | | | | |
| 5983011 | DeWitt, Paul & Jayne | 7602 Aspen Place | Lot 21 Echo Summit Rd. N, El Dorado County, Ca. | | Newark | CA | 94560 | |
| 5997573 | DeWitt, Paul & Jayne | 7602 Aspen Place | Lot 21 Echo Summit Rd. N, El Dorado County, Ca. | | Newark | CA | 94560 | |
| 5868547 | Dewyer, Clay | Confidential - Available Upon Request | | | | | | |
| 5878864 | Dexter Burns | Confidential - Available Upon Request | | | | | | |
| 5985431 | DEXTER, GREG | Confidential - Available Upon Request | | | | | | |
| 5999992 | DEXTER, GREG | Confidential - Available Upon Request | | | | | | |
| 5990430 | Dexter, Muriel | Confidential - Available Upon Request | | | | | | |
| 6004991 | Dexter, Muriel | Confidential - Available Upon Request | | | | | | |
| 5901332 | Dey, Debashish | Confidential - Available Upon Request | | | | | | |
| 5897668 | Dey, Joydeep | Confidential - Available Upon Request | | | | | | |
| 5868548 | DeYoung Properties Inc | Confidential - Available Upon Request | | | | | | |
| 5868549 | DeYoung Properties Inc | Confidential - Available Upon Request | | | | | | |
| 5888541 | DeZordo, Victoria J | Confidential - Available Upon Request | | | | | | |
| 5868550 | DFA Cottage Village Associates LP | Confidential - Available Upon Request | | | | | | |
| 5989390 | DFT HOTELS INC-Zilobaf, Tony | 801 Truxtun Ave. | | | Bakersfield | CA | 93301 | |
| 6003951 | DFT HOTELS INC-Zilobaf, Tony | 801 Truxtun Ave. | | | Bakersfield | CA | 93301 | |
| 5868551 | DG-BAKERSFIELD, CA-4, LP | Confidential - Available Upon Request | | | | | | |
| 5868552 | DGCALI, LLC | Confidential - Available Upon Request | | | | | | |
| 5868553 | DGCALI, LLC | Confidential - Available Upon Request | | | | | | |
| 6008756 | DG-CORNING, CA-1-UT, LLC | Confidential - Available Upon Request | | | | | | |
| 5868554 | DGDG CONCORD MAZDA, LLC | Confidential - Available Upon Request | | | | | | |
| 6008716 | DG-FOWLER, CA-1-UT, LLC | Confidential - Available Upon Request | | | | | | |
| 5868555 | DG-Huron, CA-1, LP | Confidential - Available Upon Request | | | | | | |
| 6008767 | DG-OAKDALE, CA-1-UT, LLC | Confidential - Available Upon Request | | | | | | |
| 6008995 | DG-PALO CEDRO, CA-1-UT, LLC | Confidential - Available Upon Request | | | | | | |
| 5868556 | DHA ARCHITECTS | Confidential - Available Upon Request | | | | | | |
| 5981820 | Dhaliwal & Sandher Inc | 320 Lincoln Blvd | | | Lincoln | CA | 95648 | |
| 5996213 | Dhaliwal & Sandher Inc | 320 Lincoln Blvd | | | Lincoln | CA | 95648 | |
| 5868557 | DHALIWAL, RAJINDER | Confidential - Available Upon Request | | | | | | |
| 6008449 | DHALIWAL, RAJINDER | Confidential - Available Upon Request | | | | | | |
| 5868558 | DHAMI, DALBIR & BALWINDER | Confidential - Available Upon Request | | | | | | |
| 5868561 | DHAMI, SANDEEP | Confidential - Available Upon Request | | | | | | |
| 5868559 | DHAMI, SANDEEP | Confidential - Available Upon Request | | | | | | |
| 5868560 | DHAMI, SANDEEP | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 362 of 1456

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1385 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5983370 | Dhananjayan, Saradhambal | Confidential - Available Upon Request | | | | | | |
| 5997931 | Dhananjayan, Saradhambal | Confidential - Available Upon Request | | | | | | |
| 5868562 | Dhand, Rohit | Confidential - Available Upon Request | | | | | | |
| 5887578 | Dhanda, Naginderjeet | Confidential - Available Upon Request | | | | | | |
| 5868563 | DHANOTA, KRISHAN | Confidential - Available Upon Request | | | | | | |
| 6013341 | DHANWANT BRAR | Confidential - Available Upon Request | | | | | | |
| 5897583 | Dhar, Amitava | Confidential - Available Upon Request | | | | | | |
| 5991985 | Dharia, Ajay | Confidential - Available Upon Request | | | | | | |
| 6006546 | Dharia, Ajay | Confidential - Available Upon Request | | | | | | |
| 5868564 | Dharmapalan, Jonathan | Confidential - Available Upon Request | | | | | | |
| 5897944 | Dhawan, Harsh | Confidential - Available Upon Request | | | | | | |
| 5888985 | Dhesi, Paul | Confidential - Available Upon Request | | | | | | |
| 5868565 | DHILLON, BALRAJ | Confidential - Available Upon Request | | | | | | |
| 5880348 | Dhillon, Gurshawn Singh | Confidential - Available Upon Request | | | | | | |
| 5889124 | Dhindsa, Traci | Confidential - Available Upon Request | | | | | | |
| 5868566 | DHUGGA, ARVINDER | Confidential - Available Upon Request | | | | | | |
| 5987330 | Dhundale, Jennifer | Confidential - Available Upon Request | | | | | | |
| 6001891 | Dhundale, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5883637 | Di Lorenzo, Rebecca Anne | Confidential - Available Upon Request | | | | | | |
| 5888758 | Di Maggio, Brenda Marie | Confidential - Available Upon Request | | | | | | |
| 5989324 | Di Maggio, Vincent S | Confidential - Available Upon Request | | | | | | |
| 6003885 | Di Maggio, Vincent S | Confidential - Available Upon Request | | | | | | |
| 5901716 | Di Salvo, Matthew Jon Paul | Confidential - Available Upon Request | | | | | | |
| 5868567 | DI Shaw View, LLC | Confidential - Available Upon Request | | | | | | |
| 5868568 | Diab, Farouk | Confidential - Available Upon Request | | | | | | |
| 5868569 | DIABLO VALLEY VENTURES LLC | Confidential - Available Upon Request | | | | | | |
| 5981802 | Diablo Water District | P.O. Box 127 | 3990 Main Street | | Oakley | CA | 94561 | |
| 5996183 | Diablo Water District | P.O. Box 127 | 3990 Main Street | | Oakley | CA | 94561 | |
| 6014341 | DIABLO WATER DISTRICT | P.O. BOX 127 | | | OAKLEY | CA | 94561 | |
| 6012315 | DIABLO WINDS | 120 N YORK ST STE 220 | | | ELMHURST | IL | 60126 | |
| 5986788 | Dial, Lynette | Confidential - Available Upon Request | | | | | | |
| 6001349 | Dial, Lynette | Confidential - Available Upon Request | | | | | | |
| 5896009 | Dial, Thomas | Confidential - Available Upon Request | | | | | | |
| 5868570 | DIALED IN ENTERPRISES INC | Confidential - Available Upon Request | | | | | | |
| 5882906 | Dialogo, Sandy E | Confidential - Available Upon Request | | | | | | |
| 6041190 | Diameter Master Fund LP as Transferee of Cowen Special Investments LLC | Attn: Christopher Kenny | 24 W 40th Street, 5th Fl. | | New York | NY | 10018 | |
| 5991251 | Diamond D Construction, Inc-Deterding, Diane | 28614 Alta Vista Drive | | | Winters | CA | 95694 | |
| 6005812 | Diamond D Construction, Inc-Deterding, Diane | 28614 Alta Vista Drive | | | Winters | CA | 95694 | |
| 5990858 | Diamond Gas and Food Mart-Omar, Mushtaq | 824 E. Yosemite Ave | | | manteca | CA | 95366 | |
| 6005419 | Diamond Gas and Food Mart-Omar, Mushtaq | 824 E. Yosemite Ave | | | manteca | CA | 95366 | |
| 5868571 | Diamond Hillside Apartments Property Owner, LLC | Confidential - Available Upon Request | | | | | | |
| 5988290 | Diamond Ice, Inc-Parrino, Robert | PO Box 7444 | | | Stockton | CA | 95267 | |
| 6002851 | Diamond Ice, Inc-Parrino, Robert | PO Box 7444 | | | Stockton | CA | 95267 | |
| 5878476 | Diamond II, John Milton | Confidential - Available Upon Request | | | | | | |
| 5988153 | Diamond Motors-Sadakian, Armen | 1217 South Railroad Ave. | | | San Mateo | CA | 94402 | |
| 5988154 | Diamond Motors-Sadakian, Armen | 1217 South Railroad Ave. | | | San Mateo | CA | 94402 | |
| 6002714 | Diamond Motors-Sadakian, Armen | 1217 South Railroad Ave. | | | San Mateo | CA | 94402 | |
| 6002715 | Diamond Motors-Sadakian, Armen | 1217 South Railroad Ave. | | | San Mateo | CA | 94402 | |

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1386 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5981939 | Diamond Petroleum Inc, Rizkallah, Edgar | 3400 Willow Pass Road | | | Concord | CA | 94519 | |
| 5996349 | Diamond Petroleum Inc, Rizkallah, Edgar | 3400 Willow Pass Road | | | Concord | CA | 94519 | |
| 5989285 | Diamond West Farming Co, Inc., Marissa Winchester | 935 Riverside Avenue | Suite 15 | | Paso Robles | CA | 93446 | |
| 5989286 | Diamond West Farming Co, Inc., Marissa Winchester | 935 Riverside Avenue | Suite 15 | | Paso Robles | CA | 93446 | |
| 6003846 | Diamond West Farming Co, Inc., Marissa Winchester | 935 Riverside Avenue | Suite 15 | | Paso Robles | CA | 93446 | |
| 6003847 | Diamond West Farming Co, Inc., Marissa Winchester | 935 Riverside Avenue | Suite 15 | | Paso Robles | CA | 93446 | |
| 5987566 | Diamond West Farming Co, Inc.-Sran, Sukhy | 935 Riverside Avenue | Suite 15 | | Paso Robles | CA | 93446 | |
| 6002127 | Diamond West Farming Co, Inc.-Sran, Sukhy | 935 Riverside Avenue | Suite 15 | | Paso Robles | CA | 93446 | |
| 5992221 | Diamond West Farming Co, Inc.-Winchester, Marissa | PO Box 722 | | | Paso Robles | CA | 93447 | |
| 6006782 | Diamond West Farming Co, Inc.-Winchester, Marissa | PO Box 722 | | | Paso Robles | CA | 93447 | |
| 5868572 | DIAMOND WEST FARMING COMPANY INC. | Confidential - Available Upon Request | | | | | | |
| 5868573 | DIAMOND WEST FARMING COMPANY INC. | Confidential - Available Upon Request | | | | | | |
| 5985854 | Diamond West Farming, Inc.-Winchester, Marissa | PO Box 722 | | | Paso Robles | CA | 93447 | |
| 6000415 | Diamond West Farming, Inc.-Winchester, Marissa | PO Box 722 | | | Paso Robles | CA | 93447 | |
| 5985830 | Diamond West Farming-Winchester, Marissa | PO Box 722 | | | Paso Robles | CA | 93447 | |
| 5986248 | Diamond West Farming-Winchester, Marissa | PO Box 722 | | | Paso Robles | CA | 93447 | |
| 6000391 | Diamond West Farming-Winchester, Marissa | PO Box 722 | | | Paso Robles | CA | 93447 | |
| 6000809 | Diamond West Farming-Winchester, Marissa | PO Box 722 | | | Paso Robles | CA | 93447 | |
| 5868574 | DIAMOND, ALINE | Confidential - Available Upon Request | | | | | | |
| 5898078 | Diamond, Chris | Confidential - Available Upon Request | | | | | | |
| 5966147 | Diamond, Jeffrey | Confidential - Available Upon Request | | | | | | |
| 5995034 | Diamond, Jeffrey | Confidential - Available Upon Request | | | | | | |
| 5981730 | Diamondback Enterprise Inc, Ostrom | 4500 E Fremont Street | 6849 Cox Road | | Linden | CA | 95236 | |
| 5996073 | Diamondback Enterprise Inc, Ostrom | 4500 E Fremont Street | 6849 Cox Road | | Linden | CA | 95236 | |
| 5868575 | DIAMONDR, ROSE | Confidential - Available Upon Request | | | | | | |
| 6013342 | DIAN BURKE | Confidential - Available Upon Request | | | | | | |
| 5890892 | Diana, Christopher Charles | Confidential - Available Upon Request | | | | | | |
| 5892906 | Diana, Gary Robert | Confidential - Available Upon Request | | | | | | |
| 5991923 | Diane Fearn Green CPA-Green, Diane | 25613 Shafter Way | | | Carmel | CA | 93923 | |
| 6006484 | Diane Fearn Green CPA-Green, Diane | 25613 Shafter Way | | | Carmel | CA | 93923 | |
| 5865581 | Dias Family Dairy | Confidential - Available Upon Request | | | | | | |
| 5900588 | Dias, Bryce Anthony | Confidential - Available Upon Request | | | | | | |
| 5979949 | Dias, Chanaka | Confidential - Available Upon Request | | | | | | |
| 5993402 | Dias, Chanaka | Confidential - Available Upon Request | | | | | | |
| 5890765 | Dias, James Michael | Confidential - Available Upon Request | | | | | | |
| 5980784 | DIAS, KAREN | Confidential - Available Upon Request | | | | | | |
| 5994554 | DIAS, KAREN | Confidential - Available Upon Request | | | | | | |
| 5899127 | Dias, Monica Marie | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 364 of 1456

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5865743 | DIASTOLE INVESTMENT GROUP LLC | Confidential - Available Upon Request | | | | | | |
| 5901532 | Diaz Castro, David Jesus | Confidential - Available Upon Request | | | | | | |
| 5868576 | DIAZ ELECTRIC | Confidential - Available Upon Request | | | | | | |
| 5983704 | Diaz Hernandez, Gloria | Confidential - Available Upon Request | | | | | | |
| 5998265 | Diaz Hernandez, Gloria | Confidential - Available Upon Request | | | | | | |
| 5868577 | DIAZ SERRANO, J MAGDALENO | Confidential - Available Upon Request | | | | | | |
| 5886829 | Diaz Sr., Douglas A | Confidential - Available Upon Request | | | | | | |
| 5957035 | Diaz, Ana | Confidential - Available Upon Request | | | | | | |
| 5995588 | Diaz, Ana | Confidential - Available Upon Request | | | | | | |
| 5992370 | DIAZ, ANA | Confidential - Available Upon Request | | | | | | |
| 6006931 | DIAZ, ANA | Confidential - Available Upon Request | | | | | | |
| 5986343 | Diaz, Anthony | Confidential - Available Upon Request | | | | | | |
| 6000904 | Diaz, Anthony | Confidential - Available Upon Request | | | | | | |
| 5983209 | Diaz, Armando | Confidential - Available Upon Request | | | | | | |
| 5997770 | Diaz, Armando | Confidential - Available Upon Request | | | | | | |
| 5989808 | Diaz, Bethany | Confidential - Available Upon Request | | | | | | |
| 6004369 | Diaz, Bethany | Confidential - Available Upon Request | | | | | | |
| 5884477 | Diaz, Christina Lily | Confidential - Available Upon Request | | | | | | |
| 5889998 | Diaz, Daniel Stephen | Confidential - Available Upon Request | | | | | | |
| 5878856 | Diaz, David Cruz | Confidential - Available Upon Request | | | | | | |
| 5899344 | Diaz, David Michael | Confidential - Available Upon Request | | | | | | |
| 5897820 | Diaz, Edric | Confidential - Available Upon Request | | | | | | |
| 5868578 | DIAZ, ENRIQUE | Confidential - Available Upon Request | | | | | | |
| 5991389 | Diaz, Ernesto | Confidential - Available Upon Request | | | | | | |
| 6005950 | Diaz, Ernesto | Confidential - Available Upon Request | | | | | | |
| 5887939 | Diaz, Feliciano | Confidential - Available Upon Request | | | | | | |
| 5879403 | Diaz, Francisco D | Confidential - Available Upon Request | | | | | | |
| 5885708 | Diaz, Gabriel | Confidential - Available Upon Request | | | | | | |
| 6008974 | DIAZ, GUILLERMO | Confidential - Available Upon Request | | | | | | |
| 5888021 | Diaz, Henry B | Confidential - Available Upon Request | | | | | | |
| 5894904 | Diaz, Henry H | Confidential - Available Upon Request | | | | | | |
| 5884721 | Diaz, Janet | Confidential - Available Upon Request | | | | | | |
| 5879047 | Diaz, Janice Elaine | Confidential - Available Upon Request | | | | | | |
| 5868579 | DIAZ, JAVIER | Confidential - Available Upon Request | | | | | | |
| 5981623 | Diaz, Jesus | Confidential - Available Upon Request | | | | | | |
| 5995954 | Diaz, Jesus | Confidential - Available Upon Request | | | | | | |
| 5900882 | Diaz, Jesus Antonio | Confidential - Available Upon Request | | | | | | |
| 5880470 | Diaz, John Robert | Confidential - Available Upon Request | | | | | | |
| 5887489 | Diaz, Jorge | Confidential - Available Upon Request | | | | | | |
| 5963058 | Diaz, Jorge | Confidential - Available Upon Request | | | | | | |
| 5995358 | Diaz, Jorge | Confidential - Available Upon Request | | | | | | |
| 5868580 | DIAZ, JOSE LUIS | Confidential - Available Upon Request | | | | | | |
| 5988205 | DIAZ, JOSEPHINA | Confidential - Available Upon Request | | | | | | |
| 6002766 | DIAZ, JOSEPHINA | Confidential - Available Upon Request | | | | | | |
| 5879411 | Diaz, Lawrence Edward | Confidential - Available Upon Request | | | | | | |
| 5833839 | Diaz, Lilia M | Confidential - Available Upon Request | | | | | | |
| 5883923 | Diaz, Linda | Confidential - Available Upon Request | | | | | | |
| 5987899 | Diaz, Margarito | Confidential - Available Upon Request | | | | | | |
| 6002460 | Diaz, Margarito | Confidential - Available Upon Request | | | | | | |
| 5887792 | Diaz, Mariano | Confidential - Available Upon Request | | | | | | |
| 5868581 | DIAZ, RAYMOND SCOTT | Confidential - Available Upon Request | | | | | | |
| 5885188 | Diaz, Ricardo T | Confidential - Available Upon Request | | | | | | |
| 5899360 | Diaz, Robert | Confidential - Available Upon Request | | | | | | |
| 5980476 | Diaz, Robert and Maria | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5994142 | Diaz, Robert and Maria | Confidential - Available Upon Request | | | | | | |
| 5883721 | Diaz, Rosa | Confidential - Available Upon Request | | | | | | |
| 5884314 | Diaz, Rudy | Confidential - Available Upon Request | | | | | | |
| 5901841 | Diaz, Salvador | Confidential - Available Upon Request | | | | | | |
| 5984177 | Diaz, Thomas | Confidential - Available Upon Request | | | | | | |
| 5998738 | Diaz, Thomas | Confidential - Available Upon Request | | | | | | |
| 5989659 | DIAZ, UBALDO | Confidential - Available Upon Request | | | | | | |
| 6004220 | DIAZ, UBALDO | Confidential - Available Upon Request | | | | | | |
| 5985529 | Diaz, Vincent | Confidential - Available Upon Request | | | | | | |
| 6000090 | Diaz, Vincent | Confidential - Available Upon Request | | | | | | |
| 5868582 | DIBA, FRED | Confidential - Available Upon Request | | | | | | |
| 5893910 | Dibble, Justin Daniel | Confidential - Available Upon Request | | | | | | |
| 5868583 | Dibble, Oliver | Confidential - Available Upon Request | | | | | | |
| 5990928 | Dibuduo & Defendis-Smith, Christine | 10897 N. Burgan Ave | | | Clovis | CA | 93619 | |
| 6005489 | Dibuduo & Defendis-Smith, Christine | 10897 N. Burgan Ave | | | Clovis | CA | 93619 | |
| 5879971 | Dichoso, Kelly F | Confidential - Available Upon Request | | | | | | |
| 5887440 | DiCicco, Kathleen | Confidential - Available Upon Request | | | | | | |
| 5899759 | DiCicco, Vincent James | Confidential - Available Upon Request | | | | | | |
| 5893520 | Dickens, Andrew | Confidential - Available Upon Request | | | | | | |
| 5900642 | Dickens, Daisy | Confidential - Available Upon Request | | | | | | |
| 5988687 | Dickerman, Calvin | Confidential - Available Upon Request | | | | | | |
| 6003248 | Dickerman, Calvin | Confidential - Available Upon Request | | | | | | |
| 6014555 | DICKERSON EMPLOYEE BENEFITS INC | 1918 RIVERSIDE DR | | | LOS ANGELES | CA | 90039 | |
| 5896377 | Dickerson, Brian | Confidential - Available Upon Request | | | | | | |
| 5991683 | Dickerson, Gary | Confidential - Available Upon Request | | | | | | |
| 6006244 | Dickerson, Gary | Confidential - Available Upon Request | | | | | | |
| 5893915 | Dickerson, Jake Ryan | Confidential - Available Upon Request | | | | | | |
| 5991038 | Dickerson, Kassandra | Confidential - Available Upon Request | | | | | | |
| 6005599 | Dickerson, Kassandra | Confidential - Available Upon Request | | | | | | |
| 5992598 | Dickey, James | Confidential - Available Upon Request | | | | | | |
| 6007159 | Dickey, James | Confidential - Available Upon Request | | | | | | |
| 5983753 | Dickie, Darryl | Confidential - Available Upon Request | | | | | | |
| 5998314 | Dickie, Darryl | Confidential - Available Upon Request | | | | | | |
| 5868584 | dickinson | Confidential - Available Upon Request | | | | | | |
| 5901903 | Dickinson Wofford, Paula | Confidential - Available Upon Request | | | | | | |
| 5986973 | Dickinson, Amy | Confidential - Available Upon Request | | | | | | |
| 6001534 | Dickinson, Amy | Confidential - Available Upon Request | | | | | | |
| 5885286 | Dickinson, John E | Confidential - Available Upon Request | | | | | | |
| 5990408 | Dickinson, Peter | Confidential - Available Upon Request | | | | | | |
| 6004969 | Dickinson, Peter | Confidential - Available Upon Request | | | | | | |
| 5901014 | Dickman, Gregory | Confidential - Available Upon Request | | | | | | |
| 5898099 | Dicksa, Brian | Confidential - Available Upon Request | | | | | | |
| 5981819 | Dickson, Catherine | Confidential - Available Upon Request | | | | | | |
| 5996212 | Dickson, Catherine | Confidential - Available Upon Request | | | | | | |
| 6008842 | DICKSON, DIANE | Confidential - Available Upon Request | | | | | | |
| 5883044 | Dickson, Emma Jean | Confidential - Available Upon Request | | | | | | |
| 5887278 | Dickson, Joshua | Confidential - Available Upon Request | | | | | | |
| 5868585 | Dickson, Kyle | Confidential - Available Upon Request | | | | | | |
| 5992578 | Dickson, Shawnee | Confidential - Available Upon Request | | | | | | |
| 6007139 | Dickson, Shawnee | Confidential - Available Upon Request | | | | | | |
| 5890706 | Dicochea Jr., John Rene | Confidential - Available Upon Request | | | | | | |
| 5884359 | Dicochea, Jesus | Confidential - Available Upon Request | | | | | | |
| 5884102 | Dicochea, Kathleen | Confidential - Available Upon Request | | | | | | |
| 5877841 | Didero, Patricia S | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6008811 | DIDOMENICO, JOHN | Confidential - Available Upon Request | | | | | | |
| 5865618 | DIDRECKSON, SHERI | Confidential - Available Upon Request | | | | | | |
| 5895890 | Diebert, Mary J | Confidential - Available Upon Request | | | | | | |
| 5886635 | Diebner, David Alan | Confidential - Available Upon Request | | | | | | |
| 5886898 | Diebner, Douglas Alan | Confidential - Available Upon Request | | | | | | |
| 5892033 | Diebner, William R | Confidential - Available Upon Request | | | | | | |
| 5990243 | Diec, Cuong | Confidential - Available Upon Request | | | | | | |
| 6004804 | Diec, Cuong | Confidential - Available Upon Request | | | | | | |
| 5868586 | DIEDE CONSTRUCTION INC | Confidential - Available Upon Request | | | | | | |
| 5864684 | DIEDRICH, JAMES, An Individual | Confidential - Available Upon Request | | | | | | |
| 5891914 | Diefenderfer, Michael K | Confidential - Available Upon Request | | | | | | |
| 5865404 | DIEGO BROS, INC. | Confidential - Available Upon Request | | | | | | |
| 5900321 | Diemer, Brian James | Confidential - Available Upon Request | | | | | | |
| 5990257 | Diemer, Dan | Confidential - Available Upon Request | | | | | | |
| 6004818 | Diemer, Dan | Confidential - Available Upon Request | | | | | | |
| 5957194 | Diemer, Dennis | Confidential - Available Upon Request | | | | | | |
| 5997109 | Diemer, Dennis | Confidential - Available Upon Request | | | | | | |
| 5864723 | DIENER, JUSTIN | Confidential - Available Upon Request | | | | | | |
| 5868587 | DIENER, JUSTIN | Confidential - Available Upon Request | | | | | | |
| 5868588 | DIENER, JUSTIN | Confidential - Available Upon Request | | | | | | |
| 5868589 | DIENER, JUSTIN | Confidential - Available Upon Request | | | | | | |
| 5987203 | DIER, MARK | Confidential - Available Upon Request | | | | | | |
| 6001764 | DIER, MARK | Confidential - Available Upon Request | | | | | | |
| 5881081 | Dier, Mike Alan | Confidential - Available Upon Request | | | | | | |
| 6009044 | Dierhising, Madeline | Confidential - Available Upon Request | | | | | | |
| 5868590 | DIESEL MOTIVE CO INC | Confidential - Available Upon Request | | | | | | |
| 5894656 | Dieterich, Robert L | Confidential - Available Upon Request | | | | | | |
| 5881620 | Dieterle, Brandon | Confidential - Available Upon Request | | | | | | |
| 6009008 | Dietrich, Mark | Confidential - Available Upon Request | | | | | | |
| 5880530 | Dietrich, Steven Kenneth | Confidential - Available Upon Request | | | | | | |
| 5896804 | Dietz, Sidney Bob | Confidential - Available Upon Request | | | | | | |
| 5897962 | Dietz-Walker, Carol | Confidential - Available Upon Request | | | | | | |
| 5896404 | Difalco, Paula J | Confidential - Available Upon Request | | | | | | |
| 6008620 | Diffenbaugh, Randy | Confidential - Available Upon Request | | | | | | |
| 5992885 | Diffenderfer, JoAnn | Confidential - Available Upon Request | | | | | | |
| 6007446 | Diffenderfer, JoAnn | Confidential - Available Upon Request | | | | | | |
| 5991244 | Differding, Kathleen | Confidential - Available Upon Request | | | | | | |
| 6005805 | Differding, Kathleen | Confidential - Available Upon Request | | | | | | |
| 6014473 | DIFRANCESCO CONSULTING INC | 1605 EDGEWOOD DRIVE | | | LODI | CA | 95240 | |
| 5983843 | DiFronzo, Joe | Confidential - Available Upon Request | | | | | | |
| 5983844 | DiFronzo, Joe | Confidential - Available Upon Request | | | | | | |
| 5998404 | DiFronzo, Joe | Confidential - Available Upon Request | | | | | | |
| 5998405 | DiFronzo, Joe | Confidential - Available Upon Request | | | | | | |
| 5901203 | DiGeorge, Joseph C | Confidential - Available Upon Request | | | | | | |
| 5881371 | Digilov, Julian | Confidential - Available Upon Request | | | | | | |
| 5887589 | Digiorgio, Lou | Confidential - Available Upon Request | | | | | | |
| 5868591 | DIGIORNO, WENDY | Confidential - Available Upon Request | | | | | | |
| 5897908 | DiGiovanni, Chris | Confidential - Available Upon Request | | | | | | |
| 5885280 | Digiovanni, Vincent F | Confidential - Available Upon Request | | | | | | |
| 5887919 | DiGirolamo, Jeffrey Adam | Confidential - Available Upon Request | | | | | | |
| 5868592 | DIGITAL 60 & 80 MERRITT, LLC | Confidential - Available Upon Request | | | | | | |
| 6012295 | DIGITAL MOBILE INNOVATIONS LLC | 6550 ROCK SPRING DR 7TH FL | | | BETHESDA | MD | 20817 | |
| 5986297 | Digital Mortar-Gross, Jesse | 110 Santa Cruz Ave. | | | San Anselmo | CA | 94960 | |
| 6000858 | Digital Mortar-Gross, Jesse | 110 Santa Cruz Ave. | | | San Anselmo | CA | 94960 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6009164 | DIGNITY HEALTH | Confidential - Available Upon Request | | | | | | |
| 6008527 | DIGNITY HEALTH INC | Confidential - Available Upon Request | | | | | | |
| 6011262 | DIGNITY HEALTHCARE | 1400 E. CHURCH STREET | | | SANTA MARIA | CA | 93454 | |
| 5990174 | DIGRAZIA, DEBRA | Confidential - Available Upon Request | | | | | | |
| 6004735 | DIGRAZIA, DEBRA | Confidential - Available Upon Request | | | | | | |
| 5989062 | DIHN, DAWN | Confidential - Available Upon Request | | | | | | |
| 6003623 | DIHN, DAWN | Confidential - Available Upon Request | | | | | | |
| 5901207 | Dikhit, Pradyumna | Confidential - Available Upon Request | | | | | | |
| 5878242 | Dikitanan, Grace Querijero | Confidential - Available Upon Request | | | | | | |
| 5983041 | Dila Furniture Inc., Diep Phan | 1150 W. 11th Street | | | Tracy | CA | 95376 | |
| 5997603 | Dila Furniture Inc., Diep Phan | 1150 W. 11th Street | | | Tracy | CA | 95376 | |
| 6013157 | DILBECK & SONS | 26 QUAIL RUN CIRCLE | | | SALINAS | CA | 93907 | |
| 5868593 | DILIP DAHAYA DBA SITRAM ENTERPRISES | Confidential - Available Upon Request | | | | | | |
| 5897767 | Dilip Parate, Prashanth | Confidential - Available Upon Request | | | | | | |
| 5982770 | Dill, David | Confidential - Available Upon Request | | | | | | |
| 5997330 | Dill, David | Confidential - Available Upon Request | | | | | | |
| 5901728 | Dill, Jim Leroy | Confidential - Available Upon Request | | | | | | |
| 5895724 | Dillahunty, Melissa M | Confidential - Available Upon Request | | | | | | |
| 5991060 | Dillard, Jacqueline | Confidential - Available Upon Request | | | | | | |
| 6005621 | Dillard, Jacqueline | Confidential - Available Upon Request | | | | | | |
| 5868594 | Dillard, Keith | Confidential - Available Upon Request | | | | | | |
| 5868595 | Dillard, Keith | Confidential - Available Upon Request | | | | | | |
| 5892398 | Dillard, Nickey | Confidential - Available Upon Request | | | | | | |
| 5983094 | Dillard, Theresa | Confidential - Available Upon Request | | | | | | |
| 5997655 | Dillard, Theresa | Confidential - Available Upon Request | | | | | | |
| 5896758 | Dillard-Thompson, Kasey | Confidential - Available Upon Request | | | | | | |
| 5882323 | Dillashaw, Justin James | Confidential - Available Upon Request | | | | | | |
| 5885233 | Dilldine, Jeff Lynn | Confidential - Available Upon Request | | | | | | |
| 5887107 | Dille, Josh Michael | Confidential - Available Upon Request | | | | | | |
| 5898816 | Dillender, Chris | Confidential - Available Upon Request | | | | | | |
| 5944607 | Diller, Robert | Confidential - Available Upon Request | | | | | | |
| 5993693 | Diller, Robert | Confidential - Available Upon Request | | | | | | |
| 5877898 | Dilley, Donald Jay | Confidential - Available Upon Request | | | | | | |
| 5895872 | Dillis, James Bayard | Confidential - Available Upon Request | | | | | | |
| 6013343 | DILLON MORRA | Confidential - Available Upon Request | | | | | | |
| 5868596 | Dillon Point Properties | Confidential - Available Upon Request | | | | | | |
| 5868597 | Dillon Point Properties | Confidential - Available Upon Request | | | | | | |
| 5868598 | Dillon Point Properties | Confidential - Available Upon Request | | | | | | |
| 5868599 | Dillon Point Properties | Confidential - Available Upon Request | | | | | | |
| 5868600 | Dillon Point Properties | Confidential - Available Upon Request | | | | | | |
| 5890150 | Dillon, Corey | Confidential - Available Upon Request | | | | | | |
| 5884995 | Dillon, David W | Confidential - Available Upon Request | | | | | | |
| 5901561 | Dillon, Denise Avon | Confidential - Available Upon Request | | | | | | |
| 5898146 | Dillon, Dennis | Confidential - Available Upon Request | | | | | | |
| 5980423 | DILLON, James & Patricia | Confidential - Available Upon Request | | | | | | |
| 5994082 | DILLON, James & Patricia | Confidential - Available Upon Request | | | | | | |
| 5986076 | Dillon, John | Confidential - Available Upon Request | | | | | | |
| 6000637 | Dillon, John | Confidential - Available Upon Request | | | | | | |
| 5883298 | Dillon, Sheryl | Confidential - Available Upon Request | | | | | | |
| 5884323 | Dillon, Tina Louise | Confidential - Available Upon Request | | | | | | |
| 5896688 | Dillon, Todd Allen | Confidential - Available Upon Request | | | | | | |
| 5891612 | Dilworth, Suzanne M | Confidential - Available Upon Request | | | | | | |
| 5966380 | DiMaio, Charles | Confidential - Available Upon Request | | | | | | |
| 5995018 | DiMaio, Charles | Confidential - Available Upon Request | | | | | | |

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1391
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5985779 | Dimalanta, Marc | Confidential - Available Upon Request | | | | | | |
| 6000340 | Dimalanta, Marc | Confidential - Available Upon Request | | | | | | |
| 5983824 | Dimas Arriaga, Cesar | Confidential - Available Upon Request | | | | | | |
| 5998385 | Dimas Arriaga, Cesar | Confidential - Available Upon Request | | | | | | |
| 5889064 | Dimas, Mark J. | Confidential - Available Upon Request | | | | | | |
| 5982850 | Dimich, Stacey | Confidential - Available Upon Request | | | | | | |
| 5997411 | Dimich, Stacey | Confidential - Available Upon Request | | | | | | |
| 5898125 | Dimick, Rory G. | Confidential - Available Upon Request | | | | | | |
| 6013348 | DIMITRIOS EMPORIO GROUP INC-SOGAS | 1290 HOWARD AVE, #323 | | | BURLINGAME | CA | 94010 | |
| 5897340 | Dimitrova, Miglena Dimitrova | Confidential - Available Upon Request | | | | | | |
| 5890051 | Dimmett, Isaac Daniel | Confidential - Available Upon Request | | | | | | |
| 5948837 | Dimmick, Ray * Angela | P.O Box 803 | 3940 State Highway 20 | | Browns Valley | CA | 95992 | |
| 5994699 | Dimmick, Ray * Angela | P.O Box 803 | 3940 State Highway 20 | | Browns Valley | CA | 95992 | |
| 5901826 | Dimos, Brian | Confidential - Available Upon Request | | | | | | |
| 6013349 | DINA BSHARA | Confidential - Available Upon Request | | | | | | |
| 5886434 | Ding, Jeffrey Lowell | Confidential - Available Upon Request | | | | | | |
| 5869760 | Dinger, Chad | Confidential - Available Upon Request | | | | | | |
| 5868601 | DINH, CUC | Confidential - Available Upon Request | | | | | | |
| 5895987 | Dinh, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5880319 | Dinino, Grayson Burke | Confidential - Available Upon Request | | | | | | |
| 5982895 | DINKINS, BEVERLY | Confidential - Available Upon Request | | | | | | |
| 5997456 | DINKINS, BEVERLY | Confidential - Available Upon Request | | | | | | |
| 5879392 | Dinneen, Laureen Marie | Confidential - Available Upon Request | | | | | | |
| 6008680 | Dino Romeo | Confidential - Available Upon Request | | | | | | |
| 5989513 | dinos market-nicolaides, dean | 10336 loch lomond rd | 122 | | middletown | CA | 95461 | |
| 6004074 | dinos market-nicolaides, dean | 10336 loch lomond rd | 122 | | middletown | CA | 95461 | |
| 5984486 | Dinsdale, Rachelle | Confidential - Available Upon Request | | | | | | |
| 5999048 | Dinsdale, Rachelle | Confidential - Available Upon Request | | | | | | |
| 5889023 | Dinsmoor, Bruce | Confidential - Available Upon Request | | | | | | |
| 5990527 | DINSMORE, CAROL | Confidential - Available Upon Request | | | | | | |
| 6005088 | DINSMORE, CAROL | Confidential - Available Upon Request | | | | | | |
| 5868602 | DINUBA HOUSE MOVERS INC. | Confidential - Available Upon Request | | | | | | |
| 5982565 | Dinuba Presbyterian Church - Avila, Katie | 1250 E Nebraska Ave | | | Dinuba | CA | 93618 | |
| 5997114 | Dinuba Presbyterian Church - Avila, Katie | 1250 E Nebraska Ave | | | Dinuba | CA | 93618 | |
| 5868603 | DINUBA UNIFIED SCHOOL DISTRICT | Confidential - Available Upon Request | | | | | | |
| 5982832 | DINUZZO DBA MIKE'S PIZZERIA, Peter DiNuzzo | 3228 N. WEST AVE. | | | FRESNO | CA | 93705 | |
| 5997393 | DINUZZO DBA MIKE'S PIZZERIA, Peter DiNuzzo | 3228 N. WEST AVE. | | | FRESNO | CA | 93705 | |
| 6011311 | DINWIDDIE & ASSOCIATES | 17 HILLCREST CT | | | OAKLAND | CA | 94619 | |
| 5981248 | Dinwiddle, Jackson | Confidential - Available Upon Request | | | | | | |
| 5995389 | Dinwiddle, Jackson | Confidential - Available Upon Request | | | | | | |
| 5894340 | Dioletto, Joseph A | Confidential - Available Upon Request | | | | | | |
| 5897444 | Dion, Kellie Louise | Confidential - Available Upon Request | | | | | | |
| 5889999 | Dion, Michael Francis | Confidential - Available Upon Request | | | | | | |
| 5986011 | Dionne, Jennifer | Confidential - Available Upon Request | | | | | | |
| 6000572 | Dionne, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5896045 | Dionne, Michele | Confidential - Available Upon Request | | | | | | |
| 5898525 | Diop, Hamet | Confidential - Available Upon Request | | | | | | |
| 5987425 | Diosi, David | Confidential - Available Upon Request | | | | | | |
| 6001986 | Diosi, David | Confidential - Available Upon Request | | | | | | |
| 5889397 | Dioszegi, Stephen Lajos | Confidential - Available Upon Request | | | | | | |
| 5898993 | Dip, David | Confidential - Available Upon Request | | | | | | |
| 5984270 | DiPentima, Kyle | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 369 of 1456

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5998832 | DiPentima, Kyle | Confidential - Available Upon Request | | | | | | |
| 5865218 | DIRBAS, DAVID | Confidential - Available Upon Request | | | | | | |
| 5888627 | Dirck, Kristin Lee | Confidential - Available Upon Request | | | | | | |
| 6014512 | DIRECT ENERGY MARKETING INC | 12 GREENWAY PLZ STE 250 | | | HOUSTON | TX | 77046 | |
| 6014497 | DIRECTAPPS INC | 3009 DOUGLAS BLVD STE 300 | | | ROSEVILLE | CA | 95661 | |
| 5868605 | Director Ken Grehm | Confidential - Available Upon Request | | | | | | |
| 6013449 | DIRECTV LLC | P.O. BOX 5006 | | | CAROL STREAM | IL | 60197 | |
| 5868606 | Diridon Hospitality LLC | Confidential - Available Upon Request | | | | | | |
| 5981683 | Dirk Fulton Investments, Dirk Fulton | 2158 Columbus Parkway | | | Benicia | CA | 94510 | |
| 5996018 | Dirk Fulton Investments, Dirk Fulton | 2158 Columbus Parkway | | | Benicia | CA | 94510 | |
| 5981202 | Dirksen, James/Joan | Confidential - Available Upon Request | | | | | | |
| 5995208 | Dirksen, James/Joan | Confidential - Available Upon Request | | | | | | |
| 5865493 | DIRTY GIRL PRODUCE | Confidential - Available Upon Request | | | | | | |
| 5988400 | Dirty Girls Donuts-Wondolleck, Marissa | Po Box 312 | | | Cobb | CA | 95426 | |
| 6002961 | Dirty Girls Donuts-Wondolleck, Marissa | Po Box 312 | | | Cobb | CA | 95426 | |
| 5883447 | DiSalvo, Alma Cecilia | Confidential - Available Upon Request | | | | | | |
| 5881989 | Disbrow, Andrea Marcello | Confidential - Available Upon Request | | | | | | |
| 5877878 | Disbrow, Deborah Lee | Confidential - Available Upon Request | | | | | | |
| 5883491 | Disch, Nancy Ellen | Confidential - Available Upon Request | | | | | | |
| 5868607 | Disco Hi-Tec America, Inc. | Confidential - Available Upon Request | | | | | | |
| 5982072 | Discovery Bay Yacht Harbor | 5901 Marina Rd # 1 | | | Discovery Bay | CA | 94505 | |
| 5996506 | Discovery Bay Yacht Harbor | 5901 Marina Rd # 1 | | | Discovery Bay | CA | 94505 | |
| 5868608 | Discovery Builders, Inc | Confidential - Available Upon Request | | | | | | |
| 5868610 | Discovery Builders, Inc | Confidential - Available Upon Request | | | | | | |
| 5868611 | Discovery Builders, Inc | Confidential - Available Upon Request | | | | | | |
| 5868612 | Discovery Builders, Inc | Confidential - Available Upon Request | | | | | | |
| 5868613 | Discovery Builders, Inc | Confidential - Available Upon Request | | | | | | |
| 5868614 | Discovery Builders, Inc | Confidential - Available Upon Request | | | | | | |
| 5868609 | Discovery Builders, Inc | Confidential - Available Upon Request | | | | | | |
| 5868615 | Discovery Builders, Inc. | Confidential - Available Upon Request | | | | | | |
| 5868616 | Discovery Builders, Inc. | Confidential - Available Upon Request | | | | | | |
| 6010815 | DISCOVERY HYDROVAC LLC | 793 W 11560 S | | | DRAPER | UT | 84020 | |
| 5868617 | DISCOVERY INVESTMENTS INC | Confidential - Available Upon Request | | | | | | |
| 5868618 | DISH WIRELESS HOLDING LLC | Confidential - Available Upon Request | | | | | | |
| 5868619 | DISH WIRELESS HOLDINGS LLC | Confidential - Available Upon Request | | | | | | |
| 5944998 | Dishman, Joyce | Confidential - Available Upon Request | | | | | | |
| 5993824 | Dishman, Joyce | Confidential - Available Upon Request | | | | | | |
| 5888674 | Dismuke, William | Confidential - Available Upon Request | | | | | | |
| 5899252 | Dismukes, Stefan Yves | Confidential - Available Upon Request | | | | | | |
| 5900686 | Disney, Shannon Lisa | Confidential - Available Upon Request | | | | | | |
| 5897276 | Disney, Tyler Timothy | Confidential - Available Upon Request | | | | | | |
| 5895471 | Disse, Gregory Lawrence | Confidential - Available Upon Request | | | | | | |
| 5873234 | DiStefano, Tony | Confidential - Available Upon Request | | | | | | |
| 5868620 | Distinctive Development LLC | Confidential - Available Upon Request | | | | | | |
| 6013586 | DISTRIBUTED ENERGY FINANCIAL GROUP | 16 WYNKOOP CT | | | BETHESDA | MD | 20817 | |
| 5891402 | Disuanco, Erik Ryan | Confidential - Available Upon Request | | | | | | |
| 5868621 | Ditas Esperanza | Confidential - Available Upon Request | | | | | | |
| 5896995 | Dito, Anthony Gerard | Confidential - Available Upon Request | | | | | | |
| 5888097 | Ditta, Shakil | Confidential - Available Upon Request | | | | | | |
| 5882271 | Dittbern Wang, Julia Ju Yen | Confidential - Available Upon Request | | | | | | |
| 5986976 | Dittes, Marilyn | Confidential - Available Upon Request | | | | | | |
| 6001537 | Dittes, Marilyn | Confidential - Available Upon Request | | | | | | |
| 5898713 | Dittimus, Keith R. | Confidential - Available Upon Request | | | | | | |
| 5984943 | DITTMAN, JOHN | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5999504 | DITTMAN, JOHN | Confidential - Available Upon Request | | | | | | |
| 5882020 | Dittmer, Sean Michael | Confidential - Available Upon Request | | | | | | |
| 5984283 | DITTNER, CHRIS | Confidential - Available Upon Request | | | | | | |
| 5998844 | DITTNER, CHRIS | Confidential - Available Upon Request | | | | | | |
| 5988553 | Ditty, Michael | Confidential - Available Upon Request | | | | | | |
| 6003114 | Ditty, Michael | Confidential - Available Upon Request | | | | | | |
| 5990818 | Divers, Anthony | Confidential - Available Upon Request | | | | | | |
| 6005379 | Divers, Anthony | Confidential - Available Upon Request | | | | | | |
| 6012525 | DIVERSIFIED ADJUSTMENT SVC INC | 600 COON RAPIDS BLVD | | | MINNEAPOLIS | CA | 55433 | |
| 6009009 | DIVERSIFIED CENTRAL DEVELOPMENT LLC | Confidential - Available Upon Request | | | | | | |
| 6011431 | DIVERSIFIED FIELD SERVICES LLC | 4741 PELL DR UNIT 6 | | | SACRAMENTO | CA | 95838 | |
| 5868622 | DIVERSIFIED INV PARTNERS LLC | Confidential - Available Upon Request | | | | | | |
| 5868623 | Divine Electric | Confidential - Available Upon Request | | | | | | |
| 5984363 | Divine, Dan | Confidential - Available Upon Request | | | | | | |
| 5998924 | Divine, Dan | Confidential - Available Upon Request | | | | | | |
| 5864969 | DIVITA, JULIE | Confidential - Available Upon Request | | | | | | |
| 5898219 | Divito, Lily | Confidential - Available Upon Request | | | | | | |
| 5901010 | Divoky, Mark Edward | Confidential - Available Upon Request | | | | | | |
| 5987833 | Diwa, Felix | Confidential - Available Upon Request | | | | | | |
| 6002394 | Diwa, Felix | Confidential - Available Upon Request | | | | | | |
| 5880250 | Diwan, Quraish Y | Confidential - Available Upon Request | | | | | | |
| 5899093 | Dixit, Sapna | Confidential - Available Upon Request | | | | | | |
| 5868624 | DIXON II, DENNIS | Confidential - Available Upon Request | | | | | | |
| 5868625 | DIXON LANDSCAPE MATERIALS INC | Confidential - Available Upon Request | | | | | | |
| 6008725 | DIXON RIDGE FARMS | Confidential - Available Upon Request | | | | | | |
| 5884350 | Dixon Sr., Delorean | Confidential - Available Upon Request | | | | | | |
| 5868626 | Dixon Unified School District | Confidential - Available Upon Request | | | | | | |
| 5984765 | Dixon, Amanda | Confidential - Available Upon Request | | | | | | |
| 5999326 | Dixon, Amanda | Confidential - Available Upon Request | | | | | | |
| 5984014 | Dixon, Bruce | Confidential - Available Upon Request | | | | | | |
| 5998575 | Dixon, Bruce | Confidential - Available Upon Request | | | | | | |
| 5989579 | Dixon, City of | 600 East A Street | Attn Deborah Barr | | Dixon | CA | 95620 | |
| 6004140 | Dixon, City of | 600 East A Street | Attn Deborah Barr | | Dixon | CA | 95620 | |
| 5890288 | Dixon, Jamir Antwan | Confidential - Available Upon Request | | | | | | |
| 5868627 | Dixon, Jeff | Confidential - Available Upon Request | | | | | | |
| 5868628 | DIXON, JENNIFER | Confidential - Available Upon Request | | | | | | |
| 5988783 | Dixon, Jon | Confidential - Available Upon Request | | | | | | |
| 6003344 | Dixon, Jon | Confidential - Available Upon Request | | | | | | |
| 5989746 | DIXON, KAREN | Confidential - Available Upon Request | | | | | | |
| 6004307 | DIXON, KAREN | Confidential - Available Upon Request | | | | | | |
| 5986077 | DIXON, KATHLEEN | Confidential - Available Upon Request | | | | | | |
| 6000638 | DIXON, KATHLEEN | Confidential - Available Upon Request | | | | | | |
| 5880618 | Dixon, Kyle | Confidential - Available Upon Request | | | | | | |
| 5982932 | Dixon, Larry | Confidential - Available Upon Request | | | | | | |
| 5997493 | Dixon, Larry | Confidential - Available Upon Request | | | | | | |
| 5891313 | Dixon, Luke Roberts | Confidential - Available Upon Request | | | | | | |
| 5878456 | Dixon, Marcus Terial | Confidential - Available Upon Request | | | | | | |
| 5989015 | Dixon, Melvin | Confidential - Available Upon Request | | | | | | |
| 6003577 | Dixon, Melvin | Confidential - Available Upon Request | | | | | | |
| 5884692 | Dixon, Nichole Cliche | Confidential - Available Upon Request | | | | | | |
| 5885309 | Dixon, Richard James | Confidential - Available Upon Request | | | | | | |
| 5868629 | dixon, roberta | Confidential - Available Upon Request | | | | | | |
| 5992994 | Dixon, Ryan | Confidential - Available Upon Request | | | | | | |
| 6007555 | Dixon, Ryan | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5891592 | Dixon, Timothy J | Confidential - Available Upon Request | | | | | | |
| 5897215 | Dixson, Lyle D | Confidential - Available Upon Request | | | | | | |
| 5882149 | Dizney, Clint Jeffrey | Confidential - Available Upon Request | | | | | | |
| 5886552 | Dizney, Jeffrey Brian | Confidential - Available Upon Request | | | | | | |
| 5991654 | Dizo Cleaners-Vu, Thuan | 2114 Senter Rd | 13 | | San Jose | CA | 95112 | |
| 6006216 | Dizo Cleaners-Vu, Thuan | 2114 Senter Rd | 13 | | San Jose | CA | 95112 | |
| 5899258 | Dizon, Demarie V. | Confidential - Available Upon Request | | | | | | |
| 5888658 | Dizon, Don Valerio | Confidential - Available Upon Request | | | | | | |
| 5880917 | Dizon, Edward Jonathan Valerio | Confidential - Available Upon Request | | | | | | |
| 5884015 | Dizon, Monty | Confidential - Available Upon Request | | | | | | |
| 5901631 | Dizon, Roberto | Confidential - Available Upon Request | | | | | | |
| 5898613 | Dizon, Stephanie | Confidential - Available Upon Request | | | | | | |
| 5868630 | DJ Balling Construction | Confidential - Available Upon Request | | | | | | |
| 5868631 | DJ DUNN CONSTRUCTION INC | Confidential - Available Upon Request | | | | | | |
| 5868632 | DJR Construction Services | Confidential - Available Upon Request | | | | | | |
| 5868633 | DK Farms | Confidential - Available Upon Request | | | | | | |
| 5868634 | DK Transport Inc. | Confidential - Available Upon Request | | | | | | |
| 5868635 | DL JONES CONTRUCTIONS | Confidential - Available Upon Request | | | | | | |
| 5864780 | DLC 225 CALIFORNIA | Confidential - Available Upon Request | | | | | | |
| 5868636 | DLC 930 Brittan, A California Limited Partnership | Confidential - Available Upon Request | | | | | | |
| 6013352 | DLC BURLINGAME | 999 BAKER WAY | | | SAN MATEO | CA | 94404 | |
| 5868637 | DLW CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5868638 | DM 2465 Van Ness | Confidential - Available Upon Request | | | | | | |
| 5868640 | DM Oliveira Enterprises, Inc, | Confidential - Available Upon Request | | | | | | |
| 5868641 | DM Ventures, LLC | Confidential - Available Upon Request | | | | | | |
| 5868642 | DMB Development LLC | Confidential - Available Upon Request | | | | | | |
| 6011286 | DMC POWER | 623 EAST ARTESIA BOULEVARD | | | CARSON | CA | 90746 | |
| 5868643 | DMD Genreal Construction Inc., | Confidential - Available Upon Request | | | | | | |
| 5901580 | Dmello, Alina | Confidential - Available Upon Request | | | | | | |
| 5985620 | Dmes, Inc., Brenda Neves | 2427 Station Drive | | | Stockton | CA | 95215 | |
| 6000181 | Dmes, Inc., Brenda Neves | 2427 Station Drive | | | Stockton | CA | 95215 | |
| 5984439 | DMG Mori-Jose, Daniel | 3805 Faraday Ave | | | Davis | CA | 95618 | |
| 5999000 | DMG Mori-Jose, Daniel | 3805 Faraday Ave | | | Davis | CA | 95618 | |
| 5986023 | DMG Mori-Matsuura, Nori | 3805 Faraday Ave. | | | Davis | CA | 65618 | |
| 6000584 | DMG Mori-Matsuura, Nori | 3805 Faraday Ave. | | | Davis | CA | 65618 | |
| 6011843 | DMG NORTH INC | 4795 HEYER AVE | | | CASTRO VALLEY | CA | 94546 | |
| 5868644 | DMJ HOME SOLUTIONS | Confidential - Available Upon Request | | | | | | |
| 5868645 | DMJ Home Solutions LLC | Confidential - Available Upon Request | | | | | | |
| 5868646 | DMJ Home Solutions LLC | Confidential - Available Upon Request | | | | | | |
| 5868647 | DMJ Home Solutions LLC | Confidential - Available Upon Request | | | | | | |
| 5865655 | DMP DEVELOPMENT A CALIFORNIA CORPORATION | Confidential - Available Upon Request | | | | | | |
| 5868648 | DMP DEVELOPMENT CORP | Confidential - Available Upon Request | | | | | | |
| 5868649 | DMP DEVELOPMENT CORP | Confidential - Available Upon Request | | | | | | |
| 6010868 | DMT SOLUTIONS GLOBAL CORP | 37 EXECUTIVE DR | | | DANBURY | CT | 06810 | |
| 5868650 | DNG FARMS, LLC | Confidential - Available Upon Request | | | | | | |
| 6011017 | DNV GL ENERGY SERVICES USA INC | 1400 RAVELLO DR | | | KATY | TX | 77449 | |
| 6012800 | DNV GL NETHERLANDS B V | UTRECHTSEWEG 310 6812 AR ARNHE | | | GELDERLAND | | 9 6812 AR | Netherlands |
| 6010843 | DNV GL USA INC | 1400 RAVELLO DR | | | KATY | TX | 77449 | |
| 5890878 | Do, David E | Confidential - Available Upon Request | | | | | | |
| 5868651 | DO, JASON | Confidential - Available Upon Request | | | | | | |
| 5895778 | Do, Jeanie Thao | Confidential - Available Upon Request | | | | | | |
| 5890107 | Do, John | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5897158 | Do, Tu Thanh | Confidential - Available Upon Request | | | | | | |
| 5991167 | Doan, David | Confidential - Available Upon Request | | | | | | |
| 6005728 | Doan, David | Confidential - Available Upon Request | | | | | | |
| 5878852 | Doan, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5985712 | Doan, Tuan | Confidential - Available Upon Request | | | | | | |
| 6000273 | Doan, Tuan | Confidential - Available Upon Request | | | | | | |
| 5981516 | Doane, Ron & Paige | Confidential - Available Upon Request | | | | | | |
| 5995827 | Doane, Ron & Paige | Confidential - Available Upon Request | | | | | | |
| 5883911 | Dobales, Patricia | Confidential - Available Upon Request | | | | | | |
| 5883682 | Dobales, Stephanie Renee | Confidential - Available Upon Request | | | | | | |
| 5988186 | Dobbas Spring Water-Dobbas, Pamela | 8260 Hubbard Rd | | | Auburn | CA | 95602 | |
| 6002747 | Dobbas Spring Water-Dobbas, Pamela | 8260 Hubbard Rd | | | Auburn | CA | 95602 | |
| 5989240 | DOBBINS, KATE | Confidential - Available Upon Request | | | | | | |
| 6003801 | DOBBINS, KATE | Confidential - Available Upon Request | | | | | | |
| 5868652 | DOBBINS, SALLY | Confidential - Available Upon Request | | | | | | |
| 5880940 | Dobbs, Coty Elliott | Confidential - Available Upon Request | | | | | | |
| 5868653 | Dobbs, Larry | Confidential - Available Upon Request | | | | | | |
| 5897091 | Dobie, Kirk | Confidential - Available Upon Request | | | | | | |
| 5884218 | Dobie, Nathaniel Kirk | Confidential - Available Upon Request | | | | | | |
| 5901303 | Dobkin, Jane | Confidential - Available Upon Request | | | | | | |
| 5868654 | Doble | Confidential - Available Upon Request | | | | | | |
| 5868655 | DOBLE AND SONS CUSTOM HOMES INC | Confidential - Available Upon Request | | | | | | |
| 6011036 | DOBLE ENGINEERING CO | 85 WALNUT ST | | | WATERTOWN | MA | 02472 | |
| 5990254 | DOBLE, DANIEL | Confidential - Available Upon Request | | | | | | |
| 6004815 | DOBLE, DANIEL | Confidential - Available Upon Request | | | | | | |
| 5895520 | Doble, Richard John | Confidential - Available Upon Request | | | | | | |
| 5992427 | Dobler, Timothy | Confidential - Available Upon Request | | | | | | |
| 6006988 | Dobler, Timothy | Confidential - Available Upon Request | | | | | | |
| 5990391 | DOBSON, CARMELLA | Confidential - Available Upon Request | | | | | | |
| 5992981 | DOBSON, CARMELLA | Confidential - Available Upon Request | | | | | | |
| 6004952 | DOBSON, CARMELLA | Confidential - Available Upon Request | | | | | | |
| 6007542 | DOBSON, CARMELLA | Confidential - Available Upon Request | | | | | | |
| 5890399 | Dobson, Yulan | Confidential - Available Upon Request | | | | | | |
| 5886354 | Dockrey, C Dean | Confidential - Available Upon Request | | | | | | |
| 5880990 | Dockstader, Dustin David | Confidential - Available Upon Request | | | | | | |
| 5865752 | DOCKSTADER, MICHAEL, An Individual | Confidential - Available Upon Request | | | | | | |
| 5985522 | docto, arthur | Confidential - Available Upon Request | | | | | | |
| 6000083 | docto, arthur | Confidential - Available Upon Request | | | | | | |
| 5886892 | Docto, Arthur Tantico | Confidential - Available Upon Request | | | | | | |
| 6013103 | DOCUSIGN INC | 1301 2ND AVE STE 200 | | | SEATTLE | WA | 98101 | |
| 5988368 | Dodd, Darius | Confidential - Available Upon Request | | | | | | |
| 6002929 | Dodd, Darius | Confidential - Available Upon Request | | | | | | |
| 5891208 | Dodd, Jeremy Ryan | Confidential - Available Upon Request | | | | | | |
| 5886123 | Dodd, Lula Marie | Confidential - Available Upon Request | | | | | | |
| 5982997 | Dodd, Sharon | Confidential - Available Upon Request | | | | | | |
| 5997558 | Dodd, Sharon | Confidential - Available Upon Request | | | | | | |
| 5878854 | Doddy, Camille J | Confidential - Available Upon Request | | | | | | |
| 5980458 | Dodge, Beverly | Confidential - Available Upon Request | | | | | | |
| 5994121 | Dodge, Beverly | Confidential - Available Upon Request | | | | | | |
| 5992967 | Dodge, Jeneen | Confidential - Available Upon Request | | | | | | |
| 6007528 | Dodge, Jeneen | Confidential - Available Upon Request | | | | | | |
| 5987705 | DODGE, MARY | Confidential - Available Upon Request | | | | | | |
| 6002266 | DODGE, MARY | Confidential - Available Upon Request | | | | | | |
| 5982933 | DODSON, NICHOLE | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5997494 | DODSON, NICHOLE | Confidential - Available Upon Request | | | | | | |
| 6008197 | Dodson, Ricardo v. PG&E | 1825 Galindo Street #106 | | | Concord | CA | 94520 | |
| 6007858 | Dodson, Ricardo v. PG&E | 1825 Galindo Street #106 | | | Concord | CA | 94520 | |
| 5886359 | Dodson, Ron L | Confidential - Available Upon Request | | | | | | |
| 5976112 | Dodson, Sheila | Confidential - Available Upon Request | | | | | | |
| 5993107 | Dodson, Sheila | Confidential - Available Upon Request | | | | | | |
| 5868656 | DODSWORTH, PETER | Confidential - Available Upon Request | | | | | | |
| 5892787 | Doeding, Darin Wade | Confidential - Available Upon Request | | | | | | |
| 5887394 | Doeding, Dusty William | Confidential - Available Upon Request | | | | | | |
| 5882486 | Doeding, Mary Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5989739 | Doelger Senior Center City of Daly City-Curran, Joseph | 111 Lake Merced Blvd RM 9 | | | Daly City | CA | 94015 | |
| 6004300 | Doelger Senior Center City of Daly City-Curran, Joseph | 111 Lake Merced Blvd RM 9 | | | Daly City | CA | 94015 | |
| 5980913 | Doering, George | Confidential - Available Upon Request | | | | | | |
| 5994733 | Doering, George | Confidential - Available Upon Request | | | | | | |
| 5895280 | Doering, Paul E | Confidential - Available Upon Request | | | | | | |
| 5896990 | Doeschot, Andrew John | Confidential - Available Upon Request | | | | | | |
| 5987429 | Dog Scouts of America-Sprague, Wendy | 2795 Cantor Drive | | | Morgan Hill | CA | 95037 | |
| 6001990 | Dog Scouts of America-Sprague, Wendy | 2795 Cantor Drive | | | Morgan Hill | CA | 95037 | |
| 5868657 | DOGALI, DENO | Confidential - Available Upon Request | | | | | | |
| 5981782 | Dogan, Ebru | Confidential - Available Upon Request | | | | | | |
| 5996149 | Dogan, Ebru | Confidential - Available Upon Request | | | | | | |
| 6008477 | DOGTOWN | Confidential - Available Upon Request | | | | | | |
| 5887115 | Doherty Jr., Philip | Confidential - Available Upon Request | | | | | | |
| 5990029 | Doherty, Jennifer | Confidential - Available Upon Request | | | | | | |
| 6004590 | Doherty, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5900910 | Doherty, Paul Scofield | Confidential - Available Upon Request | | | | | | |
| 5987113 | Doherty, Steve | Confidential - Available Upon Request | | | | | | |
| 6001674 | Doherty, Steve | Confidential - Available Upon Request | | | | | | |
| 5991963 | Dohlen, Howard | Confidential - Available Upon Request | | | | | | |
| 6006524 | Dohlen, Howard | Confidential - Available Upon Request | | | | | | |
| 5990738 | DOHRMANN, KAREN | Confidential - Available Upon Request | | | | | | |
| 6005300 | DOHRMANN, KAREN | Confidential - Available Upon Request | | | | | | |
| 5897096 | Doidge, Rebecca Ralph | Confidential - Available Upon Request | | | | | | |
| 5986444 | DOIG, DUANE | Confidential - Available Upon Request | | | | | | |
| 6001005 | DOIG, DUANE | Confidential - Available Upon Request | | | | | | |
| 5889091 | Doige, David | Confidential - Available Upon Request | | | | | | |
| 5892722 | Dolan, Edward | Confidential - Available Upon Request | | | | | | |
| 5946093 | Dolan, James | Confidential - Available Upon Request | | | | | | |
| 5994088 | Dolan, James | Confidential - Available Upon Request | | | | | | |
| 5901791 | Dolan, Michael James | Confidential - Available Upon Request | | | | | | |
| 5992026 | Dolan, Orrin | Confidential - Available Upon Request | | | | | | |
| 6006587 | Dolan, Orrin | Confidential - Available Upon Request | | | | | | |
| 5868658 | DOLAN, ROBERT | Confidential - Available Upon Request | | | | | | |
| 5983761 | Dolan, Robert | Confidential - Available Upon Request | | | | | | |
| 5998322 | Dolan, Robert | Confidential - Available Upon Request | | | | | | |
| 5882863 | Dolay, Lino Buna Cruz | Confidential - Available Upon Request | | | | | | |
| 5868659 | Dolby Laboratories, Inc. | Confidential - Available Upon Request | | | | | | |
| 5890155 | Dolby, Daniel Jacob | Confidential - Available Upon Request | | | | | | |
| 5900305 | Dolcini, John | Confidential - Available Upon Request | | | | | | |
| 5886665 | Dolcini, John A | Confidential - Available Upon Request | | | | | | |
| 5879051 | Doleman, Larry | Confidential - Available Upon Request | | | | | | |
| 5868660 | Dolio, Debbie | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5986790 | D'Oliveira, Reinaldo | Confidential - Available Upon Request | | | | | | |
| 6001351 | D'Oliveira, Reinaldo | Confidential - Available Upon Request | | | | | | |
| 5868661 | DOLL, CINDY | Confidential - Available Upon Request | | | | | | |
| 6012194 | DOLLAR ENERGY FUND INC | P.O. BOX 42329 | | | PITTSBURGH | PA | 15203 | |
| 5980490 | Dollar Plus Mart, Muaad Algaad | 612 Cottonwood Drive Suite A | | | Bakersfield | CA | 93307 | |
| 5994161 | Dollar Plus Mart, Muaad Algaad | 612 Cottonwood Drive Suite A | | | Bakersfield | CA | 93307 | |
| 6008548 | DOLMEN PROPERTY GROUP | Confidential - Available Upon Request | | | | | | |
| 5900062 | Dolphin, John-Peter Silverman | Confidential - Available Upon Request | | | | | | |
| 5892343 | Dolz, Kevin | Confidential - Available Upon Request | | | | | | |
| 5868662 | Dom Campaign LLC | Confidential - Available Upon Request | | | | | | |
| 5868663 | Domain Corporation | Confidential - Available Upon Request | | | | | | |
| 5879282 | Domalaog, Ben | Confidential - Available Upon Request | | | | | | |
| 5868664 | DOMASHUK, PETER | Confidential - Available Upon Request | | | | | | |
| 5878085 | Dombrowski Jr., Leonard Joseph | Confidential - Available Upon Request | | | | | | |
| 5988281 | DOMBROWSKI, BOB | Confidential - Available Upon Request | | | | | | |
| 6002842 | DOMBROWSKI, BOB | Confidential - Available Upon Request | | | | | | |
| 5960089 | Domby, Jaqueline | Confidential - Available Upon Request | | | | | | |
| 5996104 | Domby, Jaqueline | Confidential - Available Upon Request | | | | | | |
| 5878805 | Domdoma Jr., Eduardo Ochoa | Confidential - Available Upon Request | | | | | | |
| 6013355 | DOMENIQUE HYDE | Confidential - Available Upon Request | | | | | | |
| 6013358 | DOMINGA FLORES | Confidential - Available Upon Request | | | | | | |
| 5900716 | Domingo, David Scott | Confidential - Available Upon Request | | | | | | |
| 5981714 | Domingo, Freddie | Confidential - Available Upon Request | | | | | | |
| 5996053 | Domingo, Freddie | Confidential - Available Upon Request | | | | | | |
| 5984307 | Domingos, Gary | Confidential - Available Upon Request | | | | | | |
| 5998868 | Domingos, Gary | Confidential - Available Upon Request | | | | | | |
| 5868665 | Domingos, Mary | Confidential - Available Upon Request | | | | | | |
| 5890103 | Dominguez III, Daniel | Confidential - Available Upon Request | | | | | | |
| 5884403 | Dominguez, Alfredo | Confidential - Available Upon Request | | | | | | |
| 5884226 | Dominguez, Alyssya Marie Victoria | Confidential - Available Upon Request | | | | | | |
| 5892761 | Dominguez, Andrew Michael | Confidential - Available Upon Request | | | | | | |
| 5879730 | Dominguez, Denise Ann | Confidential - Available Upon Request | | | | | | |
| 5881644 | Dominguez, Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5887084 | Dominguez, Frank Ruben | Confidential - Available Upon Request | | | | | | |
| 5881969 | Dominguez, Jennifer Kay | Confidential - Available Upon Request | | | | | | |
| 5890145 | Dominguez, Joseph Charles | Confidential - Available Upon Request | | | | | | |
| 5885896 | Dominguez, Joseph H | Confidential - Available Upon Request | | | | | | |
| 5983929 | DOMINGUEZ, LAWRENCE | Confidential - Available Upon Request | | | | | | |
| 5998490 | DOMINGUEZ, LAWRENCE | Confidential - Available Upon Request | | | | | | |
| 5880483 | Dominguez, Librado Omar | Confidential - Available Upon Request | | | | | | |
| 5982973 | Dominguez, Maria | Confidential - Available Upon Request | | | | | | |
| 5997534 | Dominguez, Maria | Confidential - Available Upon Request | | | | | | |
| 5982973 | Dominguez, Maria | Confidential - Available Upon Request | | | | | | |
| 5997534 | Dominguez, Maria | Confidential - Available Upon Request | | | | | | |
| 5868666 | Dominguez, Michael | Confidential - Available Upon Request | | | | | | |
| 5901692 | Dominguez, Michael A | Confidential - Available Upon Request | | | | | | |
| 5894464 | Dominguez, Michael Henry | Confidential - Available Upon Request | | | | | | |
| 5883796 | Dominguez, Patricia | Confidential - Available Upon Request | | | | | | |
| 5894511 | Dominguez, Pete Manuel | Confidential - Available Upon Request | | | | | | |
| 5894547 | Dominguez, Peter F | Confidential - Available Upon Request | | | | | | |
| 5986245 | Dominguez, Rafael F and Maria G | Confidential - Available Upon Request | | | | | | |
| 6000806 | Dominguez, Rafael F and Maria G | Confidential - Available Upon Request | | | | | | |
| 5893521 | Dominguez, Ramon Jaciel | Confidential - Available Upon Request | | | | | | |
| 6013828 | DOMINIC KELLERMANN | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 375 of 1456

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5865458 | DOMINICAN HOSPITAL | Confidential - Available Upon Request | | | | | | |
| 5862875 | DOMINION FEDERAL CORPORATION | 6718 WHITTIER AVENUE, SUITE 220 | | | MCLEAN | VA | 22101 | |
| 5862919 | DOMINION FEDERAL CORPORATION | 6718 WHITTIER AVENUE, SUITE 220 | | | MCLEAN | VA | 22101 | |
| 5862925 | DOMINION FEDERAL CORPORATION | 6718 WHITTIER AVENUE, SUITE 220 | | | MCLEAN | VA | 22101 | |
| 5862950 | DOMINION FEDERAL CORPORATION | 6718 WHITTIER AVENUE, SUITE 220 | | | MCLEAN | VA | 22101 | |
| 6012141 | DOMINION SOLAR HOLDINGS III LLC | 120 TREDEGAR ST | | | RICHMOND | VA | 23219 | |
| 6012076 | DOMINION SOLAR HOLDINGS INC | 120 TREDEGAR ST | | | RICHMOND | VA | 23219 | |
| 5991791 | Dominquez, Yasmin | Confidential - Available Upon Request | | | | | | |
| 6006352 | Dominquez, Yasmin | Confidential - Available Upon Request | | | | | | |
| 5893760 | Dommer, Michael P | Confidential - Available Upon Request | | | | | | |
| 5989472 | domo japanese sushi grill & bar, inc.-ha, duyen | 300 Lincoln Center | | | Stockton | CA | 95207 | |
| 6004033 | domo japanese sushi grill & bar, inc.-ha, duyen | 300 Lincoln Center | | | Stockton | CA | 95207 | |
| 5868667 | DOMUS CONSTRUCTION & DESIGN | Confidential - Available Upon Request | | | | | | |
| 5868668 | DOMUS CONSTRUCTION & DESIGN, INC | Confidential - Available Upon Request | | | | | | |
| 5868669 | DOMUS CONSTRUCTION & DESIGN, INC. | Confidential - Available Upon Request | | | | | | |
| 5868670 | DON A COSE INC | Confidential - Available Upon Request | | | | | | |
| 5980110 | Don and Gerry Beers (IO) | 42 Lower Crescent Ave. | | | Sausalito | CA | 94965 | |
| 5993658 | Don and Gerry Beers (IO) | 42 Lower Crescent Ave. | | | Sausalito | CA | 94965 | |
| 6011833 | DON AND JULIANNE BRAWNER | 200 WAVERLY ST #8 | | | MENLO PARK | CA | 94025 | |
| 6011794 | DON ARAMBULA CONSULTING | 162 DOWNEY LN | | | PLACENTIA | CA | 92870 | |
| 6013372 | DON BUCKINGHAM | Confidential - Available Upon Request | | | | | | |
| 5868675 | Don Pickett & Associates Inc. | Confidential - Available Upon Request | | | | | | |
| 5868672 | Don Pickett & Associates Inc. | Confidential - Available Upon Request | | | | | | |
| 5868671 | Don Pickett & Associates Inc. | Confidential - Available Upon Request | | | | | | |
| 5868673 | Don Pickett & Associates Inc. | Confidential - Available Upon Request | | | | | | |
| 5868674 | Don Pickett & Associates Inc. | Confidential - Available Upon Request | | | | | | |
| 5868676 | Don Pickett & Associates, Inc. | Confidential - Available Upon Request | | | | | | |
| 5988937 | Don Pickett & Associates, Inc., Marc Hutchinson | 7395 N PALM BLUFFS AVE, Suite 101, | | | FRESNO | CA | 93711 | |
| 6003498 | Don Pickett & Associates, Inc., Marc Hutchinson | 7395 N PALM BLUFFS AVE, Suite 101, | | | FRESNO | CA | 93711 | |
| 5864988 | DON PICKETT AND ASSOCIATES, INC. A CALIFORNIA CORPORATION | Confidential - Available Upon Request | | | | | | |
| 5985545 | Don Riggio School/Lincoln Unified School Dist-Lipnick, Carolyn | 2010 W. Swain Road | | | Stockton | CA | 95207 | |
| 6000106 | Don Riggio School/Lincoln Unified School Dist-Lipnick, Carolyn | 2010 W. Swain Road | | | Stockton | CA | 95207 | |
| 5868677 | Donaghy, Ryan | Confidential - Available Upon Request | | | | | | |
| 5868678 | Donahue Schriber Realty Group L.P. | Confidential - Available Upon Request | | | | | | |
| 5868679 | Donahue Schriber Realty Group L.P. | Confidential - Available Upon Request | | | | | | |
| 5868680 | Donahue Schriber Realty Group L.P. | Confidential - Available Upon Request | | | | | | |
| 5864951 | DONAHUE SCHRIBER REALTY GROUP, L.P. | Confidential - Available Upon Request | | | | | | |
| 5865360 | DONAHUE SCHRIBER REALTY GROUP, L.P. | Confidential - Available Upon Request | | | | | | |
| 5868681 | DONAHUE SCHRIBER REALTY GROUP, L.P. | Confidential - Available Upon Request | | | | | | |
| 5868682 | DONAHUE SCHRIBER REALTY GROUP, L.P. | Confidential - Available Upon Request | | | | | | |
| 5990489 | Donahue, Ethelyn | Confidential - Available Upon Request | | | | | | |
| 6005050 | Donahue, Ethelyn | Confidential - Available Upon Request | | | | | | |
| 5885673 | Donahue, John R | Confidential - Available Upon Request | | | | | | |
| 5985749 | Donahue, Mark | Confidential - Available Upon Request | | | | | | |
| 5985750 | Donahue, Mark | Confidential - Available Upon Request | | | | | | |
| 6000310 | Donahue, Mark | Confidential - Available Upon Request | | | | | | |
| 6000311 | Donahue, Mark | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 376 of 1456

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5893147 | Donahue, Michael S | Confidential - Available Upon Request | | | | | | |
| 5972343 | Donahue, Robert | Confidential - Available Upon Request | | | | | | |
| 5994041 | Donahue, Robert | Confidential - Available Upon Request | | | | | | |
| 5987173 | Donahue, Thomas | Confidential - Available Upon Request | | | | | | |
| 6001734 | Donahue, Thomas | Confidential - Available Upon Request | | | | | | |
| 5868683 | Donald B Hicks | Confidential - Available Upon Request | | | | | | |
| 6013294 | DONALD E ALTHOFF | Confidential - Available Upon Request | | | | | | |
| 6009911 | Donald E Althoff | Confidential - Available Upon Request | | | | | | |
| 6013380 | DONALD MORANDA | Confidential - Available Upon Request | | | | | | |
| 5868684 | Donald N Fowler | Confidential - Available Upon Request | | | | | | |
| 6014337 | DONALD R CHENOWETH | Confidential - Available Upon Request | | | | | | |
| 6009932 | Donald R Coy and Cynthia M Coy | 681 Draco Way | | | Petaluma | CA | 94954 | |
| 6013381 | DONALD RUSSO | Confidential - Available Upon Request | | | | | | |
| 5868685 | Donald T. Wilcox | Confidential - Available Upon Request | | | | | | |
| 5868686 | Donald Vanni Land Company, LLC | Confidential - Available Upon Request | | | | | | |
| 6013387 | DONALD WATTS | Confidential - Available Upon Request | | | | | | |
| 5989407 | Donald, Debbie | Confidential - Available Upon Request | | | | | | |
| 6003968 | Donald, Debbie | Confidential - Available Upon Request | | | | | | |
| 5890736 | Donald, Ryan | Confidential - Available Upon Request | | | | | | |
| 5992273 | Donald, Victoria | Confidential - Available Upon Request | | | | | | |
| 6006834 | Donald, Victoria | Confidential - Available Upon Request | | | | | | |
| 6012078 | DONALDSON COMPANY INC | 1400 W 94TH ST | | | BLOOMINGTON | MN | 55431 | |
| 5901780 | Donaldson, Bryce | Confidential - Available Upon Request | | | | | | |
| 5868687 | DONALDSON, DAVE | Confidential - Available Upon Request | | | | | | |
| 5868688 | Donaldson, Garreth | Confidential - Available Upon Request | | | | | | |
| 5986712 | DONALDSON, JOAN | Confidential - Available Upon Request | | | | | | |
| 6001273 | DONALDSON, JOAN | Confidential - Available Upon Request | | | | | | |
| 5982913 | DONALDSON, SARI | Confidential - Available Upon Request | | | | | | |
| 5997474 | DONALDSON, SARI | Confidential - Available Upon Request | | | | | | |
| 5889880 | Donatelli, Stephen L | Confidential - Available Upon Request | | | | | | |
| 5897173 | Donati, Nance Ann | Confidential - Available Upon Request | | | | | | |
| 5868689 | Donato Builders Inc. | Confidential - Available Upon Request | | | | | | |
| 5879685 | Donato, Elenita | Confidential - Available Upon Request | | | | | | |
| 5864814 | DONDERO, LARRY | Confidential - Available Upon Request | | | | | | |
| 5896872 | Donellan, Kristyn | Confidential - Available Upon Request | | | | | | |
| 5888091 | Donelson, Autumn S | Confidential - Available Upon Request | | | | | | |
| 5880444 | Donesa Jr., Manuel Alcantara | Confidential - Available Upon Request | | | | | | |
| 5881904 | Donesa, Ana Pacia | Confidential - Available Upon Request | | | | | | |
| 5879657 | Donesa, Daniel | Confidential - Available Upon Request | | | | | | |
| 5897973 | Dong, Anh D. | Confidential - Available Upon Request | | | | | | |
| 5898903 | Dong, Jeremy | Confidential - Available Upon Request | | | | | | |
| 5868690 | Dong, Krystal | Confidential - Available Upon Request | | | | | | |
| 5868691 | DONG, LARRY | Confidential - Available Upon Request | | | | | | |
| 5898754 | Dong, Will | Confidential - Available Upon Request | | | | | | |
| 5979973 | Dong, William | Confidential - Available Upon Request | | | | | | |
| 5993439 | Dong, William | Confidential - Available Upon Request | | | | | | |
| 5868692 | Dong, Yiwen | Confidential - Available Upon Request | | | | | | |
| 5887193 | Dongallo, Anthony | Confidential - Available Upon Request | | | | | | |
| 5891820 | Dongallo, Fernando Aunecita | Confidential - Available Upon Request | | | | | | |
| 5879694 | Dongallo, Lee | Confidential - Available Upon Request | | | | | | |
| 5864826 | DONGHUE SCHRIBER REALTY | Confidential - Available Upon Request | | | | | | |
| 6013391 | DONGJUN CHO | Confidential - Available Upon Request | | | | | | |
| 5868693 | Donham, Jake | Confidential - Available Upon Request | | | | | | |
| 5899507 | Donis, Amy | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5983461 | Donley, Robert & Patricia | Confidential - Available Upon Request | | | | | | |
| 5998022 | Donley, Robert & Patricia | Confidential - Available Upon Request | | | | | | |
| 6013393 | DONNA KUHN | Confidential - Available Upon Request | | | | | | |
| 6009933 | Donna L Rodoni | Confidential - Available Upon Request | | | | | | |
| 6013397 | DONNA TRUITT | Confidential - Available Upon Request | | | | | | |
| 5897222 | Donnell, Jeremy Lang | Confidential - Available Upon Request | | | | | | |
| 5882120 | Donnellan, Brenna Justine | Confidential - Available Upon Request | | | | | | |
| 6009058 | DONNELLEY, MONICA | Confidential - Available Upon Request | | | | | | |
| 5884871 | Donnelly Jr., James Joseph | Confidential - Available Upon Request | | | | | | |
| 5882980 | Donnelly, Carolyn J | Confidential - Available Upon Request | | | | | | |
| 5991786 | Donnelly, Eric | Confidential - Available Upon Request | | | | | | |
| 6006347 | Donnelly, Eric | Confidential - Available Upon Request | | | | | | |
| 5888301 | Donnelly, Karson K | Confidential - Available Upon Request | | | | | | |
| 5879602 | Donnelly, Nancy Hughes | Confidential - Available Upon Request | | | | | | |
| 6008479 | Donnelly, Sean | Confidential - Available Upon Request | | | | | | |
| 5868694 | DONNELLY, WILLIAM | Confidential - Available Upon Request | | | | | | |
| 5984787 | Donner Ski Ranch Donner Summit Resorts-Tuttle, Marshall | P.O. Box 18 | | | Tahoe Vista | CA | 96148 | |
| 5999348 | Donner Ski Ranch Donner Summit Resorts-Tuttle, Marshall | P.O. Box 18 | | | Tahoe Vista | CA | 96148 | |
| 5868695 | Donner Summit Public Utility District | Confidential - Available Upon Request | | | | | | |
| 5868696 | Donnie Malone | Confidential - Available Upon Request | | | | | | |
| 6008246 | Donny C. Wong | Confidential - Available Upon Request | | | | | | |
| 6007910 | Donny C. Wong | Confidential - Available Upon Request | | | | | | |
| 5889707 | Donohue, Schyler Prescott | Confidential - Available Upon Request | | | | | | |
| 5868697 | DONOVAN ROAD LLC | Confidential - Available Upon Request | | | | | | |
| 5879104 | Donovan, Jennifer N | Confidential - Available Upon Request | | | | | | |
| 5890957 | Donovan, Kevin M | Confidential - Available Upon Request | | | | | | |
| 5879875 | Donovan, Robert | Confidential - Available Upon Request | | | | | | |
| 5989338 | DONOVAN, ROBERT | Confidential - Available Upon Request | | | | | | |
| 6003899 | DONOVAN, ROBERT | Confidential - Available Upon Request | | | | | | |
| 5988766 | Donsky, Aaron | Confidential - Available Upon Request | | | | | | |
| 6003327 | Donsky, Aaron | Confidential - Available Upon Request | | | | | | |
| 5897758 | Dooher, Brendan P. | Confidential - Available Upon Request | | | | | | |
| 5887175 | Doolan, Justin | Confidential - Available Upon Request | | | | | | |
| 5888582 | Dooley, Brandon Joseph | Confidential - Available Upon Request | | | | | | |
| 5893883 | Dooley, Gerald August | Confidential - Available Upon Request | | | | | | |
| 5972752 | Dooling, Lane | Confidential - Available Upon Request | | | | | | |
| 5994153 | Dooling, Lane | Confidential - Available Upon Request | | | | | | |
| 5900393 | Doolittle, Fredrick | Confidential - Available Upon Request | | | | | | |
| 5892058 | Doolittle, Joe | Confidential - Available Upon Request | | | | | | |
| 5984846 | doolittle, lexi | Confidential - Available Upon Request | | | | | | |
| 5999407 | doolittle, lexi | Confidential - Available Upon Request | | | | | | |
| 5993039 | Dooly, Roberta | Confidential - Available Upon Request | | | | | | |
| 6007600 | Dooly, Roberta | Confidential - Available Upon Request | | | | | | |
| 5894220 | Doong, Shane | Confidential - Available Upon Request | | | | | | |
| 5898451 | Doorlag, Renee Rose | Confidential - Available Upon Request | | | | | | |
| 5895467 | Doporto, Michael Anthony | Confidential - Available Upon Request | | | | | | |
| 5980818 | Dor, Mostafa | Confidential - Available Upon Request | | | | | | |
| 5994596 | Dor, Mostafa | Confidential - Available Upon Request | | | | | | |
| 5892354 | Dorado, Philip | Confidential - Available Upon Request | | | | | | |
| 5898762 | Dorais, Brian Daniel | Confidential - Available Upon Request | | | | | | |
| 5887524 | Dorais, Michael Paul | Confidential - Available Upon Request | | | | | | |
| 5987179 | DORAN, DOTY | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6001740 | DORAN, DOTY | Confidential - Available Upon Request | | | | | | |
| 5992553 | Doran, Michael | Confidential - Available Upon Request | | | | | | |
| 6007114 | Doran, Michael | Confidential - Available Upon Request | | | | | | |
| 5896082 | Doran, Sean T | Confidential - Available Upon Request | | | | | | |
| 5890632 | Dore Jr., Frank William | Confidential - Available Upon Request | | | | | | |
| 5895540 | Doreen Martinez | Confidential - Available Upon Request | | | | | | |
| 5980244 | Doren Robbins, Farmers Insurance subrogee for | P.O. Box 268992 | | | Oklahoma City | CA | 73126-8992 | |
| 5993845 | Doren Robbins, Farmers Insurance subrogee for | P.O. Box 268992 | | | Oklahoma City | CA | 73126-8992 | |
| 5868698 | Dorendorf, Steve | Confidential - Available Upon Request | | | | | | |
| 5864913 | DOREVA PRODUCE COMPANY INC | Confidential - Available Upon Request | | | | | | |
| 5893547 | Dorman, Colton Lee | Confidential - Available Upon Request | | | | | | |
| 5899790 | Dormido, Jason Efrem Sanchez | Confidential - Available Upon Request | | | | | | |
| 5882522 | Dorn, Niesha Lynn | Confidential - Available Upon Request | | | | | | |
| 6013411 | DORNE YAEGER | Confidential - Available Upon Request | | | | | | |
| 5984744 | Doron Consulting-Doron, Dana | 290 San Carlos St | Apt 4 | | San Francisco | CA | 94110 | |
| 5999305 | Doron Consulting-Doron, Dana | 290 San Carlos St | Apt 4 | | San Francisco | CA | 94110 | |
| 5881623 | Dorosz, Charles | Confidential - Available Upon Request | | | | | | |
| 6009934 | Dorothy E Beattie | Confidential - Available Upon Request | | | | | | |
| 6013370 | DOROTHY E TESCONI | Confidential - Available Upon Request | | | | | | |
| 6013412 | DOROTHY HODGSON | Confidential - Available Upon Request | | | | | | |
| 6013414 | DOROTHY MORRIS | Confidential - Available Upon Request | | | | | | |
| 5891669 | Dorr, Gerald Alan | Confidential - Available Upon Request | | | | | | |
| 5958303 | Dorrington Realty, Linda Payton | PO Box 4432 | | | Dorrington | CA | 95223 | |
| 5995743 | Dorrington Realty, Linda Payton | PO Box 4432 | | | Dorrington | CA | 95223 | |
| 5897122 | Dorris, Kurtis Lee | Confidential - Available Upon Request | | | | | | |
| 5888040 | Dorris, Ryan | Confidential - Available Upon Request | | | | | | |
| 5991072 | DORSA, JUDITH | Confidential - Available Upon Request | | | | | | |
| 6005633 | DORSA, JUDITH | Confidential - Available Upon Request | | | | | | |
| 5980827 | Dorsey, Kristy | Confidential - Available Upon Request | | | | | | |
| 5994606 | Dorsey, Kristy | Confidential - Available Upon Request | | | | | | |
| 5901548 | Dortch, Mary Rose | Confidential - Available Upon Request | | | | | | |
| 5987717 | dorto, chris | Confidential - Available Upon Request | | | | | | |
| 6002278 | dorto, chris | Confidential - Available Upon Request | | | | | | |
| 5892963 | Dorton Jr., Michael T | Confidential - Available Upon Request | | | | | | |
| 5868699 | Dos Coyotes Sunrise, inc | Confidential - Available Upon Request | | | | | | |
| 5982557 | Dos Palos Oro Loma JT Unified | 2041 Almond Street | | | Dos Palos | CA | 93620 | |
| 5997096 | Dos Palos Oro Loma JT Unified | 2041 Almond Street | | | Dos Palos | CA | 93620 | |
| 5881799 | Dos Ramos, Kyle | Confidential - Available Upon Request | | | | | | |
| 5868700 | DOSANJH, AMARJIT | Confidential - Available Upon Request | | | | | | |
| 5868701 | DOSANJH, ROGER | Confidential - Available Upon Request | | | | | | |
| 5883679 | Dosier, Michael Ray | Confidential - Available Upon Request | | | | | | |
| 5889392 | Doss, Darryl LaMont | Confidential - Available Upon Request | | | | | | |
| 5898856 | Doss, David | Confidential - Available Upon Request | | | | | | |
| 5990553 | Doss, Denise | Confidential - Available Upon Request | | | | | | |
| 6005114 | Doss, Denise | Confidential - Available Upon Request | | | | | | |
| 5963139 | Doss, Donna | Confidential - Available Upon Request | | | | | | |
| 5995340 | Doss, Donna | Confidential - Available Upon Request | | | | | | |
| 5981344 | Dossen, Edward & Paula | Confidential - Available Upon Request | | | | | | |
| 5995565 | Dossen, Edward & Paula | Confidential - Available Upon Request | | | | | | |
| 5865538 | DOSTAL, DON L. | Confidential - Available Upon Request | | | | | | |
| 5897959 | Doswald, Eric M. | Confidential - Available Upon Request | | | | | | |
| 5890779 | Dotson, Edward Roy | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5885138 | Doty, Curtis Brian | Confidential - Available Upon Request | | | | | | |
| 5891312 | Doty, Emma Jo | Confidential - Available Upon Request | | | | | | |
| 5985294 | DOTY, KEN | Confidential - Available Upon Request | | | | | | |
| 5999855 | DOTY, KEN | Confidential - Available Upon Request | | | | | | |
| 5889433 | Doty, Zachery Lee | Confidential - Available Upon Request | | | | | | |
| 5878084 | Dou, Lili | Confidential - Available Upon Request | | | | | | |
| 5990864 | Double Apples Hookah Lounge-zabih, tamim | 3072 driftwood dr | | | san jose | CA | 95128 | |
| 6005425 | Double Apples Hookah Lounge-zabih, tamim | 3072 driftwood dr | | | san jose | CA | 95128 | |
| 5989569 | Double E Farms Inc-Efird, Russell | 14580 S Cedar | | | Fresno | CA | 93725 | |
| 6004130 | Double E Farms Inc-Efird, Russell | 14580 S Cedar | | | Fresno | CA | 93725 | |
| 5868702 | DOUBLE EAGLE INVESTMENTS LLC | Confidential - Available Upon Request | | | | | | |
| 5986166 | Double Luck Group Inc-Ding, Wenxin | 1851 el camino real | | | Burlingame | CA | 94010 | |
| 6000727 | Double Luck Group Inc-Ding, Wenxin | 1851 el camino real | | | Burlingame | CA | 94010 | |
| 5986167 | Double Lucky Group Inc-Ding, Wenxin | 1851 el camino real | | | Burlingame | CA | 94010 | |
| 5986168 | Double Lucky Group Inc-Ding, Wenxin | 1851 el camino real | | | Burlingame | CA | 94010 | |
| 6000728 | Double Lucky Group Inc-Ding, Wenxin | 1851 el camino real | | | Burlingame | CA | 94010 | |
| 6000729 | Double Lucky Group Inc-Ding, Wenxin | 1851 el camino real | | | Burlingame | CA | 94010 | |
| 5988561 | DOUBLE M DAIRY LLC-MENDOZA, JARROD | 25680 SF DRAKE BLVD | | | POINT REYES STATION | CA | 94956 | |
| 6003122 | DOUBLE M DAIRY LLC-MENDOZA, JARROD | 25680 SF DRAKE BLVD | | | POINT REYES STATION | CA | 94956 | |
| 5878256 | Doubledee, Brian E. | Confidential - Available Upon Request | | | | | | |
| 5894927 | Doucet, Todd A | Confidential - Available Upon Request | | | | | | |
| 5898550 | Doud, Kristen F. | Confidential - Available Upon Request | | | | | | |
| 5888480 | Doudna, Aquila John | Confidential - Available Upon Request | | | | | | |
| 6014155 | DOUG BOALES | Confidential - Available Upon Request | | | | | | |
| 5868703 | DOUG BRUNNER | Confidential - Available Upon Request | | | | | | |
| 5868704 | DOUG PETERSEN DBA THIESSEN CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5868705 | Dougherty Construction | Confidential - Available Upon Request | | | | | | |
| 5881154 | Dougherty, Brian Neil | Confidential - Available Upon Request | | | | | | |
| 5897469 | Dougherty, Edward James | Confidential - Available Upon Request | | | | | | |
| 5989844 | Dougherty, Greg | Confidential - Available Upon Request | | | | | | |
| 6004405 | Dougherty, Greg | Confidential - Available Upon Request | | | | | | |
| 5894368 | Dougherty, John Scott | Confidential - Available Upon Request | | | | | | |
| 5985832 | Dougherty, Melissa | Confidential - Available Upon Request | | | | | | |
| 6000393 | Dougherty, Melissa | Confidential - Available Upon Request | | | | | | |
| 5887482 | Dougherty, Michael Brian | Confidential - Available Upon Request | | | | | | |
| 5992334 | Dougherty, Patricia | Confidential - Available Upon Request | | | | | | |
| 6006895 | Dougherty, Patricia | Confidential - Available Upon Request | | | | | | |
| 5868706 | Doughty Enterprises | Confidential - Available Upon Request | | | | | | |
| 5868707 | Doughty, Everett | Confidential - Available Upon Request | | | | | | |
| 5868708 | DOUGLAS BROWN DBA LAGUNA ELECTRIC | Confidential - Available Upon Request | | | | | | |
| 5868710 | Douglas Circle | Confidential - Available Upon Request | | | | | | |
| 6014256 | DOUGLAS F WHITE | Confidential - Available Upon Request | | | | | | |
| 5868711 | DOUGLAS FARMS | Confidential - Available Upon Request | | | | | | |
| 5890458 | Douglas II, Ray Wayne | Confidential - Available Upon Request | | | | | | |
| 6013416 | DOUGLAS KENT | Confidential - Available Upon Request | | | | | | |
| 5988845 | Douglas Knight & Associates obo QBE-Ravizza, Herman | P.O Box 10517 | | | Bradenton | CA | 34282 | |
| 6003406 | Douglas Knight & Associates obo QBE-Ravizza, Herman | P.O Box 10517 | | | Bradenton | CA | 34282 | |
| 5985759 | DOUGLAS KNIGHT-HAYNES, NANCY | PO BOX 10517 | | | BRADENTON | CA | 34282 | |
| 6000320 | DOUGLAS KNIGHT-HAYNES, NANCY | PO BOX 10517 | | | BRADENTON | CA | 34282 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6013419 | DOUGLAS NICKELL | Confidential - Available Upon Request | | | | | | |
| 5868712 | Douglas V. Mull | Confidential - Available Upon Request | | | | | | |
| 6008198 | Douglas, Cloudell | Confidential - Available Upon Request | | | | | | |
| 6007859 | Douglas, Cloudell | Confidential - Available Upon Request | | | | | | |
| 5893569 | Douglas, Cody P | Confidential - Available Upon Request | | | | | | |
| 5899638 | DOUGLAS, DAVID B | Confidential - Available Upon Request | | | | | | |
| 5882595 | Douglas, Eva M | Confidential - Available Upon Request | | | | | | |
| 5985149 | Douglas, Geoffrey | Confidential - Available Upon Request | | | | | | |
| 5999710 | Douglas, Geoffrey | Confidential - Available Upon Request | | | | | | |
| 5868713 | DOUGLAS, LISA | Confidential - Available Upon Request | | | | | | |
| 5884775 | Douglas, Monique Celeste | Confidential - Available Upon Request | | | | | | |
| 5878851 | Douglas, Patrick W | Confidential - Available Upon Request | | | | | | |
| 5895571 | Douglas, Phillip Ray | Confidential - Available Upon Request | | | | | | |
| 5983015 | Douglas, Prudence | Confidential - Available Upon Request | | | | | | |
| 5997577 | Douglas, Prudence | Confidential - Available Upon Request | | | | | | |
| 5868714 | DOUGLAS, SHANE | Confidential - Available Upon Request | | | | | | |
| 5885147 | Douglas, William E | Confidential - Available Upon Request | | | | | | |
| 5868715 | Douglass Mszanowski | Confidential - Available Upon Request | | | | | | |
| 5895787 | Douglass, David Charles | Confidential - Available Upon Request | | | | | | |
| 5884774 | Douglass, Jenny Lynn | Confidential - Available Upon Request | | | | | | |
| 5893291 | Douglass, Timothy Michael | Confidential - Available Upon Request | | | | | | |
| 5868716 | DOULOS ENVIRONMENTAL, INC | Confidential - Available Upon Request | | | | | | |
| 5868717 | DOUMA, FRED | Confidential - Available Upon Request | | | | | | |
| 5982662 | Dounias, Frank | Confidential - Available Upon Request | | | | | | |
| 5997223 | Dounias, Frank | Confidential - Available Upon Request | | | | | | |
| 5887369 | Douros, Paul | Confidential - Available Upon Request | | | | | | |
| 5899329 | Douty, Kevin | Confidential - Available Upon Request | | | | | | |
| 5868718 | Dove Partners, LLC | Confidential - Available Upon Request | | | | | | |
| 6009237 | DOVER, JULIE | Confidential - Available Upon Request | | | | | | |
| 5893698 | Dovey II, John Edward | Confidential - Available Upon Request | | | | | | |
| 5883320 | Dow, Andrew | Confidential - Available Upon Request | | | | | | |
| 5987282 | Dow, Monique | Confidential - Available Upon Request | | | | | | |
| 6001843 | Dow, Monique | Confidential - Available Upon Request | | | | | | |
| 5889680 | Dow, Rowan | Confidential - Available Upon Request | | | | | | |
| 5868719 | Dowd, James | Confidential - Available Upon Request | | | | | | |
| 5899113 | Dowd, Martine | Confidential - Available Upon Request | | | | | | |
| 5990634 | Dowdy Manor Apartments, Gary Kimball | 4005 Sugar Maple Drive | | | Danville | CA | 94506 | |
| 6005195 | Dowdy Manor Apartments, Gary Kimball | 4005 Sugar Maple Drive | | | Danville | CA | 94506 | |
| 5891132 | Dowdy, Jason Thomas | Confidential - Available Upon Request | | | | | | |
| 5880647 | Dowell, Darjanae M | Confidential - Available Upon Request | | | | | | |
| 5988999 | DOWELL, MARJORIE | Confidential - Available Upon Request | | | | | | |
| 6003560 | DOWELL, MARJORIE | Confidential - Available Upon Request | | | | | | |
| 6009114 | DOWLATSHAHI, MORTEZA | Confidential - Available Upon Request | | | | | | |
| 5982027 | Dowling, Lorraine | Confidential - Available Upon Request | | | | | | |
| 5996450 | Dowling, Lorraine | Confidential - Available Upon Request | | | | | | |
| 5988031 | DOWLING, PETER | Confidential - Available Upon Request | | | | | | |
| 6002593 | DOWLING, PETER | Confidential - Available Upon Request | | | | | | |
| 5886008 | Downen, Michael William | Confidential - Available Upon Request | | | | | | |
| 5989152 | Downey, Daniel | Confidential - Available Upon Request | | | | | | |
| 6003713 | Downey, Daniel | Confidential - Available Upon Request | | | | | | |
| 5886582 | Downey, Jeanne Eileen | Confidential - Available Upon Request | | | | | | |
| 5887698 | Downey, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5882463 | Downey, Karen Marie | Confidential - Available Upon Request | | | | | | |
| 5887722 | Downey, Marcus | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 381 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1404
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5883899 | Downey, Sharon | Confidential - Available Upon Request | | | | | | |
| 5868720 | DOWNEY, STEVE | Confidential - Available Upon Request | | | | | | |
| 5882349 | Downey, Vincent Antenor | Confidential - Available Upon Request | | | | | | |
| 5981361 | Downhole Stabilization Inc | PO Box 2467 | 3905 Thomas Way | | Bakersfield | CA | 93303 | |
| 5995616 | Downhole Stabilization Inc | PO Box 2467 | 3905 Thomas Way | | Bakersfield | CA | 93303 | |
| 5980499 | Downie, Sheratan | Confidential - Available Upon Request | | | | | | |
| 5994170 | Downie, Sheratan | Confidential - Available Upon Request | | | | | | |
| 6014376 | DOWNIEVILLE PUBLIC UTILITY DISTRICT | P.O. BOX 444 | | | DOWNIEVILLE | CA | 95936 | |
| 5985113 | DOWNING, ASHLEY | Confidential - Available Upon Request | | | | | | |
| 5999674 | DOWNING, ASHLEY | Confidential - Available Upon Request | | | | | | |
| 5901349 | Downing, David | Confidential - Available Upon Request | | | | | | |
| 5898493 | Downing, Travis | Confidential - Available Upon Request | | | | | | |
| 5881954 | Downs, Greg Robert | Confidential - Available Upon Request | | | | | | |
| 5889225 | Downs, Johnathon S | Confidential - Available Upon Request | | | | | | |
| 5892538 | Downs, Martin L | Confidential - Available Upon Request | | | | | | |
| 5980839 | Downs, Ramona | Confidential - Available Upon Request | | | | | | |
| 5994618 | Downs, Ramona | Confidential - Available Upon Request | | | | | | |
| 5868721 | Downtown Railyard Venture, LLC | Confidential - Available Upon Request | | | | | | |
| 5884793 | Downum, Mindy | Confidential - Available Upon Request | | | | | | |
| 5984345 | Doyle, Aaron | Confidential - Available Upon Request | | | | | | |
| 5998906 | Doyle, Aaron | Confidential - Available Upon Request | | | | | | |
| 5990165 | Doyle, Amanda | Confidential - Available Upon Request | | | | | | |
| 6004726 | Doyle, Amanda | Confidential - Available Upon Request | | | | | | |
| 5901329 | Doyle, Ben | Confidential - Available Upon Request | | | | | | |
| 5987944 | Doyle, Christine | Confidential - Available Upon Request | | | | | | |
| 6002505 | Doyle, Christine | Confidential - Available Upon Request | | | | | | |
| 5901704 | Doyle, Donald J | Confidential - Available Upon Request | | | | | | |
| 5898293 | Doyle, James Conor | Confidential - Available Upon Request | | | | | | |
| 5899554 | Doyle, James Matthew | Confidential - Available Upon Request | | | | | | |
| 5889821 | Doyle, Jimmy | Confidential - Available Upon Request | | | | | | |
| 5889617 | Doyle, Joseph Edward | Confidential - Available Upon Request | | | | | | |
| 5868722 | Doyle, Kirk | Confidential - Available Upon Request | | | | | | |
| 5865642 | Doyle, Mike | Confidential - Available Upon Request | | | | | | |
| 5895178 | Doyle, Stacie | Confidential - Available Upon Request | | | | | | |
| 5882561 | Doyle, Tammi Lynn | Confidential - Available Upon Request | | | | | | |
| 5897646 | Doyle, Tanya Alaine | Confidential - Available Upon Request | | | | | | |
| 5892800 | Doyle, Tony Lee | Confidential - Available Upon Request | | | | | | |
| 5888306 | Doyle, Travis | Confidential - Available Upon Request | | | | | | |
| 5887012 | Dozal, John Ernest | Confidential - Available Upon Request | | | | | | |
| 5989862 | DOZELENCIC, JOANNE | Confidential - Available Upon Request | | | | | | |
| 6004423 | DOZELENCIC, JOANNE | Confidential - Available Upon Request | | | | | | |
| 5980012 | DP Express, Palvider Nagra | PO Box 1049 | | | Selma | CA | 93662 | |
| 5993492 | DP Express, Palvider Nagra | PO Box 1049 | | | Selma | CA | 93662 | |
| 5868723 | DP Ventures, LLC | Confidential - Available Upon Request | | | | | | |
| 5868724 | DP Ventures, LLC | Confidential - Available Upon Request | | | | | | |
| 5868725 | DP&DK Investments Inc. | Confidential - Available Upon Request | | | | | | |
| 5868726 | DPC SERVICES, INC | Confidential - Available Upon Request | | | | | | |
| 5868727 | DPIF CA 12 Vacaville LLC | Confidential - Available Upon Request | | | | | | |
| 6011552 | DPR CONSTRUCTION | 2480 NATOMAS PARK DR STE 100 | | | SACRAMENTO | CA | 95833 | |
| 5868728 | DR Duke & Associates, Inc. | Confidential - Available Upon Request | | | | | | |
| 5864948 | DR GEORGE SORIANO DMD, INC | Confidential - Available Upon Request | | | | | | |
| 5868729 | DR HORTON | Confidential - Available Upon Request | | | | | | |
| 5864978 | DR HORTON | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5865489 | DR HORTON AMERICAS BUILDER, Corporation | Confidential - Available Upon Request | | | | | | |
| 5864429 | DR Horton Bay Inc | Confidential - Available Upon Request | | | | | | |
| 5868730 | DR Horton Bay, Inc | Confidential - Available Upon Request | | | | | | |
| 5865018 | DR HORTON BAY, INC. | Confidential - Available Upon Request | | | | | | |
| 5864343 | DR Horton BAY, Inc. | Confidential - Available Upon Request | | | | | | |
| 5864414 | DR Horton BAY, Inc. | Confidential - Available Upon Request | | | | | | |
| 5864381 | DR HORTON BAY, INC. | Confidential - Available Upon Request | | | | | | |
| 5864554 | DR Horton Bay, INC. A Delaware Corp | Confidential - Available Upon Request | | | | | | |
| 5864957 | DR Horton Bay, Inc. A Delaware Corp | Confidential - Available Upon Request | | | | | | |
| 6008317 | DR Horton Bay, Inc. A Delaware Corp | Confidential - Available Upon Request | | | | | | |
| 5868731 | DR Horton CA3 Inc | Confidential - Available Upon Request | | | | | | |
| 5864277 | DR Horton CA3, INC | Confidential - Available Upon Request | | | | | | |
| 5864620 | DR HORTON DBA WESTER PAC HOUSING, INC. | Confidential - Available Upon Request | | | | | | |
| 5865175 | DR HORTON LOS ANGELES HOLDING CO., | Confidential - Available Upon Request | | | | | | |
| 5981846 | Dr. John Craig Stevens DDS - Stevens, John | 20 Bryson Drive | | | Sutter Creek | CA | 95685 | |
| 5996247 | Dr. John Craig Stevens DDS - Stevens, John | 20 Bryson Drive | | | Sutter Creek | CA | 95685 | |
| 5864956 | DR. NAEEM AKHTAR DBA AS CALIFORNIA COLON-RECTAL CANCER SCREENING CTR | Confidential - Available Upon Request | | | | | | |
| 5985674 | Dr. Wardany D.D.S-Wardany, Tamir | 6332 Geary Blvd. | | | San Francisco | CA | 94121 | |
| 6000235 | Dr. Wardany D.D.S-Wardany, Tamir | 6332 Geary Blvd. | | | San Francisco | CA | 94121 | |
| 5985455 | Dr.-HOSSAIN, HEMAYET | 919 Cherry Blossom Ln | | | Tracy | CA | 95377 | |
| 6000016 | Dr.-HOSSAIN, HEMAYET | 919 Cherry Blossom Ln | | | Tracy | CA | 95377 | |
| 5988868 | Dr.-Lowen, Robert | 305 South Drive | 1 | | Mountain View | CA | 94040 | |
| 6003429 | Dr.-Lowen, Robert | 305 South Drive | 1 | | Mountain View | CA | 94040 | |
| 5986984 | Drabo, David | Confidential - Available Upon Request | | | | | | |
| 5989276 | Drabo, David | Confidential - Available Upon Request | | | | | | |
| 6001545 | Drabo, David | Confidential - Available Upon Request | | | | | | |
| 6003837 | Drabo, David | Confidential - Available Upon Request | | | | | | |
| 5895638 | Draeger, Loree | Confidential - Available Upon Request | | | | | | |
| 5885924 | Draeger, Richard Frederick | Confidential - Available Upon Request | | | | | | |
| 5883662 | Dragner, Laurie Ann | Confidential - Available Upon Request | | | | | | |
| 5868732 | DRAGOMIR, DANUT | Confidential - Available Upon Request | | | | | | |
| 5868733 | Dragonfly Assets C-54 | Confidential - Available Upon Request | | | | | | |
| 5894486 | Dragon-Gumabo, Marie | Confidential - Available Upon Request | | | | | | |
| 5868734 | Dragony | Confidential - Available Upon Request | | | | | | |
| 5868735 | DRAGOO, JASON | Confidential - Available Upon Request | | | | | | |
| 5899284 | Dragotta, Tamara | Confidential - Available Upon Request | | | | | | |
| 5890504 | Dragovcic, Kristian | Confidential - Available Upon Request | | | | | | |
| 5887490 | Drake, April A | Confidential - Available Upon Request | | | | | | |
| 5885119 | Drake, Brett W | Confidential - Available Upon Request | | | | | | |
| 5882804 | Drake, Catherine Lynn | Confidential - Available Upon Request | | | | | | |
| 5891509 | Drake, Donald Lee | Confidential - Available Upon Request | | | | | | |
| 5980734 | Drake, Edward | Confidential - Available Upon Request | | | | | | |
| 5994494 | Drake, Edward | Confidential - Available Upon Request | | | | | | |
| 5991624 | DRAKE, JUANITA | Confidential - Available Upon Request | | | | | | |
| 6006186 | DRAKE, JUANITA | Confidential - Available Upon Request | | | | | | |
| 5894034 | Drake, Matthew Isaac | Confidential - Available Upon Request | | | | | | |
| 5949674 | Drake, Steve | Confidential - Available Upon Request | | | | | | |
| 5997081 | Drake, Steve | Confidential - Available Upon Request | | | | | | |
| 5988679 | Drake, Teresa | Confidential - Available Upon Request | | | | | | |
| 6003240 | Drake, Teresa | Confidential - Available Upon Request | | | | | | |
| 5895180 | Drake, William David | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5885266 | Drapchaty, James Stephen | Confidential - Available Upon Request | | | | | | |
| 5988361 | DRAPER, HANNELORE | Confidential - Available Upon Request | | | | | | |
| 6002922 | DRAPER, HANNELORE | Confidential - Available Upon Request | | | | | | |
| 5868736 | Draper, Jerry | Confidential - Available Upon Request | | | | | | |
| 5891283 | Draper, Tana L | Confidential - Available Upon Request | | | | | | |
| 5901768 | Draper, Travis | Confidential - Available Upon Request | | | | | | |
| 5883288 | Draper, Virginia Pearl | Confidential - Available Upon Request | | | | | | |
| 5890696 | Dravland, Bruce Russell | Confidential - Available Upon Request | | | | | | |
| 5988986 | DRAWN, ROBERT | Confidential - Available Upon Request | | | | | | |
| 6003547 | DRAWN, ROBERT | Confidential - Available Upon Request | | | | | | |
| 5880767 | Drawer, Brent | Confidential - Available Upon Request | | | | | | |
| 5991627 | Drawer, Brent | Confidential - Available Upon Request | | | | | | |
| 6006189 | Drawer, Brent | Confidential - Available Upon Request | | | | | | |
| 5864550 | Dream Builders | Confidential - Available Upon Request | | | | | | |
| 5989671 | Dream Home Real Estate-Leon, Luis | 1010 S Broadway | Suite C | | Santa Maria | CA | 93454 | |
| 6004232 | Dream Home Real Estate-Leon, Luis | 1010 S Broadway | Suite C | | Santa Maria | CA | 93454 | |
| 5980946 | Dream Team, mark Guzman/ Donald Andrews | 101 A Broad Street | | | San Francisco | CA | 94112 | |
| 5994770 | Dream Team, mark Guzman/ Donald Andrews | 101 A Broad Street | | | San Francisco | CA | 94112 | |
| 6008447 | DREAMWORKS CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5981656 | Dreblow, Glenn | Confidential - Available Upon Request | | | | | | |
| 5995989 | Dreblow, Glenn | Confidential - Available Upon Request | | | | | | |
| 5980711 | Dreckman, Nancy | Confidential - Available Upon Request | | | | | | |
| 5994466 | Dreckman, Nancy | Confidential - Available Upon Request | | | | | | |
| 5886179 | Dreher, Steven H | Confidential - Available Upon Request | | | | | | |
| 5984106 | Dreisbach Enterprises | PO Box 7509 | | | Oakland | CA | 94601 | |
| 5998667 | Dreisbach Enterprises | PO Box 7509 | | | Oakland | CA | 94601 | |
| 5989047 | Dreisbach Enterprises-Chaplan, Russell | PO Box 7509 | | | Oakland | CA | 94601 | |
| 6003608 | Dreisbach Enterprises-Chaplan, Russell | PO Box 7509 | | | Oakland | CA | 94601 | |
| 5887662 | Dreiss, Loren | Confidential - Available Upon Request | | | | | | |
| 5868737 | Dreissen, Frank | Confidential - Available Upon Request | | | | | | |
| 5984645 | Drelich, Marta | Confidential - Available Upon Request | | | | | | |
| 5999206 | Drelich, Marta | Confidential - Available Upon Request | | | | | | |
| 5888597 | Dremann, Garritt Allen | Confidential - Available Upon Request | | | | | | |
| 5988460 | Drenker, Steve | Confidential - Available Upon Request | | | | | | |
| 6003021 | Drenker, Steve | Confidential - Available Upon Request | | | | | | |
| 5984852 | Drennon, Carl | Confidential - Available Upon Request | | | | | | |
| 5999413 | Drennon, Carl | Confidential - Available Upon Request | | | | | | |
| 5891821 | Drennon, Carl William | Confidential - Available Upon Request | | | | | | |
| 5868738 | Dreskin, Andrew | Confidential - Available Upon Request | | | | | | |
| 6011241 | DRESSER LLC | 4425 WESTWAY PARK BLVD | | | HOUSTON | TX | 77041 | |
| 5898905 | Dresser, Daniel | Confidential - Available Upon Request | | | | | | |
| 6012650 | DRESSER-RAND | 18502 DOMINGUEZ HILLS DR | | | RANCHO DOMINGUEZ | CA | 90220 | |
| 6012297 | DRESSER-RAND GROUP INC | 10205 WESTHEIMER RD STE 1000 | | | HOUSTON | TX | 77042 | |
| 5899195 | Drew, Daniel K | Confidential - Available Upon Request | | | | | | |
| 5868739 | DREW, DEVIN | Confidential - Available Upon Request | | | | | | |
| 5893356 | Drewry, Rich | Confidential - Available Upon Request | | | | | | |
| 5890224 | Dreyer, Christopher Dennis | Confidential - Available Upon Request | | | | | | |
| 5868740 | DRI/CT Stockton Building 2&3 LLC | Confidential - Available Upon Request | | | | | | |
| 5992828 | DRIFTWOOD-Dwyer, William | po box 603 | | | pacific grove | CA | 93050 | |
| 6007389 | DRIFTWOOD-Dwyer, William | po box 603 | | | pacific grove | CA | 93050 | |
| 6011897 | DRILL TECH DRILLING & SHORING INC | 2200 WYMORE WAY | | | ANTIOCH | CA | 94509 | |
| 5887803 | Drinkard, Christopher C | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5892080 | Driscoll, Darren S | Confidential - Available Upon Request | | | | | | |
| 5989084 | Driscoll, Stephen/Atty Rep | 1630 North Main Street # 346 | | | Walnut Creek | CA | 94596 | |
| 6003645 | Driscoll, Stephen/Atty Rep | 1630 North Main Street # 346 | | | Walnut Creek | CA | 94596 | |
| 5879880 | Driscoll, Thomas D | Confidential - Available Upon Request | | | | | | |
| 5868741 | Driscoll's | Confidential - Available Upon Request | | | | | | |
| 5868742 | DRISCOLL'S INC | Confidential - Available Upon Request | | | | | | |
| 5981640 | Driscolls Inc, Paniagua. Miguel | 1430 South E Street | | | Santa Maria | CA | 93458 | |
| 5995971 | Driscolls Inc, Paniagua. Miguel | 1430 South E Street | | | Santa Maria | CA | 93458 | |
| 5883754 | Driskell, Monique Y. | Confidential - Available Upon Request | | | | | | |
| 5900994 | Driver, Dan | Confidential - Available Upon Request | | | | | | |
| 5985828 | Driver's Market-Geffner, Paul | 200 Caledonia Street | | | Sausalito | CA | 94965 | |
| 6000389 | Driver's Market-Geffner, Paul | 200 Caledonia Street | | | Sausalito | CA | 94965 | |
| 6011619 | DRIVESAVERS INC | 400 BEL MARIN KEYS BLVD | | | NOVATO | CA | 94949 | |
| 5868743 | DRL Investments, LLC | Confidential - Available Upon Request | | | | | | |
| 5992085 | DRMS Tracy Inc-Abughaben, Mustafa | 140 Mayhew Way #801 | | | Pleasant Hill | CA | 94523 | |
| 6006646 | DRMS Tracy Inc-Abughaben, Mustafa | 140 Mayhew Way #801 | | | Pleasant Hill | CA | 94523 | |
| 5983161 | Drolapas, Tim | Confidential - Available Upon Request | | | | | | |
| 5997722 | Drolapas, Tim | Confidential - Available Upon Request | | | | | | |
| 5991050 | Drone, Keith | Confidential - Available Upon Request | | | | | | |
| 6005611 | Drone, Keith | Confidential - Available Upon Request | | | | | | |
| 5894683 | Drotleff, Robin L | Confidential - Available Upon Request | | | | | | |
| 5888376 | Droullard, Brian | Confidential - Available Upon Request | | | | | | |
| 5888720 | Droullard, Jonathan David | Confidential - Available Upon Request | | | | | | |
| 5886680 | Drozda, Joseph R | Confidential - Available Upon Request | | | | | | |
| 5990547 | DRU, Enterprise | PO Box 843369 | | | Kansas City | CA | 64184 | |
| 6005108 | DRU, Enterprise | PO Box 843369 | | | Kansas City | CA | 64184 | |
| 5987481 | Drug Pharmacy Inc., Family | 1805 Old Sonoma Rd | Attn. Roxann Gracia | | Napa | CA | 94559 | |
| 6002042 | Drug Pharmacy Inc., Family | 1805 Old Sonoma Rd | Attn. Roxann Gracia | | Napa | CA | 94559 | |
| 5881458 | Drugan, Sophia L. | Confidential - Available Upon Request | | | | | | |
| 5884908 | Drummer, Tina Louise | Confidential - Available Upon Request | | | | | | |
| 5882427 | Drummond, Duncan Gregory | Confidential - Available Upon Request | | | | | | |
| 5901466 | Drummond, Joanne | Confidential - Available Upon Request | | | | | | |
| 5986417 | Drummond, Karen | Confidential - Available Upon Request | | | | | | |
| 6000978 | Drummond, Karen | Confidential - Available Upon Request | | | | | | |
| 5989607 | Drummond, Lynda | Confidential - Available Upon Request | | | | | | |
| 6004168 | Drummond, Lynda | Confidential - Available Upon Request | | | | | | |
| 5868744 | Drumonde, Marcus | Confidential - Available Upon Request | | | | | | |
| 5884667 | Drury, Ben A | Confidential - Available Upon Request | | | | | | |
| 5981124 | Drvery, Amy | Confidential - Available Upon Request | | | | | | |
| 5995059 | Drvery, Amy | Confidential - Available Upon Request | | | | | | |
| 5865261 | DRVO BUILDERS, INC. | Confidential - Available Upon Request | | | | | | |
| 5868745 | DRY CREEK JOINT ELEMENTARY SCHOOL DISTRICT | Confidential - Available Upon Request | | | | | | |
| 6009061 | DRYCO CONSTRUCTION INC | Confidential - Available Upon Request | | | | | | |
| 5894910 | Dryden, Alan McDonald | Confidential - Available Upon Request | | | | | | |
| 5889725 | Dryden, Steven McDonald | Confidential - Available Upon Request | | | | | | |
| 5890705 | Drylie, Farron Lee | Confidential - Available Upon Request | | | | | | |
| 5892028 | Drysdale, Craig Carl | Confidential - Available Upon Request | | | | | | |
| 5982513 | Dsa, Richard | Confidential - Available Upon Request | | | | | | |
| 5997041 | Dsa, Richard | Confidential - Available Upon Request | | | | | | |
| 5868746 | DSKG Mini Storage L.P. | Confidential - Available Upon Request | | | | | | |
| 6012115 | DT BUILDERS INC | 5251 ERICSON WAY | | | ARCATA | CA | 95521 | |
| 5868747 | DTC Builders, Inc. | Confidential - Available Upon Request | | | | | | |
| 5868748 | DTL Parking, LLC | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6011623 | DTN SERVICES HOLDINGS LLC | 9110 W DODGE RD STE 100 | | | OMAHA | NE | 68114 | |
| 5986038 | Du Plessis, Hendrik | Confidential - Available Upon Request | | | | | | |
| 6000599 | Du Plessis, Hendrik | Confidential - Available Upon Request | | | | | | |
| 5884898 | Du Pont, Brent T | Confidential - Available Upon Request | | | | | | |
| 5881367 | Du, Jun Yu | Confidential - Available Upon Request | | | | | | |
| 5986352 | Du, Ke | Confidential - Available Upon Request | | | | | | |
| 6000913 | Du, Ke | Confidential - Available Upon Request | | | | | | |
| 5982950 | Du, Yue | Confidential - Available Upon Request | | | | | | |
| 5997511 | Du, Yue | Confidential - Available Upon Request | | | | | | |
| 5991947 | Duane and Karen Soares-SOARES, DUANE AND KAREN | 3637 S VALENTINE AVE | | | FRESNO | CA | 93706 | |
| 6006508 | Duane and Karen Soares-SOARES, DUANE AND KAREN | 3637 S VALENTINE AVE | | | FRESNO | CA | 93706 | |
| 6009429 | DUANE HEIL CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5882704 | Duarte, David R | Confidential - Available Upon Request | | | | | | |
| 5879621 | Duarte Sr., John A | Confidential - Available Upon Request | | | | | | |
| 5884096 | Duarte, Eduardo | Confidential - Available Upon Request | | | | | | |
| 5886155 | Duarte, John A | Confidential - Available Upon Request | | | | | | |
| 5868749 | DUARTE, LAURO | Confidential - Available Upon Request | | | | | | |
| 5983063 | Duarte, Roman | Confidential - Available Upon Request | | | | | | |
| 5997624 | Duarte, Roman | Confidential - Available Upon Request | | | | | | |
| 5899894 | DuBay, Robin | Confidential - Available Upon Request | | | | | | |
| 5896265 | Dube, Nicole | Confidential - Available Upon Request | | | | | | |
| 5882036 | Dubitsky, Raymond Joseph | Confidential - Available Upon Request | | | | | | |
| 5868751 | Dublin Crossing LLC | Confidential - Available Upon Request | | | | | | |
| 5868750 | Dublin Crossing LLC | Confidential - Available Upon Request | | | | | | |
| 5868752 | Dublin Crossing, LLC | Confidential - Available Upon Request | | | | | | |
| 5868753 | Dublin Crossing, LLC | Confidential - Available Upon Request | | | | | | |
| 5864572 | DUBLIN FAMILY L.P. | Confidential - Available Upon Request | | | | | | |
| 5868755 | DUBLIN SAN RAMON SERVICES DISTRICT | Confidential - Available Upon Request | | | | | | |
| 5868754 | DUBLIN SAN RAMON SERVICES DISTRICT | Confidential - Available Upon Request | | | | | | |
| 6007970 | Dublin Unified School District | Lozano Smith (Walnut Creek) | 2001 North Main Street | | Walnut Creek | CA | 94596 | |
| 6007633 | Dublin Unified School District | Lozano Smith (Walnut Creek) | 2001 North Main Street | | Walnut Creek | CA | 94596 | |
| 5988196 | dubois, douglas | Confidential - Available Upon Request | | | | | | |
| 6002757 | dubois, douglas | Confidential - Available Upon Request | | | | | | |
| 5868756 | DUBON, MIGUEL | Confidential - Available Upon Request | | | | | | |
| 5898101 | Dubon, Rene | Confidential - Available Upon Request | | | | | | |
| 5893935 | DuBose, Mark Jethro | Confidential - Available Upon Request | | | | | | |
| 5943466 | Duca, Robert | Confidential - Available Upon Request | | | | | | |
| 5993482 | Duca, Robert | Confidential - Available Upon Request | | | | | | |
| 6009332 | DUCHARME CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5868757 | Duchess of Windsor Apartments | Confidential - Available Upon Request | | | | | | |
| 5984890 | duck island rv park-weber, jim | 16814 HWY 160 | unit a | | rio vista | CA | 94571 | |
| 5999451 | duck island rv park-weber, jim | 16814 HWY 160 | unit a | | rio vista | CA | 94571 | |
| 5991106 | Duckworth, Doris | Confidential - Available Upon Request | | | | | | |
| 6005667 | Duckworth, Doris | Confidential - Available Upon Request | | | | | | |
| 5892597 | Duclos, Shane | Confidential - Available Upon Request | | | | | | |
| 5986220 | DUDDING, WILLIAM | Confidential - Available Upon Request | | | | | | |
| 6000781 | DUDDING, WILLIAM | Confidential - Available Upon Request | | | | | | |
| 5895499 | Duddy, Teresa Gale | Confidential - Available Upon Request | | | | | | |
| 6013050 | DUDEK & ASSOCIATES INC | 605 THIRD ST | | | ENCINITAS | CA | 92024 | |
| 5891491 | Dudley III, Arthur | Confidential - Available Upon Request | | | | | | |
| 5887964 | Dudley, Daryl Paul | Confidential - Available Upon Request | | | | | | |
| 5983079 | Dudley, Paul | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5997640 | Dudley, Paul | Confidential - Available Upon Request | | | | | | |
| 5985284 | Dudley, Renell | Confidential - Available Upon Request | | | | | | |
| 5999845 | Dudley, Renell | Confidential - Available Upon Request | | | | | | |
| 5882539 | Dudley, Susan | Confidential - Available Upon Request | | | | | | |
| 5951748 | Dudleys Restaurant, Nham, Soon | 258 Main Street | | | Salnas | CA | 93901 | |
| 5995147 | Dudleys Restaurant, Nham, Soon | 258 Main Street | | | Salnas | CA | 93901 | |
| 5986583 | DUDUM, CONNIE | Confidential - Available Upon Request | | | | | | |
| 6001144 | DUDUM, CONNIE | Confidential - Available Upon Request | | | | | | |
| 5898794 | Dueck, Robert Lawrence | Confidential - Available Upon Request | | | | | | |
| 5893827 | Duenas Jr., Abel | Confidential - Available Upon Request | | | | | | |
| 5884649 | Duenas, Alfredo | Confidential - Available Upon Request | | | | | | |
| 5880682 | Duenas, Jesus | Confidential - Available Upon Request | | | | | | |
| 5880293 | Duenas, Martha Leticia | Confidential - Available Upon Request | | | | | | |
| 5890500 | Duenas, Michael Vincent | Confidential - Available Upon Request | | | | | | |
| 5897097 | Duenas, Rosa | Confidential - Available Upon Request | | | | | | |
| 5891738 | Duenas, Rudy C | Confidential - Available Upon Request | | | | | | |
| 5886658 | Duenes, Julie Kaye | Confidential - Available Upon Request | | | | | | |
| 5982473 | Duerksen, Sharon | Confidential - Available Upon Request | | | | | | |
| 5996985 | Duerksen, Sharon | Confidential - Available Upon Request | | | | | | |
| 5988297 | DUERNER, RHONDA | Confidential - Available Upon Request | | | | | | |
| 6002858 | DUERNER, RHONDA | Confidential - Available Upon Request | | | | | | |
| 5985946 | Dufaux, Sky | Confidential - Available Upon Request | | | | | | |
| 6000507 | Dufaux, Sky | Confidential - Available Upon Request | | | | | | |
| 6009426 | DUFFEL FINANCIAL AND CONSTRUCTION, INC | Confidential - Available Upon Request | | | | | | |
| 5991981 | Duffey, Carol | Confidential - Available Upon Request | | | | | | |
| 6006542 | Duffey, Carol | Confidential - Available Upon Request | | | | | | |
| 5901597 | Duffey, Evan James | Confidential - Available Upon Request | | | | | | |
| 5896508 | Duffy, Adam | Confidential - Available Upon Request | | | | | | |
| 6009317 | DUFFY, EDWARD | Confidential - Available Upon Request | | | | | | |
| 5884807 | Duffy, Patrick Andrew | Confidential - Available Upon Request | | | | | | |
| 5895322 | Dufrane, John Maury | Confidential - Available Upon Request | | | | | | |
| 5901806 | Dufresne, Allan G. | Confidential - Available Upon Request | | | | | | |
| 5985365 | Dugan, Cheryl | Confidential - Available Upon Request | | | | | | |
| 5999926 | Dugan, Cheryl | Confidential - Available Upon Request | | | | | | |
| 5868758 | DUGAN, LEE | Confidential - Available Upon Request | | | | | | |
| 5868759 | DUGGAN, SUSAN | Confidential - Available Upon Request | | | | | | |
| 5990668 | DUGGAR, MARY | Confidential - Available Upon Request | | | | | | |
| 6005229 | DUGGAR, MARY | Confidential - Available Upon Request | | | | | | |
| 5896470 | Duggs, Lyndon Baines | Confidential - Available Upon Request | | | | | | |
| 5895904 | Duhon, Grant A | Confidential - Available Upon Request | | | | | | |
| 5990067 | DUHON, JOAN | Confidential - Available Upon Request | | | | | | |
| 6004628 | DUHON, JOAN | Confidential - Available Upon Request | | | | | | |
| 5989194 | Duivenvoorden Farms-Duivenvoorden, Marcus | 19490 Draper Rd. | | | Cottonwood | CA | 96022 | |
| 6003756 | Duivenvoorden Farms-Duivenvoorden, Marcus | 19490 Draper Rd. | | | Cottonwood | CA | 96022 | |
| 5897509 | Dujmovich, Nicholas Joseph | Confidential - Available Upon Request | | | | | | |
| 5981289 | Duke, Gail | Confidential - Available Upon Request | | | | | | |
| 5995438 | Duke, Gail | Confidential - Available Upon Request | | | | | | |
| 5868760 | Duke, Hale | Confidential - Available Upon Request | | | | | | |
| 5879895 | Duke, Kyle Alan | Confidential - Available Upon Request | | | | | | |
| 5992748 | DUKES, DEBORAH | Confidential - Available Upon Request | | | | | | |
| 6007309 | DUKES, DEBORAH | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5901053 | Dukes, Ronika | Confidential - Available Upon Request | | | | | | |
| 5979953 | Dukes, Shanetta | Confidential - Available Upon Request | | | | | | |
| 5993406 | Dukes, Shanetta | Confidential - Available Upon Request | | | | | | |
| 5868761 | DULAI, JOGINDER | Confidential - Available Upon Request | | | | | | |
| 5992186 | Duller, Mark | Confidential - Available Upon Request | | | | | | |
| 6006747 | Duller, Mark | Confidential - Available Upon Request | | | | | | |
| 5891590 | Dullum, Jeffrey M | Confidential - Available Upon Request | | | | | | |
| 5887732 | Dumalag, Rualdo P | Confidential - Available Upon Request | | | | | | |
| 5899300 | Dumas, Kevin | Confidential - Available Upon Request | | | | | | |
| 5878429 | Dumas, Zandre Patrice | Confidential - Available Upon Request | | | | | | |
| 5882363 | Dumdumaya, Daniel E. | Confidential - Available Upon Request | | | | | | |
| 5895258 | Dumlao, Eva O | Confidential - Available Upon Request | | | | | | |
| 5987080 | Dumlao, Mario | Confidential - Available Upon Request | | | | | | |
| 6001641 | Dumlao, Mario | Confidential - Available Upon Request | | | | | | |
| 5897271 | Dumont, Stephan Joaquin | Confidential - Available Upon Request | | | | | | |
| 5886099 | Dumont, Tracy Renee | Confidential - Available Upon Request | | | | | | |
| 5868762 | Dunbar, Clayton | Confidential - Available Upon Request | | | | | | |
| 5992933 | Dunbar, Cory | Confidential - Available Upon Request | | | | | | |
| 6007494 | Dunbar, Cory | Confidential - Available Upon Request | | | | | | |
| 5991792 | Dunbar, DDS, Richard | 1904 Solano St. | | | Corning | CA | 96021 | |
| 6006353 | Dunbar, DDS, Richard | 1904 Solano St. | | | Corning | CA | 96021 | |
| 5865463 | DUNBARR ELECTRIC & SOLAR, Sole Proprietorship | Confidential - Available Upon Request | | | | | | |
| 6008719 | Duncan Family Wine Co LLC | Confidential - Available Upon Request | | | | | | |
| 5868763 | Duncan, Adam | Confidential - Available Upon Request | | | | | | |
| 5878385 | Duncan, Allan C. | Confidential - Available Upon Request | | | | | | |
| 5893218 | Duncan, Cecil Larry | Confidential - Available Upon Request | | | | | | |
| 5898195 | Duncan, David | Confidential - Available Upon Request | | | | | | |
| 5892600 | Duncan, Derek | Confidential - Available Upon Request | | | | | | |
| 5887797 | Duncan, Derek Ray | Confidential - Available Upon Request | | | | | | |
| 5868764 | DUNCAN, FRANK | Confidential - Available Upon Request | | | | | | |
| 5895577 | Duncan, Heather Jakin | Confidential - Available Upon Request | | | | | | |
| 5892938 | Duncan, Jennifer M | Confidential - Available Upon Request | | | | | | |
| 5883388 | Duncan, Lavonia | Confidential - Available Upon Request | | | | | | |
| 5900546 | Duncan, Lynn A | Confidential - Available Upon Request | | | | | | |
| 6008797 | DUNCAN, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 5891320 | Duncan, Robert Gary | Confidential - Available Upon Request | | | | | | |
| 5879732 | Duncan, Shawn Eugene | Confidential - Available Upon Request | | | | | | |
| 5895184 | Duncan, Vincent G | Confidential - Available Upon Request | | | | | | |
| 5878823 | Duncan-Sheehy, Kristopher Eric | Confidential - Available Upon Request | | | | | | |
| 5984134 | Dundon, Sheila | Confidential - Available Upon Request | | | | | | |
| 5998695 | Dundon, Sheila | Confidential - Available Upon Request | | | | | | |
| 5879600 | Duner, Francis Lars | Confidential - Available Upon Request | | | | | | |
| 5900412 | Dungey, Brian | Confidential - Available Upon Request | | | | | | |
| 5868765 | Dunham, Bruce | Confidential - Available Upon Request | | | | | | |
| 5889348 | Dunham, Chris M. | Confidential - Available Upon Request | | | | | | |
| 5985159 | DUNHAM, GALEN | Confidential - Available Upon Request | | | | | | |
| 5999720 | DUNHAM, GALEN | Confidential - Available Upon Request | | | | | | |
| 5877966 | Dunham, Jeffrey E | Confidential - Available Upon Request | | | | | | |
| 5883043 | Dunham, Kimberly Sue | Confidential - Available Upon Request | | | | | | |
| 5898003 | Dunham, William | Confidential - Available Upon Request | | | | | | |
| 5868766 | DUNKEL LOGISTICS LLC | Confidential - Available Upon Request | | | | | | |
| 5868767 | Dunkel, Mark | Confidential - Available Upon Request | | | | | | |
| 5882549 | Dunkerson Jr., James L | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5864819 | DUNKIN' BRANDS, INC. | Confidential - Available Upon Request | | | | | | |
| 5991903 | Dunkin, Kelsey | Confidential - Available Upon Request | | | | | | |
| 6006464 | Dunkin, Kelsey | Confidential - Available Upon Request | | | | | | |
| 5893922 | Dunlap, Cole James | Confidential - Available Upon Request | | | | | | |
| 5888110 | Dunlap, Corey D | Confidential - Available Upon Request | | | | | | |
| 5879531 | Dunlap, James A | Confidential - Available Upon Request | | | | | | |
| 5868768 | Dunlap, John | Confidential - Available Upon Request | | | | | | |
| 5992695 | Dunlap, Kenneth | Confidential - Available Upon Request | | | | | | |
| 6007256 | Dunlap, Kenneth | Confidential - Available Upon Request | | | | | | |
| 5896453 | Dunlap, Lawrence S | Confidential - Available Upon Request | | | | | | |
| 5896837 | Dunlap, Melissa | Confidential - Available Upon Request | | | | | | |
| 5984827 | Dunleavy Plaza-Madaris, Deborah | 1358 Valencia Street | | | San Francisco | CA | 94110 | |
| 5999388 | Dunleavy Plaza-Madaris, Deborah | 1358 Valencia Street | | | San Francisco | CA | 94110 | |
| 5981962 | Dunmire, Carol | Confidential - Available Upon Request | | | | | | |
| 5996376 | Dunmire, Carol | Confidential - Available Upon Request | | | | | | |
| 5886371 | Dunn, Albert Joseph | Confidential - Available Upon Request | | | | | | |
| 5989747 | Dunn, CC | Confidential - Available Upon Request | | | | | | |
| 6004308 | Dunn, CC | Confidential - Available Upon Request | | | | | | |
| 5884004 | Dunn, Christina G | Confidential - Available Upon Request | | | | | | |
| 5966132 | DUNN, GARY | Confidential - Available Upon Request | | | | | | |
| 5995455 | DUNN, GARY | Confidential - Available Upon Request | | | | | | |
| 5893054 | Dunn, Jaisahn Marquais | Confidential - Available Upon Request | | | | | | |
| 5884201 | Dunn, Jazmonet | Confidential - Available Upon Request | | | | | | |
| 5984293 | Dunn, Kathleen | Confidential - Available Upon Request | | | | | | |
| 5998854 | Dunn, Kathleen | Confidential - Available Upon Request | | | | | | |
| 5959047 | DUNN, MARTHA | Confidential - Available Upon Request | | | | | | |
| 5996572 | DUNN, MARTHA | Confidential - Available Upon Request | | | | | | |
| 5991223 | Dunn, Michael | Confidential - Available Upon Request | | | | | | |
| 6005784 | Dunn, Michael | Confidential - Available Upon Request | | | | | | |
| 5883319 | Dunn, Sandra | Confidential - Available Upon Request | | | | | | |
| 5887696 | Dunn, Steve T | Confidential - Available Upon Request | | | | | | |
| 5892453 | Dunn, Timothy Sean | Confidential - Available Upon Request | | | | | | |
| 5988350 | Dunnagan, Lisa | Confidential - Available Upon Request | | | | | | |
| 6002911 | Dunnagan, Lisa | Confidential - Available Upon Request | | | | | | |
| 5992437 | Dunne, James | Confidential - Available Upon Request | | | | | | |
| 6006998 | Dunne, James | Confidential - Available Upon Request | | | | | | |
| 5893062 | Dunne, James Cory | Confidential - Available Upon Request | | | | | | |
| 5886467 | Dunnebeck, Scott David | Confidential - Available Upon Request | | | | | | |
| 5868769 | DUNNETT, ROBERT | Confidential - Available Upon Request | | | | | | |
| 5868770 | DUNNETT, ROBERT | Confidential - Available Upon Request | | | | | | |
| 5868771 | DUNNING, DAVID | Confidential - Available Upon Request | | | | | | |
| 5991779 | Dunning, Jody | Confidential - Available Upon Request | | | | | | |
| 6006340 | Dunning, Jody | Confidential - Available Upon Request | | | | | | |
| 5963821 | Dunton, Donna | Confidential - Available Upon Request | | | | | | |
| 5995287 | Dunton, Donna | Confidential - Available Upon Request | | | | | | |
| 5899970 | Dunton, Hannah | Confidential - Available Upon Request | | | | | | |
| 5895086 | Dunton, Monty | Confidential - Available Upon Request | | | | | | |
| 5897751 | Dunzweiler, Dustin Darren | Confidential - Available Upon Request | | | | | | |
| 6011491 | DUONG KIM CREEDON | Confidential - Available Upon Request | | | | | | |
| 5868772 | DUONG, NHON | Confidential - Available Upon Request | | | | | | |
| 5887125 | Duong, Vinh C | Confidential - Available Upon Request | | | | | | |
| 5898377 | Dupar, Dana | Confidential - Available Upon Request | | | | | | |
| 5892651 | Dupire, Monty Joseph | Confidential - Available Upon Request | | | | | | |
| 5893859 | Duplissey, Dewey Lamar | Confidential - Available Upon Request | | | | | | |

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1412
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5897610 | Dupont, Amelie Elise | Confidential - Available Upon Request | | | | | | |
| 5901507 | DuPont, Branden Joseph | Confidential - Available Upon Request | | | | | | |
| 5881053 | Dupree, Stephen Reid | Confidential - Available Upon Request | | | | | | |
| 5898740 | Dupuch, Christopher L. | Confidential - Available Upon Request | | | | | | |
| 5881590 | Dupuis, Kevin Todd | Confidential - Available Upon Request | | | | | | |
| 5987779 | Duquette, Alan | Confidential - Available Upon Request | | | | | | |
| 6002340 | Duquette, Alan | Confidential - Available Upon Request | | | | | | |
| 5887746 | Duquette, John | Confidential - Available Upon Request | | | | | | |
| 5882255 | DuQuette, Kameron Michael | Confidential - Available Upon Request | | | | | | |
| 5878443 | Duquette, Matthew Oliver | Confidential - Available Upon Request | | | | | | |
| 6013138 | DURA CRANE INC | 5959 EAST ST | | | ANDERSON | CA | 96007 | |
| 5888664 | Duran, Aaron Alexander | Confidential - Available Upon Request | | | | | | |
| 5893449 | Duran, Adam Martin | Confidential - Available Upon Request | | | | | | |
| 5884647 | Duran, Angel R | Confidential - Available Upon Request | | | | | | |
| 5894797 | Duran, Armando M | Confidential - Available Upon Request | | | | | | |
| 5900959 | Duran, Audrey | Confidential - Available Upon Request | | | | | | |
| 5882737 | Duran, Donna Chow | Confidential - Available Upon Request | | | | | | |
| 5881649 | Duran, Garry Louie Agudera | Confidential - Available Upon Request | | | | | | |
| 5892616 | Duran, Jason M. | Confidential - Available Upon Request | | | | | | |
| 5986863 | Duran, Jeanne | Confidential - Available Upon Request | | | | | | |
| 6001424 | Duran, Jeanne | Confidential - Available Upon Request | | | | | | |
| 5888716 | Duran, Jherrie Victor | Confidential - Available Upon Request | | | | | | |
| 5868773 | Duran, Jose | Confidential - Available Upon Request | | | | | | |
| 5989827 | Duran, Karen | Confidential - Available Upon Request | | | | | | |
| 6004388 | Duran, Karen | Confidential - Available Upon Request | | | | | | |
| 5900131 | Duran, Katherine | Confidential - Available Upon Request | | | | | | |
| 5992522 | DURAN, MISTY | Confidential - Available Upon Request | | | | | | |
| 6007083 | DURAN, MISTY | Confidential - Available Upon Request | | | | | | |
| 5895968 | Duran, Monica | Confidential - Available Upon Request | | | | | | |
| 5868774 | DURAN, RAFAELA | Confidential - Available Upon Request | | | | | | |
| 5879415 | Duran, Richard A | Confidential - Available Upon Request | | | | | | |
| 5881911 | Durand, Carlos | Confidential - Available Upon Request | | | | | | |
| 5899381 | Durand, Hugues | Confidential - Available Upon Request | | | | | | |
| 5886160 | Durant, Davey Cornelis | Confidential - Available Upon Request | | | | | | |
| 5885438 | Durant, Glenn A | Confidential - Available Upon Request | | | | | | |
| 5894555 | Durant, Lillibeth G | Confidential - Available Upon Request | | | | | | |
| 5886807 | Durant, Perry L | Confidential - Available Upon Request | | | | | | |
| 5894767 | Durant, Ryan Alexander | Confidential - Available Upon Request | | | | | | |
| 5890949 | Durao, Craig | Confidential - Available Upon Request | | | | | | |
| 5898771 | Durao, Lindsey | Confidential - Available Upon Request | | | | | | |
| 5989685 | DURATE, HILDA | Confidential - Available Upon Request | | | | | | |
| 6004246 | DURATE, HILDA | Confidential - Available Upon Request | | | | | | |
| 5898236 | Durbin, Douglas Joshua | Confidential - Available Upon Request | | | | | | |
| 5885209 | Duren, Bart Gregory | Confidential - Available Upon Request | | | | | | |
| 5983373 | Durham, Christopher | Confidential - Available Upon Request | | | | | | |
| 5997934 | Durham, Christopher | Confidential - Available Upon Request | | | | | | |
| 5895225 | Durham, David Robert | Confidential - Available Upon Request | | | | | | |
| 5886356 | Durham, Holly | Confidential - Available Upon Request | | | | | | |
| 5980853 | Durham, James & Grace | Confidential - Available Upon Request | | | | | | |
| 5994650 | Durham, James & Grace | Confidential - Available Upon Request | | | | | | |
| 5883142 | Durham, Sonya Ann | Confidential - Available Upon Request | | | | | | |
| 5868775 | Durjan, Kurt | Confidential - Available Upon Request | | | | | | |
| 5983265 | Durkee, Janas & Edward | Confidential - Available Upon Request | | | | | | |
| 5997827 | Durkee, Janas & Edward | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5868776 | Durnall, David | Confidential - Available Upon Request | | | | | | |
| 5899948 | Duron, Sean | Confidential - Available Upon Request | | | | | | |
| 5901477 | Durr, Bryan James | Confidential - Available Upon Request | | | | | | |
| 5878080 | Durr, Charlene Renee | Confidential - Available Upon Request | | | | | | |
| 5896582 | Durr, David J | Confidential - Available Upon Request | | | | | | |
| 5896372 | Durr, Eric S | Confidential - Available Upon Request | | | | | | |
| 5990586 | DURR, PATRICIA | Confidential - Available Upon Request | | | | | | |
| 6005147 | DURR, PATRICIA | Confidential - Available Upon Request | | | | | | |
| 6013917 | DURRANT, KAREN | Confidential - Available Upon Request | | | | | | |
| 5892859 | Durrant, Rendell Wayne | Confidential - Available Upon Request | | | | | | |
| 5881483 | Durso, James T | Confidential - Available Upon Request | | | | | | |
| 6012985 | DURST HOME RANCH LLC | 23710 COUNTY ROAD 13 | | | CAPAY | CA | 95607 | |
| 5885698 | Durston, David Wesley | Confidential - Available Upon Request | | | | | | |
| 5881561 | Duru, Chukwunaenye Anyaoha | Confidential - Available Upon Request | | | | | | |
| 5988125 | DURYEA, CAROL | Confidential - Available Upon Request | | | | | | |
| 6002686 | DURYEA, CAROL | Confidential - Available Upon Request | | | | | | |
| 5982845 | Dusart, Deborah | Confidential - Available Upon Request | | | | | | |
| 5997406 | Dusart, Deborah | Confidential - Available Upon Request | | | | | | |
| 5868777 | DUSI, ADRIAN | Confidential - Available Upon Request | | | | | | |
| 5865622 | DUSIN, ROBERT | Confidential - Available Upon Request | | | | | | |
| 6008687 | DUSIN, ROBERT | Confidential - Available Upon Request | | | | | | |
| 6012251 | DUSOUTH INDUSTRIES | 651 STONE RD | | | BENICIA | CA | 94510 | |
| 5990651 | Dust Bowl-Worth, Ryan | 37074 S Buffalo | | | Coalinga | CA | 93210 | |
| 6005212 | Dust Bowl-Worth, Ryan | 37074 S Buffalo | | | Coalinga | CA | 93210 | |
| 5868778 | Dustin Gregg | Confidential - Available Upon Request | | | | | | |
| 5991571 | Duston, Pamela | Confidential - Available Upon Request | | | | | | |
| 6006132 | Duston, Pamela | Confidential - Available Upon Request | | | | | | |
| 5868779 | Dusty Robertson | Confidential - Available Upon Request | | | | | | |
| 5868780 | Dutch Bros Coffee of Woodland, Inc. | Confidential - Available Upon Request | | | | | | |
| 5987568 | dutch bros coffee-chase, brent | 6508 n blackstone ave | | | fresno | CA | 93710 | |
| 6002129 | dutch bros coffee-chase, brent | 6508 n blackstone ave | | | fresno | CA | 93710 | |
| 5868781 | Dutch Bros. Coffee | Confidential - Available Upon Request | | | | | | |
| 5983326 | Dutch Flat Trading Post-Khamis, Abdelnasser | P. O. Box 212 | | | Dutch Flat | CA | 95714 | |
| 5997887 | Dutch Flat Trading Post-Khamis, Abdelnasser | P. O. Box 212 | | | Dutch Flat | CA | 95714 | |
| 6013421 | DUTCH GROUP | 171 ALTURA VISTA | | | LOS GATOS | CA | 95032 | |
| 5868783 | DUTCHINTS DEVELOPMENT LLC | Confidential - Available Upon Request | | | | | | |
| 5868784 | DUTCHINTS DEVELOPMENT LLC | Confidential - Available Upon Request | | | | | | |
| 5868785 | DUTCHINTS DEVELOPMENT LLC | Confidential - Available Upon Request | | | | | | |
| 5868782 | DUTCHINTS DEVELOPMENT LLC | Confidential - Available Upon Request | | | | | | |
| 5896750 | Dutchover, My Lee | Confidential - Available Upon Request | | | | | | |
| 5883007 | Duterte V, Blesilda | Confidential - Available Upon Request | | | | | | |
| 5893607 | Dutey, Scott Franklin | Confidential - Available Upon Request | | | | | | |
| 5892823 | Dutra Jr., Bill Joe | Confidential - Available Upon Request | | | | | | |
| 5982256 | DUTRA, ALVEN | Confidential - Available Upon Request | | | | | | |
| 5996742 | DUTRA, ALVEN | Confidential - Available Upon Request | | | | | | |
| 5892799 | Dutra, Nathan | Confidential - Available Upon Request | | | | | | |
| 5877925 | Dutra, Ranelle Denise | Confidential - Available Upon Request | | | | | | |
| 6008453 | DUTRA, STEVE | Confidential - Available Upon Request | | | | | | |
| 5881439 | Dutta, Raj Shekhar | Confidential - Available Upon Request | | | | | | |
| 5950272 | Dutton, Ellen | Confidential - Available Upon Request | | | | | | |
| 5994990 | Dutton, Ellen | Confidential - Available Upon Request | | | | | | |
| 5868786 | Duval, Jack | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5890713 | Duval, Jack Jacob | Confidential - Available Upon Request | | | | | | |
| 5888169 | Duval, Travis | Confidential - Available Upon Request | | | | | | |
| 5990454 | Duvall, Michael | Confidential - Available Upon Request | | | | | | |
| 6005015 | Duvall, Michael | Confidential - Available Upon Request | | | | | | |
| 5992405 | Duvall, Steve | Confidential - Available Upon Request | | | | | | |
| 6006966 | Duvall, Steve | Confidential - Available Upon Request | | | | | | |
| 5897464 | Dvoracek, Brent James | Confidential - Available Upon Request | | | | | | |
| 6013423 | DWAYNE MARTIN | Confidential - Available Upon Request | | | | | | |
| 6007983 | Dwayne Woods; Sandra Woods | Brayton Purcell, LLP | 225 Rush Landing Road, P.O Box 6169 | | Novato | CA | 94949-6169 | |
| 6007646 | Dwayne Woods; Sandra Woods | Brayton Purcell, LLP | 225 Rush Landing Road, P.O Box 6169 | | Novato | CA | 94949-6169 | |
| 5868787 | DWF IV Napa Logistics Center, LLC | Confidential - Available Upon Request | | | | | | |
| 5865379 | DWH Restaurants, Inc. | Confidential - Available Upon Request | | | | | | |
| 5898973 | Dworacek, Amber | Confidential - Available Upon Request | | | | | | |
| 5901725 | Dworacek, Thomas Edward | Confidential - Available Upon Request | | | | | | |
| 5987362 | Dwyer, Pacquin | Confidential - Available Upon Request | | | | | | |
| 6001923 | Dwyer, Pacquin | Confidential - Available Upon Request | | | | | | |
| 5888490 | Dwyer, Patrick Sean | Confidential - Available Upon Request | | | | | | |
| 5991380 | Dwyer, Robert | Confidential - Available Upon Request | | | | | | |
| 6005941 | Dwyer, Robert | Confidential - Available Upon Request | | | | | | |
| 5881962 | Dy, Amy Castro | Confidential - Available Upon Request | | | | | | |
| 5897202 | Dyar, Brett | Confidential - Available Upon Request | | | | | | |
| 5890902 | Dyba, Ryan Anthony | Confidential - Available Upon Request | | | | | | |
| 5880972 | Dydiw, Michael C. | Confidential - Available Upon Request | | | | | | |
| 5890074 | Dydo, Gregory F. | Confidential - Available Upon Request | | | | | | |
| 5892286 | Dye, Brandon James | Confidential - Available Upon Request | | | | | | |
| 5890650 | Dye, Cody Ryan | Confidential - Available Upon Request | | | | | | |
| 5890195 | Dye, Daniel Joseph | Confidential - Available Upon Request | | | | | | |
| 5898265 | Dye, Richard | Confidential - Available Upon Request | | | | | | |
| 5986086 | DYER, DEBORAH | Confidential - Available Upon Request | | | | | | |
| 6000647 | DYER, DEBORAH | Confidential - Available Upon Request | | | | | | |
| 5888426 | Dyer, Gary Wayne | Confidential - Available Upon Request | | | | | | |
| 5868788 | Dyer, Ken | Confidential - Available Upon Request | | | | | | |
| 5880984 | Dyer, Shawn Joseph | Confidential - Available Upon Request | | | | | | |
| 5990694 | Dykema, Clara | Confidential - Available Upon Request | | | | | | |
| 6005255 | Dykema, Clara | Confidential - Available Upon Request | | | | | | |
| 5868789 | DYKSTRA, DARREN | Confidential - Available Upon Request | | | | | | |
| 5868790 | DYKSTRA, DEREK | Confidential - Available Upon Request | | | | | | |
| 6011885 | DYLAN HUNTER ROOD | Confidential - Available Upon Request | | | | | | |
| 5894923 | Dymke, Paul Brian | Confidential - Available Upon Request | | | | | | |
| 5988084 | Dynadot LLC-Han, Todd | 205 E 3rd Ave | 314 | | San Mateo | CA | 94401 | |
| 6002645 | Dynadot LLC-Han, Todd | 205 E 3rd Ave | 314 | | San Mateo | CA | 94401 | |
| 5868791 | Dynamic Design Build Inc. | Confidential - Available Upon Request | | | | | | |
| 5868792 | Dynamic Design Build Inc. | Confidential - Available Upon Request | | | | | | |
| 6011466 | DYNAMIC RISK ASSESSMENT SYSTEMS INC | 333 11TH AVE SW STE 1110 | | | CALGARY | AB | T2R 1L9 | Canada |
| 5865058 | Dyok, Wayne | Confidential - Available Upon Request | | | | | | |
| 5899813 | Dyrby, Katrina | Confidential - Available Upon Request | | | | | | |
| 5985671 | DYSON, CHARLES | Confidential - Available Upon Request | | | | | | |
| 6000232 | DYSON, CHARLES | Confidential - Available Upon Request | | | | | | |
| 5884970 | Dysthe, Dennis T | Confidential - Available Upon Request | | | | | | |
| 5893063 | Dysthe, Derek Matthew | Confidential - Available Upon Request | | | | | | |
| 5992808 | Dzuro, Shelley | Confidential - Available Upon Request | | | | | | |
| 6007369 | Dzuro, Shelley | Confidential - Available Upon Request | | | | | | |
| 5868793 | E & B NAtural Resource | Confidential - Available Upon Request | | | | | | |
| 5868794 | E & P PROPERTIES, INC. | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5868795 | E West Construction, Inc. | Confidential - Available Upon Request | | | | | | |
| 5868796 | E&B Natural Resources Management Corporation | Confidential - Available Upon Request | | | | | | |
| 5868797 | E. & J. Gallo Winery | Confidential - Available Upon Request | | | | | | |
| 5868798 | E. DUNNE INVESTORS LLC. | Confidential - Available Upon Request | | | | | | |
| 5868799 | E.A. Davidovits & Co Inc | Confidential - Available Upon Request | | | | | | |
| 5868800 | E.J. De Groot Farms | Confidential - Available Upon Request | | | | | | |
| 5982981 | E.J. Gallo Winery | 600 Yosemite Blvd | 18000 River Road, Livingston | | Modesto | CA | 95354 | |
| 5997542 | E.J. Gallo Winery | 600 Yosemite Blvd | 18000 River Road, Livingston | | Modesto | CA | 95354 | |
| 6011244 | E2 CONSULTING ENGINEERS INC | 2100 POWELL ST STE 850 | | | EMERYVILLE | CA | 94608 | |
| 5985162 | EAC family-ONeal, Catharine | 114 Alto Sol Ct | | | Scotts Valley | CA | 95066 | |
| 5999723 | EAC family-ONeal, Catharine | 114 Alto Sol Ct | | | Scotts Valley | CA | 95066 | |
| 5983320 | EADES, VERA | Confidential - Available Upon Request | | | | | | |
| 5996813 | EADES, VERA | Confidential - Available Upon Request | | | | | | |
| 5881031 | Eagar, Josh | Confidential - Available Upon Request | | | | | | |
| 6014450 | EAGLE CREEK HYDRO HOLDINGS LLC | 65 MADISON AVE STE 500 | | | MORRISTOWN | NJ | 07960 | |
| 5991095 | Eagle Crest Hoa. inc-Cary, Stephen | 4501 Secret House Place | | | Foresthill | CA | 95631 | |
| 6005656 | Eagle Crest Hoa. inc-Cary, Stephen | 4501 Secret House Place | | | Foresthill | CA | 95631 | |
| 5868801 | EAGLE GARDEN, LLC | Confidential - Available Upon Request | | | | | | |
| 5868802 | Eagle Land Development, Inc. | Confidential - Available Upon Request | | | | | | |
| 5962355 | Eagle Restaurant, Chen, Daly | 26 W. Alisal Street | | | Salinas | CA | 93901 | |
| 5995386 | Eagle Restaurant, Chen, Daly | 26 W. Alisal Street | | | Salinas | CA | 93901 | |
| 5981230 | Eagle, Brian | Confidential - Available Upon Request | | | | | | |
| 5995269 | Eagle, Brian | Confidential - Available Upon Request | | | | | | |
| 5868803 | EaglePicher Technologies LLC | Confidential - Available Upon Request | | | | | | |
| 6014499 | EAJ ENERGY ADVISORS LLC | 2460 LAVENDER STE 101 | | | WALNUT CREEK | CA | 94596 | |
| 5882886 | Eakin, Gabriela | Confidential - Available Upon Request | | | | | | |
| 5989896 | Ealy, Sandra | Confidential - Available Upon Request | | | | | | |
| 6004457 | Ealy, Sandra | Confidential - Available Upon Request | | | | | | |
| 5877955 | Eames, Michael Thomas | Confidential - Available Upon Request | | | | | | |
| 5895798 | Eansor, Maria Patricia | Confidential - Available Upon Request | | | | | | |
| 5868804 | Earl Gordon | Confidential - Available Upon Request | | | | | | |
| 5887974 | Earl, David Eugene | Confidential - Available Upon Request | | | | | | |
| 5878304 | Earle, Barbara A | Confidential - Available Upon Request | | | | | | |
| 5898231 | EARLEY JR, ANTHONY F | Confidential - Available Upon Request | | | | | | |
| 5901715 | Earley Jr., Anthony | Confidential - Available Upon Request | | | | | | |
| 5890739 | Earley, Brian | Confidential - Available Upon Request | | | | | | |
| 5981653 | Early, Donald | Confidential - Available Upon Request | | | | | | |
| 5995986 | Early, Donald | Confidential - Available Upon Request | | | | | | |
| 6012552 | EARTH CONSULTANTS INTERNATIONAL | 1642 E FOURTH ST | | | SANTA ANA | CA | 92701 | |
| 5868805 | Earthbound Farm Organic | Confidential - Available Upon Request | | | | | | |
| 5883767 | Easley, Lakicia M. | Confidential - Available Upon Request | | | | | | |
| 5989597 | Eason, Sophie | Confidential - Available Upon Request | | | | | | |
| 6004158 | Eason, Sophie | Confidential - Available Upon Request | | | | | | |
| 6013664 | EAST AIRPORT PARK ASSOCIATION | P.O. BOX 15158 | | | SAN LUIS OBISPO | CA | 93406 | |
| 5868806 | East Bay Channing Way, LLC | Confidential - Available Upon Request | | | | | | |
| 5986981 | East Bay Coffee Company-Ancira, Lisa | 2529 San Pablo Ave. | | | Pinole | CA | 94564 | |
| 6001542 | East Bay Coffee Company-Ancira, Lisa | 2529 San Pablo Ave. | | | Pinole | CA | 94564 | |
| 6014534 | EAST BAY COMMUNITY ENERGY | 1111 BROADWAY STE 300 | | | OAKLAND | CA | 94607 | |
| 5868807 | East Bay Dischargers Authority | Confidential - Available Upon Request | | | | | | |
| 5868808 | EAST BAY GLASS INC | Confidential - Available Upon Request | | | | | | |
| 5868809 | EAST BAY MUD | Confidential - Available Upon Request | | | | | | |
| 5868816 | East Bay Municipal Utility District | Confidential - Available Upon Request | | | | | | |
| 5868815 | East Bay Municipal Utility District | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5868811 | East Bay Municipal Utility District | Confidential - Available Upon Request | | | | | | |
| 5868812 | East Bay Municipal Utility District | Confidential - Available Upon Request | | | | | | |
| 5868810 | East Bay Municipal Utility District | Confidential - Available Upon Request | | | | | | |
| 6014492 | EAST BAY MUNICIPAL UTILITY DISTRICT | 375 11th STREET | | | OAKLAND | CA | 94607 | |
| 6012655 | EAST BAY MUNICIPAL UTILITY DISTRICT | 375 ELEVENTH ST | | | OAKLAND | CA | 94623 | |
| 5868813 | East Bay Municipal Utility District Water Department | Confidential - Available Upon Request | | | | | | |
| 5868814 | East Bay Municipal Utility District Water Department | Confidential - Available Upon Request | | | | | | |
| 5868818 | East Bay Regional Park District | Confidential - Available Upon Request | | | | | | |
| 5864734 | EAST BAY REGIONAL PARK DISTRICT | Confidential - Available Upon Request | | | | | | |
| 5868818 | East Bay Regional Park District | Confidential - Available Upon Request | | | | | | |
| 5868817 | East Bay Regional Park District | Confidential - Available Upon Request | | | | | | |
| 6008258 | East Bay Regional Park District | Carol R. Victor Rachel J. Sater | 2950 Peralta Oaks Court | | Oakland | CA | 94605 | |
| 6007922 | East Bay Regional Park District | Carol R. Victor Rachel J. Sater | 2950 Peralta Oaks Court | | Oakland | CA | 94605 | |
| 6008259 | East Bay Regional Park District | Tamara Galanter | 396 Hayes Street | | San Francisco | CA | 94102 | |
| 6007923 | East Bay Regional Park District | Tamara Galanter | 396 Hayes Street | | San Francisco | CA | 94102 | |
| 6012605 | EAST BAY REGIONAL PARK DISTRICT | 2950 PERALTA OAKS CT | | | OAKLAND | CA | 94605-0381 | |
| 5868819 | EAST BAY VENTURES, LLC, | Confidential - Available Upon Request | | | | | | |
| 5868820 | East Bay Veterinary Property | Confidential - Available Upon Request | | | | | | |
| 5868821 | EAST DUNNE INVESTORS LLC | Confidential - Available Upon Request | | | | | | |
| 5868822 | East Niles CSD | Confidential - Available Upon Request | | | | | | |
| 5868823 | EAST RIDGE HOLDINGS, LLC | Confidential - Available Upon Request | | | | | | |
| 5868825 | EAST RIDGE HOLDINGS, LLC | Confidential - Available Upon Request | | | | | | |
| 5868824 | EAST RIDGE HOLDINGS, LLC | Confidential - Available Upon Request | | | | | | |
| 5868826 | East Tabor Estates | Confidential - Available Upon Request | | | | | | |
| 5868827 | Eastbay Equities, Inc. | Confidential - Available Upon Request | | | | | | |
| 5989601 | Easter, Eileen | Confidential - Available Upon Request | | | | | | |
| 6004162 | Easter, Eileen | Confidential - Available Upon Request | | | | | | |
| 5883265 | Easterbrooks, Debbie | Confidential - Available Upon Request | | | | | | |
| 5979826 | Easterling, Majorie | 3663 Greenville Reservation Road | | | Greenville | CA | 95947 | |
| 5993238 | Easterling, Majorie | 3663 Greenville Reservation Road | | | Greenville | CA | 95947 | |
| 6011740 | EASTERN TECHNOLOGIES INC | 215 SECOND AVE | | | ASHFORD | AL | 36312 | |
| 5979860 | Eastman, Darren | Confidential - Available Upon Request | | | | | | |
| 5993281 | Eastman, Darren | Confidential - Available Upon Request | | | | | | |
| 5986719 | EASTMAN, DARREN | Confidential - Available Upon Request | | | | | | |
| 6001280 | EASTMAN, DARREN | Confidential - Available Upon Request | | | | | | |
| 5893632 | Eastman, Gregory Tyler | Confidential - Available Upon Request | | | | | | |
| 5988390 | EASTMAN, RODNEY | Confidential - Available Upon Request | | | | | | |
| 6002951 | EASTMAN, RODNEY | Confidential - Available Upon Request | | | | | | |
| 5868828 | EASTON PLAZA LP | Confidential - Available Upon Request | | | | | | |
| 5868829 | EASTON PLAZA LP | Confidential - Available Upon Request | | | | | | |
| 5868830 | EASTON PLAZA LP | Confidential - Available Upon Request | | | | | | |
| 5888122 | Easton, Joseph | Confidential - Available Upon Request | | | | | | |
| 5868831 | Eastwood Development | Confidential - Available Upon Request | | | | | | |
| 5868832 | Eastwood Development, Incorporated | Confidential - Available Upon Request | | | | | | |
| 5989413 | eastwood, Arlene | Confidential - Available Upon Request | | | | | | |
| 6003974 | eastwood, Arlene | Confidential - Available Upon Request | | | | | | |
| 5868833 | EASY BREEZY YOGURT | Confidential - Available Upon Request | | | | | | |
| 5886004 | Eatherly, Sandra K | Confidential - Available Upon Request | | | | | | |
| 6011003 | EATON CORPORATION | Global Trade Credit | 1000 Eaton Blvd., N3 | | Cleveland | OH | 44122 | |
| 5890581 | Eaton, Eric Daniel | Confidential - Available Upon Request | | | | | | |
| 5889539 | Eaton, Joshua D | Confidential - Available Upon Request | | | | | | |
| 5886988 | Eaves, Michael | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 394 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1417
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5987160 | EBA Egineering-Vaughn, Michael | PO Box 14266 | | | Lexington | CA | 40512 | |
| 6001721 | EBA Egineering-Vaughn, Michael | PO Box 14266 | | | Lexington | CA | 40512 | |
| 5986346 | Ebach, Jasmine | Confidential - Available Upon Request | | | | | | |
| 6000907 | Ebach, Jasmine | Confidential - Available Upon Request | | | | | | |
| 5887104 | Ebalo, Roderick | Confidential - Available Upon Request | | | | | | |
| 5888895 | Ebarvia, Rizaldy | Confidential - Available Upon Request | | | | | | |
| 5894659 | Ebbert, David Allen | Confidential - Available Upon Request | | | | | | |
| 6013128 | EBBIN MOSER + SKAGGS LLP | 550 MONTGOMERY ST #900 | | | SAN FRANCISCO | CA | 94111 | |
| 5889483 | Ebding, Brian R. | Confidential - Available Upon Request | | | | | | |
| 5886108 | Eberhardt, Eric Edward | Confidential - Available Upon Request | | | | | | |
| 5886110 | Eberhardt, Scott Walter | Confidential - Available Upon Request | | | | | | |
| 5882630 | Ebert Jr., Forrest E | Confidential - Available Upon Request | | | | | | |
| 5990512 | EBERT, CHRISTINE | Confidential - Available Upon Request | | | | | | |
| 6005073 | EBERT, CHRISTINE | Confidential - Available Upon Request | | | | | | |
| 5980422 | Ebey, Frederick & Charlene | 420 Heather Point Lane | | | La Selva Beach | CA | 95076 | |
| 5994081 | Ebey, Frederick & Charlene | 420 Heather Point Lane | | | La Selva Beach | CA | 95076 | |
| 5868834 | EBMUD | Confidential - Available Upon Request | | | | | | |
| 5868835 | EBN Enterprise LLC A CA Limited Liability Company, dba Evergreen Manag | Confidential - Available Upon Request | | | | | | |
| 6014389 | EBONY COUNSELING CENTER | 1400 S UNION AVE STE 100 | | | BAKERSFIELD | CA | 93307 | |
| 6012503 | EBP CONSULTING SERVICES INC | 1809 ARROWHEAD DR | | | OAKLAND | CA | 94611 | |
| 5888761 | Ebrada, Daniel Joseph Mallari | Confidential - Available Upon Request | | | | | | |
| 5878245 | Ebrada, Reina Vita | Confidential - Available Upon Request | | | | | | |
| 5878704 | Ebrahim, Anas | Confidential - Available Upon Request | | | | | | |
| 5987316 | Ebrahimi, Aram | Confidential - Available Upon Request | | | | | | |
| 6001877 | Ebrahimi, Aram | Confidential - Available Upon Request | | | | | | |
| 5960577 | Eby, David | Confidential - Available Upon Request | | | | | | |
| 5995529 | Eby, David | Confidential - Available Upon Request | | | | | | |
| 5989566 | Eby, Wesley | Confidential - Available Upon Request | | | | | | |
| 6004127 | Eby, Wesley | Confidential - Available Upon Request | | | | | | |
| 5868836 | ECCLESTON, ADAM | Confidential - Available Upon Request | | | | | | |
| 5868837 | ECD, Inc. | Confidential - Available Upon Request | | | | | | |
| 5986902 | Echavarria, Maria | Confidential - Available Upon Request | | | | | | |
| 6001463 | Echavarria, Maria | Confidential - Available Upon Request | | | | | | |
| 5868838 | Echelon Construction & Design | Confidential - Available Upon Request | | | | | | |
| 5868839 | Echelon Construction and Design dba GJ Gardner Homes | Confidential - Available Upon Request | | | | | | |
| 5890764 | Echenique, Zane Francis | Confidential - Available Upon Request | | | | | | |
| 5886904 | Echeveria, Michael D | Confidential - Available Upon Request | | | | | | |
| 5868840 | ECHEVERRIA 1999 LLC | Confidential - Available Upon Request | | | | | | |
| 5980890 | Echeverria, Maria | Confidential - Available Upon Request | | | | | | |
| 5994709 | Echeverria, Maria | Confidential - Available Upon Request | | | | | | |
| 5884094 | Echeverria, Melissa Michelle | Confidential - Available Upon Request | | | | | | |
| 5893849 | Echeveste, Bernardo Solis | Confidential - Available Upon Request | | | | | | |
| 5883555 | Echeveste, Veronica Maria | Confidential - Available Upon Request | | | | | | |
| 5899457 | Echols, Dawn Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5898062 | Echols, Joseph | Confidential - Available Upon Request | | | | | | |
| 5896156 | Echols, Neil | Confidential - Available Upon Request | | | | | | |
| 5885087 | Eck, Steven Andrew | Confidential - Available Upon Request | | | | | | |
| 5900923 | Eckel, Maximillian Damian | Confidential - Available Upon Request | | | | | | |
| 5879896 | Eckert, Christopher D | Confidential - Available Upon Request | | | | | | |
| 5868841 | Eckert, Dana | Confidential - Available Upon Request | | | | | | |
| 5864588 | ECKERT, DAVID | Confidential - Available Upon Request | | | | | | |
| 5990760 | Eckes, Susan | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5992013 | Eckes, Susan | Confidential - Available Upon Request | | | | | | |
| 6005323 | Eckes, Susan | Confidential - Available Upon Request | | | | | | |
| 6006574 | Eckes, Susan | Confidential - Available Upon Request | | | | | | |
| 5988287 | Eckhardt, Brian | Confidential - Available Upon Request | | | | | | |
| 6002848 | Eckhardt, Brian | Confidential - Available Upon Request | | | | | | |
| 5985074 | ECKMANN, JIM | Confidential - Available Upon Request | | | | | | |
| 5999635 | ECKMANN, JIM | Confidential - Available Upon Request | | | | | | |
| 5883362 | Eckstein, Cathy | Confidential - Available Upon Request | | | | | | |
| 5991718 | Eclipse, Maria Ofelia | Confidential - Available Upon Request | | | | | | |
| 6006279 | Eclipse, Maria Ofelia | Confidential - Available Upon Request | | | | | | |
| 5868842 | ECO TERRENO INC | Confidential - Available Upon Request | | | | | | |
| 6011891 | ECOBEE LTD | 250 UNIVERSITY AVE STE 400 | | | TORONTO | ON | M5H 3E5 | Canada |
| 5864701 | ECOLE BILINGUE | Confidential - Available Upon Request | | | | | | |
| 6014490 | ECOLOGY ACTION OF SANTA CRUZ | 877 CEDAR ST STE 240 | | | SANTA CRUZ | CA | 95060 | |
| 6011397 | ECONOMIC DEVELOPMENT CORPORATION | 906 N ST STE 120 | | | FRESNO | CA | 93721 | |
| 5992784 | Economy Form Corp-Snavely, Lori | 3340 E Church Avenue | | | Fresno | CA | 93725 | |
| 6007345 | Economy Form Corp-Snavely, Lori | 3340 E Church Avenue | | | Fresno | CA | 93725 | |
| 5868843 | Ecos Energy, LLC | Confidential - Available Upon Request | | | | | | |
| 5868844 | ECO-SITE | Confidential - Available Upon Request | | | | | | |
| 5868845 | ECO-SITE | Confidential - Available Upon Request | | | | | | |
| 5868846 | ECR Principal, LLC | Confidential - Available Upon Request | | | | | | |
| 6012776 | ECS COMPANY INC | 12277 APPLE VALLEY RD STE 394 | | | APPLE VALLEY | CA | 92308 | |
| 5969550 | Ed Liquor, Pulido, Pedro | 2700 23rd Ave | | | Oakland | CA | 94606 | |
| 5995863 | Ed Liquor, Pulido, Pedro | 2700 23rd Ave | | | Oakland | CA | 94606 | |
| 5868847 | ED MEIR CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 6013424 | EDA SULLON | Confidential - Available Upon Request | | | | | | |
| 5868848 | EDAIS, MOHAMAD | Confidential - Available Upon Request | | | | | | |
| 6013425 | EDDIE PARK | Confidential - Available Upon Request | | | | | | |
| 6008776 | EDDIE SNELGRO HANDYMAN SERVICES | Confidential - Available Upon Request | | | | | | |
| 6009205 | EDDY STREET LLC | Confidential - Available Upon Request | | | | | | |
| 5868849 | Eddy Street Management LLC | Confidential - Available Upon Request | | | | | | |
| 5868850 | Eddy Street Management LLC | Confidential - Available Upon Request | | | | | | |
| 5986310 | Edelhofer, Ferdinand | Confidential - Available Upon Request | | | | | | |
| 6000871 | Edelhofer, Ferdinand | Confidential - Available Upon Request | | | | | | |
| 5887943 | Edelman III, Frank | Confidential - Available Upon Request | | | | | | |
| 5864456 | EDEN HOUSING | Confidential - Available Upon Request | | | | | | |
| 5868851 | EDEN HOUSING, LLC | Confidential - Available Upon Request | | | | | | |
| 5868852 | EDENBRIDGE INC | Confidential - Available Upon Request | | | | | | |
| 5868853 | EDENBRIDGE INC | Confidential - Available Upon Request | | | | | | |
| 5885320 | Edens, Martin Alen | Confidential - Available Upon Request | | | | | | |
| 5880751 | Ederer, Christopher | Confidential - Available Upon Request | | | | | | |
| 5881410 | Edey, Joyce | Confidential - Available Upon Request | | | | | | |
| 6011942 | EDF EN CANADA DEVELOPMENT INC | 1134 SAINTE CATHERINE QUEST BU | | | MONTREAL | QC | H3B 1H4 | Canada |
| 5864174 | EDF Goose Lake (Q0032WD) | Confidential - Available Upon Request | | | | | | |
| 5864175 | EDF RE Corcoran City (Q0094WD) | Confidential - Available Upon Request | | | | | | |
| 6012013 | EDF RENEWABLE ASSET HOLDINGS INC | 15445 INNOVATION DR | | | SAN DIEGO | CA | 92128 | |
| 5868854 | EDF Renewable Services, Inc | Confidential - Available Upon Request | | | | | | |
| 6013430 | EDGAR & JOANN MATTINGLEY | Confidential - Available Upon Request | | | | | | |
| 6013431 | EDGAR CASTRO | Confidential - Available Upon Request | | | | | | |
| 5868855 | EDGAR MARTINEZ DBA: TEN-FOUR CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5868856 | Edgar Media | Confidential - Available Upon Request | | | | | | |
| 6008759 | EDGAR TEJADA | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5890141 | Edgar, Matthew Daniel | Confidential - Available Upon Request | | | | | | |
| 6011829 | EDGETECH INSTRUMENTS INC | 399 RIVER RD UNIT 1 | | | HUDSON | MA | 01749 | |
| 5868857 | Edgewater Consultants LLC | Confidential - Available Upon Request | | | | | | |
| 5985546 | Edgewater Park Plaza LLC-Roach, Dayna | 300 Frank Ogawa Plaza Suite 340 | 7700 Edgewater Drive | | OAKLAND | CA | 94612 | |
| 6000108 | Edgewater Park Plaza LLC-Roach, Dayna | 300 Frank Ogawa Plaza Suite 340 | 7700 Edgewater Drive | | OAKLAND | CA | 94612 | |
| 5893536 | Edgington, Brandon Denis | Confidential - Available Upon Request | | | | | | |
| 5890750 | Edgley, Joseph William | Confidential - Available Upon Request | | | | | | |
| 5992741 | Ediger, Carole | Confidential - Available Upon Request | | | | | | |
| 6007302 | Ediger, Carole | Confidential - Available Upon Request | | | | | | |
| 6012944 | EDISON ELECTRIC INSTITUTE | 701 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20004-2696 | |
| 5945309 | Edison School District-Carter, Matt | PO Box 368 | | | Edison | CA | 93220 | |
| 5994001 | Edison School District-Carter, Matt | PO Box 368 | | | Edison | CA | 93220 | |
| 5901405 | Edison, Jason Christopher | Confidential - Available Upon Request | | | | | | |
| 5890002 | Edlund, Glen | Confidential - Available Upon Request | | | | | | |
| 5892686 | Edlund, Terence A. | Confidential - Available Upon Request | | | | | | |
| 6011025 | EDM INTERNATIONAL INC | 4001 AUTOMATION WAY | | | FORT COLLINS | CO | 80525 | |
| 5900700 | Edmiston, Wayne C | Confidential - Available Upon Request | | | | | | |
| 5868858 | Edmond Nemani | Confidential - Available Upon Request | | | | | | |
| 5897923 | Edmond, Michael | Confidential - Available Upon Request | | | | | | |
| 5987794 | Edmonds, Andrea | Confidential - Available Upon Request | | | | | | |
| 6002355 | Edmonds, Andrea | Confidential - Available Upon Request | | | | | | |
| 5881287 | Edmonds, Christon Scott | Confidential - Available Upon Request | | | | | | |
| 5868859 | EDMONDS, DANIEL | Confidential - Available Upon Request | | | | | | |
| 5980930 | Edmonds, Denise | Confidential - Available Upon Request | | | | | | |
| 5994752 | Edmonds, Denise | Confidential - Available Upon Request | | | | | | |
| 5880343 | Edmondson, Philip Fidel | Confidential - Available Upon Request | | | | | | |
| 5985404 | EDMONDSON, WANDA | Confidential - Available Upon Request | | | | | | |
| 5999965 | EDMONDSON, WANDA | Confidential - Available Upon Request | | | | | | |
| 5901156 | Edmunds, Sean Michael | Confidential - Available Upon Request | | | | | | |
| 5984239 | Edquid, Shemo | Confidential - Available Upon Request | | | | | | |
| 5998801 | Edquid, Shemo | Confidential - Available Upon Request | | | | | | |
| 5865189 | EDRINGTON, GENE | Confidential - Available Upon Request | | | | | | |
| 5900148 | Edris, Marwa Ahmed | Confidential - Available Upon Request | | | | | | |
| 5981229 | Eds Recycling, Pesci, Ed | 80 Armpont Blvd #201 | | | Freedom | CA | 95019 | |
| 5995268 | Eds Recycling, Pesci, Ed | 80 Armpont Blvd #201 | | | Freedom | CA | 95019 | |
| 5980374 | EDSON, DAVID | Confidential - Available Upon Request | | | | | | |
| 5994009 | EDSON, DAVID | Confidential - Available Upon Request | | | | | | |
| 5868860 | EDSON, JEREMEY | Confidential - Available Upon Request | | | | | | |
| 5864906 | Eduardo Cortez | Confidential - Available Upon Request | | | | | | |
| 5868861 | EDUARDO DIAZ | Confidential - Available Upon Request | | | | | | |
| 5868862 | Education for Change Public Schools | Confidential - Available Upon Request | | | | | | |
| 5868863 | Educational Employees Credit Union | Confidential - Available Upon Request | | | | | | |
| 5982107 | Edward B.Chatoian; Gabriel Calderon, Edward B Chatoian Law Offices | 2607 Fresno Street Suite C | 18500 Idaho Avenue | | Lemoore | CA | 93245 | |
| 5996552 | Edward B.Chatoian; Gabriel Calderon, Edward B Chatoian Law Offices | 2607 Fresno Street Suite C | 18500 Idaho Avenue | | Lemoore | CA | 93245 | |
| 6013434 | EDWARD CARSEY | Confidential - Available Upon Request | | | | | | |
| 6013451 | EDWARD CORSI | Confidential - Available Upon Request | | | | | | |
| 6013456 | EDWARD CORSI | Confidential - Available Upon Request | | | | | | |
| 5868864 | Edward F. Olivera Jr. | Confidential - Available Upon Request | | | | | | |
| 6009418 | Edward Lee Parrish | Confidential - Available Upon Request | | | | | | |
| 6009935 | Edward Parrish or Joan Parrish | Confidential - Available Upon Request | | | | | | |
| 5984364 | Edward Rubenstein MD-Rubenstein, Edward | 5 Waverly Place | | | Hillsborough | CA | 94010 | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 397 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1420 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5998925 | Edward Rubenstein MD-Rubenstein, Edward | 5 Waverly Place | | | Hillsborough | CA | 94010 | |
| 6009936 | Edward Villanueva | Confidential - Available Upon Request | | | | | | |
| 6014026 | EDWARD W YOUNGER | Confidential - Available Upon Request | | | | | | |
| 6010137 | Edward Wadsworth, Suzanne Wadsworth | Bobby Thompson | 702 Airport Blvd | Suite 162 | Burlingame | CA | 94010 | |
| 6010273 | Edward Wadsworth, Suzanne Wadsworth | Bobby Thompson | 702 Airport Blvd | Suite 162 | Burlingame | CA | 94010 | |
| 6010079 | Edward Wadsworth, Suzanne Wadsworth | Mary Alexander, Brendan Way, Catalina Munoz | 44 Montgomery Street | Suite 1303 | San Francisco | CA | 94104 | |
| 6010213 | Edward Wadsworth, Suzanne Wadsworth | Mary Alexander, Brendan Way, Catalina Munoz | 44 Montgomery Street | Suite 1303 | San Francisco | CA | 94104 | |
| 5868865 | EDWARD WEISBERG DBA A24 ELECTRIC | Confidential - Available Upon Request | | | | | | |
| 6008199 | Edward, Eveline v. PG&E | 900 143rd Avenue #290 | | | San Leandro | CA | 94578 | |
| 6007860 | Edward, Eveline v. PG&E | 900 143rd Avenue #290 | | | San Leandro | CA | 94578 | |
| 5868866 | EDWARDS CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5894865 | Edwards Jr., John T | Confidential - Available Upon Request | | | | | | |
| 5982577 | Edwards, Beatrice | Confidential - Available Upon Request | | | | | | |
| 5997126 | Edwards, Beatrice | Confidential - Available Upon Request | | | | | | |
| 5893990 | Edwards, Bobby Louis | Confidential - Available Upon Request | | | | | | |
| 5891088 | Edwards, Chad Wright | Confidential - Available Upon Request | | | | | | |
| 5885281 | Edwards, Coy Anthony | Confidential - Available Upon Request | | | | | | |
| 5898226 | Edwards, Dana | Confidential - Available Upon Request | | | | | | |
| 5895077 | Edwards, Darrell Scott | Confidential - Available Upon Request | | | | | | |
| 5893381 | Edwards, De'Von Curtis | Confidential - Available Upon Request | | | | | | |
| 5955383 | Edwards, Diedra | Confidential - Available Upon Request | | | | | | |
| 5995461 | Edwards, Diedra | Confidential - Available Upon Request | | | | | | |
| 5891535 | Edwards, Donald R | Confidential - Available Upon Request | | | | | | |
| 5881125 | Edwards, Doug | Confidential - Available Upon Request | | | | | | |
| 5992344 | Edwards, doug | Confidential - Available Upon Request | | | | | | |
| 6006905 | Edwards, doug | Confidential - Available Upon Request | | | | | | |
| 5868867 | EDWARDS, J MICHAEL | Confidential - Available Upon Request | | | | | | |
| 5900757 | Edwards, Jascenth | Confidential - Available Upon Request | | | | | | |
| 5987558 | Edwards, Jennifer | Confidential - Available Upon Request | | | | | | |
| 6002119 | Edwards, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5868868 | EDWARDS, JIL | Confidential - Available Upon Request | | | | | | |
| 5886363 | Edwards, John W | Confidential - Available Upon Request | | | | | | |
| 5886075 | Edwards, Johnathan R | Confidential - Available Upon Request | | | | | | |
| 5880744 | Edwards, Jonathan Walter | Confidential - Available Upon Request | | | | | | |
| 5833683 | Edwards, Kelly Marie | Confidential - Available Upon Request | | | | | | |
| 5884352 | Edwards, Kyle Robert | Confidential - Available Upon Request | | | | | | |
| 5868869 | Edwards, Larry | Confidential - Available Upon Request | | | | | | |
| 5985047 | EDWARDS, LETICIA | Confidential - Available Upon Request | | | | | | |
| 5999608 | EDWARDS, LETICIA | Confidential - Available Upon Request | | | | | | |
| 5868870 | EDWARDS, MATTHEW | Confidential - Available Upon Request | | | | | | |
| 6008980 | EDWARDS, ROBERT | Confidential - Available Upon Request | | | | | | |
| 5983856 | Edwards, Robert and Deanna | Confidential - Available Upon Request | | | | | | |
| 5998417 | Edwards, Robert and Deanna | Confidential - Available Upon Request | | | | | | |
| 5948395 | Edwards, Rod | Confidential - Available Upon Request | | | | | | |
| 5994627 | Edwards, Rod | Confidential - Available Upon Request | | | | | | |
| 5884353 | Edwards, Sara Helene | Confidential - Available Upon Request | | | | | | |
| 5885050 | Edwards, Theodore A | Confidential - Available Upon Request | | | | | | |
| 5889078 | Edwards-Moore, Timothy J | Confidential - Available Upon Request | | | | | | |
| 6009937 | Edwin DeSilva or Kevin Perreira | Confidential - Available Upon Request | | | | | | |
| 5890950 | Edziak, Ryan Theodore | Confidential - Available Upon Request | | | | | | |
| 6013615 | EEL RIVER DISPOSAL & RESOURCE | 965 RIVERWALK DRIVE | | | FORTUNA | CA | 95540 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6011047 | EES CORP | 39 QUAIL CT #100 | | | WALNUT CREEK | CA | 94596 | |
| 6010968 | EFACEC ENERGIA MAQUINAS | LUGAR DA ARROTEIA | | | LECA DO BALIO | | 13 04465 | Portugal |
| 5983197 | Efestione, Joseph | Confidential - Available Upon Request | | | | | | |
| 5997758 | Efestione, Joseph | Confidential - Available Upon Request | | | | | | |
| 5964661 | EFFRON, RUTH | Confidential - Available Upon Request | | | | | | |
| 5983808 | EFFRON, RUTH | Confidential - Available Upon Request | | | | | | |
| 5995241 | EFFRON, RUTH | Confidential - Available Upon Request | | | | | | |
| 5998369 | EFFRON, RUTH | Confidential - Available Upon Request | | | | | | |
| 6009103 | EFIMKIM, VLAD | Confidential - Available Upon Request | | | | | | |
| 5895407 | Efron, David Leslie | Confidential - Available Upon Request | | | | | | |
| 5901189 | Efron, Nicole | Confidential - Available Upon Request | | | | | | |
| 5992705 | Eftekhari, Afshin | Confidential - Available Upon Request | | | | | | |
| 6007266 | Eftekhari, Afshin | Confidential - Available Upon Request | | | | | | |
| 5881074 | Egan III, William J | Confidential - Available Upon Request | | | | | | |
| 5898390 | Egan, Amanda | Confidential - Available Upon Request | | | | | | |
| 5890035 | Egan, Benjamin | Confidential - Available Upon Request | | | | | | |
| 5868871 | EGAN, CONAN | Confidential - Available Upon Request | | | | | | |
| 5868872 | EGAN, JOHN | Confidential - Available Upon Request | | | | | | |
| 5894398 | Egan, Joseph M | Confidential - Available Upon Request | | | | | | |
| 5868873 | EGAN, MARK | Confidential - Available Upon Request | | | | | | |
| 5987691 | Egan, Marny | Confidential - Available Upon Request | | | | | | |
| 6002252 | Egan, Marny | Confidential - Available Upon Request | | | | | | |
| 5868874 | Egan, Patrick | Confidential - Available Upon Request | | | | | | |
| 5894106 | Egan, Patrick Coleman | Confidential - Available Upon Request | | | | | | |
| 6010671 | EGBERT JAMES DEGROOT | Confidential - Available Upon Request | | | | | | |
| 5881472 | Egbert, Adam Gregory | Confidential - Available Upon Request | | | | | | |
| 5891770 | Egger, Robert Alan | Confidential - Available Upon Request | | | | | | |
| 5980528 | Eggert, Karly | Confidential - Available Upon Request | | | | | | |
| 5994200 | Eggert, Karly | Confidential - Available Upon Request | | | | | | |
| 5894362 | Eggert, Maria L | Confidential - Available Upon Request | | | | | | |
| 5883204 | Eggert, Robert | Confidential - Available Upon Request | | | | | | |
| 5981607 | Eggink, Stanley & Carol | Confidential - Available Upon Request | | | | | | |
| 5995938 | Eggink, Stanley & Carol | Confidential - Available Upon Request | | | | | | |
| 5887668 | Eggleston, Brandon Scott | Confidential - Available Upon Request | | | | | | |
| 5891367 | Eggleston, Dustin Jay | Confidential - Available Upon Request | | | | | | |
| 5888116 | Eggleston, Jeffrey J | Confidential - Available Upon Request | | | | | | |
| 5980778 | Eggleston/Atty Rep, Coaster | 35 Mitchell Blvd Ste. 6 | | | San Rafael | CA | 94903 | |
| 5994548 | Eggleston/Atty Rep, Coaster | 35 Mitchell Blvd Ste. 6 | | | San Rafael | CA | 94903 | |
| 5985893 | Eghtesad, Nader | Confidential - Available Upon Request | | | | | | |
| 6000454 | Eghtesad, Nader | Confidential - Available Upon Request | | | | | | |
| 5868875 | EGIK LLC | Confidential - Available Upon Request | | | | | | |
| 5896368 | Eglian, Charles | Confidential - Available Upon Request | | | | | | |
| 5884064 | Ego Jr., Mondale | Confidential - Available Upon Request | | | | | | |
| 6012323 | EGPNA RENEWABLE ENERGY | ONE TECH DR STE 220 | | | ANDOVER | MA | 01810 | |
| 5898820 | Egu, Marshawn Nkem | Confidential - Available Upon Request | | | | | | |
| 6012749 | E-HAZARD MANAGEMENT LLC | 3018 EASTPOINT PKWY | | | LOUISVILLE | KY | 40223 | |
| 5985875 | Ehler, Francine | Confidential - Available Upon Request | | | | | | |
| 6000436 | Ehler, Francine | Confidential - Available Upon Request | | | | | | |
| 5982678 | Ehnebuske, Suellen | Confidential - Available Upon Request | | | | | | |
| 5997239 | Ehnebuske, Suellen | Confidential - Available Upon Request | | | | | | |
| 5894719 | Ehrenberg, Marilou M | Confidential - Available Upon Request | | | | | | |
| 5894138 | Ehrhardt Jr., H Stewart | Confidential - Available Upon Request | | | | | | |
| 5976441 | Ehrhardt, Stewart / Joan | Confidential - Available Upon Request | | | | | | |
| 5993976 | Ehrhardt, Stewart / Joan | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5981341 | Ehrich, Joseph | Confidential - Available Upon Request | | | | | | |
| 5995562 | Ehrich, Joseph | Confidential - Available Upon Request | | | | | | |
| 5868876 | EI DuPont De Nemours and Company | Confidential - Available Upon Request | | | | | | |
| 5868877 | EICHER, CLAY | Confidential - Available Upon Request | | | | | | |
| 5898381 | Eichermueller, Rosalie | Confidential - Available Upon Request | | | | | | |
| 5886238 | Eichhorn, Gregg A | Confidential - Available Upon Request | | | | | | |
| 5968802 | Eichhorst, Quinn | Confidential - Available Upon Request | | | | | | |
| 5994556 | Eichhorst, Quinn | Confidential - Available Upon Request | | | | | | |
| 5981745 | EICHTEN, BARBARA | Confidential - Available Upon Request | | | | | | |
| 5996088 | EICHTEN, BARBARA | Confidential - Available Upon Request | | | | | | |
| 5897245 | Eid, Kurtis O | Confidential - Available Upon Request | | | | | | |
| 6012173 | EIGENPATTERNS INC | 1527 Ilikai Avenue | | | SUNNYVALE | CA | 95118 | |
| 5868878 | EIGHT MILE DEVELOPMENT, INC | Confidential - Available Upon Request | | | | | | |
| 5868879 | EIGHT MILE DEVELOPMENT, INC | Confidential - Available Upon Request | | | | | | |
| 5868880 | Eighty-Eight Homes, LLC | Confidential - Available Upon Request | | | | | | |
| 6009484 | Eileen M Fitsimmons | Confidential - Available Upon Request | | | | | | |
| 5868881 | Eileen M. White, Director of Wastewater Department | Confidential - Available Upon Request | | | | | | |
| 5895905 | Eilert, Patrick | Confidential - Available Upon Request | | | | | | |
| 5890470 | Eilts, Jeremy Clinton | Confidential - Available Upon Request | | | | | | |
| 5878834 | Eimon, Ford Kroehler | Confidential - Available Upon Request | | | | | | |
| 5897070 | Eining, Detra Camel | Confidential - Available Upon Request | | | | | | |
| 5985617 | Eiref, Benjamin | Confidential - Available Upon Request | | | | | | |
| 6000178 | Eiref, Benjamin | Confidential - Available Upon Request | | | | | | |
| 5985241 | EIRICH, SEAN | Confidential - Available Upon Request | | | | | | |
| 5999802 | EIRICH, SEAN | Confidential - Available Upon Request | | | | | | |
| 5901155 | Eisa, Elamein | Confidential - Available Upon Request | | | | | | |
| 5992069 | Eiseman, Jeff | Confidential - Available Upon Request | | | | | | |
| 6006630 | Eiseman, Jeff | Confidential - Available Upon Request | | | | | | |
| 5891593 | Eisenbraun, Terri Lynne | Confidential - Available Upon Request | | | | | | |
| 5990675 | Eisenga Fuhrman, Dezyrie | Confidential - Available Upon Request | | | | | | |
| 6005236 | Eisenga Fuhrman, Dezyrie | Confidential - Available Upon Request | | | | | | |
| 5894945 | Eisenman, Eric | Confidential - Available Upon Request | | | | | | |
| 5885512 | Eitel, Loyd Edward | Confidential - Available Upon Request | | | | | | |
| 6011029 | EJ USA INC | 301 SPRING ST | | | EAST JORDAN | MI | 49727 | |
| 5868882 | EJ WEBER ELECTRIC COMPANY INC | Confidential - Available Upon Request | | | | | | |
| 5868883 | EJENDOM HOLDINGS LLC | Confidential - Available Upon Request | | | | | | |
| 6012402 | EK EKCESSORIES INC | 575 WEST 3200 SOUTH | | | LOGAN | UT | 84321 | |
| 5868884 | EKAM CONSTRUCTION INC | Confidential - Available Upon Request | | | | | | |
| 5901648 | Ekegren, Andrew John | Confidential - Available Upon Request | | | | | | |
| 5899055 | Ekizian, Jared | Confidential - Available Upon Request | | | | | | |
| 5884678 | Ekizian, Ryan Adam | Confidential - Available Upon Request | | | | | | |
| 5880889 | Eklund, Casey Andrew | Confidential - Available Upon Request | | | | | | |
| 5985884 | Eklund, Kristin | Confidential - Available Upon Request | | | | | | |
| 6000445 | Eklund, Kristin | Confidential - Available Upon Request | | | | | | |
| 5983609 | Ekstrand, Kasia | Confidential - Available Upon Request | | | | | | |
| 5998170 | Ekstrand, Kasia | Confidential - Available Upon Request | | | | | | |
| 5881855 | Ekukinam, Uduak Alberta | Confidential - Available Upon Request | | | | | | |
| 5882304 | El Ayadi, Issam | Confidential - Available Upon Request | | | | | | |
| 5868885 | EL CAMINO AND SPRUCE LLC | Confidential - Available Upon Request | | | | | | |
| 5985277 | El Campanil Theatre-Hackenkamp, Johnny | 604 W 2ND ST | | | ANTIOCH | CA | 94509 | |
| 5999838 | El Campanil Theatre-Hackenkamp, Johnny | 604 W 2ND ST | | | ANTIOCH | CA | 94509 | |
| 6013589 | EL DORADO BROADCASTERS LLC | 51 ZACA LN STE 100 | | | SAN LUIS OBISPO | CA | 93401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5991298 | El Dorado County Office of Education- Lacher, Athena | 1718 Airport Ct | | | Placerville | CA | 95667 | |
| 6005859 | El Dorado County Office of Education- Lacher, Athena | 1718 Airport Ct | | | Placerville | CA | 95667 | |
| 6012095 | EL DORADO IRRIGATION DIST | 2890 MOSQUITO RD | | | PLACERVILLE | CA | 95667 | |
| 5868886 | El Dorado Irrigation District | Confidential - Available Upon Request | | | | | | |
| 5868887 | El Dorado Owners, LLC | Confidential - Available Upon Request | | | | | | |
| 5948851 | EL MACERO COUNTRY CLUB | 44571 CLUBHOUSE DRIVE | | | EL MACERO | CA | 95618 | |
| 5994701 | EL MACERO COUNTRY CLUB | 44571 CLUBHOUSE DRIVE | | | EL MACERO | CA | 95618 | |
| 5868888 | EL POLLO LOCO INC | Confidential - Available Upon Request | | | | | | |
| 5868889 | El Pollo Loco, Inc. | Confidential - Available Upon Request | | | | | | |
| 6013759 | EL RICO GSA | 1001 CASE AVE | | | CORCORAN | CA | 93212 | |
| 5865481 | EL TANGO, LLC | Confidential - Available Upon Request | | | | | | |
| 5987642 | El Toro Foods-Molina, Miguel | PO Box 755 | | | Esparto | CA | 95627 | |
| 6002203 | El Toro Foods-Molina, Miguel | PO Box 755 | | | Esparto | CA | 95627 | |
| 5888805 | Elacio, Eric | Confidential - Available Upon Request | | | | | | |
| 5868890 | Elacora Riverfront, LLC | Confidential - Available Upon Request | | | | | | |
| 6013457 | ELAINE BEALE | Confidential - Available Upon Request | | | | | | |
| 5868891 | Elaine Hom | Confidential - Available Upon Request | | | | | | |
| 6013458 | ELAINE SARGENT | Confidential - Available Upon Request | | | | | | |
| 5886589 | Elam, Jon R | Confidential - Available Upon Request | | | | | | |
| 5893919 | Elam, Joshua Trent | Confidential - Available Upon Request | | | | | | |
| 6008357 | ELAN REDWOOD CITY, LLC | Confidential - Available Upon Request | | | | | | |
| 5986604 | Elas, Gilbert | Confidential - Available Upon Request | | | | | | |
| 6001165 | Elas, Gilbert | Confidential - Available Upon Request | | | | | | |
| 5882161 | Elayyan, Ghazi | Confidential - Available Upon Request | | | | | | |
| 5990291 | ELB, RICH | Confidential - Available Upon Request | | | | | | |
| 6004852 | ELB, RICH | Confidential - Available Upon Request | | | | | | |
| 5879247 | Elbakshish, Usama Mohamed | Confidential - Available Upon Request | | | | | | |
| 5983721 | ELBARKANI, SAID | Confidential - Available Upon Request | | | | | | |
| 5998282 | ELBARKANI, SAID | Confidential - Available Upon Request | | | | | | |
| 6011664 | ELBERT O SPEIDEL | Confidential - Available Upon Request | | | | | | |
| 5899097 | Elberti, Simone | Confidential - Available Upon Request | | | | | | |
| 5976292 | Elbring, William | Confidential - Available Upon Request | | | | | | |
| 5993530 | Elbring, William | Confidential - Available Upon Request | | | | | | |
| 5901629 | Elcock, Phillip A | Confidential - Available Upon Request | | | | | | |
| 6008855 | ELCONIN, MARK | Confidential - Available Upon Request | | | | | | |
| 5868892 | Elder Creek Transfer & Recovery, Inc. | Confidential - Available Upon Request | | | | | | |
| 5980270 | Elder, David & Karlene | Confidential - Available Upon Request | | | | | | |
| 5993884 | Elder, David & Karlene | Confidential - Available Upon Request | | | | | | |
| 5879345 | Elder, Gregory Scot | Confidential - Available Upon Request | | | | | | |
| 5884906 | Elder, John Gordon | Confidential - Available Upon Request | | | | | | |
| 5887687 | Eldred, Brian Martin | Confidential - Available Upon Request | | | | | | |
| 5881526 | Eldred, Joni A | Confidential - Available Upon Request | | | | | | |
| 6013462 | ELEANOR STEVENS | Confidential - Available Upon Request | | | | | | |
| 6012005 | ELECSYS INTERNATIONAL CORPORATION | 846 N MARTWAY CT | | | OLATHE | KS | 66061 | |
| 6010954 | ELECTRIC MOTOR AND CONTRACTING CO | 3703 COOK BLVD | | | CHESAPEAKE | VA | 23323 | |
| 6011069 | ELECTRIC POWER RESEARCH INSTITUTE | 3420 HILLVIEW AVE | | | PALO ALTO | CA | 94303 | |
| 6011048 | ELECTRICAL BUILDERS INC | 2720 1 1/2 STREET SOUTH | | | ST. CLOUD | MN | 56301 | |
| 6011563 | ELECTRICRAFT INC | 200 SUBURBAN RD STE A | | | SAN LUIS OBISPO | CA | 93401 | |
| 5868893 | Electrify America | Confidential - Available Upon Request | | | | | | |
| 5868894 | Electrify America | Confidential - Available Upon Request | | | | | | |
| 5868896 | Electrify America | Confidential - Available Upon Request | | | | | | |
| 5868897 | Electrify America | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5868898 | Electrify America | Confidential - Available Upon Request | | | | | | |
| 5868899 | Electrify America | Confidential - Available Upon Request | | | | | | |
| 5868900 | Electrify America | Confidential - Available Upon Request | | | | | | |
| 5868901 | Electrify America | Confidential - Available Upon Request | | | | | | |
| 5868902 | Electrify America | Confidential - Available Upon Request | | | | | | |
| 5868895 | Electrify America | Confidential - Available Upon Request | | | | | | |
| 5864330 | ELECTRIFY AMERICA | Confidential - Available Upon Request | | | | | | |
| 5864801 | Electrify America | Confidential - Available Upon Request | | | | | | |
| 5864286 | Electrify America | Confidential - Available Upon Request | | | | | | |
| 5864404 | Electrify America | Confidential - Available Upon Request | | | | | | |
| 5868904 | Electrify America LLC | Confidential - Available Upon Request | | | | | | |
| 5868905 | Electrify America LLC | Confidential - Available Upon Request | | | | | | |
| 5868903 | Electrify America LLC | Confidential - Available Upon Request | | | | | | |
| 5868909 | ELECTRIFY AMERICA, LLC | Confidential - Available Upon Request | | | | | | |
| 5864396 | Electrify America, LLC | Confidential - Available Upon Request | | | | | | |
| 5864460 | ELECTRIFY AMERICA, LLC | Confidential - Available Upon Request | | | | | | |
| 5864519 | ELECTRIFY AMERICA, LLC | Confidential - Available Upon Request | | | | | | |
| 5864659 | ELECTRIFY AMERICA, LLC | Confidential - Available Upon Request | | | | | | |
| 5868910 | ELECTRIFY AMERICA, LLC | Confidential - Available Upon Request | | | | | | |
| 5868912 | ELECTRIFY AMERICA, LLC | Confidential - Available Upon Request | | | | | | |
| 5868913 | ELECTRIFY AMERICA, LLC | Confidential - Available Upon Request | | | | | | |
| 5868906 | ELECTRIFY AMERICA, LLC | Confidential - Available Upon Request | | | | | | |
| 5868907 | ELECTRIFY AMERICA, LLC | Confidential - Available Upon Request | | | | | | |
| 5868908 | ELECTRIFY AMERICA, LLC | Confidential - Available Upon Request | | | | | | |
| 5868911 | ELECTRIFY AMERICA, LLC | Confidential - Available Upon Request | | | | | | |
| 5864296 | ELECTRIFY AMERICA, LLC | Confidential - Available Upon Request | | | | | | |
| 5864391 | ELECTRIFY AMERICA, LLC | Confidential - Available Upon Request | | | | | | |
| 5864305 | ELECTRIFY AMERICA, LLC, A VA Limited Liability Co | Confidential - Available Upon Request | | | | | | |
| 5868914 | Electro Magnetic Test, Inc. | Confidential - Available Upon Request | | | | | | |
| 6012358 | ELECTRO SWITCH CORP | 180 KING AVE | | | WEYMOUTH | MA | 02188 | |
| 6012492 | ELECTRODATA INC | P.O. BOX 31780 | | | INDEPENDENCE | OH | 44131-0780 | |
| 5980883 | Electronics Plus, Mark & Ellen Avner | 823 4th Street | Corner of Lincoln & 4th Street | | San Rafael | CA | 94901 | |
| 5994690 | Electronics Plus, Mark & Ellen Avner | 823 4th Street | Corner of Lincoln & 4th Street | | San Rafael | CA | 94901 | |
| 6011457 | ELECTROSONIC INC | 3320 N SAN FERNANDO BLVD | | | BURBANK | CA | 91504 | |
| 5989316 | Eleek Inc.-Clark, Sattie | 1482 INEZ WAY | | | REDWOOD VALLEY | CA | 95470 | |
| 6003877 | Eleek Inc.-Clark, Sattie | 1482 INEZ WAY | | | REDWOOD VALLEY | CA | 95470 | |
| 5868915 | Elefante Inc | Confidential - Available Upon Request | | | | | | |
| 5899840 | Elek, Erika Ann | Confidential - Available Upon Request | | | | | | |
| 5881565 | Elek, Kevin | Confidential - Available Upon Request | | | | | | |
| 6010579 | Elements Plus, Inc | 245 Market Street | | | San Francisco | CA | 94105 | |
| 5898339 | Elenes, Eduardo | Confidential - Available Upon Request | | | | | | |
| 6012168 | ELEQUANT INC | 48 TERRA VISTA AVE #D | | | SAN FRANCISCO | CA | 94112 | |
| 5892308 | Eley, Dustin B | Confidential - Available Upon Request | | | | | | |
| 5980765 | Elfeki, Mohamed | Confidential - Available Upon Request | | | | | | |
| 5994530 | Elfeki, Mohamed | Confidential - Available Upon Request | | | | | | |
| 5885465 | Elford, Douglas A | Confidential - Available Upon Request | | | | | | |
| 5985288 | Elgazzar, Andrew | Confidential - Available Upon Request | | | | | | |
| 5999849 | Elgazzar, Andrew | Confidential - Available Upon Request | | | | | | |
| 6011165 | ELI YAGOR | Confidential - Available Upon Request | | | | | | |
| 5868916 | Elias Martinez | Confidential - Available Upon Request | | | | | | |
| 5868917 | Elias Martinez | Confidential - Available Upon Request | | | | | | |
| 5885695 | Elias, Alejo | Confidential - Available Upon Request | | | | | | |
| 5982340 | Elias, Robert | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5996839 | Elias, Robert | Confidential - Available Upon Request | | | | | | |
| 5889083 | Elick, Truman | Confidential - Available Upon Request | | | | | | |
| 5895399 | Elin, Julia Ann | Confidential - Available Upon Request | | | | | | |
| 5868918 | Eliopoulos, Tyler | Confidential - Available Upon Request | | | | | | |
| 6013236 | ELISABETH BALL & ASSOCIATES INC | 2812 CHOLE COURT | | | CASTRO VALLEY | CA | 94546 | |
| 5990144 | ELISARRARAS, CHUCK | Confidential - Available Upon Request | | | | | | |
| 6004705 | ELISARRARAS, CHUCK | Confidential - Available Upon Request | | | | | | |
| 5899090 | Eliseo, Louis Michael | Confidential - Available Upon Request | | | | | | |
| 5892777 | Elisher, Peter William | Confidential - Available Upon Request | | | | | | |
| 5868919 | Elite Devco, LLC | Confidential - Available Upon Request | | | | | | |
| 5868920 | Elite Devco, LLC | Confidential - Available Upon Request | | | | | | |
| 6008564 | ELITE ELECTRIC | Confidential - Available Upon Request | | | | | | |
| 6008558 | Elite Enterprises Vegas LLC | Confidential - Available Upon Request | | | | | | |
| 6008559 | Elite Enterprises Vegas LLC | Confidential - Available Upon Request | | | | | | |
| 5868922 | Elite Home Development | Confidential - Available Upon Request | | | | | | |
| 6008318 | ELITE INVESTMENTS INC | Confidential - Available Upon Request | | | | | | |
| 6008319 | ELITE INVESTMENTS INC | Confidential - Available Upon Request | | | | | | |
| 6009938 | Elizabeth Adriaenssens | Confidential - Available Upon Request | | | | | | |
| 6014460 | ELIZABETH ANN WILKINS | 916 BYNUM RD | | | PITTSBORO | NC | 27312 | |
| 5868923 | Elizabeth Bohl | Confidential - Available Upon Request | | | | | | |
| 6013463 | ELIZABETH LEE | Confidential - Available Upon Request | | | | | | |
| 5884451 | Elizalde, Erica | Confidential - Available Upon Request | | | | | | |
| 5887349 | Elizan Jr., Marcos M | Confidential - Available Upon Request | | | | | | |
| 5882527 | Elizondo, Angelica Maria | Confidential - Available Upon Request | | | | | | |
| 5868924 | Elk Grove - Silverleaf, LLC | Confidential - Available Upon Request | | | | | | |
| 5868925 | Elk Grove Independent Living LLC | Confidential - Available Upon Request | | | | | | |
| 5868926 | Elk Grove Senior Communities LLC | Confidential - Available Upon Request | | | | | | |
| 5868927 | ELK RIVER NURSERY | Confidential - Available Upon Request | | | | | | |
| 5868928 | Elkhorn 3A | Confidential - Available Upon Request | | | | | | |
| 6010391 | Elkhorn Dairy | Confidential - Available Upon Request | | | | | | |
| 6010485 | Elkhorn Dairy | Confidential - Available Upon Request | | | | | | |
| 5868929 | Elkhorn Farm Managment Inc | Confidential - Available Upon Request | | | | | | |
| 5980586 | Elkins, Lawrence | Confidential - Available Upon Request | | | | | | |
| 5994294 | Elkins, Lawrence | Confidential - Available Upon Request | | | | | | |
| 5893574 | Elkinton, David Alexander | Confidential - Available Upon Request | | | | | | |
| 5868930 | Elkus, Richard | Confidential - Available Upon Request | | | | | | |
| 5896915 | Ella, Alvin | Confidential - Available Upon Request | | | | | | |
| 5884356 | Ellanson, Connie | Confidential - Available Upon Request | | | | | | |
| 5878729 | elledge, wayne harrison | Confidential - Available Upon Request | | | | | | |
| 5887861 | Ellefsen, Jason | Confidential - Available Upon Request | | | | | | |
| 6013464 | ELLEN LOMBARDO | Confidential - Available Upon Request | | | | | | |
| 5865736 | ELLERS, RICHARD | Confidential - Available Upon Request | | | | | | |
| 6011406 | ELLETT BROTHERS LLC | 267 COLUMBIA AVE | | | CHAPIN | SC | 29036 | |
| 5990156 | ELLI, SHAHRAM | Confidential - Available Upon Request | | | | | | |
| 6004717 | ELLI, SHAHRAM | Confidential - Available Upon Request | | | | | | |
| 5984711 | Elling, Jeff | Confidential - Available Upon Request | | | | | | |
| 5999272 | Elling, Jeff | Confidential - Available Upon Request | | | | | | |
| 5981612 | Ellingsen, Evenlyn | Confidential - Available Upon Request | | | | | | |
| 5995943 | Ellingsen, Evenlyn | Confidential - Available Upon Request | | | | | | |
| 5879599 | Ellingson, Scot M | Confidential - Available Upon Request | | | | | | |
| 5892632 | Ellington, Britton J | Confidential - Available Upon Request | | | | | | |
| 5895079 | Elliot, Laura Kathryne | Confidential - Available Upon Request | | | | | | |
| 5989825 | ELLIOT, SUSAN | Confidential - Available Upon Request | | | | | | |
| 6004386 | ELLIOT, SUSAN | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 403 of 1456

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1426 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5868931 | Elliott Homes | Confidential - Available Upon Request | | | | | | |
| 5868932 | Elliott Homes | Confidential - Available Upon Request | | | | | | |
| 5868933 | Elliott Homes | Confidential - Available Upon Request | | | | | | |
| 5868934 | Elliott Homes | Confidential - Available Upon Request | | | | | | |
| 5868935 | Elliott Homes | Confidential - Available Upon Request | | | | | | |
| 5868936 | Elliott Homes | Confidential - Available Upon Request | | | | | | |
| 5868937 | Elliott Homes | Confidential - Available Upon Request | | | | | | |
| 5868938 | Elliott Homes | Confidential - Available Upon Request | | | | | | |
| 5868939 | Elliott Homes, Inc. | Confidential - Available Upon Request | | | | | | |
| 5886502 | Elliott, Gary | Confidential - Available Upon Request | | | | | | |
| 5983960 | Elliott, Jeff | Confidential - Available Upon Request | | | | | | |
| 5998521 | Elliott, Jeff | Confidential - Available Upon Request | | | | | | |
| 5981213 | Elliott, Joan | Confidential - Available Upon Request | | | | | | |
| 5995223 | Elliott, Joan | Confidential - Available Upon Request | | | | | | |
| 5980973 | Elliott, John | Confidential - Available Upon Request | | | | | | |
| 5994820 | Elliott, John | Confidential - Available Upon Request | | | | | | |
| 5980973 | Elliott, John | Confidential - Available Upon Request | | | | | | |
| 5994820 | Elliott, John | Confidential - Available Upon Request | | | | | | |
| 5897399 | Elliott, Kathleen M. | Confidential - Available Upon Request | | | | | | |
| 5989809 | elliott, kenneth | Confidential - Available Upon Request | | | | | | |
| 6004370 | elliott, kenneth | Confidential - Available Upon Request | | | | | | |
| 5990342 | elliott, lynette | Confidential - Available Upon Request | | | | | | |
| 6004903 | elliott, lynette | Confidential - Available Upon Request | | | | | | |
| 5893872 | Elliott, Matthew Lyle | Confidential - Available Upon Request | | | | | | |
| 5891957 | Elliott, Mike Carlton | Confidential - Available Upon Request | | | | | | |
| 5883220 | Elliott-Sterling, Trudy | Confidential - Available Upon Request | | | | | | |
| 5881114 | Ellis Jr., Richard Alan | Confidential - Available Upon Request | | | | | | |
| 5868940 | Ellis Self Storage LLC | Confidential - Available Upon Request | | | | | | |
| 5982417 | Ellis v PG&E, Donald Ray Ellis | 125 Corte Maria | | | Pittsburg | CA | 94565 | |
| 5996923 | Ellis v PG&E, Donald Ray Ellis | 125 Corte Maria | | | Pittsburg | CA | 94565 | |
| 5982115 | Ellis, Alan | Confidential - Available Upon Request | | | | | | |
| 5996560 | Ellis, Alan | Confidential - Available Upon Request | | | | | | |
| 5892755 | Ellis, Alexander | Confidential - Available Upon Request | | | | | | |
| 5883208 | Ellis, Andrea | Confidential - Available Upon Request | | | | | | |
| 5887655 | Ellis, Brandon | Confidential - Available Upon Request | | | | | | |
| 5947213 | Ellis, Chad | Confidential - Available Upon Request | | | | | | |
| 5994274 | Ellis, Chad | Confidential - Available Upon Request | | | | | | |
| 5879557 | Ellis, Christoffer Russell | Confidential - Available Upon Request | | | | | | |
| 6008944 | ELLIS, CHRISTOPHER | Confidential - Available Upon Request | | | | | | |
| 5885837 | Ellis, Craig D | Confidential - Available Upon Request | | | | | | |
| 5891330 | Ellis, Daniel Levi | Confidential - Available Upon Request | | | | | | |
| 6008082 | Ellis, Donald Ray | Confidential - Available Upon Request | | | | | | |
| 6007743 | Ellis, Donald Ray | Confidential - Available Upon Request | | | | | | |
| 5868941 | ELLIS, DONNA | Confidential - Available Upon Request | | | | | | |
| 5986787 | ELLIS, GAIL | Confidential - Available Upon Request | | | | | | |
| 6001348 | ELLIS, GAIL | Confidential - Available Upon Request | | | | | | |
| 5892243 | Ellis, Gerald T | Confidential - Available Upon Request | | | | | | |
| 5894270 | Ellis, Gerard Augustine | Confidential - Available Upon Request | | | | | | |
| 5890859 | Ellis, Heidi | Confidential - Available Upon Request | | | | | | |
| 5989040 | Ellis, Janice | Confidential - Available Upon Request | | | | | | |
| 6003562 | Ellis, Janice | Confidential - Available Upon Request | | | | | | |
| 5883354 | Ellis, Joyce Lynn | Confidential - Available Upon Request | | | | | | |
| 5879829 | Ellis, Kimberly | Confidential - Available Upon Request | | | | | | |
| 5879233 | Ellis, Leland E | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5990890 | Ellis, Lisa | Confidential - Available Upon Request | | | | | | |
| 6005452 | Ellis, Lisa | Confidential - Available Upon Request | | | | | | |
| 5883691 | Ellis, Melissa Surey | Confidential - Available Upon Request | | | | | | |
| 5897794 | Ellis, Quess | Confidential - Available Upon Request | | | | | | |
| 5982201 | Ellis, Robert | Confidential - Available Upon Request | | | | | | |
| 5996665 | Ellis, Robert | Confidential - Available Upon Request | | | | | | |
| 5881839 | Ellis, Robert O | Confidential - Available Upon Request | | | | | | |
| 5895146 | Ellis, Sandra | Confidential - Available Upon Request | | | | | | |
| 5878628 | Ellis, Savannah Rose | Confidential - Available Upon Request | | | | | | |
| 5993002 | Ellis, Shane | Confidential - Available Upon Request | | | | | | |
| 6007563 | Ellis, Shane | Confidential - Available Upon Request | | | | | | |
| 5883383 | Ellis, Stephen A | Confidential - Available Upon Request | | | | | | |
| 5981633 | Ellis, Steve & Natalie | Confidential - Available Upon Request | | | | | | |
| 5995964 | Ellis, Steve & Natalie | Confidential - Available Upon Request | | | | | | |
| 5981115 | Ellison, Coeur-d-lene | PO Box 13 | 1400 Tsarnas Road | | Myers Flat | CA | 95554 | |
| 5995050 | Ellison, Coeur-d-lene | PO Box 13 | 1400 Tsarnas Road | | Myers Flat | CA | 95554 | |
| 5877808 | Ellison, Karen Denise | Confidential - Available Upon Request | | | | | | |
| 5896593 | Ellison, Laurel | Confidential - Available Upon Request | | | | | | |
| 5982381 | Ellison, Michael | Confidential - Available Upon Request | | | | | | |
| 5996881 | Ellison, Michael | Confidential - Available Upon Request | | | | | | |
| 5880932 | Ellsworth, Christina | Confidential - Available Upon Request | | | | | | |
| 5890545 | Ellsworth, Patrick | Confidential - Available Upon Request | | | | | | |
| 5992080 | Ellsworth, Steve | Confidential - Available Upon Request | | | | | | |
| 6006641 | Ellsworth, Steve | Confidential - Available Upon Request | | | | | | |
| 5895153 | Ellyson, Philip Ward | Confidential - Available Upon Request | | | | | | |
| 6008200 | Elmahgub, Sohib | Confidential - Available Upon Request | | | | | | |
| 6007861 | Elmahgub, Sohib | Confidential - Available Upon Request | | | | | | |
| 5868942 | Elmar Kapfer | Confidential - Available Upon Request | | | | | | |
| 5868943 | ELMASYON INVESTMENT INC | Confidential - Available Upon Request | | | | | | |
| 5868944 | ELMIRA BAPTIST CHURCH | Confidential - Available Upon Request | | | | | | |
| 5992271 | ELMORALY, AMAL | Confidential - Available Upon Request | | | | | | |
| 6006832 | ELMORALY, AMAL | Confidential - Available Upon Request | | | | | | |
| 5891510 | Elmquist, Emery Alan | Confidential - Available Upon Request | | | | | | |
| 5885623 | Eloy Saldivar | Confidential - Available Upon Request | | | | | | |
| 5865411 | ELPIDIO RAMOS | Confidential - Available Upon Request | | | | | | |
| 5880115 | Elrich, Brenda | Confidential - Available Upon Request | | | | | | |
| 5901919 | Elrod, Michael | Confidential - Available Upon Request | | | | | | |
| 6013235 | ELSOHLY LABORATORIIES INC | 5 INDUSTRIAL PARK DR | | | OXFORD | MS | 38655 | |
| 5868945 | Elson Electric Inc | Confidential - Available Upon Request | | | | | | |
| 6012171 | ELSTER AMERICAN METER CO | 1720 S AMPHLETT BLVD #129 | | | SAN MATEO | CA | 94402 | |
| 6011982 | ELSTER AMERICAN METER CO LLC | 2221 INDUSTRIAL RD | | | NEBRASKA CITY | NE | 68410 | |
| 5868946 | Elsworth, Phebe | Confidential - Available Upon Request | | | | | | |
| 5991227 | Elvander, Chris | Confidential - Available Upon Request | | | | | | |
| 6005788 | Elvander, Chris | Confidential - Available Upon Request | | | | | | |
| 5901703 | Elvin V, Aaron | Confidential - Available Upon Request | | | | | | |
| 6008039 | Elward, Mark | Confidential - Available Upon Request | | | | | | |
| 6007703 | Elward, Mark | Confidential - Available Upon Request | | | | | | |
| 5880609 | Elzain, Mohamed | Confidential - Available Upon Request | | | | | | |
| 5981127 | Emad, Bruce | Confidential - Available Upon Request | | | | | | |
| 5995095 | Emad, Bruce | Confidential - Available Upon Request | | | | | | |
| 6013738 | EMADCO DISPOSAL SERVICE | 40287 OAK PARK WAY | | | OAKHURST | CA | 93644 | |
| 5868947 | Emami, Jonathan | Confidential - Available Upon Request | | | | | | |
| 5898333 | Emamian, Kevin V. | Confidential - Available Upon Request | | | | | | |
| 5991415 | Emanuel Law Firm-Barros, Angel | 702 Marshall St, Ste. 400 | | | Redwood City | CA | 94063 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 405 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1428
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6005976 | Emanuel Law Firm-Barros, Angel | 702 Marshall St, Ste. 400 | | | Redwood City | CA | 94063 | |
| 5985018 | Emanuel, Charles | Confidential - Available Upon Request | | | | | | |
| 5999579 | Emanuel, Charles | Confidential - Available Upon Request | | | | | | |
| 5879958 | Embaye, Eyob | Confidential - Available Upon Request | | | | | | |
| 5882165 | Embaye, Fennan | Confidential - Available Upon Request | | | | | | |
| 5890735 | Embick, Michael | Confidential - Available Upon Request | | | | | | |
| 5901420 | Embleton, Jennifer Ann | Confidential - Available Upon Request | | | | | | |
| 6011112 | EMBRAER AIRCRAFT HOLDING INC | 2008 GENERAL AVIATION DR | | | MELBOURNE | FL | 32935 | |
| 6011038 | EMBRAER EXECUTIVE JET SERVICES LLC | 276 SW 34TH ST | | | FORT LAUDERDALE | FL | 33315 | |
| 5868948 | EMBREE GROUP INC | Confidential - Available Upon Request | | | | | | |
| 5868949 | EMBREE GROUP INC | Confidential - Available Upon Request | | | | | | |
| 5896769 | Embree, Mark | Confidential - Available Upon Request | | | | | | |
| 5883162 | Embrey, David | Confidential - Available Upon Request | | | | | | |
| 5886083 | Embry, Jerry Scott | Confidential - Available Upon Request | | | | | | |
| 5883384 | Embry, Kristine | Confidential - Available Upon Request | | | | | | |
| 5882855 | Embry, Thomas Mack | Confidential - Available Upon Request | | | | | | |
| 6009895 | EMCAG LLC | 617 T St | | | Sacramento | CA | 95811 | |
| 6013943 | EMCAG LLC | 617 T ST | | | SACRAMENTO | CA | 95811 | |
| 5868951 | EMERALD KINGDOM GREENHOUSE LLC | Confidential - Available Upon Request | | | | | | |
| 5868950 | EMERALD KINGDOM GREENHOUSE LLC | Confidential - Available Upon Request | | | | | | |
| 5868952 | EMERALD POINT DEVELOPMENT | Confidential - Available Upon Request | | | | | | |
| 5864538 | Emerald Polk LLC | Confidential - Available Upon Request | | | | | | |
| 5868953 | EMERALD PROPERTIES INC | Confidential - Available Upon Request | | | | | | |
| 5894129 | Emerson, Bartt | Confidential - Available Upon Request | | | | | | |
| 5992754 | EMERSON, BETTY | Confidential - Available Upon Request | | | | | | |
| 6007315 | EMERSON, BETTY | Confidential - Available Upon Request | | | | | | |
| 5990049 | Emerson, Donna | Confidential - Available Upon Request | | | | | | |
| 6004610 | Emerson, Donna | Confidential - Available Upon Request | | | | | | |
| 5868954 | EMERY BAY VILLAGE HOMEOWNERS ASSOCIATION | Confidential - Available Upon Request | | | | | | |
| 5891321 | Emery, Edward Jared | Confidential - Available Upon Request | | | | | | |
| 5983668 | EmeryBay Optics-Laxamana, Angelito | 6001 Shellmound St. #105 | | | Emeryville | CA | 94608 | |
| 5998229 | EmeryBay Optics-Laxamana, Angelito | 6001 Shellmound St. #105 | | | Emeryville | CA | 94608 | |
| 5983414 | Emerzian, Tom | Confidential - Available Upon Request | | | | | | |
| 5997976 | Emerzian, Tom | Confidential - Available Upon Request | | | | | | |
| 5989927 | EMF Broadcasting-Shaw, Teri | 5700 West Oaks Blvd | | | Rocklin | CA | 95765 | |
| 6004488 | EMF Broadcasting-Shaw, Teri | 5700 West Oaks Blvd | | | Rocklin | CA | 95765 | |
| 5868955 | EMGEM LLC | Confidential - Available Upon Request | | | | | | |
| 5988593 | EMIGH, JOSHUA | Confidential - Available Upon Request | | | | | | |
| 6003154 | EMIGH, JOSHUA | Confidential - Available Upon Request | | | | | | |
| 5893750 | Emigh, Nicholas Allen | Confidential - Available Upon Request | | | | | | |
| 5992807 | Emilio's Barbershop-Garcia, Emilio | Po box 173 | | | Esparto | CA | 95627 | |
| 6007368 | Emilio's Barbershop-Garcia, Emilio | Po box 173 | | | Esparto | CA | 95627 | |
| 5868956 | Emily Baggett | Confidential - Available Upon Request | | | | | | |
| 5868957 | EMILY CHEN | Confidential - Available Upon Request | | | | | | |
| 6013466 | EMILY IWANKOVIPSCH | Confidential - Available Upon Request | | | | | | |
| 5891147 | Eminger, Keith M | Confidential - Available Upon Request | | | | | | |
| 5987410 | Emlay, Rachel | Confidential - Available Upon Request | | | | | | |
| 6001971 | Emlay, Rachel | Confidential - Available Upon Request | | | | | | |
| 5992946 | Emma Kingsbury Design-Finn, David | 3885 Cavedale Road | | | Glen Ellen | CA | 95442 | |
| 6007507 | Emma Kingsbury Design-Finn, David | 3885 Cavedale Road | | | Glen Ellen | CA | 95442 | |
| 5894514 | Emmel, Peter Todd | Confidential - Available Upon Request | | | | | | |
| 5895667 | Emmering, Robert Thoms | Confidential - Available Upon Request | | | | | | |
| 6012629 | EMMERSON INVESTMENTS INC | P.O. BOX 496028 | | | REDDING | CA | 96049 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5966051 | Emmetts, Jack | Confidential - Available Upon Request | | | | | | |
| 5995092 | Emmetts, Jack | Confidential - Available Upon Request | | | | | | |
| 5980542 | Emmons, Donald | Confidential - Available Upon Request | | | | | | |
| 5994232 | Emmons, Donald | Confidential - Available Upon Request | | | | | | |
| 5868958 | Emmons, Mark | Confidential - Available Upon Request | | | | | | |
| 5878463 | Emmons, Shaun Paul | Confidential - Available Upon Request | | | | | | |
| 6011573 | E-MOBILITY MARKET SERVICES INC | 234 5TH AVE THE YARD FLATIRON | | | NEW YORK | NY | 10011 | |
| 5895477 | Emperador, William Candido | Confidential - Available Upon Request | | | | | | |
| 5868959 | Empire Contracting | Confidential - Available Upon Request | | | | | | |
| 5868960 | EMPIRE INDUSTRIAL COURT LLC | Confidential - Available Upon Request | | | | | | |
| 6012473 | EMPLOYERWARE LLC | 3687 MT DIABLO BLVD # 100B | | | LAFAYETTE | CA | 94549 | |
| 5862922 | EMPLOYMENT DEVELOPMENT DEPARTMENT | PO BOX 826880 | | | SACRAMENTO | CA | 94280 | |
| 6011796 | EMPLOYMENT LEARNING INNOVATIONS INC | 2675 PACES FERRY RD STE 470 | | | ATLANTA | GA | 30339 | |
| 5991897 | Emporio Group Inc-Sogas, Dimitrios | 1290 Howard Ave, #323 | | | Burlingame | CA | 94010 | |
| 6006458 | Emporio Group Inc-Sogas, Dimitrios | 1290 Howard Ave, #323 | | | Burlingame | CA | 94010 | |
| 5868961 | Emporio Rulli | Confidential - Available Upon Request | | | | | | |
| 6012215 | EMPOWER THE USER INC | 281 SUMMER ST | | | BOSTON | MA | 02210 | |
| 5986481 | emptage, melissa | Confidential - Available Upon Request | | | | | | |
| 6001042 | emptage, melissa | Confidential - Available Upon Request | | | | | | |
| 5868962 | EMSR COMMISSIONING | Confidential - Available Upon Request | | | | | | |
| 6010893 | EN ENGINEERING LLC | 28100 TORCH PARKWAY | | | WARRENVILLE | IL | 60555 | |
| 5901096 | Enachescu, Brindusa Oana | Confidential - Available Upon Request | | | | | | |
| 5990030 | Enachioaie, Liviu | Confidential - Available Upon Request | | | | | | |
| 6004591 | Enachioaie, Liviu | Confidential - Available Upon Request | | | | | | |
| 5880184 | Enang, Carlet | Confidential - Available Upon Request | | | | | | |
| 5891730 | Encallado, Reggie Alan | Confidential - Available Upon Request | | | | | | |
| 6012613 | ENCARNACION GONZALEZ | Confidential - Available Upon Request | | | | | | |
| 5868963 | Enclave at Folsom Ranch, LLC | Confidential - Available Upon Request | | | | | | |
| 5868964 | Enclave at Folsom Ranch, LLC | Confidential - Available Upon Request | | | | | | |
| 5868965 | ENCLAVE PROPERTY HOLDINGS LLC | Confidential - Available Upon Request | | | | | | |
| 5868966 | Encore  Dev. | Confidential - Available Upon Request | | | | | | |
| 5868967 | Encore Liberty LLC | Confidential - Available Upon Request | | | | | | |
| 5868968 | Encore McKinley Village, LLC | Confidential - Available Upon Request | | | | | | |
| 5881591 | Endaya, Antonio | Confidential - Available Upon Request | | | | | | |
| 6010723 | ENDEAVOR ASSETS LLC | 30 EAGLES LANDING LN | | | LAS VEGAS | NV | 89141 | |
| 5985251 | Enders, Sandee | Confidential - Available Upon Request | | | | | | |
| 5999812 | Enders, Sandee | Confidential - Available Upon Request | | | | | | |
| 5900698 | Enderson, Reece Hunter | Confidential - Available Upon Request | | | | | | |
| 5895081 | Endow, Kelly Noriko | Confidential - Available Upon Request | | | | | | |
| 5892347 | Endriga, Edward R. | Confidential - Available Upon Request | | | | | | |
| 6012327 | ENDURO PIPELINE SERVICES INC | 5002 S 45TH W AVE | | | TULSA | OK | 74107 | |
| 5892424 | Ene, Emanuel Alexandru | Confidential - Available Upon Request | | | | | | |
| 5981157 | Enea, Santo | Confidential - Available Upon Request | | | | | | |
| 5995130 | Enea, Santo | Confidential - Available Upon Request | | | | | | |
| 6010648 | ENEL GREEN POWER NORTH AMERICA | ONE TECH DR STE 220 | | | ANDOVER | MA | 01810 | |
| 5868969 | ENEL X | Confidential - Available Upon Request | | | | | | |
| 6012053 | ENEL X NORTH AMERICA INC | ONE MARINA PARK DR STE 400 | | | BOSTON | MA | 02210 | |
| 5898737 | Enemuo, Maruwa | Confidential - Available Upon Request | | | | | | |
| 6010808 | ENERCON SERVICES INC | 500 TOWNPARK LANE | | | KENNESAW | GA | 30144 | |
| 5940974 | Energizers Inc, Davis, Edward | 987 Francisco Blvd E | | | San Rafael | CA | 94901 | |
| 5995771 | Energizers Inc, Davis, Edward | 987 Francisco Blvd E | | | San Rafael | CA | 94901 | |
| 6012349 | ENERGY & ENVIRONMENTAL ECONOMICS | 101 MONTGOMERY ST STE 1600 | | | SAN FRANCISCO | CA | 94104 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6014031 | ENERGY & PROCESS CORP | 2146-B FLINTSTONE DR | | | TUCKER | GA | 30084 | |
| 6011211 | ENERGY ALLIANCE ASSOCIATION | 1400 N DUTTON AVE # 17 | | | SANTA ROSA | CA | 95401 | |
| 6011553 | ENERGY COUNCIL | 1537 WEBSTER ST | | | OAKLAND | CA | 94612 | |
| 6010849 | ENERGY EFFICIENCY INC | 595 SOUTH BLUFF #5 | | | ST GEORGE | UT | 84770 | |
| 6012072 | ENERGY EXEMPLAR LLC | 3013 DOUGLAS BLVD STE 120 | | | ROSEVILLE | CA | 95661 | |
| 6010606 | ENERGY EXPERTS INTERNATIONAL | 555 TWIN DOLPHIN DR STE 150 | | | REDWOOD CITY | CA | 94065 | |
| 5865794 | Energy Growth Partnership I (HyPower) | Confidential - Available Upon Request | | | | | | |
| 5958699 | Energy Health Clubs LLC, Chasin, David | 680 East Cotati Ave | | | Cotati | CA | 94931 | |
| 5995628 | Energy Health Clubs LLC, Chasin, David | 680 East Cotati Ave | | | Cotati | CA | 94931 | |
| 6012185 | ENERGY LINK INDUSTRIAL SERVICES INC | 11439 S ENOS LN | | | BAKERSFIELD | CA | 93311 | |
| 6011096 | ENERGY MARKET INNOVATIONS INC | 83 COLUMBIA ST STE 400 | | | SEATTLE | WA | 98104 | |
| 5868970 | Energy Remodelin Inc | Confidential - Available Upon Request | | | | | | |
| 6011125 | ENERGY RESOURCES INTEGRATION LLC | 560 PINE ST FL 3 | | | SAN FRANCISCO | CA | 94108 | |
| 5868971 | Energy Saving Pros LLC | Confidential - Available Upon Request | | | | | | |
| 6010691 | ENERGY SOLUTIONS LLC | 299 S MAIN ST STE 1700 | | | SALT LAKE CITY | UT | 84111 | |
| 6010976 | ENERGY SYSTEMS GROUP LLC | 9877 EASTGATE CT | | | NEWBURGH | IN | 47630 | |
| 6011460 | ENERGYSOFT LLC | 1025 5TH ST STE A | | | NOVATO | CA | 94945-2413 | |
| 6012601 | ENERPARC CA1LLC | 4 EMBARCADERO CENTER 14TH FL | | | SAN FRANCISCO | CA | 94111 | |
| 6012932 | ENERPARC CA2 LLC | 1999 HARRISON ST STE 830 | | | OAKLAND | CA | 94612 | |
| 6013107 | ENERTECH CONSULTANTS OF SANTA | 494 SALMAR AVE STE 200 | | | CAMPBELL | CA | 95008 | |
| 6010851 | ENERTOUCH INC | 4550 1701 CHARLESTON REGIONAL PKWY | | | CHARLESTON | SC | 29492 | |
| 6014477 | ENERVEE CORPORATION | 2100 ABBOT KINNEY UNIT D | | | VENICE | CA | 90291 | |
| 6012073 | ENERWISE GLOBAL TECHNOLOGIES INC | 111 MARKET PL STE 201 | | | BALTIMORE | MD | 21202 | |
| 6011420 | ENETICS INC | Confidential - Available Upon Request | | | | | | |
| 5900975 | Eng, Grace | Confidential - Available Upon Request | | | | | | |
| 5992016 | Eng, Linda | Confidential - Available Upon Request | | | | | | |
| 6006577 | Eng, Linda | Confidential - Available Upon Request | | | | | | |
| 5882251 | Eng, Rita | Confidential - Available Upon Request | | | | | | |
| 5882542 | Engbretson, Bridget Jones | Confidential - Available Upon Request | | | | | | |
| 5889007 | Engel, Corinna Marie | Confidential - Available Upon Request | | | | | | |
| 5899625 | Engel, Jeffrey Carl | Confidential - Available Upon Request | | | | | | |
| 5988070 | ENGEL, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 6002631 | ENGEL, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 5882382 | Engel, Robert Roland | Confidential - Available Upon Request | | | | | | |
| 5868972 | ENGELBERT, PHILIP | Confidential - Available Upon Request | | | | | | |
| 5865758 | Engelke, Jerold | Confidential - Available Upon Request | | | | | | |
| 5983916 | Engelman, Betina | Confidential - Available Upon Request | | | | | | |
| 5998477 | Engelman, Betina | Confidential - Available Upon Request | | | | | | |
| 5989860 | Engelman, Paul | Confidential - Available Upon Request | | | | | | |
| 6004421 | Engelman, Paul | Confidential - Available Upon Request | | | | | | |
| 6008083 | Engelmeier, Leslie | Confidential - Available Upon Request | | | | | | |
| 6007744 | Engelmeier, Leslie | Confidential - Available Upon Request | | | | | | |
| 6010509 | Engelmeier, Leslie/Atty Rep | c/o Law Office of David W. Chen, PC | 1300 Clay Street, Suite 600 | | Oakland | CA | 94612-1913 | |
| 6010415 | Engelmeier, Leslie/Atty Rep | c/o Law Office of David W. Chen, PC | 1300 Clay Street, Suite 600 | | Oakland | CA | 94612-1913 | |
| 5981419 | Engels, Bette | Confidential - Available Upon Request | | | | | | |
| 5995711 | Engels, Bette | Confidential - Available Upon Request | | | | | | |
| 5868973 | Engels, Roland | Confidential - Available Upon Request | | | | | | |
| 5957498 | Engels, Scott | Confidential - Available Upon Request | | | | | | |
| 5995625 | Engels, Scott | Confidential - Available Upon Request | | | | | | |
| 5982538 | Engelund, Lorna/John | Confidential - Available Upon Request | | | | | | |
| 5997072 | Engelund, Lorna/John | Confidential - Available Upon Request | | | | | | |
| 5868974 | ENGIE Storage NA LLC | Confidential - Available Upon Request | | | | | | |
| 5868976 | ENGIE STORAGE SERVICES NA LLC | Confidential - Available Upon Request | | | | | | |
| 5868977 | ENGINE 8 LLC | Confidential - Available Upon Request | | | | | | |

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1431
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6011102 | ENGINE SYSTEMS INC | 175 FREIGHT RD | | | ROCKY MOUNT | NC | 27804 | |
| 6011170 | ENGINEERING PLANNING & MGMT INC | 959 CONCORD ST | | | FRAMINGHAM | MA | 01701 | |
| 6011696 | ENGINEERING/REMEDIATION RESOURCES | 4585 PACHECO BLVD SECOND FL | | | MARTINEZ | CA | 94553 | |
| 5868978 | Engineering/Remediation Resources Group, Inc. | Confidential - Available Upon Request | | | | | | |
| 6014567 | ENGINEERS & SCIENTISTS OF | 350 FRANK H OGAWA PLAZA 8TH FL | | | OAKLAND | CA | 94612 | |
| 6014564 | ENGINEERS & SCIENTISTS OF CALIF | 835 HOWARD ST 2ND FL | | | SAN FRANCISCO | CA | 94103 | |
| 5894381 | England, Amy K | Confidential - Available Upon Request | | | | | | |
| 5885395 | England, Keith A | Confidential - Available Upon Request | | | | | | |
| 5891810 | England, Kevin J | Confidential - Available Upon Request | | | | | | |
| 5896736 | England, Lisa | Confidential - Available Upon Request | | | | | | |
| 5988322 | England, Thomas | Confidential - Available Upon Request | | | | | | |
| 6002883 | England, Thomas | Confidential - Available Upon Request | | | | | | |
| 5878378 | Engle, Gary | Confidential - Available Upon Request | | | | | | |
| 5987581 | Engle, Mary | Confidential - Available Upon Request | | | | | | |
| 6002142 | Engle, Mary | Confidential - Available Upon Request | | | | | | |
| 5991032 | Engle, Tammy | Confidential - Available Upon Request | | | | | | |
| 6005593 | Engle, Tammy | Confidential - Available Upon Request | | | | | | |
| 5885929 | Engle, Todd A | Confidential - Available Upon Request | | | | | | |
| 5893693 | Englehart, Robert Douglas | Confidential - Available Upon Request | | | | | | |
| 5896468 | Engleton, Brian | Confidential - Available Upon Request | | | | | | |
| 5972124 | English, Cathy | Confidential - Available Upon Request | | | | | | |
| 5993722 | English, Cathy | Confidential - Available Upon Request | | | | | | |
| 5986493 | English, Dennis | Confidential - Available Upon Request | | | | | | |
| 6001054 | English, Dennis | Confidential - Available Upon Request | | | | | | |
| 5884553 | English, Jessyca Nichole | Confidential - Available Upon Request | | | | | | |
| 5896935 | English, Kathleen | Confidential - Available Upon Request | | | | | | |
| 6008907 | ENGLISH, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 6009019 | ENGLISH, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 5893703 | English, Michael James | Confidential - Available Upon Request | | | | | | |
| 5989134 | ENGLISH, MIKE | Confidential - Available Upon Request | | | | | | |
| 6003695 | ENGLISH, MIKE | Confidential - Available Upon Request | | | | | | |
| 5896815 | English, Theresa | Confidential - Available Upon Request | | | | | | |
| 5988767 | Englund, Brodie | Confidential - Available Upon Request | | | | | | |
| 6003328 | Englund, Brodie | Confidential - Available Upon Request | | | | | | |
| 5879561 | Englund, Gary Blaine | Confidential - Available Upon Request | | | | | | |
| 5868979 | Engstrom & West dba Groza Construction | Confidential - Available Upon Request | | | | | | |
| 5898266 | Engstrom, Gail M. | Confidential - Available Upon Request | | | | | | |
| 5868980 | ENGSTROM, SCOTT | Confidential - Available Upon Request | | | | | | |
| 5983428 | Enix, Gary and Cindi | Confidential - Available Upon Request | | | | | | |
| 5997950 | Enix, Gary and Cindi | Confidential - Available Upon Request | | | | | | |
| 5901559 | Enkhbileg, Belgutei | Confidential - Available Upon Request | | | | | | |
| 5881685 | Enkhbileg, Guyen | Confidential - Available Upon Request | | | | | | |
| 5893045 | Ennis, Garrett Paul | Confidential - Available Upon Request | | | | | | |
| 5886870 | Ennis, Jeffrey J | Confidential - Available Upon Request | | | | | | |
| 5868981 | Ennis, Scott | Confidential - Available Upon Request | | | | | | |
| 5868982 | ENNIX, FRANK | Confidential - Available Upon Request | | | | | | |
| 5892913 | Enochs, Dylan Brian | Confidential - Available Upon Request | | | | | | |
| 5886442 | Enos, Carol Ann | Confidential - Available Upon Request | | | | | | |
| 5889669 | Enos, Chad Alexander | Confidential - Available Upon Request | | | | | | |
| 5990182 | Enos, Chris | Confidential - Available Upon Request | | | | | | |
| 6004743 | Enos, Chris | Confidential - Available Upon Request | | | | | | |
| 5986127 | Enos, Leana | Confidential - Available Upon Request | | | | | | |
| 6000688 | Enos, Leana | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5893480 | Enos, Timothy Frank | Confidential - Available Upon Request | | | | | | |
| 5881807 | Enos, William John | Confidential - Available Upon Request | | | | | | |
| 5893870 | Enox, Drake Lynn | Confidential - Available Upon Request | | | | | | |
| 6013644 | ENREG GROUP INC | 2637 6TH AVE NW | | | CALGARY | AB | T2N 0X9 | Canada |
| 5889146 | Enrile, Troy C. | Confidential - Available Upon Request | | | | | | |
| 5893941 | Enrique, Jason Ray | Confidential - Available Upon Request | | | | | | |
| 6013467 | ENRIQUETA GOMEZ LOVO | Confidential - Available Upon Request | | | | | | |
| 5883021 | Enriquez, Anna M | Confidential - Available Upon Request | | | | | | |
| 5900301 | Enriquez, Felix | Confidential - Available Upon Request | | | | | | |
| 5988789 | Enriquez, Joel | Confidential - Available Upon Request | | | | | | |
| 6003350 | Enriquez, Joel | Confidential - Available Upon Request | | | | | | |
| 5985720 | ENRIQUEZ, NELSON | Confidential - Available Upon Request | | | | | | |
| 6000282 | ENRIQUEZ, NELSON | Confidential - Available Upon Request | | | | | | |
| 5885059 | Enriquez, Richard S | Confidential - Available Upon Request | | | | | | |
| 5881007 | Enriquez, Trinidad | Confidential - Available Upon Request | | | | | | |
| 5865066 | ENS ELECTRIC | Confidential - Available Upon Request | | | | | | |
| 5882272 | Ens, Bradley D | Confidential - Available Upon Request | | | | | | |
| 5881701 | Ens, Matthew Ryan | Confidential - Available Upon Request | | | | | | |
| 5894273 | Enslow, Mike Wayne | Confidential - Available Upon Request | | | | | | |
| 5895950 | Enslow, Summer | Confidential - Available Upon Request | | | | | | |
| 5980466 | Ensminger, Allen | Confidential - Available Upon Request | | | | | | |
| 5994129 | Ensminger, Allen | Confidential - Available Upon Request | | | | | | |
| 5899185 | Ensminger, Daniel James | Confidential - Available Upon Request | | | | | | |
| 5878284 | Ensslin, Adele McDaniel | Confidential - Available Upon Request | | | | | | |
| 5982635 | ENSTROM, BJORN | Confidential - Available Upon Request | | | | | | |
| 5997196 | ENSTROM, BJORN | Confidential - Available Upon Request | | | | | | |
| 6011133 | ENTECH UTILITY SERVICE BUREAU INC | 8700 W BRYN MAWR AVE STE 650 N | | | CHICAGO | IL | 60631 | |
| 6013472 | ENTERPRISE DAMAGE RECOVERY UNIT | PO BOX 843369 | | | KANSAS CITY | CA | 64184 | |
| 6013483 | ENTERPRISE DAMAGE RECOVERY UNIT | PO BOX 843369 | | | KANSAS CITY | CA | 64184 | |
| 6013484 | ENTERPRISE DAMAGE RECOVERY UNIT | PO BOX 843369 | | | KANSAS CITY | CA | 64184 | |
| 6013487 | ENTERPRISE DAMAGE RECOVERY UNIT | PO BOX 843369 | | | KANSAS CITY | CA | 64184 | |
| 6013489 | ENTERPRISE DAMAGE RECOVERY UNIT | PO BOX 843369 | | | KANSAS CITY | CA | 64184 | |
| 6013490 | ENTERPRISE ENTERPRISE-RENTACAR | PO BOX 843369 | | | KANSAS CITY | CA | 64184 | |
| 6013491 | ENTERPRISE ENTERPRISE-RENTACAR | PO BOX 843369 | | | KANSAS CITY | CA | 64184 | |
| 5992709 | Enterprise Holdings Inc-Vos, Linda | Po box 842442 | | | Dallas | CA | 75284 | |
| 6007270 | Enterprise Holdings Inc-Vos, Linda | Po box 842442 | | | Dallas | CA | 75284 | |
| 5987232 | ENTERPRISE HOLDINGS, INC-N/A, N/A | PO Box 843369 | | | Kansas City | CA | 64184 | |
| 6001793 | ENTERPRISE HOLDINGS, INC-N/A, N/A | PO Box 843369 | | | Kansas City | CA | 64184 | |
| 5992116 | Enterprise Holdings-James, DaSha | PO Box 801770 | | | Kansas City | CA | 64180 | |
| 6006677 | Enterprise Holdings-James, DaSha | PO Box 801770 | | | Kansas City | CA | 64180 | |
| 5986251 | ENTERPRISE HOLDINGS-N/A, N/A | P.O. BOX 843369 | | | KANSAS CITY | CA | 64184 | |
| 6000812 | ENTERPRISE HOLDINGS-N/A, N/A | P.O. BOX 843369 | | | KANSAS CITY | CA | 64184 | |
| 5868983 | Enterprise Plan B, Inc. | Confidential - Available Upon Request | | | | | | |
| 5983802 | Enterprise R-A-C | P.O. Box 801770 | | | Kansas City | CA | 64180 | |
| 5983814 | Enterprise R-A-C | P.O. Box 801770 | | | Kansas City | CA | 64180 | |
| 5998363 | Enterprise R-A-C | P.O. Box 801770 | | | Kansas City | CA | 64180 | |
| 5998375 | Enterprise R-A-C | P.O. Box 801770 | | | Kansas City | CA | 64180 | |
| 6013492 | ENTERPRISE R-A-C | P.O. BOX 801770 | | | KANSAS CITY | CA | 64180 | |
| 5988048 | ENTERPRISE RENT A CAR | P.O. BOX 843369 | | | KANSAS CITY | CA | 64184 | |
| 6002610 | ENTERPRISE RENT A CAR | P.O. BOX 843369 | | | KANSAS CITY | CA | 64184 | |
| 5984682 | Enterprise Rent a Car | PO Box 843369 | | | Kansas City | CA | 64184 | |
| 5999243 | Enterprise Rent a Car | PO Box 843369 | | | Kansas City | CA | 64184 | |
| 5989667 | Enterprise Rent A Car ELCO Claims Services-Pavone, David | PO Box 701020 | | | West Valley City | CA | 84170 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6004228 | Enterprise Rent A Car ELCO Claims Services-Pavone, David | PO Box 701020 | | | West Valley City | CA | 84170 | |
| 5991818 | ENTERPRISE RENT A CAR-ENTERPRISE, ENTERPRISE RENT A CAR | P.O. BOX 843369 | | | KANSAS CITY | CA | 64183 | |
| 6006379 | ENTERPRISE RENT A CAR-ENTERPRISE, ENTERPRISE RENT A CAR | P.O. BOX 843369 | | | KANSAS CITY | CA | 64183 | |
| 5989222 | ENTERPRISE RENT A CAR-RECOVERY UNIT, DAMAGE | P.O. BOX 843369 | | | KANSAS CITY | CA | 64184 | |
| 6003783 | ENTERPRISE RENT A CAR-RECOVERY UNIT, DAMAGE | P.O. BOX 843369 | | | KANSAS CITY | CA | 64184 | |
| 5984190 | ENTERPRISE RENT, Niles Freeman | PO Box 843369 | | | Kansas City | CA | 64184 | |
| 5998751 | ENTERPRISE RENT, Niles Freeman | PO Box 843369 | | | Kansas City | CA | 64184 | |
| 5985554 | Enterprise Rent-A-Car | P.O. BOX 843369 | | | KANSAS CITY | CA | 64184 | |
| 6000116 | Enterprise Rent-A-Car | P.O. BOX 843369 | | | KANSAS CITY | CA | 64184 | |
| 5980419 | Enterprise Rent-A-Car, Chris Sendig | P.O. Box 843369 | HWY 4 | | Antioch | CA | 64184 | |
| 5980829 | Enterprise Rent-A-Car, Chris Sendig | P.O. Box 843369 | HWY 4 | | Antioch | CA | 64184 | |
| 5994078 | Enterprise Rent-A-Car, Chris Sendig | P.O. Box 843369 | HWY 4 | | Antioch | CA | 64184 | |
| 5994608 | Enterprise Rent-A-Car, Chris Sendig | P.O. Box 843369 | HWY 4 | | Antioch | CA | 64184 | |
| 5979758 | Enterprise RentACar, Damage Recovery Unit | PO Box 842442 | | | Dallas | CA | 75274 | |
| 5993161 | Enterprise RentACar, Damage Recovery Unit | PO Box 842442 | | | Dallas | CA | 75274 | |
| 5982345 | Enterprise, Damage Recovery | P.O. BOX 843369 | | | KANSAS CITY | CA | 64184 | |
| 5983831 | Enterprise, Damage Recovery | P.O. BOX 843369 | | | KANSAS CITY | CA | 64184 | |
| 5996844 | Enterprise, Damage Recovery | P.O. BOX 843369 | | | KANSAS CITY | CA | 64184 | |
| 5998392 | Enterprise, Damage Recovery | P.O. BOX 843369 | | | KANSAS CITY | CA | 64184 | |
| 5983654 | Enterprise, David Miller | P.O. Box 801770 | | | Kansas City | CA | 64180 | |
| 5998215 | Enterprise, David Miller | P.O. Box 801770 | | | Kansas City | CA | 64180 | |
| 5980910 | Enterprise, Varela, Silvia Urizar | P.O. box 843369 | | | San Jose | CA | 64184 | |
| 5994730 | Enterprise, Varela, Silvia Urizar | P.O. box 843369 | | | San Jose | CA | 64184 | |
| 5989365 | Enterprise-Damage Recovery Unit | PO Box 843369 | | | Kansas City | CA | 64184 | |
| 6003926 | Enterprise-Damage Recovery Unit | PO Box 843369 | | | Kansas City | CA | 64184 | |
| 5985755 | Enterprise-Damage Recovery Unit, Claim Number 10013893 | PO Box 843369 | | | Kansas City | CA | 64184 | |
| 6000316 | Enterprise-Damage Recovery Unit, Claim Number 10013893 | PO Box 843369 | | | Kansas City | CA | 64184 | |
| 5989207 | Enterprise-Damage Recovery Unit, Enterprise | PO B 843369 | | | Kansas City | CA | 64184 | |
| 6003768 | Enterprise-Damage Recovery Unit, Enterprise | PO B 843369 | | | Kansas City | CA | 64184 | |
| 5992740 | Enterprise-Damage Recovery Unit, Enterprise | PO Box 843369 | | | Kansas City | CA | 64184 | |
| 5992938 | Enterprise-Damage Recovery Unit, Enterprise | PO Box 843369 | | | Kansas City | CA | 64184 | |
| 5992940 | Enterprise-Damage Recovery Unit, Enterprise | PO Box 843369 | | | Kansas City | CA | 64184 | |
| 5992942 | Enterprise-Damage Recovery Unit, Enterprise | PO Box 843369 | | | Kansas City | CA | 64184 | |
| 6007301 | Enterprise-Damage Recovery Unit, Enterprise | PO Box 843369 | | | Kansas City | CA | 64184 | |
| 6007499 | Enterprise-Damage Recovery Unit, Enterprise | PO Box 843369 | | | Kansas City | CA | 64184 | |
| 6007501 | Enterprise-Damage Recovery Unit, Enterprise | PO Box 843369 | | | Kansas City | CA | 64184 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 411 of 1456

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6007503 | Enterprise-Damage Recovery Unit, Enterprise | PO Box 843369 | | | Kansas City | CA | 64184 | |
| 5985634 | ENTERPRISE-RENT A CAR, ENTERPRISE | P O BIX 843369 | | | KANSAS CITY | CA | 64184 | |
| 6000195 | ENTERPRISE-RENT A CAR, ENTERPRISE | P O BIX 843369 | | | KANSAS CITY | CA | 64184 | |
| 5985878 | ENTERPRISE-RENT A CAR, ENTERPRISE | PO Box 843369 | | | Kansas City | CA | 64184 | |
| 5985931 | ENTERPRISE-RENT A CAR, ENTERPRISE | PO Box 843369 | | | Kansas City | CA | 64184 | |
| 5986096 | ENTERPRISE-RENT A CAR, ENTERPRISE | PO Box 843369 | | | Kansas City | CA | 64184 | |
| 5987449 | Enterprise-Rent a Car, Enterprise | PO Box 843369 | | | Kansas City | CA | 64184 | |
| 5987959 | Enterprise-Rent a Car, Enterprise | PO Box 843369 | | | Kansas City | CA | 64184 | |
| 6000439 | ENTERPRISE-RENT A CAR, ENTERPRISE | PO Box 843369 | | | Kansas City | CA | 64184 | |
| 6000492 | ENTERPRISE-RENT A CAR, ENTERPRISE | PO Box 843369 | | | Kansas City | CA | 64184 | |
| 6000657 | ENTERPRISE-RENT A CAR, ENTERPRISE | PO Box 843369 | | | Kansas City | CA | 64184 | |
| 6002010 | Enterprise-Rent a Car, Enterprise | PO Box 843369 | | | Kansas City | CA | 64184 | |
| 6002520 | Enterprise-Rent a Car, Enterprise | PO Box 843369 | | | Kansas City | CA | 64184 | |
| 5985199 | ENTERPRISE-RENT A CAR, Penny Howsley | PO Box 843369 | | | Kansas City | CA | 64184 | |
| 5999760 | ENTERPRISE-RENT A CAR, Penny Howsley | PO Box 843369 | | | Kansas City | CA | 64184 | |
| 5986294 | Enterprise-Rentacar, Enterprise | PO Box 843369 | | | Kansas City | CA | 64184 | |
| 5988476 | Enterprise-Rentacar, Enterprise | PO Box 843369 | | | Kansas City | CA | 64184 | |
| 5989001 | Enterprise-Rentacar, Enterprise | PO Box 843369 | | | Kansas City | CA | 64184 | |
| 5991416 | Enterprise-Rentacar, Enterprise | PO Box 843369 | | | Kansas City | CA | 64184 | |
| 5992140 | Enterprise-Rentacar, Enterprise | PO Box 843369 | | | Kansas City | CA | 64184 | |
| 6000855 | Enterprise-Rentacar, Enterprise | PO Box 843369 | | | Kansas City | CA | 64184 | |
| 6003037 | Enterprise-Rentacar, Enterprise | PO Box 843369 | | | Kansas City | CA | 64184 | |
| 6003563 | Enterprise-Rentacar, Enterprise | PO Box 843369 | | | Kansas City | CA | 64184 | |
| 6005977 | Enterprise-Rentacar, Enterprise | PO Box 843369 | | | Kansas City | CA | 64184 | |
| 6006701 | Enterprise-Rentacar, Enterprise | PO Box 843369 | | | Kansas City | CA | 64184 | |
| 5983785 | Entin, Ilana | Confidential - Available Upon Request | | | | | | |
| 5998346 | Entin, Ilana | Confidential - Available Upon Request | | | | | | |
| 6011192 | ENTIT SOFTWARE LLC | 1140 ENTERPRISE WAY | | | SUNNYVALE | CA | 94089 | |
| 5868984 | Entrada De Paso Robles | Confidential - Available Upon Request | | | | | | |
| 6014520 | ENTRUST ENERGY INC | 1301 MCKINNEY ST LEVEL 12 | | | HOUSTON | TX | 77010 | |
| 6011187 | ENVELOPE ARCHITECTURE & DESIGN INC | 2212 6TH ST | | | BERKELEY | CA | 94710 | |
| 6011152 | ENVIANCE INC | 5857 OWENS AVE STE 102 | | | CARLSBAD | CA | 92008 | |
| 6010937 | ENVIEW INC | 164 TOWNSEND ST #11 | | | SAN FRANCISCO | CA | 94107 | |
| 6012439 | ENVIROCAL INC | 3442 BACOR RD | | | HOUSTON | TX | 77084 | |
| 6011743 | ENVIROISSUES INC | 101 STEWART ST STE 1200 | | | SEATTLE | WA | 98101 | |
| 6011718 | ENVIRONMENT ONE CORP | 2773 BALLTOWN RD | | | SCHENECTEDY | NY | 12309 | |
| 6013293 | ENVIRONMENTAL ALTERNATIVES | P.O. BOX 3940 | | | QUINCY | CA | 95971 | |
| 6012362 | ENVIRONMENTAL HEALTH COALITION | 2727 HOOVER AVE STE 202 | | | NATIONAL CITY | CA | 91950 | |
| 6011941 | ENVIRONMENTAL SYSTEMS RESEARCH | 380 NEW YORK ST | | | REDLANDS | CA | 92373 | |
| 5991649 | EnviroScience, Inc.-Sotoodeh, Hooman | 2220 S Bascom Aveue, Suite C | | | Campbell | CA | 95008 | |
| 6006211 | EnviroScience, Inc.-Sotoodeh, Hooman | 2220 S Bascom Aveue, Suite C | | | Campbell | CA | 95008 | |
| 5868985 | Enviro-Services & Constructors, Inc | Confidential - Available Upon Request | | | | | | |
| 6012414 | ENVISE | 7390 LINCOLN WAY | | | GARDEN GROVE | CA | 92841 | |
| 5900907 | Enwright IV, Michael Francis | Confidential - Available Upon Request | | | | | | |
| 6012004 | ENXCO DEVELOPMENT CORPORATION | 15445 INNOVATION DR | | | SAN DIEGO | CA | 99128 | |
| 5981054 | Eoff, Kelly | Confidential - Available Upon Request | | | | | | |
| 5994932 | Eoff, Kelly | Confidential - Available Upon Request | | | | | | |
| 5901827 | Eorio, Eric | Confidential - Available Upon Request | | | | | | |
| 5868986 | EPIC WIRELESS GROUP | Confidential - Available Upon Request | | | | | | |
| 5868987 | Epick Inc. | Confidential - Available Upon Request | | | | | | |
| 5989970 | Episcopal Community Services-Parties, Multiple | 1001 Polk Street | | | San Francisco | CA | 94109 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6004531 | Episcopal Community Services-Parties, Multiple | 1001 Polk Street | | | San Francisco | CA | 94109 | |
| 6011233 | EPI-USE AMERICA INC | 2002 SUMMIT BLVD #825 | | | ATLANTA | GA | 30319 | |
| 5868988 | EPL Halleck Investors LLC | Confidential - Available Upon Request | | | | | | |
| 5868989 | EPOCH CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5868990 | Epoch Realty Capital, Inc. | Confidential - Available Upon Request | | | | | | |
| 5883797 | Epperley, Kristeena M | Confidential - Available Upon Request | | | | | | |
| 5990027 | Epperson, Bobbie | Confidential - Available Upon Request | | | | | | |
| 6004588 | Epperson, Bobbie | Confidential - Available Upon Request | | | | | | |
| 5887983 | Epperson, Chad | Confidential - Available Upon Request | | | | | | |
| 5901153 | Epps, Patrick Kelly | Confidential - Available Upon Request | | | | | | |
| 5992006 | Eps inc-Dometita, Joseph | 307 N Amphlett Blvd | | | San Mateo | CA | 94401 | |
| 6006567 | Eps inc-Dometita, Joseph | 307 N Amphlett Blvd | | | San Mateo | CA | 94401 | |
| 6009462 | EQR-MISSION BAY BLOCK 13 LIMITED PARTNERSHIP | Confidential - Available Upon Request | | | | | | |
| 5979925 | Equian, Siobhan Logan | Confidential - Available Upon Request | | | | | | |
| 5993365 | Equian, Siobhan Logan | Confidential - Available Upon Request | | | | | | |
| 5868991 | Equilon Enterprises LLC | Confidential - Available Upon Request | | | | | | |
| 6012516 | EQUINITI TRUST COMPANY | P.O. BOX 856686 | | | MINNEAPOLIS | MN | 55485-0686 | |
| 6013257 | EQUINIX INC | ONE LAGOON DR 4TH FL | | | REDWOOD CITY | CA | 94065 | |
| 5868992 | Equinix Inc. | Confidential - Available Upon Request | | | | | | |
| 5868993 | Equinix, Inc | Confidential - Available Upon Request | | | | | | |
| 5868994 | Equinix, Inc | Confidential - Available Upon Request | | | | | | |
| 5992209 | Equinix, Inc.-VimahiSolis, Karen | 200 Ross Way | | | San Bruno | CA | 94066 | |
| 6006770 | Equinix, Inc.-VimahiSolis, Karen | 200 Ross Way | | | San Bruno | CA | 94066 | |
| 5868995 | EQUISOLAR | Confidential - Available Upon Request | | | | | | |
| 5868996 | EQUISOLAR INC | Confidential - Available Upon Request | | | | | | |
| 5868997 | EQUISOLAR INC | Confidential - Available Upon Request | | | | | | |
| 5868998 | Equity Building | Confidential - Available Upon Request | | | | | | |
| 6009248 | EQUITY OFFICE PARTNERS | Confidential - Available Upon Request | | | | | | |
| 5868999 | Equity Smart Investments LP | Confidential - Available Upon Request | | | | | | |
| 5869000 | Equity Smart Investments LP | Confidential - Available Upon Request | | | | | | |
| 5864778 | Equity-Tasman Apartments LLC | Confidential - Available Upon Request | | | | | | |
| 5869001 | ERA CONSTRUCTION INC | Confidential - Available Upon Request | | | | | | |
| 5879211 | Era, Lourdes B | Confidential - Available Upon Request | | | | | | |
| 5869002 | ERAS CONSTRUCTION, INC | Confidential - Available Upon Request | | | | | | |
| 5989443 | ERAZO, FATIMA | Confidential - Available Upon Request | | | | | | |
| 6004004 | ERAZO, FATIMA | Confidential - Available Upon Request | | | | | | |
| 5888959 | Erazo, Hector Humberto | Confidential - Available Upon Request | | | | | | |
| 5887207 | Erbe, Michael Widlund | Confidential - Available Upon Request | | | | | | |
| 5948037 | Erchenbrack, Gayla | Confidential - Available Upon Request | | | | | | |
| 5994484 | Erchenbrack, Gayla | Confidential - Available Upon Request | | | | | | |
| 5985397 | ERDIAKOFF, ROBERT | Confidential - Available Upon Request | | | | | | |
| 5999958 | ERDIAKOFF, ROBERT | Confidential - Available Upon Request | | | | | | |
| 6011572 | ERDMAN DOOR AND SPECIALTY INC | P.O. BOX 277 | | | SHANDON | CA | 93461 | |
| 5869003 | ERDMAN, GUY | Confidential - Available Upon Request | | | | | | |
| 5899998 | Erdmann, Kim Marie | Confidential - Available Upon Request | | | | | | |
| 5894732 | Erdozaincy, Alain Jean Pierre | Confidential - Available Upon Request | | | | | | |
| 5899410 | Erdozaincy, Dominique | Confidential - Available Upon Request | | | | | | |
| 5983263 | Erfert, Paulette | Confidential - Available Upon Request | | | | | | |
| 5997825 | Erfert, Paulette | Confidential - Available Upon Request | | | | | | |
| 5869004 | Eric Bosley | Confidential - Available Upon Request | | | | | | |
| 6008150 | Eric Brown | Confidential - Available Upon Request | | | | | | |
| 6007810 | Eric Brown | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5869005 | Eric Eldridge | Confidential - Available Upon Request | | | | | | |
| 5869006 | Eric J Haupt | Confidential - Available Upon Request | | | | | | |
| 5869007 | Eric J Haupt | Confidential - Available Upon Request | | | | | | |
| 5869008 | ERIC JENSEN | Confidential - Available Upon Request | | | | | | |
| 6007985 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Brayton Purcell, LLP | 227 Rush Landing Road, P.O Box 6169 | | Novato | CA | 94949-6169 | |
| 6007648 | Eric Johnson, as Successor-in-Interest to and as Wrongful Death Heir of Robert Johnson, Deceased; and Jeffrey Johnson, as Wrongful Death Heir of Robert Johnson, Deceased | Brayton Purcell, LLP | 227 Rush Landing Road, P.O Box 6169 | | Novato | CA | 94949-6169 | |
| 6013494 | ERIC KOCH | Confidential - Available Upon Request | | | | | | |
| 5869009 | ERIC MILLER ARCHITECTS, INC. | Confidential - Available Upon Request | | | | | | |
| 5869010 | Eric Park | Confidential - Available Upon Request | | | | | | |
| 5869011 | erich p kellner | Confidential - Available Upon Request | | | | | | |
| 5869012 | erick mendez | Confidential - Available Upon Request | | | | | | |
| 5869013 | ERICK'S CONSTRUCTION INC. | Confidential - Available Upon Request | | | | | | |
| 6010690 | ERICKSEN ARBUTHNOT KILDUFF DAY & | 570 LENNON LN | | | WALNUT CREEK | CA | 94598 | |
| 5893845 | Erickson, Bailey | Confidential - Available Upon Request | | | | | | |
| 5979947 | Erickson, Clarissa | Confidential - Available Upon Request | | | | | | |
| 5993393 | Erickson, Clarissa | Confidential - Available Upon Request | | | | | | |
| 5986675 | Erickson, Daniel | Confidential - Available Upon Request | | | | | | |
| 6001236 | Erickson, Daniel | Confidential - Available Upon Request | | | | | | |
| 5955525 | Erickson, Gilmore | Confidential - Available Upon Request | | | | | | |
| 5995495 | Erickson, Gilmore | Confidential - Available Upon Request | | | | | | |
| 5893249 | Erickson, Gregory David | Confidential - Available Upon Request | | | | | | |
| 5869014 | ERICKSON, JOHN | Confidential - Available Upon Request | | | | | | |
| 5869015 | Erickson, LINDA | Confidential - Available Upon Request | | | | | | |
| 5879289 | Erickson, Mark Thomas | Confidential - Available Upon Request | | | | | | |
| 5887277 | Erickson, Richard | Confidential - Available Upon Request | | | | | | |
| 5869016 | Erickson, Robert | Confidential - Available Upon Request | | | | | | |
| 5869017 | Erickson, Robert | Confidential - Available Upon Request | | | | | | |
| 5869018 | Erickson, Robert | Confidential - Available Upon Request | | | | | | |
| 5869019 | Erickson, Robert | Confidential - Available Upon Request | | | | | | |
| 5869020 | Erickson, Robert | Confidential - Available Upon Request | | | | | | |
| 5869021 | Erickson, Robert | Confidential - Available Upon Request | | | | | | |
| 5869022 | Erickson, Robert | Confidential - Available Upon Request | | | | | | |
| 5869023 | Erickson, Robert | Confidential - Available Upon Request | | | | | | |
| 5869024 | Erickson, Robert | Confidential - Available Upon Request | | | | | | |
| 5869025 | Erickson, Robert | Confidential - Available Upon Request | | | | | | |
| 5869026 | Erickson, Robert | Confidential - Available Upon Request | | | | | | |
| 5869027 | Erickson, Robert | Confidential - Available Upon Request | | | | | | |
| 5869028 | Erickson, Robert | Confidential - Available Upon Request | | | | | | |
| 5869029 | Erickson, Robert | Confidential - Available Upon Request | | | | | | |
| 5869030 | Erickson, Robert | Confidential - Available Upon Request | | | | | | |
| 5869031 | Erickson, Robert | Confidential - Available Upon Request | | | | | | |
| 5869032 | Erickson, Robert | Confidential - Available Upon Request | | | | | | |
| 5869033 | Erickson, Robert | Confidential - Available Upon Request | | | | | | |
| 5869034 | Erickson, Robert | Confidential - Available Upon Request | | | | | | |
| 5869035 | Erickson, Robert | Confidential - Available Upon Request | | | | | | |
| 5869036 | Erickson, Robert | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 414 of 1456

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5869037 | Erickson, Robert | Confidential - Available Upon Request | | | | | | |
| 5869038 | Erickson, Robert | Confidential - Available Upon Request | | | | | | |
| 5869039 | Erickson, Robert | Confidential - Available Upon Request | | | | | | |
| 5869040 | Erickson, Robert | Confidential - Available Upon Request | | | | | | |
| 5869041 | Erickson, Robert | Confidential - Available Upon Request | | | | | | |
| 5869042 | Erickson, Robert | Confidential - Available Upon Request | | | | | | |
| 5869043 | Erickson, Robert | Confidential - Available Upon Request | | | | | | |
| 5869044 | Erickson, Robert | Confidential - Available Upon Request | | | | | | |
| 5869045 | Erickson, Robert | Confidential - Available Upon Request | | | | | | |
| 5869046 | Erickson, Robert | Confidential - Available Upon Request | | | | | | |
| 5869047 | Erickson, Robert | Confidential - Available Upon Request | | | | | | |
| 5869048 | Erickson, Robert | Confidential - Available Upon Request | | | | | | |
| 5869049 | Erickson, Robert | Confidential - Available Upon Request | | | | | | |
| 5869050 | Erickson, Robert | Confidential - Available Upon Request | | | | | | |
| 5869051 | Erickson, Robert | Confidential - Available Upon Request | | | | | | |
| 5869052 | Erickson, Robert | Confidential - Available Upon Request | | | | | | |
| 5869053 | Erickson, Robert | Confidential - Available Upon Request | | | | | | |
| 5869054 | Erickson, Robert | Confidential - Available Upon Request | | | | | | |
| 5869055 | Erickson, Robert | Confidential - Available Upon Request | | | | | | |
| 5869056 | Erickson, Robert | Confidential - Available Upon Request | | | | | | |
| 5869057 | Erickson, Robert | Confidential - Available Upon Request | | | | | | |
| 5869058 | Erickson, Robert | Confidential - Available Upon Request | | | | | | |
| 5869059 | Erickson, Robert | Confidential - Available Upon Request | | | | | | |
| 5869060 | Erickson, Robert | Confidential - Available Upon Request | | | | | | |
| 5869061 | Erickson, Robert | Confidential - Available Upon Request | | | | | | |
| 5869062 | Erickson, Robert | Confidential - Available Upon Request | | | | | | |
| 5869063 | Erickson, Robert | Confidential - Available Upon Request | | | | | | |
| 5869064 | Erickson, Robert | Confidential - Available Upon Request | | | | | | |
| 5869065 | Erickson, Robert | Confidential - Available Upon Request | | | | | | |
| 5869066 | Erickson, Robert | Confidential - Available Upon Request | | | | | | |
| 5869067 | Erickson, Robert | Confidential - Available Upon Request | | | | | | |
| 5869068 | Erickson, Robert | Confidential - Available Upon Request | | | | | | |
| 5869069 | Erickson, Robert | Confidential - Available Upon Request | | | | | | |
| 5869070 | Erickson, Robert | Confidential - Available Upon Request | | | | | | |
| 5869071 | Erickson, Robert | Confidential - Available Upon Request | | | | | | |
| 5869072 | Erickson, Robert | Confidential - Available Upon Request | | | | | | |
| 5869073 | Erickson, Robert | Confidential - Available Upon Request | | | | | | |
| 5869074 | Erickson, Robert | Confidential - Available Upon Request | | | | | | |
| 5869075 | Erickson, Robert | Confidential - Available Upon Request | | | | | | |
| 5869076 | Erickson, Robert | Confidential - Available Upon Request | | | | | | |
| 5869077 | Erickson, Robert | Confidential - Available Upon Request | | | | | | |
| 5869078 | Erickson, Robert | Confidential - Available Upon Request | | | | | | |
| 5869079 | Erickson, Robert | Confidential - Available Upon Request | | | | | | |
| 5869080 | Erickson, Robert | Confidential - Available Upon Request | | | | | | |
| 5869081 | Erickson, Robert | Confidential - Available Upon Request | | | | | | |
| 5869082 | Erickson, Robert | Confidential - Available Upon Request | | | | | | |
| 5869083 | Erickson, Robert | Confidential - Available Upon Request | | | | | | |
| 5980812 | Erickson, Stephen | Confidential - Available Upon Request | | | | | | |
| 5994590 | Erickson, Stephen | Confidential - Available Upon Request | | | | | | |
| 5884976 | Erickson, William S | Confidential - Available Upon Request | | | | | | |
| 5988526 | Eric's Car Wash-Larson, Eric | 1625 Mangrove Ave. | | | Chico | CA | 95926 | |
| 6003087 | Eric's Car Wash-Larson, Eric | 1625 Mangrove Ave. | | | Chico | CA | 95926 | |
| 6008762 | ERICSON ELECTRIC & INTEGRATION | Confidential - Available Upon Request | | | | | | |
| 5891179 | Ericsson, Curtis David | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5891909 | Erik Hansen | Confidential - Available Upon Request | | | | | | |
| 5992097 | Erik Pearson Photo and Video-Pearson, Erik | 11860B LA HONDA ROAD | | | WOODSIDE | CA | 94062 | |
| 6006658 | Erik Pearson Photo and Video-Pearson, Erik | 11860B LA HONDA ROAD | | | WOODSIDE | CA | 94062 | |
| 6009939 | Erika Dominguez or Harold Lowenthal | Confidential - Available Upon Request | | | | | | |
| 5991515 | Eriksen, Veronica | Confidential - Available Upon Request | | | | | | |
| 6006076 | Eriksen, Veronica | Confidential - Available Upon Request | | | | | | |
| 5864769 | ERIKSSON LLC | Confidential - Available Upon Request | | | | | | |
| 5864486 | ERIKSSON, LLC | Confidential - Available Upon Request | | | | | | |
| 5893263 | Erisman, Kyle Jeffrey | Confidential - Available Upon Request | | | | | | |
| 5892869 | Erisman, Wyatt Lee | Confidential - Available Upon Request | | | | | | |
| 5893046 | Erlec Jr., Eugene Laurence | Confidential - Available Upon Request | | | | | | |
| 5901045 | Erlenbach, Alison | Confidential - Available Upon Request | | | | | | |
| 5879527 | Erlwein, Ronald Paul | Confidential - Available Upon Request | | | | | | |
| 6010824 | ERM-WEST INC | 1277 TREAT BLVD STE 500 | | | WALNUT CREEK | CA | 94597 | |
| 5869084 | ERM-West, Inc | Confidential - Available Upon Request | | | | | | |
| 5901261 | Ernce, David | Confidential - Available Upon Request | | | | | | |
| 5869085 | ERNEST AMBEGIA, SPENCER THOMAS & | Confidential - Available Upon Request | | | | | | |
| 6013477 | ERNEST E PESTANA INC | 84 W SANTA CLARA ST STE 580 | | | SAN JOSE | CA | 95113 | |
| 5869086 | Ernest F Ferrari Electrical Contractor | Confidential - Available Upon Request | | | | | | |
| 5869087 | Ernest F. Ferrari Electrical Contractor | Confidential - Available Upon Request | | | | | | |
| 6014184 | ERNEST M ROBERTS | Confidential - Available Upon Request | | | | | | |
| 5884496 | Ernest, J'Na Laneec | Confidential - Available Upon Request | | | | | | |
| 5886381 | Ernest, William J | Confidential - Available Upon Request | | | | | | |
| 6011387 | ERNIE & SONS SCAFFOLDING INC | 1960 OLIVERA RD | | | CONCORD | CA | 94520 | |
| 6012179 | ERNST & YOUNG US LLP | 200 PLAZA DR | | | SECAUCUS | NJ | 07094 | |
| 5869088 | Ernst Development Inc. | Confidential - Available Upon Request | | | | | | |
| 5881655 | Ernst, Ellis Maxwell | Confidential - Available Upon Request | | | | | | |
| 5899169 | Ernstrom, Josh David | Confidential - Available Upon Request | | | | | | |
| 5982999 | Errante, Lois | Confidential - Available Upon Request | | | | | | |
| 5997560 | Errante, Lois | Confidential - Available Upon Request | | | | | | |
| 5985378 | Errico, Nick & Josephine | Confidential - Available Upon Request | | | | | | |
| 5999939 | Errico, Nick & Josephine | Confidential - Available Upon Request | | | | | | |
| 5900514 | Erridge, Hamilton | Confidential - Available Upon Request | | | | | | |
| 6011191 | ERRIGAL INC | Confidential - Available Upon Request | | | | | | |
| 5990630 | Ers vending service inc.-Secondo, Eric | P.o.box 2656 | | | Salinas | CA | 93902 | |
| 6005191 | Ers vending service inc.-Secondo, Eric | P.o.box 2656 | | | Salinas | CA | 93902 | |
| 5869089 | erskine, kevin | Confidential - Available Upon Request | | | | | | |
| 5869090 | ERTL, JEREMY | Confidential - Available Upon Request | | | | | | |
| 5869091 | ERTL, JEREMY | Confidential - Available Upon Request | | | | | | |
| 5878986 | Ertman, Kenneth Wayne | Confidential - Available Upon Request | | | | | | |
| 5895358 | Ertrachter, John Matthew | Confidential - Available Upon Request | | | | | | |
| 5869092 | ERV Community Partners, LP | Confidential - Available Upon Request | | | | | | |
| 5895864 | Erwin, Davis Paul | Confidential - Available Upon Request | | | | | | |
| 5869093 | Esajian, Ed | Confidential - Available Upon Request | | | | | | |
| 5869094 | Esajian, Gary | Confidential - Available Upon Request | | | | | | |
| 5869095 | ESALEN INSTITUTE | Confidential - Available Upon Request | | | | | | |
| 5893007 | Escajeda, Robert Daniel | Confidential - Available Upon Request | | | | | | |
| 5888841 | Escalada, Paulo Waldo Saraza | Confidential - Available Upon Request | | | | | | |
| 5887680 | Escalante, Albert D | Confidential - Available Upon Request | | | | | | |
| 5890890 | Escalante, Emmanuel Jose | Confidential - Available Upon Request | | | | | | |
| 5889537 | Escalante, Nicholas | Confidential - Available Upon Request | | | | | | |
| 5893734 | Escalante, Paul | Confidential - Available Upon Request | | | | | | |

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1439
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5899837 | Escalera, Evelyn | Confidential - Available Upon Request | | | | | | |
| 5889377 | Escamilla, Jesus | Confidential - Available Upon Request | | | | | | |
| 5889251 | Escamilla, Salvador | Confidential - Available Upon Request | | | | | | |
| 5982754 | Escanio, Rainier & Tammy | Confidential - Available Upon Request | | | | | | |
| 5997315 | Escanio, Rainier & Tammy | Confidential - Available Upon Request | | | | | | |
| 5988134 | Escanuela, Jessica | Confidential - Available Upon Request | | | | | | |
| 6002695 | Escanuela, Jessica | Confidential - Available Upon Request | | | | | | |
| 6009242 | ESCHE, RAYMOND | Confidential - Available Upon Request | | | | | | |
| 6009415 | ESCHELON CONSTRUCTION & DESIGN INC. | Confidential - Available Upon Request | | | | | | |
| 5898622 | Esclovon, Edward L | Confidential - Available Upon Request | | | | | | |
| 5893438 | Escobar Sr., Aron Michael | Confidential - Available Upon Request | | | | | | |
| 5892675 | Escobar, Alvaro William | Confidential - Available Upon Request | | | | | | |
| 5884461 | Escobar, Carlos Manuel | Confidential - Available Upon Request | | | | | | |
| 5985446 | Escobar, Chelsea | Confidential - Available Upon Request | | | | | | |
| 6000007 | Escobar, Chelsea | Confidential - Available Upon Request | | | | | | |
| 5896983 | Escobar, Christian Enrique | Confidential - Available Upon Request | | | | | | |
| 5984358 | Escobar, Cynthia | Confidential - Available Upon Request | | | | | | |
| 5998919 | Escobar, Cynthia | Confidential - Available Upon Request | | | | | | |
| 5895315 | Escobar, David L | Confidential - Available Upon Request | | | | | | |
| 5887155 | Escobar, Elkin | Confidential - Available Upon Request | | | | | | |
| 5882353 | Escobar, Jerel Angelo | Confidential - Available Upon Request | | | | | | |
| 5983125 | Escobar, Jose | Confidential - Available Upon Request | | | | | | |
| 5997686 | Escobar, Jose | Confidential - Available Upon Request | | | | | | |
| 5982370 | Escobar, Jose/Angelica | Confidential - Available Upon Request | | | | | | |
| 5996870 | Escobar, Jose/Angelica | Confidential - Available Upon Request | | | | | | |
| 5887975 | Escobar, Peter A | Confidential - Available Upon Request | | | | | | |
| 5985300 | Escobar, Tiffany | Confidential - Available Upon Request | | | | | | |
| 5999861 | Escobar, Tiffany | Confidential - Available Upon Request | | | | | | |
| 5883122 | Escobar, Vanessa | Confidential - Available Upon Request | | | | | | |
| 5990631 | Escobar, Victoria | Confidential - Available Upon Request | | | | | | |
| 6005192 | Escobar, Victoria | Confidential - Available Upon Request | | | | | | |
| 5884265 | Escobar, Yeni Anet | Confidential - Available Upon Request | | | | | | |
| 5979804 | Escobedo, Anthony | Confidential - Available Upon Request | | | | | | |
| 5993215 | Escobedo, Anthony | Confidential - Available Upon Request | | | | | | |
| 6008327 | ESCOBEDO, JORGE | Confidential - Available Upon Request | | | | | | |
| 5985695 | Escobedo, Maclovio | Confidential - Available Upon Request | | | | | | |
| 6000256 | Escobedo, Maclovio | Confidential - Available Upon Request | | | | | | |
| 5883224 | Escobedo, Marisela | Confidential - Available Upon Request | | | | | | |
| 5973599 | Escobedo, Rebecca | Confidential - Available Upon Request | | | | | | |
| 5993640 | Escobedo, Rebecca | Confidential - Available Upon Request | | | | | | |
| 5986472 | Escorcia, J Ivan | Confidential - Available Upon Request | | | | | | |
| 6001033 | Escorcia, J Ivan | Confidential - Available Upon Request | | | | | | |
| 5989377 | ESCORCIA, ULISES | Confidential - Available Upon Request | | | | | | |
| 6003938 | ESCORCIA, ULISES | Confidential - Available Upon Request | | | | | | |
| 5987853 | Escoto, Michael | Confidential - Available Upon Request | | | | | | |
| 6002414 | Escoto, Michael | Confidential - Available Upon Request | | | | | | |
| 5991494 | Escott, Mark | Confidential - Available Upon Request | | | | | | |
| 6006055 | Escott, Mark | Confidential - Available Upon Request | | | | | | |
| 6014556 | ESCREEN INC | 7500 WEST 110TH STREET | SUITE 500 | | OVERLAND PARK | KS | 66210 | |
| 5980010 | ESCURO, NORMA | Confidential - Available Upon Request | | | | | | |
| 5999571 | ESCURO, NORMA | Confidential - Available Upon Request | | | | | | |
| 5991730 | Escutia, Gerardo | Confidential - Available Upon Request | | | | | | |
| 6006291 | Escutia, Gerardo | Confidential - Available Upon Request | | | | | | |
| 5869096 | ESCUTIA, LUCINO CONSTRUCTION | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5894499 | Eseed, Robeh S | Confidential - Available Upon Request | | | | | | |
| 5890636 | Esen, Devrim | Confidential - Available Upon Request | | | | | | |
| 5983837 | Esget, Dan | Confidential - Available Upon Request | | | | | | |
| 5998398 | Esget, Dan | Confidential - Available Upon Request | | | | | | |
| 5896515 | Esguerra, Glenn | Confidential - Available Upon Request | | | | | | |
| 5896686 | Esguerra, Jennifer J | Confidential - Available Upon Request | | | | | | |
| 5882134 | Esguerra, Jeremiah Duro | Confidential - Available Upon Request | | | | | | |
| 5895040 | Esguerra, Paul M | Confidential - Available Upon Request | | | | | | |
| 5900201 | Eshleman, Christopher | Confidential - Available Upon Request | | | | | | |
| 5898398 | Eshraghi, Sherkan | Confidential - Available Upon Request | | | | | | |
| 6011670 | ESI ACQUISITION INC | 235 PEACHTREE ST NE STE 2300 | | | ATLANTA | GA | 30303 | |
| 5987290 | Eskilson, James | Confidential - Available Upon Request | | | | | | |
| 6001851 | Eskilson, James | Confidential - Available Upon Request | | | | | | |
| 5984480 | Eskite, Juliann and Richard | PO Box 707 | | | Camino | CA | 95709 | |
| 5999042 | Eskite, Juliann and Richard | PO Box 707 | | | Camino | CA | 95709 | |
| 5877908 | Eskridge, Sharon Lavale | Confidential - Available Upon Request | | | | | | |
| 5899226 | Eslick, Kenneth Dale | Confidential - Available Upon Request | | | | | | |
| 5899191 | Eslick, Tal Jimy | Confidential - Available Upon Request | | | | | | |
| 5879854 | Eslinger, Nicholas G | Confidential - Available Upon Request | | | | | | |
| 5869097 | ESMAILI, MASOD | Confidential - Available Upon Request | | | | | | |
| 5879358 | Esmerian, Richard John | Confidential - Available Upon Request | | | | | | |
| 5869098 | ESPARZA, DANIEL | Confidential - Available Upon Request | | | | | | |
| 5892037 | Esparza, Desiree | Confidential - Available Upon Request | | | | | | |
| 5890298 | Esparza, Erik | Confidential - Available Upon Request | | | | | | |
| 5883608 | Esparza, Hercules | Confidential - Available Upon Request | | | | | | |
| 5869099 | ESPARZA, JOE | Confidential - Available Upon Request | | | | | | |
| 5980000 | Esparza, Joselito | Confidential - Available Upon Request | | | | | | |
| 5993472 | Esparza, Joselito | Confidential - Available Upon Request | | | | | | |
| 5869100 | ESPARZA, RAMON | Confidential - Available Upon Request | | | | | | |
| 5989483 | esparza, sheila | Confidential - Available Upon Request | | | | | | |
| 6004044 | esparza, sheila | Confidential - Available Upon Request | | | | | | |
| 5981700 | Esparza, Sonia | Confidential - Available Upon Request | | | | | | |
| 5996035 | Esparza, Sonia | Confidential - Available Upon Request | | | | | | |
| 5884770 | Esparza-Roesch, James Michael | Confidential - Available Upon Request | | | | | | |
| 5981511 | Espena, Maria | Confidential - Available Upon Request | | | | | | |
| 5995822 | Espena, Maria | Confidential - Available Upon Request | | | | | | |
| 5890910 | Esperanza, Melvin M. | Confidential - Available Upon Request | | | | | | |
| 5981318 | Esperanza, Tracy & Celestino | 112 East Lamar Street | | | Salinas | CA | 93906 | |
| 5995481 | Esperanza, Tracy & Celestino | 112 East Lamar Street | | | Salinas | CA | 93906 | |
| 5991588 | Espetus San Mateo-Marciano, Carla | 1686 Market Street | | | San Francisco | CA | 94102 | |
| 6006149 | Espetus San Mateo-Marciano, Carla | 1686 Market Street | | | San Francisco | CA | 94102 | |
| 5899468 | Espiar, Sepideh | Confidential - Available Upon Request | | | | | | |
| 5877885 | Espina, Marilyn G | Confidential - Available Upon Request | | | | | | |
| 5984214 | Espindola, Mike | Confidential - Available Upon Request | | | | | | |
| 5998775 | Espindola, Mike | Confidential - Available Upon Request | | | | | | |
| 5891518 | Espindola, Mike W | Confidential - Available Upon Request | | | | | | |
| 5888074 | Espino, Angela | Confidential - Available Upon Request | | | | | | |
| 6007948 | Espino, Carmen | Confidential - Available Upon Request | | | | | | |
| 6007610 | Espino, Carmen | Confidential - Available Upon Request | | | | | | |
| 5869101 | ESPINO, MARY | Confidential - Available Upon Request | | | | | | |
| 5886138 | Espinola, Christopher Edward | Confidential - Available Upon Request | | | | | | |
| 5892035 | Espinola, Dustin R | Confidential - Available Upon Request | | | | | | |
| 5880036 | Espinola, Paul R | Confidential - Available Upon Request | | | | | | |
| 5980807 | Espinos, Gerardo & Rosalba | Confidential - Available Upon Request | | | | | | |

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1441 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5994585 | Espinos, Gerardo & Rosalba | Confidential - Available Upon Request | | | | | | |
| 5888141 | Espinosa, Davina Alice | Confidential - Available Upon Request | | | | | | |
| 5890404 | Espinosa, Dominic Seth | Confidential - Available Upon Request | | | | | | |
| 5893642 | Espinosa, Edgardo O | Confidential - Available Upon Request | | | | | | |
| 5890775 | Espinosa, Jesus Christopher | Confidential - Available Upon Request | | | | | | |
| 5869102 | ESPINOSA, MIGUEL | Confidential - Available Upon Request | | | | | | |
| 5891968 | Espinosa, Rupertson | Confidential - Available Upon Request | | | | | | |
| 5882096 | Espinosa, Samuel W | Confidential - Available Upon Request | | | | | | |
| 5890109 | Espinoza Lopez, Jose Albert | Confidential - Available Upon Request | | | | | | |
| 5901107 | Espinoza, Ana Laura | Confidential - Available Upon Request | | | | | | |
| 5984866 | ESPINOZA, ANTONIO | Confidential - Available Upon Request | | | | | | |
| 5999427 | ESPINOZA, ANTONIO | Confidential - Available Upon Request | | | | | | |
| 5890981 | Espinoza, Belinda Elena | Confidential - Available Upon Request | | | | | | |
| 5884405 | Espinoza, Ernesto | Confidential - Available Upon Request | | | | | | |
| 5884041 | Espinoza, Jose | Confidential - Available Upon Request | | | | | | |
| 5981927 | Espinoza, Jose | Confidential - Available Upon Request | | | | | | |
| 5996337 | Espinoza, Jose | Confidential - Available Upon Request | | | | | | |
| 5893755 | Espinoza, Peter | Confidential - Available Upon Request | | | | | | |
| 5892599 | Espinoza, Valentin | Confidential - Available Upon Request | | | | | | |
| 5880298 | Espiritu, Angel B. | Confidential - Available Upon Request | | | | | | |
| 5869103 | ESPIRITU, ELENA | Confidential - Available Upon Request | | | | | | |
| 5882336 | Espiritu, Joshua Bonifacio | Confidential - Available Upon Request | | | | | | |
| 5899999 | Espiritu, Naevon Bayhon | Confidential - Available Upon Request | | | | | | |
| 5899517 | Espiritu, Patrick | Confidential - Available Upon Request | | | | | | |
| 5884712 | Espiritu, Santino | Confidential - Available Upon Request | | | | | | |
| 5892108 | Esposito, Anthony O | Confidential - Available Upon Request | | | | | | |
| 5982183 | Esposito, Charles | Confidential - Available Upon Request | | | | | | |
| 5996634 | Esposito, Charles | Confidential - Available Upon Request | | | | | | |
| 5869104 | ESPOSITO, DOUG | Confidential - Available Upon Request | | | | | | |
| 5896462 | Esqueda, Courtney R | Confidential - Available Upon Request | | | | | | |
| 5982637 | Esqueda, Jeannie | Confidential - Available Upon Request | | | | | | |
| 5997198 | Esqueda, Jeannie | Confidential - Available Upon Request | | | | | | |
| 5887438 | Esqueda, Victor Manuel | Confidential - Available Upon Request | | | | | | |
| 5894408 | Esquibel, James Gerald | Confidential - Available Upon Request | | | | | | |
| 5985012 | Esquibel, Megen | Confidential - Available Upon Request | | | | | | |
| 5999573 | Esquibel, Megen | Confidential - Available Upon Request | | | | | | |
| 5884531 | Esquilin, Desiree | Confidential - Available Upon Request | | | | | | |
| 5882739 | Esquivel, Cynthia Martinez | Confidential - Available Upon Request | | | | | | |
| 5983468 | Esquivel, Orlando | Confidential - Available Upon Request | | | | | | |
| 5998029 | Esquivel, Orlando | Confidential - Available Upon Request | | | | | | |
| 5901175 | Esquivel, Sergio Daniel | Confidential - Available Upon Request | | | | | | |
| 5865388 | ESQUIVEL, TONI | Confidential - Available Upon Request | | | | | | |
| 5888702 | Esquivel, Victor Manuel | Confidential - Available Upon Request | | | | | | |
| 5987238 | ESSARY, KAY | Confidential - Available Upon Request | | | | | | |
| 6001799 | ESSARY, KAY | Confidential - Available Upon Request | | | | | | |
| 5869105 | ESSER, PAUL | Confidential - Available Upon Request | | | | | | |
| 5864303 | Essex Portfolio | Confidential - Available Upon Request | | | | | | |
| 5869106 | Essex Properties Trust Inc. | Confidential - Available Upon Request | | | | | | |
| 5878579 | Esskew, Margaret | Confidential - Available Upon Request | | | | | | |
| 5891338 | Esskew, Ryan K | Confidential - Available Upon Request | | | | | | |
| 5865761 | ESTABROOK SENIOR HOUSING L.P. | Confidential - Available Upon Request | | | | | | |
| 6009379 | ESTAHBANATY, MOHAMMAD | Confidential - Available Upon Request | | | | | | |
| 5899305 | Estakhri, Nick | Confidential - Available Upon Request | | | | | | |
| 6009291 | ESTATE BUILDERS, INC. | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6008068 | Estate of David Jayden Flores, by and through its successor in interest Gloria Noemi Barajas; Reyna Julissa Valenzuela; Julia Kaylee Santamaria; Manuel Antonio Santamaria II | by and through their Guardian ad Litem, Gloria Noemie Barjas; Gloria Noemi Baraj | Greene, Broillet & Wheeler, LLP | 100 Wishire Boulevdard, Suite 2100 | Los Angeles | CA | 90407-2131 | |
| 6007731 | Estate of David Jayden Flores, by and through its successor in interest Gloria Noemi Barajas; Reyna Julissa Valenzuela; Julia Kaylee Santamaria; Manuel Antonio Santamaria II | by and through their Guardian ad Litem, Gloria Noemie Barjas; Gloria Noemi Baraj | Greene, Broillet & Wheeler, LLP | 100 Wishire Boulevdard, Suite 2100 | Los Angeles | CA | 90407-2131 | |
| 5981126 | Estate of Harold Medkeff, Nichols-Moon, Celeste | 21 Toyen Way | | | Carmel Valley | CA | 93924 | |
| 5995094 | Estate of Harold Medkeff, Nichols-Moon, Celeste | 21 Toyen Way | | | Carmel Valley | CA | 93924 | |
| 6008077 | Estate of Tobias Sanchez Trujillo Sr., by and through its Successors in Interest, Refugia Isabell Trujillo and Tobias Trujillo; Baldovinos, Isabel; Baldovinos, Saul | Carlson & Johnson | 472 S. Glassell Street | | Orange | CA | 92866 | |
| 6007738 | Estate of Tobias Sanchez Trujillo Sr., by and through its Successors in Interest, Refugia Isabell Trujillo and Tobias Trujillo; Baldovinos, Isabel; Baldovinos, Saul | Carlson & Johnson | 472 S. Glassell Street | | Orange | CA | 92866 | |
| 6008084 | Estate of Tobias Sanchez Trujillo, Sr | The Law Offices of Carlson & Johnson | 472 South Glassell Street | | Orange | CA | 92866 | |
| 6007745 | Estate of Tobias Sanchez Trujillo, Sr | The Law Offices of Carlson & Johnson | 472 South Glassell Street | | Orange | CA | 92866 | |
| 5882919 | Estebez, Nancy Dana | Confidential - Available Upon Request | | | | | | |
| 6013498 | ESTELA CERON | Confidential - Available Upon Request | | | | | | |
| 5880383 | Estell, Traci Lynn | Confidential - Available Upon Request | | | | | | |
| 5869107 | ESTELLE'S BAKING COMPANY, LLC | Confidential - Available Upon Request | | | | | | |
| 5869108 | ESTENSON ELECTRICAL ENTERPRISE INC | Confidential - Available Upon Request | | | | | | |
| 5983752 | Estenson, Gary | Confidential - Available Upon Request | | | | | | |
| 5998313 | Estenson, Gary | Confidential - Available Upon Request | | | | | | |
| 5891000 | Estep, Eden | Confidential - Available Upon Request | | | | | | |
| 5988023 | Estep, Michael | Confidential - Available Upon Request | | | | | | |
| 6002584 | Estep, Michael | Confidential - Available Upon Request | | | | | | |
| 5982382 | Ester, Dean/Alice | Confidential - Available Upon Request | | | | | | |
| 5996882 | Ester, Dean/Alice | Confidential - Available Upon Request | | | | | | |
| 5886151 | Estes III, Alfonso | Confidential - Available Upon Request | | | | | | |
| 5882766 | Estes, Dene Cherie | Confidential - Available Upon Request | | | | | | |
| 5891275 | Estes, Jason Charles | Confidential - Available Upon Request | | | | | | |
| 5886259 | Estes, Thomas Byron | Confidential - Available Upon Request | | | | | | |
| 5981262 | Estes, Windom | Confidential - Available Upon Request | | | | | | |
| 5995403 | Estes, Windom | Confidential - Available Upon Request | | | | | | |
| 5890963 | Esteves, Gilbert B | Confidential - Available Upon Request | | | | | | |
| 5884266 | Esteves, Maria Fidde | Confidential - Available Upon Request | | | | | | |
| 6013499 | ESTHER HASSARD | Confidential - Available Upon Request | | | | | | |
| 5890785 | Estrada Jr., Braulio | Confidential - Available Upon Request | | | | | | |
| 5883255 | Estrada Jr., Joe | Confidential - Available Upon Request | | | | | | |
| 5884740 | Estrada Sr., Christopher Alexander | Confidential - Available Upon Request | | | | | | |
| 5989887 | Estrada, Cynthia | Confidential - Available Upon Request | | | | | | |
| 6004448 | Estrada, Cynthia | Confidential - Available Upon Request | | | | | | |
| 5900759 | Estrada, Eric Soria | Confidential - Available Upon Request | | | | | | |
| 5882002 | Estrada, Erik Antonio | Confidential - Available Upon Request | | | | | | |
| 5878534 | Estrada, Francisco | Confidential - Available Upon Request | | | | | | |
| 5991663 | ESTRADA, GELBER | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6006224 | ESTRADA, GELBER | Confidential - Available Upon Request | | | | | | |
| 5895316 | Estrada, Grant Dennis | Confidential - Available Upon Request | | | | | | |
| 5981765 | Estrada, Henry | Confidential - Available Upon Request | | | | | | |
| 5996125 | Estrada, Henry | Confidential - Available Upon Request | | | | | | |
| 6010511 | Estrada, Hiram | Confidential - Available Upon Request | | | | | | |
| 6010417 | Estrada, Hiram | Confidential - Available Upon Request | | | | | | |
| 6008087 | Estrada, Hiram David | Confidential - Available Upon Request | | | | | | |
| 6007748 | Estrada, Hiram David | Confidential - Available Upon Request | | | | | | |
| 6008088 | Estrada, Hiram David | Confidential - Available Upon Request | | | | | | |
| 6007749 | Estrada, Hiram David | Confidential - Available Upon Request | | | | | | |
| 6008086 | Estrada, Hiram David | Confidential - Available Upon Request | | | | | | |
| 6007747 | Estrada, Hiram David | Confidential - Available Upon Request | | | | | | |
| 6008085 | Estrada, Hiram David | Confidential - Available Upon Request | | | | | | |
| 6007746 | Estrada, Hiram David | Confidential - Available Upon Request | | | | | | |
| 5893920 | Estrada, Ignacio | Confidential - Available Upon Request | | | | | | |
| 5881506 | Estrada, Ismael | Confidential - Available Upon Request | | | | | | |
| 5881235 | Estrada, Juan | Confidential - Available Upon Request | | | | | | |
| 5869109 | ESTRADA, KARINA | Confidential - Available Upon Request | | | | | | |
| 5881908 | Estrada, Kathy T | Confidential - Available Upon Request | | | | | | |
| 5889246 | Estrada, Michael Angel | Confidential - Available Upon Request | | | | | | |
| 5883849 | Estrada, Miguel A | Confidential - Available Upon Request | | | | | | |
| 5893128 | Estrada, Noe | Confidential - Available Upon Request | | | | | | |
| 5878270 | Estrada, Roberto S. | Confidential - Available Upon Request | | | | | | |
| 5945729 | Estrada, Rodolfo | Confidential - Available Upon Request | | | | | | |
| 5997134 | Estrada, Rodolfo | Confidential - Available Upon Request | | | | | | |
| 5900904 | Estrada-Salinero, Lourdes | Confidential - Available Upon Request | | | | | | |
| 5880732 | Estridge, Jennifer Marie | Confidential - Available Upon Request | | | | | | |
| 5869110 | Etchamendy, Christina | Confidential - Available Upon Request | | | | | | |
| 5869111 | ETCHAMENDY, JOHN | Confidential - Available Upon Request | | | | | | |
| 5869112 | ETCHEGARAY FARMS LLC | Confidential - Available Upon Request | | | | | | |
| 5894884 | Etcheverry, Lillian Catherine | Confidential - Available Upon Request | | | | | | |
| 5869113 | Etcheverry, Ray | Confidential - Available Upon Request | | | | | | |
| 5982287 | Etchevers, John | Confidential - Available Upon Request | | | | | | |
| 5996780 | Etchevers, John | Confidential - Available Upon Request | | | | | | |
| 5885104 | Etchison, Richard Allen | Confidential - Available Upon Request | | | | | | |
| 5984344 | Etheredge, Robert | Confidential - Available Upon Request | | | | | | |
| 5998905 | Etheredge, Robert | Confidential - Available Upon Request | | | | | | |
| 5991591 | ETHERINGTON, GILLIAN | Confidential - Available Upon Request | | | | | | |
| 6006152 | ETHERINGTON, GILLIAN | Confidential - Available Upon Request | | | | | | |
| 5987383 | Ethical Naturals, Inc.-Javed, Alim | 2731 Fair Oaks Ave. | | | Redwood City | CA | 94063 | |
| 6001944 | Ethical Naturals, Inc.-Javed, Alim | 2731 Fair Oaks Ave. | | | Redwood City | CA | 94063 | |
| 6011205 | ETHOS SOLUTIONS LLC | 4250 E CAMELBACK RD STE K460 | | | PHOENIX | AZ | 85018 | |
| 5884366 | Eti, Hope Teo | Confidential - Available Upon Request | | | | | | |
| 6010966 | ETIC INC | Confidential - Available Upon Request | | | | | | |
| 5884192 | Eto, Richard | Confidential - Available Upon Request | | | | | | |
| 6013513 | ETRMSERVICESCOM INC | 68 S SERVICE RD STE 100 | | | MELVILLE | NY | 11747 | |
| 5890815 | Etter, Daniel Len | Confidential - Available Upon Request | | | | | | |
| 5887914 | Ettestad, Todd Michael | Confidential - Available Upon Request | | | | | | |
| 5869114 | ETTIE STREET DEVELOPMENT LLC | Confidential - Available Upon Request | | | | | | |
| 5984305 | Ettlinger, Mari | Confidential - Available Upon Request | | | | | | |
| 5998866 | Ettlinger, Mari | Confidential - Available Upon Request | | | | | | |
| 5865510 | ETZEL, LON, An Individual | Confidential - Available Upon Request | | | | | | |
| 5882846 | Etzler, Andrea Jill | Confidential - Available Upon Request | | | | | | |
| 5987723 | Eubank, Caitlin | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6002284 | Eubank, Caitlin | Confidential - Available Upon Request | | | | | | |
| 5984774 | Eubanks, Andrea | Confidential - Available Upon Request | | | | | | |
| 5999335 | Eubanks, Andrea | Confidential - Available Upon Request | | | | | | |
| 5869115 | EUBANKS, BRIAN | Confidential - Available Upon Request | | | | | | |
| 5889293 | Eubanks, Timothy Mack | Confidential - Available Upon Request | | | | | | |
| 5984575 | EUDY, JOHN | Confidential - Available Upon Request | | | | | | |
| 5999136 | EUDY, JOHN | Confidential - Available Upon Request | | | | | | |
| 5888824 | Eufemi, Benjamin Michael | Confidential - Available Upon Request | | | | | | |
| 6010717 | EUGENE MCFADDEN | Confidential - Available Upon Request | | | | | | |
| 6012006 | EUGENE WATER & ELECTRIC BOARD | 500 E. 4TH AVE | | | EUGENE | OR | 97440 | |
| 5869116 | EUING, JAMES | Confidential - Available Upon Request | | | | | | |
| 5987406 | Eulloqui, Carmen | Confidential - Available Upon Request | | | | | | |
| 6001967 | Eulloqui, Carmen | Confidential - Available Upon Request | | | | | | |
| 5869117 | Eureka City Schools | Confidential - Available Upon Request | | | | | | |
| 5901955 | Eureka Energy Company | 77 Beale Street | | | San Francisco | CA | 94105 | |
| 5869118 | Eureka Granite Bay, LLC | Confidential - Available Upon Request | | | | | | |
| 6011813 | EUREKA HUMBOLDT FIRE | 1424 11TH ST | | | ARCATA | CA | 95521 | |
| 6012729 | EUREKA READY MIX CONCRETE CO INC | 1955 HILFIKER LN | | | EUREKA | CA | 95501 | |
| 5869119 | EUROCRAFT DEVELOPMENT INC | Confidential - Available Upon Request | | | | | | |
| 5869120 | EUROFINS DQCI LLC | Confidential - Available Upon Request | | | | | | |
| 5865651 | EUROMOTORS OAKLAND INC | Confidential - Available Upon Request | | | | | | |
| 5869121 | EUROPIAN CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5973132 | Euston, Karen/Sam | Confidential - Available Upon Request | | | | | | |
| 5994239 | Euston, Karen/Sam | Confidential - Available Upon Request | | | | | | |
| 6011417 | EVAN TERRY ASSOCIATES PC | ONE PERIMETER PARK SOUTH #200S | | | BIRMINGHAM | AL | 35243 | |
| 5865156 | EVANGELICAL IMMANUEL LUTHERAN | Confidential - Available Upon Request | | | | | | |
| 5879709 | Evangelista, Manalo | Confidential - Available Upon Request | | | | | | |
| 5898735 | Evangelista, Nancy Y | Confidential - Available Upon Request | | | | | | |
| 5882419 | Evangelista, Nicolas L | Confidential - Available Upon Request | | | | | | |
| 5885336 | Evangelista, Paul James | Confidential - Available Upon Request | | | | | | |
| 5887963 | Evangelo, Nicholas B | Confidential - Available Upon Request | | | | | | |
| 5988082 | EVANOFF, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 6002643 | EVANOFF, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 6012345 | EVANS CONSOLES INC | 1616-27TH AVE NE | | | CALGARY | AB | T2E 8W4 | Canada |
| 5991600 | evans, bret | Confidential - Available Upon Request | | | | | | |
| 6006161 | evans, bret | Confidential - Available Upon Request | | | | | | |
| 5869122 | Evans, Charles | Confidential - Available Upon Request | | | | | | |
| 5887312 | Evans, Charles | Confidential - Available Upon Request | | | | | | |
| 5894294 | Evans, Charles R | Confidential - Available Upon Request | | | | | | |
| 5869123 | EVANS, CLIFTON | Confidential - Available Upon Request | | | | | | |
| 5980774 | Evans, Curt & Joan | Confidential - Available Upon Request | | | | | | |
| 5994544 | Evans, Curt & Joan | Confidential - Available Upon Request | | | | | | |
| 5893348 | Evans, Daniel Clayton | Confidential - Available Upon Request | | | | | | |
| 5877855 | Evans, Denise Angela | Confidential - Available Upon Request | | | | | | |
| 6009251 | EVANS, ERIC | Confidential - Available Upon Request | | | | | | |
| 5889673 | Evans, Gary | Confidential - Available Upon Request | | | | | | |
| 5882497 | Evans, Jadine Kvarme | Confidential - Available Upon Request | | | | | | |
| 5880853 | Evans, Jaisun | Confidential - Available Upon Request | | | | | | |
| 5895005 | Evans, James Arthur | Confidential - Available Upon Request | | | | | | |
| 5880355 | Evans, James Michael | Confidential - Available Upon Request | | | | | | |
| 5891687 | Evans, Jane Lee | Confidential - Available Upon Request | | | | | | |
| 5987958 | Evans, Janet | Confidential - Available Upon Request | | | | | | |
| 6002519 | Evans, Janet | Confidential - Available Upon Request | | | | | | |
| 5880821 | Evans, Jesse Alan | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5869124 | Evans, John | Confidential - Available Upon Request | | | | | | |
| 5992954 | Evans, Jordan | Confidential - Available Upon Request | | | | | | |
| 6007515 | Evans, Jordan | Confidential - Available Upon Request | | | | | | |
| 5980178 | Evans, Joseph | Confidential - Available Upon Request | | | | | | |
| 5993767 | Evans, Joseph | Confidential - Available Upon Request | | | | | | |
| 5992184 | Evans, Kimiko | Confidential - Available Upon Request | | | | | | |
| 6006745 | Evans, Kimiko | Confidential - Available Upon Request | | | | | | |
| 5991457 | EVANS, LANCE | Confidential - Available Upon Request | | | | | | |
| 6006018 | EVANS, LANCE | Confidential - Available Upon Request | | | | | | |
| 5991458 | EVANS, LANCE | Confidential - Available Upon Request | | | | | | |
| 6006019 | EVANS, LANCE | Confidential - Available Upon Request | | | | | | |
| 5869125 | EVANS, MARK | Confidential - Available Upon Request | | | | | | |
| 5981685 | Evans, Matt | Confidential - Available Upon Request | | | | | | |
| 5981799 | Evans, Matt | Confidential - Available Upon Request | | | | | | |
| 5996020 | Evans, Matt | Confidential - Available Upon Request | | | | | | |
| 5996180 | Evans, Matt | Confidential - Available Upon Request | | | | | | |
| 5880731 | Evans, Michael A | Confidential - Available Upon Request | | | | | | |
| 5886375 | Evans, Michael Darren | Confidential - Available Upon Request | | | | | | |
| 5886282 | Evans, Richard Arnold | Confidential - Available Upon Request | | | | | | |
| 5991647 | Evans, Scott | Confidential - Available Upon Request | | | | | | |
| 6006209 | Evans, Scott | Confidential - Available Upon Request | | | | | | |
| 5892567 | Evans, Steven M. | Confidential - Available Upon Request | | | | | | |
| 5884932 | Evans, Stuart P | Confidential - Available Upon Request | | | | | | |
| 5982136 | Evans, Tabitha | Confidential - Available Upon Request | | | | | | |
| 5996585 | Evans, Tabitha | Confidential - Available Upon Request | | | | | | |
| 5877876 | Evans, Terry Lee | Confidential - Available Upon Request | | | | | | |
| 5896440 | Evans, Tiffany R | Confidential - Available Upon Request | | | | | | |
| 5884936 | Evans, Timothy | Confidential - Available Upon Request | | | | | | |
| 5901260 | Evans, Timothy Frank | Confidential - Available Upon Request | | | | | | |
| 5869126 | EVANS, WILLIAM | Confidential - Available Upon Request | | | | | | |
| 5892658 | Evans, William L. | Confidential - Available Upon Request | | | | | | |
| 5890838 | Evans, Zachery Alexander | Confidential - Available Upon Request | | | | | | |
| 5887923 | Evansizer, Richard Todd | Confidential - Available Upon Request | | | | | | |
| 5992991 | Evens, Amanda | Confidential - Available Upon Request | | | | | | |
| 6007552 | Evens, Amanda | Confidential - Available Upon Request | | | | | | |
| 5869127 | Evensen, Mark | Confidential - Available Upon Request | | | | | | |
| 5869128 | Evensen, Mark | Confidential - Available Upon Request | | | | | | |
| 5901627 | Evenson, Christopher T | Confidential - Available Upon Request | | | | | | |
| 5869129 | evenson, donna | Confidential - Available Upon Request | | | | | | |
| 5980701 | EVERETT GRAPHICS INC, Mark Carlson | 7300 Edgewater Drive | | | Oakland | CA | 94621 | |
| 5994441 | EVERETT GRAPHICS INC, Mark Carlson | 7300 Edgewater Drive | | | Oakland | CA | 94621 | |
| 6008003 | Everett Waining, Jr. and Rosmarie Waining | Brayton Purcell, LLP | 223 Rush Landing Road, P.O Box 6169 | | Novato | CA | 94949-6169 | |
| 6007667 | Everett Waining, Jr. and Rosmarie Waining | Brayton Purcell, LLP | 223 Rush Landing Road, P.O Box 6169 | | Novato | CA | 94949-6169 | |
| 5880687 | Everett, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5880643 | Everett, Kirsten R | Confidential - Available Upon Request | | | | | | |
| 5870786 | Everett, Leslie | Confidential - Available Upon Request | | | | | | |
| 5898330 | Everett, Margot Carl | Confidential - Available Upon Request | | | | | | |
| 5878705 | Everett, Myles S | Confidential - Available Upon Request | | | | | | |
| 5984398 | Evergreen Auto Care Inc-Grewal, Preet | 107 A Whispering Pines Dr | | | Scotts Valley | CA | 95066 | |
| 5998959 | Evergreen Auto Care Inc-Grewal, Preet | 107 A Whispering Pines Dr | | | Scotts Valley | CA | 95066 | |
| 5869130 | EVERGREEN BUILDING INC | Confidential - Available Upon Request | | | | | | |
| 6011252 | EVERGREEN ECONOMICS INC | 333 SW TAYLOR STE 200 | | | PORTLAND | OR | 97204 | |

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1446 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5894302 | Everidge, Kelly | Confidential - Available Upon Request | | | | | | |
| 5984783 | EVERITT, PATTI | Confidential - Available Upon Request | | | | | | |
| 5999344 | EVERITT, PATTI | Confidential - Available Upon Request | | | | | | |
| 5901828 | Everling, Brett | Confidential - Available Upon Request | | | | | | |
| 5881776 | Evers, Scott RICHARD | Confidential - Available Upon Request | | | | | | |
| 5881345 | Everson, Andrew P. | Confidential - Available Upon Request | | | | | | |
| 5991024 | Everson, Layla | Confidential - Available Upon Request | | | | | | |
| 6005585 | Everson, Layla | Confidential - Available Upon Request | | | | | | |
| 5869131 | EverWest Real Estate Investors, LLC | Confidential - Available Upon Request | | | | | | |
| 5869132 | EVgo | Confidential - Available Upon Request | | | | | | |
| 5869133 | EVgo | Confidential - Available Upon Request | | | | | | |
| 5869134 | EVgo Services | Confidential - Available Upon Request | | | | | | |
| 5869135 | EVgo Services | Confidential - Available Upon Request | | | | | | |
| 5869136 | EVgo Services | Confidential - Available Upon Request | | | | | | |
| 5869137 | EVgo Services | Confidential - Available Upon Request | | | | | | |
| 5869151 | EVGO SERVICES LLC | Confidential - Available Upon Request | | | | | | |
| 5869152 | EVGO SERVICES LLC | Confidential - Available Upon Request | | | | | | |
| 5869153 | EVGO SERVICES LLC | Confidential - Available Upon Request | | | | | | |
| 5869154 | EVGO SERVICES LLC | Confidential - Available Upon Request | | | | | | |
| 5869155 | EVGO SERVICES LLC | Confidential - Available Upon Request | | | | | | |
| 5869156 | EVGO SERVICES LLC | Confidential - Available Upon Request | | | | | | |
| 5869157 | EVGO SERVICES LLC | Confidential - Available Upon Request | | | | | | |
| 5869158 | EVGO SERVICES LLC | Confidential - Available Upon Request | | | | | | |
| 5869159 | EVGO SERVICES LLC | Confidential - Available Upon Request | | | | | | |
| 5869160 | EVGO SERVICES LLC | Confidential - Available Upon Request | | | | | | |
| 5869150 | EVGO SERVICES LLC | Confidential - Available Upon Request | | | | | | |
| 5869142 | EVGO SERVICES LLC | Confidential - Available Upon Request | | | | | | |
| 5869138 | EVGO SERVICES LLC | Confidential - Available Upon Request | | | | | | |
| 5869139 | EVGO SERVICES LLC | Confidential - Available Upon Request | | | | | | |
| 5869140 | EVGO SERVICES LLC | Confidential - Available Upon Request | | | | | | |
| 5869141 | EVGO SERVICES LLC | Confidential - Available Upon Request | | | | | | |
| 5869143 | EVGO SERVICES LLC | Confidential - Available Upon Request | | | | | | |
| 5869144 | EVGO SERVICES LLC | Confidential - Available Upon Request | | | | | | |
| 5869145 | EVGO SERVICES LLC | Confidential - Available Upon Request | | | | | | |
| 5869146 | EVGO SERVICES LLC | Confidential - Available Upon Request | | | | | | |
| 5869147 | EVGO SERVICES LLC | Confidential - Available Upon Request | | | | | | |
| 5869148 | EVGO SERVICES LLC | Confidential - Available Upon Request | | | | | | |
| 5869149 | EVGO SERVICES LLC | Confidential - Available Upon Request | | | | | | |
| 5869161 | EVGO SERVICES LLC | Confidential - Available Upon Request | | | | | | |
| 5869162 | EVGO SERVICES LLC | Confidential - Available Upon Request | | | | | | |
| 5990521 | Evocative Data Centers-Armijo, Rory | 1400 65th Street | 150 | | Emeryville | CA | 94608 | |
| 6005082 | Evocative Data Centers-Armijo, Rory | 1400 65th Street | 150 | | Emeryville | CA | 94608 | |
| 6011848 | EVO-EMERGENCY VEHICLE OUTFITTERS | 9858 KENT ST | | | ELK GROVE | CA | 95624 | |
| 6014092 | EVOLUTION MARKETS FUTURES LLC | 10 BANK ST STE 410 | | | WHITE PLAINS | NY | 10606 | |
| 6012589 | EVOQUA WATER TECHNOLOGIES LLC | 2155 112TH AVE | | | HOLLAND | MI | 49424 | |
| 5869163 | EWALD, RICHARD | Confidential - Available Upon Request | | | | | | |
| 5985637 | EWAYS, MARWAN | Confidential - Available Upon Request | | | | | | |
| 6000198 | EWAYS, MARWAN | Confidential - Available Upon Request | | | | | | |
| 5891719 | Ewin, Roy Lee | Confidential - Available Upon Request | | | | | | |
| 5869165 | Ewing, Brett | Confidential - Available Upon Request | | | | | | |
| 5869164 | Ewing, Brett | Confidential - Available Upon Request | | | | | | |
| 5881270 | Ewing, Judith Lynne | Confidential - Available Upon Request | | | | | | |
| 5981648 | Ewing, Kathleen | Confidential - Available Upon Request | | | | | | |
| 5995981 | Ewing, Kathleen | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6011088 | EXACTAIR MANUFACTURING INC | 1935 N BRANDON CIR | | | ANAHEIM HILLS | CA | 92807-1119 | |
| 6013364 | EXAMWORKS INC | 11010 WHITE ROCK RD STE 120 | | | RANCHO CORDOVA | CA | 95670 | |
| 5898017 | Exberger, Mark J. | Confidential - Available Upon Request | | | | | | |
| 5985195 | Excalibur Pizza-Moreno, Angela | 1830 Vernon Street Suite 1 | | | Roseville | CA | 95678 | |
| 5999756 | Excalibur Pizza-Moreno, Angela | 1830 Vernon Street Suite 1 | | | Roseville | CA | 95678 | |
| 5869166 | Excel Construction & Development, Inc | Confidential - Available Upon Request | | | | | | |
| 5869167 | Excel Paso Robles | Confidential - Available Upon Request | | | | | | |
| 6009427 | EXCEL PROPERTYMANAGEMENT SERVICES, INC. | Confidential - Available Upon Request | | | | | | |
| 6008664 | EXCEL REALTY  PARTNERS, LP | Confidential - Available Upon Request | | | | | | |
| 5864176 | Excelsior Solar (Burford Five Points) (Q678) | Confidential - Available Upon Request | | | | | | |
| 5864177 | Excelsior Solar SS (Q678) | Confidential - Available Upon Request | | | | | | |
| 5869168 | Exchange Bank | Confidential - Available Upon Request | | | | | | |
| 5869169 | EXCLUSIVE HOLDINGS | Confidential - Available Upon Request | | | | | | |
| 5986861 | Executive Trackers, LLC-Bozorgi, Babak | 23085 Summit Rd. | | | Los Gatos | CA | 95033 | |
| 6001422 | Executive Trackers, LLC-Bozorgi, Babak | 23085 Summit Rd. | | | Los Gatos | CA | 95033 | |
| 6012527 | EXELA ENTERPRISE SOLUTIONS INC | 300 FIRST STAMFORD PL 2ND FLR | | | STAMFORD | CT | 06820 | |
| 5869170 | Exeter Property Group | Confidential - Available Upon Request | | | | | | |
| 5992719 | Exley, Glenda | Confidential - Available Upon Request | | | | | | |
| 6007280 | Exley, Glenda | Confidential - Available Upon Request | | | | | | |
| 6012176 | EXLINE INC | 3256 E COUNTRY CLUB RD | | | SALINA | KS | 67402-1487 | |
| 6012100 | EXO GROUP LLC | 32628 DECKER PRAIRIE RD STE 1 | | | MAGNOLIA | TX | 77355 | |
| 6012285 | EXPEDITION COMMUNICATIONS LLC | 5939 DARWIN CT STE 109 | | | CARLSBAD | CA | 92008 | |
| 6012487 | EXPERIAN INFORMATION SOLUTIONS INC | DEPARTMENT 1971 | | | LOS ANGELES | CA | 90088-1971 | |
| 6010590 | EXPERT HOLDINGS LLC | 325 N SAINT PAUL ST STE 3100 | | | DALLAS | TX | 75201 | |
| 6010818 | EXPONENT INC | Confidential - Available Upon Request | | | | | | |
| 6011525 | EXPONENT INC | P.O. BOX 200283 | | | DALLAS | TX | 75320-0283 | |
| 5986849 | EXPRESS HAIR SALON-TU, TAI | 1813 Tambour Way | | | San Jose | CA | 95131 | |
| 6001410 | EXPRESS HAIR SALON-TU, TAI | 1813 Tambour Way | | | San Jose | CA | 95131 | |
| 6011908 | EXPRESS SEWER & DRAIN INC | 3300 FITZGERALD RD | | | RANCHO CORDOVA | CA | 95742 | |
| 5869180 | Extenet Systems | Confidential - Available Upon Request | | | | | | |
| 5869182 | Extenet Systems | Confidential - Available Upon Request | | | | | | |
| 5869184 | Extenet Systems | Confidential - Available Upon Request | | | | | | |
| 5869185 | Extenet Systems | Confidential - Available Upon Request | | | | | | |
| 5869188 | Extenet Systems | Confidential - Available Upon Request | | | | | | |
| 5869189 | Extenet Systems | Confidential - Available Upon Request | | | | | | |
| 5869190 | Extenet Systems | Confidential - Available Upon Request | | | | | | |
| 5869191 | Extenet Systems | Confidential - Available Upon Request | | | | | | |
| 5869192 | Extenet Systems | Confidential - Available Upon Request | | | | | | |
| 5869193 | Extenet Systems | Confidential - Available Upon Request | | | | | | |
| 5869171 | Extenet Systems | Confidential - Available Upon Request | | | | | | |
| 5869186 | Extenet Systems | Confidential - Available Upon Request | | | | | | |
| 5869195 | Extenet Systems | Confidential - Available Upon Request | | | | | | |
| 5869196 | Extenet Systems | Confidential - Available Upon Request | | | | | | |
| 5869172 | Extenet Systems | Confidential - Available Upon Request | | | | | | |
| 5869175 | Extenet Systems | Confidential - Available Upon Request | | | | | | |
| 5869176 | Extenet Systems | Confidential - Available Upon Request | | | | | | |
| 5869177 | Extenet Systems | Confidential - Available Upon Request | | | | | | |
| 5869178 | Extenet Systems | Confidential - Available Upon Request | | | | | | |
| 5869187 | Extenet Systems | Confidential - Available Upon Request | | | | | | |
| 5869194 | Extenet Systems | Confidential - Available Upon Request | | | | | | |
| 5869198 | Extenet Systems | Confidential - Available Upon Request | | | | | | |
| 5869200 | Extenet Systems | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5869201 | Extenet Systems | Confidential - Available Upon Request | | | | | | |
| 5869202 | Extenet Systems | Confidential - Available Upon Request | | | | | | |
| 5869203 | Extenet Systems | Confidential - Available Upon Request | | | | | | |
| 5869204 | Extenet Systems | Confidential - Available Upon Request | | | | | | |
| 5869205 | Extenet Systems | Confidential - Available Upon Request | | | | | | |
| 5869206 | Extenet Systems | Confidential - Available Upon Request | | | | | | |
| 5869207 | Extenet Systems | Confidential - Available Upon Request | | | | | | |
| 5869208 | Extenet Systems | Confidential - Available Upon Request | | | | | | |
| 5869209 | Extenet Systems | Confidential - Available Upon Request | | | | | | |
| 5869210 | Extenet Systems | Confidential - Available Upon Request | | | | | | |
| 5869211 | Extenet Systems | Confidential - Available Upon Request | | | | | | |
| 5869212 | Extenet Systems | Confidential - Available Upon Request | | | | | | |
| 5869213 | Extenet Systems | Confidential - Available Upon Request | | | | | | |
| 5869173 | Extenet Systems | Confidential - Available Upon Request | | | | | | |
| 5869174 | Extenet Systems | Confidential - Available Upon Request | | | | | | |
| 5869179 | Extenet Systems | Confidential - Available Upon Request | | | | | | |
| 5869181 | Extenet Systems | Confidential - Available Upon Request | | | | | | |
| 5869183 | Extenet Systems | Confidential - Available Upon Request | | | | | | |
| 5869197 | Extenet Systems | Confidential - Available Upon Request | | | | | | |
| 5869199 | Extenet Systems | Confidential - Available Upon Request | | | | | | |
| 6009401 | EXTENET SYSTEMS | Confidential - Available Upon Request | | | | | | |
| 5869214 | Extenet Systems (California) LLC | Confidential - Available Upon Request | | | | | | |
| 5869215 | Extenet Systems (California) LLC | Confidential - Available Upon Request | | | | | | |
| 5983961 | Extenet Systems (California) LLC-Manning, Christopher | 2000 Crow Canyon Place, #210 | | | San Ramon | CA | 94583 | |
| 5998522 | Extenet Systems (California) LLC-Manning, Christopher | 2000 Crow Canyon Place, #210 | | | San Ramon | CA | 94583 | |
| 5982650 | Extenet Systems Inc, Christopher Manning | 2000 Crow Canyon Place | | | San Ramon | CA | 94583 | |
| 5997211 | Extenet Systems Inc, Christopher Manning | 2000 Crow Canyon Place | | | San Ramon | CA | 94583 | |
| 5869216 | Extenet Systems LLC | Confidential - Available Upon Request | | | | | | |
| 5869218 | Extenet Systems LLC (California) | Confidential - Available Upon Request | | | | | | |
| 5869217 | Extenet Systems LLC (California) | Confidential - Available Upon Request | | | | | | |
| 5869219 | Extenet Systems LLC (California) | Confidential - Available Upon Request | | | | | | |
| 5869220 | Extenet Systems LLC (California) | Confidential - Available Upon Request | | | | | | |
| 5869221 | Extenet Systems LLC (California) | Confidential - Available Upon Request | | | | | | |
| 5869222 | Extenet Systems LLC (California) | Confidential - Available Upon Request | | | | | | |
| 5869223 | Extenet Systems LLC (California) | Confidential - Available Upon Request | | | | | | |
| 5869224 | Extenet Systems LLC (California) | Confidential - Available Upon Request | | | | | | |
| 5869225 | Extenet Systems LLC (California) | Confidential - Available Upon Request | | | | | | |
| 5869226 | Extenet Systems LLC (California) | Confidential - Available Upon Request | | | | | | |
| 5869227 | Extenet Systems LLC (California) | Confidential - Available Upon Request | | | | | | |
| 5869228 | Extenet Systems LLC (California) | Confidential - Available Upon Request | | | | | | |
| 5869229 | EXTENET SYSTEMS, INC | Confidential - Available Upon Request | | | | | | |
| 5869230 | EXTENET SYSTEMS, INC | Confidential - Available Upon Request | | | | | | |
| 5869231 | Extenet Systems, LLC. | Confidential - Available Upon Request | | | | | | |
| 5869232 | Extenet Systems, LLC. | Confidential - Available Upon Request | | | | | | |
| 6013800 | EXTRAACCESS SERVICES INC | 765 BAYWOOD DR STE 231 | | | PETALUMA | CA | 94954 | |
| 5869233 | Extreme Networks | Confidential - Available Upon Request | | | | | | |
| 5869234 | Extreme Networks, Inc. | Confidential - Available Upon Request | | | | | | |
| 5869235 | Extreme Networks, Inc. | Confidential - Available Upon Request | | | | | | |
| 6011889 | EXTREME PLASTICS PLUS LLC | 360 EPIC CIRCLE DR | | | FAIRMONT | WV | 26554 | |
| 6011757 | EXXONMOBIL OIL CORP | P.O. BOX 2169 | | | HOUSTON | TX | 77252 | |
| 5948610 | Eye Candy Fashion Boutique, DeWall Stacy | 1506 Howard Road | | | Madera | CA | 93637 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5994639 | Eye Candy Fashion Boutique, DeWall Stacy | 1506 Howard Road | | | Madera | CA | 93637 | |
| 5990895 | eyebrow hub-mehrok, gary | 1437 w imola ave | | | napa | CA | 94559 | |
| 6005457 | eyebrow hub-mehrok, gary | 1437 w imola ave | | | napa | CA | 94559 | |
| 5891287 | Eyraud, Kevin | Confidential - Available Upon Request | | | | | | |
| 5869236 | EYRE, ADAM | Confidential - Available Upon Request | | | | | | |
| 5897694 | Eyzerovich, Marianna | Confidential - Available Upon Request | | | | | | |
| 5865178 | EZ FOODMART, INC. | Confidential - Available Upon Request | | | | | | |
| 5898043 | Ezell, Aaron Branden | Confidential - Available Upon Request | | | | | | |
| 5886706 | Ezell, Robert Stephen | Confidential - Available Upon Request | | | | | | |
| 5878149 | Ezequiel, Rodolfo E | Confidential - Available Upon Request | | | | | | |
| 5898396 | Ezersky, Elisha | Confidential - Available Upon Request | | | | | | |
| 6008912 | EZZATYAR, PARVIN | Confidential - Available Upon Request | | | | | | |
| 5896562 | Ezzy, Yusuf T | Confidential - Available Upon Request | | | | | | |
| 6012743 | F & K ROCK & SAND INC | P.O. BOX 582 | | | CLOVIS | CA | 93613-0582 | |
| 6013369 | F & T FARMS | 15516 S WALNUT AVE | | | CARUTHERS | CA | 93609 | |
| 5865478 | F D E S HALL, Corporation | Confidential - Available Upon Request | | | | | | |
| 6010997 | F E S INVESTMENTS INC | 1855 GATEWAY BLVD STE 225 | | | CONCORD | CA | 94520 | |
| 5864645 | F N LAND LLC | Confidential - Available Upon Request | | | | | | |
| 6012686 | F3 & ASSOCIATES INC | 701 E H ST | | | BENICIA | CA | 94510 | |
| 5869237 | F4 TRANSBAY PARTNERS, LLC | Confidential - Available Upon Request | | | | | | |
| 5983501 | Fabbri, Mark | Confidential - Available Upon Request | | | | | | |
| 5998062 | Fabbri, Mark | Confidential - Available Upon Request | | | | | | |
| 5992927 | Fabbri, Mark and Erin | Confidential - Available Upon Request | | | | | | |
| 6007488 | Fabbri, Mark and Erin | Confidential - Available Upon Request | | | | | | |
| 5884821 | Fabella, Rebecca M | Confidential - Available Upon Request | | | | | | |
| 5869238 | faber | Confidential - Available Upon Request | | | | | | |
| 5991090 | Faber, Jennifer | Confidential - Available Upon Request | | | | | | |
| 6005651 | Faber, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5896008 | Faber, Richard | Confidential - Available Upon Request | | | | | | |
| 6013500 | FABIANA CAMPOS | Confidential - Available Upon Request | | | | | | |
| 5884395 | Fabian-Richardson, Andrea | Confidential - Available Upon Request | | | | | | |
| 5887260 | Fabits, Sara L | Confidential - Available Upon Request | | | | | | |
| 5900840 | Fable, Scott | Confidential - Available Upon Request | | | | | | |
| 5986639 | Fableist Wine Co.-Mercurio, Jacqueline | 3005 Limestone Way | A | | Paso Roble | CA | 93446 | |
| 6001200 | Fableist Wine Co.-Mercurio, Jacqueline | 3005 Limestone Way | A | | Paso Roble | CA | 93446 | |
| 5987142 | Fabric mart inc. dba Fabric Outlet-Cooney, Gina | 2109 Mission St. | | | SAN FRANCISCO | CA | 94110 | |
| 6001703 | Fabric mart inc. dba Fabric Outlet-Cooney, Gina | 2109 Mission St. | | | SAN FRANCISCO | CA | 94110 | |
| 5992650 | Fabrication, Kustom | Confidential - Available Upon Request | | | | | | |
| 6007211 | Fabrication, Kustom | Confidential - Available Upon Request | | | | | | |
| 5885148 | Fabrique, James Marion | Confidential - Available Upon Request | | | | | | |
| 5893932 | Fabrique, Trevor James | Confidential - Available Upon Request | | | | | | |
| 5894799 | Fabris, Deanna P | Confidential - Available Upon Request | | | | | | |
| 5889322 | Facas, Hendrick | Confidential - Available Upon Request | | | | | | |
| 5880773 | Faccenda, Joseph A | Confidential - Available Upon Request | | | | | | |
| 5869239 | Facebook | Confidential - Available Upon Request | | | | | | |
| 5869240 | Facebook, Inc | Confidential - Available Upon Request | | | | | | |
| 5980297 | Fachauer, Anne | Confidential - Available Upon Request | | | | | | |
| 5993911 | Fachauer, Anne | Confidential - Available Upon Request | | | | | | |
| 5988717 | Fachner, Cherissa | Confidential - Available Upon Request | | | | | | |
| 6003278 | Fachner, Cherissa | Confidential - Available Upon Request | | | | | | |
| 5883943 | Facht, Joshua m | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 427 of 1456

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6011389 | FACILITY DYNAMICS | 6760 ALEXANDER BELL DR #200 | | | COLUMBIA | MD | 21046 | |
| 5885722 | Fackler, Jeffrey Scott | Confidential - Available Upon Request | | | | | | |
| 5878656 | Fackrell, Guy Layman | Confidential - Available Upon Request | | | | | | |
| 5989467 | Factory VFX, Inc.-Wolgamott, Christal | 1000 Apollo Way | Suite 190 | | Santa Rosa | CA | 95407 | |
| 6004028 | Factory VFX, Inc.-Wolgamott, Christal | 1000 Apollo Way | Suite 190 | | Santa Rosa | CA | 95407 | |
| 5980314 | Fadley, Marjorie | Confidential - Available Upon Request | | | | | | |
| 5993931 | Fadley, Marjorie | Confidential - Available Upon Request | | | | | | |
| 5869241 | FAE Holdings 490733R, LLC | Confidential - Available Upon Request | | | | | | |
| 5880038 | Faeustle, Peter | Confidential - Available Upon Request | | | | | | |
| 5888336 | Faga, Matthew | Confidential - Available Upon Request | | | | | | |
| 5885774 | Fagan, Jill | Confidential - Available Upon Request | | | | | | |
| 5890592 | Fagan, Levi T | Confidential - Available Upon Request | | | | | | |
| 5869242 | FAGAN, SYLVIA | Confidential - Available Upon Request | | | | | | |
| 5985595 | Fagg, Douglas | Confidential - Available Upon Request | | | | | | |
| 6000155 | Fagg, Douglas | Confidential - Available Upon Request | | | | | | |
| 5869244 | Faggioli, Justin | Confidential - Available Upon Request | | | | | | |
| 5899241 | Faghihi, Azadeh | Confidential - Available Upon Request | | | | | | |
| 5895557 | Fagilde, Gary A | Confidential - Available Upon Request | | | | | | |
| 5896358 | Fagnani, John | Confidential - Available Upon Request | | | | | | |
| 5893284 | Fagnani, Timothy William | Confidential - Available Upon Request | | | | | | |
| 5869245 | Fagundes Bros. Dairy | Confidential - Available Upon Request | | | | | | |
| 5869246 | Fagundes Bros. Dairy | Confidential - Available Upon Request | | | | | | |
| 5869247 | FAGUNDES, KEITH | Confidential - Available Upon Request | | | | | | |
| 5992873 | Fagundes, Natalie | Confidential - Available Upon Request | | | | | | |
| 6007434 | Fagundes, Natalie | Confidential - Available Upon Request | | | | | | |
| 5869248 | FAHEY, BRIAN | Confidential - Available Upon Request | | | | | | |
| 5943237 | Fahey, John & Nancie | Confidential - Available Upon Request | | | | | | |
| 5980576 | Fahey, John & Nancie | Confidential - Available Upon Request | | | | | | |
| 5993456 | Fahey, John & Nancie | Confidential - Available Upon Request | | | | | | |
| 5994284 | Fahey, John & Nancie | Confidential - Available Upon Request | | | | | | |
| 5869249 | FAHEY, KYLE | Confidential - Available Upon Request | | | | | | |
| 5985316 | FAHMY, SHAWKAT | Confidential - Available Upon Request | | | | | | |
| 5999877 | FAHMY, SHAWKAT | Confidential - Available Upon Request | | | | | | |
| 5991401 | FAHQ LLC-Cheng, Alan | PO Box 426859 | | | San Francisco | CA | 94142 | |
| 6005962 | FAHQ LLC-Cheng, Alan | PO Box 426859 | | | San Francisco | CA | 94142 | |
| 5981393 | Fahrion, Dale | Confidential - Available Upon Request | | | | | | |
| 5995672 | Fahrion, Dale | Confidential - Available Upon Request | | | | | | |
| 5890673 | Fahrmeyer, Brandon Michael | Confidential - Available Upon Request | | | | | | |
| 5889409 | Fahy, Thade | Confidential - Available Upon Request | | | | | | |
| 5869250 | FAIAL FARMS | Confidential - Available Upon Request | | | | | | |
| 5990819 | Faial Farms LP-Rosa Jr, Manuel | PO Box 456 | | | Arvin | CA | 93203 | |
| 6005380 | Faial Farms LP-Rosa Jr, Manuel | PO Box 456 | | | Arvin | CA | 93203 | |
| 6041041 | Fair Harbor Capital LLC as Transferee of CM Distributors, Inc. | Ansonia Finance Station | Attn: Fredric Glass | PO Box 237037 | New York | NY | 10023 | |
| 6022448 | Fair Harbor Capital, LLC as Transferee of Anvil International LP | Attn: Fredric Glass | Ansonia Finance Station | PO Box 237037 | New York | NY | 10023 | |
| 6027196 | Fair Harbor Capital, LLC as Transferee of Barrier1 Systems Inc | Ansonia Finance Station | Attn: Fredric Glass | PO Box 237037 | New York | NY | 10023 | |
| 6025732 | Fair Harbor Capital, LLC as Transferee of Burroughs Inc | Ansonia Finance Station | Attn: Fredric Glass | PO Box 237037 | New York | NY | 10023 | |
| 6023505 | Fair Harbor Capital, LLC as Transferee of C & D Technologies Inc. | Ansonia Finance Station | Attn: Frederic Glass | PO Box 237037 | New York | NY | 10023 | |
| 6021703 | Fair Harbor Capital, LLC As Transferee of City of Merced | Ansonia Finance Station | Attn: Fredric Glass | PO Box 237037 | New York | NY | 10023 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6021703 | Fair Harbor Capital, LLC as Transferee of City of Merced | Ansonia Finance Station | Attn: Fredric Glass | PO Box 237037 | New York | NY | 10023 | |
| 6026635 | Fair Harbor Capital, LLC as Transferee of Connection Technology | Ansonia Finance Station | Attn: Fredric Glass | PO Box 237037 | New York | NY | 10023 | |
| 6027199 | Fair Harbor Capital, LLC as Transferee of E-N-G Mobile Systems Inc. | Ansonia Finance Station | Attn: Fredric Glass | PO Box 237037 | New York | NY | 10023 | |
| 6025733 | Fair Harbor Capital, LLC as Transferee of Granite Solid Waste | Ansonia Finance Station | Attn: Fredric Glass | PO Box 237037 | New York | NY | 10023 | |
| 6021726 | Fair Harbor Capital, LLC As Transferee of James R Kelly | Ansonia Finance Station | Attn: Fredric Glass | PO Box 237037 | New York | NY | 10023 | |
| 6027272 | Fair Harbor Capital, LLC as Transferee of Josephine Lucine | Ansonia Finance Station | Attn: Fredric Glass | PO Box 237037 | New York | NY | 10023 | |
| 6025739 | Fair Harbor Capital, LLC as Transferee of Pure Filter Solutions | Ansonia Finance Station | Attn: Fredric Glass | PO Box 237037 | New York | NY | 10023 | |
| 6021748 | Fair Harbor Capital, LLC as Transferee of Socialchorus Inc | Ansonia Finance Station | Attn: Fredric Glass | PO Box 237037 | New York | NY | 10023 | |
| 6021885 | Fair Harbor Capital, LLC As Transferee of WSO2 Inc | Ansonia Finance Station | Attn: Fredric Glass | PO Box 237037 | New York | NY | 10023 | |
| 5897643 | Fairall, Joseph Alan | Confidential - Available Upon Request | | | | | | |
| 5869251 | FAIRBANKS RANCH I, LLC | Confidential - Available Upon Request | | | | | | |
| 5880740 | Fairbanks, Hyrum | Confidential - Available Upon Request | | | | | | |
| 5886416 | Fairbanks, Russell Allen | Confidential - Available Upon Request | | | | | | |
| 5881370 | Fairbanks, Steve | Confidential - Available Upon Request | | | | | | |
| 5980375 | Fairburn, Ted and Catherine | Confidential - Available Upon Request | | | | | | |
| 5994010 | Fairburn, Ted and Catherine | Confidential - Available Upon Request | | | | | | |
| 5869252 | Fairchild, Kenneth | Confidential - Available Upon Request | | | | | | |
| 5893032 | Fairchild, Steven Sorbet | Confidential - Available Upon Request | | | | | | |
| 5869255 | Fairfield 150 Airport LP | Confidential - Available Upon Request | | | | | | |
| 5869253 | Fairfield 150 Airport LP | Confidential - Available Upon Request | | | | | | |
| 5869256 | FAIRFIELD CHEVROLET | Confidential - Available Upon Request | | | | | | |
| 5869257 | Fairfield Development LP | Confidential - Available Upon Request | | | | | | |
| 5986097 | Fairfield Inn & Suites Marriott-Khan, Michelle | 250 El Camino Real | | | Millbrae | CA | 94030 | |
| 5986098 | Fairfield Inn & Suites Marriott-Khan, Michelle | 250 El Camino Real | | | Millbrae | CA | 94030 | |
| 6000658 | Fairfield Inn & Suites Marriott-Khan, Michelle | 250 El Camino Real | | | Millbrae | CA | 94030 | |
| 6000659 | Fairfield Inn & Suites Marriott-Khan, Michelle | 250 El Camino Real | | | Millbrae | CA | 94030 | |
| 6013063 | FAIRFIELD MUNICIPAL UTILITS | 1000 WEBSTER ST | | | FAIRFIELD | CA | 94533 | |
| 5865415 | FAIRFIELD SUISUN SCHOOL DISTRICT | Confidential - Available Upon Request | | | | | | |
| 6012292 | FAIRFIELD SUISUN SEWER DISTRICT | 1010 CHADBOURNE RD | | | FAIRFIELD | CA | 94534-9700 | |
| 5869260 | FAIRFIELD SUISUN UNIFIED SCHOOL DIStrict | Confidential - Available Upon Request | | | | | | |
| 5869258 | FAIRFIELD SUISUN UNIFIED SCHOOL DISTRICT | Confidential - Available Upon Request | | | | | | |
| 5869259 | FAIRFIELD SUISUN UNIFIED SCHOOL DISTRICT | Confidential - Available Upon Request | | | | | | |
| 5869261 | FAIRFIELD SUISUN UNIFIED SCHOOL DISTRICT | Confidential - Available Upon Request | | | | | | |
| 5869262 | Fairfield-Suisun Unified School District | Confidential - Available Upon Request | | | | | | |
| 5985660 | Fairhurst, Alison | Confidential - Available Upon Request | | | | | | |
| 6000221 | Fairhurst, Alison | Confidential - Available Upon Request | | | | | | |
| 5864287 | FAIRWAY OAKS SOUTH, L.P. | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5864581 | FAIRWAY OAKS SOUTH, LP | Confidential - Available Upon Request | | | | | | |
| 6013506 | FAITH LUTHERAN CHURCH | 16548 FERRIS AVE | | | LOS GATOS | CA | 95032 | |
| 5889966 | Faith, Zackary Derek | Confidential - Available Upon Request | | | | | | |
| 5885739 | Faix, Jesse John | Confidential - Available Upon Request | | | | | | |
| 6008663 | Faizan Corporation | Confidential - Available Upon Request | | | | | | |
| 5895808 | Fajardin, Sunni Habrina | Confidential - Available Upon Request | | | | | | |
| 5986662 | Fajnor, Jackson | Confidential - Available Upon Request | | | | | | |
| 6001223 | Fajnor, Jackson | Confidential - Available Upon Request | | | | | | |
| 5898898 | Fajoni, David | Confidential - Available Upon Request | | | | | | |
| 5894885 | Fakava, Akesa L | Confidential - Available Upon Request | | | | | | |
| 5900459 | Fakhrazari, Amin | Confidential - Available Upon Request | | | | | | |
| 5869263 | FAKURNEJAD, REZA | Confidential - Available Upon Request | | | | | | |
| 5951980 | Falat, Dan | Confidential - Available Upon Request | | | | | | |
| 5995155 | Falat, Dan | Confidential - Available Upon Request | | | | | | |
| 5879481 | Falciglia, Fil M | Confidential - Available Upon Request | | | | | | |
| 6011468 | FALCON STEEL CO | 4201 OLD DENTON RD | | | HALTOM CITY | TX | 76117 | |
| 5883121 | Falcone, Joe | Confidential - Available Upon Request | | | | | | |
| 5896202 | Faletogo, Detrina | Confidential - Available Upon Request | | | | | | |
| 5891121 | Falk, Christopher | Confidential - Available Upon Request | | | | | | |
| 5869264 | falk, daniel | Confidential - Available Upon Request | | | | | | |
| 5893466 | Falk, Jesse Larsen | Confidential - Available Upon Request | | | | | | |
| 5902048 | FALK, MICHAEL D | Confidential - Available Upon Request | | | | | | |
| 5887095 | Falk-Carlsen, Steve | Confidential - Available Upon Request | | | | | | |
| 5972934 | Falkenstein, Jacob | Confidential - Available Upon Request | | | | | | |
| 5993628 | Falkenstein, Jacob | Confidential - Available Upon Request | | | | | | |
| 5893014 | Falkenstein, Paul | Confidential - Available Upon Request | | | | | | |
| 5990727 | Fall River Hotel-Jensen, Scott | 24860 Main Street | | | Fall River Mills | CA | 96028 | |
| 6005288 | Fall River Hotel-Jensen, Scott | 24860 Main Street | | | Fall River Mills | CA | 96028 | |
| 6013532 | FALL RIVER RESOURCE CONSERVATION | P.O. BOX 83 | | | MCARTHUR | CA | 96056 | |
| 5864613 | Fall River Valley Community Services District | Confidential - Available Upon Request | | | | | | |
| 5900437 | Fall, Assane | Confidential - Available Upon Request | | | | | | |
| 5989954 | Fall, Youssou | Confidential - Available Upon Request | | | | | | |
| 6004515 | Fall, Youssou | Confidential - Available Upon Request | | | | | | |
| 5991398 | Faller, Richard | Confidential - Available Upon Request | | | | | | |
| 6005959 | Faller, Richard | Confidential - Available Upon Request | | | | | | |
| 5984726 | FALLIN, JACK | Confidential - Available Upon Request | | | | | | |
| 5999286 | FALLIN, JACK | Confidential - Available Upon Request | | | | | | |
| 5869265 | FALLON STREET LP | Confidential - Available Upon Request | | | | | | |
| 5981525 | Fallon, Leslie | Confidential - Available Upon Request | | | | | | |
| 5995836 | Fallon, Leslie | Confidential - Available Upon Request | | | | | | |
| 5869266 | FALLOONS, LES | Confidential - Available Upon Request | | | | | | |
| 5888030 | Falls, Timothy | Confidential - Available Upon Request | | | | | | |
| 5986907 | Falor, Celeste | Confidential - Available Upon Request | | | | | | |
| 6001468 | Falor, Celeste | Confidential - Available Upon Request | | | | | | |
| 5983719 | Falor, Nicholas & Ward | Confidential - Available Upon Request | | | | | | |
| 5998280 | Falor, Nicholas & Ward | Confidential - Available Upon Request | | | | | | |
| 5869267 | FALVEY, J TIMOTHY | Confidential - Available Upon Request | | | | | | |
| 5965303 | Fam AG Farms LLC, Palla, Brian | 5555 Houghton Road | | | Shafter | CA | 93313 | |
| 5996066 | Fam AG Farms LLC, Palla, Brian | 5555 Houghton Road | | | Shafter | CA | 93313 | |
| 5869268 | FAMILY MEMBER OF ALL PARTNERS | Confidential - Available Upon Request | | | | | | |
| 5869269 | Family Real Property, LP | Confidential - Available Upon Request | | | | | | |
| 5901904 | Famy-Sanchez, Maria | Confidential - Available Upon Request | | | | | | |
| 5987900 | Fan, Alan | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6002461 | Fan, Alan | Confidential - Available Upon Request | | | | | | |
| 5896826 | Fan, Christopher K | Confidential - Available Upon Request | | | | | | |
| 5869270 | FANCHER CREEK PROPERTIES, LLC | Confidential - Available Upon Request | | | | | | |
| 5987978 | FANG, ANNA | Confidential - Available Upon Request | | | | | | |
| 6002539 | FANG, ANNA | Confidential - Available Upon Request | | | | | | |
| 5984849 | FANG, WEISHYANG | Confidential - Available Upon Request | | | | | | |
| 5999410 | FANG, WEISHYANG | Confidential - Available Upon Request | | | | | | |
| 6013507 | FANGWOAN CHEN | Confidential - Available Upon Request | | | | | | |
| 5896743 | Fannin, Scott | Confidential - Available Upon Request | | | | | | |
| 5869271 | FANNING, DAVID | Confidential - Available Upon Request | | | | | | |
| 6013509 | FANNY STATE FARM-FONG | PO BOX 52250 | | | PHOENIX | CA | 85072 | |
| 5869272 | Fanoni, Michael | Confidential - Available Upon Request | | | | | | |
| 5881939 | Fanoni, Michael Allan | Confidential - Available Upon Request | | | | | | |
| 5885985 | Fantin, Louie F | Confidential - Available Upon Request | | | | | | |
| 5886020 | Fanucchi Jr., Joe J | Confidential - Available Upon Request | | | | | | |
| 5981461 | Faour, Salem | Confidential - Available Upon Request | | | | | | |
| 5995764 | Faour, Salem | Confidential - Available Upon Request | | | | | | |
| 6011366 | FAR WESTERN ANTHROPOLOGICAL | 2727 DEL RIO PLACE STE A | | | DAVIS | CA | 95673 | |
| 5869273 | FARADAY FUTURE INC | Confidential - Available Upon Request | | | | | | |
| 5899336 | Farage, George | Confidential - Available Upon Request | | | | | | |
| 5894079 | Faraglia, Annette | Confidential - Available Upon Request | | | | | | |
| 5989589 | FARAHANCHI, FARIBA | Confidential - Available Upon Request | | | | | | |
| 6004150 | FARAHANCHI, FARIBA | Confidential - Available Upon Request | | | | | | |
| 5986201 | Farahmandi, Habib | Confidential - Available Upon Request | | | | | | |
| 6000762 | Farahmandi, Habib | Confidential - Available Upon Request | | | | | | |
| 5869274 | FARAJ, FADI | Confidential - Available Upon Request | | | | | | |
| 5981792 | Farber, Julie (For Don Brown) | 5471 Highway 36 | | | Mad River | CA | 95528 | |
| 5996173 | Farber, Julie (For Don Brown) | 5471 Highway 36 | | | Mad River | CA | 95528 | |
| 5885562 | Fare, Steve Joseph | Confidential - Available Upon Request | | | | | | |
| 5991804 | Farewell, Janette | Confidential - Available Upon Request | | | | | | |
| 6006365 | Farewell, Janette | Confidential - Available Upon Request | | | | | | |
| 5893684 | Fargam-Castro, Darcy JoAnn | Confidential - Available Upon Request | | | | | | |
| 5893379 | Fargam-Castro, Nuor G | Confidential - Available Upon Request | | | | | | |
| 5888542 | Farhang, Ahmad Reza | Confidential - Available Upon Request | | | | | | |
| 5982216 | Farhangui, J A | Confidential - Available Upon Request | | | | | | |
| 5982217 | Farhangui, J A | Confidential - Available Upon Request | | | | | | |
| 5996681 | Farhangui, J A | Confidential - Available Upon Request | | | | | | |
| 5996682 | Farhangui, J A | Confidential - Available Upon Request | | | | | | |
| 5982215 | Farhangui, J A Bijan | Confidential - Available Upon Request | | | | | | |
| 5996680 | Farhangui, J A Bijan | Confidential - Available Upon Request | | | | | | |
| 5901498 | Farhat, Karim | Confidential - Available Upon Request | | | | | | |
| 5865419 | FARIA DAIRY INC | Confidential - Available Upon Request | | | | | | |
| 5864268 | Faria Preserve LLC | Confidential - Available Upon Request | | | | | | |
| 5869275 | Faria Preserve LLC | Confidential - Available Upon Request | | | | | | |
| 5869276 | Faria Preserve, LLC | Confidential - Available Upon Request | | | | | | |
| 5982017 | Faria, Alexis | Confidential - Available Upon Request | | | | | | |
| 5996438 | Faria, Alexis | Confidential - Available Upon Request | | | | | | |
| 5890745 | FARIA, CHRISTOPHER JOHN | Confidential - Available Upon Request | | | | | | |
| 5901098 | Faria, Corey | Confidential - Available Upon Request | | | | | | |
| 5877803 | Faria, Luis F | Confidential - Available Upon Request | | | | | | |
| 5885884 | Farias, Dan H | Confidential - Available Upon Request | | | | | | |
| 5880432 | Farias, Linus John | Confidential - Available Upon Request | | | | | | |
| 5896879 | Faridi, Sarah Anne | Confidential - Available Upon Request | | | | | | |
| 5887685 | Farinsky Jr., Michael L | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5894821 | Farinsky, Mike Louis | Confidential - Available Upon Request | | | | | | |
| 5983132 | Farley Law Firm, Michael | 108 West Center Ave | | | Visalia | CA | 93291 | |
| 5997693 | Farley Law Firm, Michael | 108 West Center Ave | | | Visalia | CA | 93291 | |
| 5869277 | FARLEY, BETH | Confidential - Available Upon Request | | | | | | |
| 5887132 | Farley, Jason | Confidential - Available Upon Request | | | | | | |
| 5900196 | Farley, Kelly Kathryn | Confidential - Available Upon Request | | | | | | |
| 5898186 | Farley, Shawn | Confidential - Available Upon Request | | | | | | |
| 5869278 | FARLOUGH, JAMES | Confidential - Available Upon Request | | | | | | |
| 5879532 | Farlough-Mulazim, Catherine Lane | Confidential - Available Upon Request | | | | | | |
| 5869279 | Farm Credit West | Confidential - Available Upon Request | | | | | | |
| 5869280 | Farm Credit West | Confidential - Available Upon Request | | | | | | |
| 5984663 | FARM HOUSE LOCAL LLC-BOUCHARD, ROBIN | 25 WARD ST | | | LARKSPUR | CA | 94939 | |
| 5999224 | FARM HOUSE LOCAL LLC-BOUCHARD, ROBIN | 25 WARD ST | | | LARKSPUR | CA | 94939 | |
| 5864707 | Farm Land Reserve Inc. | Confidential - Available Upon Request | | | | | | |
| 5865081 | Farm Land Reserve Inc. | Confidential - Available Upon Request | | | | | | |
| 5869281 | Farm Management Inc. | Confidential - Available Upon Request | | | | | | |
| 5864767 | FARM MANAGEMENT, INC | Confidential - Available Upon Request | | | | | | |
| 5869282 | FARM STAND LLC | Confidential - Available Upon Request | | | | | | |
| 5892457 | Farmer, Anthony David | Confidential - Available Upon Request | | | | | | |
| 5878967 | Farmer, Brian Keith | Confidential - Available Upon Request | | | | | | |
| 5869283 | Farmer, Casey | Confidential - Available Upon Request | | | | | | |
| 5893795 | Farmer, Charles | Confidential - Available Upon Request | | | | | | |
| 5980724 | Farmer, Frances | Confidential - Available Upon Request | | | | | | |
| 5994479 | Farmer, Frances | Confidential - Available Upon Request | | | | | | |
| 5980255 | Farmer, Janis | Confidential - Available Upon Request | | | | | | |
| 5993860 | Farmer, Janis | Confidential - Available Upon Request | | | | | | |
| 5901313 | Farmer, Kareen | Confidential - Available Upon Request | | | | | | |
| 5881919 | Farmer, Michael John | Confidential - Available Upon Request | | | | | | |
| 5899196 | Farmer, Raymond Jacob | Confidential - Available Upon Request | | | | | | |
| 5878441 | Farmer, Willard Anthony | Confidential - Available Upon Request | | | | | | |
| 5980563 | Farmers - Janisch, Joseph | PO Box 268992 | 15780 Shane Dr, Fort Bragg CA | | Oklahoma City | CA | 73126-8992 | |
| 5994269 | Farmers - Janisch, Joseph | PO Box 268992 | 15780 Shane Dr, Fort Bragg CA | | Oklahoma City | CA | 73126-8992 | |
| 5979928 | Farmers Ins Exchange, Michael Kushner, Esq. | 4607 Lakeview Canyon Rd | Ste 275 | | Westlake Village | CA | 91361 | |
| 5993368 | Farmers Ins Exchange, Michael Kushner, Esq. | 4607 Lakeview Canyon Rd | Ste 275 | | Westlake Village | CA | 91361 | |
| 5982603 | FARMERS INS., Roman Colter | P.O. BOX 268994 | | | OKLAHOMA CITY | CA | 93126-8994 | |
| 5997156 | FARMERS INS., Roman Colter | P.O. BOX 268994 | | | OKLAHOMA CITY | CA | 93126-8994 | |
| 6013515 | FARMERS INSURANCE | P.O. BOX 268994 | | | OKLAHOMA CITY | CA | 73126-8994 | |
| 5988193 | Farmers Insurance Brian Harper Agency-Harper, Brian | 40291 Junction Dr. | 102 | | Oakhurst | CA | 93722 | |
| 6002754 | Farmers Insurance Brian Harper Agency-Harper, Brian | 40291 Junction Dr. | 102 | | Oakhurst | CA | 93722 | |
| 5988036 | Farmers Insurance Exchange-Nice, Lynn | PO Box 268994 | | | Oklahoma City | CA | 73126 | |
| 6002598 | Farmers Insurance Exchange-Nice, Lynn | PO Box 268994 | | | Oklahoma City | CA | 73126 | |
| 5988534 | Farmers Insurance Group-Park, Kevin | 4607 Lakeview Canyon | 275 | | Westlake Village | CA | 91361 | |
| 6003095 | Farmers Insurance Group-Park, Kevin | 4607 Lakeview Canyon | 275 | | Westlake Village | CA | 91361 | |
| 6010512 | Farmers Insurance Grp | 6303 Owensmouth Avenue | Floor 1 | | Woodland Hills | CA | 91367 | |
| 6010418 | Farmers Insurance Grp | 6303 Owensmouth Avenue | Floor 1 | | Woodland Hills | CA | 91367 | |
| 5989060 | Farmers Insurance Subrogation-Cabral, David | PO Box 268992 | 3510 BRIDLE DR | | Oklahoma City | CA | 73126-8992 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6003621 | Farmers Insurance Subrogation-Cabral, David | PO Box 268992 | 3510 BRIDLE DR | | Oklahoma City | CA | 73126-8992 | |
| 5982380 | Farmers Insurance, Aaron Culp | P.O.BOX 268994 | | | Oklahoma | CA | 73126 | |
| 5996880 | Farmers Insurance, Aaron Culp | P.O.BOX 268994 | | | Oklahoma | CA | 73126 | |
| 5981658 | Farmers Insurance, Attn: Brad Weber | P.O. Box 268992 | | | Oklahoma | CA | 73126-8992 | |
| 5982769 | Farmers Insurance, Attn: Brad Weber | P.O. Box 268992 | | | Oklahoma | CA | 73126-8992 | |
| 5983436 | Farmers Insurance, Attn: Brad Weber | P.O. Box 268992 | | | Oklahoma | CA | 73126-8992 | |
| 5995991 | Farmers Insurance, Attn: Brad Weber | P.O. Box 268992 | | | Oklahoma | CA | 73126-8992 | |
| 5997329 | Farmers Insurance, Attn: Brad Weber | P.O. Box 268992 | | | Oklahoma | CA | 73126-8992 | |
| 5997997 | Farmers Insurance, Attn: Brad Weber | P.O. Box 268992 | | | Oklahoma | CA | 73126-8992 | |
| 5980905 | Farmers Insurance, Attn: Justin Quinn | PO Box 268994 | | | Oklahoma City | CA | 73126 | |
| 5994724 | Farmers Insurance, Attn: Justin Quinn | PO Box 268994 | | | Oklahoma City | CA | 73126 | |
| 5980790 | Farmers Insurance, Attn: Kayla Turner | P.O. Box 268994 | | | Oklahoma City | CA | 73126-8994 | |
| 5994562 | Farmers Insurance, Attn: Kayla Turner | P.O. Box 268994 | | | Oklahoma City | CA | 73126-8994 | |
| 5981926 | Farmers Insurance, Cash Receipts Department | PO Box 268992 | 500 Linda Vista Drive | | Oklahoma City | CA | 73126-8992 | |
| 5996336 | Farmers Insurance, Cash Receipts Department | PO Box 268992 | 500 Linda Vista Drive | | Oklahoma City | CA | 73126-8992 | |
| 5981951 | FARMERS INSURANCE, Cesar Garcia, Jorge Garcia, Jason Frink | P.O. Box 268992 | | | Oklahoma City | CA | 73126-8992 | |
| 5996365 | FARMERS INSURANCE, Cesar Garcia, Jorge Garcia, Jason Frink | P.O. Box 268992 | | | Oklahoma City | CA | 73126-8992 | |
| 5983105 | Farmers Insurance, Craig Remeny | P O Box 268942 | | | Oklahoma City | CA | 73126 | |
| 5997666 | Farmers Insurance, Craig Remeny | P O Box 268942 | | | Oklahoma City | CA | 73126 | |
| 5983642 | Farmers Insurance, Craig Remeny | P.O. Box 268992 | | | Oklahoma City | CA | 73126 | |
| 5998203 | Farmers Insurance, Craig Remeny | P.O. Box 268992 | | | Oklahoma City | CA | 73126 | |
| 5982801 | Farmers Insurance, Jay Huntsman | P.O. Box 268992 | | | Oklahoma City | CA | 73126-8992 | |
| 5997362 | Farmers Insurance, Jay Huntsman | P.O. Box 268992 | | | Oklahoma City | CA | 73126-8992 | |
| 5983638 | Farmers Insurance, Joshua Meltz | P.O. Box 268994 | | | Oklahoma City | CA | 73126-1389 | |
| 5998199 | Farmers Insurance, Joshua Meltz | P.O. Box 268994 | | | Oklahoma City | CA | 73126-1389 | |
| 5981803 | Farmers Insurance, Miller, Wayne | 1585 3rd Street | | | Livermore | CA | 94550 | |
| 5996184 | Farmers Insurance, Miller, Wayne | 1585 3rd Street | | | Livermore | CA | 94550 | |
| 5981803 | Farmers Insurance, Miller, Wayne | PO Box 268992 | | | Oklahoma City | OK | 93126 | |
| 5996184 | Farmers Insurance, Miller, Wayne | PO Box 268992 | | | Oklahoma City | OK | 73126 | |
| 5990188 | FARMERS INSURANCE, Nancy Lillian | PO Box 268994 | | | Oklahoma City | CA | 73126 | |
| 6004749 | FARMERS INSURANCE, Nancy Lillian | PO Box 268994 | | | Oklahoma City | CA | 73126 | |
| 5980846 | Farmers Insurance, National Document Center | P.O. Box 268992 | | | Oklahoma City | CA | 73126-8992 | |
| 5994643 | Farmers Insurance, National Document Center | P.O. Box 268992 | | | Oklahoma City | CA | 73126-8992 | |
| 5980786 | Farmers Insurance, Odie Sheet Metal - Juan Arce | P.O. Box 268992 | 375 Umbarger Road | | San Jose | CA | 95111 | |
| 5994558 | Farmers Insurance, Odie Sheet Metal - Juan Arce | P.O. Box 268992 | 375 Umbarger Road | | San Jose | CA | 95111 | |
| 5991847 | Farmers Insurance, Sarah | P.O. Box 268994 | | | Oklahoma City | CA | 73126-8994 | |
| 6006408 | Farmers Insurance, Sarah | P.O. Box 268994 | | | Oklahoma City | CA | 73126-8994 | |
| 5982366 | Farmers Insurance, Tubigiii, Jose | P.O. Box 268994 | | | Oklahoma City | CA | 73126 | |
| 5996867 | Farmers Insurance, Tubigiii, Jose | P.O. Box 268994 | | | Oklahoma City | CA | 73126 | |
| 5982326 | FARMERS INSURANCE, Yean Saephan - Insured. | P.O. Box 268992 | | | Oklahoma City | CA | 73126-8992 | |
| 5996824 | FARMERS INSURANCE, Yean Saephan - Insured. | P.O. Box 268992 | | | Oklahoma City | CA | 73126-8992 | |
| 5986823 | Farmers Insurance/, Carmen Ennis | P.O. Box 268992 | | | Oklahoma City | CA | 73126-8992 | |
| 6001384 | Farmers Insurance/, Carmen Ennis | P.O. Box 268992 | | | Oklahoma City | CA | 73126-8992 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088

Page 433 of 1456

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5990967 | Farmers Insurance-Cowley, Greg | 18990 Coyote Valley Rd. Suite 17 and 18 | | | Hidden Valley Lake | CA | 95467 | |
| 6005528 | Farmers Insurance-Cowley, Greg | 18990 Coyote Valley Rd. Suite 17 and 18 | | | Hidden Valley Lake | CA | 95467 | |
| 5984976 | Farmers International-Cerutti, Greg | 1260 Muir Ave | | | Chico | CA | 95973 | |
| 5999537 | Farmers International-Cerutti, Greg | 1260 Muir Ave | | | Chico | CA | 95973 | |
| 5984734 | Farmers Specialty Insurance Company-Do, Quang | PO BOX 258806 | | | Oklahoma City | CA | 73125 | |
| 5999294 | Farmers Specialty Insurance Company-Do, Quang | PO BOX 258806 | | | Oklahoma City | CA | 73125 | |
| 5990538 | Farmers Specialty Insurance Company-Kim, Min | PO BOX 258806 | | | Oklahoma City | CA | 73125 | |
| 6005099 | Farmers Specialty Insurance Company-Kim, Min | PO BOX 258806 | | | Oklahoma City | CA | 73125 | |
| 5981976 | Farmers, Becker, Ken | P.O. Box 268992 | | | Oklahoma City | CA | 73126-8992 | |
| 5996392 | Farmers, Becker, Ken | P.O. Box 268992 | | | Oklahoma City | CA | 73126-8992 | |
| 5981826 | Farmers, Cafe Veranda Enterprises Inc Kitchen Story Cafe | 3499 16th Street | | | San Francisco | CA | 94114 | |
| 5996226 | Farmers, Cafe Veranda Enterprises Inc Kitchen Story Cafe | 3499 16th Street | | | San Francisco | CA | 94114 | |
| 5981826 | Farmers, Cafe Veranda Enterprises Inc Kitchen Story Cafe | PO Box 268994 | | | Oklahoma City | OK | 73126-8994 | |
| 5996226 | Farmers, Cafe Veranda Enterprises Inc Kitchen Story Cafe | PO Box 268994 | | | Oklahoma City | OK | 73126-8994 | |
| 5941943 | Farmers, Flynn, Christopher | 3765 Twig Ave | | | Sebastopol | CA | 95472 | |
| 5996225 | Farmers, Flynn, Christopher | 3765 Twig Ave | | | Sebastopol | CA | 95472 | |
| 5941943 | Farmers, Flynn, Christopher | PO Box 268992 | | | Oklahoma City | OK | 73126-8994 | |
| 5996225 | Farmers, Flynn, Christopher | PO Box 268992 | | | Oklahoma City | OK | 73126-8994 | |
| 5982285 | Farmers, Juanita | Confidential - Available Upon Request | | | | | | |
| 5996775 | Farmers, Juanita | Confidential - Available Upon Request | | | | | | |
| 5982285 | Farmers, Juanita | Confidential - Available Upon Request | | | | | | |
| 5996775 | Farmers, Juanita | Confidential - Available Upon Request | | | | | | |
| 5981657 | Farmers, Killough, Maurine | 816 E 4th Ave | | | San Mateo | CA | 94401 | |
| 5995990 | Farmers, Killough, Maurine | 816 E 4th Ave | | | San Mateo | CA | 94401 | |
| 5981657 | Farmers, Killough, Maurine | PO Box 268992 | | | Oklahoma City | OK | 73126-8994 | |
| 5995990 | Farmers, Killough, Maurine | PO Box 268992 | | | Oklahoma City | OK | 73126-8994 | |
| 5869284 | Farmhouse Cultures | Confidential - Available Upon Request | | | | | | |
| 5869285 | FARMLAND MANAGEMENT SERVICE | Confidential - Available Upon Request | | | | | | |
| 5869289 | Farmland Management Services | Confidential - Available Upon Request | | | | | | |
| 5869286 | Farmland Management Services | Confidential - Available Upon Request | | | | | | |
| 5869287 | Farmland Management Services | Confidential - Available Upon Request | | | | | | |
| 5869288 | Farmland Management Services | Confidential - Available Upon Request | | | | | | |
| 5869290 | Farmland Management Services, Inc. | Confidential - Available Upon Request | | | | | | |
| 5869291 | Farmland Management Services, Inc. | Confidential - Available Upon Request | | | | | | |
| 5869292 | Farmland Management Services, Inc. | Confidential - Available Upon Request | | | | | | |
| 5869293 | Farmland Management Services, Inc. | Confidential - Available Upon Request | | | | | | |
| 5864787 | FARMLAND RESERVE, INC | Confidential - Available Upon Request | | | | | | |
| 5991638 | Farms LLC-, Mallard | 1547 Gibbons Drive | Attn. Jeff Cavanaugh | | Alameda | CA | 94501 | |
| 6006200 | Farms LLC-, Mallard | 1547 Gibbons Drive | Attn. Jeff Cavanaugh | | Alameda | CA | 94501 | |
| 5986009 | Farnum, Peter | Confidential - Available Upon Request | | | | | | |
| 6000570 | Farnum, Peter | Confidential - Available Upon Request | | | | | | |
| 5893175 | Farquhar, Corey Beaumont | Confidential - Available Upon Request | | | | | | |
| 5869294 | FARR, ALEX | Confidential - Available Upon Request | | | | | | |
| 5882553 | Farr, Cynthia | Confidential - Available Upon Request | | | | | | |
| 5900361 | Farradj, Fuad | Confidential - Available Upon Request | | | | | | |
| 5985118 | FARRAR, ANNE | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5999679 | FARRAR, ANNE | Confidential - Available Upon Request | | | | | | |
| 5987529 | FARRAR, DEBRA | Confidential - Available Upon Request | | | | | | |
| 6002090 | FARRAR, DEBRA | Confidential - Available Upon Request | | | | | | |
| 5989497 | Farrar, Scott | Confidential - Available Upon Request | | | | | | |
| 6004059 | Farrar, Scott | Confidential - Available Upon Request | | | | | | |
| 5869295 | FARRELL COMPANY | Confidential - Available Upon Request | | | | | | |
| 5869296 | FARRELL COMPANY | Confidential - Available Upon Request | | | | | | |
| 6008014 | Farrell Design-Build Companies Inc | Evans, Wieckowski, Ward & Scoffield, LLP | 745 University Avenue | | Sacramento | CA | 95825 | |
| 6007678 | Farrell Design-Build Companies Inc | Evans, Wieckowski, Ward & Scoffield, LLP | 745 University Avenue | | Sacramento | CA | 95825 | |
| 5869297 | Farrell, John | Confidential - Available Upon Request | | | | | | |
| 5980548 | Farrell, Lisa | Confidential - Available Upon Request | | | | | | |
| 5994254 | Farrell, Lisa | Confidential - Available Upon Request | | | | | | |
| 5893970 | Farrell, Lucas Wayne | Confidential - Available Upon Request | | | | | | |
| 5896501 | Farrell, Scott | Confidential - Available Upon Request | | | | | | |
| 6010513 | Farrell-Araque, Martin | Confidential - Available Upon Request | | | | | | |
| 6010419 | Farrell-Araque, Martin | Confidential - Available Upon Request | | | | | | |
| 6008089 | Farrell-Araque, Martin | Confidential - Available Upon Request | | | | | | |
| 6007750 | Farrell-Araque, Martin | Confidential - Available Upon Request | | | | | | |
| 5878945 | Farrer, Darell L | Confidential - Available Upon Request | | | | | | |
| 5865576 | FARRER, RAY | Confidential - Available Upon Request | | | | | | |
| 5889406 | Farrington, Alexander | Confidential - Available Upon Request | | | | | | |
| 5865117 | FARRIS ELECTRIC, INC | Confidential - Available Upon Request | | | | | | |
| 5865479 | FARRIS FARMS | Confidential - Available Upon Request | | | | | | |
| 5896592 | Farris, David | Confidential - Available Upon Request | | | | | | |
| 5882077 | Farris, Dylan Thomas | Confidential - Available Upon Request | | | | | | |
| 5989122 | Farris, Greogry | Confidential - Available Upon Request | | | | | | |
| 6003683 | Farris, Greogry | Confidential - Available Upon Request | | | | | | |
| 5886090 | Farris, Kenneth J | Confidential - Available Upon Request | | | | | | |
| 5971736 | Farris, Lynn & Rocky | Confidential - Available Upon Request | | | | | | |
| 5994023 | Farris, Lynn & Rocky | Confidential - Available Upon Request | | | | | | |
| 5882655 | Farris, Maria Yolanda | Confidential - Available Upon Request | | | | | | |
| 5898047 | Farris, Nichoel L. | Confidential - Available Upon Request | | | | | | |
| 5892004 | Farris, Phillip Ray | Confidential - Available Upon Request | | | | | | |
| 5883191 | Farris, Richone | Confidential - Available Upon Request | | | | | | |
| 5869298 | Farsai | Confidential - Available Upon Request | | | | | | |
| 5869299 | Farsai | Confidential - Available Upon Request | | | | | | |
| 5869300 | FARSAI, CARL | Confidential - Available Upon Request | | | | | | |
| 5982982 | Faruqui, Furah | Confidential - Available Upon Request | | | | | | |
| 5997543 | Faruqui, Furah | Confidential - Available Upon Request | | | | | | |
| 5884233 | Farwell, Victoria R | Confidential - Available Upon Request | | | | | | |
| 6010798 | FARWEST CORROSION CONTROL CO | 1120 CARRIER PARKWAY | | | BAKERSFIELD | CA | 93308-9666 | |
| 6012455 | FARWEST CORROSION CONTROL CO | 12029 REGENTVIEW AVE | | | DOWNEY | CA | 90241-5517 | |
| 5869301 | Farwest Corrosion Control Company | Confidential - Available Upon Request | | | | | | |
| 6010132 | Farzaneh Farsoudi-Hoda | Confidential - Available Upon Request | | | | | | |
| 6010267 | Farzaneh Farsoudi-Hoda | Confidential - Available Upon Request | | | | | | |
| 6010067 | Farzaneh Farsoudi-Hoda | Confidential - Available Upon Request | | | | | | |
| 6010201 | Farzaneh Farsoudi-Hoda | Confidential - Available Upon Request | | | | | | |
| 5889006 | Farzaneh, Kavon Kurtis | Confidential - Available Upon Request | | | | | | |
| 5890330 | Fasig, John | Confidential - Available Upon Request | | | | | | |
| 5981558 | Faso, Rosalie | Confidential - Available Upon Request | | | | | | |
| 5995876 | Faso, Rosalie | Confidential - Available Upon Request | | | | | | |
| 5885159 | Fassett, Thomas P | Confidential - Available Upon Request | | | | | | |
| 5886557 | Fassio, Kenneth Wayne | Confidential - Available Upon Request | | | | | | |
| 5878058 | Fassio, Michele | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5987669 | FAST LANE MOTORS-MALEK, WILSON | 1985 XAVIER AVE | | | TURLOCK | CA | 95382 | |
| 6002230 | FAST LANE MOTORS-MALEK, WILSON | 1985 XAVIER AVE | | | TURLOCK | CA | 95382 | |
| 5892910 | Fast, Clay Micahael | Confidential - Available Upon Request | | | | | | |
| 5901902 | Fast, Jeremy John | Confidential - Available Upon Request | | | | | | |
| 5869302 | FASTABEND, DONALD | Confidential - Available Upon Request | | | | | | |
| 6011655 | FASTENAL COMPANY | P.O. BOX 1286 | | | WINONA | MN | 55987-1286 | |
| 5986301 | FASTENAL-MACIEL, MIGUEL | Confidential - Available Upon Request | | | | | | |
| 6000862 | FASTENAL-MACIEL, MIGUEL | Confidential - Available Upon Request | | | | | | |
| 5900998 | Fatehi, Junaid | Confidential - Available Upon Request | | | | | | |
| 5989509 | Fatemi, Homi | Confidential - Available Upon Request | | | | | | |
| 6004070 | Fatemi, Homi | Confidential - Available Upon Request | | | | | | |
| 5869303 | Fatima Electric | Confidential - Available Upon Request | | | | | | |
| 5891822 | Fatland, Stephen Allan | Confidential - Available Upon Request | | | | | | |
| 5887772 | Fator, Travis | Confidential - Available Upon Request | | | | | | |
| 5984417 | Fator's Motorcycles-Fator, Corin | 682 grove street | | | redding | CA | 96002 | |
| 5998978 | Fator's Motorcycles-Fator, Corin | 682 grove street | | | redding | CA | 96002 | |
| 5900589 | Fattah, Nawar | Confidential - Available Upon Request | | | | | | |
| 5989118 | Fau, Gary | Confidential - Available Upon Request | | | | | | |
| 6003679 | Fau, Gary | Confidential - Available Upon Request | | | | | | |
| 5878658 | Faubion, Jason Eric | Confidential - Available Upon Request | | | | | | |
| 5894438 | Faulk, Jacqueline Angela | Confidential - Available Upon Request | | | | | | |
| 5878333 | Faulk, Jamie L | Confidential - Available Upon Request | | | | | | |
| 5897492 | Faulk, Jonathan E | Confidential - Available Upon Request | | | | | | |
| 5879039 | Faulkenberry, Courtney Reed | Confidential - Available Upon Request | | | | | | |
| 5890972 | Faulkenberry, Lindsey Ann | Confidential - Available Upon Request | | | | | | |
| 5990474 | FAULKENBERRY, SHALENE | Confidential - Available Upon Request | | | | | | |
| 6005035 | FAULKENBERRY, SHALENE | Confidential - Available Upon Request | | | | | | |
| 5988140 | FAULKINS, MARK | Confidential - Available Upon Request | | | | | | |
| 6002701 | FAULKINS, MARK | Confidential - Available Upon Request | | | | | | |
| 5990951 | Faulkner, April | Confidential - Available Upon Request | | | | | | |
| 6005512 | Faulkner, April | Confidential - Available Upon Request | | | | | | |
| 5882093 | Faulkner, Trevor Lee | Confidential - Available Upon Request | | | | | | |
| 5986798 | Faultline Studio-Medeiros, Matthew | 380 Breen Rd | | | San Juan Bautista | CA | 95045 | |
| 6001359 | Faultline Studio-Medeiros, Matthew | 380 Breen Rd | | | San Juan Bautista | CA | 95045 | |
| 5891024 | Fausett, Michael Coty | Confidential - Available Upon Request | | | | | | |
| 5869304 | Fautt Homes Corporation | Confidential - Available Upon Request | | | | | | |
| 5889807 | Favalora, Joseph Allen | Confidential - Available Upon Request | | | | | | |
| 5986506 | Favela, Eva | Confidential - Available Upon Request | | | | | | |
| 6001067 | Favela, Eva | Confidential - Available Upon Request | | | | | | |
| 6008903 | FAVELA, FRANCISCO | Confidential - Available Upon Request | | | | | | |
| 5990569 | Favela's Fusion-FavelaDiaz, Veronica | 1500 oliver road | | | fairfield | CA | 94534 | |
| 6005130 | Favela's Fusion-FavelaDiaz, Veronica | 1500 oliver road | | | fairfield | CA | 94534 | |
| 5987132 | Favini, James | Confidential - Available Upon Request | | | | | | |
| 6001693 | Favini, James | Confidential - Available Upon Request | | | | | | |
| 5869305 | FAVREAU, JOHN | Confidential - Available Upon Request | | | | | | |
| 5984709 | FAVRO, MATTHEW | Confidential - Available Upon Request | | | | | | |
| 5999270 | FAVRO, MATTHEW | Confidential - Available Upon Request | | | | | | |
| 5981323 | Fawn, Mike & Pearl | Confidential - Available Upon Request | | | | | | |
| 5995486 | Fawn, Mike & Pearl | Confidential - Available Upon Request | | | | | | |
| 5944841 | Fawzi, Valerie | Confidential - Available Upon Request | | | | | | |
| 5993746 | Fawzi, Valerie | Confidential - Available Upon Request | | | | | | |
| 6013517 | FAY VILLALOBOS | P.O. BOX 595 | | | WEST POINT | CA | 95255 | |
| 5980918 | Faylor, Jacqueline | Confidential - Available Upon Request | | | | | | |
| 5994738 | Faylor, Jacqueline | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5886461 | Fazackerley, Craig | Confidential - Available Upon Request | | | | | | |
| 5900811 | Fazil, Steven Craig | Confidential - Available Upon Request | | | | | | |
| 5869306 | FAZILAT, SHAHIN | Confidential - Available Upon Request | | | | | | |
| 5885475 | Fazio, Philip A | Confidential - Available Upon Request | | | | | | |
| 5882292 | Fazzi, Vincent Peter | Confidential - Available Upon Request | | | | | | |
| 5869307 | FC 5M H1, LP | Confidential - Available Upon Request | | | | | | |
| 5869308 | FC M2 Exchange, LLC | Confidential - Available Upon Request | | | | | | |
| 5869309 | FCB Land Company | Confidential - Available Upon Request | | | | | | |
| 5869310 | FCB Land Company | Confidential - Available Upon Request | | | | | | |
| 6012156 | FCO FORESTERS INC | 415 COLFAX AVE | | | GRASS VALLEY | CA | 95945 | |
| 5869311 | FCP South Delaware, LLC | Confidential - Available Upon Request | | | | | | |
| 5869312 | FD PARTNERS, LLC | Confidential - Available Upon Request | | | | | | |
| 5884148 | Fears, Kirby | Confidential - Available Upon Request | | | | | | |
| 6008621 | FEATHER CREEK PROPERTIES, INC | Confidential - Available Upon Request | | | | | | |
| 5894484 | Feathers, Aaron M | Confidential - Available Upon Request | | | | | | |
| 5879861 | Featherston, Bradley | Confidential - Available Upon Request | | | | | | |
| 6014168 | FEAUTIFUL LLC | 825 SAN ANTONIO RD STE 110 | | | PALO ALTO | CA | 94303 | |
| 5884239 | Feazell, Pauline | Confidential - Available Upon Request | | | | | | |
| 5888320 | Fechter, Brandon R | Confidential - Available Upon Request | | | | | | |
| 5894354 | Fechter, Debra A | Confidential - Available Upon Request | | | | | | |
| 5885880 | Fechter, Tim S | Confidential - Available Upon Request | | | | | | |
| 5899532 | Fecteau, Matthew | Confidential - Available Upon Request | | | | | | |
| 5893546 | Feddersen, Todd Allen | Confidential - Available Upon Request | | | | | | |
| 6011381 | FEDERAL AIRWAYS & AIRSPACE INC | 1423 S PATRICK DR | | | SATELLITE BEACH | FL | 32937 | |
| 5865135 | FEDERAL BUREAU OF PRISONS | Confidential - Available Upon Request | | | | | | |
| 5863743 | FEDERAL ENERGY REGULATORY | COMMISSION | PO BOX 979010 | | ST LOUIS | MO | 63197-9000 | |
| 5864028 | FEDERAL ENERGY REGULATORY | COMMISSION | PO BOX 979010 | | ST LOUIS | MO | 63197-9000 | |
| 5869313 | Federal Realty Investment Trust | Confidential - Available Upon Request | | | | | | |
| 5989690 | Federal Realty Investment Trust LLC-Vieira, Anthony | 356 Santana Row | Suite 1005 | | San Jose | CA | 95128 | |
| 6004251 | Federal Realty Investment Trust LLC-Vieira, Anthony | 356 Santana Row | Suite 1005 | | San Jose | CA | 95128 | |
| 5869314 | FEDERICO CUSIGCH DBA FEDERICO CUSIGCH CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5900586 | Federiconi, Carlo Pino Rino | Confidential - Available Upon Request | | | | | | |
| 5893732 | Federmeyer III, Charles Michael | Confidential - Available Upon Request | | | | | | |
| 5892656 | Federmeyer, Robert John | Confidential - Available Upon Request | | | | | | |
| 5884811 | Fedor, Pat | Confidential - Available Upon Request | | | | | | |
| 5886779 | Fedornak, Stanley Ray | Confidential - Available Upon Request | | | | | | |
| 5878263 | Fedorova, Arina V. | Confidential - Available Upon Request | | | | | | |
| 5986146 | Fedotoff, Nicholas | Confidential - Available Upon Request | | | | | | |
| 6000707 | Fedotoff, Nicholas | Confidential - Available Upon Request | | | | | | |
| 5896729 | Fedyashov, Eugene F | Confidential - Available Upon Request | | | | | | |
| 6008201 | Fedyashov, Eugene v. PG&E | 208 Champagne W | | | W, Calistoga | CA | 94515 | |
| 6007862 | Fedyashov, Eugene v. PG&E | 208 Champagne W | | | W, Calistoga | CA | 94515 | |
| 5895696 | Fee, Andrew Lawrence | Confidential - Available Upon Request | | | | | | |
| 5887527 | Fee, Christopher Robert | Confidential - Available Upon Request | | | | | | |
| 5984811 | Feely, John | Confidential - Available Upon Request | | | | | | |
| 5999372 | Feely, John | Confidential - Available Upon Request | | | | | | |
| 5980025 | Feeney, Mary | Confidential - Available Upon Request | | | | | | |
| 5993505 | Feeney, Mary | Confidential - Available Upon Request | | | | | | |
| 5865371 | Feeney, Patrick | Confidential - Available Upon Request | | | | | | |
| 5891741 | Fegley, Mark Allen | Confidential - Available Upon Request | | | | | | |
| 5869315 | FEHER, JULES | Confidential - Available Upon Request | | | | | | |

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1460 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5982806 | Fehling, Clarence | Confidential - Available Upon Request | | | | | | |
| 5997367 | Fehling, Clarence | Confidential - Available Upon Request | | | | | | |
| 5901509 | Fehr, Laura Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5869316 | Fehr, Timothy | Confidential - Available Upon Request | | | | | | |
| 5990153 | Fehrenbach, Nicolas | Confidential - Available Upon Request | | | | | | |
| 6004714 | Fehrenbach, Nicolas | Confidential - Available Upon Request | | | | | | |
| 5893124 | Feichter, Scott | Confidential - Available Upon Request | | | | | | |
| 5869317 | FEICHTMEIR, MARK | Confidential - Available Upon Request | | | | | | |
| 5884949 | Feil, Karl F H | Confidential - Available Upon Request | | | | | | |
| 5869318 | Feitser, Edward | Confidential - Available Upon Request | | | | | | |
| 5869319 | FEITSER, PAUL | Confidential - Available Upon Request | | | | | | |
| 6008555 | FEITSER, PAUL | Confidential - Available Upon Request | | | | | | |
| 5989180 | FEKETE, KIM | Confidential - Available Upon Request | | | | | | |
| 6003742 | FEKETE, KIM | Confidential - Available Upon Request | | | | | | |
| 5865734 | FEL Properties B14 DE, LLC | Confidential - Available Upon Request | | | | | | |
| 5891782 | Feland, David P | Confidential - Available Upon Request | | | | | | |
| 5893651 | Feland, Maxwell Scott | Confidential - Available Upon Request | | | | | | |
| 5983799 | Feldberg, Mark | Confidential - Available Upon Request | | | | | | |
| 5998360 | Feldberg, Mark | Confidential - Available Upon Request | | | | | | |
| 5890841 | Felder, Eriq L | Confidential - Available Upon Request | | | | | | |
| 5890433 | Feldhaus, Torey C | Confidential - Available Upon Request | | | | | | |
| 5895879 | Feldman, Darrell | Confidential - Available Upon Request | | | | | | |
| 5991635 | Feldman, Kathy | Confidential - Available Upon Request | | | | | | |
| 6006197 | Feldman, Kathy | Confidential - Available Upon Request | | | | | | |
| 5985451 | Feldman, Ron | Confidential - Available Upon Request | | | | | | |
| 6000012 | Feldman, Ron | Confidential - Available Upon Request | | | | | | |
| 5894939 | Felice, Jared Lorge | Confidential - Available Upon Request | | | | | | |
| 5898607 | Feliciano, Angela Powell | Confidential - Available Upon Request | | | | | | |
| 5891166 | Feliciano, Joshua | Confidential - Available Upon Request | | | | | | |
| 5885494 | Feliciano, Stephen | Confidential - Available Upon Request | | | | | | |
| 5887837 | Felicich, David | Confidential - Available Upon Request | | | | | | |
| 6008931 | FELIX AISPURO, JOSE | Confidential - Available Upon Request | | | | | | |
| 5890700 | Felix Sr., George Thomas | Confidential - Available Upon Request | | | | | | |
| 5869320 | FELIX, ALBERTO | Confidential - Available Upon Request | | | | | | |
| 5881295 | Felix, Andrew | Confidential - Available Upon Request | | | | | | |
| 5980717 | FELIX, CARLOS | Confidential - Available Upon Request | | | | | | |
| 5994472 | FELIX, CARLOS | Confidential - Available Upon Request | | | | | | |
| 5884753 | Felix, Christina | Confidential - Available Upon Request | | | | | | |
| 5869321 | FELIX, ISMAEL | Confidential - Available Upon Request | | | | | | |
| 5886435 | Felix, Janelle Ann | Confidential - Available Upon Request | | | | | | |
| 5869322 | FELIX, JINGYING | Confidential - Available Upon Request | | | | | | |
| 5877903 | Felix, John | Confidential - Available Upon Request | | | | | | |
| 5981207 | Felix, Johnny & Syemen | Confidential - Available Upon Request | | | | | | |
| 5995217 | Felix, Johnny & Syemen | Confidential - Available Upon Request | | | | | | |
| 5987226 | Felix, Keline | Confidential - Available Upon Request | | | | | | |
| 6001787 | Felix, Keline | Confidential - Available Upon Request | | | | | | |
| 5989476 | Felix, Kris | Confidential - Available Upon Request | | | | | | |
| 6004037 | Felix, Kris | Confidential - Available Upon Request | | | | | | |
| 5901520 | Felix, Lori Ann | Confidential - Available Upon Request | | | | | | |
| 5985327 | Felix, Sandra | Confidential - Available Upon Request | | | | | | |
| 5999888 | Felix, Sandra | Confidential - Available Upon Request | | | | | | |
| 5890158 | Felix, Thomas George | Confidential - Available Upon Request | | | | | | |
| 5896015 | Feliz, Alexander | Confidential - Available Upon Request | | | | | | |
| 5897311 | Feliz, Alison | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5899420 | Felker, Aimee Marie | Confidential - Available Upon Request | | | | | | |
| 5869323 | FELLOWES, PAT | Confidential - Available Upon Request | | | | | | |
| 5899672 | Fellows, Michael D | Confidential - Available Upon Request | | | | | | |
| 5986971 | Fells, Dana | Confidential - Available Upon Request | | | | | | |
| 6001532 | Fells, Dana | Confidential - Available Upon Request | | | | | | |
| 5988819 | FELMANN, DIANA | Confidential - Available Upon Request | | | | | | |
| 6003380 | FELMANN, DIANA | Confidential - Available Upon Request | | | | | | |
| 5901664 | Felmlee, Leon | Confidential - Available Upon Request | | | | | | |
| 5900649 | Felmlee-Gartner, Michelle | Confidential - Available Upon Request | | | | | | |
| 5869324 | FELSMAN, DERICK | Confidential - Available Upon Request | | | | | | |
| 5985132 | FELSOCI, ANDREW | Confidential - Available Upon Request | | | | | | |
| 5999693 | FELSOCI, ANDREW | Confidential - Available Upon Request | | | | | | |
| 5992861 | FELTEN, GARY | Confidential - Available Upon Request | | | | | | |
| 6007422 | FELTEN, GARY | Confidential - Available Upon Request | | | | | | |
| 5990272 | Felton Veterinary Hospital-Atton, Robert | 5996 Hwy 9 | | | Felton | CA | 95018 | |
| 6004833 | Felton Veterinary Hospital-Atton, Robert | 5996 Hwy 9 | | | Felton | CA | 95018 | |
| 5988741 | Felton, Daniel | Confidential - Available Upon Request | | | | | | |
| 6003302 | Felton, Daniel | Confidential - Available Upon Request | | | | | | |
| 5984151 | Felty, Steven | Confidential - Available Upon Request | | | | | | |
| 5998712 | Felty, Steven | Confidential - Available Upon Request | | | | | | |
| 6012485 | FENCE IT INC | 2485 NOTRE DAME BLVD STE 370 #31 | | | CHICO | CA | 95928 | |
| 5983374 | Fencil, Adam | Confidential - Available Upon Request | | | | | | |
| 5997935 | Fencil, Adam | Confidential - Available Upon Request | | | | | | |
| 5981113 | Fendon Jr, Thaddeus | Confidential - Available Upon Request | | | | | | |
| 5995048 | Fendon Jr, Thaddeus | Confidential - Available Upon Request | | | | | | |
| 5983541 | Fenelon, Derek | Confidential - Available Upon Request | | | | | | |
| 5998102 | Fenelon, Derek | Confidential - Available Upon Request | | | | | | |
| 5988628 | Fenestra Winery-Replogle, Lanny | 83 Vallecitos Rd. | | | Livermore | CA | 94550 | |
| 6003189 | Fenestra Winery-Replogle, Lanny | 83 Vallecitos Rd. | | | Livermore | CA | 94550 | |
| 5869325 | Feng, Eric | Confidential - Available Upon Request | | | | | | |
| 5900571 | Feng, Hua | Confidential - Available Upon Request | | | | | | |
| 5869326 | Feng, Kathy | Confidential - Available Upon Request | | | | | | |
| 5897595 | Feng, Xunan | Confidential - Available Upon Request | | | | | | |
| 5991255 | feng, yina | Confidential - Available Upon Request | | | | | | |
| 6005816 | feng, yina | Confidential - Available Upon Request | | | | | | |
| 5869327 | FENNELLY, JACK | Confidential - Available Upon Request | | | | | | |
| 5899363 | Fennelly, Kevin | Confidential - Available Upon Request | | | | | | |
| 5989435 | FENNER, PEGGY | Confidential - Available Upon Request | | | | | | |
| 6003996 | FENNER, PEGGY | Confidential - Available Upon Request | | | | | | |
| 5902049 | FENRICK, ALICIA W | Confidential - Available Upon Request | | | | | | |
| 5984745 | Fenster, Norma | Confidential - Available Upon Request | | | | | | |
| 5999306 | Fenster, Norma | Confidential - Available Upon Request | | | | | | |
| 5986653 | Fenton, Angie | Confidential - Available Upon Request | | | | | | |
| 6001214 | Fenton, Angie | Confidential - Available Upon Request | | | | | | |
| 5987830 | FENTON, DAVE | Confidential - Available Upon Request | | | | | | |
| 6002391 | FENTON, DAVE | Confidential - Available Upon Request | | | | | | |
| 5898023 | Fenton, Thomas Matthew | Confidential - Available Upon Request | | | | | | |
| 5987518 | FENWICK, BILL | Confidential - Available Upon Request | | | | | | |
| 6002080 | FENWICK, BILL | Confidential - Available Upon Request | | | | | | |
| 5887313 | Fenzel, Timothy | Confidential - Available Upon Request | | | | | | |
| 5886217 | Fergerson, Marjorie | Confidential - Available Upon Request | | | | | | |
| 5984056 | FERGUS, JESSICA | Confidential - Available Upon Request | | | | | | |
| 5998617 | FERGUS, JESSICA | Confidential - Available Upon Request | | | | | | |
| 6013563 | FERGUSON ENTERPRISES INC | 2112 LOVERIDGE RD | | | PITTSBURG | CA | 94565 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5989558 | Ferguson, Alan | Confidential - Available Upon Request | | | | | | |
| 6004119 | Ferguson, Alan | Confidential - Available Upon Request | | | | | | |
| 5882383 | Ferguson, Brandon Scott | Confidential - Available Upon Request | | | | | | |
| 5896499 | Ferguson, Catherine | Confidential - Available Upon Request | | | | | | |
| 5985923 | Ferguson, Danielle | Confidential - Available Upon Request | | | | | | |
| 6000484 | Ferguson, Danielle | Confidential - Available Upon Request | | | | | | |
| 5896809 | Ferguson, David Lyndon | Confidential - Available Upon Request | | | | | | |
| 5885919 | Ferguson, David W | Confidential - Available Upon Request | | | | | | |
| 5869328 | Ferguson, Gina | Confidential - Available Upon Request | | | | | | |
| 5886944 | Ferguson, Jeffrey Jason | Confidential - Available Upon Request | | | | | | |
| 5885114 | Ferguson, Kenneth Allan | Confidential - Available Upon Request | | | | | | |
| 5987225 | Ferguson, Michael | Confidential - Available Upon Request | | | | | | |
| 6001786 | Ferguson, Michael | Confidential - Available Upon Request | | | | | | |
| 5869329 | Ferguson, Mike | Confidential - Available Upon Request | | | | | | |
| 5883009 | Ferguson, Rhonda Ray | Confidential - Available Upon Request | | | | | | |
| 5882637 | Ferguson, Terri Ann | Confidential - Available Upon Request | | | | | | |
| 5891020 | Ferguson, Zachary Ryan | Confidential - Available Upon Request | | | | | | |
| 5869330 | Feriante, Randy | Confidential - Available Upon Request | | | | | | |
| 5869331 | FERN STREET BLUES LLC | Confidential - Available Upon Request | | | | | | |
| 5990531 | Fernades, Anthony | Confidential - Available Upon Request | | | | | | |
| 6005092 | Fernades, Anthony | Confidential - Available Upon Request | | | | | | |
| 5895069 | Fernan, Shirley E | Confidential - Available Upon Request | | | | | | |
| 5989803 | FERNANDES DAIRY-FERNANDEZ, OZZIE | 16452 11TH AVE | | | HANFORD | CA | 93203 | |
| 6004364 | FERNANDES DAIRY-FERNANDEZ, OZZIE | 16452 11TH AVE | | | HANFORD | CA | 93203 | |
| 5892053 | Fernandes, Danielle | Confidential - Available Upon Request | | | | | | |
| 5893788 | Fernandes, Dylan Paul | Confidential - Available Upon Request | | | | | | |
| 5883556 | Fernandes, Gregory Michael | Confidential - Available Upon Request | | | | | | |
| 5884388 | Fernandez Jr., Genaro | Confidential - Available Upon Request | | | | | | |
| 5899669 | Fernandez Smith, Allen | Confidential - Available Upon Request | | | | | | |
| 5889226 | Fernandez, Alex | Confidential - Available Upon Request | | | | | | |
| 5886310 | Fernandez, Alfredo J | Confidential - Available Upon Request | | | | | | |
| 5986366 | fernandez, alice | Confidential - Available Upon Request | | | | | | |
| 6000927 | fernandez, alice | Confidential - Available Upon Request | | | | | | |
| 5884447 | Fernandez, Alyssa Sarah | Confidential - Available Upon Request | | | | | | |
| 5898986 | Fernandez, Catherine Melody Cassidy | Confidential - Available Upon Request | | | | | | |
| 5988843 | Fernandez, Daniel | Confidential - Available Upon Request | | | | | | |
| 6003404 | Fernandez, Daniel | Confidential - Available Upon Request | | | | | | |
| 5899247 | Fernandez, Daniel Antonio | Confidential - Available Upon Request | | | | | | |
| 5883092 | Fernandez, Diana | Confidential - Available Upon Request | | | | | | |
| 5985394 | FERNANDEZ, ELENA | Confidential - Available Upon Request | | | | | | |
| 5999955 | FERNANDEZ, ELENA | Confidential - Available Upon Request | | | | | | |
| 5986359 | Fernandez, Esmeralda | Confidential - Available Upon Request | | | | | | |
| 6000920 | Fernandez, Esmeralda | Confidential - Available Upon Request | | | | | | |
| 5892334 | Fernandez, Francisco V | Confidential - Available Upon Request | | | | | | |
| 6009299 | FERNANDEZ, GILBERTO | Confidential - Available Upon Request | | | | | | |
| 5985516 | FERNANDEZ, GRAHAM | Confidential - Available Upon Request | | | | | | |
| 6000077 | FERNANDEZ, GRAHAM | Confidential - Available Upon Request | | | | | | |
| 5883950 | Fernandez, Griselda | Confidential - Available Upon Request | | | | | | |
| 5880247 | Fernandez, John Zarate | Confidential - Available Upon Request | | | | | | |
| 5881509 | Fernandez, Jonathan | Confidential - Available Upon Request | | | | | | |
| 5986529 | Fernandez, Jorge | Confidential - Available Upon Request | | | | | | |
| 6001090 | Fernandez, Jorge | Confidential - Available Upon Request | | | | | | |
| 6009076 | FERNANDEZ, JOSE LUIS | Confidential - Available Upon Request | | | | | | |
| 5980229 | Fernandez, Jose/Maria | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 440 of 1456

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1463
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5993830 | Fernandez, Jose/Maria | Confidential - Available Upon Request | | | | | | |
| 5885742 | Fernandez, Julian X | Confidential - Available Upon Request | | | | | | |
| 5896269 | Fernandez, Katherine J | Confidential - Available Upon Request | | | | | | |
| 5869332 | FERNANDEZ, MANUEL | Confidential - Available Upon Request | | | | | | |
| 5987014 | Fernandez, Margarita | Confidential - Available Upon Request | | | | | | |
| 6001575 | Fernandez, Margarita | Confidential - Available Upon Request | | | | | | |
| 5988212 | FERNANDEZ, MARIA | Confidential - Available Upon Request | | | | | | |
| 6002773 | FERNANDEZ, MARIA | Confidential - Available Upon Request | | | | | | |
| 5955165 | FERNANDEZ, MARIA | Confidential - Available Upon Request | | | | | | |
| 5995409 | FERNANDEZ, MARIA | Confidential - Available Upon Request | | | | | | |
| 5986304 | Fernandez, Maria Del Rosario | Confidential - Available Upon Request | | | | | | |
| 6000865 | Fernandez, Maria Del Rosario | Confidential - Available Upon Request | | | | | | |
| 5878121 | Fernandez, Maritess | Confidential - Available Upon Request | | | | | | |
| 5902050 | FERNANDEZ, MARSIAL R | Confidential - Available Upon Request | | | | | | |
| 5898596 | Fernandez, Matthew Go | Confidential - Available Upon Request | | | | | | |
| 5899146 | Fernandez, Maurice | Confidential - Available Upon Request | | | | | | |
| 5884457 | Fernandez, Melissa | Confidential - Available Upon Request | | | | | | |
| 5897054 | Fernandez, Michael Samera | Confidential - Available Upon Request | | | | | | |
| 5986688 | FERNANDEZ, PATRICIA | Confidential - Available Upon Request | | | | | | |
| 6001249 | FERNANDEZ, PATRICIA | Confidential - Available Upon Request | | | | | | |
| 5883674 | Fernandez, Raul | Confidential - Available Upon Request | | | | | | |
| 5882889 | Fernandez, Rebecca | Confidential - Available Upon Request | | | | | | |
| 5895072 | Fernandez, Rich | Confidential - Available Upon Request | | | | | | |
| 5869333 | FERNANDEZ, ROBERT | Confidential - Available Upon Request | | | | | | |
| 5989017 | FERNANDEZ, TOM | Confidential - Available Upon Request | | | | | | |
| 6003579 | FERNANDEZ, TOM | Confidential - Available Upon Request | | | | | | |
| 5883457 | Fernandez-Chavez, Araceli | Confidential - Available Upon Request | | | | | | |
| 5898998 | Fernandez-Lipp, Renee Tricia | Confidential - Available Upon Request | | | | | | |
| 5869334 | Fernando DaCosta | Confidential - Available Upon Request | | | | | | |
| 5882535 | Fernando, Erlinda P | Confidential - Available Upon Request | | | | | | |
| 5990120 | FerndaleTech-DiStefano, Demetrius | P.O.Box 111 | | | ferndale | CA | 95536 | |
| 6004681 | FerndaleTech-DiStefano, Demetrius | P.O.Box 111 | | | ferndale | CA | 95536 | |
| 5984271 | Ferra, Yesenia | Confidential - Available Upon Request | | | | | | |
| 5998794 | Ferra, Yesenia | Confidential - Available Upon Request | | | | | | |
| 5989391 | Ferrara, Andrew | Confidential - Available Upon Request | | | | | | |
| 5989392 | Ferrara, Andrew | Confidential - Available Upon Request | | | | | | |
| 6003952 | Ferrara, Andrew | Confidential - Available Upon Request | | | | | | |
| 6003953 | Ferrara, Andrew | Confidential - Available Upon Request | | | | | | |
| 5895319 | Ferrara, Chris Anthony | Confidential - Available Upon Request | | | | | | |
| 5894837 | Ferrara, Nancy E | Confidential - Available Upon Request | | | | | | |
| 5899173 | Ferrara, Steven M | Confidential - Available Upon Request | | | | | | |
| 5988338 | Ferrari Carano Vineyards & Winery-James, David | 8761 Dry Creek Road | | | Healdsburg | CA | 95448 | |
| 6002899 | Ferrari Carano Vineyards & Winery-James, David | 8761 Dry Creek Road | | | Healdsburg | CA | 95448 | |
| 5900767 | Ferrari, Amber Nicole | Confidential - Available Upon Request | | | | | | |
| 5979730 | Ferrari, Cory | Confidential - Available Upon Request | | | | | | |
| 5993106 | Ferrari, Cory | Confidential - Available Upon Request | | | | | | |
| 5986815 | FERRARI, JOHN | Confidential - Available Upon Request | | | | | | |
| 6001376 | FERRARI, JOHN | Confidential - Available Upon Request | | | | | | |
| 5989543 | FERRARI, JOHN | Confidential - Available Upon Request | | | | | | |
| 6004104 | FERRARI, JOHN | Confidential - Available Upon Request | | | | | | |
| 5901765 | Ferrari, Luke | Confidential - Available Upon Request | | | | | | |
| 6008471 | FERRARI, MARK | Confidential - Available Upon Request | | | | | | |

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1464 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5901679 | Ferrari, Nickolas A | Confidential - Available Upon Request | | | | | | |
| 5885617 | Ferrari, Richard A | Confidential - Available Upon Request | | | | | | |
| 5985220 | Ferrari, Steve & Heidi | Confidential - Available Upon Request | | | | | | |
| 5999781 | Ferrari, Steve & Heidi | Confidential - Available Upon Request | | | | | | |
| 5890849 | Ferraro Ruiz, Mariah Corrine | Confidential - Available Upon Request | | | | | | |
| 5898535 | Ferraro, Deborah | Confidential - Available Upon Request | | | | | | |
| 5890628 | Ferraro, Sean | Confidential - Available Upon Request | | | | | | |
| 5869335 | FERREIRA SERVICE, INC. | Confidential - Available Upon Request | | | | | | |
| 5869336 | FERREIRA SERVICES | Confidential - Available Upon Request | | | | | | |
| 5986124 | Ferreira, Catherine | Confidential - Available Upon Request | | | | | | |
| 6000685 | Ferreira, Catherine | Confidential - Available Upon Request | | | | | | |
| 5869337 | FERREIRA, CHARLES | Confidential - Available Upon Request | | | | | | |
| 5898877 | Ferreira, Charles Anthony | Confidential - Available Upon Request | | | | | | |
| 5881026 | Ferreira, Daniel | Confidential - Available Upon Request | | | | | | |
| 5981562 | Ferreira, Daniel | Confidential - Available Upon Request | | | | | | |
| 5995880 | Ferreira, Daniel | Confidential - Available Upon Request | | | | | | |
| 5896603 | Ferreira, Glenn Ruben | Confidential - Available Upon Request | | | | | | |
| 5869338 | FERREIRA, INC. | Confidential - Available Upon Request | | | | | | |
| 5887219 | Ferreira, Jason S | Confidential - Available Upon Request | | | | | | |
| 5900914 | Ferreira, Leslie | Confidential - Available Upon Request | | | | | | |
| 5883526 | Ferreira, Nicole Renee | Confidential - Available Upon Request | | | | | | |
| 5992835 | Ferreira, Raymond | Confidential - Available Upon Request | | | | | | |
| 6007396 | Ferreira, Raymond | Confidential - Available Upon Request | | | | | | |
| 5986708 | Ferreira, Scott | Confidential - Available Upon Request | | | | | | |
| 6001269 | Ferreira, Scott | Confidential - Available Upon Request | | | | | | |
| 5893503 | Ferreira, Travis Shawn | Confidential - Available Upon Request | | | | | | |
| 5956176 | Ferrel, Mark | Confidential - Available Upon Request | | | | | | |
| 5995538 | Ferrel, Mark | Confidential - Available Upon Request | | | | | | |
| 5892693 | Ferrell, Joshua Nathaniel | Confidential - Available Upon Request | | | | | | |
| 5987832 | Ferrell, Kathleen | Confidential - Available Upon Request | | | | | | |
| 6002393 | Ferrell, Kathleen | Confidential - Available Upon Request | | | | | | |
| 6014114 | FERRELLGAS LP | 136 N MAIN ST | | | FORT BRAGG | CA | 95437 | |
| 5897596 | Ferrer, Jose Luis | Confidential - Available Upon Request | | | | | | |
| 5969353 | Ferrera, Janet | Confidential - Available Upon Request | | | | | | |
| 5994319 | Ferrera, Janet | Confidential - Available Upon Request | | | | | | |
| 5865629 | FERRERI & BLAU | Confidential - Available Upon Request | | | | | | |
| 5972116 | Ferretti, Jenniffer | Confidential - Available Upon Request | | | | | | |
| 5993922 | Ferretti, Jenniffer | Confidential - Available Upon Request | | | | | | |
| 5891855 | Ferretti, Mercedes | Confidential - Available Upon Request | | | | | | |
| 5880428 | Ferretti, Wendy | Confidential - Available Upon Request | | | | | | |
| 5885936 | Ferri, Leonardo E | Confidential - Available Upon Request | | | | | | |
| 5881003 | Ferriera, Nicholas Aaron | Confidential - Available Upon Request | | | | | | |
| 5869339 | Ferrin, Doug | Confidential - Available Upon Request | | | | | | |
| 5979963 | Ferris, Carolyn | Confidential - Available Upon Request | | | | | | |
| 5993416 | Ferris, Carolyn | Confidential - Available Upon Request | | | | | | |
| 5811619 | Ferris, Patrick Ryan | Confidential - Available Upon Request | | | | | | |
| 5991975 | ferris, Saisamaun | Confidential - Available Upon Request | | | | | | |
| 6006536 | ferris, Saisamaun | Confidential - Available Upon Request | | | | | | |
| 5897497 | Ferris, Vicki | Confidential - Available Upon Request | | | | | | |
| 5983564 | Ferro, Stephen | Confidential - Available Upon Request | | | | | | |
| 5998125 | Ferro, Stephen | Confidential - Available Upon Request | | | | | | |
| 5896277 | Ferrone, Alisha R | Confidential - Available Upon Request | | | | | | |
| 6011213 | FERROSAUR INC | 4821 MOUNTAIN LAKES BLVD | | | REDDING | CA | 96003 | |
| 5989039 | FERTIG, GEORGE | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6003601 | FERTIG, GEORGE | Confidential - Available Upon Request | | | | | | |
| 5985739 | Fertig, Jordan | Confidential - Available Upon Request | | | | | | |
| 6000300 | Fertig, Jordan | Confidential - Available Upon Request | | | | | | |
| 5897337 | Fertuna II, Edward Lauriano | Confidential - Available Upon Request | | | | | | |
| 5869340 | FESKO, JOHN | Confidential - Available Upon Request | | | | | | |
| 5987932 | Fessler, Richard | Confidential - Available Upon Request | | | | | | |
| 6002493 | Fessler, Richard | Confidential - Available Upon Request | | | | | | |
| 5865615 | FESTA ESPIRITO SANTO OF MANTECA,INC | Confidential - Available Upon Request | | | | | | |
| 5983984 | Festersen, Harriet | Confidential - Available Upon Request | | | | | | |
| 5998545 | Festersen, Harriet | Confidential - Available Upon Request | | | | | | |
| 5947262 | Fetherolf, Dale | Confidential - Available Upon Request | | | | | | |
| 5997161 | Fetherolf, Dale | Confidential - Available Upon Request | | | | | | |
| 5942643 | Fetke, Veronika | Confidential - Available Upon Request | | | | | | |
| 5993151 | Fetke, Veronika | Confidential - Available Upon Request | | | | | | |
| 5878924 | Fetro, Richard J | Confidential - Available Upon Request | | | | | | |
| 5869341 | Fetsco, Jim | Confidential - Available Upon Request | | | | | | |
| 5901787 | Fetterolf, Jason | Confidential - Available Upon Request | | | | | | |
| 5869342 | FETTINGER, D | Confidential - Available Upon Request | | | | | | |
| 5887866 | Fetz, Michael | Confidential - Available Upon Request | | | | | | |
| 5869343 | FETZER, LUKE | Confidential - Available Upon Request | | | | | | |
| 5982634 | Feulner, Dennis | Confidential - Available Upon Request | | | | | | |
| 5997195 | Feulner, Dennis | Confidential - Available Upon Request | | | | | | |
| 5882086 | Fewell, Riley C | Confidential - Available Upon Request | | | | | | |
| 5880876 | Fewless, Carmen R. | Confidential - Available Upon Request | | | | | | |
| 5890049 | Feyling, Christopher Martin | Confidential - Available Upon Request | | | | | | |
| 5869344 | FFJ ARCHITECTS | Confidential - Available Upon Request | | | | | | |
| 5869345 | FFREO LLC | Confidential - Available Upon Request | | | | | | |
| 5880281 | Fiala, Sebastian | Confidential - Available Upon Request | | | | | | |
| 5895064 | Fiant, Wesley L | Confidential - Available Upon Request | | | | | | |
| 5952953 | Fichas, Paul | Confidential - Available Upon Request | | | | | | |
| 5995262 | Fichas, Paul | Confidential - Available Upon Request | | | | | | |
| 5878592 | Fickel, Brett | Confidential - Available Upon Request | | | | | | |
| 5986527 | Ficken, Vicki | Confidential - Available Upon Request | | | | | | |
| 6001088 | Ficken, Vicki | Confidential - Available Upon Request | | | | | | |
| 5985666 | FICKLIN, JIM | Confidential - Available Upon Request | | | | | | |
| 6000227 | FICKLIN, JIM | Confidential - Available Upon Request | | | | | | |
| 5869346 | FIDALGO, ALEXANDRIA | Confidential - Available Upon Request | | | | | | |
| 5898582 | Fidalgo, Seth N | Confidential - Available Upon Request | | | | | | |
| 6013291 | FIDELITY NATIONAL TITLE COMPANY | 1375 EXPOSITION BLVD STE 240 | | | SACRAMENTO | CA | 95815 | |
| 5981603 | Fidler, Laurie | Confidential - Available Upon Request | | | | | | |
| 5995933 | Fidler, Laurie | Confidential - Available Upon Request | | | | | | |
| 5880935 | Fiel, Omar T. | Confidential - Available Upon Request | | | | | | |
| 5864332 | FIELD STORAGE, LLC | Confidential - Available Upon Request | | | | | | |
| 5887568 | Field, Amy A | Confidential - Available Upon Request | | | | | | |
| 5879199 | Field, Christine | Confidential - Available Upon Request | | | | | | |
| 5895228 | Field, Lessly Wikle A | Confidential - Available Upon Request | | | | | | |
| 5895339 | Field, Peter Anthony | Confidential - Available Upon Request | | | | | | |
| 5987580 | Fielding, Harold | Confidential - Available Upon Request | | | | | | |
| 6002141 | Fielding, Harold | Confidential - Available Upon Request | | | | | | |
| 5988074 | FIELDING, JOSEPH | Confidential - Available Upon Request | | | | | | |
| 6002635 | FIELDING, JOSEPH | Confidential - Available Upon Request | | | | | | |
| 5882041 | Fields, Amber Michelle | Confidential - Available Upon Request | | | | | | |
| 5883868 | Fields, Andrea Lynn | Confidential - Available Upon Request | | | | | | |
| 5985377 | FIELDS, CAROL | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5999938 | FIELDS, CAROL | Confidential - Available Upon Request | | | | | | |
| 5888887 | Fields, James Van | Confidential - Available Upon Request | | | | | | |
| 5881867 | Fields, Jean | Confidential - Available Upon Request | | | | | | |
| 5869347 | FIELDS, KENNETH | Confidential - Available Upon Request | | | | | | |
| 5983558 | Fields, Lisa | Confidential - Available Upon Request | | | | | | |
| 5998119 | Fields, Lisa | Confidential - Available Upon Request | | | | | | |
| 5882340 | Fields, Morgan Jadae | Confidential - Available Upon Request | | | | | | |
| 5895961 | Fields, Rhonda | Confidential - Available Upon Request | | | | | | |
| 5894223 | Fields, Richard L | Confidential - Available Upon Request | | | | | | |
| 5869348 | Fields, Roger | Confidential - Available Upon Request | | | | | | |
| 6013098 | FIERO LANE WATER COMPANY | P.O. BOX 14704 | | | SAN LUIS OBISPO | CA | 93406 | |
| 5984059 | Fiero, Nancy | Confidential - Available Upon Request | | | | | | |
| 5998620 | Fiero, Nancy | Confidential - Available Upon Request | | | | | | |
| 5989260 | Fierro, Cruz | Confidential - Available Upon Request | | | | | | |
| 6003821 | Fierro, Cruz | Confidential - Available Upon Request | | | | | | |
| 5892544 | Fierro, Marcos | Confidential - Available Upon Request | | | | | | |
| 5884551 | Fierro, Victoria Renee | Confidential - Available Upon Request | | | | | | |
| 5898227 | Fife, Justin | Confidential - Available Upon Request | | | | | | |
| 5887962 | Fife, Robert | Confidential - Available Upon Request | | | | | | |
| 5891634 | Fifer Jr., James O | Confidential - Available Upon Request | | | | | | |
| 5992813 | Fifer, Alethea | Confidential - Available Upon Request | | | | | | |
| 6007374 | Fifer, Alethea | Confidential - Available Upon Request | | | | | | |
| 5983295 | Fifer, Robert | Confidential - Available Upon Request | | | | | | |
| 5997857 | Fifer, Robert | Confidential - Available Upon Request | | | | | | |
| 5869349 | Fifer, Tim | Confidential - Available Upon Request | | | | | | |
| 5869350 | Fig Garden Land Holdings, LLC | Confidential - Available Upon Request | | | | | | |
| 5869351 | FIGARDEN PETROLEUM LLC | Confidential - Available Upon Request | | | | | | |
| 5900425 | Figaro, Alina | Confidential - Available Upon Request | | | | | | |
| 5889345 | Figaroa, Joshua C | Confidential - Available Upon Request | | | | | | |
| 5981688 | Figoni, Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5996023 | Figoni, Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5981712 | Figoni, Jeffrey | Confidential - Available Upon Request | | | | | | |
| 5996051 | Figoni, Jeffrey | Confidential - Available Upon Request | | | | | | |
| 5890793 | Figueiroa, Eric Beau | Confidential - Available Upon Request | | | | | | |
| 5869352 | FIGUEROA GARCIA, GENOVEVA | Confidential - Available Upon Request | | | | | | |
| 5886480 | Figueroa Jr., Avelino | Confidential - Available Upon Request | | | | | | |
| 5869353 | FIGUEROA, ADAN | Confidential - Available Upon Request | | | | | | |
| 5893716 | Figueroa, Angelo | Confidential - Available Upon Request | | | | | | |
| 5981130 | Figueroa, Eleazar | Confidential - Available Upon Request | | | | | | |
| 5995098 | Figueroa, Eleazar | Confidential - Available Upon Request | | | | | | |
| 5889942 | Figueroa, Gerardo | Confidential - Available Upon Request | | | | | | |
| 5985024 | FIGUEROA, JACQUELINE | Confidential - Available Upon Request | | | | | | |
| 5999585 | FIGUEROA, JACQUELINE | Confidential - Available Upon Request | | | | | | |
| 5884085 | Figueroa, Jorge Alfonso | Confidential - Available Upon Request | | | | | | |
| 5890322 | Figueroa, Ray | Confidential - Available Upon Request | | | | | | |
| 5891886 | Figueroa, Richard Peter | Confidential - Available Upon Request | | | | | | |
| 5897512 | Figueroa, Robert Ross | Confidential - Available Upon Request | | | | | | |
| 5884733 | Figueroa, Sandra | Confidential - Available Upon Request | | | | | | |
| 5891423 | Fikaris, John George | Confidential - Available Upon Request | | | | | | |
| 5980473 | Filice, Kay | Confidential - Available Upon Request | | | | | | |
| 5994139 | Filice, Kay | Confidential - Available Upon Request | | | | | | |
| 5980144 | Filios, Alice | Confidential - Available Upon Request | | | | | | |
| 5993709 | Filios, Alice | Confidential - Available Upon Request | | | | | | |
| 5885757 | Filippo, Richard Lee | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5865158 | FILIPPONI FAMILY LP | Confidential - Available Upon Request | | | | | | |
| 5869354 | FILL, CHIARA | Confidential - Available Upon Request | | | | | | |
| 5888205 | Fillmore, Janet Sue | Confidential - Available Upon Request | | | | | | |
| 5893439 | Fillmore, Jason M | Confidential - Available Upon Request | | | | | | |
| 5895136 | Filmer, Charles L | Confidential - Available Upon Request | | | | | | |
| 5880499 | Filoso, Kenneth John | Confidential - Available Upon Request | | | | | | |
| 5869355 | Filshie, Glenn | Confidential - Available Upon Request | | | | | | |
| 5989602 | FILSON, SCOTT | Confidential - Available Upon Request | | | | | | |
| 6004163 | FILSON, SCOTT | Confidential - Available Upon Request | | | | | | |
| 5881309 | Filteau, Jonathan Froster | Confidential - Available Upon Request | | | | | | |
| 5979935 | Filter, William | Confidential - Available Upon Request | | | | | | |
| 5993381 | Filter, William | Confidential - Available Upon Request | | | | | | |
| 5869356 | FINANCIALSOFT LLC | Confidential - Available Upon Request | | | | | | |
| 5879712 | Finato, Aaron Michael | Confidential - Available Upon Request | | | | | | |
| 5882918 | Finato, Robert A | Confidential - Available Upon Request | | | | | | |
| 5985004 | Finch, Zoe | Confidential - Available Upon Request | | | | | | |
| 5999565 | Finch, Zoe | Confidential - Available Upon Request | | | | | | |
| 5864479 | FINDERUP FARM INC | Confidential - Available Upon Request | | | | | | |
| 5990203 | Findleton, Tyler | Confidential - Available Upon Request | | | | | | |
| 6004765 | Findleton, Tyler | Confidential - Available Upon Request | | | | | | |
| 5893945 | Findley, Jesse Lee | Confidential - Available Upon Request | | | | | | |
| 5989404 | Fine Line Customs INC-Moscoso, Elias | 1489 N.Thesta St. | | | Fresno | CA | 93703 | |
| 6003965 | Fine Line Customs INC-Moscoso, Elias | 1489 N.Thesta St. | | | Fresno | CA | 93703 | |
| 5869357 | Fineberg, Joel | Confidential - Available Upon Request | | | | | | |
| 5881981 | Finegan, Steven T | Confidential - Available Upon Request | | | | | | |
| 5869358 | Finestone, Sarah | Confidential - Available Upon Request | | | | | | |
| 5882574 | Finetti, Stephanie Ann | Confidential - Available Upon Request | | | | | | |
| 5895702 | Finger, Troy E | Confidential - Available Upon Request | | | | | | |
| 5991405 | FINGEROTE, QUINCY | Confidential - Available Upon Request | | | | | | |
| 6005966 | FINGEROTE, QUINCY | Confidential - Available Upon Request | | | | | | |
| 5879074 | Finigan, George Phillip | Confidential - Available Upon Request | | | | | | |
| 5899168 | Fink, Chloe Ka-Ling | Confidential - Available Upon Request | | | | | | |
| 5899132 | Fink, Denise | Confidential - Available Upon Request | | | | | | |
| 5896063 | Fink, Floyd Gary | Confidential - Available Upon Request | | | | | | |
| 5891451 | Fink, Ray Gene | Confidential - Available Upon Request | | | | | | |
| 5869359 | Finkbeiner, Dave | Confidential - Available Upon Request | | | | | | |
| 5991762 | Finkel, Maria | Confidential - Available Upon Request | | | | | | |
| 6006323 | Finkel, Maria | Confidential - Available Upon Request | | | | | | |
| 5869360 | FINKELSTEIN, KRISTIN | Confidential - Available Upon Request | | | | | | |
| 5894621 | Finkes Jr., Donald | Confidential - Available Upon Request | | | | | | |
| 5984629 | Finkle, Claudia | Confidential - Available Upon Request | | | | | | |
| 5999190 | Finkle, Claudia | Confidential - Available Upon Request | | | | | | |
| 5892378 | Finley Jr., Alan | Confidential - Available Upon Request | | | | | | |
| 5893002 | Finley Jr., Patrick | Confidential - Available Upon Request | | | | | | |
| 6012677 | FINLEY T & PERCY R MCMILLAN | P.O. BOX 110 | | | ROUND MOUNTAIN | CA | 96084 | |
| 5883970 | Finley, Ashley Marie | Confidential - Available Upon Request | | | | | | |
| 5984757 | FINLEY, CHRISTINE | Confidential - Available Upon Request | | | | | | |
| 5999318 | FINLEY, CHRISTINE | Confidential - Available Upon Request | | | | | | |
| 5869361 | Finley, Curt | Confidential - Available Upon Request | | | | | | |
| 5880602 | Finley, Eric K. | Confidential - Available Upon Request | | | | | | |
| 5901792 | Finn, Robert Daniel | Confidential - Available Upon Request | | | | | | |
| 5885241 | Finnegan, Dennis J | Confidential - Available Upon Request | | | | | | |
| 5901109 | Finnegan, Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5890718 | Finnegan, Kelly James | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5885737 | Finnerty, Martin T | Confidential - Available Upon Request | | | | | | |
| 5983278 | Finney, Mechelle | Confidential - Available Upon Request | | | | | | |
| 5997840 | Finney, Mechelle | Confidential - Available Upon Request | | | | | | |
| 5988091 | Finstad, Anna | Confidential - Available Upon Request | | | | | | |
| 6002652 | Finstad, Anna | Confidential - Available Upon Request | | | | | | |
| 5887274 | Finsterbusch, Steve James | Confidential - Available Upon Request | | | | | | |
| 5987200 | Fioravanti, Kenneth | Confidential - Available Upon Request | | | | | | |
| 6001761 | Fioravanti, Kenneth | Confidential - Available Upon Request | | | | | | |
| 5981917 | Fiore Di Pasta - Primavera, Anthony | 4776 E Jenson Ave | | | Fresno | CA | 93725 | |
| 5996327 | Fiore Di Pasta - Primavera, Anthony | 4776 E Jenson Ave | | | Fresno | CA | 93725 | |
| 5898138 | Fiore, Thomas | Confidential - Available Upon Request | | | | | | |
| 5879990 | Fiori, Robert Edward | Confidential - Available Upon Request | | | | | | |
| 5890891 | Firchow, Kevin Scott | Confidential - Available Upon Request | | | | | | |
| 6011370 | FIRE & RISK ALLIANCE LLC | 7640 STANDISH PL | | | ROCKVILLE | MD | 20855 | |
| 6012425 | FIRE CAUSE ANALYSIS INC | 935 PARDEE ST | | | BERKELEY | CA | 94710-2623 | |
| 5983992 | Fire Cause Analysis, Jordan Simmons | 935 Pardee Street | | | Berkeley | CA | 94710-2623 | |
| 5998553 | Fire Cause Analysis, Jordan Simmons | 935 Pardee Street | | | Berkeley | CA | 94710-2623 | |
| 5981352 | Fire District, Sacramento Metropolitan | PO Box 269110 | | | Sacramento | CA | 95826 | |
| 5995607 | Fire District, Sacramento Metropolitan | PO Box 269110 | | | Sacramento | CA | 95826 | |
| 5869362 | Fire in the hole, LLC | Confidential - Available Upon Request | | | | | | |
| 5979777 | Fire Insurance Exchange, Carrine Sibanda | 3431 Market Street | | | Oakland | CA | 94608 | |
| 5993187 | Fire Insurance Exchange, Carrine Sibanda | 3431 Market Street | | | Oakland | CA | 94608 | |
| 6008054 | Fire Insurance Exchange; Foremost Insurance Co. Grand Rapids, Michigan; Foremost Property and Casualty Insurance Co.; and Mid-Century Insurance Co. | Craig S. Simon, Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614-8516 | |
| 6007717 | Fire Insurance Exchange; Foremost Insurance Co. Grand Rapids, Michigan; Foremost Property and Casualty Insurance Co.; and Mid-Century Insurance Co. | Craig S. Simon, Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614-8516 | |
| 6012711 | FIRE SAFE MARIN INC | P.O. BOX 2831 | | | SAN ANSELMO | CA | 94979 | |
| 5869363 | FIREBAUGH CANAL WATER DISTRICT | Confidential - Available Upon Request | | | | | | |
| 5864908 | FIREBAUGH CANAL WATER DISTRICT | Confidential - Available Upon Request | | | | | | |
| 5865301 | FIREBAUGH CANAL WD, Government Agency | Confidential - Available Upon Request | | | | | | |
| 5983425 | Firebaugh, Betsy & Andy | Confidential - Available Upon Request | | | | | | |
| 5997987 | Firebaugh, Betsy & Andy | Confidential - Available Upon Request | | | | | | |
| 5869364 | FireEye, Inc. | Confidential - Available Upon Request | | | | | | |
| 5869365 | FIRESTONE WALKER, INC. | Confidential - Available Upon Request | | | | | | |
| 6009221 | FIRESTONE, JOSHUA, An Individual | Confidential - Available Upon Request | | | | | | |
| 5869366 | FIRMIN, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 5901553 | Firoozmand, Shahin Martin | Confidential - Available Upon Request | | | | | | |
| 6013481 | FIRST AMERICAN TITLE COMPANY | 1855 W REDLANDS BLVD STE 100 | | | REDLANDS | CA | 92373 | |
| 6013940 | FIRST AMERICAN TITLE COMPANY | 5 FIRST AMERICAN WAY | | | SANTA ANA | CA | 92707 | |
| 6013090 | FIRST AMERICAN TITLE COMPANY | 7010 NORTH PALM AVE | | | FRESNO | CA | 93650 | |
| 5864530 | FIRST BAPTIST CHURCH OF PITTSBURG | Confidential - Available Upon Request | | | | | | |
| 5869367 | FIRST CAPITAL AUCTION | Confidential - Available Upon Request | | | | | | |
| 5992111 | First Christian Church-McCollester, Michael | 5738 Pentz Rd | | | Paradise | CA | 95969 | |
| 6006672 | First Christian Church-McCollester, Michael | 5738 Pentz Rd | | | Paradise | CA | 95969 | |
| 5864995 | FIRST HEBREW CONG OF OAKLAND | Confidential - Available Upon Request | | | | | | |
| 5864423 | First Presbyterian Church | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5985573 | First Presbyterian Church of Oakland-Pagel, Diana | 2619 Broadway | | | Oakland | CA | 94612 | |
| 6000134 | First Presbyterian Church of Oakland-Pagel, Diana | 2619 Broadway | | | Oakland | CA | 94612 | |
| 5869368 | FIRST SOLAR INC | Confidential - Available Upon Request | | | | | | |
| 5869369 | FirstElement Fuel Inc. | Confidential - Available Upon Request | | | | | | |
| 5869370 | FirstElement Fuel Inc. | Confidential - Available Upon Request | | | | | | |
| 6012127 | FIRSTFUEL SOFTWARE INC | 420 BEDFORD ST | | | LEXINGTON | MA | 02420 | |
| 5988111 | FISCHBACH, ALAN | Confidential - Available Upon Request | | | | | | |
| 6002672 | FISCHBACH, ALAN | Confidential - Available Upon Request | | | | | | |
| 5989666 | Fischbach, Donald | Confidential - Available Upon Request | | | | | | |
| 6004227 | Fischbach, Donald | Confidential - Available Upon Request | | | | | | |
| 5984216 | Fischbach, Joshua | Confidential - Available Upon Request | | | | | | |
| 5998777 | Fischbach, Joshua | Confidential - Available Upon Request | | | | | | |
| 5896997 | Fischer II, Steven Michael | Confidential - Available Upon Request | | | | | | |
| 5862980 | FISCHER TILE & MARBLE INC. | 1800 23rd Street | | | Sacramento | CA | 95816 | |
| 5862981 | FISCHER TILE & MARBLE INC. | 1800 23rd Street | | | Sacramento | CA | 95816 | |
| 5886407 | Fischer, Donald R | Confidential - Available Upon Request | | | | | | |
| 5897325 | Fischer, Eileen Marie | Confidential - Available Upon Request | | | | | | |
| 5987396 | Fischer, Gerald | Confidential - Available Upon Request | | | | | | |
| 6001957 | Fischer, Gerald | Confidential - Available Upon Request | | | | | | |
| 5878210 | Fischer, Marc William | Confidential - Available Upon Request | | | | | | |
| 5889301 | Fischer, Mark | Confidential - Available Upon Request | | | | | | |
| 5896942 | Fischer, Niel | Confidential - Available Upon Request | | | | | | |
| 5877905 | Fischer, Wayne E | Confidential - Available Upon Request | | | | | | |
| 6011040 | FISERV CHECKFREE SERVICES CORP | 4411 E JONES BRIDGE RD | | | NORCROSS | GA | 30092 | |
| 5893127 | Fiset, Derrick M. | Confidential - Available Upon Request | | | | | | |
| 5869371 | FISH SIX RESTAURANT CORP | Confidential - Available Upon Request | | | | | | |
| 5897568 | Fish, Jeffrey E. | Confidential - Available Upon Request | | | | | | |
| 5897498 | Fish, Kathleen Felicia | Confidential - Available Upon Request | | | | | | |
| 5888095 | Fish, Matthew | Confidential - Available Upon Request | | | | | | |
| 5865763 | Fisher Wireless Services | Confidential - Available Upon Request | | | | | | |
| 5895236 | Fisher, Alan | Confidential - Available Upon Request | | | | | | |
| 5880948 | Fisher, Andrew | Confidential - Available Upon Request | | | | | | |
| 5894091 | Fisher, Barbara Susan | Confidential - Available Upon Request | | | | | | |
| 5985303 | FISHER, DOUGLAS | Confidential - Available Upon Request | | | | | | |
| 5999864 | FISHER, DOUGLAS | Confidential - Available Upon Request | | | | | | |
| 5893667 | Fisher, Douglas Wayne | Confidential - Available Upon Request | | | | | | |
| 5869372 | Fisher, Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5984980 | FISHER, JASON | Confidential - Available Upon Request | | | | | | |
| 5999541 | FISHER, JASON | Confidential - Available Upon Request | | | | | | |
| 5900127 | Fisher, John | Confidential - Available Upon Request | | | | | | |
| 5900903 | Fisher, Joseph E | Confidential - Available Upon Request | | | | | | |
| 5900217 | Fisher, Linda Helene | Confidential - Available Upon Request | | | | | | |
| 5987211 | Fisher, Lori | Confidential - Available Upon Request | | | | | | |
| 6001772 | Fisher, Lori | Confidential - Available Upon Request | | | | | | |
| 5897635 | Fisher, Lynette | Confidential - Available Upon Request | | | | | | |
| 5869373 | Fisher, Matt | Confidential - Available Upon Request | | | | | | |
| 5869374 | Fisher, Matt | Confidential - Available Upon Request | | | | | | |
| 5869375 | Fisher, Michael | Confidential - Available Upon Request | | | | | | |
| 5985474 | Fisher, Naydean | Confidential - Available Upon Request | | | | | | |
| 6000035 | Fisher, Naydean | Confidential - Available Upon Request | | | | | | |
| 5882137 | Fisher, Nicholas A | Confidential - Available Upon Request | | | | | | |
| 5984485 | Fisher, Philip | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 447 of 1456

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1470 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5999047 | Fisher, Philip | Confidential - Available Upon Request | | | | | | |
| 5869376 | FISHER, ROBERT | Confidential - Available Upon Request | | | | | | |
| 5889718 | Fisher, William Thomas | Confidential - Available Upon Request | | | | | | |
| 5869377 | Fisher-Freckman, Josephine | Confidential - Available Upon Request | | | | | | |
| 5984252 | Fisherman's Wharf 76-Ma, Kenny | 490 Bay Street | | | San Francisco | CA | 94133 | |
| 5998814 | Fisherman's Wharf 76-Ma, Kenny | 490 Bay Street | | | San Francisco | CA | 94133 | |
| 5983294 | Fishman, Barbara | Confidential - Available Upon Request | | | | | | |
| 5997856 | Fishman, Barbara | Confidential - Available Upon Request | | | | | | |
| 5879466 | Fisi, James M | Confidential - Available Upon Request | | | | | | |
| 5879095 | Fisicaro, Jim | Confidential - Available Upon Request | | | | | | |
| 5878145 | Fisicaro, Paul Joseph | Confidential - Available Upon Request | | | | | | |
| 5869378 | Fiske, Ed | Confidential - Available Upon Request | | | | | | |
| 5898951 | Fiske, John David | Confidential - Available Upon Request | | | | | | |
| 5869379 | FISTER, LEROY | Confidential - Available Upon Request | | | | | | |
| 5869380 | FITBIT INC | Confidential - Available Upon Request | | | | | | |
| 5895641 | Fitch, Robert M | Confidential - Available Upon Request | | | | | | |
| 5885485 | Fitting, Marie Louise | Confidential - Available Upon Request | | | | | | |
| 5893195 | Fitting, Michael | Confidential - Available Upon Request | | | | | | |
| 5888718 | Fitting, Nicholas Adam | Confidential - Available Upon Request | | | | | | |
| 5869381 | FITZE, DENNIS | Confidential - Available Upon Request | | | | | | |
| 5865265 | FITZE, DENNIS | Confidential - Available Upon Request | | | | | | |
| 5869382 | Fitzgerald REH, LLC | Confidential - Available Upon Request | | | | | | |
| 5878727 | Fitzgerald, Brian | Confidential - Available Upon Request | | | | | | |
| 5984860 | FITZGERALD, DANNY | Confidential - Available Upon Request | | | | | | |
| 5999421 | FITZGERALD, DANNY | Confidential - Available Upon Request | | | | | | |
| 5888315 | Fitzgerald, Drew | Confidential - Available Upon Request | | | | | | |
| 5886288 | Fitzgerald, Gary B | Confidential - Available Upon Request | | | | | | |
| 5894060 | Fitzgerald, James E | Confidential - Available Upon Request | | | | | | |
| 5884902 | Fitzgerald, James William | Confidential - Available Upon Request | | | | | | |
| 5986486 | Fitzgerald, Patrick | Confidential - Available Upon Request | | | | | | |
| 6001047 | Fitzgerald, Patrick | Confidential - Available Upon Request | | | | | | |
| 5986060 | Fitzgerald, Peg M | Confidential - Available Upon Request | | | | | | |
| 6000621 | Fitzgerald, Peg M | Confidential - Available Upon Request | | | | | | |
| 5869383 | FITZGIBBON, JOHN | Confidential - Available Upon Request | | | | | | |
| 5988379 | FITZPATRICK, JOANNE | Confidential - Available Upon Request | | | | | | |
| 5992078 | FITZPATRICK, JOANNE | Confidential - Available Upon Request | | | | | | |
| 6002940 | FITZPATRICK, JOANNE | Confidential - Available Upon Request | | | | | | |
| 6006639 | FITZPATRICK, JOANNE | Confidential - Available Upon Request | | | | | | |
| 5879139 | Fitzpatrick, Martin James | Confidential - Available Upon Request | | | | | | |
| 5982839 | Fitzpatrick, Meegan | Confidential - Available Upon Request | | | | | | |
| 5990117 | Fitzpatrick, Meegan | Confidential - Available Upon Request | | | | | | |
| 5997400 | Fitzpatrick, Meegan | Confidential - Available Upon Request | | | | | | |
| 6004678 | Fitzpatrick, Meegan | Confidential - Available Upon Request | | | | | | |
| 5990419 | FITZPATRICK, RYAN | Confidential - Available Upon Request | | | | | | |
| 6004980 | FITZPATRICK, RYAN | Confidential - Available Upon Request | | | | | | |
| 5902010 | FITZPATRICK, TIMOTHY | Confidential - Available Upon Request | | | | | | |
| 5902051 | FITZPATRICK, TIMOTHY | Confidential - Available Upon Request | | | | | | |
| 5982121 | Fitzsimmons, Lynne | Confidential - Available Upon Request | | | | | | |
| 5996566 | Fitzsimmons, Lynne | Confidential - Available Upon Request | | | | | | |
| 5900051 | Fitzsimons, Hallie | Confidential - Available Upon Request | | | | | | |
| 6014448 | FIVE BEARS HYDROELECTRIC | 350 CROWN POINT CIRCLE #200 | | | GRASS VALLEY | CA | 95945 | |
| 5865623 | Five Star Dairy, Inc. | Confidential - Available Upon Request | | | | | | |
| 6011873 | FIVE STAR PRODUCTS INC | 60 PARROTT DR | | | SHELTON | CT | 06484 | |
| 5885000 | Fivella, Dennis | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5882685 | Fix, Sue Regina | Confidential - Available Upon Request | | | | | | |
| 5987949 | flagg, david | Confidential - Available Upon Request | | | | | | |
| 6002510 | flagg, david | Confidential - Available Upon Request | | | | | | |
| 5990716 | FLAHERTY, JUDITH | Confidential - Available Upon Request | | | | | | |
| 6005277 | FLAHERTY, JUDITH | Confidential - Available Upon Request | | | | | | |
| 5869384 | Flaherty, Julia | Confidential - Available Upon Request | | | | | | |
| 5897068 | Flaith, Rachel A. | Confidential - Available Upon Request | | | | | | |
| 5899001 | Flaiz, Neil C | Confidential - Available Upon Request | | | | | | |
| 5884144 | Flake, Myralene | Confidential - Available Upon Request | | | | | | |
| 5987954 | Flamingo Hotel-Nuesmeyer, Ray | 2777 fourth street | | | santa rosa | CA | 95405 | |
| 6002515 | Flamingo Hotel-Nuesmeyer, Ray | 2777 fourth street | | | santa rosa | CA | 95405 | |
| 5879357 | Flanagan, Kevin J | Confidential - Available Upon Request | | | | | | |
| 5883651 | Flanigan, Liza Marie | Confidential - Available Upon Request | | | | | | |
| 5899011 | Flanigan, Nicole Elise | Confidential - Available Upon Request | | | | | | |
| 5900957 | Flannery, Carol Ann | Confidential - Available Upon Request | | | | | | |
| 5869385 | FLANNERY, TERRY | Confidential - Available Upon Request | | | | | | |
| 5988979 | FLANZBAUM, JEFFERY | Confidential - Available Upon Request | | | | | | |
| 6003540 | FLANZBAUM, JEFFERY | Confidential - Available Upon Request | | | | | | |
| 5869386 | Flather, Bernie | Confidential - Available Upon Request | | | | | | |
| 6008582 | Flatlands Development, LLC | Confidential - Available Upon Request | | | | | | |
| 5980825 | Flaunt Hair Designs, Christine Palmer | 1524 Riva Trigoso Drive | 148 Ray Street Ste. E & F, Pleasanton | | Manteca | CA | 94566 | |
| 5994603 | Flaunt Hair Designs, Christine Palmer | 1524 Riva Trigoso Drive | 148 Ray Street Ste. E & F, Pleasanton | | Manteca | CA | 94566 | |
| 5883185 | Flavin, Lynn | Confidential - Available Upon Request | | | | | | |
| 5893382 | Flavin, Trevor G | Confidential - Available Upon Request | | | | | | |
| 5889520 | Fleck, Rhonda | Confidential - Available Upon Request | | | | | | |
| 5882136 | Fleckenstein, Aaron Philip | Confidential - Available Upon Request | | | | | | |
| 5885986 | Flecklin, Paul R | Confidential - Available Upon Request | | | | | | |
| 5902052 | FLEDDERMAN, JUDE A | Confidential - Available Upon Request | | | | | | |
| 5901931 | Fleeman, David Glenn | Confidential - Available Upon Request | | | | | | |
| 5979927 | Fleet Response T/P/A for United Rentals | 6450 Rockside Woods Blvd. S., Ste. 250 | 302 Pine Street, Modesto | | Cleveland | CA | 44131 | |
| 5980128 | Fleet Response T/P/A for United Rentals | 6450 Rockside Woods Blvd. S., Ste. 250 | 302 Pine Street, Modesto | | Cleveland | CA | 44131 | |
| 5981447 | Fleet Response T/P/A for United Rentals | 6450 Rockside Woods Blvd. S., Ste. 250 | 302 Pine Street, Modesto | | Cleveland | CA | 44131 | |
| 5993367 | Fleet Response T/P/A for United Rentals | 6450 Rockside Woods Blvd. S., Ste. 250 | 302 Pine Street, Modesto | | Cleveland | CA | 44131 | |
| 5993694 | Fleet Response T/P/A for United Rentals | 6450 Rockside Woods Blvd. S., Ste. 250 | 302 Pine Street, Modesto | | Cleveland | CA | 44131 | |
| 5995750 | Fleet Response T/P/A for United Rentals | 6450 Rockside Woods Blvd. S., Ste. 250 | 302 Pine Street, Modesto | | Cleveland | CA | 44131 | |
| 5891712 | Fleet, Brad N | Confidential - Available Upon Request | | | | | | |
| 5992338 | FLEISCHER, VICKIE | Confidential - Available Upon Request | | | | | | |
| 5992341 | FLEISCHER, VICKIE | Confidential - Available Upon Request | | | | | | |
| 6006899 | FLEISCHER, VICKIE | Confidential - Available Upon Request | | | | | | |
| 6006902 | FLEISCHER, VICKIE | Confidential - Available Upon Request | | | | | | |
| 5869387 | Fleischman, Josh | Confidential - Available Upon Request | | | | | | |
| 5982878 | Fleischmann, Tiffany | Confidential - Available Upon Request | | | | | | |
| 5988285 | Fleischmann, Tiffany | Confidential - Available Upon Request | | | | | | |
| 5997439 | Fleischmann, Tiffany | Confidential - Available Upon Request | | | | | | |
| 6002846 | Fleischmann, Tiffany | Confidential - Available Upon Request | | | | | | |
| 6014011 | FLEISHMAN HILLARD INC | 805 15TH ST NW STE 300 | | | WASHINGTON | DC | 20005 | |
| 5869388 | Fleishman, Helga | Confidential - Available Upon Request | | | | | | |
| 5987937 | Flemate, David | Confidential - Available Upon Request | | | | | | |
| 6002498 | Flemate, David | Confidential - Available Upon Request | | | | | | |
| 5988152 | Fleming, Barbara | Confidential - Available Upon Request | | | | | | |
| 6002713 | Fleming, Barbara | Confidential - Available Upon Request | | | | | | |
| 5895684 | Fleming, Craig | Confidential - Available Upon Request | | | | | | |
| 5881222 | Fleming, Eric Landon | Confidential - Available Upon Request | | | | | | |
| 5880157 | Fleming, Gage Eric | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5887279 | Fleming, Grant | Confidential - Available Upon Request | | | | | | |
| 5883644 | Fleming, Jeffrey P. | Confidential - Available Upon Request | | | | | | |
| 5893119 | Fleming, Josh | Confidential - Available Upon Request | | | | | | |
| 5869389 | FLEMING, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 5969009 | Fleming, Michael | Confidential - Available Upon Request | | | | | | |
| 5994459 | Fleming, Michael | Confidential - Available Upon Request | | | | | | |
| 5888064 | Fleming, Michael A | Confidential - Available Upon Request | | | | | | |
| 5883601 | Fleming, Raquel | Confidential - Available Upon Request | | | | | | |
| 5985670 | Fleming, Siobhan | Confidential - Available Upon Request | | | | | | |
| 6000231 | Fleming, Siobhan | Confidential - Available Upon Request | | | | | | |
| 5890201 | Fleming, Tahmal | Confidential - Available Upon Request | | | | | | |
| 5887231 | Fleming, Wesley Brandon | Confidential - Available Upon Request | | | | | | |
| 5900390 | Fleming, William Michael | Confidential - Available Upon Request | | | | | | |
| 5899190 | Flemings, DaVina Carpenter | Confidential - Available Upon Request | | | | | | |
| 5880983 | Flemmer, Neil Christopher | Confidential - Available Upon Request | | | | | | |
| 5980504 | Fletcher, Carylon | Confidential - Available Upon Request | | | | | | |
| 5994175 | Fletcher, Carylon | Confidential - Available Upon Request | | | | | | |
| 5883939 | Fletcher, Cheryl Antoniette | Confidential - Available Upon Request | | | | | | |
| 5869390 | FLETCHER, CHRISTY | Confidential - Available Upon Request | | | | | | |
| 5898409 | Fletcher, Derek | Confidential - Available Upon Request | | | | | | |
| 5892618 | Fletcher, Doug C | Confidential - Available Upon Request | | | | | | |
| 5882537 | Fletcher, Jane L | Confidential - Available Upon Request | | | | | | |
| 5881135 | Fletcher, Jeffery Lee | Confidential - Available Upon Request | | | | | | |
| 5877831 | Fletcher, Kimberly A | Confidential - Available Upon Request | | | | | | |
| 5882963 | Fletcher, Lisa Patrice | Confidential - Available Upon Request | | | | | | |
| 5891991 | Fletcher, Michael | Confidential - Available Upon Request | | | | | | |
| 5890637 | Fletcher, Richard Charles | Confidential - Available Upon Request | | | | | | |
| 5898269 | Fletcher, Ronald Dean | Confidential - Available Upon Request | | | | | | |
| 5885831 | Fletcher, Wade | Confidential - Available Upon Request | | | | | | |
| 6011296 | FLETCHERS PLUMBING | 219 BURNS DR | | | YUBA CITY | CA | 95991 | |
| 5953672 | Fletes, Ana | Confidential - Available Upon Request | | | | | | |
| 5995312 | Fletes, Ana | Confidential - Available Upon Request | | | | | | |
| 5889550 | Fletes, Gustavo | Confidential - Available Upon Request | | | | | | |
| 5891561 | Fletes, Jose Arturo | Confidential - Available Upon Request | | | | | | |
| 6011905 | FLEXERA SOFTWARE LLC | 300 PARK BLVD STE 500 | | | ITASCA | IL | 60143 | |
| 5869391 | Flick, Jasson | Confidential - Available Upon Request | | | | | | |
| 5896636 | Flickinger, Sean David | Confidential - Available Upon Request | | | | | | |
| 5899677 | Flies, Sarah R | Confidential - Available Upon Request | | | | | | |
| 5879254 | Flinn, Kenneth M | Confidential - Available Upon Request | | | | | | |
| 5887905 | Flint, Craig | Confidential - Available Upon Request | | | | | | |
| 5869392 | Flint, David | Confidential - Available Upon Request | | | | | | |
| 5887163 | Flint, Doug | Confidential - Available Upon Request | | | | | | |
| 5982792 | Flint, Russ | Confidential - Available Upon Request | | | | | | |
| 5997353 | Flint, Russ | Confidential - Available Upon Request | | | | | | |
| 6009343 | FLIVINSKIY, VALMCIN | Confidential - Available Upon Request | | | | | | |
| 5865771 | FLO TV Incorporated, a Qualcomm Copany, A DE CORPORATION | Confidential - Available Upon Request | | | | | | |
| 5984167 | FLOCCHINI, LARRY | Confidential - Available Upon Request | | | | | | |
| 5998728 | FLOCCHINI, LARRY | Confidential - Available Upon Request | | | | | | |
| 5898885 | Floersch, Jeff | Confidential - Available Upon Request | | | | | | |
| 5992133 | Flood, Michael | Confidential - Available Upon Request | | | | | | |
| 6006694 | Flood, Michael | Confidential - Available Upon Request | | | | | | |
| 5984513 | Floor Layers Emporium-Russell, Sherry | 4328 Rosedale Hwy | | | Bakersfield | CA | 93308 | |
| 5999074 | Floor Layers Emporium-Russell, Sherry | 4328 Rosedale Hwy | | | Bakersfield | CA | 93308 | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 450 of 1456

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1473 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5979869 | Flora Grubb Gardens, Nadler Saul | P O Bpx 31485 | 1634 Jerrold Avenue | | San Francisco | CA | 94131 | |
| 5993291 | Flora Grubb Gardens, Nadler Saul | P O Bpx 31485 | 1634 Jerrold Avenue | | San Francisco | CA | 94131 | |
| 6013523 | FLORA QUITORIANO | Confidential - Available Upon Request | | | | | | |
| 5865120 | FLORACAL | Confidential - Available Upon Request | | | | | | |
| 5880796 | Florance, James Pierre | Confidential - Available Upon Request | | | | | | |
| 5898340 | Florance, Sarah Ong | Confidential - Available Upon Request | | | | | | |
| 5869393 | Florence, Jessie | Confidential - Available Upon Request | | | | | | |
| 5869394 | FLORES HOLDINGS, LLC | Confidential - Available Upon Request | | | | | | |
| 5892808 | Flores Jr., Michael | Confidential - Available Upon Request | | | | | | |
| 5880074 | Flores, Abel | Confidential - Available Upon Request | | | | | | |
| 5882514 | Flores, Abelardo | Confidential - Available Upon Request | | | | | | |
| 6008578 | FLORES, AL | Confidential - Available Upon Request | | | | | | |
| 5880528 | Flores, Allan | Confidential - Available Upon Request | | | | | | |
| 5898796 | Flores, Alvin Maisog | Confidential - Available Upon Request | | | | | | |
| 5990194 | Flores, Ana | Confidential - Available Upon Request | | | | | | |
| 6004755 | Flores, Ana | Confidential - Available Upon Request | | | | | | |
| 5887161 | Flores, Angel A | Confidential - Available Upon Request | | | | | | |
| 5886149 | Flores, Anthony R | Confidential - Available Upon Request | | | | | | |
| 5884509 | Flores, Ashley | Confidential - Available Upon Request | | | | | | |
| 5984011 | Flores, Betty & Gilbert | Confidential - Available Upon Request | | | | | | |
| 5998572 | Flores, Betty & Gilbert | Confidential - Available Upon Request | | | | | | |
| 5983457 | Flores, Carmen | Confidential - Available Upon Request | | | | | | |
| 5998018 | Flores, Carmen | Confidential - Available Upon Request | | | | | | |
| 5986351 | Flores, Carmen | Confidential - Available Upon Request | | | | | | |
| 6000912 | Flores, Carmen | Confidential - Available Upon Request | | | | | | |
| 5892933 | FLORES, DAMON ALFRED | Confidential - Available Upon Request | | | | | | |
| 5885046 | Flores, Daniel Anthony | Confidential - Available Upon Request | | | | | | |
| 5991536 | Flores, Danielle | Confidential - Available Upon Request | | | | | | |
| 6006097 | Flores, Danielle | Confidential - Available Upon Request | | | | | | |
| 5884396 | Flores, David | Confidential - Available Upon Request | | | | | | |
| 6010515 | Flores, David | Confidential - Available Upon Request | | | | | | |
| 6010421 | Flores, David | Confidential - Available Upon Request | | | | | | |
| 5987327 | Flores, David | Confidential - Available Upon Request | | | | | | |
| 6001888 | Flores, David | Confidential - Available Upon Request | | | | | | |
| 5885158 | Flores, David Anthony | Confidential - Available Upon Request | | | | | | |
| 5983722 | Flores, Dominga | Confidential - Available Upon Request | | | | | | |
| 5998283 | Flores, Dominga | Confidential - Available Upon Request | | | | | | |
| 5883842 | Flores, Edward | Confidential - Available Upon Request | | | | | | |
| 5991501 | Flores, Elvira | Confidential - Available Upon Request | | | | | | |
| 6006062 | Flores, Elvira | Confidential - Available Upon Request | | | | | | |
| 5869395 | FLORES, ERIK | Confidential - Available Upon Request | | | | | | |
| 5891216 | Flores, Francisco Javier | Confidential - Available Upon Request | | | | | | |
| 5888181 | Flores, Francisco Jose | Confidential - Available Upon Request | | | | | | |
| 5833577 | Flores, Frank Christopher | Confidential - Available Upon Request | | | | | | |
| 5886438 | Flores, Guadalupe B | Confidential - Available Upon Request | | | | | | |
| 5884317 | Flores, Jacqueline Angelica | Confidential - Available Upon Request | | | | | | |
| 5879400 | Flores, Jaime Miranda | Confidential - Available Upon Request | | | | | | |
| 5883481 | Flores, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5980478 | Flores, Joey | Confidential - Available Upon Request | | | | | | |
| 5994144 | Flores, Joey | Confidential - Available Upon Request | | | | | | |
| 5890769 | Flores, John Jimmy Charles | Confidential - Available Upon Request | | | | | | |
| 5980530 | Flores, John/Kathy | Confidential - Available Upon Request | | | | | | |
| 5994220 | Flores, John/Kathy | Confidential - Available Upon Request | | | | | | |
| 5887300 | Flores, Jonathan | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5990837 | Flores, Jorenne | Confidential - Available Upon Request | | | | | | |
| 6005398 | Flores, Jorenne | Confidential - Available Upon Request | | | | | | |
| 5885357 | Flores, Jose | Confidential - Available Upon Request | | | | | | |
| 5900536 | Flores, Joseph Frank | Confidential - Available Upon Request | | | | | | |
| 5869396 | FLORES, JUAN | Confidential - Available Upon Request | | | | | | |
| 5880612 | Flores, Justin M. | Confidential - Available Upon Request | | | | | | |
| 5897364 | Flores, Justin R | Confidential - Available Upon Request | | | | | | |
| 5881238 | Flores, Laura | Confidential - Available Upon Request | | | | | | |
| 5881705 | Flores, Lemuri | Confidential - Available Upon Request | | | | | | |
| 5869397 | FLORES, LES | Confidential - Available Upon Request | | | | | | |
| 5892572 | Flores, Leticia | Confidential - Available Upon Request | | | | | | |
| 5986727 | FLORES, LIZBETH | Confidential - Available Upon Request | | | | | | |
| 6001288 | FLORES, LIZBETH | Confidential - Available Upon Request | | | | | | |
| 5883513 | Flores, Lorraine | Confidential - Available Upon Request | | | | | | |
| 5882526 | Flores, Lynn Ann | Confidential - Available Upon Request | | | | | | |
| 5985614 | Flores, Manuel | Confidential - Available Upon Request | | | | | | |
| 6000175 | Flores, Manuel | Confidential - Available Upon Request | | | | | | |
| 5883344 | Flores, Maria | Confidential - Available Upon Request | | | | | | |
| 5961970 | FLORES, MARIA | Confidential - Available Upon Request | | | | | | |
| 5995466 | FLORES, MARIA | Confidential - Available Upon Request | | | | | | |
| 5990039 | Flores, Maria | Confidential - Available Upon Request | | | | | | |
| 6004600 | Flores, Maria | Confidential - Available Upon Request | | | | | | |
| 5990513 | Flores, Maria | Confidential - Available Upon Request | | | | | | |
| 6005074 | Flores, Maria | Confidential - Available Upon Request | | | | | | |
| 5987106 | FLORES, MARIA | Confidential - Available Upon Request | | | | | | |
| 6001667 | FLORES, MARIA | Confidential - Available Upon Request | | | | | | |
| 5880190 | Flores, Maribel | Confidential - Available Upon Request | | | | | | |
| 5893712 | Flores, Mario Roberto | Confidential - Available Upon Request | | | | | | |
| 5980988 | FLORES, NORMA | Confidential - Available Upon Request | | | | | | |
| 5985657 | FLORES, NORMA | Confidential - Available Upon Request | | | | | | |
| 5987531 | FLORES, NORMA | Confidential - Available Upon Request | | | | | | |
| 5988810 | FLORES, NORMA | Confidential - Available Upon Request | | | | | | |
| 5994839 | FLORES, NORMA | Confidential - Available Upon Request | | | | | | |
| 6000218 | FLORES, NORMA | Confidential - Available Upon Request | | | | | | |
| 6002092 | FLORES, NORMA | Confidential - Available Upon Request | | | | | | |
| 6003371 | FLORES, NORMA | Confidential - Available Upon Request | | | | | | |
| 5879740 | Flores, Osvaldo | Confidential - Available Upon Request | | | | | | |
| 5884331 | Flores, Patricia | Confidential - Available Upon Request | | | | | | |
| 5981312 | Flores, Paul and Linda | Confidential - Available Upon Request | | | | | | |
| 5983764 | Flores, Paul and Linda | Confidential - Available Upon Request | | | | | | |
| 5995475 | Flores, Paul and Linda | Confidential - Available Upon Request | | | | | | |
| 5998325 | Flores, Paul and Linda | Confidential - Available Upon Request | | | | | | |
| 5894636 | Flores, Ralph D | Confidential - Available Upon Request | | | | | | |
| 5869398 | FLORES, RAYAN | Confidential - Available Upon Request | | | | | | |
| 5982927 | Flores, Rebecca | Confidential - Available Upon Request | | | | | | |
| 5997488 | Flores, Rebecca | Confidential - Available Upon Request | | | | | | |
| 5985141 | Flores, Robert | Confidential - Available Upon Request | | | | | | |
| 5999702 | Flores, Robert | Confidential - Available Upon Request | | | | | | |
| 5899021 | Flores, Robert Abel | Confidential - Available Upon Request | | | | | | |
| 5897378 | Flores, Robynn Marissa | Confidential - Available Upon Request | | | | | | |
| 5887196 | Flores, Rosa | Confidential - Available Upon Request | | | | | | |
| 5882415 | Flores, Ryan Ramon | Confidential - Available Upon Request | | | | | | |
| 5883203 | Flores, Susan | Confidential - Available Upon Request | | | | | | |
| 5882219 | Flores, Susana Esther | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5992596 | Flores, Tomasita | Confidential - Available Upon Request | | | | | | |
| 6007157 | Flores, Tomasita | Confidential - Available Upon Request | | | | | | |
| 5989788 | Flores, Tony | Confidential - Available Upon Request | | | | | | |
| 6004349 | Flores, Tony | Confidential - Available Upon Request | | | | | | |
| 5879453 | Flores, Veronica M | Confidential - Available Upon Request | | | | | | |
| 5986329 | FloresBasio, Francisco o | Confidential - Available Upon Request | | | | | | |
| 6000890 | FloresBasio, Francisco o | Confidential - Available Upon Request | | | | | | |
| 5980912 | FLOREZ PAVING | Confidential - Available Upon Request | | | | | | |
| 5994732 | FLOREZ PAVING | Confidential - Available Upon Request | | | | | | |
| 5883631 | Florez, Colene W. | Confidential - Available Upon Request | | | | | | |
| 6008315 | FLOREZ, ERNIE | Confidential - Available Upon Request | | | | | | |
| 5880459 | Florez, Joaquin Miguel | Confidential - Available Upon Request | | | | | | |
| 5869399 | Florio LLC | Confidential - Available Upon Request | | | | | | |
| 5869400 | Florio LLC | Confidential - Available Upon Request | | | | | | |
| 5892537 | Florio, Andrew Steven | Confidential - Available Upon Request | | | | | | |
| 5991315 | FLORIS, FELICIA | Confidential - Available Upon Request | | | | | | |
| 6005877 | FLORIS, FELICIA | Confidential - Available Upon Request | | | | | | |
| 5892592 | Florvilus Jr., Frankel | Confidential - Available Upon Request | | | | | | |
| 5889799 | Flosi, Taylor Ryan | Confidential - Available Upon Request | | | | | | |
| 5984332 | flour water, LLC-Bratcher, Kara | 2401 Harrison Street / 2403 Harrison Street | | | San Francisco | CA | 94110 | |
| 5998893 | flour water, LLC-Bratcher, Kara | 2401 Harrison Street / 2403 Harrison Street | | | San Francisco | CA | 94110 | |
| 5887612 | Flournoy Murphy, Maura Lynn | Confidential - Available Upon Request | | | | | | |
| 5878583 | Flowers, Ali | Confidential - Available Upon Request | | | | | | |
| 5895680 | Flowers, Gregory M | Confidential - Available Upon Request | | | | | | |
| 5887548 | Flowers, Mark | Confidential - Available Upon Request | | | | | | |
| 5889137 | Flowers, Richard Dean | Confidential - Available Upon Request | | | | | | |
| 5896344 | Flowers, Ryan | Confidential - Available Upon Request | | | | | | |
| 6011469 | FLOWSERVE US INC | 5215 N OCONNOR BLVD STE 2300 | | | IRVING | TX | 75039 | |
| 5980288 | Floyd Grant, Annette | Confidential - Available Upon Request | | | | | | |
| 5993902 | Floyd Grant, Annette | Confidential - Available Upon Request | | | | | | |
| 5869401 | FLOYD MASALTA | Confidential - Available Upon Request | | | | | | |
| 6013524 | FLOYD WINTERS | Confidential - Available Upon Request | | | | | | |
| 5980815 | Floyd, Annette | Confidential - Available Upon Request | | | | | | |
| 5994593 | Floyd, Annette | Confidential - Available Upon Request | | | | | | |
| 5901920 | Floyd, Brad Lee | Confidential - Available Upon Request | | | | | | |
| 5898529 | Floyd, Denise | Confidential - Available Upon Request | | | | | | |
| 5980135 | Floyd, Jerry | Confidential - Available Upon Request | | | | | | |
| 5993700 | Floyd, Jerry | Confidential - Available Upon Request | | | | | | |
| 5895514 | Floyd, Linda D | Confidential - Available Upon Request | | | | | | |
| 5880265 | Floyd, Michael Douglas | Confidential - Available Upon Request | | | | | | |
| 5896710 | Floyd, Nathan | Confidential - Available Upon Request | | | | | | |
| 5892372 | Flud Jr., Ernie Lee | Confidential - Available Upon Request | | | | | | |
| 5987118 | FLUEGAL, JUNE | Confidential - Available Upon Request | | | | | | |
| 6001679 | FLUEGAL, JUNE | Confidential - Available Upon Request | | | | | | |
| 6012828 | FLUID COMPONENTS INTERNATIONAL LLC | 1755 LA COSTA MEADOWS DR | | | SAN MARCOS | CA | 92078 | |
| 6011888 | FLUKE ELECTRONICS CORPORATION | 6045 COCHRAN RD | | | CLEVELAND | OH | 44139-3303 | |
| 6011236 | FLUKE ELECTRONICS CORPORATION | 6920 SEAWAY BLVD | | | EVERETT | WA | 98203 | |
| 5986286 | Flum, Chris | Confidential - Available Upon Request | | | | | | |
| 6000847 | Flum, Chris | Confidential - Available Upon Request | | | | | | |
| 6012752 | FLUOR ENTERPRISES INC | 6700 LAS COLINAS BLVD | | | IRVING | TX | 75039 | |
| 5986207 | Flury, Jane | Confidential - Available Upon Request | | | | | | |
| 6000768 | Flury, Jane | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 453 of 1456

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1476 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5901348 | Fluss, Andrew Thomas | Confidential - Available Upon Request | | | | | | |
| 5893078 | Flux, Dale T | Confidential - Available Upon Request | | | | | | |
| 5869402 | Flying Food Group, LLC | Confidential - Available Upon Request | | | | | | |
| 5893673 | Flynn, Alec Robert | Confidential - Available Upon Request | | | | | | |
| 5869403 | FLYNN, DENNIS | Confidential - Available Upon Request | | | | | | |
| 5892298 | Flynn, Edmund | Confidential - Available Upon Request | | | | | | |
| 5886547 | Flynn, Kathy Louise | Confidential - Available Upon Request | | | | | | |
| 5891582 | Flynn, Kenneth D | Confidential - Available Upon Request | | | | | | |
| 5900275 | Flynn, Lisa Marie | Confidential - Available Upon Request | | | | | | |
| 5869404 | Flynn, Micah | Confidential - Available Upon Request | | | | | | |
| 5876092 | Flynn, Roger | Confidential - Available Upon Request | | | | | | |
| 5988360 | flytrap LLC-west, valen | 606 folsom st | | | san francisco | CA | 94107 | |
| 6002921 | flytrap LLC-west, valen | 606 folsom st | | | san francisco | CA | 94107 | |
| 5869405 | FMC | Confidential - Available Upon Request | | | | | | |
| 5865682 | FN LAND, LLC | Confidential - Available Upon Request | | | | | | |
| 5869406 | FO 245 LEAVENWORTH STREET PROPERTY LLC | Confidential - Available Upon Request | | | | | | |
| 5895544 | Foat, Steven J | Confidential - Available Upon Request | | | | | | |
| 5893371 | Fockler, James Joseph | Confidential - Available Upon Request | | | | | | |
| 5894064 | Foell, Jonathan Kane | Confidential - Available Upon Request | | | | | | |
| 5983496 | Fogalman, Tal | Confidential - Available Upon Request | | | | | | |
| 5998057 | Fogalman, Tal | Confidential - Available Upon Request | | | | | | |
| 5980353 | Fogel-Shrive, Robin | Confidential - Available Upon Request | | | | | | |
| 5993983 | Fogel-Shrive, Robin | Confidential - Available Upon Request | | | | | | |
| 5899166 | Fogg, Danielle Marcella | Confidential - Available Upon Request | | | | | | |
| 6008619 | FOGG, RICK | Confidential - Available Upon Request | | | | | | |
| 5898037 | Foglesong, Anna Lee | Confidential - Available Upon Request | | | | | | |
| 5990873 | Foglesong, Michael | Confidential - Available Upon Request | | | | | | |
| 6005434 | Foglesong, Michael | Confidential - Available Upon Request | | | | | | |
| 5897195 | Fogolin, Johanna Wans | Confidential - Available Upon Request | | | | | | |
| 5980495 | Fohlen, George | Confidential - Available Upon Request | | | | | | |
| 5994166 | Fohlen, George | Confidential - Available Upon Request | | | | | | |
| 5984520 | Foland, Marian | Confidential - Available Upon Request | | | | | | |
| 5999081 | Foland, Marian | Confidential - Available Upon Request | | | | | | |
| 5897318 | Foletta, Joseph James | Confidential - Available Upon Request | | | | | | |
| 5878614 | Foley, Brent Richard | Confidential - Available Upon Request | | | | | | |
| 5991869 | FOLEY, CATHERINE | Confidential - Available Upon Request | | | | | | |
| 6006430 | FOLEY, CATHERINE | Confidential - Available Upon Request | | | | | | |
| 5889015 | Foley, Donald | Confidential - Available Upon Request | | | | | | |
| 5900101 | Foley, Erin | Confidential - Available Upon Request | | | | | | |
| 5990045 | foley, thomas | Confidential - Available Upon Request | | | | | | |
| 6004606 | foley, thomas | Confidential - Available Upon Request | | | | | | |
| 5865656 | FOLGER & BURT BUILDERS INC | Confidential - Available Upon Request | | | | | | |
| 5988839 | Folkerts, Diane | Confidential - Available Upon Request | | | | | | |
| 6003400 | Folkerts, Diane | Confidential - Available Upon Request | | | | | | |
| 5887395 | Folks, Sean M | Confidential - Available Upon Request | | | | | | |
| 5894746 | Follan, Kathleen Marie | Confidential - Available Upon Request | | | | | | |
| 5869407 | Follet, Matthew | Confidential - Available Upon Request | | | | | | |
| 5987475 | FOLLETT, CLAY | Confidential - Available Upon Request | | | | | | |
| 6002036 | FOLLETT, CLAY | Confidential - Available Upon Request | | | | | | |
| 5896311 | Follett, Paul Bernard | Confidential - Available Upon Request | | | | | | |
| 5879856 | Follett, Stephen R | Confidential - Available Upon Request | | | | | | |
| 5869408 | FOLMER, DAVE | Confidential - Available Upon Request | | | | | | |
| 6008562 | Folsom & 23rd Street LLC | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 454 of 1456

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1477
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5869409 | Folsom Countryhouse LLC | Confidential - Available Upon Request | | | | | | |
| 5869410 | Folsom Countryhouse LLC | Confidential - Available Upon Request | | | | | | |
| 5869411 | Folsom Devco, LLC | Confidential - Available Upon Request | | | | | | |
| 6011405 | FOLSOM READY MIX INC | 3401 FITZGERALD RD | | | RANCHO CORDOVA | CA | 95742 | |
| 5864358 | Folsom Residences, LLC | Confidential - Available Upon Request | | | | | | |
| 5982731 | FOMBY, GERMANY | Confidential - Available Upon Request | | | | | | |
| 5997292 | FOMBY, GERMANY | Confidential - Available Upon Request | | | | | | |
| 6013533 | FOMO EATS CATERING | 1930 VILLAGE CENTER CIRCLE, #39879 | | | LAS VEGAS | CA | 89134 | |
| 5893769 | Fondon, John Wayne | Confidential - Available Upon Request | | | | | | |
| 5992464 | Fong Farms, Inc.-Fong, Clifford E | 33379 County Road 20 | | | Woodland | CA | 95695 | |
| 6007025 | Fong Farms, Inc.-Fong, Clifford E | 33379 County Road 20 | | | Woodland | CA | 95695 | |
| 5881063 | Fong, Abigail Carole | Confidential - Available Upon Request | | | | | | |
| 5988975 | Fong, Alee | Confidential - Available Upon Request | | | | | | |
| 6003536 | Fong, Alee | Confidential - Available Upon Request | | | | | | |
| 5879756 | Fong, Allen | Confidential - Available Upon Request | | | | | | |
| 5897775 | Fong, Allister | Confidential - Available Upon Request | | | | | | |
| 5878824 | Fong, Andrew Gee Shing | Confidential - Available Upon Request | | | | | | |
| 5884147 | Fong, Brian C | Confidential - Available Upon Request | | | | | | |
| 5878413 | Fong, Calvin M | Confidential - Available Upon Request | | | | | | |
| 5983473 | Fong, Carl | Confidential - Available Upon Request | | | | | | |
| 5998034 | Fong, Carl | Confidential - Available Upon Request | | | | | | |
| 5869412 | FONG, CARSON | Confidential - Available Upon Request | | | | | | |
| 5882818 | Fong, Christina | Confidential - Available Upon Request | | | | | | |
| 5882931 | Fong, Christine J | Confidential - Available Upon Request | | | | | | |
| 5889190 | Fong, Christopher | Confidential - Available Upon Request | | | | | | |
| 5985756 | Fong, Daniel | Confidential - Available Upon Request | | | | | | |
| 6000317 | Fong, Daniel | Confidential - Available Upon Request | | | | | | |
| 5990658 | Fong, David | Confidential - Available Upon Request | | | | | | |
| 6005219 | Fong, David | Confidential - Available Upon Request | | | | | | |
| 5885967 | Fong, David Charles | Confidential - Available Upon Request | | | | | | |
| 5899639 | Fong, Donna | Confidential - Available Upon Request | | | | | | |
| 5878313 | Fong, Donna Ann | Confidential - Available Upon Request | | | | | | |
| 5877917 | Fong, Frances | Confidential - Available Upon Request | | | | | | |
| 5880838 | Fong, Garman | Confidential - Available Upon Request | | | | | | |
| 5895729 | Fong, Gavin W | Confidential - Available Upon Request | | | | | | |
| 5869413 | Fong, James | Confidential - Available Upon Request | | | | | | |
| 5895779 | Fong, Janet B | Confidential - Available Upon Request | | | | | | |
| 5882186 | Fong, Jason | Confidential - Available Upon Request | | | | | | |
| 5894964 | Fong, Jennifer K | Confidential - Available Upon Request | | | | | | |
| 5990197 | Fong, Joanna | Confidential - Available Upon Request | | | | | | |
| 6004758 | Fong, Joanna | Confidential - Available Upon Request | | | | | | |
| 5879493 | Fong, Joe Kwong PO | Confidential - Available Upon Request | | | | | | |
| 5879536 | Fong, Joseph | Confidential - Available Upon Request | | | | | | |
| 5896675 | Fong, Katheryn | Confidential - Available Upon Request | | | | | | |
| 5881161 | Fong, Kimber | Confidential - Available Upon Request | | | | | | |
| 5988022 | Fong, Kimberly | Confidential - Available Upon Request | | | | | | |
| 6002583 | Fong, Kimberly | Confidential - Available Upon Request | | | | | | |
| 5869414 | FONG, LYDIA | Confidential - Available Upon Request | | | | | | |
| 5982030 | Fong, Michael | Confidential - Available Upon Request | | | | | | |
| 5996453 | Fong, Michael | Confidential - Available Upon Request | | | | | | |
| 5879682 | Fong, Norda Chou-Kiu | Confidential - Available Upon Request | | | | | | |
| 5983546 | FONG, PAUL | Confidential - Available Upon Request | | | | | | |
| 5998107 | FONG, PAUL | Confidential - Available Upon Request | | | | | | |
| 5898021 | Fong, Pauline P. | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5901309 | Fong, Raymond | Confidential - Available Upon Request | | | | | | |
| 5885712 | Fong, Ronald D | Confidential - Available Upon Request | | | | | | |
| 5895766 | Fong, Roxanne | Confidential - Available Upon Request | | | | | | |
| 5881751 | Fong, Shauna M. | Confidential - Available Upon Request | | | | | | |
| 5882163 | Fong, Taylor | Confidential - Available Upon Request | | | | | | |
| 5886902 | Fong, Terry Lee | Confidential - Available Upon Request | | | | | | |
| 5900083 | Fong, Trisha | Confidential - Available Upon Request | | | | | | |
| 5989630 | Fong, Waymond | Confidential - Available Upon Request | | | | | | |
| 6004191 | Fong, Waymond | Confidential - Available Upon Request | | | | | | |
| 5988520 | Fong, William | Confidential - Available Upon Request | | | | | | |
| 6003081 | Fong, William | Confidential - Available Upon Request | | | | | | |
| 5882650 | Fongaroli, Alice | Confidential - Available Upon Request | | | | | | |
| 5980207 | FONSECA / ACRT REMVOAL NOTICE ISSUE, Toni | P.O. Box 172 | 33240 Main St. | | Dutch Flat | CA | 95714 | |
| 5993803 | FONSECA / ACRT REMVOAL NOTICE ISSUE, Toni | P.O. Box 172 | 33240 Main St. | | Dutch Flat | CA | 95714 | |
| 5891072 | Fonseca, Albert Andrew | Confidential - Available Upon Request | | | | | | |
| 5879267 | Fonseca, Lynette | Confidential - Available Upon Request | | | | | | |
| 6009120 | Fonstad, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5882234 | Fontana, Benjamin James | Confidential - Available Upon Request | | | | | | |
| 5901893 | Fontana, Mark D | Confidential - Available Upon Request | | | | | | |
| 5869415 | Fontana, Olivier | Confidential - Available Upon Request | | | | | | |
| 5885123 | Fontanilla, Arturo Baluyot | Confidential - Available Upon Request | | | | | | |
| 5983701 | Fontanilla, Carol | Confidential - Available Upon Request | | | | | | |
| 5998262 | Fontanilla, Carol | Confidential - Available Upon Request | | | | | | |
| 5883688 | Fontanilla, Chris Robert | Confidential - Available Upon Request | | | | | | |
| 5892578 | Fontejon, Richard Brian | Confidential - Available Upon Request | | | | | | |
| 5899203 | Fontenot, Marie Yvonne | Confidential - Available Upon Request | | | | | | |
| 5881134 | Fontes, Jonathan | Confidential - Available Upon Request | | | | | | |
| 5880774 | Fonturbel, John | Confidential - Available Upon Request | | | | | | |
| 5893172 | Fonville, Garrett | Confidential - Available Upon Request | | | | | | |
| 5865185 | FOOD SAFETY ANALYTICS, INC. | Confidential - Available Upon Request | | | | | | |
| 5979780 | Fook Hong SF Care Home Inc., Leewong Sauting | 455 Lakeshore Drive | 5735 Mission Street | | San Francisco | CA | 94132 | |
| 5993190 | Fook Hong SF Care Home Inc., Leewong Sauting | 455 Lakeshore Drive | 5735 Mission Street | | San Francisco | CA | 94132 | |
| 5893519 | Foote III, Charles William | Confidential - Available Upon Request | | | | | | |
| 5888886 | Foote, Charles William | Confidential - Available Upon Request | | | | | | |
| 5988694 | Foote, Peter | Confidential - Available Upon Request | | | | | | |
| 5988698 | Foote, Peter | Confidential - Available Upon Request | | | | | | |
| 6003255 | Foote, Peter | Confidential - Available Upon Request | | | | | | |
| 6003259 | Foote, Peter | Confidential - Available Upon Request | | | | | | |
| 5878358 | Foote, Tammie T | Confidential - Available Upon Request | | | | | | |
| 5869416 | Foothill De Anza Community College | Confidential - Available Upon Request | | | | | | |
| 5869417 | Foothill De Anza Community College | Confidential - Available Upon Request | | | | | | |
| 6012966 | FOOTHILL ELECTRIC INC | 12122 DRY CREEK RD STE 103 | | | AUBURN | CA | 95602 | |
| 5869418 | Foothill Electric,Inc | Confidential - Available Upon Request | | | | | | |
| 5897529 | Footracer, Nicholas E. | Confidential - Available Upon Request | | | | | | |
| 6013538 | FOR AARON SWIFT ENTERPRISE | PO BOX 843369 | | | SAN RAMON | CA | 64181 | |
| 5981106 | for Gold Oak School Dist., Schools Insurance Authority | s/o Spinelli, Donald & Nott | 601 University Ave., # 225 | | Sacramento | CA | 95667 | |
| 5995041 | for Gold Oak School Dist., Schools Insurance Authority | s/o Spinelli, Donald & Nott | 601 University Ave., # 225 | | Sacramento | CA | 95667 | |
| 5990929 | FOR THE LOVE OF PIE-TIRRI, ADRIENNE | PO BOX 895 | | | BELLA VISTA | CA | 96008 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 456 of 1456

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6005490 | FOR THE LOVE OF PIE-TIRRI, ADRIENNE | PO BOX 895 | | | BELLA VISTA | CA | 96008 | |
| 5988359 | Foraker, Matt | Confidential - Available Upon Request | | | | | | |
| 6002920 | Foraker, Matt | Confidential - Available Upon Request | | | | | | |
| 5989983 | Forbes Design-Forbes, Peter | 132 Country Estates Terrrace | | | Santa Cruz | CA | 95060 | |
| 6004544 | Forbes Design-Forbes, Peter | 132 Country Estates Terrrace | | | Santa Cruz | CA | 95060 | |
| 6012714 | FORBES TATE PARTNERS LLC | P.O. BOX 210816 | | | MONTGOMERY | AL | 36121 | |
| 5892785 | Forbes, David | Confidential - Available Upon Request | | | | | | |
| 5886662 | Forbes, Gregory G | Confidential - Available Upon Request | | | | | | |
| 5892751 | Forbes, Jack | Confidential - Available Upon Request | | | | | | |
| 5900107 | Forbes, Rebecca Karen | Confidential - Available Upon Request | | | | | | |
| 6010516 | Forbes, Robert | Confidential - Available Upon Request | | | | | | |
| 6010422 | Forbes, Robert | Confidential - Available Upon Request | | | | | | |
| 5990215 | FORBES, SUSAN | Confidential - Available Upon Request | | | | | | |
| 6004777 | FORBES, SUSAN | Confidential - Available Upon Request | | | | | | |
| 5894654 | Forchione, Jo Anne | Confidential - Available Upon Request | | | | | | |
| 5869419 | Forcier, Bradley | Confidential - Available Upon Request | | | | | | |
| 5894809 | Forcier, James Robert | Confidential - Available Upon Request | | | | | | |
| 5887897 | Forcier, Patrick E | Confidential - Available Upon Request | | | | | | |
| 5988166 | Ford Financial Group-White, Mary Anne | 5260 N. Palm Avenue | Suite 221 | | Fresno | CA | 93704 | |
| 6002727 | Ford Financial Group-White, Mary Anne | 5260 N. Palm Avenue | Suite 221 | | Fresno | CA | 93704 | |
| 5980704 | FORD, ALICE F | Confidential - Available Upon Request | | | | | | |
| 5994444 | FORD, ALICE F | Confidential - Available Upon Request | | | | | | |
| 5988180 | Ford, Carolyn | Confidential - Available Upon Request | | | | | | |
| 6002741 | Ford, Carolyn | Confidential - Available Upon Request | | | | | | |
| 5890130 | Ford, Darlene | Confidential - Available Upon Request | | | | | | |
| 5889384 | Ford, Jamie | Confidential - Available Upon Request | | | | | | |
| 5988194 | Ford, Jerry | Confidential - Available Upon Request | | | | | | |
| 6002755 | Ford, Jerry | Confidential - Available Upon Request | | | | | | |
| 5981624 | Ford, Jim & Lexie | Confidential - Available Upon Request | | | | | | |
| 5995955 | Ford, Jim & Lexie | Confidential - Available Upon Request | | | | | | |
| 5993004 | Ford, John | Confidential - Available Upon Request | | | | | | |
| 5993013 | Ford, John | Confidential - Available Upon Request | | | | | | |
| 6007565 | Ford, John | Confidential - Available Upon Request | | | | | | |
| 6007574 | Ford, John | Confidential - Available Upon Request | | | | | | |
| 5892301 | Ford, Joseph E | Confidential - Available Upon Request | | | | | | |
| 5897779 | Ford, Justin Paul | Confidential - Available Upon Request | | | | | | |
| 5869420 | FORD, LEIGHTON | Confidential - Available Upon Request | | | | | | |
| 5890057 | Ford, Mike J | Confidential - Available Upon Request | | | | | | |
| 5986544 | Ford, Monique | Confidential - Available Upon Request | | | | | | |
| 6001105 | Ford, Monique | Confidential - Available Upon Request | | | | | | |
| 5900004 | Ford, Preston Owen | Confidential - Available Upon Request | | | | | | |
| 5890665 | Ford, Robert M | Confidential - Available Upon Request | | | | | | |
| 5891671 | Ford, Scott Phillip | Confidential - Available Upon Request | | | | | | |
| 5878262 | Ford, Shannon T. | Confidential - Available Upon Request | | | | | | |
| 5899944 | Ford, Spencer William | Confidential - Available Upon Request | | | | | | |
| 5881350 | Ford, Tonya Lynette | Confidential - Available Upon Request | | | | | | |
| 5983883 | Ford, Wendy & Jeffrey | Confidential - Available Upon Request | | | | | | |
| 5998444 | Ford, Wendy & Jeffrey | Confidential - Available Upon Request | | | | | | |
| 5833171 | Ford-Dal Bianco, Shauna F | Confidential - Available Upon Request | | | | | | |
| 5869421 | Fore Green Development, LLC | Confidential - Available Upon Request | | | | | | |
| 5891368 | Fore, Austin Michael | Confidential - Available Upon Request | | | | | | |
| 5869422 | Forebay Farms, LLC | Confidential - Available Upon Request | | | | | | |
| 5884583 | Foreman, Brandin | Confidential - Available Upon Request | | | | | | |
| 5984580 | Foreman, Christine | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5999141 | Foreman, Christine | Confidential - Available Upon Request | | | | | | |
| 5990061 | FOREMAN, ERLINDA | Confidential - Available Upon Request | | | | | | |
| 6004622 | FOREMAN, ERLINDA | Confidential - Available Upon Request | | | | | | |
| 5892703 | Foreman, Mark Timothy | Confidential - Available Upon Request | | | | | | |
| 5882953 | Forencich, Lynne Marie | Confidential - Available Upon Request | | | | | | |
| 5869423 | Forest City Enterprises | Confidential - Available Upon Request | | | | | | |
| 5865523 | FOREST LAKE MUTUAL WATER COMPANY | Confidential - Available Upon Request | | | | | | |
| 5991526 | Forest Professional Building Assoc, DWM Properties | 15760 Los Gatos Blvd | | | Los Gatos | CA | 95032 | |
| 6006087 | Forest Professional Building Assoc, DWM Properties | 15760 Los Gatos Blvd | | | Los Gatos | CA | 95032 | |
| 5891817 | Forester Jr., Jimmie Lee | Confidential - Available Upon Request | | | | | | |
| 5865332 | FORESTWOOD LP | Confidential - Available Upon Request | | | | | | |
| 5900482 | Forghany, Easar | Confidential - Available Upon Request | | | | | | |
| 5984359 | Forgnone, Fred | Confidential - Available Upon Request | | | | | | |
| 5998920 | Forgnone, Fred | Confidential - Available Upon Request | | | | | | |
| 5896882 | Forgo, Laszlo | Confidential - Available Upon Request | | | | | | |
| 5889653 | Forige Jr., Michael J | Confidential - Available Upon Request | | | | | | |
| 5864852 | FORMAGGI CALIFORNIA, INC. | Confidential - Available Upon Request | | | | | | |
| 5884797 | Forman, Scott A | Confidential - Available Upon Request | | | | | | |
| 5987715 | Formanek, Craig | Confidential - Available Upon Request | | | | | | |
| 6002276 | Formanek, Craig | Confidential - Available Upon Request | | | | | | |
| 5881535 | Forman-Ortiz, Alexandria Raquel | Confidential - Available Upon Request | | | | | | |
| 6012764 | FORMATION ENVIRONMENTAL LLC | 2500 55TH ST STE 200 | | | BOULDER | CO | 80301 | |
| 5989372 | FormFactor Inc.-McAleavey, Michael | 7005 Southfront Rd. | | | Livermore | CA | 94551 | |
| 5989374 | FormFactor Inc.-McAleavey, Michael | 7005 Southfront Rd. | | | Livermore | CA | 94551 | |
| 6003933 | FormFactor Inc.-McAleavey, Michael | 7005 Southfront Rd. | | | Livermore | CA | 94551 | |
| 6003935 | FormFactor Inc.-McAleavey, Michael | 7005 Southfront Rd. | | | Livermore | CA | 94551 | |
| 5985152 | Formico, Marte | Confidential - Available Upon Request | | | | | | |
| 5999713 | Formico, Marte | Confidential - Available Upon Request | | | | | | |
| 5988684 | formosa, kelli | Confidential - Available Upon Request | | | | | | |
| 6003245 | formosa, kelli | Confidential - Available Upon Request | | | | | | |
| 5901447 | Formosa, Noelle Renee | Confidential - Available Upon Request | | | | | | |
| 5991579 | Formost Ins. | PO BOX 268992 | | | Oklahoma City | CA | 73126 | |
| 6006140 | Formost Ins. | PO BOX 268992 | | | Oklahoma City | CA | 73126 | |
| 5887296 | Fornaciari, Daniel | Confidential - Available Upon Request | | | | | | |
| 5888899 | Forney, Bryan Stephen | Confidential - Available Upon Request | | | | | | |
| 5891635 | Forni, Eric W | Confidential - Available Upon Request | | | | | | |
| 5869424 | Forood, Natalie | Confidential - Available Upon Request | | | | | | |
| 5899518 | Foroughi, Mahsa | Confidential - Available Upon Request | | | | | | |
| 5883610 | Forrestdavis, Jolene | Confidential - Available Upon Request | | | | | | |
| 5890671 | Forrester, Cliff X | Confidential - Available Upon Request | | | | | | |
| 5986202 | Forrester, Linda | Confidential - Available Upon Request | | | | | | |
| 6000763 | Forrester, Linda | Confidential - Available Upon Request | | | | | | |
| 5992345 | Forrestor, Victoria | Confidential - Available Upon Request | | | | | | |
| 6006906 | Forrestor, Victoria | Confidential - Available Upon Request | | | | | | |
| 5891721 | Forrette, Dirk E | Confidential - Available Upon Request | | | | | | |
| 5892368 | Forrette, Nicholas David | Confidential - Available Upon Request | | | | | | |
| 5899559 | Fors, Johanna | Confidential - Available Upon Request | | | | | | |
| 5879706 | Forsgren, Melany | Confidential - Available Upon Request | | | | | | |
| 5888255 | Forsse, Kevin E | Confidential - Available Upon Request | | | | | | |
| 5896566 | Forster, Christine | Confidential - Available Upon Request | | | | | | |
| 5869425 | FORSTER, KRIS | Confidential - Available Upon Request | | | | | | |
| 5880059 | Forster, Lisa | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 458 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1481 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5991119 | FORSTY, KAREN | Confidential - Available Upon Request | | | | | | |
| 6005680 | FORSTY, KAREN | Confidential - Available Upon Request | | | | | | |
| 5982432 | Forsyth, Maribeth | Confidential - Available Upon Request | | | | | | |
| 5996937 | Forsyth, Maribeth | Confidential - Available Upon Request | | | | | | |
| 5982432 | Forsyth, Maribeth | Confidential - Available Upon Request | | | | | | |
| 5996937 | Forsyth, Maribeth | Confidential - Available Upon Request | | | | | | |
| 5983862 | FORSYTH, SYLVIA P. | Confidential - Available Upon Request | | | | | | |
| 5998423 | FORSYTH, SYLVIA P. | Confidential - Available Upon Request | | | | | | |
| 5865691 | FORSYTHE, JULIE, An Individual | Confidential - Available Upon Request | | | | | | |
| 6011863 | FORT BRAGG ELECTRIC | 489 S HARRISON ST | | | FORT BRAGG | CA | 95437 | |
| 5885996 | Fort, Mark Steven | Confidential - Available Upon Request | | | | | | |
| 5885997 | Fort, Ronald Alden | Confidential - Available Upon Request | | | | | | |
| 5869426 | Fortayon, Sandra | Confidential - Available Upon Request | | | | | | |
| 5964224 | FORTENBERRY, Willie & Elayne | 1486 Chabot Way | | | San Jose | CA | 95122 | |
| 5995212 | FORTENBERRY, Willie & Elayne | 1486 Chabot Way | | | San Jose | CA | 95122 | |
| 5894352 | Fortes, Lisa D | Confidential - Available Upon Request | | | | | | |
| 5869427 | FORTES, ROBERTO | Confidential - Available Upon Request | | | | | | |
| 5879078 | Forthuber, Paula M | Confidential - Available Upon Request | | | | | | |
| 5983207 | Fortier, Ildiko Kathy | Confidential - Available Upon Request | | | | | | |
| 5997768 | Fortier, Ildiko Kathy | Confidential - Available Upon Request | | | | | | |
| 5883979 | Fortier, Kristen | Confidential - Available Upon Request | | | | | | |
| 5897817 | Fortier, Ron | Confidential - Available Upon Request | | | | | | |
| 5892511 | Fortin, Joseph E. | Confidential - Available Upon Request | | | | | | |
| 5886754 | Fortin, Michael L | Confidential - Available Upon Request | | | | | | |
| 5869428 | Fortinet | Confidential - Available Upon Request | | | | | | |
| 5869429 | FORTINET, INC. | Confidential - Available Upon Request | | | | | | |
| 5883266 | Fortner, Adrien Janine | Confidential - Available Upon Request | | | | | | |
| 5877889 | Fortner, D Scott | Confidential - Available Upon Request | | | | | | |
| 5869430 | FORTUNE PROEPRTIES INC | Confidential - Available Upon Request | | | | | | |
| 5986554 | Fortune, Dave | Confidential - Available Upon Request | | | | | | |
| 6001115 | Fortune, Dave | Confidential - Available Upon Request | | | | | | |
| 5884981 | Fortune, Steven T | Confidential - Available Upon Request | | | | | | |
| 5896334 | Forward, Kenneth | Confidential - Available Upon Request | | | | | | |
| 6013261 | FOSATORI INC | P.O. BOX 6306 | | | CONCORD | CA | 94524-1306 | |
| 5885558 | Fosdick, James T | Confidential - Available Upon Request | | | | | | |
| 5869431 | FOSS, WILLIAM | Confidential - Available Upon Request | | | | | | |
| 5884056 | Fosselman, Brandon | Confidential - Available Upon Request | | | | | | |
| 5880242 | Fossen, Marlowe Allen | Confidential - Available Upon Request | | | | | | |
| 5869432 | Foster Farms, LLC | Confidential - Available Upon Request | | | | | | |
| 5869433 | Foster Farms, LLC | Confidential - Available Upon Request | | | | | | |
| 5869434 | Foster Farms, LLC | Confidential - Available Upon Request | | | | | | |
| 5885291 | Foster Jr., James Luther | Confidential - Available Upon Request | | | | | | |
| 5869435 | Foster Square Retail Owner LLC. | Confidential - Available Upon Request | | | | | | |
| 5886652 | Foster, Arie A | Confidential - Available Upon Request | | | | | | |
| 5989327 | FOSTER, CHARLES | Confidential - Available Upon Request | | | | | | |
| 6003888 | FOSTER, CHARLES | Confidential - Available Upon Request | | | | | | |
| 5899471 | Foster, Christine | Confidential - Available Upon Request | | | | | | |
| 5898156 | FOSTER, CHRISTOPHER | Confidential - Available Upon Request | | | | | | |
| 5877796 | Foster, Christopher A. | Confidential - Available Upon Request | | | | | | |
| 5894014 | Foster, Corey Talbert | Confidential - Available Upon Request | | | | | | |
| 5984088 | FOSTER, DUANE & PEGGY | Confidential - Available Upon Request | | | | | | |
| 5998649 | FOSTER, DUANE & PEGGY | Confidential - Available Upon Request | | | | | | |
| 5869436 | FOSTER, DYLAN | Confidential - Available Upon Request | | | | | | |
| 5879832 | Foster, Elizabeth | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5891807 | Foster, Greg L | Confidential - Available Upon Request | | | | | | |
| 5888798 | Foster, Gregory Alan | Confidential - Available Upon Request | | | | | | |
| 5885359 | Foster, Jayne Easley | Confidential - Available Upon Request | | | | | | |
| 5879816 | Foster, Joel | Confidential - Available Upon Request | | | | | | |
| 5889053 | Foster, John | Confidential - Available Upon Request | | | | | | |
| 5888685 | Foster, Kevin Michael | Confidential - Available Upon Request | | | | | | |
| 5893861 | Foster, Kirby Robert | Confidential - Available Upon Request | | | | | | |
| 5890978 | Foster, LV Troy | Confidential - Available Upon Request | | | | | | |
| 5878410 | Foster, Mariya | Confidential - Available Upon Request | | | | | | |
| 5883198 | Foster, Mary | Confidential - Available Upon Request | | | | | | |
| 5869437 | Foster, Matthew | Confidential - Available Upon Request | | | | | | |
| 5987320 | Foster, Michael | Confidential - Available Upon Request | | | | | | |
| 6001881 | Foster, Michael | Confidential - Available Upon Request | | | | | | |
| 5879212 | Foster, Renate H | Confidential - Available Upon Request | | | | | | |
| 5982619 | Foster, Rick | Confidential - Available Upon Request | | | | | | |
| 5997180 | Foster, Rick | Confidential - Available Upon Request | | | | | | |
| 5869438 | FOSTER, ROY | Confidential - Available Upon Request | | | | | | |
| 5884434 | Foster, Sandra Regina | Confidential - Available Upon Request | | | | | | |
| 5896222 | Foster, Suzanne | Confidential - Available Upon Request | | | | | | |
| 5989356 | FOSTER, THEOPOULOS | Confidential - Available Upon Request | | | | | | |
| 6003917 | FOSTER, THEOPOULOS | Confidential - Available Upon Request | | | | | | |
| 5890796 | Foster, Tierney Ann | Confidential - Available Upon Request | | | | | | |
| 5889664 | Foster, Tory S | Confidential - Available Upon Request | | | | | | |
| 5989839 | Foster, Troy | Confidential - Available Upon Request | | | | | | |
| 6004400 | Foster, Troy | Confidential - Available Upon Request | | | | | | |
| 5985077 | Foster, Wilma | Confidential - Available Upon Request | | | | | | |
| 5999638 | Foster, Wilma | Confidential - Available Upon Request | | | | | | |
| 5988942 | Fotakis, Sara | Confidential - Available Upon Request | | | | | | |
| 6003503 | Fotakis, Sara | Confidential - Available Upon Request | | | | | | |
| 5989978 | Foth- Willmann, Dietmar | Confidential - Available Upon Request | | | | | | |
| 6004539 | Foth- Willmann, Dietmar | Confidential - Available Upon Request | | | | | | |
| 5987376 | Foti, Angelo | Confidential - Available Upon Request | | | | | | |
| 6001937 | Foti, Angelo | Confidential - Available Upon Request | | | | | | |
| 5878025 | Foublasse, Francillia C | Confidential - Available Upon Request | | | | | | |
| 5983283 | fouch, debbie | Confidential - Available Upon Request | | | | | | |
| 5997845 | fouch, debbie | Confidential - Available Upon Request | | | | | | |
| 5879144 | Foucher, Jan Arlene | Confidential - Available Upon Request | | | | | | |
| 5888762 | Foucher, Mike | Confidential - Available Upon Request | | | | | | |
| 5980777 | FOUNDATION OF CSUMB | 3241 Gettysburg Court | | | Marina | CA | 93933 | |
| 5994547 | FOUNDATION OF CSUMB | 3241 Gettysburg Court | | | Marina | CA | 93933 | |
| 5864178 | Fountain Wind (Q1106) | Confidential - Available Upon Request | | | | | | |
| 5981337 | Fountain, Lorelei | Confidential - Available Upon Request | | | | | | |
| 5995558 | Fountain, Lorelei | Confidential - Available Upon Request | | | | | | |
| 5887025 | Fountaine, Kerry | Confidential - Available Upon Request | | | | | | |
| 5984525 | Fountainhead Garden-Amos, Gayla | 1225 Alpine Road | Suite 206 | | Walnut Creek | CA | 94596 | |
| 5999086 | Fountainhead Garden-Amos, Gayla | 1225 Alpine Road | Suite 206 | | Walnut Creek | CA | 94596 | |
| 5989744 | Four Mile Cleaner-Oh, Moon | 220 Station Ave | | | Daly City | CA | 94014 | |
| 6004305 | Four Mile Cleaner-Oh, Moon | 220 Station Ave | | | Daly City | CA | 94014 | |
| 5985055 | Four Oaks Farming LLC-Rossi, Jim | 5280 Fairview Rd | | | Hollister | CA | 95023 | |
| 5999616 | Four Oaks Farming LLC-Rossi, Jim | 5280 Fairview Rd | | | Hollister | CA | 95023 | |
| 5869439 | Four One Five , LLC | Confidential - Available Upon Request | | | | | | |
| 5980677 | Four Seasons Nail Salon, Linh Dam | 180 El Camino Real | | | Millbrea | CA | 94030 | |
| 5994410 | Four Seasons Nail Salon, Linh Dam | 180 El Camino Real | | | Millbrea | CA | 94030 | |
| 5987168 | Fourstar Resources LLC-Willshee, Derek | 5813 Kings Canyon Drive | | | Bakersfield | CA | 93306 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 460 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1483
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6001729 | Fourstar Resources LLC-Willshee, Derek | 5813 Kings Canyon Drive | | | Bakersfield | CA | 93306 | |
| 5975444 | Fourwier, Bonnie | Confidential - Available Upon Request | | | | | | |
| 5993138 | Fourwier, Bonnie | Confidential - Available Upon Request | | | | | | |
| 5983112 | Foutch, Jon | Confidential - Available Upon Request | | | | | | |
| 5997673 | Foutch, Jon | Confidential - Available Upon Request | | | | | | |
| 5869440 | FOVEL, JORDAN | Confidential - Available Upon Request | | | | | | |
| 5869441 | FOWLER DEVELOPMENT COMPANY, INC. | Confidential - Available Upon Request | | | | | | |
| 5992433 | Fowler Electric Services Inc.-Fowler, Tom | 44 Sprauer Rd. | | | Petaluma | CA | 94952 | |
| 6006994 | Fowler Electric Services Inc.-Fowler, Tom | 44 Sprauer Rd. | | | Petaluma | CA | 94952 | |
| 5869442 | Fowler Unified School District | Confidential - Available Upon Request | | | | | | |
| 5869443 | Fowler Village LLC | Confidential - Available Upon Request | | | | | | |
| 5865080 | Fowler, Adam Lee | Confidential - Available Upon Request | | | | | | |
| 5983394 | Fowler, Amy & Jason | Confidential - Available Upon Request | | | | | | |
| 5997956 | Fowler, Amy & Jason | Confidential - Available Upon Request | | | | | | |
| 5869445 | Fowler, Christopher | Confidential - Available Upon Request | | | | | | |
| 5869444 | Fowler, Christopher | Confidential - Available Upon Request | | | | | | |
| 5884280 | Fowler, Earl Anthony | Confidential - Available Upon Request | | | | | | |
| 5869446 | Fowler, Greg | Confidential - Available Upon Request | | | | | | |
| 5991465 | fowler, jerry | Confidential - Available Upon Request | | | | | | |
| 6006026 | fowler, jerry | Confidential - Available Upon Request | | | | | | |
| 5985538 | Fowler, Jesse | Confidential - Available Upon Request | | | | | | |
| 6000099 | Fowler, Jesse | Confidential - Available Upon Request | | | | | | |
| 5892303 | Fowler, Justin Price | Confidential - Available Upon Request | | | | | | |
| 5991633 | Fowler, Mark | Confidential - Available Upon Request | | | | | | |
| 6006195 | Fowler, Mark | Confidential - Available Upon Request | | | | | | |
| 5869447 | Fowler, Stephen | Confidential - Available Upon Request | | | | | | |
| 5885392 | Fowler, Steven David | Confidential - Available Upon Request | | | | | | |
| 5982209 | Fowler, William/Marie | Confidential - Available Upon Request | | | | | | |
| 5996674 | Fowler, William/Marie | Confidential - Available Upon Request | | | | | | |
| 6008339 | FOWLKES, ROSE | Confidential - Available Upon Request | | | | | | |
| 6013719 | FOX THERMAL INSTRUMENTS INC | 399 RESERVATION RD | | | MARINA | CA | 93933 | |
| 5899656 | Fox, Alyssa | Confidential - Available Upon Request | | | | | | |
| 5879494 | Fox, Angela Antonette | Confidential - Available Upon Request | | | | | | |
| 5869448 | FOX, ANN | Confidential - Available Upon Request | | | | | | |
| 5869449 | Fox, Ben | Confidential - Available Upon Request | | | | | | |
| 5893960 | fox, bryan Anthony | Confidential - Available Upon Request | | | | | | |
| 5890098 | Fox, Casey | Confidential - Available Upon Request | | | | | | |
| 5869450 | FOX, DAVID | Confidential - Available Upon Request | | | | | | |
| 5900644 | Fox, Desmond | Confidential - Available Upon Request | | | | | | |
| 5887654 | Fox, James | Confidential - Available Upon Request | | | | | | |
| 5893443 | Fox, Jason Andrew | Confidential - Available Upon Request | | | | | | |
| 5898750 | Fox, Jody | Confidential - Available Upon Request | | | | | | |
| 5881588 | Fox, Kyle Mathew | Confidential - Available Upon Request | | | | | | |
| 5896434 | Fox, Marcela | Confidential - Available Upon Request | | | | | | |
| 5897810 | Fox, Mary Kunkel | Confidential - Available Upon Request | | | | | | |
| 5900537 | Fox, Randy | Confidential - Available Upon Request | | | | | | |
| 5895446 | Fox, Ray E | Confidential - Available Upon Request | | | | | | |
| 5869451 | Fox, Richard | Confidential - Available Upon Request | | | | | | |
| 5884782 | Fox, Thomas Martin | Confidential - Available Upon Request | | | | | | |
| 5869452 | Fox, Timothy | Confidential - Available Upon Request | | | | | | |
| 5900682 | Fox, Todd Eric | Confidential - Available Upon Request | | | | | | |
| 5869453 | FOX, WAYNE | Confidential - Available Upon Request | | | | | | |
| 5981821 | Foxworthy, Emily | Confidential - Available Upon Request | | | | | | |
| 5996214 | Foxworthy, Emily | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5983941 | FOXWORTHY, SARA | Confidential - Available Upon Request | | | | | | |
| 5998502 | FOXWORTHY, SARA | Confidential - Available Upon Request | | | | | | |
| 5869454 | FP Builders | Confidential - Available Upon Request | | | | | | |
| 5869455 | FP INVESTMENTS | Confidential - Available Upon Request | | | | | | |
| 5869456 | FPI-NJII, LLC | Confidential - Available Upon Request | | | | | | |
| 6012113 | FPL ENERGY MONTEZUMA WIND LLC | 700 UNIVERSE BLVD | | | JUNO BEACH | FL | 33408 | |
| 5897685 | Fraenkel, Catherine | Confidential - Available Upon Request | | | | | | |
| 5983359 | Fraga, Yaroslae | Confidential - Available Upon Request | | | | | | |
| 5997920 | Fraga, Yaroslae | Confidential - Available Upon Request | | | | | | |
| 5987206 | FRAGER, DOMINIQUE | Confidential - Available Upon Request | | | | | | |
| 6001767 | FRAGER, DOMINIQUE | Confidential - Available Upon Request | | | | | | |
| 5989564 | Fragments of the Universe-Carmean, Erin | po box 232 | | | Arnold | CA | 95223 | |
| 6004125 | Fragments of the Universe-Carmean, Erin | po box 232 | | | Arnold | CA | 95223 | |
| 5896094 | Fragoso, Veronica M | Confidential - Available Upon Request | | | | | | |
| 5983776 | Frahm, Sally | Confidential - Available Upon Request | | | | | | |
| 5998337 | Frahm, Sally | Confidential - Available Upon Request | | | | | | |
| 5885539 | Fraley, Kevin | Confidential - Available Upon Request | | | | | | |
| 5884547 | Fraley, Latrice R | Confidential - Available Upon Request | | | | | | |
| 5887988 | Fraley, Steven David | Confidential - Available Upon Request | | | | | | |
| 5897510 | Frame, Michael O. | Confidential - Available Upon Request | | | | | | |
| 5869457 | Fran Crowder | Confidential - Available Upon Request | | | | | | |
| 6013540 | FRAN LILLARD | Confidential - Available Upon Request | | | | | | |
| 5869458 | Franada, Roderick | Confidential - Available Upon Request | | | | | | |
| 5869459 | Francasti Homes, Inc. | Confidential - Available Upon Request | | | | | | |
| 5878478 | France, Mary S | Confidential - Available Upon Request | | | | | | |
| 5992059 | france, rachelle | Confidential - Available Upon Request | | | | | | |
| 6006620 | france, rachelle | Confidential - Available Upon Request | | | | | | |
| 5992545 | FRANCE, SHIRLEY | Confidential - Available Upon Request | | | | | | |
| 6007106 | FRANCE, SHIRLEY | Confidential - Available Upon Request | | | | | | |
| 6009940 | Francesca Benevento | Confidential - Available Upon Request | | | | | | |
| 5983297 | Francesconi, Joseph | Confidential - Available Upon Request | | | | | | |
| 5997859 | Francesconi, Joseph | Confidential - Available Upon Request | | | | | | |
| 5890564 | Francher, Adam | Confidential - Available Upon Request | | | | | | |
| 5992359 | franchi, gleber | Confidential - Available Upon Request | | | | | | |
| 6006920 | franchi, gleber | Confidential - Available Upon Request | | | | | | |
| 5863745 | FRANCHISE TAX BOARD | PO BOX 942857 | | | SACRAMENTO | CA | 94257-0501 | |
| 5863746 | FRANCHISE TAX BOARD | PO BOX 942857 | | | SACRAMENTO | CA | 94257 | |
| 5863747 | FRANCHISE TAX BOARD | PO BOX 942857 | | | SACRAMENTO | CA | 94257-0701 | |
| 5864030 | FRANCHISE TAX BOARD | PO BOX 942857 | | | SACRAMENTO | CA | 94257-0501 | |
| 5864031 | FRANCHISE TAX BOARD | PO BOX 942857 | | | SACRAMENTO | CA | 94257 | |
| 5864032 | FRANCHISE TAX BOARD | PO BOX 942857 | | | SACRAMENTO | CA | 94257-0701 | |
| 5863744 | FRANCHISE TAX BOARD | PO BOX 942867 | | | SACRAMENTO | CA | 94267-2021 | |
| 5863748 | FRANCHISE TAX BOARD | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0011 | |
| 5864029 | FRANCHISE TAX BOARD | PO BOX 942867 | | | SACRAMENTO | CA | 94267-2021 | |
| 5864033 | FRANCHISE TAX BOARD | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0011 | |
| 5991581 | Francia, Amalia | Confidential - Available Upon Request | | | | | | |
| 6006142 | Francia, Amalia | Confidential - Available Upon Request | | | | | | |
| 5901221 | Francia, Xavier Paris | Confidential - Available Upon Request | | | | | | |
| 5982963 | Francica, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5997524 | Francica, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5869460 | Francine Balderama | Confidential - Available Upon Request | | | | | | |
| 5987006 | Francini, Cathy | Confidential - Available Upon Request | | | | | | |
| 6001567 | Francini, Cathy | Confidential - Available Upon Request | | | | | | |
| 6013541 | FRANCIS BRESNAHAN | Confidential - Available Upon Request | | | | | | |

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1485 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6008374 | FRANCIS, ALBERT | Confidential - Available Upon Request | | | | | | |
| 6008465 | FRANCIS, ALBERT | Confidential - Available Upon Request | | | | | | |
| 5901190 | Francis, Caroline Massad | Confidential - Available Upon Request | | | | | | |
| 5897829 | Francis, Jay | Confidential - Available Upon Request | | | | | | |
| 5901829 | Francis, Jonathan | Confidential - Available Upon Request | | | | | | |
| 5883250 | Francis, Raoul Benjamin | Confidential - Available Upon Request | | | | | | |
| 5886865 | Francis, Robert William | Confidential - Available Upon Request | | | | | | |
| 5986683 | FRANCIS, SANDRA | Confidential - Available Upon Request | | | | | | |
| 6001244 | FRANCIS, SANDRA | Confidential - Available Upon Request | | | | | | |
| 6013542 | FRANCISCO DURAN | Confidential - Available Upon Request | | | | | | |
| 5869461 | FRANCISCO LOPEZ | Confidential - Available Upon Request | | | | | | |
| 5869462 | Francisco Properties | Confidential - Available Upon Request | | | | | | |
| 5890684 | Francisco Serrano | Confidential - Available Upon Request | | | | | | |
| 5901830 | Francisco, Garrett | Confidential - Available Upon Request | | | | | | |
| 5901757 | Francisco, McSunny James | Confidential - Available Upon Request | | | | | | |
| 5983346 | Franck, Debra | Confidential - Available Upon Request | | | | | | |
| 5997907 | Franck, Debra | Confidential - Available Upon Request | | | | | | |
| 5892350 | Franck, Jay E | Confidential - Available Upon Request | | | | | | |
| 5982953 | Franco, Dan | Confidential - Available Upon Request | | | | | | |
| 5997514 | Franco, Dan | Confidential - Available Upon Request | | | | | | |
| 5883351 | Franco, Elizabeth G | Confidential - Available Upon Request | | | | | | |
| 5894548 | Franco, Florence Y | Confidential - Available Upon Request | | | | | | |
| 5887810 | Franco, Gonzalo Rito | Confidential - Available Upon Request | | | | | | |
| 5897373 | Franco, Isaias Alejandro | Confidential - Available Upon Request | | | | | | |
| 5980356 | Franco, Julieta | Confidential - Available Upon Request | | | | | | |
| 5993986 | Franco, Julieta | Confidential - Available Upon Request | | | | | | |
| 5900926 | Franco, Megan Araceli | Confidential - Available Upon Request | | | | | | |
| 5882984 | Franco, Melissa Marie | Confidential - Available Upon Request | | | | | | |
| 5891159 | Franco, Michael Von | Confidential - Available Upon Request | | | | | | |
| 5886947 | Franco, Pedro | Confidential - Available Upon Request | | | | | | |
| 5886852 | Franco, Raul Daniel | Confidential - Available Upon Request | | | | | | |
| 5987412 | franco, rebecca | Confidential - Available Upon Request | | | | | | |
| 6001973 | franco, rebecca | Confidential - Available Upon Request | | | | | | |
| 5883181 | Franco, Ricardo | Confidential - Available Upon Request | | | | | | |
| 5885308 | Franco, Richard | Confidential - Available Upon Request | | | | | | |
| 5899795 | Franco, Sally | Confidential - Available Upon Request | | | | | | |
| 5901750 | Franco, Samantha Pauline | Confidential - Available Upon Request | | | | | | |
| 5880003 | Franco, Stephen Edward | Confidential - Available Upon Request | | | | | | |
| 5942694 | Francois, Gwendolyn | Confidential - Available Upon Request | | | | | | |
| 5993180 | Francois, Gwendolyn | Confidential - Available Upon Request | | | | | | |
| 5900936 | Francom, Tober C | Confidential - Available Upon Request | | | | | | |
| 5983026 | FRANCO'S CAFE-GALDAMEZ, JUAN | 3320 Data Dr. #150 | | | Rancho Cordova | CA | 95670 | |
| 5997588 | FRANCO'S CAFE-GALDAMEZ, JUAN | 3320 Data Dr. #150 | | | Rancho Cordova | CA | 95670 | |
| 5869463 | FRANCWAY, JESSE | Confidential - Available Upon Request | | | | | | |
| 5890094 | Frandsen, Todd Wayne | Confidential - Available Upon Request | | | | | | |
| 6013825 | FRANK A LOGOLUSO FARMS | 7567 RD 28 | #B | | MADERA | CA | 93637 | |
| 5869464 | Frank A Muzzi | Confidential - Available Upon Request | | | | | | |
| 6009020 | Frank De Bernardo | Confidential - Available Upon Request | | | | | | |
| 5869465 | Frank Di Massa | Confidential - Available Upon Request | | | | | | |
| 6013396 | FRANK ESQUIVEL | Confidential - Available Upon Request | | | | | | |
| 5869466 | Frank Flores | Confidential - Available Upon Request | | | | | | |
| 6013545 | FRANK PITTO | Confidential - Available Upon Request | | | | | | |
| 5985612 | Frank S. Fratto DDS-Fratto, Frank | 2150 Main St. | Suite 4 | | Cambria | CA | 93428 | |
| 6000172 | Frank S. Fratto DDS-Fratto, Frank | 2150 Main St. | Suite 4 | | Cambria | CA | 93428 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5885109 | Frank Torres | Confidential - Available Upon Request | | | | | | |
| 5984529 | Frank Wong, P.E.-Wong, Frank | 9824 Del Mar Dr. | 94583 | | San Ramon | CA | 94583 | |
| 5999090 | Frank Wong, P.E.-Wong, Frank | 9824 Del Mar Dr. | 94583 | | San Ramon | CA | 94583 | |
| 5981255 | Frank, Daniel | Confidential - Available Upon Request | | | | | | |
| 5995396 | Frank, Daniel | Confidential - Available Upon Request | | | | | | |
| 5887485 | Frank, Delvin | Confidential - Available Upon Request | | | | | | |
| 5984508 | Frank, Gary | Confidential - Available Upon Request | | | | | | |
| 5999069 | Frank, Gary | Confidential - Available Upon Request | | | | | | |
| 5992490 | Frank, Jane | Confidential - Available Upon Request | | | | | | |
| 6007051 | Frank, Jane | Confidential - Available Upon Request | | | | | | |
| 5893614 | Frank, Jarrett James | Confidential - Available Upon Request | | | | | | |
| 5982608 | Frank, Kim | Confidential - Available Upon Request | | | | | | |
| 5971169 | Frank, Kim | Confidential - Available Upon Request | | | | | | |
| 5986924 | Frank, Mary | Confidential - Available Upon Request | | | | | | |
| 6001485 | Frank, Mary | Confidential - Available Upon Request | | | | | | |
| 5981109 | Frank, Rachel | Confidential - Available Upon Request | | | | | | |
| 5995044 | Frank, Rachel | Confidential - Available Upon Request | | | | | | |
| 5895861 | Frank, Steven William | Confidential - Available Upon Request | | | | | | |
| 5894668 | Frank, Todd Christian | Confidential - Available Upon Request | | | | | | |
| 5896930 | Frank, Warren | Confidential - Available Upon Request | | | | | | |
| 5902011 | FRANKE, JON A | Confidential - Available Upon Request | | | | | | |
| 5882460 | Franke, Jon A. | Confidential - Available Upon Request | | | | | | |
| 5989490 | Frankel, Merrill | Confidential - Available Upon Request | | | | | | |
| 6004052 | Frankel, Merrill | Confidential - Available Upon Request | | | | | | |
| 6012228 | FRANKLIN AVIATION LLC | 4405 AIRPORT RD | | | PARADISE | CA | 95969 | |
| 5864596 | Franklin Templeton Companies, LLC | Confidential - Available Upon Request | | | | | | |
| 5880416 | Franklin, Carol Giles | Confidential - Available Upon Request | | | | | | |
| 6008056 | Franklin, Daniel | Confidential - Available Upon Request | | | | | | |
| 6007719 | Franklin, Daniel | Confidential - Available Upon Request | | | | | | |
| 5887020 | Franklin, Don | Confidential - Available Upon Request | | | | | | |
| 5884826 | Franklin, Don M. | Confidential - Available Upon Request | | | | | | |
| 5983121 | Franklin, Keith & Kathy | Confidential - Available Upon Request | | | | | | |
| 5997682 | Franklin, Keith & Kathy | Confidential - Available Upon Request | | | | | | |
| 5957350 | Franklin, Kenneth | Confidential - Available Upon Request | | | | | | |
| 5995600 | Franklin, Kenneth | Confidential - Available Upon Request | | | | | | |
| 5869467 | Franklin, LARRY | Confidential - Available Upon Request | | | | | | |
| 5982411 | Franklin, Madeline & Charles Archer | Confidential - Available Upon Request | | | | | | |
| 5996916 | Franklin, Madeline & Charles Archer | Confidential - Available Upon Request | | | | | | |
| 5990792 | FRANKLIN, ROBERT | Confidential - Available Upon Request | | | | | | |
| 6005353 | FRANKLIN, ROBERT | Confidential - Available Upon Request | | | | | | |
| 5895227 | Franklin, Shannon M | Confidential - Available Upon Request | | | | | | |
| 5882813 | Franks, Adrianne Letitia | Confidential - Available Upon Request | | | | | | |
| 5891905 | Franks, Augustine | Confidential - Available Upon Request | | | | | | |
| 5877827 | Franks, Lisa Lynn | Confidential - Available Upon Request | | | | | | |
| 5889817 | Franks, Michael | Confidential - Available Upon Request | | | | | | |
| 5879512 | Franks, Michael J | Confidential - Available Upon Request | | | | | | |
| 5886542 | Franks, Robert David | Confidential - Available Upon Request | | | | | | |
| 5881816 | Franksain, Gary Lee | Confidential - Available Upon Request | | | | | | |
| 5879948 | Fransz, Matthew | Confidential - Available Upon Request | | | | | | |
| 5869468 | FRANTOIO GROVE | Confidential - Available Upon Request | | | | | | |
| 5979915 | Frantz Law Group | 8050 N Palm Ave | | | Fresno | CA | 93711 | |
| 5993355 | Frantz Law Group | 8050 N Palm Ave | | | Fresno | CA | 93711 | |
| 5882910 | Frantz, Alma E | Confidential - Available Upon Request | | | | | | |
| 5895980 | Frantz, Mark Kenneth | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5885024 | Frantz, Michael T | Confidential - Available Upon Request | | | | | | |
| 5980494 | Franz, Lois | Confidential - Available Upon Request | | | | | | |
| 5994165 | Franz, Lois | Confidential - Available Upon Request | | | | | | |
| 5884956 | Franzel, Bennett John | Confidential - Available Upon Request | | | | | | |
| 5900490 | Franzen, Andrew | Confidential - Available Upon Request | | | | | | |
| 5985692 | Franzi, Rob | Confidential - Available Upon Request | | | | | | |
| 6000253 | Franzi, Rob | Confidential - Available Upon Request | | | | | | |
| 5985493 | Franzia, Brian | Confidential - Available Upon Request | | | | | | |
| 6000054 | Franzia, Brian | Confidential - Available Upon Request | | | | | | |
| 5878616 | Fraone, Frank Anthony | Confidential - Available Upon Request | | | | | | |
| 5986265 | FRARY, ROD | Confidential - Available Upon Request | | | | | | |
| 6000826 | FRARY, ROD | Confidential - Available Upon Request | | | | | | |
| 5989410 | Frary, Steven | Confidential - Available Upon Request | | | | | | |
| 6003971 | Frary, Steven | Confidential - Available Upon Request | | | | | | |
| 5885303 | Fraser, Andrew G | Confidential - Available Upon Request | | | | | | |
| 5895620 | Fraser, Matthew Glen | Confidential - Available Upon Request | | | | | | |
| 5896018 | Frasier, Amie | Confidential - Available Upon Request | | | | | | |
| 5885026 | Frasier, Kevin John | Confidential - Available Upon Request | | | | | | |
| 5991608 | Frate Sole Olive Oil-Mayer, Andrea | 41509 COUNTY ROAD 27 | | | WOODLAND | CA | 95776 | |
| 6006169 | Frate Sole Olive Oil-Mayer, Andrea | 41509 COUNTY ROAD 27 | | | WOODLAND | CA | 95776 | |
| 5901364 | Frateschi, Maria Amelia | Confidential - Available Upon Request | | | | | | |
| 5985571 | FRATUS, RICK | Confidential - Available Upon Request | | | | | | |
| 6000132 | FRATUS, RICK | Confidential - Available Upon Request | | | | | | |
| 5895125 | Frauenheim, Mark Jon | Confidential - Available Upon Request | | | | | | |
| 5990128 | frazee, art | Confidential - Available Upon Request | | | | | | |
| 6004689 | frazee, art | Confidential - Available Upon Request | | | | | | |
| 5893233 | Frazer, Anna | Confidential - Available Upon Request | | | | | | |
| 5988455 | Frazia, Ralph | Confidential - Available Upon Request | | | | | | |
| 6003016 | Frazia, Ralph | Confidential - Available Upon Request | | | | | | |
| 5892393 | Frazier Jr., William Sylvester | Confidential - Available Upon Request | | | | | | |
| 5892512 | Frazier, Christopher William | Confidential - Available Upon Request | | | | | | |
| 5895308 | Frazier, Darren A | Confidential - Available Upon Request | | | | | | |
| 6008661 | FRAZIER, JOSHUA | Confidential - Available Upon Request | | | | | | |
| 5884431 | Frazier, Nicole | Confidential - Available Upon Request | | | | | | |
| 5942629 | Frazier, Robert | Confidential - Available Upon Request | | | | | | |
| 5996725 | Frazier, Robert | Confidential - Available Upon Request | | | | | | |
| 5869469 | FRAZIER, RUSS | Confidential - Available Upon Request | | | | | | |
| 5869470 | FRAZIER, TYLER | Confidential - Available Upon Request | | | | | | |
| 5986147 | Frea Farms-Frea, David | 491 W Barstow | | | Fresno | CA | 93704 | |
| 6000708 | Frea Farms-Frea, David | 491 W Barstow | | | Fresno | CA | 93704 | |
| 5864609 | FRED SHERMAN PARTNERSHIP | Confidential - Available Upon Request | | | | | | |
| 6013547 | FRED WEGGEL | Confidential - Available Upon Request | | | | | | |
| 6013549 | FREDDA KAPLAN | Confidential - Available Upon Request | | | | | | |
| 6013554 | FREDERICK HUGG | Confidential - Available Upon Request | | | | | | |
| 5992628 | Frederick, Debra | Confidential - Available Upon Request | | | | | | |
| 6007189 | Frederick, Debra | Confidential - Available Upon Request | | | | | | |
| 5901495 | Frederick, Tiffany Lynn | Confidential - Available Upon Request | | | | | | |
| 5895092 | Fredericks, Fred | Confidential - Available Upon Request | | | | | | |
| 5899540 | Frederickson Parsley, Deanna | Confidential - Available Upon Request | | | | | | |
| 6013941 | FREDERICO J MORENO | Confidential - Available Upon Request | | | | | | |
| 6013555 | FREDERICO RAMOS | Confidential - Available Upon Request | | | | | | |
| 5880677 | Frederico, Lynn | Confidential - Available Upon Request | | | | | | |
| 5864998 | FREDRICK, GARY | Confidential - Available Upon Request | | | | | | |
| 5991283 | FREDRICKSON, JAMES | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6005844 | FREDRICKSON, JAMES | Confidential - Available Upon Request | | | | | | |
| 5897194 | Fredrickson, Kelly Kathleen | Confidential - Available Upon Request | | | | | | |
| 5980802 | Fredriks Almond Farms, Inc, Steve & Juchic Fredriks | 9500 E Sedan Avenue | | | Manteca | CA | 95337 | |
| 5994574 | Fredriks Almond Farms, Inc, Steve & Juchic Fredriks | 9500 E Sedan Avenue | | | Manteca | CA | 95337 | |
| 5865131 | FREDRIKS, GLEN | Confidential - Available Upon Request | | | | | | |
| 5897584 | Fredriksson, Joshua Arthur | Confidential - Available Upon Request | | | | | | |
| 5886623 | Free, Austin | Confidential - Available Upon Request | | | | | | |
| 5899602 | Free, Heather A | Confidential - Available Upon Request | | | | | | |
| 5899401 | Freed, Kyle | Confidential - Available Upon Request | | | | | | |
| 5990200 | Freedman, Dana | Confidential - Available Upon Request | | | | | | |
| 6004761 | Freedman, Dana | Confidential - Available Upon Request | | | | | | |
| 5990297 | FREEDOM BODY SHOP-STRADER, CHARLENE | 1701 FREEDOM BLVD | | | FREEDOM | CA | 95076 | |
| 6004858 | FREEDOM BODY SHOP-STRADER, CHARLENE | 1701 FREEDOM BLVD | | | FREEDOM | CA | 95076 | |
| 5869471 | Freedom Solar | Confidential - Available Upon Request | | | | | | |
| 5869472 | FREED'S EXCAVATING INC | Confidential - Available Upon Request | | | | | | |
| 5963927 | Freeland, Debi | Confidential - Available Upon Request | | | | | | |
| 5995936 | Freeland, Debi | Confidential - Available Upon Request | | | | | | |
| 5869473 | FREEMAN ORGANICS | Confidential - Available Upon Request | | | | | | |
| 5894013 | Freeman, Cody stuart | Confidential - Available Upon Request | | | | | | |
| 5884960 | Freeman, Daniel A | Confidential - Available Upon Request | | | | | | |
| 5865097 | FREEMAN, FAYE | Confidential - Available Upon Request | | | | | | |
| 5894477 | Freeman, Gary J | Confidential - Available Upon Request | | | | | | |
| 5891865 | Freeman, Jason M | Confidential - Available Upon Request | | | | | | |
| 5865242 | Freeman, Jim | Confidential - Available Upon Request | | | | | | |
| 5894684 | Freeman, John C | Confidential - Available Upon Request | | | | | | |
| 5891961 | Freeman, Kellie R | Confidential - Available Upon Request | | | | | | |
| 5983527 | Freeman, Leroy | Confidential - Available Upon Request | | | | | | |
| 5998088 | Freeman, Leroy | Confidential - Available Upon Request | | | | | | |
| 5892433 | Freeman, Linda Diann | Confidential - Available Upon Request | | | | | | |
| 5980016 | Freeman, Nancy | Confidential - Available Upon Request | | | | | | |
| 5993496 | Freeman, Nancy | Confidential - Available Upon Request | | | | | | |
| 5893028 | Freeman, Niles Owen | Confidential - Available Upon Request | | | | | | |
| 5991099 | Freeman, Randall | Confidential - Available Upon Request | | | | | | |
| 6005660 | Freeman, Randall | Confidential - Available Upon Request | | | | | | |
| 5869474 | FREEMAN, RICK | Confidential - Available Upon Request | | | | | | |
| 5883865 | Freeman, Teofilo O'toni | Confidential - Available Upon Request | | | | | | |
| 5869475 | Freemon, Lawrence | Confidential - Available Upon Request | | | | | | |
| 5984732 | FREER, GREGORY | Confidential - Available Upon Request | | | | | | |
| 5999292 | FREER, GREGORY | Confidential - Available Upon Request | | | | | | |
| 5991433 | Freese, Matthew | Confidential - Available Upon Request | | | | | | |
| 6005994 | Freese, Matthew | Confidential - Available Upon Request | | | | | | |
| 5869476 | Freese, Paul | Confidential - Available Upon Request | | | | | | |
| 5987536 | Fregosi, Janet | Confidential - Available Upon Request | | | | | | |
| 6002097 | Fregosi, Janet | Confidential - Available Upon Request | | | | | | |
| 5889511 | Fregulia, Thomas F | Confidential - Available Upon Request | | | | | | |
| 5869477 | FREIBERG, FRED | Confidential - Available Upon Request | | | | | | |
| 5987035 | Freinberg, Michael | Confidential - Available Upon Request | | | | | | |
| 6001596 | Freinberg, Michael | Confidential - Available Upon Request | | | | | | |
| 5892442 | Freitag, Christopher Nicholas | Confidential - Available Upon Request | | | | | | |
| 5869478 | FREITAS BROS. FARMS, LLC | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5984935 | Freitas, Albert | Confidential - Available Upon Request | | | | | | |
| 5999496 | Freitas, Albert | Confidential - Available Upon Request | | | | | | |
| 5878298 | Freitas, Alfred Paul | Confidential - Available Upon Request | | | | | | |
| 6007944 | Freitas, Brian | Confidential - Available Upon Request | | | | | | |
| 6007606 | Freitas, Brian | Confidential - Available Upon Request | | | | | | |
| 5891412 | Freitas, Darren Anthony | Confidential - Available Upon Request | | | | | | |
| 5989991 | Freitas, Jed | Confidential - Available Upon Request | | | | | | |
| 5989992 | Freitas, Jed | Confidential - Available Upon Request | | | | | | |
| 6004552 | Freitas, Jed | Confidential - Available Upon Request | | | | | | |
| 6004553 | Freitas, Jed | Confidential - Available Upon Request | | | | | | |
| 5890461 | Freitas, Joe Michael | Confidential - Available Upon Request | | | | | | |
| 5888202 | Freitas, Jud | Confidential - Available Upon Request | | | | | | |
| 5983099 | Freitas, Karen & Joe | Confidential - Available Upon Request | | | | | | |
| 5997660 | Freitas, Karen & Joe | Confidential - Available Upon Request | | | | | | |
| 5984746 | Freitas, Keith & Barbara | Confidential - Available Upon Request | | | | | | |
| 5999307 | Freitas, Keith & Barbara | Confidential - Available Upon Request | | | | | | |
| 5878093 | Freitas, Kenneth D | Confidential - Available Upon Request | | | | | | |
| 5992651 | Freitas, Maria | Confidential - Available Upon Request | | | | | | |
| 6007212 | Freitas, Maria | Confidential - Available Upon Request | | | | | | |
| 5949813 | Freitas, Marty | Confidential - Available Upon Request | | | | | | |
| 5994914 | Freitas, Marty | Confidential - Available Upon Request | | | | | | |
| 5879082 | Freitas, Pete L | Confidential - Available Upon Request | | | | | | |
| 5982231 | FREITAS, ROBERT & DENISE | Confidential - Available Upon Request | | | | | | |
| 5996700 | FREITAS, ROBERT & DENISE | Confidential - Available Upon Request | | | | | | |
| 5895860 | Freitas, Tracie | Confidential - Available Upon Request | | | | | | |
| 5887457 | Freiwald, Paul | Confidential - Available Upon Request | | | | | | |
| 5987493 | Fremont Toyota-hashimi, mark | 5851 cushing pkwy | | | fremont | CA | 94538 | |
| 5987494 | Fremont Toyota-hashimi, mark | 5851 cushing pkwy | | | fremont | CA | 94538 | |
| 6002054 | Fremont Toyota-hashimi, mark | 5851 cushing pkwy | | | fremont | CA | 94538 | |
| 6002055 | Fremont Toyota-hashimi, mark | 5851 cushing pkwy | | | fremont | CA | 94538 | |
| 5982862 | French, Ben | Confidential - Available Upon Request | | | | | | |
| 5997423 | French, Ben | Confidential - Available Upon Request | | | | | | |
| 5981758 | French, David | Confidential - Available Upon Request | | | | | | |
| 5996118 | French, David | Confidential - Available Upon Request | | | | | | |
| 5885509 | French, John Stanley | Confidential - Available Upon Request | | | | | | |
| 5883117 | French, Jolean | Confidential - Available Upon Request | | | | | | |
| 5885639 | French, Patrick Dale | Confidential - Available Upon Request | | | | | | |
| 5987281 | French, Robert & Julie | Confidential - Available Upon Request | | | | | | |
| 6001842 | French, Robert & Julie | Confidential - Available Upon Request | | | | | | |
| 5944215 | French, Sidney | Confidential - Available Upon Request | | | | | | |
| 5993644 | French, Sidney | Confidential - Available Upon Request | | | | | | |
| 5894794 | French, Thomas Michael | Confidential - Available Upon Request | | | | | | |
| 5896320 | Frenkel, Boris | Confidential - Available Upon Request | | | | | | |
| 5879745 | Frenkel, Grigoriy | Confidential - Available Upon Request | | | | | | |
| 5880351 | Frenkel, Lyubov | Confidential - Available Upon Request | | | | | | |
| 5896740 | Frenkel, Vladimir | Confidential - Available Upon Request | | | | | | |
| 5949724 | FRERE, Andre | Confidential - Available Upon Request | | | | | | |
| 5994908 | FRERE, Andre | Confidential - Available Upon Request | | | | | | |
| 5889074 | Frerking, Charles W | Confidential - Available Upon Request | | | | | | |
| 5986846 | FRESCHI, CHRIS | Confidential - Available Upon Request | | | | | | |
| 6001407 | FRESCHI, CHRIS | Confidential - Available Upon Request | | | | | | |
| 5889062 | Frese, Karl | Confidential - Available Upon Request | | | | | | |
| 5864179 | Freshwater Solar (Corcoran 3) (Q529) | Confidential - Available Upon Request | | | | | | |
| 5981877 | Freskan, Jason | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5996280 | Freskan, Jason | Confidential - Available Upon Request | | | | | | |
| 6012539 | FRESNO COGENERATION PARTNERS | 650 BERCUT DR #C | | | SACRAMENTO | CA | 95814 | |
| 5869479 | Fresno Community Hospital & Medical Center, Inc | Confidential - Available Upon Request | | | | | | |
| 5869481 | Fresno Community Hospital and Medical Center | Confidential - Available Upon Request | | | | | | |
| 5869482 | Fresno Community Hospital and Medical Center | Confidential - Available Upon Request | | | | | | |
| 5869480 | Fresno Community Hospital and Medical Center | Confidential - Available Upon Request | | | | | | |
| 5865553 | FRESNO COMMUNITY HOSPITAL CENTER INC, A CA CORPORATION | Confidential - Available Upon Request | | | | | | |
| 5865612 | FRESNO COUNTY ECONOMIC OPPORTUNITIES COMMISSION | Confidential - Available Upon Request | | | | | | |
| 6014282 | FRESNO COUNTY RECORDER | 1920 MARIPOSA MALL STE 330 | | | FRESNO | CA | 93721 | |
| 5863827 | Fresno County Tax Collector | P.O. Box 1247 | | | Fresno | CA | 93715 | |
| 5864112 | Fresno County Tax Collector | P.O. Box 1247 | | | Fresno | CA | 93715 | |
| 5991187 | Fresno Farming LLC-Vitorino, Matthew | PO Box 457 | | | Livingston | CA | 95334 | |
| 6005748 | Fresno Farming LLC-Vitorino, Matthew | PO Box 457 | | | Livingston | CA | 95334 | |
| 5980139 | Fresno Fire Department | 911 H Street | Stanislaus at C Street | | Fresno | CA | 93721-3083 | |
| 5993704 | Fresno Fire Department | 911 H Street | Stanislaus at C Street | | Fresno | CA | 93721-3083 | |
| 5987768 | Fresno Food Mart-Hernandez, Gustavo | 1047 N Fresno St | | | Fresno | CA | 93701 | |
| 6002329 | Fresno Food Mart-Hernandez, Gustavo | 1047 N Fresno St | | | Fresno | CA | 93701 | |
| 5865534 | FRESNO FOODS, LLC | Confidential - Available Upon Request | | | | | | |
| 5869483 | FRESNO GEM & MINERAL SUPPLY | Confidential - Available Upon Request | | | | | | |
| 6011869 | FRESNO HOUSING AUTHORITY | 1331 FULTON MALL | | | FRESNO | CA | 93721 | |
| 5869484 | FRESNO HUMANE ANIMAL SERVICE | Confidential - Available Upon Request | | | | | | |
| 6014485 | FRESNO INTERDENOMINATIONAL REFUGEE | 1940 N FRESNO ST | | | FRESNO | CA | 93703 | |
| 5979846 | FRESNO IRRIGATION DISTRICT | 2907 S MAPLE AVE | | | FRESNO | CA | 93725 | |
| 5993267 | FRESNO IRRIGATION DISTRICT | 2907 S MAPLE AVE | | | FRESNO | CA | 93725 | |
| 5869485 | FRESNO LAND COMPANY | Confidential - Available Upon Request | | | | | | |
| 6008972 | FRESNO LAND COMPANY INC | Confidential - Available Upon Request | | | | | | |
| 5869486 | FRESNO LAND COMPANY, INC. | Confidential - Available Upon Request | | | | | | |
| 5869488 | Fresno Metropolitan Flood Control District | Confidential - Available Upon Request | | | | | | |
| 5869487 | Fresno Metropolitan Flood Control District | Confidential - Available Upon Request | | | | | | |
| 5869489 | Fresno MSA Limited Partership | Confidential - Available Upon Request | | | | | | |
| 5869490 | Fresno MSA Limited Partership | Confidential - Available Upon Request | | | | | | |
| 5869491 | Fresno MSA Limited Partership | Confidential - Available Upon Request | | | | | | |
| 5869492 | Fresno MSA Limited Partership | Confidential - Available Upon Request | | | | | | |
| 5869493 | Fresno MSA Limited Partership | Confidential - Available Upon Request | | | | | | |
| 5869494 | Fresno MSA Limited Partership | Confidential - Available Upon Request | | | | | | |
| 5869495 | Fresno MSA Limited Partership | Confidential - Available Upon Request | | | | | | |
| 5869496 | Fresno MSA Limited Partership | Confidential - Available Upon Request | | | | | | |
| 5869497 | Fresno MSA Limited Partership | Confidential - Available Upon Request | | | | | | |
| 5869498 | Fresno MSA Limited Partership | Confidential - Available Upon Request | | | | | | |
| 5869540 | Fresno MSA Limited Partnership | Confidential - Available Upon Request | | | | | | |
| 5869541 | Fresno MSA Limited Partnership | Confidential - Available Upon Request | | | | | | |
| 5869499 | Fresno MSA Limited Partnership | Confidential - Available Upon Request | | | | | | |
| 5869500 | Fresno MSA Limited Partnership | Confidential - Available Upon Request | | | | | | |
| 5869501 | Fresno MSA Limited Partnership | Confidential - Available Upon Request | | | | | | |
| 5869502 | Fresno MSA Limited Partnership | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5869503 | Fresno MSA Limited Partnership | Confidential - Available Upon Request | | | | | | |
| 5869504 | Fresno MSA Limited Partnership | Confidential - Available Upon Request | | | | | | |
| 5869505 | Fresno MSA Limited Partnership | Confidential - Available Upon Request | | | | | | |
| 5869506 | Fresno MSA Limited Partnership | Confidential - Available Upon Request | | | | | | |
| 5869507 | Fresno MSA Limited Partnership | Confidential - Available Upon Request | | | | | | |
| 5869508 | Fresno MSA Limited Partnership | Confidential - Available Upon Request | | | | | | |
| 5869509 | Fresno MSA Limited Partnership | Confidential - Available Upon Request | | | | | | |
| 5869510 | Fresno MSA Limited Partnership | Confidential - Available Upon Request | | | | | | |
| 5869511 | Fresno MSA Limited Partnership | Confidential - Available Upon Request | | | | | | |
| 5869512 | Fresno MSA Limited Partnership | Confidential - Available Upon Request | | | | | | |
| 5869514 | Fresno MSA Limited Partnership | Confidential - Available Upon Request | | | | | | |
| 5869515 | Fresno MSA Limited Partnership | Confidential - Available Upon Request | | | | | | |
| 5869516 | Fresno MSA Limited Partnership | Confidential - Available Upon Request | | | | | | |
| 5869517 | Fresno MSA Limited Partnership | Confidential - Available Upon Request | | | | | | |
| 5869518 | Fresno MSA Limited Partnership | Confidential - Available Upon Request | | | | | | |
| 5869519 | Fresno MSA Limited Partnership | Confidential - Available Upon Request | | | | | | |
| 5869520 | Fresno MSA Limited Partnership | Confidential - Available Upon Request | | | | | | |
| 5869521 | Fresno MSA Limited Partnership | Confidential - Available Upon Request | | | | | | |
| 5869522 | Fresno MSA Limited Partnership | Confidential - Available Upon Request | | | | | | |
| 5869523 | Fresno MSA Limited Partnership | Confidential - Available Upon Request | | | | | | |
| 5869524 | Fresno MSA Limited Partnership | Confidential - Available Upon Request | | | | | | |
| 5869525 | Fresno MSA Limited Partnership | Confidential - Available Upon Request | | | | | | |
| 5869526 | Fresno MSA Limited Partnership | Confidential - Available Upon Request | | | | | | |
| 5869527 | Fresno MSA Limited Partnership | Confidential - Available Upon Request | | | | | | |
| 5869528 | Fresno MSA Limited Partnership | Confidential - Available Upon Request | | | | | | |
| 5869529 | Fresno MSA Limited Partnership | Confidential - Available Upon Request | | | | | | |
| 5869530 | Fresno MSA Limited Partnership | Confidential - Available Upon Request | | | | | | |
| 5869531 | Fresno MSA Limited Partnership | Confidential - Available Upon Request | | | | | | |
| 5869532 | Fresno MSA Limited Partnership | Confidential - Available Upon Request | | | | | | |
| 5869533 | Fresno MSA Limited Partnership | Confidential - Available Upon Request | | | | | | |
| 5869534 | Fresno MSA Limited Partnership | Confidential - Available Upon Request | | | | | | |
| 5869535 | Fresno MSA Limited Partnership | Confidential - Available Upon Request | | | | | | |
| 5869536 | Fresno MSA Limited Partnership | Confidential - Available Upon Request | | | | | | |
| 5869537 | Fresno MSA Limited Partnership | Confidential - Available Upon Request | | | | | | |
| 5869538 | Fresno MSA Limited Partnership | Confidential - Available Upon Request | | | | | | |
| 5869539 | Fresno MSA Limited Partnership | Confidential - Available Upon Request | | | | | | |
| 5869542 | Fresno MSA Limited Partnership | Confidential - Available Upon Request | | | | | | |
| 5869513 | Fresno MSA Limited Partnership | Confidential - Available Upon Request | | | | | | |
| 5869543 | Fresno MSA Limited Partnership | Confidential - Available Upon Request | | | | | | |
| 5869544 | Fresno MSA Limited Partnership d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5869545 | Fresno MSA Limited Partnership, A CA Limited Partnership | Confidential - Available Upon Request | | | | | | |
| 5869551 | Fresno MSA Limited Partnership, A California limited partnership d/b/a | Confidential - Available Upon Request | | | | | | |
| 5869546 | Fresno MSA Limited Partnership, A California limited partnership, d/b/ | Confidential - Available Upon Request | | | | | | |
| 5869547 | Fresno MSA Limited Partnership, A California limited partnership, d/b/ | Confidential - Available Upon Request | | | | | | |
| 5869548 | Fresno MSA Limited Partnership, A California limited partnership, d/b/ | Confidential - Available Upon Request | | | | | | |
| 5869549 | Fresno MSA Limited Partnership, A California limited partnership, d/b/ | Confidential - Available Upon Request | | | | | | |

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1492 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| | Fresno MSA Limited Partnership, A | | | | | | | |
| 5869550 | California limited partnership, d/b/ | Confidential - Available Upon Request | | | | | | |
| 5869552 | Fresno MSA LP | Confidential - Available Upon Request | | | | | | |
| 5869553 | Fresno MSA LP | Confidential - Available Upon Request | | | | | | |
| 5869554 | Fresno MSA LP | Confidential - Available Upon Request | | | | | | |
| 5869555 | Fresno MSA LP | Confidential - Available Upon Request | | | | | | |
| 5869556 | Fresno MSA LP | Confidential - Available Upon Request | | | | | | |
| 5869557 | Fresno MSA LP | Confidential - Available Upon Request | | | | | | |
| 5869558 | Fresno MSA LP | Confidential - Available Upon Request | | | | | | |
| 5869559 | Fresno MSA LP | Confidential - Available Upon Request | | | | | | |
| 5869560 | Fresno MSA LP | Confidential - Available Upon Request | | | | | | |
| 5869561 | Fresno MSA LP | Confidential - Available Upon Request | | | | | | |
| 5989272 | Fresno New Connections, Inc.-Martin, Rob | 4411 N. Cedar | 108 | | Fresno | CA | 93726 | |
| 6003833 | Fresno New Connections, Inc.-Martin, Rob | 4411 N. Cedar | 108 | | Fresno | CA | 93726 | |
| 6012885 | FRESNO PIPE & SUPPLY INC | 4696 E COMMERCE AVE | | | FRESNO | CA | 93745 | |
| 5864885 | FRESNO RENAISSANCE AT ALTA MONTE, LP | Confidential - Available Upon Request | | | | | | |
| 5971337 | Fresno Senior Housing, Wayne Naphtal | 6161 West Spruce | | | Fresno | CA | 93722 | |
| 5993998 | Fresno Senior Housing, Wayne Naphtal | 6161 West Spruce | | | Fresno | CA | 93722 | |
| 5869564 | FRESNO UNIFIED SCHOOL DISTRICT | Confidential - Available Upon Request | | | | | | |
| 5869562 | FRESNO UNIFIED SCHOOL DISTRICT | Confidential - Available Upon Request | | | | | | |
| 5869563 | FRESNO UNIFIED SCHOOL DISTRICT | Confidential - Available Upon Request | | | | | | |
| 5865315 | Fresno Unified School District | Confidential - Available Upon Request | | | | | | |
| 5987269 | Fresquez, Paul | Confidential - Available Upon Request | | | | | | |
| 6001830 | Fresquez, Paul | Confidential - Available Upon Request | | | | | | |
| 5899767 | Freudenberger, Matthew David | Confidential - Available Upon Request | | | | | | |
| 5991645 | Freund and Associates-Freund, Gary | 60 Brentwood Avenue | | | San Francisco | CA | 94127 | |
| 6006207 | Freund and Associates-Freund, Gary | 60 Brentwood Avenue | | | San Francisco | CA | 94127 | |
| 5957484 | Freund Baking Co., Larry Lumley | 3265 Investment Blvd. | | | Hayward | CA | 94545 | |
| 5995602 | Freund Baking Co., Larry Lumley | 3265 Investment Blvd. | | | Hayward | CA | 94545 | |
| 5894136 | Freund, Mark C | Confidential - Available Upon Request | | | | | | |
| 5986498 | Frey, Chad | Confidential - Available Upon Request | | | | | | |
| 6001059 | Frey, Chad | Confidential - Available Upon Request | | | | | | |
| 5989110 | Frey, Debra | Confidential - Available Upon Request | | | | | | |
| 6003671 | Frey, Debra | Confidential - Available Upon Request | | | | | | |
| 5959030 | Frey, Diane | Confidential - Available Upon Request | | | | | | |
| 5996289 | Frey, Diane | Confidential - Available Upon Request | | | | | | |
| 5886772 | Frey, Eugene Peter | Confidential - Available Upon Request | | | | | | |
| 5869565 | FREY, PETER | Confidential - Available Upon Request | | | | | | |
| 5869566 | Frey, Tina | Confidential - Available Upon Request | | | | | | |
| 5992018 | freyer, jason | Confidential - Available Upon Request | | | | | | |
| 6006579 | freyer, jason | Confidential - Available Upon Request | | | | | | |
| 5988968 | Friant, Marc | Confidential - Available Upon Request | | | | | | |
| 6003529 | Friant, Marc | Confidential - Available Upon Request | | | | | | |
| 5869567 | FRIAR, BRAD | Confidential - Available Upon Request | | | | | | |
| 5881234 | Fridley, Paul Louis | Confidential - Available Upon Request | | | | | | |
| 5884011 | Fridley, Tami S | Confidential - Available Upon Request | | | | | | |
| 5898657 | Friedel, Mariko | Confidential - Available Upon Request | | | | | | |
| 5985960 | Friedlander, Eric | Confidential - Available Upon Request | | | | | | |
| 6000521 | Friedlander, Eric | Confidential - Available Upon Request | | | | | | |
| 5979767 | Friedlund, Sue | Confidential - Available Upon Request | | | | | | |
| 5993170 | Friedlund, Sue | Confidential - Available Upon Request | | | | | | |
| 6013338 | FRIEDMAN & SPRINGWATER LLP | 350 SANSOME ST STE 210 | | | SAN FRANCISCO | CA | 94104 | |
| 5984777 | Friedman, Allison | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5999338 | Friedman, Allison | Confidential - Available Upon Request | | | | | | |
| 5985471 | Friedman, Debora | Confidential - Available Upon Request | | | | | | |
| 6000032 | Friedman, Debora | Confidential - Available Upon Request | | | | | | |
| 5881576 | Friedman, Elizabeth Ellen | Confidential - Available Upon Request | | | | | | |
| 5985066 | FRIEDMAN, JEFFREY | Confidential - Available Upon Request | | | | | | |
| 5999627 | FRIEDMAN, JEFFREY | Confidential - Available Upon Request | | | | | | |
| 5869568 | Friedman, Ken | Confidential - Available Upon Request | | | | | | |
| 5880981 | Friedman, Lisa | Confidential - Available Upon Request | | | | | | |
| 5992003 | Friedman, Shelley | Confidential - Available Upon Request | | | | | | |
| 6006564 | Friedman, Shelley | Confidential - Available Upon Request | | | | | | |
| 5989704 | Friedman, Steven | Confidential - Available Upon Request | | | | | | |
| 6004265 | Friedman, Steven | Confidential - Available Upon Request | | | | | | |
| 5901884 | Friedrichs, Curtis Roy | Confidential - Available Upon Request | | | | | | |
| 5892059 | Friedrichs, Lucas Roy | Confidential - Available Upon Request | | | | | | |
| 5984412 | Friedrichs, Susan | Confidential - Available Upon Request | | | | | | |
| 5998973 | Friedrichs, Susan | Confidential - Available Upon Request | | | | | | |
| 5894993 | Friel, Bert | Confidential - Available Upon Request | | | | | | |
| 5890903 | Friemoth, Donny Allen | Confidential - Available Upon Request | | | | | | |
| 5892687 | Friend II, John C | Confidential - Available Upon Request | | | | | | |
| 5891080 | Friend, Cody Nickolas | Confidential - Available Upon Request | | | | | | |
| 5882581 | Friend, Marcia A | Confidential - Available Upon Request | | | | | | |
| 5889735 | Friend, Robert George | Confidential - Available Upon Request | | | | | | |
| 5990439 | Friendly Market-Mohsen, Taufik | 1499 thomas ave. | | | San Francisco | CA | 94124 | |
| 6005000 | Friendly Market-Mohsen, Taufik | 1499 thomas ave. | | | San Francisco | CA | 94124 | |
| 5983670 | Friends of Elkhorn dba Elkhorn Golf Club | 5637 N. Pershing Ave. Suite A1 | | | Stockton | CA | 95207 | |
| 5998231 | Friends of Elkhorn dba Elkhorn Golf Club | 5637 N. Pershing Ave. Suite A1 | | | Stockton | CA | 95207 | |
| 6014400 | FRIENDS OF THE BILL WILLIAMS RIVER | P.O. BOX 10035 | | | FORT MOHAVE | AZ | 86427-0035 | |
| 5869569 | Fries Construction | Confidential - Available Upon Request | | | | | | |
| 5900299 | Fries, Shaun David | Confidential - Available Upon Request | | | | | | |
| 5890129 | Friesen, Derek Cameron | Confidential - Available Upon Request | | | | | | |
| 5889844 | Friesen, Jessica Leigh | Confidential - Available Upon Request | | | | | | |
| 5869570 | Friesen, John | Confidential - Available Upon Request | | | | | | |
| 5887649 | Friesen, Pete N | Confidential - Available Upon Request | | | | | | |
| 5888477 | Friesen, Ronald Wayne | Confidential - Available Upon Request | | | | | | |
| 5895863 | Friesen, Todd Jeffrey | Confidential - Available Upon Request | | | | | | |
| 5991186 | FRIESON, VICTOR | Confidential - Available Upon Request | | | | | | |
| 6005747 | FRIESON, VICTOR | Confidential - Available Upon Request | | | | | | |
| 5891306 | Frigon, Daniel H. | Confidential - Available Upon Request | | | | | | |
| 5890032 | Frink, Jason | Confidential - Available Upon Request | | | | | | |
| 5895214 | Frisbie, Donald Gene | Confidential - Available Upon Request | | | | | | |
| 5885715 | Frisbie, Troy Allen | Confidential - Available Upon Request | | | | | | |
| 5869571 | Frisch, David | Confidential - Available Upon Request | | | | | | |
| 5895873 | Frisch, Jonathan D | Confidential - Available Upon Request | | | | | | |
| 5991965 | Frisk, Jenni | Confidential - Available Upon Request | | | | | | |
| 6006526 | Frisk, Jenni | Confidential - Available Upon Request | | | | | | |
| 5892543 | Frisk, Joshua | Confidential - Available Upon Request | | | | | | |
| 6010969 | FRISSON INC | 12 GEARY ST STE 607 | | | SAN FRANCISCO | CA | 94108 | |
| 5869572 | FRIT San Jose Town & Country,LLC | Confidential - Available Upon Request | | | | | | |
| 5898756 | Fritch, Jeffrey | Confidential - Available Upon Request | | | | | | |
| 5900628 | Fritch, Russell | Confidential - Available Upon Request | | | | | | |
| 5890885 | Frith, Paul R | Confidential - Available Upon Request | | | | | | |
| 6013171 | FRITO-LAY INC | 77 LEGACY DR MD 3A300 | | | PLANO | TX | 75024 | |
| 5992093 | Fritson, Kevin | Confidential - Available Upon Request | | | | | | |
| 6006654 | Fritson, Kevin | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5869573 | FRITZ PROPERTY GROUP INC. | Confidential - Available Upon Request | | | | | | |
| 5896728 | Fritz, Mark Raymond | Confidential - Available Upon Request | | | | | | |
| 5887194 | Fritz, Matthew A | Confidential - Available Upon Request | | | | | | |
| 5894538 | Fritz, Ricky Martin | Confidential - Available Upon Request | | | | | | |
| 5901329 | Fritze, Natalie Lynn | Confidential - Available Upon Request | | | | | | |
| 5869574 | FRIZZELL, JIM | Confidential - Available Upon Request | | | | | | |
| 5876216 | Frizzell, Roger | Confidential - Available Upon Request | | | | | | |
| 5989241 | FROHLECH, GAIL | Confidential - Available Upon Request | | | | | | |
| 6003802 | FROHLECH, GAIL | Confidential - Available Upon Request | | | | | | |
| 5890770 | Frohlich, William Howard | Confidential - Available Upon Request | | | | | | |
| 5967421 | Fromeltt, Jill | Confidential - Available Upon Request | | | | | | |
| 5994911 | Fromeltt, Jill | Confidential - Available Upon Request | | | | | | |
| 5869575 | FROMMEL, THOMAS | Confidential - Available Upon Request | | | | | | |
| 5869576 | Fronckowiak, Kyle | Confidential - Available Upon Request | | | | | | |
| 5865149 | Front Office Properties LLC | Confidential - Available Upon Request | | | | | | |
| 6009188 | Frontier Ag Boosters, INC | Confidential - Available Upon Request | | | | | | |
| 5869577 | Frontier Communications | Confidential - Available Upon Request | | | | | | |
| 5869578 | Frontier Communications | Confidential - Available Upon Request | | | | | | |
| 5869579 | Frontier Communications | Confidential - Available Upon Request | | | | | | |
| 5869580 | Frontier Communications | Confidential - Available Upon Request | | | | | | |
| 6013300 | FRONTIER COMMUNICATIONS | 401 MERRITT 7 | | | NORWALK | CT | 06851 | |
| 6013557 | FRONTIER COMMUNICATIONS | P.O.BOX 60770 | | | NOWALK | CA | 06889 | |
| 5981955 | Frontier Communications | P.O.Box 60770 | | | Nowalk | CA | | |
| 5996369 | Frontier Communications | P.O.Box 60770 | | | Nowalk | CA | | |
| 6010876 | FRONTIER ENERGY INC | 1000 BROADWAY STE 410 | | | OAKLAND | CA | 94607 | |
| 5869581 | FROST ELECTRIC | Confidential - Available Upon Request | | | | | | |
| 5869582 | FROST ELECTRIC | Confidential - Available Upon Request | | | | | | |
| 5878092 | Frost Jr., Thomas Gary | Confidential - Available Upon Request | | | | | | |
| 5985356 | Frost, Cathy | Confidential - Available Upon Request | | | | | | |
| 5999917 | Frost, Cathy | Confidential - Available Upon Request | | | | | | |
| 5980406 | Frost, Lacey | Confidential - Available Upon Request | | | | | | |
| 5994062 | Frost, Lacey | Confidential - Available Upon Request | | | | | | |
| 5985780 | Frost, Robert | Confidential - Available Upon Request | | | | | | |
| 6000341 | Frost, Robert | Confidential - Available Upon Request | | | | | | |
| 5981336 | Froylan, Adelina | Confidential - Available Upon Request | | | | | | |
| 5995557 | Froylan, Adelina | Confidential - Available Upon Request | | | | | | |
| 5967733 | Frozen Delight, Horsep Oganesyan | 1606 Howard Road | | | Madera | CA | 93637 | |
| 5994704 | Frozen Delight, Horsep Oganesyan | 1606 Howard Road | | | Madera | CA | 93637 | |
| 5981413 | Fruciano, Anthony | Confidential - Available Upon Request | | | | | | |
| 5995705 | Fruciano, Anthony | Confidential - Available Upon Request | | | | | | |
| 5980736 | Fruetel, Matilda | 999 Pacific Avenue | | | Rio Oso | CA | 95674 | |
| 5994496 | Fruetel, Matilda | 999 Pacific Avenue | | | Rio Oso | CA | 95674 | |
| 5878390 | Fruge, Lance Duane | Confidential - Available Upon Request | | | | | | |
| 5980381 | FRUGOLI, MARIE | Confidential - Available Upon Request | | | | | | |
| 5994016 | FRUGOLI, MARIE | Confidential - Available Upon Request | | | | | | |
| 5869583 | Fruition Capital Solutions, Inc. | Confidential - Available Upon Request | | | | | | |
| 6008999 | FRUITION INVESTMENTS GROUP | Confidential - Available Upon Request | | | | | | |
| 5869584 | Fruitwood Meadowood LLC | Confidential - Available Upon Request | | | | | | |
| 5864180 | FRV Adobe Solar (Q622B) | Confidential - Available Upon Request | | | | | | |
| 5864181 | FRV Orion Kern Solar Project (Q621A) | Confidential - Available Upon Request | | | | | | |
| 5864182 | FRV Regulus Solar LP (Q559) | Confidential - Available Upon Request | | | | | | |
| 5864183 | FRV Vega Solar (Q548) | Confidential - Available Upon Request | | | | | | |
| 5864184 | FRV?Vega?Solar Switching Station (Q548) | Confidential - Available Upon Request | | | | | | |
| 5990571 | FRY, GARY | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 472 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1495
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6005132 | FRY, GARY | Confidential - Available Upon Request | | | | | | |
| 5985202 | Fry, Geoff | Confidential - Available Upon Request | | | | | | |
| 5999763 | Fry, Geoff | Confidential - Available Upon Request | | | | | | |
| 5869254 | Fry, Matthew S. | Confidential - Available Upon Request | | | | | | |
| 5869585 | Fry, Randy | Confidential - Available Upon Request | | | | | | |
| 5888339 | Fry, Robert Wade | Confidential - Available Upon Request | | | | | | |
| 5869586 | FRY, TRAVIS | Confidential - Available Upon Request | | | | | | |
| 5981912 | FRYAR, CHARLIE | Confidential - Available Upon Request | | | | | | |
| 5996322 | FRYAR, CHARLIE | Confidential - Available Upon Request | | | | | | |
| 5869587 | Frye Electric | Confidential - Available Upon Request | | | | | | |
| 5869588 | Frye Electric | Confidential - Available Upon Request | | | | | | |
| 5898732 | Frye, Jeremy | Confidential - Available Upon Request | | | | | | |
| 5884581 | Frye, Lyndsey | Confidential - Available Upon Request | | | | | | |
| 5900585 | Frye, Matthew | Confidential - Available Upon Request | | | | | | |
| 5891324 | Fryer Jr., Rodney Lamont | Confidential - Available Upon Request | | | | | | |
| 5880021 | Fryer, Richard Tracy | Confidential - Available Upon Request | | | | | | |
| 5894461 | Fryer, Rodney L | Confidential - Available Upon Request | | | | | | |
| 5880421 | Fryksdale, Bryan Frans | Confidential - Available Upon Request | | | | | | |
| 5869589 | FRYN, PETER | Confidential - Available Upon Request | | | | | | |
| 5869590 | FT CONSTRUCTION INC | Confidential - Available Upon Request | | | | | | |
| 5869651 | Fu, Jiayi | Confidential - Available Upon Request | | | | | | |
| 5869591 | fu, sheng | Confidential - Available Upon Request | | | | | | |
| 5884298 | Fualaau, Ruth | Confidential - Available Upon Request | | | | | | |
| 5869592 | Fuata Electric Inc | Confidential - Available Upon Request | | | | | | |
| 5992096 | Fuata Electric Inc-Fuata, David | 911 N Amphlett Blvd | | | San Mateo | CA | 94403 | |
| 6006657 | Fuata Electric Inc-Fuata, David | 911 N Amphlett Blvd | | | San Mateo | CA | 94403 | |
| 5880130 | Fucanan, Dictinio | Confidential - Available Upon Request | | | | | | |
| 5895899 | Fuchs, Christopher | Confidential - Available Upon Request | | | | | | |
| 5899134 | Fuchs, Franklin I. | Confidential - Available Upon Request | | | | | | |
| 5890017 | Fuchs, Nathen Jay | Confidential - Available Upon Request | | | | | | |
| 5869593 | Fucillo, Vince | Confidential - Available Upon Request | | | | | | |
| 5863864 | Fuelco LLC | Department of the Treasury | Internal Revenue Service Center | | Ogden | UT | 84201 | |
| 5864150 | Fuelco LLC | Department of the Treasury | Internal Revenue Service Center | | Ogden | UT | 84201 | |
| 5863845 | Fuelco LLC | Franchise Tax Board | PO BOX 942857 | | Sacramento | CA | 94257 | |
| 5864131 | Fuelco LLC | Franchise Tax Board | PO BOX 942857 | | Sacramento | CA | 94257 | |
| 5863876 | Fuelco LLC | Gregory F.X. Daly, Collector of Revenue | 1200 Market Street, Room 410 | | St. Louis | MO | 63103 | |
| 5864162 | Fuelco LLC | Gregory F.X. Daly, Collector of Revenue | 1200 Market Street, Room 410 | | St. Louis | MO | 63103 | |
| 5863875 | Fuelco LLC | Missouri Department of Revenue, Taxation Division | PO BOX 3000 | | Jefferson City | MO | 65105 | |
| 5864161 | Fuelco LLC | Missouri Department of Revenue, Taxation Division | PO BOX 3000 | | Jefferson City | MO | 65105 | |
| 5869594 | FUENTES DE VIDA INC | Confidential - Available Upon Request | | | | | | |
| 5891365 | Fuentes Jr., Gregory Andrew | Confidential - Available Upon Request | | | | | | |
| 5983731 | fuentes, carlos | Confidential - Available Upon Request | | | | | | |
| 5998292 | fuentes, carlos | Confidential - Available Upon Request | | | | | | |
| 5979943 | Fuentes, Denise | Confidential - Available Upon Request | | | | | | |
| 5993389 | Fuentes, Denise | Confidential - Available Upon Request | | | | | | |
| 5898115 | Fuentes, Juliann | Confidential - Available Upon Request | | | | | | |
| 5891108 | Fuentes, Justin Andre | Confidential - Available Upon Request | | | | | | |
| 5981082 | Fuentes, Kathryn | Confidential - Available Upon Request | | | | | | |
| 5994975 | Fuentes, Kathryn | Confidential - Available Upon Request | | | | | | |
| 5883089 | Fuentes, Lashawn M | Confidential - Available Upon Request | | | | | | |
| 5992718 | Fuentes, Martin | Confidential - Available Upon Request | | | | | | |
| 6007279 | Fuentes, Martin | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5883006 | Fuentes-Nguyen, Jennifer Ann | Confidential - Available Upon Request | | | | | | |
| 5898346 | Fugere, Crystal | Confidential - Available Upon Request | | | | | | |
| 5981270 | Fugitt, Joanie | Confidential - Available Upon Request | | | | | | |
| 5995418 | Fugitt, Joanie | Confidential - Available Upon Request | | | | | | |
| 5880645 | Fugmann, Nathaniel | Confidential - Available Upon Request | | | | | | |
| 6010647 | FUGRO CONSULTANTS INC | 6100 HILLCROFT ST | | | HOUSTON | TX | 77081 | |
| 5895044 | Fuhrman, Kim Gilliam | Confidential - Available Upon Request | | | | | | |
| 5900241 | Fujii, Amanda | Confidential - Available Upon Request | | | | | | |
| 5886555 | Fujii, Craig W | Confidential - Available Upon Request | | | | | | |
| 5889425 | Fujii, Samuel | Confidential - Available Upon Request | | | | | | |
| 5878316 | Fujimoto, Kie | Confidential - Available Upon Request | | | | | | |
| 5897558 | Fujimoto, Warren | Confidential - Available Upon Request | | | | | | |
| 5869595 | FUJINAKA CASTLE LP | Confidential - Available Upon Request | | | | | | |
| 5900569 | Fukada, Michele Cathy | Confidential - Available Upon Request | | | | | | |
| 5898280 | Fukamaki, Wendy H. | Confidential - Available Upon Request | | | | | | |
| 5869596 | FUKUDA, CARY | Confidential - Available Upon Request | | | | | | |
| 5878257 | Fukuda, Jennifer Kim | Confidential - Available Upon Request | | | | | | |
| 5894630 | Fukui, Lucy | Confidential - Available Upon Request | | | | | | |
| 5879246 | Fulbright, Bruce L | Confidential - Available Upon Request | | | | | | |
| 5869597 | FULBRIGHT, WYATT DEAN | Confidential - Available Upon Request | | | | | | |
| 5869598 | Fulcrum-Davis, LP | Confidential - Available Upon Request | | | | | | |
| 5869599 | FULGONI, BRETT | Confidential - Available Upon Request | | | | | | |
| 5983181 | Fulgoni, Ray | Confidential - Available Upon Request | | | | | | |
| 5997742 | Fulgoni, Ray | Confidential - Available Upon Request | | | | | | |
| 5880639 | Fulk, Chance C. | Confidential - Available Upon Request | | | | | | |
| 5898521 | Fulkerson, Brian J. | Confidential - Available Upon Request | | | | | | |
| 5896897 | Fulks, Trevor | Confidential - Available Upon Request | | | | | | |
| 5869600 | Full Moon Hospitality, LP | Confidential - Available Upon Request | | | | | | |
| 5869601 | Full Power Properties, LLC | Confidential - Available Upon Request | | | | | | |
| 6014009 | FULL SPECTRUM ANALYTICS INC | 1252 QUARRY LN | | | PLEASANTON | CA | 94566 | |
| 5869602 | Full Standard Properties, LLC | Confidential - Available Upon Request | | | | | | |
| 5890620 | Full, Laramie | Confidential - Available Upon Request | | | | | | |
| 5898488 | Fuller, Anthony Jerald | Confidential - Available Upon Request | | | | | | |
| 5991028 | FULLER, CHAD | Confidential - Available Upon Request | | | | | | |
| 6005589 | FULLER, CHAD | Confidential - Available Upon Request | | | | | | |
| 5888161 | Fuller, Ian R | Confidential - Available Upon Request | | | | | | |
| 5893581 | Fuller, Jacob Lynn | Confidential - Available Upon Request | | | | | | |
| 5890076 | Fuller, Lloyd Alan | Confidential - Available Upon Request | | | | | | |
| 5987084 | Fuller, Michael/Arlene | Confidential - Available Upon Request | | | | | | |
| 6001645 | Fuller, Michael/Arlene | Confidential - Available Upon Request | | | | | | |
| 5892189 | Fuller, Michelle | Confidential - Available Upon Request | | | | | | |
| 5893426 | Fuller, Rheannon Amanda | Confidential - Available Upon Request | | | | | | |
| 5897193 | Fuller, Sean Salar | Confidential - Available Upon Request | | | | | | |
| 5984255 | Fuller, Tiffany | Confidential - Available Upon Request | | | | | | |
| 5998817 | Fuller, Tiffany | Confidential - Available Upon Request | | | | | | |
| 5893312 | Fuller-Hobson, David Conrad | Confidential - Available Upon Request | | | | | | |
| 5981208 | Fullerton, Barbara | Confidential - Available Upon Request | | | | | | |
| 5995218 | Fullerton, Barbara | Confidential - Available Upon Request | | | | | | |
| 5992688 | Fullerton, Carolyn | Confidential - Available Upon Request | | | | | | |
| 6007249 | Fullerton, Carolyn | Confidential - Available Upon Request | | | | | | |
| 5869603 | Fullmer Construction | Confidential - Available Upon Request | | | | | | |
| 5869604 | Fullmer Construction Company | Confidential - Available Upon Request | | | | | | |
| 5885561 | Fulmer, Randal Wade | Confidential - Available Upon Request | | | | | | |
| 5869605 | FULTON ROAD INVESTORS | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5887768 | Fulton, Eric | Confidential - Available Upon Request | | | | | | |
| 5982966 | Fulton, Robert | Confidential - Available Upon Request | | | | | | |
| 5997527 | Fulton, Robert | Confidential - Available Upon Request | | | | | | |
| 5886899 | Fulton, Robert Glenn | Confidential - Available Upon Request | | | | | | |
| 5894488 | Fulton, Stephanie R | Confidential - Available Upon Request | | | | | | |
| 5865061 | FULTONIA WEST/CEDAR HEIGHTS SCATTERED SITE, LP | Confidential - Available Upon Request | | | | | | |
| 5887320 | Fultz, Corey Monta | Confidential - Available Upon Request | | | | | | |
| 5897120 | Funches, Jay Malik | Confidential - Available Upon Request | | | | | | |
| 5986954 | Funes, Juan | Confidential - Available Upon Request | | | | | | |
| 6001515 | Funes, Juan | Confidential - Available Upon Request | | | | | | |
| 5883841 | Funez, Julianna | Confidential - Available Upon Request | | | | | | |
| 5869606 | Fung, Anders | Confidential - Available Upon Request | | | | | | |
| 5900697 | Fung, Candice | Confidential - Available Upon Request | | | | | | |
| 5878788 | Fung, Everett P | Confidential - Available Upon Request | | | | | | |
| 5880037 | Fung, Glen | Confidential - Available Upon Request | | | | | | |
| 5896124 | Fung, Kar-Wai Peter | Confidential - Available Upon Request | | | | | | |
| 5981496 | Fung, Ken | Confidential - Available Upon Request | | | | | | |
| 5995807 | Fung, Ken | Confidential - Available Upon Request | | | | | | |
| 5885334 | Fung, Kenneth M | Confidential - Available Upon Request | | | | | | |
| 5984614 | FUNG, MARY | Confidential - Available Upon Request | | | | | | |
| 5999175 | FUNG, MARY | Confidential - Available Upon Request | | | | | | |
| 5869607 | Fung, Shing | Confidential - Available Upon Request | | | | | | |
| 5886426 | Funk, Casey Allen | Confidential - Available Upon Request | | | | | | |
| 5986859 | Fuqua, Diane | Confidential - Available Upon Request | | | | | | |
| 6001420 | Fuqua, Diane | Confidential - Available Upon Request | | | | | | |
| 5869608 | FURBER, DONALD | Confidential - Available Upon Request | | | | | | |
| 5875848 | Furbush, Margaret | Confidential - Available Upon Request | | | | | | |
| 5884951 | Furch, Ernest | Confidential - Available Upon Request | | | | | | |
| 5985809 | Furcolo, Jennifer | Confidential - Available Upon Request | | | | | | |
| 6000370 | Furcolo, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5880841 | Furman, Diana Marie | Confidential - Available Upon Request | | | | | | |
| 5899367 | Furnaguera, Maria Carolina | Confidential - Available Upon Request | | | | | | |
| 5901702 | Furnice, Jerod D | Confidential - Available Upon Request | | | | | | |
| 5894059 | Furniss, R. Philip | Confidential - Available Upon Request | | | | | | |
| 5916565 | Furrer, Tom | Confidential - Available Upon Request | | | | | | |
| 5993945 | Furrer, Tom | Confidential - Available Upon Request | | | | | | |
| 5891127 | Furrow, Franklin E | Confidential - Available Upon Request | | | | | | |
| 5886327 | Furtado II, Daniel | Confidential - Available Upon Request | | | | | | |
| 5894669 | Furtado, Bryan J | Confidential - Available Upon Request | | | | | | |
| 5885703 | Furtado, Kathleen A | Confidential - Available Upon Request | | | | | | |
| 5898085 | Furuholmen, Marit K. | Confidential - Available Upon Request | | | | | | |
| 5890396 | Furuli, Matthew James | Confidential - Available Upon Request | | | | | | |
| 5901232 | Furuya, Reina | Confidential - Available Upon Request | | | | | | |
| 6008491 | fusari, gary | Confidential - Available Upon Request | | | | | | |
| 5892867 | Fusaro, Michael | Confidential - Available Upon Request | | | | | | |
| 5901398 | Fusaro, Ryan Christopher | Confidential - Available Upon Request | | | | | | |
| 5894099 | Fusco, Louis Leon | Confidential - Available Upon Request | | | | | | |
| 5869609 | FUSION DEVELOPMENT, LLC | Confidential - Available Upon Request | | | | | | |
| 5881664 | Fussell, Michael | Confidential - Available Upon Request | | | | | | |
| 5869610 | FW CA-Pleasant Hill Shopping Center, LLC | Confidential - Available Upon Request | | | | | | |
| 5886465 | Fye, Patricia Louise | Confidential - Available Upon Request | | | | | | |
| 5864697 | G & C AUTO BODY, INC. | Confidential - Available Upon Request | | | | | | |
| 5865164 | G & M FARMS LLC | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6012522 | G & W ELECTRIC CO | 305 W CROSSROADS PKWY | | | BOLINGBROOK | IL | 60440 | |
| 5869611 | G B P & B TAX & BUSINESS SERVICE | Confidential - Available Upon Request | | | | | | |
| 5986864 | G GARCIA, MARIA G GARCIA | 255 E BOLIVAR ST | | | SALINAS | CA | 93906 | |
| 6001425 | G GARCIA, MARIA G GARCIA | 255 E BOLIVAR ST | | | SALINAS | CA | 93906 | |
| 5869612 | G L BRUNO ASSOCIATES INC | Confidential - Available Upon Request | | | | | | |
| 6012590 | G NEIL TOCHER INC | 13515 FERN ROAD EAST | | | WHITMORE | CA | 96096 | |
| 6012612 | G&E ENGINEERING SYSTEMS INC | 6315 SWAINLAND RD | | | OAKLAND | CA | 94611 | |
| 5865500 | G&M FARMS | | | | | | | |
| 5980768 | G. Christopher Shampo, Norman Barlow | 476 Main Street | 2050 Terra Serena Drive, Placerville, CA | | Placerville | CA | 95667-5608 | |
| 5994538 | G. Christopher Shampo, Norman Barlow | 476 Main Street | 2050 Terra Serena Drive, Placerville, CA | | Placerville | CA | 95667-5608 | |
| 5869613 | G. L. BRUNO & ASSOCIATES, INC. | Confidential - Available Upon Request | | | | | | |
| 5869614 | G. M. & ASSOCIATES, INC. | Confidential - Available Upon Request | | | | | | |
| 5865397 | G.A.M MANAGEMENT LLC | Confidential - Available Upon Request | | | | | | |
| 5865627 | G.L. BRUNO ASSOCIATES, INC. | Confidential - Available Upon Request | | | | | | |
| 6011066 | G2 INTEGRATED SOLUTIONS LLC | 10850 RICHMOND AVE STE 200 | | | HOUSTON | TX | 77042 | |
| 5864664 | G3 ENTERPRISES, INC. WHICH WILL DO BUSINESS IN CALIF AS: DELAWARE G3 E | Confidential - Available Upon Request | | | | | | |
| 5989164 | G3 Enterprises, Inc.-Sandoval, Violet | PO Box 1703 | | | Modesto | CA | 95353 | |
| 6003725 | G3 Enterprises, Inc.-Sandoval, Violet | PO Box 1703 | | | Modesto | CA | 95353 | |
| 5864461 | G4 ENTERPRISES LTD., A LIMITED PARTNERSHIP | Confidential - Available Upon Request | | | | | | |
| 6010816 | G4S SECURE INTEGRATION LLC | 1200 LANDMARK CTR STE 1300 | | | OMAHA | NE | 68102 | |
| 6010819 | G4S SECURE SOLUTIONS USA INC | 1395 UNIVERSITY BLVD | | | JUPITER | FL | 33458 | |
| 5885659 | Gabaldon, Lori J | Confidential - Available Upon Request | | | | | | |
| 5896795 | Gabbard, David | Confidential - Available Upon Request | | | | | | |
| 5897044 | Gabbard, Gregory Michael | Confidential - Available Upon Request | | | | | | |
| 6011909 | GABEL ASSOCIATES LLC | 20825 NUNES AVE STE A | | | CASTRO VALLEY | CA | 94546 | |
| 5889084 | Gabel Jr., Peter J | Confidential - Available Upon Request | | | | | | |
| 5980296 | Gabel, Gloria | Confidential - Available Upon Request | | | | | | |
| 5993910 | Gabel, Gloria | Confidential - Available Upon Request | | | | | | |
| 5899600 | Gabhi, Baljit Singh | Confidential - Available Upon Request | | | | | | |
| 5900129 | Gable, Christopher Seth | Confidential - Available Upon Request | | | | | | |
| 6013558 | GABRIEL FELTEN | Confidential - Available Upon Request | | | | | | |
| 5896005 | Gabriel, Amy M | Confidential - Available Upon Request | | | | | | |
| 5894618 | Gabriel, Gerald J | Confidential - Available Upon Request | | | | | | |
| 5886602 | Gabriel, Jack T | Confidential - Available Upon Request | | | | | | |
| 5894617 | Gabriel, Jeffrey Jose F | Confidential - Available Upon Request | | | | | | |
| 5884286 | Gabriel, Julie | Confidential - Available Upon Request | | | | | | |
| 5888832 | Gabriel, Thomas Manuel | Confidential - Available Upon Request | | | | | | |
| 5885079 | Gabriel, William Ward | Confidential - Available Upon Request | | | | | | |
| 6013560 | GABRIELLE PAPINEAU | Confidential - Available Upon Request | | | | | | |
| 5869615 | GABRIS, CHRIS | Confidential - Available Upon Request | | | | | | |
| 5901392 | Gacad, Abraham | Confidential - Available Upon Request | | | | | | |
| 5990255 | Gadamsetti, Ramesh | Confidential - Available Upon Request | | | | | | |
| 6004816 | Gadamsetti, Ramesh | Confidential - Available Upon Request | | | | | | |
| 5879759 | Gadberry, Timothy Scott | Confidential - Available Upon Request | | | | | | |
| 5869616 | GADDIE FARMS | Confidential - Available Upon Request | | | | | | |
| 5991916 | GADDINI, DAWN | Confidential - Available Upon Request | | | | | | |
| 6006477 | GADDINI, DAWN | Confidential - Available Upon Request | | | | | | |
| 5881770 | Gaddis, Jose Ramon | Confidential - Available Upon Request | | | | | | |
| 5992119 | Gaddis, Robert | Confidential - Available Upon Request | | | | | | |
| 6006680 | Gaddis, Robert | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5878600 | Gadek, Daniel | Confidential - Available Upon Request | | | | | | |
| 5982734 | Gadow, William | Confidential - Available Upon Request | | | | | | |
| 5997295 | Gadow, William | Confidential - Available Upon Request | | | | | | |
| 5879458 | Gaebel, Roy S | Confidential - Available Upon Request | | | | | | |
| 5894543 | Gaebler, George E | Confidential - Available Upon Request | | | | | | |
| 5890904 | Gaestel, Jorden James | Confidential - Available Upon Request | | | | | | |
| 5869617 | GAETANI REAL ESTATE | Confidential - Available Upon Request | | | | | | |
| 6008596 | GAETANI REAL ESTATE | Confidential - Available Upon Request | | | | | | |
| 5899280 | Gaeto, Vincent R. | Confidential - Available Upon Request | | | | | | |
| 5991235 | Gaffney, Brenda | Confidential - Available Upon Request | | | | | | |
| 6005796 | Gaffney, Brenda | Confidential - Available Upon Request | | | | | | |
| 5877921 | Gaffney, John C | Confidential - Available Upon Request | | | | | | |
| 5898497 | GAFFNEY, MICHAEL SHERIDAN | Confidential - Available Upon Request | | | | | | |
| 5883465 | Gafner, Brandie | Confidential - Available Upon Request | | | | | | |
| 5869618 | GAGANDIP BATTH | Confidential - Available Upon Request | | | | | | |
| 5869619 | GAGANDIP S BATTH | Confidential - Available Upon Request | | | | | | |
| 5986047 | GAGARIN, DENNIS | Confidential - Available Upon Request | | | | | | |
| 6000608 | GAGARIN, DENNIS | Confidential - Available Upon Request | | | | | | |
| 5899982 | Gagarin, Yury | Confidential - Available Upon Request | | | | | | |
| 5869620 | Gage, Dietrich | Confidential - Available Upon Request | | | | | | |
| 5899069 | Gage, James Britain | Confidential - Available Upon Request | | | | | | |
| 5901711 | Gagliardini, Peter C | Confidential - Available Upon Request | | | | | | |
| 5886137 | Gagne, Peter E | Confidential - Available Upon Request | | | | | | |
| 5878531 | Gagne, Rene Joseph | Confidential - Available Upon Request | | | | | | |
| 5900765 | Gago, Luis Felipe | Confidential - Available Upon Request | | | | | | |
| 5895926 | Gagui, Ritchie C | Confidential - Available Upon Request | | | | | | |
| 6013562 | GAIL MOREY | Confidential - Available Upon Request | | | | | | |
| 5982401 | GAILEY, SCOTT | Confidential - Available Upon Request | | | | | | |
| 5996904 | GAILEY, SCOTT | Confidential - Available Upon Request | | | | | | |
| 5981622 | Gaines, Javronta | Confidential - Available Upon Request | | | | | | |
| 5995953 | Gaines, Javronta | Confidential - Available Upon Request | | | | | | |
| 5985527 | GAINES, JEANETTE | Confidential - Available Upon Request | | | | | | |
| 6000088 | GAINES, JEANETTE | Confidential - Available Upon Request | | | | | | |
| 5884345 | Gaines, Myresha Tenielle | Confidential - Available Upon Request | | | | | | |
| 6008202 | Gaines, Robert v. PG&E | P.O. Box 3375 | | | Oakland | CA | 94609 | |
| 6007796 | Gaines, Robert v. PG&E | P.O. Box 3375 | | | Oakland | CA | 94609 | |
| 5888452 | Gaither, Douglas B | Confidential - Available Upon Request | | | | | | |
| 5985632 | Gaither, Jeff | Confidential - Available Upon Request | | | | | | |
| 6000193 | Gaither, Jeff | Confidential - Available Upon Request | | | | | | |
| 5879651 | Gaither, Kari Anne | Confidential - Available Upon Request | | | | | | |
| 5889214 | Gaither, Paul | Confidential - Available Upon Request | | | | | | |
| 5971833 | GaJan, Robert | Confidential - Available Upon Request | | | | | | |
| 5993753 | GaJan, Robert | Confidential - Available Upon Request | | | | | | |
| 5882712 | Galam, Rosie A | Confidential - Available Upon Request | | | | | | |
| 5899887 | Galan, Francisco | Confidential - Available Upon Request | | | | | | |
| 5981980 | Galan, Stefani | Confidential - Available Upon Request | | | | | | |
| 5996396 | Galan, Stefani | Confidential - Available Upon Request | | | | | | |
| 5886191 | Galang, Macario B | Confidential - Available Upon Request | | | | | | |
| 5991573 | Galano, Michelle | Confidential - Available Upon Request | | | | | | |
| 6006134 | Galano, Michelle | Confidential - Available Upon Request | | | | | | |
| 5981223 | Galaviz, David & Jessica | Confidential - Available Upon Request | | | | | | |
| 5995233 | Galaviz, David & Jessica | Confidential - Available Upon Request | | | | | | |
| 5892920 | Galaviz, Gabriel Anthony | Confidential - Available Upon Request | | | | | | |
| 5886934 | Galea Jr., Charles David | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 477 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1500
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6009297 | GALEA, FRANK | Confidential - Available Upon Request | | | | | | |
| 6009298 | GALEA, FRANK | Confidential - Available Upon Request | | | | | | |
| 5885909 | Galea, Frank | Confidential - Available Upon Request | | | | | | |
| 5881376 | Galetto, John | Confidential - Available Upon Request | | | | | | |
| 5880191 | Galicia, Mark Anthony | Confidential - Available Upon Request | | | | | | |
| 5879629 | Galimba, Garrett | Confidential - Available Upon Request | | | | | | |
| 5892062 | Galindez, Martin J | Confidential - Available Upon Request | | | | | | |
| 5890787 | Galindo, Esteban Raul | Confidential - Available Upon Request | | | | | | |
| 5885289 | Galindo, Frank Phillip | Confidential - Available Upon Request | | | | | | |
| 5982840 | Galindo, USAA / aso Rosie | 530 B Street 8th Floor | | | San Diego | CA | 92101 | |
| 5997401 | Galindo, USAA / aso Rosie | 530 B Street 8th Floor | | | San Diego | CA | 92101 | |
| 5900333 | Galiothe, Marilyn | Confidential - Available Upon Request | | | | | | |
| 5878894 | Gall, Michele Marie | Confidential - Available Upon Request | | | | | | |
| 5991254 | Gall, Robert | Confidential - Available Upon Request | | | | | | |
| 6005815 | Gall, Robert | Confidential - Available Upon Request | | | | | | |
| 5869621 | Gallagher Ranch | Confidential - Available Upon Request | | | | | | |
| 5869622 | GALLAGHER RANCH INC | Confidential - Available Upon Request | | | | | | |
| 5893042 | Gallagher, Chad Lane | Confidential - Available Upon Request | | | | | | |
| 5890093 | Gallagher, David Martin | Confidential - Available Upon Request | | | | | | |
| 5990938 | Gallagher, Debbie | Confidential - Available Upon Request | | | | | | |
| 6005499 | Gallagher, Debbie | Confidential - Available Upon Request | | | | | | |
| 5869623 | GALLAGHER, DEVIN | Confidential - Available Upon Request | | | | | | |
| 5893927 | gallagher, jeffrey christopher | Confidential - Available Upon Request | | | | | | |
| 5879170 | Gallagher, Joseph T | Confidential - Available Upon Request | | | | | | |
| 5897827 | Gallagher, Kristin | Confidential - Available Upon Request | | | | | | |
| 5991715 | Gallagher, Marion | Confidential - Available Upon Request | | | | | | |
| 6006276 | Gallagher, Marion | Confidential - Available Upon Request | | | | | | |
| 5869624 | GALLAGHER, PAT | Confidential - Available Upon Request | | | | | | |
| 5869625 | gallagher, shannon | Confidential - Available Upon Request | | | | | | |
| 5887860 | Gallagher, Terry | Confidential - Available Upon Request | | | | | | |
| 5890020 | Gallardo Jr., Mario Rene | Confidential - Available Upon Request | | | | | | |
| 5891346 | Gallardo, Arthur David | Confidential - Available Upon Request | | | | | | |
| 5883280 | Gallardo, Maria Isela | Confidential - Available Upon Request | | | | | | |
| 5883948 | Gallardo, Rosa Maria | Confidential - Available Upon Request | | | | | | |
| 5990482 | Gallardo, Tuesday | Confidential - Available Upon Request | | | | | | |
| 6005043 | Gallardo, Tuesday | Confidential - Available Upon Request | | | | | | |
| 5967706 | Gallaway, Robert | Confidential - Available Upon Request | | | | | | |
| 5994953 | Gallaway, Robert | Confidential - Available Upon Request | | | | | | |
| 5988354 | Gallego, Felix | Confidential - Available Upon Request | | | | | | |
| 6002915 | Gallego, Felix | Confidential - Available Upon Request | | | | | | |
| 5893160 | Gallegos V, Peter Raymond | Confidential - Available Upon Request | | | | | | |
| 5885663 | Gallegos, Enrique | Confidential - Available Upon Request | | | | | | |
| 5884859 | Gallegos, Gonzalo | Confidential - Available Upon Request | | | | | | |
| 5884672 | Gallegos, Johanna | Confidential - Available Upon Request | | | | | | |
| 5896594 | Gallegos, Michael S | Confidential - Available Upon Request | | | | | | |
| 5988666 | Gallegos, Michelle | Confidential - Available Upon Request | | | | | | |
| 6003227 | Gallegos, Michelle | Confidential - Available Upon Request | | | | | | |
| 5988000 | Gallegos, Richard | Confidential - Available Upon Request | | | | | | |
| 6002561 | Gallegos, Richard | Confidential - Available Upon Request | | | | | | |
| 5885836 | Gallegos, Richelle Deronne | Confidential - Available Upon Request | | | | | | |
| 5883523 | Gallegos, Susana Lucia | Confidential - Available Upon Request | | | | | | |
| 5897257 | Gallegos-Haehl, Kristine Teresa | Confidential - Available Upon Request | | | | | | |
| 5893824 | Galletta, Aidan Anthony | Confidential - Available Upon Request | | | | | | |
| 5887326 | Galletti, Tim J | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 478 of 1456

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1501
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5886994 | Galley, Gary | Confidential - Available Upon Request | | | | | | |
| 5889358 | Galli, Dale Robert | Confidential - Available Upon Request | | | | | | |
| 5880553 | Galli, Jaime | Confidential - Available Upon Request | | | | | | |
| 5879286 | Gallian, Raymund R | Confidential - Available Upon Request | | | | | | |
| 5882978 | Galliazzo, Pamela J | Confidential - Available Upon Request | | | | | | |
| 5894541 | Gallichio, Timothy John | Confidential - Available Upon Request | | | | | | |
| 5891979 | Galligani, Anthony R | Confidential - Available Upon Request | | | | | | |
| 5886335 | Galligani, Robert R | Confidential - Available Upon Request | | | | | | |
| 5879757 | Gallinger, Lindsay J | Confidential - Available Upon Request | | | | | | |
| 5865725 | GALLO CATTLE COMPANY | Confidential - Available Upon Request | | | | | | |
| 5869626 | GALLO CATTLE COMPANY | Confidential - Available Upon Request | | | | | | |
| 6013368 | GALLO GLASS COMPANY | P.O. BOX 1230 | | | MODESTO | CA | 95353 | |
| 5869627 | Gallo Vineyards, Inc | Confidential - Available Upon Request | | | | | | |
| 5878180 | Gallo, Daniel Joseph | Confidential - Available Upon Request | | | | | | |
| 5990086 | GALLO, JOSEPH FARMS-Ott, Louie | P.O. Box 775 | | | Atwater | CA | 95301 | |
| 6004647 | GALLO, JOSEPH FARMS-Ott, Louie | P.O. Box 775 | | | Atwater | CA | 95301 | |
| 5878825 | Gallo, Julia Renee | Confidential - Available Upon Request | | | | | | |
| 5878989 | Gallo, Steven A | Confidential - Available Upon Request | | | | | | |
| 5883766 | Gallon, Tatiana P. | Confidential - Available Upon Request | | | | | | |
| 5989622 | GALLON, TRACY | Confidential - Available Upon Request | | | | | | |
| 6004183 | GALLON, TRACY | Confidential - Available Upon Request | | | | | | |
| 5899612 | Galloway, Aleena Jeannee | Confidential - Available Upon Request | | | | | | |
| 5985646 | Galloway, Jade | Confidential - Available Upon Request | | | | | | |
| 6000207 | Galloway, Jade | Confidential - Available Upon Request | | | | | | |
| 5988855 | Gallud, Jerry | Confidential - Available Upon Request | | | | | | |
| 6003416 | Gallud, Jerry | Confidential - Available Upon Request | | | | | | |
| 5887971 | Galluzzo, Helmut Zachariah | Confidential - Available Upon Request | | | | | | |
| 5901911 | Galoia, McKay | Confidential - Available Upon Request | | | | | | |
| 5984315 | Galoyan, Maret | Confidential - Available Upon Request | | | | | | |
| 5998876 | Galoyan, Maret | Confidential - Available Upon Request | | | | | | |
| 5898722 | Galoyan, Mary | Confidential - Available Upon Request | | | | | | |
| 5986630 | galt, cynthia | Confidential - Available Upon Request | | | | | | |
| 6001191 | galt, cynthia | Confidential - Available Upon Request | | | | | | |
| 5893985 | Galtman, Stephen Manuel | Confidential - Available Upon Request | | | | | | |
| 6009105 | GALU, JOSEPH | Confidential - Available Upon Request | | | | | | |
| 5884611 | Galvan Jr., Salvador T. | Confidential - Available Upon Request | | | | | | |
| 5887252 | Galvan, Alesha | Confidential - Available Upon Request | | | | | | |
| 5887615 | Galvan, Alex | Confidential - Available Upon Request | | | | | | |
| 5880497 | Galvan, Amy | Confidential - Available Upon Request | | | | | | |
| 5897049 | Galvan, Bryan Thomas | Confidential - Available Upon Request | | | | | | |
| 5947895 | Galvan, Delia | Confidential - Available Upon Request | | | | | | |
| 5994450 | Galvan, Delia | Confidential - Available Upon Request | | | | | | |
| 5981032 | Galvan, Gerardo | Confidential - Available Upon Request | | | | | | |
| 5994891 | Galvan, Gerardo | Confidential - Available Upon Request | | | | | | |
| 5892574 | Galvan, Jaime C | Confidential - Available Upon Request | | | | | | |
| 5898374 | Galvan, Jose M | Confidential - Available Upon Request | | | | | | |
| 5888279 | Galvan, Joseph L | Confidential - Available Upon Request | | | | | | |
| 5892705 | Galvan, Juan Manuel | Confidential - Available Upon Request | | | | | | |
| 5984899 | Galvan, Manuel | Confidential - Available Upon Request | | | | | | |
| 5999460 | Galvan, Manuel | Confidential - Available Upon Request | | | | | | |
| 5880230 | Galvan, Miguel | Confidential - Available Upon Request | | | | | | |
| 5888960 | Galvan, Nicolas Michael | Confidential - Available Upon Request | | | | | | |
| 5982317 | Galvarez, Jason | Confidential - Available Upon Request | | | | | | |
| 5996810 | Galvarez, Jason | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5992883 | Galvez, Debra | Confidential - Available Upon Request | | | | | | |
| 6007444 | Galvez, Debra | Confidential - Available Upon Request | | | | | | |
| 5884796 | Galvez, Jefrey Dolores | Confidential - Available Upon Request | | | | | | |
| 5883243 | Galvez-Jarvis, Angel L | Confidential - Available Upon Request | | | | | | |
| 5882930 | Galvin, Mary M | Confidential - Available Upon Request | | | | | | |
| 5882279 | Galvis, Alejandro | Confidential - Available Upon Request | | | | | | |
| 5869628 | GAMARRA, ALEJANDRO | Confidential - Available Upon Request | | | | | | |
| 5877968 | Gamba, Edward J | Confidential - Available Upon Request | | | | | | |
| 5963835 | Gambale, Gloria | Confidential - Available Upon Request | | | | | | |
| 5995376 | Gambale, Gloria | Confidential - Available Upon Request | | | | | | |
| 5984197 | Gambelin, Donald | Confidential - Available Upon Request | | | | | | |
| 5985500 | Gambelin, Donald | Confidential - Available Upon Request | | | | | | |
| 5998758 | Gambelin, Donald | Confidential - Available Upon Request | | | | | | |
| 6000061 | Gambelin, Donald | Confidential - Available Upon Request | | | | | | |
| 5980885 | Gambetti, Albert | Confidential - Available Upon Request | | | | | | |
| 5994692 | Gambetti, Albert | Confidential - Available Upon Request | | | | | | |
| 5899702 | Gambetti, Christopher | Confidential - Available Upon Request | | | | | | |
| 5900024 | Gambill, Jason Christopher | Confidential - Available Upon Request | | | | | | |
| 6008203 | Gambino, Patricia v. PG&E | Dawn Hassell | 4079 19th Avenue | | San Francisco | CA | 94132 | |
| 6007655 | Gambino, Patricia v. PG&E | Dawn Hassell | 4079 19th Avenue | | San Francisco | CA | 94132 | |
| 5988332 | Gamblin, Rhonda | Confidential - Available Upon Request | | | | | | |
| 6002893 | Gamblin, Rhonda | Confidential - Available Upon Request | | | | | | |
| 5878328 | Gamboa, Aucel S. | Confidential - Available Upon Request | | | | | | |
| 5897402 | Gamboa, Kathy M | Confidential - Available Upon Request | | | | | | |
| 5990396 | Gamboa, Michael | Confidential - Available Upon Request | | | | | | |
| 6004957 | Gamboa, Michael | Confidential - Available Upon Request | | | | | | |
| 5982607 | GAMBOA, SAMUEL | Confidential - Available Upon Request | | | | | | |
| 5997168 | GAMBOA, SAMUEL | Confidential - Available Upon Request | | | | | | |
| 5954056 | Gambord, Joel | Confidential - Available Upon Request | | | | | | |
| 5995331 | Gambord, Joel | Confidential - Available Upon Request | | | | | | |
| 5879352 | Gambucci, John Joseph | Confidential - Available Upon Request | | | | | | |
| 5881237 | Gamez, Edward Henry | Confidential - Available Upon Request | | | | | | |
| 5900255 | Gamez, Jeremy Matthew | Confidential - Available Upon Request | | | | | | |
| 5888949 | Gamez, Jonathan Michael | Confidential - Available Upon Request | | | | | | |
| 5898997 | Gamez, Martin | Confidential - Available Upon Request | | | | | | |
| 5985643 | Gamino, Ray | Confidential - Available Upon Request | | | | | | |
| 6000204 | Gamino, Ray | Confidential - Available Upon Request | | | | | | |
| 5901239 | Gan, Lu | Confidential - Available Upon Request | | | | | | |
| 5878883 | Ganch, Robert Thomas | Confidential - Available Upon Request | | | | | | |
| 5990856 | Gandee, Martha | Confidential - Available Upon Request | | | | | | |
| 6005417 | Gandee, Martha | Confidential - Available Upon Request | | | | | | |
| 5894802 | Gandesbery, Mary A | Confidential - Available Upon Request | | | | | | |
| 5898495 | Gandhi, Kalpesh P | Confidential - Available Upon Request | | | | | | |
| 5882936 | Gandolfi, Dawn A | Confidential - Available Upon Request | | | | | | |
| 5879925 | Gandolfo, Robin | Confidential - Available Upon Request | | | | | | |
| 5869629 | GANESAN, SEETHARAMAN | Confidential - Available Upon Request | | | | | | |
| 5869630 | Ganesh Jangam | Confidential - Available Upon Request | | | | | | |
| 5869631 | Ganesh Works & Ch Services | Confidential - Available Upon Request | | | | | | |
| 5869632 | GANESH, CHANDRIKA | Confidential - Available Upon Request | | | | | | |
| 5900836 | Gangadharan, Rupachandran | Confidential - Available Upon Request | | | | | | |
| 5896454 | Gankin, Boris | Confidential - Available Upon Request | | | | | | |
| 5983405 | Ganley, Marie | Confidential - Available Upon Request | | | | | | |
| 5997967 | Ganley, Marie | Confidential - Available Upon Request | | | | | | |
| 5890961 | Gann, Andrew John | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 480 of 1456

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1503
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5887682 | Gann, Jason Bernard | Confidential - Available Upon Request | | | | | | |
| 5987811 | Gann, Sandra | Confidential - Available Upon Request | | | | | | |
| 6002372 | Gann, Sandra | Confidential - Available Upon Request | | | | | | |
| 5884559 | Ganner, Katrina Raeanne | Confidential - Available Upon Request | | | | | | |
| 6012960 | GANNETT FLEMING VALUATION AND RATE | P.O. BOX 67100 | | | HARRISBURG | PA | 17106-7100 | |
| 5890876 | Gannon, Eric S | Confidential - Available Upon Request | | | | | | |
| 5869633 | Gannon, James | Confidential - Available Upon Request | | | | | | |
| 5980705 | Gannon, Julie | Confidential - Available Upon Request | | | | | | |
| 5994445 | Gannon, Julie | Confidential - Available Upon Request | | | | | | |
| 5899046 | Gannon, Vicky | Confidential - Available Upon Request | | | | | | |
| 5879445 | Gans, Clinton D | Confidential - Available Upon Request | | | | | | |
| 5890441 | Gans, Jessica | Confidential - Available Upon Request | | | | | | |
| 5869634 | GANSEL, SUSAN | Confidential - Available Upon Request | | | | | | |
| 5881094 | Gantner, John Clarence | Confidential - Available Upon Request | | | | | | |
| 5986536 | Gantzler, Dustin | Confidential - Available Upon Request | | | | | | |
| 6001097 | Gantzler, Dustin | Confidential - Available Upon Request | | | | | | |
| 5869635 | ganz, brian | Confidential - Available Upon Request | | | | | | |
| 5881955 | Gao, Hang | Confidential - Available Upon Request | | | | | | |
| 5985623 | gao, lisa | Confidential - Available Upon Request | | | | | | |
| 6000184 | gao, lisa | Confidential - Available Upon Request | | | | | | |
| 5992253 | Gao, Min | Confidential - Available Upon Request | | | | | | |
| 6006814 | Gao, Min | Confidential - Available Upon Request | | | | | | |
| 5900374 | Gao, Tian | Confidential - Available Upon Request | | | | | | |
| 5988378 | Gao, Ying | Confidential - Available Upon Request | | | | | | |
| 6002939 | Gao, Ying | Confidential - Available Upon Request | | | | | | |
| 5885057 | Gaoiran, Jesus Romero | Confidential - Available Upon Request | | | | | | |
| 5877895 | Gaona, Manuel M | Confidential - Available Upon Request | | | | | | |
| 5893303 | Garavaglia, Stacey Marie | Confidential - Available Upon Request | | | | | | |
| 5881332 | Garber, Brian Harvey | Confidential - Available Upon Request | | | | | | |
| 5892936 | garber, dalton | Confidential - Available Upon Request | | | | | | |
| 5888123 | Garber, Ryan | Confidential - Available Upon Request | | | | | | |
| 6013854 | GARBERVILLE SANITARY DISTRICT | P.O. BOX 211 | | | GARBERVILLE | CA | 95542 | |
| 5887789 | Garbin, Richael | Confidential - Available Upon Request | | | | | | |
| 5896296 | Garboden, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5869636 | GARBUZOB, VLADIMIR | Confidential - Available Upon Request | | | | | | |
| 5869637 | GARBUZOV, DANIEL | Confidential - Available Upon Request | | | | | | |
| 5869638 | GARBUZOV, VLADIMIR | Confidential - Available Upon Request | | | | | | |
| 5869639 | Garcha, Navdeep | Confidential - Available Upon Request | | | | | | |
| 5984539 | GARCIA CORTES, AGUSTIN | Confidential - Available Upon Request | | | | | | |
| 5999100 | GARCIA CORTES, AGUSTIN | Confidential - Available Upon Request | | | | | | |
| 5982151 | Garcia de Zamora, Maria D.L. | 1205 Peek Ave | | | Modesto | CA | 95358 | |
| 5996601 | Garcia de Zamora, Maria D.L. | 1205 Peek Ave | | | Modesto | CA | 95358 | |
| 5865444 | GARCIA DEVELOPMENT CO | Confidential - Available Upon Request | | | | | | |
| 5864802 | GARCIA FARMS, Sole Proprietorship | Confidential - Available Upon Request | | | | | | |
| 5885300 | Garcia Jr., Andres | Confidential - Available Upon Request | | | | | | |
| 5882247 | Garcia Jr., Francisco | Confidential - Available Upon Request | | | | | | |
| 5884385 | Garcia Jr., Francisco | Confidential - Available Upon Request | | | | | | |
| 5892001 | Garcia Jr., Jose Antonio | Confidential - Available Upon Request | | | | | | |
| 5901918 | Garcia Jr., Marin | Confidential - Available Upon Request | | | | | | |
| 5981963 | Garcia Sanchez, Nubia | Confidential - Available Upon Request | | | | | | |
| 5996377 | Garcia Sanchez, Nubia | Confidential - Available Upon Request | | | | | | |
| 5881109 | Garcia Sr., Jose Ygnacio | Confidential - Available Upon Request | | | | | | |
| 5893963 | Garcia Verduzco, Jose L. | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5889527 | Garcia, Aaron M | Confidential - Available Upon Request | | | | | | |
| 5882902 | Garcia, Alex | Confidential - Available Upon Request | | | | | | |
| 5879061 | Garcia, Alfonso O | Confidential - Available Upon Request | | | | | | |
| 5888108 | Garcia, Alfredo | Confidential - Available Upon Request | | | | | | |
| 5991062 | Garcia, Ana | Confidential - Available Upon Request | | | | | | |
| 6005623 | Garcia, Ana | Confidential - Available Upon Request | | | | | | |
| 5886006 | Garcia, Andres | Confidential - Available Upon Request | | | | | | |
| 5893450 | Garcia, Andres Marcos | Confidential - Available Upon Request | | | | | | |
| 5884621 | Garcia, Andrew Kim | Confidential - Available Upon Request | | | | | | |
| 5988907 | Garcia, Angelica | Confidential - Available Upon Request | | | | | | |
| 6003468 | Garcia, Angelica | Confidential - Available Upon Request | | | | | | |
| 5992298 | Garcia, Anna | Confidential - Available Upon Request | | | | | | |
| 6068859 | Garcia, Anna | Confidential - Available Upon Request | | | | | | |
| 5883580 | Garcia, Anntoinette Marie | Confidential - Available Upon Request | | | | | | |
| 5881778 | Garcia, Anthony Julian | Confidential - Available Upon Request | | | | | | |
| 6008843 | GARCIA, ANTONIO | Confidential - Available Upon Request | | | | | | |
| 5984680 | Garcia, Antonio | Confidential - Available Upon Request | | | | | | |
| 5999241 | Garcia, Antonio | Confidential - Available Upon Request | | | | | | |
| 5987546 | GARCIA, ARCELIA | Confidential - Available Upon Request | | | | | | |
| 6002107 | GARCIA, ARCELIA | Confidential - Available Upon Request | | | | | | |
| 5896868 | Garcia, Armando Anthony | Confidential - Available Upon Request | | | | | | |
| 5886694 | Garcia, Arturo | Confidential - Available Upon Request | | | | | | |
| 5878674 | Garcia, Ashley Nicole | Confidential - Available Upon Request | | | | | | |
| 5986510 | Garcia, Barvi | Confidential - Available Upon Request | | | | | | |
| 6001071 | Garcia, Barvi | Confidential - Available Upon Request | | | | | | |
| 5900547 | Garcia, Bella R | Confidential - Available Upon Request | | | | | | |
| 5892460 | Garcia, Benjamin | Confidential - Available Upon Request | | | | | | |
| 5881133 | Garcia, Benny G | Confidential - Available Upon Request | | | | | | |
| 5869640 | GARCIA, BRYAN | Confidential - Available Upon Request | | | | | | |
| 5986494 | Garcia, Carmelita | Confidential - Available Upon Request | | | | | | |
| 6001055 | Garcia, Carmelita | Confidential - Available Upon Request | | | | | | |
| 5883467 | Garcia, Carmen B | Confidential - Available Upon Request | | | | | | |
| 5984125 | Garcia, Carolyn | Confidential - Available Upon Request | | | | | | |
| 5998686 | Garcia, Carolyn | Confidential - Available Upon Request | | | | | | |
| 5988615 | GARCIA, CECILIA | Confidential - Available Upon Request | | | | | | |
| 6003176 | GARCIA, CECILIA | Confidential - Available Upon Request | | | | | | |
| 5962825 | Garcia, Christina | Confidential - Available Upon Request | | | | | | |
| 5995372 | Garcia, Christina | Confidential - Available Upon Request | | | | | | |
| 5952446 | Garcia, Concha | Confidential - Available Upon Request | | | | | | |
| 5982322 | Garcia, Concha | Confidential - Available Upon Request | | | | | | |
| 5982323 | Garcia, Concha | Confidential - Available Upon Request | | | | | | |
| 5996815 | Garcia, Concha | Confidential - Available Upon Request | | | | | | |
| 5996816 | Garcia, Concha | Confidential - Available Upon Request | | | | | | |
| 5996823 | Garcia, Concha | Confidential - Available Upon Request | | | | | | |
| 5892742 | Garcia, Corey Thomas | Confidential - Available Upon Request | | | | | | |
| 5901672 | Garcia, Cuitlahuac Castro | Confidential - Available Upon Request | | | | | | |
| 5898812 | Garcia, Cynthia | Confidential - Available Upon Request | | | | | | |
| 5887502 | Garcia, Daniel | Confidential - Available Upon Request | | | | | | |
| 5987030 | GARCIA, DANIEL | Confidential - Available Upon Request | | | | | | |
| 6001591 | GARCIA, DANIEL | Confidential - Available Upon Request | | | | | | |
| 5886199 | Garcia, Daniel M | Confidential - Available Upon Request | | | | | | |
| 5879763 | Garcia, Daniel S. | Confidential - Available Upon Request | | | | | | |
| 5865504 | GARCIA, DAVID | Confidential - Available Upon Request | | | | | | |
| 5887389 | Garcia, David J | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5887488 | Garcia, Debbie M | Confidential - Available Upon Request | | | | | | |
| 5879736 | Garcia, Debra Kay | Confidential - Available Upon Request | | | | | | |
| 5884705 | Garcia, Delores Denise | Confidential - Available Upon Request | | | | | | |
| 5901508 | Garcia, Denisse Gutierrez | Confidential - Available Upon Request | | | | | | |
| 5885625 | Garcia, Dennis P | Confidential - Available Upon Request | | | | | | |
| 5882572 | Garcia, Diane | Confidential - Available Upon Request | | | | | | |
| 5887164 | Garcia, Donald | Confidential - Available Upon Request | | | | | | |
| 5888801 | Garcia, Eddie Steve | Confidential - Available Upon Request | | | | | | |
| 5952815 | Garcia, Eduardo | Confidential - Available Upon Request | | | | | | |
| 5995256 | Garcia, Eduardo | Confidential - Available Upon Request | | | | | | |
| 5894297 | Garcia, Edward Anthony | Confidential - Available Upon Request | | | | | | |
| 5869641 | GARCIA, EDWIN | Confidential - Available Upon Request | | | | | | |
| 5878247 | Garcia, Efrain | Confidential - Available Upon Request | | | | | | |
| 6007950 | Garcia, Efrain | Confidential - Available Upon Request | | | | | | |
| 6007612 | Garcia, Efrain | Confidential - Available Upon Request | | | | | | |
| 6008631 | GARCIA, ELIBERTO | Confidential - Available Upon Request | | | | | | |
| 5900439 | Garcia, Emily Virginia | Confidential - Available Upon Request | | | | | | |
| 5881607 | Garcia, Enos | Confidential - Available Upon Request | | | | | | |
| 5892208 | Garcia, Eric | Confidential - Available Upon Request | | | | | | |
| 5897137 | Garcia, Eunice Barnett | Confidential - Available Upon Request | | | | | | |
| 5981634 | Garcia, Euriqueta | Confidential - Available Upon Request | | | | | | |
| 5995965 | Garcia, Euriqueta | Confidential - Available Upon Request | | | | | | |
| 5991785 | Garcia, Fabio | Confidential - Available Upon Request | | | | | | |
| 6006346 | Garcia, Fabio | Confidential - Available Upon Request | | | | | | |
| 5981174 | Garcia, Fermin | Confidential - Available Upon Request | | | | | | |
| 5995172 | Garcia, Fermin | Confidential - Available Upon Request | | | | | | |
| 5892314 | Garcia, Fernando Jesus | Confidential - Available Upon Request | | | | | | |
| 5986313 | Garcia, Fidel | Confidential - Available Upon Request | | | | | | |
| 6000874 | Garcia, Fidel | Confidential - Available Upon Request | | | | | | |
| 5981674 | Garcia, Frances | Confidential - Available Upon Request | | | | | | |
| 5996009 | Garcia, Frances | Confidential - Available Upon Request | | | | | | |
| 5889861 | Garcia, Francisco | Confidential - Available Upon Request | | | | | | |
| 5886607 | Garcia, Fred B | Confidential - Available Upon Request | | | | | | |
| 5887506 | Garcia, Gabriel | Confidential - Available Upon Request | | | | | | |
| 5891176 | Garcia, Gabriel Raymond | Confidential - Available Upon Request | | | | | | |
| 5891962 | Garcia, Gary Robert | Confidential - Available Upon Request | | | | | | |
| 5882350 | Garcia, Guadalupe | Confidential - Available Upon Request | | | | | | |
| 5888247 | Garcia, Hector | Confidential - Available Upon Request | | | | | | |
| 5885511 | Garcia, Hector | Confidential - Available Upon Request | | | | | | |
| 5992313 | Garcia, Hector | Confidential - Available Upon Request | | | | | | |
| 6006874 | Garcia, Hector | Confidential - Available Upon Request | | | | | | |
| 5895978 | Garcia, Hector Mario | Confidential - Available Upon Request | | | | | | |
| 5887470 | Garcia, Henry | Confidential - Available Upon Request | | | | | | |
| 5985105 | GARCIA, HENRY | Confidential - Available Upon Request | | | | | | |
| 5999666 | GARCIA, HENRY | Confidential - Available Upon Request | | | | | | |
| 5986646 | GARCIA, IRLANDA | Confidential - Available Upon Request | | | | | | |
| 6001207 | GARCIA, IRLANDA | Confidential - Available Upon Request | | | | | | |
| 5887265 | Garcia, Isaac | Confidential - Available Upon Request | | | | | | |
| 5987308 | Garcia, Isael | Confidential - Available Upon Request | | | | | | |
| 6001869 | Garcia, Isael | Confidential - Available Upon Request | | | | | | |
| 5878746 | Garcia, Isena Yara | Confidential - Available Upon Request | | | | | | |
| 5884603 | Garcia, Jasmine Marie | Confidential - Available Upon Request | | | | | | |
| 5883545 | Garcia, Javier | Confidential - Available Upon Request | | | | | | |
| 5986889 | Garcia, Javier | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6001450 | Garcia, Javier | Confidential - Available Upon Request | | | | | | |
| 5885947 | Garcia, Jesse DeHoyos | Confidential - Available Upon Request | | | | | | |
| 5889597 | Garcia, Jesse George | Confidential - Available Upon Request | | | | | | |
| 5899737 | Garcia, Jesse Ray | Confidential - Available Upon Request | | | | | | |
| 5900524 | Garcia, Jessica | Confidential - Available Upon Request | | | | | | |
| 5892864 | Garcia, Jesus Clemente | Confidential - Available Upon Request | | | | | | |
| 5986680 | Garcia, Jodi | Confidential - Available Upon Request | | | | | | |
| 6001241 | Garcia, Jodi | Confidential - Available Upon Request | | | | | | |
| 5895420 | Garcia, Jody Len | Confidential - Available Upon Request | | | | | | |
| 5982756 | Garcia, John | Confidential - Available Upon Request | | | | | | |
| 5997317 | Garcia, John | Confidential - Available Upon Request | | | | | | |
| 5889960 | Garcia, John Matthew | Confidential - Available Upon Request | | | | | | |
| 5901723 | Garcia, Johnny | Confidential - Available Upon Request | | | | | | |
| 5881781 | Garcia, Johnny Franky | Confidential - Available Upon Request | | | | | | |
| 5869642 | GARCIA, JORGE | Confidential - Available Upon Request | | | | | | |
| 5887809 | Garcia, Jorge | Confidential - Available Upon Request | | | | | | |
| 5880849 | Garcia, Jose | Confidential - Available Upon Request | | | | | | |
| 5881699 | Garcia, Jose Alberto | Confidential - Available Upon Request | | | | | | |
| 5889570 | Garcia, Jose M. | Confidential - Available Upon Request | | | | | | |
| 5891042 | Garcia, Jose Medina | Confidential - Available Upon Request | | | | | | |
| 5900070 | Garcia, Jose Miguel | Confidential - Available Upon Request | | | | | | |
| 5878482 | Garcia, Josette | Confidential - Available Upon Request | | | | | | |
| 5893476 | Garcia, Josiah Earl | Confidential - Available Upon Request | | | | | | |
| 5887626 | Garcia, Juan | Confidential - Available Upon Request | | | | | | |
| 5986774 | garcia, JUAN | Confidential - Available Upon Request | | | | | | |
| 6001335 | garcia, JUAN | Confidential - Available Upon Request | | | | | | |
| 5979784 | Garcia, Juan | Confidential - Available Upon Request | | | | | | |
| 5993194 | Garcia, Juan | Confidential - Available Upon Request | | | | | | |
| 5980198 | Garcia, Juan and Martha | Confidential - Available Upon Request | | | | | | |
| 5993789 | Garcia, Juan and Martha | Confidential - Available Upon Request | | | | | | |
| 5884402 | Garcia, Juan Carlos | Confidential - Available Upon Request | | | | | | |
| 5887651 | Garcia, Juan M | Confidential - Available Upon Request | | | | | | |
| 5892882 | Garcia, Julio C | Confidential - Available Upon Request | | | | | | |
| 5892464 | Garcia, Julio Cesar | Confidential - Available Upon Request | | | | | | |
| 5893816 | Garcia, Justin | Confidential - Available Upon Request | | | | | | |
| 5893909 | Garcia, Karina Ann | Confidential - Available Upon Request | | | | | | |
| 5885414 | Garcia, Ken John | Confidential - Available Upon Request | | | | | | |
| 5888271 | Garcia, Kimberly | Confidential - Available Upon Request | | | | | | |
| 5982948 | Garcia, Kristel | Confidential - Available Upon Request | | | | | | |
| 5997509 | Garcia, Kristel | Confidential - Available Upon Request | | | | | | |
| 5883160 | Garcia, Kristin | Confidential - Available Upon Request | | | | | | |
| 5884339 | Garcia, Laura | Confidential - Available Upon Request | | | | | | |
| 5881325 | Garcia, Leonardo Alfaro | Confidential - Available Upon Request | | | | | | |
| 5878483 | Garcia, Leticia Isabelle | Confidential - Available Upon Request | | | | | | |
| 5884579 | Garcia, Lisa | Confidential - Available Upon Request | | | | | | |
| 5833630 | Garcia, Lorenza | Confidential - Available Upon Request | | | | | | |
| 5894686 | Garcia, Lorraine Ann | Confidential - Available Upon Request | | | | | | |
| 5889400 | Garcia, Louie | Confidential - Available Upon Request | | | | | | |
| 5884221 | Garcia, Luis Alberto | Confidential - Available Upon Request | | | | | | |
| 5881670 | Garcia, Luis Daniel | Confidential - Available Upon Request | | | | | | |
| 5893933 | Garcia, Luis Enrique | Confidential - Available Upon Request | | | | | | |
| 5893281 | Garcia, Luis Fernando | Confidential - Available Upon Request | | | | | | |
| 5986479 | Garcia, Lupe | Confidential - Available Upon Request | | | | | | |
| 6001040 | Garcia, Lupe | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5982541 | Garcia, Manuel | Confidential - Available Upon Request | | | | | | |
| 5997075 | Garcia, Manuel | Confidential - Available Upon Request | | | | | | |
| 5895207 | Garcia, Marc David | Confidential - Available Upon Request | | | | | | |
| 5878646 | Garcia, Marco Antonio | Confidential - Available Upon Request | | | | | | |
| 5881545 | Garcia, Marco Vitelio | Confidential - Available Upon Request | | | | | | |
| 5986447 | GARCIA, MARCOS | Confidential - Available Upon Request | | | | | | |
| 6001008 | GARCIA, MARCOS | Confidential - Available Upon Request | | | | | | |
| 5878508 | Garcia, Maria | Confidential - Available Upon Request | | | | | | |
| 5883924 | Garcia, Maricela | Confidential - Available Upon Request | | | | | | |
| 5886797 | Garcia, Marie Delores | Confidential - Available Upon Request | | | | | | |
| 5897209 | Garcia, Marin E | Confidential - Available Upon Request | | | | | | |
| 5885365 | Garcia, Mario G | Confidential - Available Upon Request | | | | | | |
| 5896339 | Garcia, Marisol | Confidential - Available Upon Request | | | | | | |
| 5985333 | Garcia, Marisol | Confidential - Available Upon Request | | | | | | |
| 5999894 | Garcia, Marisol | Confidential - Available Upon Request | | | | | | |
| 5985504 | Garcia, Marlene | Confidential - Available Upon Request | | | | | | |
| 6000065 | Garcia, Marlene | Confidential - Available Upon Request | | | | | | |
| 5869643 | GARCIA, MARTIN | Confidential - Available Upon Request | | | | | | |
| 5883704 | Garcia, Matilde Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5884843 | Garcia, Mauricio Jesus | Confidential - Available Upon Request | | | | | | |
| 5883552 | Garcia, Melisa Marie | Confidential - Available Upon Request | | | | | | |
| 5888188 | Garcia, Michael A | Confidential - Available Upon Request | | | | | | |
| 5884275 | Garcia, Mindy | Confidential - Available Upon Request | | | | | | |
| 5880900 | Garcia, Monica | Confidential - Available Upon Request | | | | | | |
| 5983970 | Garcia, Neal | Confidential - Available Upon Request | | | | | | |
| 5998531 | Garcia, Neal | Confidential - Available Upon Request | | | | | | |
| 5896204 | Garcia, Nelly | Confidential - Available Upon Request | | | | | | |
| 5883905 | Garcia, Nilda | Confidential - Available Upon Request | | | | | | |
| 5869644 | GARCIA, OLIVIA | Confidential - Available Upon Request | | | | | | |
| 5881963 | Garcia, Orlando | Confidential - Available Upon Request | | | | | | |
| 5981293 | Garcia, Osiel | Confidential - Available Upon Request | | | | | | |
| 5995442 | Garcia, Osiel | Confidential - Available Upon Request | | | | | | |
| 5987519 | Garcia, Patrick | Confidential - Available Upon Request | | | | | | |
| 6002081 | Garcia, Patrick | Confidential - Available Upon Request | | | | | | |
| 5893830 | Garcia, Pedro Luis | Confidential - Available Upon Request | | | | | | |
| 5891496 | Garcia, Ramiro | Confidential - Available Upon Request | | | | | | |
| 5885227 | Garcia, Raymond | Confidential - Available Upon Request | | | | | | |
| 5869645 | GARCIA, REENA | Confidential - Available Upon Request | | | | | | |
| 5880894 | Garcia, Reine | Confidential - Available Upon Request | | | | | | |
| 5886235 | Garcia, Richard P | Confidential - Available Upon Request | | | | | | |
| 5880271 | Garcia, Rita Marie | Confidential - Available Upon Request | | | | | | |
| 5889417 | Garcia, Robert J. | Confidential - Available Upon Request | | | | | | |
| 5869646 | GARCIA, ROBERTO | Confidential - Available Upon Request | | | | | | |
| 5869647 | GARCIA, ROBERTO | Confidential - Available Upon Request | | | | | | |
| 5982306 | Garcia, Rogelio | Confidential - Available Upon Request | | | | | | |
| 5996798 | Garcia, Rogelio | Confidential - Available Upon Request | | | | | | |
| 5865578 | GARCIA, ROGER | Confidential - Available Upon Request | | | | | | |
| 5902053 | GARCIA, RONALD C | Confidential - Available Upon Request | | | | | | |
| 5985441 | GARCIA, ROSA | Confidential - Available Upon Request | | | | | | |
| 6000002 | GARCIA, ROSA | Confidential - Available Upon Request | | | | | | |
| 5982172 | GARCIA, ROSA | Confidential - Available Upon Request | | | | | | |
| 5996623 | GARCIA, ROSA | Confidential - Available Upon Request | | | | | | |
| 5988627 | GARCIA, ROSIDALIA | Confidential - Available Upon Request | | | | | | |
| 6003188 | GARCIA, ROSIDALIA | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5883364 | Garcia, Rowena | Confidential - Available Upon Request | | | | | | |
| 5889624 | Garcia, Samuel | Confidential - Available Upon Request | | | | | | |
| 5898614 | Garcia, Samuel Raoul | Confidential - Available Upon Request | | | | | | |
| 5869648 | GARCIA, SANDRA | Confidential - Available Upon Request | | | | | | |
| 5943527 | Garcia, Sandy | Confidential - Available Upon Request | | | | | | |
| 5993533 | Garcia, Sandy | Confidential - Available Upon Request | | | | | | |
| 5869649 | GARCIA, SARAH | Confidential - Available Upon Request | | | | | | |
| 5869650 | GARCIA, SERGIO | Confidential - Available Upon Request | | | | | | |
| 5991700 | GARCIA, SHIRLEY | Confidential - Available Upon Request | | | | | | |
| 6006261 | GARCIA, SHIRLEY | Confidential - Available Upon Request | | | | | | |
| 5883316 | Garcia, Sonia | Confidential - Available Upon Request | | | | | | |
| 5888555 | Garcia, Sonya M | Confidential - Available Upon Request | | | | | | |
| 5891702 | Garcia, Stephen Mitchell | Confidential - Available Upon Request | | | | | | |
| 5956204 | GARCIA, STEVEN | Confidential - Available Upon Request | | | | | | |
| 5995540 | GARCIA, STEVEN | Confidential - Available Upon Request | | | | | | |
| 5884328 | Garcia, Suehay | Confidential - Available Upon Request | | | | | | |
| 5991516 | Garcia, Tony | Confidential - Available Upon Request | | | | | | |
| 6006077 | Garcia, Tony | Confidential - Available Upon Request | | | | | | |
| 5989985 | GARCIA, TORIBIO/ATTY REP | 7161 N Howard St, Ste #202 | | | FRESNO | CA | 93720 | |
| 6004546 | GARCIA, TORIBIO/ATTY REP | 7161 N Howard St, Ste #202 | | | FRESNO | CA | 93720 | |
| 5888813 | Garcia, Ubaldo | Confidential - Available Upon Request | | | | | | |
| 5888237 | Garcia, Uriel | Confidential - Available Upon Request | | | | | | |
| 5869652 | GARCIA, VERONICA | Confidential - Available Upon Request | | | | | | |
| 5878044 | Garcia, Veronica | Confidential - Available Upon Request | | | | | | |
| 5992767 | Garcia, Veronica | Confidential - Available Upon Request | | | | | | |
| 6007328 | Garcia, Veronica | Confidential - Available Upon Request | | | | | | |
| 5890068 | Garcia, Vicente Eduardo | Confidential - Available Upon Request | | | | | | |
| 5888117 | Garcia, Victor Hugo | Confidential - Available Upon Request | | | | | | |
| 5990572 | GARCIA, WALTER | Confidential - Available Upon Request | | | | | | |
| 6005133 | GARCIA, WALTER | Confidential - Available Upon Request | | | | | | |
| 5895813 | Garcia-Barriga, Veronica I | Confidential - Available Upon Request | | | | | | |
| 5882654 | Garcia-Fagundes, Emy | Confidential - Available Upon Request | | | | | | |
| 5889522 | Garcia-Jackson, Irene | Confidential - Available Upon Request | | | | | | |
| 5894783 | Garcia-Love, Mareeta Reene | Confidential - Available Upon Request | | | | | | |
| 5983790 | Garcialuis, Juana | Confidential - Available Upon Request | | | | | | |
| 5998351 | Garcialuis, Juana | Confidential - Available Upon Request | | | | | | |
| 5884062 | Garcia-Pesina, Maria E. | Confidential - Available Upon Request | | | | | | |
| 5888207 | Garcia-Salmeron, Jorge | Confidential - Available Upon Request | | | | | | |
| 5896754 | Garcillano, Rico | Confidential - Available Upon Request | | | | | | |
| 5884244 | Gard, Jaleena Joy | Confidential - Available Upon Request | | | | | | |
| 5882114 | Gardea, Alexa Tayler | Confidential - Available Upon Request | | | | | | |
| 5869653 | GARDEN CITY CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5981986 | Garden Fresh Restaurant-Liang, Alice | 1245 W El Camino Real | | | Mountain View | CA | 94040 | |
| 5996405 | Garden Fresh Restaurant-Liang, Alice | 1245 W El Camino Real | | | Mountain View | CA | 94040 | |
| 5869654 | Garden Highway Mutual Water Co. | Confidential - Available Upon Request | | | | | | |
| 5981557 | Gardineer, Regina | Confidential - Available Upon Request | | | | | | |
| 5995875 | Gardineer, Regina | Confidential - Available Upon Request | | | | | | |
| 5869655 | Gardiner Family LLC | Confidential - Available Upon Request | | | | | | |
| 5981638 | Gardiner Farms LLC, Gardiner, Keith | 29341 Kimberlina Road | | | Wasco | CA | 93280 | |
| 5995969 | Gardiner Farms LLC, Gardiner, Keith | 29341 Kimberlina Road | | | Wasco | CA | 93280 | |
| 5893391 | Gardiner, Joseph Lee | Confidential - Available Upon Request | | | | | | |
| 5901335 | Gardiola-Chin, Mark Paul | Confidential - Available Upon Request | | | | | | |
| 5982765 | Gardner Black, Robert | Confidential - Available Upon Request | | | | | | |
| 5997326 | Gardner Black, Robert | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5897278 | Gardner, Adraine | Confidential - Available Upon Request | | | | | | |
| 5888623 | Gardner, Bart | Confidential - Available Upon Request | | | | | | |
| 5889038 | Gardner, Briana Kay | Confidential - Available Upon Request | | | | | | |
| 5896047 | Gardner, Cassaundra | Confidential - Available Upon Request | | | | | | |
| 5893247 | Gardner, Clint Joseph | Confidential - Available Upon Request | | | | | | |
| 5882087 | Gardner, David Raymond | Confidential - Available Upon Request | | | | | | |
| 5869656 | GARDNER, FRANK | Confidential - Available Upon Request | | | | | | |
| 5888733 | Gardner, Joshua Lee | Confidential - Available Upon Request | | | | | | |
| 5988763 | gardner, kenneth | Confidential - Available Upon Request | | | | | | |
| 6003324 | gardner, kenneth | Confidential - Available Upon Request | | | | | | |
| 5869657 | GARDNER, LEE | Confidential - Available Upon Request | | | | | | |
| 5869658 | Gardner, Michael | Confidential - Available Upon Request | | | | | | |
| 5833804 | Gardner, Rhyanna R. | Confidential - Available Upon Request | | | | | | |
| 5890110 | Gardner, Russell | Confidential - Available Upon Request | | | | | | |
| 5897494 | Gardyne, Jennifer K. | Confidential - Available Upon Request | | | | | | |
| 5883230 | Garecht, Brenda | Confidential - Available Upon Request | | | | | | |
| 5886974 | Gareis, Eric H | Confidential - Available Upon Request | | | | | | |
| 5869659 | Gareth J O' Connell | Confidential - Available Upon Request | | | | | | |
| 5896165 | Garetson, Charles | Confidential - Available Upon Request | | | | | | |
| 5991453 | Garey, Berton | Confidential - Available Upon Request | | | | | | |
| 6006014 | Garey, Berton | Confidential - Available Upon Request | | | | | | |
| 6014383 | GARFIELD WATER DISTRICT | P.O. BOX 337 | | | CLOVIS | CA | 93613 | |
| 5992079 | Garfield, Cynthia | Confidential - Available Upon Request | | | | | | |
| 6006640 | Garfield, Cynthia | Confidential - Available Upon Request | | | | | | |
| 5869660 | Garg, Nitin | Confidential - Available Upon Request | | | | | | |
| 5869661 | Garg, Tanu | Confidential - Available Upon Request | | | | | | |
| 5869662 | GARGES, KENNETH | Confidential - Available Upon Request | | | | | | |
| 5893182 | Garibaldi, Anthony David | Confidential - Available Upon Request | | | | | | |
| 5885210 | Garibaldi, Richard J | Confidential - Available Upon Request | | | | | | |
| 5991814 | garibay, maria | Confidential - Available Upon Request | | | | | | |
| 6006375 | garibay, maria | Confidential - Available Upon Request | | | | | | |
| 5983347 | Garibay, Peolro | Confidential - Available Upon Request | | | | | | |
| 5997908 | Garibay, Peolro | Confidential - Available Upon Request | | | | | | |
| 5889536 | Garis, Jerry | Confidential - Available Upon Request | | | | | | |
| 5885725 | Garisto, Anthony | Confidential - Available Upon Request | | | | | | |
| 5865263 | GARLAND AND SUMMERS INC | Confidential - Available Upon Request | | | | | | |
| 5869663 | Garland, Jason | Confidential - Available Upon Request | | | | | | |
| 5984010 | Garland, John | Confidential - Available Upon Request | | | | | | |
| 5998571 | Garland, John | Confidential - Available Upon Request | | | | | | |
| 5893502 | Garland, Luke Daniel | Confidential - Available Upon Request | | | | | | |
| 5900186 | Garland, Tyler Scott | Confidential - Available Upon Request | | | | | | |
| 5865628 | GARLEN COURT MUTUAL WATER COMPANY | Confidential - Available Upon Request | | | | | | |
| 5898164 | Garling, Michael | Confidential - Available Upon Request | | | | | | |
| 5980933 | Garlington, Theodore | Confidential - Available Upon Request | | | | | | |
| 5994755 | Garlington, Theodore | Confidential - Available Upon Request | | | | | | |
| 5953973 | Garlow, Hilda | Confidential - Available Upon Request | | | | | | |
| 5995323 | Garlow, Hilda | Confidential - Available Upon Request | | | | | | |
| 6013094 | GARMAN FAMILY LAND COMPANY | 389 N. MAIN ST | | | WILLITS | CA | 95490 | |
| 5992787 | GARMAN, CARRIE | Confidential - Available Upon Request | | | | | | |
| 6007348 | GARMAN, CARRIE | Confidential - Available Upon Request | | | | | | |
| 5890164 | Garner, Aaron Ross | Confidential - Available Upon Request | | | | | | |
| 5884638 | Garner, Andrea P | Confidential - Available Upon Request | | | | | | |
| 5885895 | Garner, Bryan Lee | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 487 of 1456

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1510
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5986940 | Garner, Carol | Confidential - Available Upon Request | | | | | | |
| 6001501 | Garner, Carol | Confidential - Available Upon Request | | | | | | |
| 5883770 | Garner, Debbie | Confidential - Available Upon Request | | | | | | |
| 5869664 | Garner, Elton | Confidential - Available Upon Request | | | | | | |
| 5891756 | Garner, Mark Clyde | Confidential - Available Upon Request | | | | | | |
| 5895709 | Garner, Roland E | Confidential - Available Upon Request | | | | | | |
| 5883627 | Garner, Susan | Confidential - Available Upon Request | | | | | | |
| 5894813 | Garnett, Don Roger | Confidential - Available Upon Request | | | | | | |
| 5988516 | Garnett, Hubert | Confidential - Available Upon Request | | | | | | |
| 6003077 | Garnett, Hubert | Confidential - Available Upon Request | | | | | | |
| 5898805 | Garnett, John Reed | Confidential - Available Upon Request | | | | | | |
| 5877980 | Garnett, Kelley Ann | Confidential - Available Upon Request | | | | | | |
| 5879287 | Garnett, Michael Gary | Confidential - Available Upon Request | | | | | | |
| 5886071 | Garnett, Ronald Benae | Confidential - Available Upon Request | | | | | | |
| 5989505 | Garney Pacific, Inc.-Hansen, Nicholas | 324 E. 11th Street Suite E2 | | | Tracy | CA | 95376 | |
| 6004067 | Garney Pacific, Inc.-Hansen, Nicholas | 324 E. 11th Street Suite E2 | | | Tracy | CA | 95376 | |
| 5988661 | Garney Pacific-Hansen, Nick | 1333 NW Vivion Road | | | Kansas City | CA | 64118 | |
| 6003222 | Garney Pacific-Hansen, Nick | 1333 NW Vivion Road | | | Kansas City | CA | 64118 | |
| 5990062 | Garnica, Eduardo | Confidential - Available Upon Request | | | | | | |
| 6004623 | Garnica, Eduardo | Confidential - Available Upon Request | | | | | | |
| 5980762 | Garnsey, Cheryl & Eugene | Confidential - Available Upon Request | | | | | | |
| 5994527 | Garnsey, Cheryl & Eugene | Confidential - Available Upon Request | | | | | | |
| 5980919 | Garo, Phil | Confidential - Available Upon Request | | | | | | |
| 5994739 | Garo, Phil | Confidential - Available Upon Request | | | | | | |
| 5869665 | Garret Tevelde | Confidential - Available Upon Request | | | | | | |
| 5886544 | Garretson, Gregory | Confidential - Available Upon Request | | | | | | |
| 5892945 | Garrett II, Scott | Confidential - Available Upon Request | | | | | | |
| 5869666 | Garrett Rogers | Confidential - Available Upon Request | | | | | | |
| 5973685 | Garrett, Bob | Confidential - Available Upon Request | | | | | | |
| 5993424 | Garrett, Bob | Confidential - Available Upon Request | | | | | | |
| 5981099 | Garrett, Charles | Confidential - Available Upon Request | | | | | | |
| 5995008 | Garrett, Charles | Confidential - Available Upon Request | | | | | | |
| 5981099 | Garrett, Charles | Confidential - Available Upon Request | | | | | | |
| 5995008 | Garrett, Charles | Confidential - Available Upon Request | | | | | | |
| 5886270 | Garrett, Christopher J | Confidential - Available Upon Request | | | | | | |
| 5887124 | Garrett, Damon L | Confidential - Available Upon Request | | | | | | |
| 5893290 | Garrett, Daunte | Confidential - Available Upon Request | | | | | | |
| 5882592 | Garrett, Dawn Marie | Confidential - Available Upon Request | | | | | | |
| 5898212 | Garrett, Ezra | Confidential - Available Upon Request | | | | | | |
| 5980534 | Garrett, Michael | Confidential - Available Upon Request | | | | | | |
| 5994224 | Garrett, Michael | Confidential - Available Upon Request | | | | | | |
| 5897199 | Garrett, Nathan Marshall | Confidential - Available Upon Request | | | | | | |
| 5986992 | Garrett, paula | Confidential - Available Upon Request | | | | | | |
| 6001553 | Garrett, paula | Confidential - Available Upon Request | | | | | | |
| 5894615 | Garrett, Scott Malone | Confidential - Available Upon Request | | | | | | |
| 5992565 | GARRETT, SIERRA | Confidential - Available Upon Request | | | | | | |
| 6007126 | GARRETT, SIERRA | Confidential - Available Upon Request | | | | | | |
| 5983775 | Garrett, Vanessa | Confidential - Available Upon Request | | | | | | |
| 5998336 | Garrett, Vanessa | Confidential - Available Upon Request | | | | | | |
| 5878595 | Garrett-Lewis, Cassie A | Confidential - Available Upon Request | | | | | | |
| 5990669 | Garric, Lynn | Confidential - Available Upon Request | | | | | | |
| 6005230 | Garric, Lynn | Confidential - Available Upon Request | | | | | | |
| 5865190 | GARRIGAN, THERESE | Confidential - Available Upon Request | | | | | | |
| 5869667 | GARRIGUES, MARK | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5893061 | Garringer, Jarett Roy | Confidential - Available Upon Request | | | | | | |
| 5887967 | Garris, William | Confidential - Available Upon Request | | | | | | |
| 5983765 | Garrison, Gayle | Confidential - Available Upon Request | | | | | | |
| 5998326 | Garrison, Gayle | Confidential - Available Upon Request | | | | | | |
| 5990464 | Garrison, Jonnell | Confidential - Available Upon Request | | | | | | |
| 6005025 | Garrison, Jonnell | Confidential - Available Upon Request | | | | | | |
| 5956308 | GARRISON, LOUIS | Confidential - Available Upon Request | | | | | | |
| 5996474 | GARRISON, LOUIS | Confidential - Available Upon Request | | | | | | |
| 5990511 | Garrison, Louise | Confidential - Available Upon Request | | | | | | |
| 6005072 | Garrison, Louise | Confidential - Available Upon Request | | | | | | |
| 5869668 | GARRISON, PHLIP | Confidential - Available Upon Request | | | | | | |
| 5982536 | Garrison, Rebekah | Confidential - Available Upon Request | | | | | | |
| 5997070 | Garrison, Rebekah | Confidential - Available Upon Request | | | | | | |
| 5948260 | GARRISON, ROBERT | Confidential - Available Upon Request | | | | | | |
| 5994580 | GARRISON, ROBERT | Confidential - Available Upon Request | | | | | | |
| 5897843 | Garrison, Scott | Confidential - Available Upon Request | | | | | | |
| 5869669 | Garrity, Brett | Confidential - Available Upon Request | | | | | | |
| 5882345 | Garrity, Christopher James | Confidential - Available Upon Request | | | | | | |
| 5892728 | Garrity, David | Confidential - Available Upon Request | | | | | | |
| 5869670 | GARSTANG, MARK | Confidential - Available Upon Request | | | | | | |
| 5869671 | Gartee, Larry | Confidential - Available Upon Request | | | | | | |
| 5890445 | Garten, Luke | Confidential - Available Upon Request | | | | | | |
| 6012084 | GARTNER INC | P.O. BOX 911319 | | | DALLAS | TX | 75391-1319 | |
| 5880064 | Gartner, Chris | Confidential - Available Upon Request | | | | | | |
| 5887017 | Gartner, James | Confidential - Available Upon Request | | | | | | |
| 5880334 | Gartner, Kristie Anna | Confidential - Available Upon Request | | | | | | |
| 5899912 | Garvey, Erin Sarah | Confidential - Available Upon Request | | | | | | |
| 5989124 | Garvey, Patricia | Confidential - Available Upon Request | | | | | | |
| 6003685 | Garvey, Patricia | Confidential - Available Upon Request | | | | | | |
| 5880650 | Garvey, Richard Scott | Confidential - Available Upon Request | | | | | | |
| 5886681 | Garvin, Glori A | Confidential - Available Upon Request | | | | | | |
| 5956676 | Garvy, Helen | Confidential - Available Upon Request | | | | | | |
| 5996522 | Garvy, Helen | Confidential - Available Upon Request | | | | | | |
| 6009467 | GARY & SHERESA MOORE, A LIVING TRUST | Confidential - Available Upon Request | | | | | | |
| 5869672 | Gary Blake | Confidential - Available Upon Request | | | | | | |
| 6013564 | GARY DICKERSON | Confidential - Available Upon Request | | | | | | |
| 5869673 | GARY DUCKETT CONSTRUCTION, INC | Confidential - Available Upon Request | | | | | | |
| 6013570 | GARY GINGHER | Confidential - Available Upon Request | | | | | | |
| 5869674 | GARY KING    DBA: GKI CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5869675 | GARY KING DBA: GKI CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 6012803 | GARY M POSTOLKA | Confidential - Available Upon Request | | | | | | |
| 5869676 | GARY MCDONALD DEVELOPMENT COMPANY | Confidential - Available Upon Request | | | | | | |
| 6013571 | GARY NELSON | Confidential - Available Upon Request | | | | | | |
| 5869677 | GARY P MENEFEE | Confidential - Available Upon Request | | | | | | |
| 5988998 | Gary Patrick Salon Inc.-Gemma, Gary | 350 Main St. | Suite J | | Pleasanton | CA | 94566 | |
| 6003559 | Gary Patrick Salon Inc.-Gemma, Gary | 350 Main St. | Suite J | | Pleasanton | CA | 94566 | |
| 6010086 | Gary Plotkin, Valerie Plotkin | Mary Alexander, Brendan Way, Catalina Munoz | 44 Montgomery Street | Suite 1303 | San Francisco | CA | 94104 | |
| 6010220 | Gary Plotkin, Valerie Plotkin | Mary Alexander, Brendan Way, Catalina Munoz | 44 Montgomery Street | Suite 1303 | San Francisco | CA | 94104 | |
| 6010134 | Gary Plotkin, Valerie Plotkin | Confidential - Available Upon Request | | | | | | |
| 6010269 | Gary Plotkin, Valerie Plotkin | Confidential - Available Upon Request | | | | | | |
| 6013572 | GARY TAFT | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6011544 | GARY VALENTINE | Confidential - Available Upon Request | | | | | | |
| 5985041 | Gary, BARBARA | Confidential - Available Upon Request | | | | | | |
| 5999602 | Gary, BARBARA | Confidential - Available Upon Request | | | | | | |
| 5988113 | Gary, Dar | Confidential - Available Upon Request | | | | | | |
| 6002674 | Gary, Dar | Confidential - Available Upon Request | | | | | | |
| 5967796 | Gary, Darwin | Confidential - Available Upon Request | | | | | | |
| 5996096 | Gary, Darwin | Confidential - Available Upon Request | | | | | | |
| 5990493 | GARY, ROBERT | Confidential - Available Upon Request | | | | | | |
| 6005054 | GARY, ROBERT | Confidential - Available Upon Request | | | | | | |
| 5891048 | Garza Jr, Rene J | Confidential - Available Upon Request | | | | | | |
| 5883381 | Garza Jr., Enrique | Confidential - Available Upon Request | | | | | | |
| 5884186 | Garza, Angelica | Confidential - Available Upon Request | | | | | | |
| 5988606 | Garza, Anita | Confidential - Available Upon Request | | | | | | |
| 6003167 | Garza, Anita | Confidential - Available Upon Request | | | | | | |
| 5896599 | Garza, Carlos | Confidential - Available Upon Request | | | | | | |
| 5882860 | Garza, Christi L | Confidential - Available Upon Request | | | | | | |
| 5986328 | Garza, Crystal | Confidential - Available Upon Request | | | | | | |
| 6000889 | Garza, Crystal | Confidential - Available Upon Request | | | | | | |
| 5890662 | Garza, Francisco | Confidential - Available Upon Request | | | | | | |
| 5989682 | Garza, John | Confidential - Available Upon Request | | | | | | |
| 6004243 | Garza, John | Confidential - Available Upon Request | | | | | | |
| 5992452 | Garza, Jose | Confidential - Available Upon Request | | | | | | |
| 6007013 | Garza, Jose | Confidential - Available Upon Request | | | | | | |
| 5892258 | Garza, Joshua | Confidential - Available Upon Request | | | | | | |
| 5884673 | Garza, Juan Pablo | Confidential - Available Upon Request | | | | | | |
| 6008872 | GARZA, MARISELA | Confidential - Available Upon Request | | | | | | |
| 6008676 | GARZA, MARISELA | Confidential - Available Upon Request | | | | | | |
| 5881759 | Garza, Matthew | Confidential - Available Upon Request | | | | | | |
| 5883778 | Garza, Michelle S. | Confidential - Available Upon Request | | | | | | |
| 5899877 | Garza, Ricardo | Confidential - Available Upon Request | | | | | | |
| 5981327 | Garza, Ruben | Confidential - Available Upon Request | | | | | | |
| 5995547 | Garza, Ruben | Confidential - Available Upon Request | | | | | | |
| 5897342 | Garza, Ruby Denise | Confidential - Available Upon Request | | | | | | |
| 5869678 | Garzieri, Angelo | Confidential - Available Upon Request | | | | | | |
| 5869679 | Garzieri, Angelo | Confidential - Available Upon Request | | | | | | |
| 5865789 | Gas Recovery Systems | Confidential - Available Upon Request | | | | | | |
| 6010874 | GAS TRANSMISSION SYSTEMS INC | 130 AMBER GROVE DR #134 | | | CHICO | CA | 95973 | |
| 5942631 | Gaskill, Barbara | Confidential - Available Upon Request | | | | | | |
| 5993149 | Gaskill, Barbara | Confidential - Available Upon Request | | | | | | |
| 5897113 | Gaskin, Darryl Nevin | Confidential - Available Upon Request | | | | | | |
| 5984032 | Gaskins, George | Confidential - Available Upon Request | | | | | | |
| 5998593 | Gaskins, George | Confidential - Available Upon Request | | | | | | |
| 6012920 | GASNA 16 LLC | 50 CALIFORNIA ST STE 820 | | | SAN FRANCISCO | CA | 94111 | |
| 6012242 | GASNA 6P LLC | 8800 N GAINEY CENTER DR STE 25 | | | SCOTTSDALE | AZ | 85258 | |
| 5899051 | Gaspari Jr., Alfred | Confidential - Available Upon Request | | | | | | |
| 5885419 | Gasparro, Mauro F | Confidential - Available Upon Request | | | | | | |
| 5980250 | Gasperini, Richard | Confidential - Available Upon Request | | | | | | |
| 5993855 | Gasperini, Richard | Confidential - Available Upon Request | | | | | | |
| 5987501 | GASS Entertainment, LLC-Casella, Anthony | 1807 Telegraph Ave | | | Oakland | CA | 94612 | |
| 6002062 | GASS Entertainment, LLC-Casella, Anthony | 1807 Telegraph Ave | | | Oakland | CA | 94612 | |
| 5880780 | Gass, Dana Warren | Confidential - Available Upon Request | | | | | | |
| 5879046 | Gassett, Susan | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5898295 | Gassner, Sarah E. | Confidential - Available Upon Request | | | | | | |
| 5887197 | Gastelum, Adam | Confidential - Available Upon Request | | | | | | |
| 5887162 | Gastelum, Alma | Confidential - Available Upon Request | | | | | | |
| 5889770 | Gastelum, Enoch Gonzales | Confidential - Available Upon Request | | | | | | |
| 5896308 | Gastelum, Moses Gonzales | Confidential - Available Upon Request | | | | | | |
| 5869680 | GASTELUM, SIMON | Confidential - Available Upon Request | | | | | | |
| 5864761 | GASTO COMPANY | Confidential - Available Upon Request | | | | | | |
| 5864810 | GASTO COMPANY | Confidential - Available Upon Request | | | | | | |
| 5984626 | Gaston, Edward | Confidential - Available Upon Request | | | | | | |
| 5999187 | Gaston, Edward | Confidential - Available Upon Request | | | | | | |
| 5869681 | GASTON, NEIL | Confidential - Available Upon Request | | | | | | |
| 5970828 | Gaston, Ricky | Confidential - Available Upon Request | | | | | | |
| 5993200 | Gaston, Ricky | Confidential - Available Upon Request | | | | | | |
| 5885036 | Gatan, Archimedes Calisin | Confidential - Available Upon Request | | | | | | |
| 5887007 | Gatan, Neil Calisin | Confidential - Available Upon Request | | | | | | |
| 5984046 | GATELY, ROBERT | Confidential - Available Upon Request | | | | | | |
| 5998607 | GATELY, ROBERT | Confidential - Available Upon Request | | | | | | |
| 5901606 | Gater, Jeffrey Sean | Confidential - Available Upon Request | | | | | | |
| 5886216 | Gates, Edward M | Confidential - Available Upon Request | | | | | | |
| 5889606 | Gates, Zachary Adam | Confidential - Available Upon Request | | | | | | |
| 5869682 | GATEWAY 80 INDUSTRIAL, LLC | Confidential - Available Upon Request | | | | | | |
| 5869683 | GATEWAY HOMES, INC. | Confidential - Available Upon Request | | | | | | |
| 5864307 | Gateway Partners 1 LLC | Confidential - Available Upon Request | | | | | | |
| 5869684 | Gateway Partners 1 LLC | Confidential - Available Upon Request | | | | | | |
| 5864914 | GATEWAY STATION, LLC A California Limited Liability Co. | Confidential - Available Upon Request | | | | | | |
| 5897517 | Gathron, Kiwanna Lisa McClain | Confidential - Available Upon Request | | | | | | |
| 5943201 | Gattison, Booker | Confidential - Available Upon Request | | | | | | |
| 5993429 | Gattison, Booker | Confidential - Available Upon Request | | | | | | |
| 6008091 | Gatto, Santiago | Confidential - Available Upon Request | | | | | | |
| 6007752 | Gatto, Santiago | Confidential - Available Upon Request | | | | | | |
| 6010519 | Gatto, Santiago | Confidential - Available Upon Request | | | | | | |
| 6010425 | Gatto, Santiago | Confidential - Available Upon Request | | | | | | |
| 5869685 | GATTUSO CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5985341 | GAUB, DAVID | Confidential - Available Upon Request | | | | | | |
| 5999902 | GAUB, DAVID | Confidential - Available Upon Request | | | | | | |
| 5890989 | Gaudet, Gary William | Confidential - Available Upon Request | | | | | | |
| 5989226 | Gaudet, Lois | Confidential - Available Upon Request | | | | | | |
| 6003787 | Gaudet, Lois | Confidential - Available Upon Request | | | | | | |
| 5899983 | Gaudet, Todd | Confidential - Available Upon Request | | | | | | |
| 5894087 | Gaudiuso, Nicola Antonio | Confidential - Available Upon Request | | | | | | |
| 5899931 | Gaudy, Liam | Confidential - Available Upon Request | | | | | | |
| 5987898 | Gaughf, Judy | Confidential - Available Upon Request | | | | | | |
| 6002459 | Gaughf, Judy | Confidential - Available Upon Request | | | | | | |
| 5888435 | Gaul, Wendy Louise | Confidential - Available Upon Request | | | | | | |
| 5895554 | Gault Jr., Robert Thomas | Confidential - Available Upon Request | | | | | | |
| 5881691 | Gauna Jr., Paul | Confidential - Available Upon Request | | | | | | |
| 5990289 | Gautam, Devesh | Confidential - Available Upon Request | | | | | | |
| 6004850 | Gautam, Devesh | Confidential - Available Upon Request | | | | | | |
| 5893506 | Gauthier, Aren Michael | Confidential - Available Upon Request | | | | | | |
| 5901386 | Gauthier, Frank James | Confidential - Available Upon Request | | | | | | |
| 5989740 | Gauthier, Leonard | Confidential - Available Upon Request | | | | | | |
| 6004301 | Gauthier, Leonard | Confidential - Available Upon Request | | | | | | |
| 5893219 | Gauthier, Timothy Andrew | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 491 of 1456

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5891265 | Gavaldon, Jayson J | Confidential - Available Upon Request | | | | | | |
| 5986053 | Gavam, Jasmine | Confidential - Available Upon Request | | | | | | |
| 6000614 | Gavam, Jasmine | Confidential - Available Upon Request | | | | | | |
| 6013573 | GAVIN AND KATIE TRIPP | Confidential - Available Upon Request | | | | | | |
| 5990862 | Gavin, Timothy | Confidential - Available Upon Request | | | | | | |
| 6005423 | Gavin, Timothy | Confidential - Available Upon Request | | | | | | |
| 6013574 | GAVINO GUZMAN | Confidential - Available Upon Request | | | | | | |
| 5880595 | Gavrielides, Gavrilinos | Confidential - Available Upon Request | | | | | | |
| 5869686 | GAVRILCHIK, PAVEL | Confidential - Available Upon Request | | | | | | |
| 6009032 | GAVRILCHIK, SERGEY | Confidential - Available Upon Request | | | | | | |
| 5990757 | Gaw, Annie | Confidential - Available Upon Request | | | | | | |
| 6005320 | Gaw, Annie | Confidential - Available Upon Request | | | | | | |
| 5990745 | Gawargy, Nader | Confidential - Available Upon Request | | | | | | |
| 6005307 | Gawargy, Nader | Confidential - Available Upon Request | | | | | | |
| 5869688 | Gawfco Enterprise | Confidential - Available Upon Request | | | | | | |
| 5869689 | GAWFCO ENTERPRISES INC | Confidential - Available Upon Request | | | | | | |
| 5869690 | GAWFCO ENTERPRISES, INC | Confidential - Available Upon Request | | | | | | |
| 6011284 | GAWRON CONSULTING INC | 1015 CAPTAIN ADKINS DR | | | SOUTHPORT | NC | 28461 | |
| 5869691 | Gawronski, Christian | Confidential - Available Upon Request | | | | | | |
| 5891565 | Gay, Daniel Allan | Confidential - Available Upon Request | | | | | | |
| 5869692 | GAY, SCOTT | Confidential - Available Upon Request | | | | | | |
| 5898605 | Gay, Steven | Confidential - Available Upon Request | | | | | | |
| 5885775 | Gayhart, Michael C | Confidential - Available Upon Request | | | | | | |
| 5991655 | Gayles, Jeremy/Atty Rep | 2000 Saint Peters st | | | Fresno | CA | 95355 | |
| 6006217 | Gayles, Jeremy/Atty Rep | 2000 Saint Peters st | | | Fresno | CA | 95355 | |
| 5882793 | Gaylord, Laura Rae | Confidential - Available Upon Request | | | | | | |
| 5984007 | Gaynor, Kimberly | Confidential - Available Upon Request | | | | | | |
| 5998568 | Gaynor, Kimberly | Confidential - Available Upon Request | | | | | | |
| 5878486 | Gayski, Tyler Baldwin | Confidential - Available Upon Request | | | | | | |
| 5892534 | Gaytan, Michael | Confidential - Available Upon Request | | | | | | |
| 5883047 | Gazarian, Judy Kay | Confidential - Available Upon Request | | | | | | |
| 5884088 | Gazaway III, Charles | Confidential - Available Upon Request | | | | | | |
| 5886771 | Gazzoli, Linda M | Confidential - Available Upon Request | | | | | | |
| 5869693 | GB Dunes, LLC | Confidential - Available Upon Request | | | | | | |
| 6008957 | GBD Communities | Confidential - Available Upon Request | | | | | | |
| 5869694 | GC CONSTRUCTION COMPANY INC | Confidential - Available Upon Request | | | | | | |
| 5869695 | GC HOLDINGS LLC | Confidential - Available Upon Request | | | | | | |
| 6011310 | GE INSPECTION TECHNOLOGIES LP | 721 VISIONS DR | | | SKANEATELES | NY | 13152 | |
| 6011009 | GE MDS LLC | 175 SCIENCE PKWY | | | ROCHESTER | NY | 14620 | |
| 6011769 | GE OIL & GAS COMPRESSION SYSTEMS | 16250 PORT NORTHWEST DR | | | HOUSTON | TX | 77041 | |
| 5900520 | Ge, Linda | Confidential - Available Upon Request | | | | | | |
| 5899306 | Geach, Joel T. | Confidential - Available Upon Request | | | | | | |
| 5891382 | Gearhart, Brian Lucas | Confidential - Available Upon Request | | | | | | |
| 5900297 | Gebert, Shane | Confidential - Available Upon Request | | | | | | |
| 5894290 | Gebhardt II, Charles T | Confidential - Available Upon Request | | | | | | |
| 5869696 | Gebhardt, Eric | Confidential - Available Upon Request | | | | | | |
| 5882123 | Gebhart, Gabriel Elliott | Confidential - Available Upon Request | | | | | | |
| 5984087 | GEBHART, RICHARD | Confidential - Available Upon Request | | | | | | |
| 5998648 | GEBHART, RICHARD | Confidential - Available Upon Request | | | | | | |
| 5991737 | Gebhart, Robert | Confidential - Available Upon Request | | | | | | |
| 6006298 | Gebhart, Robert | Confidential - Available Upon Request | | | | | | |
| 5983412 | Gebo, Robert | Confidential - Available Upon Request | | | | | | |
| 5997974 | Gebo, Robert | Confidential - Available Upon Request | | | | | | |
| 5901544 | Gebreyesus, Joseph Teklesembet | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 492 of 1456

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1515
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5982123 | Geddes, Harry | Confidential - Available Upon Request | | | | | | |
| 5996568 | Geddes, Harry | Confidential - Available Upon Request | | | | | | |
| 5992384 | Geddis, Francine | Confidential - Available Upon Request | | | | | | |
| 6006945 | Geddis, Francine | Confidential - Available Upon Request | | | | | | |
| 5986025 | Gedge, Tamara | Confidential - Available Upon Request | | | | | | |
| 6000586 | Gedge, Tamara | Confidential - Available Upon Request | | | | | | |
| 5982499 | Gee Yin Corporation, for Zhi He | 6288 Mission Street | | | Daly City | CA | 94014 | |
| 5997020 | Gee Yin Corporation, for Zhi He | 6288 Mission Street | | | Daly City | CA | 94014 | |
| 5880533 | Gee, Dennis | Confidential - Available Upon Request | | | | | | |
| 5895185 | Gee, Dennis Leroy | Confidential - Available Upon Request | | | | | | |
| 5878488 | Gee, Edgar | Confidential - Available Upon Request | | | | | | |
| 5876873 | Gee, Gloria | Confidential - Available Upon Request | | | | | | |
| 5982112 | Gee, Hall | Confidential - Available Upon Request | | | | | | |
| 5996557 | Gee, Hall | Confidential - Available Upon Request | | | | | | |
| 5985929 | Gee, Jenny | Confidential - Available Upon Request | | | | | | |
| 6000490 | Gee, Jenny | Confidential - Available Upon Request | | | | | | |
| 5891876 | Gee, Marvin G | Confidential - Available Upon Request | | | | | | |
| 5899346 | Gee, Melia Diane Suguitan | Confidential - Available Upon Request | | | | | | |
| 5869697 | GEE, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 5982321 | Gee, Raymond | Confidential - Available Upon Request | | | | | | |
| 5996814 | Gee, Raymond | Confidential - Available Upon Request | | | | | | |
| 5985805 | Gee, Raymond | Confidential - Available Upon Request | | | | | | |
| 6000366 | Gee, Raymond | Confidential - Available Upon Request | | | | | | |
| 5882949 | Gee, Sandra Yin Chee | Confidential - Available Upon Request | | | | | | |
| 5891029 | Gee, Scottie Lee | Confidential - Available Upon Request | | | | | | |
| 5879719 | Gee, Shelley | Confidential - Available Upon Request | | | | | | |
| 5891684 | Gee, Steven | Confidential - Available Upon Request | | | | | | |
| 5894771 | Gee, Tina | Confidential - Available Upon Request | | | | | | |
| 5897793 | Gee, Wing K. | Confidential - Available Upon Request | | | | | | |
| 5881533 | Geer, Grant | Confidential - Available Upon Request | | | | | | |
| 5896317 | Geeter Jr., Donald R | Confidential - Available Upon Request | | | | | | |
| 5947019 | Geham, Fahd | Confidential - Available Upon Request | | | | | | |
| 5994249 | Geham, Fahd | Confidential - Available Upon Request | | | | | | |
| 5980871 | Gehn, Dan | Confidential - Available Upon Request | | | | | | |
| 5994678 | Gehn, Dan | Confidential - Available Upon Request | | | | | | |
| 5896702 | Gehrke, Crystal | Confidential - Available Upon Request | | | | | | |
| 5889794 | Gehrt, Constance | Confidential - Available Upon Request | | | | | | |
| 6010871 | GEI CONSULTANTS INC | 180 GRAND AVE STE 1410 | | | OAKLAND | CA | 94612 | |
| 5987503 | Geibel, William | Confidential - Available Upon Request | | | | | | |
| 6002064 | Geibel, William | Confidential - Available Upon Request | | | | | | |
| 6013576 | GEICO | PO BOX 509119 | | | SAN DIEGO | CA | 92150-9914 | |
| 6013577 | GEICO | PO BOX 509119 | | | SAN DIEGO | CA | 92150-9914 | |
| 5992616 | GEICO CLAIMS-Canela, Alejandra | PO Box 509119 | | | San Diego | CA | 92150 | |
| 6007177 | GEICO CLAIMS-Canela, Alejandra | PO Box 509119 | | | San Diego | CA | 92150 | |
| 5983871 | Geico Indemnity Co. | P.O. Box 509119 | | | San Diego | CA | 92150 | |
| 5998432 | Geico Indemnity Co. | P.O. Box 509119 | | | San Dieogo | CA | 92150 | |
| 5979905 | Geico Indemnity Company, Richard Steider | PO Box 509119 | | | San Diego | CA | 92150 | |
| 5993327 | Geico Indemnity Company, Richard Steider | PO Box 509119 | | | San Diego | CA | 92150 | |
| 5991679 | Geico -Voloshin | P.O. Box 509119 | | | San Diego | CA | 92150 | |
| 6006240 | Geico -Voloshin | P.O. Box 509119 | | | San Diego | CA | 92150 | |
| 5956163 | Geico, Bessie Miller | PO BOx 509119 | 2119 Merced ST/Vaness Ave | | Fresno | CA | 92150 | |
| 5995536 | Geico, Bessie Miller | PO BOx 509119 | 2119 Merced ST/Vaness Ave | | Fresno | CA | 92150 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5980421 | Geico, Christy Reigel | PO Box 509119 | | | San Diego | CA | 92150 | |
| 5994080 | Geico, Christy Reigel | PO Box 509119 | | | San Diego | CA | 92150 | |
| 5982387 | Geico, Emery, Laurie | PO Box 509119 | | | San Diego | CA | 92150 | |
| 5996890 | Geico, Emery, Laurie | PO Box 509119 | | | San Diego | CA | 92150 | |
| 5980803 | Geico, Nicolas Adona | PO Box 509119 | | | San Diego | CA | 92150 | |
| 5994575 | Geico, Nicolas Adona | PO Box 509119 | | | San Diego | CA | 92150 | |
| 5955124 | Geico, Wolf, Steven | PO Bpx 509119 | | | San Diego | CA | 92150 | |
| 5996693 | Geico, Wolf, Steven | PO Bpx 509119 | | | San Diego | CA | 92150 | |
| 5988229 | GEICO-Herrera, Ashley | PO BOX 509119 | | | San Diego | CA | 98055 | |
| 6002789 | GEICO-Herrera, Ashley | PO BOX 509119 | | | San Diego | CA | 98055 | |
| 5990585 | Geico-Martynovskiy, Irina | PO Box 509119 | | | San Diego | CA | 92150 | |
| 6005146 | Geico-Martynovskiy, Irina | PO Box 509119 | | | San Diego | CA | 92150 | |
| 5992075 | GEICO-Stebner, Rebecca | P. O. Box 509119 | | | San Diego | CA | 92064 | |
| 6006636 | GEICO-Stebner, Rebecca | P. O. Box 509119 | | | San Diego | CA | 92064 | |
| 5990248 | GEICO-TSENG, CHARLES | PO Box 509119 | | | San Diego | CA | 92150 | |
| 6004809 | GEICO-TSENG, CHARLES | PO Box 509119 | | | San Diego | CA | 92150 | |
| 5989254 | Geico-Wicks, Holly | PO Box 5055 | | | Poway | CA | 92150 | |
| 6003815 | Geico-Wicks, Holly | PO Box 5055 | | | Poway | CA | 92150 | |
| 5991196 | Geiger, Amanda | Confidential - Available Upon Request | | | | | | |
| 6005757 | Geiger, Amanda | Confidential - Available Upon Request | | | | | | |
| 5983314 | Geimer, Robert & Sharon | Confidential - Available Upon Request | | | | | | |
| 5997875 | Geimer, Robert & Sharon | Confidential - Available Upon Request | | | | | | |
| 5898775 | Geisert, Evan R. | Confidential - Available Upon Request | | | | | | |
| 5877787 | Geisha Williams | Confidential - Available Upon Request | | | | | | |
| 5880204 | Geisinger, Parker James | Confidential - Available Upon Request | | | | | | |
| 5884829 | Geisler, Frank Charles | Confidential - Available Upon Request | | | | | | |
| 5869698 | Geissberger, Mike | Confidential - Available Upon Request | | | | | | |
| 5888829 | Geissel, Ross Alan | Confidential - Available Upon Request | | | | | | |
| 5869699 | GEJEIAN, TOM | Confidential - Available Upon Request | | | | | | |
| 6011139 | GEL GROUP INC | 2040 SAVAGE RD | | | CHARLESTON | SC | 29407 | |
| 5981450 | Gelb, Johanna | Confidential - Available Upon Request | | | | | | |
| 5995753 | Gelb, Johanna | Confidential - Available Upon Request | | | | | | |
| 5989724 | Gelbach, Tom | Confidential - Available Upon Request | | | | | | |
| 6004285 | Gelbach, Tom | Confidential - Available Upon Request | | | | | | |
| 6011665 | GELCO CORPORATION | 3 CAPITAL DR | | | EDEN PRAIRIE | MN | 55344 | |
| 5862870 | GELCO CORPORATION DBA GE FLEET SERVICES | 3 CAPITAL DRIVE | | | EDEN PRAIRIE | MN | 55344 | |
| 5896878 | Geldard, Craig | Confidential - Available Upon Request | | | | | | |
| 5897275 | Geldard, Neva Marie | Confidential - Available Upon Request | | | | | | |
| 6008490 | GELFAND, DANIEL | Confidential - Available Upon Request | | | | | | |
| 5986036 | Geller, Shawn | Confidential - Available Upon Request | | | | | | |
| 6000597 | Geller, Shawn | Confidential - Available Upon Request | | | | | | |
| 5980445 | Gelman, Marina & Mikhail (Atty Repd) | Karen M. Platt, Attorney | 130 Portola Road | | Portola Valley | CA | 94028 | |
| 5994107 | Gelman, Marina & Mikhail (Atty Repd) | Karen M. Platt, Attorney | 130 Portola Road | | Portola Valley | CA | 94028 | |
| 5889300 | Gemzsi, Joseph J. | Confidential - Available Upon Request | | | | | | |
| 5869700 | Gene Whitehouse | Confidential - Available Upon Request | | | | | | |
| 5869701 | Genentech | Confidential - Available Upon Request | | | | | | |
| 5869702 | Genentech, Inc | Confidential - Available Upon Request | | | | | | |
| 5869703 | GENENTECH, INC. | Confidential - Available Upon Request | | | | | | |
| 5869704 | Genera, Fernando | Confidential - Available Upon Request | | | | | | |
| 5896715 | Genera, Joaquin A | Confidential - Available Upon Request | | | | | | |
| 6012199 | GENERAL ELECTRIC COMPANY | 41 FARNSWORTH ST | | | BOSTON | MA | 02210 | |
| 6011865 | GENERAL ELECTRIC ENERGY SVCS | 1800 NELSON RD | | | LONGMONT | CO | 80501 | |
| 6011791 | GENERAL ELECTRIC ENERGY SVCS | 4200 WILDWOOD PKY | | | ATLANTA | GA | 30339 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 494 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1517
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6011014 | GENERAL ELECTRIC INTERNATIONAL INC | 4200 WILDWOOD PKWY | | | ATLANTA | GA | 30339 | |
| 5984316 | General Installation Services, Inc.-Sevilla, JUAN | 3350 N. Redda Rd. | | | Fresno | CA | 93737 | |
| 5998877 | General Installation Services, Inc.-Sevilla, JUAN | 3350 N. Redda Rd. | | | Fresno | CA | 93737 | |
| 6013223 | GENERAL MONITORS INC | 26776 SIMPATICA CIRCLE | | | LAKE FOREST | CA | 92630 | |
| 5981147 | Generation Hotels-Brittney Beck, Beck's Motor Lodge | 2222 Market St | | | San Francisco | CA | 94114 | |
| 5995120 | Generation Hotels-Brittney Beck, Beck's Motor Lodge | 2222 Market St | | | San Francisco | CA | 94114 | |
| 5891674 | Genereux, Shawn Edward | Confidential - Available Upon Request | | | | | | |
| 6009156 | GENESIS KC DEVELOPMENT LLC | Confidential - Available Upon Request | | | | | | |
| 5869705 | GENESIS QUALITY CONSTRUCTION INC | Confidential - Available Upon Request | | | | | | |
| 6011938 | GENESIS SOLAR LLC | 700 UNIVERSE BLVD | | | JUNO BEACH | FL | 33408 | |
| 6011056 | GENESYS TELECOMMUNICATIONS LABS | 2001 JUNIPERO SERRA BLVD | | | DALY CITY | CA | 94014 | |
| 6008098 | Genevieve Leroux, a minor by and through her Guardian ad Litem, Jason Leroux; Jason Leroux, and individual; Kimberlee Leroux | Harris Personal Injury Lawyers, Inc. (San Luis Obispo) | 1025 Farmhouse Lane, Second Floor | | San Luis Obispo | CA | 93401 | |
| 6007759 | Genevieve Leroux, a minor by and through her Guardian ad Litem, Jason Leroux; Jason Leroux, and individual; Kimberlee Leroux | Harris Personal Injury Lawyers, Inc. (San Luis Obispo) | 1025 Farmhouse Lane, Second Floor | | San Luis Obispo | CA | 93401 | |
| 5884067 | Geneza, Jonathan | Confidential - Available Upon Request | | | | | | |
| 5878163 | Geneza, Relli | Confidential - Available Upon Request | | | | | | |
| 5991044 | Genho, Charles | Confidential - Available Upon Request | | | | | | |
| 6005605 | Genho, Charles | Confidential - Available Upon Request | | | | | | |
| 5882686 | Genis, Stephen Clark | Confidential - Available Upon Request | | | | | | |
| 5879942 | Genito, Tammy | Confidential - Available Upon Request | | | | | | |
| 5988477 | Genki-Yu, Michael | 330 Clement St | | | San Francisco | CA | 94118 | |
| 6003038 | Genki-Yu, Michael | 330 Clement St | | | San Francisco | CA | 94118 | |
| 5892118 | Genna, Daniel Bradley | Confidential - Available Upon Request | | | | | | |
| 5869706 | Genomic Health, INC | Confidential - Available Upon Request | | | | | | |
| 6013581 | GENON | 1466 ARCY LANE | | | PITTSBURG | CA | 94565 | |
| 5989093 | Gentle Dental-Lane, Yvonne | Confidential - Available Upon Request | | | | | | |
| 6003654 | Gentle Dental-Lane, Yvonne | Confidential - Available Upon Request | | | | | | |
| 5891141 | Gentry, David | Confidential - Available Upon Request | | | | | | |
| 5883435 | Gentry-Kingston, Debrina Lee | Confidential - Available Upon Request | | | | | | |
| 5869707 | GENUINE CONSTRUCTION INC | Confidential - Available Upon Request | | | | | | |
| 6013820 | GENUINE PARTS COMPANY | 2999 WILDWOOD PKWY | | | ATLANTA | GA | 30339 | |
| 5991945 | Geo Autobody Shop-Alegra, Jose Carlos | 604s. Amphlett vlbd | | | San Mateo | CA | 94401 | |
| 6006506 | Geo Autobody Shop-Alegra, Jose Carlos | 604s. Amphlett vlbd | | | San Mateo | CA | 94401 | |
| 6011120 | GEO DRILLING FLUIDS INC | P.O. BOX 1478 | | | BAKERSFIELD | CA | 93302 | |
| 6009247 | GEOBLE HOMES | Confidential - Available Upon Request | | | | | | |
| 6013582 | GEOFFREY THOMPSON | Confidential - Available Upon Request | | | | | | |
| 5899819 | Geoffroy, Laurel | Confidential - Available Upon Request | | | | | | |
| 6011754 | GEONUCLEAR INC | 103 S GREENBUSH RD | | | ORANGEBURG | NY | 10962 | |
| 5869708 | George 7280 LLC | Confidential - Available Upon Request | | | | | | |
| 6009613 | George A Jedenoff | Confidential - Available Upon Request | | | | | | |
| 5869709 | George Amaral | Confidential - Available Upon Request | | | | | | |
| 5986277 | George Amaral Ranches Inc.-Amaral, Mike | PO BOX 3035 | | | GONZALES | CA | 93926 | |
| 6000838 | George Amaral Ranches Inc.-Amaral, Mike | PO BOX 3035 | | | GONZALES | CA | 93926 | |
| 5989790 | GEORGE AMARAL-Amaral, George | PO BOX 3035 | | | GONZALES | CA | 93926 | |
| 6004351 | GEORGE AMARAL-Amaral, George | PO BOX 3035 | | | GONZALES | CA | 93926 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5869710 | George Beal | Confidential - Available Upon Request | | | | | | |
| 5869711 | George Cohen | Confidential - Available Upon Request | | | | | | |
| 6010688 | GEORGE E HONN CO INC | 853 A COTTING CT | | | VACAVILLE | CA | 95688 | |
| 6013585 | GEORGE GASKINS | Confidential - Available Upon Request | | | | | | |
| 5869712 | George Griffith, SAC Wireless * | Confidential - Available Upon Request | | | | | | |
| 5869713 | George Griffith, SAC Wireless * | Confidential - Available Upon Request | | | | | | |
| 6009089 | GEORGE JAMES, LLC | Confidential - Available Upon Request | | | | | | |
| 6010150 | George Kellogg | Confidential - Available Upon Request | | | | | | |
| 6010285 | George Kellogg | Confidential - Available Upon Request | | | | | | |
| 6010133 | George Kellogg | Confidential - Available Upon Request | | | | | | |
| 6010268 | George Kellogg | Confidential - Available Upon Request | | | | | | |
| 6010097 | George Kellogg | Confidential - Available Upon Request | | | | | | |
| 6010232 | George Kellogg | Confidential - Available Upon Request | | | | | | |
| 6012925 | GEORGE T HALL CO INC | 15915 ARMINTA ST | | | VAN NUYS | CA | 91406 | |
| 5890537 | George, Amy Rose | Confidential - Available Upon Request | | | | | | |
| 5894557 | George, Anthony Donald | Confidential - Available Upon Request | | | | | | |
| 5880138 | George, Cory | Confidential - Available Upon Request | | | | | | |
| 5896088 | George, Daniel Dominic | Confidential - Available Upon Request | | | | | | |
| 5898103 | George, Dylan | Confidential - Available Upon Request | | | | | | |
| 5895300 | George, James Michael | Confidential - Available Upon Request | | | | | | |
| 5895362 | George, Jamian | Confidential - Available Upon Request | | | | | | |
| 5983665 | George, John | Confidential - Available Upon Request | | | | | | |
| 5998226 | George, John | Confidential - Available Upon Request | | | | | | |
| 5900287 | George, Katherine Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5891056 | George, Kyle Jordan | Confidential - Available Upon Request | | | | | | |
| 5881609 | George, Leonard Koriakos | Confidential - Available Upon Request | | | | | | |
| 5983389 | George, Robert & Sharon | Confidential - Available Upon Request | | | | | | |
| 5997951 | George, Robert & Sharon | Confidential - Available Upon Request | | | | | | |
| 5971585 | George, Ronald & Linda | Confidential - Available Upon Request | | | | | | |
| 5993873 | George, Ronald & Linda | Confidential - Available Upon Request | | | | | | |
| 5878269 | George, Siny M. | Confidential - Available Upon Request | | | | | | |
| 5900138 | George, Sonia | Confidential - Available Upon Request | | | | | | |
| 5895923 | George, Stephen A | Confidential - Available Upon Request | | | | | | |
| 5983300 | George, Tammy | Confidential - Available Upon Request | | | | | | |
| 5997862 | George, Tammy | Confidential - Available Upon Request | | | | | | |
| 5983379 | George, Tammy | Confidential - Available Upon Request | | | | | | |
| 5997940 | George, Tammy | Confidential - Available Upon Request | | | | | | |
| 5880138 | Georgeadis, Nicholas Ryan | Confidential - Available Upon Request | | | | | | |
| 5895346 | Georgen, Christopher B | Confidential - Available Upon Request | | | | | | |
| 5982651 | Georgeson Dairy, Eddie Mendes | 6775 21th Avenue | 8519 24th Avenue | | Lemoore | CA | 93245 | |
| 5997212 | Georgeson Dairy, Eddie Mendes | 6775 21th Avenue | 8519 24th Avenue | | Lemoore | CA | 93245 | |
| 5991272 | Georgetown Divide Public Utlity District-Beck, Stephanie | P.O. Box 4240 | | | Georgetown | CA | 95634 | |
| 6005833 | Georgetown Divide Public Utlity District-Beck, Stephanie | P.O. Box 4240 | | | Georgetown | CA | 95634 | |
| 5983367 | Georgetown Hotel & Saloon, Jerome Cato | P.O. Box 211 | | | Georgetown | CA | 95634 | |
| 5997928 | Georgetown Hotel & Saloon, Jerome Cato | P.O. Box 211 | | | Georgetown | CA | 95634 | |
| 5869714 | Georgetown Partners | Confidential - Available Upon Request | | | | | | |
| 6010845 | GEOSTABILIZATION INTERNATIONAL LLC | 543 31 RD | | | GRAND JUNCTION | CO | 81504 | |
| 5862890 | GEOSYNTEC CONSULTANT INC. | 900 BROKEN SOUND PKWY NW STE2 | | | BOCA RATON | FL | 33487-2775 | |
| 6011222 | GEOSYNTEC CONSULTANTS INC | 900 BROKEN SOUND PKWY NW STE2 | | | BOCA RATON | FL | 33487-2775 | |
| 6012814 | GEOVISION INC | 1124 OLYMPIC DR | | | CORONA | CA | 92881 | |
| 5878797 | Gephart, Mathew Ryan | Confidential - Available Upon Request | | | | | | |
| 5981125 | Geraci, Deirdre | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 496 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1519
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5995060 | Geraci, Deirdre | Confidential - Available Upon Request | | | | | | |
| 5900863 | Geraci, Megan | Confidential - Available Upon Request | | | | | | |
| 6010669 | GERALD J ALONZO | Confidential - Available Upon Request | | | | | | |
| 6013501 | GERALD L COX | Confidential - Available Upon Request | | | | | | |
| 5889176 | Geraldine Lanier | Confidential - Available Upon Request | | | | | | |
| 5869715 | GERANEN CONSTRUCTION INC | Confidential - Available Upon Request | | | | | | |
| 5879777 | Gerani, Eddie | Confidential - Available Upon Request | | | | | | |
| 5889112 | Gerard Head | Confidential - Available Upon Request | | | | | | |
| 5869716 | Gerard Viray | Confidential - Available Upon Request | | | | | | |
| 5982034 | Gerardo, Alex | Confidential - Available Upon Request | | | | | | |
| 5996457 | Gerardo, Alex | Confidential - Available Upon Request | | | | | | |
| 5883562 | Gerardo, Connie Dolores | Confidential - Available Upon Request | | | | | | |
| 5869717 | GERASIMOV, PAUL | Confidential - Available Upon Request | | | | | | |
| 5981116 | Gerber, James | Confidential - Available Upon Request | | | | | | |
| 5986088 | Gerber, James | Confidential - Available Upon Request | | | | | | |
| 5986191 | Gerber, James | Confidential - Available Upon Request | | | | | | |
| 5986420 | Gerber, James | Confidential - Available Upon Request | | | | | | |
| 5995051 | Gerber, James | Confidential - Available Upon Request | | | | | | |
| 6000649 | Gerber, James | Confidential - Available Upon Request | | | | | | |
| 6000752 | Gerber, James | Confidential - Available Upon Request | | | | | | |
| 6000981 | Gerber, James | Confidential - Available Upon Request | | | | | | |
| 5899293 | Gerber, Jeanette Dee | Confidential - Available Upon Request | | | | | | |
| 5893687 | Gerber, Joseph Andrew | Confidential - Available Upon Request | | | | | | |
| 5869718 | Gerbing, George | Confidential - Available Upon Request | | | | | | |
| 5878882 | Gerczak, George Thomas | Confidential - Available Upon Request | | | | | | |
| 5899339 | Gerdes, Peg Wendling | Confidential - Available Upon Request | | | | | | |
| 5985906 | Geremia, Anthony | Confidential - Available Upon Request | | | | | | |
| 6000467 | Geremia, Anthony | Confidential - Available Upon Request | | | | | | |
| 5869719 | GEREMIA, FRANK | Confidential - Available Upon Request | | | | | | |
| 5982451 | Geren, Lavonne | Confidential - Available Upon Request | | | | | | |
| 5996955 | Geren, Lavonne | Confidential - Available Upon Request | | | | | | |
| 5894058 | Gerfen, Paula Ann | Confidential - Available Upon Request | | | | | | |
| 5980519 | Gerfin, Robert | Confidential - Available Upon Request | | | | | | |
| 5994192 | Gerfin, Robert | Confidential - Available Upon Request | | | | | | |
| 5988016 | Gergova, Svoboda | Confidential - Available Upon Request | | | | | | |
| 6002577 | Gergova, Svoboda | Confidential - Available Upon Request | | | | | | |
| 5889299 | Gerhart, Jonathan | Confidential - Available Upon Request | | | | | | |
| 5894743 | Gerhart, Valencia L | Confidential - Available Upon Request | | | | | | |
| 6013591 | GERI BRAY | Confidential - Available Upon Request | | | | | | |
| 5894879 | Geringer, Robert E | Confidential - Available Upon Request | | | | | | |
| 5880407 | Geringer, Troy Richard | Confidential - Available Upon Request | | | | | | |
| 5891720 | Gerlach, David Wayne | Confidential - Available Upon Request | | | | | | |
| 5881263 | Gerlach, Grant Garrett | Confidential - Available Upon Request | | | | | | |
| 5892994 | Gerlach, Matt David | Confidential - Available Upon Request | | | | | | |
| 6011784 | GERLINGER STEEL AND SUPPLY | P.O. BOX 992195 | | | REDDING | CA | 96099-2195 | |
| 5889329 | German, Dale D. | Confidential - Available Upon Request | | | | | | |
| 5895951 | German, Ina M | Confidential - Available Upon Request | | | | | | |
| 5988719 | Germann, Francis | Confidential - Available Upon Request | | | | | | |
| 6003280 | Germann, Francis | Confidential - Available Upon Request | | | | | | |
| 5881199 | Germany, Vick | Confidential - Available Upon Request | | | | | | |
| 5892502 | Gerolaga, Shirley Michele | Confidential - Available Upon Request | | | | | | |
| 5984441 | Gerona, Clint James | Confidential - Available Upon Request | | | | | | |
| 5999002 | Gerona, Clint James | Confidential - Available Upon Request | | | | | | |
| 5879873 | Gerpheide, Dan Scott | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5887121 | Gerrard, Randy A | Confidential - Available Upon Request | | | | | | |
| 5891447 | Gerren Jr., Anthony E | Confidential - Available Upon Request | | | | | | |
| 6008410 | Gerriets, Wesley | Confidential - Available Upon Request | | | | | | |
| 6013595 | GERRIT DE JONG FELICITA DAIRY | 22154 ROAD 20 | | | TULARE | CA | 93274 | |
| 5901184 | Gerritsen, George J | Confidential - Available Upon Request | | | | | | |
| 5869720 | Gerry Jensen | Confidential - Available Upon Request | | | | | | |
| 5869721 | GERSHWIN, MERRILL | Confidential - Available Upon Request | | | | | | |
| 6011422 | GERSON LEHRMAN GROUP INC | 60 E 42ND ST 3RD FL | | | NEW YORK | NY | 10165 | |
| 5984897 | GERSON/OVERSTREET ArchitectS-OVERSTREET, HARRY | 5640 MLK JR WAY | | | OAKLAND | CA | 94609 | |
| 5999458 | GERSON/OVERSTREET ArchitectS-OVERSTREET, HARRY | 5640 MLK JR WAY | | | OAKLAND | CA | 94609 | |
| 5890857 | Gerspacher, Matthew E | Confidential - Available Upon Request | | | | | | |
| 5886620 | Gerstle, Thomas E | Confidential - Available Upon Request | | | | | | |
| 5896464 | Gerth, William | Confidential - Available Upon Request | | | | | | |
| 5869722 | GERTON, RAYMOND | Confidential - Available Upon Request | | | | | | |
| 5986150 | Gervais, Jose | Confidential - Available Upon Request | | | | | | |
| 6000711 | Gervais, Jose | Confidential - Available Upon Request | | | | | | |
| 5981470 | Gervase Farms, Gervase, Steve | 15181 S Wagner Road | 15401 S Wagner Road | | Escalon | CA | 95320 | |
| 5995778 | Gervase Farms, Gervase, Steve | 15181 S Wagner Road | 15401 S Wagner Road | | Escalon | CA | 95320 | |
| 5869723 | GERVASE, CHRISTY | Confidential - Available Upon Request | | | | | | |
| 5881674 | Geser, Terri V. | Confidential - Available Upon Request | | | | | | |
| 5992431 | Geslien, Christina | Confidential - Available Upon Request | | | | | | |
| 6006992 | Geslien, Christina | Confidential - Available Upon Request | | | | | | |
| 5897953 | Gessele, Bethany | Confidential - Available Upon Request | | | | | | |
| 5898392 | Gessner, Cheryl A. | Confidential - Available Upon Request | | | | | | |
| 6008587 | GET LEAN FOODS LLC | Confidential - Available Upon Request | | | | | | |
| 5992007 | Getreu, Gary | Confidential - Available Upon Request | | | | | | |
| 6006568 | Getreu, Gary | Confidential - Available Upon Request | | | | | | |
| 5991532 | Gettheim, Mallory | Confidential - Available Upon Request | | | | | | |
| 6006093 | Gettheim, Mallory | Confidential - Available Upon Request | | | | | | |
| 6013286 | GETTLER-RYAN INC | 6805 SIERRA CT STE G | | | DUBLIN | CA | 94568 | |
| 5989479 | GETZ, ROY | Confidential - Available Upon Request | | | | | | |
| 6004040 | GETZ, ROY | Confidential - Available Upon Request | | | | | | |
| 5991399 | Geyer Inc., Alsco | 700 5th st | Attn. August Geyer | | arbuckle | CA | 95912 | |
| 6005960 | Geyer Inc., Alsco | 700 5th st | Attn. August Geyer | | arbuckle | CA | 95912 | |
| 5869724 | GEYER, ZACHARY | Confidential - Available Upon Request | | | | | | |
| 5983423 | Geyser, Robbi | Confidential - Available Upon Request | | | | | | |
| 5997985 | Geyser, Robbi | Confidential - Available Upon Request | | | | | | |
| 6011913 | GEYSERS POWER COMPANY LLC | 10350 SOCRATES MINE RD | | | MIDDLETOWN | CA | 95461 | |
| 6012631 | GFS CHEMICAL INC | 3041 HOME RD | | | POWELL | OH | 43065 | |
| 5869725 | GG E16 APARTMENTS, LLC | Confidential - Available Upon Request | | | | | | |
| 6012973 | GG2U AND ASSOCIATES LLC | 460 CENTER ST UNIT 6432 | | | MORAGA | CA | 94570-5013 | |
| 5990981 | GGD Oakdale, LLC-Chopra, Sanjiv | 101 E Vineyard Ave, Suite 201 | | | Livermore | CA | 94550 | |
| 6005542 | GGD Oakdale, LLC-Chopra, Sanjiv | 101 E Vineyard Ave, Suite 201 | | | Livermore | CA | 94550 | |
| 6008822 | GGH Ranch, LLC | Confidential - Available Upon Request | | | | | | |
| 5981407 | GGLI, Lynch Gary | 365 Glenn Lakes Drive | | | Rio Vista | CA | 94571 | |
| 5995699 | GGLI, Lynch Gary | 365 Glenn Lakes Drive | | | Rio Vista | CA | 94571 | |
| 5991353 | GGMJ-Lai, Charlene Tsao | 1805 Diana Ave | | | Morgan Hill | CA | 95037 | |
| 6005914 | GGMJ-Lai, Charlene Tsao | 1805 Diana Ave | | | Morgan Hill | CA | 95037 | |
| 5991361 | GGMJ-Tsao, Sharon | 1805 Diana Ave | | | Morgan Hill | CA | 95037 | |
| 6005922 | GGMJ-Tsao, Sharon | 1805 Diana Ave | | | Morgan Hill | CA | 95037 | |
| 5869726 | GHAI MANAGEMENT | Confidential - Available Upon Request | | | | | | |
| 5869727 | Ghai Management Services, Inc. | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5987960 | Ghamgosar, Ak | Confidential - Available Upon Request | | | | | | |
| 6002521 | Ghamgosar, Ak | Confidential - Available Upon Request | | | | | | |
| 5898628 | Ghannadan, Laura | Confidential - Available Upon Request | | | | | | |
| 5878317 | Ghanta, Udayasree | Confidential - Available Upon Request | | | | | | |
| 5869728 | GHANZCHI, SHAWN | Confidential - Available Upon Request | | | | | | |
| 5901609 | Gharib, Bahman | Confidential - Available Upon Request | | | | | | |
| 5899006 | Gharib, Lily | Confidential - Available Upon Request | | | | | | |
| 5869729 | GHASAN ARIGAT | Confidential - Available Upon Request | | | | | | |
| 5869730 | Ghassan Ariqat | Confidential - Available Upon Request | | | | | | |
| 5869731 | Ghassan Ariqat | Confidential - Available Upon Request | | | | | | |
| 5869732 | Ghassan Ariqat | Confidential - Available Upon Request | | | | | | |
| 6008533 | GHASSEMZADEH, BAHMAN | Confidential - Available Upon Request | | | | | | |
| 6008536 | GHASSEMZADEH, BAHMAN | Confidential - Available Upon Request | | | | | | |
| 6008545 | GHASSEMZADEH, BAHMAN | Confidential - Available Upon Request | | | | | | |
| 5869733 | Ghazaly, George | Confidential - Available Upon Request | | | | | | |
| 5869734 | GHAZANCHYAN, HANYBAL | Confidential - Available Upon Request | | | | | | |
| 5880464 | Ghazi-Moradi, Amir Ali | Confidential - Available Upon Request | | | | | | |
| 5869735 | GHC Lund Ranch LLC | Confidential - Available Upon Request | | | | | | |
| 6011782 | GHD INC | 16451 SCIENTIFIC WAY | | | IRVINE | CA | 92618 | |
| 5869736 | GHEBREMEDHIN, AMANUEL | Confidential - Available Upon Request | | | | | | |
| 5979892 | Gheno, Juanita | Confidential - Available Upon Request | | | | | | |
| 5993314 | Gheno, Juanita | Confidential - Available Upon Request | | | | | | |
| 5982337 | Gheno, Kathie | Confidential - Available Upon Request | | | | | | |
| 5996836 | Gheno, Kathie | Confidential - Available Upon Request | | | | | | |
| 5869737 | GHEZA, DOUGLAS | Confidential - Available Upon Request | | | | | | |
| 5894628 | Ghigliazza, John Nick | Confidential - Available Upon Request | | | | | | |
| 5985049 | Ghilotti Bros., Inc.-Mayer, Gwen | 525 Jacoby Street | | | San Rafael | CA | 94901 | |
| 5989582 | Ghilotti Bros., Inc.-Mayer, Gwen | 525 Jacoby Street | | | San Rafael | CA | 94901 | |
| 5999610 | Ghilotti Bros., Inc.-Mayer, Gwen | 525 Jacoby Street | | | San Rafael | CA | 94901 | |
| 6004143 | Ghilotti Bros., Inc.-Mayer, Gwen | 525 Jacoby Street | | | San Rafael | CA | 94901 | |
| 5986131 | Ghio, Carol | Confidential - Available Upon Request | | | | | | |
| 6000692 | Ghio, Carol | Confidential - Available Upon Request | | | | | | |
| 5992038 | Ghio, Steven | Confidential - Available Upon Request | | | | | | |
| 6006599 | Ghio, Steven | Confidential - Available Upon Request | | | | | | |
| 6008375 | GHODRAT, CATHERINE | Confidential - Available Upon Request | | | | | | |
| 5984361 | Ghojjeh, Majid | Confidential - Available Upon Request | | | | | | |
| 5998922 | Ghojjeh, Majid | Confidential - Available Upon Request | | | | | | |
| 5900577 | Gholami, Emad | Confidential - Available Upon Request | | | | | | |
| 6008204 | Gholamipour, Kris v. PG&E | c/o Roderick P. Bushnell | 1388 Sutter Street, Suite 810 | | San Francisco | CA | 94109-5453 | |
| 6007863 | Gholamipour, Kris v. PG&E | c/o Roderick P. Bushnell | 1388 Sutter Street, Suite 810 | | San Francisco | CA | 94109-5453 | |
| 5894458 | Ghorbani, Jane M | Confidential - Available Upon Request | | | | | | |
| 5900268 | Ghorpade, Gargi U | Confidential - Available Upon Request | | | | | | |
| 5990896 | Ghosemajumder, Shuman | Confidential - Available Upon Request | | | | | | |
| 6005458 | Ghosemajumder, Shuman | Confidential - Available Upon Request | | | | | | |
| 5896460 | Ghosh, Debabrata | Confidential - Available Upon Request | | | | | | |
| 6013596 | GHULAM TOKHI | Confidential - Available Upon Request | | | | | | |
| 5864976 | GHUMAN PROPERTIES LLC | Confidential - Available Upon Request | | | | | | |
| 5955110 | Giacoman, C. Lorena | Confidential - Available Upon Request | | | | | | |
| 5995383 | Giacoman, C. Lorena | Confidential - Available Upon Request | | | | | | |
| 5991748 | Giacoman, Ricardo | Confidential - Available Upon Request | | | | | | |
| 6006309 | Giacoman, Ricardo | Confidential - Available Upon Request | | | | | | |
| 5887285 | Giacomini, Daniel | Confidential - Available Upon Request | | | | | | |
| 5988052 | Giacomino, Larry | Confidential - Available Upon Request | | | | | | |
| 6002614 | Giacomino, Larry | Confidential - Available Upon Request | | | | | | |

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1522
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6013597 | GIAH NEW YORK NAILS 2-SROLES | 45 W MANOR DRIVE | | | PACIFICA | CA | 94044 | |
| 5869738 | Gialis, Michael | Confidential - Available Upon Request | | | | | | |
| 5990644 | Giambra, Ricky | Confidential - Available Upon Request | | | | | | |
| 6005205 | Giambra, Ricky | Confidential - Available Upon Request | | | | | | |
| 5990814 | Giambruno, Gina | Confidential - Available Upon Request | | | | | | |
| 6005375 | Giambruno, Gina | Confidential - Available Upon Request | | | | | | |
| 6008294 | Giammona, Loraine | Confidential - Available Upon Request | | | | | | |
| 5882452 | Giammona, Loraine M. | Confidential - Available Upon Request | | | | | | |
| 5991933 | Giampaoli, Lisa | Confidential - Available Upon Request | | | | | | |
| 6006494 | Giampaoli, Lisa | Confidential - Available Upon Request | | | | | | |
| 5984195 | Gianandrea Insurance Agency-Jauch, Cathy | PO Box 910 | | | Plymouth | CA | 95669 | |
| 5998756 | Gianandrea Insurance Agency-Jauch, Cathy | PO Box 910 | | | Plymouth | CA | 95669 | |
| 5992194 | Gianelli, Michelle | Confidential - Available Upon Request | | | | | | |
| 6006755 | Gianelli, Michelle | Confidential - Available Upon Request | | | | | | |
| 5899836 | Gianelli, Sheila Lynn | Confidential - Available Upon Request | | | | | | |
| 5963303 | Gianelli, Tony | Confidential - Available Upon Request | | | | | | |
| 5995322 | Gianelli, Tony | Confidential - Available Upon Request | | | | | | |
| 5878192 | Giangregorio, Sean Patrick | Confidential - Available Upon Request | | | | | | |
| 5989116 | GIANNECCHINI, ANTHONY | Confidential - Available Upon Request | | | | | | |
| 6003677 | GIANNECCHINI, ANTHONY | Confidential - Available Upon Request | | | | | | |
| 5984369 | Giannelli, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5998930 | Giannelli, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5900022 | Giannetta, Ronald James | Confidential - Available Upon Request | | | | | | |
| 5986007 | Gianni, Aaron | Confidential - Available Upon Request | | | | | | |
| 6000568 | Gianni, Aaron | Confidential - Available Upon Request | | | | | | |
| 5884582 | Giannini, Aaron | Confidential - Available Upon Request | | | | | | |
| 6009070 | GIANNINI, CHRIS | Confidential - Available Upon Request | | | | | | |
| 5883536 | Giannopoulos, Jasmine Valerie | Confidential - Available Upon Request | | | | | | |
| 5985086 | Giannotta, Julie | Confidential - Available Upon Request | | | | | | |
| 5999647 | Giannotta, Julie | Confidential - Available Upon Request | | | | | | |
| 5897698 | Gianotti, Kerynn C. | Confidential - Available Upon Request | | | | | | |
| 5869739 | GIANT PROPERTIES INC. | Confidential - Available Upon Request | | | | | | |
| 5869740 | Giaquinta, Anthony | Confidential - Available Upon Request | | | | | | |
| 5882281 | Gibb, Brandy | Confidential - Available Upon Request | | | | | | |
| 5984684 | GIBB, TOMI | Confidential - Available Upon Request | | | | | | |
| 5999245 | GIBB, TOMI | Confidential - Available Upon Request | | | | | | |
| 5960944 | Gibbens, Haylee | Confidential - Available Upon Request | | | | | | |
| 5995515 | Gibbens, Haylee | Confidential - Available Upon Request | | | | | | |
| 5991905 | Gibbins, Robert | Confidential - Available Upon Request | | | | | | |
| 6006466 | Gibbins, Robert | Confidential - Available Upon Request | | | | | | |
| 5991449 | Gibbins, Stephanie | Confidential - Available Upon Request | | | | | | |
| 6006010 | Gibbins, Stephanie | Confidential - Available Upon Request | | | | | | |
| 5880103 | Gibbons, Daniel | Confidential - Available Upon Request | | | | | | |
| 5889876 | Gibbons, James CRAIG | Confidential - Available Upon Request | | | | | | |
| 5879910 | Gibbons, Robert | Confidential - Available Upon Request | | | | | | |
| 5888340 | Gibbs, Kaleb | Confidential - Available Upon Request | | | | | | |
| 5883376 | Gibbs, Kelly | Confidential - Available Upon Request | | | | | | |
| 5887468 | Gibbs, Ken | Confidential - Available Upon Request | | | | | | |
| 5901290 | Gibbs, Matthew T | Confidential - Available Upon Request | | | | | | |
| 5898479 | Gibbs, Ryan | Confidential - Available Upon Request | | | | | | |
| 5886002 | Gibbs, Sean Alan | Confidential - Available Upon Request | | | | | | |
| 5869741 | GIBBS, STEVEN | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5982391 | Giberson, Alan | Confidential - Available Upon Request | | | | | | |
| 5996894 | Giberson, Alan | Confidential - Available Upon Request | | | | | | |
| 5892274 | Gibson, Adam | Confidential - Available Upon Request | | | | | | |
| 5894433 | Gibson, Angelina M | Confidential - Available Upon Request | | | | | | |
| 5890456 | Gibson, Anthony A | Confidential - Available Upon Request | | | | | | |
| 5991735 | Gibson, Cynthia | Confidential - Available Upon Request | | | | | | |
| 6006296 | Gibson, Cynthia | Confidential - Available Upon Request | | | | | | |
| 5899668 | Gibson, Daniel | Confidential - Available Upon Request | | | | | | |
| 5981343 | Gibson, Ed | Confidential - Available Upon Request | | | | | | |
| 5995564 | Gibson, Ed | Confidential - Available Upon Request | | | | | | |
| 5987421 | Gibson, Elizabeth | Confidential - Available Upon Request | | | | | | |
| 6001982 | Gibson, Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5987277 | Gibson, Flora | Confidential - Available Upon Request | | | | | | |
| 6001838 | Gibson, Flora | Confidential - Available Upon Request | | | | | | |
| 5979708 | Gibson, Fred | Confidential - Available Upon Request | | | | | | |
| 5993076 | Gibson, Fred | Confidential - Available Upon Request | | | | | | |
| 5986179 | Gibson, George | Confidential - Available Upon Request | | | | | | |
| 6000740 | Gibson, George | Confidential - Available Upon Request | | | | | | |
| 5894866 | Gibson, James Alan | Confidential - Available Upon Request | | | | | | |
| 5983372 | Gibson, Janice | Confidential - Available Upon Request | | | | | | |
| 5997933 | Gibson, Janice | Confidential - Available Upon Request | | | | | | |
| 5881385 | Gibson, Jason Scott | Confidential - Available Upon Request | | | | | | |
| 5869742 | gibson, jeff | Confidential - Available Upon Request | | | | | | |
| 5984559 | Gibson, Mandy | Confidential - Available Upon Request | | | | | | |
| 5999120 | Gibson, Mandy | Confidential - Available Upon Request | | | | | | |
| 5881314 | Gibson, Matthew Baldwin | Confidential - Available Upon Request | | | | | | |
| 5985702 | GIBSON, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 6000263 | GIBSON, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 5881745 | Gibson, Paul | Confidential - Available Upon Request | | | | | | |
| 5992951 | Gibson, Rhonda | Confidential - Available Upon Request | | | | | | |
| 6007512 | Gibson, Rhonda | Confidential - Available Upon Request | | | | | | |
| 5987904 | Gibson, Robert | Confidential - Available Upon Request | | | | | | |
| 6002465 | Gibson, Robert | Confidential - Available Upon Request | | | | | | |
| 5892829 | Gibson, T'Jae | Confidential - Available Upon Request | | | | | | |
| 5980372 | Gibson, Tom | Confidential - Available Upon Request | | | | | | |
| 5994007 | Gibson, Tom | Confidential - Available Upon Request | | | | | | |
| 5880862 | Gibson, Valerie A | Confidential - Available Upon Request | | | | | | |
| 5889129 | Gibson, Veronica | Confidential - Available Upon Request | | | | | | |
| 5959773 | Gibson, Wayne | Confidential - Available Upon Request | | | | | | |
| 5995543 | Gibson, Wayne | Confidential - Available Upon Request | | | | | | |
| 5987677 | Giddens, Tamika | Confidential - Available Upon Request | | | | | | |
| 6002238 | Giddens, Tamika | Confidential - Available Upon Request | | | | | | |
| 5881497 | Giddings Sr., Collin | Confidential - Available Upon Request | | | | | | |
| 5900354 | Gideon, Jasmine | Confidential - Available Upon Request | | | | | | |
| 5896483 | Gideon, Patricia Carol | Confidential - Available Upon Request | | | | | | |
| 6013599 | GIDGET CORDOVA | Confidential - Available Upon Request | | | | | | |
| 5869743 | Giesbrecht, Bill | Confidential - Available Upon Request | | | | | | |
| 5869744 | Giesbrecht, Carl | Confidential - Available Upon Request | | | | | | |
| 5864953 | GIESBRECHT, HARRY | Confidential - Available Upon Request | | | | | | |
| 5865429 | GIESBRECHT, SHAWN | Confidential - Available Upon Request | | | | | | |
| 5886328 | Giese, Larry Lowell | Confidential - Available Upon Request | | | | | | |
| 5981995 | Giese, Richard | Confidential - Available Upon Request | | | | | | |
| 5996414 | Giese, Richard | Confidential - Available Upon Request | | | | | | |
| 5897785 | Giesecke, Matthew A | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5893631 | Giessner, Landon C | Confidential - Available Upon Request | | | | | | |
| 5889126 | Giffin, Earl | Confidential - Available Upon Request | | | | | | |
| 5953064 | Gifford, Julie | Confidential - Available Upon Request | | | | | | |
| 5995292 | Gifford, Julie | Confidential - Available Upon Request | | | | | | |
| 5888897 | Gifford, Stephen Clark | Confidential - Available Upon Request | | | | | | |
| 5990381 | Gigl, Paul | Confidential - Available Upon Request | | | | | | |
| 6004942 | Gigl, Paul | Confidential - Available Upon Request | | | | | | |
| 5880961 | Gigliotti, Anthony John | Confidential - Available Upon Request | | | | | | |
| 5879325 | Gigliotti, Michael John | Confidential - Available Upon Request | | | | | | |
| 5882016 | Gigliotti, Sarah | Confidential - Available Upon Request | | | | | | |
| 5880058 | Gil Jr., Ruben | Confidential - Available Upon Request | | | | | | |
| 5880696 | Gil, Daniel | Confidential - Available Upon Request | | | | | | |
| 5896533 | Gil, Gabriel | Confidential - Available Upon Request | | | | | | |
| 5879214 | Gil, John A | Confidential - Available Upon Request | | | | | | |
| 5893016 | Gil, Michael Brandon | Confidential - Available Upon Request | | | | | | |
| 5991097 | Gil, Nery | Confidential - Available Upon Request | | | | | | |
| 6005658 | Gil, Nery | Confidential - Available Upon Request | | | | | | |
| 5884376 | Gil, Shelby Morgan | Confidential - Available Upon Request | | | | | | |
| 5869745 | GILAD, DOTAN MICHAEL | Confidential - Available Upon Request | | | | | | |
| 5900533 | Gilani, Daniel | Confidential - Available Upon Request | | | | | | |
| 5982624 | Gilardi, Dennis | Confidential - Available Upon Request | | | | | | |
| 5997185 | Gilardi, Dennis | Confidential - Available Upon Request | | | | | | |
| 5880617 | Gilardoni, Angelina Tran | Confidential - Available Upon Request | | | | | | |
| 5880558 | Gilardoni, Dan | Confidential - Available Upon Request | | | | | | |
| 5983164 | Gilbeau, Frank | Confidential - Available Upon Request | | | | | | |
| 5997725 | Gilbeau, Frank | Confidential - Available Upon Request | | | | | | |
| 5898966 | Gilbert II, Wayne Alan | Confidential - Available Upon Request | | | | | | |
| 5899884 | Gilbert, Anja | Confidential - Available Upon Request | | | | | | |
| 5887940 | Gilbert, Brendan | Confidential - Available Upon Request | | | | | | |
| 5896916 | Gilbert, Christopher | Confidential - Available Upon Request | | | | | | |
| 5981307 | Gilbert, Darci | Confidential - Available Upon Request | | | | | | |
| 5995470 | Gilbert, Darci | Confidential - Available Upon Request | | | | | | |
| 5869746 | GILBERT, ELAINE | Confidential - Available Upon Request | | | | | | |
| 5984355 | Gilbert, Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5998916 | Gilbert, Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5881394 | Gilbert, Levi | Confidential - Available Upon Request | | | | | | |
| 5898357 | Gilbert, Mia | Confidential - Available Upon Request | | | | | | |
| 5891675 | Gilbert, Scott | Confidential - Available Upon Request | | | | | | |
| 5869747 | GILBERTSON, KURT | Confidential - Available Upon Request | | | | | | |
| 5986953 | Gilbertson, Lisa | Confidential - Available Upon Request | | | | | | |
| 6001514 | Gilbertson, Lisa | Confidential - Available Upon Request | | | | | | |
| 5992922 | Gilbertson, Tom or Thomas | Confidential - Available Upon Request | | | | | | |
| 6007483 | Gilbertson, Tom or Thomas | Confidential - Available Upon Request | | | | | | |
| 5900027 | Gil-Blanco, Jorge | Confidential - Available Upon Request | | | | | | |
| 5895519 | Gilbride, Timothy S | Confidential - Available Upon Request | | | | | | |
| 5865167 | Gilded Creek Partners, Inc. | Confidential - Available Upon Request | | | | | | |
| 5981541 | Gilder, Jason | Confidential - Available Upon Request | | | | | | |
| 5995856 | Gilder, Jason | Confidential - Available Upon Request | | | | | | |
| 5896523 | Gile, Alan | Confidential - Available Upon Request | | | | | | |
| 5869748 | GILEAD SCIENCES, INC | Confidential - Available Upon Request | | | | | | |
| 5991285 | Giles, Jobadiah | Confidential - Available Upon Request | | | | | | |
| 6005846 | Giles, Jobadiah | Confidential - Available Upon Request | | | | | | |
| 5884964 | Giles, Russell Melvin | Confidential - Available Upon Request | | | | | | |
| 5988760 | Giles, William | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6003321 | Giles, William | Confidential - Available Upon Request | | | | | | |
| 5989504 | GILETTE, SANDRA | Confidential - Available Upon Request | | | | | | |
| 6004066 | GILETTE, SANDRA | Confidential - Available Upon Request | | | | | | |
| 5896830 | Gilginas, John Peter | Confidential - Available Upon Request | | | | | | |
| 5989181 | gilkey, robert | Confidential - Available Upon Request | | | | | | |
| 6003743 | gilkey, robert | Confidential - Available Upon Request | | | | | | |
| 5869749 | Gill | Confidential - Available Upon Request | | | | | | |
| 5869750 | Gill Ranch Company, LLC | Confidential - Available Upon Request | | | | | | |
| 5869751 | GILL, AJIT | Confidential - Available Upon Request | | | | | | |
| 5864263 | GILL, AJIT | Confidential - Available Upon Request | | | | | | |
| 5869752 | Gill, Daljit | Confidential - Available Upon Request | | | | | | |
| 5960565 | GILL, DAVID | Confidential - Available Upon Request | | | | | | |
| 5996128 | GILL, DAVID | Confidential - Available Upon Request | | | | | | |
| 5879672 | Gill, Gurpal Singh | Confidential - Available Upon Request | | | | | | |
| 5880692 | Gill, Harjeet Singh | Confidential - Available Upon Request | | | | | | |
| 5890777 | Gill, Justin Ray | Confidential - Available Upon Request | | | | | | |
| 6008929 | Gill, Luis | Confidential - Available Upon Request | | | | | | |
| 5869753 | Gill, Malkeet | Confidential - Available Upon Request | | | | | | |
| 5982351 | Gill, Manjinder | Confidential - Available Upon Request | | | | | | |
| 5996852 | Gill, Manjinder | Confidential - Available Upon Request | | | | | | |
| 5900717 | Gill, Megan | Confidential - Available Upon Request | | | | | | |
| 5890550 | Gill, Melissa | Confidential - Available Upon Request | | | | | | |
| 5897056 | Gill, Navjit Kaur Dosanjh | Confidential - Available Upon Request | | | | | | |
| 5869754 | Gill, Rawld | Confidential - Available Upon Request | | | | | | |
| 5981668 | Gill, Santokh | Confidential - Available Upon Request | | | | | | |
| 5996003 | Gill, Santokh | Confidential - Available Upon Request | | | | | | |
| 5883848 | Gill, Sonia | Confidential - Available Upon Request | | | | | | |
| 5896810 | Gill, Sonya K | Confidential - Available Upon Request | | | | | | |
| 5869755 | GILL, SUKHCHAIN | Confidential - Available Upon Request | | | | | | |
| 5869756 | GILL, TRAVIS | Confidential - Available Upon Request | | | | | | |
| 5982576 | Gillberg, Gunilla | Confidential - Available Upon Request | | | | | | |
| 5997125 | Gillberg, Gunilla | Confidential - Available Upon Request | | | | | | |
| 5900407 | Gilleland, Ross Butler | Confidential - Available Upon Request | | | | | | |
| 5895302 | Gillen, Edward P | Confidential - Available Upon Request | | | | | | |
| 5881874 | Gillen, Eric A | Confidential - Available Upon Request | | | | | | |
| 5981430 | GILLEN, SUSANNE | Confidential - Available Upon Request | | | | | | |
| 5995724 | GILLEN, SUSANNE | Confidential - Available Upon Request | | | | | | |
| 5901452 | Gilleran, Sean P | Confidential - Available Upon Request | | | | | | |
| 5885675 | Gillespie, Brandon Robert | Confidential - Available Upon Request | | | | | | |
| 5869757 | GILLESPIE, DALE | Confidential - Available Upon Request | | | | | | |
| 5988380 | Gillespie, Jan | Confidential - Available Upon Request | | | | | | |
| 6002941 | Gillespie, Jan | Confidential - Available Upon Request | | | | | | |
| 5890120 | Gillespie, Travis S. | Confidential - Available Upon Request | | | | | | |
| 5878890 | Gillett, Matthew Bryan | Confidential - Available Upon Request | | | | | | |
| 5943933 | Gillett, Ute | Confidential - Available Upon Request | | | | | | |
| 5993617 | Gillett, Ute | Confidential - Available Upon Request | | | | | | |
| 5879360 | Gillette, David W | Confidential - Available Upon Request | | | | | | |
| 5869758 | Gillette, Dawn | Confidential - Available Upon Request | | | | | | |
| 5900931 | Gillette, Greg | Confidential - Available Upon Request | | | | | | |
| 5869759 | Gillette, Jay | Confidential - Available Upon Request | | | | | | |
| 5983725 | Gillette, Marisa | Confidential - Available Upon Request | | | | | | |
| 5998286 | Gillette, Marisa | Confidential - Available Upon Request | | | | | | |
| 5887773 | Gilley, Christopher James | Confidential - Available Upon Request | | | | | | |
| 5988306 | Gilley, Curtis | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6002867 | Gilley, Curtis | Confidential - Available Upon Request | | | | | | |
| 5892294 | Gilley, Sean H | Confidential - Available Upon Request | | | | | | |
| 5898380 | Gillham, Daniel C | Confidential - Available Upon Request | | | | | | |
| 5898255 | Gillham, Roy Owen | Confidential - Available Upon Request | | | | | | |
| 5879804 | Gilliam, Damani | Confidential - Available Upon Request | | | | | | |
| 5882908 | Gilliam, Debbie Evon | Confidential - Available Upon Request | | | | | | |
| 5966505 | Gilliam, Doug | Confidential - Available Upon Request | | | | | | |
| 5994981 | Gilliam, Doug | Confidential - Available Upon Request | | | | | | |
| 5883165 | Gilliam, Shelly | Confidential - Available Upon Request | | | | | | |
| 5899747 | Gilliam, Stefanie Ann | Confidential - Available Upon Request | | | | | | |
| 5980761 | GILLIES, CAMPBELL G | Confidential - Available Upon Request | | | | | | |
| 5994526 | GILLIES, CAMPBELL G | Confidential - Available Upon Request | | | | | | |
| 5980402 | Gilligan, Bernadette | Confidential - Available Upon Request | | | | | | |
| 5994058 | Gilligan, Bernadette | Confidential - Available Upon Request | | | | | | |
| 5869761 | Gilligan, Luke | Confidential - Available Upon Request | | | | | | |
| 5990667 | Gilliland, Donna | Confidential - Available Upon Request | | | | | | |
| 6005228 | Gilliland, Donna | Confidential - Available Upon Request | | | | | | |
| 5878520 | Gilliland, Jason Dale | Confidential - Available Upon Request | | | | | | |
| 5985599 | Gilliland, Tad | Confidential - Available Upon Request | | | | | | |
| 6000159 | Gilliland, Tad | Confidential - Available Upon Request | | | | | | |
| 5886062 | Gilliland, Todd E | Confidential - Available Upon Request | | | | | | |
| 5869762 | Gilliland, Willis | Confidential - Available Upon Request | | | | | | |
| 5894664 | Gillio III, John J | Confidential - Available Upon Request | | | | | | |
| 5883853 | Gillio, Delilah Rodriguez | Confidential - Available Upon Request | | | | | | |
| 5980304 | GILLIO, JIM | Confidential - Available Upon Request | | | | | | |
| 5993918 | GILLIO, JIM | Confidential - Available Upon Request | | | | | | |
| 5992908 | Gillio, Kathy | Confidential - Available Upon Request | | | | | | |
| 6007469 | Gillio, Kathy | Confidential - Available Upon Request | | | | | | |
| 5983993 | Gillis, Greg | Confidential - Available Upon Request | | | | | | |
| 5998554 | Gillis, Greg | Confidential - Available Upon Request | | | | | | |
| 5987450 | Gillis, Gregory | Confidential - Available Upon Request | | | | | | |
| 6002011 | Gillis, Gregory | Confidential - Available Upon Request | | | | | | |
| 5897639 | Gillis, Gregory S. | Confidential - Available Upon Request | | | | | | |
| 5894142 | Gillis, Lewis Olin | Confidential - Available Upon Request | | | | | | |
| 5891736 | Gillming, Daniel Lee | Confidential - Available Upon Request | | | | | | |
| 5869763 | Gillon, Jean | Confidential - Available Upon Request | | | | | | |
| 5986805 | Gillott, Thomas | Confidential - Available Upon Request | | | | | | |
| 6001366 | Gillott, Thomas | Confidential - Available Upon Request | | | | | | |
| 5883262 | Gilmer, Anthony | Confidential - Available Upon Request | | | | | | |
| 5880425 | Gilmer, Brent | Confidential - Available Upon Request | | | | | | |
| 5899726 | Gilmet, Jeffrey | Confidential - Available Upon Request | | | | | | |
| 5990932 | Gilmore Heating & Air | attn: Heather | 4429 Missouri Flat Road | | Placerville | CA | 95667 | |
| 6005493 | Gilmore Heating & Air | attn: Heather | 4429 Missouri Flat Road | | Placerville | CA | 95667 | |
| 6013602 | GILMORE HEATING & AIR | ATTN: HEATHER | | | PLACERVILLE | CA | 95667 | |
| 5897787 | Gilmore, Arthur Owen | Confidential - Available Upon Request | | | | | | |
| 5980141 | Gilmore, Jeanie | Confidential - Available Upon Request | | | | | | |
| 5993706 | Gilmore, Jeanie | Confidential - Available Upon Request | | | | | | |
| 5891035 | Gilmore, Joseph Jeffery | Confidential - Available Upon Request | | | | | | |
| 5891799 | Gilmore, Shawn Patrick | Confidential - Available Upon Request | | | | | | |
| 5990316 | GILREATH, SUSAN | Confidential - Available Upon Request | | | | | | |
| 6004877 | GILREATH, SUSAN | Confidential - Available Upon Request | | | | | | |
| 6012813 | GILROY ECONOMIC DEVELOPMENT CORP | 7471 MONTEREY ST | | | GILROY | CA | 95020 | |
| 6008623 | GILROY ELECTRIC, INC. | Confidential - Available Upon Request | | | | | | |
| 5869764 | GILROY INVESTMENT PARTNERS | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5869765 | Gilroy Monterey LP | Confidential - Available Upon Request | | | | | | |
| 5864345 | GILROY PACIFIC ASSOCIATES | Confidential - Available Upon Request | | | | | | |
| 5944635 | Gilsdorf, Stephen | Confidential - Available Upon Request | | | | | | |
| 5993717 | Gilsdorf, Stephen | Confidential - Available Upon Request | | | | | | |
| 5887409 | Gilson, David K | Confidential - Available Upon Request | | | | | | |
| 5869767 | Gilson, Robert | Confidential - Available Upon Request | | | | | | |
| 5869766 | Gilson, Robert | Confidential - Available Upon Request | | | | | | |
| 5879449 | Gilson, Robert Andrew | Confidential - Available Upon Request | | | | | | |
| 6013267 | GILTON SOLID WASTE MANAGEMENT INC | 755 S YOSEMITE AVE | | | OAKDALE | CA | 95361 | |
| 5891122 | Gimpel, Isaac Andrew | Confidential - Available Upon Request | | | | | | |
| 5869768 | GIN, DEBBIE | Confidential - Available Upon Request | | | | | | |
| 5895205 | Gin, Dorothy | Confidential - Available Upon Request | | | | | | |
| 5880252 | Gin, Lily L. | Confidential - Available Upon Request | | | | | | |
| 5981536 | Gin, Phillip | Confidential - Available Upon Request | | | | | | |
| 5995851 | Gin, Phillip | Confidential - Available Upon Request | | | | | | |
| 5879328 | Gin, Ronald | Confidential - Available Upon Request | | | | | | |
| 5865094 | GIN, WAYNE | Confidential - Available Upon Request | | | | | | |
| 5864441 | Ginder Development Corp. | Confidential - Available Upon Request | | | | | | |
| 5865468 | GINDER DEVELOPMENT CORP. | Confidential - Available Upon Request | | | | | | |
| 5864357 | Ginder Development Corp. | Confidential - Available Upon Request | | | | | | |
| 5894035 | Gines, Brett M | Confidential - Available Upon Request | | | | | | |
| 5894293 | Gines, Brian Lynn | Confidential - Available Upon Request | | | | | | |
| 5890526 | Ginevra, Jay | Confidential - Available Upon Request | | | | | | |
| 5900405 | Gingras, James Carl | Confidential - Available Upon Request | | | | | | |
| 5896424 | Ginn, Michael A | Confidential - Available Upon Request | | | | | | |
| 5897707 | Ginocchio, Sergio | Confidential - Available Upon Request | | | | | | |
| 5881652 | Ginter, Anthony K | Confidential - Available Upon Request | | | | | | |
| 5869774 | GINZBURG, ANDREY | Confidential - Available Upon Request | | | | | | |
| 5869769 | GINZBURG, ANDREY | Confidential - Available Upon Request | | | | | | |
| 5869770 | GINZBURG, ANDREY | Confidential - Available Upon Request | | | | | | |
| 5869771 | GINZBURG, ANDREY | Confidential - Available Upon Request | | | | | | |
| 5869772 | GINZBURG, ANDREY | Confidential - Available Upon Request | | | | | | |
| 5869773 | GINZBURG, ANDREY | Confidential - Available Upon Request | | | | | | |
| 5889779 | Giocomo, Brett | Confidential - Available Upon Request | | | | | | |
| 5885600 | Gioffre, Joe | Confidential - Available Upon Request | | | | | | |
| 5885451 | Giordano, Gerald E | Confidential - Available Upon Request | | | | | | |
| 5949784 | Giordano, Marie | Confidential - Available Upon Request | | | | | | |
| 5982483 | Giordano, Marie | Confidential - Available Upon Request | | | | | | |
| 5986018 | GIORDANO, MARIE | Confidential - Available Upon Request | | | | | | |
| 5994910 | Giordano, Marie | Confidential - Available Upon Request | | | | | | |
| 5996995 | Giordano, Marie | Confidential - Available Upon Request | | | | | | |
| 6000579 | GIORDANO, MARIE | Confidential - Available Upon Request | | | | | | |
| 5982956 | GIORDANO, ROBERT | Confidential - Available Upon Request | | | | | | |
| 5997517 | GIORDANO, ROBERT | Confidential - Available Upon Request | | | | | | |
| 5880568 | Giordano, Steven | Confidential - Available Upon Request | | | | | | |
| 5985664 | Giosso, David | Confidential - Available Upon Request | | | | | | |
| 6000225 | Giosso, David | Confidential - Available Upon Request | | | | | | |
| 5981678 | Giottonini, John | Confidential - Available Upon Request | | | | | | |
| 5996013 | Giottonini, John | Confidential - Available Upon Request | | | | | | |
| 5990534 | Giovannetti, Anthony | Confidential - Available Upon Request | | | | | | |
| 6005095 | Giovannetti, Anthony | Confidential - Available Upon Request | | | | | | |
| 5899435 | Giovannetti, Michael | Confidential - Available Upon Request | | | | | | |
| 5980187 | Giovinco, Joseph | Confidential - Available Upon Request | | | | | | |
| 5993778 | Giovinco, Joseph | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 505 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1528
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5869775 | Gipe, Alpha | Confidential - Available Upon Request | | | | | | |
| 5888342 | Gipson Jr., Herman Alonzo | Confidential - Available Upon Request | | | | | | |
| 5985669 | Gipson Realty, Inc-Gipson, Diane | 660 Main Street | | | Red Bluff | CA | 96080 | |
| 6000230 | Gipson Realty, Inc-Gipson, Diane | 660 Main Street | | | Red Bluff | CA | 96080 | |
| 5884561 | Gipson, Kiarra | Confidential - Available Upon Request | | | | | | |
| 5893176 | Girard, Benjamin Francis | Confidential - Available Upon Request | | | | | | |
| 5982793 | Girard, Susan | Confidential - Available Upon Request | | | | | | |
| 5997354 | Girard, Susan | Confidential - Available Upon Request | | | | | | |
| 5979951 | Giraudez, Jonathan | Confidential - Available Upon Request | | | | | | |
| 5993404 | Giraudez, Jonathan | Confidential - Available Upon Request | | | | | | |
| 5869776 | GIRAUDO, CRAIG | Confidential - Available Upon Request | | | | | | |
| 5883857 | Girga, Robert Eric | Confidential - Available Upon Request | | | | | | |
| 5878777 | Girimonte, Chelsea Hannah | Confidential - Available Upon Request | | | | | | |
| 5895461 | Girlich, Thomas Anthony | Confidential - Available Upon Request | | | | | | |
| 5880856 | Giron, Anna M | Confidential - Available Upon Request | | | | | | |
| 5884784 | Girouard, Douglas E | Confidential - Available Upon Request | | | | | | |
| 5896199 | Gish, Raymond E | Confidential - Available Upon Request | | | | | | |
| 5979806 | Gisladottir, Thora | Confidential - Available Upon Request | | | | | | |
| 5993217 | Gisladottir, Thora | Confidential - Available Upon Request | | | | | | |
| 5891041 | Gisler, William James | Confidential - Available Upon Request | | | | | | |
| 5895134 | Gist, Cathy Diane | Confidential - Available Upon Request | | | | | | |
| 5991549 | GITCHEL, KATRINA | Confidential - Available Upon Request | | | | | | |
| 6006110 | GITCHEL, KATRINA | Confidential - Available Upon Request | | | | | | |
| 5878649 | Giuffra, Kate Ann | Confidential - Available Upon Request | | | | | | |
| 5869777 | GIUMARRA VINEYARDS | Confidential - Available Upon Request | | | | | | |
| 5869778 | GIUMARRA VINEYARDS | Confidential - Available Upon Request | | | | | | |
| 5869779 | GIUMARRA VINEYARDS | Confidential - Available Upon Request | | | | | | |
| 5869780 | GIUMARRA VINEYARDS | Confidential - Available Upon Request | | | | | | |
| 5869781 | GIUMARRA VINEYARDS | Confidential - Available Upon Request | | | | | | |
| 5869782 | GIUMARRA VINEYARDS | Confidential - Available Upon Request | | | | | | |
| 5869783 | GIUMARRA VINEYARDS | Confidential - Available Upon Request | | | | | | |
| 5869784 | GIUMARRA VINEYARDS | Confidential - Available Upon Request | | | | | | |
| 6008699 | GIUMARRA VINEYARDS  CORPORATION | Confidential - Available Upon Request | | | | | | |
| 5889949 | Giusti, Adam J | Confidential - Available Upon Request | | | | | | |
| 5981075 | Giusto, Marc | Confidential - Available Upon Request | | | | | | |
| 5994968 | Giusto, Marc | Confidential - Available Upon Request | | | | | | |
| 5980441 | Givan, Craig | Confidential - Available Upon Request | | | | | | |
| 5994103 | Givan, Craig | Confidential - Available Upon Request | | | | | | |
| 5885541 | Givens, Clint O | Confidential - Available Upon Request | | | | | | |
| 5897928 | Givhan, Victor | Confidential - Available Upon Request | | | | | | |
| 5869785 | GIYER, HAROLD | Confidential - Available Upon Request | | | | | | |
| 6013004 | GL MADERA LLC | 604 SUTTER ST STE 250 | | | FOLSOM | CA | 95630 | |
| 6012747 | GL MERCED 2 LLC | 604 SUTTER ST STE 250 | | | FOLSOM | CA | 95630 | |
| 6012890 | GL PEACOCK LLC | 604 SUTTER ST STE 250 | | | FOLSOM | CA | 95630 | |
| 6012186 | GL PWR SOLUTIONS INC | 2777 N STEMMONS FWY STE 1520 | | | DALLAS | TX | 75207 | |
| 6012864 | GL SIRIUS LLC | 604 SUTTER ST STE 250 | | | FOLSOM | CA | 95630 | |
| 5981464 | Glaab, Cindy | Confidential - Available Upon Request | | | | | | |
| 5995767 | Glaab, Cindy | Confidential - Available Upon Request | | | | | | |
| 5869786 | Glab, Chris | Confidential - Available Upon Request | | | | | | |
| 5897709 | Glabe, Jacob | Confidential - Available Upon Request | | | | | | |
| 6014516 | GLACIAL NATURAL GAS INC | 24 ROUTE 6A | | | SANDWICH | MA | 02563 | |
| 5955082 | Gladden, Bret | Confidential - Available Upon Request | | | | | | |
| 5995381 | Gladden, Bret | Confidential - Available Upon Request | | | | | | |
| 5890958 | Gladden, Leo Palmer | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5986947 | GLADDEN, VICTORIA | Confidential - Available Upon Request | | | | | | |
| 5991488 | GLADDEN, VICTORIA | Confidential - Available Upon Request | | | | | | |
| 6001508 | GLADDEN, VICTORIA | Confidential - Available Upon Request | | | | | | |
| 6006049 | GLADDEN, VICTORIA | Confidential - Available Upon Request | | | | | | |
| 5982946 | Gladish, Donald | Confidential - Available Upon Request | | | | | | |
| 5997507 | Gladish, Donald | Confidential - Available Upon Request | | | | | | |
| 5879932 | Gladish, Serge | Confidential - Available Upon Request | | | | | | |
| 5864657 | GLADSTONE LAND CORPORATION | Confidential - Available Upon Request | | | | | | |
| 5864683 | GLADSTONE LAND CORPORATION | Confidential - Available Upon Request | | | | | | |
| 5898315 | Glantz, Brandon M. | Confidential - Available Upon Request | | | | | | |
| 5878462 | Glarrow, Barry Douglas | Confidential - Available Upon Request | | | | | | |
| 6011763 | GLASER & ASSOCIATES INC | 4808 SUNRISE DR | | | MARTINEZ | CA | 94553 | |
| 5983012 | Glasgow, Debra | Confidential - Available Upon Request | | | | | | |
| 5997574 | Glasgow, Debra | Confidential - Available Upon Request | | | | | | |
| 5869787 | GLASGOW, LIVIA | Confidential - Available Upon Request | | | | | | |
| 5884444 | Glasper, Deniqua | Confidential - Available Upon Request | | | | | | |
| 5988372 | GLASS CENTER, Atek | 7300 FAIR OAKS BLVD #D | Attn: Ed Zargarian | | CARMICHAEL | CA | 95608 | |
| 6002933 | GLASS CENTER, Atek | 7300 FAIR OAKS BLVD #D | Attn: Ed Zargarian | | CARMICHAEL | CA | 95608 | |
| 5986019 | Glass, Bob | Confidential - Available Upon Request | | | | | | |
| 6000580 | Glass, Bob | Confidential - Available Upon Request | | | | | | |
| 5985307 | Glass, Brian | Confidential - Available Upon Request | | | | | | |
| 5999868 | Glass, Brian | Confidential - Available Upon Request | | | | | | |
| 5890079 | Glass, Denver l | Confidential - Available Upon Request | | | | | | |
| 5897927 | Glass, Michael S. | Confidential - Available Upon Request | | | | | | |
| 5988162 | Glass, Robert | Confidential - Available Upon Request | | | | | | |
| 6002723 | Glass, Robert | Confidential - Available Upon Request | | | | | | |
| 5883811 | Glass, Samantha A | Confidential - Available Upon Request | | | | | | |
| 5986789 | Glassey, Trish | Confidential - Available Upon Request | | | | | | |
| 6001350 | Glassey, Trish | Confidential - Available Upon Request | | | | | | |
| 5954299 | GLASSMOYER, John | Confidential - Available Upon Request | | | | | | |
| 5996643 | GLASSMOYER, John | Confidential - Available Upon Request | | | | | | |
| 5991758 | Glau, John | Confidential - Available Upon Request | | | | | | |
| 6006319 | Glau, John | Confidential - Available Upon Request | | | | | | |
| 5869788 | Glaum, Sharon | Confidential - Available Upon Request | | | | | | |
| 5887937 | Glavin, Greg | Confidential - Available Upon Request | | | | | | |
| 5885968 | Glaze, Terry L | Confidential - Available Upon Request | | | | | | |
| 5882388 | Glazier, Nicole Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5869789 | GLEASON & TANKARD | Confidential - Available Upon Request | | | | | | |
| 5869790 | Gleason, Gaynell | Confidential - Available Upon Request | | | | | | |
| 5962409 | Gleason, Patricia | Confidential - Available Upon Request | | | | | | |
| 5995368 | Gleason, Patricia | Confidential - Available Upon Request | | | | | | |
| 5900212 | Gleason, Peter Francis | Confidential - Available Upon Request | | | | | | |
| 5869791 | Gleason, Sean | Confidential - Available Upon Request | | | | | | |
| 5896445 | Gleaton, Isaac | Confidential - Available Upon Request | | | | | | |
| 5896048 | Gleaves, Jerilyn Ann | Confidential - Available Upon Request | | | | | | |
| 5888669 | Gleed, Scott James | Confidential - Available Upon Request | | | | | | |
| 5896166 | Gleicher, Clifford | Confidential - Available Upon Request | | | | | | |
| 5869792 | Glembocki, Jerry | Confidential - Available Upon Request | | | | | | |
| 5869793 | GLEN EDWARDS MIDDLE SCHOOL | Confidential - Available Upon Request | | | | | | |
| 5984577 | Glen Ellen Grocery-Baweja, Jaspreet | 13710 Arnold Dr | | | Glen Ellen | CA | 95442 | |
| 5999138 | Glen Ellen Grocery-Baweja, Jaspreet | 13710 Arnold Dr | | | Glen Ellen | CA | 95442 | |
| 5869794 | Glen Loma Corp. | Confidential - Available Upon Request | | | | | | |
| 5981756 | Glendennings, Karen & David | Confidential - Available Upon Request | | | | | | |
| 5996116 | Glendennings, Karen & David | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5882776 | Glendon, Ronald Charles | Confidential - Available Upon Request | | | | | | |
| 5869795 | GLEN-LOMA CORPORATION | Confidential - Available Upon Request | | | | | | |
| 5869796 | GLENN CONLEY DBA G CONLEY ELECTRIC | Confidential - Available Upon Request | | | | | | |
| 5869797 | GLENN COUNTY PLANNING & PUBLIC WORKS AGENCY | Confidential - Available Upon Request | | | | | | |
| 5863828 | Glenn County Tax Collector- Department of Finance | 516 W. Sycamore Street | | | Willows | CA | 95988 | |
| 5864113 | Glenn County Tax Collector- Department of Finance | 516 W. Sycamore Street | | | Willows | CA | 95988 | |
| 6013608 | GLENN FINKS | Confidential - Available Upon Request | | | | | | |
| 5894330 | Glenn, Billy Dean | Confidential - Available Upon Request | | | | | | |
| 5899922 | Glenn, Brian Michael | Confidential - Available Upon Request | | | | | | |
| 5896149 | Glenn, Kelley | Confidential - Available Upon Request | | | | | | |
| 5869798 | GLENN, LORI | Confidential - Available Upon Request | | | | | | |
| 5869799 | Glenn, Roy | Confidential - Available Upon Request | | | | | | |
| 5980185 | Glennas Rescued Treasures LLC, Glenna/Chris Sanders | 2977 Solano Avenue Suite C | | | Napa | CA | 94558 | |
| 5993774 | Glennas Rescued Treasures LLC, Glenna/Chris Sanders | 2977 Solano Avenue Suite C | | | Napa | CA | 94558 | |
| 5897655 | Glennen, Melanie | Confidential - Available Upon Request | | | | | | |
| 5980159 | Glenwood Owners Association, Audy Lam | EBMC c/o 2001 Union Street # 106 | 1089 Enterprise Drive | | San Francisco | CA | 94123 | |
| 5993738 | Glenwood Owners Association, Audy Lam | EBMC c/o 2001 Union Street # 106 | 1089 Enterprise Drive | | San Francisco | CA | 94123 | |
| 5894417 | Glero, Michele | Confidential - Available Upon Request | | | | | | |
| 5895902 | Glero, Nicolaus J | Confidential - Available Upon Request | | | | | | |
| 5864667 | GLESS, JOHN | Confidential - Available Upon Request | | | | | | |
| 5869800 | Gleyzer, Marina | Confidential - Available Upon Request | | | | | | |
| 5988755 | Glick, Bryan | Confidential - Available Upon Request | | | | | | |
| 6003316 | Glick, Bryan | Confidential - Available Upon Request | | | | | | |
| 5992114 | Glick, Paula | Confidential - Available Upon Request | | | | | | |
| 6006675 | Glick, Paula | Confidential - Available Upon Request | | | | | | |
| 5981206 | Glidden, Eric & Monica | Confidential - Available Upon Request | | | | | | |
| 5995216 | Glidden, Eric & Monica | Confidential - Available Upon Request | | | | | | |
| 5891411 | Glidden, Garrett Mathis | Confidential - Available Upon Request | | | | | | |
| 5879393 | Glidden, Josh | Confidential - Available Upon Request | | | | | | |
| 5983427 | Glide, Peter & Melissa | Confidential - Available Upon Request | | | | | | |
| 5997989 | Glide, Peter & Melissa | Confidential - Available Upon Request | | | | | | |
| 5895675 | Glines, Russell Edwin | Confidential - Available Upon Request | | | | | | |
| 5982579 | Glissman, Raymond | Confidential - Available Upon Request | | | | | | |
| 5997128 | Glissman, Raymond | Confidential - Available Upon Request | | | | | | |
| 6013497 | GLJ PETROLEUM CONSULTANTS LTD | 4100 400 3RD AVE S W | | | CALGARY | AB | T2P 4H2 | Canada |
| 5869801 | Global Ag Properties II | Confidential - Available Upon Request | | | | | | |
| 5869802 | GLOBAL AG PROPERTIES II USA LLC | Confidential - Available Upon Request | | | | | | |
| 5869803 | GLOBAL AG PROPERTIES II USA LLC | Confidential - Available Upon Request | | | | | | |
| 5869804 | GLOBAL AG PROPERTIES II USA LLC | Confidential - Available Upon Request | | | | | | |
| 6012180 | GLOBAL AMPERSAND LLC | 717 ATLANTIC AVE STE 1A | | | BOSTON | MA | 02111 | |
| 6011085 | GLOBAL ASSET PROTECTION SERVICES | 100 CONSTITUTION PLZ 12TH FL | | | HARTFORD | CT | 06103 | |
| 6010860 | GLOBAL DIVING AND SALVAGE INC | 3840 W MARGINAL WAY SW | | | SEATTLE | WA | 98106 | |
| 5869805 | Global Engineering Enterprise | Confidential - Available Upon Request | | | | | | |
| 5864740 | GLOBAL LAND INVESTORS LLC | Confidential - Available Upon Request | | | | | | |
| 6010856 | GLOBAL POWER CONSULTING INC | 425 MARKET ST STE 2200 | | | SAN FRANCISCO | CA | 94111 | |
| 5991523 | Global Recovery Services, Attn: Steven Comunale (Rep) | PO BOX 105795 | | | Atlanta | CA | 30348 | |
| 6006084 | Global Recovery Services, Attn: Steven Comunale (Rep) | PO BOX 105795 | | | Atlanta | CA | 30348 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5990685 | Global Rental Co Inc-Wilson, Bradley | 33 Inverness Center Parkway | Suite 250 | | Birmingham | CA | 35242 | |
| 6005246 | Global Rental Co Inc-Wilson, Bradley | 33 Inverness Center Parkway | Suite 250 | | Birmingham | CA | 35242 | |
| 5984180 | Global Rental-Phillips, Amber | 325 Industrial Way | | | Dixon | CA | 95620 | |
| 5984181 | Global Rental-Phillips, Amber | 325 Industrial Way | | | Dixon | CA | 95620 | |
| 5984209 | Global Rental-Phillips, Amber | 325 Industrial Way | | | Dixon | CA | 95620 | |
| 5984556 | Global Rental-Phillips, Amber | 325 Industrial Way | | | Dixon | CA | 95620 | |
| 5984557 | Global Rental-Phillips, Amber | 325 Industrial Way | | | Dixon | CA | 95620 | |
| 5984558 | Global Rental-Phillips, Amber | 325 Industrial Way | | | Dixon | CA | 95620 | |
| 5984706 | Global Rental-Phillips, Amber | 325 Industrial Way | | | Dixon | CA | 95620 | |
| 5998741 | Global Rental-Phillips, Amber | 325 Industrial Way | | | Dixon | CA | 95620 | |
| 5998742 | Global Rental-Phillips, Amber | 325 Industrial Way | | | Dixon | CA | 95620 | |
| 5998770 | Global Rental-Phillips, Amber | 325 Industrial Way | | | Dixon | CA | 95620 | |
| 5999117 | Global Rental-Phillips, Amber | 325 Industrial Way | | | Dixon | CA | 95620 | |
| 5999118 | Global Rental-Phillips, Amber | 325 Industrial Way | | | Dixon | CA | 95620 | |
| 5999119 | Global Rental-Phillips, Amber | 325 Industrial Way | | | Dixon | CA | 95620 | |
| 5999267 | Global Rental-Phillips, Amber | 325 Industrial Way | | | Dixon | CA | 95620 | |
| 5991587 | Global Rental-Wilson, Bradley | 325 Industrial Way | | | Dixon | CA | 95620 | |
| 6006148 | Global Rental-Wilson, Bradley | 325 Industrial Way | | | Dixon | CA | 95620 | |
| 6012470 | GLOBAL SOFTWARE RESOURCES INC | 4447 STONERIDGE DR | | | PLEASANTON | CA | 94588 | |
| 6011819 | GLOBAL TOWER SERVICE INC | 111 CATHERINE DR | | | WOODLAND | WA | 98674 | |
| 6013895 | GLOBALSTAR USA | P.O. BOX 30519 | | | LOS ANGELES | CA | 90030-0519 | |
| 6011435 | GLOBALSTAR USA LLC | 461 SOUTH MILPITAS BLVD | | | MILPITAS | CA | 95035 | |
| 5889371 | Glock, Travis J. | Confidential - Available Upon Request | | | | | | |
| 5988418 | GLOGER, ROBERT | Confidential - Available Upon Request | | | | | | |
| 6002979 | GLOGER, ROBERT | Confidential - Available Upon Request | | | | | | |
| 6013610 | GLORIA BAILEY | Confidential - Available Upon Request | | | | | | |
| 5980834 | Gloria Miguel Gonzalez | PO Box 509119 | | | San Diego | CA | 92150-9914 | |
| 5994613 | Gloria Miguel Gonzalez | PO Box 509119 | | | San Diego | CA | 92150-9914 | |
| 6013612 | GLORIA PEGA | Confidential - Available Upon Request | | | | | | |
| 6013638 | GLORIA PEGA | Confidential - Available Upon Request | | | | | | |
| 6010986 | GLORIA WASHINGTON TRUCKING INC | 525 DECARLO AVE | | | RICHMOND | CA | 94801 | |
| 5981305 | Gloria, Lorena | Confidential - Available Upon Request | | | | | | |
| 5995454 | Gloria, Lorena | Confidential - Available Upon Request | | | | | | |
| 5988273 | Glory Hole Sports-Hildebrand, Gene | 2892 Hwy 49 | Spc. 1 | | Angels Camp | CA | 95222 | |
| 6002834 | Glory Hole Sports-Hildebrand, Gene | 2892 Hwy 49 | Spc. 1 | | Angels Camp | CA | 95222 | |
| 5878582 | Glotch, Frances Marie | Confidential - Available Upon Request | | | | | | |
| 5989117 | Glover, Bonnie | Confidential - Available Upon Request | | | | | | |
| 6003678 | Glover, Bonnie | Confidential - Available Upon Request | | | | | | |
| 5884927 | Glover, Dave | Confidential - Available Upon Request | | | | | | |
| 5896157 | Glover, Lynell | Confidential - Available Upon Request | | | | | | |
| 5897579 | Glover, Michael A. | Confidential - Available Upon Request | | | | | | |
| 5883228 | Glover, Tamara | Confidential - Available Upon Request | | | | | | |
| 5991681 | glover, verda | Confidential - Available Upon Request | | | | | | |
| 6006242 | glover, verda | Confidential - Available Upon Request | | | | | | |
| 5887635 | Gloyd Jr., David Archie | Confidential - Available Upon Request | | | | | | |
| 6012816 | GLT NLH 2 SOLAR LLC | 830 MORRIS TURNPIKE STE #204 | | | SHORT HILLS | NJ | 07078 | |
| 5900398 | Glunt, Fayanne Beryl | Confidential - Available Upon Request | | | | | | |
| 5992025 | GLUSKER, PETER | Confidential - Available Upon Request | | | | | | |
| 6006586 | GLUSKER, PETER | Confidential - Available Upon Request | | | | | | |
| 5895908 | Gluzgold, Yevgeniya | Confidential - Available Upon Request | | | | | | |
| 5895376 | Glynn III, Robert D | Confidential - Available Upon Request | | | | | | |
| 5897687 | Glynn Jr., Robert | Confidential - Available Upon Request | | | | | | |
| 6008522 | GLYNN, DAVID | Confidential - Available Upon Request | | | | | | |
| 5869806 | GLYNN, WILLIAM | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 509 of 1456

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5892429 | Glysson, George | Confidential - Available Upon Request | | | | | | |
| 5869807 | GM Cruise, LLC | Confidential - Available Upon Request | | | | | | |
| 5969650 | Gniady, Krystyna | Confidential - Available Upon Request | | | | | | |
| 5994346 | Gniady, Krystyna | Confidential - Available Upon Request | | | | | | |
| 5869808 | GNJJR Land Company | Confidential - Available Upon Request | | | | | | |
| 5991753 | Go Green Think Clean-Eason, Karen | 155 Hummingbird lane | | | Boulder Creek | CA | 95006 | |
| 6006314 | Go Green Think Clean-Eason, Karen | 155 Hummingbird lane | | | Boulder Creek | CA | 95006 | |
| 5992292 | GO PETROLEUM, LLC-JEBRIN, AIMAN | 720 HIGH ST. | | | OAKLAND | CA | 94601 | |
| 6006853 | GO PETROLEUM, LLC-JEBRIN, AIMAN | 720 HIGH ST. | | | OAKLAND | CA | 94601 | |
| 5982851 | GO! Petroleum, LLC | 720 HIGH ST. | | | OAKLAND | CA | 94601 | |
| 5997412 | GO! Petroleum, LLC | 720 HIGH ST. | | | OAKLAND | CA | 94601 | |
| 5898127 | Go, William | Confidential - Available Upon Request | | | | | | |
| 5901811 | Goad, Christopher S | Confidential - Available Upon Request | | | | | | |
| 5987037 | Goade, Gary | Confidential - Available Upon Request | | | | | | |
| 6001598 | Goade, Gary | Confidential - Available Upon Request | | | | | | |
| 5886485 | Gobel, Tim E | Confidential - Available Upon Request | | | | | | |
| 5984257 | Gobeli, David | Confidential - Available Upon Request | | | | | | |
| 5998819 | Gobeli, David | Confidential - Available Upon Request | | | | | | |
| 5892015 | Goce, Agnes | Confidential - Available Upon Request | | | | | | |
| 5987159 | gochi japanese tapas-motouji, sakae | 1943 W el camino real | | | mountain view | CA | 94040 | |
| 6001720 | gochi japanese tapas-motouji, sakae | 1943 W el camino real | | | mountain view | CA | 94040 | |
| 5895288 | Gockel, Keith A | Confidential - Available Upon Request | | | | | | |
| 5893442 | Goddard, Joey E. | Confidential - Available Upon Request | | | | | | |
| 5993016 | Godick, Lari | Confidential - Available Upon Request | | | | | | |
| 6007577 | Godick, Lari | Confidential - Available Upon Request | | | | | | |
| 5899804 | Godinez Jr., Salvador | Confidential - Available Upon Request | | | | | | |
| 5989113 | GODINEZ, FLORA | Confidential - Available Upon Request | | | | | | |
| 6003674 | GODINEZ, FLORA | Confidential - Available Upon Request | | | | | | |
| 5887243 | Godinez, Roberto | Confidential - Available Upon Request | | | | | | |
| 5864573 | GODINHO HOLSTEINS, Sole Proprietorship | Confidential - Available Upon Request | | | | | | |
| 5869809 | Godinho, David | Confidential - Available Upon Request | | | | | | |
| 5982140 | Godoy, Carmen Garcia | Confidential - Available Upon Request | | | | | | |
| 5996589 | Godoy, Carmen Garcia | Confidential - Available Upon Request | | | | | | |
| 5882398 | Godoy, Ruben | Confidential - Available Upon Request | | | | | | |
| 5988408 | GOEBEL, DONNA | Confidential - Available Upon Request | | | | | | |
| 6002969 | GOEBEL, DONNA | Confidential - Available Upon Request | | | | | | |
| 5992934 | Goebel, Elena | Confidential - Available Upon Request | | | | | | |
| 6007495 | Goebel, Elena | Confidential - Available Upon Request | | | | | | |
| 5984701 | Goebel, Nancy | Confidential - Available Upon Request | | | | | | |
| 5999262 | Goebel, Nancy | Confidential - Available Upon Request | | | | | | |
| 5984289 | Goebel, Ron | Confidential - Available Upon Request | | | | | | |
| 5998850 | Goebel, Ron | Confidential - Available Upon Request | | | | | | |
| 5892156 | Goehring, Daniel Jason | Confidential - Available Upon Request | | | | | | |
| 5869810 | GOEHRING, GEORGE | Confidential - Available Upon Request | | | | | | |
| 5865407 | GOEHRING, GEORGE | Confidential - Available Upon Request | | | | | | |
| 5896108 | Goehring, Rodney | Confidential - Available Upon Request | | | | | | |
| 5887620 | Goekler, Justin Lee | Confidential - Available Upon Request | | | | | | |
| 5896600 | Goel, Ajay | Confidential - Available Upon Request | | | | | | |
| 5869811 | GOEL, ARVIND | Confidential - Available Upon Request | | | | | | |
| 5878941 | Goel, Ravi B | Confidential - Available Upon Request | | | | | | |
| 5895088 | Goelzer, Glenn Robert | Confidential - Available Upon Request | | | | | | |
| 5970595 | Goerl, Steven | Confidential - Available Upon Request | | | | | | |
| 5995015 | Goerl, Steven | Confidential - Available Upon Request | | | | | | |
| 5887640 | Goerss, Christina Marie | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5901585 | Goerzen, Corey Davis | Confidential - Available Upon Request | | | | | | |
| 5869812 | GOETHALS, WIM | Confidential - Available Upon Request | | | | | | |
| 5886031 | Goetsch, Todd | Confidential - Available Upon Request | | | | | | |
| 5880458 | Goetz, Karl | Confidential - Available Upon Request | | | | | | |
| 5882722 | Goetz, Sandra A | Confidential - Available Upon Request | | | | | | |
| 5989585 | Goetzinger, Gary | Confidential - Available Upon Request | | | | | | |
| 6004146 | Goetzinger, Gary | Confidential - Available Upon Request | | | | | | |
| 5887569 | Goff, Jeremy Robert | Confidential - Available Upon Request | | | | | | |
| 5892949 | Goff, Jeromy S. | Confidential - Available Upon Request | | | | | | |
| 5888137 | Goff, Joseph Alex | Confidential - Available Upon Request | | | | | | |
| 5879305 | Goff, Robyn A | Confidential - Available Upon Request | | | | | | |
| 5990351 | Goff, Tammie | Confidential - Available Upon Request | | | | | | |
| 6004912 | Goff, Tammie | Confidential - Available Upon Request | | | | | | |
| 5895998 | Gofman, Genrick | Confidential - Available Upon Request | | | | | | |
| 5883877 | Goforth, Rebecca | Confidential - Available Upon Request | | | | | | |
| 5886663 | Goforth, Steve | Confidential - Available Upon Request | | | | | | |
| 5898996 | Gogerman, Alla | Confidential - Available Upon Request | | | | | | |
| 5893603 | Goggia, Corbin Lee | Confidential - Available Upon Request | | | | | | |
| 5878631 | Goggins, Bria Kai | Confidential - Available Upon Request | | | | | | |
| 5880621 | Gogineni, Srinivas Rao | Confidential - Available Upon Request | | | | | | |
| 5987843 | Gogo Laundry-Miller, John | 1795 West San Carlos | | | San Jose | CA | 95128 | |
| 6002404 | Gogo Laundry-Miller, John | 1795 West San Carlos | | | San Jose | CA | 95128 | |
| 5891181 | Goguen, Michael | Confidential - Available Upon Request | | | | | | |
| 5896279 | Goh, Victoria M | Confidential - Available Upon Request | | | | | | |
| 5901803 | Goins, Christian | Confidential - Available Upon Request | | | | | | |
| 5882717 | Goishi, Lori Lynn | Confidential - Available Upon Request | | | | | | |
| 5882198 | Gojkovich, Savo R | Confidential - Available Upon Request | | | | | | |
| 5869813 | Gold & Sons, Inc. | Confidential - Available Upon Request | | | | | | |
| 5981004 | Gold Country Fairgrounds | attn: Don Ales, CEO | 1273 High St | | Auburn | CA | 95603 | |
| 5994855 | Gold Country Fairgrounds | attn: Don Ales, CEO | 1273 High St | | Auburn | CA | 95603 | |
| 5865340 | GOLD ELECTRIC INC | Confidential - Available Upon Request | | | | | | |
| 6009236 | GOLD ELECTRIC INC | Confidential - Available Upon Request | | | | | | |
| 6008057 | Gold Oak Union School District; Schools Insurance Authority | Spinelli, Donald & Nott | 601 University Avenue, Suite 225 | | Sacramento | CA | 95825 | |
| 6007720 | Gold Oak Union School District; Schools Insurance Authority | Spinelli, Donald & Nott | 601 University Avenue, Suite 225 | | Sacramento | CA | 95825 | |
| 5981586 | Gold Shopsticks Restaurant | 3170 Santa Rita Road Ste A11 | | | PLEASANTON | CA | 94566 | |
| 5995916 | Gold Shopsticks Restaurant | 3170 Santa Rita Road Ste A11 | | | PLEASANTON | CA | 94566 | |
| 5991104 | Gold Trail Union School District-Wagstrom, Michele | 1575 Old Ranch Road | | | Placerville | CA | 95667 | |
| 6005665 | Gold Trail Union School District-Wagstrom, Michele | 1575 Old Ranch Road | | | Placerville | CA | 95667 | |
| 5869814 | Goldberg, Andy | Confidential - Available Upon Request | | | | | | |
| 5898261 | Goldberg, Boris | Confidential - Available Upon Request | | | | | | |
| 5982632 | Goldberg, Gloria | Confidential - Available Upon Request | | | | | | |
| 5997193 | Goldberg, Gloria | Confidential - Available Upon Request | | | | | | |
| 5881798 | Goldberg, Leonard | Confidential - Available Upon Request | | | | | | |
| 5986354 | Goldberg, Michael | Confidential - Available Upon Request | | | | | | |
| 6000915 | Goldberg, Michael | Confidential - Available Upon Request | | | | | | |
| 5869815 | Goldberg, Stan | Confidential - Available Upon Request | | | | | | |
| 5987165 | GOLDBLATT, JACQUELINE | Confidential - Available Upon Request | | | | | | |
| 6001726 | GOLDBLATT, JACQUELINE | Confidential - Available Upon Request | | | | | | |
| 5869816 | golden apple prop. | Confidential - Available Upon Request | | | | | | |
| 5992729 | Golden Bull-Kiuftis, Konstantina | 22460 Rosedale Hwy | | | Bakersfield | CA | 93314 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6007290 | Golden Bull-Kiuftis, Konstantina | 22460 Rosedale Hwy | | | Bakersfield | CA | 93314 | |
| 5869817 | GOLDEN COAST CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5991337 | Golden Dynasty Restaurant-Chung, Nancy | 848 W Ben Holt Dr | | | Stockton | CA | 95207 | |
| 6005898 | Golden Dynasty Restaurant-Chung, Nancy | 848 W Ben Holt Dr | | | Stockton | CA | 95207 | |
| 5869818 | Golden Empire Council BSA | Confidential - Available Upon Request | | | | | | |
| 5869819 | Golden Empire Council BSA | Confidential - Available Upon Request | | | | | | |
| 5869820 | Golden Estate Development, LLC | Confidential - Available Upon Request | | | | | | |
| 5869821 | GOLDEN FARMS LLC | Confidential - Available Upon Request | | | | | | |
| 5984388 | Golden Flower Vietnamese Restaurant-Nguyen, Hoang | 667 Jackson street | | | San Francisco | CA | 94133 | |
| 5998949 | Golden Flower Vietnamese Restaurant-Nguyen, Hoang | 667 Jackson street | | | San Francisco | CA | 94133 | |
| 5864424 | Golden Gate Bridge Highway and Transportation District | Confidential - Available Upon Request | | | | | | |
| 5869822 | GOLDEN GATE DOUGHNUTS | Confidential - Available Upon Request | | | | | | |
| 5869823 | Golden Gate Electric Service Partnership | Confidential - Available Upon Request | | | | | | |
| 5869824 | GOLDEN GATE INSTITUTE | Confidential - Available Upon Request | | | | | | |
| 5869825 | GOLDEN GATE NATIONAL PARKS CONSERVANCY | Confidential - Available Upon Request | | | | | | |
| 6011651 | GOLDEN GATE PETROLEUM INC | 501 SHELL AVE | | | MARTINEZ | CA | 94553 | |
| 5869826 | Golden Gate Railroad Museum | Confidential - Available Upon Request | | | | | | |
| 6013019 | GOLDEN GATE RESTAURANT ASSOCIATION | 220 MONTGOMERY ST STE 990 | | | SAN FRANCISCO | CA | 94104 | |
| 5864185 | Golden Hills 2 Wind (Q709) | Confidential - Available Upon Request | | | | | | |
| 6008712 | Golden Oak Homes LLC | Confidential - Available Upon Request | | | | | | |
| 5869827 | GOLDEN OAKS CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5865212 | Golden Oaks Construction, Inc | Confidential - Available Upon Request | | | | | | |
| 5972412 | Golden Palace Restaurant, Vicky Phan | 581 Moraga Road | | | Moraga | CA | 94556 | |
| 5993726 | Golden Palace Restaurant, Vicky Phan | 581 Moraga Road | | | Moraga | CA | 94556 | |
| 5869828 | GOLDEN SAND ORCHARDS INC | Confidential - Available Upon Request | | | | | | |
| 5865587 | Golden Sand Orchards Inc. | Confidential - Available Upon Request | | | | | | |
| 5865346 | GOLDEN STATE CELLULAR DBA CA RSA 3 | Confidential - Available Upon Request | | | | | | |
| 5869829 | GOLDEN STATE ENTERPRISES LLC | Confidential - Available Upon Request | | | | | | |
| 5869830 | Golden State Orchards | Confidential - Available Upon Request | | | | | | |
| 6013639 | GOLDEN STATE OVERNIGHT | 7901 STONERIDGE DRIVE, #400 | | | PLEASANTON | CA | 94588 | |
| 5869831 | GOLDEN STATE RECYCLING COLLECTIVE INC. | Confidential - Available Upon Request | | | | | | |
| 5865054 | GOLDEN STATE WATER CO. | Confidential - Available Upon Request | | | | | | |
| 5869832 | Golden Valley Apartments, LLC | Confidential - Available Upon Request | | | | | | |
| 5869833 | Golden Valley Apiaries Inc. | Confidential - Available Upon Request | | | | | | |
| 5869834 | Golden Valley Health Centers | Confidential - Available Upon Request | | | | | | |
| 6012759 | GOLDEN WEST BETTERWAY UNIFORMS | 499 HIGH ST | | | OAKLAND | CA | 94601-3903 | |
| 5983956 | Golden, Janet E | Confidential - Available Upon Request | | | | | | |
| 5998517 | Golden, Janet E | Confidential - Available Upon Request | | | | | | |
| 5869835 | Golden, Josh | Confidential - Available Upon Request | | | | | | |
| 5990732 | GOLDEN, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 6005294 | GOLDEN, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 5897085 | Golden, Patrick | Confidential - Available Upon Request | | | | | | |
| 5989722 | Golden-Ma, Halbert | 5827 Geary BLVD | | | San Francisco | CA | 94121 | |
| 6004283 | Golden-Ma, Halbert | 5827 Geary BLVD | | | San Francisco | CA | 94121 | |
| 5901516 | Goldfarb, Lloyd Jeremy | Confidential - Available Upon Request | | | | | | |
| 6008735 | GOLDFIEN, BOB | Confidential - Available Upon Request | | | | | | |
| 6008556 | GOLDFINE, RON | Confidential - Available Upon Request | | | | | | |
| 5988558 | Goldhamer, David | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6003119 | Goldhamer, David | Confidential - Available Upon Request | | | | | | |
| 5982211 | GOLDHAMER, JANET | Confidential - Available Upon Request | | | | | | |
| 5996676 | GOLDHAMER, JANET | Confidential - Available Upon Request | | | | | | |
| 5886965 | Goldhammer, Lynne O | Confidential - Available Upon Request | | | | | | |
| 5881774 | Goldie, Brittney A | Confidential - Available Upon Request | | | | | | |
| 5869836 | Goldman, Brian | Confidential - Available Upon Request | | | | | | |
| 5881806 | Goldman, McKenzie R | Confidential - Available Upon Request | | | | | | |
| 5894341 | Goldman, Steven Shane | Confidential - Available Upon Request | | | | | | |
| 5879564 | Goldsby, Jacquelyn Marie | Confidential - Available Upon Request | | | | | | |
| 5894242 | Goldschmidt, Scott Thomas | Confidential - Available Upon Request | | | | | | |
| 6008499 | GOLDSILVERISLAND CAPITAL, LLC. | Confidential - Available Upon Request | | | | | | |
| 5869837 | Goldsmith, Mark | Confidential - Available Upon Request | | | | | | |
| 5990175 | Goldsmith, Paul | Confidential - Available Upon Request | | | | | | |
| 6004736 | Goldsmith, Paul | Confidential - Available Upon Request | | | | | | |
| 5984100 | Goldstein, David & Sharon | Confidential - Available Upon Request | | | | | | |
| 5998661 | Goldstein, David & Sharon | Confidential - Available Upon Request | | | | | | |
| 5869838 | Goldstein, Michaelloe | Confidential - Available Upon Request | | | | | | |
| 5894084 | Goldstein, Tammi L | Confidential - Available Upon Request | | | | | | |
| 5991871 | Goldstein, Teri | Confidential - Available Upon Request | | | | | | |
| 6006432 | Goldstein, Teri | Confidential - Available Upon Request | | | | | | |
| 5887173 | Goldston, Jeffrey S | Confidential - Available Upon Request | | | | | | |
| 5887215 | Goldston, Joe | Confidential - Available Upon Request | | | | | | |
| 5896862 | Goldston, John | Confidential - Available Upon Request | | | | | | |
| 5985299 | Goleno, Louann | Confidential - Available Upon Request | | | | | | |
| 5999860 | Goleno, Louann | Confidential - Available Upon Request | | | | | | |
| 5967435 | Goligoski, Cory | Confidential - Available Upon Request | | | | | | |
| 5994805 | Goligoski, Cory | Confidential - Available Upon Request | | | | | | |
| 5892626 | Goligowski, Christopher Sean | Confidential - Available Upon Request | | | | | | |
| 5889700 | Golis, Anthony | Confidential - Available Upon Request | | | | | | |
| 5869839 | GOLL, PETER | Confidential - Available Upon Request | | | | | | |
| 5886799 | Gollan, Gordon Sean | Confidential - Available Upon Request | | | | | | |
| 5899938 | Gollicker Jr., Bruce Joseph | Confidential - Available Upon Request | | | | | | |
| 5883317 | Gollob, Jeffrey | Confidential - Available Upon Request | | | | | | |
| 5879713 | Gollob, Natalie | Confidential - Available Upon Request | | | | | | |
| 5991666 | Golomeic, Djurica | Confidential - Available Upon Request | | | | | | |
| 6006227 | Golomeic, Djurica | Confidential - Available Upon Request | | | | | | |
| 5950122 | Golston, Randolph | Confidential - Available Upon Request | | | | | | |
| 5994949 | Golston, Randolph | Confidential - Available Upon Request | | | | | | |
| 5876926 | Golub, Howard | Confidential - Available Upon Request | | | | | | |
| 5992360 | GOMBAS, DAVID | Confidential - Available Upon Request | | | | | | |
| 6006921 | GOMBAS, DAVID | Confidential - Available Upon Request | | | | | | |
| 5900340 | Gomberg, Seri | Confidential - Available Upon Request | | | | | | |
| 5889122 | Gomenyuk, Dmitriy | Confidential - Available Upon Request | | | | | | |
| 5891446 | Gomer Jr., Thomas Eugene | Confidential - Available Upon Request | | | | | | |
| 5869840 | Gomer, Greg | Confidential - Available Upon Request | | | | | | |
| 5864663 | Gomes Farms, LLC | Confidential - Available Upon Request | | | | | | |
| 5878281 | Gomes, Alda | Confidential - Available Upon Request | | | | | | |
| 5880575 | Gomes, August S | Confidential - Available Upon Request | | | | | | |
| 5983491 | Gomes, Cindy | Confidential - Available Upon Request | | | | | | |
| 5998052 | Gomes, Cindy | Confidential - Available Upon Request | | | | | | |
| 5869841 | GOMES, DAREN | Confidential - Available Upon Request | | | | | | |
| 5886509 | Gomes, David Anthony | Confidential - Available Upon Request | | | | | | |
| 5886648 | Gomes, Jeffery Scott | Confidential - Available Upon Request | | | | | | |
| 5889936 | Gomes, Joey Henry | Confidential - Available Upon Request | | | | | | |

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1536
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5986697 | gomes, mary | Confidential - Available Upon Request | | | | | | |
| 6001258 | gomes, mary | Confidential - Available Upon Request | | | | | | |
| 5880415 | Gomes, Ricky Louis | Confidential - Available Upon Request | | | | | | |
| 5892134 | Gomes, Tony | Confidential - Available Upon Request | | | | | | |
| 5869842 | Gomez Dairy Service, LLC | Confidential - Available Upon Request | | | | | | |
| 5898417 | Gomez De Fox, Felix | Confidential - Available Upon Request | | | | | | |
| 5894749 | Gomez III, Gabriel J | Confidential - Available Upon Request | | | | | | |
| 5893728 | Gomez, Anthony | Confidential - Available Upon Request | | | | | | |
| 5865511 | GOMEZ, ARTURO | Confidential - Available Upon Request | | | | | | |
| 5895174 | Gomez, Carmen Josephine | Confidential - Available Upon Request | | | | | | |
| 5889477 | Gomez, Christopher Benny | Confidential - Available Upon Request | | | | | | |
| 5897457 | Gomez, Christopher Martin | Confidential - Available Upon Request | | | | | | |
| 5985618 | Gomez, Claudia | Confidential - Available Upon Request | | | | | | |
| 6000179 | Gomez, Claudia | Confidential - Available Upon Request | | | | | | |
| 5890638 | Gomez, Daniel | Confidential - Available Upon Request | | | | | | |
| 5887117 | Gomez, Eric P | Confidential - Available Upon Request | | | | | | |
| 5886157 | Gomez, Federico | Confidential - Available Upon Request | | | | | | |
| 5890767 | Gomez, Francisco Roberto | Confidential - Available Upon Request | | | | | | |
| 5986347 | Gomez, Guadalupe | Confidential - Available Upon Request | | | | | | |
| 6000908 | Gomez, Guadalupe | Confidential - Available Upon Request | | | | | | |
| 5890361 | Gomez, Jaime | Confidential - Available Upon Request | | | | | | |
| 5887431 | Gomez, Javier L | Confidential - Available Upon Request | | | | | | |
| 5974737 | Gomez, Jose | Confidential - Available Upon Request | | | | | | |
| 5993148 | Gomez, Jose | Confidential - Available Upon Request | | | | | | |
| 5882305 | Gomez, Jose Carmen | Confidential - Available Upon Request | | | | | | |
| 5986616 | Gomez, Josef | Confidential - Available Upon Request | | | | | | |
| 6001177 | Gomez, Josef | Confidential - Available Upon Request | | | | | | |
| 5983698 | Gomez, Josefina | Confidential - Available Upon Request | | | | | | |
| 5998259 | Gomez, Josefina | Confidential - Available Upon Request | | | | | | |
| 5889637 | Gomez, Juan | Confidential - Available Upon Request | | | | | | |
| 5883728 | Gomez, Julie | Confidential - Available Upon Request | | | | | | |
| 5942554 | Gomez, Mae | Confidential - Available Upon Request | | | | | | |
| 5993137 | Gomez, Mae | Confidential - Available Upon Request | | | | | | |
| 5869843 | GOMEZ, MARCO | Confidential - Available Upon Request | | | | | | |
| 5955510 | Gomez, Maria & Eliseo | Confidential - Available Upon Request | | | | | | |
| 5995492 | Gomez, Maria & Eliseo | Confidential - Available Upon Request | | | | | | |
| 5879867 | Gomez, Maria Patricia Tran | Confidential - Available Upon Request | | | | | | |
| 6008541 | Gomez, Matt | Confidential - Available Upon Request | | | | | | |
| 5869844 | Gomez, Matt | Confidential - Available Upon Request | | | | | | |
| 5893928 | Gomez, Matthew Tyler | Confidential - Available Upon Request | | | | | | |
| 5991837 | Gomez, Micheal | Confidential - Available Upon Request | | | | | | |
| 6006398 | Gomez, Micheal | Confidential - Available Upon Request | | | | | | |
| 5889381 | Gomez, Miguel A | Confidential - Available Upon Request | | | | | | |
| 5897946 | Gomez, Patricia | Confidential - Available Upon Request | | | | | | |
| 5887398 | Gomez, Ralph M | Confidential - Available Upon Request | | | | | | |
| 5883005 | Gomez, Ramon | Confidential - Available Upon Request | | | | | | |
| 5989631 | GOMEZ, RAUL | Confidential - Available Upon Request | | | | | | |
| 6004192 | GOMEZ, RAUL | Confidential - Available Upon Request | | | | | | |
| 5878289 | Gomez, Richard | Confidential - Available Upon Request | | | | | | |
| 5982625 | Gomez, Richard | Confidential - Available Upon Request | | | | | | |
| 5997186 | Gomez, Richard | Confidential - Available Upon Request | | | | | | |
| 5894638 | Gomez, Richard Campos | Confidential - Available Upon Request | | | | | | |
| 5896278 | Gomez, Robert | Confidential - Available Upon Request | | | | | | |
| 5888351 | Gomez, Salvador | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5992134 | GOMEZ, SALVADOR | Confidential - Available Upon Request | | | | | | |
| 6006695 | GOMEZ, SALVADOR | Confidential - Available Upon Request | | | | | | |
| 5880420 | Gomez, Samuel | Confidential - Available Upon Request | | | | | | |
| 5895497 | Gomez, Thomas J | Confidential - Available Upon Request | | | | | | |
| 5869845 | GOMEZ, WENDY | Confidential - Available Upon Request | | | | | | |
| 5887979 | Gomez, Zefram R | Confidential - Available Upon Request | | | | | | |
| 5878322 | Gomez-Guerrero, Iris Adela | Confidential - Available Upon Request | | | | | | |
| 5898803 | Gomez-Somer, Napallo D. | Confidential - Available Upon Request | | | | | | |
| 5869846 | GOMM, AUSTIN | Confidential - Available Upon Request | | | | | | |
| 5879347 | Goncalves, Jennifer L | Confidential - Available Upon Request | | | | | | |
| 5883143 | Goncalves, Lori | Confidential - Available Upon Request | | | | | | |
| 5883175 | Goncalves, Matthew | Confidential - Available Upon Request | | | | | | |
| 5883194 | Goncalves, Stephanie | Confidential - Available Upon Request | | | | | | |
| 5894872 | Gong, Alice M | Confidential - Available Upon Request | | | | | | |
| 5989859 | Gong, Billy | Confidential - Available Upon Request | | | | | | |
| 6004420 | Gong, Billy | Confidential - Available Upon Request | | | | | | |
| 5896397 | Gong, Elaine | Confidential - Available Upon Request | | | | | | |
| 5985096 | Gong, Eleanor | Confidential - Available Upon Request | | | | | | |
| 5999657 | Gong, Eleanor | Confidential - Available Upon Request | | | | | | |
| 5986741 | GONG, FENGJU | Confidential - Available Upon Request | | | | | | |
| 6001302 | GONG, FENGJU | Confidential - Available Upon Request | | | | | | |
| 5974200 | Gong, Greg | Confidential - Available Upon Request | | | | | | |
| 5993567 | Gong, Greg | Confidential - Available Upon Request | | | | | | |
| 5894607 | Gong, Herbert Boon | Confidential - Available Upon Request | | | | | | |
| 5989427 | Gong, Peihong | Confidential - Available Upon Request | | | | | | |
| 6003988 | Gong, Peihong | Confidential - Available Upon Request | | | | | | |
| 5981510 | Gong, Sill | Confidential - Available Upon Request | | | | | | |
| 5995821 | Gong, Sill | Confidential - Available Upon Request | | | | | | |
| 5890766 | Gongora Jr., Thomas T | Confidential - Available Upon Request | | | | | | |
| 5898279 | Goni, Janie M | Confidential - Available Upon Request | | | | | | |
| 5899867 | Gonos, Kathleen S | Confidential - Available Upon Request | | | | | | |
| 5882835 | Gonsales, Del | Confidential - Available Upon Request | | | | | | |
| 5984233 | GONSALVES & SANTUCCI DBA CONCO REINFORCING-THOMPSON, SHANNON | 5141 commercial circle | | | concord | CA | 94520 | |
| 5998795 | GONSALVES & SANTUCCI DBA CONCO REINFORCING-THOMPSON, SHANNON | 5141 commercial circle | | | concord | CA | 94520 | |
| 5864527 | Gonsalves & Santucci, Inc. | Confidential - Available Upon Request | | | | | | |
| 5890641 | Gonsalves Jr., Kenneth Edward | Confidential - Available Upon Request | | | | | | |
| 5985957 | GONSALVES, EVA | Confidential - Available Upon Request | | | | | | |
| 6000518 | GONSALVES, EVA | Confidential - Available Upon Request | | | | | | |
| 5864896 | GONSALVES, JOE | Confidential - Available Upon Request | | | | | | |
| 5869847 | Gonsalves, Joe & Denise | Confidential - Available Upon Request | | | | | | |
| 5885572 | Gonsalves, Ken Edward | Confidential - Available Upon Request | | | | | | |
| 5892620 | Gonsalves, Marcus | Confidential - Available Upon Request | | | | | | |
| 5879584 | Gonsalves, Mark A | Confidential - Available Upon Request | | | | | | |
| 5869848 | GONSALVES, TERRY | Confidential - Available Upon Request | | | | | | |
| 5869849 | GONZALES DEVELOPEMENT COMPANY LLC | Confidential - Available Upon Request | | | | | | |
| 5869850 | GONZALES DEVELOPEMENT CORP | Confidential - Available Upon Request | | | | | | |
| 5865491 | GONZALES DEVELOPMENT COMPANY LLC | Confidential - Available Upon Request | | | | | | |
| 5869851 | GONZALES DEVELOPMENT COMPANY LLC | Confidential - Available Upon Request | | | | | | |
| 5869853 | GONZALES DEVELOPMENT COMPANY, LLC | Confidential - Available Upon Request | | | | | | |
| 5869852 | GONZALES DEVELOPMENT COMPANY, LLC | Confidential - Available Upon Request | | | | | | |
| 5869854 | Gonzales Family Residential | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5896010 | Gonzales Jr., Eduardo | Confidential - Available Upon Request | | | | | | |
| 5886266 | Gonzales, Alex L | Confidential - Available Upon Request | | | | | | |
| 5869855 | GONZALES, ALFRED | Confidential - Available Upon Request | | | | | | |
| 5882008 | Gonzales, Alonzo | Confidential - Available Upon Request | | | | | | |
| 5882381 | Gonzales, Andrea Suzanne | Confidential - Available Upon Request | | | | | | |
| 5891637 | Gonzales, Andrew | Confidential - Available Upon Request | | | | | | |
| 5985806 | Gonzales, Angelina | Confidential - Available Upon Request | | | | | | |
| 6000367 | Gonzales, Angelina | Confidential - Available Upon Request | | | | | | |
| 5879984 | Gonzales, Anthony | Confidential - Available Upon Request | | | | | | |
| 5885746 | Gonzales, Brandon | Confidential - Available Upon Request | | | | | | |
| 5886067 | Gonzales, Brian Anthony | Confidential - Available Upon Request | | | | | | |
| 5879731 | Gonzales, Bryan | Confidential - Available Upon Request | | | | | | |
| 5889593 | Gonzales, Christina | Confidential - Available Upon Request | | | | | | |
| 5898436 | Gonzales, Christopher | Confidential - Available Upon Request | | | | | | |
| 5894723 | Gonzales, Christopher R | Confidential - Available Upon Request | | | | | | |
| 5896092 | Gonzales, Daniel David | Confidential - Available Upon Request | | | | | | |
| 5888028 | Gonzales, David F | Confidential - Available Upon Request | | | | | | |
| 5890039 | Gonzales, David Gilbert | Confidential - Available Upon Request | | | | | | |
| 5895643 | Gonzales, David J | Confidential - Available Upon Request | | | | | | |
| 5877958 | Gonzales, Dilia | Confidential - Available Upon Request | | | | | | |
| 5878076 | Gonzales, Edward | Confidential - Available Upon Request | | | | | | |
| 5885591 | Gonzales, Emile Wayne | Confidential - Available Upon Request | | | | | | |
| 5988771 | Gonzales, Gloria | Confidential - Available Upon Request | | | | | | |
| 6003332 | Gonzales, Gloria | Confidential - Available Upon Request | | | | | | |
| 5883139 | Gonzales, Gwendolyn | Confidential - Available Upon Request | | | | | | |
| 5879855 | Gonzales, Heather | Confidential - Available Upon Request | | | | | | |
| 5986865 | Gonzales, Humberto | Confidential - Available Upon Request | | | | | | |
| 6001426 | Gonzales, Humberto | Confidential - Available Upon Request | | | | | | |
| 5896284 | Gonzales, James B | Confidential - Available Upon Request | | | | | | |
| 5983159 | Gonzales, Joe | Confidential - Available Upon Request | | | | | | |
| 5997720 | Gonzales, Joe | Confidential - Available Upon Request | | | | | | |
| 5880047 | Gonzales, John M | Confidential - Available Upon Request | | | | | | |
| 5881784 | Gonzales, Jordan K | Confidential - Available Upon Request | | | | | | |
| 5885487 | Gonzales, Jose Anthony | Confidential - Available Upon Request | | | | | | |
| 5990124 | GONZALES, JOSE ELOY | Confidential - Available Upon Request | | | | | | |
| 6004685 | GONZALES, JOSE ELOY | Confidential - Available Upon Request | | | | | | |
| 5889769 | Gonzales, Joseph Anthony | Confidential - Available Upon Request | | | | | | |
| 5992368 | Gonzales, Juan | Confidential - Available Upon Request | | | | | | |
| 6006929 | Gonzales, Juan | Confidential - Available Upon Request | | | | | | |
| 5892660 | Gonzales, Kevin | Confidential - Available Upon Request | | | | | | |
| 5890888 | GONZALES, KEVIN J | Confidential - Available Upon Request | | | | | | |
| 5895995 | Gonzales, Kristyl | Confidential - Available Upon Request | | | | | | |
| 5893410 | Gonzales, Lauren Ashley | Confidential - Available Upon Request | | | | | | |
| 5959063 | Gonzales, Lindsey | Confidential - Available Upon Request | | | | | | |
| 5996291 | Gonzales, Lindsey | Confidential - Available Upon Request | | | | | | |
| 5992923 | Gonzales, Lisa | Confidential - Available Upon Request | | | | | | |
| 6007484 | Gonzales, Lisa | Confidential - Available Upon Request | | | | | | |
| 5884274 | Gonzales, Lourdes | Confidential - Available Upon Request | | | | | | |
| 5983605 | Gonzales, Margie | Confidential - Available Upon Request | | | | | | |
| 5998166 | Gonzales, Margie | Confidential - Available Upon Request | | | | | | |
| 5947601 | GONZALES, MARGRET | Confidential - Available Upon Request | | | | | | |
| 5994320 | GONZALES, MARGRET | Confidential - Available Upon Request | | | | | | |
| 5891904 | Gonzales, Mario | Confidential - Available Upon Request | | | | | | |
| 5883974 | Gonzales, Mary | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5898475 | Gonzales, Mary Ann | Confidential - Available Upon Request | | | | | | |
| 5896423 | Gonzales, Matthew Ronald | Confidential - Available Upon Request | | | | | | |
| 5869856 | Gonzales, Michael | Confidential - Available Upon Request | | | | | | |
| 5898968 | Gonzales, Michael J. | Confidential - Available Upon Request | | | | | | |
| 5897170 | Gonzales, Michael Paul | Confidential - Available Upon Request | | | | | | |
| 5883617 | Gonzales, Nicholas | Confidential - Available Upon Request | | | | | | |
| 5981498 | Gonzales, Norma | Confidential - Available Upon Request | | | | | | |
| 5995809 | Gonzales, Norma | Confidential - Available Upon Request | | | | | | |
| 5896505 | Gonzales, Olga | Confidential - Available Upon Request | | | | | | |
| 5895869 | Gonzales, Rene | Confidential - Available Upon Request | | | | | | |
| 5892279 | Gonzales, Richard Rene | Confidential - Available Upon Request | | | | | | |
| 5883436 | Gonzales, Rosalie | Confidential - Available Upon Request | | | | | | |
| 5884522 | Gonzales, sabrina lorraine | Confidential - Available Upon Request | | | | | | |
| 5869857 | Gonzales, Sergio | Confidential - Available Upon Request | | | | | | |
| 5896458 | Gonzales, Shauntino | Confidential - Available Upon Request | | | | | | |
| 5886401 | Gonzales, Timothy James | Confidential - Available Upon Request | | | | | | |
| 5979697 | Gonzales, Valente | Confidential - Available Upon Request | | | | | | |
| 5993065 | Gonzales, Valente | Confidential - Available Upon Request | | | | | | |
| 5889764 | Gonzales, Zachery | Confidential - Available Upon Request | | | | | | |
| 5883153 | Gonzales-Baldyga, Deanna | Confidential - Available Upon Request | | | | | | |
| 5879053 | Gonzales-Fimbres, Veronica Suzanne | Confidential - Available Upon Request | | | | | | |
| 5896507 | Gonzales-Ledesma, Kathleen Rene | Confidential - Available Upon Request | | | | | | |
| 5883760 | Gonzales-Ressurreccion, Brenda | Confidential - Available Upon Request | | | | | | |
| 5900380 | Gonzalez Bream, Erica | Confidential - Available Upon Request | | | | | | |
| 6008070 | Gonzalez Celis, Javier; Gonzalez, Maria Celia; Gonzalez, Roberto; Gonzalez, Jose Ascencion, Gonzalez, Fransisco J.; Cortez, Jessica; Gonzalez, Maritza Carina; Maldonado, Josefina | Espinoza, Belen; Magna, Eldifonso; Perez, Alejandro; Jiminez, Cecilia Veron | Carlson & Johnson | 472 S. Glassell Street | Orange | CA | 92866 | |
| 6007733 | Gonzalez Celis, Javier; Gonzalez, Maria Celia; Gonzalez, Roberto; Gonzalez, Jose Ascencion, Gonzalez, Fransisco J.; Cortez, Jessica; Gonzalez, Maritza Carina; Maldonado, Josefina | Espinoza, Belen; Magna, Eldifonso; Perez, Alejandro; Jiminez, Cecilia Veron | Carlson & Johnson | 472 S. Glassell Street | Orange | CA | 92866 | |
| 5869858 | GONZALEZ CONSTRUCTION & GENERAL CONTRACTOR, INC | Confidential - Available Upon Request | | | | | | |
| 5869859 | Gonzalez Electric Inc. | Confidential - Available Upon Request | | | | | | |
| 6008647 | GONZALEZ FARMS | Confidential - Available Upon Request | | | | | | |
| 5884589 | Gonzalez III, Jose Humberto | Confidential - Available Upon Request | | | | | | |
| 5869860 | GONZALEZ JR, SERGIO | Confidential - Available Upon Request | | | | | | |
| 5881288 | Gonzalez Jr., Antonio | Confidential - Available Upon Request | | | | | | |
| 5888550 | Gonzalez Jr., Arnulfo Christopher | Confidential - Available Upon Request | | | | | | |
| 5891124 | Gonzalez Jr., Juan Manuel | Confidential - Available Upon Request | | | | | | |
| 5893658 | Gonzalez Jr., Robert Anthony | Confidential - Available Upon Request | | | | | | |
| 5884483 | Gonzalez Orozco, Miriam | Confidential - Available Upon Request | | | | | | |
| 5869861 | GONZALEZ ZAPIEN, EVARISTO | Confidential - Available Upon Request | | | | | | |
| 5887825 | Gonzalez, Adam | Confidential - Available Upon Request | | | | | | |
| 5869862 | GONZALEZ, ADRIAN | Confidential - Available Upon Request | | | | | | |
| 5890918 | Gonzalez, Adrian Daniel | Confidential - Available Upon Request | | | | | | |
| 5981236 | Gonzalez, Alejandra | Confidential - Available Upon Request | | | | | | |
| 5995275 | Gonzalez, Alejandra | Confidential - Available Upon Request | | | | | | |
| 5951336 | Gonzalez, Alma | Confidential - Available Upon Request | | | | | | |
| 5995068 | Gonzalez, Alma | Confidential - Available Upon Request | | | | | | |
| 5890348 | Gonzalez, Alvaro | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 517 of 1456

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5986800 | Gonzalez, Alvaro | Confidential - Available Upon Request | | | | | | |
| 6001361 | Gonzalez, Alvaro | Confidential - Available Upon Request | | | | | | |
| 5986325 | Gonzalez, Angel | Confidential - Available Upon Request | | | | | | |
| 6000886 | Gonzalez, Angel | Confidential - Available Upon Request | | | | | | |
| 5900540 | Gonzalez, Angelica Victoria | Confidential - Available Upon Request | | | | | | |
| 5992393 | Gonzalez, Anita | Confidential - Available Upon Request | | | | | | |
| 6006954 | Gonzalez, Anita | Confidential - Available Upon Request | | | | | | |
| 5869863 | GONZALEZ, ANTONIO | Confidential - Available Upon Request | | | | | | |
| 5869864 | Gonzalez, Arturo | Confidential - Available Upon Request | | | | | | |
| 5891373 | Gonzalez, Arturo Lomeli | Confidential - Available Upon Request | | | | | | |
| 5896889 | Gonzalez, Augustine | Confidential - Available Upon Request | | | | | | |
| 6008321 | GONZALEZ, AURELIO | Confidential - Available Upon Request | | | | | | |
| 5988207 | Gonzalez, Aurora | Confidential - Available Upon Request | | | | | | |
| 6002768 | Gonzalez, Aurora | Confidential - Available Upon Request | | | | | | |
| 5869865 | GONZALEZ, BENINGO | Confidential - Available Upon Request | | | | | | |
| 5869866 | GONZALEZ, CARLOS | Confidential - Available Upon Request | | | | | | |
| 5897720 | Gonzalez, Ceasar | Confidential - Available Upon Request | | | | | | |
| 5890748 | Gonzalez, Cesar | Confidential - Available Upon Request | | | | | | |
| 5884390 | Gonzalez, Cesilia Vannesa | Confidential - Available Upon Request | | | | | | |
| 5893309 | Gonzalez, Christopher | Confidential - Available Upon Request | | | | | | |
| 5901234 | Gonzalez, Cristina Frias | Confidential - Available Upon Request | | | | | | |
| 5869867 | GONZALEZ, DANIEL | Confidential - Available Upon Request | | | | | | |
| 5894240 | Gonzalez, David Antonio | Confidential - Available Upon Request | | | | | | |
| 5880749 | Gonzalez, David Christopher | Confidential - Available Upon Request | | | | | | |
| 5891430 | Gonzalez, Edgar Manuel | Confidential - Available Upon Request | | | | | | |
| 5884341 | Gonzalez, Elva | Confidential - Available Upon Request | | | | | | |
| 5881022 | Gonzalez, Emanuel | Confidential - Available Upon Request | | | | | | |
| 5990641 | Gonzalez, Emilio | Confidential - Available Upon Request | | | | | | |
| 6005202 | Gonzalez, Emilio | Confidential - Available Upon Request | | | | | | |
| 5896673 | Gonzalez, Erick D | Confidential - Available Upon Request | | | | | | |
| 5884625 | Gonzalez, Erika Brittany | Confidential - Available Upon Request | | | | | | |
| 5869868 | Gonzalez, Eugenio | Confidential - Available Upon Request | | | | | | |
| 5988144 | Gonzalez, Eustolio | Confidential - Available Upon Request | | | | | | |
| 6002705 | Gonzalez, Eustolio | Confidential - Available Upon Request | | | | | | |
| 5892311 | Gonzalez, Evelia | Confidential - Available Upon Request | | | | | | |
| 5888722 | Gonzalez, Fabian | Confidential - Available Upon Request | | | | | | |
| 5869869 | Gonzalez, Felix | Confidential - Available Upon Request | | | | | | |
| 5888656 | Gonzalez, Felix | Confidential - Available Upon Request | | | | | | |
| 5895621 | Gonzalez, Fernando R | Confidential - Available Upon Request | | | | | | |
| 5884681 | Gonzalez, Francisco | Confidential - Available Upon Request | | | | | | |
| 5885636 | Gonzalez, Francisco M | Confidential - Available Upon Request | | | | | | |
| 5884720 | Gonzalez, Hector | Confidential - Available Upon Request | | | | | | |
| 5887879 | Gonzalez, Hugo | Confidential - Available Upon Request | | | | | | |
| 5985542 | GONZALEZ, IGNACIO | Confidential - Available Upon Request | | | | | | |
| 6000103 | GONZALEZ, IGNACIO | Confidential - Available Upon Request | | | | | | |
| 5891415 | Gonzalez, Javier ramos | Confidential - Available Upon Request | | | | | | |
| 5869870 | GONZALEZ, JAY | Confidential - Available Upon Request | | | | | | |
| 5899522 | Gonzalez, Jesus | Confidential - Available Upon Request | | | | | | |
| 5879297 | Gonzalez, Joe A | Confidential - Available Upon Request | | | | | | |
| 5986252 | Gonzalez, Joe and Linda | Confidential - Available Upon Request | | | | | | |
| 6000813 | Gonzalez, Joe and Linda | Confidential - Available Upon Request | | | | | | |
| 5990904 | Gonzalez, Joel | Confidential - Available Upon Request | | | | | | |
| 6005465 | Gonzalez, Joel | Confidential - Available Upon Request | | | | | | |
| 5897496 | Gonzalez, John Mario | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5984347 | Gonzalez, Jorge | Confidential - Available Upon Request | | | | | | |
| 5998908 | Gonzalez, Jorge | Confidential - Available Upon Request | | | | | | |
| 5986326 | GONZALEZ, JOSE | Confidential - Available Upon Request | | | | | | |
| 6000887 | GONZALEZ, JOSE | Confidential - Available Upon Request | | | | | | |
| 5992890 | Gonzalez, Jose & Cecilia | Confidential - Available Upon Request | | | | | | |
| 6007451 | Gonzalez, Jose & Cecilia | Confidential - Available Upon Request | | | | | | |
| 5893518 | Gonzalez, Jose Omar | Confidential - Available Upon Request | | | | | | |
| 5982061 | Gonzalez, Josefina | Confidential - Available Upon Request | | | | | | |
| 5996490 | Gonzalez, Josefina | Confidential - Available Upon Request | | | | | | |
| 5869871 | GONZALEZ, JUAN | Confidential - Available Upon Request | | | | | | |
| 5973613 | Gonzalez, Juana | Confidential - Available Upon Request | | | | | | |
| 5993534 | Gonzalez, Juana | Confidential - Available Upon Request | | | | | | |
| 5988715 | GONZALEZ, JULIA | Confidential - Available Upon Request | | | | | | |
| 6003276 | GONZALEZ, JULIA | Confidential - Available Upon Request | | | | | | |
| 5884017 | Gonzalez, Julie A. | Confidential - Available Upon Request | | | | | | |
| 5991822 | Gonzalez, Kristina | Confidential - Available Upon Request | | | | | | |
| 6006383 | Gonzalez, Kristina | Confidential - Available Upon Request | | | | | | |
| 5883812 | Gonzalez, Leticia | Confidential - Available Upon Request | | | | | | |
| 5991001 | GONZALEZ, MARCO | Confidential - Available Upon Request | | | | | | |
| 6005562 | GONZALEZ, MARCO | Confidential - Available Upon Request | | | | | | |
| 5984621 | GONZALEZ, MARGARITA | Confidential - Available Upon Request | | | | | | |
| 5999182 | GONZALEZ, MARGARITA | Confidential - Available Upon Request | | | | | | |
| 5899304 | Gonzalez, Maria | Confidential - Available Upon Request | | | | | | |
| 5949693 | Gonzalez, Maria | Confidential - Available Upon Request | | | | | | |
| 5994860 | Gonzalez, Maria | Confidential - Available Upon Request | | | | | | |
| 5878297 | Gonzalez, Maria G | Confidential - Available Upon Request | | | | | | |
| 5869872 | GONZALEZ, MARTIN | Confidential - Available Upon Request | | | | | | |
| 5984931 | Gonzalez, Melissa | Confidential - Available Upon Request | | | | | | |
| 5999492 | Gonzalez, Melissa | Confidential - Available Upon Request | | | | | | |
| 5884016 | Gonzalez, Michael | Confidential - Available Upon Request | | | | | | |
| 5869873 | gonzalez, myriam | Confidential - Available Upon Request | | | | | | |
| 5881173 | Gonzalez, Patrick | Confidential - Available Upon Request | | | | | | |
| 5869874 | GONZALEZ, PEDRO | Confidential - Available Upon Request | | | | | | |
| 5974982 | Gonzalez, Petra | Confidential - Available Upon Request | | | | | | |
| 5993150 | Gonzalez, Petra | Confidential - Available Upon Request | | | | | | |
| 5889855 | Gonzalez, Polo M | Confidential - Available Upon Request | | | | | | |
| 5882577 | Gonzalez, Rachel Barrios | Confidential - Available Upon Request | | | | | | |
| 5890371 | Gonzalez, Rafael A | Confidential - Available Upon Request | | | | | | |
| 5869875 | GONZALEZ, RAFAELA | Confidential - Available Upon Request | | | | | | |
| 5899678 | Gonzalez, Ramon | Confidential - Available Upon Request | | | | | | |
| 5884486 | Gonzalez, Ramon | Confidential - Available Upon Request | | | | | | |
| 5981710 | Gonzalez, Raul | Confidential - Available Upon Request | | | | | | |
| 5996049 | Gonzalez, Raul | Confidential - Available Upon Request | | | | | | |
| 5878184 | Gonzalez, Rebecca | Confidential - Available Upon Request | | | | | | |
| 5896137 | Gonzalez, Ricardo | Confidential - Available Upon Request | | | | | | |
| 5891220 | Gonzalez, Ricardo Raul | Confidential - Available Upon Request | | | | | | |
| 5894234 | Gonzalez, Richard Gene | Confidential - Available Upon Request | | | | | | |
| 5879781 | Gonzalez, Richard R | Confidential - Available Upon Request | | | | | | |
| 5991529 | Gonzalez, Robert | Confidential - Available Upon Request | | | | | | |
| 6006090 | Gonzalez, Robert | Confidential - Available Upon Request | | | | | | |
| 5886585 | Gonzalez, Robert Anthony | Confidential - Available Upon Request | | | | | | |
| 5989473 | GONZALEZ, ROSARIO | Confidential - Available Upon Request | | | | | | |
| 6004034 | GONZALEZ, ROSARIO | Confidential - Available Upon Request | | | | | | |
| 5884299 | Gonzalez, Salina | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5883015 | Gonzalez, Sandra | Confidential - Available Upon Request | | | | | | |
| 5896367 | Gonzalez, Shawnmarie | Confidential - Available Upon Request | | | | | | |
| 5893341 | Gonzalez, Sonia Lyn | Confidential - Available Upon Request | | | | | | |
| 5884214 | Gonzalez, Tiffany Lenora | Confidential - Available Upon Request | | | | | | |
| 5894633 | Gonzalez, Victor Guerra | Confidential - Available Upon Request | | | | | | |
| 5882887 | Gonzalez, Victoria Maria | Confidential - Available Upon Request | | | | | | |
| 5884383 | Gonzalez-Gutierrez, Monica I | Confidential - Available Upon Request | | | | | | |
| 5880193 | Gonzalez-Ramos, Roberto | Confidential - Available Upon Request | | | | | | |
| 5891454 | Gonzalez-Rubio, Ivan A | Confidential - Available Upon Request | | | | | | |
| 5884778 | Gonzalez-Ulloa, Marintia Mercedes | Confidential - Available Upon Request | | | | | | |
| 5983873 | Gonzalves, Jacqueline & David | Confidential - Available Upon Request | | | | | | |
| 5998434 | Gonzalves, Jacqueline & David | Confidential - Available Upon Request | | | | | | |
| 5880353 | Gooch, Kenneth W | Confidential - Available Upon Request | | | | | | |
| 5869876 | Good Earth Farms | Confidential - Available Upon Request | | | | | | |
| 5992458 | Good Life Ceramics-Albrecht, John | 3717 Portola Drive | | | Santa Cruz | CA | 95062 | |
| 6007019 | Good Life Ceramics-Albrecht, John | 3717 Portola Drive | | | Santa Cruz | CA | 95062 | |
| 5869877 | GOOD RIVER FARM LLC | Confidential - Available Upon Request | | | | | | |
| 6011818 | GOOD SAMARITAN FAMILY RESOURCE | 1294 POTRERO AVE | | | SAN FRANCISCO | CA | 94110 | |
| 5981483 | Good Shepherd Catholic School, Holly M. Tyler | 2727 Mattison Lane | | | Santa Cruz | CA | 95065 | |
| 5995791 | Good Shepherd Catholic School, Holly M. Tyler | 2727 Mattison Lane | | | Santa Cruz | CA | 95065 | |
| 5989562 | Good Things Lash Lounge-Jansen, Tamara | 751 Kains Avenue | | | San Bruno | CA | 94066 | |
| 6004123 | Good Things Lash Lounge-Jansen, Tamara | 751 Kains Avenue | | | San Bruno | CA | 94066 | |
| 5989618 | Good Things Lash Lounge-Sarmiento, SueAnn | 751 Kains Ave | | | San Bruno | CA | 94066 | |
| 5989619 | Good Things Lash Lounge-Sarmiento, SueAnn | 751 Kains Ave | | | San Bruno | CA | 94066 | |
| 6004179 | Good Things Lash Lounge-Sarmiento, SueAnn | 751 Kains Ave | | | San Bruno | CA | 94066 | |
| 6004180 | Good Things Lash Lounge-Sarmiento, SueAnn | 751 Kains Ave | | | San Bruno | CA | 94066 | |
| 5889596 | Good, Charles Albert | Confidential - Available Upon Request | | | | | | |
| 5882775 | Good, Jacqueline Kay | Confidential - Available Upon Request | | | | | | |
| 5900677 | GOODALL, JAMES CHARLES | Confidential - Available Upon Request | | | | | | |
| 5980942 | GOODBARY, R.F. & JEANNETTE | P.O. BOX 640 | 23817 N McIntire Road/Hwy 88 | | CLEMENTS | CA | 95227 | |
| 5994764 | GOODBARY, R.F. & JEANNETTE | P.O. BOX 640 | 23817 N McIntire Road/Hwy 88 | | CLEMENTS | CA | 95227 | |
| 5990267 | Goode, Corinne | Confidential - Available Upon Request | | | | | | |
| 6004828 | Goode, Corinne | Confidential - Available Upon Request | | | | | | |
| 5897841 | Goode, Cynthia V | Confidential - Available Upon Request | | | | | | |
| 5869878 | GOODELL, GRETCHEN | Confidential - Available Upon Request | | | | | | |
| 5895344 | Goodell, Terrence L | Confidential - Available Upon Request | | | | | | |
| 5897316 | Gooden, Andrea Ruth | Confidential - Available Upon Request | | | | | | |
| 5894674 | Gooden, Ernest A | Confidential - Available Upon Request | | | | | | |
| 5862982 | GOODFELLOW BROS. CA LLC | 50 Contractors Street | | | Livermore | CA | 94551 | |
| 5890985 | Gooding, Marc | Confidential - Available Upon Request | | | | | | |
| 5988426 | Goodman, Amy | Confidential - Available Upon Request | | | | | | |
| 6002987 | Goodman, Amy | Confidential - Available Upon Request | | | | | | |
| 5990935 | Goodman, Brian | Confidential - Available Upon Request | | | | | | |
| 6005496 | Goodman, Brian | Confidential - Available Upon Request | | | | | | |
| 5991527 | Goodman, Charlie And Mary | Confidential - Available Upon Request | | | | | | |
| 6006088 | Goodman, Charlie And Mary | Confidential - Available Upon Request | | | | | | |
| 5889013 | Goodman, Daniel | Confidential - Available Upon Request | | | | | | |
| 5881882 | Goodman, Daniel Eric | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5878311 | Goodman, Ivan | Confidential - Available Upon Request | | | | | | |
| 5987182 | GOODMAN, JAMILA | Confidential - Available Upon Request | | | | | | |
| 6001743 | GOODMAN, JAMILA | Confidential - Available Upon Request | | | | | | |
| 5901046 | Goodman, Janet Lynn | Confidential - Available Upon Request | | | | | | |
| 5869879 | Goodman, Keith | Confidential - Available Upon Request | | | | | | |
| 5987966 | Goodman, Mark | Confidential - Available Upon Request | | | | | | |
| 6002527 | Goodman, Mark | Confidential - Available Upon Request | | | | | | |
| 5884242 | Goodman, Pamela Jean | Confidential - Available Upon Request | | | | | | |
| 5869880 | GOODMAN, RON & PAUL | Confidential - Available Upon Request | | | | | | |
| 5982545 | Goodman, Theodore/Cathy | 2781 North Fitch Mountain Rd | | | Healdsburg | CA | 95448 | |
| 5997084 | Goodman, Theodore/Cathy | 2781 North Fitch Mountain Rd | | | Healdsburg | CA | 95448 | |
| 5881920 | Goodman, Trevor | Confidential - Available Upon Request | | | | | | |
| 5885847 | Goodman, William A | Confidential - Available Upon Request | | | | | | |
| 5980165 | Goodner, Bonnie | Confidential - Available Upon Request | | | | | | |
| 5993744 | Goodner, Bonnie | Confidential - Available Upon Request | | | | | | |
| 5894992 | Goodner, Kevin Edward | Confidential - Available Upon Request | | | | | | |
| 5869881 | Goodrich Gregory Fabre | Confidential - Available Upon Request | | | | | | |
| 5869882 | Goodrich Gregory Fabre | Confidential - Available Upon Request | | | | | | |
| 5869883 | Goodrich Gregory Fabre | Confidential - Available Upon Request | | | | | | |
| 5877802 | Goodrich, Alan | Confidential - Available Upon Request | | | | | | |
| 5869884 | Goodrich, Arthur | Confidential - Available Upon Request | | | | | | |
| 5990765 | GOODRICH, IVAN | Confidential - Available Upon Request | | | | | | |
| 6005328 | GOODRICH, IVAN | Confidential - Available Upon Request | | | | | | |
| 5887298 | Goodrich, Jonathan Alexander | Confidential - Available Upon Request | | | | | | |
| 5884833 | Goodrich, Marcus Meguiel | Confidential - Available Upon Request | | | | | | |
| 5893081 | Goodrich, Randall | Confidential - Available Upon Request | | | | | | |
| 5983570 | Goodrich, Virginia | Confidential - Available Upon Request | | | | | | |
| 5998131 | Goodrich, Virginia | Confidential - Available Upon Request | | | | | | |
| 5990816 | goodrow, larry | Confidential - Available Upon Request | | | | | | |
| 6005377 | goodrow, larry | Confidential - Available Upon Request | | | | | | |
| 5893991 | Goodspeed, Christina Delores | Confidential - Available Upon Request | | | | | | |
| 5877923 | Goodspeed, Jeffery Ryan | Confidential - Available Upon Request | | | | | | |
| 5880170 | Goodspeed, Wayne P | Confidential - Available Upon Request | | | | | | |
| 5869885 | Goodwill of San Francisco San Mateo and Marin Counties | Confidential - Available Upon Request | | | | | | |
| 5895612 | Goodwin III, Frank Oscar | Confidential - Available Upon Request | | | | | | |
| 5892287 | Goodwin, Aaron | Confidential - Available Upon Request | | | | | | |
| 5892288 | Goodwin, Adam | Confidential - Available Upon Request | | | | | | |
| 5882193 | Goodwin, Andrew Patrick | Confidential - Available Upon Request | | | | | | |
| 5882408 | Goodwin, Becklyn Nicole | Confidential - Available Upon Request | | | | | | |
| 5898369 | Goodwin, Brian | Confidential - Available Upon Request | | | | | | |
| 5882387 | Goodwin, Cassandra L | Confidential - Available Upon Request | | | | | | |
| 5869886 | GOODWIN, CHARLES | Confidential - Available Upon Request | | | | | | |
| 5992985 | Goodwin, david | Confidential - Available Upon Request | | | | | | |
| 6007546 | Goodwin, david | Confidential - Available Upon Request | | | | | | |
| 5895020 | Goodwin, Donna M | Confidential - Available Upon Request | | | | | | |
| 5882833 | Goodwin, Glenda Joyce | Confidential - Available Upon Request | | | | | | |
| 5897135 | Goodwin, Jonathan Ryan | Confidential - Available Upon Request | | | | | | |
| 5882476 | Goodwin, Joseph | Confidential - Available Upon Request | | | | | | |
| 5889853 | Goodwin, Linden M. | Confidential - Available Upon Request | | | | | | |
| 5889403 | Goodwin, Mark | Confidential - Available Upon Request | | | | | | |
| 5880724 | Goodwin, Matthew D | Confidential - Available Upon Request | | | | | | |
| 5887352 | Goodwin, Robert | Confidential - Available Upon Request | | | | | | |
| 5990520 | GOODWIN, TORI | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6005081 | GOODWIN, TORI | Confidential - Available Upon Request | | | | | | |
| 5886846 | Goody, Gary Earl | Confidential - Available Upon Request | | | | | | |
| 5889868 | Goodyear, Ian Michael | Confidential - Available Upon Request | | | | | | |
| 5881264 | Goodyear, Patrick Lee | Confidential - Available Upon Request | | | | | | |
| 5865181 | Google | Confidential - Available Upon Request | | | | | | |
| 5869887 | Google | Confidential - Available Upon Request | | | | | | |
| 5869889 | GOOGLE INC | Confidential - Available Upon Request | | | | | | |
| 5869888 | GOOGLE INC | Confidential - Available Upon Request | | | | | | |
| 6008795 | GOOGLE INC | Confidential - Available Upon Request | | | | | | |
| 6009025 | GOOGLE INC | Confidential - Available Upon Request | | | | | | |
| 6009062 | GOOGLE INC | Confidential - Available Upon Request | | | | | | |
| 6012700 | GOOGLE INC | 1600 AMPHITHEATRE PKY | | | MOUNTAIN VIEW | CA | 94043 | |
| 5869890 | GOOGLE LLC | Confidential - Available Upon Request | | | | | | |
| 5869891 | GOOGLE NORTH AMERICA INC. | Confidential - Available Upon Request | | | | | | |
| 6008852 | Google, Inc. | Confidential - Available Upon Request | | | | | | |
| 5984545 | Goolsby, Terry | Confidential - Available Upon Request | | | | | | |
| 5999106 | Goolsby, Terry | Confidential - Available Upon Request | | | | | | |
| 5901389 | Goomer, Thomas Jeet | Confidential - Available Upon Request | | | | | | |
| 5881035 | Goostree, Brad | Confidential - Available Upon Request | | | | | | |
| 5987420 | Gootkin, Howard | Confidential - Available Upon Request | | | | | | |
| 6001981 | Gootkin, Howard | Confidential - Available Upon Request | | | | | | |
| 5899349 | Gopalpet, Divya | Confidential - Available Upon Request | | | | | | |
| 5985976 | GopherIt Trenchless-McMahon, John | 21675 Arnold Drive | | | Sonoma | CA | 95476 | |
| 6000537 | GopherIt Trenchless-McMahon, John | 21675 Arnold Drive | | | Sonoma | CA | 95476 | |
| 5881597 | Gopi Reddy, Rama | Confidential - Available Upon Request | | | | | | |
| 6011799 | GOPROCURE INC | 3460 SUMMIT RIDGE PKWY STE 401 | | | DULUTH | GA | 30096 | |
| 5988209 | Goradia, Raghuvir | Confidential - Available Upon Request | | | | | | |
| 6002770 | Goradia, Raghuvir | Confidential - Available Upon Request | | | | | | |
| 5985440 | Gorbet, Kristine | Confidential - Available Upon Request | | | | | | |
| 6000001 | Gorbet, Kristine | Confidential - Available Upon Request | | | | | | |
| 5894598 | Gorbet, Kristine Rene | Confidential - Available Upon Request | | | | | | |
| 5952110 | Gorczyca, Lorraine | Confidential - Available Upon Request | | | | | | |
| 5995161 | Gorczyca, Lorraine | Confidential - Available Upon Request | | | | | | |
| 5896838 | Gorden, Kelley | Confidential - Available Upon Request | | | | | | |
| 5893421 | Gorden, Wade Charles | Confidential - Available Upon Request | | | | | | |
| 5888364 | Gordet, Christina | Confidential - Available Upon Request | | | | | | |
| 5884729 | Gordillo, Deborah Nancy | Confidential - Available Upon Request | | | | | | |
| 5981733 | GORDILLO, JACLYN | Confidential - Available Upon Request | | | | | | |
| 5996076 | GORDILLO, JACLYN | Confidential - Available Upon Request | | | | | | |
| 5895365 | Gordillo, Silvio R | Confidential - Available Upon Request | | | | | | |
| 5986615 | Gordon Associates Insurance Services, Inc.- gordon, david | 20 el camino | | | redwood city | CA | 94062 | |
| 6001176 | Gordon Associates Insurance Services, Inc.- gordon, david | 20 el camino | | | redwood city | CA | 94062 | |
| 5989698 | Gordon Property Management-Meek, Ryan | 1596 Church Street | | | San Francisco | CA | 94131 | |
| 6004259 | Gordon Property Management-Meek, Ryan | 1596 Church Street | | | San Francisco | CA | 94131 | |
| 5889727 | Gordon, Allen | Confidential - Available Upon Request | | | | | | |
| 5983896 | Gordon, Aneka | Confidential - Available Upon Request | | | | | | |
| 5998457 | Gordon, Aneka | Confidential - Available Upon Request | | | | | | |
| 5891278 | Gordon, Bernard W | Confidential - Available Upon Request | | | | | | |
| 5892737 | Gordon, Brian Andrew | Confidential - Available Upon Request | | | | | | |
| 5884190 | Gordon, Brittney Ashley | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 522 of 1456

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5880640 | Gordon, Bryan K. | Confidential - Available Upon Request | | | | | | |
| 5879145 | Gordon, Carl Robert | Confidential - Available Upon Request | | | | | | |
| 5890355 | Gordon, Daniel | Confidential - Available Upon Request | | | | | | |
| 5990159 | Gordon, Dennis | Confidential - Available Upon Request | | | | | | |
| 6004720 | Gordon, Dennis | Confidential - Available Upon Request | | | | | | |
| 5897405 | Gordon, Felisa K. | Confidential - Available Upon Request | | | | | | |
| 5885043 | Gordon, Greg H | Confidential - Available Upon Request | | | | | | |
| 5984874 | Gordon, Heather | Confidential - Available Upon Request | | | | | | |
| 5999435 | Gordon, Heather | Confidential - Available Upon Request | | | | | | |
| 5885519 | Gordon, J B | Confidential - Available Upon Request | | | | | | |
| 5988826 | Gordon, Janene | Confidential - Available Upon Request | | | | | | |
| 6003387 | Gordon, Janene | Confidential - Available Upon Request | | | | | | |
| 5980193 | Gordon, Jr., Lonnie | Confidential - Available Upon Request | | | | | | |
| 5993784 | Gordon, Jr., Lonnie | Confidential - Available Upon Request | | | | | | |
| 5988723 | Gordon, Leonard | Confidential - Available Upon Request | | | | | | |
| 6003284 | Gordon, Leonard | Confidential - Available Upon Request | | | | | | |
| 5886941 | Gordon, Lington | Confidential - Available Upon Request | | | | | | |
| 5869892 | GORDON, ROBERT | Confidential - Available Upon Request | | | | | | |
| 5893853 | Gordon, Robert Shane | Confidential - Available Upon Request | | | | | | |
| 6012733 | GORDON-CREED KELLEY HOLL & SUGERMAN | 101 MONTGOMERY ST STE 2650 | | | SAN FRANCISCO | CA | 94104 | |
| 5985772 | Gordon's Music and Sound, Inc-Gordon, Clifford | 810 Texas Street | | | Fairfield | CA | 94533 | |
| 6000333 | Gordon's Music and Sound, Inc-Gordon, Clifford | 810 Texas Street | | | Fairfield | CA | 94533 | |
| 5865464 | GORDO'S BAR | Confidential - Available Upon Request | | | | | | |
| 5869893 | GORE, FRANK | Confidential - Available Upon Request | | | | | | |
| 5889191 | Goree, Foster C | Confidential - Available Upon Request | | | | | | |
| 5892081 | Goree, Victor | Confidential - Available Upon Request | | | | | | |
| 5991863 | Gorelik, Michael S | Confidential - Available Upon Request | | | | | | |
| 6006424 | Gorelik, Michael S | Confidential - Available Upon Request | | | | | | |
| 5892897 | Gorgas, Benjamin Philip | Confidential - Available Upon Request | | | | | | |
| 5892000 | Gorham, Brandon J | Confidential - Available Upon Request | | | | | | |
| 5989025 | Gorin, Doris | Confidential - Available Upon Request | | | | | | |
| 6003587 | Gorin, Doris | Confidential - Available Upon Request | | | | | | |
| 5885900 | Gorman, Danny Joseph | Confidential - Available Upon Request | | | | | | |
| 5991374 | Gorman, Jim | Confidential - Available Upon Request | | | | | | |
| 6005935 | Gorman, Jim | Confidential - Available Upon Request | | | | | | |
| 5991936 | Gorman, Patrick | Confidential - Available Upon Request | | | | | | |
| 6006497 | Gorman, Patrick | Confidential - Available Upon Request | | | | | | |
| 5984402 | Gorman, Robert | Confidential - Available Upon Request | | | | | | |
| 5998963 | Gorman, Robert | Confidential - Available Upon Request | | | | | | |
| 5898019 | Gormand, Judy Ann | Confidential - Available Upon Request | | | | | | |
| 5869894 | GORMLEY, JOHN | Confidential - Available Upon Request | | | | | | |
| 5898660 | Gorokhov, Yevgeniy | Confidential - Available Upon Request | | | | | | |
| 5989071 | gorris, brent | Confidential - Available Upon Request | | | | | | |
| 6003632 | gorris, brent | Confidential - Available Upon Request | | | | | | |
| 5982096 | Gorskaya, Ekaterina | Confidential - Available Upon Request | | | | | | |
| 5996534 | Gorskaya, Ekaterina | Confidential - Available Upon Request | | | | | | |
| 5894243 | Goryance, Joseph Michael | Confidential - Available Upon Request | | | | | | |
| 5984020 | Gosal, Parmjit | Confidential - Available Upon Request | | | | | | |
| 5998581 | Gosal, Parmjit | Confidential - Available Upon Request | | | | | | |
| 5880673 | Gosar, Bhavesh N | Confidential - Available Upon Request | | | | | | |
| 5869895 | GOSDIS, JUSTIN | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5983458 | Goshay, Nancy | Confidential - Available Upon Request | | | | | | |
| 5998019 | Goshay, Nancy | Confidential - Available Upon Request | | | | | | |
| 5987917 | Gosiengfiao, Ingemar | Confidential - Available Upon Request | | | | | | |
| 6002478 | Gosiengfiao, Ingemar | Confidential - Available Upon Request | | | | | | |
| 5891507 | Goslin, Dean Arthur | Confidential - Available Upon Request | | | | | | |
| 5892566 | Goss, Blake C | Confidential - Available Upon Request | | | | | | |
| 5901807 | Goss, Philip Anthony | Confidential - Available Upon Request | | | | | | |
| 5869896 | GOSS, SOFIA | Confidential - Available Upon Request | | | | | | |
| 5957857 | Gosse, Clifton | Confidential - Available Upon Request | | | | | | |
| 5995690 | Gosse, Clifton | Confidential - Available Upon Request | | | | | | |
| 5899417 | Gosselar, Joseph Paul | Confidential - Available Upon Request | | | | | | |
| 5899914 | Gosselin, Jesse Lee | Confidential - Available Upon Request | | | | | | |
| 5900081 | Gosselin, John | Confidential - Available Upon Request | | | | | | |
| 5890217 | Gossett, Daniel Adam | Confidential - Available Upon Request | | | | | | |
| 5889253 | Goswami, Aaron V. | Confidential - Available Upon Request | | | | | | |
| 5983335 | Goswick, William | Confidential - Available Upon Request | | | | | | |
| 5997896 | Goswick, William | Confidential - Available Upon Request | | | | | | |
| 6011682 | GOT POWER INC | Confidential - Available Upon Request | | | | | | |
| 5989770 | Got Watts Electric-Kromer, Shelby | 2250 Commerce Ave | Suite C | | Concord | CA | 94520 | |
| 6004331 | Got Watts Electric-Kromer, Shelby | 2250 Commerce Ave | Suite C | | Concord | CA | 94520 | |
| 5878377 | Gotcher, Thomas Clifford | Confidential - Available Upon Request | | | | | | |
| 5983151 | Gotelli, Larry | Confidential - Available Upon Request | | | | | | |
| 5997712 | Gotelli, Larry | Confidential - Available Upon Request | | | | | | |
| 5989923 | Gothier, Deloris | Confidential - Available Upon Request | | | | | | |
| 6004484 | Gothier, Deloris | Confidential - Available Upon Request | | | | | | |
| 5895849 | Goto, Mark Yuichi | Confidential - Available Upon Request | | | | | | |
| 5888916 | Gott, Eric Jacob | Confidential - Available Upon Request | | | | | | |
| 5899924 | Gottfried, Dylan | Confidential - Available Upon Request | | | | | | |
| 6013455 | GOUGH & HANCOCK LLP | TWO EMBARCADERO CENTER STE 640 | | | SAN FRANCISCO | CA | 94111 | |
| 5987934 | Goulart, Art | Confidential - Available Upon Request | | | | | | |
| 6002495 | Goulart, Art | Confidential - Available Upon Request | | | | | | |
| 5883407 | Goularte, Karen | Confidential - Available Upon Request | | | | | | |
| 5885955 | Goulding, Dennis Thomas | Confidential - Available Upon Request | | | | | | |
| 5885954 | Goulding, Michael Anthony | Confidential - Available Upon Request | | | | | | |
| 5984323 | Gouldsberry, Julie and Mark | Confidential - Available Upon Request | | | | | | |
| 5998884 | Gouldsberry, Julie and Mark | Confidential - Available Upon Request | | | | | | |
| 5883212 | Gouldy, Lauren | Confidential - Available Upon Request | | | | | | |
| 5986253 | Goulet, Barbara | Confidential - Available Upon Request | | | | | | |
| 6000814 | Goulet, Barbara | Confidential - Available Upon Request | | | | | | |
| 5877826 | Goultas, Donna A | Confidential - Available Upon Request | | | | | | |
| 5887439 | Gourley, Michael J | Confidential - Available Upon Request | | | | | | |
| 5992727 | GOUVEIA, PAT | Confidential - Available Upon Request | | | | | | |
| 6007288 | GOUVEIA, PAT | Confidential - Available Upon Request | | | | | | |
| 5869897 | Gove, Alexander | Confidential - Available Upon Request | | | | | | |
| 6013640 | GOVERNMENT EMPLOYEES INSURANCE CO | PO BOX 509119 | | | SAN DIEGO | CA | 92150 | |
| 6013077 | GOVERNMENTAL STRATEGIES INC | 11803 WAYLAND ST | | | OAKTON | VA | 22124 | |
| 5900822 | Govi, Nathan | Confidential - Available Upon Request | | | | | | |
| 5900025 | Govindsamy, Neelamegam | Confidential - Available Upon Request | | | | | | |
| 5862891 | GOWAN CONSTRUCTION COMPANY | 15 WEST 8TH ST #C | | | TRACY | CA | 95376 | |
| 5862892 | GOWAN CONSTRUCTION COMPANY | 15 WEST 8TH ST #C | | | TRACY | CA | 95376 | |
| 5862893 | GOWAN CONSTRUCTION COMPANY | 15 WEST 8TH ST #C | | | TRACY | CA | 95376 | |
| 5862894 | GOWAN CONSTRUCTION COMPANY | 15 WEST 8TH ST #C | | | TRACY | CA | 95376 | |
| 5862895 | GOWAN CONSTRUCTION COMPANY | 15 WEST 8TH ST #C | | | TRACY | CA | 95376 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5862896 | GOWAN CONSTRUCTION COMPANY | 15 WEST 8TH ST #C | | | TRACY | CA | 95376 | |
| 6010807 | GOWAN CONSTRUCTION COMPANY INC | 15 WEST 8TH ST #C | | | TRACY | CA | 95376 | |
| 5990550 | Gower, Gary | Confidential - Available Upon Request | | | | | | |
| 6005111 | Gower, Gary | Confidential - Available Upon Request | | | | | | |
| 5985387 | Gowin, Karen | Confidential - Available Upon Request | | | | | | |
| 5999948 | Gowin, Karen | Confidential - Available Upon Request | | | | | | |
| 5899469 | Goyal, Vibha | Confidential - Available Upon Request | | | | | | |
| 5985238 | Goyen, Caroline | Confidential - Available Upon Request | | | | | | |
| 5999799 | Goyen, Caroline | Confidential - Available Upon Request | | | | | | |
| 5869898 | GOYENETCHE DAIRY | Confidential - Available Upon Request | | | | | | |
| 5892510 | Goyhenetche, Joseph P. | Confidential - Available Upon Request | | | | | | |
| 5896011 | Gozelski, Kimberly | Confidential - Available Upon Request | | | | | | |
| 5869899 | GP EQUITIES INC | Confidential - Available Upon Request | | | | | | |
| 5869900 | GPRV10, LLC | Confidential - Available Upon Request | | | | | | |
| 5869901 | GR BLOCK B, LLC | Confidential - Available Upon Request | | | | | | |
| 6013641 | GR SUNDBERG, INC. | 5211 BOYD RD | | | ARCATA | CA | 95521 | |
| 5991977 | GR Sundberg, Inc.-Poff, Casey | 5211 Boyd Rd | | | Arcata | CA | 95521 | |
| 6006538 | GR Sundberg, Inc.-Poff, Casey | 5211 Boyd Rd | | | Arcata | CA | 95521 | |
| 6012567 | GR TRUCKING LLC | 5115 PARKFORD CIRCLE | | | GRANITE BAY | CA | 95746 | |
| 5888138 | Grabeel, Joseph Grant | Confidential - Available Upon Request | | | | | | |
| 5962782 | Grabow, Delores | Confidential - Available Upon Request | | | | | | |
| 5996164 | Grabow, Delores | Confidential - Available Upon Request | | | | | | |
| 5981977 | Grabski, Daniel | Confidential - Available Upon Request | | | | | | |
| 5996393 | Grabski, Daniel | Confidential - Available Upon Request | | | | | | |
| 6012657 | GRACE ENVIRONMENTAL SERVICES LLC | 2060 D E AVENIDA DE LOS ARBOLE | | | THOUSAND OAKS | CA | 91362 | |
| 5982561 | Grace Land - Kim, Ted Tae Won | 235 Jefferson St | | | San Francisco | CA | 94133 | |
| 5997100 | Grace Land - Kim, Ted Tae Won | 235 Jefferson St | | | San Francisco | CA | 94133 | |
| 5899513 | Grace, David W. | Confidential - Available Upon Request | | | | | | |
| 5898784 | Grace, Jeffrey | Confidential - Available Upon Request | | | | | | |
| 5901625 | Grace, Phillip | Confidential - Available Upon Request | | | | | | |
| 5991030 | Gracefield Kennels-Miller, Carolyn | 3400 Hidden Hills | | | Placerville | CA | 95667 | |
| 6005591 | Gracefield Kennels-Miller, Carolyn | 3400 Hidden Hills | | | Placerville | CA | 95667 | |
| 5948197 | Graceland, Kim Ted Tae Won | 235 Jefferson Street | | | San Francisco | CA | 94133 | |
| 5997162 | Graceland, Kim Ted Tae Won | 235 Jefferson Street | | | San Francisco | CA | 94133 | |
| 5869902 | GRACER, JAMES | Confidential - Available Upon Request | | | | | | |
| 5981121 | Gracia, Kellene | Confidential - Available Upon Request | | | | | | |
| 5995056 | Gracia, Kellene | Confidential - Available Upon Request | | | | | | |
| 5869903 | Gracie Construction, Inc. | Confidential - Available Upon Request | | | | | | |
| 5885239 | Gracie, Richard A | Confidential - Available Upon Request | | | | | | |
| 5879646 | Graciliano, Salvador | Confidential - Available Upon Request | | | | | | |
| 6011235 | GRACON LLC | 7221 E US HIGHWAY 34 | | | LOVELAND | CO | 80537 | |
| 5885842 | Gracyk, Lucinda Marie | Confidential - Available Upon Request | | | | | | |
| 5877844 | Graddy, Brian Matthew | Confidential - Available Upon Request | | | | | | |
| 5896159 | Graddy, Deana | Confidential - Available Upon Request | | | | | | |
| 5895330 | Graddy, Scott David | Confidential - Available Upon Request | | | | | | |
| 5883803 | Grady, Jessie | Confidential - Available Upon Request | | | | | | |
| 5891318 | Grady, John L | Confidential - Available Upon Request | | | | | | |
| 5990404 | Grady, Kelsey | Confidential - Available Upon Request | | | | | | |
| 6004965 | Grady, Kelsey | Confidential - Available Upon Request | | | | | | |
| 6009063 | GRAEAGLE GROUP | Confidential - Available Upon Request | | | | | | |
| 5890259 | Graef, Tyler Mervyn | Confidential - Available Upon Request | | | | | | |
| 5901683 | Graf, Debra Jean | Confidential - Available Upon Request | | | | | | |
| 5895704 | Graf, Timothy A | Confidential - Available Upon Request | | | | | | |
| 5901781 | Graff, Guy Scott | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5869904 | GRAFF, PAIGE | Confidential - Available Upon Request | | | | | | |
| 5869906 | Graff, Tiana | Confidential - Available Upon Request | | | | | | |
| 6011716 | GRAFTEL INC | 870 CAMBRIDGE DR | | | ELK GROVE VILLAGE | IL | 60007 | |
| 5984451 | Gragg, Patricia | Confidential - Available Upon Request | | | | | | |
| 5999012 | Gragg, Patricia | Confidential - Available Upon Request | | | | | | |
| 5897565 | Grah, Angela | Confidential - Available Upon Request | | | | | | |
| 6009115 | Graham G Evans | Confidential - Available Upon Request | | | | | | |
| 5894008 | Graham, Aaron Mitchell | Confidential - Available Upon Request | | | | | | |
| 5881502 | Graham, Austin Anthony | Confidential - Available Upon Request | | | | | | |
| 5892984 | Graham, Brandon Curtis | Confidential - Available Upon Request | | | | | | |
| 5877988 | Graham, Brian C | Confidential - Available Upon Request | | | | | | |
| 5891570 | Graham, Cheryl D | Confidential - Available Upon Request | | | | | | |
| 5869907 | Graham, Clayton | Confidential - Available Upon Request | | | | | | |
| 5987154 | Graham, Collette | Confidential - Available Upon Request | | | | | | |
| 6001715 | Graham, Collette | Confidential - Available Upon Request | | | | | | |
| 6008825 | Graham, Cynthia | Confidential - Available Upon Request | | | | | | |
| 5900674 | Graham, David | Confidential - Available Upon Request | | | | | | |
| 5883875 | Graham, Diana | Confidential - Available Upon Request | | | | | | |
| 5891801 | Graham, Donald Edward | Confidential - Available Upon Request | | | | | | |
| 5890597 | Graham, Garth Richard | Confidential - Available Upon Request | | | | | | |
| 5878973 | Graham, James Leroy | Confidential - Available Upon Request | | | | | | |
| 5893334 | Graham, Jason Thomas | Confidential - Available Upon Request | | | | | | |
| 5881517 | Graham, Jesse A | Confidential - Available Upon Request | | | | | | |
| 5869908 | Graham, Jim | Confidential - Available Upon Request | | | | | | |
| 5869909 | GRAHAM, JONATHAN | Confidential - Available Upon Request | | | | | | |
| 5885791 | Graham, Kenneth Wayne | Confidential - Available Upon Request | | | | | | |
| 5986176 | Graham, Larry | Confidential - Available Upon Request | | | | | | |
| 6000737 | Graham, Larry | Confidential - Available Upon Request | | | | | | |
| 5987108 | Graham, Martha | Confidential - Available Upon Request | | | | | | |
| 6001669 | Graham, Martha | Confidential - Available Upon Request | | | | | | |
| 5982064 | Graham, Nicolas | Confidential - Available Upon Request | | | | | | |
| 5982088 | Graham, Nicolas | Confidential - Available Upon Request | | | | | | |
| 5996493 | Graham, Nicolas | Confidential - Available Upon Request | | | | | | |
| 5996526 | Graham, Nicolas | Confidential - Available Upon Request | | | | | | |
| 5901693 | Graham, Pete E | Confidential - Available Upon Request | | | | | | |
| 5984675 | GRAHAM, ROBIN | Confidential - Available Upon Request | | | | | | |
| 5999236 | GRAHAM, ROBIN | Confidential - Available Upon Request | | | | | | |
| 5894276 | Graham, Roger Andrew | Confidential - Available Upon Request | | | | | | |
| 5986061 | Graham, Ryan | Confidential - Available Upon Request | | | | | | |
| 6000622 | Graham, Ryan | Confidential - Available Upon Request | | | | | | |
| 5898691 | Graham, Ryan Nicole | Confidential - Available Upon Request | | | | | | |
| 5869910 | GRAHAM, SHANA | Confidential - Available Upon Request | | | | | | |
| 5881909 | Graham, Shane MItchell | Confidential - Available Upon Request | | | | | | |
| 5869911 | GRAHAM, TYSON | Confidential - Available Upon Request | | | | | | |
| 5887535 | Graham, William | Confidential - Available Upon Request | | | | | | |
| 5886159 | Grahman, Stephen Paul | Confidential - Available Upon Request | | | | | | |
| 5890237 | Grajeda, Gilberto | Confidential - Available Upon Request | | | | | | |
| 5886593 | Gramling, Matthew B | Confidential - Available Upon Request | | | | | | |
| 5879653 | Gramm, Jason | Confidential - Available Upon Request | | | | | | |
| 5869912 | GRAMM, KAREN | Confidential - Available Upon Request | | | | | | |
| 5893333 | Grammer, Mason Douglas | Confidential - Available Upon Request | | | | | | |
| 5899548 | Grana, James | Confidential - Available Upon Request | | | | | | |
| 5869913 | GRANADA LITTLE LEAGUE, INC. | Confidential - Available Upon Request | | | | | | |
| 5885653 | Granada, Noel Glenn | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5986278 | GRANADOS, MARTHA | Confidential - Available Upon Request | | | | | | |
| 6000839 | GRANADOS, MARTHA | Confidential - Available Upon Request | | | | | | |
| 5869914 | granados, victor | Confidential - Available Upon Request | | | | | | |
| 5883632 | Granadosin, John M | Confidential - Available Upon Request | | | | | | |
| 5883168 | Granadosin, Teresita | Confidential - Available Upon Request | | | | | | |
| 5900384 | Granberg, Shane Donald | Confidential - Available Upon Request | | | | | | |
| 5980001 | Grancharov, Stefan | Confidential - Available Upon Request | | | | | | |
| 5993473 | Grancharov, Stefan | Confidential - Available Upon Request | | | | | | |
| 5980033 | Grand Jewelry Co., Tammy Ng | 955 Grant Avenue | | | San Francisco | CA | 94108 | |
| 5993514 | Grand Jewelry Co., Tammy Ng | 955 Grant Avenue | | | San Francisco | CA | 94108 | |
| 5869915 | Grand Prix Sili II LLC | Confidential - Available Upon Request | | | | | | |
| 5985859 | GRAND, BONNIE | Confidential - Available Upon Request | | | | | | |
| 6000420 | GRAND, BONNIE | Confidential - Available Upon Request | | | | | | |
| 5883671 | Granda, Miriam | Confidential - Available Upon Request | | | | | | |
| 5887254 | Grandchamp, Terry | Confidential - Available Upon Request | | | | | | |
| 5990003 | Grandjean, Claudia | Confidential - Available Upon Request | | | | | | |
| 6004564 | Grandjean, Claudia | Confidential - Available Upon Request | | | | | | |
| 5981940 | Grange Insurance Association | 200 Cedar Street | | | Seattle | CA | 98121 | |
| 5996350 | Grange Insurance Association | 200 Cedar Street | | | Seattle | CA | 98121 | |
| 5992826 | Granger, April | Confidential - Available Upon Request | | | | | | |
| 6007387 | Granger, April | Confidential - Available Upon Request | | | | | | |
| 5980600 | Granger, Tavi | Confidential - Available Upon Request | | | | | | |
| 5994309 | Granger, Tavi | Confidential - Available Upon Request | | | | | | |
| 5987209 | Granger/USAA Insurance | 5042 BLACKBIRD WAY | | | PLEASANTON | CA | 94566 | |
| 6001770 | Granger/USAA Insurance | 5042 BLACKBIRD WAY | | | PLEASANTON | CA | 94566 | |
| 5887762 | Granillo, David Albert | Confidential - Available Upon Request | | | | | | |
| 5886174 | Granillo, Pablo Isaac | Confidential - Available Upon Request | | | | | | |
| 5890240 | Graning, Michael Edward | Confidential - Available Upon Request | | | | | | |
| 6010850 | GRANITE CONSTRUCTION CO | 585 W BEACH ST | | | WATSONVILLE | CA | 95076 | |
| 5869916 | GRANITE CONSTRUCTION COMPANY | Confidential - Available Upon Request | | | | | | |
| 5869917 | GRANITE CONSTRUCTION INC | Confidential - Available Upon Request | | | | | | |
| 5869918 | GRANITE EXCAVATION & DEMOLITION | Confidential - Available Upon Request | | | | | | |
| 5869919 | GRANITE ROCK | Confidential - Available Upon Request | | | | | | |
| 6011846 | GRANITE ROCK CO - WATSONVILLE | P.O. BOX 50001 | | | WATSONVILLE | CA | 95077-5001 | |
| 5869920 | GRANITE ROCK COMPANY | Confidential - Available Upon Request | | | | | | |
| 5869921 | Graniterock Co. | Confidential - Available Upon Request | | | | | | |
| 5991496 | Graniterock-Lemon, Peter | PO Box 50001 | | | Watsonville | CA | 95077 | |
| 6006057 | Graniterock-Lemon, Peter | PO Box 50001 | | | Watsonville | CA | 95077 | |
| 5881680 | Granja, Xavier | Confidential - Available Upon Request | | | | | | |
| 5880001 | Grannis IV, Louis | Confidential - Available Upon Request | | | | | | |
| 5869922 | Grant Cuesta Convalescent Hospital | Confidential - Available Upon Request | | | | | | |
| 5984303 | Grant Engineering & Manufacturing-Grant, Richard | 400 W. Ohio Ave | | | Richmond | CA | 94804 | |
| 5998864 | Grant Engineering & Manufacturing-Grant, Richard | 400 W. Ohio Ave | | | Richmond | CA | 94804 | |
| 5894049 | Grant Jacob Wetzel | Confidential - Available Upon Request | | | | | | |
| 5984321 | Grant, Charlie | Confidential - Available Upon Request | | | | | | |
| 5998882 | Grant, Charlie | Confidential - Available Upon Request | | | | | | |
| 5880141 | Grant, Cheryl | Confidential - Available Upon Request | | | | | | |
| 5893679 | Grant, Dustin Andrew | Confidential - Available Upon Request | | | | | | |
| 5891688 | Grant, Gary Lawrence | Confidential - Available Upon Request | | | | | | |
| 5990719 | GRANT, JOHN | Confidential - Available Upon Request | | | | | | |
| 6005280 | GRANT, JOHN | Confidential - Available Upon Request | | | | | | |
| 5879591 | Grant, John Frederick | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 527 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1550
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5901360 | Grant, Kach | Confidential - Available Upon Request | | | | | | |
| 5987509 | GRANT, KAREN | Confidential - Available Upon Request | | | | | | |
| 6002071 | GRANT, KAREN | Confidential - Available Upon Request | | | | | | |
| 5900139 | Grant, Lorissa | Confidential - Available Upon Request | | | | | | |
| 5982849 | GRANT, MARY | Confidential - Available Upon Request | | | | | | |
| 5997410 | GRANT, MARY | Confidential - Available Upon Request | | | | | | |
| 5986860 | Grant, Patrick | Confidential - Available Upon Request | | | | | | |
| 6001421 | Grant, Patrick | Confidential - Available Upon Request | | | | | | |
| 5869923 | GRANT, SUZANNA | Confidential - Available Upon Request | | | | | | |
| 6009304 | GRANT, THOMAS | Confidential - Available Upon Request | | | | | | |
| 5887779 | Grant, Tyler Eldon | Confidential - Available Upon Request | | | | | | |
| 5987497 | Granucci, John | Confidential - Available Upon Request | | | | | | |
| 6002058 | Granucci, John | Confidential - Available Upon Request | | | | | | |
| 5865270 | GRANUM PARTNERS, A CALIFORNIA LIMITED PARTNERSHIP | Confidential - Available Upon Request | | | | | | |
| 5869924 | GRANVILLE FARMS, LLC | Confidential - Available Upon Request | | | | | | |
| 6009184 | Granville Homes | Confidential - Available Upon Request | | | | | | |
| 5869925 | Granville Homes Inc | Confidential - Available Upon Request | | | | | | |
| 5865633 | GRANVILLE HOMES, INC. A CA CORP. | Confidential - Available Upon Request | | | | | | |
| 5869926 | GRANVILLE, SIMON | Confidential - Available Upon Request | | | | | | |
| 5869927 | Grape tree | Confidential - Available Upon Request | | | | | | |
| 5869928 | Grapevine Holdings L-1, LLC, doing business as Skipstone Ranch | Confidential - Available Upon Request | | | | | | |
| 5869929 | GRAPEVINE LAND MANAGEMENT, LLC | Confidential - Available Upon Request | | | | | | |
| 6011832 | GRAPHIC CONTROLS ACQUISITION CORP | 400 EXCHANGE ST | | | BUFFALO | NY | 14204 | |
| 5862873 | GRAPHIC SAVINGS GROUP LLC | 45 MAIN ST., SUITE 537 | | | BROOKLYN | NY | 11201 | |
| 5881284 | Gras, Christopher R | Confidential - Available Upon Request | | | | | | |
| 5887878 | Graser, Anthony | Confidential - Available Upon Request | | | | | | |
| 5884930 | Grasmick, Kent Allen | Confidential - Available Upon Request | | | | | | |
| 5988878 | Grasseschi, Paul | Confidential - Available Upon Request | | | | | | |
| 6003439 | Grasseschi, Paul | Confidential - Available Upon Request | | | | | | |
| 5869930 | Grassgreen, Debra | Confidential - Available Upon Request | | | | | | |
| 5898899 | Grassi, Christopher L. | Confidential - Available Upon Request | | | | | | |
| 5869931 | GRASSI, JOHN & DEB | Confidential - Available Upon Request | | | | | | |
| 5885747 | Grassi, Joseph David | Confidential - Available Upon Request | | | | | | |
| 5869932 | Grassi, Mark | Confidential - Available Upon Request | | | | | | |
| 5984603 | Grasso, Anthony | Confidential - Available Upon Request | | | | | | |
| 5999164 | Grasso, Anthony | Confidential - Available Upon Request | | | | | | |
| 5987363 | Grasso, Norma | Confidential - Available Upon Request | | | | | | |
| 6001924 | Grasso, Norma | Confidential - Available Upon Request | | | | | | |
| 6011510 | GRATING PACIFIC INC | 2501 W ALMOND AVE | | | MADERA | CA | 93637 | |
| 5892821 | Gratneyese-Jackson, Elaine | Confidential - Available Upon Request | | | | | | |
| 6008205 | Gratneyese-Jackson, Elaine v. PG&E | 4504 Crimson Clover Drive | | | Fairfield | CA | 94534 | |
| 6007864 | Gratneyese-Jackson, Elaine v. PG&E | 4504 Crimson Clover Drive | | | Fairfield | CA | 94534 | |
| 6010521 | Graton Casino | Confidential - Available Upon Request | | | | | | |
| 6010427 | Graton Casino | Confidential - Available Upon Request | | | | | | |
| 5944473 | Graton Casino, Michael Clayton | 630 Park Court | | | Rohnert Park | CA | 94928 | |
| 5944438 | Graton Casino, Michael Clayton | 630 Park Court | | | Rohnert Park | CA | 94928 | |
| 5993654 | Graton Casino, Michael Clayton | 630 Park Court | | | Rohnert Park | CA | 94928 | |
| 5933681 | Graton Casino, Michael Clayton | 630 Park Court | | | Rohnert Park | CA | 94928 | |
| 5981650 | Gratton, Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5995983 | Gratton, Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5881466 | Gravador, Rodel Brian Sarmiento | Confidential - Available Upon Request | | | | | | |
| 5891576 | Gravelle, Allen Earle | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5898468 | Gravelle, Jeffrey Dyer | Confidential - Available Upon Request | | | | | | |
| 5869933 | GRAVELLY FORD LLC | Confidential - Available Upon Request | | | | | | |
| 5892802 | Graves, Adrian Anthony | Confidential - Available Upon Request | | | | | | |
| 5895661 | Graves, Allan M | Confidential - Available Upon Request | | | | | | |
| 5881459 | Graves, Brendan Wade | Confidential - Available Upon Request | | | | | | |
| 5884640 | Graves, Cameron E | Confidential - Available Upon Request | | | | | | |
| 5878183 | Graves, Claire Alain | Confidential - Available Upon Request | | | | | | |
| 5889733 | Graves, Robert Aaron | Confidential - Available Upon Request | | | | | | |
| 5987068 | Graves, Ross | Confidential - Available Upon Request | | | | | | |
| 6001629 | Graves, Ross | Confidential - Available Upon Request | | | | | | |
| 5900779 | Graves, Timothy | Confidential - Available Upon Request | | | | | | |
| 5891785 | Gravink, Steven Roy | Confidential - Available Upon Request | | | | | | |
| 6012119 | GRAVITY PRO CONSULTING LLC | 21 VIA LAMPARA | | | SAN CLEMENTE | CA | 92673 | |
| 5869934 | GRAVITY PULL ENTERPRISES | Confidential - Available Upon Request | | | | | | |
| 5992264 | Gray Lodge Farms Duck Club, LLC-Sanson, Trent | 1500 Willow Pass Court | | | Concord | CA | 94520 | |
| 6006825 | Gray Lodge Farms Duck Club, LLC-Sanson, Trent | 1500 Willow Pass Court | | | Concord | CA | 94520 | |
| 5869935 | Gray, Andrew | Confidential - Available Upon Request | | | | | | |
| 5992790 | GRAY, ANNETTE | Confidential - Available Upon Request | | | | | | |
| 6007351 | GRAY, ANNETTE | Confidential - Available Upon Request | | | | | | |
| 5954084 | Gray, Carter | Confidential - Available Upon Request | | | | | | |
| 5995336 | Gray, Carter | Confidential - Available Upon Request | | | | | | |
| 5888704 | Gray, Daniel Matthew | Confidential - Available Upon Request | | | | | | |
| 5887992 | Gray, Derek William Marshall | Confidential - Available Upon Request | | | | | | |
| 5987839 | Gray, Diana | Confidential - Available Upon Request | | | | | | |
| 6002400 | Gray, Diana | Confidential - Available Upon Request | | | | | | |
| 5869936 | GRAY, DILLON | Confidential - Available Upon Request | | | | | | |
| 5985768 | Gray, Elizabeth | Confidential - Available Upon Request | | | | | | |
| 6000329 | Gray, Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5987857 | Gray, George | Confidential - Available Upon Request | | | | | | |
| 6002418 | Gray, George | Confidential - Available Upon Request | | | | | | |
| 5985782 | Gray, Gordon | Confidential - Available Upon Request | | | | | | |
| 6000343 | Gray, Gordon | Confidential - Available Upon Request | | | | | | |
| 5888405 | Gray, Jacob | Confidential - Available Upon Request | | | | | | |
| 5883470 | Gray, Jennifer M | Confidential - Available Upon Request | | | | | | |
| 5946578 | Gray, John | Confidential - Available Upon Request | | | | | | |
| 5997004 | Gray, John | Confidential - Available Upon Request | | | | | | |
| 5878597 | Gray, Josanna Marie | Confidential - Available Upon Request | | | | | | |
| 5890478 | Gray, Joshua Daniel | Confidential - Available Upon Request | | | | | | |
| 5884036 | Gray, Lacy | Confidential - Available Upon Request | | | | | | |
| 5988523 | GRAY, LEONARD | Confidential - Available Upon Request | | | | | | |
| 6003084 | GRAY, LEONARD | Confidential - Available Upon Request | | | | | | |
| 5985769 | Gray, Lila | Confidential - Available Upon Request | | | | | | |
| 6000330 | Gray, Lila | Confidential - Available Upon Request | | | | | | |
| 5955314 | Gray, Paul | Confidential - Available Upon Request | | | | | | |
| 5995457 | Gray, Paul | Confidential - Available Upon Request | | | | | | |
| 5985656 | Gray, Paula | Confidential - Available Upon Request | | | | | | |
| 6000217 | Gray, Paula | Confidential - Available Upon Request | | | | | | |
| 5869937 | GRAY, PHILIP | Confidential - Available Upon Request | | | | | | |
| 5869938 | GRAY, PHILIP | Confidential - Available Upon Request | | | | | | |
| 5869939 | Gray, Robert | Confidential - Available Upon Request | | | | | | |
| 5879457 | Gray, Robert | Confidential - Available Upon Request | | | | | | |
| 5890917 | Gray, Roger | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5887327 | Gray, Shannon O | Confidential - Available Upon Request | | | | | | |
| 5887390 | Gray, Timothy A | Confidential - Available Upon Request | | | | | | |
| 5887930 | Gray, Troy | Confidential - Available Upon Request | | | | | | |
| 6012088 | GRAYBAR ELECTRIC CO INC | 1211 FEE DR | | | SACRAMENTO | CA | 95815 | |
| 5985289 | GRAYDON, JACQUI | Confidential - Available Upon Request | | | | | | |
| 5999850 | GRAYDON, JACQUI | Confidential - Available Upon Request | | | | | | |
| 5862929 | GRAYLIFT, INC. | P.O. BOX 2808 | | | FRESNO | CA | 93745 | |
| 5869940 | GRAYNOR, RAND | Confidential - Available Upon Request | | | | | | |
| 5960591 | Gray-Reudon, Savannah | Confidential - Available Upon Request | | | | | | |
| 5995589 | Gray-Reudon, Savannah | Confidential - Available Upon Request | | | | | | |
| 5982685 | Grays Paint & Wallpaper, Jean & Robert Gray | 1411 Woodside Road | | | Redwood City | CA | 94061 | |
| 5997246 | Grays Paint & Wallpaper, Jean & Robert Gray | 1411 Woodside Road | | | Redwood City | CA | 94061 | |
| 5884296 | Grayson, Dahlila Marie | Confidential - Available Upon Request | | | | | | |
| 5869941 | Graziano, Joseph | Confidential - Available Upon Request | | | | | | |
| 5981314 | Graziosi, Alberto | Confidential - Available Upon Request | | | | | | |
| 5995477 | Graziosi, Alberto | Confidential - Available Upon Request | | | | | | |
| 5884053 | Greanias, Mark | Confidential - Available Upon Request | | | | | | |
| 5983822 | Great American Ins Group | 301 East 4th St,26N | | | Cincinnati | CA | 45202 | |
| 5998383 | Great American Ins Group | 301 East 4th St,26N | | | Cincinnati | CA | 45202 | |
| 5984482 | Great American Insurance Group-Cline, Michael | 301 East 4th Street 26th Floor | | | Cincinnati | CA | 45202 | |
| 5999044 | Great American Insurance Group-Cline, Michael | 301 East 4th Street 26th Floor | | | Cincinnati | CA | 45202 | |
| 5990802 | Great Basin Management & Design-Badasci, George | 15520 Evergreeen Road | | | Cottonwood | CA | 96022 | |
| 6005363 | Great Basin Management & Design-Badasci, George | 15520 Evergreeen Road | | | Cottonwood | CA | 96022 | |
| 6013164 | GREAT OAKS WATER CO | 20 GREAT OAKS BLVD STE 120 | | | SAN JOSE | CA | 95119 | |
| 5869942 | GREAT OCEAN CONTRACTOR INC | Confidential - Available Upon Request | | | | | | |
| 5869943 | GREAT VALLEY SOLAR PORTFOLIO HOLDINGS, LLC | Confidential - Available Upon Request | | | | | | |
| 5869944 | GREAT WAY TRADING & TRANSPORTATION ,INC | Confidential - Available Upon Request | | | | | | |
| 6011485 | GREAT WORK ENERGY LLC | 3129 N WILLAMETTE BLVD APT 206 | | | PORTLAND | OR | 97217 | |
| 6013882 | GREATER GRASS VALLEY CHAMBER | 128 E MAIN ST | | | GRASS VALLEY | CA | 95945 | |
| 6014084 | GREATER VALLEJO RECREATION DISTRICT | 395 AMADOR ST | | | VALLEJO | CA | 94590 | |
| 5900491 | Greathouse, Daniel Luman | Confidential - Available Upon Request | | | | | | |
| 5900023 | Greathouse, Elizabeth Sara | Confidential - Available Upon Request | | | | | | |
| 5881070 | Greathouse, Tony Alan | Confidential - Available Upon Request | | | | | | |
| 5862867 | GREAT-WEST LIFE AND ANNUITY INSURANCE COMPANY | 8515 EAST ORCHARD RD, 2ND FL | | | ENGLEWOOD | CO | 80111 | |
| 5890732 | Greaves, Logan Philip | Confidential - Available Upon Request | | | | | | |
| 5980579 | Greaves, Nicola | Confidential - Available Upon Request | | | | | | |
| 5994287 | Greaves, Nicola | Confidential - Available Upon Request | | | | | | |
| 5991070 | Grebe, Anna | Confidential - Available Upon Request | | | | | | |
| 6005631 | Grebe, Anna | Confidential - Available Upon Request | | | | | | |
| 5888696 | Grebner, Keith Mango | Confidential - Available Upon Request | | | | | | |
| 5894824 | Grech, Frances X | Confidential - Available Upon Request | | | | | | |
| 5890104 | Grech, Raymond Joseph | Confidential - Available Upon Request | | | | | | |
| 5992277 | Grech, Richard | Confidential - Available Upon Request | | | | | | |
| 6006838 | Grech, Richard | Confidential - Available Upon Request | | | | | | |
| 5892209 | Grech, Sean | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 530 of 1456

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1553 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5886627 | Greco Jr., John T | Confidential - Available Upon Request | | | | | | |
| 5869945 | GRECO, JOHN | Confidential - Available Upon Request | | | | | | |
| 5888038 | Greco, Joshua | Confidential - Available Upon Request | | | | | | |
| 5992474 | Greek Orthodox Memorial Park-Doukas, Danae | 1148 El Camino Real | | | Colma | CA | 94014 | |
| 6007035 | Greek Orthodox Memorial Park-Doukas, Danae | 1148 El Camino Real | | | Colma | CA | 94014 | |
| 5887340 | Greek, David | Confidential - Available Upon Request | | | | | | |
| 5869946 | GREEN CEUTICAL INC | Confidential - Available Upon Request | | | | | | |
| 6013979 | GREEN CHARGE NETWORKS LLC | 4151 BURTON DR | | | SANTA CLARA | CA | 95054 | |
| 5869947 | GREEN DAY POWER, INC | Confidential - Available Upon Request | | | | | | |
| 6009907 | Green Diamond Resource Company | P.O. Box 68 | | | Korbel | CA | 95550 | |
| 5869948 | GREEN GATE FARMS SLO-WEST, LLC | Confidential - Available Upon Request | | | | | | |
| 5869949 | GREEN HOUSE PROPERTY | Confidential - Available Upon Request | | | | | | |
| 6012706 | GREEN LIGHT FIT 1 LLC | 604 SUTTER ST STE 250 | | | FOLSOM | CA | 95630 | |
| 5869950 | GREEN LINE DEVELOPMENT INC | Confidential - Available Upon Request | | | | | | |
| 5869951 | Green Living Builders, LLC | Confidential - Available Upon Request | | | | | | |
| 5869952 | Green River Gradens, Inc. | Confidential - Available Upon Request | | | | | | |
| 5869953 | Green SRP, Owner LLC | Confidential - Available Upon Request | | | | | | |
| 5869954 | Green SRP, Owner LLC | Confidential - Available Upon Request | | | | | | |
| 5869955 | Green SRP, Owner LLC | Confidential - Available Upon Request | | | | | | |
| 5869956 | Green SRP, Owner LLC | Confidential - Available Upon Request | | | | | | |
| 6012300 | GREEN TECHNOLOGY LEADERSHIP GROUP | 426 17TH ST STE 700 | | | OAKLAND | CA | 94612 | |
| 5869957 | Green Valley Corp. dba Swenson Buil | Confidential - Available Upon Request | | | | | | |
| 6009300 | GREEN VALLEY CORPORATION | Confidential - Available Upon Request | | | | | | |
| 5869958 | Green Valley Corporation | Confidential - Available Upon Request | | | | | | |
| 5869959 | GREEN VALLEY FLORAL | Confidential - Available Upon Request | | | | | | |
| 5869960 | GREEN VALLEY FLORAL DBA OLD STAGE GREENHOUSE | Confidential - Available Upon Request | | | | | | |
| 5986927 | Green Valley Floral-louie, janet | 24999 potter Rd | | | Salinas | CA | 93908 | |
| 6001488 | Green Valley Floral-louie, janet | 24999 potter Rd | | | Salinas | CA | 93908 | |
| 5869961 | GREEN VALLEY LAND AND FARM LLC | Confidential - Available Upon Request | | | | | | |
| 5887419 | Green, Aaron | Confidential - Available Upon Request | | | | | | |
| 5880148 | Green, Adam J | Confidential - Available Upon Request | | | | | | |
| 5893259 | Green, Adam James | Confidential - Available Upon Request | | | | | | |
| 5890680 | Green, Anthony E | Confidential - Available Upon Request | | | | | | |
| 5898967 | Green, Ashley Lynn | Confidential - Available Upon Request | | | | | | |
| 5869962 | Green, Barry | Confidential - Available Upon Request | | | | | | |
| 5888186 | Green, Bomani Montsho | Confidential - Available Upon Request | | | | | | |
| 5980583 | Green, Cathleen | Confidential - Available Upon Request | | | | | | |
| 5994291 | Green, Cathleen | Confidential - Available Upon Request | | | | | | |
| 5896849 | Green, Chaya M | Confidential - Available Upon Request | | | | | | |
| 5988391 | Green, Craig | Confidential - Available Upon Request | | | | | | |
| 6002952 | Green, Craig | Confidential - Available Upon Request | | | | | | |
| 5887652 | Green, Damian Paul | Confidential - Available Upon Request | | | | | | |
| 5984720 | GREEN, DEBRA | Confidential - Available Upon Request | | | | | | |
| 5999281 | GREEN, DEBRA | Confidential - Available Upon Request | | | | | | |
| 5894355 | Green, Douglas David | Confidential - Available Upon Request | | | | | | |
| 5879670 | Green, Gary Laroy | Confidential - Available Upon Request | | | | | | |
| 5982724 | GREEN, IRENE | Confidential - Available Upon Request | | | | | | |
| 5997285 | GREEN, IRENE | Confidential - Available Upon Request | | | | | | |
| 5890688 | Green, Jacob Elliot | Confidential - Available Upon Request | | | | | | |
| 5899831 | Green, James | Confidential - Available Upon Request | | | | | | |
| 5899921 | Green, Jason | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5896469 | Green, Jeff | Confidential - Available Upon Request | | | | | | |
| 5890926 | Green, Jennifer Joelleen | Confidential - Available Upon Request | | | | | | |
| 5891307 | Green, John | Confidential - Available Upon Request | | | | | | |
| 5878580 | Green, John Michael | Confidential - Available Upon Request | | | | | | |
| 5954562 | Green, Karen | Confidential - Available Upon Request | | | | | | |
| 5995355 | Green, Karen | Confidential - Available Upon Request | | | | | | |
| 5899546 | Green, Katherine Marie | Confidential - Available Upon Request | | | | | | |
| 5900465 | Green, Kerry | Confidential - Available Upon Request | | | | | | |
| 5895911 | Green, Lisa | Confidential - Available Upon Request | | | | | | |
| 5896463 | Green, Michael Dustin | Confidential - Available Upon Request | | | | | | |
| 5889567 | Green, Michael L. | Confidential - Available Upon Request | | | | | | |
| 5885935 | Green, Michael Ross | Confidential - Available Upon Request | | | | | | |
| 5878504 | Green, Michele Leanne | Confidential - Available Upon Request | | | | | | |
| 5988938 | GREEN, MIKEIA | Confidential - Available Upon Request | | | | | | |
| 6003499 | GREEN, MIKEIA | Confidential - Available Upon Request | | | | | | |
| 5900683 | Green, Rebecca Anne | Confidential - Available Upon Request | | | | | | |
| 5892772 | Green, Robert W | Confidential - Available Upon Request | | | | | | |
| 5897370 | Green, Roy Christopher | Confidential - Available Upon Request | | | | | | |
| 5990993 | Green, Sara | Confidential - Available Upon Request | | | | | | |
| 6005554 | Green, Sara | Confidential - Available Upon Request | | | | | | |
| 5869963 | GREEN, SEAN | Confidential - Available Upon Request | | | | | | |
| 5983351 | Green, Shanel | Confidential - Available Upon Request | | | | | | |
| 5997912 | Green, Shanel | Confidential - Available Upon Request | | | | | | |
| 5982977 | Green, Sharon | Confidential - Available Upon Request | | | | | | |
| 5997538 | Green, Sharon | Confidential - Available Upon Request | | | | | | |
| 5981800 | Green, Sue | Confidential - Available Upon Request | | | | | | |
| 5996181 | Green, Sue | Confidential - Available Upon Request | | | | | | |
| 5884166 | Green, Tabitha | Confidential - Available Upon Request | | | | | | |
| 5983067 | Green, William & Christina | Confidential - Available Upon Request | | | | | | |
| 5997628 | Green, William & Christina | Confidential - Available Upon Request | | | | | | |
| 5984017 | Green, Willie & Ora | Confidential - Available Upon Request | | | | | | |
| 5998578 | Green, Willie & Ora | Confidential - Available Upon Request | | | | | | |
| 5898699 | Greenacre, Wade Allen | Confidential - Available Upon Request | | | | | | |
| 5888649 | Greenaway, Bryce | Confidential - Available Upon Request | | | | | | |
| 5986341 | Greenbach, Camilla | Confidential - Available Upon Request | | | | | | |
| 6000902 | Greenbach, Camilla | Confidential - Available Upon Request | | | | | | |
| 5987714 | Greenbaum, Donna | Confidential - Available Upon Request | | | | | | |
| 6002275 | Greenbaum, Donna | Confidential - Available Upon Request | | | | | | |
| 6012637 | GREENBERG TRAURIG LLP | 2101 L ST NW STE 1000 | | | WASHINGTON | DC | 20037 | |
| 5897913 | Greenberg, David N. | Confidential - Available Upon Request | | | | | | |
| 5950012 | Greenberg, Jonah | Confidential - Available Upon Request | | | | | | |
| 5994986 | Greenberg, Jonah | Confidential - Available Upon Request | | | | | | |
| 5880806 | Greenberg, Michael | Confidential - Available Upon Request | | | | | | |
| 5989075 | Greenberg, Michael | Confidential - Available Upon Request | | | | | | |
| 6003636 | Greenberg, Michael | Confidential - Available Upon Request | | | | | | |
| 5984297 | Greenberg, Todd | Confidential - Available Upon Request | | | | | | |
| 5998858 | Greenberg, Todd | Confidential - Available Upon Request | | | | | | |
| 5869964 | GreenBerryDesign | Confidential - Available Upon Request | | | | | | |
| 5869965 | GREENCYCLE LLC | Confidential - Available Upon Request | | | | | | |
| 5984436 | Greene, Anita | Confidential - Available Upon Request | | | | | | |
| 5998997 | Greene, Anita | Confidential - Available Upon Request | | | | | | |
| 5985057 | Greene, Cheryl | Confidential - Available Upon Request | | | | | | |
| 5999618 | Greene, Cheryl | Confidential - Available Upon Request | | | | | | |
| 5869966 | GREENE, DAVE | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5879533 | Greene, Edwin Roy | Confidential - Available Upon Request | | | | | | |
| 6008387 | GREENE, JASON | Confidential - Available Upon Request | | | | | | |
| 5869967 | GREENE, JOSEPH | Confidential - Available Upon Request | | | | | | |
| 5886674 | Greene, Joseph P | Confidential - Available Upon Request | | | | | | |
| 5878422 | Greene, Marsha | Confidential - Available Upon Request | | | | | | |
| 5869968 | Greene, Preston | Confidential - Available Upon Request | | | | | | |
| 5968709 | Greene, Regina | Confidential - Available Upon Request | | | | | | |
| 5994446 | Greene, Regina | Confidential - Available Upon Request | | | | | | |
| 5881000 | Greene, Robert Anthony | Confidential - Available Upon Request | | | | | | |
| 5880697 | Greene, Robin | Confidential - Available Upon Request | | | | | | |
| 5890208 | Greene, Spencer James | Confidential - Available Upon Request | | | | | | |
| 5898407 | Greene, Stephanie Danielle | Confidential - Available Upon Request | | | | | | |
| 5889291 | Greene, Travis | Confidential - Available Upon Request | | | | | | |
| 5981861 | Greenfield Body Works, James, Josh | 10285 S Union Ave | | | Bakersfield | CA | 93307 | |
| 5996262 | Greenfield Body Works, James, Josh | 10285 S Union Ave | | | Bakersfield | CA | 93307 | |
| 5869969 | Greenfield County Water District | Confidential - Available Upon Request | | | | | | |
| 5869970 | GREENFIELD PROP OWNER, LLC | Confidential - Available Upon Request | | | | | | |
| 5869971 | Greenfield Prop.Owner LLC | Confidential - Available Upon Request | | | | | | |
| 5988688 | GREENGRASS, ROY | Confidential - Available Upon Request | | | | | | |
| 6003249 | GREENGRASS, ROY | Confidential - Available Upon Request | | | | | | |
| 6011355 | GREENJACKET INC | 27060 BURBANK ST | | | FOOTHILL RANCH | CA | 92610 | |
| 5890028 | Greenland, William Jarrett | Confidential - Available Upon Request | | | | | | |
| 6012131 | GREENLEAF ENERGY UNIT 2 LLC | 875 NORTH WALTON AVE | | | YUBA CITY | CA | 95993 | |
| 5869972 | Greenleaf Group LLC | Confidential - Available Upon Request | | | | | | |
| 5865790 | Greenleaf Unit Two-Electric | Confidential - Available Upon Request | | | | | | |
| 5884790 | Greenlee, Ronald David | Confidential - Available Upon Request | | | | | | |
| 5869973 | Greenoak Investment Group Corp. | Confidential - Available Upon Request | | | | | | |
| 5869974 | GREENSEED FOLSOM, LLC | Confidential - Available Upon Request | | | | | | |
| 6012346 | GREENTECH MEDIA | 2 LIBERTY SQUARE 2ND FL | | | BOSTON | MA | 02109 | |
| 5869976 | GreenTree Property Management | Confidential - Available Upon Request | | | | | | |
| 5869975 | GreenTree Property Management | Confidential - Available Upon Request | | | | | | |
| 5869977 | GREENVALLEY CORPORATION DBA BARRY SWENSON BUILDER | Confidential - Available Upon Request | | | | | | |
| 5869978 | Greenvill Star Center LLC | Confidential - Available Upon Request | | | | | | |
| 5982025 | GREENWALD, JEFFREY | Confidential - Available Upon Request | | | | | | |
| 5996446 | GREENWALD, JEFFREY | Confidential - Available Upon Request | | | | | | |
| 6013043 | GREENWASTE RECOVERY INC | 1500 BERGER DR | | | SAN JOSE | CA | 95112-2703 | |
| 6014526 | GREENWAVE ENERGY LLC | 6520 LONETREE BLVD STE 1029 | | | ROCKLIN | CA | 95765 | |
| 5896964 | Greenwell, Beatrix Helen | Confidential - Available Upon Request | | | | | | |
| 5869979 | GREENWICH PROPERTIES LLC. | Confidential - Available Upon Request | | | | | | |
| 5869980 | Greenwood, Andrew | Confidential - Available Upon Request | | | | | | |
| 5880833 | Greenwood, James Jake | Confidential - Available Upon Request | | | | | | |
| 5869981 | GREENWOOD, JOSEPH | Confidential - Available Upon Request | | | | | | |
| 5869982 | GREENWOOD, LLC | Confidential - Available Upon Request | | | | | | |
| 5887664 | Greenwood, Robert John | Confidential - Available Upon Request | | | | | | |
| 5884003 | Greer, Becky | Confidential - Available Upon Request | | | | | | |
| 5980568 | Greer, Benjamin | Confidential - Available Upon Request | | | | | | |
| 5994276 | Greer, Benjamin | Confidential - Available Upon Request | | | | | | |
| 5992517 | GREER, IVEY | Confidential - Available Upon Request | | | | | | |
| 6007078 | GREER, IVEY | Confidential - Available Upon Request | | | | | | |
| 5888262 | Greer, Jerrold | Confidential - Available Upon Request | | | | | | |
| 5898463 | Greer, Justin Scott | Confidential - Available Upon Request | | | | | | |
| 5980004 | Greer, Paul | Confidential - Available Upon Request | | | | | | |
| 5993476 | Greer, Paul | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5895318 | Greer, Randy L | Confidential - Available Upon Request | | | | | | |
| 5988061 | Greer, Shamika | Confidential - Available Upon Request | | | | | | |
| 6002623 | Greer, Shamika | Confidential - Available Upon Request | | | | | | |
| 5897036 | Greer, Shawn Marie | Confidential - Available Upon Request | | | | | | |
| 5869983 | Greer, Susan | Confidential - Available Upon Request | | | | | | |
| 5985862 | Greer, Susan | Confidential - Available Upon Request | | | | | | |
| 6000423 | Greer, Susan | Confidential - Available Upon Request | | | | | | |
| 5980615 | Greer/Atty Rep, Anna | 5207 Sunrise Blvd | | | Fair Oaks | CA | 95628 | |
| 5994331 | Greer/Atty Rep, Anna | 5207 Sunrise Blvd | | | Fair Oaks | CA | 95628 | |
| 5888736 | Greever, James Douglas | Confidential - Available Upon Request | | | | | | |
| 6013642 | GREG CALVERT | Confidential - Available Upon Request | | | | | | |
| 5869984 | Greg Chanis | Confidential - Available Upon Request | | | | | | |
| 6013643 | GREG CHEONG | Confidential - Available Upon Request | | | | | | |
| 5869985 | GREG GERLOMES, AN INDIVIDUAL, DBA CREEKSIDE FARMS | Confidential - Available Upon Request | | | | | | |
| 5869986 | Greg Martin | Confidential - Available Upon Request | | | | | | |
| 5896607 | Greg Mattson | Confidential - Available Upon Request | | | | | | |
| 5869987 | GREG MOORE CONSTRUCTION, INC. | Confidential - Available Upon Request | | | | | | |
| 5869988 | Greg Paris | Confidential - Available Upon Request | | | | | | |
| 5869989 | Greg Richards | Confidential - Available Upon Request | | | | | | |
| 6012393 | GREG SHANDEL CONSTRUCTION INC | 4833 OAKGROVE LANE | | | FOREST RANCH | CA | 95942-0534 | |
| 6013646 | GREGG LEE | Confidential - Available Upon Request | | | | | | |
| 5869990 | GREGG PATTERSON DBA CCOI GATE & FENCE | Confidential - Available Upon Request | | | | | | |
| 5878392 | Gregg, Amber | Confidential - Available Upon Request | | | | | | |
| 5901231 | Gregg, Darrell Scott | Confidential - Available Upon Request | | | | | | |
| 5880938 | Gregg, Joseph Michael | Confidential - Available Upon Request | | | | | | |
| 5891791 | Gregg, Larry James | Confidential - Available Upon Request | | | | | | |
| 5898637 | Gregg, Mike | Confidential - Available Upon Request | | | | | | |
| 5894602 | Gregg, Robert | Confidential - Available Upon Request | | | | | | |
| 5982761 | Greggans, Clarice | Confidential - Available Upon Request | | | | | | |
| 5997322 | Greggans, Clarice | Confidential - Available Upon Request | | | | | | |
| 5990400 | Gregore, Charles | Confidential - Available Upon Request | | | | | | |
| 6004961 | Gregore, Charles | Confidential - Available Upon Request | | | | | | |
| 5971888 | Gregori, Shannon | Confidential - Available Upon Request | | | | | | |
| 5993755 | Gregori, Shannon | Confidential - Available Upon Request | | | | | | |
| 5896545 | Gregorio III, Herman Donesa | Confidential - Available Upon Request | | | | | | |
| 5889262 | Gregorio Jr., Arlen | Confidential - Available Upon Request | | | | | | |
| 5881291 | Gregorio, Reggie Jimenez | Confidential - Available Upon Request | | | | | | |
| 5885112 | Gregorius, Jeffery L | Confidential - Available Upon Request | | | | | | |
| 6013647 | GREGORY BRUN | Confidential - Available Upon Request | | | | | | |
| 6013503 | GREGORY C RIGAMER & ASSOCIATES INC | 2021 LAKESHORE DR #100 | | | NEW ORLEANS | LA | 70122 | |
| 5988483 | Gregory G. Campbell LLC-Campbell, Gregory G. | 9898 River Road | | | San Miguel | CA | 93451 | |
| 6003044 | Gregory G. Campbell LLC-Campbell, Gregory G. | 9898 River Road | | | San Miguel | CA | 93451 | |
| 5869991 | Gregory Gallo | Confidential - Available Upon Request | | | | | | |
| 5869992 | Gregory Gallo | Confidential - Available Upon Request | | | | | | |
| 6009941 | Gregory L Jones or Jean B Jones | Confidential - Available Upon Request | | | | | | |
| 5869993 | Gregory L Vallery | Confidential - Available Upon Request | | | | | | |
| 6009624 | Gregory P Hunter | Confidential - Available Upon Request | | | | | | |
| 5869994 | Gregory Urmini | Confidential - Available Upon Request | | | | | | |
| 5954165 | Gregory, Carolyn | Confidential - Available Upon Request | | | | | | |
| 5995338 | Gregory, Carolyn | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5982866 | GREGORY, CAROLYN | Confidential - Available Upon Request | | | | | | |
| 5997427 | GREGORY, CAROLYN | Confidential - Available Upon Request | | | | | | |
| 5980070 | Gregory, Darla | Confidential - Available Upon Request | | | | | | |
| 5993574 | Gregory, Darla | Confidential - Available Upon Request | | | | | | |
| 5879516 | Gregory, David Keith | Confidential - Available Upon Request | | | | | | |
| 5980251 | Gregory, Genaro | Confidential - Available Upon Request | | | | | | |
| 5993856 | Gregory, Genaro | Confidential - Available Upon Request | | | | | | |
| 5983070 | Gregory, Larry | Confidential - Available Upon Request | | | | | | |
| 5997631 | Gregory, Larry | Confidential - Available Upon Request | | | | | | |
| 6008476 | GREISEN, GALE | Confidential - Available Upon Request | | | | | | |
| 5888434 | Grell, Seth | Confidential - Available Upon Request | | | | | | |
| 5891508 | Grelle, Jerry | Confidential - Available Upon Request | | | | | | |
| 5885420 | Grennan, Thomas Jacob | Confidential - Available Upon Request | | | | | | |
| 5881976 | Gresham, Heather Dawn | Confidential - Available Upon Request | | | | | | |
| 5869995 | Gresser, Bryan | Confidential - Available Upon Request | | | | | | |
| 5992260 | Grethen, Stephanie | Confidential - Available Upon Request | | | | | | |
| 6006821 | Grethen, Stephanie | Confidential - Available Upon Request | | | | | | |
| 5869996 | Grevemberg, Neil | Confidential - Available Upon Request | | | | | | |
| 5900719 | Grewal, Anureet Kaur | Confidential - Available Upon Request | | | | | | |
| 5869997 | GREWAL, BALJIT | Confidential - Available Upon Request | | | | | | |
| 5869998 | Grewal, Dr. Harpreet | Confidential - Available Upon Request | | | | | | |
| 5888682 | Grewal, Gurminder | Confidential - Available Upon Request | | | | | | |
| 5983387 | Grewal, Gurwinder & Gagandeep | Confidential - Available Upon Request | | | | | | |
| 5997948 | Grewal, Gurwinder & Gagandeep | Confidential - Available Upon Request | | | | | | |
| 5869999 | GREWAL, HIMMAT | Confidential - Available Upon Request | | | | | | |
| 5898179 | Grewal, Jaspreet | Confidential - Available Upon Request | | | | | | |
| 5881949 | Grewal, Ranveer Singh | Confidential - Available Upon Request | | | | | | |
| 5989032 | Greyerbiehl, Darin | Confidential - Available Upon Request | | | | | | |
| 6003594 | Greyerbiehl, Darin | Confidential - Available Upon Request | | | | | | |
| 5870000 | GREYHAWK LLC | Confidential - Available Upon Request | | | | | | |
| 5865705 | GREYSTAR GP II, LLC | Confidential - Available Upon Request | | | | | | |
| 5870001 | GREYSTONE PLASTERING INC | Confidential - Available Upon Request | | | | | | |
| 5870002 | GRH California, LLC | Confidential - Available Upon Request | | | | | | |
| 5870003 | GRH California, LLC | Confidential - Available Upon Request | | | | | | |
| 5894101 | Gribik, Paul R. | Confidential - Available Upon Request | | | | | | |
| 5877975 | Grice, Michael Zane | Confidential - Available Upon Request | | | | | | |
| 5891558 | Grich Jr., Clinton Douglass | Confidential - Available Upon Request | | | | | | |
| 6012039 | GRID ALTERNATIVES INC | 1171 OCEAN AVE STE 200 | | | OAKLAND | CA | 94608 | |
| 6013169 | GRID PROTECTION ALLIANCE INC | 1206 BROAD ST | | | CHATTANOOGA | TN | 37402-2707 | |
| 6011611 | GRID SOLUTIONS CANADA ULC | 1400 INDUSTRIELLE ST | | | LA PRAIRIE | QC | J5R 2E5 | Canada |
| 6012538 | GRID SUBJECT MATTER EXPERTS LLC | 1847 IRON POINT RD STE 140 | | | FOLSOM | CA | 95630 | |
| 5894359 | Grider, Ernest U | Confidential - Available Upon Request | | | | | | |
| 5900435 | Grider, Isaiah Scott | Confidential - Available Upon Request | | | | | | |
| 5888082 | Grider, Lee | Confidential - Available Upon Request | | | | | | |
| 5864637 | GRIDLEY PACIFIC ASSOCIATES, A CALIFORNIA LIMITED PARTNERSHIP | Confidential - Available Upon Request | | | | | | |
| 5981463 | Gridley, Robert | Confidential - Available Upon Request | | | | | | |
| 5995766 | Gridley, Robert | Confidential - Available Upon Request | | | | | | |
| 6012060 | GRIDUNITY INC | 55 UNION PL STE 149 | | | SUMMIT | NJ | 07901 | |
| 5942139 | Griego, Kim | Confidential - Available Upon Request | | | | | | |
| 5996520 | Griego, Kim | Confidential - Available Upon Request | | | | | | |
| 5888109 | Griego, Raylee | Confidential - Available Upon Request | | | | | | |
| 5887812 | Griesner, Ray Oswald | Confidential - Available Upon Request | | | | | | |
| 5897206 | Griffes, Peter H. | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5870004 | Griffin Beemiller | Confidential - Available Upon Request | | | | | | |
| 5881299 | Griffin Jr., Don A. | Confidential - Available Upon Request | | | | | | |
| 5881384 | Griffin Sr., Stanley | Confidential - Available Upon Request | | | | | | |
| 5983891 | Griffin, Amelia | Confidential - Available Upon Request | | | | | | |
| 5998452 | Griffin, Amelia | Confidential - Available Upon Request | | | | | | |
| 5890497 | Griffin, Brandon | Confidential - Available Upon Request | | | | | | |
| 5878775 | Griffin, Camille Latrice | Confidential - Available Upon Request | | | | | | |
| 5886450 | Griffin, Charlene | Confidential - Available Upon Request | | | | | | |
| 5895301 | Griffin, Donald Andre | Confidential - Available Upon Request | | | | | | |
| 5985770 | Griffin, Gary | Confidential - Available Upon Request | | | | | | |
| 6000331 | Griffin, Gary | Confidential - Available Upon Request | | | | | | |
| 5885430 | Griffin, James | Confidential - Available Upon Request | | | | | | |
| 5833980 | Griffin, Jauquanza | Confidential - Available Upon Request | | | | | | |
| 5888147 | Griffin, Jaymar | Confidential - Available Upon Request | | | | | | |
| 6008486 | GRIFFIN, JOHN | Confidential - Available Upon Request | | | | | | |
| 5889175 | Griffin, John | Confidential - Available Upon Request | | | | | | |
| 5891652 | Griffin, John D | Confidential - Available Upon Request | | | | | | |
| 5899002 | Griffin, John J | Confidential - Available Upon Request | | | | | | |
| 5884038 | Griffin, Jordan J | Confidential - Available Upon Request | | | | | | |
| 5985844 | Griffin, Kayla | Confidential - Available Upon Request | | | | | | |
| 6000405 | Griffin, Kayla | Confidential - Available Upon Request | | | | | | |
| 5890898 | Griffin, Kayla Marie | Confidential - Available Upon Request | | | | | | |
| 5901831 | Griffin, Kirk | Confidential - Available Upon Request | | | | | | |
| 5891513 | Griffin, Michael J | Confidential - Available Upon Request | | | | | | |
| 5949173 | Griffin, Michella | Confidential - Available Upon Request | | | | | | |
| 5994808 | Griffin, Michella | Confidential - Available Upon Request | | | | | | |
| 5884256 | Griffin, Monique | Confidential - Available Upon Request | | | | | | |
| 5984023 | Griffin, Nicole | Confidential - Available Upon Request | | | | | | |
| 5998584 | Griffin, Nicole | Confidential - Available Upon Request | | | | | | |
| 5986385 | Griffin, Patrick | Confidential - Available Upon Request | | | | | | |
| 6000946 | Griffin, Patrick | Confidential - Available Upon Request | | | | | | |
| 5987750 | Griffin, Robert | Confidential - Available Upon Request | | | | | | |
| 6002311 | Griffin, Robert | Confidential - Available Upon Request | | | | | | |
| 5896100 | Griffin, Robyn | Confidential - Available Upon Request | | | | | | |
| 5890038 | Griffin, Ryan Peter | Confidential - Available Upon Request | | | | | | |
| 5896909 | Griffin, Saundra | Confidential - Available Upon Request | | | | | | |
| 5878717 | Griffin, Shawna Grace | Confidential - Available Upon Request | | | | | | |
| 5982427 | Griffin, Steve and Gayle | Confidential - Available Upon Request | | | | | | |
| 5996932 | Griffin, Steve and Gayle | Confidential - Available Upon Request | | | | | | |
| 5983141 | griffin, steven | Confidential - Available Upon Request | | | | | | |
| 5997702 | griffin, steven | Confidential - Available Upon Request | | | | | | |
| 5990083 | griffin, steven | Confidential - Available Upon Request | | | | | | |
| 6004644 | griffin, steven | Confidential - Available Upon Request | | | | | | |
| 5883921 | Griffin, Tanesha | Confidential - Available Upon Request | | | | | | |
| 5980884 | Griffin, Toni | Confidential - Available Upon Request | | | | | | |
| 5994691 | Griffin, Toni | Confidential - Available Upon Request | | | | | | |
| 5870005 | GRIFFIOEN, DANIEL | Confidential - Available Upon Request | | | | | | |
| 5895336 | Griffis, James Joseph | Confidential - Available Upon Request | | | | | | |
| 5893492 | Griffis, Marlin David | Confidential - Available Upon Request | | | | | | |
| 5887257 | Griffis, Ross | Confidential - Available Upon Request | | | | | | |
| 5891996 | Griffis, William | Confidential - Available Upon Request | | | | | | |
| 5864567 | GRIFFITH COMPANY | Confidential - Available Upon Request | | | | | | |
| 5865240 | GRIFFITH FARMS | Confidential - Available Upon Request | | | | | | |
| 5979950 | Griffith, Barbara | Confidential - Available Upon Request | | | | | | |

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1559
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5993403 | Griffith, Barbara | Confidential - Available Upon Request | | | | | | |
| 5882684 | Griffith, Cristy | Confidential - Available Upon Request | | | | | | |
| 5886150 | Griffith, Frank Boulden | Confidential - Available Upon Request | | | | | | |
| 5892594 | Griffith, Jeffrey Allen | Confidential - Available Upon Request | | | | | | |
| 5889499 | Griffith, Michael | Confidential - Available Upon Request | | | | | | |
| 5900262 | Griffith, Mike S. | Confidential - Available Upon Request | | | | | | |
| 5870006 | Griffith, Richard | Confidential - Available Upon Request | | | | | | |
| 5898413 | Griffith, Russell Stewart | Confidential - Available Upon Request | | | | | | |
| 5870007 | Griffith, Tim | Confidential - Available Upon Request | | | | | | |
| 5885415 | Griffiths, Kent Christian | Confidential - Available Upon Request | | | | | | |
| 5893079 | Griffiths, Lee Owen | Confidential - Available Upon Request | | | | | | |
| 5985119 | Griffiths, McCage | Confidential - Available Upon Request | | | | | | |
| 5999680 | Griffiths, McCage | Confidential - Available Upon Request | | | | | | |
| 5889123 | Griffiths, Morgan | Confidential - Available Upon Request | | | | | | |
| 5891023 | Griggs, Jason Michael | Confidential - Available Upon Request | | | | | | |
| 6013877 | GRIGOR TERMENDJIAN | Confidential - Available Upon Request | | | | | | |
| 5897774 | Grigoryan, Garen | Confidential - Available Upon Request | | | | | | |
| 5984175 | Grigsbay, Richard & Debbie | Confidential - Available Upon Request | | | | | | |
| 5998736 | Grigsbay, Richard & Debbie | Confidential - Available Upon Request | | | | | | |
| 5882993 | Grigsby, Korri A | Confidential - Available Upon Request | | | | | | |
| 5882108 | Grijalva, Hugo Xavier | Confidential - Available Upon Request | | | | | | |
| 5870008 | GRIJALVA, RONALD | Confidential - Available Upon Request | | | | | | |
| 5992333 | Grill Spot-Chin, Pak | Confidential - Available Upon Request | | | | | | |
| 6006894 | Grill Spot-Chin, Pak | Confidential - Available Upon Request | | | | | | |
| 5891540 | Grilli, Dave Allen | Confidential - Available Upon Request | | | | | | |
| 5987468 | Grillin & Chillin Alehouse-Frowein, Charles | 401 McCray St. | B24 | | Hollister | CA | 95023 | |
| 6002029 | Grillin & Chillin Alehouse-Frowein, Charles | 401 McCray St. | B24 | | Hollister | CA | 95023 | |
| 5893892 | Grillo, Gian | Confidential - Available Upon Request | | | | | | |
| 5985123 | Grim, Britton | Confidential - Available Upon Request | | | | | | |
| 5999684 | Grim, Britton | Confidential - Available Upon Request | | | | | | |
| 5982233 | Grim, Marvin | Confidential - Available Upon Request | | | | | | |
| 5996702 | Grim, Marvin | Confidential - Available Upon Request | | | | | | |
| 5901846 | Grimes Jr., James Anthony | Confidential - Available Upon Request | | | | | | |
| 5892749 | Grimes, Curtis R | Confidential - Available Upon Request | | | | | | |
| 5982711 | Grimes, Dorothy | Confidential - Available Upon Request | | | | | | |
| 5997272 | Grimes, Dorothy | Confidential - Available Upon Request | | | | | | |
| 5870009 | Grimes, Dwight | Confidential - Available Upon Request | | | | | | |
| 5885254 | Grimes, Joey B | Confidential - Available Upon Request | | | | | | |
| 5993024 | Grimes, Marilyn | Confidential - Available Upon Request | | | | | | |
| 6007585 | Grimes, Marilyn | Confidential - Available Upon Request | | | | | | |
| 5882927 | Grimes, Melody Carol | Confidential - Available Upon Request | | | | | | |
| 5890321 | Grimm, Aaron D. | Confidential - Available Upon Request | | | | | | |
| 5885069 | Grimm, Barbara Ann | Confidential - Available Upon Request | | | | | | |
| 6008405 | GRIMM, BONNIE | Confidential - Available Upon Request | | | | | | |
| 5870010 | Grimmway Enterprises, Inc | Confidential - Available Upon Request | | | | | | |
| 5870011 | Grimmway Enterprises, Inc. | Confidential - Available Upon Request | | | | | | |
| 5892332 | Grimsley, Mark C | Confidential - Available Upon Request | | | | | | |
| 5880391 | Grinager, Jeffrey Martin | Confidential - Available Upon Request | | | | | | |
| 5900401 | Grinberg, Ashley Jean | Confidential - Available Upon Request | | | | | | |
| 5897670 | Grinberg, Igor | Confidential - Available Upon Request | | | | | | |
| 5897366 | Grinberg, Julia | Confidential - Available Upon Request | | | | | | |
| 5882981 | Grind, Jonathan | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5892335 | Grindrod Jr., Edward | Confidential - Available Upon Request | | | | | | |
| 5870012 | Grindstaff, Chuck | Confidential - Available Upon Request | | | | | | |
| 6009123 | GRINNELL, JUNE | Confidential - Available Upon Request | | | | | | |
| 6012571 | GRINSTEAD & ASSOCIATES | 14 CAMBRIDGE COURT | | | DANVILLE | CA | 94526 | |
| 5980964 | Grinton, Greg | Confidential - Available Upon Request | | | | | | |
| 5994796 | Grinton, Greg | Confidential - Available Upon Request | | | | | | |
| 5898487 | Grippin, Yoshito | Confidential - Available Upon Request | | | | | | |
| 5899504 | Grippo, Ray Anthony | Confidential - Available Upon Request | | | | | | |
| 5885960 | Grisby, Rosalind C | Confidential - Available Upon Request | | | | | | |
| 5896739 | Grisham, Gary | Confidential - Available Upon Request | | | | | | |
| 5870013 | Grishkoff, Nicholas | Confidential - Available Upon Request | | | | | | |
| 5888648 | Griswold, Brian Allen | Confidential - Available Upon Request | | | | | | |
| 5897031 | Griswold, Kevin W. | Confidential - Available Upon Request | | | | | | |
| 5886641 | Gritsch, Joseph R | Confidential - Available Upon Request | | | | | | |
| 5870014 | Gritstone Oncology | Confidential - Available Upon Request | | | | | | |
| 5892481 | Grivjack, Daniel Martin | Confidential - Available Upon Request | | | | | | |
| 5897227 | Groce, Andrew | Confidential - Available Upon Request | | | | | | |
| 6008946 | GROCERY OUTLET | Confidential - Available Upon Request | | | | | | |
| 5870015 | GROEN, KEN | Confidential - Available Upon Request | | | | | | |
| 5893708 | Grogan, Robert Glenn | Confidential - Available Upon Request | | | | | | |
| 5992766 | Gromingdales-Lamkin, Cindy | Confidential - Available Upon Request | | | | | | |
| 6007327 | Gromingdales-Lamkin, Cindy | Confidential - Available Upon Request | | | | | | |
| 5885681 | Gromo, Michael Allen | Confidential - Available Upon Request | | | | | | |
| 5990330 | groner nelsen, erin | 16919 forrest ln | | | royal oaks | CA | 95076 | |
| 6004891 | groner nelsen, erin | 16919 forrest ln | | | royal oaks | CA | 95076 | |
| 6012557 | GROOM LAW GROUP CHARTERED | 1701 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20006-5811 | |
| 5896041 | Groom, Jill | Confidential - Available Upon Request | | | | | | |
| 6011826 | GROPPETTI TECHNICAL SVCS INC | 3785 VIA DEL LISA CT | | | CONCORD | CA | 94518 | |
| 5870016 | Groppetti, Andrew | Confidential - Available Upon Request | | | | | | |
| 5895172 | Groppetti, Teresa M | Confidential - Available Upon Request | | | | | | |
| 5886396 | Grose, Stephen B | Confidential - Available Upon Request | | | | | | |
| 6008923 | Grose, Stephen B | Confidential - Available Upon Request | | | | | | |
| 5886778 | Grosman, Lee H | Confidential - Available Upon Request | | | | | | |
| 5892763 | Gross, Brandon | Confidential - Available Upon Request | | | | | | |
| 5987204 | Gross, Carol | Confidential - Available Upon Request | | | | | | |
| 6001765 | Gross, Carol | Confidential - Available Upon Request | | | | | | |
| 6009041 | Gross, Jacki | Confidential - Available Upon Request | | | | | | |
| 6008484 | GROSS, JESSE | Confidential - Available Upon Request | | | | | | |
| 5985733 | Gross, Linda | Confidential - Available Upon Request | | | | | | |
| 6000295 | Gross, Linda | Confidential - Available Upon Request | | | | | | |
| 5986437 | Gross, Melissa | Confidential - Available Upon Request | | | | | | |
| 6000998 | Gross, Melissa | Confidential - Available Upon Request | | | | | | |
| 5988043 | Gross, Teresa | Confidential - Available Upon Request | | | | | | |
| 6002605 | Gross, Teresa | Confidential - Available Upon Request | | | | | | |
| 5981160 | Grossen, Bobbie | Confidential - Available Upon Request | | | | | | |
| 5995133 | Grossen, Bobbie | Confidential - Available Upon Request | | | | | | |
| 5882360 | Grosskopf, Clay William | Confidential - Available Upon Request | | | | | | |
| 5891868 | Grossman, Douglas Eugene | Confidential - Available Upon Request | | | | | | |
| 5987649 | Grosvenor Airport Associates-McGuire, Jim | 380 South Airport Boulevard | | | South San Francisco | CA | 94080 | |
| 6002210 | Grosvenor Airport Associates-McGuire, Jim | 380 South Airport Boulevard | | | South San Francisco | CA | 94080 | |
| 5989355 | Groswird, alex | Confidential - Available Upon Request | | | | | | |
| 6003916 | Groswird, alex | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5870017 | Grosz, Kari | Confidential - Available Upon Request | | | | | | |
| 5870018 | Groth Vineyards & Winery | Confidential - Available Upon Request | | | | | | |
| 5883035 | Groth, Mark | Confidential - Available Upon Request | | | | | | |
| 5988609 | Grotta, Gilbert | Confidential - Available Upon Request | | | | | | |
| 6003170 | Grotta, Gilbert | Confidential - Available Upon Request | | | | | | |
| 5865654 | GROULEFF, ERIC | Confidential - Available Upon Request | | | | | | |
| 5984465 | Groulx, Loretta | Confidential - Available Upon Request | | | | | | |
| 5999027 | Groulx, Loretta | Confidential - Available Upon Request | | | | | | |
| 6011518 | GROUNDED RESEARCH & CONSULTING LLC | 6806 WILTON DR | | | OAKLAND | CA | 94611 | |
| 5870019 | GROVE CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5887774 | Grove, Andrew Jay | Confidential - Available Upon Request | | | | | | |
| 5896887 | Grove, Andrew S | Confidential - Available Upon Request | | | | | | |
| 5985425 | Grove, Christina | Confidential - Available Upon Request | | | | | | |
| 5999986 | Grove, Christina | Confidential - Available Upon Request | | | | | | |
| 5870020 | Grove, Krista | Confidential - Available Upon Request | | | | | | |
| 6009324 | GROVE, ROBERT | Confidential - Available Upon Request | | | | | | |
| 5865686 | GROVE, RON | Confidential - Available Upon Request | | | | | | |
| 5870021 | GROVE, RON | Confidential - Available Upon Request | | | | | | |
| 5870022 | GROVELAND DEVELOPMENT CORPORATION | Confidential - Available Upon Request | | | | | | |
| 5898141 | Grover, Surjeet | Confidential - Available Upon Request | | | | | | |
| 5885194 | Groves, Michael | Confidential - Available Upon Request | | | | | | |
| 5965734 | Groves, Sheryle | Confidential - Available Upon Request | | | | | | |
| 5995261 | Groves, Sheryle | Confidential - Available Upon Request | | | | | | |
| 5891332 | Grow, Alec Vernon | Confidential - Available Upon Request | | | | | | |
| 5880848 | Grow, Christopher | Confidential - Available Upon Request | | | | | | |
| 5870023 | Grown Smart Farms, Inc | Confidential - Available Upon Request | | | | | | |
| 5982706 | Groysman, Misha | Confidential - Available Upon Request | | | | | | |
| 5997267 | Groysman, Misha | Confidential - Available Upon Request | | | | | | |
| 5870024 | Groza Construction | Confidential - Available Upon Request | | | | | | |
| 5987279 | GRUBB, DJ | Confidential - Available Upon Request | | | | | | |
| 6001840 | GRUBB, DJ | Confidential - Available Upon Request | | | | | | |
| 5885474 | Grube, John William | Confidential - Available Upon Request | | | | | | |
| 5865452 | GRUBER, JON DE ROY, An Individual | Confidential - Available Upon Request | | | | | | |
| 5982720 | Gruber, Richard | Confidential - Available Upon Request | | | | | | |
| 5997281 | Gruber, Richard | Confidential - Available Upon Request | | | | | | |
| 5892684 | Gruetzmacher, Ricky Ernest | Confidential - Available Upon Request | | | | | | |
| 5981384 | Gruldl-Ward, Susan | Confidential - Available Upon Request | | | | | | |
| 5995652 | Gruldl-Ward, Susan | Confidential - Available Upon Request | | | | | | |
| 5986002 | Gruman, Eugenie | Confidential - Available Upon Request | | | | | | |
| 6000563 | Gruman, Eugenie | Confidential - Available Upon Request | | | | | | |
| 5991051 | grummer, sheryl | Confidential - Available Upon Request | | | | | | |
| 6005612 | grummer, sheryl | Confidential - Available Upon Request | | | | | | |
| 5867047 | Grunder, Gary M | Confidential - Available Upon Request | | | | | | |
| 5885200 | Grundhofer, David S | Confidential - Available Upon Request | | | | | | |
| 5989007 | Grundmann, Matthias | Confidential - Available Upon Request | | | | | | |
| 6003569 | Grundmann, Matthias | Confidential - Available Upon Request | | | | | | |
| 5981362 | Gruneisen, Linda | Confidential - Available Upon Request | | | | | | |
| 5995617 | Gruneisen, Linda | Confidential - Available Upon Request | | | | | | |
| 6008581 | GRUNIGEN, ERIK | Confidential - Available Upon Request | | | | | | |
| 5870025 | Grupe Investment COmpany | Confidential - Available Upon Request | | | | | | |
| 5870026 | Grupe Investment COmpany | Confidential - Available Upon Request | | | | | | |
| 5990523 | Grupe, Rebecca | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6005084 | Grupe, Rebecca | Confidential - Available Upon Request | | | | | | |
| 5870027 | GRUPO FLOR | Confidential - Available Upon Request | | | | | | |
| 5870028 | Grupo Flor Corporation | Confidential - Available Upon Request | | | | | | |
| 5984735 | Gruwell, Samantha | Confidential - Available Upon Request | | | | | | |
| 5999295 | Gruwell, Samantha | Confidential - Available Upon Request | | | | | | |
| 5894071 | Grygier, Jan Christopher | Confidential - Available Upon Request | | | | | | |
| 5870029 | GRYSPOS, NICKO | Confidential - Available Upon Request | | | | | | |
| 5879930 | Grzincic, Kristen Marie | Confidential - Available Upon Request | | | | | | |
| 5896528 | Grzincic, Thomas Anthony | Confidential - Available Upon Request | | | | | | |
| 6008493 | GSA Eureka Skyline 26 Partners, LLC | Confidential - Available Upon Request | | | | | | |
| 5982762 | GSA Farms, Inc. | attn: Gary and Susan Anderson | 6928 County Road 39 | | Orland | CA | 95963 | |
| 5997323 | GSA Farms, Inc. | attn: Gary and Susan Anderson | 6928 County Road 39 | | Orland | CA | 95963 | |
| 5898218 | Gsell, Jack | Confidential - Available Upon Request | | | | | | |
| 5870030 | GSFCA, LLC | Confidential - Available Upon Request | | | | | | |
| 6012726 | GSI ENVIRONMENTAL INC | 2211 NORFOLK ST STE 1000 | | | HOUSTON | TX | 77098 | |
| 5870031 | GT JORDAN ELECTRIC | Confidential - Available Upon Request | | | | | | |
| 5870032 | GTE Mobilenet California LP, A Limited Partnership | Confidential - Available Upon Request | | | | | | |
| 5870033 | GTE Mobilenet California LP, A Limited Partnership DBA Verizon Wireles | Confidential - Available Upon Request | | | | | | |
| 5870034 | GTE Mobilenet California LP, A Limited Partnership DBA Verizon Wireles | Confidential - Available Upon Request | | | | | | |
| 5870035 | GTE Mobilenet California LP, A Limited Partnership DBA Verizon Wireles | Confidential - Available Upon Request | | | | | | |
| 5870036 | GTE Mobilenet California LP, A Limited Partnership DBA Verizon Wireles | Confidential - Available Upon Request | | | | | | |
| 5870037 | GTE Mobilenet California LP, A Limited Partnership DBA Verizon Wireles | Confidential - Available Upon Request | | | | | | |
| 5870038 | GTE Mobilenet California LP, A Limited Partnership DBA Verizon Wireles | Confidential - Available Upon Request | | | | | | |
| 5870039 | GTE Mobilenet California LP, A Limited Partnership DBA Verizon Wireles | Confidential - Available Upon Request | | | | | | |
| 5870040 | GTE Mobilenet California LP, A Limited Partnership DBA Verizon Wireles | Confidential - Available Upon Request | | | | | | |
| 5870041 | GTE Mobilenet California LP, A Limited Partnership DBA Verizon Wireles | Confidential - Available Upon Request | | | | | | |
| 5870042 | GTE Mobilenet California LP, A Limited Partnership DBA Verizon Wireles | Confidential - Available Upon Request | | | | | | |
| 5870043 | GTE Mobilenet California LP, A Limited Partnership DBA Verizon Wireles | Confidential - Available Upon Request | | | | | | |
| 5870044 | GTE Mobilenet California LP, A Limited Partnership DBA Verizon Wireles | Confidential - Available Upon Request | | | | | | |
| 5870045 | GTE Mobilenet California LP, A Limited Partnership DBA Verizon Wireles | Confidential - Available Upon Request | | | | | | |
| 5870046 | GTE Mobilenet California LP, A Limited Partnership DBA Verizon Wireles | Confidential - Available Upon Request | | | | | | |
| 5870047 | GTE Mobilenet California LP, A Limited Partnership DBA Verizon Wireles | Confidential - Available Upon Request | | | | | | |
| 5870048 | GTE Mobilenet California LP, A Limited Partnership DBA Verizon Wireles | Confidential - Available Upon Request | | | | | | |
| 5870049 | GTE Mobilenet California LP, A Limited Partnership DBA Verizon Wireles | Confidential - Available Upon Request | | | | | | |
| 5870050 | GTE Mobilenet California LP, A Limited Partnership DBA Verizon Wireles | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5870051 | GTE Mobilenet California LP, A Limited Partnership DBA Verizon Wireles | Confidential - Available Upon Request | | | | | | |
| 5870052 | GTE Mobilenet California LP, A Limited Partnership DBA Verizon Wireles | Confidential - Available Upon Request | | | | | | |
| 5870053 | GTE Mobilenet California LP, A Limited Partnership DBA Verizon Wireles | Confidential - Available Upon Request | | | | | | |
| 5870054 | GTE Mobilenet California LP, A Limited Partnership DBA Verizon Wireles | Confidential - Available Upon Request | | | | | | |
| 5870055 | GTE Mobilenet California LP, A Limited Partnership DBA Verizon Wireles | Confidential - Available Upon Request | | | | | | |
| 5870056 | GTE Mobilenet California LP, A Limited Partnership DBA Verizon Wireles | Confidential - Available Upon Request | | | | | | |
| 5870057 | GTE Mobilenet California LP, A Limited Partnership DBA Verizon Wireles | Confidential - Available Upon Request | | | | | | |
| 5870058 | GTE Mobilenet California LP, A Limited Partnership DBA Verizon Wireles | Confidential - Available Upon Request | | | | | | |
| 5870059 | GTE Mobilenet California LP, A Limited Partnership DBA Verizon Wireles | Confidential - Available Upon Request | | | | | | |
| 5870060 | GTE Mobilenet California LP, A Limited Partnership DBA Verizon Wireles | Confidential - Available Upon Request | | | | | | |
| 5870061 | GTE Mobilenet California LP, A Limited Partnership DBA Verizon Wireles | Confidential - Available Upon Request | | | | | | |
| 5870062 | GTE Mobilenet California LP, A Limited Partnership DBA Verizon Wireles | Confidential - Available Upon Request | | | | | | |
| 5870063 | GTE Mobilenet California LP, A Limited Partnership DBA Verizon Wireles | Confidential - Available Upon Request | | | | | | |
| 5870064 | GTE Mobilenet California LP, A Limited Partnership DBA Verizon Wireles | Confidential - Available Upon Request | | | | | | |
| 5870065 | GTE Mobilenet California LP, A Limited Partnership DBA Verizon Wireles | Confidential - Available Upon Request | | | | | | |
| 5870066 | GTE Mobilenet California LP, A Limited Partnership DBA Verizon Wireles | Confidential - Available Upon Request | | | | | | |
| 5870067 | GTE Mobilenet California LP, A Limited Partnership DBA Verizon Wireles | Confidential - Available Upon Request | | | | | | |
| 5870068 | GTE Mobilenet California LP, A Limited Partnership DBA Verizon Wireles | Confidential - Available Upon Request | | | | | | |
| 5870069 | GTE Mobilenet California LP, A Limited Partnership DBA Verizon Wireles | Confidential - Available Upon Request | | | | | | |
| 5870070 | GTE Mobilenet California LP, A Limited Partnership DBA Verizon Wireles | Confidential - Available Upon Request | | | | | | |
| 5870071 | GTE Mobilenet California LP, A Limited Partnership DBA Verizon Wireles | Confidential - Available Upon Request | | | | | | |
| 5870072 | GTE Mobilenet California LP, A Limited Partnership DBA Verizon Wireles | Confidential - Available Upon Request | | | | | | |
| 5870073 | GTE Mobilenet California LP, A Limited Partnership DBA Verizon Wireles | Confidential - Available Upon Request | | | | | | |
| 5870074 | GTE Mobilenet California LP, A Limited Partnership DBA Verizon Wireles | Confidential - Available Upon Request | | | | | | |
| 5870075 | GTE Mobilenet California LP, A Limited Partnership DBA Verizon Wireles | Confidential - Available Upon Request | | | | | | |
| 5870076 | GTE Mobilenet California LP, A Limited Partnership DBA Verizon Wireles | Confidential - Available Upon Request | | | | | | |
| 5870077 | GTE Mobilenet California LP, A Limited Partnership DBA Verizon Wireles | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 541 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1564
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5870078 | GTE Mobilenet California LP, A Limited Partnership DBA Verizon Wireles | Confidential - Available Upon Request | | | | | | |
| 5870079 | GTE Mobilenet California LP, A Limited Partnership DBA Verizon Wireles | Confidential - Available Upon Request | | | | | | |
| 5870080 | GTE Mobilenet California LP, A Limited Partnership DBA Verizon Wireles | Confidential - Available Upon Request | | | | | | |
| 5870081 | GTE Mobilenet California LP, A Limited Partnership DBA Verizon Wireles | Confidential - Available Upon Request | | | | | | |
| 5870082 | GTE Mobilenet California LP, A Limited Partnership DBA Verizon Wireles | Confidential - Available Upon Request | | | | | | |
| 5870083 | GTE Mobilenet California LP, A Limited Partnership DBA Verizon Wireles | Confidential - Available Upon Request | | | | | | |
| 5870084 | GTE Mobilenet California LP, A Limited Partnership DBA Verizon Wireles | Confidential - Available Upon Request | | | | | | |
| 5870085 | GTE Mobilenet California LP, A Limited Partnership DBA Verizon Wireles | Confidential - Available Upon Request | | | | | | |
| 5870086 | GTE Mobilenet California LP, A Limited Partnership DBA Verizon Wireles | Confidential - Available Upon Request | | | | | | |
| 5870087 | GTE Mobilenet California LP, A Limited Partnership DBA Verizon Wireles | Confidential - Available Upon Request | | | | | | |
| 5870088 | GTE Mobilenet California LP, A Limited Partnership DBA Verizon Wireles | Confidential - Available Upon Request | | | | | | |
| 5870089 | GTE Mobilenet California LP, A Limited Partnership DBA Verizon Wireles | Confidential - Available Upon Request | | | | | | |
| 5870090 | GTE Mobilenet California LP, A Limited Partnership DBA Verizon Wireles | Confidential - Available Upon Request | | | | | | |
| 5870091 | GTE Mobilenet California LP, A Limited Partnership DBA Verizon Wireles | Confidential - Available Upon Request | | | | | | |
| 5870092 | GTE Mobilenet California LP, A Limited Partnership DBA Verizon Wireles | Confidential - Available Upon Request | | | | | | |
| 5870093 | GTE Mobilenet California LP, A Limited Partnership DBA Verizon Wireles | Confidential - Available Upon Request | | | | | | |
| 5870094 | GTE Mobilenet California LP, A Limited Partnership DBA Verizon Wireles | Confidential - Available Upon Request | | | | | | |
| 5870095 | GTE Mobilenet California LP, A Limited Partnership DBA Verizon Wireles | Confidential - Available Upon Request | | | | | | |
| 5870096 | GTE Mobilenet California LP, A Limited Partnership DBA Verizon Wireles | Confidential - Available Upon Request | | | | | | |
| 5870097 | GTE Mobilenet California LP, A Limited Partnership DBA Verizon Wireles | Confidential - Available Upon Request | | | | | | |
| 5870098 | GTE Mobilenet California LP, A Limited Partnership DBA Verizon Wireles | Confidential - Available Upon Request | | | | | | |
| 5870099 | GTE Mobilenet California LP, A Limited Partnership DBA Verizon Wireles | Confidential - Available Upon Request | | | | | | |
| 5870100 | GTE Mobilenet California LP, A Limited Partnership DBA Verizon Wireles | Confidential - Available Upon Request | | | | | | |
| 5870101 | GTE Mobilenet California LP, A Limited Partnership DBA Verizon Wireles | Confidential - Available Upon Request | | | | | | |
| 5870102 | GTE Mobilenet California LP, A Limited Partnership DBA Verizon Wireles | Confidential - Available Upon Request | | | | | | |
| 5870103 | GTE Mobilenet California LP, A Limited Partnership DBA Verizon Wireles | Confidential - Available Upon Request | | | | | | |
| 6009421 | GTE Mobilenet of CA DBA Verizon Wir | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5870104 | GTE Mobilenet of CA DBA Verizon Wireless a DE General Partnership | Confidential - Available Upon Request | | | | | | |
| 5870105 | GTE Mobilenet Of CA, Dba Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870106 | GTE Mobilenet Of CA, Dba Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870107 | GTE Mobilenet Of CA, Dba Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870108 | GTE Mobilenet Of CA, Dba Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870109 | GTE Mobilenet Of CA, Dba Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870110 | GTE Mobilenet Of CA, Dba Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870111 | GTE Mobilenet Of CA, Dba Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870112 | GTE Mobilenet Of CA, Dba Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870113 | GTE Mobilenet Of CA, Dba Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870114 | GTE Mobilenet Of CA, Dba Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870115 | GTE Mobilenet Of CA, Dba Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870116 | GTE Mobilenet Of CA, Dba Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870117 | GTE Mobilenet Of CA, Dba Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870118 | GTE Mobilenet Of CA, Dba Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870119 | GTE Mobilenet Of CA, Dba Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870120 | GTE Mobilenet Of CA, Dba Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870121 | GTE Mobilenet Of CA, Dba Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870122 | GTE Mobilenet Of CA, Dba Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870123 | GTE Mobilenet Of CA, Dba Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870124 | GTE Mobilenet Of CA, Dba Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870125 | GTE Mobilenet Of CA, Dba Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870126 | GTE Mobilenet Of CA, Dba Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870127 | GTE Mobilenet Of CA, Dba Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870128 | GTE Mobilenet Of CA, Dba Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870129 | GTE Mobilenet Of CA, Dba Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870130 | GTE Mobilenet Of CA, Dba Verizon Wireless | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5870131 | GTE Mobilenet Of CA, Dba Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870132 | GTE Mobilenet Of CA, Dba Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870133 | GTE Mobilenet Of CA, Dba Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870134 | GTE Mobilenet Of CA, Dba Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870135 | GTE Mobilenet Of CA, Dba Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870136 | GTE Mobilenet Of CA, Dba Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870137 | GTE Mobilenet Of CA, Dba Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870138 | GTE Mobilenet Of CA, Dba Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870139 | GTE Mobilenet Of CA, Dba Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870140 | GTE Mobilenet Of CA, Dba Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870141 | GTE Mobilenet Of CA, Dba Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870142 | GTE Mobilenet Of CA, Dba Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870143 | GTE Mobilenet Of CA, Dba Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870144 | GTE Mobilenet Of CA, Dba Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870145 | GTE Mobilenet Of CA, Dba Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870146 | GTE Mobilenet Of CA, Dba Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870147 | GTE Mobilenet Of CA, Dba Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870148 | GTE Mobilenet Of CA, Dba Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870149 | GTE Mobilenet Of CA, Dba Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870150 | GTE Mobilenet Of CA, Dba Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870151 | GTE Mobilenet Of CA, Dba Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870152 | GTE Mobilenet Of CA, Dba Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870153 | GTE Mobilenet Of CA, Dba Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870154 | GTE Mobilenet Of CA, Dba Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870155 | GTE Mobilenet Of CA, Dba Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870156 | GTE Mobilenet Of CA, Dba Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870157 | GTE Mobilenet Of CA, Dba Verizon Wireless | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5870158 | GTE Mobilenet Of CA, Dba Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870159 | GTE Mobilenet Of CA, Dba Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870160 | GTE Mobilenet Of CA, Dba Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870161 | GTE Mobilenet Of CA, Dba Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870162 | GTE Mobilenet Of CA, Dba Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870163 | GTE Mobilenet Of CA, Dba Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870164 | GTE Mobilenet Of CA, Dba Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870165 | GTE Mobilenet Of CA, Dba Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870166 | GTE Mobilenet Of CA, Dba Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870167 | GTE Mobilenet Of CA, Dba Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870168 | GTE Mobilenet Of CA, Dba Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870169 | GTE Mobilenet Of CA, Dba Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870170 | GTE Mobilenet Of CA, Dba Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870171 | GTE Mobilenet Of CA, Dba Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870172 | GTE Mobilenet Of CA, Dba Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870173 | GTE Mobilenet Of CA, Dba Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870174 | GTE Mobilenet Of CA, Dba Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870175 | GTE Mobilenet Of CA, Dba Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870176 | GTE Mobilenet Of CA, Dba Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870177 | GTE Mobilenet Of CA, Dba Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870178 | GTE Mobilenet Of CA, Dba Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870179 | GTE Mobilenet Of CA, Dba Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870180 | GTE Mobilenet Of CA, Dba Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870181 | GTE Mobilenet Of CA, Dba Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870182 | GTE Mobilenet Of CA, Dba Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870183 | GTE Mobilenet Of CA, Dba Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870184 | GTE Mobilenet Of CA, Dba Verizon Wireless | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5870185 | GTE Mobilenet Of CA, Dba Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870186 | GTE Mobilenet Of CA, Dba Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870187 | GTE Mobilenet of Santa Barbara LP d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870188 | Gte Mobilinet Of Ca Dba Verizon Wireless, A General Partnership | Confidential - Available Upon Request | | | | | | |
| 5870189 | Gte Mobilinet Of Ca Dba Verizon Wireless, A General Partnership | Confidential - Available Upon Request | | | | | | |
| 5870190 | Gte Mobilinet Of Ca Dba Verizon Wireless, A General Partnership | Confidential - Available Upon Request | | | | | | |
| 5870191 | Gte Mobilinet Of Ca Dba Verizon Wireless, A General Partnership | Confidential - Available Upon Request | | | | | | |
| 5870192 | GTE Mobilnet CA DBA Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870193 | GTE Mobilnet CA DBA Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870194 | GTE Mobilnet CA DBA Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870252 | GTE Mobilnet California LP | Confidential - Available Upon Request | | | | | | |
| 5870196 | GTE Mobilnet California LP | Confidential - Available Upon Request | | | | | | |
| 5870197 | GTE Mobilnet California LP | Confidential - Available Upon Request | | | | | | |
| 5870198 | GTE Mobilnet California LP | Confidential - Available Upon Request | | | | | | |
| 5870199 | GTE Mobilnet California LP | Confidential - Available Upon Request | | | | | | |
| 5870253 | GTE Mobilnet California LP | Confidential - Available Upon Request | | | | | | |
| 5870200 | GTE Mobilnet California LP | Confidential - Available Upon Request | | | | | | |
| 5870201 | GTE Mobilnet California LP | Confidential - Available Upon Request | | | | | | |
| 5870202 | GTE Mobilnet California LP | Confidential - Available Upon Request | | | | | | |
| 5870203 | GTE Mobilnet California LP | Confidential - Available Upon Request | | | | | | |
| 5870204 | GTE Mobilnet California LP | Confidential - Available Upon Request | | | | | | |
| 5870205 | GTE Mobilnet California LP | Confidential - Available Upon Request | | | | | | |
| 5870206 | GTE Mobilnet California LP | Confidential - Available Upon Request | | | | | | |
| 5870207 | GTE Mobilnet California LP | Confidential - Available Upon Request | | | | | | |
| 5870208 | GTE Mobilnet California LP | Confidential - Available Upon Request | | | | | | |
| 5870209 | GTE Mobilnet California LP | Confidential - Available Upon Request | | | | | | |
| 5870210 | GTE Mobilnet California LP | Confidential - Available Upon Request | | | | | | |
| 5870211 | GTE Mobilnet California LP | Confidential - Available Upon Request | | | | | | |
| 5870212 | GTE Mobilnet California LP | Confidential - Available Upon Request | | | | | | |
| 5870213 | GTE Mobilnet California LP | Confidential - Available Upon Request | | | | | | |
| 5870214 | GTE Mobilnet California LP | Confidential - Available Upon Request | | | | | | |
| 5870215 | GTE Mobilnet California LP | Confidential - Available Upon Request | | | | | | |
| 5870216 | GTE Mobilnet California LP | Confidential - Available Upon Request | | | | | | |
| 5870217 | GTE Mobilnet California LP | Confidential - Available Upon Request | | | | | | |
| 5870218 | GTE Mobilnet California LP | Confidential - Available Upon Request | | | | | | |
| 5870219 | GTE Mobilnet California LP | Confidential - Available Upon Request | | | | | | |
| 5870220 | GTE Mobilnet California LP | Confidential - Available Upon Request | | | | | | |
| 5870221 | GTE Mobilnet California LP | Confidential - Available Upon Request | | | | | | |
| 5870222 | GTE Mobilnet California LP | Confidential - Available Upon Request | | | | | | |
| 5870223 | GTE Mobilnet California LP | Confidential - Available Upon Request | | | | | | |
| 5870224 | GTE Mobilnet California LP | Confidential - Available Upon Request | | | | | | |
| 5870225 | GTE Mobilnet California LP | Confidential - Available Upon Request | | | | | | |
| 5870226 | GTE Mobilnet California LP | Confidential - Available Upon Request | | | | | | |
| 5870227 | GTE Mobilnet California LP | Confidential - Available Upon Request | | | | | | |
| 5870228 | GTE Mobilnet California LP | Confidential - Available Upon Request | | | | | | |
| 5870229 | GTE Mobilnet California LP | Confidential - Available Upon Request | | | | | | |
| 5870230 | GTE Mobilnet California LP | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5870231 | GTE Mobilnet California LP | Confidential - Available Upon Request | | | | | | |
| 5870232 | GTE Mobilnet California LP | Confidential - Available Upon Request | | | | | | |
| 5870233 | GTE Mobilnet California LP | Confidential - Available Upon Request | | | | | | |
| 5870234 | GTE Mobilnet California LP | Confidential - Available Upon Request | | | | | | |
| 5870235 | GTE Mobilnet California LP | Confidential - Available Upon Request | | | | | | |
| 5870236 | GTE Mobilnet California LP | Confidential - Available Upon Request | | | | | | |
| 5870237 | GTE Mobilnet California LP | Confidential - Available Upon Request | | | | | | |
| 5870238 | GTE Mobilnet California LP | Confidential - Available Upon Request | | | | | | |
| 5870239 | GTE Mobilnet California LP | Confidential - Available Upon Request | | | | | | |
| 5870240 | GTE Mobilnet California LP | Confidential - Available Upon Request | | | | | | |
| 5870241 | GTE Mobilnet California LP | Confidential - Available Upon Request | | | | | | |
| 5870242 | GTE Mobilnet California LP | Confidential - Available Upon Request | | | | | | |
| 5870243 | GTE Mobilnet California LP | Confidential - Available Upon Request | | | | | | |
| 5870244 | GTE Mobilnet California LP | Confidential - Available Upon Request | | | | | | |
| 5870245 | GTE Mobilnet California LP | Confidential - Available Upon Request | | | | | | |
| 5870246 | GTE Mobilnet California LP | Confidential - Available Upon Request | | | | | | |
| 5870247 | GTE Mobilnet California LP | Confidential - Available Upon Request | | | | | | |
| 5870248 | GTE Mobilnet California LP | Confidential - Available Upon Request | | | | | | |
| 5870249 | GTE Mobilnet California LP | Confidential - Available Upon Request | | | | | | |
| 5870250 | GTE Mobilnet California LP | Confidential - Available Upon Request | | | | | | |
| 5870251 | GTE Mobilnet California LP | Confidential - Available Upon Request | | | | | | |
| 5870254 | GTE Mobilnet California LP | Confidential - Available Upon Request | | | | | | |
| 5870255 | GTE Mobilnet California LP | Confidential - Available Upon Request | | | | | | |
| 5870256 | GTE Mobilnet California LP | Confidential - Available Upon Request | | | | | | |
| 5870257 | GTE Mobilnet California LP | Confidential - Available Upon Request | | | | | | |
| 5870258 | GTE Mobilnet California LP | Confidential - Available Upon Request | | | | | | |
| 5870259 | GTE Mobilnet California LP | Confidential - Available Upon Request | | | | | | |
| 5870260 | GTE Mobilnet California LP | Confidential - Available Upon Request | | | | | | |
| 5870195 | GTE Mobilnet California LP | Confidential - Available Upon Request | | | | | | |
| 5870264 | GTE Mobilnet California, LP Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870265 | GTE Mobilnet California, LP Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870266 | GTE Mobilnet California, LP Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870267 | GTE Mobilnet California, LP Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870268 | GTE Mobilnet California, LP Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870269 | GTE Mobilnet California, LP Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870270 | GTE Mobilnet California, LP Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870271 | GTE Mobilnet California, LP Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870272 | GTE Mobilnet California, LP Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870273 | GTE Mobilnet California, LP Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870274 | GTE Mobilnet California, LP Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870275 | GTE Mobilnet California, LP Verizon Wireless | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5870276 | GTE Mobilnet California, LP Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870277 | GTE Mobilnet California, LP Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870278 | GTE Mobilnet California, LP Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870279 | GTE Mobilnet California, LP Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870280 | GTE Mobilnet California, LP Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870281 | GTE Mobilnet California, LP Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870282 | GTE Mobilnet California, LP Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870283 | GTE Mobilnet California, LP Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870284 | GTE Mobilnet California, LP Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870286 | GTE Mobilnet California, LP Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870287 | GTE Mobilnet California, LP Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870288 | GTE Mobilnet California, LP Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870289 | GTE Mobilnet California, LP Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870290 | GTE Mobilnet California, LP Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870291 | GTE Mobilnet California, LP Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870292 | GTE Mobilnet California, LP Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870293 | GTE Mobilnet California, LP Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870294 | GTE Mobilnet California, LP Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870295 | GTE Mobilnet California, LP Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870296 | GTE Mobilnet California, LP Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870297 | GTE Mobilnet California, LP Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870298 | GTE Mobilnet California, LP Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870299 | GTE Mobilnet California, LP Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870300 | GTE Mobilnet California, LP Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870301 | GTE Mobilnet California, LP Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870302 | GTE Mobilnet California, LP Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870303 | GTE Mobilnet California, LP Verizon Wireless | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5870304 | GTE Mobilnet California, LP Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870305 | GTE Mobilnet California, LP Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870306 | GTE Mobilnet California, LP Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870307 | GTE Mobilnet California, LP Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870308 | GTE Mobilnet California, LP Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870309 | GTE Mobilnet California, LP Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870310 | GTE Mobilnet California, LP Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870311 | GTE Mobilnet California, LP Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870312 | GTE Mobilnet California, LP Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870313 | GTE Mobilnet California, LP Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870314 | GTE Mobilnet California, LP Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870315 | GTE Mobilnet California, LP Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870316 | GTE Mobilnet California, LP Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870317 | GTE Mobilnet California, LP Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870318 | GTE Mobilnet California, LP Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870319 | GTE Mobilnet California, LP Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870320 | GTE Mobilnet California, LP Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870321 | GTE Mobilnet California, LP Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870322 | GTE Mobilnet California, LP Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870323 | GTE Mobilnet California, LP Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870324 | GTE Mobilnet California, LP Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870325 | GTE Mobilnet California, LP Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870326 | GTE Mobilnet California, LP Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870327 | GTE Mobilnet California, LP Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870328 | GTE Mobilnet California, LP Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870329 | GTE Mobilnet California, LP Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870330 | GTE Mobilnet California, LP Verizon Wireless | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5870331 | GTE Mobilnet California, LP Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870261 | GTE Mobilnet California, LP Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870262 | GTE Mobilnet California, LP Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870263 | GTE Mobilnet California, LP Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870285 | GTE Mobilnet California, LP Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870333 | GTE MOBILNET OF CA DBA VERIZON WIRELESS | Confidential - Available Upon Request | | | | | | |
| 5870336 | GTE MOBILNET OF CA DBA VERIZON WIRELESS | Confidential - Available Upon Request | | | | | | |
| 5870338 | GTE MOBILNET OF CA DBA VERIZON WIRELESS | Confidential - Available Upon Request | | | | | | |
| 5870339 | GTE MOBILNET OF CA DBA VERIZON WIRELESS | Confidential - Available Upon Request | | | | | | |
| 5870340 | GTE MOBILNET OF CA DBA VERIZON WIRELESS | Confidential - Available Upon Request | | | | | | |
| 5870332 | GTE MOBILNET OF CA DBA VERIZON WIRELESS | Confidential - Available Upon Request | | | | | | |
| 5870335 | GTE MOBILNET OF CA DBA VERIZON WIRELESS | Confidential - Available Upon Request | | | | | | |
| 5870342 | GTE MOBILNET OF CA DBA VERIZON WIRELESS | Confidential - Available Upon Request | | | | | | |
| 5870343 | GTE MOBILNET OF CA DBA VERIZON WIRELESS | Confidential - Available Upon Request | | | | | | |
| 5870341 | GTE MOBILNET OF CA DBA VERIZON WIRELESS | Confidential - Available Upon Request | | | | | | |
| 5870334 | GTE MOBILNET OF CA DBA VERIZON WIRELESS | Confidential - Available Upon Request | | | | | | |
| 5870346 | GTE MOBILNET OF CA DBA VERIZON WIRELESS | Confidential - Available Upon Request | | | | | | |
| 5870345 | GTE MOBILNET OF CA DBA VERIZON WIRELESS | Confidential - Available Upon Request | | | | | | |
| 5870344 | GTE MOBILNET OF CA DBA VERIZON WIRELESS, a DE General Partnership | Confidential - Available Upon Request | | | | | | |
| 5870347 | GTE MOBILNET OF CA DBA VERIZON WIRELESS, a DE General Partnership | Confidential - Available Upon Request | | | | | | |
| 5870349 | GTE MOBILNET OF CA L.P., A CA LIMITed Partnership, DBA Verizon Wireles | Confidential - Available Upon Request | | | | | | |
| 5870350 | GTE MOBILNET OF CA L.P., A CA LIMITed Partnership, dba Verizon Wireles | Confidential - Available Upon Request | | | | | | |
| 5870351 | GTE MOBILNET OF CA L.P., A CA LIMITed Partnership, dba Verizon Wireles | Confidential - Available Upon Request | | | | | | |
| 5870348 | GTE MOBILNET OF CA L.P., A CA LIMITED PARTNERSHIP, DBA VERIZON WIRELESS | Confidential - Available Upon Request | | | | | | |
| 5870352 | GTE MOBILNET OF CA L.P., A Limited Partnership, DBA Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870440 | GTE Mobilnet of CA LP, DBA Verizon PARTNERSHIP, A CA Limited Partnersh | Confidential - Available Upon Request | | | | | | |
| 5870364 | GTE Mobilnet of CA LP, DBA Verizon Wireless | Confidential - Available Upon Request | | | | | | |

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1573 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5870353 | GTE Mobilnet of CA LP, DBA Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870355 | GTE Mobilnet of CA LP, DBA Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870356 | GTE Mobilnet of CA LP, DBA Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870357 | GTE Mobilnet of CA LP, DBA Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870358 | GTE Mobilnet of CA LP, DBA Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870359 | GTE Mobilnet of CA LP, DBA Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870360 | GTE Mobilnet of CA LP, DBA Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870361 | GTE Mobilnet of CA LP, DBA Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870362 | GTE Mobilnet of CA LP, DBA Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870363 | GTE Mobilnet of CA LP, DBA Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870365 | GTE Mobilnet of CA LP, DBA Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870366 | GTE Mobilnet of CA LP, DBA Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870367 | GTE Mobilnet of CA LP, DBA Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870368 | GTE Mobilnet of CA LP, DBA Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870369 | GTE Mobilnet of CA LP, DBA Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870370 | GTE Mobilnet of CA LP, DBA Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870372 | GTE Mobilnet of CA LP, DBA Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870373 | GTE Mobilnet of CA LP, DBA Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870374 | GTE Mobilnet of CA LP, DBA Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870375 | GTE Mobilnet of CA LP, DBA Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870376 | GTE Mobilnet of CA LP, DBA Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870377 | GTE Mobilnet of CA LP, DBA Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870378 | GTE Mobilnet of CA LP, DBA Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870379 | GTE Mobilnet of CA LP, DBA Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870380 | GTE Mobilnet of CA LP, DBA Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870381 | GTE Mobilnet of CA LP, DBA Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870382 | GTE Mobilnet of CA LP, DBA Verizon Wireless | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5870383 | GTE Mobilnet of CA LP, DBA Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870384 | GTE Mobilnet of CA LP, DBA Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870385 | GTE Mobilnet of CA LP, DBA Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870386 | GTE Mobilnet of CA LP, DBA Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870387 | GTE Mobilnet of CA LP, DBA Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870389 | GTE Mobilnet of CA LP, DBA Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870390 | GTE Mobilnet of CA LP, DBA Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870391 | GTE Mobilnet of CA LP, DBA Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870392 | GTE Mobilnet of CA LP, DBA Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870393 | GTE Mobilnet of CA LP, DBA Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870394 | GTE Mobilnet of CA LP, DBA Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870395 | GTE Mobilnet of CA LP, DBA Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870396 | GTE Mobilnet of CA LP, DBA Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870397 | GTE Mobilnet of CA LP, DBA Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870398 | GTE Mobilnet of CA LP, DBA Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870399 | GTE Mobilnet of CA LP, DBA Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870400 | GTE Mobilnet of CA LP, DBA Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870401 | GTE Mobilnet of CA LP, DBA Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870402 | GTE Mobilnet of CA LP, DBA Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870403 | GTE Mobilnet of CA LP, DBA Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870404 | GTE Mobilnet of CA LP, DBA Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870406 | GTE Mobilnet of CA LP, DBA Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870407 | GTE Mobilnet of CA LP, DBA Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870408 | GTE Mobilnet of CA LP, DBA Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870409 | GTE Mobilnet of CA LP, DBA Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870410 | GTE Mobilnet of CA LP, DBA Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870411 | GTE Mobilnet of CA LP, DBA Verizon Wireless | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5870412 | GTE Mobilnet of CA LP, DBA Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870413 | GTE Mobilnet of CA LP, DBA Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870414 | GTE Mobilnet of CA LP, DBA Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870415 | GTE Mobilnet of CA LP, DBA Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870416 | GTE Mobilnet of CA LP, DBA Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870417 | GTE Mobilnet of CA LP, DBA Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870418 | GTE Mobilnet of CA LP, DBA Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870419 | GTE Mobilnet of CA LP, DBA Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870420 | GTE Mobilnet of CA LP, DBA Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870421 | GTE Mobilnet of CA LP, DBA Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870423 | GTE Mobilnet of CA LP, DBA Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870424 | GTE Mobilnet of CA LP, DBA Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870425 | GTE Mobilnet of CA LP, DBA Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870426 | GTE Mobilnet of CA LP, DBA Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870427 | GTE Mobilnet of CA LP, DBA Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870428 | GTE Mobilnet of CA LP, DBA Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870429 | GTE Mobilnet of CA LP, DBA Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870430 | GTE Mobilnet of CA LP, DBA Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870431 | GTE Mobilnet of CA LP, DBA Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870432 | GTE Mobilnet of CA LP, DBA Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870433 | GTE Mobilnet of CA LP, DBA Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870434 | GTE Mobilnet of CA LP, DBA Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870435 | GTE Mobilnet of CA LP, DBA Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870436 | GTE Mobilnet of CA LP, DBA Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870437 | GTE Mobilnet of CA LP, DBA Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870438 | GTE Mobilnet of CA LP, DBA Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870441 | GTE Mobilnet of CA LP, DBA Verizon Wireless | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5870442 | GTE Mobilnet of CA LP, DBA Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870443 | GTE Mobilnet of CA LP, DBA Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870444 | GTE Mobilnet of CA, A Limited Partnership, DBA Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870445 | GTE Mobilnet of CA, A Limited Partnership, DBA Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870446 | GTE Mobilnet of CA, A Partnership, | Confidential - Available Upon Request | | | | | | |
| 5870448 | GTE Mobilnet of CA, L.P., A Limited Partnership, DBA Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870447 | GTE Mobilnet of CA, L.P., A Limited Partnership, DBA Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870449 | GTE Mobilnet of Ca. LP DBA Verizon | Confidential - Available Upon Request | | | | | | |
| 5870450 | GTE Mobilnet of Caifornia L.P. CA Limited Partnership, DBA Verizon Wir | Confidential - Available Upon Request | | | | | | |
| 5870451 | GTE Mobilnet of Caifornia L.P. CA Limited Partnership, DBA Verizon Wir | Confidential - Available Upon Request | | | | | | |
| 5870453 | GTE Mobilnet of California | Confidential - Available Upon Request | | | | | | |
| 5870452 | GTE Mobilnet of California | Confidential - Available Upon Request | | | | | | |
| 5864371 | GTE Mobilnet of California | Confidential - Available Upon Request | | | | | | |
| 5870454 | GTE Mobilnet of California L.P. Partnership | Confidential - Available Upon Request | | | | | | |
| 5870498 | GTE MOBILNET OF CALIFORNIA LIMITED | Confidential - Available Upon Request | | | | | | |
| 5870493 | GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | Confidential - Available Upon Request | | | | | | |
| 5870494 | GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | Confidential - Available Upon Request | | | | | | |
| 5870495 | GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | Confidential - Available Upon Request | | | | | | |
| 5870499 | GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | Confidential - Available Upon Request | | | | | | |
| 5870500 | GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | Confidential - Available Upon Request | | | | | | |
| 5870476 | GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | Confidential - Available Upon Request | | | | | | |
| 5870455 | GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | Confidential - Available Upon Request | | | | | | |
| 5870460 | GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | Confidential - Available Upon Request | | | | | | |
| 5870461 | GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | Confidential - Available Upon Request | | | | | | |
| 5870462 | GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | Confidential - Available Upon Request | | | | | | |
| 5870463 | GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | Confidential - Available Upon Request | | | | | | |
| 5870464 | GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | Confidential - Available Upon Request | | | | | | |
| 5870466 | GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | Confidential - Available Upon Request | | | | | | |
| 5870467 | GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | Confidential - Available Upon Request | | | | | | |
| 5870468 | GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5870469 | GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | Confidential - Available Upon Request | | | | | | |
| 5870470 | GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | Confidential - Available Upon Request | | | | | | |
| 5870472 | GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | Confidential - Available Upon Request | | | | | | |
| 5870509 | GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | Confidential - Available Upon Request | | | | | | |
| 5870515 | GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | Confidential - Available Upon Request | | | | | | |
| 5870516 | GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | Confidential - Available Upon Request | | | | | | |
| 5870517 | GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | Confidential - Available Upon Request | | | | | | |
| 5870518 | GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | Confidential - Available Upon Request | | | | | | |
| 5870519 | GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | Confidential - Available Upon Request | | | | | | |
| 5870474 | GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | Confidential - Available Upon Request | | | | | | |
| 5870475 | GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | Confidential - Available Upon Request | | | | | | |
| 5870477 | GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | Confidential - Available Upon Request | | | | | | |
| 5870478 | GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | Confidential - Available Upon Request | | | | | | |
| 5870479 | GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | Confidential - Available Upon Request | | | | | | |
| 5870480 | GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | Confidential - Available Upon Request | | | | | | |
| 5870481 | GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | Confidential - Available Upon Request | | | | | | |
| 5870482 | GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | Confidential - Available Upon Request | | | | | | |
| 5870483 | GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | Confidential - Available Upon Request | | | | | | |
| 5870484 | GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | Confidential - Available Upon Request | | | | | | |
| 5870485 | GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | Confidential - Available Upon Request | | | | | | |
| 5870486 | GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | Confidential - Available Upon Request | | | | | | |
| 5870487 | GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | Confidential - Available Upon Request | | | | | | |
| 5870488 | GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | Confidential - Available Upon Request | | | | | | |
| 5870489 | GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | Confidential - Available Upon Request | | | | | | |
| 5870491 | GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | Confidential - Available Upon Request | | | | | | |
| 5870492 | GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | Confidential - Available Upon Request | | | | | | |
| 5870497 | GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | Confidential - Available Upon Request | | | | | | |

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1578 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5870503 | GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | Confidential - Available Upon Request | | | | | | |
| 5870504 | GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | Confidential - Available Upon Request | | | | | | |
| 5870505 | GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | Confidential - Available Upon Request | | | | | | |
| 5870465 | GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | Confidential - Available Upon Request | | | | | | |
| 5870508 | GTE MOBILNET OF CALIFORNIA LIMITED Partnership d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870506 | GTE MOBILNET OF CALIFORNIA LIMITED Partnership d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870502 | GTE MOBILNET OF CALIFORNIA LIMITED Partnership d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870471 | GTE MOBILNET OF CALIFORNIA LIMITED Partnership d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870510 | GTE MOBILNET OF CALIFORNIA LIMITED Partnership DBA Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870511 | GTE MOBILNET OF CALIFORNIA LIMITED Partnership DBA Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870512 | GTE MOBILNET OF CALIFORNIA LIMITED Partnership DBA Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870513 | GTE MOBILNET OF CALIFORNIA LIMITED Partnership DBA Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870514 | GTE MOBILNET OF CALIFORNIA LIMITED Partnership DBA Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870457 | GTE MOBILNET OF CALIFORNIA LIMITED Partnership dba Verizon Wireless By | Confidential - Available Upon Request | | | | | | |
| 5870459 | GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP, a CA Limited Partnersh | Confidential - Available Upon Request | | | | | | |
| 5870496 | GTE MOBILNET OF CALIFORNIA LIMITED Partnership, a California limited p | Confidential - Available Upon Request | | | | | | |
| 5870501 | GTE MOBILNET OF CALIFORNIA LIMITED Partnership, a California limited p | Confidential - Available Upon Request | | | | | | |
| 5870458 | GTE MOBILNET OF CALIFORNIA LIMITED Partnership, a California limited p | Confidential - Available Upon Request | | | | | | |
| 5870520 | GTE Mobilnet of California LP | Confidential - Available Upon Request | | | | | | |
| 5870521 | GTE Mobilnet of California LP | Confidential - Available Upon Request | | | | | | |
| 5870522 | GTE Mobilnet of California LP | Confidential - Available Upon Request | | | | | | |
| 5870523 | GTE Mobilnet of California LP | Confidential - Available Upon Request | | | | | | |
| 5870524 | GTE Mobilnet of California LP | Confidential - Available Upon Request | | | | | | |
| 5870525 | GTE Mobilnet of California LP | Confidential - Available Upon Request | | | | | | |
| 5870526 | GTE Mobilnet of California LP | Confidential - Available Upon Request | | | | | | |
| 5870527 | GTE Mobilnet of California LP | Confidential - Available Upon Request | | | | | | |
| 5870528 | GTE Mobilnet of California LP | Confidential - Available Upon Request | | | | | | |
| 5870529 | GTE Mobilnet of California LP | Confidential - Available Upon Request | | | | | | |
| 5870530 | GTE Mobilnet of California LP | Confidential - Available Upon Request | | | | | | |
| 5870531 | GTE Mobilnet of California LP | Confidential - Available Upon Request | | | | | | |
| 5870532 | GTE Mobilnet of California LP | Confidential - Available Upon Request | | | | | | |
| 5870533 | GTE Mobilnet of California LP | Confidential - Available Upon Request | | | | | | |
| 5870534 | GTE Mobilnet of California LP | Confidential - Available Upon Request | | | | | | |
| 5870535 | GTE Mobilnet of California LP | Confidential - Available Upon Request | | | | | | |
| 5870536 | GTE Mobilnet of California LP | Confidential - Available Upon Request | | | | | | |
| 5870537 | GTE Mobilnet of California LP | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5870538 | GTE Mobilnet of California LP | Confidential - Available Upon Request | | | | | | |
| 5870539 | GTE Mobilnet of California LP | Confidential - Available Upon Request | | | | | | |
| 5870540 | GTE Mobilnet of California LP | Confidential - Available Upon Request | | | | | | |
| 5870541 | GTE Mobilnet of California LP | Confidential - Available Upon Request | | | | | | |
| 5870542 | GTE Mobilnet of California LP | Confidential - Available Upon Request | | | | | | |
| 5870543 | GTE Mobilnet of California LP | Confidential - Available Upon Request | | | | | | |
| 5870544 | GTE Mobilnet of California LP | Confidential - Available Upon Request | | | | | | |
| 5870546 | GTE Mobilnet of California LP | Confidential - Available Upon Request | | | | | | |
| 5870547 | GTE Mobilnet of California LP | Confidential - Available Upon Request | | | | | | |
| 5870548 | GTE Mobilnet of California LP | Confidential - Available Upon Request | | | | | | |
| 5870549 | GTE Mobilnet of California LP | Confidential - Available Upon Request | | | | | | |
| 5870550 | GTE Mobilnet of California LP | Confidential - Available Upon Request | | | | | | |
| 5870551 | GTE Mobilnet of California LP | Confidential - Available Upon Request | | | | | | |
| 5870552 | GTE Mobilnet of California LP | Confidential - Available Upon Request | | | | | | |
| 5870553 | GTE Mobilnet of California LP | Confidential - Available Upon Request | | | | | | |
| 5870554 | GTE Mobilnet of California LP | Confidential - Available Upon Request | | | | | | |
| 5870555 | GTE Mobilnet of California LP | Confidential - Available Upon Request | | | | | | |
| 5870556 | GTE Mobilnet of California LP | Confidential - Available Upon Request | | | | | | |
| 5870557 | GTE Mobilnet of California LP | Confidential - Available Upon Request | | | | | | |
| 5870558 | GTE Mobilnet of California LP | Confidential - Available Upon Request | | | | | | |
| 5870559 | GTE Mobilnet of California LP | Confidential - Available Upon Request | | | | | | |
| 5870560 | GTE Mobilnet of California LP | Confidential - Available Upon Request | | | | | | |
| 5870561 | GTE Mobilnet of California LP | Confidential - Available Upon Request | | | | | | |
| 5870562 | GTE Mobilnet of California LP | Confidential - Available Upon Request | | | | | | |
| 5870563 | GTE Mobilnet of California LP | Confidential - Available Upon Request | | | | | | |
| 5870564 | GTE Mobilnet of California LP | Confidential - Available Upon Request | | | | | | |
| 5870565 | GTE Mobilnet of California LP | Confidential - Available Upon Request | | | | | | |
| 5870566 | GTE Mobilnet of California LP | Confidential - Available Upon Request | | | | | | |
| 5870567 | GTE Mobilnet of California LP | Confidential - Available Upon Request | | | | | | |
| 5870568 | GTE Mobilnet of California LP | Confidential - Available Upon Request | | | | | | |
| 5870569 | GTE Mobilnet of California LP | Confidential - Available Upon Request | | | | | | |
| 5870570 | GTE Mobilnet of California LP | Confidential - Available Upon Request | | | | | | |
| 5870571 | GTE Mobilnet of California LP | Confidential - Available Upon Request | | | | | | |
| 5870545 | GTE Mobilnet of California LP Partnership | Confidential - Available Upon Request | | | | | | |
| 5870572 | GTE Mobilnet of California LP, a California limited partnership | Confidential - Available Upon Request | | | | | | |
| 5870573 | GTE Mobilnet of California LP, a California limited partnership | Confidential - Available Upon Request | | | | | | |
| 5870574 | GTE Mobilnet of California LP, a California limited partnership | Confidential - Available Upon Request | | | | | | |
| 5870575 | GTE Mobilnet of California LP, a California limited partnership | Confidential - Available Upon Request | | | | | | |
| 5870576 | GTE Mobilnet of California LP, a California limited partnership | Confidential - Available Upon Request | | | | | | |
| 5870577 | GTE Mobilnet of California LP, a California limited partnership | Confidential - Available Upon Request | | | | | | |
| 5870578 | GTE Mobilnet of California LP, a California limited partnership | Confidential - Available Upon Request | | | | | | |
| 5870579 | GTE Mobilnet of California LP, a California limited partnership | Confidential - Available Upon Request | | | | | | |
| 5870580 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870581 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5870582 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870583 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870584 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870585 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870586 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870587 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870588 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870589 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870590 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870591 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870592 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870593 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870594 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870595 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870596 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870597 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870598 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870599 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870600 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870601 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870602 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870603 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870604 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870605 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870606 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870607 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870608 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5870609 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870610 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870611 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870612 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870613 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870614 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870615 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870616 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870617 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870618 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870619 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870620 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870621 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870622 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870623 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870624 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870625 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870626 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870627 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870628 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870629 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870630 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870631 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870632 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870633 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870634 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870635 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1582
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5870636 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870637 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870638 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870639 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870640 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870641 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870642 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870643 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870644 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870645 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870646 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870647 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870648 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870649 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870650 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870651 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870652 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870653 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870654 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870655 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870656 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870657 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870658 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870659 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870660 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870661 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870662 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5870663 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870664 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870665 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870666 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870667 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870668 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870669 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870670 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870671 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870672 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870673 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870674 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870675 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870676 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870677 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870678 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870679 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870680 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870681 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870682 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870683 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870684 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870685 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870686 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870687 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870688 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870689 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5870690 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870691 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870692 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870693 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870694 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870695 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870696 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870697 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870698 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870699 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870700 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870701 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870702 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870703 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870704 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870705 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870706 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870707 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870708 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870709 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870710 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870711 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870712 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870713 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870714 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870715 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870716 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5870717 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870718 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870719 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870720 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870721 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870722 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870723 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870724 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870725 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870726 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870727 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870728 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870729 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870730 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870731 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870732 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870733 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870734 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870735 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870736 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870737 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870738 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870739 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870740 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870741 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870742 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870743 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5870744 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870745 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870746 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870747 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870748 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870749 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870750 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870751 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870752 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870753 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870754 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870755 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870756 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870757 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870758 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870759 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870760 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870761 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870762 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870763 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870764 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870765 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870766 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870767 | GTE Mobilnet of California LP, d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5870769 | Gte Mobilnet of California, LP | Confidential - Available Upon Request | | | | | | |
| 6008682 | GTE MOBILNET OF SANTA BARBARA | Confidential - Available Upon Request | | | | | | |
| 5870770 | GTE Mobilnet of Santa Barbara Limit | Confidential - Available Upon Request | | | | | | |
| 5870771 | GTE Mobilnet Santa Barbara LP | Confidential - Available Upon Request | | | | | | |
| 5870772 | GTE Mobilnet Santa Barbara LP | Confidential - Available Upon Request | | | | | | |
| 5870773 | GTE Mobilnet Santa Barbara LP | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6013771 | GTP INVESTMENTS LLC | DEPT 3328 | | | CAROL STREAM | IL | 60132-3328 | |
| 5870774 | Gu, Liquan | Confidential - Available Upon Request | | | | | | |
| 5898353 | Gu, Shujuan | Confidential - Available Upon Request | | | | | | |
| 5870775 | Guadalupe Cultural Center | Confidential - Available Upon Request | | | | | | |
| 5969325 | Guadalupe Market, Abdulahi Massam | 813 Guadalupe Street | | | Guadalupe | CA | 93434 | |
| 5994425 | Guadalupe Market, Abdulahi Massam | 813 Guadalupe Street | | | Guadalupe | CA | 93434 | |
| 5888980 | Guajardo, Michael Anthony | Confidential - Available Upon Request | | | | | | |
| 6008494 | Guan, Ken | Confidential - Available Upon Request | | | | | | |
| 6008749 | Guan, Ken | Confidential - Available Upon Request | | | | | | |
| 5870776 | Guan, Rong | Confidential - Available Upon Request | | | | | | |
| 5880145 | Guan, Rong Yao | Confidential - Available Upon Request | | | | | | |
| 5878278 | Guan, Xiong Phillip | Confidential - Available Upon Request | | | | | | |
| 5991431 | Guan, Yue Feng | Confidential - Available Upon Request | | | | | | |
| 6005992 | Guan, Yue Feng | Confidential - Available Upon Request | | | | | | |
| 5882809 | Guaraglia, Denise Ann | Confidential - Available Upon Request | | | | | | |
| 5890816 | Guaraldi, Ryan Vincent | Confidential - Available Upon Request | | | | | | |
| 5982223 | GUARDADO, ALFREDO | Confidential - Available Upon Request | | | | | | |
| 5996688 | GUARDADO, ALFREDO | Confidential - Available Upon Request | | | | | | |
| 5883176 | Guardado, Francisco | Confidential - Available Upon Request | | | | | | |
| 5957479 | Guardado, Jose | Confidential - Available Upon Request | | | | | | |
| 5996548 | Guardado, Jose | Confidential - Available Upon Request | | | | | | |
| 5989570 | Guardado, Jose | Confidential - Available Upon Request | | | | | | |
| 6004131 | Guardado, Jose | Confidential - Available Upon Request | | | | | | |
| 5990223 | Guardado, Noe | Confidential - Available Upon Request | | | | | | |
| 6004784 | Guardado, Noe | Confidential - Available Upon Request | | | | | | |
| 5892720 | Guardino, David | Confidential - Available Upon Request | | | | | | |
| 5991409 | Guarino, Beth | Confidential - Available Upon Request | | | | | | |
| 6005970 | Guarino, Beth | Confidential - Available Upon Request | | | | | | |
| 5896331 | Guarino, Thomas George | Confidential - Available Upon Request | | | | | | |
| 5986367 | Guarnero, Hector | Confidential - Available Upon Request | | | | | | |
| 6000928 | Guarnero, Hector | Confidential - Available Upon Request | | | | | | |
| 5890795 | Guasco, Riley Andrew | Confidential - Available Upon Request | | | | | | |
| 5895855 | Guaspari, Tina | Confidential - Available Upon Request | | | | | | |
| 5901404 | Guastini, Corey | Confidential - Available Upon Request | | | | | | |
| 5870777 | Gubarik, Natalia | Confidential - Available Upon Request | | | | | | |
| 5898562 | Gudala, Swetha | Confidential - Available Upon Request | | | | | | |
| 5898564 | Gudala, Venkata R | Confidential - Available Upon Request | | | | | | |
| 5878741 | Gudapati, Jyothi | Confidential - Available Upon Request | | | | | | |
| 5870778 | Gudgin, Graham | Confidential - Available Upon Request | | | | | | |
| 5900134 | Gudino, Israel | Confidential - Available Upon Request | | | | | | |
| 5990515 | Gudmundson, Sabrina | Confidential - Available Upon Request | | | | | | |
| 6005076 | Gudmundson, Sabrina | Confidential - Available Upon Request | | | | | | |
| 6008393 | GUENDELMAN, DAVID | Confidential - Available Upon Request | | | | | | |
| 5870779 | Guenoc Valley Development | Confidential - Available Upon Request | | | | | | |
| 5988072 | Guenthart, Lindsey | Confidential - Available Upon Request | | | | | | |
| 6002633 | Guenthart, Lindsey | Confidential - Available Upon Request | | | | | | |
| 5898216 | Guenther, Jason | Confidential - Available Upon Request | | | | | | |
| 5990354 | Guenther, Jason | Confidential - Available Upon Request | | | | | | |
| 6004915 | Guenther, Jason | Confidential - Available Upon Request | | | | | | |
| 5891348 | Guenther, Jason D | Confidential - Available Upon Request | | | | | | |
| 5990353 | GUERCIO, Thomas | Confidential - Available Upon Request | | | | | | |
| 6004914 | GUERCIO, Thomas | Confidential - Available Upon Request | | | | | | |
| 5988165 | Guerr, Ann | Confidential - Available Upon Request | | | | | | |
| 6002726 | Guerr, Ann | Confidential - Available Upon Request | | | | | | |

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1588 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5988468 | guerra 56673080109, hale | po box 370922 | | | montara | CA | 94037 | |
| 6003029 | guerra 56673080109, hale | po box 370922 | | | montara | CA | 94037 | |
| 5894395 | Guerra, Ava Marie | Confidential - Available Upon Request | | | | | | |
| 5983068 | Guerra, Carlos | Confidential - Available Upon Request | | | | | | |
| 5997629 | Guerra, Carlos | Confidential - Available Upon Request | | | | | | |
| 5989606 | Guerra, Edward | Confidential - Available Upon Request | | | | | | |
| 6004167 | Guerra, Edward | Confidential - Available Upon Request | | | | | | |
| 5886576 | Guerra, Elisa A | Confidential - Available Upon Request | | | | | | |
| 5896309 | Guerra, Grant | Confidential - Available Upon Request | | | | | | |
| 6008206 | Guerra, John v. PG&E | 1534 S. Whitman Lane | | | Santa Maria | CA | 93458 | |
| 6007865 | Guerra, John v. PG&E | 1534 S. Whitman Lane | | | Santa Maria | CA | 93458 | |
| 6008207 | Guerra, John v. PG&E | Law Office of M. Jude Egan | 5075 S. Bradley Road, Suite 221 | | Santa Maria | CA | 93455 | |
| 6007866 | Guerra, John v. PG&E | Law Office of M. Jude Egan | 5075 S. Bradley Road, Suite 221 | | Santa Maria | CA | 93455 | |
| 5893131 | Guerra, Nicholas | Confidential - Available Upon Request | | | | | | |
| 5870780 | GUERRA, RAFAEL | Confidential - Available Upon Request | | | | | | |
| 5894232 | Guerra, Richard C | Confidential - Available Upon Request | | | | | | |
| 5897713 | Guerra, Sherry | Confidential - Available Upon Request | | | | | | |
| 5883124 | Guerra-Orona, Alicia | Confidential - Available Upon Request | | | | | | |
| 5890864 | Guerrero Jr., Adolfo | Confidential - Available Upon Request | | | | | | |
| 5888461 | Guerrero Jr., Jose M | Confidential - Available Upon Request | | | | | | |
| 5884511 | Guerrero, Adam Christopher | Confidential - Available Upon Request | | | | | | |
| 5983735 | Guerrero, Albert | Confidential - Available Upon Request | | | | | | |
| 5998296 | Guerrero, Albert | Confidential - Available Upon Request | | | | | | |
| 5888554 | Guerrero, Alejandro | Confidential - Available Upon Request | | | | | | |
| 5883237 | Guerrero, Andrea | Confidential - Available Upon Request | | | | | | |
| 5992432 | Guerrero, Anthony | Confidential - Available Upon Request | | | | | | |
| 6006993 | Guerrero, Anthony | Confidential - Available Upon Request | | | | | | |
| 5901832 | Guerrero, Carlos | Confidential - Available Upon Request | | | | | | |
| 5895764 | Guerrero, Eduardo Suplemento | Confidential - Available Upon Request | | | | | | |
| 5980642 | Guerrero, Francisco | Confidential - Available Upon Request | | | | | | |
| 5994363 | Guerrero, Francisco | Confidential - Available Upon Request | | | | | | |
| 5884167 | Guerrero, Georgiana Cabanig | Confidential - Available Upon Request | | | | | | |
| 5884393 | Guerrero, Graciela | Confidential - Available Upon Request | | | | | | |
| 5885504 | Guerrero, Kirk | Confidential - Available Upon Request | | | | | | |
| 5893006 | Guerrero, Koreena Lynn | Confidential - Available Upon Request | | | | | | |
| 5883932 | Guerrero, Leticia Sabrina | Confidential - Available Upon Request | | | | | | |
| 5894688 | Guerrero, Lillian Naomi | Confidential - Available Upon Request | | | | | | |
| 5887933 | Guerrero, Manuel | Confidential - Available Upon Request | | | | | | |
| 5883769 | Guerrero, Norma m | Confidential - Available Upon Request | | | | | | |
| 5883771 | Guerrero, Preeti | Confidential - Available Upon Request | | | | | | |
| 5885296 | Guerrero, Ralph A | Confidential - Available Upon Request | | | | | | |
| 5879367 | Guerrero, Rene | Confidential - Available Upon Request | | | | | | |
| 5986634 | Guerrero, Rodrigo | Confidential - Available Upon Request | | | | | | |
| 6001195 | Guerrero, Rodrigo | Confidential - Available Upon Request | | | | | | |
| 5883421 | Guerrero, Rosa | Confidential - Available Upon Request | | | | | | |
| 5970053 | Guerrero, Ruben | Confidential - Available Upon Request | | | | | | |
| 5994905 | Guerrero, Ruben | Confidential - Available Upon Request | | | | | | |
| 5891202 | Guerrero, Ryan | Confidential - Available Upon Request | | | | | | |
| 5896353 | Guess, Shane M | Confidential - Available Upon Request | | | | | | |
| 5878323 | Guess-Smoot, Jameese | Confidential - Available Upon Request | | | | | | |
| 5984888 | Guest House Grill-LaSalle, Trevor | 8783 El Camino Real | | | Atascadero | CA | 93422 | |
| 5999449 | Guest House Grill-LaSalle, Trevor | 8783 El Camino Real | | | Atascadero | CA | 93422 | |
| 5897835 | Guest, Larry | Confidential - Available Upon Request | | | | | | |
| 5870781 | Guetta, Shanna | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5986456 | Guevara, Bernardo | Confidential - Available Upon Request | | | | | | |
| 6001017 | Guevara, Bernardo | Confidential - Available Upon Request | | | | | | |
| 5898375 | Guevara, Delia | Confidential - Available Upon Request | | | | | | |
| 5883422 | Guevara, Dolores | Confidential - Available Upon Request | | | | | | |
| 5984002 | Guevara, Francisco | Confidential - Available Upon Request | | | | | | |
| 5998563 | Guevara, Francisco | Confidential - Available Upon Request | | | | | | |
| 5987752 | GUEVARA, INGRID | Confidential - Available Upon Request | | | | | | |
| 6002313 | GUEVARA, INGRID | Confidential - Available Upon Request | | | | | | |
| 5882097 | Guevara, Jorge | Confidential - Available Upon Request | | | | | | |
| 5870782 | GUEVARA, MARIA | Confidential - Available Upon Request | | | | | | |
| 5901408 | Guevara, Mariaines D | Confidential - Available Upon Request | | | | | | |
| 5901151 | Guevara, Rafael Alberto | Confidential - Available Upon Request | | | | | | |
| 5887840 | Guevarra, Hernanni | Confidential - Available Upon Request | | | | | | |
| 5870783 | Guibord, Michael | Confidential - Available Upon Request | | | | | | |
| 5882815 | Guice, Eric Patterson | Confidential - Available Upon Request | | | | | | |
| 6012144 | GUIDA SURVEYING INC | 9241 IRVINE BLVD STE 100 | | | IRVINE | CA | 92618 | |
| 5896070 | Guidi, Tara Marie | Confidential - Available Upon Request | | | | | | |
| 5987976 | GUIDOLIN, TAYLOR | Confidential - Available Upon Request | | | | | | |
| 6002537 | GUIDOLIN, TAYLOR | Confidential - Available Upon Request | | | | | | |
| 5892504 | Guidone, Salvatore John | Confidential - Available Upon Request | | | | | | |
| 5870784 | Guiducci, Lynda | Confidential - Available Upon Request | | | | | | |
| 5870785 | GUILD CRAFT BUILDER INC. | Confidential - Available Upon Request | | | | | | |
| 5870787 | Guilfoyle, Robin | Confidential - Available Upon Request | | | | | | |
| 5870788 | Guillaume Grapevine Nursery Inc. | Confidential - Available Upon Request | | | | | | |
| 5992399 | Guillemin, Samantha | Confidential - Available Upon Request | | | | | | |
| 6006960 | Guillemin, Samantha | Confidential - Available Upon Request | | | | | | |
| 5888978 | Guillen, Brandon Michael | Confidential - Available Upon Request | | | | | | |
| 5881606 | Guillen, Daniel | Confidential - Available Upon Request | | | | | | |
| 5885311 | Guillen, David | Confidential - Available Upon Request | | | | | | |
| 5881532 | Guillen, Jamie | Confidential - Available Upon Request | | | | | | |
| 6013648 | GUILLERMO MOTTA | Confidential - Available Upon Request | | | | | | |
| 5870789 | Guilliams, John | Confidential - Available Upon Request | | | | | | |
| 5981564 | Guillory, Kevin | Confidential - Available Upon Request | | | | | | |
| 5995882 | Guillory, Kevin | Confidential - Available Upon Request | | | | | | |
| 5893276 | Guillory, Louis Martin | Confidential - Available Upon Request | | | | | | |
| 5890236 | Guillory, Shane Dylan | Confidential - Available Upon Request | | | | | | |
| 5896944 | Guiman, Cecilia | Confidential - Available Upon Request | | | | | | |
| 5991148 | Guimont, David | Confidential - Available Upon Request | | | | | | |
| 6005709 | Guimont, David | Confidential - Available Upon Request | | | | | | |
| 5893709 | Guin, Jesse Lee | Confidential - Available Upon Request | | | | | | |
| 5893813 | Guin, Nathan | Confidential - Available Upon Request | | | | | | |
| 5887011 | Guinn II, William Edward | Confidential - Available Upon Request | | | | | | |
| 5897717 | Guirao, Ramon V. | Confidential - Available Upon Request | | | | | | |
| 5981537 | Guise, Bob | Confidential - Available Upon Request | | | | | | |
| 5995852 | Guise, Bob | Confidential - Available Upon Request | | | | | | |
| 5981537 | Guise, Bob | Confidential - Available Upon Request | | | | | | |
| 5995852 | Guise, Bob | Confidential - Available Upon Request | | | | | | |
| 5982695 | Guitar Center, Elena Boone | PO Box 2410 | 1280 Willow Pass Rd, STE A, Concord | | Omaha | CA | 68103 | |
| 5997256 | Guitar Center, Elena Boone | PO Box 2410 | 1280 Willow Pass Rd, STE A, Concord | | Omaha | CA | 68103 | |
| 5892677 | Guitron, Vicente | Confidential - Available Upon Request | | | | | | |
| 5870790 | Guizar, Alberto | Confidential - Available Upon Request | | | | | | |
| 5883090 | Guizar, Erika Rebecca | Confidential - Available Upon Request | | | | | | |
| 5884360 | Guizar, Javier | Confidential - Available Upon Request | | | | | | |
| 5948303 | GUIZAR, MARIA | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5994582 | GUIZAR, MARIA | Confidential - Available Upon Request | | | | | | |
| 5982995 | Gulati, Raj | Confidential - Available Upon Request | | | | | | |
| 5997556 | Gulati, Raj | Confidential - Available Upon Request | | | | | | |
| 5991891 | Guldner, Maria | Confidential - Available Upon Request | | | | | | |
| 6006452 | Guldner, Maria | Confidential - Available Upon Request | | | | | | |
| 6012201 | GULF INTERSTATE ENGINEERING COMPANY | 16010 BARKERS POINT LN #600 | | | HOUSTON | TX | 77079 | |
| 6010826 | GULF INTERSTATE FIELD SERVICES INC | 16010 BARKERS POINT LN STE 600 | | | HOUSTON | TX | 77079 | |
| 5878002 | Gulizia, Michael Ross | Confidential - Available Upon Request | | | | | | |
| 5898344 | Gulla, Padmaja | Confidential - Available Upon Request | | | | | | |
| 5942188 | Gulley, Rodney | Confidential - Available Upon Request | | | | | | |
| 5993082 | Gulley, Rodney | Confidential - Available Upon Request | | | | | | |
| 5901730 | Gullo, Christopher Allen | Confidential - Available Upon Request | | | | | | |
| 5890311 | Gully Jr., Victor John | Confidential - Available Upon Request | | | | | | |
| 5985310 | GULLY, DAVID | Confidential - Available Upon Request | | | | | | |
| 5999871 | GULLY, DAVID | Confidential - Available Upon Request | | | | | | |
| 5981056 | Gulutz, Mary Ann | Confidential - Available Upon Request | | | | | | |
| 5994934 | Gulutz, Mary Ann | Confidential - Available Upon Request | | | | | | |
| 5889748 | Gulyas, Morgan | Confidential - Available Upon Request | | | | | | |
| 5885130 | Gumataotao Jr., Francisco Talavera | Confidential - Available Upon Request | | | | | | |
| 5897306 | Gumban, Angela Alexandrea | Confidential - Available Upon Request | | | | | | |
| 5878416 | Gumpal O'Connor, Rosemarie | Confidential - Available Upon Request | | | | | | |
| 5870791 | GUNAPU, SUBHASHINI | Confidential - Available Upon Request | | | | | | |
| 6009059 | GUNASEKARA, ONIELL | Confidential - Available Upon Request | | | | | | |
| 5898144 | Gundam, Venkata | Confidential - Available Upon Request | | | | | | |
| 5898342 | Gundavaram, Sravanthi | Confidential - Available Upon Request | | | | | | |
| 5989742 | Gundee, Stephen | Confidential - Available Upon Request | | | | | | |
| 6004303 | Gundee, Stephen | Confidential - Available Upon Request | | | | | | |
| 5992930 | GUNDRED, PEGGY | Confidential - Available Upon Request | | | | | | |
| 6007491 | GUNDRED, PEGGY | Confidential - Available Upon Request | | | | | | |
| 5870792 | GUNER, ALI | Confidential - Available Upon Request | | | | | | |
| 5870793 | Gunlund, Russell | Confidential - Available Upon Request | | | | | | |
| 5981828 | Gunn, Karyn | Confidential - Available Upon Request | | | | | | |
| 5996228 | Gunn, Karyn | Confidential - Available Upon Request | | | | | | |
| 6009132 | GUNN, LISA | Confidential - Available Upon Request | | | | | | |
| 5870794 | GUNN, STEPHEN | Confidential - Available Upon Request | | | | | | |
| 5870795 | GUNNERSON CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5992915 | Gunnison, Forrest | Confidential - Available Upon Request | | | | | | |
| 6007476 | Gunnison, Forrest | Confidential - Available Upon Request | | | | | | |
| 5884026 | Gunnswangin, Ladrena | Confidential - Available Upon Request | | | | | | |
| 6008948 | Gunsauls, Seth | Confidential - Available Upon Request | | | | | | |
| 5893399 | Gunski, Adam Gabriel | Confidential - Available Upon Request | | | | | | |
| 5991695 | Gunther, Glenn | Confidential - Available Upon Request | | | | | | |
| 6006256 | Gunther, Glenn | Confidential - Available Upon Request | | | | | | |
| 5878519 | Guntupalli, Ravi | Confidential - Available Upon Request | | | | | | |
| 5898606 | Gunuganti, Nalinikanth | Confidential - Available Upon Request | | | | | | |
| 5870796 | GUO, XIAOFANG | Confidential - Available Upon Request | | | | | | |
| 5881065 | Guo, XuHua | Confidential - Available Upon Request | | | | | | |
| 5899499 | Guobadia, Pierre | Confidential - Available Upon Request | | | | | | |
| 5982520 | Gupta - Geico, Sanjay | PO Box 509119 | | | San Diego | CA | 92180 | |
| 5997048 | Gupta - Geico, Sanjay | PO Box 509119 | | | San Diego | CA | 92180 | |
| 5899577 | Gupta, Amit | Confidential - Available Upon Request | | | | | | |
| 5870797 | GUPTA, MAYA | Confidential - Available Upon Request | | | | | | |
| 5980369 | Gupta, Mohit | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5994004 | Gupta, Mohit | Confidential - Available Upon Request | | | | | | |
| 5900334 | Gupta, Nirupama | Confidential - Available Upon Request | | | | | | |
| 5898443 | Gupta, Nishal | Confidential - Available Upon Request | | | | | | |
| 5900008 | Gupta, Rajesh | Confidential - Available Upon Request | | | | | | |
| 5898106 | Gupta, Ujavlla | Confidential - Available Upon Request | | | | | | |
| 5988782 | Gupta, Vikash | Confidential - Available Upon Request | | | | | | |
| 6003343 | Gupta, Vikash | Confidential - Available Upon Request | | | | | | |
| 5984338 | Gurcha, Surinder | Confidential - Available Upon Request | | | | | | |
| 5998899 | Gurcha, Surinder | Confidential - Available Upon Request | | | | | | |
| 5885728 | Gurley, Cory R | Confidential - Available Upon Request | | | | | | |
| 5879155 | Gurley, Geoffrey Whiting | Confidential - Available Upon Request | | | | | | |
| 5886393 | Gurney, Greg L | Confidential - Available Upon Request | | | | | | |
| 5898453 | Guro, Jennifer M | Confidential - Available Upon Request | | | | | | |
| 5898592 | Gurova, Alina | Confidential - Available Upon Request | | | | | | |
| 5870798 | Gurries Electric | Confidential - Available Upon Request | | | | | | |
| 5893401 | Gurrola II, Johnny Levi | Confidential - Available Upon Request | | | | | | |
| 5879346 | Gursky, Belinda Ann | Confidential - Available Upon Request | | | | | | |
| 5900093 | Gurumurthi, Ramya | Confidential - Available Upon Request | | | | | | |
| 5886830 | Guruwaya, Joseph M | Confidential - Available Upon Request | | | | | | |
| 5893432 | Guruwaya, Joseph Paul | Confidential - Available Upon Request | | | | | | |
| 5892628 | Gust, Scott Daniel | Confidential - Available Upon Request | | | | | | |
| 6008601 | GUSTAFSON, JOEY | Confidential - Available Upon Request | | | | | | |
| 5895375 | Gustafson, John G | Confidential - Available Upon Request | | | | | | |
| 5894745 | Gustafson, Karen | Confidential - Available Upon Request | | | | | | |
| 5892988 | Gustafson, Kyle | Confidential - Available Upon Request | | | | | | |
| 5877333 | Gustafson, Leland | Confidential - Available Upon Request | | | | | | |
| 5979785 | Gustafson, Mary | Confidential - Available Upon Request | | | | | | |
| 5993195 | Gustafson, Mary | Confidential - Available Upon Request | | | | | | |
| 5981098 | Gustafsson, Conny | Confidential - Available Upon Request | | | | | | |
| 5995007 | Gustafsson, Conny | Confidential - Available Upon Request | | | | | | |
| 5888144 | Gustamantes, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5870799 | Gustav Anderson | Confidential - Available Upon Request | | | | | | |
| 5870800 | Gustav Anderson | Confidential - Available Upon Request | | | | | | |
| 5870801 | GUSTAVO SALDANA | Confidential - Available Upon Request | | | | | | |
| 5989261 | Gustine Unified School District-Aguilar, Lizett | 1500 Meredith Ave | | | Gustine | CA | 95322 | |
| 6003822 | Gustine Unified School District-Aguilar, Lizett | 1500 Meredith Ave | | | Gustine | CA | 95322 | |
| 5886491 | Guterres, David E | Confidential - Available Upon Request | | | | | | |
| 5964703 | Gutheil, Lawrence | Confidential - Available Upon Request | | | | | | |
| 5995259 | Gutheil, Lawrence | Confidential - Available Upon Request | | | | | | |
| 5888128 | Gutherie, Kathy Marie | Confidential - Available Upon Request | | | | | | |
| 5890830 | Gutierrez Jr., Raymond E | Confidential - Available Upon Request | | | | | | |
| 5886258 | Gutierrez Jr., Sam | Confidential - Available Upon Request | | | | | | |
| 5882368 | Gutierrez Jr., Uriel M | Confidential - Available Upon Request | | | | | | |
| 6009942 | Gutierrez Properties LLC | 195 W Elm Ave | | | Coalinga | CA | 93210 | |
| 5870802 | GUTIERREZ, ABRAHAM | Confidential - Available Upon Request | | | | | | |
| 5888420 | Gutierrez, Adam Avila | Confidential - Available Upon Request | | | | | | |
| 5899133 | Gutierrez, Adrian M | Confidential - Available Upon Request | | | | | | |
| 5980397 | Gutierrez, Adriana | Confidential - Available Upon Request | | | | | | |
| 5994053 | Gutierrez, Adriana | Confidential - Available Upon Request | | | | | | |
| 5893244 | Gutierrez, Alberto | Confidential - Available Upon Request | | | | | | |
| 5888707 | Gutierrez, Alejandro | Confidential - Available Upon Request | | | | | | |
| 5880118 | Gutierrez, Alexander | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5897317 | Gutierrez, Alexander Enrique | Confidential - Available Upon Request | | | | | | |
| 5884648 | Gutierrez, Alicia Michelle | Confidential - Available Upon Request | | | | | | |
| 5899308 | Gutierrez, Ana Maria | Confidential - Available Upon Request | | | | | | |
| 5988015 | GUTIERREZ, BENJAMIN | Confidential - Available Upon Request | | | | | | |
| 6002576 | GUTIERREZ, BENJAMIN | Confidential - Available Upon Request | | | | | | |
| 5891944 | Gutierrez, Carl | Confidential - Available Upon Request | | | | | | |
| 5900183 | Gutierrez, Christian | Confidential - Available Upon Request | | | | | | |
| 5897069 | Gutierrez, David Martin | Confidential - Available Upon Request | | | | | | |
| 5992306 | Gutierrez, Della | Confidential - Available Upon Request | | | | | | |
| 6006867 | Gutierrez, Della | Confidential - Available Upon Request | | | | | | |
| 5982783 | Gutierrez, Elsa | Confidential - Available Upon Request | | | | | | |
| 5997343 | Gutierrez, Elsa | Confidential - Available Upon Request | | | | | | |
| 5885982 | Gutierrez, Felix M | Confidential - Available Upon Request | | | | | | |
| 5893142 | Gutierrez, Gabriel | Confidential - Available Upon Request | | | | | | |
| 5885628 | Gutierrez, Gary | Confidential - Available Upon Request | | | | | | |
| 5985639 | GUTIERREZ, HUMBERTO | Confidential - Available Upon Request | | | | | | |
| 6000200 | GUTIERREZ, HUMBERTO | Confidential - Available Upon Request | | | | | | |
| 5893677 | Gutierrez, Isidro Michael | Confidential - Available Upon Request | | | | | | |
| 5895976 | Gutierrez, Jamie P | Confidential - Available Upon Request | | | | | | |
| 5987141 | Gutierrez, Jennifer | Confidential - Available Upon Request | | | | | | |
| 6001702 | Gutierrez, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5886893 | Gutierrez, Jerry | Confidential - Available Upon Request | | | | | | |
| 5901882 | Gutierrez, John Humberto | Confidential - Available Upon Request | | | | | | |
| 5896734 | Gutierrez, Judith S | Confidential - Available Upon Request | | | | | | |
| 5965463 | GUTIERREZ, KAYE | Confidential - Available Upon Request | | | | | | |
| 5996089 | GUTIERREZ, KAYE | Confidential - Available Upon Request | | | | | | |
| 5986388 | Gutierrez, Kendra | Confidential - Available Upon Request | | | | | | |
| 6000949 | Gutierrez, Kendra | Confidential - Available Upon Request | | | | | | |
| 5884554 | Gutierrez, Laura | Confidential - Available Upon Request | | | | | | |
| 5981481 | Gutierrez, Lowella | Confidential - Available Upon Request | | | | | | |
| 5995789 | Gutierrez, Lowella | Confidential - Available Upon Request | | | | | | |
| 5988708 | GUTIERREZ, MARIA ELVA | Confidential - Available Upon Request | | | | | | |
| 6003269 | GUTIERREZ, MARIA ELVA | Confidential - Available Upon Request | | | | | | |
| 5886551 | Gutierrez, Mario | Confidential - Available Upon Request | | | | | | |
| 5887097 | Gutierrez, Marlon O | Confidential - Available Upon Request | | | | | | |
| 5980878 | Gutierrez, Mary and Eugene | Confidential - Available Upon Request | | | | | | |
| 5994685 | Gutierrez, Mary and Eugene | Confidential - Available Upon Request | | | | | | |
| 5943213 | Gutierrez, Michael | Confidential - Available Upon Request | | | | | | |
| 5993431 | Gutierrez, Michael | Confidential - Available Upon Request | | | | | | |
| 5888500 | Gutierrez, Miguel | Confidential - Available Upon Request | | | | | | |
| 5890256 | Gutierrez, Omar | Confidential - Available Upon Request | | | | | | |
| 5901939 | Gutierrez, Oscar | Confidential - Available Upon Request | | | | | | |
| 5888226 | Gutierrez, Raul | Confidential - Available Upon Request | | | | | | |
| 5975471 | Gutierrez, Ricardo | Confidential - Available Upon Request | | | | | | |
| 5933179 | Gutierrez, Ricardo | Confidential - Available Upon Request | | | | | | |
| 5892192 | Gutierrez, Richard Joe | Confidential - Available Upon Request | | | | | | |
| 5901719 | Gutierrez, Robert A | Confidential - Available Upon Request | | | | | | |
| 5885085 | Gutierrez, Ron A | Confidential - Available Upon Request | | | | | | |
| 5882516 | Gutierrez, Rosa M | Confidential - Available Upon Request | | | | | | |
| 5984699 | Gutierrez, Rosalba | Confidential - Available Upon Request | | | | | | |
| 5999260 | Gutierrez, Rosalba | Confidential - Available Upon Request | | | | | | |
| 5894757 | Gutierrez, Rozzel M | Confidential - Available Upon Request | | | | | | |
| 5986553 | Gutierrez, Ruth | Confidential - Available Upon Request | | | | | | |
| 6001114 | Gutierrez, Ruth | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5895076 | Gutierrez, Ryan David | Confidential - Available Upon Request | | | | | | |
| 5883233 | Gutierrez, Stephanie | Confidential - Available Upon Request | | | | | | |
| 5885007 | Gutierrez, Tim | Confidential - Available Upon Request | | | | | | |
| 5870803 | GUTIERREZ, VERONICA | Confidential - Available Upon Request | | | | | | |
| 5884735 | Gutierrez-Velasco, Daisy | Confidential - Available Upon Request | | | | | | |
| 5881446 | Gutliffe, Lucelle Raimundo | Confidential - Available Upon Request | | | | | | |
| 5878602 | Gutnik, Bradley | Confidential - Available Upon Request | | | | | | |
| 5984683 | Gutof, Deborah (Atty Repd) | 2613 19th Street | | | San Francisco | CA | 94110 | |
| 5999244 | Gutof, Deborah (Atty Repd) | 2613 19th Street | | | San Francisco | CA | 94110 | |
| 5870804 | gutteridge, patrick | Confidential - Available Upon Request | | | | | | |
| 5885872 | Guttirez, Gilbert | Confidential - Available Upon Request | | | | | | |
| 6011255 | GUTTMANN & BLAEVOET | 2351 POWELL ST | | | SAN FRANCISCO | CA | 94133 | |
| 5870805 | GUY E WILKINSON | Confidential - Available Upon Request | | | | | | |
| 5900551 | Guy, Jeffery George | Confidential - Available Upon Request | | | | | | |
| 5870806 | Guy, Ying Ying | Confidential - Available Upon Request | | | | | | |
| 5984334 | Guyette, Julie | Confidential - Available Upon Request | | | | | | |
| 5998895 | Guyette, Julie | Confidential - Available Upon Request | | | | | | |
| 5883894 | Guynes, Heidi | Confidential - Available Upon Request | | | | | | |
| 5883779 | Guynes, Wendy M | Confidential - Available Upon Request | | | | | | |
| 5870807 | GUYUDWARA NANAK SAR | Confidential - Available Upon Request | | | | | | |
| 5985980 | Guzman Medina, Sergio | Confidential - Available Upon Request | | | | | | |
| 6000541 | Guzman Medina, Sergio | Confidential - Available Upon Request | | | | | | |
| 5887119 | Guzman, Aaron N | Confidential - Available Upon Request | | | | | | |
| 5882881 | Guzman, Betty Dean | Confidential - Available Upon Request | | | | | | |
| 5986491 | GUZMAN, CELINA | Confidential - Available Upon Request | | | | | | |
| 6001052 | GUZMAN, CELINA | Confidential - Available Upon Request | | | | | | |
| 5889556 | Guzman, Christopher D. | Confidential - Available Upon Request | | | | | | |
| 5993027 | GUZMAN, CYNTHIA | Confidential - Available Upon Request | | | | | | |
| 6007588 | GUZMAN, CYNTHIA | Confidential - Available Upon Request | | | | | | |
| 5888997 | Guzman, Daniel | Confidential - Available Upon Request | | | | | | |
| 5981164 | Guzman, David | Confidential - Available Upon Request | | | | | | |
| 5995137 | Guzman, David | Confidential - Available Upon Request | | | | | | |
| 5883743 | Guzman, Gabriel | Confidential - Available Upon Request | | | | | | |
| 5893899 | Guzman, Homar | Confidential - Available Upon Request | | | | | | |
| 5879548 | Guzman, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5881397 | Guzman, Jesse | Confidential - Available Upon Request | | | | | | |
| 5886147 | Guzman, Joseph Francisco | Confidential - Available Upon Request | | | | | | |
| 5890306 | Guzman, Juan E | Confidential - Available Upon Request | | | | | | |
| 5985459 | Guzman, Juanita | Confidential - Available Upon Request | | | | | | |
| 6000020 | Guzman, Juanita | Confidential - Available Upon Request | | | | | | |
| 5896286 | Guzman, Justin | Confidential - Available Upon Request | | | | | | |
| 5981731 | Guzman, Lourdes | Confidential - Available Upon Request | | | | | | |
| 5996074 | Guzman, Lourdes | Confidential - Available Upon Request | | | | | | |
| 5882021 | Guzman, Luis P | Confidential - Available Upon Request | | | | | | |
| 5896128 | Guzman, Magdalena | Confidential - Available Upon Request | | | | | | |
| 5883331 | Guzman, Manuel G | Confidential - Available Upon Request | | | | | | |
| 5990066 | Guzman, Maria | Confidential - Available Upon Request | | | | | | |
| 6004627 | Guzman, Maria | Confidential - Available Upon Request | | | | | | |
| 5881586 | Guzman, Oscar Antonio | Confidential - Available Upon Request | | | | | | |
| 5884485 | Guzman, Oswaldo | Confidential - Available Upon Request | | | | | | |
| 5878287 | Guzman, Patricia | Confidential - Available Upon Request | | | | | | |
| 5897446 | Guzman, Raul S. | Confidential - Available Upon Request | | | | | | |
| 5889525 | Guzman, Roque | Confidential - Available Upon Request | | | | | | |
| 5984043 | Guzman, Sylvia | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 571 of 1456

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5998604 | Guzman, Sylvia | Confidential - Available Upon Request | | | | | | |
| 5888499 | Guzman, Tony Tovar | Confidential - Available Upon Request | | | | | | |
| 5897881 | Guzman, Zuleyma | Confidential - Available Upon Request | | | | | | |
| 5883535 | Guzman-Nino, Artemisa Rebecca | Confidential - Available Upon Request | | | | | | |
| 5981743 | Guzmans Tires and Brake Service, Guzman, Cecilio | 6310 Monterey Road | | | Gilroy | CA | 95020 | |
| 5996086 | Guzmans Tires and Brake Service, Guzman, Cecilio | 6310 Monterey Road | | | Gilroy | CA | 95020 | |
| 5984268 | GUZZARDO, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 5998830 | GUZZARDO, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 5890538 | Guzzo, James R. | Confidential - Available Upon Request | | | | | | |
| 5889435 | Gwaltney, Cody Anthony | Confidential - Available Upon Request | | | | | | |
| 5980437 | Gwaltney, Duane | Confidential - Available Upon Request | | | | | | |
| 5994099 | Gwaltney, Duane | Confidential - Available Upon Request | | | | | | |
| 5890089 | Gwara, David Blake | Confidential - Available Upon Request | | | | | | |
| 5882832 | Gwara, Karen M | Confidential - Available Upon Request | | | | | | |
| 5884253 | Gwarada, Tafadzwa | Confidential - Available Upon Request | | | | | | |
| 5864186 | GWF Henrietta (Cycle PP) (Q272) | Confidential - Available Upon Request | | | | | | |
| 5870808 | GWR Manteca LLC | Confidential - Available Upon Request | | | | | | |
| 5870809 | GWS Health | Confidential - Available Upon Request | | | | | | |
| 5870810 | GWS Health | Confidential - Available Upon Request | | | | | | |
| 5870811 | GXYZ Investments LLC | Confidential - Available Upon Request | | | | | | |
| 5984695 | GYPSY'S RESTURANT , Food ServicesDrinking Places-JOWHARCHI, JAHAN | 2519 DURANT AVE | STE A | | BERKELEY | CA | 94704 | |
| 5999256 | GYPSY'S RESTURANT , Food ServicesDrinking Places-JOWHARCHI, JAHAN | 2519 DURANT AVE | STE A | | BERKELEY | CA | 94704 | |
| 5887960 | Gzym, Phillip John | Confidential - Available Upon Request | | | | | | |
| 5864678 | H & A CHARTER FARMS | Confidential - Available Upon Request | | | | | | |
| 6008809 | H & A CHARTER FARMS | Confidential - Available Upon Request | | | | | | |
| 6009096 | H & M HENNES & MAURITZ | Confidential - Available Upon Request | | | | | | |
| 5944150 | H D L Farms, Hue De Laroque | P O Box 821 | | | Clearlake | CA | 94523 | |
| 5993641 | H D L Farms, Hue De Laroque | P O Box 821 | | | Clearlake | CA | 94523 | |
| 6008966 | HA, CHUC | Confidential - Available Upon Request | | | | | | |
| 5889642 | Ha, Cuong The | Confidential - Available Upon Request | | | | | | |
| 5890140 | Ha, Dung | Confidential - Available Upon Request | | | | | | |
| 5870812 | HA, HIEN | Confidential - Available Upon Request | | | | | | |
| 5870813 | HA, JOHN | Confidential - Available Upon Request | | | | | | |
| 5886939 | Ha, Kiet | Confidential - Available Upon Request | | | | | | |
| 5889087 | Ha, Quyen | Confidential - Available Upon Request | | | | | | |
| 5889423 | Ha, Quyenh | Confidential - Available Upon Request | | | | | | |
| 5900755 | Ha, Raymond | Confidential - Available Upon Request | | | | | | |
| 5880268 | Ha, Thach Ngoc | Confidential - Available Upon Request | | | | | | |
| 5952801 | Haaberg, Sabrina | Confidential - Available Upon Request | | | | | | |
| 5995254 | Haaberg, Sabrina | Confidential - Available Upon Request | | | | | | |
| 5942871 | Haaeusslein, Robert | Confidential - Available Upon Request | | | | | | |
| 5993348 | Haaeusslein, Robert | Confidential - Available Upon Request | | | | | | |
| 5887954 | Haak, Daniel | Confidential - Available Upon Request | | | | | | |
| 5982707 | Haaland, John | Confidential - Available Upon Request | | | | | | |
| 5997268 | Haaland, John | Confidential - Available Upon Request | | | | | | |
| 6010886 | HAAS GROUP INTERNATIONAL | 27727 AVENUE SCOTT | | | VALENCIA | CA | 91355 | |
| 5890531 | Haas, Brian Tyler | Confidential - Available Upon Request | | | | | | |
| 5982509 | Haas, Dennis | Confidential - Available Upon Request | | | | | | |

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1595 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5997037 | Haas, Dennis | Confidential - Available Upon Request | | | | | | |
| 5884814 | Haas, Donald Richard | Confidential - Available Upon Request | | | | | | |
| 5991448 | Haas, Gregory | Confidential - Available Upon Request | | | | | | |
| 6006009 | Haas, Gregory | Confidential - Available Upon Request | | | | | | |
| 5870815 | haas, ronald | Confidential - Available Upon Request | | | | | | |
| 5870814 | haas, ronald | Confidential - Available Upon Request | | | | | | |
| 5887236 | Haase, Jason | Confidential - Available Upon Request | | | | | | |
| 5890078 | Haase, Robert R | Confidential - Available Upon Request | | | | | | |
| 5870816 | HABAG, MOSHE | Confidential - Available Upon Request | | | | | | |
| 5888019 | Habel, Michael | Confidential - Available Upon Request | | | | | | |
| 5891937 | Habel, Thomas Alford | Confidential - Available Upon Request | | | | | | |
| 5870817 | HABERFELD FORD | Confidential - Available Upon Request | | | | | | |
| 5870818 | HABERFELD FORD | Confidential - Available Upon Request | | | | | | |
| 5891413 | Haberkern, Daniel Alexander | Confidential - Available Upon Request | | | | | | |
| 5870819 | HABIB, ASEF | Confidential - Available Upon Request | | | | | | |
| 5870820 | Habib, Dan | Confidential - Available Upon Request | | | | | | |
| 5870821 | Habibi, Aremon | Confidential - Available Upon Request | | | | | | |
| 5882160 | Habibi, Hasib | Confidential - Available Upon Request | | | | | | |
| 5899880 | Habibi, Mohammad Hamed | Confidential - Available Upon Request | | | | | | |
| 5987285 | Habibnejad, Roshanakh | Confidential - Available Upon Request | | | | | | |
| 6001846 | Habibnejad, Roshanakh | Confidential - Available Upon Request | | | | | | |
| 5990158 | Habit, Ron | Confidential - Available Upon Request | | | | | | |
| 6004719 | Habit, Ron | Confidential - Available Upon Request | | | | | | |
| 5870822 | HABITAT FOR HUMANITY | Confidential - Available Upon Request | | | | | | |
| 6008695 | Habitat for Humanity | Confidential - Available Upon Request | | | | | | |
| 5870823 | Habitat for Humanity East Bay/Silicon Valley Inc. | Confidential - Available Upon Request | | | | | | |
| 5865606 | HABITAT FOR HUMANITY OF BUTTE COUNTY | Confidential - Available Upon Request | | | | | | |
| 5870825 | HABTAY, MENGES | Confidential - Available Upon Request | | | | | | |
| 6011260 | HACH COMPANY | Confidential - Available Upon Request | | | | | | |
| 5880745 | Hachman, Jarred Michel | Confidential - Available Upon Request | | | | | | |
| 5864709 | Hacienda 2 LP | Confidential - Available Upon Request | | | | | | |
| 5887572 | Hackenkamp, Kenneth P | Confidential - Available Upon Request | | | | | | |
| 5870826 | Hacker Ranch & Development LLC | Confidential - Available Upon Request | | | | | | |
| 5892207 | Hacker, Aaron | Confidential - Available Upon Request | | | | | | |
| 5892349 | Hacker, Jesse M | Confidential - Available Upon Request | | | | | | |
| 5898182 | Hacker, Travis Edward | Confidential - Available Upon Request | | | | | | |
| 5881802 | Hacker, Wesley Joseph | Confidential - Available Upon Request | | | | | | |
| 5887392 | Hackett, Andrew C | Confidential - Available Upon Request | | | | | | |
| 5870827 | Hackett, Cyril | Confidential - Available Upon Request | | | | | | |
| 5980737 | Hackett, Gary | Confidential - Available Upon Request | | | | | | |
| 5994497 | Hackett, Gary | Confidential - Available Upon Request | | | | | | |
| 5885332 | Hackett, Gary Joel | Confidential - Available Upon Request | | | | | | |
| 5899010 | Hackett, Jameel B. | Confidential - Available Upon Request | | | | | | |
| 5991876 | Hackett, Stephen | Confidential - Available Upon Request | | | | | | |
| 6006437 | Hackett, Stephen | Confidential - Available Upon Request | | | | | | |
| 5981594 | Hackler, Kathie | Confidential - Available Upon Request | | | | | | |
| 5995924 | Hackler, Kathie | Confidential - Available Upon Request | | | | | | |
| 5985930 | Hackman, Sabrina | Confidential - Available Upon Request | | | | | | |
| 6000491 | Hackman, Sabrina | Confidential - Available Upon Request | | | | | | |
| 5990736 | Haddad, Fadi | Confidential - Available Upon Request | | | | | | |
| 6005298 | Haddad, Fadi | Confidential - Available Upon Request | | | | | | |
| 5992698 | Haddad, Saif | Confidential - Available Upon Request | | | | | | |

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1596 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6007259 | Haddad, Saif | Confidential - Available Upon Request | | | | | | |
| 5870828 | HADFIELD, NEIL | Confidential - Available Upon Request | | | | | | |
| 5890209 | Hadick, Clayton | Confidential - Available Upon Request | | | | | | |
| 5889870 | Hadick, Cole Nicholas | Confidential - Available Upon Request | | | | | | |
| 5886951 | Hadley Jr., Hollis | Confidential - Available Upon Request | | | | | | |
| 5979746 | Hadley, Bobby | Confidential - Available Upon Request | | | | | | |
| 5993128 | Hadley, Bobby | Confidential - Available Upon Request | | | | | | |
| 5893885 | Hadley, Eli G | Confidential - Available Upon Request | | | | | | |
| 5885527 | Hadley, Quenton | Confidential - Available Upon Request | | | | | | |
| 5901586 | Hadley, Richard Lee | Confidential - Available Upon Request | | | | | | |
| 6013548 | HA-EMET INC | 609 DEEP VALLEY DR STE 390 | | | ROLLING HILLS ESTATES | CA | 90274 | |
| 5980566 | Haemmerling, Linda & Kurt | Confidential - Available Upon Request | | | | | | |
| 5994272 | Haemmerling, Linda & Kurt | Confidential - Available Upon Request | | | | | | |
| 5887411 | Haena, David C | Confidential - Available Upon Request | | | | | | |
| 5887087 | Haena, Vera | Confidential - Available Upon Request | | | | | | |
| 5894875 | Haennelt, Dennis Raymond | Confidential - Available Upon Request | | | | | | |
| 5986862 | Haeri, ali | Confidential - Available Upon Request | | | | | | |
| 6001423 | Haeri, ali | Confidential - Available Upon Request | | | | | | |
| 5983206 | Haeussler, William | Confidential - Available Upon Request | | | | | | |
| 5997767 | Haeussler, William | Confidential - Available Upon Request | | | | | | |
| 5885869 | Hafalia, Renaldo H | Confidential - Available Upon Request | | | | | | |
| 5885845 | Hafner, Marty Joseph | Confidential - Available Upon Request | | | | | | |
| 5893345 | Haga, Jacob | Confidential - Available Upon Request | | | | | | |
| 5898317 | Hagan, Christopher J. | Confidential - Available Upon Request | | | | | | |
| 5880019 | Hagan, Gregory F | Confidential - Available Upon Request | | | | | | |
| 5988702 | Hagan, Ken | Confidential - Available Upon Request | | | | | | |
| 6003263 | Hagan, Ken | Confidential - Available Upon Request | | | | | | |
| 5992494 | Hagar, James | Confidential - Available Upon Request | | | | | | |
| 6007055 | Hagar, James | Confidential - Available Upon Request | | | | | | |
| 6009091 | HAGAR, SABRINA | Confidential - Available Upon Request | | | | | | |
| 5895560 | Hagberg, Larry L | Confidential - Available Upon Request | | | | | | |
| 5988277 | HAGBERG, TIM | Confidential - Available Upon Request | | | | | | |
| 6002838 | HAGBERG, TIM | Confidential - Available Upon Request | | | | | | |
| 5881912 | Hagedorn, Jonathon J | Confidential - Available Upon Request | | | | | | |
| 5992609 | Hagemann Ranch-Hagemann, Dennis | 1119 Sunset Ave | | | Santa Rosa | CA | 95407 | |
| 6007170 | Hagemann Ranch-Hagemann, Dennis | 1119 Sunset Ave | | | Santa Rosa | CA | 95407 | |
| 6008437 | HAGEN COLBERT, inc. | Confidential - Available Upon Request | | | | | | |
| 5897012 | Hagen, Andrew | Confidential - Available Upon Request | | | | | | |
| 5886040 | Hagen, Anton A | Confidential - Available Upon Request | | | | | | |
| 5895356 | Hagen, John H | Confidential - Available Upon Request | | | | | | |
| 5881875 | Hagen, Nichelle | Confidential - Available Upon Request | | | | | | |
| 5987133 | HAGER, JEANETTE | Confidential - Available Upon Request | | | | | | |
| 6001694 | HAGER, JEANETTE | Confidential - Available Upon Request | | | | | | |
| 5878370 | Hager, Joshua | Confidential - Available Upon Request | | | | | | |
| 5987643 | Hager, Julie | Confidential - Available Upon Request | | | | | | |
| 6002204 | Hager, Julie | Confidential - Available Upon Request | | | | | | |
| 5886548 | Hager, Todd Richard | Confidential - Available Upon Request | | | | | | |
| 5870829 | HAGERTY, SCOTT | Confidential - Available Upon Request | | | | | | |
| 5982319 | Haggard, Debra | Confidential - Available Upon Request | | | | | | |
| 5996812 | Haggard, Debra | Confidential - Available Upon Request | | | | | | |
| 5892689 | Haggard, Gregory J. | Confidential - Available Upon Request | | | | | | |
| 5870830 | Haggarty, Charles | Confidential - Available Upon Request | | | | | | |
| 5889800 | Haggerty, Daniel J | Confidential - Available Upon Request | | | | | | |
| 5900522 | Haggerty, Eric lee | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5983646 | Haggerty, Ryan and Andera | Confidential - Available Upon Request | | | | | | |
| 5998207 | Haggerty, Ryan and Andera | Confidential - Available Upon Request | | | | | | |
| 5882519 | Haggerty, Terry | Confidential - Available Upon Request | | | | | | |
| 5887222 | Hagglund, Chad | Confidential - Available Upon Request | | | | | | |
| 5983285 | Haghighi, Shahrooz | Confidential - Available Upon Request | | | | | | |
| 5997847 | Haghighi, Shahrooz | Confidential - Available Upon Request | | | | | | |
| 5886734 | Hagler, Lenoris Ray | Confidential - Available Upon Request | | | | | | |
| 5895837 | Hagler, Richard Dwight | Confidential - Available Upon Request | | | | | | |
| 5870831 | Hagopian, Michael | Confidential - Available Upon Request | | | | | | |
| 5896439 | Hagos, Lorenzo Tran | Confidential - Available Upon Request | | | | | | |
| 5981452 | HAGUE, CARL | Confidential - Available Upon Request | | | | | | |
| 5995755 | HAGUE, CARL | Confidential - Available Upon Request | | | | | | |
| 5870832 | HAHN, ANNIE | Confidential - Available Upon Request | | | | | | |
| 5981848 | Hahn, Ashley & Larry | Confidential - Available Upon Request | | | | | | |
| 5996249 | Hahn, Ashley & Larry | Confidential - Available Upon Request | | | | | | |
| 5891341 | Hahn, Christina Marie | Confidential - Available Upon Request | | | | | | |
| 5899433 | Hahn, Jeffrey | Confidential - Available Upon Request | | | | | | |
| 5887430 | Hahn, Scott H | Confidential - Available Upon Request | | | | | | |
| 5991142 | Hahn, Stephen | Confidential - Available Upon Request | | | | | | |
| 6005703 | Hahn, Stephen | Confidential - Available Upon Request | | | | | | |
| 5878052 | Hahn, Steven Robert | Confidential - Available Upon Request | | | | | | |
| 5981495 | Hahn-Schuman, Moishe | Confidential - Available Upon Request | | | | | | |
| 5995806 | Hahn-Schuman, Moishe | Confidential - Available Upon Request | | | | | | |
| 5870833 | HAIDILAO HOT POT INC | Confidential - Available Upon Request | | | | | | |
| 5894905 | Hailemichael, Yilma | Confidential - Available Upon Request | | | | | | |
| 6025824 | Hain Capital Investors Master Fund, Ltd. as Transferee of Family Tree Service, Inc. | Attn: Cheryl Eckstein | 301 Route 17, 7th Floor | | Rutherford | NJ | 07070 | |
| 5878784 | Haines Jr., Donald Mark | Confidential - Available Upon Request | | | | | | |
| 5992415 | HAINES, BRET | Confidential - Available Upon Request | | | | | | |
| 6006976 | HAINES, BRET | Confidential - Available Upon Request | | | | | | |
| 5992192 | Haines, Kathryn | Confidential - Available Upon Request | | | | | | |
| 6006753 | Haines, Kathryn | Confidential - Available Upon Request | | | | | | |
| 5883430 | Haines, Stephanie | Confidential - Available Upon Request | | | | | | |
| 5984113 | hair by tawoda-bradstreet, tawoda | 2824 HAVENSCOURT BLVD | | | OAKLAND | CA | 94605 | |
| 5998674 | hair by tawoda-bradstreet, tawoda | 2824 HAVENSCOURT BLVD | | | OAKLAND | CA | 94605 | |
| 5991181 | Hair Haven-Hollingsworth, Mandie | 5504 Crossbill Ln | | | El Dorado | CA | 95623 | |
| 6005742 | Hair Haven-Hollingsworth, Mandie | 5504 Crossbill Ln | | | El Dorado | CA | 95623 | |
| 5958682 | Hair Studio 212, Maria Zamudio | 212 Main Street | | | Salinas | CA | 93901 | |
| 5995517 | Hair Studio 212, Maria Zamudio | 212 Main Street | | | Salinas | CA | 93901 | |
| 5881144 | Hairrell, Diana Lauren | Confidential - Available Upon Request | | | | | | |
| 5896081 | Hairston, Kelly L | Confidential - Available Upon Request | | | | | | |
| 5882009 | Haitamonava, Lidziya | Confidential - Available Upon Request | | | | | | |
| 5900580 | Haj, Heather Melissa | Confidential - Available Upon Request | | | | | | |
| 5882261 | Hajiaghazadeh Marandi, Elmira | Confidential - Available Upon Request | | | | | | |
| 5900812 | Hajian, Bahar | Confidential - Available Upon Request | | | | | | |
| 5990187 | Hajiseyedalizadeh, Soheila | Confidential - Available Upon Request | | | | | | |
| 6004748 | Hajiseyedalizadeh, Soheila | Confidential - Available Upon Request | | | | | | |
| 6010523 | Hajiseyedalizadeh/United Financial Ins., Soheila | 35 Laurel Dr | | | Danville | CA | 94526 | |
| 6010429 | Hajiseyedalizadeh/United Financial Ins., Soheila | 35 Laurel Dr | | | Danville | CA | 94526 | |
| 5979749 | Hakim, Abdul | Confidential - Available Upon Request | | | | | | |
| 5993131 | Hakim, Abdul | Confidential - Available Upon Request | | | | | | |
| 5891753 | Hakker, Steven John | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5870834 | HAL HAYS CONSTRUCTION, INC. | Confidential - Available Upon Request | | | | | | |
| 5865408 | HAL ROBERTSON FARMS LLC | Confidential - Available Upon Request | | | | | | |
| 5898668 | Halbrook, Claire Elena | Confidential - Available Upon Request | | | | | | |
| 5870835 | HALBROOK, JUSTIN | Confidential - Available Upon Request | | | | | | |
| 5982578 | Hale, Adam | Confidential - Available Upon Request | | | | | | |
| 5997127 | Hale, Adam | Confidential - Available Upon Request | | | | | | |
| 5981072 | Hale, Bernard | Confidential - Available Upon Request | | | | | | |
| 5994965 | Hale, Bernard | Confidential - Available Upon Request | | | | | | |
| 5988921 | Hale, Deborah | Confidential - Available Upon Request | | | | | | |
| 6003482 | Hale, Deborah | Confidential - Available Upon Request | | | | | | |
| 5870836 | Hale, Ellen | Confidential - Available Upon Request | | | | | | |
| 5889889 | Hale, Jack Michael | Confidential - Available Upon Request | | | | | | |
| 5880758 | Hale, James Andrew | Confidential - Available Upon Request | | | | | | |
| 5888616 | Hale, Jonathan | Confidential - Available Upon Request | | | | | | |
| 5883125 | Hale, Justin Mark | Confidential - Available Upon Request | | | | | | |
| 5899842 | Hale, Lance Alan | Confidential - Available Upon Request | | | | | | |
| 5880406 | Hale, Nickolas Alexander | Confidential - Available Upon Request | | | | | | |
| 5893489 | Hale, Perris Robertson | Confidential - Available Upon Request | | | | | | |
| 5985103 | Hale, Ronnie | Confidential - Available Upon Request | | | | | | |
| 5999664 | Hale, Ronnie | Confidential - Available Upon Request | | | | | | |
| 5870837 | hale, ryan | Confidential - Available Upon Request | | | | | | |
| 5887008 | Hale, Travis L | Confidential - Available Upon Request | | | | | | |
| 5983145 | Hale, Vicki | Confidential - Available Upon Request | | | | | | |
| 5997706 | Hale, Vicki | Confidential - Available Upon Request | | | | | | |
| 5883500 | Hale-Barnes, Britney | Confidential - Available Upon Request | | | | | | |
| 5870838 | HALES, SAM | Confidential - Available Upon Request | | | | | | |
| 6010828 | HALEY & ALDRICH CONSTRUCTION | 70 BLANCHARD RD STE 204 | | | BURLINGTON | MA | 01803 | |
| 6011326 | HALEY & ALDRICH INC | 70 BLANCHARD RD STE 204 | | | BURLINGTON | MA | 01803 | |
| 5893009 | Haley, Jamie Marie | Confidential - Available Upon Request | | | | | | |
| 5900487 | Haley, Richard J | Confidential - Available Upon Request | | | | | | |
| 5883652 | Haley, Surreah Rose | Confidential - Available Upon Request | | | | | | |
| 5870839 | Half Dome Capital, LLC | Confidential - Available Upon Request | | | | | | |
| 5984473 | Half Moon Bay Brewing Company-Rey, Nate | P O Box 879 | | | Half Moon Bay | CA | 94019 | |
| 5999035 | Half Moon Bay Brewing Company-Rey, Nate | P O Box 879 | | | Half Moon Bay | CA | 94019 | |
| 5890668 | Halfmann, Albert Ralph | Confidential - Available Upon Request | | | | | | |
| 5886504 | Halford, Robert | Confidential - Available Upon Request | | | | | | |
| 5884106 | Halkola, Kurt Michael | Confidential - Available Upon Request | | | | | | |
| 6012851 | HALL & PARTNERS USA | 75 VARICK ST 10TH FL | | | NEW YORK | NY | 10013 | |
| 5887270 | Hall II, Jerry Edmond | Confidential - Available Upon Request | | | | | | |
| 5899892 | Hall, Angela Jennifer | Confidential - Available Upon Request | | | | | | |
| 5882400 | Hall, Ashley Sherie | Confidential - Available Upon Request | | | | | | |
| 5891352 | Hall, Brent Michael | Confidential - Available Upon Request | | | | | | |
| 5887287 | Hall, Brian Anthony | Confidential - Available Upon Request | | | | | | |
| 5982418 | Hall, Clarance | Confidential - Available Upon Request | | | | | | |
| 5996924 | Hall, Clarance | Confidential - Available Upon Request | | | | | | |
| 5991450 | Hall, Craig | Confidential - Available Upon Request | | | | | | |
| 6006011 | Hall, Craig | Confidential - Available Upon Request | | | | | | |
| 5891849 | Hall, Dean Thomas | Confidential - Available Upon Request | | | | | | |
| 5985966 | Hall, Debby | Confidential - Available Upon Request | | | | | | |
| 6000527 | Hall, Debby | Confidential - Available Upon Request | | | | | | |
| 5991833 | Hall, Debra | Confidential - Available Upon Request | | | | | | |
| 6006394 | Hall, Debra | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5895371 | Hall, Donald James | Confidential - Available Upon Request | | | | | | |
| 5986443 | HALL, DOUG | Confidential - Available Upon Request | | | | | | |
| 6001004 | HALL, DOUG | Confidential - Available Upon Request | | | | | | |
| 5881085 | Hall, Dustin Matthew | Confidential - Available Upon Request | | | | | | |
| 5984599 | HALL, JACQUELYN | Confidential - Available Upon Request | | | | | | |
| 5999160 | HALL, JACQUELYN | Confidential - Available Upon Request | | | | | | |
| 5878886 | Hall, Jeffrie | Confidential - Available Upon Request | | | | | | |
| 5879500 | Hall, John D | Confidential - Available Upon Request | | | | | | |
| 5897231 | Hall, Jonathan R | Confidential - Available Upon Request | | | | | | |
| 5990238 | HALL, JOY | Confidential - Available Upon Request | | | | | | |
| 6004799 | HALL, JOY | Confidential - Available Upon Request | | | | | | |
| 5894736 | Hall, Karen Natalie | Confidential - Available Upon Request | | | | | | |
| 5883732 | Hall, Katarzyna | Confidential - Available Upon Request | | | | | | |
| 5984991 | Hall, Keith | Confidential - Available Upon Request | | | | | | |
| 5999552 | Hall, Keith | Confidential - Available Upon Request | | | | | | |
| 5992742 | Hall, Kindra | Confidential - Available Upon Request | | | | | | |
| 6007303 | Hall, Kindra | Confidential - Available Upon Request | | | | | | |
| 5901227 | Hall, Lynette | Confidential - Available Upon Request | | | | | | |
| 5891271 | Hall, Mark E | Confidential - Available Upon Request | | | | | | |
| 5981598 | Hall, Michael | Confidential - Available Upon Request | | | | | | |
| 5995928 | Hall, Michael | Confidential - Available Upon Request | | | | | | |
| 5891223 | Hall, Michael Garrett | Confidential - Available Upon Request | | | | | | |
| 5889529 | Hall, Pamela | Confidential - Available Upon Request | | | | | | |
| 6008868 | HALL, PETER | Confidential - Available Upon Request | | | | | | |
| 5899601 | Hall, Richard | Confidential - Available Upon Request | | | | | | |
| 5895493 | Hall, Richard C | Confidential - Available Upon Request | | | | | | |
| 5897562 | Hall, Robert N. | Confidential - Available Upon Request | | | | | | |
| 5885574 | Hall, Rodney Wayne | Confidential - Available Upon Request | | | | | | |
| 6008932 | HALL, ROSIE | Confidential - Available Upon Request | | | | | | |
| 5986028 | Hall, Sarah | Confidential - Available Upon Request | | | | | | |
| 6000589 | Hall, Sarah | Confidential - Available Upon Request | | | | | | |
| 5878598 | Hall, Savina | Confidential - Available Upon Request | | | | | | |
| 5886628 | Hall, Scott | Confidential - Available Upon Request | | | | | | |
| 5988057 | Hall, Stephan | Confidential - Available Upon Request | | | | | | |
| 6002619 | Hall, Stephan | Confidential - Available Upon Request | | | | | | |
| 5901291 | Hall, Stephen Douglas | Confidential - Available Upon Request | | | | | | |
| 5901705 | Hall, Steven C | Confidential - Available Upon Request | | | | | | |
| 5888545 | Hall, Steven John | Confidential - Available Upon Request | | | | | | |
| 5878800 | Hall, Susan L | Confidential - Available Upon Request | | | | | | |
| 5879335 | Hall, Tara | Confidential - Available Upon Request | | | | | | |
| 5897479 | Hall, Therese M | Confidential - Available Upon Request | | | | | | |
| 5891619 | Hall, Todd C | Confidential - Available Upon Request | | | | | | |
| 5888484 | Hall, Todd Michael | Confidential - Available Upon Request | | | | | | |
| 5890643 | Hall, Vernon Joseph | Confidential - Available Upon Request | | | | | | |
| 5989951 | HALL, VICKY | Confidential - Available Upon Request | | | | | | |
| 6004512 | HALL, VICKY | Confidential - Available Upon Request | | | | | | |
| 5980545 | Hall, Walter & Diana | Confidential - Available Upon Request | | | | | | |
| 5994235 | Hall, Walter & Diana | Confidential - Available Upon Request | | | | | | |
| 5870840 | HALL, WILLIAM | Confidential - Available Upon Request | | | | | | |
| 5896641 | Hall, William M | Confidential - Available Upon Request | | | | | | |
| 5880817 | Hall, Xavier J. | Confidential - Available Upon Request | | | | | | |
| 5979960 | Hallacher, Barbara | Confidential - Available Upon Request | | | | | | |
| 5993413 | Hallacher, Barbara | Confidential - Available Upon Request | | | | | | |
| 5870841 | HALLBERG, JOSH | Confidential - Available Upon Request | | | | | | |

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1600
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5890299 | Haller, Joseph | Confidential - Available Upon Request | | | | | | |
| 5990072 | Hallet, Ruth | Confidential - Available Upon Request | | | | | | |
| 6004633 | Hallet, Ruth | Confidential - Available Upon Request | | | | | | |
| 5984064 | Hallett, William | Confidential - Available Upon Request | | | | | | |
| 5998625 | Hallett, William | Confidential - Available Upon Request | | | | | | |
| 6008023 | Halliday, Jeffrey | Confidential - Available Upon Request | | | | | | |
| 6007687 | Halliday, Jeffrey | Confidential - Available Upon Request | | | | | | |
| 5870842 | HALLING, SUSAN | Confidential - Available Upon Request | | | | | | |
| 5989694 | Halliwell, Logan | Confidential - Available Upon Request | | | | | | |
| 6004255 | Halliwell, Logan | Confidential - Available Upon Request | | | | | | |
| 5894324 | Hallmark Jr., Richard J | Confidential - Available Upon Request | | | | | | |
| 5900714 | Hallmark, Scott | Confidential - Available Upon Request | | | | | | |
| 5900286 | Hallstrom, Rachel Arlene | Confidential - Available Upon Request | | | | | | |
| 5880051 | Hallum, Derrick J | Confidential - Available Upon Request | | | | | | |
| 5891252 | Halpin, Edward | Confidential - Available Upon Request | | | | | | |
| 5870843 | Halsell Builders | Confidential - Available Upon Request | | | | | | |
| 5883013 | Halsell-Burton, Diane | Confidential - Available Upon Request | | | | | | |
| 5991877 | Halsey, Mark | Confidential - Available Upon Request | | | | | | |
| 6006438 | Halsey, Mark | Confidential - Available Upon Request | | | | | | |
| 5897538 | Halsey, Ryan Beach | Confidential - Available Upon Request | | | | | | |
| 5981252 | Halsted Pump, Marden, Anthony | 865 Day Valley Road | McDonald Rd at Ramda Lane | | Aptos | CA | 95003 | |
| 5995393 | Halsted Pump, Marden, Anthony | 865 Day Valley Road | McDonald Rd at Ramda Lane | | Aptos | CA | 95003 | |
| 5991193 | Halsted, William | Confidential - Available Upon Request | | | | | | |
| 6005754 | Halsted, William | Confidential - Available Upon Request | | | | | | |
| 5986075 | Halteh, Naser | Confidential - Available Upon Request | | | | | | |
| 6000636 | Halteh, Naser | Confidential - Available Upon Request | | | | | | |
| 5986606 | Halter, Doug | Confidential - Available Upon Request | | | | | | |
| 6001167 | Halter, Doug | Confidential - Available Upon Request | | | | | | |
| 5870844 | HALTER, JAMES | Confidential - Available Upon Request | | | | | | |
| 5881167 | Halterman, Suzette H | Confidential - Available Upon Request | | | | | | |
| 5878951 | Halverson, Andrew Jon | Confidential - Available Upon Request | | | | | | |
| 5895290 | Halverson, Shaun Elise | Confidential - Available Upon Request | | | | | | |
| 5885132 | Halvorson, Alton J | Confidential - Available Upon Request | | | | | | |
| 5880583 | Halvorson, Natasha V | Confidential - Available Upon Request | | | | | | |
| 5899092 | Ham, Brandon Jaye | Confidential - Available Upon Request | | | | | | |
| 6009060 | HAM, LARRY | Confidential - Available Upon Request | | | | | | |
| 5870845 | HAMADANI, JIM | Confidential - Available Upon Request | | | | | | |
| 5870846 | HAMADANI, JIM | Confidential - Available Upon Request | | | | | | |
| 5870847 | HAMADANI, JIM | Confidential - Available Upon Request | | | | | | |
| 5983126 | Hamaker, Kathy | Confidential - Available Upon Request | | | | | | |
| 5997687 | Hamaker, Kathy | Confidential - Available Upon Request | | | | | | |
| 5862983 | HAMANAKA PAINTING CO., INC. | 1805 2nd Street | | | Eureka | CA | 95501 | |
| 5862984 | HAMANAKA PAINTING CO., INC. | 1805 2nd Street | | | Eureka | CA | 95501 | |
| 5862985 | HAMANAKA PAINTING CO., INC. | 1805 2nd Street | | | Eureka | CA | 95501 | |
| 5899533 | Hamann, Stephen | Confidential - Available Upon Request | | | | | | |
| 5880449 | Hamasaki, Timothy Michael | Confidential - Available Upon Request | | | | | | |
| 5899636 | Hambalek, Steve | Confidential - Available Upon Request | | | | | | |
| 5988898 | HAMBLIN, JON | Confidential - Available Upon Request | | | | | | |
| 6003459 | HAMBLIN, JON | Confidential - Available Upon Request | | | | | | |
| 5901396 | Hamblin, Kevin Scott | Confidential - Available Upon Request | | | | | | |
| 5891327 | Hamblin, Scott David | Confidential - Available Upon Request | | | | | | |
| 5894625 | Hambrick, Gary Michael | Confidential - Available Upon Request | | | | | | |
| 5889986 | Hamburg, David Michael | Confidential - Available Upon Request | | | | | | |
| 5882469 | Hamby, Corinne Mae | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5886012 | Hamby, Glenn L | Confidential - Available Upon Request | | | | | | |
| 5992774 | Hamby, Jason | Confidential - Available Upon Request | | | | | | |
| 6007335 | Hamby, Jason | Confidential - Available Upon Request | | | | | | |
| 5898609 | Hamdani, Eban | Confidential - Available Upon Request | | | | | | |
| 5870848 | HAMDY, AHMED | Confidential - Available Upon Request | | | | | | |
| 5993032 | HAMERLE, ROSE | Confidential - Available Upon Request | | | | | | |
| 6007593 | HAMERLE, ROSE | Confidential - Available Upon Request | | | | | | |
| 6008769 | HAMERS CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5984830 | HAMERTON, TRICIA | Confidential - Available Upon Request | | | | | | |
| 5999391 | HAMERTON, TRICIA | Confidential - Available Upon Request | | | | | | |
| 5870849 | hamid alaghemand | Confidential - Available Upon Request | | | | | | |
| 5992015 | Hamile, Sandra | Confidential - Available Upon Request | | | | | | |
| 6006576 | Hamile, Sandra | Confidential - Available Upon Request | | | | | | |
| 5889724 | Hamill, Michael P. | Confidential - Available Upon Request | | | | | | |
| 5870850 | Hamilton | Confidential - Available Upon Request | | | | | | |
| 5870851 | HAMILTON COLD STORAGE | Confidential - Available Upon Request | | | | | | |
| 5870852 | Hamilton Plaza Investors, LLC c/o Hunter Properties | Confidential - Available Upon Request | | | | | | |
| 5886076 | Hamilton, Billy Wayne | Confidential - Available Upon Request | | | | | | |
| 5888905 | Hamilton, Brent Robert | Confidential - Available Upon Request | | | | | | |
| 5981457 | Hamilton, Candace | Confidential - Available Upon Request | | | | | | |
| 5995760 | Hamilton, Candace | Confidential - Available Upon Request | | | | | | |
| 5889072 | Hamilton, Christopher | Confidential - Available Upon Request | | | | | | |
| 5884495 | Hamilton, Danielle Joy | Confidential - Available Upon Request | | | | | | |
| 5878455 | Hamilton, Janae Ann | Confidential - Available Upon Request | | | | | | |
| 5888053 | Hamilton, Jeremy | Confidential - Available Upon Request | | | | | | |
| 5895123 | Hamilton, Kathryn R | Confidential - Available Upon Request | | | | | | |
| 5986949 | Hamilton, Kevin | Confidential - Available Upon Request | | | | | | |
| 6001510 | Hamilton, Kevin | Confidential - Available Upon Request | | | | | | |
| 5897176 | Hamilton, Kevin B | Confidential - Available Upon Request | | | | | | |
| 5886285 | Hamilton, Larry Lavon | Confidential - Available Upon Request | | | | | | |
| 5885560 | Hamilton, Loren Carter | Confidential - Available Upon Request | | | | | | |
| 5979839 | Hamilton, Martin | Confidential - Available Upon Request | | | | | | |
| 5993260 | Hamilton, Martin | Confidential - Available Upon Request | | | | | | |
| 5896722 | Hamilton, Max S | Confidential - Available Upon Request | | | | | | |
| 5883997 | Hamilton, Melissa Ann | Confidential - Available Upon Request | | | | | | |
| 5891487 | Hamilton, Michael Peter | Confidential - Available Upon Request | | | | | | |
| 5983959 | HAMILTON, MONTY | Confidential - Available Upon Request | | | | | | |
| 5998520 | HAMILTON, MONTY | Confidential - Available Upon Request | | | | | | |
| 5882384 | Hamilton, Morgan KNIGHT | Confidential - Available Upon Request | | | | | | |
| 5992235 | Hamilton, Norma | Confidential - Available Upon Request | | | | | | |
| 6006796 | Hamilton, Norma | Confidential - Available Upon Request | | | | | | |
| 5870853 | Hamilton, Philip | Confidential - Available Upon Request | | | | | | |
| 5885201 | Hamilton, Raymond | Confidential - Available Upon Request | | | | | | |
| 5982281 | Hamilton, Rick | Confidential - Available Upon Request | | | | | | |
| 5996771 | Hamilton, Rick | Confidential - Available Upon Request | | | | | | |
| 5982281 | Hamilton, Rick | Confidential - Available Upon Request | | | | | | |
| 5996771 | Hamilton, Rick | Confidential - Available Upon Request | | | | | | |
| 5892712 | Hamilton, Scott D | Confidential - Available Upon Request | | | | | | |
| 5894146 | Hamilton, Steven W | Confidential - Available Upon Request | | | | | | |
| 5886103 | Hamilton, Theresa Ann | Confidential - Available Upon Request | | | | | | |
| 5980670 | Hamilton, Timothy & Kyana | Confidential - Available Upon Request | | | | | | |
| 5994403 | Hamilton, Timothy & Kyana | Confidential - Available Upon Request | | | | | | |
| 5983251 | Hamlet, Jeffrey | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5997812 | Hamlet, Jeffrey | Confidential - Available Upon Request | | | | | | |
| 5889003 | Hamlet, Ryan Scott | Confidential - Available Upon Request | | | | | | |
| 5992215 | HAMLETT, DAMI | Confidential - Available Upon Request | | | | | | |
| 6006776 | HAMLETT, DAMI | Confidential - Available Upon Request | | | | | | |
| 5870854 | HAMLIN SCHOOL | Confidential - Available Upon Request | | | | | | |
| 5988818 | Hamm, Jenesis | Confidential - Available Upon Request | | | | | | |
| 6003379 | Hamm, Jenesis | Confidential - Available Upon Request | | | | | | |
| 5987746 | HAMMACK, PAULETTE | Confidential - Available Upon Request | | | | | | |
| 6002307 | HAMMACK, PAULETTE | Confidential - Available Upon Request | | | | | | |
| 5986295 | Hammar, Arvette | Confidential - Available Upon Request | | | | | | |
| 6000856 | Hammar, Arvette | Confidential - Available Upon Request | | | | | | |
| 5992626 | Hammeke, Tamera | Confidential - Available Upon Request | | | | | | |
| 6007187 | Hammeke, Tamera | Confidential - Available Upon Request | | | | | | |
| 5895480 | Hammer, Gerard Tone | Confidential - Available Upon Request | | | | | | |
| 5991221 | Hammett, John | Confidential - Available Upon Request | | | | | | |
| 6005782 | Hammett, John | Confidential - Available Upon Request | | | | | | |
| 5885962 | Hammill, Robert M | Confidential - Available Upon Request | | | | | | |
| 5870855 | Hammon, Henry | Confidential - Available Upon Request | | | | | | |
| 5898440 | Hammon, Joshua | Confidential - Available Upon Request | | | | | | |
| 5891045 | Hammond, Amber Rebecca | Confidential - Available Upon Request | | | | | | |
| 5888304 | Hammond, Chad Steven | Confidential - Available Upon Request | | | | | | |
| 5894212 | Hammond, David John | Confidential - Available Upon Request | | | | | | |
| 5890276 | Hammond, Demario | Confidential - Available Upon Request | | | | | | |
| 5880890 | Hammond, Dennis Kent | Confidential - Available Upon Request | | | | | | |
| 5870856 | HAMMOND, DRU | Confidential - Available Upon Request | | | | | | |
| 5883263 | Hammond, Eileen R | Confidential - Available Upon Request | | | | | | |
| 5893620 | Hammond, Ethan Charles | Confidential - Available Upon Request | | | | | | |
| 5878971 | Hammond, Jeffrey R | Confidential - Available Upon Request | | | | | | |
| 5892633 | Hammond, Justin A. | Confidential - Available Upon Request | | | | | | |
| 5898792 | Hammond, Michael J | Confidential - Available Upon Request | | | | | | |
| 5981588 | Hammond, Roger | Confidential - Available Upon Request | | | | | | |
| 5995918 | Hammond, Roger | Confidential - Available Upon Request | | | | | | |
| 5988836 | Hammond, Susan | Confidential - Available Upon Request | | | | | | |
| 6003397 | Hammond, Susan | Confidential - Available Upon Request | | | | | | |
| 5889456 | Hammond, Troy D. | Confidential - Available Upon Request | | | | | | |
| 5886567 | Hammons, Charles Spencer | Confidential - Available Upon Request | | | | | | |
| 5870857 | HAMMONS, DAN | Confidential - Available Upon Request | | | | | | |
| 5983191 | Hamood, Ali | Confidential - Available Upon Request | | | | | | |
| 5997752 | Hamood, Ali | Confidential - Available Upon Request | | | | | | |
| 5981182 | Hamp, Jeff | Confidential - Available Upon Request | | | | | | |
| 5995180 | Hamp, Jeff | Confidential - Available Upon Request | | | | | | |
| 5981440 | Hamp, Pamela | Confidential - Available Upon Request | | | | | | |
| 5995734 | Hamp, Pamela | Confidential - Available Upon Request | | | | | | |
| 5865454 | HAMPSTEAD CONSTRUCTION INC | Confidential - Available Upon Request | | | | | | |
| 5985501 | Hampton Inn & Suites by Hilton-Khatri, Chandra | 1585 Vinehill Circle | | | Fremont | CA | 94539 | |
| 6000062 | Hampton Inn & Suites by Hilton-Khatri, Chandra | 1585 Vinehill Circle | | | Fremont | CA | 94539 | |
| 5982663 | Hampton, Darren | Confidential - Available Upon Request | | | | | | |
| 5997224 | Hampton, Darren | Confidential - Available Upon Request | | | | | | |
| 5888217 | Hampton, Earl | Confidential - Available Upon Request | | | | | | |
| 5900265 | Hampton, Eileen | Confidential - Available Upon Request | | | | | | |
| 5898758 | Hampton, Joshua William | Confidential - Available Upon Request | | | | | | |
| 5881671 | Hampton, Mark | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5991931 | Hampton, Sandra | Confidential - Available Upon Request | | | | | | |
| 6006492 | Hampton, Sandra | Confidential - Available Upon Request | | | | | | |
| 5870858 | Hamrah Group, LLC | Confidential - Available Upon Request | | | | | | |
| 5983525 | Hamstra, John | Confidential - Available Upon Request | | | | | | |
| 5998086 | Hamstra, John | Confidential - Available Upon Request | | | | | | |
| 5900163 | Hamzehee, Hossein | Confidential - Available Upon Request | | | | | | |
| 5885190 | Han, Hendrick Feng | Confidential - Available Upon Request | | | | | | |
| 5880216 | Han, Huiling | Confidential - Available Upon Request | | | | | | |
| 5982117 | Han, Jeff | Confidential - Available Upon Request | | | | | | |
| 5996562 | Han, Jeff | Confidential - Available Upon Request | | | | | | |
| 5897083 | Han, Minci | Confidential - Available Upon Request | | | | | | |
| 5890193 | Han, Samuel Lee | Confidential - Available Upon Request | | | | | | |
| 5870859 | HANA HAWAIIAN BBQ INC | Confidential - Available Upon Request | | | | | | |
| 5992561 | Hanaike, Nancy | Confidential - Available Upon Request | | | | | | |
| 6007122 | Hanaike, Nancy | Confidential - Available Upon Request | | | | | | |
| 5890359 | Hanan, Janny | Confidential - Available Upon Request | | | | | | |
| 5985163 | HANANIA, NABIL | Confidential - Available Upon Request | | | | | | |
| 5999724 | HANANIA, NABIL | Confidential - Available Upon Request | | | | | | |
| 5870860 | Hanaray Construction | Confidential - Available Upon Request | | | | | | |
| 5882715 | Hancock, Gary Randolph | Confidential - Available Upon Request | | | | | | |
| 5889493 | Hancock, John | Confidential - Available Upon Request | | | | | | |
| 5988802 | Hancock, Leland | Confidential - Available Upon Request | | | | | | |
| 6003363 | Hancock, Leland | Confidential - Available Upon Request | | | | | | |
| 5870861 | Hancock, Stefani | Confidential - Available Upon Request | | | | | | |
| 5870862 | Handal Inc | Confidential - Available Upon Request | | | | | | |
| 5900610 | Handal, Paul Alberto | Confidential - Available Upon Request | | | | | | |
| 5870863 | HAN-DAYTON, YUN | Confidential - Available Upon Request | | | | | | |
| 5870864 | HAN-DAYTON, YUN | Confidential - Available Upon Request | | | | | | |
| 5880414 | Handel, Stephen John | Confidential - Available Upon Request | | | | | | |
| 5982684 | Handlery Hotel Inc | 351 Geary Street | | | San Francisco | CA | 94102 | |
| 5997245 | Handlery Hotel Inc | 351 Geary Street | | | San Francisco | CA | 94102 | |
| 5894313 | Handley, James Michael | Confidential - Available Upon Request | | | | | | |
| 5887728 | Handley, Richard | Confidential - Available Upon Request | | | | | | |
| 6013018 | HANDS ON BAY AREA | 1504 BRYANT ST STE 100 | | | SAN FRANCISCO | CA | 94103 | |
| 5870865 | HANDY CONSTRUCTION TEAM INC | Confidential - Available Upon Request | | | | | | |
| 5894976 | Handyside, Raymond A | Confidential - Available Upon Request | | | | | | |
| 5870866 | HANEFFANT, EDWARD | Confidential - Available Upon Request | | | | | | |
| 5987943 | Hanel, Daniel | Confidential - Available Upon Request | | | | | | |
| 6002504 | Hanel, Daniel | Confidential - Available Upon Request | | | | | | |
| 5896057 | Hanes, Eugene | Confidential - Available Upon Request | | | | | | |
| 5885714 | Haney, Barton H | Confidential - Available Upon Request | | | | | | |
| 5990013 | HANEY, BRADLEY | Confidential - Available Upon Request | | | | | | |
| 6004574 | HANEY, BRADLEY | Confidential - Available Upon Request | | | | | | |
| 5884909 | Haney, James A | Confidential - Available Upon Request | | | | | | |
| 5878858 | Haney, Joshua Paul | Confidential - Available Upon Request | | | | | | |
| 5899657 | Haney, Shane Michael | Confidential - Available Upon Request | | | | | | |
| 6011154 | HANFORD APPLIED RESTORATION & | 23195 MAFFEI RD | | | SONOMA | CA | 95476 | |
| 5882503 | Hang, Stanley Pao | Confidential - Available Upon Request | | | | | | |
| 5887347 | Hangs, Michael James | Confidential - Available Upon Request | | | | | | |
| 5888792 | Haning, Dustin Michael | Confidential - Available Upon Request | | | | | | |
| 5986588 | Hanisch, Martha and Wolfgang | 1815 Cleveland Ave. | | | San Jose | CA | 95126 | |
| 6001149 | Hanisch, Martha and Wolfgang | 1815 Cleveland Ave. | | | San Jose | CA | 95126 | |
| 5878335 | Hanish, Gulnara | Confidential - Available Upon Request | | | | | | |
| 5957129 | Hankemeier, Jennifer | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5995590 | Hankemeier, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5888903 | Hankins, Adam | Confidential - Available Upon Request | | | | | | |
| 5989660 | Hankins, Brett | Confidential - Available Upon Request | | | | | | |
| 6004221 | Hankins, Brett | Confidential - Available Upon Request | | | | | | |
| 5984185 | Hankins, Walaine | Confidential - Available Upon Request | | | | | | |
| 5998746 | Hankins, Walaine | Confidential - Available Upon Request | | | | | | |
| 5892498 | Hankla-Macias, Danielle Suzanne | Confidential - Available Upon Request | | | | | | |
| 5870867 | Hanks, Rick | Confidential - Available Upon Request | | | | | | |
| 5991424 | HANLEY, ART | Confidential - Available Upon Request | | | | | | |
| 6005985 | HANLEY, ART | Confidential - Available Upon Request | | | | | | |
| 5892479 | Hanley, Joseph Timothy | Confidential - Available Upon Request | | | | | | |
| 5884043 | Hanley, Kaitlyn S | Confidential - Available Upon Request | | | | | | |
| 5987492 | Hanlon Rodemich, Amy | Confidential - Available Upon Request | | | | | | |
| 6002053 | Hanlon Rodemich, Amy | Confidential - Available Upon Request | | | | | | |
| 5888287 | Hanlon, Frank | Confidential - Available Upon Request | | | | | | |
| 5982170 | Hanlon, Greg | Confidential - Available Upon Request | | | | | | |
| 5996621 | Hanlon, Greg | Confidential - Available Upon Request | | | | | | |
| 6011471 | HANLY GENERAL ENGINEERING CORP | 3191 MISSION DR | | | SANTA YNEZ | CA | 93460 | |
| 5894300 | Hann, Paul Leon | Confidential - Available Upon Request | | | | | | |
| 6014161 | HANNA BROPHY MACLEAN MCLEER | 555 12TH ST STE 1450 | | | OAKLAND | CA | 94607 | |
| 5898321 | Hanna, John Peter | Confidential - Available Upon Request | | | | | | |
| 5901241 | Hannah, Brittany Irene | Confidential - Available Upon Request | | | | | | |
| 5888807 | Hannah, Justin Allan | Confidential - Available Upon Request | | | | | | |
| 5898262 | Hannan, John | Confidential - Available Upon Request | | | | | | |
| 5870868 | Hannan, Michelle | Confidential - Available Upon Request | | | | | | |
| 5870869 | Hannibal Salomon | Confidential - Available Upon Request | | | | | | |
| 5985073 | Hannibal, Susan | Confidential - Available Upon Request | | | | | | |
| 5999634 | Hannibal, Susan | Confidential - Available Upon Request | | | | | | |
| 5900797 | Hannigan, Jason | Confidential - Available Upon Request | | | | | | |
| 5980982 | Hanns, Michael | Confidential - Available Upon Request | | | | | | |
| 5994829 | Hanns, Michael | Confidential - Available Upon Request | | | | | | |
| 5885713 | Hanns, Thomas Wayne | Confidential - Available Upon Request | | | | | | |
| 6008909 | HANOVER PROPERTIES, LLC | Confidential - Available Upon Request | | | | | | |
| 5870870 | HANOVER R.S. CONSTRUCTION LLC | Confidential - Available Upon Request | | | | | | |
| 5870871 | Hanover R.S. Construction, LLC | Confidential - Available Upon Request | | | | | | |
| 5870872 | Hanover R.S. Construction, LLC | Confidential - Available Upon Request | | | | | | |
| 5870873 | Hanover, Danielle | Confidential - Available Upon Request | | | | | | |
| 5990284 | Hanquist, Dean | Confidential - Available Upon Request | | | | | | |
| 6004845 | Hanquist, Dean | Confidential - Available Upon Request | | | | | | |
| 5870874 | Hanrahan, Rebeca | Confidential - Available Upon Request | | | | | | |
| 5896023 | Hans, Amanda | Confidential - Available Upon Request | | | | | | |
| 5893161 | Hansell III, David Lewis | Confidential - Available Upon Request | | | | | | |
| 6011565 | HANSEN BROS ENTERPRISES | 11727 LA BARR MEADOWS RD | | | GRASS VALLEY | CA | 95949 | |
| 5865200 | HANSEN HALL DESIGN, LLC | Confidential - Available Upon Request | | | | | | |
| 5870875 | Hansen Ranches, LLC | Confidential - Available Upon Request | | | | | | |
| 5892560 | Hansen, Andrew Ian | Confidential - Available Upon Request | | | | | | |
| 5966449 | Hansen, Beverly | Confidential - Available Upon Request | | | | | | |
| 5995077 | Hansen, Beverly | Confidential - Available Upon Request | | | | | | |
| 5887961 | Hansen, Brad | Confidential - Available Upon Request | | | | | | |
| 6009244 | HANSEN, CHRIS | Confidential - Available Upon Request | | | | | | |
| 5989621 | HANSEN, CINDY | Confidential - Available Upon Request | | | | | | |
| 6004182 | HANSEN, CINDY | Confidential - Available Upon Request | | | | | | |
| 5870876 | HANSEN, CODY | Confidential - Available Upon Request | | | | | | |
| 5956794 | Hansen, David | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5995581 | Hansen, David | Confidential - Available Upon Request | | | | | | |
| 5893243 | Hansen, Derek | Confidential - Available Upon Request | | | | | | |
| 5899369 | Hansen, DiAnne G | Confidential - Available Upon Request | | | | | | |
| 5981367 | Hansen, Dorothy | Confidential - Available Upon Request | | | | | | |
| 5995635 | Hansen, Dorothy | Confidential - Available Upon Request | | | | | | |
| 5870877 | HANSEN, KEN | Confidential - Available Upon Request | | | | | | |
| 5884900 | Hansen, Kenneth Paul | Confidential - Available Upon Request | | | | | | |
| 5897143 | Hansen, Kurt Gordon | Confidential - Available Upon Request | | | | | | |
| 5982184 | HANSEN, LEE | Confidential - Available Upon Request | | | | | | |
| 5996635 | HANSEN, LEE | Confidential - Available Upon Request | | | | | | |
| 5879654 | Hansen, Lilianne | Confidential - Available Upon Request | | | | | | |
| 5988580 | Hansen, Linda | Confidential - Available Upon Request | | | | | | |
| 6003141 | Hansen, Linda | Confidential - Available Upon Request | | | | | | |
| 5878524 | Hansen, Margie | Confidential - Available Upon Request | | | | | | |
| 5881093 | Hansen, Mark Christian | Confidential - Available Upon Request | | | | | | |
| 5981068 | Hansen, Mars | Confidential - Available Upon Request | | | | | | |
| 5994961 | Hansen, Mars | Confidential - Available Upon Request | | | | | | |
| 5883083 | Hansen, Mary J | Confidential - Available Upon Request | | | | | | |
| 5896725 | Hansen, Michael Erik | Confidential - Available Upon Request | | | | | | |
| 5896896 | Hansen, Miles P | Confidential - Available Upon Request | | | | | | |
| 5900854 | Hansen, Nathaniel W | Confidential - Available Upon Request | | | | | | |
| 5990233 | Hansen, Pamela | Confidential - Available Upon Request | | | | | | |
| 6004794 | Hansen, Pamela | Confidential - Available Upon Request | | | | | | |
| 5895199 | Hansen, Ralph C | Confidential - Available Upon Request | | | | | | |
| 5984785 | HANSEN, RICHARD | Confidential - Available Upon Request | | | | | | |
| 5999346 | HANSEN, RICHARD | Confidential - Available Upon Request | | | | | | |
| 5985892 | Hansen, Robert | Confidential - Available Upon Request | | | | | | |
| 6000453 | Hansen, Robert | Confidential - Available Upon Request | | | | | | |
| 5891145 | Hansen, Robert A | Confidential - Available Upon Request | | | | | | |
| 5886580 | Hansen, Robert C | Confidential - Available Upon Request | | | | | | |
| 5894560 | Hansen, Rosella J | Confidential - Available Upon Request | | | | | | |
| 5870878 | Hansen, Tom | Confidential - Available Upon Request | | | | | | |
| 5986405 | Hansen, Wendi | Confidential - Available Upon Request | | | | | | |
| 6000966 | Hansen, Wendi | Confidential - Available Upon Request | | | | | | |
| 5870879 | HANSEN, YARDA | Confidential - Available Upon Request | | | | | | |
| 5992499 | Hanshaw, Jennifer | Confidential - Available Upon Request | | | | | | |
| 6007060 | Hanshaw, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5991346 | Hanson Aggregates MidPacific, Inc.-Audal, Joseph | 24001 Stevens Creek Blvd. | | | Cupertino | CA | 95014 | |
| 6005907 | Hanson Aggregates MidPacific, Inc.-Audal, Joseph | 24001 Stevens Creek Blvd. | | | Cupertino | CA | 95014 | |
| 5985711 | Hanson Aggregates West , Inc-Olson, Kelly | 520 Kaiser Quarry Road | | | Concord | CA | 94521 | |
| 6000272 | Hanson Aggregates West , Inc-Olson, Kelly | 520 Kaiser Quarry Road | | | Concord | CA | 94521 | |
| 6013469 | HANSON BRIDGETT LLP | 425 MARKET ST 26TH FL | | | SAN FRANCISCO | CA | 94105 | |
| 5870880 | Hanson, Cheryl | Confidential - Available Upon Request | | | | | | |
| 5987047 | Hanson, Ed | Confidential - Available Upon Request | | | | | | |
| 6001608 | Hanson, Ed | Confidential - Available Upon Request | | | | | | |
| 5880229 | Hanson, Edward | Confidential - Available Upon Request | | | | | | |
| 5870881 | Hanson, Henry | Confidential - Available Upon Request | | | | | | |
| 5983903 | Hanson, Ivan | Confidential - Available Upon Request | | | | | | |
| 5998464 | Hanson, Ivan | Confidential - Available Upon Request | | | | | | |
| 5981755 | Hanson, James | Confidential - Available Upon Request | | | | | | |
| 5996115 | Hanson, James | Confidential - Available Upon Request | | | | | | |
| 5864922 | HANSON, KEITH, An Individual | Confidential - Available Upon Request | | | | | | |

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1606 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5986219 | Hanson, Michael | Confidential - Available Upon Request | | | | | | |
| 6000780 | Hanson, Michael | Confidential - Available Upon Request | | | | | | |
| 5886558 | Hanson, Scott Craig | Confidential - Available Upon Request | | | | | | |
| 6009189 | Hanson, Steve | Confidential - Available Upon Request | | | | | | |
| 5888275 | Hanson-Samble, Ryan M | Confidential - Available Upon Request | | | | | | |
| 5880040 | Hantman, David E | Confidential - Available Upon Request | | | | | | |
| 5870882 | HANZA FARM, LLC | Confidential - Available Upon Request | | | | | | |
| 5870883 | HANZA FARM, LLC | Confidential - Available Upon Request | | | | | | |
| 5981491 | Hanzel, Dyan | Confidential - Available Upon Request | | | | | | |
| 5995802 | Hanzel, Dyan | Confidential - Available Upon Request | | | | | | |
| 5870884 | Hao Chen | Confidential - Available Upon Request | | | | | | |
| 5899874 | Hao, Ming | Confidential - Available Upon Request | | | | | | |
| 5988008 | Hao, Wuyang | Confidential - Available Upon Request | | | | | | |
| 6002569 | Hao, Wuyang | Confidential - Available Upon Request | | | | | | |
| 5877351 | Hapner, DeAnn | Confidential - Available Upon Request | | | | | | |
| 5870885 | HAPPY AVENUE 7 LP | Confidential - Available Upon Request | | | | | | |
| 5954832 | Happy Deal Auto Parts | 815 Ralcoa Way | | | Arroyo Grande | CA | 93420 | |
| 5995367 | Happy Deal Auto Parts | 815 Ralcoa Way | | | Arroyo Grande | CA | 93420 | |
| 5987245 | HAPPY DONUTS-TASOULINH, KHAMPHOUI | 1041 GILMAN ST | | | BERKELEY | CA | 94710 | |
| 6001806 | HAPPY DONUTS-TASOULINH, KHAMPHOUI | 1041 GILMAN ST | | | BERKELEY | CA | 94710 | |
| 5870886 | HAPPY HOLMES LLC | Confidential - Available Upon Request | | | | | | |
| 5870887 | Happy Team, LLC | Confidential - Available Upon Request | | | | | | |
| 5980974 | Hara, Michael | Confidential - Available Upon Request | | | | | | |
| 5994821 | Hara, Michael | Confidential - Available Upon Request | | | | | | |
| 5901379 | Harada, Elena Eri | Confidential - Available Upon Request | | | | | | |
| 5899637 | Haralambous, Alexander | Confidential - Available Upon Request | | | | | | |
| 5883787 | Haran, Vanessa | Confidential - Available Upon Request | | | | | | |
| 6008496 | HARB, CHARLES | Confidential - Available Upon Request | | | | | | |
| 5886712 | Harbert, Bruce McHenry | Confidential - Available Upon Request | | | | | | |
| 5892877 | Harbert, James J | Confidential - Available Upon Request | | | | | | |
| 5864593 | HARBERT, ROBIN | Confidential - Available Upon Request | | | | | | |
| 5885866 | Harbick, Michael Edward | Confidential - Available Upon Request | | | | | | |
| 5899757 | Harbick, Ryan Michael | Confidential - Available Upon Request | | | | | | |
| 5992352 | HARBIN, MICHEAL | Confidential - Available Upon Request | | | | | | |
| 6006913 | HARBIN, MICHEAL | Confidential - Available Upon Request | | | | | | |
| 5870888 | HARBOR CONSTRUCTION CORP | Confidential - Available Upon Request | | | | | | |
| 5990186 | Harbor Hut-Leage, Troy | 1205 Embarcadero | | | Morro Bay | CA | 93442 | |
| 6004747 | Harbor Hut-Leage, Troy | 1205 Embarcadero | | | Morro Bay | CA | 93442 | |
| 5895272 | Harbor, Cary D | Confidential - Available Upon Request | | | | | | |
| 5981392 | Hardaway, Aaron | Confidential - Available Upon Request | | | | | | |
| 5995671 | Hardaway, Aaron | Confidential - Available Upon Request | | | | | | |
| 5981062 | Hardcastle Confections LLC, Heather Hardcastle | 115 Park Street | Tamalpais Avenue | | San Anselmo | CA | 94960 | |
| 5994940 | Hardcastle Confections LLC, Heather Hardcastle | 115 Park Street | Tamalpais Avenue | | San Anselmo | CA | 94960 | |
| 5980388 | Hardcastle, Joseph | Confidential - Available Upon Request | | | | | | |
| 5994044 | Hardcastle, Joseph | Confidential - Available Upon Request | | | | | | |
| 5980388 | Hardcastle, Joseph | Confidential - Available Upon Request | | | | | | |
| 5994044 | Hardcastle, Joseph | Confidential - Available Upon Request | | | | | | |
| 6013536 | HARDCRAFT INDUSTRIES INC | 2221 RINGWOOD AVE | | | SAN JOSE | CA | 95131 | |
| 5887791 | Harden, Corey | Confidential - Available Upon Request | | | | | | |
| 5987034 | Harden, Marlene | Confidential - Available Upon Request | | | | | | |
| 6001595 | Harden, Marlene | Confidential - Available Upon Request | | | | | | |
| 5992560 | Harden, Marysunshine | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6007121 | Harden, Marysunshine | Confidential - Available Upon Request | | | | | | |
| 5988655 | Harden, Paul | Confidential - Available Upon Request | | | | | | |
| 6003216 | Harden, Paul | Confidential - Available Upon Request | | | | | | |
| 5957815 | Harder Rentals, William Harder | 820 Park Row | 35 E Rossi Street | | Salinas | CA | 93901 | |
| 5995688 | Harder Rentals, William Harder | 820 Park Row | 35 E Rossi Street | | Salinas | CA | 93901 | |
| 5986309 | Harder, Steve | Confidential - Available Upon Request | | | | | | |
| 6000870 | Harder, Steve | P.O. Box 293 | | | The Sea Ranch | CA | 95497 | |
| 5898385 | HARDER-YAP, ANA L | Confidential - Available Upon Request | | | | | | |
| 5881558 | Hardester, Cynthia | Confidential - Available Upon Request | | | | | | |
| 5879648 | Hardester, Tim | Confidential - Available Upon Request | | | | | | |
| 5895120 | Hardie, Carol Kris | Confidential - Available Upon Request | | | | | | |
| 5970661 | Hardin, Brenda | Confidential - Available Upon Request | | | | | | |
| 5994215 | Hardin, Brenda | Confidential - Available Upon Request | | | | | | |
| 5891994 | Hardin, Donald Andrew | Confidential - Available Upon Request | | | | | | |
| 5886000 | Hardin, Leisa Anne | Confidential - Available Upon Request | | | | | | |
| 5983264 | Hardin, Marie | Confidential - Available Upon Request | | | | | | |
| 5997826 | Hardin, Marie | Confidential - Available Upon Request | | | | | | |
| 5984660 | Hardin, Michael | Confidential - Available Upon Request | | | | | | |
| 5999221 | Hardin, Michael | Confidential - Available Upon Request | | | | | | |
| 5891068 | HARDIN, PETE W | Confidential - Available Upon Request | | | | | | |
| 5991482 | Hardin, Steve | Confidential - Available Upon Request | | | | | | |
| 6006043 | Hardin, Steve | Confidential - Available Upon Request | | | | | | |
| 5870889 | HARDING ENTERPRIZE | Confidential - Available Upon Request | | | | | | |
| 5991728 | Harding, Ethelynda | Confidential - Available Upon Request | | | | | | |
| 6006289 | Harding, Ethelynda | Confidential - Available Upon Request | | | | | | |
| 5992917 | Harding, Laura | Confidential - Available Upon Request | | | | | | |
| 6007478 | Harding, Laura | Confidential - Available Upon Request | | | | | | |
| 5870890 | HARDING, MARK | Confidential - Available Upon Request | | | | | | |
| 5898685 | Harding, Patrick | Confidential - Available Upon Request | | | | | | |
| 5870891 | HARDISON, OSBORNE | Confidential - Available Upon Request | | | | | | |
| 5879871 | Hardle, Scott Curtis | Confidential - Available Upon Request | | | | | | |
| 5891167 | Hardley, Andrew | Confidential - Available Upon Request | | | | | | |
| 5896632 | Hardman, Kristofer T | Confidential - Available Upon Request | | | | | | |
| 5889344 | Hardwick, Brian J. | Confidential - Available Upon Request | | | | | | |
| 5893876 | Hardwick, Cody Ryan | Confidential - Available Upon Request | | | | | | |
| 5888652 | Hardwick, Travis | Confidential - Available Upon Request | | | | | | |
| 5889428 | Hardy Jr., Jack | Confidential - Available Upon Request | | | | | | |
| 5889141 | Hardy, Japheth | Confidential - Available Upon Request | | | | | | |
| 5886466 | Hardy, Jeff | Confidential - Available Upon Request | | | | | | |
| 5888837 | Hardy, Johnny Vincent | Confidential - Available Upon Request | | | | | | |
| 5987880 | Hardy, Stephen | Confidential - Available Upon Request | | | | | | |
| 6002441 | Hardy, Stephen | Confidential - Available Upon Request | | | | | | |
| 5883434 | Hardy, Thomas | Confidential - Available Upon Request | | | | | | |
| 5891672 | Hare, David W | Confidential - Available Upon Request | | | | | | |
| 5893023 | Hare, Gregory D. | Confidential - Available Upon Request | | | | | | |
| 5893740 | Haren, Ronald Kenneth | Confidential - Available Upon Request | | | | | | |
| 5986224 | Harendza, Lucille | Confidential - Available Upon Request | | | | | | |
| 6000785 | Harendza, Lucille | Confidential - Available Upon Request | | | | | | |
| 5870892 | HARFORD, JON | Confidential - Available Upon Request | | | | | | |
| 6012588 | HARGIS & ASSOCIATES INC | 9171 TOWNE CENTRE DR STE 375 | | | SAN DIEGO | CA | 92122 | |
| 5877926 | Hargis, Joanne C | Confidential - Available Upon Request | | | | | | |
| 5895900 | Hargreaves, Christine | Confidential - Available Upon Request | | | | | | |
| 5984630 | HARGUINDEGUY FAMILY FARMS, HARGUINDEGUY FAMILY FARMS | 5665 N VAN NESS BLVD | | | FRESNO | CA | 93711 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5999191 | HARGUINDEGUY FAMILY FARMS, HARGUINDEGUY FAMILY FARMS | 5665 N VAN NESS BLVD | | | FRESNO | CA | 93711 | |
| 5900257 | Haris, Nicolas Constantin | Confidential - Available Upon Request | | | | | | |
| 5900671 | Harjani, Rajat | Confidential - Available Upon Request | | | | | | |
| 5900751 | Harjo, Anthony P | Confidential - Available Upon Request | | | | | | |
| 5881322 | Harju, Roy Marvin | Confidential - Available Upon Request | | | | | | |
| 5894166 | Harker, Jeffrey | Confidential - Available Upon Request | | | | | | |
| 5884931 | Harker, John D | Confidential - Available Upon Request | | | | | | |
| 5989468 | HARKINS, ASHLEY | Confidential - Available Upon Request | | | | | | |
| 6004029 | HARKINS, ASHLEY | Confidential - Available Upon Request | | | | | | |
| 5895232 | Harkins, John P | Confidential - Available Upon Request | | | | | | |
| 5890853 | Harkins, Ryan Walton | Confidential - Available Upon Request | | | | | | |
| 5882706 | Harkness, Clara M | Confidential - Available Upon Request | | | | | | |
| 5991269 | Harkness, Debra | Confidential - Available Upon Request | | | | | | |
| 6005830 | Harkness, Debra | Confidential - Available Upon Request | | | | | | |
| 5987086 | Harlan, David | Confidential - Available Upon Request | | | | | | |
| 6001647 | Harlan, David | Confidential - Available Upon Request | | | | | | |
| 5880075 | Harlan, Karla Elena | Confidential - Available Upon Request | | | | | | |
| 5896303 | Harlan, Laura | Confidential - Available Upon Request | | | | | | |
| 5870893 | HARLAN, Rob and Deborah | Confidential - Available Upon Request | | | | | | |
| 5991445 | HARLAN, SHAWN | Confidential - Available Upon Request | | | | | | |
| 6006006 | HARLAN, SHAWN | Confidential - Available Upon Request | | | | | | |
| 5879960 | Harland, Carl E | Confidential - Available Upon Request | | | | | | |
| 5986241 | HARLEY, BJ | Confidential - Available Upon Request | | | | | | |
| 6000802 | HARLEY, BJ | Confidential - Available Upon Request | | | | | | |
| 5870894 | Harley, Deborah | Confidential - Available Upon Request | | | | | | |
| 5893789 | Harlow, Chad Nelson | Confidential - Available Upon Request | | | | | | |
| 5985325 | Harlow, David | Confidential - Available Upon Request | | | | | | |
| 5999886 | Harlow, David | Confidential - Available Upon Request | | | | | | |
| 6008622 | HARLOW, GRETCHEN | Confidential - Available Upon Request | | | | | | |
| 5870895 | Harman Management Corp. | Confidential - Available Upon Request | | | | | | |
| 5865052 | HARMAN, FRED | Confidential - Available Upon Request | | | | | | |
| 5890543 | Harman, Zachary | Confidential - Available Upon Request | | | | | | |
| 5865577 | HARMON GARDENS | Confidential - Available Upon Request | | | | | | |
| 5900302 | Harmon, John | Confidential - Available Upon Request | | | | | | |
| 5899220 | Harmon, Joshua | Confidential - Available Upon Request | | | | | | |
| 5901482 | Harmon, Joshua Alexander | Confidential - Available Upon Request | | | | | | |
| 5870896 | HARMON, LENA | Confidential - Available Upon Request | | | | | | |
| 6008208 | Harmon, Lisa v. PG&E | 1016 Lincoln Avenue | | | San Rafael | CA | 94901 | |
| 6007867 | Harmon, Lisa v. PG&E | 1016 Lincoln Avenue | | | San Rafael | CA | 94901 | |
| 5890034 | Harmon, Michael Wayne | Confidential - Available Upon Request | | | | | | |
| 5870897 | HARMON, TIM | Confidential - Available Upon Request | | | | | | |
| 5870898 | Harmon, Wesley | Confidential - Available Upon Request | | | | | | |
| 5983193 | Harmony Audio Video-Mari, Frank | 333 West Portal Ave. | | | San Francisco | CA | 94127 | |
| 5997754 | Harmony Audio Video-Mari, Frank | 333 West Portal Ave. | | | San Francisco | CA | 94127 | |
| 5980132 | Harmony Inns Inc., Lawrence Havlick | 484 B Washington Street Ste. 515 | | | Monterey | CA | 93940 | |
| 5993698 | Harmony Inns Inc., Lawrence Havlick | 484 B Washington Street Ste. 515 | | | Monterey | CA | 93940 | |
| 6014029 | HARMONY MACHINE & FABRICATION INC | 1690 EL CAMINO REAL | | | ATASCADERO | CA | 93422 | |
| 5892778 | Harms, Derek Joseph | Confidential - Available Upon Request | | | | | | |
| 5885672 | Harms, Erik Robert | Confidential - Available Upon Request | | | | | | |
| 5992880 | Harms, Stand | Confidential - Available Upon Request | | | | | | |
| 6007441 | Harms, Stand | Confidential - Available Upon Request | | | | | | |
| 5990587 | HARN, JULIANNA | Confidential - Available Upon Request | | | | | | |
| 6005148 | HARN, JULIANNA | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 586 of 1456

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1609
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5949573 | Harnden, Dan | Confidential - Available Upon Request | | | | | | |
| 5997080 | Harnden, Dan | Confidential - Available Upon Request | | | | | | |
| 5882755 | Harner, Evangelina M | Confidential - Available Upon Request | | | | | | |
| 5896021 | Harner, Michael J | Confidential - Available Upon Request | | | | | | |
| 5980315 | Harney, Angela | Confidential - Available Upon Request | | | | | | |
| 5993932 | Harney, Angela | Confidential - Available Upon Request | | | | | | |
| 5870899 | HARNEY, JOSEPH | Confidential - Available Upon Request | | | | | | |
| 5986754 | Harney, Michael | Confidential - Available Upon Request | | | | | | |
| 6001315 | Harney, Michael | Confidential - Available Upon Request | | | | | | |
| 5890296 | Harney, Thomas M | Confidential - Available Upon Request | | | | | | |
| 5895158 | Harnish, David E | Confidential - Available Upon Request | | | | | | |
| 5991701 | HARO ROMERO, GABRIEL | Confidential - Available Upon Request | | | | | | |
| 6006262 | HARO ROMERO, GABRIEL | Confidential - Available Upon Request | | | | | | |
| 5986991 | HARO, ANA BERTHA | Confidential - Available Upon Request | | | | | | |
| 6001552 | HARO, ANA BERTHA | Confidential - Available Upon Request | | | | | | |
| 6009289 | HARO, JESUS | Confidential - Available Upon Request | | | | | | |
| 5945013 | Haro, Marcia | Confidential - Available Upon Request | | | | | | |
| 5993826 | Haro, Marcia | Confidential - Available Upon Request | | | | | | |
| 5895067 | Haro, Octavio L | Confidential - Available Upon Request | | | | | | |
| 5891754 | Haro, Tracy A | Confidential - Available Upon Request | | | | | | |
| 6008470 | HAROLD HAKSUN CHOI, DDS, INC | Confidential - Available Upon Request | | | | | | |
| 6008615 | HAROLD HAKSUN CHOI, DDS, INC | Confidential - Available Upon Request | | | | | | |
| 6009943 | Harold Kelban or Patricia Lynn Kelban | Confidential - Available Upon Request | | | | | | |
| 6010019 | Harold Lowenthal | Confidential - Available Upon Request | | | | | | |
| 5889305 | Harold, Terry | Confidential - Available Upon Request | | | | | | |
| 5990398 | Haroldsen, Brent | Confidential - Available Upon Request | | | | | | |
| 6004959 | Haroldsen, Brent | Confidential - Available Upon Request | | | | | | |
| 5870900 | Haroon, Yousuf | Confidential - Available Upon Request | | | | | | |
| 5870901 | Haroon, Yousuf | Confidential - Available Upon Request | | | | | | |
| 5883468 | Haroun, Melissa M | Confidential - Available Upon Request | | | | | | |
| 5988198 | Harp, Cindy | Confidential - Available Upon Request | | | | | | |
| 6002759 | Harp, Cindy | Confidential - Available Upon Request | | | | | | |
| 5891168 | Harp, Katie Rae | Confidential - Available Upon Request | | | | | | |
| 5981078 | Harp, Shelby | Confidential - Available Upon Request | | | | | | |
| 5994971 | Harp, Shelby | Confidential - Available Upon Request | | | | | | |
| 5892858 | Harper III, William | Confidential - Available Upon Request | | | | | | |
| 5980696 | Harper, Brenda | Confidential - Available Upon Request | | | | | | |
| 5994436 | Harper, Brenda | Confidential - Available Upon Request | | | | | | |
| 5883394 | Harper, Christy | Confidential - Available Upon Request | | | | | | |
| 5981505 | Harper, Dan and Beverly | Confidential - Available Upon Request | | | | | | |
| 5995816 | Harper, Dan and Beverly | Confidential - Available Upon Request | | | | | | |
| 5898162 | Harper, Deborah Lynn | Confidential - Available Upon Request | | | | | | |
| 5892843 | Harper, Jacob Lee | Confidential - Available Upon Request | | | | | | |
| 5881593 | Harper, Kathryn Leslie | Confidential - Available Upon Request | | | | | | |
| 5983177 | Harper, Marchele | Confidential - Available Upon Request | | | | | | |
| 5983188 | Harper, Marchele | Confidential - Available Upon Request | | | | | | |
| 5997738 | Harper, Marchele | Confidential - Available Upon Request | | | | | | |
| 5997749 | Harper, Marchele | Confidential - Available Upon Request | | | | | | |
| 5894009 | Harper, Paulette | Confidential - Available Upon Request | | | | | | |
| 5870902 | HARPREET SINGH | Confidential - Available Upon Request | | | | | | |
| 5981915 | HARR, RICKY & BARBARA | Confidential - Available Upon Request | | | | | | |
| 5996325 | HARR, RICKY & BARBARA | Confidential - Available Upon Request | | | | | | |
| 5870903 | Harrah Industries | Confidential - Available Upon Request | | | | | | |
| 5870904 | HARRAH INDUSTRIES, INC. | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5889795 | Harrah, Chase Austin | Confidential - Available Upon Request | | | | | | |
| 5889118 | Harrell, Brian J. | Confidential - Available Upon Request | | | | | | |
| 5982155 | Harriel, William | Confidential - Available Upon Request | | | | | | |
| 5996605 | Harriel, William | Confidential - Available Upon Request | | | | | | |
| 6013652 | HARRIET FESTERSEN | Confidential - Available Upon Request | | | | | | |
| 5894804 | Harrigan, Debra A | Confidential - Available Upon Request | | | | | | |
| 5885980 | Harriger, Robin R | Confidential - Available Upon Request | | | | | | |
| 5891240 | Harriger, Wesley | Confidential - Available Upon Request | | | | | | |
| 5888113 | Harriman, Ryan N | Confidential - Available Upon Request | | | | | | |
| 5888568 | Harrington, Albert Timothy | Confidential - Available Upon Request | | | | | | |
| 5879333 | Harrington, Dale Charles | Confidential - Available Upon Request | | | | | | |
| 5882976 | Harrington, Dolores Gerardo | Confidential - Available Upon Request | | | | | | |
| 5989074 | Harrington, Edward | Confidential - Available Upon Request | | | | | | |
| 6003635 | Harrington, Edward | Confidential - Available Upon Request | | | | | | |
| 5985992 | harrington, jacob | Confidential - Available Upon Request | | | | | | |
| 6000553 | harrington, jacob | Confidential - Available Upon Request | | | | | | |
| 5888741 | Harrington, John Joseph | Confidential - Available Upon Request | | | | | | |
| 5900756 | Harrington, Joseph Paul | Confidential - Available Upon Request | | | | | | |
| 5990336 | Harrington, Marie | Confidential - Available Upon Request | | | | | | |
| 6004897 | Harrington, Marie | Confidential - Available Upon Request | | | | | | |
| 5986165 | Harrington, Michael | Confidential - Available Upon Request | | | | | | |
| 6000726 | Harrington, Michael | Confidential - Available Upon Request | | | | | | |
| 5987541 | harrington, ralph | Confidential - Available Upon Request | | | | | | |
| 6002102 | harrington, ralph | Confidential - Available Upon Request | | | | | | |
| 5870905 | HARRINGTON, RICHARD | Confidential - Available Upon Request | | | | | | |
| 5886262 | Harrington, Roderick Blaine | Confidential - Available Upon Request | | | | | | |
| 5870906 | HARRIS CONSTRUCTION CO., INC | Confidential - Available Upon Request | | | | | | |
| 5870907 | HARRIS CONSTRUCTION CO., INC. | Confidential - Available Upon Request | | | | | | |
| 5870908 | HARRIS CONSTRUCTION INC | Confidential - Available Upon Request | | | | | | |
| 5870909 | HARRIS CONSTRUCTION INC | Confidential - Available Upon Request | | | | | | |
| 5870910 | HARRIS CONSTRUCTION INC | Confidential - Available Upon Request | | | | | | |
| 6011560 | HARRIS CORPORATION | 221 JEFFERSON RIDGE PKWY | | | LYNCHBURG | VA | 24501 | |
| 5865251 | HARRIS FARMS INC | Confidential - Available Upon Request | | | | | | |
| 5870911 | Harris Farms Inc | Confidential - Available Upon Request | | | | | | |
| 5870912 | Harris Farms Inc | Confidential - Available Upon Request | | | | | | |
| 5989807 | Harris Farms inc.-Vanderberg, Roger | 24505 W Dorris Ave | | | Coalinga | CA | 93210 | |
| 6004368 | Harris Farms inc.-Vanderberg, Roger | 24505 W Dorris Ave | | | Coalinga | CA | 93210 | |
| 5989806 | Harris Farms inc-Vanderberg, Roger | 24505 W Dorris Ave | | | Coalinga | CA | 93210 | |
| 6004367 | Harris Farms inc-Vanderberg, Roger | 24505 W Dorris Ave | | | Coalinga | CA | 93210 | |
| 5865274 | HARRIS FARMS OR LINKS RANCH A CALIFORNIA CORPORATION | Confidential - Available Upon Request | | | | | | |
| 5897080 | Harris Jr., Alfred D. | Confidential - Available Upon Request | | | | | | |
| 5891013 | Harris Jr., Daneal Perez | Confidential - Available Upon Request | | | | | | |
| 5990942 | Harris Ranch Inn & Restaurant-Vanderberg, Roger | 24505 W Dorris Ave | | | Coalinga | CA | 93210 | |
| 6005503 | Harris Ranch Inn & Restaurant-Vanderberg, Roger | 24505 W Dorris Ave | | | Coalinga | CA | 93210 | |
| 5870913 | HARRIS, AARON | Confidential - Available Upon Request | | | | | | |
| 5870914 | HARRIS, ALBERT | Confidential - Available Upon Request | | | | | | |
| 5979995 | Harris, Ann | Confidential - Available Upon Request | | | | | | |
| 5993467 | Harris, Ann | Confidential - Available Upon Request | | | | | | |
| 5870915 | Harris, Barry | Confidential - Available Upon Request | | | | | | |
| 5889473 | Harris, Benjamin James | Confidential - Available Upon Request | | | | | | |
| 5883163 | Harris, Bianca | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 588 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1611
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5879427 | Harris, Bradley Galloway | Confidential - Available Upon Request | | | | | | |
| 6010524 | Harris, Brandon | Confidential - Available Upon Request | | | | | | |
| 6010430 | Harris, Brandon | Confidential - Available Upon Request | | | | | | |
| 5896626 | Harris, Brenda A | Confidential - Available Upon Request | | | | | | |
| 5884089 | Harris, Chrystal M. | Confidential - Available Upon Request | | | | | | |
| 5896778 | Harris, Clinton | Confidential - Available Upon Request | | | | | | |
| 5892792 | Harris, Dale L | Confidential - Available Upon Request | | | | | | |
| 5901277 | Harris, Darrell Wayne | Confidential - Available Upon Request | | | | | | |
| 5897387 | Harris, Diane Jeanine | Confidential - Available Upon Request | | | | | | |
| 5884831 | Harris, Donald W | Confidential - Available Upon Request | | | | | | |
| 5896703 | Harris, Eric | Confidential - Available Upon Request | | | | | | |
| 5897030 | Harris, Felicia A. | Confidential - Available Upon Request | | | | | | |
| 5887816 | Harris, Gene | Confidential - Available Upon Request | | | | | | |
| 5980805 | HARRIS, GLORIA | Confidential - Available Upon Request | | | | | | |
| 5994577 | HARRIS, GLORIA | Confidential - Available Upon Request | | | | | | |
| 5887508 | Harris, Gregory | Confidential - Available Upon Request | | | | | | |
| 5895372 | Harris, Harold Dean | Confidential - Available Upon Request | | | | | | |
| 5870916 | HARRIS, HEATHER | Confidential - Available Upon Request | | | | | | |
| 5878203 | Harris, Holly Rose | Confidential - Available Upon Request | | | | | | |
| 6008475 | HARRIS, IVAN | Confidential - Available Upon Request | | | | | | |
| 5983585 | Harris, James & Monique | Confidential - Available Upon Request | | | | | | |
| 5998146 | Harris, James & Monique | Confidential - Available Upon Request | | | | | | |
| 5899634 | Harris, James K | Confidential - Available Upon Request | | | | | | |
| 5896780 | Harris, Jimi | Confidential - Available Upon Request | | | | | | |
| 5870917 | Harris, JJ | Confidential - Available Upon Request | | | | | | |
| 5900453 | Harris, Joshua | Confidential - Available Upon Request | | | | | | |
| 5992144 | Harris, Joshua | Confidential - Available Upon Request | | | | | | |
| 6006705 | Harris, Joshua | Confidential - Available Upon Request | | | | | | |
| 5990487 | HARRIS, KATHERINE | Confidential - Available Upon Request | | | | | | |
| 6005048 | HARRIS, KATHERINE | Confidential - Available Upon Request | | | | | | |
| 5985250 | Harris, Kathy | Confidential - Available Upon Request | | | | | | |
| 5999811 | Harris, Kathy | Confidential - Available Upon Request | | | | | | |
| 5886222 | Harris, Kent Norman | Confidential - Available Upon Request | | | | | | |
| 5865431 | Harris, Lesly A | Confidential - Available Upon Request | | | | | | |
| 5981699 | Harris, Lionel | Confidential - Available Upon Request | | | | | | |
| 5996034 | Harris, Lionel | Confidential - Available Upon Request | | | | | | |
| 5988293 | Harris, Lori | Confidential - Available Upon Request | | | | | | |
| 6002854 | Harris, Lori | Confidential - Available Upon Request | | | | | | |
| 5887365 | Harris, Luke | Confidential - Available Upon Request | | | | | | |
| 5901659 | Harris, Mark Anthony | Confidential - Available Upon Request | | | | | | |
| 5890323 | Harris, Michael Edward | Confidential - Available Upon Request | | | | | | |
| 5886169 | Harris, Michael Paul | Confidential - Available Upon Request | | | | | | |
| 5896258 | Harris, Nicole | Confidential - Available Upon Request | | | | | | |
| 5895389 | Harris, Norman Hank | Confidential - Available Upon Request | | | | | | |
| 5988473 | HARRIS, RANDALL | Confidential - Available Upon Request | | | | | | |
| 6003034 | HARRIS, RANDALL | Confidential - Available Upon Request | | | | | | |
| 5893306 | Harris, Richard | Confidential - Available Upon Request | | | | | | |
| 5877423 | Harris, Richard | Confidential - Available Upon Request | | | | | | |
| 5882048 | Harris, Richard Sterling | Confidential - Available Upon Request | | | | | | |
| 5890101 | Harris, Robert Edward | Confidential - Available Upon Request | | | | | | |
| 5878248 | Harris, Robert G. | Confidential - Available Upon Request | | | | | | |
| 5870918 | Harris, Russell | Confidential - Available Upon Request | | | | | | |
| 5870919 | Harris, Russell | Confidential - Available Upon Request | | | | | | |
| 5870920 | Harris, Russell | Confidential - Available Upon Request | | | | | | |

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1612 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5889997 | Harris, Russell | Confidential - Available Upon Request | | | | | | |
| 5992577 | Harris, Samantha | Confidential - Available Upon Request | | | | | | |
| 6007138 | Harris, Samantha | Confidential - Available Upon Request | | | | | | |
| 5879380 | Harris, Sandra Michelle | Confidential - Available Upon Request | | | | | | |
| 5901786 | Harris, Sean M. | Confidential - Available Upon Request | | | | | | |
| 5892060 | Harris, Sean Wayne | Confidential - Available Upon Request | | | | | | |
| 5901288 | Harris, Sheila Denise | Confidential - Available Upon Request | | | | | | |
| 5885537 | Harris, Steven Hunter | Confidential - Available Upon Request | | | | | | |
| 5883145 | Harris, Suzette | Confidential - Available Upon Request | | | | | | |
| 6008635 | HARRIS, TED | Confidential - Available Upon Request | | | | | | |
| 5989274 | HARRIS, THELMA | Confidential - Available Upon Request | | | | | | |
| 6003835 | HARRIS, THELMA | Confidential - Available Upon Request | | | | | | |
| 5901916 | Harris, Vance | Confidential - Available Upon Request | | | | | | |
| 5882867 | Harris, Vera E | Confidential - Available Upon Request | | | | | | |
| 5891300 | Harris, Vincent Marcel | Confidential - Available Upon Request | | | | | | |
| 5987137 | Harris, William | Confidential - Available Upon Request | | | | | | |
| 6001698 | Harris, William | Confidential - Available Upon Request | | | | | | |
| 5983538 | Harris-Agodi, Sylaine | Confidential - Available Upon Request | | | | | | |
| 5998099 | Harris-Agodi, Sylaine | Confidential - Available Upon Request | | | | | | |
| 5884410 | Harris-Jones, Shane M | Confidential - Available Upon Request | | | | | | |
| 5895384 | Harris-Nau, Regina C | Confidential - Available Upon Request | | | | | | |
| 5893837 | Harrison Jr., Darcell Merrell | Confidential - Available Upon Request | | | | | | |
| 5870921 | HARRISON MENLO PRESERVATION L.P. | Confidential - Available Upon Request | | | | | | |
| 5870922 | Harrison Six LLC | Confidential - Available Upon Request | | | | | | |
| 5879375 | Harrison, April | Confidential - Available Upon Request | | | | | | |
| 5896274 | Harrison, Chandra S | Confidential - Available Upon Request | | | | | | |
| 5880878 | Harrison, Christopher | Confidential - Available Upon Request | | | | | | |
| 5870923 | Harrison, Deidre | Confidential - Available Upon Request | | | | | | |
| 5901304 | Harrison, Gregory | Confidential - Available Upon Request | | | | | | |
| 5885388 | Harrison, James Robert | Confidential - Available Upon Request | | | | | | |
| 5989469 | HARRISON, JEFF | Confidential - Available Upon Request | | | | | | |
| 6004030 | HARRISON, JEFF | Confidential - Available Upon Request | | | | | | |
| 5889034 | Harrison, Julian | Confidential - Available Upon Request | | | | | | |
| 5986866 | Harrison, Kathy and Richard | Confidential - Available Upon Request | | | | | | |
| 6001427 | Harrison, Kathy and Richard | Confidential - Available Upon Request | | | | | | |
| 5880662 | Harrison, Leslie Ann | Confidential - Available Upon Request | | | | | | |
| 5897699 | Harrison, Lynn Marie | Confidential - Available Upon Request | | | | | | |
| 5894830 | Harrison, Michael S | Confidential - Available Upon Request | | | | | | |
| 5883678 | Harrison, Miranda | Confidential - Available Upon Request | | | | | | |
| 5892085 | Harrison, Mitch | Confidential - Available Upon Request | | | | | | |
| 5900409 | Harrison, Philip Michael | Confidential - Available Upon Request | | | | | | |
| 5883063 | Harrison, Richey | Confidential - Available Upon Request | | | | | | |
| 5886942 | Harrison, Tod | Confidential - Available Upon Request | | | | | | |
| 5884022 | Harrison, Treva D. | Confidential - Available Upon Request | | | | | | |
| 5900769 | Harrit, David Geller | Confidential - Available Upon Request | | | | | | |
| 5870924 | HARROD & MORANDA ENTERPRISES, INC. | Confidential - Available Upon Request | | | | | | |
| 5870925 | Harrod and Moranda Enterprises Inc | Confidential - Available Upon Request | | | | | | |
| 5870926 | HARROD, MIKE | Confidential - Available Upon Request | | | | | | |
| 5870927 | Harrod, Ray | Confidential - Available Upon Request | | | | | | |
| 5990271 | Harrold, Cera | Confidential - Available Upon Request | | | | | | |
| 6004832 | Harrold, Cera | Confidential - Available Upon Request | | | | | | |
| 5988393 | HARROLD, SHARON | Confidential - Available Upon Request | | | | | | |
| 6002954 | HARROLD, SHARON | Confidential - Available Upon Request | | | | | | |
| 5979971 | Harry Jeung CPA | 1350 Bayshore Hwy Ste 950 | | | Burlingame | CA | 94010 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 590 of 1456

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1613
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5993437 | Harry Jeung CPA | 1350 Bayshore Hwy Ste 950 | | | Burlingame | CA | 94010 | |
| 5870928 | Harry T. Price c/o Community Development & Investments | Confidential - Available Upon Request | | | | | | |
| 5986562 | Harry, Amanda | Confidential - Available Upon Request | | | | | | |
| 6001123 | Harry, Amanda | Confidential - Available Upon Request | | | | | | |
| 5984922 | Harry, Emily | Confidential - Available Upon Request | | | | | | |
| 5999483 | Harry, Emily | Confidential - Available Upon Request | | | | | | |
| 5865439 | HARSCH INVESTMENTS PROPERTIES, LLC | Confidential - Available Upon Request | | | | | | |
| 5891580 | Harsch, Chad Lindsey | Confidential - Available Upon Request | | | | | | |
| 5882925 | Harsh, Darlene | Confidential - Available Upon Request | | | | | | |
| 5895165 | Harsh, Hugh Fenton | Confidential - Available Upon Request | | | | | | |
| 5864748 | HARSTAD & ROEHLK PROPERTIES | Confidential - Available Upon Request | | | | | | |
| 5942094 | Harston, Lacey | Confidential - Available Upon Request | | | | | | |
| 5996470 | Harston, Lacey | Confidential - Available Upon Request | | | | | | |
| 6012260 | HART | 1612 POOLE BLVD | | | YUBA CITY | CA | 95993 | |
| 5870929 | HART DEVELOPMENT LLC | Confidential - Available Upon Request | | | | | | |
| 5881667 | Hart, Benjamin Jacob | Confidential - Available Upon Request | | | | | | |
| 5986431 | Hart, Carla | Confidential - Available Upon Request | | | | | | |
| 6000992 | Hart, Carla | Confidential - Available Upon Request | | | | | | |
| 5879840 | Hart, Crystal Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5898716 | HART, DANIEL SCOTT | Confidential - Available Upon Request | | | | | | |
| 5886001 | Hart, Emmett Mack | Confidential - Available Upon Request | | | | | | |
| 5896150 | Hart, Joel | Confidential - Available Upon Request | | | | | | |
| 5895183 | Hart, John Herbert | Confidential - Available Upon Request | | | | | | |
| 5900581 | Hart, Joseph Lawrence | Confidential - Available Upon Request | | | | | | |
| 5870930 | Hart, Nathan | Confidential - Available Upon Request | | | | | | |
| 5893383 | Hart, Nathan | Confidential - Available Upon Request | | | | | | |
| 5870931 | HART, RICK | Confidential - Available Upon Request | | | | | | |
| 5879178 | Hart, Scott David | Confidential - Available Upon Request | | | | | | |
| 5890828 | Hart, Spencer E | Confidential - Available Upon Request | | | | | | |
| 5870932 | HartB, LLC | Confidential - Available Upon Request | | | | | | |
| 5870933 | HARTBERG PROPERTIES, LLC | Confidential - Available Upon Request | | | | | | |
| 5884715 | Harter, Amelia Helen | Confidential - Available Upon Request | | | | | | |
| 5870934 | HARTER, GAIL | Confidential - Available Upon Request | | | | | | |
| 5981411 | Hartford Insurance Company/Atty Rep | 8765 E. Bell Road Ste 210 | | | Scottsdale | CA | 85260 | |
| 5995703 | Hartford Insurance Company/Atty Rep | 8765 E. Bell Road Ste 210 | | | Scottsdale | CA | 85260 | |
| 6011176 | HARTFORD STEAM BOILER INSPECTION & | P.O. BOX 61509 | | | KING OF PRUSSIA | PA | 19406-0909 | |
| 5987164 | Hartin, Christopher | Confidential - Available Upon Request | | | | | | |
| 6001725 | Hartin, Christopher | Confidential - Available Upon Request | | | | | | |
| 6013653 | HARTINI CHU | Confidential - Available Upon Request | | | | | | |
| 5881089 | Hartley, Jeremy Christian | Confidential - Available Upon Request | | | | | | |
| 5901443 | Hartley, Ninah Rhodes | Confidential - Available Upon Request | | | | | | |
| 5991790 | Hartley, Ramona | Confidential - Available Upon Request | | | | | | |
| 6006351 | Hartley, Ramona | Confidential - Available Upon Request | | | | | | |
| 5900792 | Hartman, David Corbin | Confidential - Available Upon Request | | | | | | |
| 5895503 | Hartman, David Henry | Confidential - Available Upon Request | | | | | | |
| 5881499 | Hartman, Jennifer Lavina | Confidential - Available Upon Request | | | | | | |
| 5895884 | Hartman, Marc Merritt | Confidential - Available Upon Request | | | | | | |
| 5877512 | Hartman, Sanford | Confidential - Available Upon Request | | | | | | |
| 5870935 | Hartmann, Raymond | Confidential - Available Upon Request | | | | | | |
| 5870936 | HARTNELL COMMUNITY COLLEGE DISTRICT | Confidential - Available Upon Request | | | | | | |
| 5901751 | Hartnell, Nathaniel Benjamin | Confidential - Available Upon Request | | | | | | |
| 5895037 | Hartsell, Larry | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 591 of 1456

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5888252 | Hartsock, John Richard | Confidential - Available Upon Request | | | | | | |
| 5984815 | Hartwell, Linda | Confidential - Available Upon Request | | | | | | |
| 5999376 | Hartwell, Linda | Confidential - Available Upon Request | | | | | | |
| 5878402 | Hartwell, Susan A | Confidential - Available Upon Request | | | | | | |
| 5990387 | Hartwick, Deborah | Confidential - Available Upon Request | | | | | | |
| 6004948 | Hartwick, Deborah | Confidential - Available Upon Request | | | | | | |
| 5888276 | Hartwig, Adriana Dawne | Confidential - Available Upon Request | | | | | | |
| 5870937 | HARTY, BRIAN | Confidential - Available Upon Request | | | | | | |
| 5870938 | HARTY, BRIAN | Confidential - Available Upon Request | | | | | | |
| 5870939 | HARTY, BRIAN | Confidential - Available Upon Request | | | | | | |
| 5990625 | HARTZOG, ROSA | Confidential - Available Upon Request | | | | | | |
| 6005186 | HARTZOG, ROSA | Confidential - Available Upon Request | | | | | | |
| 5892886 | Harunaga, Alan Yosh | Confidential - Available Upon Request | | | | | | |
| 5975977 | Harvell Bowen, Carla | Confidential - Available Upon Request | | | | | | |
| 5993339 | Harvell Bowen, Carla | Confidential - Available Upon Request | | | | | | |
| 5882299 | Harvester, Joel R | Confidential - Available Upon Request | | | | | | |
| 6009944 | Harvey Olsen or Catherine Olsen | Confidential - Available Upon Request | | | | | | |
| 5889219 | Harvey Sr., Steven | Confidential - Available Upon Request | | | | | | |
| 6010020 | Harvey W Olsen | Confidential - Available Upon Request | | | | | | |
| 5895501 | Harvey, Craig Michael | Confidential - Available Upon Request | | | | | | |
| 5984979 | HARVEY, IRMA | Confidential - Available Upon Request | | | | | | |
| 5999540 | HARVEY, IRMA | Confidential - Available Upon Request | | | | | | |
| 5901958 | Harvey, Jeanne | Confidential - Available Upon Request | | | | | | |
| 5871521 | HARVEY, JEANNE W | Confidential - Available Upon Request | | | | | | |
| 5887580 | Harvey, Kenneth E | Confidential - Available Upon Request | | | | | | |
| 5901959 | Harvey, Kent | Confidential - Available Upon Request | | | | | | |
| 5895410 | Harvey, Richard W | Confidential - Available Upon Request | | | | | | |
| 5959553 | Harvey, Traci | Confidential - Available Upon Request | | | | | | |
| 5995580 | Harvey, Traci | Confidential - Available Upon Request | | | | | | |
| 5894392 | Harwick Jr., Alvin Earl | Confidential - Available Upon Request | | | | | | |
| 5885206 | Harwood Jr., Ray Enoch | Confidential - Available Upon Request | | | | | | |
| 5900290 | Harwood, Carrie | Confidential - Available Upon Request | | | | | | |
| 5880474 | Hasan, Arshad | Confidential - Available Upon Request | | | | | | |
| 5880777 | Hasan, Noor | Confidential - Available Upon Request | | | | | | |
| 5870940 | Haselton, Allison | Confidential - Available Upon Request | | | | | | |
| 5884050 | Hasen, Alannah | Confidential - Available Upon Request | | | | | | |
| 5888344 | Hasenmayer, William Allen | Confidential - Available Upon Request | | | | | | |
| 5882076 | Hasey, Christopher John | Confidential - Available Upon Request | | | | | | |
| 5880547 | Hash, Samantha | Confidential - Available Upon Request | | | | | | |
| 6009285 | HASHEMI, SIA | Confidential - Available Upon Request | | | | | | |
| 5885341 | Hashim, Ronny Joseph | Confidential - Available Upon Request | | | | | | |
| 5878041 | Hashimoto, Janet | Confidential - Available Upon Request | | | | | | |
| 5900990 | Haskell, Kelsey Robert | Confidential - Available Upon Request | | | | | | |
| 5985941 | Haskins, Chris | Confidential - Available Upon Request | | | | | | |
| 6000502 | Haskins, Chris | Confidential - Available Upon Request | | | | | | |
| 5888015 | Haskins, David Ryan | Confidential - Available Upon Request | | | | | | |
| 5983034 | HASKINS, EVELYN | Confidential - Available Upon Request | | | | | | |
| 5997596 | HASKINS, EVELYN | Confidential - Available Upon Request | | | | | | |
| 5894677 | Haskins, Monica | Confidential - Available Upon Request | | | | | | |
| 5901578 | Hassani Variani, Maryam | Confidential - Available Upon Request | | | | | | |
| 5878562 | Hassen, Laila A. | Confidential - Available Upon Request | | | | | | |
| 5900662 | Hassen, Nadia | Confidential - Available Upon Request | | | | | | |
| 5881819 | Hassen, Yasmin | Confidential - Available Upon Request | | | | | | |
| 5892096 | Hassman V, Gregory | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5898198 | Hastain, Jared | Confidential - Available Upon Request | | | | | | |
| 5870941 | Hastings Construction | Confidential - Available Upon Request | | | | | | |
| 5895763 | Hastings, Austin Alan | Confidential - Available Upon Request | | | | | | |
| 5947293 | Hastings, Daniel | Confidential - Available Upon Request | | | | | | |
| 5994318 | Hastings, Daniel | Confidential - Available Upon Request | | | | | | |
| 5862897 | HAT CREEK CONSTRUCTIONS & MATERIALS INC | 24339 HWY 89 N | | | BURNEY | CA | 96013 | |
| 6013246 | HAT CREEK HEREFORD RANCH POWER | 41363 OPDYKE LN | | | HAT CREEK | CA | 96040 | |
| 5870942 | HAT, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 5870943 | HAT, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 5879310 | Hata, Richard Keith | Confidential - Available Upon Request | | | | | | |
| 5882232 | Hatch II, William John | Confidential - Available Upon Request | | | | | | |
| 5982009 | Hatch Investments, Douglas W Tingey | 19901 Yorba Linda Blvd | 826 Elm Way | | Rio Vista | CA | 94571 | |
| 5996430 | Hatch Investments, Douglas W Tingey | 19901 Yorba Linda Blvd | 826 Elm Way | | Rio Vista | CA | 94571 | |
| 5889809 | Hatch, Brian Patrick | Confidential - Available Upon Request | | | | | | |
| 5870944 | Hatch, Chris | Confidential - Available Upon Request | | | | | | |
| 5882058 | Hatch, Dana | Confidential - Available Upon Request | | | | | | |
| 5887921 | Hatch, David Phillips | Confidential - Available Upon Request | | | | | | |
| 5890387 | Hatch, Heath | Confidential - Available Upon Request | | | | | | |
| 5893407 | Hatch, Jonah Matthew | Confidential - Available Upon Request | | | | | | |
| 5882103 | Hatch, Justin R | Confidential - Available Upon Request | | | | | | |
| 5891607 | Hatch, Mark L | Confidential - Available Upon Request | | | | | | |
| 5981956 | Hatch, Noel & Linda | Confidential - Available Upon Request | | | | | | |
| 5996370 | Hatch, Noel & Linda | Confidential - Available Upon Request | | | | | | |
| 6008969 | HATCH, ROBERT | Confidential - Available Upon Request | | | | | | |
| 5892922 | Hatcher, Aaron | Confidential - Available Upon Request | | | | | | |
| 5878331 | Hatcher, Brandon | Confidential - Available Upon Request | | | | | | |
| 5895323 | Hatcher, Doug Jay | Confidential - Available Upon Request | | | | | | |
| 5885923 | Hatchie, Annette B | Confidential - Available Upon Request | | | | | | |
| 5984105 | Hatfield Meat Company-Trine, Adrian | PO Box 224 | | | Mad River | CA | 95552 | |
| 5998666 | Hatfield Meat Company-Trine, Adrian | PO Box 224 | | | Mad River | CA | 95552 | |
| 5889967 | Hatfield, Adam Richard | Confidential - Available Upon Request | | | | | | |
| 5885179 | Hatfield, Brian J | Confidential - Available Upon Request | | | | | | |
| 5989918 | Hatfield, Debbie | Confidential - Available Upon Request | | | | | | |
| 6004479 | Hatfield, Debbie | Confidential - Available Upon Request | | | | | | |
| 5983039 | Hatfield, Gary | Confidential - Available Upon Request | | | | | | |
| 5997601 | Hatfield, Gary | Confidential - Available Upon Request | | | | | | |
| 5892672 | Hatfield, Joshua Daniel | Confidential - Available Upon Request | | | | | | |
| 5886987 | Hatfield, Kyle Joel | Confidential - Available Upon Request | | | | | | |
| 5983672 | Hatfield, Meghan | Confidential - Available Upon Request | | | | | | |
| 5998233 | Hatfield, Meghan | Confidential - Available Upon Request | | | | | | |
| 5879090 | Hatfield, Michael Emery | Confidential - Available Upon Request | | | | | | |
| 5951759 | Hatfield, Susan | Confidential - Available Upon Request | | | | | | |
| 5995149 | Hatfield, Susan | Confidential - Available Upon Request | | | | | | |
| 5887828 | Hatfield, Wade | Confidential - Available Upon Request | | | | | | |
| 5870945 | HATHAWAY DINWIDDEE CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5885269 | Hathaway, Kenneth Phillip | Confidential - Available Upon Request | | | | | | |
| 5870946 | Hathaway, Lindsay | Confidential - Available Upon Request | | | | | | |
| 5887780 | Hathaway, Marcus Clemens | Confidential - Available Upon Request | | | | | | |
| 5894388 | Hatley, Jeffrey Dean | Confidential - Available Upon Request | | | | | | |
| 5877967 | Hatley, Jerry Earl | Confidential - Available Upon Request | | | | | | |
| 5870947 | HATTERSLEY, NANCY | Confidential - Available Upon Request | | | | | | |
| 5897382 | Hatton, David Edward | Confidential - Available Upon Request | | | | | | |
| 5981418 | Hatton, Jack | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 593 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1616 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5995710 | Hatton, Jack | Confidential - Available Upon Request | | | | | | |
| 5886346 | Hattrup, Jim | Confidential - Available Upon Request | | | | | | |
| 5870948 | Hatvany, Lauren | Confidential - Available Upon Request | | | | | | |
| 5989453 | Hatzi, Hector | Confidential - Available Upon Request | | | | | | |
| 6004014 | Hatzi, Hector | Confidential - Available Upon Request | | | | | | |
| 5870949 | Hau, Ellen | Confidential - Available Upon Request | | | | | | |
| 5886968 | Haub, Robert C | Confidential - Available Upon Request | | | | | | |
| 5897381 | Haueter, Max | Confidential - Available Upon Request | | | | | | |
| 5899852 | Hauf, Reece Logan | Confidential - Available Upon Request | | | | | | |
| 5889391 | Haug, Dustin A | Confidential - Available Upon Request | | | | | | |
| 5881940 | Haug, James Lawrence | Confidential - Available Upon Request | | | | | | |
| 5888595 | Haugen, Kirk Alan | Confidential - Available Upon Request | | | | | | |
| 5878993 | Haugen, Larry I | Confidential - Available Upon Request | | | | | | |
| 5981896 | Haughey, Kevin | Confidential - Available Upon Request | | | | | | |
| 5996304 | Haughey, Kevin | Confidential - Available Upon Request | | | | | | |
| 5888191 | Haupert, Brian Matthew | Confidential - Available Upon Request | | | | | | |
| 5894247 | Hauptli, Mylo C | Confidential - Available Upon Request | | | | | | |
| 5891185 | Haury, Jacob Michael | Confidential - Available Upon Request | | | | | | |
| 5866676 | Haus, Spencer N | Confidential - Available Upon Request | | | | | | |
| 5893474 | Hauschel, Tim Eugene | Confidential - Available Upon Request | | | | | | |
| 5890198 | Hauschildt, Christopher Justin | Confidential - Available Upon Request | | | | | | |
| 6008458 | Hauschildt, Sean | Confidential - Available Upon Request | | | | | | |
| 5893551 | Hauser, Gregory Keith | Confidential - Available Upon Request | | | | | | |
| 5900204 | Hauska, John | Confidential - Available Upon Request | | | | | | |
| 5979812 | Haute, Katy | Confidential - Available Upon Request | | | | | | |
| 5993224 | Haute, Katy | Confidential - Available Upon Request | | | | | | |
| 5980105 | Hauter, Samy | Confidential - Available Upon Request | | | | | | |
| 5993611 | Hauter, Samy | Confidential - Available Upon Request | | | | | | |
| 5889600 | Havard, Gregory | Confidential - Available Upon Request | | | | | | |
| 5986128 | Havatan-Kertel, Jason | 4805 story way | | | elk grove | CA | 95758 | |
| 5987036 | Havatan-Kertel, Jason | 4805 story way | | | elk grove | CA | 95758 | |
| 6000689 | Havatan-Kertel, Jason | 4805 story way | | | elk grove | CA | 95758 | |
| 6001597 | Havatan-Kertel, Jason | 4805 story way | | | elk grove | CA | 95758 | |
| 5980436 | Havel, Sonia | Confidential - Available Upon Request | | | | | | |
| 5994098 | Havel, Sonia | Confidential - Available Upon Request | | | | | | |
| 5900181 | Havenar-Daughton, Brendan Sean | Confidential - Available Upon Request | | | | | | |
| 5985565 | Havens, Sandra | Confidential - Available Upon Request | | | | | | |
| 6000127 | Havens, Sandra | Confidential - Available Upon Request | | | | | | |
| 5870950 | HAVILAND, JOHN | Confidential - Available Upon Request | | | | | | |
| 5885780 | Havlik, Eugene G | Confidential - Available Upon Request | | | | | | |
| 6011965 | HAWAIIAN ELECTRIC COMPANY INC | 900 RICHARDS ST | | | HONOLULU | HI | 96813 | |
| 5888626 | Hawes, Keith Elvis | Confidential - Available Upon Request | | | | | | |
| 5893315 | Hawk, Alexander Brook | Confidential - Available Upon Request | | | | | | |
| 5881395 | Hawk, Debra Lyn | Confidential - Available Upon Request | | | | | | |
| 5982318 | Hawk, Harold | Confidential - Available Upon Request | | | | | | |
| 5996811 | Hawk, Harold | Confidential - Available Upon Request | | | | | | |
| 5991192 | hawker, lori | Confidential - Available Upon Request | | | | | | |
| 6005753 | hawker, lori | Confidential - Available Upon Request | | | | | | |
| 5870951 | HAWKINS COMPANIES LLC | Confidential - Available Upon Request | | | | | | |
| 5870952 | HAWKINS COMPANIES LLC | Confidential - Available Upon Request | | | | | | |
| 5982892 | Hawkins, Clyde | Confidential - Available Upon Request | | | | | | |
| 5997453 | Hawkins, Clyde | Confidential - Available Upon Request | | | | | | |
| 5881716 | Hawkins, Colt Brandon | Confidential - Available Upon Request | | | | | | |
| 5870953 | HAWKINS, CY | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 594 of 1456

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5870954 | HAWKINS, MARK | Confidential - Available Upon Request | | | | | | |
| 5870955 | HAWKINS, MARK | Confidential - Available Upon Request | | | | | | |
| 5888982 | Hawkins, Matthew Craig | Confidential - Available Upon Request | | | | | | |
| 5890230 | Hawkins, Michael | Confidential - Available Upon Request | | | | | | |
| 5984278 | Hawkins, Michael | Confidential - Available Upon Request | | | | | | |
| 5998839 | Hawkins, Michael | Confidential - Available Upon Request | | | | | | |
| 5870956 | HAWKINS, MISTY | Confidential - Available Upon Request | | | | | | |
| 5984186 | Hawkins, Robert | Confidential - Available Upon Request | | | | | | |
| 5998747 | Hawkins, Robert | Confidential - Available Upon Request | | | | | | |
| 5886293 | Hawkins, Steven D | Confidential - Available Upon Request | | | | | | |
| 5870957 | HAWKS, GERRY | Confidential - Available Upon Request | | | | | | |
| 6009333 | HAWKS, GERRY | Confidential - Available Upon Request | | | | | | |
| 6009334 | HAWKS, GERRY | Confidential - Available Upon Request | | | | | | |
| 5870958 | Hawks, Marcus | Confidential - Available Upon Request | | | | | | |
| 5886927 | Hawley, Michael | Confidential - Available Upon Request | | | | | | |
| 5991217 | HAWS AUTO BODY INC-DUNBAR, MICHAEL | 3482 GOLDEN GATE WAY | | | LAFAYETTE | CA | 94549 | |
| 6005778 | HAWS AUTO BODY INC-DUNBAR, MICHAEL | 3482 GOLDEN GATE WAY | | | LAFAYETTE | CA | 94549 | |
| 5942034 | Hawthorne, Barabara | Confidential - Available Upon Request | | | | | | |
| 5996402 | Hawthorne, Barabara | Confidential - Available Upon Request | | | | | | |
| 5888941 | Hawthorne, Clifford Kenneth | Confidential - Available Upon Request | | | | | | |
| 5965271 | Hay Stuff It LLC, Kooyman, Patty | 425 Lucas Road | | | Lodi | CA | 95242 | |
| 5996188 | Hay Stuff It LLC, Kooyman, Patty | 425 Lucas Road | | | Lodi | CA | 95242 | |
| 5895240 | Hay, Cheryl Anne | Confidential - Available Upon Request | | | | | | |
| 5884120 | Hay, Xuan-Lan Tu | Confidential - Available Upon Request | | | | | | |
| 5888575 | Hayashida Jr., Louie M | Confidential - Available Upon Request | | | | | | |
| 5898704 | Hayashida, Amara Kay | Confidential - Available Upon Request | | | | | | |
| 5882465 | Hayden, Diana L | Confidential - Available Upon Request | | | | | | |
| 5870959 | HAYDEN, JEAN | Confidential - Available Upon Request | | | | | | |
| 5981387 | Hayden, Nichole | Confidential - Available Upon Request | | | | | | |
| 5995666 | Hayden, Nichole | Confidential - Available Upon Request | | | | | | |
| 5892976 | Hayden, Patrick | Confidential - Available Upon Request | | | | | | |
| 5893653 | Hayden, Todd Scott | Confidential - Available Upon Request | | | | | | |
| 5887577 | Hayes, Aaron W | Confidential - Available Upon Request | | | | | | |
| 5987284 | Hayes, Bradley | Confidential - Available Upon Request | | | | | | |
| 6001845 | Hayes, Bradley | Confidential - Available Upon Request | | | | | | |
| 5881970 | Hayes, Bryce Jimmy | Confidential - Available Upon Request | | | | | | |
| 5989114 | Hayes, Carey | Confidential - Available Upon Request | | | | | | |
| 6003675 | Hayes, Carey | Confidential - Available Upon Request | | | | | | |
| 5983196 | Hayes, Carol | Confidential - Available Upon Request | | | | | | |
| 5997757 | Hayes, Carol | Confidential - Available Upon Request | | | | | | |
| 5893821 | Hayes, Christopher Marcel | Confidential - Available Upon Request | | | | | | |
| 5990510 | Hayes, Crysten | Confidential - Available Upon Request | | | | | | |
| 6005071 | Hayes, Crysten | Confidential - Available Upon Request | | | | | | |
| 6008674 | HAYES, DAN | Confidential - Available Upon Request | | | | | | |
| 5885075 | HAYES, GERRI Dewayne | Confidential - Available Upon Request | | | | | | |
| 5886339 | Hayes, James Donald | Confidential - Available Upon Request | | | | | | |
| 5886570 | Hayes, James William | Confidential - Available Upon Request | | | | | | |
| 5887484 | Hayes, Jeremy | Confidential - Available Upon Request | | | | | | |
| 5884283 | Hayes, Julie | Confidential - Available Upon Request | | | | | | |
| 5902054 | HAYES, KATHLEEN M | Confidential - Available Upon Request | | | | | | |
| 5883635 | Hayes, Kristina M | Confidential - Available Upon Request | | | | | | |
| 5900952 | Hayes, Matthew | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5900874 | Hayes, Melissa Renee | Confidential - Available Upon Request | | | | | | |
| 5991130 | Hayes, Pamela | Confidential - Available Upon Request | | | | | | |
| 6005691 | Hayes, Pamela | Confidential - Available Upon Request | | | | | | |
| 5884919 | Hayes, Renelle Lynn | Confidential - Available Upon Request | | | | | | |
| 5882201 | Hayes, Robert Alden | Confidential - Available Upon Request | | | | | | |
| 5887767 | Hayes, Ryan | Confidential - Available Upon Request | | | | | | |
| 5895693 | Hayes, Scott L | Confidential - Available Upon Request | | | | | | |
| 5894741 | Hayes, Scott M | Confidential - Available Upon Request | | | | | | |
| 5896407 | Hayes, Trinnette Carrillo | Confidential - Available Upon Request | | | | | | |
| 5941912 | Hayes, Vickie | Confidential - Available Upon Request | | | | | | |
| 5996195 | Hayes, Vickie | Confidential - Available Upon Request | | | | | | |
| 5893775 | Hayes, William | Confidential - Available Upon Request | | | | | | |
| 5986633 | HAYFORD, GREG | Confidential - Available Upon Request | | | | | | |
| 6001194 | HAYFORD, GREG | Confidential - Available Upon Request | | | | | | |
| 5870961 | HAYHURST RANCHES | Confidential - Available Upon Request | | | | | | |
| 5870960 | HAYHURST RANCHES | Confidential - Available Upon Request | | | | | | |
| 5889450 | Hayley, Eric Lee | Confidential - Available Upon Request | | | | | | |
| 5896415 | Hayley, Lori L | Confidential - Available Upon Request | | | | | | |
| 5897126 | Haymon III, Jerry | Confidential - Available Upon Request | | | | | | |
| 5882521 | Hayne, Cynthia Ann | Confidential - Available Upon Request | | | | | | |
| 5896905 | Haynes III, Herman Lee | Confidential - Available Upon Request | | | | | | |
| 5889948 | Haynes, Charles T | Confidential - Available Upon Request | | | | | | |
| 5878000 | Haynes, Cynthia Lorraine | Confidential - Available Upon Request | | | | | | |
| 5892241 | Haynes, Elias | Confidential - Available Upon Request | | | | | | |
| 5942079 | Haynes, Janet | Confidential - Available Upon Request | | | | | | |
| 5993086 | Haynes, Janet | Confidential - Available Upon Request | | | | | | |
| 5880591 | Haynes, Kelly L. | Confidential - Available Upon Request | | | | | | |
| 5864856 | HAYNES, MARK | Confidential - Available Upon Request | | | | | | |
| 5864557 | HAYNES, WES, An Individual | Confidential - Available Upon Request | | | | | | |
| 5890402 | Haynes, Willeeda G | Confidential - Available Upon Request | | | | | | |
| 5885135 | Haynie, James Robert | Confidential - Available Upon Request | | | | | | |
| 5881251 | Haynie, Robert Avery | Confidential - Available Upon Request | | | | | | |
| 5896364 | Hayr, David A | Confidential - Available Upon Request | | | | | | |
| 5989402 | Hays, Clinton | Confidential - Available Upon Request | | | | | | |
| 6003963 | Hays, Clinton | Confidential - Available Upon Request | | | | | | |
| 5870962 | Hays, Darren | Confidential - Available Upon Request | | | | | | |
| 5899096 | Hays, Janos Andrew | Confidential - Available Upon Request | | | | | | |
| 5878539 | Hays, Lawrence Kelly | Confidential - Available Upon Request | | | | | | |
| 5893313 | Hays, Michael Richard | Confidential - Available Upon Request | | | | | | |
| 5988374 | hays, ronld | Confidential - Available Upon Request | | | | | | |
| 6002935 | hays, ronld | Confidential - Available Upon Request | | | | | | |
| 5984786 | Hayse, Dinah | Confidential - Available Upon Request | | | | | | |
| 5999347 | Hayse, Dinah | Confidential - Available Upon Request | | | | | | |
| 6013099 | HAYWARD AREA RECREATION & | 1099 E ST | | | HAYWARD | CA | 94541 | |
| 5984898 | Hayward Chevron-Huh, Charles | 26990 Haesperian Blvd | | | Hayward | CA | 94545 | |
| 5999459 | Hayward Chevron-Huh, Charles | 26990 Haesperian Blvd | | | Hayward | CA | 94545 | |
| 5981772 | Hayward Food & Liquor | 28260 Hesperian Blvd | | | Hayward | CA | 94545 | |
| 5996139 | Hayward Food & Liquor | 28260 Hesperian Blvd | | | Hayward | CA | 94545 | |
| 5870963 | HAYWARD UNIFIED SCHOOL DISTRICT | Confidential - Available Upon Request | | | | | | |
| 6009183 | Hayward Unified School District | Po Box 5000 | | | Hayward | CA | 94540-5000 | |
| 5870964 | Hayward Vertical, LLC | Confidential - Available Upon Request | | | | | | |
| 6013435 | HAYWARD WATER SYSTEM | P.O. BOX 6004 | | | HAYWARD | CA | 94540 | |
| 5941974 | Hayward, Marguerite | Confidential - Available Upon Request | | | | | | |
| 5996290 | Hayward, Marguerite | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 596 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1619
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5883697 | Hayward, Shelley | Confidential - Available Upon Request | | | | | | |
| 5888946 | Haywood, Brian David | Confidential - Available Upon Request | | | | | | |
| 5887948 | Haywood, Jason M | Confidential - Available Upon Request | | | | | | |
| 5877837 | Haywood, Robert | Confidential - Available Upon Request | | | | | | |
| 5981001 | Haywood, Rufus | Confidential - Available Upon Request | | | | | | |
| 5994852 | Haywood, Rufus | Confidential - Available Upon Request | | | | | | |
| 6008093 | Haywood, Rufus Mazimillion | Confidential - Available Upon Request | | | | | | |
| 6007754 | Haywood, Rufus Mazimillion | Confidential - Available Upon Request | | | | | | |
| 6012952 | HAYWORTH FABLAN LLC | 223 FOSTER STREET | | | MARTINEZ | CA | 94553 | |
| 5991339 | Hazel Marie Homes, LLC-Speelman, Cathryn | 77 Solano Square STE 108 | | | BENICIA | CA | 94510 | |
| 6005900 | Hazel Marie Homes, LLC-Speelman, Cathryn | 77 Solano Square STE 108 | | | BENICIA | CA | 94510 | |
| 5894473 | Hazel, Jeffrey B | Confidential - Available Upon Request | | | | | | |
| 5885577 | Hazelton, Gary Alan | Confidential - Available Upon Request | | | | | | |
| 5898202 | Hazen, Matthew P. | Confidential - Available Upon Request | | | | | | |
| 5870965 | Hazen, Michael | Confidential - Available Upon Request | | | | | | |
| 5899753 | Hazewood, Zakiya A | Confidential - Available Upon Request | | | | | | |
| 5870966 | HB AG INC | Confidential - Available Upon Request | | | | | | |
| 5988884 | HB Ag Inc-Baughman, Alvie | 12300 Panama Ln | | | Bakersfield | CA | 93311 | |
| 6003445 | HB Ag Inc-Baughman, Alvie | 12300 Panama Ln | | | Bakersfield | CA | 93311 | |
| 5870967 | HB AG INVESTMENTS | Confidential - Available Upon Request | | | | | | |
| 5987743 | HB Ag Investments-Baughman, Heith | 12300 Panama Lane | | | Bakersfield | CA | 93311 | |
| 6002304 | HB Ag Investments-Baughman, Heith | 12300 Panama Lane | | | Bakersfield | CA | 93311 | |
| 5975240 | HB Millbrae Cafe Corp, Emily Wang | 153 El Camino Real | | | Millbrae | CA | 94030 | |
| 5993113 | HB Millbrae Cafe Corp, Emily Wang | 153 El Camino Real | | | Millbrae | CA | 94030 | |
| 6012543 | HBR CONSULTING LLC | 440 S LA SALLE ST STE 2250 | | | CHICAGO | IL | 60605 | |
| 5870968 | HBT of Berriman Ranch, LLC | Confidential - Available Upon Request | | | | | | |
| 5870969 | HBT of Riolo Vineyards, LLC | Confidential - Available Upon Request | | | | | | |
| 5870970 | HBT OF WINTERS HIGHLANDS LLC | Confidential - Available Upon Request | | | | | | |
| 5870971 | HBT OF WINTERS HIGHLANDS LLC | Confidential - Available Upon Request | | | | | | |
| 6013268 | HCD RENEWAL | P.O. BOX 1979 | | | SACRAMENTO | CA | 95812-1979 | |
| 6012195 | HCI INC | P.O. BOX 5389 | | | NORCO | CA | 92860 | |
| 6010957 | HCMS GROUP LLC | 415 W 17TH ST STE 250 | | | CHEYENNE | WY | 82001 | |
| 5870972 | HCP LS Brisbane, LLC | Confidential - Available Upon Request | | | | | | |
| 6012161 | HCSS INC | 13151 W AIRPORT BLVD | | | SUGAR LAND | TX | 77478 | |
| 5870973 | HD CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5870974 | HD CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 6010974 | HDR ENGINEERING INC | 2365 IRON POINT RD #300 | | | FOLSOM | CA | 95630 | |
| 5899791 | He, Chunlei | Confidential - Available Upon Request | | | | | | |
| 5870975 | he, duojia | Confidential - Available Upon Request | | | | | | |
| 5900047 | He, Sandy | Confidential - Available Upon Request | | | | | | |
| 5895432 | He, Shu-Dong | Confidential - Available Upon Request | | | | | | |
| 5891374 | Hea, Shaun Brian | Confidential - Available Upon Request | | | | | | |
| 5986446 | Heacock, Mary | Confidential - Available Upon Request | | | | | | |
| 6001007 | Heacock, Mary | Confidential - Available Upon Request | | | | | | |
| 5987872 | Head & Soul Salon-Keville, Seana | 2435 Polk St | #10 | | San Francisco | CA | 94109 | |
| 6002433 | Head & Soul Salon-Keville, Seana | 2435 Polk St | #10 | | San Francisco | CA | 94109 | |
| 5989441 | Head Royce School-Mullaney, Jerry | 4315 Lincoln Avenue | | | Oakland | CA | 94602 | |
| 6004002 | Head Royce School-Mullaney, Jerry | 4315 Lincoln Avenue | | | Oakland | CA | 94602 | |
| 5889035 | Head, Bryan | Confidential - Available Upon Request | | | | | | |
| 5889408 | Head, Steven James | Confidential - Available Upon Request | | | | | | |
| 5991406 | Head, Vincent | Confidential - Available Upon Request | | | | | | |
| 6005967 | Head, Vincent | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 597 of 1456

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5890007 | Headings, Thomas | Confidential - Available Upon Request | | | | | | |
| 5960424 | Headington, Charles | Confidential - Available Upon Request | | | | | | |
| 5995527 | Headington, Charles | Confidential - Available Upon Request | | | | | | |
| 5989815 | Headquarters-Okada, K | 3040 Claremont Ave | | | Berkeley | CA | 94705 | |
| 6004376 | Headquarters-Okada, K | 3040 Claremont Ave | | | Berkeley | CA | 94705 | |
| 5983674 | Headrick, Don and Melanie | Confidential - Available Upon Request | | | | | | |
| 5998235 | Headrick, Don and Melanie | Confidential - Available Upon Request | | | | | | |
| 5980301 | Headway Technologies | 678 S Hillview Drive | | | Milpitas | CA | 95035 | |
| 5993915 | Headway Technologies | 678 S Hillview Drive | | | Milpitas | CA | 95035 | |
| 5889841 | Heagy Lacy, Christopher David | Confidential - Available Upon Request | | | | | | |
| 5893275 | Heal, Christopher Michael | Confidential - Available Upon Request | | | | | | |
| 5891506 | Heal, Coleen Ann | Confidential - Available Upon Request | | | | | | |
| 5900395 | Healey, Mike | Confidential - Available Upon Request | | | | | | |
| 5893217 | Healey, Timmothy Christopher | Confidential - Available Upon Request | | | | | | |
| 5983950 | Healis, William | Confidential - Available Upon Request | | | | | | |
| 5998511 | Healis, William | Confidential - Available Upon Request | | | | | | |
| 5987567 | Health and Wellness Chiropractic-Pham, Christopher | 1726 N Vasco Rd | | | Livermore | CA | 94551 | |
| 6002128 | Health and Wellness Chiropractic-Pham, Christopher | 1726 N Vasco Rd | | | Livermore | CA | 94551 | |
| 6013657 | HEALTH CARE PARTNERS, INC. | 1375 SUTTER STREET, SUITE 110 | | | SAN FRANCISCO | CA | 94109 | |
| 6013260 | HEALTH EDUCATION SERVICES LLC | 1000 VARIAN ST STE A | | | SAN CARLOS | CA | 94070 | |
| 5870976 | HEALTH MASSAGE | Confidential - Available Upon Request | | | | | | |
| 6014549 | HEALTH NET OF CA INC | 21281 BURBANK BOULEVARD | | | WOODLAND HILL | CA | 91367 | |
| 6011898 | HEALTH RESOURCES CORPORATION | 600 WEST CUMMINGS PARK #3400 | | | WOBURN | MA | 01801 | |
| 6013906 | HEALTH SANITATION SERVICE | 1850 W BETTERAVIA RD | | | SANTA MARIA | CA | 93455 | |
| 6014552 | HEALTHY SAN FRANCISCO PROGRAM | 201 THIRD ST 7TH FLOOR | | | SAN FRANCISCO | CA | 94103 | |
| 5984466 | Healy, Maria Elena | Confidential - Available Upon Request | | | | | | |
| 5999028 | Healy, Maria Elena | Confidential - Available Upon Request | | | | | | |
| 5879064 | Healy, Patricia Marie | Confidential - Available Upon Request | | | | | | |
| 5870977 | HEALY, SARAH | Confidential - Available Upon Request | | | | | | |
| 5989428 | HEALY, TOM | Confidential - Available Upon Request | | | | | | |
| 6003989 | HEALY, TOM | Confidential - Available Upon Request | | | | | | |
| 5983711 | Hearne, Brad | Confidential - Available Upon Request | | | | | | |
| 5998272 | Hearne, Brad | Confidential - Available Upon Request | | | | | | |
| 5882812 | Hearne, Elisabeth N | Confidential - Available Upon Request | | | | | | |
| 5885624 | Hearne, Rodney Dale | Confidential - Available Upon Request | | | | | | |
| 5894881 | Hearney II, Joe | Confidential - Available Upon Request | | | | | | |
| 5989149 | Hearon, Dallas | Confidential - Available Upon Request | | | | | | |
| 6003710 | Hearon, Dallas | Confidential - Available Upon Request | | | | | | |
| 6013658 | HEARST CASTLE THEATER | 750 HEARST CASTLE RD | | | SAN SIMEON | CA | 93452 | |
| 5870974 | Hearst Corporation | Confidential - Available Upon Request | | | | | | |
| 5991191 | Heartwood Residential-Yegge, Nicholas | 520 E. McGlincy Ave | Suite 9 | | Campbell | CA | 95008 | |
| 6005752 | Heartwood Residential-Yegge, Nicholas | 520 E. McGlincy Ave | Suite 9 | | Campbell | CA | 95008 | |
| 6012307 | HEARTWOOD STUDIOS INC | 2121 S EL CAMINO REAL STE 100 | | | SAN MATEO | CA | 94403 | |
| 5984065 | Heasley-Silva, Bonnie | Confidential - Available Upon Request | | | | | | |
| 5998626 | Heasley-Silva, Bonnie | Confidential - Available Upon Request | | | | | | |
| 6012558 | HEATH CONSULTANTS INC | 9030 MONROE | | | HOUSTON | TX | 77061 | |
| 5986373 | Heath, Heather | Confidential - Available Upon Request | | | | | | |
| 6000934 | Heath, Heather | Confidential - Available Upon Request | | | | | | |
| 5979879 | Heath, Kay | Confidential - Available Upon Request | | | | | | |
| 5993301 | Heath, Kay | Confidential - Available Upon Request | | | | | | |
| 5982334 | Heath, Richard | Confidential - Available Upon Request | | | | | | |
| 5996833 | Heath, Richard | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 598 of 1456

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1621
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5981368 | HEATH, ROBERT | Confidential - Available Upon Request | | | | | | |
| 5995636 | HEATH, ROBERT | Confidential - Available Upon Request | | | | | | |
| 5988366 | Heathcote, Tracy | Confidential - Available Upon Request | | | | | | |
| 6002927 | Heathcote, Tracy | Confidential - Available Upon Request | | | | | | |
| 6013660 | HEATHER BURTON | Confidential - Available Upon Request | | | | | | |
| 5981681 | Heather Lane Apartments, Karen & Gordon Schatz | 14345 Maple Creek Road | 2217 Heather Lane | | Arcata | CA | 95521 | |
| 5996016 | Heather Lane Apartments, Karen & Gordon Schatz | 14345 Maple Creek Road | 2217 Heather Lane | | Arcata | CA | 95521 | |
| 6012212 | HEATHORN & ASSOC CONTRACTORS INC | 2799 MILLER ST | | | SAN LEANDRO | CA | 94577-4306 | |
| 5870979 | Heathorn, Ted | Confidential - Available Upon Request | | | | | | |
| 5992988 | Heavenly Blue Fine Lingerie-Stephens, Ellen | 240 Main St Ste 220 | Suite 220 | | CHICO | CA | 95928 | |
| 6007549 | Heavenly Blue Fine Lingerie-Stephens, Ellen | 240 Main St Ste 220 | Suite 220 | | CHICO | CA | 95928 | |
| 5870980 | Heaven's Gate LLC | Confidential - Available Upon Request | | | | | | |
| 5900800 | Heavey, Christa | Confidential - Available Upon Request | | | | | | |
| 5982795 | HEBENSTREIT, JAMES | Confidential - Available Upon Request | | | | | | |
| 5997356 | HEBENSTREIT, JAMES | Confidential - Available Upon Request | | | | | | |
| 5901052 | Heberlein, Dayna Alliene | Confidential - Available Upon Request | | | | | | |
| 5896536 | Heberlein, Justin | Confidential - Available Upon Request | | | | | | |
| 5896766 | Heberlein, Shaun | Confidential - Available Upon Request | | | | | | |
| 5985983 | Hecht, Kathryn | Confidential - Available Upon Request | | | | | | |
| 6000544 | Hecht, Kathryn | Confidential - Available Upon Request | | | | | | |
| 5992321 | HECK, COLLEN | Confidential - Available Upon Request | | | | | | |
| 6006882 | HECK, COLLEN | Confidential - Available Upon Request | | | | | | |
| 5897969 | Heckathorn, Caitlin Mary | Confidential - Available Upon Request | | | | | | |
| 5986032 | Heckenlaible, Dwayne | Confidential - Available Upon Request | | | | | | |
| 6000593 | Heckenlaible, Dwayne | Confidential - Available Upon Request | | | | | | |
| 5898312 | Hecker, Eric | Confidential - Available Upon Request | | | | | | |
| 5889612 | Heckler, Todd | Confidential - Available Upon Request | | | | | | |
| 5880002 | Heckman, Scott M | Confidential - Available Upon Request | | | | | | |
| 5887700 | Heckman, Steven Gene | Confidential - Available Upon Request | | | | | | |
| 5991304 | Hedayat, Shahin | Confidential - Available Upon Request | | | | | | |
| 6005865 | Hedayat, Shahin | Confidential - Available Upon Request | | | | | | |
| 5887289 | Heddinger, Ronald D | Confidential - Available Upon Request | | | | | | |
| 5887880 | Heddinger, Russell | Confidential - Available Upon Request | | | | | | |
| 5992477 | HEDELIUS, LESLIE | Confidential - Available Upon Request | | | | | | |
| 6007038 | HEDELIUS, LESLIE | Confidential - Available Upon Request | | | | | | |
| 5899558 | Hedgepeth, Charisse | Confidential - Available Upon Request | | | | | | |
| 5896349 | Hedges, Matthew Bryant | Confidential - Available Upon Request | | | | | | |
| 5986424 | Hedges, Ramona | Confidential - Available Upon Request | | | | | | |
| 6000985 | Hedges, Ramona | Confidential - Available Upon Request | | | | | | |
| 5882298 | Hedgpeth, Michael Robert | Confidential - Available Upon Request | | | | | | |
| 5990811 | Hedstrom, Patricia | Confidential - Available Upon Request | | | | | | |
| 6005372 | Hedstrom, Patricia | Confidential - Available Upon Request | | | | | | |
| 5992817 | Hedwall, Wayne & Diana | Confidential - Available Upon Request | | | | | | |
| 6007378 | Hedwall, Wayne & Diana | Confidential - Available Upon Request | | | | | | |
| 5870981 | HEELY, MARGARET | Confidential - Available Upon Request | | | | | | |
| 5899947 | Heeney, Angela Short | Confidential - Available Upon Request | | | | | | |
| 5870982 | HEER, HARI | Confidential - Available Upon Request | | | | | | |
| 5870983 | HEERS, ALAN | Confidential - Available Upon Request | | | | | | |
| 5897979 | Hefer, Johannes | Confidential - Available Upon Request | | | | | | |
| 5899869 | Heffelfinger, Jacob Charles | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 599 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1622 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5893092 | Heffinger, Max | Confidential - Available Upon Request | | | | | | |
| 5899026 | Heffner, Andrew | Confidential - Available Upon Request | | | | | | |
| 5900938 | Heflin, John Allen | Confidential - Available Upon Request | | | | | | |
| 5988288 | HEFNER, LORETTA | Confidential - Available Upon Request | | | | | | |
| 6002849 | HEFNER, LORETTA | Confidential - Available Upon Request | | | | | | |
| 5877821 | Heft, Adam Carl | Confidential - Available Upon Request | | | | | | |
| 5882249 | Hegarty, Dean Patrick | Confidential - Available Upon Request | | | | | | |
| 5900463 | Hegarty, Kerry Michael | Confidential - Available Upon Request | | | | | | |
| 5881903 | Hegazy, Osama | Confidential - Available Upon Request | | | | | | |
| 5870984 | HEGDE, SANTOSH | Confidential - Available Upon Request | | | | | | |
| 6009329 | HEGDE, SUSHMA | Confidential - Available Upon Request | | | | | | |
| 5870985 | Heida, Rich | Confidential - Available Upon Request | | | | | | |
| 5984749 | Heidari, Ali | Confidential - Available Upon Request | | | | | | |
| 5999310 | Heidari, Ali | Confidential - Available Upon Request | | | | | | |
| 5981811 | Heidarzadeh, Mae | Confidential - Available Upon Request | | | | | | |
| 5996204 | Heidarzadeh, Mae | Confidential - Available Upon Request | | | | | | |
| 5898041 | Heidelberger, Jefferson A. | Confidential - Available Upon Request | | | | | | |
| 5870986 | HEIDI SAMUELS | Confidential - Available Upon Request | | | | | | |
| 5870987 | HEIDI SAMUELS | Confidential - Available Upon Request | | | | | | |
| 5870988 | HEIDI SAMUELS | Confidential - Available Upon Request | | | | | | |
| 5870989 | HEIDI SAMUELS | Confidential - Available Upon Request | | | | | | |
| 5870990 | HEIDI SAMUELS | Confidential - Available Upon Request | | | | | | |
| 5870991 | HEIDI SAMUELS | Confidential - Available Upon Request | | | | | | |
| 6013661 | HEIDI SCHMITZ | Confidential - Available Upon Request | | | | | | |
| 5879263 | Heidinger, Jeff William | Confidential - Available Upon Request | | | | | | |
| 6014252 | HEIDRICK & STRUGGLES INC | 233 S WACKER DR STE 4900 | | | CHICAGO | IL | 60606 | |
| 5885939 | Heier, James | Confidential - Available Upon Request | | | | | | |
| 5991943 | Heifferon, Chun Cha | Confidential - Available Upon Request | | | | | | |
| 6006504 | Heifferon, Chun Cha | Confidential - Available Upon Request | | | | | | |
| 5991942 | Heifferon, Karen | Confidential - Available Upon Request | | | | | | |
| 6006503 | Heifferon, Karen | Confidential - Available Upon Request | | | | | | |
| 5985200 | HEIGHTEN AMERICA, INC-SMECK, BILL | 1144 POST RD | | | OAKDALE | CA | 95361 | |
| 5999761 | HEIGHTEN AMERICA, INC-SMECK, BILL | 1144 POST RD | | | OAKDALE | CA | 95361 | |
| 5870992 | Heights at Urban - Oak San Jose, L.P. | Confidential - Available Upon Request | | | | | | |
| 5890169 | Heiland, Zavi Alexandra | Confidential - Available Upon Request | | | | | | |
| 5992773 | Heilman, Chyenne | Confidential - Available Upon Request | | | | | | |
| 6007334 | Heilman, Chyenne | Confidential - Available Upon Request | | | | | | |
| 5893638 | Heilman, Hayden Gage | Confidential - Available Upon Request | | | | | | |
| 5878596 | Heilman, Leah | Confidential - Available Upon Request | | | | | | |
| 5893831 | Heimberg, Landen David | Confidential - Available Upon Request | | | | | | |
| 5900438 | Heimbigner, Fritz Alan | Confidential - Available Upon Request | | | | | | |
| 5883197 | Heimgartner, Barbara | Confidential - Available Upon Request | | | | | | |
| 5870993 | Hein Ranch Co | Confidential - Available Upon Request | | | | | | |
| 5870994 | HEIN RANCH COMPANY | Confidential - Available Upon Request | | | | | | |
| 5870995 | HEIN RANCH COMPNAY INC | Confidential - Available Upon Request | | | | | | |
| 5891114 | Hein, Jared Bengerman | Confidential - Available Upon Request | | | | | | |
| 5885374 | Hein, Steve Phillip | Confidential - Available Upon Request | | | | | | |
| 5891093 | Hein, Tyler Gene | Confidential - Available Upon Request | | | | | | |
| 5988736 | Heine, Robert | Confidential - Available Upon Request | | | | | | |
| 6003297 | Heine, Robert | Confidential - Available Upon Request | | | | | | |
| 5986664 | HEINE, ROXANNE | Confidential - Available Upon Request | | | | | | |
| 6003225 | HEINE, ROXANNE | Confidential - Available Upon Request | | | | | | |
| 5880495 | Heine, Teresa Ann | Confidential - Available Upon Request | | | | | | |
| 5986762 | Heiney, Gene | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6001323 | Heiney, Gene | Confidential - Available Upon Request | | | | | | |
| 5991211 | HEINRICH, SUZETTE | Confidential - Available Upon Request | | | | | | |
| 6005772 | HEINRICH, SUZETTE | Confidential - Available Upon Request | | | | | | |
| 5888580 | Heinze, Timothy Jack | Confidential - Available Upon Request | | | | | | |
| 5989141 | Heirloom Storage-Daniels, Peter | 12 Harbor Dr | | | Novato | CA | 94945 | |
| 6003702 | Heirloom Storage-Daniels, Peter | 12 Harbor Dr | | | Novato | CA | 94945 | |
| 5889891 | Heisdorf, Thomas Jacob | Confidential - Available Upon Request | | | | | | |
| 5877892 | Heise, Beatrice Ann | Confidential - Available Upon Request | | | | | | |
| 5983594 | Heiser, Benjamin | Confidential - Available Upon Request | | | | | | |
| 5998155 | Heiser, Benjamin | Confidential - Available Upon Request | | | | | | |
| 5981077 | Heisey, Paul | Confidential - Available Upon Request | | | | | | |
| 5994970 | Heisey, Paul | Confidential - Available Upon Request | | | | | | |
| 5954411 | Heisig, Kurt | Confidential - Available Upon Request | | | | | | |
| 5997165 | Heisig, Kurt | Confidential - Available Upon Request | | | | | | |
| 5870996 | Heitman, Joshua | Confidential - Available Upon Request | | | | | | |
| 5897480 | Heitner, Matt William | Confidential - Available Upon Request | | | | | | |
| 5880294 | Heitzig, Leithan Erich | Confidential - Available Upon Request | | | | | | |
| 5898053 | Heitzmann, Matt | Confidential - Available Upon Request | | | | | | |
| 5982000 | Hejazi, Hamid | Confidential - Available Upon Request | | | | | | |
| 5996419 | Hejazi, Hamid | Confidential - Available Upon Request | | | | | | |
| 5983933 | Hejazi, Hamid | Confidential - Available Upon Request | | | | | | |
| 5998494 | Hejazi, Hamid | Confidential - Available Upon Request | | | | | | |
| 5870997 | HELANDER, GAEL | Confidential - Available Upon Request | | | | | | |
| 5887802 | Helberg, Joseph Cornelius | Confidential - Available Upon Request | | | | | | |
| 5890818 | Helberg, Samuel | Confidential - Available Upon Request | | | | | | |
| 5988218 | Held, Eli | Confidential - Available Upon Request | | | | | | |
| 6002779 | Held, Eli | Confidential - Available Upon Request | | | | | | |
| 5870998 | Helder, Dirk | Confidential - Available Upon Request | | | | | | |
| 6013663 | HELEN WANG | Confidential - Available Upon Request | | | | | | |
| 6012900 | HELENA S YOUNOSSI | 601 GATEWAY BLVD STE 210 | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 5881960 | Helena, Roberto Antonio | Confidential - Available Upon Request | | | | | | |
| 5983750 | Helenius, Maria | Confidential - Available Upon Request | | | | | | |
| 5998311 | Helenius, Maria | Confidential - Available Upon Request | | | | | | |
| 5986048 | Helen's Donut Nook-Sayasy, Khen | 807 Main Street | | | Chico | CA | 95928 | |
| 6000609 | Helen's Donut Nook-Sayasy, Khen | 807 Main Street | | | Chico | CA | 95928 | |
| 5988724 | helfrick, patrick | Confidential - Available Upon Request | | | | | | |
| 6003285 | helfrick, patrick | Confidential - Available Upon Request | | | | | | |
| 5987724 | Helix Electric-Serna, Eric | 7677 Oakport St Ste 1040 | | | Oakland | CA | 94621 | |
| 6002285 | Helix Electric-Serna, Eric | 7677 Oakport St Ste 1040 | | | Oakland | CA | 94621 | |
| 5901649 | Heller, Timothy John | Confidential - Available Upon Request | | | | | | |
| 5988416 | Hellett, Sara | Confidential - Available Upon Request | | | | | | |
| 6002977 | Hellett, Sara | Confidential - Available Upon Request | | | | | | |
| 5981170 | Hellman, Jason | Confidential - Available Upon Request | | | | | | |
| 5995168 | Hellman, Jason | Confidential - Available Upon Request | | | | | | |
| 5865299 | Hellman, Sabrina | Confidential - Available Upon Request | | | | | | |
| 5987001 | Hellmeister, Peter | Confidential - Available Upon Request | | | | | | |
| 6001562 | Hellmeister, Peter | Confidential - Available Upon Request | | | | | | |
| 5879066 | Helm, Jon R | Confidential - Available Upon Request | | | | | | |
| 5991874 | Helm, Mark | Confidential - Available Upon Request | | | | | | |
| 6006435 | Helm, Mark | Confidential - Available Upon Request | | | | | | |
| 5897980 | Helmick, Stephanie C. | Confidential - Available Upon Request | | | | | | |
| 5984149 | Helms, Carl | Confidential - Available Upon Request | | | | | | |
| 5998710 | Helms, Carl | Confidential - Available Upon Request | | | | | | |
| 5985319 | Helms, David | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5999880 | Helms, David | Confidential - Available Upon Request | | | | | | |
| 5898191 | Helms, Randy Joe | Confidential - Available Upon Request | | | | | | |
| 5870999 | HELMUTH, GEORGE | Confidential - Available Upon Request | | | | | | |
| 5893674 | Helmuth, Tom Dean | Confidential - Available Upon Request | | | | | | |
| 5878538 | Helot, Ruth T | Confidential - Available Upon Request | | | | | | |
| 5989452 | Helseth, David | Confidential - Available Upon Request | | | | | | |
| 6004013 | Helseth, David | Confidential - Available Upon Request | | | | | | |
| 5890582 | Helton, David Cread | Confidential - Available Upon Request | | | | | | |
| 5901247 | Helton, Sasha Marie | Confidential - Available Upon Request | | | | | | |
| 5986314 | HELWIG, MIKE | Confidential - Available Upon Request | | | | | | |
| 6000875 | HELWIG, MIKE | Confidential - Available Upon Request | | | | | | |
| 5885403 | Helzer Jr., Richard Louis | Confidential - Available Upon Request | | | | | | |
| 5879002 | Helzer, Caren Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5871000 | Hemang Desai | Confidential - Available Upon Request | | | | | | |
| 5885068 | Hembree, Bret J | Confidential - Available Upon Request | | | | | | |
| 5881219 | Hembree, Joseph T | Confidential - Available Upon Request | | | | | | |
| 5992369 | hemenez baria, lisa | Confidential - Available Upon Request | | | | | | |
| 6006930 | hemenez baria, lisa | Confidential - Available Upon Request | | | | | | |
| 5901311 | Hemingway, Derrick Troy | Confidential - Available Upon Request | | | | | | |
| 6013779 | HEMMING MORSE LLP | 1390 WILLOW PASS RD STE 410 | | | CONCORD | CA | 94520 | |
| 5888872 | Hemphill, Jesse James | Confidential - Available Upon Request | | | | | | |
| 5882735 | Hempstead, Marzetta A | Confidential - Available Upon Request | | | | | | |
| 5883519 | Hempstead, More' Yama Chermaine | Confidential - Available Upon Request | | | | | | |
| 5901043 | Hemus, Elissa | Confidential - Available Upon Request | | | | | | |
| 5988156 | Hen Cantina, Red | 4175 Solano Ave | | | Napa | CA | 94558 | |
| 6002717 | Hen Cantina, Red | 4175 Solano Ave | | | Napa | CA | 94558 | |
| 5896851 | Henbest, Gerald P | Confidential - Available Upon Request | | | | | | |
| 5871001 | HENDEE, RICHARD | Confidential - Available Upon Request | | | | | | |
| 5900477 | Hendershot, Eva K | Confidential - Available Upon Request | | | | | | |
| 5899909 | Henderson, Alexis | Confidential - Available Upon Request | | | | | | |
| 6008448 | Henderson, Allen | Confidential - Available Upon Request | | | | | | |
| 5984329 | Henderson, Barbara | Confidential - Available Upon Request | | | | | | |
| 5998890 | Henderson, Barbara | Confidential - Available Upon Request | | | | | | |
| 5883214 | Henderson, Billie | Confidential - Available Upon Request | | | | | | |
| 5894750 | Henderson, Carl Weston | Confidential - Available Upon Request | | | | | | |
| 5893580 | Henderson, Jacob Albert | Confidential - Available Upon Request | | | | | | |
| 5900162 | Henderson, James | Confidential - Available Upon Request | | | | | | |
| 5897743 | Henderson, James L. | Confidential - Available Upon Request | | | | | | |
| 5896628 | Henderson, Jeff A | Confidential - Available Upon Request | | | | | | |
| 5900718 | Henderson, John R | Confidential - Available Upon Request | | | | | | |
| 5886914 | Henderson, John Walter | Confidential - Available Upon Request | | | | | | |
| 5899560 | Henderson, Jonathan Edward | Confidential - Available Upon Request | | | | | | |
| 5883460 | Henderson, Joshua | Confidential - Available Upon Request | | | | | | |
| 5888377 | Henderson, Justin William | Confidential - Available Upon Request | | | | | | |
| 5871002 | HENDERSON, KENT | Confidential - Available Upon Request | | | | | | |
| 5981273 | Henderson, Leea | Confidential - Available Upon Request | | | | | | |
| 5995421 | Henderson, Leea | Confidential - Available Upon Request | | | | | | |
| 5865465 | Henderson, Marcus | Confidential - Available Upon Request | | | | | | |
| 5889585 | Henderson, Mark Jason | Confidential - Available Upon Request | | | | | | |
| 5886445 | Henderson, Martin L | Confidential - Available Upon Request | | | | | | |
| 5894948 | Henderson, Nancy Pascale | Confidential - Available Upon Request | | | | | | |
| 5969439 | Henderson, Paul | Confidential - Available Upon Request | | | | | | |
| 5994769 | Henderson, Paul | Confidential - Available Upon Request | | | | | | |
| 5988029 | Henderson, Ryan | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 602 of 1456

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1625
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6002590 | Henderson, Ryan | Confidential - Available Upon Request | | | | | | |
| 5882985 | Henderson, Sandra L | Confidential - Available Upon Request | | | | | | |
| 5878334 | Henderson, Sandra W. | Confidential - Available Upon Request | | | | | | |
| 5986564 | Henderson, Sylvia | Confidential - Available Upon Request | | | | | | |
| 6001125 | Henderson, Sylvia | Confidential - Available Upon Request | | | | | | |
| 5988222 | Henderson, Troy | Confidential - Available Upon Request | | | | | | |
| 6002783 | Henderson, Troy | Confidential - Available Upon Request | | | | | | |
| 5886422 | Henderson, William Joseph | Confidential - Available Upon Request | | | | | | |
| 5885390 | Henderson, Willie | Confidential - Available Upon Request | | | | | | |
| 6012276 | HENDLEY FARMING INC | 16590 MURPHY RD | | | ESCALON | CA | 95320 | |
| 5894434 | Hendra, Vincent Steve | Confidential - Available Upon Request | | | | | | |
| 5888026 | Hendrick, Stephen | Confidential - Available Upon Request | | | | | | |
| 5880832 | Hendricks, Cory | Confidential - Available Upon Request | | | | | | |
| 5889993 | Hendricks, David Anthony | Confidential - Available Upon Request | | | | | | |
| 5879222 | Hendricks, Donald D | Confidential - Available Upon Request | | | | | | |
| 5901801 | Hendricks, Jacob | Confidential - Available Upon Request | | | | | | |
| 5894203 | Hendricks, James Michael | Confidential - Available Upon Request | | | | | | |
| 5893918 | Hendricks, Wyatt Lane | Confidential - Available Upon Request | | | | | | |
| 5893207 | Hendrickson II, Merlin A | Confidential - Available Upon Request | | | | | | |
| 5871003 | HENDRICKSON, DOUGLAS | Confidential - Available Upon Request | | | | | | |
| 5893272 | Hendrickson, Jeffrey Lee | Confidential - Available Upon Request | | | | | | |
| 5871004 | Hendrickson, Matt | Confidential - Available Upon Request | | | | | | |
| 5884847 | Hendrickson, Paul Norris | Confidential - Available Upon Request | | | | | | |
| 5986781 | Hendrickson, Robert | Confidential - Available Upon Request | | | | | | |
| 6001342 | Hendrickson, Robert | Confidential - Available Upon Request | | | | | | |
| 5981179 | Hendrickson, Shirley | Confidential - Available Upon Request | | | | | | |
| 5995177 | Hendrickson, Shirley | Confidential - Available Upon Request | | | | | | |
| 5948312 | Hendrickson, Shirley | Confidential - Available Upon Request | | | | | | |
| 5997056 | Hendrickson, Shirley | Confidential - Available Upon Request | | | | | | |
| 5984375 | Hendrickx Farm-Peterson, Pamela | 26130 County Rd. 97 | | | Davis | CA | 95616 | |
| 5998936 | Hendrickx Farm-Peterson, Pamela | 26130 County Rd. 97 | | | Davis | CA | 95616 | |
| 5981961 | Hendrix v PG&E, Brent & Catherine | 4250 Allen Rd. | #68 | | Paso Robles | CA | 93446 | |
| 5996375 | Hendrix v PG&E, Brent & Catherine | 4250 Allen Rd. | #68 | | Paso Robles | CA | 93446 | |
| 5885683 | Hendrix, Brett R | Confidential - Available Upon Request | | | | | | |
| 5894998 | Hendrix, Kimberly Jean | Confidential - Available Upon Request | | | | | | |
| 5871005 | HENDRIX, NEAL | Confidential - Available Upon Request | | | | | | |
| 5891813 | Hendrix, Randall William | Confidential - Available Upon Request | | | | | | |
| 5891351 | Hendrix, Reilly Ray | Confidential - Available Upon Request | | | | | | |
| 5888898 | Hendrix, Ryan Joseph | Confidential - Available Upon Request | | | | | | |
| 5985209 | Hendrix, Tonia | Confidential - Available Upon Request | | | | | | |
| 5999770 | Hendrix, Tonia | Confidential - Available Upon Request | | | | | | |
| 5989334 | Henedrix, Ramona | Confidential - Available Upon Request | | | | | | |
| 6003895 | Henedrix, Ramona | Confidential - Available Upon Request | | | | | | |
| 5983397 | Heneger, George & Anne | Confidential - Available Upon Request | | | | | | |
| 5997959 | Heneger, George & Anne | Confidential - Available Upon Request | | | | | | |
| 5871006 | Heneghan, Shane | Confidential - Available Upon Request | | | | | | |
| 5881422 | Hengehold Jr., Charles Andrew | Confidential - Available Upon Request | | | | | | |
| 5880273 | Henke, Andrea Lynn | Confidential - Available Upon Request | | | | | | |
| 5899209 | Henke, Jerry Matthew | Confidential - Available Upon Request | | | | | | |
| 6010911 | Henkels & McCoy, Inc. | Caroline Henrich, Esq. | 985 Jolly Road, P.O. Box 950 | | Blue Bell | PA | 19422 | |
| 5989877 | Henley (BI Claim), Tricia | 919 LEDDY AVE | | | Santa Rosa | CA | 95407 | |
| 6004438 | Henley (BI Claim), Tricia | 919 LEDDY AVE | | | Santa Rosa | CA | 95407 | |
| 5982980 | Henley (PD), Tricia | 919 Leddy Ave. | | | Santa Rosa | CA | 95407 | |
| 5997541 | Henley (PD), Tricia | 919 Leddy Ave. | | | Santa Rosa | CA | 95407 | |

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1626 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5871007 | HENLEY, CHET | Confidential - Available Upon Request | | | | | | |
| 5898965 | Henley, Robert William | Confidential - Available Upon Request | | | | | | |
| 5884890 | Hennen, Charles Thomas | Confidential - Available Upon Request | | | | | | |
| 5890386 | Hennes, Kelby Kyle | Confidential - Available Upon Request | | | | | | |
| 5889692 | Henness, Michael Cory | Confidential - Available Upon Request | | | | | | |
| 5983210 | Hennessee, Vickie | Confidential - Available Upon Request | | | | | | |
| 5997771 | Hennessee, Vickie | Confidential - Available Upon Request | | | | | | |
| 5899763 | Hennessy, Bryan Francis | Confidential - Available Upon Request | | | | | | |
| 5886740 | Hennessy, Kevin Michael | Confidential - Available Upon Request | | | | | | |
| 5983817 | Hennessy, Olive | Confidential - Available Upon Request | | | | | | |
| 5998378 | Hennessy, Olive | Confidential - Available Upon Request | | | | | | |
| 5890064 | Hennigan Jr., Thomas Michael | Confidential - Available Upon Request | | | | | | |
| 5899582 | Hennigan, Patrick Stephen | Confidential - Available Upon Request | | | | | | |
| 5883548 | Henning, Candice Sue | Confidential - Available Upon Request | | | | | | |
| 5889524 | Henning, Jeffrey | Confidential - Available Upon Request | | | | | | |
| 5976335 | Henningfeld, Chris | Confidential - Available Upon Request | | | | | | |
| 5993290 | Henningfeld, Chris | Confidential - Available Upon Request | | | | | | |
| 5892407 | Hennington, Michael Scott | Confidential - Available Upon Request | | | | | | |
| 5989700 | Hennon, Laura | Confidential - Available Upon Request | | | | | | |
| 6004261 | Hennon, Laura | Confidential - Available Upon Request | | | | | | |
| 5864187 | Henrietta/King Solar I (Q581) | Confidential - Available Upon Request | | | | | | |
| 5958153 | Henry Barron III | Confidential - Available Upon Request | | | | | | |
| 6013666 | HENRY FONG | Confidential - Available Upon Request | | | | | | |
| 5871008 | HENRY HARNEY JR INC | Confidential - Available Upon Request | | | | | | |
| 6013670 | HENRY J VIDAURE | Confidential - Available Upon Request | | | | | | |
| 5864859 | HENRY MILLER RECLAMATION DEPARTMENT | Confidential - Available Upon Request | | | | | | |
| 6009220 | Henry W Yu or Shirley Yu | Confidential - Available Upon Request | | | | | | |
| 5871009 | Henry Wong, An Individual | Confidential - Available Upon Request | | | | | | |
| 5887590 | Henry, Alecia | Confidential - Available Upon Request | | | | | | |
| 5989212 | HENRY, AMY | Confidential - Available Upon Request | | | | | | |
| 6003773 | HENRY, AMY | Confidential - Available Upon Request | | | | | | |
| 5990875 | HENRY, ARLANNA | Confidential - Available Upon Request | | | | | | |
| 6005436 | HENRY, ARLANNA | Confidential - Available Upon Request | | | | | | |
| 5883158 | Henry, Eric | Confidential - Available Upon Request | | | | | | |
| 5891532 | Henry, Gary James | Confidential - Available Upon Request | | | | | | |
| 5879018 | Henry, Geraldine Anne | Confidential - Available Upon Request | | | | | | |
| 5883549 | Henry, Jonathon Louis | Confidential - Available Upon Request | | | | | | |
| 5990773 | henry, nora | Confidential - Available Upon Request | | | | | | |
| 6005334 | henry, nora | Confidential - Available Upon Request | | | | | | |
| 5985567 | Henry, Rob | Confidential - Available Upon Request | | | | | | |
| 6000128 | Henry, Rob | Confidential - Available Upon Request | | | | | | |
| 5989385 | HENRY, ROBERT | Confidential - Available Upon Request | | | | | | |
| 6003946 | HENRY, ROBERT | Confidential - Available Upon Request | | | | | | |
| 5886100 | Henry, Samuel Mark | Confidential - Available Upon Request | | | | | | |
| 5889448 | Henry, William Robert | Confidential - Available Upon Request | | | | | | |
| 5879008 | Henry-Larmond, Jacqueline Kay | Confidential - Available Upon Request | | | | | | |
| 5896571 | Henry-Munkres, Sandra Ellen | Confidential - Available Upon Request | | | | | | |
| 5989438 | Henry's Flooring-Rivera, Henry | 6309 LORING CIR | | | BAKERSFIELD | CA | 93309 | |
| 6003999 | Henry's Flooring-Rivera, Henry | 6309 LORING CIR | | | BAKERSFIELD | CA | 93309 | |
| 5896141 | Henscey, Michael | Confidential - Available Upon Request | | | | | | |
| 5871010 | HENSEL PHELPS | Confidential - Available Upon Request | | | | | | |
| 5881221 | Hensel, Justin T. | Confidential - Available Upon Request | | | | | | |
| 5871011 | Hensel, Lily | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5991817 | HENSINGER, DEBORA | Confidential - Available Upon Request | | | | | | |
| 6006378 | HENSINGER, DEBORA | Confidential - Available Upon Request | | | | | | |
| 5892273 | Henslee, Josh | Confidential - Available Upon Request | | | | | | |
| 5891800 | Hensley, Carmon Eugene | Confidential - Available Upon Request | | | | | | |
| 5889271 | Hensley, Jed | Confidential - Available Upon Request | | | | | | |
| 5889363 | Hensley, Lauren | Confidential - Available Upon Request | | | | | | |
| 5901653 | Hensley, Michael B | Confidential - Available Upon Request | | | | | | |
| 5882999 | Hensley, Renee Lupe | Confidential - Available Upon Request | | | | | | |
| 5895408 | Henslick, Charles E | Confidential - Available Upon Request | | | | | | |
| 5893162 | Henslin, Dallas Marshal | Confidential - Available Upon Request | | | | | | |
| 5893714 | Henslin, Wesley Dakota Duke | Confidential - Available Upon Request | | | | | | |
| 5895428 | Henson, Aaron | Confidential - Available Upon Request | | | | | | |
| 5887441 | Henson, Justin | Confidential - Available Upon Request | | | | | | |
| 5891654 | Henson, Phillip Lyle | Confidential - Available Upon Request | | | | | | |
| 5890568 | Heon Sr., Jovanni Lorenzo | Confidential - Available Upon Request | | | | | | |
| 5992911 | HEPHART, SALLY | Confidential - Available Upon Request | | | | | | |
| 6007472 | HEPHART, SALLY | Confidential - Available Upon Request | | | | | | |
| 5988005 | HEPLER, JAMES | Confidential - Available Upon Request | | | | | | |
| 6002566 | HEPLER, JAMES | Confidential - Available Upon Request | | | | | | |
| 5980013 | Hepper, Jay | Confidential - Available Upon Request | | | | | | |
| 5993493 | Hepper, Jay | Confidential - Available Upon Request | | | | | | |
| 5987292 | Hepworth, Elliot | Confidential - Available Upon Request | | | | | | |
| 6001853 | Hepworth, Elliot | Confidential - Available Upon Request | | | | | | |
| 5987828 | her, esther c | Confidential - Available Upon Request | | | | | | |
| 6002389 | her, esther c | Confidential - Available Upon Request | | | | | | |
| 5982837 | Her, Gabriella | Confidential - Available Upon Request | | | | | | |
| 5997398 | Her, Gabriella | Confidential - Available Upon Request | | | | | | |
| 5880911 | Her, Mala | Confidential - Available Upon Request | | | | | | |
| 5897960 | Her, Pha | Confidential - Available Upon Request | | | | | | |
| 5984741 | Herbal Vitamin Shop-Lee, Bauje | 3085 E Clinton Ave | | | Fresno | CA | 93703 | |
| 5999301 | Herbal Vitamin Shop-Lee, Bauje | 3085 E Clinton Ave | | | Fresno | CA | 93703 | |
| 6010758 | HERBERT GARY GREENE | Confidential - Available Upon Request | | | | | | |
| 5981288 | Herbert, Donald | Confidential - Available Upon Request | | | | | | |
| 5995437 | Herbert, Donald | Confidential - Available Upon Request | | | | | | |
| 5988963 | Herbert, Kenneth and Isabelle | Confidential - Available Upon Request | | | | | | |
| 6003524 | Herbert, Kenneth and Isabelle | Confidential - Available Upon Request | | | | | | |
| 5888085 | Herbert, Mark | Confidential - Available Upon Request | | | | | | |
| 5890223 | Herbert, Samuel | Confidential - Available Upon Request | | | | | | |
| 5983902 | Herbert, Susan | Confidential - Available Upon Request | | | | | | |
| 5998463 | Herbert, Susan | Confidential - Available Upon Request | | | | | | |
| 5899689 | Herbison, Sarah | Confidential - Available Upon Request | | | | | | |
| 5984750 | HERBIVORE THE EARTHLY GRILL, INC-Nassar, Adham | 2451 Shattuck Ave | | | Berkeley | CA | 94704 | |
| 5999311 | HERBIVORE THE EARTHLY GRILL, INC-Nassar, Adham | 2451 Shattuck Ave | | | Berkeley | CA | 94704 | |
| 5984751 | HERBIVORE THE EARTHLY GRILL, INC-Nassar, Adham | 2451 Shattuck Ave | | | Berkeley | CA | 94704 | |
| 5999312 | HERBIVORE THE EARTHLY GRILL, INC-Nassar, Adham | 2451 Shattuck Ave | | | Berkeley | CA | 94704 | |
| 5894208 | Herbst, Randall C | Confidential - Available Upon Request | | | | | | |
| 6011238 | HERC RENTALS INC | P.O. BOX 650280 | | | DALLAS | TX | 75265-0280 | |
| 5871012 | HERCULES BLOCK N DEVELOPMENT PARTNERS LP | Confidential - Available Upon Request | | | | | | |
| 5871013 | Herdell Printing, Inc | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5871014 | Herdocia, Julio | Confidential - Available Upon Request | | | | | | |
| 5985847 | Here Comes the Sun Coffeehouse-Mcgaw, Amber | PO BOX 370946 | | | Montara | CA | 94037 | |
| 6000408 | Here Comes the Sun Coffeehouse-Mcgaw, Amber | PO BOX 370946 | | | Montara | CA | 94037 | |
| 5991913 | Here Today Gone Tomorrow-malarin, oscar | 599 trinity ave | | | seaside | CA | 93955 | |
| 6006474 | Here Today Gone Tomorrow-malarin, oscar | 599 trinity ave | | | seaside | CA | 93955 | |
| 5991746 | HEREK JR, PAUL | Confidential - Available Upon Request | | | | | | |
| 6006307 | HEREK JR, PAUL | Confidential - Available Upon Request | | | | | | |
| 5992776 | HERERRA, ADESSA | Confidential - Available Upon Request | | | | | | |
| 6007337 | HERERRA, ADESSA | Confidential - Available Upon Request | | | | | | |
| 5882482 | Hering, Jeanette Marie | Confidential - Available Upon Request | | | | | | |
| 5899741 | Heringer, Sharon J | Confidential - Available Upon Request | | | | | | |
| 5871015 | HERITAGE CONSERVATION LLC | Confidential - Available Upon Request | | | | | | |
| 5871016 | Heritage Inn of Walnut Creek, LLC | Confidential - Available Upon Request | | | | | | |
| 6011767 | HERITAGE INSTITUTE | 1010 HURLEY WAY STE 290 | | | SACRAMENTO | CA | 95825 | |
| 5982767 | Heritage Ranch Community Services District, Jason Molinari | 4870 Heritage Road | 10200 Nacimiento Lake Drive | | Paso Robles | CA | 93446 | |
| 5997327 | Heritage Ranch Community Services District, Jason Molinari | 4870 Heritage Road | 10200 Nacimiento Lake Drive | | Paso Robles | CA | 93446 | |
| 5981193 | Herken, Gregg | Confidential - Available Upon Request | | | | | | |
| 5995199 | Herken, Gregg | Confidential - Available Upon Request | | | | | | |
| 6008358 | HERKLOTS, TIMOTHY | Confidential - Available Upon Request | | | | | | |
| 5980954 | Herlihy, Luana | Confidential - Available Upon Request | | | | | | |
| 5994786 | Herlihy, Luana | Confidential - Available Upon Request | | | | | | |
| 5880045 | Herman, Andrea | Confidential - Available Upon Request | | | | | | |
| 5882882 | Herman, Diane | Confidential - Available Upon Request | | | | | | |
| 5959077 | Herman, Doug | Confidential - Available Upon Request | | | | | | |
| 5995658 | Herman, Doug | Confidential - Available Upon Request | | | | | | |
| 5891353 | Herman, Drew Robert | Confidential - Available Upon Request | | | | | | |
| 5898128 | Herman, Lily-Ann | Confidential - Available Upon Request | | | | | | |
| 5950659 | Herman, Mary | Confidential - Available Upon Request | | | | | | |
| 5995033 | Herman, Mary | Confidential - Available Upon Request | | | | | | |
| 5889197 | Herman, Matthew | Confidential - Available Upon Request | | | | | | |
| 5891339 | Hermann, Jeffrey Marcus | Confidential - Available Upon Request | | | | | | |
| 5871017 | HERMLE, TOM | Confidential - Available Upon Request | | | | | | |
| 5980362 | Hermogeno, Giancarlo | 801 Rolph St | | | San Francisco | CA | 94112 | |
| 5993992 | Hermogeno, Giancarlo | 801 Rolph St | | | San Francisco | CA | 94112 | |
| 5961612 | Hermosillo, Carlos | Confidential - Available Upon Request | | | | | | |
| 5996153 | Hermosillo, Carlos | Confidential - Available Upon Request | | | | | | |
| 5892615 | Hermosillo, Isaiah M. | Confidential - Available Upon Request | | | | | | |
| 5884498 | Hermosillo, Julia Maria | Confidential - Available Upon Request | | | | | | |
| 5897723 | Hermoso, Jeannie | Confidential - Available Upon Request | | | | | | |
| 5871018 | Hernan Oviedo | Confidential - Available Upon Request | | | | | | |
| 5889424 | Hernandez Cano, Salvador | Confidential - Available Upon Request | | | | | | |
| 5871019 | HERNANDEZ CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5871020 | HERNANDEZ ENGINEERING INC. | Confidential - Available Upon Request | | | | | | |
| 5893819 | Hernandez Jr., Aaron | Confidential - Available Upon Request | | | | | | |
| 5879314 | Hernandez Jr., Gregory | Confidential - Available Upon Request | | | | | | |
| 5893836 | Hernandez Jr., Hector Jacinto | Confidential - Available Upon Request | | | | | | |
| 5888295 | Hernandez Jr., Raul | Confidential - Available Upon Request | | | | | | |
| 5880759 | Hernandez Zuniga, Alfredo | Confidential - Available Upon Request | | | | | | |

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1629 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5901185 | Hernandez, Adrian | Confidential - Available Upon Request | | | | | | |
| 5890658 | Hernandez, Adrian | Confidential - Available Upon Request | | | | | | |
| 5892229 | Hernandez, Alfred M | Confidential - Available Upon Request | | | | | | |
| 5883737 | Hernandez, Alicia | Confidential - Available Upon Request | | | | | | |
| 5983382 | Hernandez, Allison & Joseph | Confidential - Available Upon Request | | | | | | |
| 5997943 | Hernandez, Allison & Joseph | Confidential - Available Upon Request | | | | | | |
| 5884598 | Hernandez, Amanda Joyce | Confidential - Available Upon Request | | | | | | |
| 5884180 | Hernandez, Andrea Sonia | Confidential - Available Upon Request | | | | | | |
| 5883893 | Hernandez, Anna | Confidential - Available Upon Request | | | | | | |
| 5884460 | Hernandez, Annette | Confidential - Available Upon Request | | | | | | |
| 5890622 | Hernandez, Antonio | Confidential - Available Upon Request | | | | | | |
| 5892293 | Hernandez, Artemio | Confidential - Available Upon Request | | | | | | |
| 5888493 | Hernandez, Arturo | Confidential - Available Upon Request | | | | | | |
| 5865372 | HERNANDEZ, BALMORE | Confidential - Available Upon Request | | | | | | |
| 5871021 | HERNANDEZ, BLANCA | Confidential - Available Upon Request | | | | | | |
| 5902055 | HERNANDEZ, BRANDON | Confidential - Available Upon Request | | | | | | |
| 5884005 | Hernandez, Brenda Verenice | Confidential - Available Upon Request | | | | | | |
| 5982120 | Hernandez, Brigida | Confidential - Available Upon Request | | | | | | |
| 5996565 | Hernandez, Brigida | Confidential - Available Upon Request | | | | | | |
| 5891452 | Hernandez, Carlos | Confidential - Available Upon Request | | | | | | |
| 5884585 | Hernandez, Carlos Cruz | Confidential - Available Upon Request | | | | | | |
| 5886377 | Hernandez, Carlos Zamora | Confidential - Available Upon Request | | | | | | |
| 5982365 | HERNANDEZ, CARMEN | Confidential - Available Upon Request | | | | | | |
| 5996866 | HERNANDEZ, CARMEN | Confidential - Available Upon Request | | | | | | |
| 5981600 | Hernandez, Cecelia | Confidential - Available Upon Request | | | | | | |
| 5995930 | Hernandez, Cecelia | Confidential - Available Upon Request | | | | | | |
| 5883611 | Hernandez, Celeni | Confidential - Available Upon Request | | | | | | |
| 5884513 | Hernandez, Christina C | Confidential - Available Upon Request | | | | | | |
| 5892991 | Hernandez, Christopher Hugo | Confidential - Available Upon Request | | | | | | |
| 5884745 | Hernandez, Cintya | Confidential - Available Upon Request | | | | | | |
| 5871022 | Hernandez, Ciriaco | Confidential - Available Upon Request | | | | | | |
| 5893437 | Hernandez, Cruz | Confidential - Available Upon Request | | | | | | |
| 5894870 | Hernandez, Daniel | Confidential - Available Upon Request | | | | | | |
| 5885604 | Hernandez, Daniel | Confidential - Available Upon Request | | | | | | |
| 5989947 | Hernandez, David | Confidential - Available Upon Request | | | | | | |
| 5991805 | Hernandez, David | Confidential - Available Upon Request | | | | | | |
| 6004508 | Hernandez, David | Confidential - Available Upon Request | | | | | | |
| 6006366 | Hernandez, David | Confidential - Available Upon Request | | | | | | |
| 5980888 | Hernandez, David | Confidential - Available Upon Request | | | | | | |
| 5994707 | Hernandez, David | Confidential - Available Upon Request | | | | | | |
| 5981973 | Hernandez, David | Confidential - Available Upon Request | | | | | | |
| 5996389 | Hernandez, David | Confidential - Available Upon Request | | | | | | |
| 5899613 | Hernandez, David Armando | Confidential - Available Upon Request | | | | | | |
| 5886234 | Hernandez, David Larry | Confidential - Available Upon Request | | | | | | |
| 5883441 | Hernandez, Deborrah | Confidential - Available Upon Request | | | | | | |
| 5986655 | HERNANDEZ, DELILAH | Confidential - Available Upon Request | | | | | | |
| 6001216 | HERNANDEZ, DELILAH | Confidential - Available Upon Request | | | | | | |
| 5986178 | Hernandez, Dennes | Confidential - Available Upon Request | | | | | | |
| 6000739 | Hernandez, Dennes | Confidential - Available Upon Request | | | | | | |
| 5980183 | Hernandez, Don/Kelly | Confidential - Available Upon Request | | | | | | |
| 5993772 | Hernandez, Don/Kelly | Confidential - Available Upon Request | | | | | | |
| 5871023 | HERNANDEZ, ELSA | Confidential - Available Upon Request | | | | | | |
| 5991684 | HERNANDEZ, ELVA | Confidential - Available Upon Request | | | | | | |
| 6006245 | HERNANDEZ, ELVA | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5887493 | Hernandez, Eric | Confidential - Available Upon Request | | | | | | |
| 5881364 | Hernandez, Eric gregory | Confidential - Available Upon Request | | | | | | |
| 5992694 | Hernandez, Erica | Confidential - Available Upon Request | | | | | | |
| 6007255 | Hernandez, Erica | Confidential - Available Upon Request | | | | | | |
| 5871024 | HERNANDEZ, FABIAN | Confidential - Available Upon Request | | | | | | |
| 5986358 | Hernandez, Felix | Confidential - Available Upon Request | | | | | | |
| 6000919 | Hernandez, Felix | Confidential - Available Upon Request | | | | | | |
| 5890295 | Hernandez, Fermin | Confidential - Available Upon Request | | | | | | |
| 5886239 | Hernandez, Fernando | Confidential - Available Upon Request | | | | | | |
| 5888831 | Hernandez, Francisco Andres | Confidential - Available Upon Request | | | | | | |
| 5885493 | Hernandez, Gilbert S | Confidential - Available Upon Request | | | | | | |
| 5878384 | Hernandez, Gilberto | Confidential - Available Upon Request | | | | | | |
| 5989139 | Hernandez, Gladys | Confidential - Available Upon Request | | | | | | |
| 6003700 | Hernandez, Gladys | Confidential - Available Upon Request | | | | | | |
| 5892907 | Hernandez, Guillermo | Confidential - Available Upon Request | | | | | | |
| 5989883 | HERNANDEZ, HELADIO | Confidential - Available Upon Request | | | | | | |
| 6004444 | HERNANDEZ, HELADIO | Confidential - Available Upon Request | | | | | | |
| 5901490 | Hernandez, Herman Gabriel | Confidential - Available Upon Request | | | | | | |
| 5871025 | HERNANDEZ, HERMELINDA | Confidential - Available Upon Request | | | | | | |
| 5883514 | Hernandez, Inez | Confidential - Available Upon Request | | | | | | |
| 5985479 | Hernandez, Isaura | Confidential - Available Upon Request | | | | | | |
| 6000040 | Hernandez, Isaura | Confidential - Available Upon Request | | | | | | |
| 5954342 | Hernandez, Javier | Confidential - Available Upon Request | | | | | | |
| 5995349 | Hernandez, Javier | Confidential - Available Upon Request | | | | | | |
| 5897914 | Hernandez, Jeffrey | Confidential - Available Upon Request | | | | | | |
| 5990857 | Hernandez, Jennifer | Confidential - Available Upon Request | | | | | | |
| 6005418 | Hernandez, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5892996 | Hernandez, Jeremy Scott | Confidential - Available Upon Request | | | | | | |
| 5892276 | Hernandez, Jesse | Confidential - Available Upon Request | | | | | | |
| 5991843 | Hernandez, Jesse | Confidential - Available Upon Request | | | | | | |
| 6006404 | Hernandez, Jesse | Confidential - Available Upon Request | | | | | | |
| 5896992 | Hernandez, Jessie James | Confidential - Available Upon Request | | | | | | |
| 5896086 | Hernandez, Jimmy | Confidential - Available Upon Request | | | | | | |
| 5897578 | Hernandez, John C. | Confidential - Available Upon Request | | | | | | |
| 5896871 | Hernandez, Jorge | Confidential - Available Upon Request | | | | | | |
| 5871026 | HERNANDEZ, JOSE | Confidential - Available Upon Request | | | | | | |
| 5896444 | Hernandez, Jose | Confidential - Available Upon Request | | | | | | |
| 5881106 | Hernandez, Jose | Confidential - Available Upon Request | | | | | | |
| 5984758 | HERNANDEZ, JOSE | Confidential - Available Upon Request | | | | | | |
| 5999319 | HERNANDEZ, JOSE | Confidential - Available Upon Request | | | | | | |
| 5981655 | Hernandez, Jose | Confidential - Available Upon Request | | | | | | |
| 5995988 | Hernandez, Jose | Confidential - Available Upon Request | | | | | | |
| 5980506 | Hernandez, Jose & Tammy | Confidential - Available Upon Request | | | | | | |
| 5994177 | Hernandez, Jose & Tammy | Confidential - Available Upon Request | | | | | | |
| 5990026 | Hernandez, Juan | Confidential - Available Upon Request | | | | | | |
| 6004587 | Hernandez, Juan | Confidential - Available Upon Request | | | | | | |
| 5889863 | Hernandez, Juan Carlos | Confidential - Available Upon Request | | | | | | |
| 5989884 | HERNANDEZ, KARINA | Confidential - Available Upon Request | | | | | | |
| 6004445 | HERNANDEZ, KARINA | Confidential - Available Upon Request | | | | | | |
| 5984126 | hernandez, laura | Confidential - Available Upon Request | | | | | | |
| 5998687 | hernandez, laura | Confidential - Available Upon Request | | | | | | |
| 5896524 | Hernandez, Lazaro | Confidential - Available Upon Request | | | | | | |
| 5887852 | Hernandez, Leonardo S | Confidential - Available Upon Request | | | | | | |
| 5892617 | Hernandez, Manuel | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 608 of 1456

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1631
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5980106 | Hernandez, Manuel | Confidential - Available Upon Request | | | | | | |
| 5993612 | Hernandez, Manuel | Confidential - Available Upon Request | | | | | | |
| 5899478 | Hernandez, Marc Daniel | Confidential - Available Upon Request | | | | | | |
| 5871027 | HERNANDEZ, MARIA | Confidential - Available Upon Request | | | | | | |
| 5981227 | Hernandez, Maria | Confidential - Available Upon Request | | | | | | |
| 5995266 | Hernandez, Maria | Confidential - Available Upon Request | | | | | | |
| 5884537 | Hernandez, Maria Joana | Confidential - Available Upon Request | | | | | | |
| 5992295 | Hernandez, Maribel | Confidential - Available Upon Request | | | | | | |
| 6006856 | Hernandez, Maribel | Confidential - Available Upon Request | | | | | | |
| 5983280 | Hernandez, Maribel | Confidential - Available Upon Request | | | | | | |
| 5997842 | Hernandez, Maribel | Confidential - Available Upon Request | | | | | | |
| 5986922 | HERNANDEZ, MARICRUZ | Confidential - Available Upon Request | | | | | | |
| 6001483 | HERNANDEZ, MARICRUZ | Confidential - Available Upon Request | | | | | | |
| 5901574 | Hernandez, Mario Orlando | Confidential - Available Upon Request | | | | | | |
| 5878004 | Hernandez, Marji Ann | Confidential - Available Upon Request | | | | | | |
| 5891646 | Hernandez, Mark J | Confidential - Available Upon Request | | | | | | |
| 5886796 | Hernandez, Martin C | Confidential - Available Upon Request | | | | | | |
| 5871028 | Hernandez, Mia | Confidential - Available Upon Request | | | | | | |
| 5892519 | Hernandez, Michael | Confidential - Available Upon Request | | | | | | |
| 5885003 | Hernandez, Miguel | Confidential - Available Upon Request | | | | | | |
| 5889562 | Hernandez, Miguel Nunez | Confidential - Available Upon Request | | | | | | |
| 5881261 | Hernandez, Mike | Confidential - Available Upon Request | | | | | | |
| 5980006 | Hernandez, Mike | Confidential - Available Upon Request | | | | | | |
| 5993478 | Hernandez, Mike | Confidential - Available Upon Request | | | | | | |
| 5895097 | Hernandez, Mike Darren | Confidential - Available Upon Request | | | | | | |
| 5884429 | Hernandez, Moises Fabian | Confidential - Available Upon Request | | | | | | |
| 5878166 | Hernandez, Monica | Confidential - Available Upon Request | | | | | | |
| 5982549 | Hernandez, Natalie | Confidential - Available Upon Request | | | | | | |
| 5997088 | Hernandez, Natalie | Confidential - Available Upon Request | | | | | | |
| 5898153 | Hernandez, Nicolyn D. | Confidential - Available Upon Request | | | | | | |
| 5992557 | Hernandez, Nida | Confidential - Available Upon Request | | | | | | |
| 6007118 | Hernandez, Nida | Confidential - Available Upon Request | | | | | | |
| 5885005 | Hernandez, Philip | Confidential - Available Upon Request | | | | | | |
| 5985476 | HERNANDEZ, RAUL | Confidential - Available Upon Request | | | | | | |
| 6000037 | HERNANDEZ, RAUL | Confidential - Available Upon Request | | | | | | |
| 5992102 | Hernandez, Raul | Confidential - Available Upon Request | | | | | | |
| 6006663 | Hernandez, Raul | Confidential - Available Upon Request | | | | | | |
| 5991022 | Hernandez, Rebecca | Confidential - Available Upon Request | | | | | | |
| 6005583 | Hernandez, Rebecca | Confidential - Available Upon Request | | | | | | |
| 5871030 | HERNANDEZ, RICARDO | Confidential - Available Upon Request | | | | | | |
| 5871029 | HERNANDEZ, RICARDO | Confidential - Available Upon Request | | | | | | |
| 5899902 | Hernandez, Ricardo | Confidential - Available Upon Request | | | | | | |
| 5884007 | Hernandez, Ricardo J | Confidential - Available Upon Request | | | | | | |
| 5889055 | Hernandez, Ricardo J. | Confidential - Available Upon Request | | | | | | |
| 5880031 | Hernandez, Richard | Confidential - Available Upon Request | | | | | | |
| 5960796 | HERNANDEZ, RICK | Confidential - Available Upon Request | | | | | | |
| 5995513 | HERNANDEZ, RICK | Confidential - Available Upon Request | | | | | | |
| 5871031 | Hernandez, Rob | Confidential - Available Upon Request | | | | | | |
| 5871032 | Hernandez, Robert | Confidential - Available Upon Request | | | | | | |
| 5887672 | Hernandez, Robert F | Confidential - Available Upon Request | | | | | | |
| 5885228 | Hernandez, Roberto | Confidential - Available Upon Request | | | | | | |
| 5871033 | HERNANDEZ, RODOLFO | Confidential - Available Upon Request | | | | | | |
| 5888993 | Hernandez, Roger | Confidential - Available Upon Request | | | | | | |
| 5897815 | Hernandez, Ron F. | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 609 of 1456

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5990425 | Hernandez, Rosa | Confidential - Available Upon Request | | | | | | |
| 6004986 | Hernandez, Rosa | Confidential - Available Upon Request | | | | | | |
| 5988518 | HERNANDEZ, ROSA | Confidential - Available Upon Request | | | | | | |
| 6003079 | HERNANDEZ, ROSA | Confidential - Available Upon Request | | | | | | |
| 5871034 | HERNANDEZ, ROXANA | Confidential - Available Upon Request | | | | | | |
| 5993011 | hernandez, sabrina | Confidential - Available Upon Request | | | | | | |
| 6007572 | hernandez, sabrina | Confidential - Available Upon Request | | | | | | |
| 5885074 | Hernandez, Sandra L | Confidential - Available Upon Request | | | | | | |
| 5901808 | Hernandez, Santiago | Confidential - Available Upon Request | | | | | | |
| 5888888 | Hernandez, Serena Michelle | Confidential - Available Upon Request | | | | | | |
| 5901062 | Hernandez, Sergio A | Confidential - Available Upon Request | | | | | | |
| 5989989 | Hernandez, Shannon | Confidential - Available Upon Request | | | | | | |
| 6004550 | Hernandez, Shannon | Confidential - Available Upon Request | | | | | | |
| 5891350 | Hernandez, Stephen Anthony | Confidential - Available Upon Request | | | | | | |
| 5894699 | Hernandez, Steven | Confidential - Available Upon Request | | | | | | |
| 5992319 | HERNANDEZ, TABITHA | Confidential - Available Upon Request | | | | | | |
| 6006880 | HERNANDEZ, TABITHA | Confidential - Available Upon Request | | | | | | |
| 5883919 | Hernandez, Tiffany | Confidential - Available Upon Request | | | | | | |
| 5990497 | Hernandez, Violeta | Confidential - Available Upon Request | | | | | | |
| 6005058 | Hernandez, Violeta | Confidential - Available Upon Request | | | | | | |
| 5886931 | Hernandez, Virgilio E | Confidential - Available Upon Request | | | | | | |
| 5889134 | Hernandez, Walter | Confidential - Available Upon Request | | | | | | |
| 5901560 | Hernandez, Willie Ignacio | Confidential - Available Upon Request | | | | | | |
| 5871035 | HERNANDEZ, YSIDRO | Confidential - Available Upon Request | | | | | | |
| 5889528 | Hernandez, Zach D. | Confidential - Available Upon Request | | | | | | |
| 5890714 | Hernandezestrada, Omar Clemente | Confidential - Available Upon Request | | | | | | |
| 5961984 | Hernandez-Lopez, Marisela | Confidential - Available Upon Request | | | | | | |
| 5995382 | Hernandez-Lopez, Marisela | Confidential - Available Upon Request | | | | | | |
| 5990672 | Herndon, Jean | Confidential - Available Upon Request | | | | | | |
| 6005233 | Herndon, Jean | Confidential - Available Upon Request | | | | | | |
| 5986704 | HERNDON, NELLEKE | Confidential - Available Upon Request | | | | | | |
| 6001265 | HERNDON, NELLEKE | Confidential - Available Upon Request | | | | | | |
| 5980551 | Herndon, Sterling | Confidential - Available Upon Request | | | | | | |
| 5994257 | Herndon, Sterling | Confidential - Available Upon Request | | | | | | |
| 5991064 | hernstedt, Tiffany | Confidential - Available Upon Request | | | | | | |
| 6005625 | hernstedt, Tiffany | Confidential - Available Upon Request | | | | | | |
| 5981315 | Herr, David | Confidential - Available Upon Request | | | | | | |
| 5995478 | Herr, David | Confidential - Available Upon Request | | | | | | |
| 5894413 | Herr, Diana Lynn | Confidential - Available Upon Request | | | | | | |
| 5898477 | Herr, Joseph Paul | Confidential - Available Upon Request | | | | | | |
| 5900565 | Herr, Katherine Leigh | Confidential - Available Upon Request | | | | | | |
| 5888699 | Herr, Melissa Yvette | Confidential - Available Upon Request | | | | | | |
| 5880679 | Herr, Sean | Confidential - Available Upon Request | | | | | | |
| 5878118 | Herran, Craig | Confidential - Available Upon Request | | | | | | |
| 5879308 | Herras, Erlinda O | Confidential - Available Upon Request | | | | | | |
| 6009472 | HERRERA AND SONS TWO INC DBA FAMILY | Confidential - Available Upon Request | | | | | | |
| 5890343 | Herrera Diaz, Sergio | Confidential - Available Upon Request | | | | | | |
| 5881986 | Herrera Jr., John Manuel | Confidential - Available Upon Request | | | | | | |
| 5891131 | Herrera Jr., Rosendo | Confidential - Available Upon Request | | | | | | |
| 5888742 | Herrera Jr., Ruben Hernandez | Confidential - Available Upon Request | | | | | | |
| 5884121 | Herrera Sr., Jeffrey | Confidential - Available Upon Request | | | | | | |
| 5882875 | Herrera V, Angel | Confidential - Available Upon Request | | | | | | |
| 5886094 | Herrera, Alex Eusevio | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5888988 | Herrera, Alexander James | Confidential - Available Upon Request | | | | | | |
| 5880061 | Herrera, Alexis Ann | Confidential - Available Upon Request | | | | | | |
| 5901124 | Herrera, Carina | Confidential - Available Upon Request | | | | | | |
| 5954218 | Herrera, Carolina | Confidential - Available Upon Request | | | | | | |
| 5995341 | Herrera, Carolina | Confidential - Available Upon Request | | | | | | |
| 5881433 | Herrera, Cesar Christopher | Confidential - Available Upon Request | | | | | | |
| 5871036 | Herrera, David | Confidential - Available Upon Request | | | | | | |
| 5986696 | HERRERA, DENISE | Confidential - Available Upon Request | | | | | | |
| 6001257 | HERRERA, DENISE | Confidential - Available Upon Request | | | | | | |
| 5893163 | Herrera, Dustin Gerardo | Confidential - Available Upon Request | | | | | | |
| 5900065 | Herrera, Esteban | Confidential - Available Upon Request | | | | | | |
| 5896031 | Herrera, Heather Christine | Confidential - Available Upon Request | | | | | | |
| 5887870 | Herrera, Jason Lyle | Confidential - Available Upon Request | | | | | | |
| 5980989 | Herrera, Jess | Confidential - Available Upon Request | | | | | | |
| 5994840 | Herrera, Jess | Confidential - Available Upon Request | | | | | | |
| 5892198 | Herrera, Jesus | Confidential - Available Upon Request | | | | | | |
| 5888866 | Herrera, Jimmy | Confidential - Available Upon Request | | | | | | |
| 5871037 | HERRERA, JONATHAN | Confidential - Available Upon Request | | | | | | |
| 5879224 | Herrera, Jose | Confidential - Available Upon Request | | | | | | |
| 5985211 | HERRERA, JOSE | Confidential - Available Upon Request | | | | | | |
| 5999772 | HERRERA, JOSE | Confidential - Available Upon Request | | | | | | |
| 5984578 | HERRERA, JOSEPH | Confidential - Available Upon Request | | | | | | |
| 5999139 | HERRERA, JOSEPH | Confidential - Available Upon Request | | | | | | |
| 5989551 | Herrera, Michelle | Confidential - Available Upon Request | | | | | | |
| 6004112 | Herrera, Michelle | Confidential - Available Upon Request | | | | | | |
| 5980773 | Herrera, Robert & Brandi Tovar | Confidential - Available Upon Request | | | | | | |
| 5994543 | Herrera, Robert & Brandi Tovar | Confidential - Available Upon Request | | | | | | |
| 5871038 | herrera, roger | Confidential - Available Upon Request | | | | | | |
| 5883207 | Herrera, Valerie | Confidential - Available Upon Request | | | | | | |
| 5982194 | Herrera, Vivian | Confidential - Available Upon Request | | | | | | |
| 5996658 | Herrera, Vivian | Confidential - Available Upon Request | | | | | | |
| 5953987 | Herrgott, Sally | Confidential - Available Upon Request | | | | | | |
| 5995325 | Herrgott, Sally | Confidential - Available Upon Request | | | | | | |
| 5987009 | Herriage, Maria | Confidential - Available Upon Request | | | | | | |
| 6001570 | Herriage, Maria | Confidential - Available Upon Request | | | | | | |
| 5886877 | Herries, Joe Newell | Confidential - Available Upon Request | | | | | | |
| 5894897 | Herrin, James M | Confidential - Available Upon Request | | | | | | |
| 5981234 | Herring, Cleve | Confidential - Available Upon Request | | | | | | |
| 5995273 | Herring, Cleve | Confidential - Available Upon Request | | | | | | |
| 5871039 | HERRLINGER, STEVE | Confidential - Available Upon Request | | | | | | |
| 5898447 | Herrmann, Corine | Confidential - Available Upon Request | | | | | | |
| 5901079 | Herrmann, Joseph Paul | Confidential - Available Upon Request | | | | | | |
| 5879374 | Herrmann, Keith P | Confidential - Available Upon Request | | | | | | |
| 5895985 | Herrmann, Nikki | Confidential - Available Upon Request | | | | | | |
| 5893533 | Herron, Colby Lee | Confidential - Available Upon Request | | | | | | |
| 5982824 | Herron, Devin | Confidential - Available Upon Request | | | | | | |
| 5997385 | Herron, Devin | Confidential - Available Upon Request | | | | | | |
| 5871040 | HERRON, JEREMIAH | Confidential - Available Upon Request | | | | | | |
| 5880417 | Herron, Matthew Joseph | Confidential - Available Upon Request | | | | | | |
| 5879259 | Hersam, David Eugene | Confidential - Available Upon Request | | | | | | |
| 5889509 | Hersh, Courtney Michelle | Confidential - Available Upon Request | | | | | | |
| 5871041 | HERSHBERG, ED | Confidential - Available Upon Request | | | | | | |
| 5984401 | Herteman, Bobbie | Confidential - Available Upon Request | | | | | | |
| 5998962 | Herteman, Bobbie | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5984371 | Hertz Equipment Rental, . | 5500 COMMERCE BLVD | | | ROHNERT PARK | CA | 94928 | |
| 5984374 | Hertz Equipment Rental, . | 5500 COMMERCE BLVD | | | ROHNERT PARK | CA | 94928 | |
| 5984405 | Hertz Equipment Rental, . | 5500 COMMERCE BLVD | | | ROHNERT PARK | CA | 94928 | |
| 5984406 | Hertz Equipment Rental, . | 5500 COMMERCE BLVD | | | ROHNERT PARK | CA | 94928 | |
| 5984408 | Hertz Equipment Rental, . | 5500 COMMERCE BLVD | | | ROHNERT PARK | CA | 94928 | |
| 5984410 | Hertz Equipment Rental, . | 5500 COMMERCE BLVD | | | ROHNERT PARK | CA | 94928 | |
| 5984411 | Hertz Equipment Rental, . | 5500 COMMERCE BLVD | | | ROHNERT PARK | CA | 94928 | |
| 5998932 | Hertz Equipment Rental, . | 5500 COMMERCE BLVD | | | ROHNERT PARK | CA | 94928 | |
| 5998935 | Hertz Equipment Rental, . | 5500 COMMERCE BLVD | | | ROHNERT PARK | CA | 94928 | |
| 5998966 | Hertz Equipment Rental, . | 5500 COMMERCE BLVD | | | ROHNERT PARK | CA | 94928 | |
| 5998967 | Hertz Equipment Rental, . | 5500 COMMERCE BLVD | | | ROHNERT PARK | CA | 94928 | |
| 5998969 | Hertz Equipment Rental, . | 5500 COMMERCE BLVD | | | ROHNERT PARK | CA | 94928 | |
| 5998971 | Hertz Equipment Rental, . | 5500 COMMERCE BLVD | | | ROHNERT PARK | CA | 94928 | |
| 5998972 | Hertz Equipment Rental, . | 5500 COMMERCE BLVD | | | ROHNERT PARK | CA | 94928 | |
| 5882139 | Hertz, Clayton | Confidential - Available Upon Request | | | | | | |
| 5900428 | Hertzler, Megan J | Confidential - Available Upon Request | | | | | | |
| 5902056 | HERTZOG, BRIAN D | Confidential - Available Upon Request | | | | | | |
| 5987728 | Heryford, Ralph | Confidential - Available Upon Request | | | | | | |
| 6002289 | Heryford, Ralph | Confidential - Available Upon Request | | | | | | |
| 5895018 | Herz, Michael C | Confidential - Available Upon Request | | | | | | |
| 5948248 | HERZOG, JANET | Confidential - Available Upon Request | | | | | | |
| 5994557 | HERZOG, JANET | Confidential - Available Upon Request | | | | | | |
| 5885692 | Hescock, Chris | Confidential - Available Upon Request | | | | | | |
| 5881516 | Hesley, Pui Wah | Confidential - Available Upon Request | | | | | | |
| 5891138 | Hess, Carl S | Confidential - Available Upon Request | | | | | | |
| 5884174 | Hess, Edna | Confidential - Available Upon Request | | | | | | |
| 5892346 | Hess, Grayson | Confidential - Available Upon Request | | | | | | |
| 5898508 | Hess, John Sloat | Confidential - Available Upon Request | | | | | | |
| 5885854 | Hess, Rodney | Confidential - Available Upon Request | | | | | | |
| 5884822 | Hess, William Henry | Confidential - Available Upon Request | | | | | | |
| 5894815 | Hessami, Shahrokh | Confidential - Available Upon Request | | | | | | |
| 5887711 | Hessong, Erik | Confidential - Available Upon Request | | | | | | |
| 5889321 | Hestead, Nickolas Ray | Confidential - Available Upon Request | | | | | | |
| 5881453 | Hester, Christopher Michael | Confidential - Available Upon Request | | | | | | |
| 5882667 | Hester, Gail Lynn | Confidential - Available Upon Request | | | | | | |
| 5871042 | HESTER, JAN AND MIKE | Confidential - Available Upon Request | | | | | | |
| 5983142 | Hester, Michael | Confidential - Available Upon Request | | | | | | |
| 5997703 | Hester, Michael | Confidential - Available Upon Request | | | | | | |
| 5894953 | Hester, Raymond D | Confidential - Available Upon Request | | | | | | |
| 5987841 | Hesterman, Hewett | Confidential - Available Upon Request | | | | | | |
| 6002402 | Hesterman, Hewett | Confidential - Available Upon Request | | | | | | |
| 5871043 | Heth, Jeremy | Confidential - Available Upon Request | | | | | | |
| 5878928 | Hetherwick, Dave Edwin | Confidential - Available Upon Request | | | | | | |
| 5871044 | HETLAND, CHARLES | Confidential - Available Upon Request | | | | | | |
| 5899309 | Hettig, Anna | Confidential - Available Upon Request | | | | | | |
| 5892974 | Hettler, Chris D | Confidential - Available Upon Request | | | | | | |
| 5894597 | Hetu, Harold Dean | Confidential - Available Upon Request | | | | | | |
| 5885108 | Hetzell, William W | Confidential - Available Upon Request | | | | | | |
| 5893878 | Heuerman, Eric A. | Confidential - Available Upon Request | | | | | | |
| 5990824 | Heule, Roger | Confidential - Available Upon Request | | | | | | |
| 6005385 | Heule, Roger | Confidential - Available Upon Request | | | | | | |
| 5871045 | HEVERY, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 5880328 | Hewett, Alexander Daniel | Confidential - Available Upon Request | | | | | | |
| 5871046 | HEWITSON FARMS | Confidential - Available Upon Request | | | | | | |

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1635 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6012977 | HEWITSON FARMS | HC 1 BOX 1 | | | AVENAL | CA | 93204 | |
| 6011306 | HEWITT ASSOCIATES LLC | P.O. BOX 95135 | | | CHICAGO | IL | 60694 | |
| 5871047 | HEWITT, DON | Confidential - Available Upon Request | | | | | | |
| 5981264 | Hewitt, Laura | Confidential - Available Upon Request | | | | | | |
| 5995405 | Hewitt, Laura | Confidential - Available Upon Request | | | | | | |
| 5986848 | Hewitt, Rob | Confidential - Available Upon Request | | | | | | |
| 6001409 | Hewitt, Rob | Confidential - Available Upon Request | | | | | | |
| 5880675 | Hewitt, Timothy D. | Confidential - Available Upon Request | | | | | | |
| 5988916 | Hewitt, Tyson | Confidential - Available Upon Request | | | | | | |
| 6003477 | Hewitt, Tyson | Confidential - Available Upon Request | | | | | | |
| 5871048 | HEWLETT, STEVE | Confidential - Available Upon Request | | | | | | |
| 5991158 | Heydari, Reza | Confidential - Available Upon Request | | | | | | |
| 6005719 | Heydari, Reza | Confidential - Available Upon Request | | | | | | |
| 5871049 | Heydayian, Nader | Confidential - Available Upon Request | | | | | | |
| 5878956 | Heyde Jr., Harvey Paul | Confidential - Available Upon Request | | | | | | |
| 5899204 | Heydt, Mark | Confidential - Available Upon Request | | | | | | |
| 5891749 | Heyl, Russell W | Confidential - Available Upon Request | | | | | | |
| 5871050 | HFBuilders | Confidential - Available Upon Request | | | | | | |
| 5864459 | HHH Property Group LLC | Confidential - Available Upon Request | | | | | | |
| 5871051 | HI REL MICRO ELECTRONICS, INC | Confidential - Available Upon Request | | | | | | |
| 6009394 | Hibiscus Properties, LLC | Confidential - Available Upon Request | | | | | | |
| 5871052 | Hibma, Jack | Confidential - Available Upon Request | | | | | | |
| 5983156 | HIBPSHMAN, KAREN | Confidential - Available Upon Request | | | | | | |
| 5997717 | HIBPSHMAN, KAREN | Confidential - Available Upon Request | | | | | | |
| 5981057 | HIBSHMAN, THOMAS | Confidential - Available Upon Request | | | | | | |
| 5994935 | HIBSHMAN, THOMAS | Confidential - Available Upon Request | | | | | | |
| 5985509 | Hickam, Robert | Confidential - Available Upon Request | | | | | | |
| 6000070 | Hickam, Robert | Confidential - Available Upon Request | | | | | | |
| 5895878 | Hickey, Bryan | Confidential - Available Upon Request | | | | | | |
| 5900145 | Hickey, Evergista M | Confidential - Available Upon Request | | | | | | |
| 5899773 | Hickey, Kristen Marie | Confidential - Available Upon Request | | | | | | |
| 5896863 | Hickey, Phyllis | Confidential - Available Upon Request | | | | | | |
| 5981319 | Hickling, Frank & Karen | Confidential - Available Upon Request | | | | | | |
| 5995482 | Hickling, Frank & Karen | Confidential - Available Upon Request | | | | | | |
| 6012116 | HICKMAN UTILITY INC | 414 ALTA VISTA AVE | | | ROSEVILLE | CA | 95678 | |
| 5871053 | HICKMAN, TOD | Confidential - Available Upon Request | | | | | | |
| 5885792 | Hickman, Benjamin A | Confidential - Available Upon Request | | | | | | |
| 5878909 | Hickman, David G | Confidential - Available Upon Request | | | | | | |
| 5871054 | HICKMAN, ROBERT | Confidential - Available Upon Request | | | | | | |
| 5899373 | Hickman, William Sean | Confidential - Available Upon Request | | | | | | |
| 5900057 | Hicks Jr., Ron G. | Confidential - Available Upon Request | | | | | | |
| 5893765 | Hicks, Brian Joshua | Confidential - Available Upon Request | | | | | | |
| 5882332 | Hicks, Casen Tanner | Confidential - Available Upon Request | | | | | | |
| 5887503 | Hicks, Dale | Confidential - Available Upon Request | | | | | | |
| 5988545 | Hicks, Edward | Confidential - Available Upon Request | | | | | | |
| 6003106 | Hicks, Edward | Confidential - Available Upon Request | | | | | | |
| 5893971 | Hicks, Jason Weston | Confidential - Available Upon Request | | | | | | |
| 5942809 | Hicks, John | Confidential - Available Upon Request | | | | | | |
| 5997003 | Hicks, John | Confidential - Available Upon Request | | | | | | |
| 5981396 | Hicks, Kristina | Confidential - Available Upon Request | | | | | | |
| 5995675 | Hicks, Kristina | Confidential - Available Upon Request | | | | | | |
| 5878117 | Hicks, Larissa Megan | Confidential - Available Upon Request | | | | | | |
| 5891486 | Hicks, Michael P | Confidential - Available Upon Request | | | | | | |
| 5899798 | Hicks, Natalie K | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 613 of 1456

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1636
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5888463 | Hicks, Paul T | Confidential - Available Upon Request | | | | | | |
| 5972824 | Hicks, Robert | Confidential - Available Upon Request | | | | | | |
| 5993651 | Hicks, Robert | Confidential - Available Upon Request | | | | | | |
| 5864979 | HICKS, TERRY | Confidential - Available Upon Request | | | | | | |
| 5890175 | Hicks, Tyler | Confidential - Available Upon Request | | | | | | |
| 5993026 | Hicks, Yvonne | Confidential - Available Upon Request | | | | | | |
| 6007587 | Hicks, Yvonne | Confidential - Available Upon Request | | | | | | |
| 5979821 | Hidalgo v. PGE | White Oak Lane | | | Santa Clara | CA | 95051 | |
| 5993233 | Hidalgo v. PGE | White Oak Lane | | | Santa Clara | CA | 95051 | |
| 5886405 | Hidalgo, Anthony L | Confidential - Available Upon Request | | | | | | |
| 5886201 | Hidalgo, Christopher Ward | Confidential - Available Upon Request | | | | | | |
| 5900946 | Hidalgo, Jaime | Confidential - Available Upon Request | | | | | | |
| 5885824 | Hidalgo, Josefino C | Confidential - Available Upon Request | | | | | | |
| 5985414 | HiDive-Freiburger, Ashley | Pier 28 1/2 | | | San Francisco | CA | 94105 | |
| 5999975 | HiDive-Freiburger, Ashley | Pier 28 1/2 | | | San Francisco | CA | 94105 | |
| 5991594 | Hiebert, Sheila | Confidential - Available Upon Request | | | | | | |
| 6006155 | Hiebert, Sheila | Confidential - Available Upon Request | | | | | | |
| 5891547 | Hiebert, Stephen Dale | Confidential - Available Upon Request | | | | | | |
| 5899940 | Hiemforth, Derek | Confidential - Available Upon Request | | | | | | |
| 5880285 | Hienkle, Ronald | Confidential - Available Upon Request | | | | | | |
| 5877937 | Hierro, Angela Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5898271 | Hietbrink, Kevin T | Confidential - Available Upon Request | | | | | | |
| 5871055 | Hiett, Micah | Confidential - Available Upon Request | | | | | | |
| 5898313 | Higa, Norman | Confidential - Available Upon Request | | | | | | |
| 5902057 | HIGA, PATRICIA A | Confidential - Available Upon Request | | | | | | |
| 5865580 | HIGAREDA, FRANCISCO | Confidential - Available Upon Request | | | | | | |
| 5942584 | HIGAREDA, FRANCISCO | Confidential - Available Upon Request | | | | | | |
| 5996670 | HIGAREDA, FRANCISCO | Confidential - Available Upon Request | | | | | | |
| 5889708 | Higginbotham, Grant Gordon | Confidential - Available Upon Request | | | | | | |
| 5880422 | Higginbotham, Jason Allen | Confidential - Available Upon Request | | | | | | |
| 5878411 | Higginbotham, Mark | Confidential - Available Upon Request | | | | | | |
| 5871056 | HIGGINS, BRIAN | Confidential - Available Upon Request | | | | | | |
| 5871057 | HIGGINS, BRIAN | Confidential - Available Upon Request | | | | | | |
| 5880688 | Higgins, Charles | Confidential - Available Upon Request | | | | | | |
| 5885529 | Higgins, David O | Confidential - Available Upon Request | | | | | | |
| 5882422 | Higgins, Devin G | Confidential - Available Upon Request | | | | | | |
| 5965390 | Higgins, George | Confidential - Available Upon Request | | | | | | |
| 5995083 | Higgins, George | Confidential - Available Upon Request | | | | | | |
| 5887982 | Higgins, Ian M | Confidential - Available Upon Request | | | | | | |
| 5902012 | HIGGINS, JOHN C | Confidential - Available Upon Request | | | | | | |
| 5902058 | HIGGINS, JOHN C | Confidential - Available Upon Request | | | | | | |
| 5940878 | Higgins, Krista | Confidential - Available Upon Request | | | | | | |
| 5995407 | Higgins, Krista | Confidential - Available Upon Request | | | | | | |
| 5892595 | Higgins, Russell | Confidential - Available Upon Request | | | | | | |
| 5899609 | Higginson, Jesse Thomas | Confidential - Available Upon Request | | | | | | |
| 6012155 | HIGH BRIDGE ASSOCIATES INC | 1021 PARKSIDE COMMONS STE 102 | | | GREENSBORO | GA | 30642 | |
| 6012057 | HIGH COUNTRY CONSTRUCTION CO | 65386 HALL MEADOW LN | | | SHAVER LAKE | CA | 93664 | |
| 6011400 | HIGH COUNTRY FORESTRY INC | 438 SHASTA WAY | | | MT SHASTA | CA | 96067 | |
| 5871058 | HIGH DEFINITION SOLAR | Confidential - Available Upon Request | | | | | | |
| 5984304 | High End Development-Metzger, James | 5600 Imhoff Drive | E | | Concord | CA | 94520 | |
| 5998865 | High End Development-Metzger, James | 5600 Imhoff Drive | E | | Concord | CA | 94520 | |
| 6011030 | HIGH ENERGY ANALYTICS INC | 13061 BYRD LN | | | LOS ALTOS HILLS | CA | 94022 | |
| 5871059 | High Ground Construction | Confidential - Available Upon Request | | | | | | |
| 5983865 | High Meadow Lane Assoc. | 24571 Silver Cloud Court #101 | | | Monterey | CA | 93940 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5998426 | High Meadow Lane Assoc. | 24571 Silver Cloud Court #101 | | | Monterey | CA | 93940 | |
| 6011939 | HIGH PLAIN RANCH II LLC | 5790 FLEET ST STE 200 | | | CARLSBAD | CA | 92008 | |
| 5871060 | HIGH RANCH LLC | Confidential - Available Upon Request | | | | | | |
| 5989530 | HIGH SCORES ARCADE-LIVERNOCHE, MEGAN | 1051 B ST # B | | | HAYWARD | CA | 94541 | |
| 6004091 | HIGH SCORES ARCADE-LIVERNOCHE, MEGAN | 1051 B ST # B | | | HAYWARD | CA | 94541 | |
| 5986994 | High Sierra Electronics-Weaver, Mari | 155 Spring Hill Drive | Suite 106 | | Grass Valley | CA | 95949 | |
| 6001555 | High Sierra Electronics-Weaver, Mari | 155 Spring Hill Drive | Suite 106 | | Grass Valley | CA | 95949 | |
| 6012827 | HIGH SIERRA LTD | P.O. BOX 2511 | | | HOUSTON | TX | 77252-2511 | |
| 5987945 | High Tech-Kelchian, George | 251 California Dr | Hatch Ln | | Burlingame | CA | 94010 | |
| 6002506 | High Tech-Kelchian, George | 251 California Dr | Hatch Ln | | Burlingame | CA | 94010 | |
| 5871061 | HIGH TOWN JOINT VENTURE PARTNERSHIP | Confidential - Available Upon Request | | | | | | |
| 5886995 | High, Richard | Confidential - Available Upon Request | | | | | | |
| 5895841 | Higham Jr., James L | Confidential - Available Upon Request | | | | | | |
| 5871062 | Highbridge Oakland II, LP | Confidential - Available Upon Request | | | | | | |
| 5871063 | HIGHER ON THE HOG FARMS | Confidential - Available Upon Request | | | | | | |
| 5988270 | Highet, Jennifer | Confidential - Available Upon Request | | | | | | |
| 6002831 | Highet, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5988266 | Highfill, Denise | Confidential - Available Upon Request | | | | | | |
| 6002827 | Highfill, Denise | Confidential - Available Upon Request | | | | | | |
| 5889018 | Highfill, Kyle Christopher | Confidential - Available Upon Request | | | | | | |
| 6014331 | HIGHLANDS WATER CO | 14580 LAKESHORE DR | | | CLEARLAKE | CA | 95422 | |
| 5871064 | Highmark Land Company LLC | Confidential - Available Upon Request | | | | | | |
| 5871065 | HIGHMARK LAND COMPANY, LLC | Confidential - Available Upon Request | | | | | | |
| 5992330 | Highridge Manor-Yudell, Lane | 5458 High Ridge Rd | | | Paso Robles | CA | 93446 | |
| 6006891 | Highridge Manor-Yudell, Lane | 5458 High Ridge Rd | | | Paso Robles | CA | 93446 | |
| 5884979 | Hightower III, William W | Confidential - Available Upon Request | | | | | | |
| 5901440 | Hightower, Jennifer Lee | Confidential - Available Upon Request | | | | | | |
| 5871066 | Highview LLC | Confidential - Available Upon Request | | | | | | |
| 5985490 | Highway 29 Wine Bistro-Chen, Rick | 1300 Howard Avenue | | | Burlingame | CA | 94010 | |
| 6000051 | Highway 29 Wine Bistro-Chen, Rick | 1300 Howard Avenue | | | Burlingame | CA | 94010 | |
| 6013482 | HIGHWAY 58 LLC | 300 PASEO TESORO | | | WALNUT | CA | 91789 | |
| 5985797 | Highway 58 LLC-Vogel, Bob | 300 Paseo Tesoro | | | walnut | CA | 91789 | |
| 6000358 | Highway 58 LLC-Vogel, Bob | 300 Paseo Tesoro | | | walnut | CA | 91789 | |
| 5973750 | Higuera, Emily | Confidential - Available Upon Request | | | | | | |
| 5993622 | Higuera, Emily | Confidential - Available Upon Request | | | | | | |
| 5885187 | Higuera, Fernando | Confidential - Available Upon Request | | | | | | |
| 5878659 | Higuera, Maria DeLeon | Confidential - Available Upon Request | | | | | | |
| 5901752 | Higuera, Sonny Ray | Confidential - Available Upon Request | | | | | | |
| 5983443 | Hijazeen, Rami | Confidential - Available Upon Request | | | | | | |
| 5998004 | Hijazeen, Rami | Confidential - Available Upon Request | | | | | | |
| 5880389 | Hilario, Louie James S. | Confidential - Available Upon Request | | | | | | |
| 5988956 | Hilbelink, Julie | Confidential - Available Upon Request | | | | | | |
| 6003517 | Hilbelink, Julie | Confidential - Available Upon Request | | | | | | |
| 5871067 | HILBERS INC | Confidential - Available Upon Request | | | | | | |
| 5871068 | HILBERS NEW HOME COMMUNITIES LP | Confidential - Available Upon Request | | | | | | |
| 5991125 | Hilbers New Home Communities LP-Luna, Conrad | 770 N Walton Ave | Suite 600 | | Yuba City | CA | 95993 | |
| 6005686 | Hilbers New Home Communities LP-Luna, Conrad | 770 N Walton Ave | Suite 600 | | Yuba City | CA | 95993 | |
| 5983020 | Hilbert, Evelyn | Confidential - Available Upon Request | | | | | | |
| 5997582 | Hilbert, Evelyn | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5871069 | HILBRICH, ELLEN | Confidential - Available Upon Request | | | | | | |
| 6013675 | HILDA ZENDEJAS | Confidential - Available Upon Request | | | | | | |
| 5879563 | Hildebrand, Bernard Vincent | Confidential - Available Upon Request | | | | | | |
| 5865750 | HILDEBRAND, MARY | Confidential - Available Upon Request | | | | | | |
| 5898287 | Hildebrand, Scott | Confidential - Available Upon Request | | | | | | |
| 5896639 | Hilderbrand, Benjamin Michael | Confidential - Available Upon Request | | | | | | |
| 5899341 | Hilderbrand, John D | Confidential - Available Upon Request | | | | | | |
| 5891244 | Hildreth, Chance Mathias | Confidential - Available Upon Request | | | | | | |
| 5893773 | Hildreth, Daniel William | Confidential - Available Upon Request | | | | | | |
| 5990854 | Hilfer, Monique | Confidential - Available Upon Request | | | | | | |
| 6005415 | Hilfer, Monique | Confidential - Available Upon Request | | | | | | |
| 5896430 | Hilgart, Jessica Kaye | Confidential - Available Upon Request | | | | | | |
| 5871070 | HILKEY, JR, CHARLES | Confidential - Available Upon Request | | | | | | |
| 5871071 | Hill | Confidential - Available Upon Request | | | | | | |
| 5895832 | Hill Jr., Leo | Confidential - Available Upon Request | | | | | | |
| 5990019 | Hill& Co-Greene, Kimberly | 371 Bel Marin Keys #120 | | | Novato | CA | 94949 | |
| 6004580 | Hill& Co-Greene, Kimberly | 371 Bel Marin Keys #120 | | | Novato | CA | 94949 | |
| 5895865 | Hill, Adam | Confidential - Available Upon Request | | | | | | |
| 5889366 | Hill, Anthony Joseph | Confidential - Available Upon Request | | | | | | |
| 5992071 | HILL, BARRON | Confidential - Available Upon Request | | | | | | |
| 6006632 | HILL, BARRON | Confidential - Available Upon Request | | | | | | |
| 5871072 | Hill, Bob | Confidential - Available Upon Request | | | | | | |
| 5991783 | Hill, Clay | Confidential - Available Upon Request | | | | | | |
| 6006344 | Hill, Clay | Confidential - Available Upon Request | | | | | | |
| 5989205 | HILL, COURTNEY | Confidential - Available Upon Request | | | | | | |
| 6003766 | HILL, COURTNEY | Confidential - Available Upon Request | | | | | | |
| 5889302 | Hill, David | Confidential - Available Upon Request | | | | | | |
| 5980928 | Hill, David | Confidential - Available Upon Request | | | | | | |
| 5994750 | Hill, David | Confidential - Available Upon Request | | | | | | |
| 5887931 | Hill, Dustin Roland | Confidential - Available Upon Request | | | | | | |
| 5944533 | Hill, Ed | Confidential - Available Upon Request | | | | | | |
| 5993689 | Hill, Ed | Confidential - Available Upon Request | | | | | | |
| 5981988 | Hill, Fred | Confidential - Available Upon Request | | | | | | |
| 5996407 | Hill, Fred | Confidential - Available Upon Request | | | | | | |
| 5879303 | Hill, James Edward | Confidential - Available Upon Request | | | | | | |
| 5889943 | Hill, Jason James | Confidential - Available Upon Request | | | | | | |
| 5883046 | Hill, Jerry G | Confidential - Available Upon Request | | | | | | |
| 5879894 | Hill, Jesse L | Confidential - Available Upon Request | | | | | | |
| 5982631 | HILL, JOSEPH | Confidential - Available Upon Request | | | | | | |
| 5997192 | HILL, JOSEPH | Confidential - Available Upon Request | | | | | | |
| 5892834 | Hill, Joshua H | Confidential - Available Upon Request | | | | | | |
| 5980944 | Hill, Kendal | Confidential - Available Upon Request | | | | | | |
| 5994766 | Hill, Kendal | Confidential - Available Upon Request | | | | | | |
| 5871073 | Hill, Kenny | Confidential - Available Upon Request | | | | | | |
| 5988792 | HILL, KIMBERLY | Confidential - Available Upon Request | | | | | | |
| 6003353 | HILL, KIMBERLY | Confidential - Available Upon Request | | | | | | |
| 5893589 | Hill, Kyle Lee | Confidential - Available Upon Request | | | | | | |
| 5983677 | Hill, Majorie | Confidential - Available Upon Request | | | | | | |
| 5998238 | Hill, Majorie | Confidential - Available Upon Request | | | | | | |
| 5980657 | Hill, Marjorie | Confidential - Available Upon Request | | | | | | |
| 5981523 | Hill, Marjorie | Confidential - Available Upon Request | | | | | | |
| 5994381 | Hill, Marjorie | Confidential - Available Upon Request | | | | | | |
| 5995834 | Hill, Marjorie | Confidential - Available Upon Request | | | | | | |
| 5891879 | Hill, Mark | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5991720 | Hill, Marvin | Confidential - Available Upon Request | | | | | | |
| 6006281 | Hill, Marvin | Confidential - Available Upon Request | | | | | | |
| 5890312 | Hill, Matthew J | Confidential - Available Upon Request | | | | | | |
| 5884952 | Hill, Max Craig | Confidential - Available Upon Request | | | | | | |
| 5901877 | Hill, Michael Alexander | Confidential - Available Upon Request | | | | | | |
| 5889517 | Hill, Robert | Confidential - Available Upon Request | | | | | | |
| 5888723 | Hill, Robert | Confidential - Available Upon Request | | | | | | |
| 5871074 | HILL, ROCKY | Confidential - Available Upon Request | | | | | | |
| 5991789 | Hill, Roxanne | Confidential - Available Upon Request | | | | | | |
| 6006350 | Hill, Roxanne | Confidential - Available Upon Request | | | | | | |
| 5889361 | Hill, Scott | Confidential - Available Upon Request | | | | | | |
| 5886756 | Hill, Sean C | Confidential - Available Upon Request | | | | | | |
| 5884953 | Hill, Steven Charles | Confidential - Available Upon Request | | | | | | |
| 5989930 | Hill, Travis | Confidential - Available Upon Request | | | | | | |
| 6004491 | Hill, Travis | Confidential - Available Upon Request | | | | | | |
| 5987540 | HILL, VERONICA | Confidential - Available Upon Request | | | | | | |
| 6002101 | HILL, VERONICA | Confidential - Available Upon Request | | | | | | |
| 5893508 | Hill, Wyatt s | Confidential - Available Upon Request | | | | | | |
| 5987213 | Hillebrand, J.F | Confidential - Available Upon Request | | | | | | |
| 6001774 | Hillebrand, J.F | Confidential - Available Upon Request | | | | | | |
| 5987941 | Hiller Highlands Four Association-Schindler, Walter | 30 Schooner Hill | | | Oakland | CA | 94618 | |
| 6002502 | Hiller Highlands Four Association-Schindler, Walter | 30 Schooner Hill | | | Oakland | CA | 94618 | |
| 5980416 | Hiller-MedExpert International, Jeff | PO Box 7550 | | | Menlo Park | CA | 94026 | |
| 5994075 | Hiller-MedExpert International, Jeff | PO Box 7550 | | | Menlo Park | CA | 94026 | |
| 5887929 | Hilliard III, Richard Roland | Confidential - Available Upon Request | | | | | | |
| 5880534 | Hilliard, Angela | Confidential - Available Upon Request | | | | | | |
| 5984857 | HILLIARD, HOWARD | Confidential - Available Upon Request | | | | | | |
| 5999418 | HILLIARD, HOWARD | Confidential - Available Upon Request | | | | | | |
| 5894855 | Hilliard, Mark E | Confidential - Available Upon Request | | | | | | |
| 5871075 | Hilliard, Peter | Confidential - Available Upon Request | | | | | | |
| 5986652 | HILLIKER, JOVITA | Confidential - Available Upon Request | | | | | | |
| 6001213 | HILLIKER, JOVITA | Confidential - Available Upon Request | | | | | | |
| 5892919 | Hillman, Dennis | Confidential - Available Upon Request | | | | | | |
| 5896827 | Hillman, Tyrone S | Confidential - Available Upon Request | | | | | | |
| 5979937 | Hillman, William | Confidential - Available Upon Request | | | | | | |
| 5993383 | Hillman, William | Confidential - Available Upon Request | | | | | | |
| 5890184 | Hillquist, Scott Michael | Confidential - Available Upon Request | | | | | | |
| 5894747 | Hills, Paul David | Confidential - Available Upon Request | | | | | | |
| 5871076 | Hillside Homes Group, Inc. | Confidential - Available Upon Request | | | | | | |
| 5984702 | HILLSIDE MARKET INC-HUSSAIN, AYAD | 1165 HILLSIDE BLVD | | | COLMA | CA | 94014 | |
| 5999263 | HILLSIDE MARKET INC-HUSSAIN, AYAD | 1165 HILLSIDE BLVD | | | COLMA | CA | 94014 | |
| 5871077 | HILLSIDE VISTAS, LLC | Confidential - Available Upon Request | | | | | | |
| 5883653 | Hillstrom, Erik B | Confidential - Available Upon Request | | | | | | |
| 5988774 | Hillstrom, John | Confidential - Available Upon Request | | | | | | |
| 6003335 | Hillstrom, John | Confidential - Available Upon Request | | | | | | |
| 5985156 | Hillview Dairy Farm-Anderson, Jimmie | 12250 W Lincoln Ave | | | Fresno | CA | 93706 | |
| 5999717 | Hillview Dairy Farm-Anderson, Jimmie | 12250 W Lincoln Ave | | | Fresno | CA | 93706 | |
| 6011625 | HILTI INC - PURCHASE ORDERS | 5400 S 122 EAST AVE | | | TULSA | OK | 74146 | |
| 5992962 | Hilton Bird, Darlene | Confidential - Available Upon Request | | | | | | |
| 6007523 | Hilton Bird, Darlene | Confidential - Available Upon Request | | | | | | |
| 5882174 | Hilton Ochoa, Esther Davida | Confidential - Available Upon Request | | | | | | |
| 5881782 | Hilton, David Dale | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5892088 | Hilton, Rodney | Confidential - Available Upon Request | | | | | | |
| 5896216 | Hilton, Stephanie L | Confidential - Available Upon Request | | | | | | |
| 5871078 | Himat Investment LLC | Confidential - Available Upon Request | | | | | | |
| 5901040 | Himelic, James | Confidential - Available Upon Request | | | | | | |
| 5986650 | Himelstein, Mark | Confidential - Available Upon Request | | | | | | |
| 6001211 | Himelstein, Mark | Confidential - Available Upon Request | | | | | | |
| 5991122 | Himmel, Joe | Confidential - Available Upon Request | | | | | | |
| 6005683 | Himmel, Joe | Confidential - Available Upon Request | | | | | | |
| 5992346 | HIMMEL, JOSEPH | Confidential - Available Upon Request | | | | | | |
| 6006907 | HIMMEL, JOSEPH | Confidential - Available Upon Request | | | | | | |
| 5879858 | Hindiyeh, Nevin Ismail | Confidential - Available Upon Request | | | | | | |
| 5902059 | HINDS, JACQUELINE RENE | Confidential - Available Upon Request | | | | | | |
| 5889658 | Hindsman, Roland Joseph | Confidential - Available Upon Request | | | | | | |
| 5891054 | Hinegardner, Devin James | Confidential - Available Upon Request | | | | | | |
| 5889228 | Hinely, John Christian | Confidential - Available Upon Request | | | | | | |
| 5892702 | Hines Jr., James Robert | Confidential - Available Upon Request | | | | | | |
| 5887156 | Hines, George | Confidential - Available Upon Request | | | | | | |
| 5986059 | Hines, George | Confidential - Available Upon Request | | | | | | |
| 6000620 | Hines, George | Confidential - Available Upon Request | | | | | | |
| 5882754 | Hines, Keith Austell | Confidential - Available Upon Request | | | | | | |
| 5989026 | Hines, Ken | Confidential - Available Upon Request | | | | | | |
| 6003588 | Hines, Ken | Confidential - Available Upon Request | | | | | | |
| 5889819 | Hines, Kevin Anthony | Confidential - Available Upon Request | | | | | | |
| 5951001 | HINES, LARRY | Confidential - Available Upon Request | | | | | | |
| 5996727 | HINES, LARRY | Confidential - Available Upon Request | | | | | | |
| 5981874 | Hines, Letha | Confidential - Available Upon Request | | | | | | |
| 5996277 | Hines, Letha | Confidential - Available Upon Request | | | | | | |
| 5897853 | Hines, Melissa A. | Confidential - Available Upon Request | | | | | | |
| 5871079 | HINES, NOEMI | Confidential - Available Upon Request | | | | | | |
| 5900100 | Hines, Ra Sjeon | Confidential - Available Upon Request | | | | | | |
| 5877856 | Hiney, David R | Confidential - Available Upon Request | | | | | | |
| 5871080 | HING WAH CONSTRUCTION, INC. | Confidential - Available Upon Request | | | | | | |
| 5981519 | Hing Yue Inc DBA San Bruno Market, Lien, Andrew | 2480 San Bruno Avenue | | | San Francisco | CA | 94134 | |
| 5995830 | Hing Yue Inc DBA San Bruno Market, Lien, Andrew | 2480 San Bruno Avenue | | | San Francisco | CA | 94134 | |
| 5981488 | Hing Yue Inc, Lien, Andrew | 2480 San Bruno Avenue | | | San Francisco | CA | 94134 | |
| 5995799 | Hing Yue Inc, Lien, Andrew | 2480 San Bruno Avenue | | | San Francisco | CA | 94134 | |
| 5884243 | Hing, Phalenna s | Confidential - Available Upon Request | | | | | | |
| 5871081 | Hingorani, Raju | Confidential - Available Upon Request | | | | | | |
| 5871082 | HINGSTON, THOMAS | Confidential - Available Upon Request | | | | | | |
| 5880980 | Hinkey, Joshua Michael | Confidential - Available Upon Request | | | | | | |
| 5890111 | Hinkle, Bryan Thomas | Confidential - Available Upon Request | | | | | | |
| 5987544 | Hinojos, Denise | Confidential - Available Upon Request | | | | | | |
| 6002105 | Hinojos, Denise | Confidential - Available Upon Request | | | | | | |
| 5893599 | Hinojosa, Daniel | Confidential - Available Upon Request | | | | | | |
| 5883463 | Hinojosa, Kimberly Kay | Confidential - Available Upon Request | | | | | | |
| 5884327 | Hinojosa, Teresa | Confidential - Available Upon Request | | | | | | |
| 5896941 | Hinrichsen, Keith | Confidential - Available Upon Request | | | | | | |
| 5981908 | Hinson, Katherine | Confidential - Available Upon Request | | | | | | |
| 5996318 | Hinson, Katherine | Confidential - Available Upon Request | | | | | | |
| 5897164 | Hinson, Mark | Confidential - Available Upon Request | | | | | | |
| 5898364 | Hintay, Joanne | Confidential - Available Upon Request | | | | | | |
| 5882606 | Hinton, Alan | Confidential - Available Upon Request | | | | | | |

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1641 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5899893 | Hinton, Alexis | Confidential - Available Upon Request | | | | | | |
| 5898457 | Hinton, Joan | Confidential - Available Upon Request | | | | | | |
| 5890468 | Hinton, Ruben Oliver | Confidential - Available Upon Request | | | | | | |
| 5882866 | Hinton, Therese Lynn | Confidential - Available Upon Request | | | | | | |
| 6008095 | Hintz, Loretta | Confidential - Available Upon Request | | | | | | |
| 6007756 | Hintz, Loretta | Confidential - Available Upon Request | | | | | | |
| 5989440 | Hinz, Tom | Confidential - Available Upon Request | | | | | | |
| 6004001 | Hinz, Tom | Confidential - Available Upon Request | | | | | | |
| 5895332 | Hipley, Bryan | Confidential - Available Upon Request | | | | | | |
| 5989916 | Hipon, Albert | Confidential - Available Upon Request | | | | | | |
| 6004477 | Hipon, Albert | Confidential - Available Upon Request | | | | | | |
| 5896221 | Hiponia, Jonathan | Confidential - Available Upon Request | | | | | | |
| 5878950 | Hippen, Larry A | Confidential - Available Upon Request | | | | | | |
| 5980276 | Hiralez, Nicholas-Lydia Moreno | 1500 Popoli Way | | | Madera | CA | 93638 | |
| 5993890 | Hiralez, Nicholas-Lydia Moreno | 1500 Popoli Way | | | Madera | CA | 93638 | |
| 5891100 | Hiratsuka, Toshio Alan | Confidential - Available Upon Request | | | | | | |
| 6011373 | HIRERIGHT INC | P.O. BOX 847891 | | | DALLAS | TX | 75284-7891 | |
| 6013677 | HIROSHI OKANO | Confidential - Available Upon Request | | | | | | |
| 5893205 | Hirsch Juarez, Janice Yvette | Confidential - Available Upon Request | | | | | | |
| 5878918 | Hirsch, Harold Herman | Confidential - Available Upon Request | | | | | | |
| 5897786 | Hirsch, William A | Confidential - Available Upon Request | | | | | | |
| 5890390 | Hirschi, Christopher | Confidential - Available Upon Request | | | | | | |
| 5894896 | Hirschler, Gregor David | Confidential - Available Upon Request | | | | | | |
| 5983305 | Hirschman, Valerie | Confidential - Available Upon Request | | | | | | |
| 5997867 | Hirschman, Valerie | Confidential - Available Upon Request | | | | | | |
| 5871083 | HIRST SHAFER CONSTRUCTION & DEVELOP | Confidential - Available Upon Request | | | | | | |
| 5980017 | Hirst, Jonathon | Confidential - Available Upon Request | | | | | | |
| 5993497 | Hirst, Jonathon | Confidential - Available Upon Request | | | | | | |
| 5889279 | Hirst, Valeri J. | Confidential - Available Upon Request | | | | | | |
| 5891031 | Hirtzel, Joshua P | Confidential - Available Upon Request | | | | | | |
| 5871084 | His Design | Confidential - Available Upon Request | | | | | | |
| 5980553 | His Glorious Rub - Glaspey, Mel | 3135 Boeing Ave A8 | | | McKinleyville | CA | 95519 | |
| 5994259 | His Glorious Rub - Glaspey, Mel | 3135 Boeing Ave A8 | | | McKinleyville | CA | 95519 | |
| 5893794 | Hiscox, Keith Mathew | Confidential - Available Upon Request | | | | | | |
| 5871087 | Hisense REUS, LLC | Confidential - Available Upon Request | | | | | | |
| 5871085 | Hisense REUS, LLC | Confidential - Available Upon Request | | | | | | |
| 5871086 | Hisense REUS, LLC | Confidential - Available Upon Request | | | | | | |
| 5892555 | Hiser, Donald Terry | Confidential - Available Upon Request | | | | | | |
| 5891571 | Hiser, Mark Owen | Confidential - Available Upon Request | | | | | | |
| 5878342 | Hish, Jake | Confidential - Available Upon Request | | | | | | |
| 6013795 | HISPANIC CHAMBER OF COMMERCE | 1640 "N" STREET #220 | | | MERCED | CA | 95340 | |
| 5980226 | Hissami, Fahima | Confidential - Available Upon Request | | | | | | |
| 5993822 | Hissami, Fahima | Confidential - Available Upon Request | | | | | | |
| 6008802 | HISTORIC PIER 70 LLC | Confidential - Available Upon Request | | | | | | |
| 5895920 | Hisugan, Leo | Confidential - Available Upon Request | | | | | | |
| 6011900 | HITACHI DATA SYSTEMS | 2845 LAFAYETTE ST | | | SANTA CLARA | CA | 95050 | |
| 5888446 | Hitchcock, David | Confidential - Available Upon Request | | | | | | |
| 5981567 | Hitchcock, Gerry | Confidential - Available Upon Request | | | | | | |
| 5995894 | Hitchcock, Gerry | Confidential - Available Upon Request | | | | | | |
| 5880667 | Hitchen, Kathryn | Confidential - Available Upon Request | | | | | | |
| 5992042 | Hitching, Bob | Confidential - Available Upon Request | | | | | | |
| 6006603 | Hitching, Bob | Confidential - Available Upon Request | | | | | | |
| 5879056 | Hitchman, Daniel J | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5894508 | Hitson, Brian Jay | Confidential - Available Upon Request | | | | | | |
| 5979896 | Hittle, Ben | Confidential - Available Upon Request | | | | | | |
| 5993318 | Hittle, Ben | Confidential - Available Upon Request | | | | | | |
| 5900733 | Hitz, Monica Suzanne | Confidential - Available Upon Request | | | | | | |
| 5871088 | Hix, Dave | Confidential - Available Upon Request | | | | | | |
| 5878208 | Hjelm, Julie B | Confidential - Available Upon Request | | | | | | |
| 5881990 | Hjelt, John L | Confidential - Available Upon Request | | | | | | |
| 5991672 | HJVC56-Rose, Kevin | 3082 SANTA MARIA COURT | | | CONCORD | CA | 94518 | |
| 6006233 | HJVC56-Rose, Kevin | 3082 SANTA MARIA COURT | | | CONCORD | CA | 94518 | |
| 5871089 | HK Innovative Funding, LLC | Confidential - Available Upon Request | | | | | | |
| 5981198 | HKM II, LLC (DBA Burger King), Store #13730 | 11185 Commerical Parkway, Suite A | 131 Auo Center Dr | | Salinas | CA | 93907 | |
| 5995204 | HKM II, LLC (DBA Burger King), Store #13730 | 11185 Commerical Parkway, Suite A | 131 Auo Center Dr | | Salinas | CA | 93907 | |
| 5981201 | HKM II, LLC (DBA Burger King), Store #16078 | 11185 Commerical Parkway, Suite A | 1589 N Sanborn Rd | | Salinas | CA | 93905 | |
| 5995207 | HKM II, LLC (DBA Burger King), Store #16078 | 11185 Commerical Parkway, Suite A | 1589 N Sanborn Rd | | Salinas | CA | 93905 | |
| 5981199 | HKM II, LLC (DBA Burger King), Store #5996 | 11290 Merritt Street | | | Castroville | CA | 95012 | |
| 5995205 | HKM II, LLC (DBA Burger King), Store #5996 | 11290 Merritt Street | | | Castroville | CA | 95012 | |
| 5981199 | HKM II, LLC (DBA Burger King), Store #5996 | 11185 Commerical Parkway, Suite A | | | Castroville | CA | 95012 | |
| 5995205 | HKM II, LLC (DBA Burger King), Store #5996 | 11185 Commerical Parkway, Suite A | | | Castroville | CA | 95012 | |
| 5981200 | HKM II, LLC (DBA Burger King), Store Number 6054 | 11185 Commerical Parkway, Suite A | 9083 San Miguel Canyon Rd | | Prundale | CA | 93907 | |
| 5995206 | HKM II, LLC (DBA Burger King), Store Number 6054 | 11185 Commerical Parkway, Suite A | 9083 San Miguel Canyon Rd | | Prundale | CA | 93907 | |
| 5885102 | Hlebakos, Frank | Confidential - Available Upon Request | | | | | | |
| 5981574 | HMDA Inc Kwik Seru, Arikat, Suliman | 2701 El Portal Drive | | | San Pablo | CA | 94806 | |
| 5995901 | HMDA Inc Kwik Seru, Arikat, Suliman | 2701 El Portal Drive | | | San Pablo | CA | 94806 | |
| 5991960 | Hmwe, Ma kyin | Confidential - Available Upon Request | | | | | | |
| 6006521 | Hmwe, Ma kyin | Confidential - Available Upon Request | | | | | | |
| 5988576 | Ho, Albert | Confidential - Available Upon Request | | | | | | |
| 6003137 | Ho, Albert | Confidential - Available Upon Request | | | | | | |
| 5899396 | Ho, Annie Mei Hai | Confidential - Available Upon Request | | | | | | |
| 5881567 | Ho, Ariel Tien | Confidential - Available Upon Request | | | | | | |
| 5988399 | Ho, Benny | Confidential - Available Upon Request | | | | | | |
| 6002960 | Ho, Benny | Confidential - Available Upon Request | | | | | | |
| 5988324 | Ho, Eamon | Confidential - Available Upon Request | | | | | | |
| 6002885 | Ho, Eamon | Confidential - Available Upon Request | | | | | | |
| 5885037 | Ho, Edward Wen-Pin | Confidential - Available Upon Request | | | | | | |
| 5886115 | Ho, Francis Pak-Cheong | Confidential - Available Upon Request | | | | | | |
| 5900667 | Ho, Gary | Confidential - Available Upon Request | | | | | | |
| 5879151 | Ho, Henry | Confidential - Available Upon Request | | | | | | |
| 5871090 | HO, IN | Confidential - Available Upon Request | | | | | | |
| 5895486 | Ho, Jeannette F | Confidential - Available Upon Request | | | | | | |
| 5881648 | Ho, Jo Yee Joey | Confidential - Available Upon Request | | | | | | |
| 5880646 | Ho, Jon | Confidential - Available Upon Request | | | | | | |
| 5884591 | Ho, Khanh | Confidential - Available Upon Request | | | | | | |
| 5871091 | HO, MATT | Confidential - Available Upon Request | | | | | | |
| 5985013 | Ho, Maureen | Confidential - Available Upon Request | | | | | | |
| 5999574 | Ho, Maureen | Confidential - Available Upon Request | | | | | | |
| 5966242 | Ho, Patrick | Confidential - Available Upon Request | | | | | | |
| 5995016 | Ho, Patrick | Confidential - Available Upon Request | | | | | | |
| 5890152 | Ho, Phong Minh | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5900455 | Ho, Richard G | Confidential - Available Upon Request | | | | | | |
| 5979797 | Ho, Robert | Confidential - Available Upon Request | | | | | | |
| 5993208 | Ho, Robert | Confidential - Available Upon Request | | | | | | |
| 5871092 | Ho, Stanley | Confidential - Available Upon Request | | | | | | |
| 6008882 | HO, TOM | Confidential - Available Upon Request | | | | | | |
| 5865956 | Hoag, Havy | Confidential - Available Upon Request | | | | | | |
| 5989990 | hoalton, james | Confidential - Available Upon Request | | | | | | |
| 6004551 | hoalton, james | Confidential - Available Upon Request | | | | | | |
| 5991673 | HOANG, CATHERINE | Confidential - Available Upon Request | | | | | | |
| 6006234 | HOANG, CATHERINE | Confidential - Available Upon Request | | | | | | |
| 5973193 | Hoang, Cynthia | Confidential - Available Upon Request | | | | | | |
| 5993714 | Hoang, Cynthia | Confidential - Available Upon Request | | | | | | |
| 5887062 | Hoang, Joe Trung | Confidential - Available Upon Request | | | | | | |
| 5884379 | Hoang, John Viet | Confidential - Available Upon Request | | | | | | |
| 5890788 | Hoang, Joseph Loc Minh | Confidential - Available Upon Request | | | | | | |
| 5883062 | Hoang, Linh Kim | Confidential - Available Upon Request | | | | | | |
| 5871093 | HOANG, MIKE | Confidential - Available Upon Request | | | | | | |
| 5892176 | Hoang, Phuoc | Confidential - Available Upon Request | | | | | | |
| 5880257 | Hoang, Quoc | Confidential - Available Upon Request | | | | | | |
| 5900620 | Hoang, Uy Quoc | Confidential - Available Upon Request | | | | | | |
| 5896744 | Hoang, Wendy | Confidential - Available Upon Request | | | | | | |
| 5991567 | Hobbs, Alexander | Confidential - Available Upon Request | | | | | | |
| 6006128 | Hobbs, Alexander | Confidential - Available Upon Request | | | | | | |
| 5871094 | HOBBS, JIM | Confidential - Available Upon Request | | | | | | |
| 5990094 | Hobbs, Lori | Confidential - Available Upon Request | | | | | | |
| 6004655 | Hobbs, Lori | Confidential - Available Upon Request | | | | | | |
| 5986570 | Hobbs, Stephen | Confidential - Available Upon Request | | | | | | |
| 6001131 | Hobbs, Stephen | Confidential - Available Upon Request | | | | | | |
| 5889628 | Hobbs, Taylor | Confidential - Available Upon Request | | | | | | |
| 5980739 | Hobson, Anthony | Confidential - Available Upon Request | | | | | | |
| 5994499 | Hobson, Anthony | Confidential - Available Upon Request | | | | | | |
| 5893225 | Hoch, Gary Allen | Confidential - Available Upon Request | | | | | | |
| 5885726 | Hock, Frank T | Confidential - Available Upon Request | | | | | | |
| 5886186 | Hockaday, Kenneth C | Confidential - Available Upon Request | | | | | | |
| 5889349 | Hockenberger, Marc W | Confidential - Available Upon Request | | | | | | |
| 5871095 | HOCKER CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5893024 | Hockett, David J | Confidential - Available Upon Request | | | | | | |
| 5987345 | Hockett, Kenneth | Confidential - Available Upon Request | | | | | | |
| 6001906 | Hockett, Kenneth | Confidential - Available Upon Request | | | | | | |
| 5871096 | HODEL, KELLY | Confidential - Available Upon Request | | | | | | |
| 5883099 | Hodel, Kelly | Confidential - Available Upon Request | | | | | | |
| 5878799 | Hodge, James Emmette | Confidential - Available Upon Request | | | | | | |
| 5985231 | HODGE, Julius | Confidential - Available Upon Request | | | | | | |
| 5999792 | HODGE, Julius | Confidential - Available Upon Request | | | | | | |
| 5871097 | HODGE, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 5871098 | HODGES, BRENT | Confidential - Available Upon Request | | | | | | |
| 5889899 | Hodges, Devin Dwayne | Confidential - Available Upon Request | | | | | | |
| 5890153 | Hodges, Frank Lee | Confidential - Available Upon Request | | | | | | |
| 5886993 | Hodges, John | Confidential - Available Upon Request | | | | | | |
| 5893692 | Hodges, Jonathan Mark | Confidential - Available Upon Request | | | | | | |
| 5893622 | Hodges, Joshua Alan | Confidential - Available Upon Request | | | | | | |
| 5871099 | Hodges, Michael | Confidential - Available Upon Request | | | | | | |
| 5892580 | Hodges, Micheal D. | Confidential - Available Upon Request | | | | | | |
| 5883859 | Hodgkinson, Brandon | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5900706 | Hodgson Sr., Patrick Montgomery | Confidential - Available Upon Request | | | | | | |
| 5989144 | Hodgson, Chris | Confidential - Available Upon Request | | | | | | |
| 6003705 | Hodgson, Chris | Confidential - Available Upon Request | | | | | | |
| 5983768 | Hodgson, Dorothy | Confidential - Available Upon Request | | | | | | |
| 5998329 | Hodgson, Dorothy | Confidential - Available Upon Request | | | | | | |
| 5871100 | HODGSON, JUDY | Confidential - Available Upon Request | | | | | | |
| 5893073 | Hodoh, Ashleigh Benet Anne | Confidential - Available Upon Request | | | | | | |
| 5885990 | Hodrick, Gwynevere D | Confidential - Available Upon Request | | | | | | |
| 5871101 | HOEFER, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 5871102 | Hoel, Gary | Confidential - Available Upon Request | | | | | | |
| 5891229 | Hoepker, Brian Philip | Confidential - Available Upon Request | | | | | | |
| 5890930 | Hoey, Matthew | Confidential - Available Upon Request | | | | | | |
| 5899483 | Hoff, Amelia Anica | Confidential - Available Upon Request | | | | | | |
| 5893557 | Hoff, Ehren Lyn | Confidential - Available Upon Request | | | | | | |
| 5880192 | Hoff, Larry B | Confidential - Available Upon Request | | | | | | |
| 5877986 | Hoffert, Ileana | Confidential - Available Upon Request | | | | | | |
| 5885169 | Hoffert, John L | Confidential - Available Upon Request | | | | | | |
| 5980906 | Hoffman & Anderson LLP, Dorothy Hoffman | 302 W. Sierra Madre Blvd | | | Sierra Madre | CA | 91024 | |
| 5994726 | Hoffman & Anderson LLP, Dorothy Hoffman | 302 W. Sierra Madre Blvd | | | Sierra Madre | CA | 91024 | |
| 5986296 | Hoffman Institute Foundation-Clementi, Leena | 1299 Fourth St., 6th floor | | | San Rafael | CA | 94901 | |
| 6000857 | Hoffman Institute Foundation-Clementi, Leena | 1299 Fourth St., 6th floor | | | San Rafael | CA | 94901 | |
| 6012027 | HOFFMAN SOUTHWEST CORP | 23311 MADERO | | | MISSION VIEJO | CA | 92691 | |
| 5862898 | HOFFMAN SOUTHWEST CORP., DBA PROFESIONAL PIPE SERVICES | 23311 MADERO | | | MISSION VIEJO | CA | 92691 | |
| 5862899 | HOFFMAN SOUTHWEST CORP., DBA PROFESIONAL PIPE SERVICES | 23311 MADERO | | | MISSION VIEJO | CA | 92691 | |
| 5889128 | Hoffman, Brian K. | Confidential - Available Upon Request | | | | | | |
| 5871103 | HOFFMAN, GARY | Confidential - Available Upon Request | | | | | | |
| 5899734 | Hoffman, Jaime | Confidential - Available Upon Request | | | | | | |
| 5891333 | Hoffman, Jesse Matthew | Confidential - Available Upon Request | | | | | | |
| 5884799 | Hoffman, Kurt | Confidential - Available Upon Request | | | | | | |
| 5982614 | Hoffman, Lane | Confidential - Available Upon Request | | | | | | |
| 5997175 | Hoffman, Lane | Confidential - Available Upon Request | | | | | | |
| 5991882 | HOFFMAN, PAUL | Confidential - Available Upon Request | | | | | | |
| 6006443 | HOFFMAN, PAUL | Confidential - Available Upon Request | | | | | | |
| 5871104 | HOFFMAN, RUDOLPH | Confidential - Available Upon Request | | | | | | |
| 5889188 | Hoffman, Scott | Confidential - Available Upon Request | | | | | | |
| 5882370 | Hoffman, Teri Rene | Confidential - Available Upon Request | | | | | | |
| 5981540 | Hoffman, Timothy | Confidential - Available Upon Request | | | | | | |
| 5995855 | Hoffman, Timothy | Confidential - Available Upon Request | | | | | | |
| 5899610 | Hoffman-Brown, Cameron Stephen | Confidential - Available Upon Request | | | | | | |
| 5871105 | Hoffmann Hospice | Confidential - Available Upon Request | | | | | | |
| 5991506 | Hoffmann, Erik | Confidential - Available Upon Request | | | | | | |
| 6006067 | Hoffmann, Erik | Confidential - Available Upon Request | | | | | | |
| 5878246 | Hoffmann, Kevin Levon | Confidential - Available Upon Request | | | | | | |
| 5879484 | Hofilena Jr., Emilio | Confidential - Available Upon Request | | | | | | |
| 5887633 | Hofland, Kasey | Confidential - Available Upon Request | | | | | | |
| 5871106 | Hofmann, Michael | Confidential - Available Upon Request | | | | | | |
| 5984605 | Hog Island Oyster Co., Inc.-Sawyer, Terry | 20215 Shoreline Hwy #1 | | | Marshall | CA | 94940 | |
| 5999166 | Hog Island Oyster Co., Inc.-Sawyer, Terry | 20215 Shoreline Hwy #1 | | | Marshall | CA | 94940 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 622 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1645 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5865529 | HOG ISLAND OYSTER COMPANY INC | Confidential - Available Upon Request | | | | | | |
| 5882484 | Hogan II, James H | Confidential - Available Upon Request | | | | | | |
| 5879559 | Hogan, Barbara D | Confidential - Available Upon Request | | | | | | |
| 5888641 | Hogan, Carrie | Confidential - Available Upon Request | | | | | | |
| 5882748 | Hogan, Loretta Jean | Confidential - Available Upon Request | | | | | | |
| 5982204 | Hogan, Lynley | Confidential - Available Upon Request | | | | | | |
| 5996668 | Hogan, Lynley | Confidential - Available Upon Request | | | | | | |
| 5902013 | HOGAN, PATRICK | Confidential - Available Upon Request | | | | | | |
| 5902060 | HOGAN, PATRICK | Confidential - Available Upon Request | | | | | | |
| 5899019 | Hogan, Ronald K | Confidential - Available Upon Request | | | | | | |
| 5890222 | Hogan, Ryan Alexander | Confidential - Available Upon Request | | | | | | |
| 5988823 | HOGE, JOHN | Confidential - Available Upon Request | | | | | | |
| 6003384 | HOGE, JOHN | Confidential - Available Upon Request | | | | | | |
| 5894244 | Hogenson, Todd Ray | Confidential - Available Upon Request | | | | | | |
| 5892921 | Hogg, Matthew Thomas | Confidential - Available Upon Request | | | | | | |
| 5984101 | Hogge, Robert & Barbara | Confidential - Available Upon Request | | | | | | |
| 5998662 | Hogge, Robert & Barbara | Confidential - Available Upon Request | | | | | | |
| 5983854 | Hogge, Robert and Barbara | Confidential - Available Upon Request | | | | | | |
| 5998415 | Hogge, Robert and Barbara | Confidential - Available Upon Request | | | | | | |
| 5990277 | Hogges, Loverda | Confidential - Available Upon Request | | | | | | |
| 6004838 | Hogges, Loverda | Confidential - Available Upon Request | | | | | | |
| 5983613 | Hogle, Steve | Confidential - Available Upon Request | | | | | | |
| 5998174 | Hogle, Steve | Confidential - Available Upon Request | | | | | | |
| 5887355 | Hoglin, John | Confidential - Available Upon Request | | | | | | |
| 5879398 | Hoglund, John W | Confidential - Available Upon Request | | | | | | |
| 5897695 | Hoglund, Teresa Jean | Confidential - Available Upon Request | | | | | | |
| 5881753 | Hogue, Andre C. | Confidential - Available Upon Request | | | | | | |
| 5980107 | Hogue, Betty | Confidential - Available Upon Request | | | | | | |
| 5993613 | Hogue, Betty | Confidential - Available Upon Request | | | | | | |
| 5991009 | Hogue, gregory | Confidential - Available Upon Request | | | | | | |
| 6005570 | Hogue, gregory | Confidential - Available Upon Request | | | | | | |
| 5992797 | Hogue, Heather | Confidential - Available Upon Request | | | | | | |
| 6007358 | Hogue, Heather | Confidential - Available Upon Request | | | | | | |
| 5883734 | Hogue, Karen Lynn | Confidential - Available Upon Request | | | | | | |
| 5896597 | Hohler, Krista | Confidential - Available Upon Request | | | | | | |
| 5901278 | Hohn, Todd | Confidential - Available Upon Request | | | | | | |
| 5896237 | Hohulin, Margo K | Confidential - Available Upon Request | | | | | | |
| 5886986 | Hoisington, Kristi Ann | Confidential - Available Upon Request | | | | | | |
| 5899539 | Holbak, Diana Ochoa | Confidential - Available Upon Request | | | | | | |
| 5871107 | Holbert, Geordie | Confidential - Available Upon Request | | | | | | |
| 5895221 | Holbert, Joseph | Confidential - Available Upon Request | | | | | | |
| 5883528 | Holbert, Kelley Lynne | Confidential - Available Upon Request | | | | | | |
| 5871108 | Holbrook, Cindy | Confidential - Available Upon Request | | | | | | |
| 5890465 | Holbrook, Heidi Dawn | Confidential - Available Upon Request | | | | | | |
| 5992632 | Holbrook, Janice | Confidential - Available Upon Request | | | | | | |
| 6007193 | Holbrook, Janice | Confidential - Available Upon Request | | | | | | |
| 5871109 | HOLCOM, BLANCA | Confidential - Available Upon Request | | | | | | |
| 5895683 | Holcomb Jr., James E | Confidential - Available Upon Request | | | | | | |
| 5886267 | Holcomb, Clint | Confidential - Available Upon Request | | | | | | |
| 5889132 | Holcomb, Karen | Confidential - Available Upon Request | | | | | | |
| 5983819 | Holcomb, Robert | Confidential - Available Upon Request | | | | | | |
| 5998380 | Holcomb, Robert | Confidential - Available Upon Request | | | | | | |
| 5894983 | Holcomb, Salvatore | Confidential - Available Upon Request | | | | | | |
| 5891668 | Holcombe, Rickey Dean | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5980604 | Holden, Diane | Confidential - Available Upon Request | | | | | | |
| 5994313 | Holden, Diane | Confidential - Available Upon Request | | | | | | |
| 5890498 | Holden, Scott | Confidential - Available Upon Request | | | | | | |
| 5987365 | HOLDENER, ALEJANDRA | Confidential - Available Upon Request | | | | | | |
| 6001926 | HOLDENER, ALEJANDRA | Confidential - Available Upon Request | | | | | | |
| 5989216 | Holdenried, Ralf | Confidential - Available Upon Request | | | | | | |
| 6003777 | Holdenried, Ralf | Confidential - Available Upon Request | | | | | | |
| 5897577 | Holder, Shawn Michael | Confidential - Available Upon Request | | | | | | |
| 6008511 | HOLDERMAN, HOLLY | Confidential - Available Upon Request | | | | | | |
| 5879001 | Holderman, Mark D | Confidential - Available Upon Request | | | | | | |
| 5986826 | HOLDRIDGE, CHRISTINA | Confidential - Available Upon Request | | | | | | |
| 6001387 | HOLDRIDGE, CHRISTINA | Confidential - Available Upon Request | | | | | | |
| 5986330 | Hole In The Wall-MacInnis, Amy | 972 Gravenstein HWY S | Suite 100 | | Sebastopol | CA | 95472 | |
| 6000891 | Hole In The Wall-MacInnis, Amy | 972 Gravenstein HWY S | Suite 100 | | Sebastopol | CA | 95472 | |
| 5887934 | Holguin, Anthony Michael | Confidential - Available Upon Request | | | | | | |
| 5890948 | Holguin, Daniel Joseph | Confidential - Available Upon Request | | | | | | |
| 5879752 | Holguin, Kimberly M | Confidential - Available Upon Request | | | | | | |
| 5871110 | Holiday Development, LLC | Confidential - Available Upon Request | | | | | | |
| 5980320 | Holiday, Jerome | Confidential - Available Upon Request | | | | | | |
| 5993937 | Holiday, Jerome | Confidential - Available Upon Request | | | | | | |
| 5880964 | Holinsworth, Steve | Confidential - Available Upon Request | | | | | | |
| 5882416 | Holisko, Gregory | Confidential - Available Upon Request | | | | | | |
| 5887272 | Holladay Jr., Kenneth Eugene | Confidential - Available Upon Request | | | | | | |
| 5898711 | Holladay, Heather | Confidential - Available Upon Request | | | | | | |
| 5871111 | Holland Construction, LLC | Confidential - Available Upon Request | | | | | | |
| 5901628 | Holland II, James Edward | Confidential - Available Upon Request | | | | | | |
| 5871112 | HOLLAND PARTNER GROUP MANAGEMENT, INC | Confidential - Available Upon Request | | | | | | |
| 5871113 | Holland Partners | Confidential - Available Upon Request | | | | | | |
| 5885553 | Holland, Christopher Rudolph | Confidential - Available Upon Request | | | | | | |
| 5980330 | Holland, Clyde | Confidential - Available Upon Request | | | | | | |
| 5993938 | Holland, Clyde | Confidential - Available Upon Request | | | | | | |
| 5895993 | Holland, Daniel | Confidential - Available Upon Request | | | | | | |
| 5885914 | Holland, Donavon | Confidential - Available Upon Request | | | | | | |
| 5992943 | HOLLAND, ELWOOD | Confidential - Available Upon Request | | | | | | |
| 6007504 | HOLLAND, ELWOOD | Confidential - Available Upon Request | | | | | | |
| 5944178 | Holland, Georgia | Confidential - Available Upon Request | | | | | | |
| 5993679 | Holland, Georgia | Confidential - Available Upon Request | | | | | | |
| 5885444 | Holland, Jeffrey Allen | Confidential - Available Upon Request | | | | | | |
| 5901246 | Holland, Mark Elton | Confidential - Available Upon Request | | | | | | |
| 5885433 | Holland, Mary J | Confidential - Available Upon Request | | | | | | |
| 5881694 | Holland, Nathan | Confidential - Available Upon Request | | | | | | |
| 5871114 | HOLLAND, REBECCA | Confidential - Available Upon Request | | | | | | |
| 5882616 | Holland, Sandy Marie | Confidential - Available Upon Request | | | | | | |
| 5871115 | HOLLANDALE FARMS LLC | Confidential - Available Upon Request | | | | | | |
| 5899632 | Hollander, Betsy | Confidential - Available Upon Request | | | | | | |
| 5990518 | Hollenback, Lynn | Confidential - Available Upon Request | | | | | | |
| 6005079 | Hollenback, Lynn | Confidential - Available Upon Request | | | | | | |
| 6008722 | HOLLES, GAVIN | Confidential - Available Upon Request | | | | | | |
| 5878446 | Hollesen, Trisha Nicole | Confidential - Available Upon Request | | | | | | |
| 5886331 | Hollesen, Ward Jessen | Confidential - Available Upon Request | | | | | | |
| 5882664 | Holley-Dansby, Yolanda R | Confidential - Available Upon Request | | | | | | |
| 5894454 | Hollfelder, John Charles | Confidential - Available Upon Request | | | | | | |
| 5871116 | HOLLIDAY DEVELOPMENT, LLC | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5879447 | Holliday, John Winsor | Confidential - Available Upon Request | | | | | | |
| 5991303 | holliday, michael | Confidential - Available Upon Request | | | | | | |
| 6005864 | holliday, michael | Confidential - Available Upon Request | | | | | | |
| 5871117 | HOLLIDAY, PETER | Confidential - Available Upon Request | | | | | | |
| 5899864 | Hollinger, Kristin Ann | Confidential - Available Upon Request | | | | | | |
| 5899633 | Hollingsworth, Lee Erwin | Confidential - Available Upon Request | | | | | | |
| 5991182 | Hollingsworth, Mandie | Confidential - Available Upon Request | | | | | | |
| 6005743 | Hollingsworth, Mandie | Confidential - Available Upon Request | | | | | | |
| 5985269 | Hollingsworth, Mark | Confidential - Available Upon Request | | | | | | |
| 5999830 | Hollingsworth, Mark | Confidential - Available Upon Request | | | | | | |
| 5871118 | HOLLINGSWORTH, OWEN | Confidential - Available Upon Request | | | | | | |
| 5888360 | Hollis, Stacey | Confidential - Available Upon Request | | | | | | |
| 5896874 | Hollis-Ross, Shari | Confidential - Available Upon Request | | | | | | |
| 5864713 | HOLLISTER HILLS SVRA | Confidential - Available Upon Request | | | | | | |
| 6012681 | HOLLISTER SOLAR LLC | 14 WALL ST 20TH FL | | | NEW YORK | NY | 10005 | |
| 5887677 | Hollister, Richard A | Confidential - Available Upon Request | | | | | | |
| 5987514 | HOLLISTER, SARAH JANE | Confidential - Available Upon Request | | | | | | |
| 6002076 | HOLLISTER, SARAH JANE | Confidential - Available Upon Request | | | | | | |
| 5981162 | Holloman, Joel | Confidential - Available Upon Request | | | | | | |
| 5995135 | Holloman, Joel | Confidential - Available Upon Request | | | | | | |
| 5984027 | Holloway, Julie | Confidential - Available Upon Request | | | | | | |
| 5998588 | Holloway, Julie | Confidential - Available Upon Request | | | | | | |
| 5879947 | Holloway, Yancey | Confidential - Available Upon Request | | | | | | |
| 6013678 | HOLLYBURNE ENTERPRISES, LLC-KANG | PO BOX 1108 | | | PALO ALTO | CA | 94302 | |
| 5991821 | Hollyburne Enterprises, LLC-Kang, Holli | PO Box 1108 | | | Palo Alto | CA | 94302 | |
| 6006382 | Hollyburne Enterprises, LLC-Kang, Holli | PO Box 1108 | | | Palo Alto | CA | 94302 | |
| 5899793 | Holm, Charles | Confidential - Available Upon Request | | | | | | |
| 5988906 | Holm, Kaila | Confidential - Available Upon Request | | | | | | |
| 6003467 | Holm, Kaila | Confidential - Available Upon Request | | | | | | |
| 5864901 | HOLMAN INVESTORS LLC | Confidential - Available Upon Request | | | | | | |
| 5990565 | Holman, Belva | Confidential - Available Upon Request | | | | | | |
| 6005126 | Holman, Belva | Confidential - Available Upon Request | | | | | | |
| 5892997 | Holman, Devin Alexander | Confidential - Available Upon Request | | | | | | |
| 5886144 | Holman, Nancy B | Confidential - Available Upon Request | | | | | | |
| 5878194 | Holmes, Arienne D. | Confidential - Available Upon Request | | | | | | |
| 5879383 | Holmes, Christopher Arlan | Confidential - Available Upon Request | | | | | | |
| 5896918 | Holmes, Irene | Confidential - Available Upon Request | | | | | | |
| 5880566 | Holmes, John R. | Confidential - Available Upon Request | | | | | | |
| 5895944 | Holmes, Krista | Confidential - Available Upon Request | | | | | | |
| 5894465 | Holmes, Mark W | Confidential - Available Upon Request | | | | | | |
| 5883806 | Holmes, Zeta | Confidential - Available Upon Request | | | | | | |
| 5982923 | Holod, Michael | Confidential - Available Upon Request | | | | | | |
| 5997484 | Holod, Michael | Confidential - Available Upon Request | | | | | | |
| 5882011 | Holstein, Matthew Joseph | Confidential - Available Upon Request | | | | | | |
| 5871119 | Holsten, Loren | Confidential - Available Upon Request | | | | | | |
| 5879433 | Holstine, Cristina Salguero | Confidential - Available Upon Request | | | | | | |
| 5885908 | Holt Jr., Charles Richard | Confidential - Available Upon Request | | | | | | |
| 5983920 | HOLT OF CA | attn: Kyle Turk | P.O. Box 100001 | | Sacramento | CA | 95813 | |
| 5998481 | HOLT OF CA | attn: Kyle Turk | P.O. Box 100001 | | Sacramento | CA | 95813 | |
| 6013679 | HOLT OF CA | ATTN: KYLE TURK | | | SACRAMENTO | CA | 95813 | |
| 5984501 | Holt of CA-Garcia, Angela | PO box 100001 | | | Sacramento | CA | 95813 | |
| 5984502 | Holt of CA-Garcia, Angela | PO box 100001 | | | Sacramento | CA | 95813 | |
| 5984503 | Holt of CA-Garcia, Angela | PO box 100001 | | | Sacramento | CA | 95813 | |
| 5984504 | Holt of CA-Garcia, Angela | PO box 100001 | | | Sacramento | CA | 95813 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5984505 | Holt of CA-Garcia, Angela | PO box 100001 | | | Sacramento | CA | 95813 | |
| 5984650 | Holt of CA-Garcia, Angela | PO box 100001 | | | Sacramento | CA | 95813 | |
| 5984651 | Holt of CA-Garcia, Angela | PO box 100001 | | | Sacramento | CA | 95813 | |
| 5984653 | Holt of CA-Garcia, Angela | PO box 100001 | | | Sacramento | CA | 95813 | |
| 5999062 | Holt of CA-Garcia, Angela | PO box 100001 | | | Sacramento | CA | 95813 | |
| 5999063 | Holt of CA-Garcia, Angela | PO box 100001 | | | Sacramento | CA | 95813 | |
| 5999064 | Holt of CA-Garcia, Angela | PO box 100001 | | | Sacramento | CA | 95813 | |
| 5999065 | Holt of CA-Garcia, Angela | PO box 100001 | | | Sacramento | CA | 95813 | |
| 5999066 | Holt of CA-Garcia, Angela | PO box 100001 | | | Sacramento | CA | 95813 | |
| 5999211 | Holt of CA-Garcia, Angela | PO box 100001 | | | Sacramento | CA | 95813 | |
| 5999212 | Holt of CA-Garcia, Angela | PO box 100001 | | | Sacramento | CA | 95813 | |
| 5999214 | Holt of CA-Garcia, Angela | PO box 100001 | | | Sacramento | CA | 95813 | |
| 6012948 | HOLT OF CALIFORNIA | P.O. BOX X | | | SACRAMENTO | CA | 95813-1306 | |
| 6013682 | HOLT OF CALIFORNIA INC | P.O. BOX 100001 | | | ROSEVILLE | CA | 95826 | |
| 5980127 | HOLT OF CALIFORNIA INC, Allyn Tylor | 1000 Industrial Avenue | Technology Court, Fremont | | Roseville | CA | 95826 | |
| 5980158 | HOLT OF CALIFORNIA INC, Allyn Tylor | 1000 Industrial Avenue | Technology Court, Fremont | | Roseville | CA | 95826 | |
| 5993675 | HOLT OF CALIFORNIA INC, Allyn Tylor | 1000 Industrial Avenue | Technology Court, Fremont | | Roseville | CA | 95826 | |
| 5993737 | HOLT OF CALIFORNIA INC, Allyn Tylor | 1000 Industrial Avenue | Technology Court, Fremont | | Roseville | CA | 95826 | |
| 5984648 | HOLT OF CALIFORNIA-GARCIA, ANGELA | PO BOX 100001 | | | SACRAMENTO | CA | 95813 | |
| 5999209 | HOLT OF CALIFORNIA-GARCIA, ANGELA | PO BOX 100001 | | | SACRAMENTO | CA | 95813 | |
| 5989801 | Holt, Cathy | Confidential - Available Upon Request | | | | | | |
| 6004362 | Holt, Cathy | Confidential - Available Upon Request | | | | | | |
| 5891387 | Holt, Derek Hayes | Confidential - Available Upon Request | | | | | | |
| 5879245 | Holt, Frank | Confidential - Available Upon Request | | | | | | |
| 5880783 | Holt, Kimball Anne | Confidential - Available Upon Request | | | | | | |
| 5992480 | Holt, Robert | Confidential - Available Upon Request | | | | | | |
| 6007041 | Holt, Robert | Confidential - Available Upon Request | | | | | | |
| 5880944 | Holtkamp, Philipp Ernst | Confidential - Available Upon Request | | | | | | |
| 5983506 | Holtman, Tyler | Confidential - Available Upon Request | | | | | | |
| 5998067 | Holtman, Tyler | Confidential - Available Upon Request | | | | | | |
| 5892931 | Holtz, David Michael | Confidential - Available Upon Request | | | | | | |
| 5983000 | Holtz, Richard | Confidential - Available Upon Request | | | | | | |
| 5997561 | Holtz, Richard | Confidential - Available Upon Request | | | | | | |
| 5899385 | Holtz, Zachary Joseph | Confidential - Available Upon Request | | | | | | |
| 5886275 | Holtzen, Thomas | Confidential - Available Upon Request | | | | | | |
| 5968912 | Holtzman, Eloit | Confidential - Available Upon Request | | | | | | |
| 5994455 | Holtzman, Eloit | Confidential - Available Upon Request | | | | | | |
| 5987564 | Holy Rosary School-Fajardo, Fely | 25 E. 15th Street | | | Antioch | CA | 94509 | |
| 5987565 | Holy Rosary School-Fajardo, Fely | 25 E. 15th Street | | | Antioch | CA | 94509 | |
| 6002125 | Holy Rosary School-Fajardo, Fely | 25 E. 15th Street | | | Antioch | CA | 94509 | |
| 6002126 | Holy Rosary School-Fajardo, Fely | 25 E. 15th Street | | | Antioch | CA | 94509 | |
| 5889016 | Holzer, Chris | Confidential - Available Upon Request | | | | | | |
| 5901204 | Holzkamp, Michael | Confidential - Available Upon Request | | | | | | |
| 5983656 | Holzman, Allen | Confidential - Available Upon Request | | | | | | |
| 5998217 | Holzman, Allen | Confidential - Available Upon Request | | | | | | |
| 5900666 | Holzwarth, Christopher John | Confidential - Available Upon Request | | | | | | |
| 5880085 | Hom, Alexander | Confidential - Available Upon Request | | | | | | |
| 5988640 | HOM, CHRISTINE | Confidential - Available Upon Request | | | | | | |
| 6003201 | HOM, CHRISTINE | Confidential - Available Upon Request | | | | | | |
| 5993018 | Hom, Gale | Confidential - Available Upon Request | | | | | | |
| 6007579 | Hom, Gale | Confidential - Available Upon Request | | | | | | |
| 5885315 | Hom, Gary | Confidential - Available Upon Request | | | | | | |
| 5984927 | HOM, HELENA | Confidential - Available Upon Request | | | | | | |
| 5999488 | HOM, HELENA | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5899703 | Hom, Ian | Confidential - Available Upon Request | | | | | | |
| 5980089 | Hom, Jason | Confidential - Available Upon Request | | | | | | |
| 5993595 | Hom, Jason | Confidential - Available Upon Request | | | | | | |
| 5991082 | Hom, Jennifer | Confidential - Available Upon Request | | | | | | |
| 6005643 | Hom, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5882801 | Hom, Patty S | Confidential - Available Upon Request | | | | | | |
| 5990583 | Homaifard, Mohammad | Confidential - Available Upon Request | | | | | | |
| 6005144 | Homaifard, Mohammad | Confidential - Available Upon Request | | | | | | |
| 5989888 | Homan, Fredrick | Confidential - Available Upon Request | | | | | | |
| 6004449 | Homan, Fredrick | Confidential - Available Upon Request | | | | | | |
| 5897258 | Homan, Jason Russell | Confidential - Available Upon Request | | | | | | |
| 5881002 | Homan, Justin Taylor | Confidential - Available Upon Request | | | | | | |
| 5871120 | HOME DEPOT USA INC | Confidential - Available Upon Request | | | | | | |
| 5864764 | Home Depot USA, Inc. | Confidential - Available Upon Request | | | | | | |
| 5871121 | Home Fix | Confidential - Available Upon Request | | | | | | |
| 5990148 | Home resident-Keller, Joey | 2225 Donovan Dr. | | | Lincoln | CA | 95648 | |
| 6004709 | Home resident-Keller, Joey | 2225 Donovan Dr. | | | Lincoln | CA | 95648 | |
| 5871122 | Home Sweet Home Holdings, LLC | Confidential - Available Upon Request | | | | | | |
| 5984426 | Home-Aguilar, Elmer | 333 Catalpa St. | 8 | | San Mateo | CA | 94401 | |
| 5998987 | Home-Aguilar, Elmer | 333 Catalpa St. | 8 | | San Mateo | CA | 94401 | |
| 5986115 | Home-Ahmadi, Ramin | 2218 willow ave | | | Bay point | CA | 94565 | |
| 6000676 | Home-Ahmadi, Ramin | 2218 willow ave | | | Bay point | CA | 94565 | |
| 5986042 | Home-Beltran, Gladys | Confidential - Available Upon Request | | | | | | |
| 6000603 | Home-Beltran, Gladys | Confidential - Available Upon Request | | | | | | |
| 5871123 | Homeglen Lane LLC | Confidential - Available Upon Request | | | | | | |
| 5986283 | Home-Kim, Kris | 220 Oakview Drive | | | San Carlos | CA | 94070 | |
| 6000844 | Home-Kim, Kris | 220 Oakview Drive | | | San Carlos | CA | 94070 | |
| 5987815 | Home-Knotts, Vanice | 4413 Underwood Dr. | | | Bakersfield | CA | 93301 | |
| 6002376 | Home-Knotts, Vanice | 4413 Underwood Dr. | | | Bakersfield | CA | 93301 | |
| 5865841 | HomeLLC | Confidential - Available Upon Request | | | | | | |
| 5899047 | Homen, Justin Alan | Confidential - Available Upon Request | | | | | | |
| 5987387 | Home-reddy, raj | 19688 Braemar Drive | | | Saratoga | CA | 95070 | |
| 6001948 | Home-reddy, raj | 19688 Braemar Drive | | | Saratoga | CA | 95070 | |
| 5983554 | Homes Association, Huckleberry Island | 17 Huckleberry Island | | | Brookdale | CA | 95007 | |
| 5998115 | Homes Association, Huckleberry Island | 17 Huckleberry Island | | | Brookdale | CA | 95007 | |
| 5865603 | HOMESTAR BUILDING PERFORMANCE, INC. | Confidential - Available Upon Request | | | | | | |
| 5871124 | Homestead Comunity Builders, Inc. | Confidential - Available Upon Request | | | | | | |
| 5986809 | Home-Van Sciver, Jason | 18510 Skyline Blvd | | | Los Gatos | CA | 95033 | |
| 6001370 | Home-Van Sciver, Jason | 18510 Skyline Blvd | | | Los Gatos | CA | 95033 | |
| 5987401 | home-Wu, Mingxi | 4017 Martin Dr. | | | San Mateo | CA | 94403 | |
| 6001962 | home-Wu, Mingxi | 4017 Martin Dr. | | | San Mateo | CA | 94403 | |
| 5982887 | Homrun Liquors-Tawasha, Jamil | 1551 Ocean Ave. | | | San Francisco | CA | 94112 | |
| 5997448 | Homrun Liquors-Tawasha, Jamil | 1551 Ocean Ave. | | | San Francisco | CA | 94112 | |
| 5990841 | Homsher, Nyal | Confidential - Available Upon Request | | | | | | |
| 6005402 | Homsher, Nyal | Confidential - Available Upon Request | | | | | | |
| 5985496 | Hon, Matthew | Confidential - Available Upon Request | | | | | | |
| 6000057 | Hon, Matthew | Confidential - Available Upon Request | | | | | | |
| 5871125 | Honarmand, Somayeh | Confidential - Available Upon Request | | | | | | |
| 5871126 | Honda of Santa Maria | Confidential - Available Upon Request | | | | | | |
| 5982800 | Honda of Santa Maria, Jessica Ruffoni | 700 E. Betteravia Rd. | P.O. Box 5759 | | Santa Maria | CA | 93456 | |
| 5997361 | Honda of Santa Maria, Jessica Ruffoni | 700 E. Betteravia Rd. | P.O. Box 5759 | | Santa Maria | CA | 93456 | |
| 5871127 | HONEGGER, GREG & KATHY | Confidential - Available Upon Request | | | | | | |
| 5983618 | Honegger, Lisa | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5998179 | Honegger, Lisa | Confidential - Available Upon Request | | | | | | |
| 5895604 | Honey Allen, Christina Carol | Confidential - Available Upon Request | | | | | | |
| 5865799 | Honey Lake Hyb. Geo Prod. | Confidential - Available Upon Request | | | | | | |
| 5886148 | Honeycutt, Mark | Confidential - Available Upon Request | | | | | | |
| 6011733 | HONEYWELL ANALYTICS INC | 405 BARCLAY BLVD | | | LINCOLNSHIRE | IL | 60069 | |
| 6014495 | HONEYWELL BLDG SOLUTIONS SES CORP | 1985 DOUGLAS DR NORTH DOCK 1 | | | GOLDEN VALLEY | MN | 55422 | |
| 6010946 | HONEYWELL INTERNATIONAL INC | 199 ROSEWOOD DR #300 | | | DANVERS | MA | 01923 | |
| 5972700 | Hong Kong Clay Pot Restaurant | 960 Grant Avenue | | | San Francisco | CA | 94108 | |
| 5993647 | Hong Kong Clay Pot Restaurant | 960 Grant Avenue | | | San Francisco | CA | 94108 | |
| 5871128 | Hong Thoa T PHAM | Confidential - Available Upon Request | | | | | | |
| 5895719 | Hong, Alexander | Confidential - Available Upon Request | | | | | | |
| 5887181 | Hong, Brian | Confidential - Available Upon Request | | | | | | |
| 5985037 | Hong, Carlos | Confidential - Available Upon Request | | | | | | |
| 5999598 | Hong, Carlos | Confidential - Available Upon Request | | | | | | |
| 5897808 | Hong, Christopher | Confidential - Available Upon Request | | | | | | |
| 5982063 | HONG, CLIFFORD | Confidential - Available Upon Request | | | | | | |
| 5996492 | HONG, CLIFFORD | Confidential - Available Upon Request | | | | | | |
| 5865417 | HONG, DAVID, An Individual | Confidential - Available Upon Request | | | | | | |
| 5895143 | Hong, Diana L | Confidential - Available Upon Request | | | | | | |
| 5897305 | Hong, Janet J | Confidential - Available Upon Request | | | | | | |
| 5986791 | Hong, Joon | Confidential - Available Upon Request | | | | | | |
| 6001352 | Hong, Joon | Confidential - Available Upon Request | | | | | | |
| 5901301 | Hong, Julie Trinh | Confidential - Available Upon Request | | | | | | |
| 5895646 | Hong, Richard T | Confidential - Available Upon Request | | | | | | |
| 5984729 | HONG, WILSON | Confidential - Available Upon Request | | | | | | |
| 5999289 | HONG, WILSON | Confidential - Available Upon Request | | | | | | |
| 5900345 | Hong, Woo Sup | Confidential - Available Upon Request | | | | | | |
| 5871130 | HONGQING, SHAN | Confidential - Available Upon Request | | | | | | |
| 5871131 | Honighausen, Amanda | Confidential - Available Upon Request | | | | | | |
| 5895826 | Hoo, Roseanne | Confidential - Available Upon Request | | | | | | |
| 5882625 | Hood, Alicia Susana | Confidential - Available Upon Request | | | | | | |
| 5883977 | Hood, Dana | Confidential - Available Upon Request | | | | | | |
| 5886127 | Hood, Edward John | Confidential - Available Upon Request | | | | | | |
| 5968518 | Hood, Harold | Confidential - Available Upon Request | | | | | | |
| 5994778 | Hood, Harold | Confidential - Available Upon Request | | | | | | |
| 5886334 | Hood, J A | Confidential - Available Upon Request | | | | | | |
| 5885645 | Hood, Loren Charles | Confidential - Available Upon Request | | | | | | |
| 5871132 | HOOD, RANDOLPH | Confidential - Available Upon Request | | | | | | |
| 5871133 | Hoofatt, Peter | Confidential - Available Upon Request | | | | | | |
| 5885394 | Hoogendoorn, Karel Ray | Confidential - Available Upon Request | | | | | | |
| 5898214 | Hoogerhyde, Cynthia T | Confidential - Available Upon Request | | | | | | |
| 5880084 | Hook, Thomas Ryan | Confidential - Available Upon Request | | | | | | |
| 5984667 | HOOKER, CINDY | Confidential - Available Upon Request | | | | | | |
| 5999228 | HOOKER, CINDY | Confidential - Available Upon Request | | | | | | |
| 5895949 | Hooker, Jacob Dean | Confidential - Available Upon Request | | | | | | |
| 5893495 | Hooker, Shante Rene | Confidential - Available Upon Request | | | | | | |
| 5983739 | Hookstra, James & Patricia | Confidential - Available Upon Request | | | | | | |
| 5998300 | Hookstra, James & Patricia | Confidential - Available Upon Request | | | | | | |
| 5890421 | Hooper, Kyle Wayne | Confidential - Available Upon Request | | | | | | |
| 5991065 | Hooper, Leo | Confidential - Available Upon Request | | | | | | |
| 6005626 | Hooper, Leo | Confidential - Available Upon Request | | | | | | |
| 5980420 | Hooper, Lisa | Confidential - Available Upon Request | | | | | | |
| 5994079 | Hooper, Lisa | Confidential - Available Upon Request | | | | | | |
| 5981783 | Hooshmand, Mohammad | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 628 of 1456

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1651 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5996150 | Hooshmand, Mohammad | Confidential - Available Upon Request | | | | | | |
| 5878126 | Hooshnam, Jila | Confidential - Available Upon Request | | | | | | |
| 5990822 | Hoosier Acres, Purdon Holdings & | attn: Aaron Stolberg | 1311 Patrick Ave | | Reno | CA | 89509 | |
| 6005383 | Hoosier Acres, Purdon Holdings & | attn: Aaron Stolberg | 1311 Patrick Ave | | Reno | CA | 89509 | |
| 5883605 | Hooton, Nicole | Confidential - Available Upon Request | | | | | | |
| 5871134 | HOOVEN & COMPANY INC | Confidential - Available Upon Request | | | | | | |
| 5880331 | Hoover, Christopher Luke | Confidential - Available Upon Request | | | | | | |
| 5899105 | Hoover, Julie | Confidential - Available Upon Request | | | | | | |
| 5894644 | Hoover, Shawn L | Confidential - Available Upon Request | | | | | | |
| 5871135 | Hope, Cynthia | Confidential - Available Upon Request | | | | | | |
| 5887134 | Hope, Jenifer | Confidential - Available Upon Request | | | | | | |
| 5886676 | Hope, Terrence E | Confidential - Available Upon Request | | | | | | |
| 5890474 | Hopfe, Bryson Dean | Confidential - Available Upon Request | | | | | | |
| 5896335 | Hopfe, Kimberly | Confidential - Available Upon Request | | | | | | |
| 5984748 | Hopkins Sims, Edith | Confidential - Available Upon Request | | | | | | |
| 5999309 | Hopkins Sims, Edith | Confidential - Available Upon Request | | | | | | |
| 5990504 | Hopkins, Antjony | Confidential - Available Upon Request | | | | | | |
| 6005065 | Hopkins, Antjony | Confidential - Available Upon Request | | | | | | |
| 5877894 | Hopkins, Daryl Lamont | Confidential - Available Upon Request | | | | | | |
| 5991306 | Hopkins, David | Confidential - Available Upon Request | | | | | | |
| 6005867 | Hopkins, David | Confidential - Available Upon Request | | | | | | |
| 5980073 | Hopkins, Ellis | Confidential - Available Upon Request | | | | | | |
| 5993577 | Hopkins, Ellis | Confidential - Available Upon Request | | | | | | |
| 5880439 | Hopkins, Jacob | Confidential - Available Upon Request | | | | | | |
| 5898501 | Hopkins, Lori A. | Confidential - Available Upon Request | | | | | | |
| 5878898 | Hopkins, Randy | Confidential - Available Upon Request | | | | | | |
| 5899151 | Hopkins, Scott | Confidential - Available Upon Request | | | | | | |
| 5980338 | Hopkins, Toni Lee | Confidential - Available Upon Request | | | | | | |
| 5993966 | Hopkins, Toni Lee | Confidential - Available Upon Request | | | | | | |
| 5893289 | Hopp, Alan Maxwell | Confidential - Available Upon Request | | | | | | |
| 5885302 | Hopp, Keith W | Confidential - Available Upon Request | | | | | | |
| 5981571 | Hoppe, Gary | Confidential - Available Upon Request | | | | | | |
| 5995898 | Hoppe, Gary | Confidential - Available Upon Request | | | | | | |
| 5881366 | Hopper Sr., Russell Scott | Confidential - Available Upon Request | | | | | | |
| 5990528 | HOPPER, VIVIAN | Confidential - Available Upon Request | | | | | | |
| 6005089 | HOPPER, VIVIAN | Confidential - Available Upon Request | | | | | | |
| 5896033 | Hoppes, Shaun Francis | Confidential - Available Upon Request | | | | | | |
| 5902061 | HOPSON, LANCE A | Confidential - Available Upon Request | | | | | | |
| 5897088 | Horak, Joseph P. | Confidential - Available Upon Request | | | | | | |
| 5885377 | Horal, Warren L | Confidential - Available Upon Request | | | | | | |
| 5865310 | Horan, Chris | Confidential - Available Upon Request | | | | | | |
| 5989081 | Horan, Gerard | Confidential - Available Upon Request | | | | | | |
| 6003642 | Horan, Gerard | Confidential - Available Upon Request | | | | | | |
| 5894530 | Horder, Louise | Confidential - Available Upon Request | | | | | | |
| 5990882 | Horichi, Ben | Confidential - Available Upon Request | | | | | | |
| 6005443 | Horichi, Ben | Confidential - Available Upon Request | | | | | | |
| 5884110 | Horiuchi, Christina | Confidential - Available Upon Request | | | | | | |
| 5871136 | Horizon Edge Partners, LLC | Confidential - Available Upon Request | | | | | | |
| 5864472 | HORIZON NUT, LLC | Confidential - Available Upon Request | | | | | | |
| 5871137 | Horizon Tower Limited Partnership -II | Confidential - Available Upon Request | | | | | | |
| 5871138 | Horizon Tower Limited Partnership -II | Confidential - Available Upon Request | | | | | | |
| 5871140 | Horizon Tower Limited Partnership -II | Confidential - Available Upon Request | | | | | | |
| 5871139 | Horizon Tower Limited Partnership -II, LP | Confidential - Available Upon Request | | | | | | |
| 5890085 | Horlacher, Kai Birt | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5984942 | Horn, Ann | Confidential - Available Upon Request | | | | | | |
| 5999503 | Horn, Ann | Confidential - Available Upon Request | | | | | | |
| 5983590 | Horn, Benjamin | Confidential - Available Upon Request | | | | | | |
| 5998151 | Horn, Benjamin | Confidential - Available Upon Request | | | | | | |
| 5992383 | Horn, Daniel | Confidential - Available Upon Request | | | | | | |
| 6006944 | Horn, Daniel | Confidential - Available Upon Request | | | | | | |
| 5887675 | Horn, David Alan | Confidential - Available Upon Request | | | | | | |
| 5893597 | Horn, Jason G | Confidential - Available Upon Request | | | | | | |
| 5871141 | HORN, JOHN | Confidential - Available Upon Request | | | | | | |
| 5896875 | Horn, Karl W | Confidential - Available Upon Request | | | | | | |
| 5889359 | Horn, Kurtis Allan | Confidential - Available Upon Request | | | | | | |
| 5957964 | Horn, Lawrence & Mary | 540 Shoreline HWY | | | Mill Valley | CA | 94941 | |
| 5956694 | Horn, Lawrence & Mary | 540 Shoreline HWY | | | Mill Valley | CA | 94941 | |
| 5891594 | Horn, Mark Steven | Confidential - Available Upon Request | | | | | | |
| 5871142 | HORN, MATT | Confidential - Available Upon Request | | | | | | |
| 5898894 | Horn, Ryan A | Confidential - Available Upon Request | | | | | | |
| 5984396 | hornberger, laura | Confidential - Available Upon Request | | | | | | |
| 5998957 | hornberger, laura | Confidential - Available Upon Request | | | | | | |
| 5901314 | Hornbrook, Heather Ruth | Confidential - Available Upon Request | | | | | | |
| 5871143 | HORNBURG, JOHN | Confidential - Available Upon Request | | | | | | |
| 5893269 | Horne, Shaniqua Janay | Confidential - Available Upon Request | | | | | | |
| 5980780 | Horner, Jean | Confidential - Available Upon Request | | | | | | |
| 5994550 | Horner, Jean | Confidential - Available Upon Request | | | | | | |
| 5984590 | Horner, Paul | Confidential - Available Upon Request | | | | | | |
| 5999151 | Horner, Paul | Confidential - Available Upon Request | | | | | | |
| 5886055 | Horner, Ron A | Confidential - Available Upon Request | | | | | | |
| 5895090 | Horner, Trina | Confidential - Available Upon Request | | | | | | |
| 5902062 | HORNER, TRINA A | Confidential - Available Upon Request | | | | | | |
| 5899596 | Horng, Connie | Confidential - Available Upon Request | | | | | | |
| 5871144 | Hornitos Telephone Co | Confidential - Available Upon Request | | | | | | |
| 6014312 | HORNITOS TELEPHONE CO | P.O. BOX 1450 | | | MINNEAPOLIS | MN | 55485-8702 | |
| 5871145 | HORNITOS TELEPHONE CO. COMPANY | Confidential - Available Upon Request | | | | | | |
| 5988362 | Hornstein, Joel | Confidential - Available Upon Request | | | | | | |
| 6002923 | Hornstein, Joel | Confidential - Available Upon Request | | | | | | |
| 5893029 | Horrell, Gabe | Confidential - Available Upon Request | | | | | | |
| 5881812 | Horsfall, Matthew Richard | Confidential - Available Upon Request | | | | | | |
| 5894449 | Horstman, William Raymond | Confidential - Available Upon Request | | | | | | |
| 6013687 | HORTENCIA YRIGOLLEN | Confidential - Available Upon Request | | | | | | |
| 5883593 | Horton, Amber Marie | Confidential - Available Upon Request | | | | | | |
| 6009306 | HORTON, ANDREA | Confidential - Available Upon Request | | | | | | |
| 5981003 | Horton, Andrew & Louise | Confidential - Available Upon Request | | | | | | |
| 5994854 | Horton, Andrew & Louise | Confidential - Available Upon Request | | | | | | |
| 5883998 | Horton, Charlene | Confidential - Available Upon Request | | | | | | |
| 5882547 | Horton, Cindy L | Confidential - Available Upon Request | | | | | | |
| 5889893 | Horton, Robert Donald | Confidential - Available Upon Request | | | | | | |
| 5880488 | Horton, Ryan Martin | Confidential - Available Upon Request | | | | | | |
| 5986724 | Horton, Sarah | Confidential - Available Upon Request | | | | | | |
| 6001285 | Horton, Sarah | Confidential - Available Upon Request | | | | | | |
| 6012298 | HORVITZ & LEVY LLP | 3601 W OLIVE AVE 8TH FL | | | BURBANK | CA | 91505 | |
| 5884160 | Hose, Denise Rene | Confidential - Available Upon Request | | | | | | |
| 5887174 | Hosford, Brent | Confidential - Available Upon Request | | | | | | |
| 5871146 | HOSHIYAMA, DAN | Confidential - Available Upon Request | | | | | | |
| 5891134 | Hoskin, Drew Christopher | Confidential - Available Upon Request | | | | | | |
| 5991775 | Hoskin, Erwin | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6006336 | Hoskin, Erwin | Confidential - Available Upon Request | | | | | | |
| 5985485 | Hoskins, Johnny | Confidential - Available Upon Request | | | | | | |
| 6000046 | Hoskins, Johnny | Confidential - Available Upon Request | | | | | | |
| 5871147 | Hoskins, Shirley | Confidential - Available Upon Request | | | | | | |
| 5898933 | Hosn, Suzanne Boles | Confidential - Available Upon Request | | | | | | |
| 5895658 | Hosokawa, David K | Confidential - Available Upon Request | | | | | | |
| 5894331 | Hosokawa, Margaret Chang | Confidential - Available Upon Request | | | | | | |
| 5871148 | HOSOPO CORPORATION | Confidential - Available Upon Request | | | | | | |
| 5871149 | Hospitality Inc | Confidential - Available Upon Request | | | | | | |
| 5985075 | HOSSAIN, ALTAF | Confidential - Available Upon Request | | | | | | |
| 5999636 | HOSSAIN, ALTAF | Confidential - Available Upon Request | | | | | | |
| 5901276 | Hossain, Manzoor AKM | Confidential - Available Upon Request | | | | | | |
| 5986323 | Hosseini, Fatemeh | Confidential - Available Upon Request | | | | | | |
| 6000884 | Hosseini, Fatemeh | Confidential - Available Upon Request | | | | | | |
| 5897692 | Hosseini, Nezam | Confidential - Available Upon Request | | | | | | |
| 5884758 | Hosseini, Nyma CL | Confidential - Available Upon Request | | | | | | |
| 5871150 | Hostetler Ranches LLC | Confidential - Available Upon Request | | | | | | |
| 5871151 | Hostetler Ranches LLC | Confidential - Available Upon Request | | | | | | |
| 5864844 | HOSTETLER RANCHES LLC, Limited Liability Co | Confidential - Available Upon Request | | | | | | |
| 5877914 | Hostetler, Carrie L | Confidential - Available Upon Request | | | | | | |
| 5979878 | Hostia, Gladys | Confidential - Available Upon Request | | | | | | |
| 5993300 | Hostia, Gladys | Confidential - Available Upon Request | | | | | | |
| 5894028 | Hostler, Bradley Wayne | Confidential - Available Upon Request | | | | | | |
| 5879982 | Hostler, Gerald | Confidential - Available Upon Request | | | | | | |
| 5878827 | Hotchkiss, David Joseph | Confidential - Available Upon Request | | | | | | |
| 5982111 | Hotel Abrego, Dan Priano | 755 Abrego Street | | | Monterey | CA | 93940 | |
| 5996556 | Hotel Abrego, Dan Priano | 755 Abrego Street | | | Monterey | CA | 93940 | |
| 6013691 | HOTEL DEL SOL PLANTATION ASSOC DBA | 3100 WEBSTER ST | | | SAN FRANCISCO | CA | 94123 | |
| 5981855 | Hotel Ivy Inc | Confidential - Available Upon Request | | | | | | |
| 5996256 | Hotel Ivy Inc | Confidential - Available Upon Request | | | | | | |
| 5871152 | HOTEL SLO, LLC | Confidential - Available Upon Request | | | | | | |
| 5989869 | Hotel Spero-Miller, Maricar | 405 Taylor Street | | | San Francisco | CA | 94102 | |
| 6004430 | Hotel Spero-Miller, Maricar | 405 Taylor Street | | | San Francisco | CA | 94102 | |
| 5871153 | Hotel Tioga Investors, LLC | Confidential - Available Upon Request | | | | | | |
| 5871154 | HOTEL WINTERS LLC | Confidential - Available Upon Request | | | | | | |
| 5899007 | Hothi, Narbir | Confidential - Available Upon Request | | | | | | |
| 5981439 | Hotvet, Jill | Confidential - Available Upon Request | | | | | | |
| 5995733 | Hotvet, Jill | Confidential - Available Upon Request | | | | | | |
| 5871155 | HOU, JAMES | Confidential - Available Upon Request | | | | | | |
| 5871156 | HOU, YUNFUNG | Confidential - Available Upon Request | | | | | | |
| 5879086 | Houbein, John | Confidential - Available Upon Request | | | | | | |
| 5871157 | HOUCHIN, TERRY | Confidential - Available Upon Request | | | | | | |
| 5897062 | Houdashelt, Christine Michelle | Confidential - Available Upon Request | | | | | | |
| 5889061 | Hough Jr., Jimmy | Confidential - Available Upon Request | | | | | | |
| 5885569 | Hough, Douglas Jon | Confidential - Available Upon Request | | | | | | |
| 5871158 | Houlding, Bob | Confidential - Available Upon Request | | | | | | |
| 5987310 | Houle, Ken | Confidential - Available Upon Request | | | | | | |
| 6001871 | Houle, Ken | Confidential - Available Upon Request | | | | | | |
| 6008438 | HOULIHAN, LILLIANA | Confidential - Available Upon Request | | | | | | |
| 5984193 | Hoult, Christin | Confidential - Available Upon Request | | | | | | |
| 5998754 | Hoult, Christin | Confidential - Available Upon Request | | | | | | |
| 5865314 | HOUN, HUY | Confidential - Available Upon Request | | | | | | |
| 5871159 | Houpt, Kenneth | Confidential - Available Upon Request | | | | | | |

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1654
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5991731 | Housdorf, Michael | Confidential - Available Upon Request | | | | | | |
| 6006292 | Housdorf, Michael | Confidential - Available Upon Request | | | | | | |
| 5990097 | House Cafe, Heritage | 303 Merchant St | | | vacaville | CA | 95688 | |
| 6004658 | House Cafe, Heritage | 303 Merchant St | | | vacaville | CA | 95688 | |
| 5990074 | House of Pizza-Pena, Raymond | 2270 Nicolaus Rd | 108 | | Lincoln | CA | 95648 | |
| 6004635 | House of Pizza-Pena, Raymond | 2270 Nicolaus Rd | 108 | | Lincoln | CA | 95648 | |
| 5989575 | House, Beverly | Confidential - Available Upon Request | | | | | | |
| 6004136 | House, Beverly | Confidential - Available Upon Request | | | | | | |
| 5900123 | House, Brian Delaney | Confidential - Available Upon Request | | | | | | |
| 5895487 | House, Carol A | Confidential - Available Upon Request | | | | | | |
| 5886496 | House, Dean Frank | Confidential - Available Upon Request | | | | | | |
| 5981388 | Houseboat Mighty Mart, Petersen, Nancy | 1006 Mountain View Road | | | Hughson | CA | 95326 | |
| 5955667 | Houseboat Mighty Mart, Petersen, Nancy | 1006 Mountain View Road | | | Hughson | CA | 95326 | |
| 5893983 | Householder, Kelsey Noel | Confidential - Available Upon Request | | | | | | |
| 5893807 | Householder, Robert | Confidential - Available Upon Request | | | | | | |
| 5985856 | Housing Authority of County of Santa Barbara-Garcia, Josie | 1011 Escalante St | Unit A | | Guadalupe | CA | 93434 | |
| 6000417 | Housing Authority of County of Santa Barbara-Garcia, Josie | 1011 Escalante St | Unit A | | Guadalupe | CA | 93434 | |
| 5871160 | Housing Authority of the County of Stanislaus | Confidential - Available Upon Request | | | | | | |
| 5871161 | Housing Authority of the County of Stanislaus | Confidential - Available Upon Request | | | | | | |
| 5981895 | Housley, Art | Confidential - Available Upon Request | | | | | | |
| 5996303 | Housley, Art | Confidential - Available Upon Request | | | | | | |
| 5871162 | HOUSTON DESIGN & CONSTRUCTION INC | Confidential - Available Upon Request | | | | | | |
| 5984594 | Houston, Alvera | Confidential - Available Upon Request | | | | | | |
| 5999155 | Houston, Alvera | Confidential - Available Upon Request | | | | | | |
| 5871163 | HOUSTON, DAVID | Confidential - Available Upon Request | | | | | | |
| 5892791 | Houston, Joshua | Confidential - Available Upon Request | | | | | | |
| 5991595 | Houston, Nicole | Confidential - Available Upon Request | | | | | | |
| 6006156 | Houston, Nicole | Confidential - Available Upon Request | | | | | | |
| 5989364 | Houston, Teresa | Confidential - Available Upon Request | | | | | | |
| 6003925 | Houston, Teresa | Confidential - Available Upon Request | | | | | | |
| 5983083 | Houtby, Ken | Confidential - Available Upon Request | | | | | | |
| 5997644 | Houtby, Ken | Confidential - Available Upon Request | | | | | | |
| 5897676 | Houtman, Kimberly | Confidential - Available Upon Request | | | | | | |
| 5900300 | Hovhannisyan, Hayk | Confidential - Available Upon Request | | | | | | |
| 5982796 | Hovis, Byron | Confidential - Available Upon Request | | | | | | |
| 5997357 | Hovis, Byron | Confidential - Available Upon Request | | | | | | |
| 5982768 | Hovsepian, Beverly | Confidential - Available Upon Request | | | | | | |
| 5997328 | Hovsepian, Beverly | Confidential - Available Upon Request | | | | | | |
| 5980976 | HOVSEPIAN, Laura | Confidential - Available Upon Request | | | | | | |
| 5994823 | HOVSEPIAN, Laura | Confidential - Available Upon Request | | | | | | |
| 5880116 | Hovsepian, Tsolag | Confidential - Available Upon Request | | | | | | |
| 5898727 | How, Kenneth K | Confidential - Available Upon Request | | | | | | |
| 5871164 | HOWARD E CAYWOOD INC | Confidential - Available Upon Request | | | | | | |
| 5871165 | HOWARD LAND COMPANY LP DBA SACRAMENTO TRUCK CENTER | Confidential - Available Upon Request | | | | | | |
| 5898068 | Howard, Adam Seth | Confidential - Available Upon Request | | | | | | |
| 5974161 | Howard, Anne | Confidential - Available Upon Request | | | | | | |
| 5993422 | Howard, Anne | Confidential - Available Upon Request | | | | | | |
| 5891178 | Howard, Chaston Lee Davis | Confidential - Available Upon Request | | | | | | |
| 5982776 | Howard, Curtis | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5997336 | Howard, Curtis | Confidential - Available Upon Request | | | | | | |
| 5987974 | HOWARD, DALE | Confidential - Available Upon Request | | | | | | |
| 6002535 | HOWARD, DALE | Confidential - Available Upon Request | | | | | | |
| 5980873 | HOWARD, DANIEL | Confidential - Available Upon Request | | | | | | |
| 5994680 | HOWARD, DANIEL | Confidential - Available Upon Request | | | | | | |
| 5880704 | Howard, Dean M | Confidential - Available Upon Request | | | | | | |
| 5885832 | Howard, Douglas Russell | Confidential - Available Upon Request | | | | | | |
| 5984823 | HOWARD, DUSTIN | Confidential - Available Upon Request | | | | | | |
| 5999384 | HOWARD, DUSTIN | Confidential - Available Upon Request | | | | | | |
| 5890854 | Howard, Erika Michelle | Confidential - Available Upon Request | | | | | | |
| 5983362 | Howard, Gary & Joan | Confidential - Available Upon Request | | | | | | |
| 5997923 | Howard, Gary & Joan | Confidential - Available Upon Request | | | | | | |
| 5992687 | Howard, Heather | Confidential - Available Upon Request | | | | | | |
| 6007248 | Howard, Heather | Confidential - Available Upon Request | | | | | | |
| 5887676 | Howard, James M | Confidential - Available Upon Request | | | | | | |
| 5983162 | Howard, Janis | Confidential - Available Upon Request | | | | | | |
| 5997723 | Howard, Janis | Confidential - Available Upon Request | | | | | | |
| 5885950 | Howard, Jeff Tate | Confidential - Available Upon Request | | | | | | |
| 5895868 | Howard, Jeremy A | Confidential - Available Upon Request | | | | | | |
| 5973152 | Howard, Joanne | Confidential - Available Upon Request | | | | | | |
| 5993636 | Howard, Joanne | Confidential - Available Upon Request | | | | | | |
| 5895488 | Howard, Kenneth James | Confidential - Available Upon Request | | | | | | |
| 5970165 | Howard, Linda | Confidential - Available Upon Request | | | | | | |
| 5994205 | Howard, Linda | Confidential - Available Upon Request | | | | | | |
| 5883960 | Howard, Mandiko Rahsaan | Confidential - Available Upon Request | | | | | | |
| 5987867 | Howard, Nicole | Confidential - Available Upon Request | | | | | | |
| 6002428 | Howard, Nicole | Confidential - Available Upon Request | | | | | | |
| 5991660 | howard, noel | Confidential - Available Upon Request | | | | | | |
| 6006221 | howard, noel | Confidential - Available Upon Request | | | | | | |
| 5877912 | Howard, Robert | Confidential - Available Upon Request | | | | | | |
| 5983895 | Howard, Robert & Susan | Confidential - Available Upon Request | | | | | | |
| 5998456 | Howard, Robert & Susan | Confidential - Available Upon Request | | | | | | |
| 5879589 | Howard, Robert Justin | Confidential - Available Upon Request | | | | | | |
| 5883478 | Howard, Samocki | Confidential - Available Upon Request | | | | | | |
| 5968631 | Howard, Sandra | Confidential - Available Upon Request | | | | | | |
| 5995861 | Howard, Sandra | Confidential - Available Upon Request | | | | | | |
| 5879280 | Howard, Shawn Leslie | Confidential - Available Upon Request | | | | | | |
| 5879102 | Howard, Sherri D | Confidential - Available Upon Request | | | | | | |
| 5894758 | Howard, Tracy D | Confidential - Available Upon Request | | | | | | |
| 5893188 | Howard, Tyler Jay | Confidential - Available Upon Request | | | | | | |
| 5981860 | Howard, Wanda | Confidential - Available Upon Request | | | | | | |
| 5996261 | Howard, Wanda | Confidential - Available Upon Request | | | | | | |
| 5987276 | Howards daycare-Randolph, Marilyn | 1507 Endicott Dr | | | San Jose | CA | 95122 | |
| 6001837 | Howards daycare-Randolph, Marilyn | 1507 Endicott Dr | | | San Jose | CA | 95122 | |
| 5986412 | Howard's daycare-Randolph, Marilyn | 1507 Endicott Dr | | | San Jose | CA | 95122 | |
| 6000973 | Howard's daycare-Randolph, Marilyn | 1507 Endicott Dr | | | San Jose | CA | 95122 | |
| 5991011 | Howarth, Deja | Confidential - Available Upon Request | | | | | | |
| 6005572 | Howarth, Deja | Confidential - Available Upon Request | | | | | | |
| 5885317 | Howden, James | Confidential - Available Upon Request | | | | | | |
| 5980661 | Howe Electric | PO Box 1619 | | | Kelseyville | CA | 95451 | |
| 5994385 | Howe Electric | PO Box 1619 | | | Kelseyville | CA | 95451 | |
| 5896061 | Howe, Elvira Alexandrovna | Confidential - Available Upon Request | | | | | | |
| 5902063 | HOWE, JAMES | Confidential - Available Upon Request | | | | | | |
| 5988465 | Howe, John | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6003026 | Howe, John | Confidential - Available Upon Request | | | | | | |
| 5893785 | Howe, Lee Matthew | Confidential - Available Upon Request | | | | | | |
| 5891475 | Howe, Samuel | Confidential - Available Upon Request | | | | | | |
| 5896058 | Howe, Tyler | Confidential - Available Upon Request | | | | | | |
| 5893680 | Howell, Jedidiah | Confidential - Available Upon Request | | | | | | |
| 5892673 | Howell, Joshua John | Confidential - Available Upon Request | | | | | | |
| 5990537 | Howell, Pamela and Tammy | Confidential - Available Upon Request | | | | | | |
| 6005098 | Howell, Pamela and Tammy | Confidential - Available Upon Request | | | | | | |
| 5896431 | Howerton, Donald | Confidential - Available Upon Request | | | | | | |
| 5886463 | Howerton, Larry E | Confidential - Available Upon Request | | | | | | |
| 5983219 | Howes, Clara | Confidential - Available Upon Request | | | | | | |
| 5997780 | Howes, Clara | Confidential - Available Upon Request | | | | | | |
| 5893633 | Howeson, Tanner Dakota | Confidential - Available Upon Request | | | | | | |
| 5889873 | Howland, Keith Ryon | Confidential - Available Upon Request | | | | | | |
| 5964336 | Howland, Kenneth | Confidential - Available Upon Request | | | | | | |
| 5995999 | Howland, Kenneth | Confidential - Available Upon Request | | | | | | |
| 5871166 | Howse, Marc | Confidential - Available Upon Request | | | | | | |
| 5990839 | Howser, Nicholas | Confidential - Available Upon Request | | | | | | |
| 6005400 | Howser, Nicholas | Confidential - Available Upon Request | | | | | | |
| 5895326 | Howsley, Penny | Confidential - Available Upon Request | | | | | | |
| 5871167 | Hoy, Justin | Confidential - Available Upon Request | | | | | | |
| 5943972 | Hoye, Carolynn | Confidential - Available Upon Request | | | | | | |
| 5993623 | Hoye, Carolynn | Confidential - Available Upon Request | | | | | | |
| 5894000 | Hoyle, Shane Michael | Confidential - Available Upon Request | | | | | | |
| 5871168 | HOYT DINGWALL DBA FAULTLINE BUILDERS | Confidential - Available Upon Request | | | | | | |
| 5897474 | Hoyt, Molly Jane | Confidential - Available Upon Request | | | | | | |
| 5864698 | HP FARMS, L.P. | Confidential - Available Upon Request | | | | | | |
| 5865022 | HP FARMS, L.P. | Confidential - Available Upon Request | | | | | | |
| 5871169 | HP Hood LLC | Confidential - Available Upon Request | | | | | | |
| 6010633 | HPC HECK & PARTNERS | 111 DERWOOD RD #200 | | | SAN RAMON | CA | 94583 | |
| 5871170 | HPN 55 Grand, LLC | Confidential - Available Upon Request | | | | | | |
| 5871171 | HPS Farming Inc | Confidential - Available Upon Request | | | | | | |
| 6011698 | HPS MECHANICAL INC | Confidential - Available Upon Request | | | | | | |
| 5987919 | Hrabovsky, Nicholas | Confidential - Available Upon Request | | | | | | |
| 6002480 | Hrabovsky, Nicholas | Confidential - Available Upon Request | | | | | | |
| 5974131 | HROMADA, ELIZABETH | Confidential - Available Upon Request | | | | | | |
| 5993483 | HROMADA, ELIZABETH | Confidential - Available Upon Request | | | | | | |
| 5944897 | Hromyak, Dawnise | Confidential - Available Upon Request | | | | | | |
| 5993752 | Hromyak, Dawnise | Confidential - Available Upon Request | | | | | | |
| 6010635 | HRST INC | 6557 CITY WEST PKWY | | | EDEN PRAIRIE | MN | 55344 | |
| 5988049 | Hsieh, Huong Kuang | Confidential - Available Upon Request | | | | | | |
| 6002611 | Hsieh, Huong Kuang | Confidential - Available Upon Request | | | | | | |
| 5871172 | Hsieh, Kuokuei | Confidential - Available Upon Request | | | | | | |
| 5881789 | Hsu, Fabien Ming | Confidential - Available Upon Request | | | | | | |
| 5991094 | Hsu, Hugo | Confidential - Available Upon Request | | | | | | |
| 6005655 | Hsu, Hugo | Confidential - Available Upon Request | | | | | | |
| 5989598 | Hsu, Jessica | Confidential - Available Upon Request | | | | | | |
| 6004159 | Hsu, Jessica | Confidential - Available Upon Request | | | | | | |
| 5894358 | Hsu, Teresa Kwan | Confidential - Available Upon Request | | | | | | |
| 5988501 | Hsu, Thomas | Confidential - Available Upon Request | | | | | | |
| 6003062 | Hsu, Thomas | Confidential - Available Upon Request | | | | | | |
| 5871173 | Hsu, Tracy | Confidential - Available Upon Request | | | | | | |
| 5871174 | Hsu, Tracy | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5871175 | Hsu, Tracy | Confidential - Available Upon Request | | | | | | |
| 5871176 | Hsu, Tracy | Confidential - Available Upon Request | | | | | | |
| 5871177 | Hsu, Tracy | Confidential - Available Upon Request | | | | | | |
| 5989519 | Hsu, Vivian | Confidential - Available Upon Request | | | | | | |
| 6004080 | Hsu, Vivian | Confidential - Available Upon Request | | | | | | |
| 5985320 | Hsu, Wan Ching | Confidential - Available Upon Request | | | | | | |
| 5999881 | Hsu, Wan Ching | Confidential - Available Upon Request | | | | | | |
| 5896062 | Hu, Angela Jiantao Xian | Confidential - Available Upon Request | | | | | | |
| 5992439 | Hu, James | Confidential - Available Upon Request | | | | | | |
| 6007000 | Hu, James | Confidential - Available Upon Request | | | | | | |
| 5981777 | Hu, Jingkun | Confidential - Available Upon Request | | | | | | |
| 5996144 | Hu, Jingkun | Confidential - Available Upon Request | | | | | | |
| 5993021 | Hu, Martin | Confidential - Available Upon Request | | | | | | |
| 6007582 | Hu, Martin | Confidential - Available Upon Request | | | | | | |
| 5985766 | Hu, Min | Confidential - Available Upon Request | | | | | | |
| 6000327 | Hu, Min | Confidential - Available Upon Request | | | | | | |
| 5981827 | Hu, Ming | Confidential - Available Upon Request | | | | | | |
| 5996227 | Hu, Ming | Confidential - Available Upon Request | | | | | | |
| 5991343 | HU, PETER | Confidential - Available Upon Request | | | | | | |
| 6005904 | HU, PETER | Confidential - Available Upon Request | | | | | | |
| 5992567 | HU, QUAN | Confidential - Available Upon Request | | | | | | |
| 6007128 | HU, QUAN | Confidential - Available Upon Request | | | | | | |
| 5871178 | Hu, Serene | Confidential - Available Upon Request | | | | | | |
| 5972976 | Hu, Thomas | Confidential - Available Upon Request | | | | | | |
| 5993653 | Hu, Thomas | Confidential - Available Upon Request | | | | | | |
| 5882359 | Hu, Ying | Confidential - Available Upon Request | | | | | | |
| 5900969 | Hua Lung Jao | Confidential - Available Upon Request | | | | | | |
| 5871179 | HUANG, ALBERT | Confidential - Available Upon Request | | | | | | |
| 5894566 | Huang, Annette Lee | Confidential - Available Upon Request | | | | | | |
| 5897293 | Huang, Chadwick | Confidential - Available Upon Request | | | | | | |
| 6008790 | HUANG, CHENG-LIANG | Confidential - Available Upon Request | | | | | | |
| 5871180 | Huang, Chris | Confidential - Available Upon Request | | | | | | |
| 5988417 | Huang, Chun Yang | Confidential - Available Upon Request | | | | | | |
| 6002978 | Huang, Chun Yang | Confidential - Available Upon Request | | | | | | |
| 5896428 | Huang, Guan-Bao Paul | Confidential - Available Upon Request | | | | | | |
| 5919920 | Huang, Jenny | Confidential - Available Upon Request | | | | | | |
| 5994295 | Huang, Jenny | Confidential - Available Upon Request | | | | | | |
| 5899131 | Huang, Jia Chang | Confidential - Available Upon Request | | | | | | |
| 5899746 | Huang, John | Confidential - Available Upon Request | | | | | | |
| 5896329 | Huang, Julia | Confidential - Available Upon Request | | | | | | |
| 5898940 | Huang, Kevin Balwey | Confidential - Available Upon Request | | | | | | |
| 5992661 | Huang, Lena | Confidential - Available Upon Request | | | | | | |
| 6007222 | Huang, Lena | Confidential - Available Upon Request | | | | | | |
| 5983539 | Huang, Lily | Confidential - Available Upon Request | | | | | | |
| 5998100 | Huang, Lily | Confidential - Available Upon Request | | | | | | |
| 5899350 | Huang, Ling | Confidential - Available Upon Request | | | | | | |
| 5871181 | Huang, Lucy | Confidential - Available Upon Request | | | | | | |
| 6008641 | HUANG, MING | Confidential - Available Upon Request | | | | | | |
| 5871182 | HUANG, NICOLE | Confidential - Available Upon Request | | | | | | |
| 5871183 | Huang, Robert | Confidential - Available Upon Request | | | | | | |
| 5891005 | Huang, Sam | Confidential - Available Upon Request | | | | | | |
| 5871184 | HUANG, SIMON | Confidential - Available Upon Request | | | | | | |
| 6009378 | HUANG, SUKY | Confidential - Available Upon Request | | | | | | |
| 5988883 | Huang, Wei Shen | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6003444 | Huang, Wei Shen | Confidential - Available Upon Request | | | | | | |
| 5980865 | Huang, Weixing | Confidential - Available Upon Request | | | | | | |
| 5994662 | Huang, Weixing | Confidential - Available Upon Request | | | | | | |
| 5991083 | Huang, Yufeng | Confidential - Available Upon Request | | | | | | |
| 6005644 | Huang, Yufeng | Confidential - Available Upon Request | | | | | | |
| 5952970 | Hubbard, Dale | Confidential - Available Upon Request | | | | | | |
| 5996886 | Hubbard, Dale | Confidential - Available Upon Request | | | | | | |
| 5988642 | Hubbard, Dan | Confidential - Available Upon Request | | | | | | |
| 6003203 | Hubbard, Dan | Confidential - Available Upon Request | | | | | | |
| 5884571 | Hubbard, Danielle | Confidential - Available Upon Request | | | | | | |
| 5883116 | Hubbard, Hattie | Confidential - Available Upon Request | | | | | | |
| 5885975 | Hubbard, James Eric | Confidential - Available Upon Request | | | | | | |
| 5985499 | hubbard, jennifer | Confidential - Available Upon Request | | | | | | |
| 6000060 | hubbard, jennifer | Confidential - Available Upon Request | | | | | | |
| 5885267 | Hubbard, Mark Franklin | Confidential - Available Upon Request | | | | | | |
| 5890530 | Hubbard, Uprettee Elude | Confidential - Available Upon Request | | | | | | |
| 5982829 | Hubbard-Davis, Monique | Confidential - Available Upon Request | | | | | | |
| 5997390 | Hubbard-Davis, Monique | Confidential - Available Upon Request | | | | | | |
| 5882668 | Hubbart, Julie Ann | Confidential - Available Upon Request | | | | | | |
| 6013220 | HUBBELL POWER SYSTEMS | 210 NORTH ALLEN | | | CENTRALIA | MO | 65240-1395 | |
| 6012243 | HUBBELL POWER SYSTEMS INC | 210 N ALLEN ST | | | CENTRALIA | MO | 65240-1395 | |
| 5889465 | Hubbell, Ben Edward | Confidential - Available Upon Request | | | | | | |
| 5988233 | Hubbell, Wayne | Confidential - Available Upon Request | | | | | | |
| 6002793 | Hubbell, Wayne | Confidential - Available Upon Request | | | | | | |
| 5986986 | Hubble, Kathy | Confidential - Available Upon Request | | | | | | |
| 6001547 | Hubble, Kathy | Confidential - Available Upon Request | | | | | | |
| 5881848 | Huber, Adrian | Confidential - Available Upon Request | | | | | | |
| 5986742 | HUBER, CHRISTOPHER | Confidential - Available Upon Request | | | | | | |
| 6001303 | HUBER, CHRISTOPHER | Confidential - Available Upon Request | | | | | | |
| 5871186 | HUBER, JESSICA | Confidential - Available Upon Request | | | | | | |
| 5889804 | Huber, Joshua Charles | Confidential - Available Upon Request | | | | | | |
| 5898926 | Huber, Markus | Confidential - Available Upon Request | | | | | | |
| 5982195 | Huber, Patti | Confidential - Available Upon Request | | | | | | |
| 5996659 | Huber, Patti | Confidential - Available Upon Request | | | | | | |
| 5985259 | Hubka, David | Confidential - Available Upon Request | | | | | | |
| 5999820 | Hubka, David | Confidential - Available Upon Request | | | | | | |
| 5893208 | Huck, Dominic | Confidential - Available Upon Request | | | | | | |
| 5992929 | Huck, Gloria | Confidential - Available Upon Request | | | | | | |
| 6007490 | Huck, Gloria | Confidential - Available Upon Request | | | | | | |
| 5896373 | Huckabay, Timothy | Confidential - Available Upon Request | | | | | | |
| 5896765 | Huckaby, Dustin R | Confidential - Available Upon Request | | | | | | |
| 5891889 | Huckaby, Victor Clay | Confidential - Available Upon Request | | | | | | |
| 5884505 | Huckins Sr., Ryan | Confidential - Available Upon Request | | | | | | |
| 5865416 | HUCKLEBERRY FRIENDS | Confidential - Available Upon Request | | | | | | |
| 5983565 | Huckleberry Island Homes Association, C/O Peter V. Dessau | 2001 Gateway Place, Suite 220W | | | San Jose | CA | 95110 | |
| 5998126 | Huckleberry Island Homes Association, C/O Peter V. Dessau | 2001 Gateway Place, Suite 220W | | | San Jose | CA | 95110 | |
| 5987264 | Huddleston, Jackie | Confidential - Available Upon Request | | | | | | |
| 6001825 | Huddleston, Jackie | Confidential - Available Upon Request | | | | | | |
| 5992617 | Huddleston, Michael | Confidential - Available Upon Request | | | | | | |
| 6007178 | Huddleston, Michael | Confidential - Available Upon Request | | | | | | |
| 5898361 | Huddleston, Patrick Anthony | Confidential - Available Upon Request | | | | | | |
| 5984079 | Huddleston, Tiffany & Aaron | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5998640 | Huddleston, Tiffany & Aaron | Confidential - Available Upon Request | | | | | | |
| 5897032 | Hudgins, Desiree | Confidential - Available Upon Request | | | | | | |
| 5989442 | Hudson Excavation Inc-Larson, Matt | 570 Valdry Court Ste. C 10 | | | Brentwood | CA | 94513 | |
| 6004003 | Hudson Excavation Inc-Larson, Matt | 570 Valdry Court Ste. C 10 | | | Brentwood | CA | 94513 | |
| 5986160 | Hudson Excavation Inc-Young, Marc | 570 Valdry Court, | Ste,C10 | | Brentwood | CA | 94513 | |
| 6000721 | Hudson Excavation Inc-Young, Marc | 570 Valdry Court, | Ste,C10 | | Brentwood | CA | 94513 | |
| 5989280 | HUDSON LANDING WATER SYSTEM-PONZIO, STEVEN | 89 FRUITLAND AVE | | | ROYAL OAKS | CA | 95076 | |
| 6003841 | HUDSON LANDING WATER SYSTEM-PONZIO, STEVEN | 89 FRUITLAND AVE | | | ROYAL OAKS | CA | 95076 | |
| 5871187 | HUDSON ORCHARDS LLC | Confidential - Available Upon Request | | | | | | |
| 5987975 | Hudson, Christopher | Confidential - Available Upon Request | | | | | | |
| 6002536 | Hudson, Christopher | Confidential - Available Upon Request | | | | | | |
| 5989020 | HUDSON, CODY | Confidential - Available Upon Request | | | | | | |
| 6003582 | HUDSON, CODY | Confidential - Available Upon Request | | | | | | |
| 5982169 | HUDSON, DONNA | Confidential - Available Upon Request | | | | | | |
| 5996620 | HUDSON, DONNA | Confidential - Available Upon Request | | | | | | |
| 5878115 | Hudson, Francine A | Confidential - Available Upon Request | | | | | | |
| 5864671 | HUDSON, GERRY | Confidential - Available Upon Request | | | | | | |
| 5889008 | Hudson, Inger Lea | Confidential - Available Upon Request | | | | | | |
| 5893567 | Hudson, James Edward | Confidential - Available Upon Request | | | | | | |
| 5897665 | Hudson, Lauren D. | Confidential - Available Upon Request | | | | | | |
| 5871188 | HUDSON, MATTHEW | Confidential - Available Upon Request | | | | | | |
| 5985985 | Hudson, Michelle | Confidential - Available Upon Request | | | | | | |
| 6000546 | Hudson, Michelle | Confidential - Available Upon Request | | | | | | |
| 5896252 | Hudson, Phillip Clyde | Confidential - Available Upon Request | | | | | | |
| 5983238 | Hudson, Steven | Confidential - Available Upon Request | | | | | | |
| 5997799 | Hudson, Steven | Confidential - Available Upon Request | | | | | | |
| 5984037 | Hudson, Theresa & Kenneth | P.O. Box 601 | | | West Point | CA | 95255 | |
| 5998598 | Hudson, Theresa & Kenneth | P.O. Box 601 | | | West Point | CA | 95255 | |
| 5986300 | HUDSON, THOMAS | Confidential - Available Upon Request | | | | | | |
| 6000861 | HUDSON, THOMAS | Confidential - Available Upon Request | | | | | | |
| 5878433 | Hudson, Thomas Edward | Confidential - Available Upon Request | | | | | | |
| 5878783 | Hudspeth, Jeffrey Michael | Confidential - Available Upon Request | | | | | | |
| 5898875 | Hue, Darren | Confidential - Available Upon Request | | | | | | |
| 5878908 | Hueber, Bradley Steven | Confidential - Available Upon Request | | | | | | |
| 5871189 | HUEBERT FARMS INC | Confidential - Available Upon Request | | | | | | |
| 5871190 | Huecksteadt, Barbara | Confidential - Available Upon Request | | | | | | |
| 5882909 | Huerta, Alicia G | Confidential - Available Upon Request | | | | | | |
| 5901027 | Huerta, Aron J | Confidential - Available Upon Request | | | | | | |
| 5878222 | Huerta, Bobby Anthony | Confidential - Available Upon Request | | | | | | |
| 5880582 | Huerta, Carolina A | Confidential - Available Upon Request | | | | | | |
| 5879773 | Huerta, Dahlila Ann | Confidential - Available Upon Request | | | | | | |
| 5983630 | Huerta, Diane | Confidential - Available Upon Request | | | | | | |
| 5998191 | Huerta, Diane | Confidential - Available Upon Request | | | | | | |
| 5956500 | Huerta, Gerardo | Confidential - Available Upon Request | | | | | | |
| 5996498 | Huerta, Gerardo | Confidential - Available Upon Request | | | | | | |
| 5884501 | Huerta, Marcella | Confidential - Available Upon Request | | | | | | |
| 5883433 | Huerta, Sonia | Confidential - Available Upon Request | | | | | | |
| 5883930 | Huerta, Stephanie Frances | Confidential - Available Upon Request | | | | | | |
| 5897600 | Huestis, Edwin Michael | Confidential - Available Upon Request | | | | | | |
| 5871191 | Huether, Gordon | Confidential - Available Upon Request | | | | | | |
| 5878301 | Huey, Candice | Confidential - Available Upon Request | | | | | | |
| 5882568 | Huey, Diane J | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5886156 | Huey, Elaine | Confidential - Available Upon Request | | | | | | |
| 5882964 | Huey, Monica Mui | Confidential - Available Upon Request | | | | | | |
| 5899117 | Huey, Park | Confidential - Available Upon Request | | | | | | |
| 5885601 | Huey, Ronald Siukwan | Confidential - Available Upon Request | | | | | | |
| 5887015 | Huey, Shawn | Confidential - Available Upon Request | | | | | | |
| 5880282 | Huey, Tracey N. Y. | Confidential - Available Upon Request | | | | | | |
| 5976872 | Huezo, Irma | Confidential - Available Upon Request | | | | | | |
| 5994343 | Huezo, Irma | Confidential - Available Upon Request | | | | | | |
| 5881050 | Huezo, Lucas Anthony | Confidential - Available Upon Request | | | | | | |
| 5881435 | Hufana, Sandee Kuuipo | Confidential - Available Upon Request | | | | | | |
| 5899919 | Huff, James | Confidential - Available Upon Request | | | | | | |
| 5882365 | Huff, Joshua Marc | Confidential - Available Upon Request | | | | | | |
| 5878380 | Huff, Keith Douglas | Confidential - Available Upon Request | | | | | | |
| 5890610 | Huff, William Scott | Confidential - Available Upon Request | | | | | | |
| 5893523 | Huffman, Brian Dwayne | Confidential - Available Upon Request | | | | | | |
| 5889036 | Huffman, David | Confidential - Available Upon Request | | | | | | |
| 5888086 | Huffman, John | Confidential - Available Upon Request | | | | | | |
| 5879786 | Huffman, Kenneth G | Confidential - Available Upon Request | | | | | | |
| 5902064 | HUFFMAN, MARK R | Confidential - Available Upon Request | | | | | | |
| 5883563 | Hufford, Alicia Rene | Confidential - Available Upon Request | | | | | | |
| 5986591 | Hufford, Theresa | Confidential - Available Upon Request | | | | | | |
| 6001152 | Hufford, Theresa | Confidential - Available Upon Request | | | | | | |
| 5989256 | HUFNAGEL, JEFF | Confidential - Available Upon Request | | | | | | |
| 6003817 | HUFNAGEL, JEFF | Confidential - Available Upon Request | | | | | | |
| 5980993 | Hufnagel, Ric | Confidential - Available Upon Request | | | | | | |
| 5994844 | Hufnagel, Ric | Confidential - Available Upon Request | | | | | | |
| 6011537 | HUG ENGINEERING INC | 4961 GOLDEN PARKWAY | | | BUFORD | GA | 30518 | |
| 5892827 | Hug, Joseph | Confidential - Available Upon Request | | | | | | |
| 5897535 | Hug, Sarah Troub | Confidential - Available Upon Request | | | | | | |
| 5871192 | HUGAIS, SALMAN | Confidential - Available Upon Request | | | | | | |
| 5992145 | Hugg, Frederick | Confidential - Available Upon Request | | | | | | |
| 6006706 | Hugg, Frederick | Confidential - Available Upon Request | | | | | | |
| 5892898 | Huggans, Cody Alan | Confidential - Available Upon Request | | | | | | |
| 5895535 | Huggins Jr., Ronald William | Confidential - Available Upon Request | | | | | | |
| 5988358 | Huggins, Bryan | Confidential - Available Upon Request | | | | | | |
| 6002919 | Huggins, Bryan | Confidential - Available Upon Request | | | | | | |
| 5889248 | Huggins, Jack L. | Confidential - Available Upon Request | | | | | | |
| 5871194 | HUGH FUTRELL CORPORATION | Confidential - Available Upon Request | | | | | | |
| 5871193 | HUGH FUTRELL CORPORATION | Confidential - Available Upon Request | | | | | | |
| 5871195 | HUGH FUTRELL CORPORATION | Confidential - Available Upon Request | | | | | | |
| 5871196 | Hugh Seaton | Confidential - Available Upon Request | | | | | | |
| 5871197 | Hughes & Company Construction | Confidential - Available Upon Request | | | | | | |
| 6011153 | HUGHES NETWORK SYSTEMS LLC | 11717 EXPLORATION LN | | | GERMANTOWN | MD | 20876-2700 | |
| 5883036 | Hughes, Beverley J | Confidential - Available Upon Request | | | | | | |
| 5993374 | Hughes, Brandee | Confidential - Available Upon Request | | | | | | |
| 6006935 | Hughes, Brandee | Confidential - Available Upon Request | | | | | | |
| 5895276 | Hughes, Christopher Robert | Confidential - Available Upon Request | | | | | | |
| 5992768 | Hughes, Dan | Confidential - Available Upon Request | | | | | | |
| 6007329 | Hughes, Dan | Confidential - Available Upon Request | | | | | | |
| 5992031 | Hughes, David | Confidential - Available Upon Request | | | | | | |
| 6006592 | Hughes, David | Confidential - Available Upon Request | | | | | | |
| 5990057 | Hughes, Dixie | Confidential - Available Upon Request | | | | | | |
| 6004618 | Hughes, Dixie | Confidential - Available Upon Request | | | | | | |
| 5881168 | Hughes, Glenn Michael | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5989873 | Hughes, Jamie | Confidential - Available Upon Request | | | | | | |
| 6004434 | Hughes, Jamie | Confidential - Available Upon Request | | | | | | |
| 5900033 | Hughes, Jeff DD | Confidential - Available Upon Request | | | | | | |
| 5864487 | HUGHES, JEREMY, An Individual | Confidential - Available Upon Request | | | | | | |
| 5879580 | Hughes, John Edward | Confidential - Available Upon Request | | | | | | |
| 5886679 | Hughes, Joseph A | Confidential - Available Upon Request | | | | | | |
| 5896717 | Hughes, Joshua Thomas | Confidential - Available Upon Request | | | | | | |
| 5988920 | HUGHES, JOYCELYN | Confidential - Available Upon Request | | | | | | |
| 6003481 | HUGHES, JOYCELYN | Confidential - Available Upon Request | | | | | | |
| 5968654 | Hughes, Kenneth | Confidential - Available Upon Request | | | | | | |
| 5994636 | Hughes, Kenneth | Confidential - Available Upon Request | | | | | | |
| 5883664 | Hughes, Keri Lynn | Confidential - Available Upon Request | | | | | | |
| 5897390 | Hughes, La Tawnya Arvetta | Confidential - Available Upon Request | | | | | | |
| 5900320 | Hughes, Leah Michelle | Confidential - Available Upon Request | | | | | | |
| 5880968 | Hughes, Mallory | Confidential - Available Upon Request | | | | | | |
| 5992036 | Hughes, Marian | Confidential - Available Upon Request | | | | | | |
| 6006597 | Hughes, Marian | Confidential - Available Upon Request | | | | | | |
| 5880027 | Hughes, Mark | Confidential - Available Upon Request | | | | | | |
| 5871198 | Hughes, Michael | Confidential - Available Upon Request | | | | | | |
| 5896907 | Hughes, Nathan | Confidential - Available Upon Request | | | | | | |
| 5901657 | Hughes, Paul Christopher | Confidential - Available Upon Request | | | | | | |
| 5881186 | Hughes, Stephen | Confidential - Available Upon Request | | | | | | |
| 5881083 | Hughes, Thomas Stewart | Confidential - Available Upon Request | | | | | | |
| 5981993 | Hughes, Tina/Robert | Confidential - Available Upon Request | | | | | | |
| 5996412 | Hughes, Tina/Robert | Confidential - Available Upon Request | | | | | | |
| 5897384 | Hughes, Trevor Mark | Confidential - Available Upon Request | | | | | | |
| 5892422 | Hughes, Victor George | Confidential - Available Upon Request | | | | | | |
| 5871199 | HUGHSTON, BOOTS | Confidential - Available Upon Request | | | | | | |
| 5984985 | HUI, CONNIE | Confidential - Available Upon Request | | | | | | |
| 5999546 | HUI, CONNIE | Confidential - Available Upon Request | | | | | | |
| 5984074 | Hui, Rufus | Confidential - Available Upon Request | | | | | | |
| 5998635 | Hui, Rufus | Confidential - Available Upon Request | | | | | | |
| 5881922 | Hui, Stanley Han-Lok | Confidential - Available Upon Request | | | | | | |
| 5881464 | Hui, Steven | Confidential - Available Upon Request | | | | | | |
| 5871200 | Huifen Chan | Confidential - Available Upon Request | | | | | | |
| 6012665 | HULBERG & ASSOCIATES INC | 55 S MARKET ST STE 1210 | | | SAN JOSE | CA | 95113 | |
| 5880720 | Hulbert, Michael | Confidential - Available Upon Request | | | | | | |
| 5988513 | Hulford, Darrell | Confidential - Available Upon Request | | | | | | |
| 6003074 | Hulford, Darrell | Confidential - Available Upon Request | | | | | | |
| 5886036 | Hulgan, Robert S | Confidential - Available Upon Request | | | | | | |
| 5871201 | Huli Investments, LLC | Confidential - Available Upon Request | | | | | | |
| 5880097 | Hull, Harlan | Confidential - Available Upon Request | | | | | | |
| 5990584 | Hull, Thomas | Confidential - Available Upon Request | | | | | | |
| 6005145 | Hull, Thomas | Confidential - Available Upon Request | | | | | | |
| 5899474 | Hull, Timothy John | Confidential - Available Upon Request | | | | | | |
| 5983898 | HULLENDER, CINDY | Confidential - Available Upon Request | | | | | | |
| 5998459 | HULLENDER, CINDY | Confidential - Available Upon Request | | | | | | |
| 5951492 | Hullenman, Brittney | Confidential - Available Upon Request | | | | | | |
| 5996754 | Hullenman, Brittney | Confidential - Available Upon Request | | | | | | |
| 5822774 | Hulligan, Benjamin A | Confidential - Available Upon Request | | | | | | |
| 5946341 | Hulsey, Charlotte | Confidential - Available Upon Request | | | | | | |
| 5997158 | Hulsey, Charlotte | Confidential - Available Upon Request | | | | | | |
| 5889338 | Hulsey, Christopher Lee | Confidential - Available Upon Request | | | | | | |
| 5893975 | Hulsey, Wes R | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5884092 | Hult, Rachel C | Confidential - Available Upon Request | | | | | | |
| 6009043 | Hultgren Ranches | Confidential - Available Upon Request | | | | | | |
| 5893059 | Hultgren, Brian Thomas | Confidential - Available Upon Request | | | | | | |
| 6009049 | Hultgren, John | Confidential - Available Upon Request | | | | | | |
| 5991360 | Humber, Siri | Confidential - Available Upon Request | | | | | | |
| 6005921 | Humber, Siri | Confidential - Available Upon Request | | | | | | |
| 5890542 | Humbert, Anthony Joseph | Confidential - Available Upon Request | | | | | | |
| 6008964 | HUMBERTO CASTANEDAS PRODUCE | Confidential - Available Upon Request | | | | | | |
| 5980186 | Humberto, Ruiz | Confidential - Available Upon Request | | | | | | |
| 5993775 | Humberto, Ruiz | Confidential - Available Upon Request | | | | | | |
| 5871202 | Humble, Roberson | Confidential - Available Upon Request | | | | | | |
| 6014469 | HUMBOLDT BAY FIRE JOINT POWERS | 533 C ST | | | EUREKA | CA | 95501 | |
| 6012255 | HUMBOLDT BAY MUNICIPAL WATER DIST | P.O. BOX 95 | | | EUREKA | CA | 95501 | |
| 6010765 | HUMBOLDT COMMUNITY SERVICE DISTRICT | P.O. BOX 158 | | | CUTTEN | CA | 95534 | |
| 5871203 | HUMBOLDT EMERALD TRIANGLE, LLC | Confidential - Available Upon Request | | | | | | |
| 6014478 | HUMBOLDT FIRE PROTECTION DISTRICT # | 3455 HARRIS STREET | | | EUREKA | CA | 95503-4816 | |
| 5871204 | Humboldt Group, LLC. | Confidential - Available Upon Request | | | | | | |
| 5988547 | Humboldt Petroleum, Inc.  McKinleyville Shell-Daigneault, Teresa | 1324 5th Street | | | Eureka | CA | 95501 | |
| 6003108 | Humboldt Petroleum, Inc.  McKinleyville Shell-Daigneault, Teresa | 1324 5th Street | | | Eureka | CA | 95501 | |
| 5871205 | Humboldt Redwood Company | Confidential - Available Upon Request | | | | | | |
| 6014445 | HUMBOLDT STATE UNIVERSITY | 1 HARPST ST | | | ARCATA | CA | 95521 | |
| 5871206 | HUMBOLDT TRANSIT AUTHORITY | Confidential - Available Upon Request | | | | | | |
| 5878722 | Humdy, Lisa | Confidential - Available Upon Request | | | | | | |
| 5901722 | Hume, Jonathan Narito | Confidential - Available Upon Request | | | | | | |
| 5981490 | Humes, Lloyd | Confidential - Available Upon Request | | | | | | |
| 5995801 | Humes, Lloyd | Confidential - Available Upon Request | | | | | | |
| 5968360 | Humfrey, Phil and Glenna | Confidential - Available Upon Request | | | | | | |
| 5995837 | Humfrey, Phil and Glenna | Confidential - Available Upon Request | | | | | | |
| 5871207 | HUMISTON, RAY | Confidential - Available Upon Request | | | | | | |
| 5898151 | Humm, Christopher | Confidential - Available Upon Request | | | | | | |
| 5894775 | Hummel V, Douglas | Confidential - Available Upon Request | | | | | | |
| 5887730 | Hummel, Daniel A | Confidential - Available Upon Request | | | | | | |
| 5892573 | Hummel, Jeffrey E. | Confidential - Available Upon Request | | | | | | |
| 5871208 | HUMMEL, TYLER | Confidential - Available Upon Request | | | | | | |
| 5989810 | Hummer, Sean | Confidential - Available Upon Request | | | | | | |
| 6004371 | Hummer, Sean | Confidential - Available Upon Request | | | | | | |
| 5982350 | Humphrey / 21st Century Ins., Walter | 21st Claim# 3009631767-1-1 | P.O. Box 268994 | | Oklahoma | CA | 73126 | |
| 5996851 | Humphrey / 21st Century Ins., Walter | 21st Claim# 3009631767-1-1 | P.O. Box 268994 | | Oklahoma | CA | 73126 | |
| 5871209 | Humphrey Design & Construction, INC, a CA Corporation, dba Buildergirl | Confidential - Available Upon Request | | | | | | |
| 5900180 | Humphrey III, Donald Lee | Confidential - Available Upon Request | | | | | | |
| 5892756 | Humphrey, Brett | Confidential - Available Upon Request | | | | | | |
| 5888637 | Humphrey, Jack Wayne | Confidential - Available Upon Request | | | | | | |
| 5886039 | Humphrey, James W | Confidential - Available Upon Request | | | | | | |
| 5887054 | Humphrey, Joseph Bradley | Confidential - Available Upon Request | | | | | | |
| 5890480 | Humphrey, Luke Thomas | Confidential - Available Upon Request | | | | | | |
| 5891995 | Humphrey, Nicholas Ferrell | Confidential - Available Upon Request | | | | | | |
| 5901558 | Humphrey, Owen Douglas | Confidential - Available Upon Request | | | | | | |
| 5992731 | humphrey, stephanie | Confidential - Available Upon Request | | | | | | |
| 6007292 | humphrey, stephanie | Confidential - Available Upon Request | | | | | | |
| 5896420 | Humphrey, Ygnacia | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5890271 | Humphreys, Craig | Confidential - Available Upon Request | | | | | | |
| 5871210 | HUMPHRIES, LISA | Confidential - Available Upon Request | | | | | | |
| 5879787 | Humphries, Shawna Dawn | Confidential - Available Upon Request | | | | | | |
| 5983122 | Hunan Yuan Restaurant-Hsu, David | 4100 Redwood Rd Ste 11 | | | Oakland | CA | 94619 | |
| 5997683 | Hunan Yuan Restaurant-Hsu, David | 4100 Redwood Rd Ste 11 | | | Oakland | CA | 94619 | |
| 5882254 | HUNDAL, Gurbir Singh | Confidential - Available Upon Request | | | | | | |
| 5983249 | Hundal, Narinderpal | Confidential - Available Upon Request | | | | | | |
| 5997810 | Hundal, Narinderpal | Confidential - Available Upon Request | | | | | | |
| 5991031 | Hundal, Sukhvinder | Confidential - Available Upon Request | | | | | | |
| 6005592 | Hundal, Sukhvinder | Confidential - Available Upon Request | | | | | | |
| 5888650 | Hung, David Joseph | Confidential - Available Upon Request | | | | | | |
| 5981994 | Hung, Henry | Confidential - Available Upon Request | | | | | | |
| 5996413 | Hung, Henry | Confidential - Available Upon Request | | | | | | |
| 5890060 | Hung, Tom S | Confidential - Available Upon Request | | | | | | |
| 5983857 | HUNKEN, BONNIE | Confidential - Available Upon Request | | | | | | |
| 5998418 | HUNKEN, BONNIE | Confidential - Available Upon Request | | | | | | |
| 5885106 | Hunkins, Kevin M | Confidential - Available Upon Request | | | | | | |
| 5989447 | HUNNICUT, DONALD | Confidential - Available Upon Request | | | | | | |
| 6004008 | HUNNICUT, DONALD | Confidential - Available Upon Request | | | | | | |
| 5871211 | HUNNICUTT, JEDI | Confidential - Available Upon Request | | | | | | |
| 6012688 | HUNT & SONS INC | 5750 S WATT AVE | | | SACRAMENTO | CA | 95829 | |
| 5871212 | Hunt Farms | Confidential - Available Upon Request | | | | | | |
| 5898755 | Hunt Jr., Paul Edward | Confidential - Available Upon Request | | | | | | |
| 5897683 | Hunt McCall, Michelle | Confidential - Available Upon Request | | | | | | |
| 5881707 | Hunt, Chad | Confidential - Available Upon Request | | | | | | |
| 5892374 | Hunt, Christopher Ryan | Confidential - Available Upon Request | | | | | | |
| 5895144 | Hunt, Cynthia Clara | Confidential - Available Upon Request | | | | | | |
| 5888726 | Hunt, Danielle D | Confidential - Available Upon Request | | | | | | |
| 5871213 | Hunt, Don | Confidential - Available Upon Request | | | | | | |
| 5891479 | Hunt, Flora R | Confidential - Available Upon Request | | | | | | |
| 5883521 | Hunt, Frances June | Confidential - Available Upon Request | | | | | | |
| 6009330 | HUNT, GARY | Confidential - Available Upon Request | | | | | | |
| 5882107 | Hunt, Gerald Kenneth | Confidential - Available Upon Request | | | | | | |
| 5893144 | Hunt, Jacob Gordon | Confidential - Available Upon Request | | | | | | |
| 5890125 | Hunt, James Mattew | Confidential - Available Upon Request | | | | | | |
| 5992715 | Hunt, Jennifer | Confidential - Available Upon Request | | | | | | |
| 6007276 | Hunt, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5897659 | Hunt, Kelley | Confidential - Available Upon Request | | | | | | |
| 5900600 | Hunt, LaShan Lynette | Confidential - Available Upon Request | | | | | | |
| 5898822 | Hunt, Lauren | Confidential - Available Upon Request | | | | | | |
| 5895220 | Hunt, Leonard C | Confidential - Available Upon Request | | | | | | |
| 5895156 | Hunt, Martin E | Confidential - Available Upon Request | | | | | | |
| 5886402 | Hunt, Michael J | Confidential - Available Upon Request | | | | | | |
| 5888590 | Hunt, Michael Shawn | Confidential - Available Upon Request | | | | | | |
| 5898448 | Hunt, Ollen Erich | Confidential - Available Upon Request | | | | | | |
| 5944771 | HUNT, PAUL | Confidential - Available Upon Request | | | | | | |
| 5993723 | HUNT, PAUL | Confidential - Available Upon Request | | | | | | |
| 5883603 | Hunt, Richard Louis | Confidential - Available Upon Request | | | | | | |
| 5887976 | Hunt, Robert | Confidential - Available Upon Request | | | | | | |
| 5888657 | Hunt, Ryan Taylor | Confidential - Available Upon Request | | | | | | |
| 5882714 | Hunt, Shelley Rae | Confidential - Available Upon Request | | | | | | |
| 5991250 | Hunt, Walter | Confidential - Available Upon Request | | | | | | |
| 6005811 | Hunt, Walter | Confidential - Available Upon Request | | | | | | |
| 5882505 | Hunt, William T | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6010167 | Hunter Morton | Confidential - Available Upon Request | | | | | | |
| 6010302 | Hunter Morton | Confidential - Available Upon Request | | | | | | |
| 6010118 | Hunter Morton | Confidential - Available Upon Request | | | | | | |
| 6010253 | Hunter Morton | Confidential - Available Upon Request | | | | | | |
| 6008560 | Hunter Porter Eldridge Architecture | Confidential - Available Upon Request | | | | | | |
| 5884354 | Hunter, Asha Ayanna | Confidential - Available Upon Request | | | | | | |
| 5871214 | HUNTER, CHRISTOPHER | Confidential - Available Upon Request | | | | | | |
| 5988228 | Hunter, Deanne | Confidential - Available Upon Request | | | | | | |
| 6002788 | Hunter, Deanne | Confidential - Available Upon Request | | | | | | |
| 5898408 | Hunter, Deborah | Confidential - Available Upon Request | | | | | | |
| 5983144 | Hunter, Eleanor | Confidential - Available Upon Request | | | | | | |
| 5997705 | Hunter, Eleanor | Confidential - Available Upon Request | | | | | | |
| 5871215 | hunter, jacquelyn | Confidential - Available Upon Request | | | | | | |
| 5895196 | Hunter, James Dean | Confidential - Available Upon Request | | | | | | |
| 5895894 | Hunter, Jeanne M | Confidential - Available Upon Request | | | | | | |
| 5894307 | Hunter, John D | Confidential - Available Upon Request | | | | | | |
| 5865098 | HUNTER, KEVIN | Confidential - Available Upon Request | | | | | | |
| 5881754 | Hunter, Lisa M | Confidential - Available Upon Request | | | | | | |
| 5890300 | Hunter, Marc Christopher | Confidential - Available Upon Request | | | | | | |
| 5891804 | Hunter, Michael A | Confidential - Available Upon Request | | | | | | |
| 5901139 | Hunter, Miriam Angela | Confidential - Available Upon Request | | | | | | |
| 5948909 | Hunter, Paul | Confidential - Available Upon Request | | | | | | |
| 5994806 | Hunter, Paul | Confidential - Available Upon Request | | | | | | |
| 5885484 | Hunter, Paul S | Confidential - Available Upon Request | | | | | | |
| 5884566 | Hunter, Quentin R | Confidential - Available Upon Request | | | | | | |
| 5897127 | Hunter, Richard Saunders | Confidential - Available Upon Request | | | | | | |
| 5887066 | Hunter, Shane | Confidential - Available Upon Request | | | | | | |
| 5902065 | HUNTER, SUSAN E | Confidential - Available Upon Request | | | | | | |
| 5884087 | Hunter, Susan Linda | Confidential - Available Upon Request | | | | | | |
| 5890601 | Hunter, Tyler | Confidential - Available Upon Request | | | | | | |
| 5865636 | HUNTERS VIEW ASSOCIATES LP | Confidential - Available Upon Request | | | | | | |
| 5871217 | HUNTERS VIEW ASSOCIATES, LP | Confidential - Available Upon Request | | | | | | |
| 5871216 | HUNTERS VIEW ASSOCIATES, LP | Confidential - Available Upon Request | | | | | | |
| 5865021 | Huntington Farms | Confidential - Available Upon Request | | | | | | |
| 5871218 | Huntington Farms | Confidential - Available Upon Request | | | | | | |
| 5891925 | Huntington, Lon Terral | Confidential - Available Upon Request | | | | | | |
| 5981046 | Huntley Family Limited Partnership, Patricia Schwindt, CPA | PO Box 105 | 41500 Mountain View Road | | Manchester | CA | 95459 | |
| 5994924 | Huntley Family Limited Partnership, Patricia Schwindt, CPA | PO Box 105 | 41500 Mountain View Road | | Manchester | CA | 95459 | |
| 5894104 | Huntley, Thomas E | Confidential - Available Upon Request | | | | | | |
| 6010689 | HUNTON ANDREW KURTH LLP | 951 E BYRD ST RIVERFRONT PLAZA E | | | RICHMOND | VA | 23219 | |
| 5871219 | HUNTTING, ALAN | Confidential - Available Upon Request | | | | | | |
| 5890521 | Hunzeker, William | Confidential - Available Upon Request | | | | | | |
| 5889143 | Hunziker, Nicholaus | Confidential - Available Upon Request | | | | | | |
| 5898518 | Hupcey, Joshua Blair | Confidential - Available Upon Request | | | | | | |
| 5895969 | Hupfer, Sean M | Confidential - Available Upon Request | | | | | | |
| 5878355 | Hurd, Charles Robert | Confidential - Available Upon Request | | | | | | |
| 5889801 | Hurd, Jeremy | Confidential - Available Upon Request | | | | | | |
| 5894036 | Hurd, Paul Ryan | Confidential - Available Upon Request | | | | | | |
| 5987382 | Hurd, Vicki | Confidential - Available Upon Request | | | | | | |
| 6001943 | Hurd, Vicki | Confidential - Available Upon Request | | | | | | |
| 5942230 | Hurff, Jared | Confidential - Available Upon Request | | | | | | |
| 5996595 | Hurff, Jared | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5864494 | HURLEY CONSTRUCTION, INC | Confidential - Available Upon Request | | | | | | |
| 5864804 | HURLEY CONSTRUCTION, INC | Confidential - Available Upon Request | | | | | | |
| 5871220 | Hurley Contractors | Confidential - Available Upon Request | | | | | | |
| 5871221 | Hurley Contractors, Inc. | Confidential - Available Upon Request | | | | | | |
| 6008967 | HURLEY ELECTRIC | Confidential - Available Upon Request | | | | | | |
| 5990256 | HURLEY, J P HURLEY | Confidential - Available Upon Request | | | | | | |
| 6004817 | HURLEY, J P HURLEY | Confidential - Available Upon Request | | | | | | |
| 5984424 | Hurley, James | Confidential - Available Upon Request | | | | | | |
| 5998985 | Hurley, James | Confidential - Available Upon Request | | | | | | |
| 5885531 | Hurley, Kevin M | Confidential - Available Upon Request | | | | | | |
| 5898544 | Hurley, Lisa M. | Confidential - Available Upon Request | | | | | | |
| 5984423 | Hurley, Ryan | Confidential - Available Upon Request | | | | | | |
| 5998984 | Hurley, Ryan | Confidential - Available Upon Request | | | | | | |
| 5871222 | Hurlock, Ryan | Confidential - Available Upon Request | | | | | | |
| 5890805 | Hurni, Thomas | Confidential - Available Upon Request | | | | | | |
| 5871223 | HURSEY, CASSIE | Confidential - Available Upon Request | | | | | | |
| 5880436 | Hurst, Darian Todd | Confidential - Available Upon Request | | | | | | |
| 5871224 | Hurst, Gary | Confidential - Available Upon Request | | | | | | |
| 5880723 | Hurst, Gregory J | Confidential - Available Upon Request | | | | | | |
| 5894825 | Hurst, John M | Confidential - Available Upon Request | | | | | | |
| 5890242 | Hurst, Julie Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5986318 | Hurst, Ryan | Confidential - Available Upon Request | | | | | | |
| 6000879 | Hurst, Ryan | Confidential - Available Upon Request | | | | | | |
| 5890318 | Hurt, Kyle | Confidential - Available Upon Request | | | | | | |
| 5988663 | Hurt, Monika | Confidential - Available Upon Request | | | | | | |
| 6003224 | Hurt, Monika | Confidential - Available Upon Request | | | | | | |
| 5886729 | Hurtado Jr., Antonio | Confidential - Available Upon Request | | | | | | |
| 5898278 | Hurtado, Anthony | Confidential - Available Upon Request | | | | | | |
| 5871225 | HURTADO, ISMAEL | Confidential - Available Upon Request | | | | | | |
| 5992280 | Hurtado, Raul | Confidential - Available Upon Request | | | | | | |
| 6006841 | Hurtado, Raul | Confidential - Available Upon Request | | | | | | |
| 5991049 | Hurtado, Robert | Confidential - Available Upon Request | | | | | | |
| 6005610 | Hurtado, Robert | Confidential - Available Upon Request | | | | | | |
| 5883836 | Hurtado, Stacy | Confidential - Available Upon Request | | | | | | |
| 5893068 | Hurtado, Vincent Adam | Confidential - Available Upon Request | | | | | | |
| 5892309 | Hurte, Joseph A | Confidential - Available Upon Request | | | | | | |
| 5893129 | Husa, Bradley David | Confidential - Available Upon Request | | | | | | |
| 5891915 | Husa, David L | Confidential - Available Upon Request | | | | | | |
| 5878702 | Husa, Michael A | Confidential - Available Upon Request | | | | | | |
| 5984073 | HUSAK, JENNIFER | Confidential - Available Upon Request | | | | | | |
| 5998634 | HUSAK, JENNIFER | Confidential - Available Upon Request | | | | | | |
| 5883219 | Husakow, Gregory | Confidential - Available Upon Request | | | | | | |
| 5894445 | Husakow, Rene M | Confidential - Available Upon Request | | | | | | |
| 5991604 | Husari, Nadia | Confidential - Available Upon Request | | | | | | |
| 6006165 | Husari, Nadia | Confidential - Available Upon Request | | | | | | |
| 5878369 | Husband, Eligah F | Confidential - Available Upon Request | | | | | | |
| 6011853 | HUSER INTEGRATED TECHNOLOGIES INC | 1313 NW 17TH AVE | | | PORTLAND | OR | 97209 | |
| 6008757 | HUSESBY, CHRIS | Confidential - Available Upon Request | | | | | | |
| 5885632 | Huskey, Brad L | Confidential - Available Upon Request | | | | | | |
| 5984246 | Husler, William | Confidential - Available Upon Request | | | | | | |
| 5998808 | Husler, William | Confidential - Available Upon Request | | | | | | |
| 5981949 | Huss, Jon & June | Confidential - Available Upon Request | | | | | | |
| 5996362 | Huss, Jon & June | Confidential - Available Upon Request | | | | | | |
| 5900695 | Hussain, Ijlal | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 643 of 1456

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1666 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5970471 | Hussain, Mohammed & Sahidan | Confidential - Available Upon Request | | | | | | |
| 5994213 | Hussain, Mohammed & Sahidan | Confidential - Available Upon Request | | | | | | |
| 5887631 | Hussain, Shabana | Confidential - Available Upon Request | | | | | | |
| 5958643 | Hussein, Anwar & Sneh | Confidential - Available Upon Request | | | | | | |
| 5995748 | Hussein, Anwar & Sneh | Confidential - Available Upon Request | | | | | | |
| 5881650 | Husted, Amy L | Confidential - Available Upon Request | | | | | | |
| 5992398 | Husted, Dominique | Confidential - Available Upon Request | | | | | | |
| 6006959 | Husted, Dominique | Confidential - Available Upon Request | | | | | | |
| 5890307 | Husted, Jason M | Confidential - Available Upon Request | | | | | | |
| 5900850 | Huston, James Travis | Confidential - Available Upon Request | | | | | | |
| 5981212 | Huston, Robert | Confidential - Available Upon Request | | | | | | |
| 5995222 | Huston, Robert | Confidential - Available Upon Request | | | | | | |
| 6009013 | HUSTON, TRACY | Confidential - Available Upon Request | | | | | | |
| 5984825 | Hutcherson, Carlos | Confidential - Available Upon Request | | | | | | |
| 5999386 | Hutcherson, Carlos | Confidential - Available Upon Request | | | | | | |
| 5891645 | Hutcheson, Alton Boyd | Confidential - Available Upon Request | | | | | | |
| 5885705 | Hutcheson, Michael G | Confidential - Available Upon Request | | | | | | |
| 5889743 | Hutcheson, Timothy Joshua | Confidential - Available Upon Request | | | | | | |
| 5891282 | Hutcheson-Fling, James Richard | Confidential - Available Upon Request | | | | | | |
| 5891303 | Hutchings, Jonathan Dale | Confidential - Available Upon Request | | | | | | |
| 6010916 | HUTCHINS INC | 16424 CLEAR CREEK RD | | | REDDING | CA | 96001 | |
| 5871226 | HUTCHINS, SHARON | Confidential - Available Upon Request | | | | | | |
| 5969455 | Hutchinson, David | Confidential - Available Upon Request | | | | | | |
| 5994833 | Hutchinson, David | Confidential - Available Upon Request | | | | | | |
| 5899421 | Hutchinson, Ronald Stephen | Confidential - Available Upon Request | | | | | | |
| 5880678 | Hutchison, Darlene Bernadette | Confidential - Available Upon Request | | | | | | |
| 5899803 | Hutchison, Eugene | Confidential - Available Upon Request | | | | | | |
| 5894268 | Hutchison, Jerry Alan | Confidential - Available Upon Request | | | | | | |
| 5992722 | Hutchison, Terry | Confidential - Available Upon Request | | | | | | |
| 6007283 | Hutchison, Terry | Confidential - Available Upon Request | | | | | | |
| 5983690 | HUTH, VINCENT | Confidential - Available Upon Request | | | | | | |
| 5998251 | HUTH, VINCENT | Confidential - Available Upon Request | | | | | | |
| 5887888 | Hutler, Shayne R | Confidential - Available Upon Request | | | | | | |
| 5981825 | Hutson, Erica | Confidential - Available Upon Request | | | | | | |
| 5991224 | Hutson, Erica | Confidential - Available Upon Request | | | | | | |
| 5996218 | Hutson, Erica | Confidential - Available Upon Request | | | | | | |
| 6005785 | Hutson, Erica | Confidential - Available Upon Request | | | | | | |
| 5871228 | Hutson, Mark | Confidential - Available Upon Request | | | | | | |
| 5871229 | Hutson, Mark | Confidential - Available Upon Request | | | | | | |
| 5871227 | Hutson, Mark | Confidential - Available Upon Request | | | | | | |
| 5989358 | Huttenga, Johannes | Confidential - Available Upon Request | | | | | | |
| 6003919 | Huttenga, Johannes | Confidential - Available Upon Request | | | | | | |
| 5865013 | HUTTONS' FAMILY FARM | Confidential - Available Upon Request | | | | | | |
| 5897236 | Hutzelman, Marshall K | Confidential - Available Upon Request | | | | | | |
| 5865748 | HUXLEY, BRAD | Confidential - Available Upon Request | | | | | | |
| 5880172 | Huynh, Ca Phuong | Confidential - Available Upon Request | | | | | | |
| 5901137 | huynh, giao nguyen | Confidential - Available Upon Request | | | | | | |
| 5879606 | Huynh, Hai Dac | Confidential - Available Upon Request | | | | | | |
| 5890344 | Huynh, Hien Ngoc | Confidential - Available Upon Request | | | | | | |
| 5897642 | Huynh, Hong | Confidential - Available Upon Request | | | | | | |
| 5981480 | Huynh, Kristina | Confidential - Available Upon Request | | | | | | |
| 5995788 | Huynh, Kristina | Confidential - Available Upon Request | | | | | | |
| 6008310 | HUYNH, LAN | Confidential - Available Upon Request | | | | | | |
| 5871230 | HUYNH, PHUONG | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5900862 | Huynh, Robert K | Confidential - Available Upon Request | | | | | | |
| 5871231 | HUYNH, SAM | Confidential - Available Upon Request | | | | | | |
| 5880624 | Huynh, Tom | Confidential - Available Upon Request | | | | | | |
| 5897232 | Huynh, Tony | Confidential - Available Upon Request | | | | | | |
| 5871233 | HUZOVATYY, OLEKSANDR | Confidential - Available Upon Request | | | | | | |
| 5871234 | HUZOVATYY, OLEKSANDR | Confidential - Available Upon Request | | | | | | |
| 5871232 | HUZOVATYY, OLEKSANDR | Confidential - Available Upon Request | | | | | | |
| 5871235 | HV-HOUSTON DEVELOPMENT INC | Confidential - Available Upon Request | | | | | | |
| 5897888 | Hvistendahl, Mary | Confidential - Available Upon Request | | | | | | |
| 5879083 | Hwa, Amy C | Confidential - Available Upon Request | | | | | | |
| 5986322 | Hwang, Kyong | Confidential - Available Upon Request | | | | | | |
| 6000883 | Hwang, Kyong | Confidential - Available Upon Request | | | | | | |
| 5993366 | Hwang, Stanley | Confidential - Available Upon Request | | | | | | |
| 5992920 | Hwang, Stanley | Confidential - Available Upon Request | | | | | | |
| 6006927 | Hwang, Stanley | Confidential - Available Upon Request | | | | | | |
| 6007481 | Hwang, Stanley | Confidential - Available Upon Request | | | | | | |
| 5900271 | Hwang, Steve | Confidential - Available Upon Request | | | | | | |
| 5981442 | Hwang, Taz | Confidential - Available Upon Request | | | | | | |
| 5995736 | Hwang, Taz | Confidential - Available Upon Request | | | | | | |
| 5881071 | Hwee, Kenneth Main | Confidential - Available Upon Request | | | | | | |
| 5878575 | Hwee, Rachelle | Confidential - Available Upon Request | | | | | | |
| 5981970 | Hwy 29 Cafe - Organ, Allen | 101 Cafe Court | | | American Canyon | CA | 94503 | |
| 5996386 | Hwy 29 Cafe - Organ, Allen | 101 Cafe Court | | | American Canyon | CA | 94503 | |
| 5980945 | Hyatt Palace Hotel, Conrad Garner | 5700 Bay Street | | | Emeryville | CA | 94608 | |
| 5994767 | Hyatt Palace Hotel, Conrad Garner | 5700 Bay Street | | | Emeryville | CA | 94608 | |
| 5982737 | Hyatt Regency Monterey, Catherine Bacasen | One Old Golf Course Rd | | | Monterey | CA | 93940 | |
| 5997298 | Hyatt Regency Monterey, Catherine Bacasen | One Old Golf Course Rd | | | Monterey | CA | 93940 | |
| 5892669 | Hyatt, Alex | Confidential - Available Upon Request | | | | | | |
| 5982074 | Hyatt, Lorian | Confidential - Available Upon Request | | | | | | |
| 5996508 | Hyatt, Lorian | Confidential - Available Upon Request | | | | | | |
| 5871236 | HYBRID BUILD INC | Confidential - Available Upon Request | | | | | | |
| 6009264 | HYDE, GREGORY | Confidential - Available Upon Request | | | | | | |
| 5990945 | Hyden, Alan | Confidential - Available Upon Request | | | | | | |
| 6005506 | Hyden, Alan | Confidential - Available Upon Request | | | | | | |
| 5986402 | hyden, tammy | Confidential - Available Upon Request | | | | | | |
| 6000963 | hyden, tammy | Confidential - Available Upon Request | | | | | | |
| 5990382 | Hydrapak LLC-Lopez, Samuel | 6605 San Leandro St | | | Oakland | CA | 94621 | |
| 6004943 | Hydrapak LLC-Lopez, Samuel | 6605 San Leandro St | | | Oakland | CA | 94621 | |
| 6011569 | HYDRATIGHT OPERATIONS INC | 12 WORLDS FAIR DR STE A | | | SOMERSET | NJ | 08873 | |
| 6011272 | HYDRO CONSULTING & MAINTENANCE SVCS | 235 ROTONDA BLVD N | | | ROTONDA WEST | FL | 33947 | |
| 5862987 | HYDROCHEM, LLC | 900 Georgia Avenue | | | Deer Park | TX | 77536 | |
| 5862988 | HYDROCHEM, LLC | 900 Georgia Avenue | | | Deer Park | TX | 77536 | |
| 5862989 | HYDROCHEM, LLC | 900 Georgia Avenue | | | Deer Park | TX | 77536 | |
| 5862990 | HYDROCHEM, LLC | 900 Georgia Avenue | | | Deer Park | TX | 77536 | |
| 6011496 | HYDROLOGICAL SERVICES AMERICA LLC | 3550 23RD AVE S STE 5 | | | LAKE WORTH | FL | 33461 | |
| 5989651 | Hydroponic Connection-Viellieux, Russell | 1549 Custer Ave | | | San Francisco | CA | 94107 | |
| 6004212 | Hydroponic Connection-Viellieux, Russell | 1549 Custer Ave | | | San Francisco | CA | 94107 | |
| 6013740 | HYDROTEC SOLUTIONS INC | P.O. BOX 7908 | | | CHICO | CA | 95927 | |
| 5985416 | HYER, MEGAN | Confidential - Available Upon Request | | | | | | |
| 5999977 | HYER, MEGAN | Confidential - Available Upon Request | | | | | | |
| 5871237 | HYJER, JOHN | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5954440 | Hyland, Christine | Confidential - Available Upon Request | | | | | | |
| 5981500 | Hyland, Christine | Confidential - Available Upon Request | | | | | | |
| 5995353 | Hyland, Christine | Confidential - Available Upon Request | | | | | | |
| 5995811 | Hyland, Christine | Confidential - Available Upon Request | | | | | | |
| 5885348 | Hyland, Travis | Confidential - Available Upon Request | | | | | | |
| 6008509 | HYLINE CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 6008510 | HYLINE CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5871238 | HYLINE INC | Confidential - Available Upon Request | | | | | | |
| 5871239 | HYNIX SEMICONDUCTOR AMERICA INC | Confidential - Available Upon Request | | | | | | |
| 5984082 | Hyon, Kim | Confidential - Available Upon Request | | | | | | |
| 5998643 | Hyon, Kim | Confidential - Available Upon Request | | | | | | |
| 6012279 | HYPOWER INC | ONE CALIFORNIA ST #400 | | | SAN FRANCISCO | CA | 94111 | |
| 5898879 | Hyppolite, Emmanuel | Confidential - Available Upon Request | | | | | | |
| 5871240 | Hyun, Nathan | Confidential - Available Upon Request | | | | | | |
| 6010869 | HYUNDAI CORPORATION USA | 21250 HAWTHORNE BLVD STE 775 | | | TORRANCE | CA | 90503 | |
| 5871241 | I Kuan Choi | Confidential - Available Upon Request | | | | | | |
| 5871242 | I R M CORPORATION | Confidential - Available Upon Request | | | | | | |
| 5984936 | IS RENTALS, INC.-PEDEN, JAMES | 8443 COMMERCIAL WAY | | | REDDING | CA | 96002 | |
| 5999497 | IS RENTALS, INC.-PEDEN, JAMES | 8443 COMMERCIAL WAY | | | REDDING | CA | 96002 | |
| 5950318 | Ia, Erik | Confidential - Available Upon Request | | | | | | |
| 5994994 | Ia, Erik | Confidential - Available Upon Request | | | | | | |
| 5882523 | Iaconis, Timothy Louis | Confidential - Available Upon Request | | | | | | |
| 5871243 | IAFRATI FARMS INC | Confidential - Available Upon Request | | | | | | |
| 5898861 | Iandoli, Claire | Confidential - Available Upon Request | | | | | | |
| 5871244 | Iannuccillo, ann | Confidential - Available Upon Request | | | | | | |
| 5983593 | IAT Insurance Group, Attn: Diana LeBlanc | 20 Church St, Suite 1600 | | | Hartford | CA | 06103 | |
| 5998154 | IAT Insurance Group, Attn: Diana LeBlanc | 20 Church St, Suite 1600 | | | Hartford | CA | 06103 | |
| 5890809 | Ibal, Fernando | Confidential - Available Upon Request | | | | | | |
| 5982808 | IBANEZ, VICTOR & SARAH | Confidential - Available Upon Request | | | | | | |
| 5997369 | IBANEZ, VICTOR & SARAH | Confidential - Available Upon Request | | | | | | |
| 5895730 | Ibarbia, Joel A | Confidential - Available Upon Request | | | | | | |
| 5897001 | Ibardolasa, Joyce McCulloch | Confidential - Available Upon Request | | | | | | |
| 6010530 | Ibarra Professional Law Corp., For Bill Singleton | 459 Fulton St #109 | | | San Francisco | CA | 94102 | |
| 6010436 | Ibarra Professional Law Corp., For Bill Singleton | 459 Fulton St #109 | | | San Francisco | CA | 94102 | |
| 5888606 | Ibarra Sr., Alberto | Confidential - Available Upon Request | | | | | | |
| 5986505 | Ibarra, Blanca | Confidential - Available Upon Request | | | | | | |
| 6001066 | Ibarra, Blanca | Confidential - Available Upon Request | | | | | | |
| 5897241 | Ibarra, Felipe Bartolome | Confidential - Available Upon Request | | | | | | |
| 5885327 | Ibarra, John Ramirez | Confidential - Available Upon Request | | | | | | |
| 5982262 | Ibarra, Mario | Confidential - Available Upon Request | | | | | | |
| 5996748 | Ibarra, Mario | Confidential - Available Upon Request | | | | | | |
| 5889135 | Ibarra, Ryan M. | Confidential - Available Upon Request | | | | | | |
| 5886277 | Ibarra, Victor Ignacio | Confidential - Available Upon Request | | | | | | |
| 5896932 | Ibarra-Ramirez, Connie | Confidential - Available Upon Request | | | | | | |
| 6011206 | IBISWORLD INC | 11755 WILSHIRE BLVD 11TH FL | | | LOS ANGELES | CA | 90025 | |
| 6010906 | IBM CORPORATION | 1 NEW ORCHARD ROAD | | | ARMONK | NY | 10504 | |
| 6011482 | IBM CORPORATION | 425 MARKET ST 20TH FL | | | SAN FRANCISCO | CA | 94105 | |
| 5871245 | Ibrahim, Ayman | Confidential - Available Upon Request | | | | | | |
| 5898403 | Ibrahim, Ihab I. | Confidential - Available Upon Request | | | | | | |
| 5871246 | ICAT | Confidential - Available Upon Request | | | | | | |
| 6010680 | ICE DATA LP | P.O. BOX 933269 | | | ATLANTA | GA | 31193-3269 | |
| 6011245 | ICE DATA SERVICES INC | 5660 NEW NORTHSIDE DR 3RD FL | | | ATLANTA | GA | 30328 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 646 of 1456

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1669
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5984156 | ICE Design Inc.-Pang, Ching Yee | 90 S. Spruce Ave | Suite K | | So. San Francisco | CA | 94080 | |
| 5998717 | ICE Design Inc.-Pang, Ching Yee | 90 S. Spruce Ave | Suite K | | So. San Francisco | CA | 94080 | |
| 5886120 | Ice, Christopher Matthew | Confidential - Available Upon Request | | | | | | |
| 6010605 | ICF JONES & STOKES INC | 630 K ST STE 400 | | | SACRAMENTO | CA | 95814 | |
| 6010913 | ICF RESOURCES LLC | 9300 LEE HWY | | | FAIRFAX | CA | 22031 | |
| 5989484 | Ickert, Jennifer | Confidential - Available Upon Request | | | | | | |
| 6004045 | Ickert, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5871247 | ICOAK, Inc. | Confidential - Available Upon Request | | | | | | |
| 6012198 | ICQ PROFESSIONALS LLC | 34 SPRING ROCK RD | | | EAST LYME | CT | 06333 | |
| 5871248 | ICR ELECTRICAL CONTRACTOR | Confidential - Available Upon Request | | | | | | |
| 5871249 | ICR Electrical Contractors | Confidential - Available Upon Request | | | | | | |
| 5888994 | Ida, Craig | Confidential - Available Upon Request | | | | | | |
| 6011725 | IDDEAL CONCEPTS LLC | 5830 W GULF LAKE HWY | | | CRYSTAL RIVER | FL | 34429 | |
| 5987470 | Iddings, Paul | Confidential - Available Upon Request | | | | | | |
| 6002031 | Iddings, Paul | Confidential - Available Upon Request | | | | | | |
| 5871250 | IDI Services Group, LLC | Confidential - Available Upon Request | | | | | | |
| 5880611 | Idrees, Mohammed I | Confidential - Available Upon Request | | | | | | |
| 5989487 | IDS Property Casualty-Gabrielson, Eric | PO BOX 19018 | | | Green Bay | CA | 54307 | |
| 6004049 | IDS Property Casualty-Gabrielson, Eric | PO BOX 19018 | | | Green Bay | CA | 54307 | |
| 5871251 | IEST, JACOB | Confidential - Available Upon Request | | | | | | |
| 5871252 | IFTIKHAR MASOOD | Confidential - Available Upon Request | | | | | | |
| 6013444 | IFTTT INC | 923 MARKET ST STE 400 | | | SAN FRANCISCO | CA | 94103 | |
| 5865420 | IGLESIA NI CRISTO | Confidential - Available Upon Request | | | | | | |
| 5986399 | iglesia, angela | Confidential - Available Upon Request | | | | | | |
| 5986467 | iglesia, angela | Confidential - Available Upon Request | | | | | | |
| 6000960 | iglesia, angela | Confidential - Available Upon Request | | | | | | |
| 6001028 | iglesia, angela | Confidential - Available Upon Request | | | | | | |
| 5890994 | Iglesias, Astul Alejandro | Confidential - Available Upon Request | | | | | | |
| 5987730 | Iglesias, Louis | Confidential - Available Upon Request | | | | | | |
| 6002291 | Iglesias, Louis | Confidential - Available Upon Request | | | | | | |
| 6013131 | IGNACIO HERNANDEZ | Confidential - Available Upon Request | | | | | | |
| 5865562 | IGNACIO, AMIE | Confidential - Available Upon Request | | | | | | |
| 5991900 | Ignacio, Ed | Confidential - Available Upon Request | | | | | | |
| 6006461 | Ignacio, Ed | Confidential - Available Upon Request | | | | | | |
| 5985511 | Ignacio, Scott | Confidential - Available Upon Request | | | | | | |
| 6000072 | Ignacio, Scott | Confidential - Available Upon Request | | | | | | |
| 6013696 | IGOR DOKTOROVICH | Confidential - Available Upon Request | | | | | | |
| 6013051 | IGRAFX LLC | 7585 SW MOHAWK ST | | | TUALATIN | OR | 97062 | |
| 5871253 | IHLE, RYAN | Confidential - Available Upon Request | | | | | | |
| 5871254 | IHLI, BRENT | Confidential - Available Upon Request | | | | | | |
| 6012107 | IHS GLOBAL INC | 15 INVERNESS WAY EAST A111D | | | ENGLEWOOD | CO | 80112 | |
| 6011512 | III DESIGN INC | 1880 SANTA BARBARA AVE STE 160 | | | SAN LUIS OBISPO | CA | 93401 | |
| 5871255 | III Holdings Inc. | Confidential - Available Upon Request | | | | | | |
| 6011706 | IISCO INC | 4545 N BENDEL | | | FRESNO | CA | 93722 | |
| 5871256 | IJ BAY AREA CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5878420 | Ijjapureddi, Eswar Sarojkumar | Confidential - Available Upon Request | | | | | | |
| 5871257 | IKEDA, LISA | Confidential - Available Upon Request | | | | | | |
| 5986596 | Ike's Place-Shehadeh, Huda | 14962 norton st | | | San Leandro | CA | 94579 | |
| 6001157 | Ike's Place-Shehadeh, Huda | 14962 norton st | | | San Leandro | CA | 94579 | |
| 5985900 | Ilagan Porter, Tricia | Confidential - Available Upon Request | | | | | | |
| 6000461 | Ilagan Porter, Tricia | Confidential - Available Upon Request | | | | | | |
| 5887019 | Iliff, Joel David | Confidential - Available Upon Request | | | | | | |
| 5882829 | Iliff, Tina Louise | Confidential - Available Upon Request | | | | | | |
| 5871258 | ILINETSKY, ZACK | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5900625 | Ilinykh, Maria | Confidential - Available Upon Request | | | | | | |
| 5980887 | ILM TOOL INC, Joseph Ilmberger | 23301 Clawiter Road | | | Hayward | CA | 94545 | |
| 5994706 | ILM TOOL INC, Joseph Ilmberger | 23301 Clawiter Road | | | Hayward | CA | 94545 | |
| 5984537 | Ilnicki, Slawomir | Confidential - Available Upon Request | | | | | | |
| 5999098 | Ilnicki, Slawomir | Confidential - Available Upon Request | | | | | | |
| 5985146 | ilsdonk, Susan | Confidential - Available Upon Request | | | | | | |
| 5999707 | ilsdonk, Susan | Confidential - Available Upon Request | | | | | | |
| 5986035 | ILUM SOLAR-Hernstedt, Benjamin | 1431 3rd street Apartment | 38 | | Sacramento | CA | 95814 | |
| 6000596 | ILUM SOLAR-Hernstedt, Benjamin | 1431 3rd street Apartment | 38 | | Sacramento | CA | 95814 | |
| 5889581 | Ilunga, Jeremie Kabangu | Confidential - Available Upon Request | | | | | | |
| 5989503 | Im Klartext Editing and Translation Services-Cohen, Ilka | 8315 Bramble Road | | | POLLOCK PINES | CA | 95726 | |
| 6004065 | Im Klartext Editing and Translation Services-Cohen, Ilka | 8315 Bramble Road | | | POLLOCK PINES | CA | 95726 | |
| 6012461 | IMAC SYSTEMS INC | P.O. BOX 1605 | | | TULLYTOWN | PA | 19007 | |
| 5871259 | Image Custom Homes Inc | Confidential - Available Upon Request | | | | | | |
| 5871260 | Image Custom Homes Inc | Confidential - Available Upon Request | | | | | | |
| 6013324 | IMAGE SALES INC | 1401 WILLOW PASS RD | | | CONCORD | CA | 94520 | |
| 5871261 | Imani Community Church | Confidential - Available Upon Request | | | | | | |
| 5894761 | Imani, Esfandiar | Confidential - Available Upon Request | | | | | | |
| 5887604 | Imazumi, Ida | Confidential - Available Upon Request | | | | | | |
| 5880670 | Imazumi, Patricia | Confidential - Available Upon Request | | | | | | |
| 5880622 | Imbaratto, David | Confidential - Available Upon Request | | | | | | |
| 6008413 | IMBELLONI, JOSEPH | Confidential - Available Upon Request | | | | | | |
| 5894323 | Imel, Matthew Charles | Confidential - Available Upon Request | | | | | | |
| 5879799 | Imel, Sandra Leann | Confidential - Available Upon Request | | | | | | |
| 5899198 | Imeraj, Ema | Confidential - Available Upon Request | | | | | | |
| 5986116 | Imerys Minerals California Inc.-Prue, Matthew | White Hills Miguelito | Main Plant Site | | Lompoc | CA | 93436 | |
| 6000677 | Imerys Minerals California Inc.-Prue, Matthew | White Hills Miguelito | Main Plant Site | | Lompoc | CA | 93436 | |
| 5985877 | Imfeld & Imfeld Property Management, Stephanie Jackson | 18679 Via Bellaggio | | | Friant | CA | 93636 | |
| 6000438 | Imfeld & Imfeld Property Management, Stephanie Jackson | 18679 Via Bellaggio | | | Friant | CA | 93636 | |
| 5898761 | Imm, Bryan | Confidential - Available Upon Request | | | | | | |
| 5985480 | Immanuel Schools-Philpott, Kari | 1128 S. Reed Avenue | | | Reedley | CA | 93654 | |
| 6000041 | Immanuel Schools-Philpott, Kari | 1128 S. Reed Avenue | | | Reedley | CA | 93654 | |
| 5982732 | IMMEL, WOLFGANG | Confidential - Available Upon Request | | | | | | |
| 5997293 | IMMEL, WOLFGANG | Confidential - Available Upon Request | | | | | | |
| 6012683 | IMPACT TRIAL CONSULTING LLC | 8875 HIDDEN RIVER PKWY STE 300 | | | TAMPA | FL | 33637 | |
| 5887063 | Imperatrice, Darla | Confidential - Available Upon Request | | | | | | |
| 5879228 | Imperatrice, Mark D | Confidential - Available Upon Request | | | | | | |
| 6011972 | IMPERIAL IRRIGATION DISTRICT | 333 E BARIONI BLVD | | | IMPERIAL | CA | 92251 | |
| 5981626 | Imperial Palace Restaurant/Leung | 818 Washington St | | | San Francisco | CA | 94108 | |
| 5995957 | Imperial Palace Restaurant/Leung | 818 Washington St | | | San Francisco | CA | 94108 | |
| 5883277 | Imperial, Dianna Lea | Confidential - Available Upon Request | | | | | | |
| 5899906 | Imperial, Marcos Roberto | Confidential - Available Upon Request | | | | | | |
| 5871262 | IMPOSSIBLE FOOD INC | | | | | | | |
| 6011104 | IMPRENTA COMMUNICATIONS GROUP INC | 315 W 9TH ST STE 700 | | | LOS ANGELES | CA | 90015 | |
| 5899778 | Imre, Lauren Yvonne | Confidential - Available Upon Request | | | | | | |
| 5871263 | IMWALLE GARDENS LLC | Confidential - Available Upon Request | | | | | | |
| 5871264 | Imwalle, Donald | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 648 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1671
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6009945 | Ina Gottinger or Robert Mally | Confidential - Available Upon Request | | | | | | |
| 5984324 | Inapakolla, Arun | Confidential - Available Upon Request | | | | | | |
| 5998885 | Inapakolla, Arun | Confidential - Available Upon Request | | | | | | |
| 5981660 | Inc dba Papa Murphys, Kashdeu | 746 Admirgal Callaghan Lan | Attn: Amritpal Dhillon | | Vallejo | CA | 94591 | |
| 5995993 | Inc dba Papa Murphys, Kashdeu | 746 Admirgal Callaghan Lan | Attn: Amritpal Dhillon | | Vallejo | CA | 94591 | |
| 5986129 | Incapaisley-Wilson, Phyllis | 7224Dry Creek Rd. | | | Healdsburg | CA | 95448 | |
| 6000690 | Incapaisley-Wilson, Phyllis | 7224Dry Creek Rd. | | | Healdsburg | CA | 95448 | |
| 5871265 | INDECA LLC | Confidential - Available Upon Request | | | | | | |
| 5982369 | Indemnity Company, Allstate | PO Box 650271 | | | Dallas | CA | 75265 | |
| 5996869 | Indemnity Company, Allstate | PO Box 650271 | | | Dallas | CA | 75265 | |
| 5871266 | Independent Irrigation Systems, Inc | Confidential - Available Upon Request | | | | | | |
| 6014489 | INDEPENDENT LIVING CENTER | 5251 OFFICE PARK DR 200 | | | BAKERSFIELD | CA | 93309 | |
| 5871267 | INDEPENDENT rock investors llc | Confidential - Available Upon Request | | | | | | |
| 5985708 | Indian Valley Golf Club-McAndrew, Jeff | P.O. Box 118 | | | Novato | CA | 94948 | |
| 6000269 | Indian Valley Golf Club-McAndrew, Jeff | P.O. Box 118 | | | Novato | CA | 94948 | |
| 5984456 | Indian Valley Golf Course-McAndrew, Jeff | P.O. Box 351 | | | Novato | CA | 94948 | |
| 5999017 | Indian Valley Golf Course-McAndrew, Jeff | P.O. Box 351 | | | Novato | CA | 94948 | |
| 6014117 | INDIAN WELLS VALLEY WATER DISTRICT | 500 W RIDGECREST BLVD | | | RIDGECREST | CA | 93556 | |
| 5871268 | INDICA INC | Confidential - Available Upon Request | | | | | | |
| 5987318 | Indigo Films-Frank, David | 155 N. Redwood Drive | Suite 250 | | San Rafael | CA | 94903 | |
| 6001879 | Indigo Films-Frank, David | 155 N. Redwood Drive | Suite 250 | | San Rafael | CA | 94903 | |
| 5991603 | Indigo Napa Valley, Hotel | 4195 Solano Ave | Attn Ryan Johnson | | Napa | CA | 94558 | |
| 6006164 | Indigo Napa Valley, Hotel | 4195 Solano Ave | Attn Ryan Johnson | | Napa | CA | 94558 | |
| 5871269 | INDUS HOLDING COMPANY | Confidential - Available Upon Request | | | | | | |
| 5871270 | INDUSTRIAL & ARF, LLC | Confidential - Available Upon Request | | | | | | |
| 6011451 | INDUSTRIAL BATTERY SERVICES | 673 ERLANDSON ST | | | RICHMOND | CA | 94804 | |
| 6011113 | INDUSTRIAL CONNECTIONS & SOLUTIONS | 4200 WILDWOOD PKWY | | | ATLANTA | GA | 30339 | |
| 5871271 | Industrial Court Holdings, LLC | Confidential - Available Upon Request | | | | | | |
| 6013096 | INDUSTRIAL ELECTRICAL CO | 1417 COLDWELL AVE | | | MODESTO | CA | 95350 | |
| 6012489 | INDUSTRIAL LOGIC INC | 829 BANCROFT WAY | | | BERKELEY | CA | 94710 | |
| 5871272 | INDUSTRIAL PARTNERS GROUP | Confidential - Available Upon Request | | | | | | |
| 5871273 | INDUSTRIAL PARTNERS GROUP | Confidential - Available Upon Request | | | | | | |
| 6012858 | INDUSTRIAL SOLUTION SERVICES INC | 215 N 2ND AVE STE A | | | UPLAND | CA | 91786 | |
| 6011580 | INDUSTRIAL SPECIALTY PRODUCTS INC | 3731-A SAN GABRIEL RIVER PKWY | | | PICO RIVERA | CA | 90660-1404 | |
| 6013683 | INDUSTRIAL TRAINING SERVICES INC | 120 MAX HURT DR | | | MURRAY | KY | 42071 | |
| 6010737 | INDUSTRY PACKING & SEAL INC | 69 LINCOLN BLVD STE A-313 | | | LINCOLN | CA | 95648 | |
| 6011295 | INERTIA ENGINEERING & MFG INC | 6665 HARDAWAY RD | | | STOCKTON | CA | 95215 | |
| 5871274 | INFANTE, JAIME | Confidential - Available Upon Request | | | | | | |
| 5980794 | Infinera Corporation, Bruce George | 140 Caspian Court | 220 Humboldt | | Sunnyvale | CA | 94089 | |
| 5994566 | Infinera Corporation, Bruce George | 140 Caspian Court | 220 Humboldt | | Sunnyvale | CA | 94089 | |
| 5979936 | Infinity Ins | PO Box 830807 | | | Birmingham | CA | 35283 | |
| 5993382 | Infinity Ins | PO Box 830807 | | | Birmingham | CA | 35283 | |
| 5984518 | Infinity Insurance-Zamarripa, Mario Lopez | 603 Campbell TechnologyParkway | | | Campbell | CA | 95008 | |
| 5999079 | Infinity Insurance-Zamarripa, Mario Lopez | 603 Campbell TechnologyParkway | | | Campbell | CA | 95008 | |
| 6012110 | INFORMATICA LLC | 2100 SEAPORT BLVD | | | REDWOOD CITY | CA | 94063 | |
| 6010975 | INFORMATION ASSET LLC | 37 BLANCHE AVE | | | HARRINGTON PARK | NJ | 07640 | |
| 6012965 | INFOSOL INC | 2340 W PARKSIDE LN STE H106 | | | PHOENIX | AZ | 85027 | |
| 6011073 | INFOSYS LTD | ELECTRONICS CITY HOSUR RD | | | BANGALORE | | 560100 | India |
| 5986807 | Infrastructure Improvement-Taras, Curt | P.O. Box 746 | | | Folsom | CA | 95763 | |
| 6001368 | Infrastructure Improvement-Taras, Curt | P.O. Box 746 | | | Folsom | CA | 95763 | |
| 6011160 | INFRATERRA | Confidential - Available Upon Request | | | | | | |
| 5989236 | Ingalls, Austin | Confidential - Available Upon Request | | | | | | |
| 6003797 | Ingalls, Austin | Confidential - Available Upon Request | | | | | | |
| 5888844 | Ingan, Michelle | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5898647 | Ingemansson, Bronson | Confidential - Available Upon Request | | | | | | |
| 5871275 | Inger Street Partners LLC | Confidential - Available Upon Request | | | | | | |
| 5891658 | Ingersol, Steve | Confidential - Available Upon Request | | | | | | |
| 6012154 | INGERSOLL RAND INDUSTRIAL | 2373 LINCOLN AVE | | | HAYWARD | CA | 94545 | |
| 5871276 | Inglenook | Confidential - Available Upon Request | | | | | | |
| 5871277 | Inglenook Winery | Confidential - Available Upon Request | | | | | | |
| 6013697 | INGOMAR PACKING CO. LLC | PO BOX 1448 | | | LOS BANOS | CA | 93536 | |
| 5990741 | Ingomar Packing Company-Green, Danny | PO BOX 1448 | | | Los Banos | CA | 93635 | |
| 6005303 | Ingomar Packing Company-Green, Danny | PO BOX 1448 | | | Los Banos | CA | 93635 | |
| 5883190 | Ingraham, Kimberlee | Confidential - Available Upon Request | | | | | | |
| 5871278 | INGRAHAM, THOMAS | Confidential - Available Upon Request | | | | | | |
| 5892489 | Ingram, Brett David | Confidential - Available Upon Request | | | | | | |
| 5880942 | Ingram, Christopher D. | Confidential - Available Upon Request | | | | | | |
| 5887341 | Ingram, Jeff S | Confidential - Available Upon Request | | | | | | |
| 5887885 | Ingram, John | Confidential - Available Upon Request | | | | | | |
| 5885092 | Ingram, Robert P | Confidential - Available Upon Request | | | | | | |
| 5897784 | Ingram, Ryan | Confidential - Available Upon Request | | | | | | |
| 5871279 | INGRAM-CAUCHI, ALEXA | Confidential - Available Upon Request | | | | | | |
| 5990314 | Ingredion Incorporated-Neumann, Jessica | 1021 Industrial Drive | | | Stockton | CA | 95206 | |
| 6004875 | Ingredion Incorporated-Neumann, Jessica | 1021 Industrial Drive | | | Stockton | CA | 95206 | |
| 5898545 | INGVOLDSEN, KYLE | Confidential - Available Upon Request | | | | | | |
| 5893688 | Iniguez, Daniel | Confidential - Available Upon Request | | | | | | |
| 5878668 | Iniguez, Giovanni | Confidential - Available Upon Request | | | | | | |
| 5884711 | Iniguez, Nicole Ivette | Confidential - Available Upon Request | | | | | | |
| 5982067 | Ink, Lorian | Confidential - Available Upon Request | | | | | | |
| 5996501 | Ink, Lorian | Confidential - Available Upon Request | | | | | | |
| 5888023 | Inman, David N | Confidential - Available Upon Request | | | | | | |
| 5888470 | Inman, Jess Nathanael | Confidential - Available Upon Request | | | | | | |
| 5897264 | Inman, Kristin L | Confidential - Available Upon Request | | | | | | |
| 5882950 | Inman-Lauff, Janet E | Confidential - Available Upon Request | | | | | | |
| 6012418 | INNERLINE ENGINEERING INC | 24541 REDLANDS BLVD | | | LOMA LINDA | CA | 92354 | |
| 5984282 | Inners, Chris | Confidential - Available Upon Request | | | | | | |
| 5998843 | Inners, Chris | Confidential - Available Upon Request | | | | | | |
| 6011506 | INNISFREE M&A INCORPORATED | 501 MADISON AVE 20TH FL | | | NEW YORK | NY | 10022 | |
| 5864431 | IN-N-OUT BURGERS | Confidential - Available Upon Request | | | | | | |
| 5985876 | INNOVATION WEST CORPORATION-RENFRO, ROBERT | 1171 DIAMOND DR | | | ARCATA | CA | 95521 | |
| 6000437 | INNOVATION WEST CORPORATION-RENFRO, ROBERT | 1171 DIAMOND DR | | | ARCATA | CA | 95521 | |
| 5871280 | INNOVATIVE MANAGEMENT AND DESIGN | Confidential - Available Upon Request | | | | | | |
| 5988329 | Innovative Rotational Molding-Humphries, Scott | 2300 W. Pecan Avenue | | | Madera | CA | 93637 | |
| 6002890 | Innovative Rotational Molding-Humphries, Scott | 2300 W. Pecan Avenue | | | Madera | CA | 93637 | |
| 6012568 | INNOVEX ENVIRONMENTAL MANAGEMENT | 2300 CLAYTON RD STE 1435 | | | CONCORD | CA | 94520 | |
| 5985247 | Inocencio, Carmen | Confidential - Available Upon Request | | | | | | |
| 5999808 | Inocencio, Carmen | Confidential - Available Upon Request | | | | | | |
| 5897270 | Inocencio, Vincent F. | Confidential - Available Upon Request | | | | | | |
| 5984052 | INOUE, KAZUMA | Confidential - Available Upon Request | | | | | | |
| 5998613 | INOUE, KAZUMA | Confidential - Available Upon Request | | | | | | |
| 5983922 | Inoue, Sachi | Confidential - Available Upon Request | | | | | | |
| 5998483 | Inoue, Sachi | Confidential - Available Upon Request | | | | | | |
| 5899956 | Inouye, Desiree Hoang | Confidential - Available Upon Request | | | | | | |

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1673 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5988189 | Inouye, Martin and Deborah | Confidential - Available Upon Request | | | | | | |
| 6002750 | Inouye, Martin and Deborah | Confidential - Available Upon Request | | | | | | |
| 6010334 | Ins Comp of the St of Penn (Phllips Lumileds) | 700 Larkspur Landing Circle, Ste 280 | | | Larkspur | CA | 94939 | |
| 5983566 | Ins., Farmers | 2057 Forest Ave., Suite 3 | Attn Ken Turner | | Chico | CA | 95928 | |
| 5998127 | Ins., Farmers | 2057 Forest Ave., Suite 3 | Attn Ken Turner | | Chico | CA | 95928 | |
| 5989263 | INSA LLC-Shah, Ronak | 6081 Meridian Ave | 70 | | San Jose | CA | 95120 | |
| 6003824 | INSA LLC-Shah, Ronak | 6081 Meridian Ave | 70 | | San Jose | CA | 95120 | |
| 5992998 | Insect Lore-Oliver, Edrico | 130 S Beech Ave | | | Shafter | CA | 93263 | |
| 6007559 | Insect Lore-Oliver, Edrico | 130 S Beech Ave | | | Shafter | CA | 93263 | |
| 6013460 | INSIDE WASHINGTON PUBLISHERS LLC | P.O. BOX 7167 | | | WASHINGTON | DC | 20044 | |
| 6010870 | INSIGHT GLOBAL LLC | 4170 ASHFORD DUNWOODY RD STE250 | | | ATLANTA | GA | 30319 | |
| 6011595 | INSIGHT SERVICES INC | 20338 PROGRESS DR | | | STRONGSVILLE | OH | 44149 | |
| 6013133 | INSIGNIA ENVIRONMENTAL | 258 HIGH STREET | | | PALO ALTO | CA | 94301 | |
| 5871281 | INSITE WIRELESS GROUP | Confidential - Available Upon Request | | | | | | |
| 5871282 | InSite Wireless Group LLC | Confidential - Available Upon Request | | | | | | |
| 5871283 | InSite Wireless Group LLC | Confidential - Available Upon Request | | | | | | |
| 6013569 | INSTANT TRANSACTIONS CORPORATION | 848 N RAINBOW BLVD #2729 | | | LAS VEGAS | NV | 89107 | |
| 5990444 | Institute of America, Culinary | 500 First ST. | Art Ferretti | | Napa | CA | 94559 | |
| 6005005 | Institute of America, Culinary | 500 First ST. | Art Ferretti | | Napa | CA | 94559 | |
| 6011478 | INSTITUTE OF HEATING AND AIR | 454 W BROADWAY | | | GLENDALE | CA | 91204 | |
| 5982519 | Institute of the Sisters/Venancio, Joe | 535 Sacramento St. | | | Auburn | CA | 95603 | |
| 5997047 | Institute of the Sisters/Venancio, Joe | 535 Sacramento St. | | | Auburn | CA | 95603 | |
| 6011639 | INSTRON CORPORATION | 825 UNIVERSITY AVE | | | NORWOOD | MA | 02062-2643 | |
| 6012203 | INSTRUCTURE INC | 6330 S 3000 E STE 700 | | | SALT LAKE CITY | UT | 84121-6237 | |
| 6008019 | Insurance Company of State of Pennsylvania (Philips Electronics) | Grotefeld Hoffman, L.L.P. | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 6007683 | Insurance Company of State of Pennsylvania (Philips Electronics) | Grotefeld Hoffman, L.L.P. | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 5980656 | Insurance Company, Mid Century | 80 El Camino Real | | | Berkeley | CA | 94705 | |
| 5994380 | Insurance Company, Mid Century | 80 El Camino Real | | | Berkeley | CA | 94705 | |
| 5991388 | Insurance Company, State Farm | 210 Landmark Drive | | | Normal | CA | 61761 | |
| 6005949 | Insurance Company, State Farm | 210 Landmark Drive | | | Normal | CA | 61761 | |
| 5989475 | Insurance, Mercury | PO Box 10730 | Attn. Maricruz Carranza | | Santa Ana | CA | 92711 | |
| 6004036 | Insurance, Mercury | PO Box 10730 | Attn. Maricruz Carranza | | Santa Ana | CA | 92711 | |
| 5890162 | Intalan, Manuel Morales | Confidential - Available Upon Request | | | | | | |
| 6012164 | INTEGRAL ANALYTICS INC | 2401 E KATELLA AVE STE 300 | | | ANAHEIM | CA | 92806 | |
| 6011323 | INTEGRAL GROUP INC | 427 13TH ST | | | OAKLAND | CA | 94612 | |
| 6011234 | INTEGRAL PARTNERS LLC | 1434 SPRUCE ST STE 100 | | | BOULDER | CO | 80302-4855 | |
| 6011644 | INTEGRATED COMFORT SOLUTIONS INC | 10273 IRON ROCK WAY STE 100 | | | ELK GROVE | CA | 95624 | |
| 6011724 | INTEGRATED INDUSTRIAL SUPPLY INC | 2255 A ST | | | SANTA MARIA | CA | 93455 | |
| 5871284 | Integrated Property Company, LLC | Confidential - Available Upon Request | | | | | | |
| 5991202 | Integrity Casework Enterprises, Inc.-Lovett, Zachary | P.O. Box 802 | | | Foresthill | CA | 95631 | |
| 6005763 | Integrity Casework Enterprises, Inc.-Lovett, Zachary | P.O. Box 802 | | | Foresthill | CA | 95631 | |
| 6012342 | INTER CITY PRINTING COMPANY INC | 614 MADISON ST | | | OAKLAND | CA | 94607 | |
| 6012213 | INTERACT PMTI INC | 260 MAPLE CT STE 210 | | | VENTURA | CA | 93003 | |
| 6012097 | INTERCALL INC | P.O. BOX 281866 | | | ATLANTA | GA | 30384-1866 | |
| 5983542 | Intercare Holdings Insurance Services, Inc. | P.O. Box 29066 | | | Glendale | CA | 91209-9066 | |
| 5998103 | Intercare Holdings Insurance Services, Inc. | P.O. Box 29066 | | | Glendale | CA | 91209-9066 | |
| 5864765 | Interim Inc. | Confidential - Available Upon Request | | | | | | |
| 5865153 | Interim Incorporated | Confidential - Available Upon Request | | | | | | |
| 5984356 | Interior Creations-Ford, Walter | 7401 Sems Lane | | | Redwood Valley | CA | 95470 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5998917 | Interior Creations-Ford, Walter | 7401 Sems Lane | | | Redwood Valley | CA | 95470 | |
| 5985890 | Interior Services & Design-Eckberg, Laurie | 4603 N. Brawley Ave 101 | | | Fresno | CA | 93722 | |
| 6000451 | Interior Services & Design-Eckberg, Laurie | 4603 N. Brawley Ave 101 | | | Fresno | CA | 93722 | |
| 6014385 | INTERMOUNTAIN DISPOSAL INCORPORATED | P.O. BOX 1596 | | | PORTOLA | CA | 96122 | |
| 5863749 | INTERNAL REVENUE SERVICE CTR | 5045 E BUTLER AVE | | | FRESNO | CA | 93888 | |
| 5863750 | INTERNAL REVENUE SERVICE CTR | 5045 E BUTLER AVE | | | FRESNO | CA | 93888 | |
| 5864034 | INTERNAL REVENUE SERVICE CTR | 5045 E BUTLER AVE | | | FRESNO | CA | 93888 | |
| 5864035 | INTERNAL REVENUE SERVICE CTR | 5045 E BUTLER AVE | | | FRESNO | CA | 93888 | |
| 6014562 | INTERNAL REVENUE SERVICE CTR | 5045 E BUTLER AVE | | | FRESNO | CA | 93888 | |
| 6011488 | INTERNATIONAL CONTACT INC | 2820 ADELINE ST | | | BERKELEY | CA | 94703 | |
| 6010804 | INTERNATIONAL LINE BUILDERS INC | 19020A SW CIPOLE RD | | | TUALATIN | OR | 97062 | |
| 6011835 | INTERNATIONAL QUALITY CONSULTANTS | 106 FREEPORT RD | | | BUTLER | PA | 16002 | |
| 6012649 | INTERNATIONAL STAR CONSULTANTS LLC | 5868 WESTHIEMER RD STE 554 | | | HOUSTON | TX | 77057 | |
| 6013698 | INTERNATIONAL TIRES | 430 A SOUTH FIRST ST. | | | KING CITY | CA | 93930 | |
| 5992123 | International Tires-Zarate, Vicente | 430 A South First St. | | | King City | CA | 93930 | |
| 6006684 | International Tires-Zarate, Vicente | 430 A South First St. | | | King City | CA | 93930 | |
| 5865791 | International Turbine Res. (Alternate Energy Systems) | Confidential - Available Upon Request | | | | | | |
| 6011797 | INTERPRETING AND CONSULTING | 836 B SOUTHAMPTON RD #353 | | | BENICIA | CA | 94510 | |
| 6013161 | INTERQUEST NORTHWEST INC | 22580 NE STATE ROUTE 3 | | | BELFAIR | WA | 98528 | |
| 6014518 | INTERSTATE GAS SUPPLY INC | 6100 EMERALD PARKWAY | | | DUBLIN | OH | 43016-3248 | |
| 6010887 | INTERTEK USA INC | 200 WESTLAKE PARK BLVD STE 400 | | | HOUSTON | TX | 77079 | |
| 6011402 | INTERWEST CONSULTING GROUP INC | P.O. BOX 18330 | | | BOULDER | CO | 80308 | |
| 5982390 | Intractor, Edmond | Confidential - Available Upon Request | | | | | | |
| 5996893 | Intractor, Edmond | Confidential - Available Upon Request | | | | | | |
| 6010797 | INTREN LLC | 18202 W UNION RD | | | UNION | IL | 60180 | |
| 6012514 | INTRINSIK ENVIRONMENTAL SCIENCES | 1608 PACIFIC AVE STE 201 | | | VENICE | CA | 90291 | |
| 6009397 | INTUIT INC. | Confidential - Available Upon Request | | | | | | |
| 5871285 | INTUITIVE SURGICAL, INC | Confidential - Available Upon Request | | | | | | |
| 5871286 | INTUITIVE SURGICAL, INC | Confidential - Available Upon Request | | | | | | |
| 5984148 | Invisible Elephant Training & Consulting, Inc-Rosselli, Peter | 43 Seacape Drive | | | Muir Beach | CA | 94965 | |
| 5998709 | Invisible Elephant Training & Consulting, Inc-Rosselli, Peter | 43 Seacape Drive | | | Muir Beach | CA | 94965 | |
| 5989265 | INWWOOD, WILLIAM | Confidential - Available Upon Request | | | | | | |
| 6003826 | INWWOOD, WILLIAM | Confidential - Available Upon Request | | | | | | |
| 5881906 | Ioannou, Mikayla Ann | Confidential - Available Upon Request | | | | | | |
| 5865016 | ION Media Networks | Confidential - Available Upon Request | | | | | | |
| 5895846 | Ionin, Larissa | Confidential - Available Upon Request | | | | | | |
| 5991043 | Ionita, Johnny | Confidential - Available Upon Request | | | | | | |
| 6005604 | Ionita, Johnny | Confidential - Available Upon Request | | | | | | |
| 5871287 | Ioppini, Lance | Confidential - Available Upon Request | | | | | | |
| 5961072 | Iorgoveanu, Nancy | Confidential - Available Upon Request | | | | | | |
| 5996358 | Iorgoveanu, Nancy | Confidential - Available Upon Request | | | | | | |
| 5883570 | Iorio, Sonja Roxanne | Confidential - Available Upon Request | | | | | | |
| 5888793 | Iosefa, Joseph | Confidential - Available Upon Request | | | | | | |
| 6012384 | IPKEYS POWER PARTNERS LLC | 12 CHRISTOPHER WY STE 301 | | | EATONTOWN | NJ | 07724 | |
| 5871288 | IPT Alvarado Commerce Center LLC | Confidential - Available Upon Request | | | | | | |
| 5871289 | IPT Hayward Logistics Center LLC | Confidential - Available Upon Request | | | | | | |
| 5871290 | IPT Richmond Logistic Center LLC | Confidential - Available Upon Request | | | | | | |
| 5871291 | IPT TRACY DC IV LLC | Confidential - Available Upon Request | | | | | | |
| 5871292 | IPT Tracy DC VI,LLC | Confidential - Available Upon Request | | | | | | |
| 5879744 | Iqbal, Omar S. | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5883693 | Iqbal, Yousaf Halim | Confidential - Available Upon Request | | | | | | |
| 6009374 | Iqbalijit S. Rai dba Roma Vineyards | Confidential - Available Upon Request | | | | | | |
| 5871293 | Ira Compton | Confidential - Available Upon Request | | | | | | |
| 6008059 | Iraheta, Jose Orlando Arevalo | Confidential - Available Upon Request | | | | | | |
| 6007722 | Iraheta, Jose Orlando Arevalo | Confidential - Available Upon Request | | | | | | |
| 5871294 | IRAHETA, RAFAEL | Confidential - Available Upon Request | | | | | | |
| 5988930 | Irani, Boman | Confidential - Available Upon Request | | | | | | |
| 6003491 | Irani, Boman | Confidential - Available Upon Request | | | | | | |
| 5871295 | IRANPOUR-ASLI, ARTA | Confidential - Available Upon Request | | | | | | |
| 5895324 | Irby, Mary Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5868139 | Ire brisseau Welch | Confidential - Available Upon Request | | | | | | |
| 6011808 | IRELAND INC | 3300 E 19TH ST | | | SIGNAL HILL | CA | 90755 | |
| 5976918 | Ireland, Lisa | Confidential - Available Upon Request | | | | | | |
| 5993563 | Ireland, Lisa | Confidential - Available Upon Request | | | | | | |
| 6013699 | IRENE MYERS | Confidential - Available Upon Request | | | | | | |
| 5890590 | Ireson, Willson Wakeley | Confidential - Available Upon Request | | | | | | |
| 5888163 | Iriart, Russ Jacob | Confidential - Available Upon Request | | | | | | |
| 5871296 | IRIBARREN, PETE | Confidential - Available Upon Request | | | | | | |
| 5888644 | Irick, Michael | Confidential - Available Upon Request | | | | | | |
| 5871297 | IRIGARAY, LOUIS | Confidential - Available Upon Request | | | | | | |
| 5871298 | Irigoyen, Joe | Confidential - Available Upon Request | | | | | | |
| 5871299 | Irigoyen, Joe | Confidential - Available Upon Request | | | | | | |
| 6012701 | IRIS ENVIRONMENTAL | 1438 WEBSTER ST #302 | | | OAKLAND | CA | 94612 | |
| 5980532 | Irish Construction | 2641 River Ave | Leavesley Road, Gilroy CA | | Rosemead | CA | 91770 | |
| 5994222 | Irish Construction | 2641 River Ave | Leavesley Road, Gilroy CA | | Rosemead | CA | 91770 | |
| 5982847 | Irish Construction | 2641 River Ave, PO Box 579 | Lopes & Gold Hill Rd., Cordelia. Ca. | | Rosemead | CA | 91770 | |
| 5997408 | Irish Construction | 2641 River Ave, PO Box 579 | Lopes & Gold Hill Rd., Cordelia. Ca. | | Rosemead | CA | 91770 | |
| 6013702 | IRISH CONSTRUCTION | PO BOX 579 | | | ROSEMEAD | CA | 91770 | |
| 5984327 | Irish, Debra | Confidential - Available Upon Request | | | | | | |
| 5998888 | Irish, Debra | Confidential - Available Upon Request | | | | | | |
| 5989013 | Iriyama, Todd | Confidential - Available Upon Request | | | | | | |
| 6003575 | Iriyama, Todd | Confidential - Available Upon Request | | | | | | |
| 5958005 | Iron Grill and Asian BBQ, Benny Xue | 9 Hillcrest Boulevard | | | Millbrae | CA | 94030 | |
| 5995696 | Iron Grill and Asian BBQ, Benny Xue | 9 Hillcrest Boulevard | | | Millbrae | CA | 94030 | |
| 5979720 | Iron Kitchen-Xiuyi, Li | 4441A Balfour Road | | | Brentwood | CA | 94513 | |
| 5993096 | Iron Kitchen-Xiuyi, Li | 4441A Balfour Road | | | Brentwood | CA | 94513 | |
| 6012273 | IRON MOUNTAIN INC | 1 FEDERAL ST 7TH FL | | | BOSTON | MA | 02110 | |
| 6010964 | IRON MOUNTAIN OFF-SITE | P.O. BOX 601002 | | | PASADENA | CA | 91189-1002 | |
| 5865144 | IRONHOUSE SANITARY DISTRICT | Confidential - Available Upon Request | | | | | | |
| 5865169 | IRONHOUSE SANITARY DISTRICT | Confidential - Available Upon Request | | | | | | |
| 5871300 | IRONS, JAMIE | Confidential - Available Upon Request | | | | | | |
| 5878899 | Irons, Randall Stewart | Confidential - Available Upon Request | | | | | | |
| 5882531 | Ironside, Chalice P | Confidential - Available Upon Request | | | | | | |
| 5980027 | irritec USA, Dan Dieterich | 1420 N. Irritec Way | | | Fresno | CA | 93703 | |
| 5993507 | irritec USA, Dan Dieterich | 1420 N. Irritec Way | | | Fresno | CA | 93703 | |
| 5862848 | IRS/OHIO | P.O. BOX 145595 | | | CINCINNATI | OH | 45250-5595 | |
| 5871301 | Irvine Company | Confidential - Available Upon Request | | | | | | |
| 5871302 | Irvine Company | Confidential - Available Upon Request | | | | | | |
| 5960070 | Irvine, Donna | Confidential - Available Upon Request | | | | | | |
| 5995545 | Irvine, Donna | Confidential - Available Upon Request | | | | | | |
| 5880095 | Irvine, Joel Daniel | Confidential - Available Upon Request | | | | | | |
| 5894670 | Irving Jr., William G | Confidential - Available Upon Request | | | | | | |
| 5878134 | Irving, Teamara | Confidential - Available Upon Request | | | | | | |
| 5871303 | Irvington Town Center LLC | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5871304 | Irwin, Charlotte | Confidential - Available Upon Request | | | | | | |
| 5887481 | Irwin, David | Confidential - Available Upon Request | | | | | | |
| 5890646 | Irwin, Letitia Nerine | Confidential - Available Upon Request | | | | | | |
| 5889024 | Irysh, Christopher Wayne | Confidential - Available Upon Request | | | | | | |
| 5886650 | Isaac, Gary Dean | Confidential - Available Upon Request | | | | | | |
| 5871305 | Isaac, Joel | Confidential - Available Upon Request | | | | | | |
| 5885830 | Isaac, Josephine Salinas | Confidential - Available Upon Request | | | | | | |
| 5897594 | Isaacs, Josef R. | Confidential - Available Upon Request | | | | | | |
| 5889877 | Isaacson, Eric Blake | Confidential - Available Upon Request | | | | | | |
| 5881082 | Isaacson, Jesse William | Confidential - Available Upon Request | | | | | | |
| 5896322 | Isaacson, Stephanie Lynn | Confidential - Available Upon Request | | | | | | |
| 5871306 | ISABEL, RONALD | Confidential - Available Upon Request | | | | | | |
| 5980147 | Isabell, Ed | Confidential - Available Upon Request | | | | | | |
| 5993712 | Isabell, Ed | Confidential - Available Upon Request | | | | | | |
| 5981066 | Isabellas Resturant, Terry Pereira | 700 S Windrester Blvd St 25 | | | San Jose | CA | 95128 | |
| 5994959 | Isabellas Resturant, Terry Pereira | 700 S Windrester Blvd St 25 | | | San Jose | CA | 95128 | |
| 5871307 | Isackson | Confidential - Available Upon Request | | | | | | |
| 5887276 | Isais, Jeffrey Scott | Confidential - Available Upon Request | | | | | | |
| 5984234 | Isaksen, Christopher | Confidential - Available Upon Request | | | | | | |
| 5998796 | Isaksen, Christopher | Confidential - Available Upon Request | | | | | | |
| 5871308 | ISALND BUILT | Confidential - Available Upon Request | | | | | | |
| 5981451 | Isch, Rudolf | Confidential - Available Upon Request | | | | | | |
| 5995754 | Isch, Rudolf | Confidential - Available Upon Request | | | | | | |
| 5871309 | Isch, Rudy | Confidential - Available Upon Request | | | | | | |
| 5881624 | Iseley, Jason Matthew | Confidential - Available Upon Request | | | | | | |
| 5992156 | Isensee, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5992157 | Isensee, Jennifer | Confidential - Available Upon Request | | | | | | |
| 6006717 | Isensee, Jennifer | Confidential - Available Upon Request | | | | | | |
| 6006718 | Isensee, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5871310 | Isetta, Christina | Confidential - Available Upon Request | | | | | | |
| 5886314 | Isherwood, James W | Confidential - Available Upon Request | | | | | | |
| 5897142 | Ishibashi, Jesica Largo | Confidential - Available Upon Request | | | | | | |
| 5987990 | ishida, adam | Confidential - Available Upon Request | | | | | | |
| 6002551 | ishida, adam | Confidential - Available Upon Request | | | | | | |
| 5879631 | Ishida, Joseph M | Confidential - Available Upon Request | | | | | | |
| 5894544 | Ishisaki, Dawn Y | Confidential - Available Upon Request | | | | | | |
| 6013705 | ISIDRO ALONSO | Confidential - Available Upon Request | | | | | | |
| 5883057 | Isidro, Josephine I | Confidential - Available Upon Request | | | | | | |
| 5988895 | ISIDRO, LUBIA | Confidential - Available Upon Request | | | | | | |
| 6003456 | ISIDRO, LUBIA | Confidential - Available Upon Request | | | | | | |
| 5992023 | ISKANDER, MILAD | Confidential - Available Upon Request | | | | | | |
| 6006584 | ISKANDER, MILAD | Confidential - Available Upon Request | | | | | | |
| 5871311 | ISLAMIC SERVICE CENTER OF AMERICA | Confidential - Available Upon Request | | | | | | |
| 5989304 | ISLAND INC-HANSEN, RAYE | 3554 STATE HIGHWAY 84 | | | WALNUT GROVE | CA | 95690 | |
| 6003865 | ISLAND INC-HANSEN, RAYE | 3554 STATE HIGHWAY 84 | | | WALNUT GROVE | CA | 95690 | |
| 5886459 | Islas, John Eumanuel | Confidential - Available Upon Request | | | | | | |
| 5895893 | Isler, Dawnyel | Confidential - Available Upon Request | | | | | | |
| 5892764 | Isleta, Karl | Confidential - Available Upon Request | | | | | | |
| 5885833 | Isleta, Oscar D | Confidential - Available Upon Request | | | | | | |
| 5896991 | Ismail, Arshad | Confidential - Available Upon Request | | | | | | |
| 5893232 | Isnor, Mason Richard Robert | Confidential - Available Upon Request | | | | | | |
| 6014416 | ISO SERVICES INC | P.O. BOX 27508 | | | NEW YORK | NY | 10087-7508 | |
| 5983360 | Israel, James | Confidential - Available Upon Request | | | | | | |
| 5997921 | Israel, James | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 654 of 1456

Case: 19-30088     Doc# 3159     Filed: 07/23/19     Entered: 07/23/19 17:35:25     Page 1677 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5882351 | Issa, Amin Samy | Confidential - Available Upon Request | | | | | | |
| 5871312 | Issac Moreno | Confidential - Available Upon Request | | | | | | |
| 5871313 | ISSEL, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 5898530 | Isshiki, Takahiro | Confidential - Available Upon Request | | | | | | |
| 5871314 | iStar San Jose, LLC | Confidential - Available Upon Request | | | | | | |
| 5887412 | Istvanick, Brian T | Confidential - Available Upon Request | | | | | | |
| 5877920 | Itanen, Allen Ralph | Confidential - Available Upon Request | | | | | | |
| 5989024 | ITea-Li, Nancy | Confidential - Available Upon Request | | | | | | |
| 6003586 | ITea-Li, Nancy | Confidential - Available Upon Request | | | | | | |
| 5871315 | iTek Wines | Confidential - Available Upon Request | | | | | | |
| 5983749 | Itkis, Evgeniya | Confidential - Available Upon Request | | | | | | |
| 5998310 | Itkis, Evgeniya | Confidential - Available Upon Request | | | | | | |
| 6010899 | ITRON | 2111 N MOLTER RD | | | LIBERTY LAKE | WA | 99019 | |
| 6011053 | ITRON | 970 HWY 127 NORTH | | | OWENTON | KY | 40359 | |
| 6011346 | ITRON INC | P.O. BOX 200209 | | | DALLAS | TX | 75320-0209 | |
| 6012294 | ITRON NETWORKED SOLUTIONS INC | 2111 MOLTER RD | | | LIBERTY LAKE | WA | 99019 | |
| 5865501 | ITT CORPORATION AN INDIANA COPR | Confidential - Available Upon Request | | | | | | |
| 5895003 | Ittner, Mary Ellen | Confidential - Available Upon Request | | | | | | |
| 6011995 | ITY LABS CORP | 3031 TISCH WAY 110 PLAZA W | | | SAN JOSE | CA | 95128 | |
| 5983997 | Iuliano, Gerardo | Confidential - Available Upon Request | | | | | | |
| 5998558 | Iuliano, Gerardo | Confidential - Available Upon Request | | | | | | |
| 5882315 | Ivakhnenko, Oleksandr Anatolyevich | Confidential - Available Upon Request | | | | | | |
| 6009946 | Ivan Parra | Confidential - Available Upon Request | | | | | | |
| 6010168 | Ivannia Chavarria | Confidential - Available Upon Request | | | | | | |
| 6010303 | Ivannia Chavarria | Confidential - Available Upon Request | | | | | | |
| 6010119 | Ivannia Chavarria | Confidential - Available Upon Request | | | | | | |
| 6010254 | Ivannia Chavarria | Confidential - Available Upon Request | | | | | | |
| 5897183 | Ivanov, Dimitre Dankov | Confidential - Available Upon Request | | | | | | |
| 5881643 | Ivanova, Tzvetina Mihaylova | Confidential - Available Upon Request | | | | | | |
| 5898859 | Ivanovic, Nikola | Confidential - Available Upon Request | | | | | | |
| 5887035 | Iverson, Freeman | Confidential - Available Upon Request | | | | | | |
| 5890462 | Iverson, Ronald K | Confidential - Available Upon Request | | | | | | |
| 5991008 | Ives, Duane | Confidential - Available Upon Request | | | | | | |
| 6005569 | Ives, Duane | Confidential - Available Upon Request | | | | | | |
| 5989432 | Ives, Michael | Confidential - Available Upon Request | | | | | | |
| 6003993 | Ives, Michael | Confidential - Available Upon Request | | | | | | |
| 5871316 | Iveson | Confidential - Available Upon Request | | | | | | |
| 5889845 | Ivie, Pancho Lewis | Confidential - Available Upon Request | | | | | | |
| 5944392 | Ivie, Rodney | Confidential - Available Upon Request | | | | | | |
| 5993650 | Ivie, Rodney | Confidential - Available Upon Request | | | | | | |
| 6007958 | Ivor E. Samson | Confidential - Available Upon Request | | | | | | |
| 6007620 | Ivor E. Samson | Confidential - Available Upon Request | | | | | | |
| 5864743 | IVY GATE AT HARLAN RANCH LP A CA LIMITED PARTNERSHIP | Confidential - Available Upon Request | | | | | | |
| 5981425 | Ivy Hill Properties, Lewis, James | 1035 Underhills Rd | 882 Cleveland Street | | Oakland | CA | 94610 | |
| 5995717 | Ivy Hill Properties, Lewis, James | 1035 Underhills Rd | 882 Cleveland Street | | Oakland | CA | 94610 | |
| 5892205 | Iwamasa, Paul Taka | Confidential - Available Upon Request | | | | | | |
| 5897804 | Iwamoto, Marilou Puaala | Confidential - Available Upon Request | | | | | | |
| 5900639 | Iwanaga, Courtney | Confidential - Available Upon Request | | | | | | |
| 5885559 | Iwasaki, Arthur | Confidential - Available Upon Request | | | | | | |
| 5888948 | Iwasaki, Eric Matthew | Confidential - Available Upon Request | | | | | | |
| 5897634 | Iwata, Charlene Marie Heal | Confidential - Available Upon Request | | | | | | |
| 5891538 | Iwata, Dan H | Confidential - Available Upon Request | | | | | | |
| 5899382 | Iwata, Michael | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 655 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1678
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5894861 | Iwata, Susan | Confidential - Available Upon Request | | | | | | |
| 5871317 | IWV Construction | Confidential - Available Upon Request | | | | | | |
| 5871318 | IWV Construction | Confidential - Available Upon Request | | | | | | |
| 5985647 | IWV Construction-Romp, Mary | 1110 W. Ridgecrest Blvd. | | | Ridgecrest | CA | 93555 | |
| 6000208 | IWV Construction-Romp, Mary | 1110 W. Ridgecrest Blvd. | | | Ridgecrest | CA | 93555 | |
| 5990613 | IWV Construction-Roulund, Chuck | 1110 W. Ridgecrest Blvd. | | | Ridgecrest | CA | 93555 | |
| 5990662 | IWV Construction-Roulund, Chuck | 1110 W. Ridgecrest Blvd. | | | Ridgecrest | CA | 93555 | |
| 6005174 | IWV Construction-Roulund, Chuck | 1110 W. Ridgecrest Blvd. | | | Ridgecrest | CA | 93555 | |
| 6005223 | IWV Construction-Roulund, Chuck | 1110 W. Ridgecrest Blvd. | | | Ridgecrest | CA | 93555 | |
| 5865735 | Iyer Farms | Confidential - Available Upon Request | | | | | | |
| 5864640 | IYER FARMS | Confidential - Available Upon Request | | | | | | |
| 5864937 | Iyer Farms | Confidential - Available Upon Request | | | | | | |
| 5864452 | Iyer, Lax | Confidential - Available Upon Request | | | | | | |
| 5871319 | Iyer, Shankar | Confidential - Available Upon Request | | | | | | |
| 5900944 | Iyer, Visakha Venkateswaran | Confidential - Available Upon Request | | | | | | |
| 5983853 | Izadkhah, Belgheb | Confidential - Available Upon Request | | | | | | |
| 5998414 | Izadkhah, Belgheb | Confidential - Available Upon Request | | | | | | |
| 5983858 | Izaguirre, Hugo | Confidential - Available Upon Request | | | | | | |
| 5998419 | Izaguirre, Hugo | Confidential - Available Upon Request | | | | | | |
| 5900661 | Izard, Catherine | Confidential - Available Upon Request | | | | | | |
| 5992586 | Izatt, Julie | Confidential - Available Upon Request | | | | | | |
| 6007147 | Izatt, Julie | Confidential - Available Upon Request | | | | | | |
| 5871320 | Izba Development | Confidential - Available Upon Request | | | | | | |
| 5889972 | Izquierdo Jr., Adrian Fred | Confidential - Available Upon Request | | | | | | |
| 5896844 | Izuno, Laura L | Confidential - Available Upon Request | | | | | | |
| 5887637 | Izzarelli, Josh | Confidential - Available Upon Request | | | | | | |
| 5871321 | J & A SOLARI, INC. | Confidential - Available Upon Request | | | | | | |
| 6012032 | J & D EXCAVATION INC | 5397 HIDDEN GLEN DR | | | ROCKLIN | CA | 95677 | |
| 5871322 | J & D Fund, LLC | Confidential - Available Upon Request | | | | | | |
| 5982559 | J & D Technology LLC, Gopal Patel | 723 Camino Plaza | | | San Bruno | CA | 94066 | |
| 5997098 | J & D Technology LLC, Gopal Patel | 723 Camino Plaza | | | San Bruno | CA | 94066 | |
| 5983438 | J & G Berry Farms LLC, Jose Luis Rocha | P.O. Box 1928 | | | Watsonville | CA | 95077 | |
| 5997999 | J & G Berry Farms LLC, Jose Luis Rocha | P.O. Box 1928 | | | Watsonville | CA | 95077 | |
| 5865224 | J & R DEBENEDETTO ORCHARDS, INC. | Confidential - Available Upon Request | | | | | | |
| 6008466 | J A HERNANDEZ CONSTRUCTION, INC | Confidential - Available Upon Request | | | | | | |
| 5871323 | J A MONTES CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5985321 | J and M Logistics, INC dba Antich Automotive-Connerley, Michael | 101 2nd St | | | Eureka | CA | 95501 | |
| 5999882 | J and M Logistics, INC dba Antich Automotive-Connerley, Michael | 101 2nd St | | | Eureka | CA | 95501 | |
| 6014127 | J B DEWAR INC | 75 PRADO RD | | | SAN LUIS OBISPO | CA | 93403 | |
| 5990077 | J D Haulng-DOSANJ, DAVINDER | 2205 Maloney Dr | | | Lincoln | CA | 95648 | |
| 6004638 | J D Haulng-DOSANJ, DAVINDER | 2205 Maloney Dr | | | Lincoln | CA | 95648 | |
| 5988962 | J FLESHMAN-WALKER, RICHARD | Confidential - Available Upon Request | | | | | | |
| 6003523 | J FLESHMAN-WALKER, RICHARD | Confidential - Available Upon Request | | | | | | |
| 6011461 | J J KANE ASSOCIATES INC | 1000 LENOLA RD BLDG 1 STE 203 | | | MAPLE SHADE | NJ | 08052 | |
| 6013247 | J J KELLER & ASSOCIATES INC | 3003 W BREEZEWOOD LN | | | NEENAH | WI | 54957-0548 | |
| 5871324 | J LOHR CORPORATION BAY INC | Confidential - Available Upon Request | | | | | | |
| 5871325 | J LOHR VINEYARDS INC | Confidential - Available Upon Request | | | | | | |
| 5865124 | J LOHR VINEYARDS INC | Confidential - Available Upon Request | | | | | | |
| 5865434 | J M B CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5871326 | J Michael Hennigan | Confidential - Available Upon Request | | | | | | |
| 5871327 | J#MIRA WINERY TOPVIEW LLC | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5871328 | J&B ECE MANAGEMENT DBA LITTLE BEAR SCHOOL | Confidential - Available Upon Request | | | | | | |
| 5980387 | J&J Pumps Inc | 19254 East Niles Lane | Mel Mar Water District | | Palo Cedro | CA | 96002 | |
| 5994022 | J&J Pumps Inc | 19254 East Niles Lane | Mel Mar Water District | | Palo Cedro | CA | 96002 | |
| 5871329 | J&S Highland Park LLC Etal | Confidential - Available Upon Request | | | | | | |
| 5986134 | J&W Foreign Auto-Jahn, Hans | 401 S. Main St. | | | Sebastopol | CA | 95472 | |
| 6000695 | J&W Foreign Auto-Jahn, Hans | 401 S. Main St. | | | Sebastopol | CA | 95472 | |
| 5979790 | J. Flores Construction Company, Inc., Yannie Wong | 4229 Mission Street | 1060 Page Street | | San Francisco | CA | 94112-1519 | |
| 5993201 | J. Flores Construction Company, Inc., Yannie Wong | 4229 Mission Street | 1060 Page Street | | San Francisco | CA | 94112-1519 | |
| 5864322 | J. G. BOSWELL COMPANY | Confidential - Available Upon Request | | | | | | |
| 5864741 | J. G. BOSWELL COMPANY | Confidential - Available Upon Request | | | | | | |
| 5865485 | J. G. BOSWELL COMPANY | Confidential - Available Upon Request | | | | | | |
| 5865412 | J. G. BOSWELL COMPANY | Confidential - Available Upon Request | | | | | | |
| 5871330 | J. G. BOSWELL COMPANY | Confidential - Available Upon Request | | | | | | |
| 5871331 | J. G. BOSWELL COMPANY | Confidential - Available Upon Request | | | | | | |
| 5871332 | J. G. BOSWELL COMPANY | Confidential - Available Upon Request | | | | | | |
| 5871333 | J. G. BOSWELL COMPANY | Confidential - Available Upon Request | | | | | | |
| 6010979 | J. GIVOO CONSULTANTS INC. | 410 HOLLY GLEN DRIVE | | | CHERRY HILL | NJ | 08034 | |
| 5988446 | J. Noble Binns Plumbing Co., Inc.-Schimnowski, Justin | 3529 PEGASUS DRIVE | | | BAKERSFIELD | CA | 93308 | |
| 6003007 | J. Noble Binns Plumbing Co., Inc.-Schimnowski, Justin | 3529 PEGASUS DRIVE | | | BAKERSFIELD | CA | 93308 | |
| 5864828 | J.G. AVILA FARMS | Confidential - Available Upon Request | | | | | | |
| 6009443 | J.G. BOSWELL TOMATO COMPANY - KERN, LLC | Confidential - Available Upon Request | | | | | | |
| 5864730 | J.O.V. DIRECT GROWERS, INC | Confidential - Available Upon Request | | | | | | |
| 5871334 | J.R.P. ELECTRIC INC. | Confidential - Available Upon Request | | | | | | |
| 5871335 | J.T. Masters Construction, Inc. CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 6009477 | J5 REAL ESTATE & DEVELOPMENT, INC. | Confidential - Available Upon Request | | | | | | |
| 5892663 | Jabbar, Mazin | Confidential - Available Upon Request | | | | | | |
| 5982490 | Jabeen, Saira | Confidential - Available Upon Request | | | | | | |
| 5997011 | Jabeen, Saira | Confidential - Available Upon Request | | | | | | |
| 5886042 | Jaber, Paul S | Confidential - Available Upon Request | | | | | | |
| 5897013 | Jaccard, Joshua David | Confidential - Available Upon Request | | | | | | |
| 5866512 | Jacinto Bernas | Confidential - Available Upon Request | | | | | | |
| 5871336 | JACK ANTHONY INDUSTRIAL INC DBA 7FLAGS CAR WASH | Confidential - Available Upon Request | | | | | | |
| 6010057 | Jack Bohlka | Confidential - Available Upon Request | | | | | | |
| 6010191 | Jack Bohlka | Confidential - Available Upon Request | | | | | | |
| 6010082 | Jack Bohlka | Confidential - Available Upon Request | | | | | | |
| 6010216 | Jack Bohlka | Confidential - Available Upon Request | | | | | | |
| 5871337 | JACK CAPRIO | Confidential - Available Upon Request | | | | | | |
| 5989831 | JACK CARDINALE-CARDINALE, JACK | 1257 ARGUELLO | | | SAN FRANCISCO | CA | 94122 | |
| 6004392 | JACK CARDINALE-CARDINALE, JACK | 1257 ARGUELLO | | | SAN FRANCISCO | CA | 94122 | |
| 5987645 | Jack Douglass Saloon-Webber, Joseph | 22718 Main Street | | | Columbia | CA | 95310 | |
| 6002206 | Jack Douglass Saloon-Webber, Joseph | 22718 Main Street | | | Columbia | CA | 95310 | |
| 5871338 | Jack E Cushman | Confidential - Available Upon Request | | | | | | |
| 5987807 | JACK IN THE BOX-SAGAR, SUNITA | 44816 South Grimmer Blvd | | | Fremont | CA | 94538 | |
| 6002368 | JACK IN THE BOX-SAGAR, SUNITA | 44816 South Grimmer Blvd | | | Fremont | CA | 94538 | |
| 5990176 | Jack in the Box-Tom, Lauren | 2689 Pinole Valley Rd | | | Pinole | CA | 94564 | |
| 6004737 | Jack in the Box-Tom, Lauren | 2689 Pinole Valley Rd | | | Pinole | CA | 94564 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5990823 | Jack London Mail-Nguyen, Nhat | 248 3rd Street | | | Oakland | CA | 94607 | |
| 6005384 | Jack London Mail-Nguyen, Nhat | 248 3rd Street | | | Oakland | CA | 94607 | |
| 6013706 | JACK MEYERS | Confidential - Available Upon Request | | | | | | |
| 5864753 | JACK NEAL AND SON, INC | Confidential - Available Upon Request | | | | | | |
| 5871339 | Jack T. Murphy | Confidential - Available Upon Request | | | | | | |
| 5892857 | Jack, Lucas | Confidential - Available Upon Request | | | | | | |
| 5900880 | Jack, William Alexander | Confidential - Available Upon Request | | | | | | |
| 5885008 | Jacka, Christopher E | Confidential - Available Upon Request | | | | | | |
| 5879162 | Jackanich, Mark Steven | Confidential - Available Upon Request | | | | | | |
| 6008694 | Jackie Betancourt | Confidential - Available Upon Request | | | | | | |
| 5882128 | Jackman, Mark Heber | Confidential - Available Upon Request | | | | | | |
| 5988415 | jacks apratment buildings-Bains, rajeshwar | 236 oneida | | | san francisco | CA | 94112 | |
| 6002976 | jacks apratment buildings-Bains, rajeshwar | 236 oneida | | | san francisco | CA | 94112 | |
| 5986050 | Jack's Flower Shop-Sullivan, Debra | 431 Center St. | | | Taft | CA | 93268 | |
| 6000611 | Jack's Flower Shop-Sullivan, Debra | 431 Center St. | | | Taft | CA | 93268 | |
| 5985945 | Jackson Amador Creamery Inc.-LeBel, Lonnie | P.O.Box 755 | | | Jackson | CA | 95642 | |
| 6000506 | Jackson Amador Creamery Inc.-LeBel, Lonnie | P.O.Box 755 | | | Jackson | CA | 95642 | |
| 5871340 | Jackson Family Investments | Confidential - Available Upon Request | | | | | | |
| 5871341 | JACKSON FAMILY INVESTMENTS III, LLC | Confidential - Available Upon Request | | | | | | |
| 5871342 | JACKSON FAMILY INVESTMENTS III, LLC | Confidential - Available Upon Request | | | | | | |
| 5871343 | JACKSON FAMILY WINES | Confidential - Available Upon Request | | | | | | |
| 6010534 | Jackson Family, La Crema | 3575 Slusser Rd. | | | Windsor | CA | 95492 | |
| 6010440 | Jackson Family, La Crema | 3575 Slusser Rd. | | | Windsor | CA | 95492 | |
| 6010535 | Jackson Family, Oakville Facility | 425 Aviation Boulevard | | | Santa Rosa | CA | 95403 | |
| 6010441 | Jackson Family, Oakville Facility | 425 Aviation Boulevard | | | Santa Rosa | CA | 95403 | |
| 6010536 | Jackson Family, Skylane Bottling | 5660 Skylane Blvd | | | Santa Rosa | CA | 95403 | |
| 6010442 | Jackson Family, Skylane Bottling | 5660 Skylane Blvd | | | Santa Rosa | CA | 95403 | |
| 6010537 | Jackson Family, Soledad | 425 Aviation Boulevard | | | Santa Rosa | CA | 95403 | |
| 6010443 | Jackson Family, Soledad | 425 Aviation Boulevard | | | Santa Rosa | CA | 95403 | |
| 6010538 | Jackson Family, Vinwood Facility | 425 Aviation Boulevard | | | Santa Rosa | CA | 95403 | |
| 6010444 | Jackson Family, Vinwood Facility | 425 Aviation Boulevard | | | Santa Rosa | CA | 95403 | |
| 5885788 | Jackson II, Tilton | Confidential - Available Upon Request | | | | | | |
| 5896473 | Jackson III, William Thomas | Confidential - Available Upon Request | | | | | | |
| 5897397 | Jackson Jr., Roger Harvey | Confidential - Available Upon Request | | | | | | |
| 5948742 | JACKSON LAW OFFICES | 245 EAST LAUREL STREET | | | FORT BRAGG | CA | 95437 | |
| 5994666 | JACKSON LAW OFFICES | 245 EAST LAUREL STREET | | | FORT BRAGG | CA | 95437 | |
| 6012554 | JACKSON LEWIS PC | 1133 WESTCHESTER AVE STE S125 | | | WEST HARRISON | NY | 10604 | |
| 5871344 | JACKSON PROPERTIES, INC. | Confidential - Available Upon Request | | | | | | |
| 5871345 | JACKSON RANCHERIA DEVELOPMENT CORP | Confidential - Available Upon Request | | | | | | |
| 5871346 | Jackson Rancheria Development Corporation, Inc. | Confidential - Available Upon Request | | | | | | |
| 6014386 | JACKSON VALLEY IRRIGATION DISTRICT | 6755 LAKE AMADOR DR | | | IONE | CA | 95640 | |
| 5985975 | Jackson Valley Irrigation District-Fredrick, Steven | 6755 Lake Amador Drive | | | Ione | CA | 95640 | |
| 6000536 | Jackson Valley Irrigation District-Fredrick, Steven | 6755 Lake Amador Drive | | | Ione | CA | 95640 | |
| 5882490 | Jackson, A Jeanine | Confidential - Available Upon Request | | | | | | |
| 5985807 | Jackson, Alan | Confidential - Available Upon Request | | | | | | |
| 6000368 | Jackson, Alan | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 658 of 1456

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5984904 | Jackson, Amber | Confidential - Available Upon Request | | | | | | |
| 5999465 | Jackson, Amber | Confidential - Available Upon Request | | | | | | |
| 5982957 | Jackson, Angie | Confidential - Available Upon Request | | | | | | |
| 5997518 | Jackson, Angie | Confidential - Available Upon Request | | | | | | |
| 5979699 | Jackson, Betty | Confidential - Available Upon Request | | | | | | |
| 5993067 | Jackson, Betty | Confidential - Available Upon Request | | | | | | |
| 5882106 | Jackson, Brian | Confidential - Available Upon Request | | | | | | |
| 5894420 | Jackson, Carmen M | Confidential - Available Upon Request | | | | | | |
| 5886525 | Jackson, Cheryl Denise | Confidential - Available Upon Request | | | | | | |
| 5886866 | Jackson, Chris Bradley | Confidential - Available Upon Request | | | | | | |
| 5981067 | Jackson, Christina | Confidential - Available Upon Request | | | | | | |
| 5994960 | Jackson, Christina | Confidential - Available Upon Request | | | | | | |
| 5893268 | Jackson, Christopher Edward | Confidential - Available Upon Request | | | | | | |
| 5898630 | Jackson, Christopher M | Confidential - Available Upon Request | | | | | | |
| 5899853 | Jackson, Corrine | Confidential - Available Upon Request | | | | | | |
| 5897958 | Jackson, Dametra J. | Confidential - Available Upon Request | | | | | | |
| 5894954 | Jackson, Daniel Thomas | Confidential - Available Upon Request | | | | | | |
| 5983277 | Jackson, Davon | Confidential - Available Upon Request | | | | | | |
| 5997839 | Jackson, Davon | Confidential - Available Upon Request | | | | | | |
| 5985094 | JACKSON, DAYNA | Confidential - Available Upon Request | | | | | | |
| 5999655 | JACKSON, DAYNA | Confidential - Available Upon Request | | | | | | |
| 5901146 | Jackson, Debera Lee | Confidential - Available Upon Request | | | | | | |
| 6008591 | JACKSON, DOUG | Confidential - Available Upon Request | | | | | | |
| 5893783 | Jackson, Durrel | Confidential - Available Upon Request | | | | | | |
| 5886883 | Jackson, Eric Lawrence | Confidential - Available Upon Request | | | | | | |
| 5889945 | Jackson, Erskine Karl | Confidential - Available Upon Request | | | | | | |
| 5878931 | Jackson, Gerald R | Confidential - Available Upon Request | | | | | | |
| 6008951 | Jackson, Greg | Confidential - Available Upon Request | | | | | | |
| 5990300 | Jackson, Hannah | Confidential - Available Upon Request | | | | | | |
| 6004861 | Jackson, Hannah | Confidential - Available Upon Request | | | | | | |
| 5882578 | Jackson, Helen S | Confidential - Available Upon Request | | | | | | |
| 5901853 | Jackson, James | Confidential - Available Upon Request | | | | | | |
| 5899148 | Jackson, James Lee | Confidential - Available Upon Request | | | | | | |
| 5984638 | JACKSON, JANA | Confidential - Available Upon Request | | | | | | |
| 5984712 | JACKSON, JANA | Confidential - Available Upon Request | | | | | | |
| 5999199 | JACKSON, JANA | Confidential - Available Upon Request | | | | | | |
| 5999273 | JACKSON, JANA | Confidential - Available Upon Request | | | | | | |
| 5980721 | Jackson, Jana | Confidential - Available Upon Request | | | | | | |
| 5994476 | Jackson, Jana | Confidential - Available Upon Request | | | | | | |
| 5992158 | JACKSON, JESSICA | Confidential - Available Upon Request | | | | | | |
| 6006719 | JACKSON, JESSICA | Confidential - Available Upon Request | | | | | | |
| 5893022 | Jackson, John Garrett | Confidential - Available Upon Request | | | | | | |
| 5985860 | JACKSON, KAREN | Confidential - Available Upon Request | | | | | | |
| 6000421 | JACKSON, KAREN | Confidential - Available Upon Request | | | | | | |
| 5878389 | Jackson, Kenneisha | Confidential - Available Upon Request | | | | | | |
| 5988117 | Jackson, Kevin | Confidential - Available Upon Request | | | | | | |
| 6002678 | Jackson, Kevin | Confidential - Available Upon Request | | | | | | |
| 5888048 | Jackson, Kimberly | Confidential - Available Upon Request | | | | | | |
| 5887709 | Jackson, Lamar C | Confidential - Available Upon Request | | | | | | |
| 5899920 | Jackson, LaTasha | Confidential - Available Upon Request | | | | | | |
| 5990689 | Jackson, Lawrence R. | Confidential - Available Upon Request | | | | | | |
| 6005250 | Jackson, Lawrence R. | Confidential - Available Upon Request | | | | | | |
| 5879048 | Jackson, Lawrence W | Confidential - Available Upon Request | | | | | | |
| 5897447 | Jackson, Lendrith | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5888069 | Jackson, Levi Martin | Confidential - Available Upon Request | | | | | | |
| 5961836 | Jackson, Lindsay | Confidential - Available Upon Request | | | | | | |
| 5995378 | Jackson, Lindsay | Confidential - Available Upon Request | | | | | | |
| 5892676 | Jackson, Marjahni | Confidential - Available Upon Request | | | | | | |
| 5888729 | Jackson, Matthew Joseph | Confidential - Available Upon Request | | | | | | |
| 5897893 | Jackson, Michael D | Confidential - Available Upon Request | | | | | | |
| 5890339 | Jackson, Michael Lee | Confidential - Available Upon Request | | | | | | |
| 5871347 | Jackson, Mike | Confidential - Available Upon Request | | | | | | |
| 5892434 | Jackson, Nathaniel DeShon | Confidential - Available Upon Request | | | | | | |
| 5982833 | Jackson, Patrick | Confidential - Available Upon Request | | | | | | |
| 5997394 | Jackson, Patrick | Confidential - Available Upon Request | | | | | | |
| 5986138 | Jackson, Perris | Confidential - Available Upon Request | | | | | | |
| 6006699 | Jackson, Perris | Confidential - Available Upon Request | | | | | | |
| 5871348 | JACKSON, PERRY | Confidential - Available Upon Request | | | | | | |
| 5982787 | Jackson, Raymond | Confidential - Available Upon Request | | | | | | |
| 5997348 | Jackson, Raymond | Confidential - Available Upon Request | | | | | | |
| 5984978 | Jackson, Richard | Confidential - Available Upon Request | | | | | | |
| 5999539 | Jackson, Richard | Confidential - Available Upon Request | | | | | | |
| 5886117 | Jackson, Rodney | Confidential - Available Upon Request | | | | | | |
| 5889851 | Jackson, Ronnie Gene | Confidential - Available Upon Request | | | | | | |
| 5877950 | Jackson, Russell | Confidential - Available Upon Request | | | | | | |
| 5884435 | Jackson, Serrita | Confidential - Available Upon Request | | | | | | |
| 5881601 | Jackson, Stephen James | Confidential - Available Upon Request | | | | | | |
| 5888412 | Jackson, Thomas Aaron | Confidential - Available Upon Request | | | | | | |
| 5901265 | Jackson, Van Kirk | Confidential - Available Upon Request | | | | | | |
| 5871349 | JACKSON, VICTORIA | Confidential - Available Upon Request | | | | | | |
| 5893174 | Jackson, W Claywood | Confidential - Available Upon Request | | | | | | |
| 5893352 | Jackson, Warren Charles | Confidential - Available Upon Request | | | | | | |
| 5990548 | Jackson, Yvonne | Confidential - Available Upon Request | | | | | | |
| 6005109 | Jackson, Yvonne | Confidential - Available Upon Request | | | | | | |
| 5891647 | Jackura, Don Kenneth | Confidential - Available Upon Request | | | | | | |
| 5989088 | JACO, LAURA | Confidential - Available Upon Request | | | | | | |
| 6003649 | JACO, LAURA | Confidential - Available Upon Request | | | | | | |
| 5865168 | Jacob Daniel Adams | Confidential - Available Upon Request | | | | | | |
| 5897733 | Jacob, Anil | Confidential - Available Upon Request | | | | | | |
| 5887814 | Jacob, Ariel | Confidential - Available Upon Request | | | | | | |
| 5982859 | Jacob, Chris | Confidential - Available Upon Request | | | | | | |
| 5997420 | Jacob, Chris | Confidential - Available Upon Request | | | | | | |
| 5901422 | Jacob, Jeanine Steinemer | Confidential - Available Upon Request | | | | | | |
| 5871350 | JACOB, LESLIE | Confidential - Available Upon Request | | | | | | |
| 5944510 | Jacober, Kristina | Confidential - Available Upon Request | | | | | | |
| 5993685 | Jacober, Kristina | Confidential - Available Upon Request | | | | | | |
| 5865526 | JACOBO FARMS | Confidential - Available Upon Request | | | | | | |
| 5988821 | Jacobo, Sarah | Confidential - Available Upon Request | | | | | | |
| 6003382 | Jacobo, Sarah | Confidential - Available Upon Request | | | | | | |
| 6010897 | JACOBS PROJECT MANAGEMENT COMPANY | 300 FRANK H OGAWA PLAZA | | | OAKLAND | CA | 94612 | |
| 5871351 | JACOBS, ADRIANA | Confidential - Available Upon Request | | | | | | |
| 5901295 | Jacobs, Andrew Harris | Confidential - Available Upon Request | | | | | | |
| 5898625 | Jacobs, Donna | Confidential - Available Upon Request | | | | | | |
| 5901415 | Jacobs, Emil Charles | Confidential - Available Upon Request | | | | | | |
| 5981793 | Jacobs, Jolene | Confidential - Available Upon Request | | | | | | |
| 5996174 | Jacobs, Jolene | Confidential - Available Upon Request | | | | | | |
| 5987354 | JACOBS, KAREN | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6001915 | JACOBS, KAREN | Confidential - Available Upon Request | | | | | | |
| 5878069 | Jacobs, LaSaundra Lynn | Confidential - Available Upon Request | | | | | | |
| 5895138 | Jacobs, Martin Gilbert | Confidential - Available Upon Request | | | | | | |
| 5887576 | Jacobs, Matthew G | Confidential - Available Upon Request | | | | | | |
| 5980659 | Jacobs, Michael | Confidential - Available Upon Request | | | | | | |
| 5994383 | Jacobs, Michael | Confidential - Available Upon Request | | | | | | |
| 5888272 | Jacobs, Michael A | Confidential - Available Upon Request | | | | | | |
| 5882110 | Jacobs, Mitchell | Confidential - Available Upon Request | | | | | | |
| 5871352 | Jacobs, Randall | Confidential - Available Upon Request | | | | | | |
| 5890667 | Jacobs, Thomas A | Confidential - Available Upon Request | | | | | | |
| 5893245 | Jacobs, Tjay John | Confidential - Available Upon Request | | | | | | |
| 5893994 | Jacobsen, Elliot Alfred | Confidential - Available Upon Request | | | | | | |
| 5871353 | Jacobson, Cassaundra | Confidential - Available Upon Request | | | | | | |
| 5893321 | Jacobson, Chad William | Confidential - Available Upon Request | | | | | | |
| 5871354 | Jacobson, Edward | Confidential - Available Upon Request | | | | | | |
| 5896441 | Jacobson, Erik | Confidential - Available Upon Request | | | | | | |
| 5893530 | Jacobson, Gordon John | Confidential - Available Upon Request | | | | | | |
| 5986946 | jacobson, gregory | Confidential - Available Upon Request | | | | | | |
| 6001507 | jacobson, gregory | Confidential - Available Upon Request | | | | | | |
| 5888860 | Jacobson, Janet | Confidential - Available Upon Request | | | | | | |
| 5988784 | Jacobson, Lyubov | Confidential - Available Upon Request | | | | | | |
| 6003345 | Jacobson, Lyubov | Confidential - Available Upon Request | | | | | | |
| 5989351 | JACOBSON, robert | Confidential - Available Upon Request | | | | | | |
| 6003912 | JACOBSON, robert | Confidential - Available Upon Request | | | | | | |
| 5893324 | Jacobson, Wade Taylor | Confidential - Available Upon Request | | | | | | |
| 5871355 | Jacoby Creek School District | Confidential - Available Upon Request | | | | | | |
| 5988788 | Jacoby, Sonya | Confidential - Available Upon Request | | | | | | |
| 6003349 | Jacoby, Sonya | Confidential - Available Upon Request | | | | | | |
| 5992906 | Jacop, Margie | Confidential - Available Upon Request | | | | | | |
| 6007467 | Jacop, Margie | Confidential - Available Upon Request | | | | | | |
| 6013314 | JACQUE PRATER | Confidential - Available Upon Request | | | | | | |
| 5883127 | Jacques, Bobi Joanna | Confidential - Available Upon Request | | | | | | |
| 5871356 | JACQUES, JARED | Confidential - Available Upon Request | | | | | | |
| 5984522 | Jacques, Robert | Confidential - Available Upon Request | | | | | | |
| 5999083 | Jacques, Robert | Confidential - Available Upon Request | | | | | | |
| 5865715 | JACUZZI, DOUGLAS | Confidential - Available Upon Request | | | | | | |
| 5871357 | JADALI, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 5990169 | JADALLAH, CHARLES | Confidential - Available Upon Request | | | | | | |
| 6004730 | JADALLAH, CHARLES | Confidential - Available Upon Request | | | | | | |
| 5981219 | Jade Cathy Chinese Cuisine, Yue Xia Guan | 1339 N 1st Street | | | San Jose | CA | 95110 | |
| 5981267 | Jade Cathy Chinese Cuisine, Yue Xia Guan | 1339 N 1st Street | | | San Jose | CA | 95110 | |
| 5995229 | Jade Cathy Chinese Cuisine, Yue Xia Guan | 1339 N 1st Street | | | San Jose | CA | 95110 | |
| 5995415 | Jade Cathy Chinese Cuisine, Yue Xia Guan | 1339 N 1st Street | | | San Jose | CA | 95110 | |
| 5900785 | Jaeger, Eleanor M. | Confidential - Available Upon Request | | | | | | |
| 5979990 | Jaenisch, Terri | Confidential - Available Upon Request | | | | | | |
| 5993462 | Jaenisch, Terri | Confidential - Available Upon Request | | | | | | |
| 5871358 | JAFARIASBAGH, MOHSEN | Confidential - Available Upon Request | | | | | | |
| 5871359 | JAFARZADEH, MEHRAN | Confidential - Available Upon Request | | | | | | |
| 5897532 | Jaganathan, Ramesh | Confidential - Available Upon Request | | | | | | |
| 5992211 | JAGER, CHRISTINE | Confidential - Available Upon Request | | | | | | |
| 6006772 | JAGER, CHRISTINE | Confidential - Available Upon Request | | | | | | |
| 6009261 | JAGGI, KARTIK | Confidential - Available Upon Request | | | | | | |
| 5871360 | JAGPAC LLC | Confidential - Available Upon Request | | | | | | |
| 5871361 | JAHANBANI, SHAHIN | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5894748 | Jahangir, Nowzar | Confidential - Available Upon Request | | | | | | |
| 5871362 | JAHANSHIR JAVANIFARD | Confidential - Available Upon Request | | | | | | |
| 5993015 | JAHN, SUZANNE | Confidential - Available Upon Request | | | | | | |
| 6007576 | JAHN, SUZANNE | Confidential - Available Upon Request | | | | | | |
| 5885335 | Jahns, Douglas E | Confidential - Available Upon Request | | | | | | |
| 5992218 | jahns, Jessica | Confidential - Available Upon Request | | | | | | |
| 6006779 | jahns, Jessica | Confidential - Available Upon Request | | | | | | |
| 5885271 | Jaime, Rick Raymond | Confidential - Available Upon Request | | | | | | |
| 6013710 | JAIMELYN AND MICHAEL FERRANTE | Confidential - Available Upon Request | | | | | | |
| 6013712 | JAIMELYN AND MICHAEL FERRANTE | Confidential - Available Upon Request | | | | | | |
| 5989409 | Jaimez, Maritza | Confidential - Available Upon Request | | | | | | |
| 6003970 | Jaimez, Maritza | Confidential - Available Upon Request | | | | | | |
| 5884738 | Jaimez, Martin Alonso N. | Confidential - Available Upon Request | | | | | | |
| 6010539 | Jain, Alok, et al. | c/o Corsiglia, McMahon & Allard | 96 North Third Street, Suite 620 | | San Jose | CA | 95112 | |
| 6010445 | Jain, Alok, et al. | c/o Corsiglia, McMahon & Allard | 96 North Third Street, Suite 620 | | San Jose | CA | 95112 | |
| 5878101 | Jain, Charu | Confidential - Available Upon Request | | | | | | |
| 5871363 | JAIN, NISHU | Confidential - Available Upon Request | | | | | | |
| 5871364 | Jain, Rakesh | Confidential - Available Upon Request | | | | | | |
| 5899976 | Jain, Rashmi Mathur | Confidential - Available Upon Request | | | | | | |
| 5871365 | Jain, Sanjay | Confidential - Available Upon Request | | | | | | |
| 5871366 | JAJ INDUSTRIAL, LLC | Confidential - Available Upon Request | | | | | | |
| 5871367 | Jajeh, Brutus | Confidential - Available Upon Request | | | | | | |
| 5871368 | JAJEH, MUSADEH | Confidential - Available Upon Request | | | | | | |
| 5871369 | JAKAB, ERIC | Confidential - Available Upon Request | | | | | | |
| 5871370 | Jake Hudson | Confidential - Available Upon Request | | | | | | |
| 5871371 | JAKE SANCHEZ DBA AZTECA CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5990599 | Jakel, Sharon | Confidential - Available Upon Request | | | | | | |
| 6005160 | Jakel, Sharon | Confidential - Available Upon Request | | | | | | |
| 5878819 | Jakell, Briana Marie | Confidential - Available Upon Request | | | | | | |
| 5878176 | Jakobs, Vincent Charles-Conrad | Confidential - Available Upon Request | | | | | | |
| 5871372 | JAKOV DULCICH AND SONS, LLC | Confidential - Available Upon Request | | | | | | |
| 5970485 | Jakubowski, Stephaine | Confidential - Available Upon Request | | | | | | |
| 5994087 | Jakubowski, Stephaine | Confidential - Available Upon Request | | | | | | |
| 5980840 | Jakusz, Edward | Confidential - Available Upon Request | | | | | | |
| 5994619 | Jakusz, Edward | Confidential - Available Upon Request | | | | | | |
| 5888189 | Jalalian, Shawn | Confidential - Available Upon Request | | | | | | |
| 5871373 | JALALIAN, VALY | Confidential - Available Upon Request | | | | | | |
| 5878499 | Jaldon, Michael | Confidential - Available Upon Request | | | | | | |
| 5881527 | Jallow, Bubacarr | Confidential - Available Upon Request | | | | | | |
| 5897874 | Jalluri, Jayapal | Confidential - Available Upon Request | | | | | | |
| 5882845 | Jalomo Sanchez, Veronica | Confidential - Available Upon Request | | | | | | |
| 5882407 | Jamel, Moshriq Nabel | Confidential - Available Upon Request | | | | | | |
| 6013233 | JAMES & KARIN BLOCK | Confidential - Available Upon Request | | | | | | |
| 5890889 | James A Beene II | Confidential - Available Upon Request | | | | | | |
| 6013234 | JAMES AGUIRRE | Confidential - Available Upon Request | | | | | | |
| 6013973 | JAMES B PETER | Confidential - Available Upon Request | | | | | | |
| 5987875 | James B Walker Family Limited Partnership-Hallenberg, Jason | 3585 W. Beechwood | 104 | | Fresno | CA | 93711 | |
| 6002436 | James B Walker Family Limited Partnership-Hallenberg, Jason | 3585 W. Beechwood | 104 | | Fresno | CA | 93711 | |
| 5871374 | James Bochert | Confidential - Available Upon Request | | | | | | |
| 5871375 | James Brazzle | Confidential - Available Upon Request | | | | | | |
| 5892665 | James Brock | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5891471 | James Bruce Scott | Confidential - Available Upon Request | | | | | | |
| 5871376 | James C. Dobson | Confidential - Available Upon Request | | | | | | |
| 5985182 | James Caminata-Caminata, James | 5775 N Cox Rd | | | Linden | CA | 95236 | |
| 5999743 | James Caminata-Caminata, James | 5775 N Cox Rd | | | Linden | CA | 95236 | |
| 6013448 | JAMES CHANG | Confidential - Available Upon Request | | | | | | |
| 6014298 | JAMES CRANE | Confidential - Available Upon Request | | | | | | |
| 5891466 | James D Howell | Confidential - Available Upon Request | | | | | | |
| 6012540 | JAMES F LINEBACK | Confidential - Available Upon Request | | | | | | |
| 6007960 | James G. Moose, Esq. | REMY MOOSE MANLEY, LLP 555 Capital Mall | | | Sacramento | CA | 95814 | |
| 6007623 | James G. Moose, Esq. | REMY MOOSE MANLEY, LLP 555 Capital Mall | | | Sacramento | CA | 95814 | |
| 6010021 | James Garrod Cooper | Confidential - Available Upon Request | | | | | | |
| 5871377 | James Harding Jr | Confidential - Available Upon Request | | | | | | |
| 5871378 | James Hudson | Confidential - Available Upon Request | | | | | | |
| 5865539 | JAMES IRRIGATION DISTRICT | Confidential - Available Upon Request | | | | | | |
| 5865328 | JAMES IRRIGATION DISTRICT | Confidential - Available Upon Request | | | | | | |
| 5871379 | James Irrigation District | Confidential - Available Upon Request | | | | | | |
| 5871380 | James Irrigation District | Confidential - Available Upon Request | | | | | | |
| 5871381 | James Irrigation District | Confidential - Available Upon Request | | | | | | |
| 5864809 | JAMES IRRIGATION DISTRICT, Government Agency | Confidential - Available Upon Request | | | | | | |
| 6013238 | JAMES LOVELADY | Confidential - Available Upon Request | | | | | | |
| 6013240 | JAMES MAC BEAN | Confidential - Available Upon Request | | | | | | |
| 6013192 | JAMES MCPHAIL | Confidential - Available Upon Request | | | | | | |
| 5871382 | James Moravec, General Partner | Confidential - Available Upon Request | | | | | | |
| 5887315 | James O'Reilly | Confidential - Available Upon Request | | | | | | |
| 5871383 | JAMES PARIVASH | Confidential - Available Upon Request | | | | | | |
| 6009947 | James Salvatore Cozzolino | Confidential - Available Upon Request | | | | | | |
| 5871384 | JAMES SEARBY CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 6013745 | JAMES STUDYBAKER | Confidential - Available Upon Request | | | | | | |
| 6009894 | James Studybaker | Confidential - Available Upon Request | | | | | | |
| 6012632 | JAMES TEMPLETON | Confidential - Available Upon Request | | | | | | |
| 5871385 | James Thatcher | Confidential - Available Upon Request | | | | | | |
| 6013242 | JAMES THRASHER | Confidential - Available Upon Request | | | | | | |
| 6013245 | JAMES TUCCI | Confidential - Available Upon Request | | | | | | |
| 5989239 | James W CHildress DDS INC-Childress, James | 2067 Anderson Road | | | Davis | CA | 95616 | |
| 6003800 | James W CHildress DDS INC-Childress, James | 2067 Anderson Road | | | Davis | CA | 95616 | |
| 5989018 | JAMES WARNOCK GENERAL CONTRACTING-WARNOCK, CAROL | 7720 BYRON HWY | | | BYRON | CA | 94514 | |
| 6003580 | JAMES WARNOCK GENERAL CONTRACTING-WARNOCK, CAROL | 7720 BYRON HWY | | | BYRON | CA | 94514 | |
| 5987708 | James, Adam | Confidential - Available Upon Request | | | | | | |
| 6002269 | James, Adam | Confidential - Available Upon Request | | | | | | |
| 5992315 | James, Adrianna | Confidential - Available Upon Request | | | | | | |
| 6006876 | James, Adrianna | Confidential - Available Upon Request | | | | | | |
| 5981235 | James, Clint | Confidential - Available Upon Request | | | | | | |
| 5995274 | James, Clint | Confidential - Available Upon Request | | | | | | |
| 5878164 | James, Denise | Confidential - Available Upon Request | | | | | | |
| 5896064 | James, Dustin Kelley | Confidential - Available Upon Request | | | | | | |
| 6008724 | JAMES, JIMMIE | Confidential - Available Upon Request | | | | | | |
| 5891527 | James, Jimmy Paul | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 663 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1686
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5961161 | JAMES, JOAN | Confidential - Available Upon Request | | | | | | |
| 5995496 | JAMES, JOAN | Confidential - Available Upon Request | | | | | | |
| 5888067 | James, John Jesse | Confidential - Available Upon Request | | | | | | |
| 5986069 | James, Julia | Confidential - Available Upon Request | | | | | | |
| 6000630 | James, Julia | Confidential - Available Upon Request | | | | | | |
| 5897897 | James, Kevin C. | Confidential - Available Upon Request | | | | | | |
| 5988283 | James, Molly | Confidential - Available Upon Request | | | | | | |
| 6002844 | James, Molly | Confidential - Available Upon Request | | | | | | |
| 5960410 | James, Nadine | Confidential - Available Upon Request | | | | | | |
| 5995626 | James, Nadine | Confidential - Available Upon Request | | | | | | |
| 5983239 | James, Richard & Paula | Confidential - Available Upon Request | | | | | | |
| 5997800 | James, Richard & Paula | Confidential - Available Upon Request | | | | | | |
| 5880484 | James, Robert William Michael | Confidential - Available Upon Request | | | | | | |
| 5879962 | James, Sarah Jane | Confidential - Available Upon Request | | | | | | |
| 5881033 | James, Shauntele Delana | Confidential - Available Upon Request | | | | | | |
| 5885878 | James, Steven W | Confidential - Available Upon Request | | | | | | |
| 5878138 | James, Todd | Confidential - Available Upon Request | | | | | | |
| 5982078 | James, Tracie | Confidential - Available Upon Request | | | | | | |
| 5996512 | James, Tracie | Confidential - Available Upon Request | | | | | | |
| 5891040 | James, Zachary Russell | Confidential - Available Upon Request | | | | | | |
| 6013476 | JAMESBURG EARTH STATION  LLC | 84 SOUTH ST | | | CARLISLE | MA | 01741 | |
| 5882820 | James-Ross, Regina Pershawn | Confidential - Available Upon Request | | | | | | |
| 5864571 | JAMESTOWN EQUITY PARTNERS, LLC A LTD LIABILITY COMPANY | Confidential - Available Upon Request | | | | | | |
| 5985691 | Jamgochian, Ann | Confidential - Available Upon Request | | | | | | |
| 6000252 | Jamgochian, Ann | Confidential - Available Upon Request | | | | | | |
| 5871386 | Jamie Mallek | Confidential - Available Upon Request | | | | | | |
| 5979863 | Jamieson Jr., Richard | Confidential - Available Upon Request | | | | | | |
| 5993284 | Jamieson Jr., Richard | Confidential - Available Upon Request | | | | | | |
| 5975286 | JAMIESON, CHRISTINA | Confidential - Available Upon Request | | | | | | |
| 5993057 | JAMIESON, CHRISTINA | Confidential - Available Upon Request | | | | | | |
| 5871387 | Jamieson, Gary | Confidential - Available Upon Request | | | | | | |
| 5990089 | Jamil, Fayaz | Confidential - Available Upon Request | | | | | | |
| 6004650 | Jamil, Fayaz | Confidential - Available Upon Request | | | | | | |
| 6013716 | JAMILA DASCO | Confidential - Available Upon Request | | | | | | |
| 5899597 | Jammu, Ruldip Singh | Confidential - Available Upon Request | | | | | | |
| 6012924 | JAMS INC | P.O. BOX 845402 | | | LOS ANGELES | CA | 90084-5402 | |
| 5991828 | Jamshed, Sina | Confidential - Available Upon Request | | | | | | |
| 6006389 | Jamshed, Sina | Confidential - Available Upon Request | | | | | | |
| 5984554 | JAMSHEED, ERAN | Confidential - Available Upon Request | | | | | | |
| 5999115 | JAMSHEED, ERAN | Confidential - Available Upon Request | | | | | | |
| 6012012 | JAN X-RAY SERVICES INC | 8550 E MICHIGAN AVE | | | PARMA | MI | 49269 | |
| 5869243 | Jana Lynn Contreras | Confidential - Available Upon Request | | | | | | |
| 5980599 | Janakos, Linda | Confidential - Available Upon Request | | | | | | |
| 5994308 | Janakos, Linda | Confidential - Available Upon Request | | | | | | |
| 5984500 | Janakus, Roger | Confidential - Available Upon Request | | | | | | |
| 5999023 | Janakus, Roger | Confidential - Available Upon Request | | | | | | |
| 5871388 | JANATPOUR, MONTY | Confidential - Available Upon Request | | | | | | |
| 5890515 | Janca, Mark | Confidential - Available Upon Request | | | | | | |
| 5992105 | Janda, Nancy | Confidential - Available Upon Request | | | | | | |
| 6006666 | Janda, Nancy | Confidential - Available Upon Request | | | | | | |
| 5981858 | Jandra, Jana | Confidential - Available Upon Request | | | | | | |
| 5996259 | Jandra, Jana | Confidential - Available Upon Request | | | | | | |
| 6013718 | JANE PATOPEA | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6010022 | Jane S Ord | Confidential - Available Upon Request | | | | | | |
| 6010135 | Janet Barmby, John Barmby, Gavid Gregory, Kimberly Gregory, Jean-Thierry Mendiola, Hunter Morton, Kyle O'Brien, Michael Russel Bobby Thompson | | 700 Airport Blvd | Suite 160 | Burlingame | CA | 94010 | |
| 6010271 | Janet Barmby, John Barmby, Gavid Gregory, Kimberly Gregory, Jean-Thierry Mendiola, Hunter Morton, Kyle O'Brien, Michael Russel Bobby Thompson | | 700 Airport Blvd | Suite 160 | Burlingame | CA | 94010 | |
| 6010077 | Janet Barmby, John Barmby, Gavid Gregory, Kimberly Gregory, Jean-Thierry Mendiola, Hunter Morton, Kyle O'Brien, Michael Russel Munoz | Mary Alexander, Brendan Way, Catalina | 44 Montgomery Street | Suite 1303 | San Francisco | CA | 94104 | |
| 6010211 | Janet Barmby, John Barmby, Gavid Gregory, Kimberly Gregory, Jean-Thierry Mendiola, Hunter Morton, Kyle O'Brien, Michael Russel Munoz | Mary Alexander, Brendan Way, Catalina | 44 Montgomery Street | Suite 1303 | San Francisco | CA | 94104 | |
| 6010166 | Janet Barmby, John Barmby, Jean-Thierry Mendiola | Bobby Thompson | 729 Airport Blvd | Suite 189 | Burlingame | CA | 94010 | |
| 6010301 | Janet Barmby, John Barmby, Jean-Thierry Mendiola | Bobby Thompson | 729 Airport Blvd | Suite 189 | Burlingame | CA | 94010 | |
| 6010117 | Janet Barmby, John Barmby, Jean-Thierry Mendiola | Mary Alexander, Brendan Way, Catalina Munoz | 44 Montgomery Street | Suite 1303 | San Francisco | CA | 94104 | |
| 6010252 | Janet Barmby, John Barmby, Jean-Thierry Mendiola | Mary Alexander, Brendan Way, Catalina Munoz | 44 Montgomery Street | Suite 1303 | San Francisco | CA | 94104 | |
| 6013727 | JANET KESTERSON | Confidential - Available Upon Request | | | | | | |
| 6013729 | JANET NICHOLSON | Confidential - Available Upon Request | | | | | | |
| 6013730 | JANET TU | Confidential - Available Upon Request | | | | | | |
| 5894435 | Janet, Gail | Confidential - Available Upon Request | | | | | | |
| 5878103 | Janet, Matthew J | Confidential - Available Upon Request | | | | | | |
| 5895016 | Jang, Berta Alicia | Confidential - Available Upon Request | | | | | | |
| 5894714 | Jang, Ronald Owyang | Confidential - Available Upon Request | | | | | | |
| 5879521 | Jang, Stanley K | Confidential - Available Upon Request | | | | | | |
| 6010023 | Janice Crosetti-Titmus Trust | P O Box 1428 | | | Lafayette | CA | | |
| 6013731 | JANICE SPEROW | Confidential - Available Upon Request | | | | | | |
| 5882285 | Janikowski, Jan | Confidential - Available Upon Request | | | | | | |
| 5902066 | JANIS, MEGAN SMITH | Confidential - Available Upon Request | | | | | | |
| 5898341 | Janjanam, Ratna VIjaya Radhika | Confidential - Available Upon Request | | | | | | |
| 5900810 | Jankowski, Robert | Confidential - Available Upon Request | | | | | | |
| 5979844 | Jankowsky, Stecle | Confidential - Available Upon Request | | | | | | |
| 5993265 | Jankowsky, Stecle | Confidential - Available Upon Request | | | | | | |
| 5878404 | Jann, Janell A. | Confidential - Available Upon Request | | | | | | |
| 5899351 | Jannamaraju, Surendar Rao | Confidential - Available Upon Request | | | | | | |
| 5986643 | Jannett, Melinda | Confidential - Available Upon Request | | | | | | |
| 6001204 | Jannett, Melinda | Confidential - Available Upon Request | | | | | | |
| 5991058 | Janosko, John | Confidential - Available Upon Request | | | | | | |
| 6005619 | Janosko, John | Confidential - Available Upon Request | | | | | | |
| 5871389 | Janovich | Confidential - Available Upon Request | | | | | | |
| 5900410 | Janowicz, Jacklynne Marie | Confidential - Available Upon Request | | | | | | |
| 5871390 | Janowski Builders | Confidential - Available Upon Request | | | | | | |
| 5988650 | JANSEN, ERIN | Confidential - Available Upon Request | | | | | | |
| 6003211 | JANSEN, ERIN | Confidential - Available Upon Request | | | | | | |
| 5892667 | Janssen, Nicholas A | Confidential - Available Upon Request | | | | | | |
| 5880927 | Jantos, Jeffrey John | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5871391 | Jantz Farms | Confidential - Available Upon Request | | | | | | |
| 5894565 | Jantz, Daniel W | Confidential - Available Upon Request | | | | | | |
| 5891787 | Januleski, Michael Brian | Confidential - Available Upon Request | | | | | | |
| 5896798 | Janvier, Jeffrey | Confidential - Available Upon Request | | | | | | |
| 5871392 | JAQOPIN, DAVID | Confidential - Available Upon Request | | | | | | |
| 5871393 | JAQUES, MARIO | Confidential - Available Upon Request | | | | | | |
| 5884530 | Jaquez, Denise | Confidential - Available Upon Request | | | | | | |
| 5878590 | Jaquish, Marshall Maynard | Confidential - Available Upon Request | | | | | | |
| 5991147 | JARA, EVITA | Confidential - Available Upon Request | | | | | | |
| 6005708 | JARA, EVITA | Confidential - Available Upon Request | | | | | | |
| 5871394 | JARA, MAURILIO | Confidential - Available Upon Request | | | | | | |
| 5895260 | Jaramillo, Dianna Kay | Confidential - Available Upon Request | | | | | | |
| 5983420 | Jaramillo, Jerry & Leanne | Confidential - Available Upon Request | | | | | | |
| 5997982 | Jaramillo, Jerry & Leanne | Confidential - Available Upon Request | | | | | | |
| 6008758 | JARAMILLO, PEDRO | Confidential - Available Upon Request | | | | | | |
| 5881645 | Jardine, Melissa | Confidential - Available Upon Request | | | | | | |
| 5871395 | Jared Kroner | Confidential - Available Upon Request | | | | | | |
| 5884209 | Jarero, Jazmin Sanchez | Confidential - Available Upon Request | | | | | | |
| 5990110 | Jaret, Robert | Confidential - Available Upon Request | | | | | | |
| 6004671 | Jaret, Robert | Confidential - Available Upon Request | | | | | | |
| 5896864 | Jarman, Thomas | Confidential - Available Upon Request | | | | | | |
| 5890959 | Jarman, Zachary Wayne | Confidential - Available Upon Request | | | | | | |
| 5900209 | Jarmel, Daniel | Confidential - Available Upon Request | | | | | | |
| 5901037 | Jarmer, Doug A | Confidential - Available Upon Request | | | | | | |
| 5901222 | Jarocki, Dmitri | Confidential - Available Upon Request | | | | | | |
| 5899056 | Jarpe, Geoffrey Paul | Confidential - Available Upon Request | | | | | | |
| 5959677 | Jarrett, James | Confidential - Available Upon Request | | | | | | |
| 5996099 | Jarrett, James | Confidential - Available Upon Request | | | | | | |
| 5891863 | Jarrett, John Edward | Confidential - Available Upon Request | | | | | | |
| 5982447 | JARRETT, RAHILA | Confidential - Available Upon Request | | | | | | |
| 5996952 | JARRETT, RAHILA | Confidential - Available Upon Request | | | | | | |
| 5885198 | Jarschke, Carl | Confidential - Available Upon Request | | | | | | |
| 5986737 | JARSCHKE, FRANCIS | Confidential - Available Upon Request | | | | | | |
| 6001298 | JARSCHKE, FRANCIS | Confidential - Available Upon Request | | | | | | |
| 5891331 | Jarus, Bryant Daniel | Confidential - Available Upon Request | | | | | | |
| 5992919 | JARVIE, CHERYL | Confidential - Available Upon Request | | | | | | |
| 6007480 | JARVIE, CHERYL | Confidential - Available Upon Request | | | | | | |
| 5892486 | Jarvis, Darin Raymond | Confidential - Available Upon Request | | | | | | |
| 5885903 | Jarvis, Gregory Lee | Confidential - Available Upon Request | | | | | | |
| 5896107 | Jarvis, James | Confidential - Available Upon Request | | | | | | |
| 5871396 | JARVIS, JOHN | Confidential - Available Upon Request | | | | | | |
| 5879743 | Jarvis, Michael | Confidential - Available Upon Request | | | | | | |
| 5892500 | Jarvis, Stephanie S | Confidential - Available Upon Request | | | | | | |
| 5990455 | Jasey, Shayna | Confidential - Available Upon Request | | | | | | |
| 6005016 | Jasey, Shayna | Confidential - Available Upon Request | | | | | | |
| 5987861 | Jashinsky, Lori | Confidential - Available Upon Request | | | | | | |
| 6002422 | Jashinsky, Lori | Confidential - Available Upon Request | | | | | | |
| 5990192 | JASKCON, DAVON | Confidential - Available Upon Request | | | | | | |
| 6004753 | JASKCON, DAVON | Confidential - Available Upon Request | | | | | | |
| 5871397 | JASMINDER SIKAND | Confidential - Available Upon Request | | | | | | |
| 6013734 | JASON BOER | Confidential - Available Upon Request | | | | | | |
| 5865357 | JASON BOWEN / B & S SPRAYING | Confidential - Available Upon Request | | | | | | |
| 6013735 | JASON BURNETT | Confidential - Available Upon Request | | | | | | |
| 6013207 | JASON C GAMBILL | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6013736 | JASON CARTER | Confidential - Available Upon Request | | | | | | |
| 5871398 | JASON CHAMBERS | Confidential - Available Upon Request | | | | | | |
| 5871399 | Jason Kross | Confidential - Available Upon Request | | | | | | |
| 5871400 | JASON LANGKAMMERER DBA AT6 DESIGN BUILD | Confidential - Available Upon Request | | | | | | |
| 5871401 | JASPER FILISS DBA LEVEL ON THE LEVEL CUSTOM BUILDER | Confidential - Available Upon Request | | | | | | |
| 5871402 | JASPER, VAN VLIET | Confidential - Available Upon Request | | | | | | |
| 5991486 | JASS EWC, INC. EUROPEAN WAX CENTER- Nguyen, Amy | 5638 Cottle Rd. | 30 | | San Jose | CA | 95123 | |
| 6006047 | JASS EWC, INC. EUROPEAN WAX CENTER- Nguyen, Amy | 5638 Cottle Rd. | 30 | | San Jose | CA | 95123 | |
| 5877945 | Jassal, Jazvir | Confidential - Available Upon Request | | | | | | |
| 5900346 | Jasti, Sivakrishna | Confidential - Available Upon Request | | | | | | |
| 5881792 | Jaswal, Haridayal | Confidential - Available Upon Request | | | | | | |
| 5871403 | JASWAL, SUKHJIT | Confidential - Available Upon Request | | | | | | |
| 5884044 | Jauregui, Diana Marie | Confidential - Available Upon Request | | | | | | |
| 5992445 | Jauregui, Garrick | Confidential - Available Upon Request | | | | | | |
| 6007006 | Jauregui, Garrick | Confidential - Available Upon Request | | | | | | |
| 5893866 | Jauregui, Ian cole | Confidential - Available Upon Request | | | | | | |
| 5895368 | Jauregui, Robert M | Confidential - Available Upon Request | | | | | | |
| 5899883 | Jaurique Jr., Charles Cole | Confidential - Available Upon Request | | | | | | |
| 5878835 | Javed, Khushar | Confidential - Available Upon Request | | | | | | |
| 5898150 | Javellana, Jackie Vincent | Confidential - Available Upon Request | | | | | | |
| 6009948 | Javid Nasir | Confidential - Available Upon Request | | | | | | |
| 6013737 | JAVIER MATA | Confidential - Available Upon Request | | | | | | |
| 5898567 | Javier, Mark Lobaton | Confidential - Available Upon Request | | | | | | |
| 5871404 | JAW | Confidential - Available Upon Request | | | | | | |
| 5982208 | Jawad, Lisa | Confidential - Available Upon Request | | | | | | |
| 5996673 | Jawad, Lisa | Confidential - Available Upon Request | | | | | | |
| 5896782 | Jawed, Ferhaan | Confidential - Available Upon Request | | | | | | |
| 5871405 | Jay Andre Construction, Inc. | Confidential - Available Upon Request | | | | | | |
| 5871406 | JAY CHAPMAN DBA CHAPMAN CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5871407 | JAY CHAPMAN DBA CHAPMAN CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5871408 | Jay Ni | Confidential - Available Upon Request | | | | | | |
| 5865053 | JAY PAUL CO DBA MOFFETT TOWERS LOT 3 LLC | Confidential - Available Upon Request | | | | | | |
| 5871409 | JAY PAUL MANAGEMENT CO., INC. | Confidential - Available Upon Request | | | | | | |
| 6009949 | Jay S Fuller or Leta A Peacemaker | Confidential - Available Upon Request | | | | | | |
| 5980921 | Jay Vee Liquors | 759 San Pablo Ave | | | Albany | CA | 94706 | |
| 5994741 | Jay Vee Liquors | 759 San Pablo Ave | | | Albany | CA | 94706 | |
| 5986030 | Jay Vee Liquors-Garcha, Vikas | 759 SAN PABLO AVE | | | ALBANY | CA | 94706 | |
| 5988470 | Jay Vee Liquors-Garcha, Vikas | 759 SAN PABLO AVE | | | ALBANY | CA | 94706 | |
| 6000591 | Jay Vee Liquors-Garcha, Vikas | 759 SAN PABLO AVE | | | ALBANY | CA | 94706 | |
| 6003031 | Jay Vee Liquors-Garcha, Vikas | 759 SAN PABLO AVE | | | ALBANY | CA | 94706 | |
| 5884157 | Jay, Norma Jean | Confidential - Available Upon Request | | | | | | |
| 5887832 | Jay, Norman | Confidential - Available Upon Request | | | | | | |
| 5984322 | Jay, Shannon | Confidential - Available Upon Request | | | | | | |
| 5998883 | Jay, Shannon | Confidential - Available Upon Request | | | | | | |
| 5894729 | Jay, Twyla J | Confidential - Available Upon Request | | | | | | |
| 5879722 | Jay, Virginia | Confidential - Available Upon Request | | | | | | |
| 5871410 | JAY.LOHR VINEYARDS INC | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5901445 | Jayaraman, Sriram | Confidential - Available Upon Request | | | | | | |
| 5864188 | Jayne/Westlands Switching Station (Q633) | Confidential - Available Upon Request | | | | | | |
| 5900614 | Jazmin, Brandon | Confidential - Available Upon Request | | | | | | |
| 6012541 | JB CURUTCHAGUE AND SONS FARMS INC | P.O. BOX 9729 | | | BAKERSFIELD | CA | 93389 | |
| 5871411 | JB/TC VENTURES, INC., a CA Corporation, dba JB Bostick Company | Confidential - Available Upon Request | | | | | | |
| 5865260 | JBBC Investments LLC | Confidential - Available Upon Request | | | | | | |
| 5871412 | JBBC Investments LLC | Confidential - Available Upon Request | | | | | | |
| 6012658 | JBR PARTNERS INC | 1333 EVANS AVE | | | SAN FRANCISCO | CA | 94124 | |
| 5871413 | JBS Green Builders, Inc. | Confidential - Available Upon Request | | | | | | |
| 5871414 | JBT General Construction Inc. | Confidential - Available Upon Request | | | | | | |
| 5871415 | JC ELECTRIC | Confidential - Available Upon Request | | | | | | |
| 5865127 | JC Kitchen Inc | Confidential - Available Upon Request | | | | | | |
| 5985461 | JD Farming Inc.-Domingos, Julie | PO Box 3997 | | | Paso Robles | CA | 93447 | |
| 6000022 | JD Farming Inc.-Domingos, Julie | PO Box 3997 | | | Paso Robles | CA | 93447 | |
| 5871416 | JD HOME RENTAL | Confidential - Available Upon Request | | | | | | |
| 5871417 | JD HOME RENTALS | Confidential - Available Upon Request | | | | | | |
| 5871418 | JD Van Wyhe | Confidential - Available Upon Request | | | | | | |
| 5959539 | JD West Associates | 568 Bear Canyon Lane | | | Arroyo Grande | CA | 93420 | |
| 5995741 | JD West Associates | 568 Bear Canyon Lane | | | Arroyo Grande | CA | 93420 | |
| 5879440 | Jdanoff, Ludmila J | Confidential - Available Upon Request | | | | | | |
| 5871419 | JDS ELECTRIC | Confidential - Available Upon Request | | | | | | |
| 5871420 | JDT Capital, L.L.C. | Confidential - Available Upon Request | | | | | | |
| 5988996 | JDVU ENTERPRISE INC-TRAN, PHUOC | 602 S WINCHESTER BLVD | | | SAN JOSE | CA | 95128 | |
| 6003557 | JDVU ENTERPRISE INC-TRAN, PHUOC | 602 S WINCHESTER BLVD | | | SAN JOSE | CA | 95128 | |
| 5871421 | JE GREEN SOLUTIONS LLC | Confidential - Available Upon Request | | | | | | |
| 5871422 | JEA DALE, LLC | Confidential - Available Upon Request | | | | | | |
| 5871423 | Jean Philipp Favier | Confidential - Available Upon Request | | | | | | |
| 5895268 | Jean, Paula | Confidential - Available Upon Request | | | | | | |
| 5989462 | Jean, Sophonia | Confidential - Available Upon Request | | | | | | |
| 6004023 | Jean, Sophonia | Confidential - Available Upon Request | | | | | | |
| 5886490 | Jee, Warren | Confidential - Available Upon Request | | | | | | |
| 5871424 | JEEPSTER FARMS, LLC | Confidential - Available Upon Request | | | | | | |
| 5871425 | JEFF | Confidential - Available Upon Request | | | | | | |
| 6010780 | JEFF ABEL | Confidential - Available Upon Request | | | | | | |
| 6007918 | Jeff and Lindsay ?Jurrow | Confidential - Available Upon Request | | | | | | |
| 6008255 | Jeff and Lindsay ?Jurrow | Confidential - Available Upon Request | | | | | | |
| 5871426 | Jeff Barrett | Confidential - Available Upon Request | | | | | | |
| 5871427 | Jeff Burge | Confidential - Available Upon Request | | | | | | |
| 5871428 | Jeff Cox Builder INC | Confidential - Available Upon Request | | | | | | |
| 6013870 | JEFF FIEDLER | Confidential - Available Upon Request | | | | | | |
| 5871429 | Jeff Hillberg | Confidential - Available Upon Request | | | | | | |
| 5871430 | Jeff Hillberg | Confidential - Available Upon Request | | | | | | |
| 5871431 | Jeff King & Co. | Confidential - Available Upon Request | | | | | | |
| 5871432 | Jeff Komar | Confidential - Available Upon Request | | | | | | |
| 6013741 | JEFF LAMAR ADVERTISING-BERRY | 3737 ALKEN STREET | | | BAKERSFIELD | CA | 93308 | |
| 6013742 | JEFF SPARROWK | Confidential - Available Upon Request | | | | | | |
| 6011209 | JEFFCO PAINTING & COATING INC | 1260 RAILROAD AVE BLDG 750 | | | VALLEJO | CA | 94590 | |
| 5886432 | Jefferies Jr., Danny | Confidential - Available Upon Request | | | | | | |
| 6023388 | Jefferies Leveraged Credit Products, LLC as Transferee of Atlas Field Services, LLC | c/o Jefferies LLC | Attn: Erin Grambling | 520 Madison Avenue, Third Floor | New York | NY | 10022 | |
| 6021525 | Jefferies Leveraged Credit Products, LLC as Transferee of Maxim Crane Work, L.P. | c/o Jefferies LLC | Attn: Erin Grambling | 520 Madison Avenue, Third Floor | New York | NY | 10022 | |
| 5901758 | Jeffers, Adam J | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5889462 | Jeffers, Cameron Garth | Confidential - Available Upon Request | | | | | | |
| 5871433 | jeffers, jay | Confidential - Available Upon Request | | | | | | |
| 5871434 | JEFFERS, WILLIAM | Confidential - Available Upon Request | | | | | | |
| 5871435 | JEFFERSON 10 INVESTORS LP | Confidential - Available Upon Request | | | | | | |
| 6011593 | JEFFERSON RESOURCE COMPANY INC | 12230 N OLD STAGE RD | | | WEED | CA | 96094 | |
| 5865589 | JEFFERSON UNION HIGH SCHOOL DI, Government Agency | Confidential - Available Upon Request | | | | | | |
| 5987088 | JEFFERSON, ANNELIES | Confidential - Available Upon Request | | | | | | |
| 6001649 | JEFFERSON, ANNELIES | Confidential - Available Upon Request | | | | | | |
| 5987126 | Jefferson, Marthola | Confidential - Available Upon Request | | | | | | |
| 6001687 | Jefferson, Marthola | Confidential - Available Upon Request | | | | | | |
| 5884297 | Jefferson, Rowena Rose | Confidential - Available Upon Request | | | | | | |
| 5981863 | Jefferson, Terri | Confidential - Available Upon Request | | | | | | |
| 5996264 | Jefferson, Terri | Confidential - Available Upon Request | | | | | | |
| 5883914 | Jefferson, Teska Lynne | Confidential - Available Upon Request | | | | | | |
| 5983801 | JEFFERSON, TYISHA | Confidential - Available Upon Request | | | | | | |
| 5998362 | JEFFERSON, TYISHA | Confidential - Available Upon Request | | | | | | |
| 5984727 | JEFFERY WINBERGWEDGE HOLDINGS-CARLSON, LUCAS | 75 ARBOR RD | STE 6 | | MENLO PARK | CA | 94025 | |
| 5999287 | JEFFERY WINBERGWEDGE HOLDINGS-CARLSON, LUCAS | 75 ARBOR RD | STE 6 | | MENLO PARK | CA | 94025 | |
| 5871436 | Jeffery, Michael | Confidential - Available Upon Request | | | | | | |
| 6010321 | Jeffrey Aichele | Confidential - Available Upon Request | | | | | | |
| 5901619 | Jeffrey Allen Wright | Confidential - Available Upon Request | | | | | | |
| 5871437 | Jeffrey Chou | Confidential - Available Upon Request | | | | | | |
| 6013331 | JEFFREY CRAIG ROSE | Confidential - Available Upon Request | | | | | | |
| 5871438 | Jeffrey Fulton | Confidential - Available Upon Request | | | | | | |
| 6013746 | JEFFREY GLAZE | Confidential - Available Upon Request | | | | | | |
| 6012443 | JEFFREY MARK DEVINE | Confidential - Available Upon Request | | | | | | |
| 5871439 | JEFFREY PECOTA | Confidential - Available Upon Request | | | | | | |
| 6009950 | Jeffrey Randesi or Shelly Randesi | Confidential - Available Upon Request | | | | | | |
| 6013747 | JEFFREY SMITH | Confidential - Available Upon Request | | | | | | |
| 6010172 | Jeffrey Sylvan, Ursula Sylvan | Randal Blair | 770 Warfield Avenue | Floor 1 | Oakland | CA | 94610-2758 | |
| 6010307 | Jeffrey Sylvan, Ursula Sylvan | Randal Blair | 770 Warfield Avenue | Floor 1 | Oakland | CA | 94610-2758 | |
| 5889117 | Jeffrey, Dwayne | Confidential - Available Upon Request | | | | | | |
| 5982349 | Jeffrey, Rhonda | Confidential - Available Upon Request | | | | | | |
| 5996850 | Jeffrey, Rhonda | Confidential - Available Upon Request | | | | | | |
| 5871440 | JEFFRIES, JESSE | Confidential - Available Upon Request | | | | | | |
| 5986276 | Jeffries, Joshua | Confidential - Available Upon Request | | | | | | |
| 6000837 | Jeffries, Joshua | Confidential - Available Upon Request | | | | | | |
| 5897922 | Jeffries, Robert | Confidential - Available Upon Request | | | | | | |
| 5901267 | Jeffries, Robert J | Confidential - Available Upon Request | | | | | | |
| 5896643 | Jeffris, Larry | Confidential - Available Upon Request | | | | | | |
| 5985597 | Jehovah's Witnesses Kingdom Hall-Blais, Michael | 28291 Ruus Road | | | Hayward | CA | 94544 | |
| 6000157 | Jehovah's Witnesses Kingdom Hall-Blais, Michael | 28291 Ruus Road | | | Hayward | CA | 94544 | |
| 5871441 | JELINCICH, SARITA | Confidential - Available Upon Request | | | | | | |
| 5887507 | Jelleff, Philip M | Confidential - Available Upon Request | | | | | | |
| 5965816 | Jellema, Nina | Confidential - Available Upon Request | | | | | | |
| 5995090 | Jellema, Nina | Confidential - Available Upon Request | | | | | | |
| 5984696 | Jelletich, Matthew | Confidential - Available Upon Request | | | | | | |
| 5999257 | Jelletich, Matthew | Confidential - Available Upon Request | | | | | | |
| 5890881 | Jellsey, Shane Michael | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 669 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1692 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5871442 | Jelushki, LLC | Confidential - Available Upon Request | | | | | | |
| 5871443 | JEM RESTAURANT MANAGEMENT CORPORATION | Confidential - Available Upon Request | | | | | | |
| 5988176 | Jemrose Vineyards-Mansfield, Mike | 6628 Bennett Valley Rd. | | | Santa Rosa | CA | 95404 | |
| 6002737 | Jemrose Vineyards-Mansfield, Mike | 6628 Bennett Valley Rd. | | | Santa Rosa | CA | 95404 | |
| 5871444 | Jen California 10 | Confidential - Available Upon Request | | | | | | |
| 5871445 | Jen California 6, LLC | Confidential - Available Upon Request | | | | | | |
| 5871446 | Jen California 6, LLC | Confidential - Available Upon Request | | | | | | |
| 5871447 | Jen California 6, LLC | Confidential - Available Upon Request | | | | | | |
| 5871448 | Jen California 7, LLC | Confidential - Available Upon Request | | | | | | |
| 5871449 | Jen California 7, LLC | Confidential - Available Upon Request | | | | | | |
| 5871450 | JEN California 9, LLC | Confidential - Available Upon Request | | | | | | |
| 6011702 | JENERIC ENTERPRISES INC | 6849 SAN GABRIEL RD | | | ATASCADERO | CA | 93422 | |
| 5895877 | Jenest, Neil Peter | Confidential - Available Upon Request | | | | | | |
| 5889071 | Jenkins III, Raymond John | Confidential - Available Upon Request | | | | | | |
| 5891422 | Jenkins, Barbretta Rasha | Confidential - Available Upon Request | | | | | | |
| 5899181 | Jenkins, Bryn Jefferson | Confidential - Available Upon Request | | | | | | |
| 5888197 | Jenkins, Christel Lorre | Confidential - Available Upon Request | | | | | | |
| 5988912 | Jenkins, Danielle | Confidential - Available Upon Request | | | | | | |
| 6003473 | Jenkins, Danielle | Confidential - Available Upon Request | | | | | | |
| 5948823 | Jenkins, Henry & Hilda | Confidential - Available Upon Request | | | | | | |
| 5994696 | Jenkins, Henry & Hilda | Confidential - Available Upon Request | | | | | | |
| 5878779 | Jenkins, James Weldon | Confidential - Available Upon Request | | | | | | |
| 5901941 | Jenkins, Jedadiah William | Confidential - Available Upon Request | | | | | | |
| 5885759 | Jenkins, Lorraine | Confidential - Available Upon Request | | | | | | |
| 5871451 | Jenkins, M1, LLC | Confidential - Available Upon Request | | | | | | |
| 5888094 | Jenkins, Marcus | Confidential - Available Upon Request | | | | | | |
| 5888646 | Jenkins, Marilyn | Confidential - Available Upon Request | | | | | | |
| 5878209 | Jenkins, Robin R | Confidential - Available Upon Request | | | | | | |
| 5891256 | Jenkins, Ryan | Confidential - Available Upon Request | | | | | | |
| 5882320 | Jenkins, Ryan Neil | Confidential - Available Upon Request | | | | | | |
| 5892260 | Jenkins, Steven H | Confidential - Available Upon Request | | | | | | |
| 5987417 | Jenkins, Tricia | Confidential - Available Upon Request | | | | | | |
| 6001978 | Jenkins, Tricia | Confidential - Available Upon Request | | | | | | |
| 5878139 | Jenkins-Stark, John | Confidential - Available Upon Request | | | | | | |
| 6013253 | JENNER & BLOCK LLP | 353 N CLARK ST | | | CHICAGO | IL | 60654 | |
| 5896927 | Jenner, Jesse Joshua | Confidential - Available Upon Request | | | | | | |
| 6012391 | JENNIE LEE | Confidential - Available Upon Request | | | | | | |
| 6008547 | Jennifer Brantley | Confidential - Available Upon Request | | | | | | |
| 6013748 | JENNIFER CHIERICI | Confidential - Available Upon Request | | | | | | |
| 6013752 | JENNIFER PERDEW | Confidential - Available Upon Request | | | | | | |
| 6012994 | JENNIFER SHARP WHITE | Confidential - Available Upon Request | | | | | | |
| 6010331 | Jennifer Yu aka Qing Yu | Confidential - Available Upon Request | | | | | | |
| 6008247 | Jennifer Yu aka Qing Yu | c/o Bruce Highman | Highman & Highman | 582 Market Street, Suite 1212 | San Francisco | CA | 94104 | |
| 6007911 | Jennifer Yu aka Qing Yu | c/o Bruce Highman | Highman & Highman | 582 Market Street, Suite 1212 | San Francisco | CA | 94104 | |
| 5990219 | Jennings, Aaron | Confidential - Available Upon Request | | | | | | |
| 6004781 | Jennings, Aaron | Confidential - Available Upon Request | | | | | | |
| 5888709 | Jennings, Ben Aaron | Confidential - Available Upon Request | | | | | | |
| 5992092 | Jennings, Bruce | Confidential - Available Upon Request | | | | | | |
| 6006653 | Jennings, Bruce | Confidential - Available Upon Request | | | | | | |
| 5895476 | Jennings, Christina | Confidential - Available Upon Request | | | | | | |
| 5886153 | Jennings, Curtis Dean | Confidential - Available Upon Request | | | | | | |
| 5892307 | Jennings, David Kim | Confidential - Available Upon Request | | | | | | |
| 5965940 | Jennings, Guy | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5995030 | Jennings, Guy | Confidential - Available Upon Request | | | | | | |
| 5991299 | Jennings, Janine | Confidential - Available Upon Request | | | | | | |
| 6005860 | Jennings, Janine | Confidential - Available Upon Request | | | | | | |
| 5896381 | Jennings, Jesse | Confidential - Available Upon Request | | | | | | |
| 5900594 | Jennings, Joseph Barrett | Confidential - Available Upon Request | | | | | | |
| 5886675 | Jennings, Kirk Alan | Confidential - Available Upon Request | | | | | | |
| 5992621 | Jennings, Mikayla | Confidential - Available Upon Request | | | | | | |
| 6007182 | Jennings, Mikayla | Confidential - Available Upon Request | | | | | | |
| 5894600 | Jennings, Richard A | Confidential - Available Upon Request | | | | | | |
| 5979831 | Jennings, Sharon | Confidential - Available Upon Request | | | | | | |
| 5993252 | Jennings, Sharon | Confidential - Available Upon Request | | | | | | |
| 5883464 | Jennings, Teresa Ann | Confidential - Available Upon Request | | | | | | |
| 5981599 | Jenns Cafe, Travis, Jennifer | PO Box 5716 | 1905 Mitchell Avenue | | Oroville | CA | 95966 | |
| 5995929 | Jenns Cafe, Travis, Jennifer | PO Box 5716 | 1905 Mitchell Avenue | | Oroville | CA | 95966 | |
| 6012034 | JENNY & JENSEN LLP | 736 FERRY ST | | | MARTINEZ | CA | 94553 | |
| 6009165 | JENNY & JENNY LLP (McNulty) | 736 Ferry St | | | Martinez | CA | 94553 | |
| 6011703 | JENSEN ARCHITECTS INC | 833 MARKET ST FL 7 | | | SAN FRANCISCO | CA | 94103 | |
| 6011442 | JENSEN HUGHES INC | 3610 COMMERCE DR STE 817 | | | BALTIMORE | MD | 21227 | |
| 6011705 | JENSEN INSTRUMENT CO OF NORTHERN | 2575 FLORES ST #3 | | | SAN MATEO | CA | 94403 | |
| 6011315 | JENSEN PRECAST | 825 STENERI WAY | | | SPARKS | NV | 89431 | |
| 6011493 | JENSEN PRE-CAST | 825 STENERI WAY | | | SPARKS | NV | 89431 | |
| 5871452 | JENSEN, ANDREW | Confidential - Available Upon Request | | | | | | |
| 5888265 | Jensen, Anthony | Confidential - Available Upon Request | | | | | | |
| 5871453 | JENSEN, DAVE | Confidential - Available Upon Request | | | | | | |
| 5890633 | Jensen, David Michael | Confidential - Available Upon Request | | | | | | |
| 5880747 | Jensen, Jacob | Confidential - Available Upon Request | | | | | | |
| 5897439 | Jensen, Joey Howard | Confidential - Available Upon Request | | | | | | |
| 5890518 | Jensen, Jon | Confidential - Available Upon Request | | | | | | |
| 5987601 | Jensen, K B | Confidential - Available Upon Request | | | | | | |
| 6002162 | Jensen, K B | Confidential - Available Upon Request | | | | | | |
| 5886833 | Jensen, Keith Allen | Confidential - Available Upon Request | | | | | | |
| 5900621 | Jensen, Kristen Alissa | Confidential - Available Upon Request | | | | | | |
| 5899717 | Jensen, Kristin Leigh | Confidential - Available Upon Request | | | | | | |
| 5985826 | Jensen, Laurel | Confidential - Available Upon Request | | | | | | |
| 6000387 | Jensen, Laurel | Confidential - Available Upon Request | | | | | | |
| 5879167 | Jensen, Mark Albert | Confidential - Available Upon Request | | | | | | |
| 5880896 | Jensen, Maximilian X. | Confidential - Available Upon Request | | | | | | |
| 5879702 | Jensen, Melanie | Confidential - Available Upon Request | | | | | | |
| 5985998 | Jensen, Michael | Confidential - Available Upon Request | | | | | | |
| 6000559 | Jensen, Michael | Confidential - Available Upon Request | | | | | | |
| 5895381 | Jensen, Michael Lee | Confidential - Available Upon Request | | | | | | |
| 5871454 | Jensen, Mike | Confidential - Available Upon Request | | | | | | |
| 5888045 | Jensen, William | Confidential - Available Upon Request | | | | | | |
| 5887843 | Jenson, Ryan M | Confidential - Available Upon Request | | | | | | |
| 5878977 | Jentzsch, Kris | Confidential - Available Upon Request | | | | | | |
| 5882951 | Jeong, Sharon | Confidential - Available Upon Request | | | | | | |
| 5900961 | Jeong, Stephen | Confidential - Available Upon Request | | | | | | |
| 5893572 | Jepsen, Kevin Michael | Confidential - Available Upon Request | | | | | | |
| 5891261 | Jepsen, Peter Ingward | Confidential - Available Upon Request | | | | | | |
| 5950152 | Jeqa, Levar | Confidential - Available Upon Request | | | | | | |
| 5994954 | Jeqa, Levar | Confidential - Available Upon Request | | | | | | |
| 5887200 | Jereb, Peter Jerome | Confidential - Available Upon Request | | | | | | |
| 6013755 | JEREMY & SHANNON SILL | Confidential - Available Upon Request | | | | | | |
| 5865619 | JEREMY HUGHES FARMS | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5871455 | Jeremy P VanderKraats | Confidential - Available Upon Request | | | | | | |
| 6013756 | JEREMY SATERLEE | Confidential - Available Upon Request | | | | | | |
| 5871457 | Jeremy Willer Construction, Inc | Confidential - Available Upon Request | | | | | | |
| 5871456 | Jeremy Willer Construction, Inc | Confidential - Available Upon Request | | | | | | |
| 5871458 | JEREMY WILLER CONSTRUCTION, INC. | Confidential - Available Upon Request | | | | | | |
| 5980688 | Jerich, Brian | Confidential - Available Upon Request | | | | | | |
| 5994428 | Jerich, Brian | Confidential - Available Upon Request | | | | | | |
| 6008607 | JERNICK, CLAIR | Confidential - Available Upon Request | | | | | | |
| 5893722 | Jernigan, Justin J. | Confidential - Available Upon Request | | | | | | |
| 5889382 | Jernigan, Kyle C. | Confidential - Available Upon Request | | | | | | |
| 5900905 | Jerome, Edward Adrian | Confidential - Available Upon Request | | | | | | |
| 5865373 | Jerry Berlin | Confidential - Available Upon Request | | | | | | |
| 5889039 | Jerry Dauterman | Confidential - Available Upon Request | | | | | | |
| 5871459 | JERRY LORENZO DBA HILBERS INC | Confidential - Available Upon Request | | | | | | |
| 5871460 | Jerry M Houlding Exemption Trust | Confidential - Available Upon Request | | | | | | |
| 6009951 | Jerry Mark Snow | Confidential - Available Upon Request | | | | | | |
| 6012666 | JERRY P TREADWAY | Confidential - Available Upon Request | | | | | | |
| 6009905 | Jerry P Treadway | Confidential - Available Upon Request | | | | | | |
| 5987338 | JERRY POSTON-POSTON, JERRY | P.O. BOX 3991 | | | SONORA | CA | 95370 | |
| 6001899 | JERRY POSTON-POSTON, JERRY | P.O. BOX 3991 | | | SONORA | CA | 95370 | |
| 5990264 | Jerry's Trenching Service-Coleman, Chris | 3096 W Belmont | | | Fresno | CA | 93722 | |
| 6004825 | Jerry's Trenching Service-Coleman, Chris | 3096 W Belmont | | | Fresno | CA | 93722 | |
| 5980171 | Jersey Pacific Ventures dba Zpizza, % Thomas Hanley | 95 Railroad Avenue | | | Danville | CA | 94526 | |
| 5993760 | Jersey Pacific Ventures dba Zpizza, % Thomas Hanley | 95 Railroad Avenue | | | Danville | CA | 94526 | |
| 5982842 | Jeschien, Patrick | Confidential - Available Upon Request | | | | | | |
| 5997403 | Jeschien, Patrick | Confidential - Available Upon Request | | | | | | |
| 5897732 | Jeschke, Brian C. | Confidential - Available Upon Request | | | | | | |
| 5900915 | Jesionek-Poggetti, Monika Anna | Confidential - Available Upon Request | | | | | | |
| 5884706 | Jeske, Dustin | Confidential - Available Upon Request | | | | | | |
| 5991174 | Jeske, Jennifer | Confidential - Available Upon Request | | | | | | |
| 6005735 | Jeske, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5990616 | JESMER, DONNA | Confidential - Available Upon Request | | | | | | |
| 6005177 | JESMER, DONNA | Confidential - Available Upon Request | | | | | | |
| 5895393 | Jesmin, Lyndon Baines | Confidential - Available Upon Request | | | | | | |
| 5871461 | Jess Gupta | Confidential - Available Upon Request | | | | | | |
| 5987749 | Jess, Jess | Confidential - Available Upon Request | | | | | | |
| 6002310 | Jess, Jess | Confidential - Available Upon Request | | | | | | |
| 5864977 | JESSE AND EVAN, INC | Confidential - Available Upon Request | | | | | | |
| 5871462 | Jesse D. Freitas | Confidential - Available Upon Request | | | | | | |
| 5871463 | JESSE GERMANO DBA JRG CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5871464 | Jesse Kent | Confidential - Available Upon Request | | | | | | |
| 5871465 | Jesse Kent | Confidential - Available Upon Request | | | | | | |
| 5871466 | Jesse Koenig | Confidential - Available Upon Request | | | | | | |
| 5871468 | Jesse Melendrez | Confidential - Available Upon Request | | | | | | |
| 6013763 | JESSE SMITH | Confidential - Available Upon Request | | | | | | |
| 6008260 | Jesse Walker | Confidential - Available Upon Request | | | | | | |
| 6007924 | Jesse Walker | Confidential - Available Upon Request | | | | | | |
| 5887694 | Jessee, Benjamin P | Confidential - Available Upon Request | | | | | | |
| 5885489 | Jessen, Michael R | Confidential - Available Upon Request | | | | | | |
| 6013764 | JESSICA DANDO | Confidential - Available Upon Request | | | | | | |
| 6013765 | JESSICA MONTIEL | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5871469 | Jessica Sullivan | Confidential - Available Upon Request | | | | | | |
| 5898081 | Jessica Tsang | Confidential - Available Upon Request | | | | | | |
| 6013766 | JESSIE OROZCO | Confidential - Available Upon Request | | | | | | |
| 5986745 | Jessup, David | Confidential - Available Upon Request | | | | | | |
| 6001306 | Jessup, David | Confidential - Available Upon Request | | | | | | |
| 5983431 | Jester, Tony & Yana | Confidential - Available Upon Request | | | | | | |
| 5997992 | Jester, Tony & Yana | Confidential - Available Upon Request | | | | | | |
| 5887727 | Jesus Garcia | Confidential - Available Upon Request | | | | | | |
| 6008149 | Jesus Mendoza | Confidential - Available Upon Request | | | | | | |
| 6007809 | Jesus Mendoza | Confidential - Available Upon Request | | | | | | |
| 5871470 | Jesus Mier | Confidential - Available Upon Request | | | | | | |
| 5871471 | Jesus V Luna | Confidential - Available Upon Request | | | | | | |
| 6011751 | JETA CORPORATION | 540 LINDON LN STE D | | | NIPOMO | CA | 93444 | |
| 6011437 | JETPRO PILOTS LLC | 3201 STELLHORN RD | | | FORT WAYNE | IN | 46815 | |
| 5986291 | JETSET MUSIC GROUP-REESER, RON | 5308 GUERRERO CT | | | DUBLIN | CA | 94568 | |
| 6000852 | JETSET MUSIC GROUP-REESER, RON | 5308 GUERRERO CT | | | DUBLIN | CA | 94568 | |
| 5987060 | Jett, Dan | Confidential - Available Upon Request | | | | | | |
| 6001621 | Jett, Dan | Confidential - Available Upon Request | | | | | | |
| 5889662 | Jett, Kelly Wayne | Confidential - Available Upon Request | | | | | | |
| 5879729 | Jetter, Randy | Confidential - Available Upon Request | | | | | | |
| 5871472 | JETTON CONSTRUCTION INC | Confidential - Available Upon Request | | | | | | |
| 5888912 | Jeu, Kenny | Confidential - Available Upon Request | | | | | | |
| 5899065 | Jeung, Curtis | Confidential - Available Upon Request | | | | | | |
| 5902067 | JEUNG, GARRETT | Confidential - Available Upon Request | | | | | | |
| 5884342 | Jeung, Hope | Confidential - Available Upon Request | | | | | | |
| 5883529 | Jeung, Mary | Confidential - Available Upon Request | | | | | | |
| 5883586 | Jeung, Raymond Fu | Confidential - Available Upon Request | | | | | | |
| 5880078 | Jew, Jason | Confidential - Available Upon Request | | | | | | |
| 5887029 | Jew, Ricky | Confidential - Available Upon Request | | | | | | |
| 5985905 | JEW, RICKY | Confidential - Available Upon Request | | | | | | |
| 6000466 | JEW, RICKY | Confidential - Available Upon Request | | | | | | |
| 5988427 | Jewel Box Morgan Hill-Ulery, Tracey | 17190 Monterey St, Suite 101 | | | Morgan Hill | CA | 95037 | |
| 6002988 | Jewel Box Morgan Hill-Ulery, Tracey | 17190 Monterey St, Suite 101 | | | Morgan Hill | CA | 95037 | |
| 5896822 | Jewell, Crystal Lynn | Confidential - Available Upon Request | | | | | | |
| 5891811 | Jewett, Michael Kenneth | Confidential - Available Upon Request | | | | | | |
| 5882695 | Jew-Szeto, Cindy | Confidential - Available Upon Request | | | | | | |
| 5898410 | Jeyarajan, Rajasekaran | Confidential - Available Upon Request | | | | | | |
| 5871473 | JFM DEVELOPMENT LLC | Confidential - Available Upon Request | | | | | | |
| 5864621 | JG BOSWELL COMPANY | Confidential - Available Upon Request | | | | | | |
| 5982108 | JG Management Co, Inc - Underwood, Amber | 5743 Corsa Ave, Ste 200 | | | Westlake Village | CA | 91362 | |
| 5996553 | JG Management Co, Inc - Underwood, Amber | 5743 Corsa Ave, Ste 200 | | | Westlake Village | CA | 91362 | |
| 5899481 | Jha, Rakesh | Confidential - Available Upon Request | | | | | | |
| 5900050 | Jhawar, Micky | Confidential - Available Upon Request | | | | | | |
| 5871474 | JHJ Investments, LLC | Confidential - Available Upon Request | | | | | | |
| 5871475 | JHP GLOBAL INC | Confidential - Available Upon Request | | | | | | |
| 5899027 | Jhumkhawala, Pranav | Confidential - Available Upon Request | | | | | | |
| 5880708 | Jhutti, Paramjit | Confidential - Available Upon Request | | | | | | |
| 5871476 | JI JI MATHEW | Confidential - Available Upon Request | | | | | | |
| 5900261 | Jia, John William | Confidential - Available Upon Request | | | | | | |
| 5980999 | Jia, Pengjun | Confidential - Available Upon Request | | | | | | |
| 5994850 | Jia, Pengjun | Confidential - Available Upon Request | | | | | | |
| 5988756 | JIA, YULAN | Confidential - Available Upon Request | | | | | | |

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1696 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6003317 | JIA, YULAN | Confidential - Available Upon Request | | | | | | |
| 5871477 | JIAN LOU CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5865374 | JIANG, HENRY | Confidential - Available Upon Request | | | | | | |
| 5880313 | Jiang, Ming | Confidential - Available Upon Request | | | | | | |
| 5878470 | Jiang, Xiaozhong | Confidential - Available Upon Request | | | | | | |
| 5871478 | Jiang, Xuan | Confidential - Available Upon Request | | | | | | |
| 6008771 | JIANG, YU YAO | Confidential - Available Upon Request | | | | | | |
| 5983192 | Jiang, Yuling | Confidential - Available Upon Request | | | | | | |
| 5997753 | Jiang, Yuling | Confidential - Available Upon Request | | | | | | |
| 5901021 | Jiang, Yuwei | Confidential - Available Upon Request | | | | | | |
| 5984108 | Jiang, Zuowen | Confidential - Available Upon Request | | | | | | |
| 5998669 | Jiang, Zuowen | Confidential - Available Upon Request | | | | | | |
| 5986978 | JIBSTER LLC-PATEL, SHREYAS | 1400 HOWARD AVE | | | BURLINGAME | CA | 94010 | |
| 6001539 | JIBSTER LLC-PATEL, SHREYAS | 1400 HOWARD AVE | | | BURLINGAME | CA | 94010 | |
| 5991108 | Jibster LLC-Patel, Shreyas | 570 Munras Ave Ste 70 | | | Monterey | CA | 93940 | |
| 6005669 | Jibster LLC-Patel, Shreyas | 570 Munras Ave Ste 70 | | | Monterey | CA | 93940 | |
| 5894787 | Jilich, Michael Francis | Confidential - Available Upon Request | | | | | | |
| 6011421 | JILL A DIANNA | Confidential - Available Upon Request | | | | | | |
| 5980378 | Jillson, Dorothy | Confidential - Available Upon Request | | | | | | |
| 5994013 | Jillson, Dorothy | Confidential - Available Upon Request | | | | | | |
| 6013767 | JIM GATES | Confidential - Available Upon Request | | | | | | |
| 5871479 | Jim Kruse | Confidential - Available Upon Request | | | | | | |
| 6012028 | JIM NORMANS TREES UNLIMITED INC | 14395 LITTLE HILL LN | | | GRASS VALLEY | CA | 95945 | |
| 5871480 | JIM PALLIOS | Confidential - Available Upon Request | | | | | | |
| 6008389 | JIM PARDEN | Confidential - Available Upon Request | | | | | | |
| 6008390 | JIM PARDEN | Confidential - Available Upon Request | | | | | | |
| 5871481 | JIM PARDEN DBA PARDEN CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5871482 | Jim R Adkins | Confidential - Available Upon Request | | | | | | |
| 5871483 | JIM WALTERS CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5992266 | JIM, MAN YUE | Confidential - Available Upon Request | | | | | | |
| 6006827 | JIM, MAN YUE | Confidential - Available Upon Request | | | | | | |
| 5982653 | Jimenez (Atty Rep), Liliana | 3529 International Blvd | | | Oakland | CA | 94601 | |
| 5997214 | Jimenez (Atty Rep), Liliana | 3529 International Blvd | | | Oakland | CA | 94601 | |
| 5892092 | Jimenez Jr., John Michael | Confidential - Available Upon Request | | | | | | |
| 5892884 | Jimenez Sr., Sinue | Confidential - Available Upon Request | | | | | | |
| 5890173 | Jimenez, Albert A | Confidential - Available Upon Request | | | | | | |
| 5886207 | Jimenez, Alfred R | Confidential - Available Upon Request | | | | | | |
| 5889618 | Jimenez, Beracho James | Confidential - Available Upon Request | | | | | | |
| 5990301 | Jimenez, Brianda | Confidential - Available Upon Request | | | | | | |
| 6004862 | Jimenez, Brianda | Confidential - Available Upon Request | | | | | | |
| 5883792 | Jimenez, Christy E | Confidential - Available Upon Request | | | | | | |
| 5891767 | Jimenez, Efren L | Confidential - Available Upon Request | | | | | | |
| 6008821 | JIMENEZ, FRANK | Confidential - Available Upon Request | | | | | | |
| 5888963 | Jimenez, Gabriel Alfredo | Confidential - Available Upon Request | | | | | | |
| 5990525 | Jimenez, Guillermo (Atty Rep) | 1180 Tallahassee dr | | | San Jose | CA | 95122 | |
| 6005086 | Jimenez, Guillermo (Atty Rep) | 1180 Tallahassee dr | | | San Jose | CA | 95122 | |
| 5890862 | Jimenez, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5884519 | Jimenez, Jerico Alan | Confidential - Available Upon Request | | | | | | |
| 5878533 | Jimenez, Joey | Confidential - Available Upon Request | | | | | | |
| 5986632 | Jimenez, Jose | Confidential - Available Upon Request | | | | | | |
| 6001193 | Jimenez, Jose | Confidential - Available Upon Request | | | | | | |
| 5879665 | Jimenez, Jose P | Confidential - Available Upon Request | | | | | | |
| 5986997 | jimenez, juanita | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 674 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1697
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6001558 | Jimenez, Juanita | Confidential - Available Upon Request | | | | | | |
| 6008096 | Jimenez, Liliana | Confidential - Available Upon Request | | | | | | |
| 6007757 | Jimenez, Liliana | Confidential - Available Upon Request | | | | | | |
| 5899436 | Jimenez, Lisbeth Deyanire | Confidential - Available Upon Request | | | | | | |
| 5988115 | JIMENEZ, LOURDES | Confidential - Available Upon Request | | | | | | |
| 6002676 | JIMENEZ, LOURDES | Confidential - Available Upon Request | | | | | | |
| 5892365 | Jimenez, Magdalena | Confidential - Available Upon Request | | | | | | |
| 5897376 | Jimenez, Marie Shalene | Confidential - Available Upon Request | | | | | | |
| 5982168 | JIMENEZ, MARK | Confidential - Available Upon Request | | | | | | |
| 5996619 | JIMENEZ, MARK | Confidential - Available Upon Request | | | | | | |
| 5879933 | Jimenez, Mark A | Confidential - Available Upon Request | | | | | | |
| 5885423 | Jimenez, Michael Anthony | Confidential - Available Upon Request | | | | | | |
| 5890721 | Jimenez, Miguel Angel | Confidential - Available Upon Request | | | | | | |
| 5884504 | Jimenez, Nazira Ahmadi | Confidential - Available Upon Request | | | | | | |
| 5884223 | Jimenez, Patricia | Confidential - Available Upon Request | | | | | | |
| 5981522 | Jimenez, Rafael | Confidential - Available Upon Request | | | | | | |
| 5995833 | Jimenez, Rafael | Confidential - Available Upon Request | | | | | | |
| 5987087 | JIMENEZ, REBECA | Confidential - Available Upon Request | | | | | | |
| 6001648 | JIMENEZ, REBECA | Confidential - Available Upon Request | | | | | | |
| 5985449 | Jimenez, Robert | Confidential - Available Upon Request | | | | | | |
| 6000010 | Jimenez, Robert | Confidential - Available Upon Request | | | | | | |
| 5883724 | Jimenez, Rocio | Confidential - Available Upon Request | | | | | | |
| 5980398 | Jimenez, Rosalia | Confidential - Available Upon Request | | | | | | |
| 5994054 | Jimenez, Rosalia | Confidential - Available Upon Request | | | | | | |
| 5883504 | Jimenez, Ruby Marie | Confidential - Available Upon Request | | | | | | |
| 5901159 | Jimenez, Teresa | Confidential - Available Upon Request | | | | | | |
| 5987521 | JIMENEZ, TINA | Confidential - Available Upon Request | | | | | | |
| 6002083 | JIMENEZ, TINA | Confidential - Available Upon Request | | | | | | |
| 5987029 | Jimenez, tom | Confidential - Available Upon Request | | | | | | |
| 6001590 | Jimenez, tom | Confidential - Available Upon Request | | | | | | |
| 5878711 | Jimenez-Arambulo, Jose Horacio | Confidential - Available Upon Request | | | | | | |
| 5898540 | Jimeno, Jeffrey | Confidential - Available Upon Request | | | | | | |
| 5877947 | Jiminez, Gerald Anthony | Confidential - Available Upon Request | | | | | | |
| 5890753 | Jiminez, Zachary Tyler | Confidential - Available Upon Request | | | | | | |
| 5871484 | Jimmy Galle | Confidential - Available Upon Request | | | | | | |
| 5871485 | Jimmy Knauf | Confidential - Available Upon Request | | | | | | |
| 5970293 | Jims Automotive, Neiswanger, John | 899 Piney Way | | | Morro Bay | CA | 93442 | |
| 5995884 | Jims Automotive, Neiswanger, John | 899 Piney Way | | | Morro Bay | CA | 93442 | |
| 5898527 | Jin, Die | Confidential - Available Upon Request | | | | | | |
| 5871486 | Jing Pang | Confidential - Available Upon Request | | | | | | |
| 5981438 | Jinglebells LLC DBA Taco Bell, Singh, Surainder | 6030 Johnson Drive | | | Pleasanton | CA | 94588 | |
| 5995732 | Jinglebells LLC DBA Taco Bell, Singh, Surainder | 6030 Johnson Drive | | | Pleasanton | CA | 94588 | |
| 5989617 | Jinglebells LLC-Zeng, Jing | 5673 W Las Positas Blvd | Suite 212 | | Pleasanton | CA | 94588 | |
| 6004178 | Jinglebells LLC-Zeng, Jing | 5673 W Las Positas Blvd | Suite 212 | | Pleasanton | CA | 94588 | |
| 5990234 | Jinglebells LLC-Zeng, Jing | 5673 W Las Positas Blvd., | STE 212 | | Pleasanton | CA | 94588 | |
| 6004795 | Jinglebells LLC-Zeng, Jing | 5673 W Las Positas Blvd., | STE 212 | | Pleasanton | CA | 94588 | |
| 5984217 | JIP PRODUCTS FINISHING INC-RUBIO, ELIDA | 1500 NORMAN AVE | 103 | | SANTA CLARA | CA | 95054 | |
| 5998778 | JIP PRODUCTS FINISHING INC-RUBIO, ELIDA | 1500 NORMAN AVE | 103 | | SANTA CLARA | CA | 95054 | |
| 5871487 | JJ LANDED INVESTMENT LLC | Confidential - Available Upon Request | | | | | | |
| 5981709 | JJs Threading Salon, Channon Shipra | 4211 Rosewood Drive | | | Pleasanton | CA | 94588 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5996048 | JJs Threading Salon, Channon Shipra | 4211 Rosewood Drive | | | Pleasanton | CA | 94588 | |
| 5871488 | JK Construction Specialties Inc. | Confidential - Available Upon Request | | | | | | |
| 6011103 | JKB ENERGY CORP | P.O. BOX 2998 | | | TURLOCK | CA | 95381 | |
| 5871489 | JKB Living inc. | Confidential - Available Upon Request | | | | | | |
| 5871490 | JKB Living inc. | Confidential - Available Upon Request | | | | | | |
| 5864610 | JKB LIVING, INC | Confidential - Available Upon Request | | | | | | |
| 6011401 | JL DONAHUE ENGINEERING INC | 343 KENT AVE | | | KENTFIELD | CA | 94904 | |
| 5871491 | JLC FOODS, LLC | Confidential - Available Upon Request | | | | | | |
| 5871492 | JLF Construction, Inc | Confidential - Available Upon Request | | | | | | |
| 5871493 | JLK | Confidential - Available Upon Request | | | | | | |
| 6011667 | JLP ENTERPRISES LLC | 8930 SAN GABRIEL RD | | | ATASCADERO | CA | 93422 | |
| 5864467 | JLS OAKLAND APARTMENTS LLC | Confidential - Available Upon Request | | | | | | |
| 5942899 | JMB Construction | 132 S Maple Ave | | | South San Francisco | CA | 94080 | |
| 5953570 | JMB Construction | 132 S Maple Ave | | | South San Francisco | CA | 94080 | |
| 5997107 | JMB Construction | 132 S Maple Ave | | | South San Francisco | CA | 94080 | |
| 5997108 | JMB Construction | 132 S Maple Ave | | | South San Francisco | CA | 94080 | |
| 5991385 | JMB Construction-Hehir, Cormac | 132 South Maple Ave | | | South San Francisco | CA | 94080 | |
| 6005946 | JMB Construction-Hehir, Cormac | 132 South Maple Ave | | | South San Francisco | CA | 94080 | |
| 5871494 | JNB PROPERTY LLC | Confidential - Available Upon Request | | | | | | |
| 6012506 | JNR ADJUSTMENT CO INC | 3300 FERNBROOK LN N STE 225 | | | PLYMOUTH | MN | 55447 | |
| 5871495 | JNT BUILDING AND REMODELING INC | Confidential - Available Upon Request | | | | | | |
| 5871496 | JO AND TI INVESTMENTS LLC | Confidential - Available Upon Request | | | | | | |
| 6013768 | JO HARMON | Confidential - Available Upon Request | | | | | | |
| 6013606 | JO LYNN LAMBERT | Confidential - Available Upon Request | | | | | | |
| 5987928 | Jo, Sunyoung | Confidential - Available Upon Request | | | | | | |
| 6002489 | Jo, Sunyoung | Confidential - Available Upon Request | | | | | | |
| 6010024 | JOAN M POUCHER? | Confidential - Available Upon Request | | | | | | |
| 6009952 | Joanna Hildebrandt c/o Loren Hughes | 117 La Canda Way | | | Santa Cruz | CA | 95060 | |
| 6012926 | JOANNE BREM & COMPANY | 1400 PINNACLE CT STE 211 | | | POINT RICHMOND | CA | 94801 | |
| 6009953 | Joanne Bulotti | Confidential - Available Upon Request | | | | | | |
| 5883971 | Joanne Rogers | Confidential - Available Upon Request | | | | | | |
| 6013770 | JOANNE SPENCER | Confidential - Available Upon Request | | | | | | |
| 5970430 | Joans Big Wash, Tsz & Joan Chan | 10801 Bancroft Avenue | | | Oakland | CA | 94603 | |
| 5994043 | Joans Big Wash, Tsz & Joan Chan | 10801 Bancroft Avenue | | | Oakland | CA | 94603 | |
| 5885647 | Joaquim, Joe U | Confidential - Available Upon Request | | | | | | |
| 5989893 | Joaquin, Allan | Confidential - Available Upon Request | | | | | | |
| 6004454 | Joaquin, Allan | Confidential - Available Upon Request | | | | | | |
| 5880101 | Joaquin, Brad | Confidential - Available Upon Request | | | | | | |
| 6011473 | JOB PERFORMANCE SYSTEMS INC | 100 N PITT ST STE 425 | | | ALEXANDRIA | VA | 22314 | |
| 5883488 | Jobe, Stephanie | Confidential - Available Upon Request | | | | | | |
| 5882374 | Jobe, Zikarra Ariea | Confidential - Available Upon Request | | | | | | |
| 6013774 | JOBEE FARRER | Confidential - Available Upon Request | | | | | | |
| 5897740 | Jochum, Bernhard | Confidential - Available Upon Request | | | | | | |
| 6013604 | JOE COVER & SONS INC | 19290 CHEROKEE RD | | | TUOLUMNE | CA | 95379 | |
| 5871497 | Joe Diaz | Confidential - Available Upon Request | | | | | | |
| 5987150 | Joe Heidrick Enterprises-Charter, Allison | 36826 County Road 24 | | | Woodland | CA | 95695 | |
| 6001711 | Joe Heidrick Enterprises-Charter, Allison | 36826 County Road 24 | | | Woodland | CA | 95695 | |
| 6013775 | JOE MARCELINO | Confidential - Available Upon Request | | | | | | |
| 6010330 | Joe Stockel | Confidential - Available Upon Request | | | | | | |
| 6011228 | JOE TANTARDINO LOGGING INC | 961 PENINSULA DR | | | LAKE ALMANOR | CA | 96137 | |
| 5891028 | Joe, Aaron | Confidential - Available Upon Request | | | | | | |
| 5885506 | Joe, Andrew D | Confidential - Available Upon Request | | | | | | |
| 5992662 | Joe, Brandon | Confidential - Available Upon Request | | | | | | |
| 6007223 | Joe, Brandon | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5882599 | Joe, Nora | Confidential - Available Upon Request | | | | | | |
| 5990035 | JOE, RONALD | Confidential - Available Upon Request | | | | | | |
| 6004596 | JOE, RONALD | Confidential - Available Upon Request | | | | | | |
| 5871498 | JOEL GOTT VINEYARDS LLC | Confidential - Available Upon Request | | | | | | |
| 5891399 | Joel Michael Ordaz Sr. | Confidential - Available Upon Request | | | | | | |
| 6013776 | JOEL SHINDLER | Confidential - Available Upon Request | | | | | | |
| 5988905 | Joe's automobile-Zeidan, Joseph | Confidential - Available Upon Request | | | | | | |
| 6003466 | Joe's automobile-Zeidan, Joseph | Confidential - Available Upon Request | | | | | | |
| 5883791 | Joest, Sharie Lee | Confidential - Available Upon Request | | | | | | |
| 6013777 | JOEY LEGGETT | Confidential - Available Upon Request | | | | | | |
| 5901280 | joffre, fernando | Confidential - Available Upon Request | | | | | | |
| 5900307 | Joga, Robert L | Confidential - Available Upon Request | | | | | | |
| 5981120 | Jogopulos, Peter | Confidential - Available Upon Request | | | | | | |
| 5995055 | Jogopulos, Peter | Confidential - Available Upon Request | | | | | | |
| 5871499 | johal & sharma inc | Confidential - Available Upon Request | | | | | | |
| 5897329 | Johal, Harpreet Singh | Confidential - Available Upon Request | | | | | | |
| 6013849 | JOHANNES DE WOLF | Confidential - Available Upon Request | | | | | | |
| 6013850 | JOHANNES DE WOLF | Confidential - Available Upon Request | | | | | | |
| 5887397 | Johannes, Greg | Confidential - Available Upon Request | | | | | | |
| 5897601 | Johannes, Isabella | Confidential - Available Upon Request | | | | | | |
| 5981667 | Johannes, Patricia | Confidential - Available Upon Request | | | | | | |
| 5996002 | Johannes, Patricia | Confidential - Available Upon Request | | | | | | |
| 5901414 | Johansen, Erik Neal | Confidential - Available Upon Request | | | | | | |
| 5991815 | Johansen, Gwen | Confidential - Available Upon Request | | | | | | |
| 6006376 | Johansen, Gwen | Confidential - Available Upon Request | | | | | | |
| 5893623 | Johanson, Brandon Carlis Robert | Confidential - Available Upon Request | | | | | | |
| 5990409 | Johanson, Sarah | Confidential - Available Upon Request | | | | | | |
| 6004970 | Johanson, Sarah | Confidential - Available Upon Request | | | | | | |
| 5871500 | JOHL, JAGPAL | Confidential - Available Upon Request | | | | | | |
| 5871501 | JOHL, MANDEEP | Confidential - Available Upon Request | | | | | | |
| 5981580 | Johmann, Brian | Confidential - Available Upon Request | | | | | | |
| 5995907 | Johmann, Brian | Confidential - Available Upon Request | | | | | | |
| 5980467 | John A Lusardi DDS, John  Christine Lusardi | 101 No. San Mateo Drive | | | San Mateo | CA | 94401 | |
| 5994133 | John A Lusardi DDS, John  Christine Lusardi | 101 No. San Mateo Drive | | | San Mateo | CA | 94401 | |
| 5871502 | John A. Benson | Confidential - Available Upon Request | | | | | | |
| 5871503 | John and Karen Peeff Family Trust and Enterprise Fairfield LLC | Confidential - Available Upon Request | | | | | | |
| 6014270 | JOHN B RUDY CO | 1815 S ANDERSON AVE | | | COMPTON | CA | 90220 | |
| 6013852 | JOHN BANKS | Confidential - Available Upon Request | | | | | | |
| 6008644 | JOHN BLANCO CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 6009073 | JOHN BLANCO CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 6010811 | JOHN C GARCIA | Confidential - Available Upon Request | | | | | | |
| 6011877 | JOHN C STEBBINS | Confidential - Available Upon Request | | | | | | |
| 6013872 | JOHN CARAPINHA | Confidential - Available Upon Request | | | | | | |
| 5871504 | John Carreiro | Confidential - Available Upon Request | | | | | | |
| 5888864 | John Couch | Confidential - Available Upon Request | | | | | | |
| 6011217 | JOHN CRANE INC | 12760 FLORENCE AVE | | | SANTA FE | CA | 90670 | |
| 6011087 | JOHN CRANE INC | 6400 W OAKTON ST | | | MORTON GROVE | IL | 60053 | |
| 5871505 | John De Friel | Confidential - Available Upon Request | | | | | | |
| 6010151 | John Dixon, Gretchen Prter | Bobby Thompson | 714 Airport Blvd | Suite 174 | Burlingame | CA | 94010 | |
| 6010286 | John Dixon, Gretchen Prter | Bobby Thompson | 714 Airport Blvd | Suite 174 | Burlingame | CA | 94010 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6010098 | John Dixon, Gretchen Prter | Mary Alexander, Brendan Way, Catalina Munoz | 44 Montgomery Street | Suite 1303 | San Francisco | CA | 94104 | |
| 6010233 | John Dixon, Gretchen Prter | Mary Alexander, Brendan Way, Catalina Munoz | 44 Montgomery Street | Suite 1303 | San Francisco | CA | 94104 | |
| 5871506 | JOHN DOE | Confidential - Available Upon Request | | | | | | |
| 6010673 | JOHN E LYNCH | Confidential - Available Upon Request | | | | | | |
| 6011441 | JOHN EDWIN MACKINTOSH | Confidential - Available Upon Request | | | | | | |
| 5871507 | John G Franzia | Confidential - Available Upon Request | | | | | | |
| 5864750 | JOHN G ZECH DBA VICTORIA ISLAND FARMS | Confidential - Available Upon Request | | | | | | |
| 6013860 | JOHN GARLAND | Confidential - Available Upon Request | | | | | | |
| 6010159 | John Georges Igaz | Confidential - Available Upon Request | | | | | | |
| 6010294 | John Georges Igaz | Confidential - Available Upon Request | | | | | | |
| 6010063 | John Georges Igaz | Confidential - Available Upon Request | | | | | | |
| 6010197 | John Georges Igaz | Confidential - Available Upon Request | | | | | | |
| 6010108 | John Georges Igaz | Confidential - Available Upon Request | | | | | | |
| 6010243 | John Georges Igaz | Confidential - Available Upon Request | | | | | | |
| 6007999 | John Griscom and Lillian Griscom | Confidential - Available Upon Request | | | | | | |
| 6007663 | John Griscom and Lillian Griscom | Confidential - Available Upon Request | | | | | | |
| 5901819 | John Guerra | Confidential - Available Upon Request | | | | | | |
| 6014300 | JOHN H KENNEY | Confidential - Available Upon Request | | | | | | |
| 6009954 | John Hutnick | Confidential - Available Upon Request | | | | | | |
| 6013398 | JOHN J RAGO | Confidential - Available Upon Request | | | | | | |
| 5871508 | JOHN J WILL FAMILY LP | Confidential - Available Upon Request | | | | | | |
| 6010325 | John J. Guerra, Jr. | Confidential - Available Upon Request | | | | | | |
| 6009166 | JOHN K CONSTRUCTION INC | Confidential - Available Upon Request | | | | | | |
| 6012975 | JOHN K EGBERT | Confidential - Available Upon Request | | | | | | |
| 5871509 | JOHN KAZAVIS DBA KAZAVIS ELECTRIC | Confidential - Available Upon Request | | | | | | |
| 5889189 | John Kearney | Confidential - Available Upon Request | | | | | | |
| 6010323 | John L. Hansen | Confidential - Available Upon Request | | | | | | |
| 6013861 | JOHN LA LONDE | Confidential - Available Upon Request | | | | | | |
| 5871510 | JOHN LAGRANDEUR DBA Rocket Farms, Inc. | Confidential - Available Upon Request | | | | | | |
| 5871511 | John Lawler | Confidential - Available Upon Request | | | | | | |
| 5871512 | JOHN LEE ALMONDS | Confidential - Available Upon Request | | | | | | |
| 6009216 | John Lewis Waters | Confidential - Available Upon Request | | | | | | |
| 6013863 | JOHN LING | Confidential - Available Upon Request | | | | | | |
| 5871513 | John MacNaughton | Confidential - Available Upon Request | | | | | | |
| 5877790 | John Mader, President | Engineers and Scientists of California Local 20, IFPTE | 810 Clay Street | | Oakland | CA | 94607 | |
| 6010160 | John Matlock, Kathe Matlock | Bobby Thompson | 723 Airport Blvd | Suite 183 | Burlingame | CA | 94010 | |
| 6010295 | John Matlock, Kathe Matlock | Bobby Thompson | 723 Airport Blvd | Suite 183 | Burlingame | CA | 94010 | |
| 6010112 | John Matlock, Kathe Matlock | Mary Alexander, Brendan Way, Catalina Munoz | 44 Montgomery Street | Suite 1303 | San Francisco | CA | 94104 | |
| 6010247 | John Matlock, Kathe Matlock | Confidential - Available Upon Request | | | | | | |
| 6010126 | John Matlock, Kathe Matlock | Confidential - Available Upon Request | | | | | | |
| 6010261 | John Matlock, Kathe Matlock | Paul A. Matiasic, Hannah Mohr | 44 Montgomery Street | Suite 3851 | San Francisco | CA | 94104 | |
| 6013864 | JOHN MCABOY | Confidential - Available Upon Request | | | | | | |
| 6012615 | JOHN MCARTHUR | Confidential - Available Upon Request | | | | | | |
| 5871514 | John McCune | Confidential - Available Upon Request | | | | | | |
| 5871515 | John Merwin | Confidential - Available Upon Request | | | | | | |
| 5898084 | John Moglia | Confidential - Available Upon Request | | | | | | |
| 5871519 | John Mourier Construction, Inc. | Confidential - Available Upon Request | | | | | | |
| 6009163 | John Mourier Construction, Inc. | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5871516 | John Mourier Construction, Inc. | Confidential - Available Upon Request | | | | | | |
| 5864316 | John Mourier Construction, Inc. | Confidential - Available Upon Request | | | | | | |
| 5871517 | John Mourier Construction, Inc. | Confidential - Available Upon Request | | | | | | |
| 5871518 | John Mourier Construction, Inc. | Confidential - Available Upon Request | | | | | | |
| 5980662 | John Muir Family Physicians | 401 Gregory Lane | | | Pleasant Hill | CA | 94523 | |
| 5994386 | John Muir Family Physicians | 401 Gregory Lane | | | Pleasant Hill | CA | 94523 | |
| 6013866 | JOHN PARADELA | Confidential - Available Upon Request | | | | | | |
| 5871523 | John Pollard | Confidential - Available Upon Request | | | | | | |
| 5871525 | John Pollard | Confidential - Available Upon Request | | | | | | |
| 5871522 | John Pollard | Confidential - Available Upon Request | | | | | | |
| 5871524 | John Pollard | Confidential - Available Upon Request | | | | | | |
| 5871520 | John Pollard | Confidential - Available Upon Request | | | | | | |
| 6009955 | John Powell | Confidential - Available Upon Request | | | | | | |
| 6013867 | JOHN PURCELL | Confidential - Available Upon Request | | | | | | |
| 5871526 | John Razumich | Confidential - Available Upon Request | | | | | | |
| 6013868 | JOHN RICH | Confidential - Available Upon Request | | | | | | |
| 5871527 | JOHN RYAN | Confidential - Available Upon Request | | | | | | |
| 6013869 | JOHN SCADDING | Confidential - Available Upon Request | | | | | | |
| 6013873 | JOHN SHENK | Confidential - Available Upon Request | | | | | | |
| 5871529 | JOHN SMITH | Confidential - Available Upon Request | | | | | | |
| 6013936 | JOHN T EVANS | Confidential - Available Upon Request | | | | | | |
| 6012857 | JOHN T ROBINETT | Confidential - Available Upon Request | | | | | | |
| 6011729 | JOHN UNDRILL LLC | 35 BOX CANYON RD | | | SEDONA | AZ | 86351 | |
| 6009050 | John V Hultgren | Confidential - Available Upon Request | | | | | | |
| 6014491 | JOHN W PETERSON | Confidential - Available Upon Request | | | | | | |
| 6013874 | JOHN WEAVER | Confidential - Available Upon Request | | | | | | |
| 6013878 | JOHN WHITNEY | Confidential - Available Upon Request | | | | | | |
| 6013879 | JOHN ZISK | Confidential - Available Upon Request | | | | | | |
| 5989903 | John, Hufford | Confidential - Available Upon Request | | | | | | |
| 6004464 | John, Hufford | Confidential - Available Upon Request | | | | | | |
| 5901324 | John, Lester Andre | Confidential - Available Upon Request | | | | | | |
| 5888907 | Johns, Christopher | Confidential - Available Upon Request | | | | | | |
| 5902068 | JOHNS, CHRISTOPHER P | Confidential - Available Upon Request | | | | | | |
| 5871530 | JOHNS, GREG | Confidential - Available Upon Request | | | | | | |
| 5898011 | Johns, Jennifer Lynell | Confidential - Available Upon Request | | | | | | |
| 5991189 | Johns, Scott | Confidential - Available Upon Request | | | | | | |
| 6005750 | Johns, Scott | Confidential - Available Upon Request | | | | | | |
| 5899157 | Johnsen, Brian Ross | Confidential - Available Upon Request | | | | | | |
| 5892653 | Johnsen, Christopher | Confidential - Available Upon Request | | | | | | |
| 5890924 | Johnsen, Cody Robert | Confidential - Available Upon Request | | | | | | |
| 5884616 | Johnson Abraham, Stacie Andrea | Confidential - Available Upon Request | | | | | | |
| 6008431 | JOHNSON CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 6011068 | JOHNSON CONTROLS INC | 507 E MICHIGAN ST | | | MILWAUKEE | WI | 53201-0423 | |
| 5862991 | JOHNSON CONTROLS SECURITY SOLUTIONS | 5757 N. Green Bay Ave. | P.O. Box 591 | | Milwaukee | WI | 53201 | |
| 6009393 | JOHNSON CONTROLS, INC. | Confidential - Available Upon Request | | | | | | |
| 5862900 | JOHNSON CONTROLS, INC. | 507 E MICHIGAN ST | | | MILWAUKEE | WI | 53201-0423 | |
| 5900963 | Johnson II, Theodore | Confidential - Available Upon Request | | | | | | |
| 5890867 | Johnson Jr., Dean Allen | Confidential - Available Upon Request | | | | | | |
| 5889564 | Johnson Jr., Hulen Timothy | Confidential - Available Upon Request | | | | | | |
| 5886368 | Johnson Jr., Kenneth George | Confidential - Available Upon Request | | | | | | |
| 6012528 | JOHNSON MATTHEY STATIONARY EMISSION | 900 FORGE AVE STE 100 | | | AUDUBON | PA | 19403-2305 | |
| 5871531 | JOHNSON RD LLC | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5987902 | JOHNSON, AARON | Confidential - Available Upon Request | | | | | | |
| 6002463 | JOHNSON, AARON | Confidential - Available Upon Request | | | | | | |
| 5882445 | Johnson, Aaron J | Confidential - Available Upon Request | | | | | | |
| 5902014 | JOHNSON, AARON J | Confidential - Available Upon Request | | | | | | |
| 5871532 | JOHNSON, ABELN JAY | Confidential - Available Upon Request | | | | | | |
| 5893901 | Johnson, Adam Lyle | Confidential - Available Upon Request | | | | | | |
| 5901552 | Johnson, Alan George | Confidential - Available Upon Request | | | | | | |
| 5988785 | Johnson, Alexander | Confidential - Available Upon Request | | | | | | |
| 6003346 | Johnson, Alexander | Confidential - Available Upon Request | | | | | | |
| 5888721 | Johnson, Aljinon A | Confidential - Available Upon Request | | | | | | |
| 6008901 | JOHNSON, ALLAN | Confidential - Available Upon Request | | | | | | |
| 5992599 | johnson, alysia | Confidential - Available Upon Request | | | | | | |
| 6007160 | johnson, alysia | Confidential - Available Upon Request | | | | | | |
| 5986818 | Johnson, Amanda | Confidential - Available Upon Request | | | | | | |
| 6001379 | Johnson, Amanda | Confidential - Available Upon Request | | | | | | |
| 5976611 | Johnson, Amber | Confidential - Available Upon Request | | | | | | |
| 5993146 | Johnson, Amber | Confidential - Available Upon Request | | | | | | |
| 5879989 | Johnson, Andrew D | Confidential - Available Upon Request | | | | | | |
| 5955728 | Johnson, Antonio | Confidential - Available Upon Request | | | | | | |
| 5995507 | Johnson, Antonio | Confidential - Available Upon Request | | | | | | |
| 5980086 | Johnson, Ashley | Confidential - Available Upon Request | | | | | | |
| 5993590 | Johnson, Ashley | Confidential - Available Upon Request | | | | | | |
| 5901496 | Johnson, Ashley N | Confidential - Available Upon Request | | | | | | |
| 5871533 | JOHNSON, AUDREY | Confidential - Available Upon Request | | | | | | |
| 5981475 | Johnson, Barbara | Confidential - Available Upon Request | | | | | | |
| 5995783 | Johnson, Barbara | Confidential - Available Upon Request | | | | | | |
| 5983673 | Johnson, Benjamin | Confidential - Available Upon Request | | | | | | |
| 5998234 | Johnson, Benjamin | Confidential - Available Upon Request | | | | | | |
| 5901871 | Johnson, Beth L | Confidential - Available Upon Request | | | | | | |
| 5948795 | JOHNSON, BETTY | Confidential - Available Upon Request | | | | | | |
| 5994671 | JOHNSON, BETTY | Confidential - Available Upon Request | | | | | | |
| 5980929 | Johnson, Bill | Confidential - Available Upon Request | | | | | | |
| 5994751 | Johnson, Bill | Confidential - Available Upon Request | | | | | | |
| 5981920 | Johnson, Brandon | Confidential - Available Upon Request | | | | | | |
| 5996330 | Johnson, Brandon | Confidential - Available Upon Request | | | | | | |
| 5883342 | Johnson, Bryan | Confidential - Available Upon Request | | | | | | |
| 5893571 | Johnson, Bryan Austin | Confidential - Available Upon Request | | | | | | |
| 5896980 | Johnson, Bryon | Confidential - Available Upon Request | | | | | | |
| 5881840 | Johnson, Cameron Charles | Confidential - Available Upon Request | | | | | | |
| 5991741 | Johnson, Canedra | Confidential - Available Upon Request | | | | | | |
| 6006302 | Johnson, Canedra | Confidential - Available Upon Request | | | | | | |
| 5901395 | johnson, cash seymour | Confidential - Available Upon Request | | | | | | |
| 5884641 | Johnson, Chante | Confidential - Available Upon Request | | | | | | |
| 5864800 | JOHNSON, CHRIS | Confidential - Available Upon Request | | | | | | |
| 5883029 | Johnson, Christine Marie | Confidential - Available Upon Request | | | | | | |
| 5943758 | Johnson, Christopher | Confidential - Available Upon Request | | | | | | |
| 5993539 | Johnson, Christopher | Confidential - Available Upon Request | | | | | | |
| 5888892 | Johnson, Christopher B | Confidential - Available Upon Request | | | | | | |
| 5891772 | Johnson, Clarence Earl | Confidential - Available Upon Request | | | | | | |
| 5887079 | Johnson, Clay | Confidential - Available Upon Request | | | | | | |
| 5991265 | Johnson, Colin | Confidential - Available Upon Request | | | | | | |
| 6005826 | Johnson, Colin | Confidential - Available Upon Request | | | | | | |
| 5893311 | Johnson, Cooper Maxx | Confidential - Available Upon Request | | | | | | |
| 5896116 | Johnson, Corinne | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5879370 | Johnson, Cory L | Confidential - Available Upon Request | | | | | | |
| 5886184 | Johnson, Craig E | Confidential - Available Upon Request | | | | | | |
| 5891725 | Johnson, Curtis Lee | Confidential - Available Upon Request | | | | | | |
| 5871534 | JOHNSON, DALE | Confidential - Available Upon Request | | | | | | |
| 5884032 | Johnson, Dana | Confidential - Available Upon Request | | | | | | |
| 5884703 | Johnson, Daniel Nicolas | Confidential - Available Upon Request | | | | | | |
| 5880797 | Johnson, Danielle Annette | Confidential - Available Upon Request | | | | | | |
| 5866223 | Johnson, Darrol Wallace | Confidential - Available Upon Request | | | | | | |
| 6008701 | JOHNSON, DAVE | Confidential - Available Upon Request | | | | | | |
| 5898335 | Johnson, David | Confidential - Available Upon Request | | | | | | |
| 5986004 | Johnson, David | Confidential - Available Upon Request | | | | | | |
| 6000565 | Johnson, David | Confidential - Available Upon Request | | | | | | |
| 5900613 | Johnson, David Isaac | Confidential - Available Upon Request | | | | | | |
| 5990195 | Johnson, Dawn | Confidential - Available Upon Request | | | | | | |
| 6004756 | Johnson, Dawn | Confidential - Available Upon Request | | | | | | |
| 5901485 | Johnson, Debra Yvonne | Confidential - Available Upon Request | | | | | | |
| 5883462 | Johnson, Diana | Confidential - Available Upon Request | | | | | | |
| 5897978 | Johnson, Diane B | Confidential - Available Upon Request | | | | | | |
| 5982574 | JOHNSON, DOLORES | Confidential - Available Upon Request | | | | | | |
| 5997123 | JOHNSON, DOLORES | Confidential - Available Upon Request | | | | | | |
| 5988067 | JOHNSON, DORIS | Confidential - Available Upon Request | | | | | | |
| 6002629 | JOHNSON, DORIS | Confidential - Available Upon Request | | | | | | |
| 5988637 | Johnson, Dorothy | Confidential - Available Upon Request | | | | | | |
| 6003198 | Johnson, Dorothy | Confidential - Available Upon Request | | | | | | |
| 5947742 | Johnson, Douglas | Confidential - Available Upon Request | | | | | | |
| 5994394 | Johnson, Douglas | Confidential - Available Upon Request | | | | | | |
| 5894614 | Johnson, Douglas Leon | Confidential - Available Upon Request | | | | | | |
| 5887154 | Johnson, Douglas Ray | Confidential - Available Upon Request | | | | | | |
| 5899064 | Johnson, Elizabeth A | Confidential - Available Upon Request | | | | | | |
| 5891653 | Johnson, Ellis Lee | Confidential - Available Upon Request | | | | | | |
| 5871535 | Johnson, Eric | Confidential - Available Upon Request | | | | | | |
| 5889187 | Johnson, Eric Steven | Confidential - Available Upon Request | | | | | | |
| 5889968 | Johnson, Forrest Leroy | Confidential - Available Upon Request | | | | | | |
| 5895721 | Johnson, Frances | Confidential - Available Upon Request | | | | | | |
| 5885790 | Johnson, Galen Rodney | Confidential - Available Upon Request | | | | | | |
| 5980680 | Johnson, Gary | Confidential - Available Upon Request | | | | | | |
| 5994413 | Johnson, Gary | Confidential - Available Upon Request | | | | | | |
| 5871536 | Johnson, Gavin | Confidential - Available Upon Request | | | | | | |
| 5878019 | Johnson, Gerianne M | Confidential - Available Upon Request | | | | | | |
| 5980766 | Johnson, Greg and Arlette | Confidential - Available Upon Request | | | | | | |
| 5994536 | Johnson, Greg and Arlette | Confidential - Available Upon Request | | | | | | |
| 5879409 | Johnson, Gregory Victor | Confidential - Available Upon Request | | | | | | |
| 5883821 | Johnson, Guadalupe | Confidential - Available Upon Request | | | | | | |
| 5991601 | Johnson, Harry | Confidential - Available Upon Request | | | | | | |
| 6006162 | Johnson, Harry | Confidential - Available Upon Request | | | | | | |
| 5988911 | Johnson, Holly | Confidential - Available Upon Request | | | | | | |
| 6003472 | Johnson, Holly | Confidential - Available Upon Request | | | | | | |
| 5981865 | Johnson, Howard | Confidential - Available Upon Request | | | | | | |
| 5996266 | Johnson, Howard | Confidential - Available Upon Request | | | | | | |
| 5871537 | JOHNSON, JAMES | Confidential - Available Upon Request | | | | | | |
| 5892474 | Johnson, James Dean | Confidential - Available Upon Request | | | | | | |
| 5898299 | Johnson, James G. | Confidential - Available Upon Request | | | | | | |
| 5990530 | JOHNSON, JANEY | Confidential - Available Upon Request | | | | | | |
| 6005091 | JOHNSON, JANEY | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5889481 | Johnson, Janie Jimenez | Confidential - Available Upon Request | | | | | | |
| 5871538 | JOHNSON, JAY | Confidential - Available Upon Request | | | | | | |
| 5895547 | Johnson, Jeanette R | Confidential - Available Upon Request | | | | | | |
| 5882529 | Johnson, Jeff T | Confidential - Available Upon Request | | | | | | |
| 5883144 | Johnson, Jeffery D | Confidential - Available Upon Request | | | | | | |
| 5871539 | JOHNSON, JEFFREY | Confidential - Available Upon Request | | | | | | |
| 5885193 | Johnson, Jeffrey | Confidential - Available Upon Request | | | | | | |
| 5864763 | Johnson, Jerome | Confidential - Available Upon Request | | | | | | |
| 5879866 | Johnson, Jerry | Confidential - Available Upon Request | | | | | | |
| 5991138 | Johnson, Jerry | Confidential - Available Upon Request | | | | | | |
| 6005699 | Johnson, Jerry | Confidential - Available Upon Request | | | | | | |
| 5887009 | Johnson, Jerry Carlton | Confidential - Available Upon Request | | | | | | |
| 5884837 | Johnson, Jimmy R | Confidential - Available Upon Request | | | | | | |
| 5992673 | Johnson, Joanna | Confidential - Available Upon Request | | | | | | |
| 6007234 | Johnson, Joanna | Confidential - Available Upon Request | | | | | | |
| 5890190 | Johnson, Joel | Confidential - Available Upon Request | | | | | | |
| 5880598 | Johnson, John | Confidential - Available Upon Request | | | | | | |
| 5879814 | Johnson, John T | Confidential - Available Upon Request | | | | | | |
| 5887932 | Johnson, Jonathan | Confidential - Available Upon Request | | | | | | |
| 5950212 | Johnson, Joyce | Confidential - Available Upon Request | | | | | | |
| 5994984 | Johnson, Joyce | Confidential - Available Upon Request | | | | | | |
| 5892280 | Johnson, Justin | Confidential - Available Upon Request | | | | | | |
| 5987561 | JOHNSON, KALEAS | Confidential - Available Upon Request | | | | | | |
| 6002122 | JOHNSON, KALEAS | Confidential - Available Upon Request | | | | | | |
| 5900067 | Johnson, Kameron Lillian | Confidential - Available Upon Request | | | | | | |
| 5983334 | Johnson, Karen | Confidential - Available Upon Request | | | | | | |
| 5997895 | Johnson, Karen | Confidential - Available Upon Request | | | | | | |
| 5986315 | johnson, karen | Confidential - Available Upon Request | | | | | | |
| 6000876 | johnson, karen | Confidential - Available Upon Request | | | | | | |
| 5982794 | Johnson, Karen | Confidential - Available Upon Request | | | | | | |
| 5997355 | Johnson, Karen | Confidential - Available Upon Request | | | | | | |
| 5991379 | Johnson, Karen | Confidential - Available Upon Request | | | | | | |
| 6005940 | Johnson, Karen | Confidential - Available Upon Request | | | | | | |
| 5985551 | Johnson, Kari | 730 W. Escalon | | | Fresno | CA | 93704 | |
| 6000113 | Johnson, Kari | 730 W. Escalon | | | Fresno | CA | 93704 | |
| 5892484 | Johnson, Keith Lewis | Confidential - Available Upon Request | | | | | | |
| 5884534 | Johnson, Kendra | Confidential - Available Upon Request | | | | | | |
| 5893387 | Johnson, Kenneth Sidney | Confidential - Available Upon Request | | | | | | |
| 5871540 | JOHNSON, KEVIN | Confidential - Available Upon Request | | | | | | |
| 5898869 | Johnson, Kevin K. | Confidential - Available Upon Request | | | | | | |
| 5900841 | Johnson, Kevin Scott | Confidential - Available Upon Request | | | | | | |
| 5901093 | Johnson, Khalil Ahkir | Confidential - Available Upon Request | | | | | | |
| 5982568 | Johnson, Kim | Confidential - Available Upon Request | | | | | | |
| 5997117 | Johnson, Kim | Confidential - Available Upon Request | | | | | | |
| 5980804 | Johnson, Kimberly | Confidential - Available Upon Request | | | | | | |
| 5994576 | Johnson, Kimberly | Confidential - Available Upon Request | | | | | | |
| 5983214 | Johnson, Lamar | Confidential - Available Upon Request | | | | | | |
| 5997775 | Johnson, Lamar | Confidential - Available Upon Request | | | | | | |
| 5896228 | Johnson, Lance E | Confidential - Available Upon Request | | | | | | |
| 5985334 | Johnson, Leanne | Confidential - Available Upon Request | | | | | | |
| 5999895 | Johnson, Leanne | Confidential - Available Upon Request | | | | | | |
| 5882309 | Johnson, Liam Patrick | Confidential - Available Upon Request | | | | | | |
| 5989709 | johnson, linda | Confidential - Available Upon Request | | | | | | |
| 6004270 | johnson, linda | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5901489 | Johnson, Lindsey Randall | Confidential - Available Upon Request | | | | | | |
| 5982645 | Johnson, Lois | Confidential - Available Upon Request | | | | | | |
| 5997206 | Johnson, Lois | Confidential - Available Upon Request | | | | | | |
| 5889987 | Johnson, Ionny | Confidential - Available Upon Request | | | | | | |
| 5985909 | Johnson, Loretta | Confidential - Available Upon Request | | | | | | |
| 6000470 | Johnson, Loretta | Confidential - Available Upon Request | | | | | | |
| 5990886 | JOHNSON, LORI | Confidential - Available Upon Request | | | | | | |
| 6005448 | JOHNSON, LORI | Confidential - Available Upon Request | | | | | | |
| 5986145 | Johnson, Lucille | Confidential - Available Upon Request | | | | | | |
| 6000706 | Johnson, Lucille | Confidential - Available Upon Request | | | | | | |
| 5980898 | Johnson, Lucinda | Confidential - Available Upon Request | | | | | | |
| 5994717 | Johnson, Lucinda | Confidential - Available Upon Request | | | | | | |
| 5878361 | Johnson, Manly | Confidential - Available Upon Request | | | | | | |
| 5889854 | Johnson, Manly | Confidential - Available Upon Request | | | | | | |
| 5902069 | JOHNSON, MANLY K | Confidential - Available Upon Request | | | | | | |
| 5981694 | Johnson, Maria | Confidential - Available Upon Request | | | | | | |
| 5996029 | Johnson, Maria | Confidential - Available Upon Request | | | | | | |
| 5900017 | Johnson, Martin George | Confidential - Available Upon Request | | | | | | |
| 5884913 | Johnson, Martin R | Confidential - Available Upon Request | | | | | | |
| 5871541 | JOHNSON, MARYLYNN | Confidential - Available Upon Request | | | | | | |
| 5890188 | Johnson, Matt David | Confidential - Available Upon Request | | | | | | |
| 5891188 | Johnson, Matthew Brady | Confidential - Available Upon Request | | | | | | |
| 5880605 | Johnson, Matthew C. | Confidential - Available Upon Request | | | | | | |
| 5901320 | Johnson, Matthew Kyle | Confidential - Available Upon Request | | | | | | |
| 5980814 | Johnson, Messina | Confidential - Available Upon Request | | | | | | |
| 5994592 | Johnson, Messina | Confidential - Available Upon Request | | | | | | |
| 5886761 | Johnson, Micah A | Confidential - Available Upon Request | | | | | | |
| 5961286 | Johnson, Michael | Confidential - Available Upon Request | | | | | | |
| 5995537 | Johnson, Michael | Confidential - Available Upon Request | | | | | | |
| 5864841 | JOHNSON, MORGAN | Confidential - Available Upon Request | | | | | | |
| 5885850 | Johnson, Nathan P | Confidential - Available Upon Request | | | | | | |
| 5893847 | Johnson, Nicholas Mark | Confidential - Available Upon Request | | | | | | |
| 5992986 | Johnson, Nina | Confidential - Available Upon Request | | | | | | |
| 6007547 | Johnson, Nina | Confidential - Available Upon Request | | | | | | |
| 6008830 | JOHNSON, OHMARI | Confidential - Available Upon Request | | | | | | |
| 5895650 | Johnson, Ontario | Confidential - Available Upon Request | | | | | | |
| 5983574 | Johnson, Patricia | Confidential - Available Upon Request | | | | | | |
| 5998135 | Johnson, Patricia | Confidential - Available Upon Request | | | | | | |
| 5985270 | JOHNSON, PATRICIA | Confidential - Available Upon Request | | | | | | |
| 5999831 | JOHNSON, PATRICIA | Confidential - Available Upon Request | | | | | | |
| 5880698 | Johnson, Paul | Confidential - Available Upon Request | | | | | | |
| 5896565 | Johnson, Paul Leonard | Confidential - Available Upon Request | | | | | | |
| 5895027 | Johnson, Pete Allen | Confidential - Available Upon Request | | | | | | |
| 5981478 | Johnson, Peter | Confidential - Available Upon Request | | | | | | |
| 5995786 | Johnson, Peter | Confidential - Available Upon Request | | | | | | |
| 5900754 | Johnson, Preethi Kolla | Confidential - Available Upon Request | | | | | | |
| 5887478 | Johnson, Priscilla | Confidential - Available Upon Request | | | | | | |
| 6008209 | Johnson, Priscilla v. PG&E | 600 Brinwood Way | | | Oakley | CA | 94561 | |
| 6007868 | Johnson, Priscilla v. PG&E | 600 Brinwood Way | | | Oakley | CA | 94561 | |
| 5894226 | Johnson, Randall M | Confidential - Available Upon Request | | | | | | |
| 5901709 | Johnson, Raymond A | Confidential - Available Upon Request | | | | | | |
| 5899580 | Johnson, Rebecca | Confidential - Available Upon Request | | | | | | |
| 5990392 | Johnson, Renee | Confidential - Available Upon Request | | | | | | |
| 6004953 | Johnson, Renee | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5882472 | Johnson, Rhonda Jeneen | Confidential - Available Upon Request | | | | | | |
| 5886408 | Johnson, Richard D | Confidential - Available Upon Request | | | | | | |
| 5886780 | Johnson, Richard Doyle | Confidential - Available Upon Request | | | | | | |
| 5897441 | Johnson, Richard William | Confidential - Available Upon Request | | | | | | |
| 5887855 | Johnson, Robert | Confidential - Available Upon Request | | | | | | |
| 5980978 | Johnson, Robert & Glenda | Confidential - Available Upon Request | | | | | | |
| 5994825 | Johnson, Robert & Glenda | Confidential - Available Upon Request | | | | | | |
| 5899165 | Johnson, Robert John | Confidential - Available Upon Request | | | | | | |
| 5871542 | Johnson, Ronald | Confidential - Available Upon Request | | | | | | |
| 5894367 | Johnson, Ronald Milton | Confidential - Available Upon Request | | | | | | |
| 5888224 | Johnson, Ryan M | Confidential - Available Upon Request | | | | | | |
| 5893047 | Johnson, Ryan scott | Confidential - Available Upon Request | | | | | | |
| 5982264 | JOHNSON, SANDRA | Confidential - Available Upon Request | | | | | | |
| 5989056 | JOHNSON, SANDRA | Confidential - Available Upon Request | | | | | | |
| 5996750 | JOHNSON, SANDRA | Confidential - Available Upon Request | | | | | | |
| 6003617 | JOHNSON, SANDRA | Confidential - Available Upon Request | | | | | | |
| 5890686 | Johnson, Sarah M. | Confidential - Available Upon Request | | | | | | |
| 5899376 | Johnson, Scott | Confidential - Available Upon Request | | | | | | |
| 5983073 | Johnson, Sean | Confidential - Available Upon Request | | | | | | |
| 5997634 | Johnson, Sean | Confidential - Available Upon Request | | | | | | |
| 5880635 | Johnson, Shannon E. | Confidential - Available Upon Request | | | | | | |
| 5985460 | Johnson, Shirley | Confidential - Available Upon Request | | | | | | |
| 5990872 | Johnson, Shirley | Confidential - Available Upon Request | | | | | | |
| 6000021 | Johnson, Shirley | Confidential - Available Upon Request | | | | | | |
| 6005433 | Johnson, Shirley | Confidential - Available Upon Request | | | | | | |
| 5882861 | Johnson, Stacy A | Confidential - Available Upon Request | | | | | | |
| 5981105 | Johnson, Stella | Confidential - Available Upon Request | | | | | | |
| 5995014 | Johnson, Stella | Confidential - Available Upon Request | | | | | | |
| 5889217 | Johnson, Steven | Confidential - Available Upon Request | | | | | | |
| 5878034 | Johnson, Steven Anthony | Confidential - Available Upon Request | | | | | | |
| 5893118 | Johnson, Tamara | Confidential - Available Upon Request | | | | | | |
| 5892421 | Johnson, Tayari LeJon | Confidential - Available Upon Request | | | | | | |
| 5886492 | Johnson, Ted Allen | Confidential - Available Upon Request | | | | | | |
| 5879094 | Johnson, Thomas Jeffrey | Confidential - Available Upon Request | | | | | | |
| 5890711 | Johnson, Thomas P | Confidential - Available Upon Request | | | | | | |
| 5888876 | Johnson, Thomas Theodore | Confidential - Available Upon Request | | | | | | |
| 6008210 | Johnson, Timothy v. PG&E | Jessica Riggin, Esq. | 1939 HARRISON ST STE 290 | | OAKLAND | CA | 94612-4713 | |
| 6007869 | Johnson, Timothy v. PG&E | Jessica Riggin, Esq. | 100 Pine Street, Suite 2150 | | San Francisco | CA | 94111 | |
| 5878867 | Johnson, Todd S | Confidential - Available Upon Request | | | | | | |
| 5888724 | Johnson, Tramaine David | Confidential - Available Upon Request | | | | | | |
| 5898428 | Johnson, Ursulla M. | Confidential - Available Upon Request | | | | | | |
| 5883525 | Johnson, Valerie Ann | Confidential - Available Upon Request | | | | | | |
| 5882819 | Johnson, Vicki Lynn | Confidential - Available Upon Request | | | | | | |
| 5883534 | Johnson, Victoria Hazel | Confidential - Available Upon Request | | | | | | |
| 5981253 | Johnson, Walt | Confidential - Available Upon Request | | | | | | |
| 5995394 | Johnson, Walt | Confidential - Available Upon Request | | | | | | |
| 5991507 | Johnson, Walter | Confidential - Available Upon Request | | | | | | |
| 6006068 | Johnson, Walter | Confidential - Available Upon Request | | | | | | |
| 5883293 | Johnson, Wendy Lee | Confidential - Available Upon Request | | | | | | |
| 5871543 | JOHNSON, WILLIAM | Confidential - Available Upon Request | | | | | | |
| 5871544 | JOHNSON, WILLIAM | Confidential - Available Upon Request | | | | | | |
| 5953018 | JOHNSON, YOLANDA | Confidential - Available Upon Request | | | | | | |
| 5996887 | JOHNSON, YOLANDA | Confidential - Available Upon Request | | | | | | |
| 5894225 | Johnson-Griffin, Barbara L | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5980307 | Johnsons Market, Susan Choi | 2515 Durant Avenue | 2526 Durant avenue | | Berkeley | CA | 94704 | |
| 5993924 | Johnsons Market, Susan Choi | 2515 Durant Avenue | 2526 Durant avenue | | Berkeley | CA | 94704 | |
| 6009301 | JOHNSTON, ANDREW | Confidential - Available Upon Request | | | | | | |
| 5893393 | Johnston, Andrew | Confidential - Available Upon Request | | | | | | |
| 5991198 | Johnston, Blake | Confidential - Available Upon Request | | | | | | |
| 6005759 | Johnston, Blake | Confidential - Available Upon Request | | | | | | |
| 5865213 | JOHNSTON, BRIAN | Confidential - Available Upon Request | | | | | | |
| 5987635 | JOHNSTON, BRIAN | Confidential - Available Upon Request | | | | | | |
| 6002197 | JOHNSTON, BRIAN | Confidential - Available Upon Request | | | | | | |
| 5886975 | Johnston, Clinton L | Confidential - Available Upon Request | | | | | | |
| 5886625 | Johnston, Damon | Confidential - Available Upon Request | | | | | | |
| 5986371 | Johnston, Evanita | Confidential - Available Upon Request | | | | | | |
| 6000932 | Johnston, Evanita | Confidential - Available Upon Request | | | | | | |
| 5992587 | JOHNSTON, james | Confidential - Available Upon Request | | | | | | |
| 6007148 | JOHNSTON, james | Confidential - Available Upon Request | | | | | | |
| 5987201 | Johnston, Jason | Confidential - Available Upon Request | | | | | | |
| 6001762 | Johnston, Jason | Confidential - Available Upon Request | | | | | | |
| 5992652 | Johnston, Judith | Confidential - Available Upon Request | | | | | | |
| 6007213 | Johnston, Judith | Confidential - Available Upon Request | | | | | | |
| 5900153 | Johnston, Kelly Ann | Confidential - Available Upon Request | | | | | | |
| 5885448 | Johnston, Kenneth A | Confidential - Available Upon Request | | | | | | |
| 5894627 | Johnston, Kenneth Earl | Confidential - Available Upon Request | | | | | | |
| 5871545 | JOHNSTON, LACEY | Confidential - Available Upon Request | | | | | | |
| 5989458 | Johnston, Larry | Confidential - Available Upon Request | | | | | | |
| 6004019 | Johnston, Larry | Confidential - Available Upon Request | | | | | | |
| 5896019 | Johnston, Lynetta | Confidential - Available Upon Request | | | | | | |
| 5885028 | Johnston, Martin Joel | Confidential - Available Upon Request | | | | | | |
| 5898865 | Johnston, Matthew Theodore | Confidential - Available Upon Request | | | | | | |
| 5892290 | Johnston, Robert L | Confidential - Available Upon Request | | | | | | |
| 5981913 | Johnstone Supply, Sunny Enterprises | 333 Market Street | | | Oakland | CA | 94607 | |
| 5996323 | Johnstone Supply, Sunny Enterprises | 333 Market Street | | | Oakland | CA | 94607 | |
| 5888079 | Johnstone, Anthony | Confidential - Available Upon Request | | | | | | |
| 5888705 | Johnstone, Craig Alan | Confidential - Available Upon Request | | | | | | |
| 5990838 | JOHNSTONE, JAMES | Confidential - Available Upon Request | | | | | | |
| 6005399 | JOHNSTONE, JAMES | Confidential - Available Upon Request | | | | | | |
| 5890084 | Johnstone, Trevor Craig | Confidential - Available Upon Request | | | | | | |
| 5862992 | JOHSON CONTROL SECURITY SOLUTIONS | 5757 N. Green Bay Ave. | P.O. Box 591 | | Milwaukee | WI | 53201 | |
| 5969474 | Jokel, Berry | Confidential - Available Upon Request | | | | | | |
| 5994626 | Jokel, Berry | Confidential - Available Upon Request | | | | | | |
| 5888693 | Jolley, Jay Meredith | Confidential - Available Upon Request | | | | | | |
| 5871546 | JOLLEY, JEFF | Confidential - Available Upon Request | | | | | | |
| 5893862 | Jolley, Travis Ray | Confidential - Available Upon Request | | | | | | |
| 5887555 | Jolly, David Brett | Confidential - Available Upon Request | | | | | | |
| 5981816 | Joludi Enterprises INC DBA Dan Souza?s Dairy INC, Dan Souza | 8415 S. Valentine Ave | | | Fresno | CA | 93706 | |
| 5996209 | Joludi Enterprises INC DBA Dan Souza?s Dairy INC, Dan Souza | 8415 S. Valentine Ave | | | Fresno | CA | 93706 | |
| 5984977 | JoMa's Artisan Ice Cream-Stump, Don | P.o. Box 168 | | | Hathaway Pines | CA | 95233 | |
| 5999538 | JoMa's Artisan Ice Cream-Stump, Don | P.o. Box 168 | | | Hathaway Pines | CA | 95233 | |
| 6009956 | Jon A Wheeler or Jynane M Wheeler | Confidential - Available Upon Request | | | | | | |
| 5871548 | JON BADEAUX CONSTRUCTION, INC. | Confidential - Available Upon Request | | | | | | |
| 5871549 | Jon Ballard Construction | Confidential - Available Upon Request | | | | | | |
| 5871550 | Jon Kazanjian | Confidential - Available Upon Request | | | | | | |
| 5871551 | JON LEE ALMONDS | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5871552 | JON PETERSON, AN INDIVIDUAL, dba PETERSON DESIGN & CONSTRUCTION, A SOL | Confidential - Available Upon Request | | | | | | |
| 5878452 | Jonas, Junona | Confidential - Available Upon Request | | | | | | |
| 5896891 | Jonas, Logan | Confidential - Available Upon Request | | | | | | |
| 5871553 | Jonathan Levav | Confidential - Available Upon Request | | | | | | |
| 5982386 | Jonathan Neil & Assoc(CSAA), CSAA for Tam Luu 2235 Charlotte Ave, Concord | 18321 Ventura Blvd Ste 1000 | | | Tarzana | CA | 94518 | |
| 5996889 | Jonathan Neil & Assoc(CSAA), CSAA for Tam Luu 2235 Charlotte Ave, Concord | 18321 Ventura Blvd Ste 1000 | | | Tarzana | CA | 94518 | |
| 5988507 | Jonathan Neil & Associates, Inc-Davis, Todd | PO Box 7000 | | | Tarzana | CA | 91357 | |
| 6003068 | Jonathan Neil & Associates, Inc-Davis, Todd | PO Box 7000 | | | Tarzana | CA | 91357 | |
| 5984442 | Jonathan Neil & Associates-Davis, Todd | PO Box 7000 | | | Tarzana | CA | 91357 | |
| 5984681 | Jonathan Neil & Associates-Davis, Todd | PO Box 7000 | | | Tarzana | CA | 91357 | |
| 5999003 | Jonathan Neil & Associates-Davis, Todd | PO Box 7000 | | | Tarzana | CA | 91357 | |
| 5999242 | Jonathan Neil & Associates-Davis, Todd | PO Box 7000 | | | Tarzana | CA | 91357 | |
| 5871554 | Jonathan Ramos and Assoicates, Inc. | Confidential - Available Upon Request | | | | | | |
| 6013488 | JONATHAN WELENSE | Confidential - Available Upon Request | | | | | | |
| 6009918 | Jonathan Welense | Confidential - Available Upon Request | | | | | | |
| 5891472 | Jonathon Paul Daniels | Confidential - Available Upon Request | | | | | | |
| 6010329 | Jonathon Spindel (Plaintiff) | Assaf Lichtash (Plaintiff's Counsel) | 555 W. Fifth Street, 31st Floor | | Los Angeles | CA | 90013 | |
| 5896888 | Joneja, Simi | Confidential - Available Upon Request | | | | | | |
| 5900928 | Jones Garvin, Tiffany Chante | Confidential - Available Upon Request | | | | | | |
| 5891238 | Jones II, Charles | Confidential - Available Upon Request | | | | | | |
| 5882003 | Jones III, Henry Lee | Confidential - Available Upon Request | | | | | | |
| 5897831 | Jones Jr., Barry | Confidential - Available Upon Request | | | | | | |
| 5895567 | Jones Jr., Moore McKissick | Confidential - Available Upon Request | | | | | | |
| 5884295 | Jones Jr., Robert Earl | Confidential - Available Upon Request | | | | | | |
| 5891431 | Jones Jr., Wilferd Lee | Confidential - Available Upon Request | | | | | | |
| 5893678 | Jones, Aaron Taylor | Confidential - Available Upon Request | | | | | | |
| 5901547 | Jones, Adam C | Confidential - Available Upon Request | | | | | | |
| 5900350 | Jones, Alan Singleton | Confidential - Available Upon Request | | | | | | |
| 5883710 | Jones, Alicia Jean | Confidential - Available Upon Request | | | | | | |
| 5878312 | Jones, Andre | Confidential - Available Upon Request | | | | | | |
| 5889589 | Jones, Andrew | Confidential - Available Upon Request | | | | | | |
| 5984133 | Jones, Andrew | Confidential - Available Upon Request | | | | | | |
| 5998694 | Jones, Andrew | Confidential - Available Upon Request | | | | | | |
| 5882905 | Jones, Angelica Chanetta | Confidential - Available Upon Request | | | | | | |
| 5884288 | Jones, Anjanette | Confidential - Available Upon Request | | | | | | |
| 5892542 | Jones, Anthony D | Confidential - Available Upon Request | | | | | | |
| 5890871 | Jones, Avery | Confidential - Available Upon Request | | | | | | |
| 5886105 | Jones, Beverly Joan | Confidential - Available Upon Request | | | | | | |
| 5897716 | Jones, Blair | Confidential - Available Upon Request | | | | | | |
| 5989939 | jones, bonnie | Confidential - Available Upon Request | | | | | | |
| 6004500 | jones, bonnie | Confidential - Available Upon Request | | | | | | |
| 5871555 | Jones, Brad | Confidential - Available Upon Request | | | | | | |
| 5871556 | Jones, Brad | Confidential - Available Upon Request | | | | | | |
| 5871557 | Jones, Bradley | Confidential - Available Upon Request | | | | | | |
| 5879452 | Jones, Brandi L | Confidential - Available Upon Request | | | | | | |
| 5887836 | Jones, Brandon Alan | Confidential - Available Upon Request | | | | | | |
| 5884034 | Jones, Breana | Confidential - Available Upon Request | | | | | | |
| 5893260 | Jones, Brendon Michael | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 686 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1709
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5988051 | Jones, BRUCE | Confidential - Available Upon Request | | | | | | |
| 6002613 | Jones, BRUCE | Confidential - Available Upon Request | | | | | | |
| 5883136 | Jones, Bryan L | Confidential - Available Upon Request | | | | | | |
| 5885963 | Jones, Bryon C | Confidential - Available Upon Request | | | | | | |
| 5892112 | Jones, Carlton L | Confidential - Available Upon Request | | | | | | |
| 5871558 | jones, casey | Confidential - Available Upon Request | | | | | | |
| 5980098 | Jones, Casey | Confidential - Available Upon Request | | | | | | |
| 5993604 | Jones, Casey | Confidential - Available Upon Request | | | | | | |
| 5878083 | Jones, Cathy Anne | Confidential - Available Upon Request | | | | | | |
| 5871559 | Jones, Cindy | Confidential - Available Upon Request | | | | | | |
| 5881023 | Jones, Clarise Monique | Confidential - Available Upon Request | | | | | | |
| 5990917 | Jones, Clayton | Confidential - Available Upon Request | | | | | | |
| 6054478 | Jones, Clayton | Confidential - Available Upon Request | | | | | | |
| 5942718 | Jones, Cliff | Confidential - Available Upon Request | | | | | | |
| 5993246 | Jones, Cliff | Confidential - Available Upon Request | | | | | | |
| 5871560 | Jones, Clinton | Confidential - Available Upon Request | | | | | | |
| 5984579 | Jones, Connie Maria | Confidential - Available Upon Request | | | | | | |
| 5999140 | Jones, Connie Maria | Confidential - Available Upon Request | | | | | | |
| 5981249 | Jones, Crystal | Confidential - Available Upon Request | | | | | | |
| 5995390 | Jones, Crystal | Confidential - Available Upon Request | | | | | | |
| 5891528 | Jones, Daniel Mark | Confidential - Available Upon Request | | | | | | |
| 5879824 | Jones, Darin M | Confidential - Available Upon Request | | | | | | |
| 5894733 | Jones, Darin Ray | Confidential - Available Upon Request | | | | | | |
| 5893577 | Jones, Darin Scott | Confidential - Available Upon Request | | | | | | |
| 5871561 | JONES, DARRELL | Confidential - Available Upon Request | | | | | | |
| 5986105 | Jones, Darryl | Confidential - Available Upon Request | | | | | | |
| 6000666 | Jones, Darryl | Confidential - Available Upon Request | | | | | | |
| 6009045 | JONES, DAVID | Confidential - Available Upon Request | | | | | | |
| 5865974 | Jones, David | Confidential - Available Upon Request | | | | | | |
| 5988431 | Jones, Diane | Confidential - Available Upon Request | | | | | | |
| 6002992 | Jones, Diane | Confidential - Available Upon Request | | | | | | |
| 5880887 | Jones, Donald | Confidential - Available Upon Request | | | | | | |
| 5882613 | Jones, Emma J | Confidential - Available Upon Request | | | | | | |
| 5881684 | Jones, Erica Taylor | Confidential - Available Upon Request | | | | | | |
| 5886353 | Jones, Fredrick Dean | Confidential - Available Upon Request | | | | | | |
| 5988543 | JONES, GARY | Confidential - Available Upon Request | | | | | | |
| 6003104 | JONES, GARY | Confidential - Available Upon Request | | | | | | |
| 5982354 | JONES, GEORGE | Confidential - Available Upon Request | | | | | | |
| 5996855 | JONES, GEORGE | Confidential - Available Upon Request | | | | | | |
| 6008097 | Jones, Gezell Mazidus | Confidential - Available Upon Request | | | | | | |
| 6007758 | Jones, Gezell Mazidus | Confidential - Available Upon Request | | | | | | |
| 5871562 | JONES, HOWARD | Confidential - Available Upon Request | | | | | | |
| 5887890 | Jones, Jack | Confidential - Available Upon Request | | | | | | |
| 5987491 | Jones, Jacquelyn | Confidential - Available Upon Request | | | | | | |
| 6002052 | Jones, Jacquelyn | Confidential - Available Upon Request | | | | | | |
| 5986657 | JONES, Jeff | Confidential - Available Upon Request | | | | | | |
| 6001218 | JONES, Jeff | Confidential - Available Upon Request | | | | | | |
| 5983146 | Jones, Jeff | Confidential - Available Upon Request | | | | | | |
| 5997707 | Jones, Jeff | Confidential - Available Upon Request | | | | | | |
| 5887386 | Jones, Jeffrey M | Confidential - Available Upon Request | | | | | | |
| 5901506 | Jones, Jennifer Sue | Confidential - Available Upon Request | | | | | | |
| 5879163 | Jones, Jessica S | Confidential - Available Upon Request | | | | | | |
| 5878790 | Jones, Jobeshanee Iesha Danielle | Confidential - Available Upon Request | | | | | | |
| 5871564 | JONES, JOHN | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5871563 | JONES, JOHN | Confidential - Available Upon Request | | | | | | |
| 5984433 | Jones, John | Confidential - Available Upon Request | | | | | | |
| 5998994 | Jones, John | Confidential - Available Upon Request | | | | | | |
| 5897174 | Jones, Joshua Paul | Confidential - Available Upon Request | | | | | | |
| 5882916 | Jones, Joy A | Confidential - Available Upon Request | | | | | | |
| 5882587 | Jones, Karen Lynn | Confidential - Available Upon Request | | | | | | |
| 5894742 | Jones, Karen P | Confidential - Available Upon Request | | | | | | |
| 5987672 | JONES, KAROLIN | Confidential - Available Upon Request | | | | | | |
| 6002233 | JONES, KAROLIN | Confidential - Available Upon Request | | | | | | |
| 5894987 | Jones, Kathleen Burnett | Confidential - Available Upon Request | | | | | | |
| 5883489 | Jones, Kathrine | Confidential - Available Upon Request | | | | | | |
| 5965319 | Jones, Kelly | Confidential - Available Upon Request | | | | | | |
| 5996067 | Jones, Kelly | Confidential - Available Upon Request | | | | | | |
| 5992591 | Jones, Kevin | Confidential - Available Upon Request | | | | | | |
| 6007152 | Jones, Kevin | Confidential - Available Upon Request | | | | | | |
| 5988203 | Jones, Kevin | Confidential - Available Upon Request | | | | | | |
| 6002764 | Jones, Kevin | Confidential - Available Upon Request | | | | | | |
| 5885848 | Jones, Kevin C | Confidential - Available Upon Request | | | | | | |
| 5885086 | Jones, Kevin Clark | Confidential - Available Upon Request | | | | | | |
| 5890743 | Jones, Kiosha Nicole | Confidential - Available Upon Request | | | | | | |
| 5880825 | Jones, Kyle A | Confidential - Available Upon Request | | | | | | |
| 5878665 | Jones, Kyle Dean | Confidential - Available Upon Request | | | | | | |
| 5982630 | Jones, Larry | Confidential - Available Upon Request | | | | | | |
| 5997191 | Jones, Larry | Confidential - Available Upon Request | | | | | | |
| 5884126 | Jones, Latrina | Confidential - Available Upon Request | | | | | | |
| 5991925 | Jones, Latrina | Confidential - Available Upon Request | | | | | | |
| 6006486 | Jones, Latrina | Confidential - Available Upon Request | | | | | | |
| 5894558 | Jones, Lauri Louise | Confidential - Available Upon Request | | | | | | |
| 5982566 | Jones, Lee | Confidential - Available Upon Request | | | | | | |
| 5997115 | Jones, Lee | Confidential - Available Upon Request | | | | | | |
| 5888080 | Jones, Lemuel E | Confidential - Available Upon Request | | | | | | |
| 5986647 | Jones, Lila | Confidential - Available Upon Request | | | | | | |
| 6001208 | Jones, Lila | Confidential - Available Upon Request | | | | | | |
| 5974171 | Jones, Lowell | Confidential - Available Upon Request | | | | | | |
| 5993486 | Jones, Lowell | Confidential - Available Upon Request | | | | | | |
| 5881496 | Jones, Malique C. | Confidential - Available Upon Request | | | | | | |
| 5985969 | Jones, Marie | Confidential - Available Upon Request | | | | | | |
| 6000530 | Jones, Marie | Confidential - Available Upon Request | | | | | | |
| 5982441 | Jones, Marland | Confidential - Available Upon Request | | | | | | |
| 5996946 | Jones, Marland | Confidential - Available Upon Request | | | | | | |
| 5879690 | Jones, Marlo | Confidential - Available Upon Request | | | | | | |
| 5894453 | Jones, Marva Denise | Confidential - Available Upon Request | | | | | | |
| 5992862 | JONES, MAX | Confidential - Available Upon Request | | | | | | |
| 6007423 | JONES, MAX | Confidential - Available Upon Request | | | | | | |
| 6008295 | Jones, Michael | Confidential - Available Upon Request | | | | | | |
| 5880792 | Jones, Michael David | Confidential - Available Upon Request | | | | | | |
| 5887223 | Jones, Michael J | Confidential - Available Upon Request | | | | | | |
| 5894316 | Jones, Michael Lowell | Confidential - Available Upon Request | | | | | | |
| 5892173 | Jones, Michael T | Confidential - Available Upon Request | | | | | | |
| 5885931 | Jones, Miguel Deshone | Confidential - Available Upon Request | | | | | | |
| 5884781 | Jones, Monika kacey | Confidential - Available Upon Request | | | | | | |
| 5976858 | Jones, Nancy/Emery | Confidential - Available Upon Request | | | | | | |
| 5994238 | Jones, Nancy/Emery | Confidential - Available Upon Request | | | | | | |
| 5888246 | Jones, Nathanael | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5882988 | Jones, Nicole M | Confidential - Available Upon Request | | | | | | |
| 5894160 | Jones, Nielson D | Confidential - Available Upon Request | | | | | | |
| 5992717 | Jones, Paige | Confidential - Available Upon Request | | | | | | |
| 6007278 | Jones, Paige | Confidential - Available Upon Request | | | | | | |
| 5987278 | jones, phil | Confidential - Available Upon Request | | | | | | |
| 6001839 | jones, phil | Confidential - Available Upon Request | | | | | | |
| 5889934 | Jones, Phillip N. | Confidential - Available Upon Request | | | | | | |
| 5882640 | Jones, Phyllis A | Confidential - Available Upon Request | | | | | | |
| 5885748 | Jones, Ralph | Confidential - Available Upon Request | | | | | | |
| 5992340 | Jones, Randi | Confidential - Available Upon Request | | | | | | |
| 6006901 | Jones, Randi | Confidential - Available Upon Request | | | | | | |
| 5892788 | Jones, Robert Henry | Confidential - Available Upon Request | | | | | | |
| 5896035 | Jones, Robert L | Confidential - Available Upon Request | | | | | | |
| 5887867 | Jones, Robert Steven | Confidential - Available Upon Request | | | | | | |
| 5871565 | Jones, Robin | Confidential - Available Upon Request | | | | | | |
| 5890451 | Jones, Rodney Neil | Confidential - Available Upon Request | | | | | | |
| 5885053 | Jones, Ronald G | Confidential - Available Upon Request | | | | | | |
| 5890886 | Jones, Ronald R | Confidential - Available Upon Request | | | | | | |
| 5985092 | JONES, SHALISE | Confidential - Available Upon Request | | | | | | |
| 5999653 | JONES, SHALISE | Confidential - Available Upon Request | | | | | | |
| 5973288 | Jones, Sondra | Confidential - Available Upon Request | | | | | | |
| 5993638 | Jones, Sondra | Confidential - Available Upon Request | | | | | | |
| 5878364 | Jones, Stephanie | Confidential - Available Upon Request | | | | | | |
| 5900029 | Jones, Stephen Michael | Confidential - Available Upon Request | | | | | | |
| 5882765 | Jones, Steven Earl | Confidential - Available Upon Request | | | | | | |
| 5979977 | Jones, Susan | Confidential - Available Upon Request | | | | | | |
| 5993443 | Jones, Susan | Confidential - Available Upon Request | | | | | | |
| 5895334 | Jones, Susan F | Confidential - Available Upon Request | | | | | | |
| 5892679 | Jones, Sylvia Soliz | Confidential - Available Upon Request | | | | | | |
| 5883900 | Jones, Tarik | Confidential - Available Upon Request | | | | | | |
| 5901132 | Jones, Taylor Potter | Confidential - Available Upon Request | | | | | | |
| 5883896 | Jones, Teneka | Confidential - Available Upon Request | | | | | | |
| 5989014 | JONES, TERRI | Confidential - Available Upon Request | | | | | | |
| 6003576 | JONES, TERRI | Confidential - Available Upon Request | | | | | | |
| 5883963 | Jones, Terry | Confidential - Available Upon Request | | | | | | |
| 5896096 | Jones, Thomas Patrick | Confidential - Available Upon Request | | | | | | |
| 6008211 | Jones, Tina | Confidential - Available Upon Request | | | | | | |
| 6007870 | Jones, Tina | Confidential - Available Upon Request | | | | | | |
| 5879164 | Jones, Todd Evan | Confidential - Available Upon Request | | | | | | |
| 5889451 | Jones, Tyler Russell | Confidential - Available Upon Request | | | | | | |
| 5883576 | Jones, Veronica | Confidential - Available Upon Request | | | | | | |
| 5871566 | JONES, WILLIAM | Confidential - Available Upon Request | | | | | | |
| 5898741 | Jones, William | Confidential - Available Upon Request | | | | | | |
| 5988269 | Jones, William | Confidential - Available Upon Request | | | | | | |
| 6002830 | Jones, William | Confidential - Available Upon Request | | | | | | |
| 5984455 | Jones, Zack | Confidential - Available Upon Request | | | | | | |
| 5999016 | Jones, Zack | Confidential - Available Upon Request | | | | | | |
| 5901900 | Jones-Anderson, Alexis | Confidential - Available Upon Request | | | | | | |
| 5896200 | Jones-Keeton, Dionne | Confidential - Available Upon Request | | | | | | |
| 5881193 | Jong, Adam Anthony | Confidential - Available Upon Request | | | | | | |
| 6008373 | JONNADULA, RAVI | Confidential - Available Upon Request | | | | | | |
| 6010025 | Jono H Reksoatmodjo | Confidential - Available Upon Request | | | | | | |
| 5982038 | Jonopulos, Laurine | Confidential - Available Upon Request | | | | | | |
| 5990524 | Jonopulos, Laurine | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5996461 | Jonopulos, Laurine | Confidential - Available Upon Request | | | | | | |
| 6005085 | Jonopulos, Laurine | Confidential - Available Upon Request | | | | | | |
| 5887647 | Jonsson, Charlie | Confidential - Available Upon Request | | | | | | |
| 5980386 | Jopson, Thomas & Margaret | Confidential - Available Upon Request | | | | | | |
| 5994021 | Jopson, Thomas & Margaret | Confidential - Available Upon Request | | | | | | |
| 5899520 | Jorajuria, Jean Bernard | Confidential - Available Upon Request | | | | | | |
| 5871567 | Jordan | Confidential - Available Upon Request | | | | | | |
| 5988554 | Jordan Johnson Property Management, Jennifer Johnson | 1105 Holly Drive | | | Tracy | CA | 95376 | |
| 6003115 | Jordan Johnson Property Management, Jennifer Johnson | 1105 Holly Drive | | | Tracy | CA | 95376 | |
| 5871568 | Jordan Vineyard & Winery | Confidential - Available Upon Request | | | | | | |
| 5896425 | Jordan, Brandon Michael | Confidential - Available Upon Request | | | | | | |
| 5883768 | Jordan, Genavieve Francesca | Confidential - Available Upon Request | | | | | | |
| 5880975 | Jordan, Glen Jamin | Confidential - Available Upon Request | | | | | | |
| 5983741 | Jordan, Jacqueline | Confidential - Available Upon Request | | | | | | |
| 5998302 | Jordan, Jacqueline | Confidential - Available Upon Request | | | | | | |
| 5900578 | Jordan, Jennifer Lynn | Confidential - Available Upon Request | | | | | | |
| 5871570 | JORDAN, JOSH | Confidential - Available Upon Request | | | | | | |
| 5871569 | JORDAN, JOSH | Confidential - Available Upon Request | | | | | | |
| 5892605 | Jordan, Karl | Confidential - Available Upon Request | | | | | | |
| 5888155 | Jordan, Keith J | Confidential - Available Upon Request | | | | | | |
| 5897407 | Jordan, Kristen Renee | Confidential - Available Upon Request | | | | | | |
| 5895364 | Jordan, Lise Holmg | Confidential - Available Upon Request | | | | | | |
| 5970309 | Jordan, Maritza | Confidential - Available Upon Request | | | | | | |
| 5994944 | Jordan, Maritza | Confidential - Available Upon Request | | | | | | |
| 5880884 | Jordan, Michael | Confidential - Available Upon Request | | | | | | |
| 5980002 | Jordan, Nancy | Confidential - Available Upon Request | | | | | | |
| 5993474 | Jordan, Nancy | Confidential - Available Upon Request | | | | | | |
| 5897478 | Jordan, Nicholas C. | Confidential - Available Upon Request | | | | | | |
| 5980571 | Jordan, Peter | Confidential - Available Upon Request | | | | | | |
| 5994279 | Jordan, Peter | Confidential - Available Upon Request | | | | | | |
| 5871571 | Jordan, Randall | Confidential - Available Upon Request | | | | | | |
| 5985367 | Jordan, Roger | Confidential - Available Upon Request | | | | | | |
| 5999928 | Jordan, Roger | Confidential - Available Upon Request | | | | | | |
| 5884294 | Jordan, ShaLisa M | Confidential - Available Upon Request | | | | | | |
| 5871572 | Jordan, Shannon | Confidential - Available Upon Request | | | | | | |
| 5981022 | Jordan, Sharon | Confidential - Available Upon Request | | | | | | |
| 5994877 | Jordan, Sharon | Confidential - Available Upon Request | | | | | | |
| 5899953 | Jordan, Stacey | Confidential - Available Upon Request | | | | | | |
| 5991114 | Jordan, Todd | Confidential - Available Upon Request | | | | | | |
| 6005675 | Jordan, Todd | Confidential - Available Upon Request | | | | | | |
| 5893295 | Jordan, Vaughn Thomas | Confidential - Available Upon Request | | | | | | |
| 5871573 | JORDAN, WILLIAM | Confidential - Available Upon Request | | | | | | |
| 5871574 | JORDAN, WILLIAM | Confidential - Available Upon Request | | | | | | |
| 5871575 | JORDAN, WILLIAM | Confidential - Available Upon Request | | | | | | |
| 5992528 | JORDON, CRAIG | Confidential - Available Upon Request | | | | | | |
| 6007089 | JORDON, CRAIG | Confidential - Available Upon Request | | | | | | |
| 5899447 | Jordt, Courtney | Confidential - Available Upon Request | | | | | | |
| 5888775 | Jorge Rodriquez Monarrez | Confidential - Available Upon Request | | | | | | |
| 6011438 | JORGENSEN & SONS INC | 2467 FOUNDRY PARK AVE | | | FRESNO | CA | 93706 | |
| 5865729 | JORGENSEN & SONS, INC | Confidential - Available Upon Request | | | | | | |
| 5886152 | Jorgensen, Craig T | Confidential - Available Upon Request | | | | | | |
| 5871576 | JORGENSEN, KATHERINE | Confidential - Available Upon Request | | | | | | |

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1713 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5878330 | Jorgenson, Helen | Confidential - Available Upon Request | | | | | | |
| 5882899 | Jorissen, Cynthia Jonah | Confidential - Available Upon Request | | | | | | |
| 5963194 | Joromillo, Maria | Confidential - Available Upon Request | | | | | | |
| 5995318 | Joromillo, Maria | Confidential - Available Upon Request | | | | | | |
| 6010164 | Jose Avalos | Confidential - Available Upon Request | | | | | | |
| 6010299 | Jose Avalos | Confidential - Available Upon Request | | | | | | |
| 6010124 | Jose Avalos | Confidential - Available Upon Request | | | | | | |
| 6010259 | Jose Avalos | Confidential - Available Upon Request | | | | | | |
| 5879496 | Jose Cuenco | Confidential - Available Upon Request | | | | | | |
| 5871577 | Jose Fernandes dba Sunrise Nursery | Confidential - Available Upon Request | | | | | | |
| 6013880 | JOSE GUARDADO | Confidential - Available Upon Request | | | | | | |
| 5987129 | JOSE H MEDINA & INES R MEDINA-MEDINA, INES R | 11274 MERRITT ST | | | CASTROVILLE | CA | 95012 | |
| 6001690 | JOSE H MEDINA & INES R MEDINA-MEDINA, INES R | 11274 MERRITT ST | | | CASTROVILLE | CA | 95012 | |
| 5871578 | Jose H Navarro | Confidential - Available Upon Request | | | | | | |
| 6014257 | JOSE IGLESIAS | Confidential - Available Upon Request | | | | | | |
| 5871579 | Jose Montes | Confidential - Available Upon Request | | | | | | |
| 5871580 | JOSE MONTES DBA JAMONTES CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 6012640 | JOSE ROBERTO JULES | Confidential - Available Upon Request | | | | | | |
| 5899028 | Jose, Abraham | Confidential - Available Upon Request | | | | | | |
| 5882154 | JOSE, ROMELITO LADAO | Confidential - Available Upon Request | | | | | | |
| 5889823 | Jose, Romeo | Confidential - Available Upon Request | | | | | | |
| 5871581 | Joseph E Simonis | Confidential - Available Upon Request | | | | | | |
| 5892557 | Joseph Lawson | Confidential - Available Upon Request | | | | | | |
| 6013881 | JOSEPH MISSION VALLEY ROCK CO.-AUDA | 24001 STEVENS CREEK BLVD. | | | CUPERTINO | CA | 95014 | |
| 5871582 | JOSEPH NGUYEN | Confidential - Available Upon Request | | | | | | |
| 5871583 | JOSEPH NGUYEN | Confidential - Available Upon Request | | | | | | |
| 5988317 | Joseph Onipogui-Onipogui, Joseph | 200 Truxtun Ave | D | | Bakersfield | CA | 93301 | |
| 6002878 | Joseph Onipogui-Onipogui, Joseph | 200 Truxtun Ave | D | | Bakersfield | CA | 93301 | |
| 6013883 | JOSEPH RUSSELL | Confidential - Available Upon Request | | | | | | |
| 5871584 | Joseph Savino | Confidential - Available Upon Request | | | | | | |
| 5884156 | Joseph Sr., Nathaniel M | Confidential - Available Upon Request | | | | | | |
| 6013885 | JOSEPH TOTES | Confidential - Available Upon Request | | | | | | |
| 5871585 | Joseph Van Sweden | Confidential - Available Upon Request | | | | | | |
| 6013166 | JOSEPH VERMILYEA | Confidential - Available Upon Request | | | | | | |
| 5896195 | Joseph, Darren A | Confidential - Available Upon Request | | | | | | |
| 5883751 | Joseph, Francoise C. | Confidential - Available Upon Request | | | | | | |
| 5898759 | Joseph, Jabin K | Confidential - Available Upon Request | | | | | | |
| 5884771 | Joseph, James Patrick | Confidential - Available Upon Request | | | | | | |
| 5888572 | Joseph, Jason Brick | Confidential - Available Upon Request | | | | | | |
| 5871586 | Joseph, Joe | Confidential - Available Upon Request | | | | | | |
| 5871587 | JOSEPH, LINDA | Confidential - Available Upon Request | | | | | | |
| 5899529 | Joseph, Maria | Confidential - Available Upon Request | | | | | | |
| 5881137 | Joseph, Matthew W. | Confidential - Available Upon Request | | | | | | |
| 5883064 | Joseph, Sara Ann | Confidential - Available Upon Request | | | | | | |
| 5896653 | Joseph, Searcy J | Confidential - Available Upon Request | | | | | | |
| 6013887 | JOSEPHINE PISA | Confidential - Available Upon Request | | | | | | |
| 6013890 | JOSEPHONE RIDRIQUEZ | Confidential - Available Upon Request | | | | | | |
| 5987991 | Josephs, Sasha | Confidential - Available Upon Request | | | | | | |
| 6002552 | Josephs, Sasha | Confidential - Available Upon Request | | | | | | |
| 5897146 | Josey, Vincent Francisco | Confidential - Available Upon Request | | | | | | |
| 6013892 | JOSH POWERS & LOBL CONST | 92 HAMILTON DRIVE | | | NOVATO | CA | 94949 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5871588 | JOSHI, DHAGASH | Confidential - Available Upon Request | | | | | | |
| 5900402 | Joshi, Divesh | Confidential - Available Upon Request | | | | | | |
| 5899899 | Joshi, Mrunalini | Confidential - Available Upon Request | | | | | | |
| 5897800 | Joshi, Rajni | Confidential - Available Upon Request | | | | | | |
| 6008099 | Joshua M. George, ADAMSKI MOROSKI | P.O. Box 3835 | | | San Luis Obispo | CA | 93403-3835 | |
| 6007760 | Joshua M. George, ADAMSKI MOROSKI | P.O. Box 3835 | | | San Luis Obispo | CA | 93403-3835 | |
| 5871589 | Joshua Sweet | Confidential - Available Upon Request | | | | | | |
| 6013896 | JOSIE CADIEUX | Confidential - Available Upon Request | | | | | | |
| 5990050 | JOSLIN, ELI | Confidential - Available Upon Request | | | | | | |
| 6004611 | JOSLIN, ELI | Confidential - Available Upon Request | | | | | | |
| 5992806 | Joslin, Tom | Confidential - Available Upon Request | | | | | | |
| 6007367 | Joslin, Tom | Confidential - Available Upon Request | | | | | | |
| 5967582 | Joti LLC, DBA Cafe Lotus | 1912 SF Drake Blvd | | | Fairfax | CA | 94930 | |
| 5994913 | Joti LLC, DBA Cafe Lotus | 1912 SF Drake Blvd | | | Fairfax | CA | 94930 | |
| 5901486 | Joubert, Natalie Tempa | Confidential - Available Upon Request | | | | | | |
| 5980200 | Jougert Bar, Robert Tabz | Confidential - Available Upon Request | | | | | | |
| 5993791 | Jougert Bar, Robert Tabz | Confidential - Available Upon Request | | | | | | |
| 5984241 | Jouglet, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5998803 | Jouglet, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5864372 | JOURDI deWERD, An Individual, dba RANCHO FOXEN CANYON | Confidential - Available Upon Request | | | | | | |
| 5871590 | Jovanna Peinado | Confidential - Available Upon Request | | | | | | |
| 5879684 | Joves, Maria S | Confidential - Available Upon Request | | | | | | |
| 5989200 | Jow, Douglas | Confidential - Available Upon Request | | | | | | |
| 6003761 | Jow, Douglas | Confidential - Available Upon Request | | | | | | |
| 5951476 | Jow, John | Confidential - Available Upon Request | | | | | | |
| 5996753 | Jow, John | Confidential - Available Upon Request | | | | | | |
| 5984972 | Jow, Stephen | Confidential - Available Upon Request | | | | | | |
| 5999533 | Jow, Stephen | Confidential - Available Upon Request | | | | | | |
| 6013898 | JOY MAYERSON | Confidential - Available Upon Request | | | | | | |
| 5879418 | Joy, Jeffery Mark | Confidential - Available Upon Request | | | | | | |
| 5880401 | Joy, Jeremy Allen | Confidential - Available Upon Request | | | | | | |
| 5991932 | Joy, Joanie | Confidential - Available Upon Request | | | | | | |
| 6006493 | Joy, Joanie | Confidential - Available Upon Request | | | | | | |
| 5887131 | Joy, Sean Kier | Confidential - Available Upon Request | | | | | | |
| 5900049 | Joya, Edwin Bernardo | Confidential - Available Upon Request | | | | | | |
| 5881998 | Joyce Jr., Jeffrey Paul | Confidential - Available Upon Request | | | | | | |
| 6012794 | JOYCE MONDAY | Confidential - Available Upon Request | | | | | | |
| 5871591 | Joyce Olcese CFO | Confidential - Available Upon Request | | | | | | |
| 5884196 | Joyce, Barbara Ann | Confidential - Available Upon Request | | | | | | |
| 5886351 | Joyce, James Joseph | Confidential - Available Upon Request | | | | | | |
| 5879361 | Joyce, Thomas C | Confidential - Available Upon Request | | | | | | |
| 5883166 | Joy-Hardiman, Kay | Confidential - Available Upon Request | | | | | | |
| 5880814 | Joyner, Jesse | Confidential - Available Upon Request | | | | | | |
| 5900897 | Joyner, Katherine Rose | Confidential - Available Upon Request | | | | | | |
| 5871592 | JP CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 6012336 | JP FARMS | 5151 N PALM AVE STE 900 | | | FRESNO | CA | 93704 | |
| 6009487 | JP MORGAN | ATTN JOHNSON MATTHEY | ATTN: CHARLES WORTMAN | 131 S DEARBORN 6TH FL | CHICAGO | IL | 60603 | |
| 6009488 | JP MORGAN | ATTN JOHNSON MATTHEY | ATTN: CHARLES WORTMAN | 131 S DEARBORN 6TH FL | CHICAGO | IL | 60603 | |
| 6009489 | JP MORGAN | ATTN JOHNSON MATTHEY | ATTN: CHARLES WORTMAN | 131 S DEARBORN 6TH FL | CHICAGO | IL | 60603 | |
| 6009490 | JP MORGAN | ATTN JOHNSON MATTHEY | ATTN: CHARLES WORTMAN | 131 S DEARBORN 6TH FL | CHICAGO | IL | 60603 | |
| 6009491 | JP MORGAN | ATTN JOHNSON MATTHEY | ATTN: CHARLES WORTMAN | 131 S DEARBORN 6TH FL | CHICAGO | IL | 60603 | |
| 6009492 | JP MORGAN | ATTN JOHNSON MATTHEY | ATTN: CHARLES WORTMAN | 131 S DEARBORN 6TH FL | CHICAGO | IL | 60603 | |
| 6009493 | JP MORGAN | ATTN JOHNSON MATTHEY | ATTN: CHARLES WORTMAN | 131 S DEARBORN 6TH FL | CHICAGO | IL | 60603 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6009494 | JP MORGAN | ATTN JOHNSON MATTHEY | ATTN: CHARLES WORTMAN | 131 S DEARBORN 6TH FL | CHICAGO | IL | 60603 | |
| 6009495 | JP MORGAN | ATTN JOHNSON MATTHEY | ATTN: CHARLES WORTMAN | 131 S DEARBORN 6TH FL | CHICAGO | IL | 60603 | |
| 6009496 | JP MORGAN | ATTN JOHNSON MATTHEY | ATTN: CHARLES WORTMAN | 131 S DEARBORN 6TH FL | CHICAGO | IL | 60603 | |
| 6009497 | JP MORGAN | ATTN JOHNSON MATTHEY | ATTN: CHARLES WORTMAN | 131 S DEARBORN 6TH FL | CHICAGO | IL | 60603 | |
| 6009498 | JP MORGAN | ATTN JOHNSON MATTHEY | ATTN: CHARLES WORTMAN | 131 S DEARBORN 6TH FL | CHICAGO | IL | 60603 | |
| 6009499 | JP MORGAN | ATTN JOHNSON MATTHEY | ATTN: CHARLES WORTMAN | 131 S DEARBORN 6TH FL | CHICAGO | IL | 60603 | |
| 6009500 | JP MORGAN | ATTN JOHNSON MATTHEY | ATTN: CHARLES WORTMAN | 131 S DEARBORN 6TH FL | CHICAGO | IL | 60603 | |
| 6009501 | JP MORGAN | ATTN JOHNSON MATTHEY | ATTN: CHARLES WORTMAN | 131 S DEARBORN 6TH FL | CHICAGO | IL | 60603 | |
| 6009502 | JP MORGAN | ATTN JOHNSON MATTHEY | ATTN: CHARLES WORTMAN | 131 S DEARBORN 6TH FL | CHICAGO | IL | 60603 | |
| 6009503 | JP MORGAN | ATTN JOHNSON MATTHEY | ATTN: CHARLES WORTMAN | 131 S DEARBORN 6TH FL | CHICAGO | IL | 60603 | |
| 6009504 | JP MORGAN | ATTN JOHNSON MATTHEY | ATTN: CHARLES WORTMAN | 131 S DEARBORN 6TH FL | CHICAGO | IL | 60603 | |
| 5871593 | JPM Construction | Confidential - Available Upon Request | | | | | | |
| 5871594 | JPM Construction Inc | Confidential - Available Upon Request | | | | | | |
| 5871595 | JPM Construction Inc | Confidential - Available Upon Request | | | | | | |
| 5871596 | JPM Construction, Inc. | Confidential - Available Upon Request | | | | | | |
| 5862965 | JPMORGAN CHASE BANK, N.A., AS COLLATERAL AGENT | 4 CHASE METROTECH CENTER; MC: NY1-C413 | | | BROOKLYN | NY | 11245-0001 | |
| 6009451 | JPMORGAN CHASE CALIFORNIA CORPORATION | Confidential - Available Upon Request | | | | | | |
| 6008736 | JR Builders, LLC | Confidential - Available Upon Request | | | | | | |
| 5985594 | JR Simplot-Burton, Brandon | 12688 S Colorado | | | Helm | CA | 93627 | |
| 6000154 | JR Simplot-Burton, Brandon | 12688 S Colorado | | | Helm | CA | 93627 | |
| 5871597 | JRP ELECTRIC | Confidential - Available Upon Request | | | | | | |
| 6014078 | JRP HISTORICAL CONSULTING LLC | 2850 SPAFFORD ST | | | DAVIS | CA | 95618 | |
| 6009092 | JRS ROCKLIN PARTNERS | Confidential - Available Upon Request | | | | | | |
| 5865785 | JRW Cogen. | Confidential - Available Upon Request | | | | | | |
| 5986063 | JS Cole-Ragghianti, Steve | PO Box 5368 | | | Novato | CA | 94948 | |
| 6000624 | JS Cole-Ragghianti, Steve | PO Box 5368 | | | Novato | CA | 94948 | |
| 5987831 | JS WEST & CO-Ford, Samantha | 501 9TH STREET | | | MODESTO | CA | 95354 | |
| 5988624 | JS WEST & CO-Ford, Samantha | 501 9TH STREET | | | MODESTO | CA | 95354 | |
| 6002392 | JS WEST & CO-Ford, Samantha | 501 9TH STREET | | | MODESTO | CA | 95354 | |
| 6003185 | JS WEST & CO-Ford, Samantha | 501 9TH STREET | | | MODESTO | CA | 95354 | |
| 5865583 | JSG TRUCKING | Confidential - Available Upon Request | | | | | | |
| 5871598 | JSR MICRO INC | Confidential - Available Upon Request | | | | | | |
| 5871599 | JSR MICRO, INC. | Confidential - Available Upon Request | | | | | | |
| 5871603 | JT Ross | Confidential - Available Upon Request | | | | | | |
| 5871604 | JT Ross | Confidential - Available Upon Request | | | | | | |
| 5871600 | JT Ross | Confidential - Available Upon Request | | | | | | |
| 5871601 | JT Ross | Confidential - Available Upon Request | | | | | | |
| 5871605 | JUACHE, EDI | Confidential - Available Upon Request | | | | | | |
| 5871606 | JUAN ELVIRA   DBA: JZ CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 6013901 | JUAN JOSE PADILLA | Confidential - Available Upon Request | | | | | | |
| 6013902 | JUAN MADRIGAL | Confidential - Available Upon Request | | | | | | |
| 6013903 | JUAN PEREZ | Confidential - Available Upon Request | | | | | | |
| 6013904 | JUANA GARCIALUIS | Confidential - Available Upon Request | | | | | | |
| 6013905 | JUANITA HARPER | Confidential - Available Upon Request | | | | | | |
| 5885894 | Juarez, Antonio M | Confidential - Available Upon Request | | | | | | |
| 5900788 | Juarez, Cesar | Confidential - Available Upon Request | | | | | | |
| 5884670 | Juarez, Crystal | Confidential - Available Upon Request | | | | | | |
| 5982821 | Juarez, Daniel | Confidential - Available Upon Request | | | | | | |
| 5997382 | Juarez, Daniel | Confidential - Available Upon Request | | | | | | |
| 5891276 | Juarez, Hector Adrian | Confidential - Available Upon Request | | | | | | |
| 5883472 | Juarez, Jammi | Confidential - Available Upon Request | | | | | | |
| 5989305 | Juarez, Linnea | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6003866 | Juarez, Linnea | Confidential - Available Upon Request | | | | | | |
| 5871607 | JUAREZ, MARIO | Confidential - Available Upon Request | | | | | | |
| 5982910 | JUAREZ, MARY | Confidential - Available Upon Request | | | | | | |
| 5997471 | JUAREZ, MARY | Confidential - Available Upon Request | | | | | | |
| 5892126 | Juarez, Ramon E | Confidential - Available Upon Request | | | | | | |
| 5885013 | Juarez, Raymond | Confidential - Available Upon Request | | | | | | |
| 5988854 | Juarez, Rick | Confidential - Available Upon Request | | | | | | |
| 6003415 | Juarez, Rick | Confidential - Available Upon Request | | | | | | |
| 5884488 | Juarez, Sofia B | Confidential - Available Upon Request | | | | | | |
| 5896467 | Juarez, Timothy | Confidential - Available Upon Request | | | | | | |
| 5900521 | Jubb, William Alden | Confidential - Available Upon Request | | | | | | |
| 5983080 | Jubilado, Teresa | Confidential - Available Upon Request | | | | | | |
| 5997641 | Jubilado, Teresa | Confidential - Available Upon Request | | | | | | |
| 5981838 | Judahlicious Juice Inc | 3906 Judah Street | | | San Francisco | CA | 94122 | |
| 5996238 | Judahlicious Juice Inc | 3906 Judah Street | | | San Francisco | CA | 94122 | |
| 5888424 | Judd, Jeffery L. | Confidential - Available Upon Request | | | | | | |
| 6008146 | Judith Reel | Confidential - Available Upon Request | | | | | | |
| 6007806 | Judith Reel | Confidential - Available Upon Request | | | | | | |
| 5871608 | JUDKINS, MARGARET | Confidential - Available Upon Request | | | | | | |
| 5871609 | Judson, Ryan | Confidential - Available Upon Request | | | | | | |
| 5864952 | JUE, CURTIS | Confidential - Available Upon Request | | | | | | |
| 5879015 | Jue, Kenneth K | Confidential - Available Upon Request | | | | | | |
| 5894650 | Jue, Susan Marie | Confidential - Available Upon Request | | | | | | |
| 5895676 | Juhrend Jr., William Otto | Confidential - Available Upon Request | | | | | | |
| 5881408 | Jukkola, Jeffrey Alan | Confidential - Available Upon Request | | | | | | |
| 5981380 | Jules, Roni | Confidential - Available Upon Request | | | | | | |
| 5995648 | Jules, Roni | Confidential - Available Upon Request | | | | | | |
| 5981416 | Julian, Barbara | Confidential - Available Upon Request | | | | | | |
| 5995708 | Julian, Barbara | Confidential - Available Upon Request | | | | | | |
| 5987337 | Julian, Larry | Confidential - Available Upon Request | | | | | | |
| 6001898 | Julian, Larry | Confidential - Available Upon Request | | | | | | |
| 5984843 | JULIAN, TAMMY | Confidential - Available Upon Request | | | | | | |
| 5999404 | JULIAN, TAMMY | Confidential - Available Upon Request | | | | | | |
| 5883723 | Julie Darling | Confidential - Available Upon Request | | | | | | |
| 6013914 | JULIETTA SABHARWAL | Confidential - Available Upon Request | | | | | | |
| 6008010 | Julius Jenkins, III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of | Julius Jenkins, Jr., Deceased | Brayton Purcell, LLP | 224 Rush Landing Road, P.O Box 6169 | Novato | CA | 94949-6169 | |
| 6007674 | Julius Jenkins, III, as Successor-in-Interest to and as Wrongful Death Heir of Julius Jenkins, Jr., Deceased; and Romia Jenkins, Patricia Crain, as Wrongful Death Heirs of | Julius Jenkins, Jr., Deceased | Brayton Purcell, LLP | 224 Rush Landing Road, P.O Box 6169 | Novato | CA | 94949-6169 | |
| 5986363 | JULIUS, KATHY | Confidential - Available Upon Request | | | | | | |
| 6000924 | JULIUS, KATHY | Confidential - Available Upon Request | | | | | | |
| 6009223 | JUMPSTART CONSTRUCTION INC | Confidential - Available Upon Request | | | | | | |
| 5963113 | Juncker, Dana | Confidential - Available Upon Request | | | | | | |
| 5995316 | Juncker, Dana | Confidential - Available Upon Request | | | | | | |
| 5981379 | Junco, Maria | Confidential - Available Upon Request | | | | | | |
| 5995647 | Junco, Maria | Confidential - Available Upon Request | | | | | | |
| 5988816 | Jung Youn Lee, DMD, Inc.-Lee, Katherine | 14535 S. Bascom Avenue | | | Los Gatos | CA | 95032 | |
| 6003377 | Jung Youn Lee, DMD, Inc.-Lee, Katherine | 14535 S. Bascom Avenue | | | Los Gatos | CA | 95032 | |
| 5988817 | Jung Youn Lee, DMD, Inc.-Lee, Michael Lee | 14535 S. Bascom Avenue | | | Los Gatos | CA | 95032 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6003378 | Jung Youn Lee, DMD, Inc.-Lee, Michael Lee | 14535 S. Bascom Avenue | | | Los Gatos | CA | 95032 | |
| 5871610 | Jung, Albert | Confidential - Available Upon Request | | | | | | |
| 5877941 | Jung, Carol Joan | Confidential - Available Upon Request | | | | | | |
| 5879715 | Jung, Jeffrey Burbank | Confidential - Available Upon Request | | | | | | |
| 5954029 | Jung, VIctoria | Confidential - Available Upon Request | | | | | | |
| 5995329 | Jung, VIctoria | Confidential - Available Upon Request | | | | | | |
| 5983998 | Jung, Young | Confidential - Available Upon Request | | | | | | |
| 5998559 | Jung, Young | Confidential - Available Upon Request | | | | | | |
| 6008430 | JUNG, ZHI WEN | Confidential - Available Upon Request | | | | | | |
| 5878172 | Jungerberg, Bonnie Evelyn | Confidential - Available Upon Request | | | | | | |
| 5987438 | Juniper Group, LLC-Bordeleau, Jay | 598 Haight St | | | San Francisco | CA | 94117 | |
| 6001999 | Juniper Group, LLC-Bordeleau, Jay | 598 Haight St | | | San Francisco | CA | 94117 | |
| 5871611 | junkin, Joseph | Confidential - Available Upon Request | | | | | | |
| 5981011 | Junn, Wendy | Confidential - Available Upon Request | | | | | | |
| 5994866 | Junn, Wendy | Confidential - Available Upon Request | | | | | | |
| 5887606 | Juracich, Robert | Confidential - Available Upon Request | | | | | | |
| 5887951 | Jurado, German L | Confidential - Available Upon Request | | | | | | |
| 5896718 | Jurado, Hugo A | Confidential - Available Upon Request | | | | | | |
| 5984294 | jurado, ralph | Confidential - Available Upon Request | | | | | | |
| 5998855 | jurado, ralph | Confidential - Available Upon Request | | | | | | |
| 5871612 | JURGENS, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 5892054 | Jurgensen, Jason S | Confidential - Available Upon Request | | | | | | |
| 5883257 | Jurkiewicz, Valerie Ann | Confidential - Available Upon Request | | | | | | |
| 5991763 | Just Breakfast-Assadi, Daniel | 2901 Monterey hwy | | | San Jose | CA | 95111 | |
| 6006324 | Just Breakfast-Assadi, Daniel | 2901 Monterey hwy | | | San Jose | CA | 95111 | |
| 5981553 | Just for Kids, Hernandez, Sylvia | 1102 Eagle Dr | | | Salinas | CA | 93905 | |
| 5995871 | Just for Kids, Hernandez, Sylvia | 1102 Eagle Dr | | | Salinas | CA | 93905 | |
| 5871613 | Just, Robert | Confidential - Available Upon Request | | | | | | |
| 5864968 | JUSTAMERE ENTERPRISE, LLC | Confidential - Available Upon Request | | | | | | |
| 5886392 | Justice, Donna Marie | Confidential - Available Upon Request | | | | | | |
| 5871614 | JUSTIN HAGOOD DBA PRECISION ELECTRIC GROUP CA | Confidential - Available Upon Request | | | | | | |
| 5871615 | Justin Hastings | Confidential - Available Upon Request | | | | | | |
| 5871616 | JUSTIN JHO | Confidential - Available Upon Request | | | | | | |
| 5871617 | Justin Nartker | Confidential - Available Upon Request | | | | | | |
| 5871618 | Justin Sato | Confidential - Available Upon Request | | | | | | |
| 5871619 | Justin Sato | Confidential - Available Upon Request | | | | | | |
| 5871620 | Justin Sato | Confidential - Available Upon Request | | | | | | |
| 5871621 | Justin Sato | Confidential - Available Upon Request | | | | | | |
| 5871622 | Justin Sato | Confidential - Available Upon Request | | | | | | |
| 5864661 | JUSTIN VINEYARDS & WINERY LLC | Confidential - Available Upon Request | | | | | | |
| 5882699 | Justis, Kindal Robert | Confidential - Available Upon Request | | | | | | |
| 5871623 | JUTLA, DEBBIE | Confidential - Available Upon Request | | | | | | |
| 5897203 | Juvik, Mary | Confidential - Available Upon Request | | | | | | |
| 5871624 | JV COELHO FARMS | Confidential - Available Upon Request | | | | | | |
| 5871625 | JV Farms Organic, LLC | Confidential - Available Upon Request | | | | | | |
| 5871626 | JV Farms Organic, LLC | Confidential - Available Upon Request | | | | | | |
| 5871627 | JW DESIGN AND CONSTURCTION | Confidential - Available Upon Request | | | | | | |
| 6012849 | J-W POWER COMPANY | 15505 WRIGHT BROTHERS DR | | | ADDISON | TX | 75001 | |
| 5986837 | K & D Feed Store, home based and home. Please see-Oldfield, Susan Kim | 11035 Dexter Rd | | | Coulterville | CA | 95311 | |
| 6001398 | K & D Feed Store, home based and home. Please see-Oldfield, Susan Kim | 11035 Dexter Rd | | | Coulterville | CA | 95311 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 695 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1718 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6012328 | K J WOODS CONSTRUCTION COMPANY INC | 1485 BAYSHORE BLVD STE 149 | | | SAN FRANCISCO | CA | 94124 | |
| 5986292 | k kuvs llc-kartinos, john and manthea | 205 dover drive | | | walnut creek | CA | 94598 | |
| 6000853 | k kuvs llc-kartinos, john and manthea | 205 dover drive | | | walnut creek | CA | 94598 | |
| 5864861 | K T Enterprises, Inc | Confidential - Available Upon Request | | | | | | |
| 6011015 | K W EMERSON INC | P.O. BOX 549 | | | SAN ANDREAS | CA | 95249 | |
| 5864451 | K W RESTAURANT INC. | Confidential - Available Upon Request | | | | | | |
| 5871628 | K&T Farms | Confidential - Available Upon Request | | | | | | |
| 5871629 | K&T RANCHES | Confidential - Available Upon Request | | | | | | |
| 5871630 | k. hovnanian homes | Confidential - Available Upon Request | | | | | | |
| 5864883 | K. HOVNANIAN HOMES NORTHERN CALIFORNIA, INC. | Confidential - Available Upon Request | | | | | | |
| 5864321 | K. HOVNANIAN HOMES OF NORTHERN CALIFORNIA | Confidential - Available Upon Request | | | | | | |
| 5864380 | K. Hovnanian Meadow View at Mountain House, LLC | Confidential - Available Upon Request | | | | | | |
| 5871631 | K. HOVNANIAN'S ASPIRE AT UNION VILLAGE, LLC | Confidential - Available Upon Request | | | | | | |
| 5987515 | K. M. Davis Woodcarving-Davis, Kenneth | 43981 Little Lake Road | | | Mendocino | CA | 95460 | |
| 6002077 | K. M. Davis Woodcarving-Davis, Kenneth | 43981 Little Lake Road | | | Mendocino | CA | 95460 | |
| 5871632 | K.H. MCKENNY, INC. | Confidential - Available Upon Request | | | | | | |
| 5871633 | K1 Dev, LLC | Confidential - Available Upon Request | | | | | | |
| 5871634 | KA Residential, LLC | Confidential - Available Upon Request | | | | | | |
| 5895210 | Ka, Julie H | Confidential - Available Upon Request | | | | | | |
| 5899018 | Ka, Nin | Confidential - Available Upon Request | | | | | | |
| 5896971 | Ka, Yuen Kwan | Confidential - Available Upon Request | | | | | | |
| 5985811 | Kaalkhanday, Vikas | Confidential - Available Upon Request | | | | | | |
| 6000372 | Kaalkhanday, Vikas | Confidential - Available Upon Request | | | | | | |
| 5894186 | Kaar, Jeffrey B | Confidential - Available Upon Request | | | | | | |
| 5871635 | Kabir, Humayun | Confidential - Available Upon Request | | | | | | |
| 5890450 | Kabre, Beniwende | Confidential - Available Upon Request | | | | | | |
| 5900744 | Kabrel, joanna | Confidential - Available Upon Request | | | | | | |
| 5892115 | Kacerek V, James | Confidential - Available Upon Request | | | | | | |
| 5989792 | KACEY, FAHEY | Confidential - Available Upon Request | | | | | | |
| 6004353 | KACEY, FAHEY | Confidential - Available Upon Request | | | | | | |
| 5871636 | KACHADOORIAN, NICK | Confidential - Available Upon Request | | | | | | |
| 5879812 | Kacherginsky, Greg | Confidential - Available Upon Request | | | | | | |
| 5983216 | Kack, Valerie | Confidential - Available Upon Request | | | | | | |
| 5997777 | Kack, Valerie | Confidential - Available Upon Request | | | | | | |
| 5884619 | Kackley, Valerie Suzanne | Confidential - Available Upon Request | | | | | | |
| 5882269 | Kadak, Jeffrey | Confidential - Available Upon Request | | | | | | |
| 5871637 | Kadima-Schoepp Inc | Confidential - Available Upon Request | | | | | | |
| 5897598 | Kadir, Abdul W. | Confidential - Available Upon Request | | | | | | |
| 5987288 | Kado, Sayaka | Confidential - Available Upon Request | | | | | | |
| 6001849 | Kado, Sayaka | Confidential - Available Upon Request | | | | | | |
| 5885932 | Kadota, Todd Ronri | Confidential - Available Upon Request | | | | | | |
| 5884788 | Kadota, Wendy E | Confidential - Available Upon Request | | | | | | |
| 5991976 | Kaemmerer, Kimberly | Confidential - Available Upon Request | | | | | | |
| 6006537 | Kaemmerer, Kimberly | Confidential - Available Upon Request | | | | | | |
| 5985798 | Kagome Inc-Moseley III, Mell | 333 Johnson Road | | | Los Banos | CA | 93635 | |
| 6000359 | Kagome Inc-Moseley III, Mell | 333 Johnson Road | | | Los Banos | CA | 93635 | |
| 5871638 | KAHAL FARMS | Confidential - Available Upon Request | | | | | | |
| 5871639 | KAHAN, PATRICK | Confidential - Available Upon Request | | | | | | |
| 5988244 | KAHANIC, STEVE | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6002804 | KAHANIC, STEVE | Confidential - Available Upon Request | | | | | | |
| 5893624 | Kaher, Trent James | Confidential - Available Upon Request | | | | | | |
| 5981813 | Kahira, Nirmal | Confidential - Available Upon Request | | | | | | |
| 5996206 | Kahira, Nirmal | Confidential - Available Upon Request | | | | | | |
| 5891158 | Kahl, Cameron | Confidential - Available Upon Request | | | | | | |
| 5990374 | Kahl, Kevin | Confidential - Available Upon Request | | | | | | |
| 6004935 | Kahl, Kevin | Confidential - Available Upon Request | | | | | | |
| 5992228 | Kahl, Thomas | Confidential - Available Upon Request | | | | | | |
| 6006789 | Kahl, Thomas | Confidential - Available Upon Request | | | | | | |
| 6014467 | KAHLER ENGINEERING INC | 3940 BROAD ST STE 7 PMB 195 | | | SAN LUIS OBISPO | CA | 93401 | |
| 5877833 | Kahler, Donna Irwin | Confidential - Available Upon Request | | | | | | |
| 5992276 | kahlon orchards-kahlon, kanwaljit | 5135 mertola Drive | | | el dorado hills | CA | 95762 | |
| 6006837 | kahlon orchards-kahlon, kanwaljit | 5135 mertola Drive | | | el dorado hills | CA | 95762 | |
| 5989993 | Kahn, Michael | Confidential - Available Upon Request | | | | | | |
| 6004554 | Kahn, Michael | Confidential - Available Upon Request | | | | | | |
| 5897533 | Kahns, Michael J. | Confidential - Available Upon Request | | | | | | |
| 5886912 | Kahoonei, Gary Kainoa | Confidential - Available Upon Request | | | | | | |
| 5871640 | Kai Chen | Confidential - Available Upon Request | | | | | | |
| 5871641 | Kai Cheng Tang | Confidential - Available Upon Request | | | | | | |
| 5871642 | Kai Cheng Tang | Confidential - Available Upon Request | | | | | | |
| 5991609 | Kaigan Sushi-Wong, Sunny | 2138 Springs Road | | | Vallejo | CA | 94591 | |
| 6006170 | Kaigan Sushi-Wong, Sunny | 2138 Springs Road | | | Vallejo | CA | 94591 | |
| 5980671 | Kail, Geoffrey & Carol | Confidential - Available Upon Request | | | | | | |
| 5994404 | Kail, Geoffrey & Carol | Confidential - Available Upon Request | | | | | | |
| 5893292 | Kain, Jonathan Joseph | Confidential - Available Upon Request | | | | | | |
| 5871643 | Kain, Sean | Confidential - Available Upon Request | | | | | | |
| 5871644 | Kaiser Foundation Health Plan Inc | Confidential - Available Upon Request | | | | | | |
| 6014550 | KAISER FOUNDATION HEALTH PLAN INC | 1 KAISER PLAZA | | | OAKLAND | CA | 94612 | |
| 5871645 | Kaiser Foundation Hospitals | Confidential - Available Upon Request | | | | | | |
| 5871646 | Kaiser Foundation Hospitals, Inc. | Confidential - Available Upon Request | | | | | | |
| 5871647 | Kaiser Hospital | Confidential - Available Upon Request | | | | | | |
| 5871648 | KAISER PERMANENTE INC | Confidential - Available Upon Request | | | | | | |
| 6014548 | KAISER PERMANENTE INSURANCE CO | 300 LAKESIDE DR 13TH FLOOR | | | OAKLAND | CA | 94612 | |
| 6014553 | KAISER PERMANENTE INSURANCE COMPANY | 300 LAKESIDE DR 13TH FLR | | | OAKLAND | CA | 94612 | |
| 6011227 | KAISER PERMANENTE INSURANCE COMPANY | 300 LAKESIDE DR 26TH FL | | | OAKLAND | CA | 94612 | |
| 5992014 | Kaiser, Angela | Confidential - Available Upon Request | | | | | | |
| 6006575 | Kaiser, Angela | Confidential - Available Upon Request | | | | | | |
| 5986148 | Kaiser, Dale | Confidential - Available Upon Request | | | | | | |
| 6000709 | Kaiser, Dale | Confidential - Available Upon Request | | | | | | |
| 5885479 | Kaiser, Jeff Scott | Confidential - Available Upon Request | | | | | | |
| 5984055 | Kaiser, Rick | Confidential - Available Upon Request | | | | | | |
| 5998616 | Kaiser, Rick | Confidential - Available Upon Request | | | | | | |
| 6011588 | KAISERAIR INC | 8736 EARHART RD HANGAR #4 | | | OAKLAND | CA | 94614 | |
| 5989638 | KAJLEY, RESHAM | Confidential - Available Upon Request | | | | | | |
| 6004199 | KAJLEY, RESHAM | Confidential - Available Upon Request | | | | | | |
| 5988173 | Kajooeyan, Mehrad | Confidential - Available Upon Request | | | | | | |
| 6002734 | Kajooeyan, Mehrad | Confidential - Available Upon Request | | | | | | |
| 5878738 | Kakarla, Indira P | Confidential - Available Upon Request | | | | | | |
| 5871649 | KAKONIKTIS, NIKI | Confidential - Available Upon Request | | | | | | |
| 6011140 | KAL KRISHNAN CONSULTING SERVICES | 300 FRANK OGAWA PLAZA STE 105 | | | OAKLAND | CA | 94612 | |
| 5871650 | Kalafati, Anton | Confidential - Available Upon Request | | | | | | |
| 5900155 | Kalakota, Chandra Sekhara Reddy | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5871651 | Kalal, John | Confidential - Available Upon Request | | | | | | |
| 5886713 | Kalaveras, Glenn Steven | Confidential - Available Upon Request | | | | | | |
| 5988347 | Kaldani, George | Confidential - Available Upon Request | | | | | | |
| 6002908 | Kaldani, George | Confidential - Available Upon Request | | | | | | |
| 5901639 | Kaldveer, Kevin Peter | Confidential - Available Upon Request | | | | | | |
| 5983103 | Kale, Earl | Confidential - Available Upon Request | | | | | | |
| 5997664 | Kale, Earl | Confidential - Available Upon Request | | | | | | |
| 5865607 | KALEBJIAN, HRAG | Confidential - Available Upon Request | | | | | | |
| 5984457 | kalebjian, rosalie | Confidential - Available Upon Request | | | | | | |
| 5999018 | kalebjian, rosalie | Confidential - Available Upon Request | | | | | | |
| 5885195 | Kalender, Danny Lewis | Confidential - Available Upon Request | | | | | | |
| 5871652 | KALFSBEEK, PATRICK | Confidential - Available Upon Request | | | | | | |
| 5878471 | Kalidoss, Arun | Confidential - Available Upon Request | | | | | | |
| 5865762 | KALILI, NAUDER | Confidential - Available Upon Request | | | | | | |
| 5883161 | Kalin, Scott | Confidential - Available Upon Request | | | | | | |
| 5889883 | Kalinowski, James B | Confidential - Available Upon Request | | | | | | |
| 5980201 | KALJIAN, MARY | Confidential - Available Upon Request | | | | | | |
| 5993792 | KALJIAN, MARY | Confidential - Available Upon Request | | | | | | |
| 5871653 | Kalkat Fruit and Nut Company | Confidential - Available Upon Request | | | | | | |
| 5989962 | KALKAT, INC-KALKAT, KARM | 2201 SUNSET BLVD | | | ROCKLIN | CA | 95765 | |
| 6004523 | KALKAT, INC-KALKAT, KARM | 2201 SUNSET BLVD | | | ROCKLIN | CA | 95765 | |
| 5979757 | Kallagis, Joan | Confidential - Available Upon Request | | | | | | |
| 5993160 | Kallagis, Joan | Confidential - Available Upon Request | | | | | | |
| 5985625 | Kallos, Tom | Confidential - Available Upon Request | | | | | | |
| 6000186 | Kallos, Tom | Confidential - Available Upon Request | | | | | | |
| 5892320 | K-Aloha, Charity | Confidential - Available Upon Request | | | | | | |
| 5986836 | Kaloustian, Sue | Confidential - Available Upon Request | | | | | | |
| 6001397 | Kaloustian, Sue | Confidential - Available Upon Request | | | | | | |
| 5898811 | Kalra, Sameer | Confidential - Available Upon Request | | | | | | |
| 5982909 | Kalsi, Sukhdev | Confidential - Available Upon Request | | | | | | |
| 5997470 | Kalsi, Sukhdev | Confidential - Available Upon Request | | | | | | |
| 5878382 | Kalt, Jana | Confidential - Available Upon Request | | | | | | |
| 5899620 | Kalumba, Michael | Confidential - Available Upon Request | | | | | | |
| 5887996 | Kam, Jennifer Loraine | Confidential - Available Upon Request | | | | | | |
| 5871654 | Kam, Kelvin | Confidential - Available Upon Request | | | | | | |
| 5984623 | Kam, Leonard | Confidential - Available Upon Request | | | | | | |
| 5999184 | Kam, Leonard | Confidential - Available Upon Request | | | | | | |
| 5899783 | Kam, Nancy | Confidential - Available Upon Request | | | | | | |
| 5871655 | Kamakeeaina, Kathy | Confidential - Available Upon Request | | | | | | |
| 6008506 | KAMALI, TOM | Confidential - Available Upon Request | | | | | | |
| 6012442 | KAMAN INDUSTRIAL TECHNOLOGIES | 2145 PARK AVE | | | CHICO | CA | 95928 | |
| 5871656 | KAMANGAR, NEGIN | Confidential - Available Upon Request | | | | | | |
| 5988985 | KAMARA, CASSANDRA | Confidential - Available Upon Request | | | | | | |
| 6003546 | KAMARA, CASSANDRA | Confidential - Available Upon Request | | | | | | |
| 5895830 | Kamara, Musa Muctarr | Confidential - Available Upon Request | | | | | | |
| 5885462 | Kamariotis, James J | Confidential - Available Upon Request | | | | | | |
| 5871657 | Kamath, Nidish | Confidential - Available Upon Request | | | | | | |
| 5878272 | Kamba, Bryan E. | Confidential - Available Upon Request | | | | | | |
| 5989097 | KAMBER, GILBERT | Confidential - Available Upon Request | | | | | | |
| 6003658 | KAMBER, GILBERT | Confidential - Available Upon Request | | | | | | |
| 5879611 | Kamber-Chester, Lori S | Confidential - Available Upon Request | | | | | | |
| 5969892 | KAMEL, ATIF | Confidential - Available Upon Request | | | | | | |
| 5994369 | KAMEL, ATIF | Confidential - Available Upon Request | | | | | | |
| 5899460 | Kamel, Jessyca | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 698 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1721
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5981406 | Kamian, Richard & Barbara | Confidential - Available Upon Request | | | | | | |
| 5995698 | Kamian, Richard & Barbara | Confidential - Available Upon Request | | | | | | |
| 5897948 | Kamimura, Andrew T. | Confidential - Available Upon Request | | | | | | |
| 5900802 | Kamimura, Lyla | Confidential - Available Upon Request | | | | | | |
| 5871658 | KAMINO, LLC | Confidential - Available Upon Request | | | | | | |
| 5884854 | Kaminski, Cindy | Confidential - Available Upon Request | | | | | | |
| 5894197 | Kaminski, Kenneth M | Confidential - Available Upon Request | | | | | | |
| 5989369 | Kamir Incorporated-Kayhani, Kumil | 5196 Grayhawk Lane | | | Dublin | CA | 94568 | |
| 6003930 | Kamir Incorporated-Kayhani, Kumil | 5196 Grayhawk Lane | | | Dublin | CA | 94568 | |
| 5883039 | Kamiyama, Shelley M | Confidential - Available Upon Request | | | | | | |
| 6008861 | KAMMER, MIKE | Confidential - Available Upon Request | | | | | | |
| 5896506 | Kammerer, Dana | Confidential - Available Upon Request | | | | | | |
| 5888815 | Kamoku-Perez, Michael Anthony | Confidential - Available Upon Request | | | | | | |
| 5896793 | Kampa, Adam | Confidential - Available Upon Request | | | | | | |
| 5871659 | KAMPGROUNDS OF AMERICA INC | Confidential - Available Upon Request | | | | | | |
| 5884850 | Kamphaus, Todd Michael | Confidential - Available Upon Request | | | | | | |
| 5894152 | Kamphaus, William C | Confidential - Available Upon Request | | | | | | |
| 5981471 | Kamps, Jill | Confidential - Available Upon Request | | | | | | |
| 5995779 | Kamps, Jill | Confidential - Available Upon Request | | | | | | |
| 5899718 | Kan, Chanel Lee | Confidential - Available Upon Request | | | | | | |
| 5899827 | Kan, Jenny | Confidential - Available Upon Request | | | | | | |
| 5896230 | Kan, Winsey Wing-Sze | Confidential - Available Upon Request | | | | | | |
| 5878787 | Kanaar, Christopher A | Confidential - Available Upon Request | | | | | | |
| 5990345 | Kanabe, George | Confidential - Available Upon Request | | | | | | |
| 6004906 | Kanabe, George | Confidential - Available Upon Request | | | | | | |
| 5892127 | Kanabrocki, Nick | Confidential - Available Upon Request | | | | | | |
| 5986240 | Kanady, Keith | Confidential - Available Upon Request | | | | | | |
| 6000801 | Kanady, Keith | Confidential - Available Upon Request | | | | | | |
| 5992091 | Kanann, Mohammad | Confidential - Available Upon Request | | | | | | |
| 6006652 | Kanann, Mohammad | Confidential - Available Upon Request | | | | | | |
| 5982444 | Kanarowski, Russell | Confidential - Available Upon Request | | | | | | |
| 5996949 | Kanarowski, Russell | Confidential - Available Upon Request | | | | | | |
| 5888068 | Kanawyer, Jason Lee | Confidential - Available Upon Request | | | | | | |
| 5891406 | Kanawyer, Ross David | Confidential - Available Upon Request | | | | | | |
| 5887539 | Kanawyer, Scott Alan | Confidential - Available Upon Request | | | | | | |
| 5888288 | Kancianich, Tim | Confidential - Available Upon Request | | | | | | |
| 6013916 | KANDACE DENTON | Confidential - Available Upon Request | | | | | | |
| 5901434 | Kandarian, Robert Lee | Confidential - Available Upon Request | | | | | | |
| 5901016 | Kanduri, Rajyalakshmi | Confidential - Available Upon Request | | | | | | |
| 5888129 | Kane, Bryan L | Confidential - Available Upon Request | | | | | | |
| 5888133 | Kane, Joel Edward | Confidential - Available Upon Request | | | | | | |
| 5877797 | Kane, Julie M | Confidential - Available Upon Request | | | | | | |
| 5871467 | KANE, JULIE M | Confidential - Available Upon Request | | | | | | |
| 5966721 | Kane, Karrie | Confidential - Available Upon Request | | | | | | |
| 5994985 | Kane, Karrie | Confidential - Available Upon Request | | | | | | |
| 5888041 | Kane, Kyle | Confidential - Available Upon Request | | | | | | |
| 5896640 | Kane, Leilani | Confidential - Available Upon Request | | | | | | |
| 5889104 | Kane, Mark | Confidential - Available Upon Request | | | | | | |
| 5885384 | Kane, Mike Lynn | Confidential - Available Upon Request | | | | | | |
| 5871660 | KANE, ROBERT | Confidential - Available Upon Request | | | | | | |
| 5889732 | Kane, Ryan | Confidential - Available Upon Request | | | | | | |
| 5871661 | Kaneka Aerospace LLC | Confidential - Available Upon Request | | | | | | |
| 5871662 | kang, AMARJIT | Confidential - Available Upon Request | | | | | | |
| 5884019 | Kang, Ashpinder Kaur | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5960382 | Kang, Connie | Confidential - Available Upon Request | | | | | | |
| 5995525 | Kang, Connie | Confidential - Available Upon Request | | | | | | |
| 5901119 | Kang, Irene | Confidential - Available Upon Request | | | | | | |
| 5871663 | KANG, KAWANSOO | Confidential - Available Upon Request | | | | | | |
| 5871664 | Kang, Kelly | Confidential - Available Upon Request | | | | | | |
| 5898400 | Kang, Megumi | Confidential - Available Upon Request | | | | | | |
| 5886980 | Kang, Sandeep | Confidential - Available Upon Request | | | | | | |
| 5871665 | Kangas, Jeremy | Confidential - Available Upon Request | | | | | | |
| 6009290 | KANIU, PENINAH | Confidential - Available Upon Request | | | | | | |
| 5991171 | kankri investments llc-lidder, rabinder | 1300 w. wood street | | | willows | CA | 95988 | |
| 6005732 | kankri investments llc-lidder, rabinder | 1300 w. wood street | | | willows | CA | 95988 | |
| 5871666 | Kanler | Confidential - Available Upon Request | | | | | | |
| 5871667 | KANN, GREG | Confidential - Available Upon Request | | | | | | |
| 5893427 | Kannal, Charles Lad | Confidential - Available Upon Request | | | | | | |
| 5871668 | kannappan, narana | Confidential - Available Upon Request | | | | | | |
| 5984326 | kannett, mark | Confidential - Available Upon Request | | | | | | |
| 5998887 | kannett, mark | Confidential - Available Upon Request | | | | | | |
| 5891965 | Kanoa, Terry A | Confidential - Available Upon Request | | | | | | |
| 5899752 | Kantar, Cory | Confidential - Available Upon Request | | | | | | |
| 5988936 | Kantarjiev, Christopher | Confidential - Available Upon Request | | | | | | |
| 6003497 | Kantarjiev, Christopher | Confidential - Available Upon Request | | | | | | |
| 5897657 | Kanter, Matthew I. | Confidential - Available Upon Request | | | | | | |
| 5991222 | KANV Supremacy Investment Inc.-leung, kevin | 716 miller ave | | | south san francisco | CA | 94080 | |
| 6005783 | KANV Supremacy Investment Inc.-leung, kevin | 716 miller ave | | | south san francisco | CA | 94080 | |
| 5871669 | Kanwal Farms, LLC | Confidential - Available Upon Request | | | | | | |
| 5871670 | KANWARJIT & GAGANDIP BATTH | Confidential - Available Upon Request | | | | | | |
| 5901621 | Kanyanach Leggett | Confidential - Available Upon Request | | | | | | |
| 5899390 | Kao, Mike Chihhao | Confidential - Available Upon Request | | | | | | |
| 5896633 | Kao, Nelson | Confidential - Available Upon Request | | | | | | |
| 5882651 | Kapadia, Hansa Ramesh | Confidential - Available Upon Request | | | | | | |
| 5987385 | KAPLAN, ELIZABETH | Confidential - Available Upon Request | | | | | | |
| 6001946 | KAPLAN, ELIZABETH | Confidential - Available Upon Request | | | | | | |
| 5991898 | KAPLAN, FREDDA | Confidential - Available Upon Request | | | | | | |
| 6006459 | KAPLAN, FREDDA | Confidential - Available Upon Request | | | | | | |
| 5878070 | Kaplan, Michael Kevin | Confidential - Available Upon Request | | | | | | |
| 5986223 | Kaplan, Noel | Confidential - Available Upon Request | | | | | | |
| 6000784 | Kaplan, Noel | Confidential - Available Upon Request | | | | | | |
| 5900953 | Kapoor, Tarun | Confidential - Available Upon Request | | | | | | |
| 5886766 | Kappes, Angela Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5890379 | Kaprielian, Gloria | Confidential - Available Upon Request | | | | | | |
| 5981484 | Kaprive, Susan | Confidential - Available Upon Request | | | | | | |
| 5995792 | Kaprive, Susan | Confidential - Available Upon Request | | | | | | |
| 5986841 | Kapu, Alyse | Confidential - Available Upon Request | | | | | | |
| 6001402 | Kapu, Alyse | Confidential - Available Upon Request | | | | | | |
| 5884604 | Kapule, Keolani Leilani | Confidential - Available Upon Request | | | | | | |
| 5981734 | Kapur, Annick | Confidential - Available Upon Request | | | | | | |
| 5996077 | Kapur, Annick | Confidential - Available Upon Request | | | | | | |
| 5897769 | Kapus, Patrick | Confidential - Available Upon Request | | | | | | |
| 5894321 | Kapus, Robert L | Confidential - Available Upon Request | | | | | | |
| 5871671 | Karaan, Jeromy | Confidential - Available Upon Request | | | | | | |
| 5900724 | Karabin, Shane Michael | Confidential - Available Upon Request | | | | | | |
| 6008212 | Karagocev, Robert v. PG&E | 2057 Oak Park Blvd | | | Pleasant Hill | CA | 94523 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6007871 | Karagocev, Robert v. PG&E | 2057 Oak Park Blvd | | | Pleasant Hill | CA | 94523 | |
| 5987212 | Karamitsos, Barbara | Confidential - Available Upon Request | | | | | | |
| 6001773 | Karamitsos, Barbara | Confidential - Available Upon Request | | | | | | |
| 5871672 | KARAMOOZ, VIDA | Confidential - Available Upon Request | | | | | | |
| 5879917 | Karas, Joanna | Confidential - Available Upon Request | | | | | | |
| 5871673 | Karasakalidis, Petros | Confidential - Available Upon Request | | | | | | |
| 5895807 | Karchemskiy, Feliks Semenovich | Confidential - Available Upon Request | | | | | | |
| 5987443 | Kardashian, Ron | Confidential - Available Upon Request | | | | | | |
| 6002004 | Kardashian, Ron | Confidential - Available Upon Request | | | | | | |
| 6013918 | KAREN SANGUINETTI | Confidential - Available Upon Request | | | | | | |
| 5891713 | Kares, Peggi Dorene | Confidential - Available Upon Request | | | | | | |
| 5878881 | Kargol, Kenneth G | Confidential - Available Upon Request | | | | | | |
| 5901885 | Karim, Michele A | Confidential - Available Upon Request | | | | | | |
| 5992128 | Karimi, Kambiz | Confidential - Available Upon Request | | | | | | |
| 6006689 | Karimi, Kambiz | Confidential - Available Upon Request | | | | | | |
| 5871674 | KARIN DAVIS | Confidential - Available Upon Request | | | | | | |
| 6013919 | KARIN DI FALCO | Confidential - Available Upon Request | | | | | | |
| 6013920 | KARIN DI FALCO | Confidential - Available Upon Request | | | | | | |
| 5871675 | Karkalemis, Costa | Confidential - Available Upon Request | | | | | | |
| 5871676 | Karkazian, Ara | Confidential - Available Upon Request | | | | | | |
| 5895094 | Karkazis, George Tasso | Confidential - Available Upon Request | | | | | | |
| 5880949 | Karki, Alok Jung | Confidential - Available Upon Request | | | | | | |
| 6013921 | KARL CHRISMAN | Confidential - Available Upon Request | | | | | | |
| 6013922 | KARL HOENKE | Confidential - Available Upon Request | | | | | | |
| 5980633 | Karl, Molly | Confidential - Available Upon Request | | | | | | |
| 5994354 | Karl, Molly | Confidential - Available Upon Request | | | | | | |
| 5898739 | Karlin, Justin D. | Confidential - Available Upon Request | | | | | | |
| 5871677 | Karlin, Ted | Confidential - Available Upon Request | | | | | | |
| 5871678 | KARMIN, ARNIE | Confidential - Available Upon Request | | | | | | |
| 5871679 | Karn, Matthew | Confidential - Available Upon Request | | | | | | |
| 5991979 | Karnazes, Dean | Confidential - Available Upon Request | | | | | | |
| 6006540 | Karnazes, Dean | Confidential - Available Upon Request | | | | | | |
| 5892846 | Karnegas, Aris Theodore | Confidential - Available Upon Request | | | | | | |
| 5888882 | Karner, Darren Adam | Confidential - Available Upon Request | | | | | | |
| 5878196 | Karner, Karen Cathleen | Confidential - Available Upon Request | | | | | | |
| 5982670 | Karnes, James | Confidential - Available Upon Request | | | | | | |
| 5997231 | Karnes, James | Confidential - Available Upon Request | | | | | | |
| 5983143 | Karnes, Stephanie | Confidential - Available Upon Request | | | | | | |
| 5997704 | Karnes, Stephanie | Confidential - Available Upon Request | | | | | | |
| 5992674 | Karoses, Michaela | Confidential - Available Upon Request | | | | | | |
| 6007235 | Karoses, Michaela | Confidential - Available Upon Request | | | | | | |
| 5886158 | Karp, Paul W | Confidential - Available Upon Request | | | | | | |
| 5899156 | Karpinski, Brian Adam | Confidential - Available Upon Request | | | | | | |
| 6008362 | KARPINSKI, ZEBULON | Confidential - Available Upon Request | | | | | | |
| 5900835 | Karrer, Leonardo | Confidential - Available Upon Request | | | | | | |
| 5871680 | Kartch, Wes | Confidential - Available Upon Request | | | | | | |
| 5878978 | Kartz, Michael Lee | Confidential - Available Upon Request | | | | | | |
| 5899662 | Karuppaiah Raju, Palanivel | Confidential - Available Upon Request | | | | | | |
| 5899764 | Karuturi, Naveen | Confidential - Available Upon Request | | | | | | |
| 5871681 | Karwa, Anupama | Confidential - Available Upon Request | | | | | | |
| 5983053 | kary, lynne | Confidential - Available Upon Request | | | | | | |
| 5997614 | kary, lynne | Confidential - Available Upon Request | | | | | | |
| 6013858 | KAS LANDSCAPE SERVICES | 15021 SILVER RIDGE RD | | | VOLCANO | CA | 95689 | |
| 6009075 | KASAMSETTY, KISHORE | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5887915 | Kasarjian, Brian T | Confidential - Available Upon Request | | | | | | |
| 5948640 | Kasberg/State Farm | PO Box 106169 | | | Atlanta | CA | 30348-6169 | |
| 5994641 | Kasberg/State Farm | PO Box 106169 | | | Atlanta | CA | 30348-6169 | |
| 5871682 | KASHEF, ALEXANDER | Confidential - Available Upon Request | | | | | | |
| 5983481 | Kashfi, Hosey | Confidential - Available Upon Request | | | | | | |
| 5998042 | Kashfi, Hosey | Confidential - Available Upon Request | | | | | | |
| 5871683 | Kashi Enterprises LLC | Confidential - Available Upon Request | | | | | | |
| 5980850 | Kashi, Amin & Dorsa Yazdi | Confidential - Available Upon Request | | | | | | |
| 5994647 | Kashi, Amin & Dorsa Yazdi | Confidential - Available Upon Request | | | | | | |
| 5990731 | KASHUBA, SONYA | Confidential - Available Upon Request | | | | | | |
| 6005293 | KASHUBA, SONYA | Confidential - Available Upon Request | | | | | | |
| 5897198 | Kasman, Robert Evan | Confidential - Available Upon Request | | | | | | |
| 5878409 | Kasminskiy, Michael | Confidential - Available Upon Request | | | | | | |
| 5882946 | Kasper, Frank James | Confidential - Available Upon Request | | | | | | |
| 5986108 | Kasper, James | Confidential - Available Upon Request | | | | | | |
| 6000669 | Kasper, James | Confidential - Available Upon Request | | | | | | |
| 5900028 | Kassaye, Leulekal Anteneh | Confidential - Available Upon Request | | | | | | |
| 5983781 | Kassem, Hani | Confidential - Available Upon Request | | | | | | |
| 5998342 | Kassem, Hani | Confidential - Available Upon Request | | | | | | |
| 5871684 | KASSIDY CREEK INVESTMENTS LLC | Confidential - Available Upon Request | | | | | | |
| 5987623 | Kassymkhanova, Indira | Confidential - Available Upon Request | | | | | | |
| 6002185 | Kassymkhanova, Indira | Confidential - Available Upon Request | | | | | | |
| 5972206 | Kastens, William | Confidential - Available Upon Request | | | | | | |
| 5993724 | Kastens, William | Confidential - Available Upon Request | | | | | | |
| 5894940 | Katai, Jeanne Penny | Confidential - Available Upon Request | | | | | | |
| 5901262 | Kataoka, George Koichi | Confidential - Available Upon Request | | | | | | |
| 5898476 | Kataria, Sandeep | Confidential - Available Upon Request | | | | | | |
| 5892478 | Katayama, Eileen Kiyomi | Confidential - Available Upon Request | | | | | | |
| 6013923 | KATE SOSNOWSKI | Confidential - Available Upon Request | | | | | | |
| 5882799 | Kateian, Janice Lynn | Confidential - Available Upon Request | | | | | | |
| 5871685 | KATELEY, JAMES | Confidential - Available Upon Request | | | | | | |
| 5895936 | Katerndahl, Rebecca | Confidential - Available Upon Request | | | | | | |
| 6013945 | KATHLEEN KNOPOFF | Confidential - Available Upon Request | | | | | | |
| 5865579 | KATHLEEN KRAUSE, LESTER KRAUSE AND | Confidential - Available Upon Request | | | | | | |
| 5871686 | Kathleen Kuhner | Confidential - Available Upon Request | | | | | | |
| 5878594 | Kathrada, Hajra | Confidential - Available Upon Request | | | | | | |
| 5881579 | Kathrani, Tejal Kismat | Confidential - Available Upon Request | | | | | | |
| 5899567 | Kathuria, Gina | Confidential - Available Upon Request | | | | | | |
| 5871687 | Kathy A. Robinson | Confidential - Available Upon Request | | | | | | |
| 5871688 | Kathy Daniel | Confidential - Available Upon Request | | | | | | |
| 5871689 | Kathy Jung | Confidential - Available Upon Request | | | | | | |
| 5885162 | Katich, John Michael | Confidential - Available Upon Request | | | | | | |
| 6013947 | KATIE NEVIN | Confidential - Available Upon Request | | | | | | |
| 5871690 | KATILIUS, THOMAS | Confidential - Available Upon Request | | | | | | |
| 5897661 | Katkol, Akhil | Confidential - Available Upon Request | | | | | | |
| 5900598 | Kato, Christopher | Confidential - Available Upon Request | | | | | | |
| 5892836 | Katric, Ryan Scott | Confidential - Available Upon Request | | | | | | |
| 5881404 | Katsares, Lisa Marie | Confidential - Available Upon Request | | | | | | |
| 5898706 | Katsnelson, Mark | Confidential - Available Upon Request | | | | | | |
| 5896629 | Katsnelson, Zinoviy L | Confidential - Available Upon Request | | | | | | |
| 5891921 | Katsura, John Masami | Confidential - Available Upon Request | | | | | | |
| 5880936 | Katwan, Erica | Confidential - Available Upon Request | | | | | | |
| 5871691 | Katz Kirkpatrick Properties | Confidential - Available Upon Request | | | | | | |
| 5986811 | Katz, Jeffrey and Michele | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6001372 | Katz, Jeffrey and Michele | Confidential - Available Upon Request | | | | | | |
| 5871692 | KATZ, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 5878637 | Katz, Michael | Confidential - Available Upon Request | | | | | | |
| 5886494 | Katz, Raymond D | Confidential - Available Upon Request | | | | | | |
| 5889255 | Kauffman, Kevin | Confidential - Available Upon Request | | | | | | |
| 5897777 | Kaufman, John E. | Confidential - Available Upon Request | | | | | | |
| 5983289 | Kaufman, Lori | Confidential - Available Upon Request | | | | | | |
| 5997851 | Kaufman, Lori | Confidential - Available Upon Request | | | | | | |
| 5982709 | Kaufman, Vera | Confidential - Available Upon Request | | | | | | |
| 5997270 | Kaufman, Vera | Confidential - Available Upon Request | | | | | | |
| 5898034 | Kaufmann, Michael | Confidential - Available Upon Request | | | | | | |
| 5887553 | Kaui, Ryan Ilikai | Confidential - Available Upon Request | | | | | | |
| 5871693 | Kaul, Vic | Confidential - Available Upon Request | | | | | | |
| 5893451 | Kaumans, Brady Kenneth | Confidential - Available Upon Request | | | | | | |
| 5880270 | Kaupanger, Kristofer Michael | Confidential - Available Upon Request | | | | | | |
| 5901573 | Kaur, Amanda | Confidential - Available Upon Request | | | | | | |
| 5901333 | Kaur, Amandeep | Confidential - Available Upon Request | | | | | | |
| 5871694 | KAUR, HARINDER | Confidential - Available Upon Request | | | | | | |
| 5880988 | Kaur, Jasbir | Confidential - Available Upon Request | | | | | | |
| 5884518 | Kaur, Jaspreet | Confidential - Available Upon Request | | | | | | |
| 5948203 | Kaur, Mandeep | Confidential - Available Upon Request | | | | | | |
| 5994533 | Kaur, Mandeep | Confidential - Available Upon Request | | | | | | |
| 5981233 | Kaur, Supinder | Confidential - Available Upon Request | | | | | | |
| 5995272 | Kaur, Supinder | Confidential - Available Upon Request | | | | | | |
| 5880903 | Kaur, Supreet | Confidential - Available Upon Request | | | | | | |
| 6009296 | KAURLUER, KULWINDER | Confidential - Available Upon Request | | | | | | |
| 5988648 | KAUSHAL, KELKAR | Confidential - Available Upon Request | | | | | | |
| 6003209 | KAUSHAL, KELKAR | Confidential - Available Upon Request | | | | | | |
| 5879017 | Kauzer, Richard D | Confidential - Available Upon Request | | | | | | |
| 5888995 | Kava, Elizabeth Anne | Confidential - Available Upon Request | | | | | | |
| 5871695 | KAVALOS, CONSTANTINE | Confidential - Available Upon Request | | | | | | |
| 5871696 | KAVANAGH CONTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5901317 | Kavanaugh, Paul Matthew | Confidential - Available Upon Request | | | | | | |
| 5986500 | kawabata, naomi | Confidential - Available Upon Request | | | | | | |
| 6001061 | kawabata, naomi | Confidential - Available Upon Request | | | | | | |
| 5901182 | Kawachi, Catherine | Confidential - Available Upon Request | | | | | | |
| 5897482 | Kawamoto, Kelly Lynn | Confidential - Available Upon Request | | | | | | |
| 5871697 | KAWANA MEADOWS DEVELOPMENT CORP | Confidential - Available Upon Request | | | | | | |
| 5871698 | KAWANA MEADOWS DEVELOPMENT LLC | Confidential - Available Upon Request | | | | | | |
| 5871699 | KAWANO, DERREK | Confidential - Available Upon Request | | | | | | |
| 5882459 | Kay, Kathleen B | Confidential - Available Upon Request | | | | | | |
| 5902015 | KAY, KATHLEEN B | Confidential - Available Upon Request | | | | | | |
| 5900982 | Kaye, Hannah Henrietta | Confidential - Available Upon Request | | | | | | |
| 5983348 | Kayoumi, Abe | Confidential - Available Upon Request | | | | | | |
| 5997909 | Kayoumi, Abe | Confidential - Available Upon Request | | | | | | |
| 5881658 | Kays, Zachary A | Confidential - Available Upon Request | | | | | | |
| 5889904 | Kayser, Jerry | Confidential - Available Upon Request | | | | | | |
| 5887301 | Kayser, Shane Daniel | Confidential - Available Upon Request | | | | | | |
| 5898602 | Kayum, Ahmad Sharif | Confidential - Available Upon Request | | | | | | |
| 5900387 | Kazala, Alxious Leona | Confidential - Available Upon Request | | | | | | |
| 5871700 | KAZARYAN, MARGARITA | Confidential - Available Upon Request | | | | | | |
| 5871701 | KAZEMINI, HASSAN | Confidential - Available Upon Request | | | | | | |
| 5899724 | Kazi, Moin | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5901299 | Kazi, Obaid | Confidential - Available Upon Request | | | | | | |
| 5896359 | Kazmierczak, Joseph | Confidential - Available Upon Request | | | | | | |
| 5898782 | Kazmierski, Lawrence A. | Confidential - Available Upon Request | | | | | | |
| 6013948 | KAZUMA INOUE | Confidential - Available Upon Request | | | | | | |
| 5871703 | KB Home | Confidential - Available Upon Request | | | | | | |
| 5871702 | KB Home | Confidential - Available Upon Request | | | | | | |
| 5871704 | KB Home | Confidential - Available Upon Request | | | | | | |
| 5864553 | KB HOME | Confidential - Available Upon Request | | | | | | |
| 5871705 | KB HOME CENTRAL VALLEY INC. | Confidential - Available Upon Request | | | | | | |
| 5864482 | KB HOME Northern California | Confidential - Available Upon Request | | | | | | |
| 5864493 | KB HOME NORTHERN CALIFORNIA DIVISION | Confidential - Available Upon Request | | | | | | |
| 5864708 | KB HOME SACRAMENTO, INC | Confidential - Available Upon Request | | | | | | |
| 5871706 | KB Home Sacramento, Inc | Confidential - Available Upon Request | | | | | | |
| 5871707 | KB Home Sacramento, Inc. | Confidential - Available Upon Request | | | | | | |
| 5871708 | KB Home Sacramento, Inc. | Confidential - Available Upon Request | | | | | | |
| 5864270 | KB Home South Bay Inc | Confidential - Available Upon Request | | | | | | |
| 5864648 | KB HOME SOUTH BAY INC | Confidential - Available Upon Request | | | | | | |
| 5864279 | KB HOME SOUTH BAY INC. | Confidential - Available Upon Request | | | | | | |
| 5871722 | KB Home South Bay Inc. | Confidential - Available Upon Request | | | | | | |
| 5871719 | KB Home South Bay Inc. | Confidential - Available Upon Request | | | | | | |
| 5864255 | KB Home South Bay Inc. | Confidential - Available Upon Request | | | | | | |
| 5864256 | KB Home South Bay Inc. | Confidential - Available Upon Request | | | | | | |
| 5864308 | KB Home South Bay Inc. | Confidential - Available Upon Request | | | | | | |
| 5864320 | KB Home South Bay Inc. | Confidential - Available Upon Request | | | | | | |
| 5864341 | KB Home South Bay Inc. | Confidential - Available Upon Request | | | | | | |
| 5864413 | KB Home South Bay Inc. | Confidential - Available Upon Request | | | | | | |
| 5864426 | KB Home South Bay Inc. | Confidential - Available Upon Request | | | | | | |
| 5864473 | KB Home South Bay Inc. | Confidential - Available Upon Request | | | | | | |
| 5864478 | KB Home South Bay Inc. | Confidential - Available Upon Request | | | | | | |
| 5864522 | KB Home South Bay Inc. | Confidential - Available Upon Request | | | | | | |
| 5865133 | KB Home South Bay Inc. | Confidential - Available Upon Request | | | | | | |
| 5871709 | KB Home South Bay Inc. | Confidential - Available Upon Request | | | | | | |
| 5871710 | KB Home South Bay Inc. | Confidential - Available Upon Request | | | | | | |
| 5871711 | KB Home South Bay Inc. | Confidential - Available Upon Request | | | | | | |
| 5871712 | KB Home South Bay Inc. | Confidential - Available Upon Request | | | | | | |
| 5871713 | KB Home South Bay Inc. | Confidential - Available Upon Request | | | | | | |
| 5871714 | KB Home South Bay Inc. | Confidential - Available Upon Request | | | | | | |
| 5871715 | KB Home South Bay Inc. | Confidential - Available Upon Request | | | | | | |
| 5871716 | KB Home South Bay Inc. | Confidential - Available Upon Request | | | | | | |
| 5871717 | KB Home South Bay Inc. | Confidential - Available Upon Request | | | | | | |
| 5871718 | KB Home South Bay Inc. | Confidential - Available Upon Request | | | | | | |
| 5871720 | KB Home South Bay Inc. | Confidential - Available Upon Request | | | | | | |
| 5871721 | KB Home South Bay Inc. | Confidential - Available Upon Request | | | | | | |
| 5864349 | KB Home South Bay Inc. | Confidential - Available Upon Request | | | | | | |
| 5864559 | KB Home South Bay Inc. | Confidential - Available Upon Request | | | | | | |
| 5865171 | KB Home South Bay Inc. | Confidential - Available Upon Request | | | | | | |
| 5864300 | KB HOME SOUTH BAY, INC | Confidential - Available Upon Request | | | | | | |
| 5864375 | KB HOME SOUTH BAY, INC. | Confidential - Available Upon Request | | | | | | |
| 5864448 | KB HOME SOUTH BAY, INC. | Confidential - Available Upon Request | | | | | | |
| 5864325 | KB Home South Bay, Inc. | Confidential - Available Upon Request | | | | | | |
| 5864334 | KB HOME SOUTH BAY, INC. | Confidential - Available Upon Request | | | | | | |
| 5864348 | KB Home South Bay, Inc. | Confidential - Available Upon Request | | | | | | |
| 5865211 | KB Home South Bay, Inc. | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5871723 | KB Home South Bay, Inc. | Confidential - Available Upon Request | | | | | | |
| 5864373 | KB Home South Bay, Inc. | Confidential - Available Upon Request | | | | | | |
| 5865331 | KB Home South Bay, Inc. | Confidential - Available Upon Request | | | | | | |
| 5864453 | KB HOMES SOUTH BAY INC. | Confidential - Available Upon Request | | | | | | |
| 5864537 | KB HOMES SOUTH BAY, INC. | Confidential - Available Upon Request | | | | | | |
| 5871724 | KB Stone Diamond Corp | Confidential - Available Upon Request | | | | | | |
| 5871725 | KBARR DAUGHTERS, LLC | Confidential - Available Upon Request | | | | | | |
| 5983562 | KC Korner, Gurvinder Dosanjh | 22623 W Point Pioneer | | | West Point | CA | 95255 | |
| 5998123 | KC Korner, Gurvinder Dosanjh | 22623 W Point Pioneer | | | West Point | CA | 95255 | |
| 5894139 | Kea Jr., Jerry D. | Confidential - Available Upon Request | | | | | | |
| 6012227 | KEADJIAN ASSOCIATES LLC | 1777 OAKLAND BLVD STE 110 | | | WALNUT CREEK | CA | 94596 | |
| 5879918 | Keane, Benjamin | Confidential - Available Upon Request | | | | | | |
| 5880592 | Keane, Clare | Confidential - Available Upon Request | | | | | | |
| 5895396 | Keane, Dennis | Confidential - Available Upon Request | | | | | | |
| 5887584 | Kear, Denise | Confidential - Available Upon Request | | | | | | |
| 5887214 | Kear, Neil William | Confidential - Available Upon Request | | | | | | |
| 5990346 | Kearbey, Pinki | Confidential - Available Upon Request | | | | | | |
| 6004907 | Kearbey, Pinki | Confidential - Available Upon Request | | | | | | |
| 5899875 | Kearney, Brendan A | Confidential - Available Upon Request | | | | | | |
| 5871726 | KEARNEY, BRIAN | Confidential - Available Upon Request | | | | | | |
| 5984415 | Kearney, Donald | Confidential - Available Upon Request | | | | | | |
| 5998976 | Kearney, Donald | Confidential - Available Upon Request | | | | | | |
| 5869687 | Kearney, Michele | Confidential - Available Upon Request | | | | | | |
| 5871727 | Kearney, Noel | Confidential - Available Upon Request | | | | | | |
| 5897572 | Kearney, Rory G. | Confidential - Available Upon Request | | | | | | |
| 5894253 | Keaschall, Karl Lee | Confidential - Available Upon Request | | | | | | |
| 6009190 | KEAST, TERRY | Confidential - Available Upon Request | | | | | | |
| 5888479 | Keathley, Grace Marie Tumbaga | Confidential - Available Upon Request | | | | | | |
| 5871728 | KEATING, HEATHER | Confidential - Available Upon Request | | | | | | |
| 5882883 | Keawkalaya, Veronica W | Confidential - Available Upon Request | | | | | | |
| 5989914 | Kebab Express-Kerkezian, Hovig | 474 w hagler ave | | | fresno | CA | 93711 | |
| 6004475 | Kebab Express-Kerkezian, Hovig | 474 w hagler ave | | | fresno | CA | 93711 | |
| 5888577 | Kechriotis, Christopher Jon | Confidential - Available Upon Request | | | | | | |
| 5864837 | KEECH PROPERTIES, LLC, Limited Liability Co | Confidential - Available Upon Request | | | | | | |
| 5889565 | Keef, David Aaron | Confidential - Available Upon Request | | | | | | |
| 5985068 | Keef, Gary L | Confidential - Available Upon Request | | | | | | |
| 5999629 | Keef, Gary L | Confidential - Available Upon Request | | | | | | |
| 5877843 | Keegan, Jodi Ann | Confidential - Available Upon Request | | | | | | |
| 5879293 | Keegan, Martin Anthony | Confidential - Available Upon Request | | | | | | |
| 5985727 | keeler, mark | Confidential - Available Upon Request | | | | | | |
| 6000289 | keeler, mark | Confidential - Available Upon Request | | | | | | |
| 5885804 | Keeler, Michael D | Confidential - Available Upon Request | | | | | | |
| 5881024 | Keeley, Eric Alan | Confidential - Available Upon Request | | | | | | |
| 5892135 | Keeling, Curtis A | Confidential - Available Upon Request | | | | | | |
| 5891442 | Keeling, Justin Kosmo | Confidential - Available Upon Request | | | | | | |
| 5990743 | KEELY, PATRICIA | Confidential - Available Upon Request | | | | | | |
| 6005305 | KEELY, PATRICIA | Confidential - Available Upon Request | | | | | | |
| 5988584 | Keen, Quentin | Confidential - Available Upon Request | | | | | | |
| 6003145 | Keen, Quentin | Confidential - Available Upon Request | | | | | | |
| 5899443 | Keen, Roberta Jahns | Confidential - Available Upon Request | | | | | | |
| 5891872 | Keen, Timothy D | Confidential - Available Upon Request | | | | | | |
| 5871729 | KEENAN FARMS, INC | Confidential - Available Upon Request | | | | | | |
| 5890955 | Keenan, John | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5889659 | Keenan, Sean T. | Confidential - Available Upon Request | | | | | | |
| 5879388 | Keene, Gerald Lee | Confidential - Available Upon Request | | | | | | |
| 5985721 | Keener Auto Body-Keener, James | 1233 La Madrona Drive | | | Santa Cruz | CA | 95060 | |
| 6000283 | Keener Auto Body-Keener, James | 1233 La Madrona Drive | | | Santa Cruz | CA | 95060 | |
| 5885052 | Keener, Dennis Wayne | Confidential - Available Upon Request | | | | | | |
| 5901895 | Keener, John David | Confidential - Available Upon Request | | | | | | |
| 5886938 | Keeney, Alan | Confidential - Available Upon Request | | | | | | |
| 5897058 | Keeney, Francesca Marie | Confidential - Available Upon Request | | | | | | |
| 5871730 | Keeney, Jim | Confidential - Available Upon Request | | | | | | |
| 5871731 | KEENOM, JOANNE OR RAY | Confidential - Available Upon Request | | | | | | |
| 5886687 | Keesee, Jamie Jan | Confidential - Available Upon Request | | | | | | |
| 5881857 | Keeton, Brooke | Confidential - Available Upon Request | | | | | | |
| 5878275 | Keeton, Rosalind | Confidential - Available Upon Request | | | | | | |
| 5900859 | Keferl, Daniel Paul | Confidential - Available Upon Request | | | | | | |
| 5887466 | Kefu, Siaosi | Confidential - Available Upon Request | | | | | | |
| 5871732 | KEHOE PROPERTIES LLC | Confidential - Available Upon Request | | | | | | |
| 5871733 | KEIG, DAN | Confidential - Available Upon Request | | | | | | |
| 5986896 | Keighley, Jennifer | Confidential - Available Upon Request | | | | | | |
| 6001457 | Keighley, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5944649 | Keim, Richard | Confidential - Available Upon Request | | | | | | |
| 5993719 | Keim, Richard | Confidential - Available Upon Request | | | | | | |
| 5899939 | Keir, Anthony Brian | Confidential - Available Upon Request | | | | | | |
| 5883131 | Keiser, Jaime | Confidential - Available Upon Request | | | | | | |
| 5899246 | Keiser, Jessica M | Confidential - Available Upon Request | | | | | | |
| 5988392 | Keiser, Judith | Confidential - Available Upon Request | | | | | | |
| 6002953 | Keiser, Judith | Confidential - Available Upon Request | | | | | | |
| 5865609 | KEISNER & BARRAZA ROOFING INC. | Confidential - Available Upon Request | | | | | | |
| 5880945 | Keita, Mamadou | Confidential - Available Upon Request | | | | | | |
| 5865555 | Keith Allen Holdings | Confidential - Available Upon Request | | | | | | |
| 5871734 | Keith Kolker | Confidential - Available Upon Request | | | | | | |
| 5871735 | Keith Kolker | Confidential - Available Upon Request | | | | | | |
| 5871736 | Keith Price | Confidential - Available Upon Request | | | | | | |
| 5982310 | Keith Walker | Confidential - Available Upon Request | | | | | | |
| 5996803 | Keith Walker | Confidential - Available Upon Request | | | | | | |
| 5871737 | KEITH, MARINA | Confidential - Available Upon Request | | | | | | |
| 5893302 | Keith, Matthew T | Confidential - Available Upon Request | | | | | | |
| 5987813 | Keith, Steven | Confidential - Available Upon Request | | | | | | |
| 6002374 | Keith, Steven | Confidential - Available Upon Request | | | | | | |
| 5980569 | Kelch, Brian & Serena | Confidential - Available Upon Request | | | | | | |
| 5994277 | Kelch, Brian & Serena | Confidential - Available Upon Request | | | | | | |
| 5982065 | Kelem, Kevin | Confidential - Available Upon Request | | | | | | |
| 5996494 | Kelem, Kevin | Confidential - Available Upon Request | | | | | | |
| 5982875 | Kelleher, Michael | Confidential - Available Upon Request | | | | | | |
| 5997436 | Kelleher, Michael | Confidential - Available Upon Request | | | | | | |
| 5880519 | Kellenberger, Richard Todd | Confidential - Available Upon Request | | | | | | |
| 5871738 | KELLER ESTATE | Confidential - Available Upon Request | | | | | | |
| 5895838 | Keller, Bradley Wayne | Confidential - Available Upon Request | | | | | | |
| 5890459 | Keller, Garrett Walter | Confidential - Available Upon Request | | | | | | |
| 5983932 | Keller, Grace | Confidential - Available Upon Request | | | | | | |
| 5998493 | Keller, Grace | Confidential - Available Upon Request | | | | | | |
| 5878683 | Keller, Hannah M | Confidential - Available Upon Request | | | | | | |
| 5879674 | Keller, Janet C | Confidential - Available Upon Request | | | | | | |
| 5886022 | Keller, Jay B | Confidential - Available Upon Request | | | | | | |
| 5871739 | Keller, Joshua | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 706 of 1456

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5973008 | Keller, Katherine | Confidential - Available Upon Request | | | | | | |
| 5995185 | Keller, Katherine | Confidential - Available Upon Request | | | | | | |
| 5985910 | Keller, Kurt | Confidential - Available Upon Request | | | | | | |
| 6000471 | Keller, Kurt | Confidential - Available Upon Request | | | | | | |
| 5898632 | Keller, Marcus | Confidential - Available Upon Request | | | | | | |
| 5896142 | Keller, Michael N | Confidential - Available Upon Request | | | | | | |
| 5878780 | Keller, Rachel E | Confidential - Available Upon Request | | | | | | |
| 5992020 | Keller, Sherri | Confidential - Available Upon Request | | | | | | |
| 6006581 | Keller, Sherri | Confidential - Available Upon Request | | | | | | |
| 5890284 | Kellerhals, Travis D | Confidential - Available Upon Request | | | | | | |
| 5888640 | Kellerman, Donald Michael | Confidential - Available Upon Request | | | | | | |
| 6012842 | KELLEY & ASSOCIATES ENVIRONMENTAL | 20 E BAKER ST | | | WINTERS | CA | 95694-1713 | |
| 5871741 | KELLEY CONSTRUCTION CO., INC. WHICH WILL DO BUSINESS IN CALIFORNIA AS | Confidential - Available Upon Request | | | | | | |
| 5871740 | KELLEY CONSTRUCTION CO., INC. WHICH WILL DO BUSINESS IN CALIFORNIA AS | Confidential - Available Upon Request | | | | | | |
| 5862921 | KELLEY LEASING PARTNERS, LLC | 2100 SPRUCE ST. | | | AMARILLO | TX | 79103 | |
| 5993025 | KELLEY, ALMA | Confidential - Available Upon Request | | | | | | |
| 6007586 | KELLEY, ALMA | Confidential - Available Upon Request | | | | | | |
| 5988909 | Kelley, Betsy | Confidential - Available Upon Request | | | | | | |
| 6003470 | Kelley, Betsy | Confidential - Available Upon Request | | | | | | |
| 5871742 | KELLEY, CHRISTOPHER | Confidential - Available Upon Request | | | | | | |
| 5886998 | Kelley, Dwayne | Confidential - Available Upon Request | | | | | | |
| 6008993 | Kelley, Frederick | Confidential - Available Upon Request | | | | | | |
| 5885191 | Kelley, Gary L | Confidential - Available Upon Request | | | | | | |
| 5988929 | Kelley, James | Confidential - Available Upon Request | | | | | | |
| 6003490 | Kelley, James | Confidential - Available Upon Request | | | | | | |
| 5987609 | KELLEY, JORJA | Confidential - Available Upon Request | | | | | | |
| 6002170 | KELLEY, JORJA | Confidential - Available Upon Request | | | | | | |
| 5887708 | Kelley, Larry Lindell | Confidential - Available Upon Request | | | | | | |
| 5985083 | Kelley, Liness | Confidential - Available Upon Request | | | | | | |
| 5999644 | Kelley, Liness | Confidential - Available Upon Request | | | | | | |
| 5891335 | Kelley, Matthew Richard | Confidential - Available Upon Request | | | | | | |
| 5988690 | Kelley, Michael | Confidential - Available Upon Request | | | | | | |
| 6003251 | Kelley, Michael | Confidential - Available Upon Request | | | | | | |
| 5987156 | Kelley, Michael | Confidential - Available Upon Request | | | | | | |
| 6001717 | Kelley, Michael | Confidential - Available Upon Request | | | | | | |
| 5982255 | Kelley, Mike | Confidential - Available Upon Request | | | | | | |
| 5996741 | Kelley, Mike | Confidential - Available Upon Request | | | | | | |
| 5885718 | Kelley, Randall Ernest | Confidential - Available Upon Request | | | | | | |
| 6008265 | Kelley, Richard | Confidential - Available Upon Request | | | | | | |
| 5990471 | Kelley, Rosie | Confidential - Available Upon Request | | | | | | |
| 6005032 | Kelley, Rosie | Confidential - Available Upon Request | | | | | | |
| 5888772 | Kelley, Shaun Randall | Confidential - Available Upon Request | | | | | | |
| 5891930 | Kelley, Terry Shawn | Confidential - Available Upon Request | | | | | | |
| 5871743 | Kelley, Tim | Confidential - Available Upon Request | | | | | | |
| 5896939 | Kelley, William | Confidential - Available Upon Request | | | | | | |
| 5991982 | Kelley, Woodrow | Confidential - Available Upon Request | | | | | | |
| 6006543 | Kelley, Woodrow | Confidential - Available Upon Request | | | | | | |
| 5871744 | KELLISON, ASH | Confidential - Available Upon Request | | | | | | |
| 5989517 | kellogg supply inc-yeager, todd | 12686 Locke Rd | | | Lockeford | CA | 95237 | |
| 6004078 | kellogg supply inc-yeager, todd | 12686 Locke Rd | | | Lockeford | CA | 95237 | |
| 5990552 | Kellogg's-Aideyan, Josephine | 475 Eggo Way | | | San Jose | CA | 95116 | |
| 6005113 | Kellogg's-Aideyan, Josephine | 475 Eggo Way | | | San Jose | CA | 95116 | |

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1730 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6008008 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Brayton Purcell, LLP | 222 Rush Landing Road, P.O Box 6169 | | Novato | CA | 94949-6169 | |
| 6007672 | Kelly Burke-Puertas, as Successor-in Interest to and as Wrongful Death Heir of Patrick Burke, Deceased; and Kim Lapinsky, Keely Macaulay, as Wrongful Death Heirs of Patrick Burke, Deceased | Brayton Purcell, LLP | 222 Rush Landing Road, P.O Box 6169 | | Novato | CA | 94949-6169 | |
| 5871745 | KELLY CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5871746 | KELLY GORDON DEVELOPMENT | Confidential - Available Upon Request | | | | | | |
| 5871747 | Kelly Power | Confidential - Available Upon Request | | | | | | |
| 5900643 | Kelly Prado | Confidential - Available Upon Request | | | | | | |
| 6013006 | KELLY SUE LANGELIER | Confidential - Available Upon Request | | | | | | |
| 5891001 | Kelly, Alisa Marie | Confidential - Available Upon Request | | | | | | |
| 5892980 | Kelly, Bradley Dean | Confidential - Available Upon Request | | | | | | |
| 5871748 | KELLY, BRIAN | Confidential - Available Upon Request | | | | | | |
| 5982969 | Kelly, Charles | Confidential - Available Upon Request | | | | | | |
| 5997530 | Kelly, Charles | Confidential - Available Upon Request | | | | | | |
| 5990368 | Kelly, Christopher | Confidential - Available Upon Request | | | | | | |
| 6004929 | Kelly, Christopher | Confidential - Available Upon Request | | | | | | |
| 5896797 | Kelly, Craig P | Confidential - Available Upon Request | | | | | | |
| 5880808 | Kelly, Damien C | Confidential - Available Upon Request | | | | | | |
| 5891640 | Kelly, Daniel J | Confidential - Available Upon Request | | | | | | |
| 5888401 | Kelly, David | Confidential - Available Upon Request | | | | | | |
| 5879291 | Kelly, David L | Confidential - Available Upon Request | | | | | | |
| 5886477 | Kelly, David M | Confidential - Available Upon Request | | | | | | |
| 5990160 | KELLY, DEIRDRE | Confidential - Available Upon Request | | | | | | |
| 6004721 | KELLY, DEIRDRE | Confidential - Available Upon Request | | | | | | |
| 5891502 | Kelly, James Willard | Confidential - Available Upon Request | | | | | | |
| 5889224 | Kelly, Jessica | Confidential - Available Upon Request | | | | | | |
| 5982914 | kelly, john | Confidential - Available Upon Request | | | | | | |
| 5997475 | kelly, john | Confidential - Available Upon Request | | | | | | |
| 5990335 | Kelly, John | Confidential - Available Upon Request | | | | | | |
| 6004896 | Kelly, John | Confidential - Available Upon Request | | | | | | |
| 5878916 | Kelly, Joseph E | Confidential - Available Upon Request | | | | | | |
| 5992450 | Kelly, Margaret | Confidential - Available Upon Request | | | | | | |
| 6007011 | Kelly, Margaret | Confidential - Available Upon Request | | | | | | |
| 5901359 | Kelly, Maxine | Confidential - Available Upon Request | | | | | | |
| 5883829 | Kelly, Patricia Maureen | Confidential - Available Upon Request | | | | | | |
| 5878099 | Kelly, Patrick | Confidential - Available Upon Request | | | | | | |
| 5889405 | Kelly, Patrick | Confidential - Available Upon Request | | | | | | |
| 5882696 | Kelly, Paula B | Confidential - Available Upon Request | | | | | | |
| 5901361 | Kelly, Raquel Nell | Confidential - Available Upon Request | | | | | | |
| 5871749 | KELLY, SARAH | Confidential - Available Upon Request | | | | | | |
| 5888371 | Kelly, Shawn O | Confidential - Available Upon Request | | | | | | |
| 5887255 | Kelly, Shawn P | Confidential - Available Upon Request | | | | | | |
| 5880803 | Kelly, Timothy | Confidential - Available Upon Request | | | | | | |
| 5899570 | Kelly, Troy David | Confidential - Available Upon Request | | | | | | |
| 5883744 | Kelly, Valerie Ann | Confidential - Available Upon Request | | | | | | |
| 5865507 | KELLY, WADE | Confidential - Available Upon Request | | | | | | |
| 5886562 | Kelly, William L | Confidential - Available Upon Request | | | | | | |
| 5982983 | Kelly-Andrada, Lazera | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5997544 | Kelly-Andrada, Lazera | Confidential - Available Upon Request | | | | | | |
| 6009459 | KELLYWATTS ELECTRIC, Sole Proprietorship | Confidential - Available Upon Request | | | | | | |
| 5865732 | KELSEY RANCH LP | Confidential - Available Upon Request | | | | | | |
| 5891227 | Kelsey, Blake Vernon | Confidential - Available Upon Request | | | | | | |
| 5871750 | KELSEY, JON | Confidential - Available Upon Request | | | | | | |
| 5888227 | Kelsey, Richard | Confidential - Available Upon Request | | | | | | |
| 5988900 | KELSEY, ROBBIE | Confidential - Available Upon Request | | | | | | |
| 6003461 | KELSEY, ROBBIE | Confidential - Available Upon Request | | | | | | |
| 5892930 | Kelsey, Zachary J. | Confidential - Available Upon Request | | | | | | |
| 5991352 | Kelseyville Food Center-Singh, Iqbal | 3985 Main St | | | Kelseyville | CA | 95451 | |
| 6005913 | Kelseyville Food Center-Singh, Iqbal | 3985 Main St | | | Kelseyville | CA | 95451 | |
| 5891308 | Kelso, Brenden Christopher | Confidential - Available Upon Request | | | | | | |
| 6011599 | KEMA INC | 67 SOUTH BEDFORD ST STE 201E | | | BURLINGTON | MA | 01803 | |
| 6011423 | KEMA POWERTEST LLC | 1400 RAVELLO DR | | | KATY | TX | 77449 | |
| 5871751 | KEMEERA INC DBA FATHOM | Confidential - Available Upon Request | | | | | | |
| 5991117 | KEMENY, JEFF | Confidential - Available Upon Request | | | | | | |
| 6005678 | KEMENY, JEFF | Confidential - Available Upon Request | | | | | | |
| 5982150 | Kemp, Alexander | Confidential - Available Upon Request | | | | | | |
| 5996600 | Kemp, Alexander | Confidential - Available Upon Request | | | | | | |
| 5970028 | Kemp, David | Confidential - Available Upon Request | | | | | | |
| 5994393 | Kemp, David | Confidential - Available Upon Request | | | | | | |
| 5891901 | Kemp, Edward A | Confidential - Available Upon Request | | | | | | |
| 5886183 | Kemp, Floyd Elmer | Confidential - Available Upon Request | | | | | | |
| 5885399 | Kemp, Gary W | Confidential - Available Upon Request | | | | | | |
| 5984938 | KEMP, JAMES | Confidential - Available Upon Request | | | | | | |
| 5999499 | KEMP, JAMES | Confidential - Available Upon Request | | | | | | |
| 5891789 | Kemp, James Marion | Confidential - Available Upon Request | | | | | | |
| 5986843 | KEMP, JANE | Confidential - Available Upon Request | | | | | | |
| 6001404 | KEMP, JANE | Confidential - Available Upon Request | | | | | | |
| 5896843 | Kemp, John G | Confidential - Available Upon Request | | | | | | |
| 5878979 | Kemp, Joseph | Confidential - Available Upon Request | | | | | | |
| 5896996 | Kemp, Kimberly Roseanne | Confidential - Available Upon Request | | | | | | |
| 5987259 | Kemp, L Scott | Confidential - Available Upon Request | | | | | | |
| 6001820 | Kemp, L Scott | Confidential - Available Upon Request | | | | | | |
| 5982510 | Kemp, Robert | Confidential - Available Upon Request | | | | | | |
| 5997038 | Kemp, Robert | Confidential - Available Upon Request | | | | | | |
| 5896304 | Kemp, Scott W | Confidential - Available Upon Request | | | | | | |
| 5890419 | Kemp, Thomas | Confidential - Available Upon Request | | | | | | |
| 5982831 | Kemper Service Group | PO Box 660069 | | | Dallas | CA | 75266 | |
| 5983234 | Kemper Service Group | PO Box 660069 | | | Dallas | CA | 75266 | |
| 5997392 | Kemper Service Group | PO Box 660069 | | | Dallas | CA | 75266 | |
| 5997795 | Kemper Service Group | PO Box 660069 | | | Dallas | CA | 75266 | |
| 5888653 | Kemper, David Ray | Confidential - Available Upon Request | | | | | | |
| 5989971 | Kemps, Mike | Confidential - Available Upon Request | | | | | | |
| 6004532 | Kemps, Mike | Confidential - Available Upon Request | | | | | | |
| 5985518 | KEN CASTAGNINI-CASTAGNINI, KEN | 2 MADERA LN | | | ORINDA | CA | 94563 | |
| 6000079 | KEN CASTAGNINI-CASTAGNINI, KEN | 2 MADERA LN | | | ORINDA | CA | 94563 | |
| 5871752 | Ken Dunbar and Sons, Inc. | Confidential - Available Upon Request | | | | | | |
| 6008950 | KEN FULK, INC | Confidential - Available Upon Request | | | | | | |
| 5871753 | Ken Trigueiro | Confidential - Available Upon Request | | | | | | |
| 5865549 | KEN WADA DBA WADA RANCH | Confidential - Available Upon Request | | | | | | |
| 5981277 | Ken, Rilling | Confidential - Available Upon Request | | | | | | |
| 5995425 | Ken, Rilling | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 709 of 1456

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1732 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5899416 | Kenaston, Mary Dence | Confidential - Available Upon Request | | | | | | |
| 5871754 | KENDALL, CAREY | Confidential - Available Upon Request | | | | | | |
| 5878961 | Kendall, Carla Annette | Confidential - Available Upon Request | | | | | | |
| 5898583 | Kendall, Corey Lee | Confidential - Available Upon Request | | | | | | |
| 5971558 | Kendall, Janet | Confidential - Available Upon Request | | | | | | |
| 5995139 | Kendall, Janet | Confidential - Available Upon Request | | | | | | |
| 5991293 | KENDALL, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 6005854 | KENDALL, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 5899495 | Kenderjian, Vahan | Confidential - Available Upon Request | | | | | | |
| 5879464 | Kendrick, John M | Confidential - Available Upon Request | | | | | | |
| 5895084 | Kendrick, Kenneth Duff | Confidential - Available Upon Request | | | | | | |
| 5897190 | Kendrix, Myesha | Confidential - Available Upon Request | | | | | | |
| 5984967 | KENEDI, SHARON | Confidential - Available Upon Request | | | | | | |
| 5999528 | KENEDI, SHARON | Confidential - Available Upon Request | | | | | | |
| 5871755 | KENITZER, BRYAN | Confidential - Available Upon Request | | | | | | |
| 5898937 | Kenna, Declan | Confidential - Available Upon Request | | | | | | |
| 5878731 | Kennady Jr., Donald | Confidential - Available Upon Request | | | | | | |
| 5980493 | Kennard, Linda & Robert | Confidential - Available Upon Request | | | | | | |
| 5994164 | Kennard, Linda & Robert | Confidential - Available Upon Request | | | | | | |
| 5871756 | Kenneally Construction | Confidential - Available Upon Request | | | | | | |
| 5890802 | Kenneally, Daniel D | Confidential - Available Upon Request | | | | | | |
| 6011527 | KENNEDY CLUB FITNESS | ONE 88 TANK FARM RD | | | SAN LUIS OBISPO | CA | 93401 | |
| 5899122 | Kennedy Jr., Larry Dean | Confidential - Available Upon Request | | | | | | |
| 6008526 | KENNEDY, ANDREA | Confidential - Available Upon Request | | | | | | |
| 5898987 | Kennedy, April | Confidential - Available Upon Request | | | | | | |
| 5878388 | Kennedy, April Lynn | Confidential - Available Upon Request | | | | | | |
| 5895956 | Kennedy, Christa | Confidential - Available Upon Request | | | | | | |
| 5893485 | Kennedy, Cyrus | Confidential - Available Upon Request | | | | | | |
| 5864797 | KENNEDY, DAN, An Individual | Confidential - Available Upon Request | | | | | | |
| 5895095 | Kennedy, Diane Marie | Confidential - Available Upon Request | | | | | | |
| 5896812 | Kennedy, Donald | Confidential - Available Upon Request | | | | | | |
| 5892065 | Kennedy, Donald W | Confidential - Available Upon Request | | | | | | |
| 5865130 | Kennedy, Jeffrey | Confidential - Available Upon Request | | | | | | |
| 5892006 | Kennedy, Joan Kathleen | Confidential - Available Upon Request | | | | | | |
| 5988862 | KENNEDY, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 6003423 | KENNEDY, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 5879230 | Kennedy, Michael B | Confidential - Available Upon Request | | | | | | |
| 5894685 | Kennedy, Ronald | Confidential - Available Upon Request | | | | | | |
| 5892541 | Kennedy, Ryan M. | Confidential - Available Upon Request | | | | | | |
| 5895145 | Kennedy, Sean E | Confidential - Available Upon Request | | | | | | |
| 5879552 | Kennedy, Sharon | Confidential - Available Upon Request | | | | | | |
| 5888647 | Kennedy, Simeon Andrew | Confidential - Available Upon Request | | | | | | |
| 5883856 | Kennedy, Sonya Yvette | Confidential - Available Upon Request | | | | | | |
| 5885684 | Kennedy, Suzie Hernandez | Confidential - Available Upon Request | | | | | | |
| 5879026 | Kennedy, William R | Confidential - Available Upon Request | | | | | | |
| 5878016 | Kennerly, Anthony Michael | Confidential - Available Upon Request | | | | | | |
| 5871757 | Kennerly, Sarina | Confidential - Available Upon Request | | | | | | |
| 5864547 | KENNESON FARMS, INC | Confidential - Available Upon Request | | | | | | |
| 6012646 | KENNETH AND CAROL LINK | 13895 SPRING VALLEY RD | | | MORGAN HILL | CA | 95037 | |
| 6013949 | KENNETH BATISTE | Confidential - Available Upon Request | | | | | | |
| 5871758 | KENNETH C WILSON DBA THE KENNETH CARL RANCH | Confidential - Available Upon Request | | | | | | |
| 6013951 | KENNETH CHIN | Confidential - Available Upon Request | | | | | | |
| 6009914 | Kenneth F. Calvert | Confidential - Available Upon Request | | | | | | |

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1733 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5882956 | Kenneth Jones | Confidential - Available Upon Request | | | | | | |
| 5871759 | Kenneth Mattson | Confidential - Available Upon Request | | | | | | |
| 6013958 | KENNETH MOCHEL | Confidential - Available Upon Request | | | | | | |
| 5871760 | Kenneth Simoncini | Confidential - Available Upon Request | | | | | | |
| 5871761 | KENNETH SUTHERLAND CO | Confidential - Available Upon Request | | | | | | |
| 5871762 | KENNETH TELLSTROM DBA DREAMVIEW PROPERTIES | Confidential - Available Upon Request | | | | | | |
| 6012544 | KENNETH WILSON | Confidential - Available Upon Request | | | | | | |
| 5871763 | kenneth@everestsf.comG AND RESTORATION | Confidential - Available Upon Request | | | | | | |
| 5986337 | Kennett, Sharon | Confidential - Available Upon Request | | | | | | |
| 6000898 | Kennett, Sharon | Confidential - Available Upon Request | | | | | | |
| 5889661 | Kenney, Daniel P. | Confidential - Available Upon Request | | | | | | |
| 5901570 | Kenney, David Bertrand | Confidential - Available Upon Request | | | | | | |
| 5886826 | Kenney, Jesse L | Confidential - Available Upon Request | | | | | | |
| 5989805 | KENNEY, KIMBERLY | Confidential - Available Upon Request | | | | | | |
| 6004366 | KENNEY, KIMBERLY | Confidential - Available Upon Request | | | | | | |
| 5886041 | Kenney, Robby A | Confidential - Available Upon Request | | | | | | |
| 5975023 | Kenney, Robert | Confidential - Available Upon Request | | | | | | |
| 5993430 | Kenney, Robert | Confidential - Available Upon Request | | | | | | |
| 5902016 | KENNEY, ROBERT S | Confidential - Available Upon Request | | | | | | |
| 5882457 | Kenney, Robert S. | Confidential - Available Upon Request | | | | | | |
| 5886119 | Kenney, Stephen P | Confidential - Available Upon Request | | | | | | |
| 5871764 | Kennish, Jeremy | Confidential - Available Upon Request | | | | | | |
| 6013959 | KENNY ANDREWS | Confidential - Available Upon Request | | | | | | |
| 5884204 | Kenny, Erin Maya | Confidential - Available Upon Request | | | | | | |
| 5881646 | Kenny, Michael Louis | Confidential - Available Upon Request | | | | | | |
| 5899101 | Kenny, Peter | Confidential - Available Upon Request | | | | | | |
| 5987809 | Kenny, Rachel | Confidential - Available Upon Request | | | | | | |
| 6002370 | Kenny, Rachel | Confidential - Available Upon Request | | | | | | |
| 5891987 | Kenobbie, James | Confidential - Available Upon Request | | | | | | |
| 5985127 | Kenourgios, George | Confidential - Available Upon Request | | | | | | |
| 5999688 | Kenourgios, George | Confidential - Available Upon Request | | | | | | |
| 5984797 | Kent Cleaners-Kim, Hong Yun | 999 Edgewater Blvd D | | | Foster City | CA | 94404 | |
| 5999358 | Kent Cleaners-Kim, Hong Yun | 999 Edgewater Blvd D | | | Foster City | CA | 94404 | |
| 5864189 | Kent South (Q650AB) | Confidential - Available Upon Request | | | | | | |
| 5864190 | Kent South Switching Station (Q650AB) | Confidential - Available Upon Request | | | | | | |
| 5871765 | KENT, CLARENCE | Confidential - Available Upon Request | | | | | | |
| 5878559 | Kent, Cynthia | Confidential - Available Upon Request | | | | | | |
| 5897322 | Kent, Derek Chandler | Confidential - Available Upon Request | | | | | | |
| 5991795 | Kent, Douglas | Confidential - Available Upon Request | | | | | | |
| 6006356 | Kent, Douglas | Confidential - Available Upon Request | | | | | | |
| 5982205 | Kent, Gary | Confidential - Available Upon Request | | | | | | |
| 5996669 | Kent, Gary | Confidential - Available Upon Request | | | | | | |
| 5901123 | Kent, James | Confidential - Available Upon Request | | | | | | |
| 5896751 | Kent, Kristine Suzanne | Confidential - Available Upon Request | | | | | | |
| 5984000 | Kent, Matthew | Confidential - Available Upon Request | | | | | | |
| 5998561 | Kent, Matthew | Confidential - Available Upon Request | | | | | | |
| 5881712 | Kent, Michele Marie | Confidential - Available Upon Request | | | | | | |
| 5871766 | KENTON, BARBARA | Confidential - Available Upon Request | | | | | | |
| 5899562 | Kenyon, Michael William | Confidential - Available Upon Request | | | | | | |
| 5889646 | Kenyon, Ralph | Confidential - Available Upon Request | | | | | | |
| 5965510 | Kenyon, Susan | Confidential - Available Upon Request | | | | | | |
| 5996189 | Kenyon, Susan | Confidential - Available Upon Request | | | | | | |

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1734 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5871767 | KENZO ESTATE INC. | Confidential - Available Upon Request | | | | | | |
| 5991739 | Kenzo Sushi - Cho, Jaeyeon | 5465 SNELL AVE | | | SAN JOSE | CA | 95123 | |
| 6006300 | Kenzo Sushi - Cho, Jaeyeon | 5465 SNELL AVE | | | SAN JOSE | CA | 95123 | |
| 5898136 | Keogh, Chrystal | Confidential - Available Upon Request | | | | | | |
| 5985239 | Keohane, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5999800 | Keohane, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5899227 | Keohi, Anna | Confidential - Available Upon Request | | | | | | |
| 5898891 | Keough, Aaron R | Confidential - Available Upon Request | | | | | | |
| 5897385 | Kephart, Justin Kenneth | Confidential - Available Upon Request | | | | | | |
| 5881768 | Kephart, Kelly Jean | Confidential - Available Upon Request | | | | | | |
| 5888924 | Keplinger, Ana Cecilia | Confidential - Available Upon Request | | | | | | |
| 5985901 | Keppler, Michael | Confidential - Available Upon Request | | | | | | |
| 6000462 | Keppler, Michael | Confidential - Available Upon Request | | | | | | |
| 5897324 | Kerans, Mike Edward | Confidential - Available Upon Request | | | | | | |
| 5891059 | Kerber, Anthony Charles | Confidential - Available Upon Request | | | | | | |
| 5982903 | Kerbs, Fred | Confidential - Available Upon Request | | | | | | |
| 5997464 | Kerbs, Fred | Confidential - Available Upon Request | | | | | | |
| 5980151 | Kerby, Wildy | Confidential - Available Upon Request | | | | | | |
| 5993730 | Kerby, Wildy | Confidential - Available Upon Request | | | | | | |
| 5887928 | Kerch, Treavor | Confidential - Available Upon Request | | | | | | |
| 5871768 | KERCHNER, GARY | Confidential - Available Upon Request | | | | | | |
| 5979850 | Kerman Cattle Company, Matthew Gailey | 7363 W. Fairmont Avenue | 4301 S. Dickerson Avenue | | Fresno | CA | 93723 | |
| 5993271 | Kerman Cattle Company, Matthew Gailey | 7363 W. Fairmont Avenue | 4301 S. Dickerson Avenue | | Fresno | CA | 93723 | |
| 6014225 | KERMAN TELEPHONE CO | 811 S MADERA AVE | | | KERMAN | CA | 93630 | |
| 5871769 | KERMAN UNIFIED SCHOOL DISTRICT | Confidential - Available Upon Request | | | | | | |
| 5985164 | KERMAN, KATHY | Confidential - Available Upon Request | | | | | | |
| 5999725 | KERMAN, KATHY | Confidential - Available Upon Request | | | | | | |
| 5865677 | KERMIT LYNCH WINE MERCHANT | Confidential - Available Upon Request | | | | | | |
| 5865204 | KERN CO WATER AGENCY | Confidential - Available Upon Request | | | | | | |
| 5863751 | KERN COUNTY | ENVIRONMENTAL HEALTH | 2700 M ST #300 | | BAKERSFIELD | CA | 93301 | |
| 5864036 | KERN COUNTY | ENVIRONMENTAL HEALTH | 2700 M ST #300 | | BAKERSFIELD | CA | 93301 | |
| 5871770 | Kern County Public Works | Confidential - Available Upon Request | | | | | | |
| 5988312 | Kern County Soccer Park Foundation-Clark, Jim | 6200 Lake Ming rd. | A4 | | Bakersfield | CA | 93306 | |
| 6002873 | Kern County Soccer Park Foundation-Clark, Jim | 6200 Lake Ming rd. | A4 | | Bakersfield | CA | 93306 | |
| 5863829 | Kern County Tax Collector | 1115 Truxtun Avenue, 2nd Floor | | | Bakersfield | CA | 93301 | |
| 5864114 | Kern County Tax Collector | 1115 Truxtun Avenue, 2nd Floor | | | Bakersfield | CA | 93301 | |
| 5864545 | KERN COUNTY WATER AGENCY | Confidential - Available Upon Request | | | | | | |
| 5864816 | KERN COUNTY WATER AGENCY | Confidential - Available Upon Request | | | | | | |
| 5864808 | KERN COUNTY WATER AGENCY | Confidential - Available Upon Request | | | | | | |
| 5865423 | KERN COUNTY WATER AGENCY | Confidential - Available Upon Request | | | | | | |
| 5864658 | KERN COUNTY WATER AGENCY | Confidential - Available Upon Request | | | | | | |
| 5871771 | Kern Delta Company, LLC | Confidential - Available Upon Request | | | | | | |
| 5864401 | Kern Delta Water Corporation | Confidential - Available Upon Request | | | | | | |
| 5864342 | KERN DELTA WATER DISTRICT | Confidential - Available Upon Request | | | | | | |
| 6012936 | KERN FRONT LTD | P.O. BOX 2511 | | | HOUSTON | TX | 77252-2511 | |
| 5871774 | KERN HIGH SCHOOL DISTRICT | Confidential - Available Upon Request | | | | | | |
| 5871772 | KERN HIGH SCHOOL DISTRICT | Confidential - Available Upon Request | | | | | | |
| 5871773 | KERN HIGH SCHOOL DISTRICT | Confidential - Available Upon Request | | | | | | |
| 5865793 | Kern Hydro (OLCESE) | Confidential - Available Upon Request | | | | | | |
| 5892399 | Kern Jr., Donald Victor | Confidential - Available Upon Request | | | | | | |
| 5871775 | Kern Land Partner's, LLC | Confidential - Available Upon Request | | | | | | |
| 5989201 | Kern Law Enforcement Assoc-Hess, Diana | PO Box 82516 | | | Bakersfield | CA | 93380 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6003762 | Kern Law Enforcement Assoc-Hess, Diana | PO Box 82516 | | | Bakersfield | CA | 93380 | |
| 5984962 | Kern Ridge Growers LLC-Easter, Vaughn | PO Box 455 | | | Arvin | CA | 93203 | |
| 5999523 | Kern Ridge Growers LLC-Easter, Vaughn | PO Box 455 | | | Arvin | CA | 93203 | |
| 6012272 | KERN USA LLC | Confidential - Available Upon Request | | | | | | |
| 5871776 | Kern Water Bank Authority | Confidential - Available Upon Request | | | | | | |
| 5864399 | KERN WATER BANK AUTHORITY | Confidential - Available Upon Request | | | | | | |
| 5865006 | KERN WATER BANK AUTHORITY, A JOINT | Confidential - Available Upon Request | | | | | | |
| 5983911 | Kern, Dana | Confidential - Available Upon Request | | | | | | |
| 5998472 | Kern, Dana | Confidential - Available Upon Request | | | | | | |
| 5888103 | Kern, Jason | Confidential - Available Upon Request | | | | | | |
| 5885199 | Kern, Paul H | Confidential - Available Upon Request | | | | | | |
| 5984847 | Kerns Jewelers LLC-Shick, Jim | 214 Lorton Ave | | | Burlingame | CA | 94010 | |
| 5999408 | Kerns Jewelers LLC-Shick, Jim | 214 Lorton Ave | | | Burlingame | CA | 94010 | |
| 5871777 | Kerr Johnson | Confidential - Available Upon Request | | | | | | |
| 5990371 | Kerr, Brenda | Confidential - Available Upon Request | | | | | | |
| 6004932 | Kerr, Brenda | Confidential - Available Upon Request | | | | | | |
| 5986904 | KERR, DUNCAN | Confidential - Available Upon Request | | | | | | |
| 6001465 | KERR, DUNCAN | Confidential - Available Upon Request | | | | | | |
| 5890933 | Kerr, Durriel | Confidential - Available Upon Request | | | | | | |
| 5879301 | Kerr, Gregory Robert | Confidential - Available Upon Request | | | | | | |
| 5983697 | Kerr, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5983737 | Kerr, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5998258 | Kerr, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5998298 | Kerr, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5897929 | Kerr, Joan N | Confidential - Available Upon Request | | | | | | |
| 5890247 | Kerr, Joshua Herbert N | Confidential - Available Upon Request | | | | | | |
| 5871778 | KERR, PHILIP | Confidential - Available Upon Request | | | | | | |
| 5942869 | Kerr, Sandra | Confidential - Available Upon Request | | | | | | |
| 5997083 | Kerr, Sandra | Confidential - Available Upon Request | | | | | | |
| 5898406 | Kerrigan, Colin | Confidential - Available Upon Request | | | | | | |
| 5879436 | Kerrigan, Deborah J | Confidential - Available Upon Request | | | | | | |
| 5886854 | Kerrigan, Kevin Martin | Confidential - Available Upon Request | | | | | | |
| 6009957 | Kerry Jane Benoit or Gregory Michael Benoit | Confidential - Available Upon Request | | | | | | |
| 5878494 | Kersey, Ron | Confidential - Available Upon Request | | | | | | |
| 5983990 | Kershaw, Donna | Confidential - Available Upon Request | | | | | | |
| 5998551 | Kershaw, Donna | Confidential - Available Upon Request | | | | | | |
| 5981532 | Kershaw, Kent | Confidential - Available Upon Request | | | | | | |
| 5995847 | Kershaw, Kent | Confidential - Available Upon Request | | | | | | |
| 5985478 | Kershner, Jonathan | Confidential - Available Upon Request | | | | | | |
| 6000039 | Kershner, Jonathan | Confidential - Available Upon Request | | | | | | |
| 5887308 | Kerwin, Dan | Confidential - Available Upon Request | | | | | | |
| 5973873 | Kesel, Barbara | Confidential - Available Upon Request | | | | | | |
| 5993643 | Kesel, Barbara | Confidential - Available Upon Request | | | | | | |
| 5895984 | Keselman, Larisa | Confidential - Available Upon Request | | | | | | |
| 5989119 | Keselman, Olga | Confidential - Available Upon Request | | | | | | |
| 6003680 | Keselman, Olga | Confidential - Available Upon Request | | | | | | |
| 5865316 | Kesemane, Togia | Confidential - Available Upon Request | | | | | | |
| 5987797 | Keshishian Namagerdi, Allen | Confidential - Available Upon Request | | | | | | |
| 6002358 | Keshishian Namagerdi, Allen | Confidential - Available Upon Request | | | | | | |
| 5883272 | Kesler, Jamie | Confidential - Available Upon Request | | | | | | |
| 5898512 | Keslinger, Cassidy | Confidential - Available Upon Request | | | | | | |
| 5898693 | Kessler, Karyn L. | Confidential - Available Upon Request | | | | | | |
| 5888617 | Kessler, Shannon | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5892201 | Kesson, Roberta | Confidential - Available Upon Request | | | | | | |
| 5982259 | Kester, Janie | Confidential - Available Upon Request | | | | | | |
| 5996745 | Kester, Janie | Confidential - Available Upon Request | | | | | | |
| 5880603 | Kester, Susan L. | Confidential - Available Upon Request | | | | | | |
| 5878362 | Kestly, Jeffrey S | Confidential - Available Upon Request | | | | | | |
| 5871779 | KESWANI, ANIL | Confidential - Available Upon Request | | | | | | |
| 5871780 | KESWANI, ANIL | Confidential - Available Upon Request | | | | | | |
| 5893211 | Ketch, Bryan A. | Confidential - Available Upon Request | | | | | | |
| 5895934 | Ketcherside, John | Confidential - Available Upon Request | | | | | | |
| 5871781 | Ketchum, Eric | Confidential - Available Upon Request | | | | | | |
| 5889716 | Ketchum, John Sutton | Confidential - Available Upon Request | | | | | | |
| 5898491 | Ketelsen, Brian | Confidential - Available Upon Request | | | | | | |
| 5888694 | Kett, Kendal Steven | Confidential - Available Upon Request | | | | | | |
| 5892133 | Ketterling, Cameron Dean | Confidential - Available Upon Request | | | | | | |
| 5871782 | Kettleman 99 LP | Confidential - Available Upon Request | | | | | | |
| 5864967 | KETTLEMAN PISTACHIO GROWERS | Confidential - Available Upon Request | | | | | | |
| 6013080 | KETTLEMAN SOLAR LLC | 14 WALL STREET, 20TH FLOOR | | | NEW YORK | NY | 10005 | |
| 5864191 | Kettleman Solar Project (Q625) | Confidential - Available Upon Request | | | | | | |
| 5897844 | Kevane, David J. | Confidential - Available Upon Request | | | | | | |
| 5871783 | Kevin Alfaro | Confidential - Available Upon Request | | | | | | |
| 6014156 | KEVIN ENTERLINE | Confidential - Available Upon Request | | | | | | |
| 6013960 | KEVIN FRITSON | Confidential - Available Upon Request | | | | | | |
| 5871784 | Kevin Hampton | Confidential - Available Upon Request | | | | | | |
| 5960217 | Kevin Herman Ranches | 2985 Airport Drive | | | Madera | CA | 93637 | |
| 5981776 | Kevin Herman Ranches | 2985 Airport Drive | | | Madera | CA | 93637 | |
| 5981778 | Kevin Herman Ranches | 2985 Airport Drive | | | Madera | CA | 93637 | |
| 5981794 | Kevin Herman Ranches | 2985 Airport Drive | | | Madera | CA | 93637 | |
| 5996126 | Kevin Herman Ranches | 2985 Airport Drive | | | Madera | CA | 93637 | |
| 5996143 | Kevin Herman Ranches | 2985 Airport Drive | | | Madera | CA | 93637 | |
| 5996145 | Kevin Herman Ranches | 2985 Airport Drive | | | Madera | CA | 93637 | |
| 5996175 | Kevin Herman Ranches | 2985 Airport Drive | | | Madera | CA | 93637 | |
| 5871785 | Kevin Lunny | Confidential - Available Upon Request | | | | | | |
| 5871786 | KEVIN MAGUIRE | Confidential - Available Upon Request | | | | | | |
| 5871787 | Kevin McGowan | Confidential - Available Upon Request | | | | | | |
| 6011489 | KEVIN MOORE | Confidential - Available Upon Request | | | | | | |
| 5871788 | Kevin Peng | Confidential - Available Upon Request | | | | | | |
| 6013962 | KEVIN RICHARDS | Confidential - Available Upon Request | | | | | | |
| 6013963 | KEVIN RIVERA | Confidential - Available Upon Request | | | | | | |
| 5983514 | Kevin Rivera BI (Atty Yagoubzadeh), Jonathan Yagoubzadeh, Esq. | 205 Jackson St | | | Taft | CA | 93268 | |
| 5998075 | Kevin Rivera BI (Atty Yagoubzadeh), Jonathan Yagoubzadeh, Esq. | 205 Jackson St | | | Taft | CA | 93268 | |
| 5991454 | Kevin Rivera PD (Atty Yagoubzadeh), Jonathan Yagoubzedeh, Esq. | 204 Jackson st | | | Taft | CA | 93268 | |
| 6006015 | Kevin Rivera PD (Atty Yagoubzadeh), Jonathan Yagoubzadeh, Esq. | 204 Jackson st | | | Taft | CA | 93268 | |
| 5871789 | KEVIN SAEPHAN | Confidential - Available Upon Request | | | | | | |
| 5871790 | KEVIN SHIMKO | Confidential - Available Upon Request | | | | | | |
| 5879659 | Kewalramani, Mohan | Confidential - Available Upon Request | | | | | | |
| 5862928 | KEY GOVERNMENT FINANCE, INC. | 1000 S. MCCASLIN BLVD. | | | SUPERIOR | CO | 80027 | |
| 5862961 | KEY GOVERNMENT FINANCE, INC. | 1000 S. MCCASLIN BLVD. | | | SUPERIOR | CO | 80027 | |
| 5988301 | Key, Che | Confidential - Available Upon Request | | | | | | |
| 6002862 | Key, Che | Confidential - Available Upon Request | | | | | | |
| 5878547 | Key, Kenneth Douglas | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5983679 | Keyawa, Dave & Deanna | Confidential - Available Upon Request | | | | | | |
| 5998240 | Keyawa, Dave & Deanna | Confidential - Available Upon Request | | | | | | |
| 5898749 | Keymorth, Silvia | Confidential - Available Upon Request | | | | | | |
| 5871791 | KEYOPP | Confidential - Available Upon Request | | | | | | |
| 5888950 | Keys, Kongchay | Confidential - Available Upon Request | | | | | | |
| 5990145 | KEYS, STACEY | Confidential - Available Upon Request | | | | | | |
| 6004706 | KEYS, STACEY | Confidential - Available Upon Request | | | | | | |
| 5989870 | keyser, Dennis | Confidential - Available Upon Request | | | | | | |
| 6004431 | keyser, Dennis | Confidential - Available Upon Request | | | | | | |
| 5892934 | Keyser, John | Confidential - Available Upon Request | | | | | | |
| 5884917 | Keyser, Shirley Jean | Confidential - Available Upon Request | | | | | | |
| 5991984 | Keysight Technologies, Inc.-Wells, Craig | 1400 Fountaingrove Pkwy | MS1BSC | | Santa Rosa | CA | 95405 | |
| 6006545 | Keysight Technologies, Inc.-Wells, Craig | 1400 Fountaingrove Pkwy | MS1BSC | | Santa Rosa | CA | 95405 | |
| 5985535 | Keysight Technologies-Reinhold, Stephen | 17931 Saratoga Los Gatos Rd | | | Monte Sereno | CA | 95030 | |
| 6000096 | Keysight Technologies-Reinhold, Stephen | 17931 Saratoga Los Gatos Rd | | | Monte Sereno | CA | 95030 | |
| 6012037 | KEYSTONE AERIAL SURVEYS INC | N E PHILADELPHIA AIRPORT | | | PHILADELPHIA | PA | 19114 | |
| 5879572 | Kezar, Donald P | Confidential - Available Upon Request | | | | | | |
| 5871792 | KF PROPERTIES LLC DBA LA PROVENCE APARTMENTS | Confidential - Available Upon Request | | | | | | |
| 5871793 | Kfir Federman | Confidential - Available Upon Request | | | | | | |
| 5985570 | Kflom, Yakob | Confidential - Available Upon Request | | | | | | |
| 6000131 | Kflom, Yakob | Confidential - Available Upon Request | | | | | | |
| 5980714 | KG-Camden, LLC, Eaton, Jennifer | 539 Alma Street | 401 Warren St | | Redwood City | CA | 94063 | |
| 5994469 | KG-Camden, LLC, Eaton, Jennifer | 539 Alma Street | 401 Warren St | | Redwood City | CA | 94063 | |
| 5871794 | KH MCKENNY INC | Confidential - Available Upon Request | | | | | | |
| 5878516 | Khabagnote, Ronvi | Confidential - Available Upon Request | | | | | | |
| 5896610 | Khachaturova, Nora | Confidential - Available Upon Request | | | | | | |
| 6013964 | KHAFOM 35TH AVE UNION 76 INC-THAI | 3070 FRUITVALE AVE | | | OAKLAND | CA | 94602 | |
| 5871795 | KHAGURA, RANDY | Confidential - Available Upon Request | | | | | | |
| 5991297 | Khairallah, Saad | Confidential - Available Upon Request | | | | | | |
| 6005858 | Khairallah, Saad | Confidential - Available Upon Request | | | | | | |
| 5899328 | Khairi, Sam | Confidential - Available Upon Request | | | | | | |
| 5871796 | KHALI, MUKESH | Confidential - Available Upon Request | | | | | | |
| 5871797 | KHALID, MOE | Confidential - Available Upon Request | | | | | | |
| 5871798 | KHALID, MOE | Confidential - Available Upon Request | | | | | | |
| 5900916 | Khalid, Rabiah Binat | Confidential - Available Upon Request | | | | | | |
| 5881402 | Khalidi, Fawad | Confidential - Available Upon Request | | | | | | |
| 5900825 | Khalik Jr., Arif | Confidential - Available Upon Request | | | | | | |
| 5865427 | KHALLOUF, NATASHA | Confidential - Available Upon Request | | | | | | |
| 5980618 | Khalsa, Datta | Confidential - Available Upon Request | | | | | | |
| 5994334 | Khalsa, Datta | Confidential - Available Upon Request | | | | | | |
| 5897956 | Khamou, Karen | Confidential - Available Upon Request | | | | | | |
| 5871799 | khamsisavatdy, ampai | Confidential - Available Upon Request | | | | | | |
| 5946593 | Khan, Aman | Confidential - Available Upon Request | | | | | | |
| 5994155 | Khan, Aman | Confidential - Available Upon Request | | | | | | |
| 5882233 | Khan, Amir | Confidential - Available Upon Request | | | | | | |
| 5899769 | Khan, Ashikur Rahman | Confidential - Available Upon Request | | | | | | |
| 5879792 | Khan, Fareed A | Confidential - Available Upon Request | | | | | | |
| 5988832 | Khan, Julia | Confidential - Available Upon Request | | | | | | |
| 6003393 | Khan, Julia | Confidential - Available Upon Request | | | | | | |
| 5991756 | Khan, Maheen | Confidential - Available Upon Request | | | | | | |
| 6006317 | Khan, Maheen | Confidential - Available Upon Request | | | | | | |
| 5865559 | KHAN, MOHAMMAD | Confidential - Available Upon Request | | | | | | |
| 5871800 | KHAN, MOHAMMED | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5893810 | Khan, Muhammad Akmal | Confidential - Available Upon Request | | | | | | |
| 5871802 | KHAN, NAEEM | Confidential - Available Upon Request | | | | | | |
| 6008568 | KHAN, NAEEM | Confidential - Available Upon Request | | | | | | |
| 5895217 | Khan, Roselyn | Confidential - Available Upon Request | | | | | | |
| 5879703 | Khan, Shoukat | Confidential - Available Upon Request | | | | | | |
| 5989623 | Khan, Tina | Confidential - Available Upon Request | | | | | | |
| 6004184 | Khan, Tina | Confidential - Available Upon Request | | | | | | |
| 5879692 | Khangura, Jasjit S | Confidential - Available Upon Request | | | | | | |
| 5880127 | Khangura, Ravinder | Confidential - Available Upon Request | | | | | | |
| 6008580 | KHANH LU | Confidential - Available Upon Request | | | | | | |
| 5991653 | KHANNA, ROHIT | Confidential - Available Upon Request | | | | | | |
| 6006215 | KHANNA, ROHIT | Confidential - Available Upon Request | | | | | | |
| 5871803 | KHANS FARMS | Confidential - Available Upon Request | | | | | | |
| 5871804 | KHASIGIAN, PAUL | Confidential - Available Upon Request | | | | | | |
| 5880301 | Khatib, Fouad Qutbuddin | Confidential - Available Upon Request | | | | | | |
| 5881744 | Khatkar, Gurnek | Confidential - Available Upon Request | | | | | | |
| 5880514 | Khatri, Jitendra | Confidential - Available Upon Request | | | | | | |
| 5879016 | Khatri, Sureshchandra G | Confidential - Available Upon Request | | | | | | |
| 5871805 | khayat, sami | Confidential - Available Upon Request | | | | | | |
| 5985988 | Khaymovich, Vladimir /Anthony | 3286 Fowler Road | | | San Jose | CA | 95135 | |
| 6000549 | Khaymovich, Vladimir /Anthony | 3286 Fowler Road | | | San Jose | CA | 95135 | |
| 5982572 | KHAZIRI, Mike | Confidential - Available Upon Request | | | | | | |
| 5997121 | KHAZIRI, Mike | Confidential - Available Upon Request | | | | | | |
| 5899674 | Khing, Anthony Kok | Confidential - Available Upon Request | | | | | | |
| 6009083 | KHIROYA, ANISH | Confidential - Available Upon Request | | | | | | |
| 5992199 | Khivesara, Ashish | Confidential - Available Upon Request | | | | | | |
| 6006760 | Khivesara, Ashish | Confidential - Available Upon Request | | | | | | |
| 5880195 | Kho, Melody | Confidential - Available Upon Request | | | | | | |
| 5900845 | Khodabakhsh, Cameron | Confidential - Available Upon Request | | | | | | |
| 5991962 | Khodabandeh, Pagman | Confidential - Available Upon Request | | | | | | |
| 6006523 | Khodabandeh, Pagman | Confidential - Available Upon Request | | | | | | |
| 5898132 | Khodafar, Christina | Confidential - Available Upon Request | | | | | | |
| 5888559 | Khor, Yuth | Confidential - Available Upon Request | | | | | | |
| 5871806 | KHOROVETS, TATYANA | Confidential - Available Upon Request | | | | | | |
| 5983559 | Khorsandi, Arash | Confidential - Available Upon Request | | | | | | |
| 5998120 | Khorsandi, Arash | Confidential - Available Upon Request | | | | | | |
| 5871807 | KHOSA, GURJANT | Confidential - Available Upon Request | | | | | | |
| 5871808 | KHOSA, GURJANT | Confidential - Available Upon Request | | | | | | |
| 5987266 | KHOSH-CEFAT, Azra | PO BOX 6444 | | | MORAGA | CA | 94570 | |
| 6001827 | KHOSH-CEFAT, Azra | PO BOX 6444 | | | MORAGA | CA | 94570 | |
| 5889627 | Khounsamnane, Vilaysack Ken | Confidential - Available Upon Request | | | | | | |
| 5900309 | Khoupradit, Mai | Confidential - Available Upon Request | | | | | | |
| 5980707 | Khoury, Amira | 316 North Claremont Street Apt 1 | | | San Mateo | CA | 94401 | |
| 5994448 | Khoury, Amira | 316 North Claremont Street Apt 1 | | | San Mateo | CA | 94401 | |
| 5979974 | Khourys Automotive Inc, Peter Khoury | 2036 Old Middlefield Way | | | Mountain View | CA | 94043 | |
| 5993440 | Khourys Automotive Inc, Peter Khoury | 2036 Old Middlefield Way | | | Mountain View | CA | 94043 | |
| 5871809 | KHOVNANAIAN | Confidential - Available Upon Request | | | | | | |
| 5871810 | KHOVNANAIAN | Confidential - Available Upon Request | | | | | | |
| 5985207 | KHURANA, RAHUL | Confidential - Available Upon Request | | | | | | |
| 5999768 | KHURANA, RAHUL | Confidential - Available Upon Request | | | | | | |
| 5895844 | Khurshid, Amer | Confidential - Available Upon Request | | | | | | |
| 5882293 | Khuu, Andy | Confidential - Available Upon Request | | | | | | |
| 5887945 | Kiarie, Willie Wanderi | Confidential - Available Upon Request | | | | | | |
| 5985896 | KIBBLEWHITE, MARGO | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 716 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1739
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6000457 | KIBBLEWHITE, MARGO | Confidential - Available Upon Request | | | | | | |
| 6009028 | Kibby Road LLC | Confidential - Available Upon Request | | | | | | |
| 5880739 | Kibildis, Nicole Marie | Confidential - Available Upon Request | | | | | | |
| 5883596 | Kibiro, James Komu | Confidential - Available Upon Request | | | | | | |
| 5988675 | KICHUKOFF, EDITH | Confidential - Available Upon Request | | | | | | |
| 6003236 | KICHUKOFF, EDITH | Confidential - Available Upon Request | | | | | | |
| 5896163 | Kida, Danny Nelson | Confidential - Available Upon Request | | | | | | |
| 5880368 | Kidane, Ezra Araya | Confidential - Available Upon Request | | | | | | |
| 5882932 | Kidd, Gary Jerome | Confidential - Available Upon Request | | | | | | |
| 5865023 | KIDD, ROBERT | Confidential - Available Upon Request | | | | | | |
| 5991166 | Kidd, Shawna | Confidential - Available Upon Request | | | | | | |
| 6005727 | Kidd, Shawna | Confidential - Available Upon Request | | | | | | |
| 5986649 | Kidd, Steve | Confidential - Available Upon Request | | | | | | |
| 6001210 | Kidd, Steve | Confidential - Available Upon Request | | | | | | |
| 5901268 | Kidd, Timothy | Confidential - Available Upon Request | | | | | | |
| 6013159 | KIDDE SAFETY | 1016 CORPORATE PARK DR | | | MEBANE | NC | 27302 | |
| 5971958 | Kids First Daycare, Linda Branch | 3014 58th Avenue | | | Oakland | CA | 94605 | |
| 5993716 | Kids First Daycare, Linda Branch | 3014 58th Avenue | | | Oakland | CA | 94605 | |
| 6014417 | KIDSFIRST | 124 MAIN ST | | | ROSEVILLE | CA | 95678 | |
| 5982772 | Kidwell, Charles | Confidential - Available Upon Request | | | | | | |
| 5997332 | Kidwell, Charles | Confidential - Available Upon Request | | | | | | |
| 5901836 | Kiech, Shawn | Confidential - Available Upon Request | | | | | | |
| 5886080 | Kieffer, Dennis | Confidential - Available Upon Request | | | | | | |
| 6010983 | KIEFNER & ASSOCIATES INC | 4480 BRIDGEWAY AVE STE D | | | COLUMBUS | OH | 43219 | |
| 5871811 | Kieran J Woods | Confidential - Available Upon Request | | | | | | |
| 5889276 | Kiernan, Craig Scott | Confidential - Available Upon Request | | | | | | |
| 5886535 | Kiernan, Kevin P | Confidential - Available Upon Request | | | | | | |
| 5894007 | Kiernan, Patrick dennis | Confidential - Available Upon Request | | | | | | |
| 5888608 | Kiesel, Kelly Denise | Confidential - Available Upon Request | | | | | | |
| 5890945 | Kiessling, Christopher Jerome | Confidential - Available Upon Request | | | | | | |
| 5988127 | Kieve, Kelley | Confidential - Available Upon Request | | | | | | |
| 6002688 | Kieve, Kelley | Confidential - Available Upon Request | | | | | | |
| 5871812 | Kiewit Corporation,DE corporation, | Confidential - Available Upon Request | | | | | | |
| 6011316 | KIEWIT POWER CONSTRUCTORS CO | 1000 KIEWIT PLAZA | | | OMAHA | NE | 68131-3374 | |
| 6011700 | KIEWIT POWER ENGINEERS COMPANY | 9401 RENNER BLVD | | | LENEXA | KS | 66219 | |
| 5871813 | KIFER DEV. LLC | Confidential - Available Upon Request | | | | | | |
| 5983205 | Kifle, Jacquelyn | Confidential - Available Upon Request | | | | | | |
| 5997766 | Kifle, Jacquelyn | Confidential - Available Upon Request | | | | | | |
| 5878009 | Kiggins, Ronnie Harold | Confidential - Available Upon Request | | | | | | |
| 5986537 | Kihara, Justin | Confidential - Available Upon Request | | | | | | |
| 6001098 | Kihara, Justin | Confidential - Available Upon Request | | | | | | |
| 5879570 | Kihara, Randy K | Confidential - Available Upon Request | | | | | | |
| 5887600 | Kikuchi, Joseph | Confidential - Available Upon Request | | | | | | |
| 5877970 | Kikuchi, Kerry Lynn | Confidential - Available Upon Request | | | | | | |
| 5985298 | Kikuchi, Masato | Confidential - Available Upon Request | | | | | | |
| 5999859 | Kikuchi, Masato | Confidential - Available Upon Request | | | | | | |
| 5896318 | Kikugawa, Michael | Confidential - Available Upon Request | | | | | | |
| 5898779 | Kikuyama, Rhett | Confidential - Available Upon Request | | | | | | |
| 5871814 | Kilam, Sunil | Confidential - Available Upon Request | | | | | | |
| 5897566 | Kilcrease, Lee A. | Confidential - Available Upon Request | | | | | | |
| 5893962 | Kile, Justin James | Confidential - Available Upon Request | | | | | | |
| 5989158 | KILEFNER, KEN | Confidential - Available Upon Request | | | | | | |
| 6003719 | KILEFNER, KEN | Confidential - Available Upon Request | | | | | | |
| 5883437 | Kiles, Janet | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 717 of 1456

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1740
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5897290 | Kilgore, Alicia B | Confidential - Available Upon Request | | | | | | |
| 6009086 | Kilian, Brian | Confidential - Available Upon Request | | | | | | |
| 5982978 | kilian, starr | Confidential - Available Upon Request | | | | | | |
| 5997539 | kilian, starr | Confidential - Available Upon Request | | | | | | |
| 5984610 | kilkenny/barry orchard-kilkenny, dennis | p.o. box 796 | | | winters | CA | 95694 | |
| 5999171 | kilkenny/barry orchard-kilkenny, dennis | p.o. box 796 | | | winters | CA | 95694 | |
| 5888517 | Killam, Jason Howard | Confidential - Available Upon Request | | | | | | |
| 5982479 | Killens, Michael | Confidential - Available Upon Request | | | | | | |
| 5996991 | Killens, Michael | Confidential - Available Upon Request | | | | | | |
| 5992879 | Killett, Amy | Confidential - Available Upon Request | | | | | | |
| 6007440 | Killett, Amy | Confidential - Available Upon Request | | | | | | |
| 5890792 | Killian, Cody Roy | Confidential - Available Upon Request | | | | | | |
| 5987936 | Killian, Kathryn | Confidential - Available Upon Request | | | | | | |
| 6002497 | Killian, Kathryn | Confidential - Available Upon Request | | | | | | |
| 5989046 | KILLIAN, STEVE | Confidential - Available Upon Request | | | | | | |
| 6003607 | KILLIAN, STEVE | Confidential - Available Upon Request | | | | | | |
| 5871815 | Killingsworth, Nick | Confidential - Available Upon Request | | | | | | |
| 5891734 | Killough, Rick Lynn | Confidential - Available Upon Request | | | | | | |
| 5885263 | Kilmer, Stephen P | Confidential - Available Upon Request | | | | | | |
| 6010991 | KILOWATT ENGINEERING INC | 287 17TH ST STE 300 | | | OAKLAND | CA | 94612 | |
| 5871816 | Kilpatrick, Scott | Confidential - Available Upon Request | | | | | | |
| 5871817 | Kilroy Realty Trs, Inc. | Confidential - Available Upon Request | | | | | | |
| 5871818 | Kilroy Realty Trs, Inc. | Confidential - Available Upon Request | | | | | | |
| 5981881 | Kilson, Deaneatrice | Confidential - Available Upon Request | | | | | | |
| 5996284 | Kilson, Deaneatrice | Confidential - Available Upon Request | | | | | | |
| 5884955 | Kilton, Joyce Marie | Confidential - Available Upon Request | | | | | | |
| 5981306 | Kim - Sugarhill Kitchen, Jeannie/Patrick | 1449 Lombard St | | | San Francisco | CA | 94123 | |
| 5995469 | Kim - Sugarhill Kitchen, Jeannie/Patrick | 1449 Lombard St | | | San Francisco | CA | 94123 | |
| 5989300 | Kim Morgan R.E.-Morgan, Kim | 22 Arguello Circle | | | San Rafael | CA | 94901 | |
| 6003861 | Kim Morgan R.E.-Morgan, Kim | 22 Arguello Circle | | | San Rafael | CA | 94901 | |
| 6013694 | KIM O DALES | Confidential - Available Upon Request | | | | | | |
| 5983706 | Kim Son Meditation Center, Jenny Le | P.O. Box 1983 | | | Morgan Hill | CA | 95038 | |
| 5998267 | Kim Son Meditation Center, Jenny Le | P.O. Box 1983 | | | Morgan Hill | CA | 95038 | |
| 6013965 | KIM WONG | Confidential - Available Upon Request | | | | | | |
| 5950377 | Kim, Alex | Confidential - Available Upon Request | | | | | | |
| 5995023 | Kim, Alex | Confidential - Available Upon Request | | | | | | |
| 5894115 | Kim, Ann H | Confidential - Available Upon Request | | | | | | |
| 5970085 | Kim, Ben & Lauren | Confidential - Available Upon Request | | | | | | |
| 5994035 | Kim, Ben & Lauren | Confidential - Available Upon Request | | | | | | |
| 5900489 | Kim, Bob Yong | Confidential - Available Upon Request | | | | | | |
| 5879927 | Kim, Douglas H | Confidential - Available Upon Request | | | | | | |
| 5896105 | Kim, Eric | Confidential - Available Upon Request | | | | | | |
| 5882607 | Kim, Esther Myoungsoon | Confidential - Available Upon Request | | | | | | |
| 5983433 | Kim, Ginni | Confidential - Available Upon Request | | | | | | |
| 5997994 | Kim, Ginni | Confidential - Available Upon Request | | | | | | |
| 5986158 | Kim, Hee Chun | Confidential - Available Upon Request | | | | | | |
| 6000719 | Kim, Hee Chun | Confidential - Available Upon Request | | | | | | |
| 6008704 | KIM, JAEYUL | Confidential - Available Upon Request | | | | | | |
| 5898774 | Kim, James Roger | Confidential - Available Upon Request | | | | | | |
| 5901318 | Kim, Julei | Confidential - Available Upon Request | | | | | | |
| 6008800 | KIM, KATHRYN | Confidential - Available Upon Request | | | | | | |
| 5900851 | Kim, Kenneth E | Confidential - Available Upon Request | | | | | | |
| 5984470 | Kim, Kummi | Confidential - Available Upon Request | | | | | | |
| 5999032 | Kim, Kummi | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5871819 | Kim, Michael | Confidential - Available Upon Request | | | | | | |
| 5882401 | Kim, Peter Rodger | Confidential - Available Upon Request | | | | | | |
| 5900247 | Kim, Richard | Confidential - Available Upon Request | | | | | | |
| 5900584 | Kim, Samuel Seung Hyun | Confidential - Available Upon Request | | | | | | |
| 5871820 | KIM, SOO JUNG | Confidential - Available Upon Request | | | | | | |
| 5896988 | Kim, Vance Li | Confidential - Available Upon Request | | | | | | |
| 5990859 | Kim, Young | Confidential - Available Upon Request | | | | | | |
| 6005420 | Kim, Young | Confidential - Available Upon Request | | | | | | |
| 5980874 | Kimaw, Medical Center | 300 Tish Tang Road | | | Hoopa | CA | 95546 | |
| 5994681 | Kimaw, Medical Center | 300 Tish Tang Road | | | Hoopa | CA | 95546 | |
| 5899843 | Kimball, Benjamin James | Confidential - Available Upon Request | | | | | | |
| 5894409 | Kimball, Bradley Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5986948 | Kimball, Damien | Confidential - Available Upon Request | | | | | | |
| 6001509 | Kimball, Damien | Confidential - Available Upon Request | | | | | | |
| 5871821 | Kimberly Gulley | Confidential - Available Upon Request | | | | | | |
| 5871822 | Kimberly Gulley | Confidential - Available Upon Request | | | | | | |
| 5871823 | Kimberly Gulley | Confidential - Available Upon Request | | | | | | |
| 5871824 | Kimberly Gulley | Confidential - Available Upon Request | | | | | | |
| 5871825 | Kimberly Gulley | Confidential - Available Upon Request | | | | | | |
| 5871826 | Kimberly Gulley | Confidential - Available Upon Request | | | | | | |
| 5871827 | Kimberly Gulley | Confidential - Available Upon Request | | | | | | |
| 5871828 | Kimberly Gulley | Confidential - Available Upon Request | | | | | | |
| 5871829 | Kimberly Gulley | Confidential - Available Upon Request | | | | | | |
| 5871830 | Kimberly Gulley | Confidential - Available Upon Request | | | | | | |
| 5871831 | Kimberly Gulley | Confidential - Available Upon Request | | | | | | |
| 5871832 | Kimberly Gulley | Confidential - Available Upon Request | | | | | | |
| 5871833 | Kimberly Gulley | Confidential - Available Upon Request | | | | | | |
| 5871834 | Kimberly Gulley | Confidential - Available Upon Request | | | | | | |
| 5871835 | Kimberly Gulley | Confidential - Available Upon Request | | | | | | |
| 5871836 | Kimberly Gulley | Confidential - Available Upon Request | | | | | | |
| 5871837 | Kimberly Gulley | Confidential - Available Upon Request | | | | | | |
| 5871838 | Kimberly Thompson | Confidential - Available Upon Request | | | | | | |
| 5871839 | Kimco Reality | Confidential - Available Upon Request | | | | | | |
| 5881594 | Kim-Davila, Tina S | Confidential - Available Upon Request | | | | | | |
| 5887040 | Kime, Brian | Confidential - Available Upon Request | | | | | | |
| 5982300 | Kimiyaie, Michael | Confidential - Available Upon Request | | | | | | |
| 5996792 | Kimiyaie, Michael | Confidential - Available Upon Request | | | | | | |
| 5897261 | Kimm, Eugene Yoon | Confidential - Available Upon Request | | | | | | |
| 6008284 | Kimmel, Roger | Confidential - Available Upon Request | | | | | | |
| 5884093 | Kimsey, Melissa | Confidential - Available Upon Request | | | | | | |
| 5989045 | KINAAN, MOHAMMED | Confidential - Available Upon Request | | | | | | |
| 6003606 | KINAAN, MOHAMMED | Confidential - Available Upon Request | | | | | | |
| 5882960 | Kinard, Eltanalia B | Confidential - Available Upon Request | | | | | | |
| 5894145 | Kinard, Johnnie L | Confidential - Available Upon Request | | | | | | |
| 5896084 | Kincade, Adam John | Confidential - Available Upon Request | | | | | | |
| 5877982 | Kincade, Dylan L | Confidential - Available Upon Request | | | | | | |
| 5885440 | Kincade, Jacob | Confidential - Available Upon Request | | | | | | |
| 5983434 | Kincade, Matthew & Gina | Confidential - Available Upon Request | | | | | | |
| 5997995 | Kincade, Matthew & Gina | Confidential - Available Upon Request | | | | | | |
| 5899526 | Kincaid, David John | Confidential - Available Upon Request | | | | | | |
| 5871840 | KINCAID, ROD | Confidential - Available Upon Request | | | | | | |
| 5881835 | Kincheloe, Ben | Confidential - Available Upon Request | | | | | | |
| 5895080 | Kinchen, Linda Fay | Confidential - Available Upon Request | | | | | | |
| 5871841 | Kind Farms Corp | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 719 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1742
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5871842 | Kind Farms LLC | Confidential - Available Upon Request | | | | | | |
| 5901263 | Kind II, Ronald H | Confidential - Available Upon Request | | | | | | |
| 5897485 | Kinder Jr., John Thomas | Confidential - Available Upon Request | | | | | | |
| 5871843 | Kinder Morgan, Inc. | Confidential - Available Upon Request | | | | | | |
| 5982100 | Kinder, Sandy | Confidential - Available Upon Request | | | | | | |
| 5996538 | Kinder, Sandy | Confidential - Available Upon Request | | | | | | |
| 6012641 | KINECTRICS AES INC | 40 SHUMAN BLVD STE 340 | | | NAPERVILLE | IL | 60563 | |
| 5992789 | Kinerrlin, Mary Lee | Confidential - Available Upon Request | | | | | | |
| 6007350 | Kinerrlin, Mary Lee | Confidential - Available Upon Request | | | | | | |
| 6008344 | Kinetic Partners, Inc | Confidential - Available Upon Request | | | | | | |
| 6008345 | Kinetic Partners, Inc | Confidential - Available Upon Request | | | | | | |
| 6014535 | KING CITY POWER COMMUNITY POWER | 212 S VANDERHURST AVE | | | KING CITY | CA | 93930 | |
| 6009958 | King Gee Tom | Confidential - Available Upon Request | | | | | | |
| 5982610 | King Jr, Val | Confidential - Available Upon Request | | | | | | |
| 5997171 | King Jr, Val | Confidential - Available Upon Request | | | | | | |
| 5865643 | King Matrix LLC | Confidential - Available Upon Request | | | | | | |
| 5987585 | King, Adrianne | Confidential - Available Upon Request | | | | | | |
| 6002146 | King, Adrianne | Confidential - Available Upon Request | | | | | | |
| 5991281 | King, Alana | Confidential - Available Upon Request | | | | | | |
| 6005842 | King, Alana | Confidential - Available Upon Request | | | | | | |
| 5951339 | King, Andy | Confidential - Available Upon Request | | | | | | |
| 5996752 | King, Andy | Confidential - Available Upon Request | | | | | | |
| 5982254 | King, Andy | Confidential - Available Upon Request | | | | | | |
| 5996740 | King, Andy | Confidential - Available Upon Request | | | | | | |
| 5900278 | King, Annamaria S | Confidential - Available Upon Request | | | | | | |
| 5900976 | King, Brandon | Confidential - Available Upon Request | | | | | | |
| 5885389 | King, Brandon Lloyd | Confidential - Available Upon Request | | | | | | |
| 5894517 | King, Brian Zachary | Confidential - Available Upon Request | | | | | | |
| 5886653 | King, Bruce L | Confidential - Available Upon Request | | | | | | |
| 5899143 | King, Cassie | Confidential - Available Upon Request | | | | | | |
| 5990555 | King, Chris | Confidential - Available Upon Request | | | | | | |
| 6005116 | King, Chris | Confidential - Available Upon Request | | | | | | |
| 5984445 | King, Eirene | Confidential - Available Upon Request | | | | | | |
| 5999006 | King, Eirene | Confidential - Available Upon Request | | | | | | |
| 5887241 | King, Emmett | Confidential - Available Upon Request | | | | | | |
| 5987632 | KING, ERIKA | Confidential - Available Upon Request | | | | | | |
| 6002194 | KING, ERIKA | Confidential - Available Upon Request | | | | | | |
| 5890702 | King, Garrett William | Confidential - Available Upon Request | | | | | | |
| 5888084 | King, Gary | Confidential - Available Upon Request | | | | | | |
| 5987110 | KING, HENRIETTA | Confidential - Available Upon Request | | | | | | |
| 6001671 | KING, HENRIETTA | Confidential - Available Upon Request | | | | | | |
| 5871844 | KING, JACQUELINE | Confidential - Available Upon Request | | | | | | |
| 5983925 | King, Jan | Confidential - Available Upon Request | | | | | | |
| 5998486 | King, Jan | Confidential - Available Upon Request | | | | | | |
| 5892237 | King, Jason | Confidential - Available Upon Request | | | | | | |
| 5898399 | King, Jason M. | Confidential - Available Upon Request | | | | | | |
| 5992846 | King, Jenne | Confidential - Available Upon Request | | | | | | |
| 6007407 | King, Jenne | Confidential - Available Upon Request | | | | | | |
| 5871845 | King, John | Confidential - Available Upon Request | | | | | | |
| 5888838 | King, Jonathan Paul | Confidential - Available Upon Request | | | | | | |
| 5984448 | KING, KENNETH | Confidential - Available Upon Request | | | | | | |
| 5999009 | KING, KENNETH | Confidential - Available Upon Request | | | | | | |
| 5871846 | KING, KEVIN | Confidential - Available Upon Request | | | | | | |
| 5895093 | King, Larry A | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5981876 | King, Latasha | Confidential - Available Upon Request | | | | | | |
| 5996279 | King, Latasha | Confidential - Available Upon Request | | | | | | |
| 5986033 | KING, LATRICE | Confidential - Available Upon Request | | | | | | |
| 6000594 | KING, LATRICE | Confidential - Available Upon Request | | | | | | |
| 5902017 | KING, MARY | Confidential - Available Upon Request | | | | | | |
| 5882446 | King, Mary | Confidential - Available Upon Request | | | | | | |
| 5991247 | KING, MELISSA | Confidential - Available Upon Request | | | | | | |
| 6005808 | KING, MELISSA | Confidential - Available Upon Request | | | | | | |
| 5883335 | King, Pamela Maria | Confidential - Available Upon Request | | | | | | |
| 5982053 | King, Patricia | Confidential - Available Upon Request | | | | | | |
| 5996482 | King, Patricia | Confidential - Available Upon Request | | | | | | |
| 5897848 | King, Priscella Theppanya | Confidential - Available Upon Request | | | | | | |
| 5895548 | King, Ray | Confidential - Available Upon Request | | | | | | |
| 5982904 | King, Robert | Confidential - Available Upon Request | | | | | | |
| 5997465 | King, Robert | Confidential - Available Upon Request | | | | | | |
| 5990399 | KING, ROGER | Confidential - Available Upon Request | | | | | | |
| 6004960 | KING, ROGER | Confidential - Available Upon Request | | | | | | |
| 5871847 | KING, RYAN | Confidential - Available Upon Request | | | | | | |
| 5900266 | King, Samuel | Confidential - Available Upon Request | | | | | | |
| 5891589 | King, Sandra I | Confidential - Available Upon Request | | | | | | |
| 5894237 | King, Sherry Albers | Confidential - Available Upon Request | | | | | | |
| 5879369 | King, Thomas | Confidential - Available Upon Request | | | | | | |
| 5900016 | King, Traci | Confidential - Available Upon Request | | | | | | |
| 5898677 | King, Travis | Confidential - Available Upon Request | | | | | | |
| 5986022 | King, Victoria | Confidential - Available Upon Request | | | | | | |
| 6000583 | King, Victoria | Confidential - Available Upon Request | | | | | | |
| 5947978 | King, Wanda | Confidential - Available Upon Request | | | | | | |
| 5994460 | King, Wanda | Confidential - Available Upon Request | | | | | | |
| 5984784 | King, Weldon | Confidential - Available Upon Request | | | | | | |
| 5999345 | King, Weldon | Confidential - Available Upon Request | | | | | | |
| 5886808 | King, William G | Confidential - Available Upon Request | | | | | | |
| 5983556 | KING/GEICO, TIMOTHY | PO Box 509119 | | | San Diego | CA | 92150-9914 | |
| 5998117 | KING/GEICO, TIMOTHY | PO Box 509119 | | | San Diego | CA | 92150-9914 | |
| 5871848 | Kingdig Brothers | Confidential - Available Upon Request | | | | | | |
| 5981443 | Kingdom Hall - Jehovahs Witness, Kamian, Richard | PO Box 367 | 5415 Pony Express Trail | | Pollock Pines | CA | 95726 | |
| 5995737 | Kingdom Hall - Jehovahs Witness, Kamian, Richard | PO Box 367 | 5415 Pony Express Trail | | Pollock Pines | CA | 95726 | |
| 5871849 | KINGDOM HALL OF JEHOVAH WITNESS | Confidential - Available Upon Request | | | | | | |
| 5893453 | Kingdon, Cooper Riley | Confidential - Available Upon Request | | | | | | |
| 5894363 | King-Felix, Cynthia Y | Confidential - Available Upon Request | | | | | | |
| 5988997 | Kingman, Donald | Confidential - Available Upon Request | | | | | | |
| 6003558 | Kingman, Donald | Confidential - Available Upon Request | | | | | | |
| 5871850 | Kings Canyon Connectivity Project | Confidential - Available Upon Request | | | | | | |
| 5871851 | Kings HHI, LLC. | Confidential - Available Upon Request | | | | | | |
| 5985920 | King's Liquors-Letheule, Pierre | 8 41st Ave | | | San Mateo | CA | 94403 | |
| 6000481 | King's Liquors-Letheule, Pierre | 8 41st Ave | | | San Mateo | CA | 94403 | |
| 5865788 | Kings River Syphon | Confidential - Available Upon Request | | | | | | |
| 6010641 | KINGS RIVER WATER ASSN | 4888 E. JENSEN AVE | | | FRESNO | CA | 93725 | |
| 5871852 | KINGSBURG COMMUNITY ASSIS PROGRAM INC | Confidential - Available Upon Request | | | | | | |
| 5979938 | Kingsburg Orchards | PO Box 38 | | | Kingsburg | CA | 93631 | |
| 5979939 | Kingsburg Orchards | PO Box 38 | | | Kingsburg | CA | 93631 | |
| 5993384 | Kingsburg Orchards | PO Box 38 | | | Kingsburg | CA | 93631 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5993385 | Kingsburg Orchards | PO Box 38 | | | Kingsburg | CA | 93631 | |
| 6011299 | KINGSBURY INC | 10385 DRUMMOND RD | | | PHILADELPHIA | PA | 19178 | |
| 5992803 | Kingsbury, Cassandra | Confidential - Available Upon Request | | | | | | |
| 6007364 | Kingsbury, Cassandra | Confidential - Available Upon Request | | | | | | |
| 5975759 | Kingsbury, Richard | Confidential - Available Upon Request | | | | | | |
| 5993083 | Kingsbury, Richard | Confidential - Available Upon Request | | | | | | |
| 5896275 | Kingsbury, Samuel | Confidential - Available Upon Request | | | | | | |
| 5897945 | Kingsbury, Timothy L. | Confidential - Available Upon Request | | | | | | |
| 5902070 | KINGSLEY, ALAN F | Confidential - Available Upon Request | | | | | | |
| 5871853 | KINGSLEY, KASSIA | Confidential - Available Upon Request | | | | | | |
| 5891929 | Kingsley, Natalie M | Confidential - Available Upon Request | | | | | | |
| 5894653 | Kingsley, Sheryl L | Confidential - Available Upon Request | | | | | | |
| 5887583 | Kingwell, Steven | Confidential - Available Upon Request | | | | | | |
| 5891213 | Kinley, David Ray | Confidential - Available Upon Request | | | | | | |
| 5885650 | Kinman, Kenneth J | Confidential - Available Upon Request | | | | | | |
| 5979769 | Kinmon, Carol | Confidential - Available Upon Request | | | | | | |
| 5993172 | Kinmon, Carol | Confidential - Available Upon Request | | | | | | |
| 5884639 | Kinnebrew, Anessa Marie | Confidential - Available Upon Request | | | | | | |
| 5987479 | Kinner Ranch-Kinner, John Carl | P.O. Box 5 | | | Big Bend | CA | 96011 | |
| 6002040 | Kinner Ranch-Kinner, John Carl | P.O. Box 5 | | | Big Bend | CA | 96011 | |
| 5894033 | Kinney, Casey Charles | Confidential - Available Upon Request | | | | | | |
| 5991084 | Kinney, Phil | Confidential - Available Upon Request | | | | | | |
| 6005645 | Kinney, Phil | Confidential - Available Upon Request | | | | | | |
| 5982436 | KINNEY, WILLIAM | Confidential - Available Upon Request | | | | | | |
| 5996941 | KINNEY, WILLIAM | Confidential - Available Upon Request | | | | | | |
| 5882636 | Kinores, Gloria | Confidential - Available Upon Request | | | | | | |
| 5895874 | Kinports, Robert Burrell | Confidential - Available Upon Request | | | | | | |
| 5982342 | Kinsale Insurance, Eileen Fairle | 2221 Edward Holland Dr, Suite 600 | | | Richmond | CA | 23226 | |
| 5996841 | Kinsale Insurance, Eileen Fairle | 2221 Edward Holland Dr, Suite 600 | | | Richmond | CA | 23226 | |
| 5893526 | Kinsella, Kevin Michael | Confidential - Available Upon Request | | | | | | |
| 6011747 | KINSEY CONSULTING SERVICES | 711 ARLINGTON AVE | | | BERKELEY | CA | 94707 | |
| 5901618 | Kinsey Shea Kubo | Confidential - Available Upon Request | | | | | | |
| 5883739 | Kinsey, Unique Nicole | Confidential - Available Upon Request | | | | | | |
| 5894648 | Kintanar, Timothy B | Confidential - Available Upon Request | | | | | | |
| 5967885 | Kinther, Jay/Diane Mello | 934 Kains Avenue | | | Albany | CA | 94706 | |
| 5981358 | Kinther, Jay/Diane Mello | 934 Kains Avenue | | | Albany | CA | 94706 | |
| 5994772 | Kinther, Jay/Diane Mello | 934 Kains Avenue | | | Albany | CA | 94706 | |
| 5995613 | Kinther, Jay/Diane Mello | 934 Kains Avenue | | | Albany | CA | 94706 | |
| 5879413 | Kipp, Theresa R | Confidential - Available Upon Request | | | | | | |
| 5981672 | Kir, Chun Pang | Confidential - Available Upon Request | | | | | | |
| 5996007 | Kir, Chun Pang | Confidential - Available Upon Request | | | | | | |
| 6011756 | KIRA SERNA | Confidential - Available Upon Request | | | | | | |
| 5887501 | Kiracofe, Jason N | Confidential - Available Upon Request | | | | | | |
| 5894258 | Kiraly, Gregory | Confidential - Available Upon Request | | | | | | |
| 5894531 | Kiramidjian Jr., Ludwig | Confidential - Available Upon Request | | | | | | |
| 6013208 | KIRBY CANYON HOLDINGS LLC | 720 E BUTTERFIELD RD | | | LOMBARD | IL | 60148 | |
| 5885978 | Kirby, Carl P | Confidential - Available Upon Request | | | | | | |
| 5984295 | Kirby, Marc | Confidential - Available Upon Request | | | | | | |
| 5998856 | Kirby, Marc | Confidential - Available Upon Request | | | | | | |
| 5982564 | KIRBY, MARY | Confidential - Available Upon Request | | | | | | |
| 5989423 | KIRBY, MARY | Confidential - Available Upon Request | | | | | | |
| 5997103 | KIRBY, MARY | Confidential - Available Upon Request | | | | | | |
| 6003984 | KIRBY, MARY | Confidential - Available Upon Request | | | | | | |
| 5881943 | Kirby, Maxwell Christopher | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5881654 | Kirby, Nickolas Jacob | Confidential - Available Upon Request | | | | | | |
| 6008512 | KIRBY, RICHARD | Confidential - Available Upon Request | | | | | | |
| 5886063 | Kirby, Ronald W | Confidential - Available Upon Request | | | | | | |
| 5871854 | KIRBY, WALTER | Confidential - Available Upon Request | | | | | | |
| 5986377 | Kirchenberg, Kimberly | Confidential - Available Upon Request | | | | | | |
| 6000938 | Kirchenberg, Kimberly | Confidential - Available Upon Request | | | | | | |
| 5885544 | Kirchner, Brent L | Confidential - Available Upon Request | | | | | | |
| 5894753 | Kirchner, Brian Patrick | Confidential - Available Upon Request | | | | | | |
| 5881333 | Kirchner, Erik Burton | Confidential - Available Upon Request | | | | | | |
| 5983023 | Kiriakis, Yyrianne | Confidential - Available Upon Request | | | | | | |
| 5997585 | Kiriakis, Yyrianne | Confidential - Available Upon Request | | | | | | |
| 5989784 | Kiriakopolos, John | Confidential - Available Upon Request | | | | | | |
| 6004345 | Kiriakopolos, John | Confidential - Available Upon Request | | | | | | |
| 6008427 | KIRILYUK, EUGENE | Confidential - Available Upon Request | | | | | | |
| 5887351 | Kirin, Brian | Confidential - Available Upon Request | | | | | | |
| 5871855 | KIRK AZEVEDO | Confidential - Available Upon Request | | | | | | |
| 5871856 | KIRK GOTT DBA SAINT HELENA DEVELOPMENT | Confidential - Available Upon Request | | | | | | |
| 5881985 | Kirk, Brandon | Confidential - Available Upon Request | | | | | | |
| 5900119 | Kirk, Brian | Confidential - Available Upon Request | | | | | | |
| 5871857 | Kirk, Jack | Confidential - Available Upon Request | | | | | | |
| 5892475 | Kirk, Jeremy Stephen | Confidential - Available Upon Request | | | | | | |
| 5898836 | Kirk, Kellen Tyler | Confidential - Available Upon Request | | | | | | |
| 5871858 | KIRK, KEN | Confidential - Available Upon Request | | | | | | |
| 5895694 | Kirk, Lee B | Confidential - Available Upon Request | | | | | | |
| 5900058 | Kirk, Michael David | Confidential - Available Upon Request | | | | | | |
| 5890407 | Kirk, Randall Tyler | Confidential - Available Upon Request | | | | | | |
| 5891296 | Kirk, Robert Edward | Confidential - Available Upon Request | | | | | | |
| 5986855 | Kirk, Sally and James | Confidential - Available Upon Request | | | | | | |
| 6001416 | Kirk, Sally and James | Confidential - Available Upon Request | | | | | | |
| 5881944 | Kirk, Stefan | Confidential - Available Upon Request | | | | | | |
| 5984109 | Kirkham, John | Confidential - Available Upon Request | | | | | | |
| 5998670 | Kirkham, John | Confidential - Available Upon Request | | | | | | |
| 6010609 | KIRKLAND & ELLIS LLP | 300 N LASALLE ST | | | CHICAGO | IL | 60654 | |
| 5992831 | Kirkland, Emma | Confidential - Available Upon Request | | | | | | |
| 6007392 | Kirkland, Emma | Confidential - Available Upon Request | | | | | | |
| 5871859 | KIRKLEY CORPORATION | Confidential - Available Upon Request | | | | | | |
| 5901383 | Kirkman, Savannah Anne | Confidential - Available Upon Request | | | | | | |
| 5871860 | KIRKPATRICK, HOLLY, An Individual | Confidential - Available Upon Request | | | | | | |
| 5980015 | Kirkpatrick, Ilisha | Confidential - Available Upon Request | | | | | | |
| 5993495 | Kirkpatrick, Ilisha | Confidential - Available Upon Request | | | | | | |
| 5898907 | Kirkpatrick, Kenneth | Confidential - Available Upon Request | | | | | | |
| 5897673 | Kirkpatrick, Robin | Confidential - Available Upon Request | | | | | | |
| 5991207 | Kirk's Jewelry-Daniels, Christine | 246 West 3rd Street | | | Chico | CA | 95928 | |
| 6005768 | Kirk's Jewelry-Daniels, Christine | 246 West 3rd Street | | | Chico | CA | 95928 | |
| 5987024 | Kirkwood I HOA | Confidential - Available Upon Request | | | | | | |
| 6001585 | Kirkwood I HOA | Confidential - Available Upon Request | | | | | | |
| 5983528 | Kirmayer, Paul | Confidential - Available Upon Request | | | | | | |
| 5983529 | Kirmayer, Paul | Confidential - Available Upon Request | | | | | | |
| 5998089 | Kirmayer, Paul | Confidential - Available Upon Request | | | | | | |
| 5998090 | Kirmayer, Paul | Confidential - Available Upon Request | | | | | | |
| 5989203 | Kirmse, Andrew | Confidential - Available Upon Request | | | | | | |
| 6003764 | Kirmse, Andrew | Confidential - Available Upon Request | | | | | | |
| 5871861 | Kirschenmann Bros. | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5871862 | KIRSCHENMANN FARMS | Confidential - Available Upon Request | | | | | | |
| 5899762 | Kirschmann, Kenneth A. | Confidential - Available Upon Request | | | | | | |
| 6010051 | Kirsi Phia-Timonen, Yrjo Timonen | Confidential - Available Upon Request | | | | | | |
| 6010185 | Kirsi Phia-Timonen, Yrjo Timonen | Confidential - Available Upon Request | | | | | | |
| 6010130 | Kirsi Phia-Timonen, Yrjo Timonen | Ibiere N. Seck, Marcelis Morris | 4930 Wilshire Blvd | Suite 1011 | Los Angeles | CA | 90010 | |
| 6010265 | Kirsi Phia-Timonen, Yrjo Timonen | Ibiere N. Seck, Marcelis Morris | 4930 Wilshire Blvd | Suite 1011 | Los Angeles | CA | 90010 | |
| 6010088 | Kirsi Phia-Timonen, Yrjo Timonen | Mary Alexander, Brendan Way, Catalina Munoz | 44 Montgomery Street | Suite 1303 | San Francisco | CA | 94104 | |
| 6010222 | Kirsi Phia-Timonen, Yrjo Timonen | Mary Alexander, Brendan Way, Catalina Munoz | 44 Montgomery Street | Suite 1303 | San Francisco | CA | 94104 | |
| 5991621 | Kirst, Janessa | Confidential - Available Upon Request | | | | | | |
| 6006183 | Kirst, Janessa | Confidential - Available Upon Request | | | | | | |
| 5933628 | Kirsten, Shirley | Confidential - Available Upon Request | | | | | | |
| 5998189 | Kirsten, Shirley | Confidential - Available Upon Request | | | | | | |
| 5884206 | Kirtley, Damone Lavelle | Confidential - Available Upon Request | | | | | | |
| 5899844 | Kirtley, Joshua A | Confidential - Available Upon Request | | | | | | |
| 5980032 | Kirtley, Lillian | Confidential - Available Upon Request | | | | | | |
| 5993513 | Kirtley, Lillian | Confidential - Available Upon Request | | | | | | |
| 5898303 | Kirven, Shawn P. | Confidential - Available Upon Request | | | | | | |
| 5871863 | KISELOFF, BILL | Confidential - Available Upon Request | | | | | | |
| 5871864 | KISER, JEFFREY | Confidential - Available Upon Request | | | | | | |
| 5981878 | Kiser, Paul | Confidential - Available Upon Request | | | | | | |
| 5996281 | Kiser, Paul | Confidential - Available Upon Request | | | | | | |
| 5992162 | Kish, Amy | Confidential - Available Upon Request | | | | | | |
| 6006723 | Kish, Amy | Confidential - Available Upon Request | | | | | | |
| 6007978 | Kish, Eugene | Confidential - Available Upon Request | | | | | | |
| 6007641 | Kish, Eugene | Confidential - Available Upon Request | | | | | | |
| 5992329 | Kish, Karen | Confidential - Available Upon Request | | | | | | |
| 6006890 | Kish, Karen | Confidential - Available Upon Request | | | | | | |
| 5896621 | Kishi, Stacey | Confidential - Available Upon Request | | | | | | |
| 5894622 | Kislingbury, Lynne Lowman | Confidential - Available Upon Request | | | | | | |
| 5886225 | Kisner, Roy Allen | Confidential - Available Upon Request | | | | | | |
| 5895231 | Kiss, Shelley Maree | Confidential - Available Upon Request | | | | | | |
| 5900821 | Kissel, Eric | Confidential - Available Upon Request | | | | | | |
| 5865385 | KISSICK, CHARLES | Confidential - Available Upon Request | | | | | | |
| 5871866 | KISSLER, KAREN | Confidential - Available Upon Request | | | | | | |
| 5886554 | Kistler, Carl John | Confidential - Available Upon Request | | | | | | |
| 5991079 | Kistler, Cindy | Confidential - Available Upon Request | | | | | | |
| 6005640 | Kistler, Cindy | Confidential - Available Upon Request | | | | | | |
| 5880655 | Kistner, Caleb | Confidential - Available Upon Request | | | | | | |
| 5871867 | Kitaura Construction Inc. | Confidential - Available Upon Request | | | | | | |
| 5987600 | Kitayama Brothers Inc-Castro, Gil | 481 San Andreas Rd | | | Watsonville | CA | 95076 | |
| 5987612 | Kitayama Brothers Inc-Castro, Gil | 481 San Andreas Rd | | | Watsonville | CA | 95076 | |
| 6002161 | Kitayama Brothers Inc-Castro, Gil | 481 San Andreas Rd | | | Watsonville | CA | 95076 | |
| 6002173 | Kitayama Brothers Inc-Castro, Gil | 481 San Andreas Rd | | | Watsonville | CA | 95076 | |
| 5878450 | Kitazumi, Melanie | Confidential - Available Upon Request | | | | | | |
| 5980524 | Kitchel, Leah | Confidential - Available Upon Request | | | | | | |
| 5994196 | Kitchel, Leah | Confidential - Available Upon Request | | | | | | |
| 5992070 | Kitchel, Wayne | Confidential - Available Upon Request | | | | | | |
| 6006631 | Kitchel, Wayne | Confidential - Available Upon Request | | | | | | |
| 5887745 | Kitchell, Robert Fitch | Confidential - Available Upon Request | | | | | | |
| 5887516 | Kitchen, Ryan N | Confidential - Available Upon Request | | | | | | |
| 5988262 | Kitchener Oakland-Chang, Sophia | 677 39th Street | | | Oakland | CA | 94609 | |
| 6002823 | Kitchener Oakland-Chang, Sophia | 677 39th Street | | | Oakland | CA | 94609 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 724 of 1456

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5879769 | Kitenza, Lokoko | Confidential - Available Upon Request | | | | | | |
| 5893924 | kitiona, Andre Tago Umaleava | Confidential - Available Upon Request | | | | | | |
| 5987680 | Kitna, Kristopher | Confidential - Available Upon Request | | | | | | |
| 6002241 | Kitna, Kristopher | Confidential - Available Upon Request | | | | | | |
| 5992386 | KITONG, VANESSA | Confidential - Available Upon Request | | | | | | |
| 6006947 | KITONG, VANESSA | Confidential - Available Upon Request | | | | | | |
| 5888454 | Kitt, Michael Bruce | Confidential - Available Upon Request | | | | | | |
| 5885678 | Kittles, Ramona R | Confidential - Available Upon Request | | | | | | |
| 5989676 | Kittredge, Paul | Confidential - Available Upon Request | | | | | | |
| 6004237 | Kittredge, Paul | Confidential - Available Upon Request | | | | | | |
| 5982052 | Kittrell, Nettie | Confidential - Available Upon Request | | | | | | |
| 5996481 | Kittrell, Nettie | Confidential - Available Upon Request | | | | | | |
| 5871868 | KIW Duckhorn Venture, LLC | Confidential - Available Upon Request | | | | | | |
| 5871869 | KIW Folsom Ventura, LLC | Confidential - Available Upon Request | | | | | | |
| 6008296 | Kiyota, Travis | Confidential - Available Upon Request | | | | | | |
| 5882437 | Kiyota, Travis T | Confidential - Available Upon Request | | | | | | |
| 5892014 | Kizer, Ann | Confidential - Available Upon Request | | | | | | |
| 5871870 | KIZER, REBECCA | Confidential - Available Upon Request | | | | | | |
| 5987892 | Kizor, Alan | Confidential - Available Upon Request | | | | | | |
| 6002453 | Kizor, Alan | Confidential - Available Upon Request | | | | | | |
| 5981862 | KJ Woods Construction Inc, Cunnane, John | 1485 Bayshore Blvd #149 | | | San Francisco | CA | 94124 | |
| 5996263 | KJ Woods Construction Inc, Cunnane, John | 1485 Bayshore Blvd #149 | | | San Francisco | CA | 94124 | |
| 5979916 | KJ Woods Construction, Inc. | Industrial Road | | | San Carlos | CA | 94070 | |
| 5993356 | KJ Woods Construction, Inc. | Industrial Road | | | San Carlos | CA | 94070 | |
| 5979916 | KJ Woods Construction, Inc. | 1485 Bayshore Blvd | | | San Francisc | CA | 94124 | |
| 5993356 | KJ Woods Construction, Inc. | 1485 Bayshore Blvd | | | San Francisc | CA | 94124 | |
| 5982475 | KJ Woods Construction-McBrien, Mark | 1485 Bayshore Blvd. #149 | | | San Francisco | CA | 94124 | |
| 5996987 | KJ Woods Construction-McBrien, Mark | 1485 Bayshore Blvd. #149 | | | San Francisco | CA | 94124 | |
| 5871871 | Kjelstrom, Kelly | Confidential - Available Upon Request | | | | | | |
| 5871872 | KJF | Confidential - Available Upon Request | | | | | | |
| 5871873 | KJFW | Confidential - Available Upon Request | | | | | | |
| 5871875 | KJM Data & Research | Confidential - Available Upon Request | | | | | | |
| 5871876 | KKS HOSPITALITY INVESTMENT LLC | Confidential - Available Upon Request | | | | | | |
| 5871877 | KLA Tencor Corp | Confidential - Available Upon Request | | | | | | |
| 5882485 | Klaege, Robert J | Confidential - Available Upon Request | | | | | | |
| 6008678 | KLAIRCO NC | Confidential - Available Upon Request | | | | | | |
| 5984946 | KLAMATH LAND & CATTLE-Difu, Steve | 576 Sasa Place | | | Angels Camp | CA | 95222 | |
| 5999507 | KLAMATH LAND & CATTLE-Difu, Steve | 576 Sasa Place | | | Angels Camp | CA | 95222 | |
| 5871878 | KLAMATH-TRINITY JOINT UNIFIED SCHOOL DISTRICT | Confidential - Available Upon Request | | | | | | |
| 5990505 | KLANN, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 6005066 | KLANN, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 5983685 | Klassen, Frank | Confidential - Available Upon Request | | | | | | |
| 5998246 | Klassen, Frank | Confidential - Available Upon Request | | | | | | |
| 5871879 | KLA-TENCOR CORP | Confidential - Available Upon Request | | | | | | |
| 5871880 | Klause, Don | Confidential - Available Upon Request | | | | | | |
| 5896342 | Klavdianos, John | Confidential - Available Upon Request | | | | | | |
| 5891142 | Klawitter II, Ernie E | Confidential - Available Upon Request | | | | | | |
| 5899497 | Klechka, Jason Paul | Confidential - Available Upon Request | | | | | | |
| 5979688 | Klee, Erik | Confidential - Available Upon Request | | | | | | |
| 5993051 | Klee, Erik | Confidential - Available Upon Request | | | | | | |
| 5980640 | Kleen Air Heating & Air Conditioning | 1657 Silica Avenue | | | Sacramento | CA | 95815 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5994361 | Kleen Air Heating & Air Conditioning | 1657 Silica Avenue | | | Sacramento | CA | 95815 | |
| 5901181 | Klein, Cameron Joseph | Confidential - Available Upon Request | | | | | | |
| 5897966 | Klein, David | Confidential - Available Upon Request | | | | | | |
| 5871881 | KLEIN, DON | Confidential - Available Upon Request | | | | | | |
| 5871882 | Klein, Eric | Confidential - Available Upon Request | | | | | | |
| 5991766 | Klein, Erik | Confidential - Available Upon Request | | | | | | |
| 6006327 | Klein, Erik | Confidential - Available Upon Request | | | | | | |
| 5890006 | Klein, Jacob Raymond | Confidential - Available Upon Request | | | | | | |
| 5871883 | KLEIN, JUANA | Confidential - Available Upon Request | | | | | | |
| 5896911 | Klein, Kerry | Confidential - Available Upon Request | | | | | | |
| 5891199 | Klein, Mathew James | Confidential - Available Upon Request | | | | | | |
| 5878231 | Klein, Nicholas | Confidential - Available Upon Request | | | | | | |
| 5901674 | Klein, Stella J | Confidential - Available Upon Request | | | | | | |
| 5986499 | KLEINBERG, SCOTT | Confidential - Available Upon Request | | | | | | |
| 6001060 | KLEINBERG, SCOTT | Confidential - Available Upon Request | | | | | | |
| 5990943 | Kleinecke, August | Confidential - Available Upon Request | | | | | | |
| 6005504 | Kleinecke, August | Confidential - Available Upon Request | | | | | | |
| 5983471 | Kleiner, Lothar | Confidential - Available Upon Request | | | | | | |
| 5998032 | Kleiner, Lothar | Confidential - Available Upon Request | | | | | | |
| 6011026 | KLEINFELDER GROUP INC | 550 W C ST STE 1200 | | | SAN DIEGO | CA | 92101 | |
| 6011108 | KLEINFELDER INC | 550 W C ST STE 1200 | | | SAN DIEGO | CA | 92101 | |
| 5871884 | KLEINHEINZ, PHILLIP | Confidential - Available Upon Request | | | | | | |
| 6014024 | KLEINSCHMIDT ASSOCIATES | 141 MAIN ST | | | PITTSFIELD | ME | 04967 | |
| 5980514 | KLEINSCHMIDT, GARY | Confidential - Available Upon Request | | | | | | |
| 5994187 | KLEINSCHMIDT, GARY | Confidential - Available Upon Request | | | | | | |
| 5881121 | Kleinsmith, Brett | Confidential - Available Upon Request | | | | | | |
| 5988364 | kleis, jeffrey | Confidential - Available Upon Request | | | | | | |
| 6002925 | kleis, jeffrey | Confidential - Available Upon Request | | | | | | |
| 5898161 | Klemann, Monica E. B. | Confidential - Available Upon Request | | | | | | |
| 5894167 | Klemm, Gordon R | Confidential - Available Upon Request | | | | | | |
| 5897477 | Klemm, Jason Max | Confidential - Available Upon Request | | | | | | |
| 5871885 | Klemme, Bob | Confidential - Available Upon Request | | | | | | |
| 5871886 | KLENTOS, PAUL | Confidential - Available Upon Request | | | | | | |
| 5984431 | Klepper, Konja | Confidential - Available Upon Request | | | | | | |
| 5998992 | Klepper, Konja | Confidential - Available Upon Request | | | | | | |
| 5900192 | Klerk, Kristopher Michael | Confidential - Available Upon Request | | | | | | |
| 5871887 | kletterwaldusa llc | Confidential - Available Upon Request | | | | | | |
| 5891015 | Kleven, Jory Ryan | Confidential - Available Upon Request | | | | | | |
| 5871888 | KLEW, JESSICA | Confidential - Available Upon Request | | | | | | |
| 5888700 | Kliewer, Eric | Confidential - Available Upon Request | | | | | | |
| 5885686 | Kliewer, James Paul | Confidential - Available Upon Request | | | | | | |
| 5871889 | KLIEWER, JERRY | Confidential - Available Upon Request | | | | | | |
| 5898414 | Kligman, David | Confidential - Available Upon Request | | | | | | |
| 5902071 | KLIMCZAK, RICHARD L | Confidential - Available Upon Request | | | | | | |
| 5982232 | Klimek, Gail | Confidential - Available Upon Request | | | | | | |
| 5996701 | Klimek, Gail | Confidential - Available Upon Request | | | | | | |
| 6009359 | KLINE, CHARLES | Confidential - Available Upon Request | | | | | | |
| 5880644 | Kline, John | Confidential - Available Upon Request | | | | | | |
| 5892552 | Kline, Joshua Jacob | Confidential - Available Upon Request | | | | | | |
| 5871890 | KLINE, RICHARD | Confidential - Available Upon Request | | | | | | |
| 5899986 | Kline, Steven | Confidential - Available Upon Request | | | | | | |
| 5992476 | Kline, Sylvia | Confidential - Available Upon Request | | | | | | |
| 6007037 | Kline, Sylvia | Confidential - Available Upon Request | | | | | | |
| 5878200 | Kling, Ellery S | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5900997 | Klinger, Amanda Lynn | Confidential - Available Upon Request | | | | | | |
| 5871891 | KLINGER, EVAN | Confidential - Available Upon Request | | | | | | |
| 5892109 | Klingerman, Brian David | Confidential - Available Upon Request | | | | | | |
| 5897331 | Klingler, Andrew S | Confidential - Available Upon Request | | | | | | |
| 5894278 | Klingman, Darrell Scott | Confidential - Available Upon Request | | | | | | |
| 5892344 | Klink III, Carl | Confidential - Available Upon Request | | | | | | |
| 5880532 | Klinkowski, Christine Alyssa | Confidential - Available Upon Request | | | | | | |
| 5886330 | Klippenstein, Curt Russell | Confidential - Available Upon Request | | | | | | |
| 5900527 | Klitzke, Spence Alan | Confidential - Available Upon Request | | | | | | |
| 5879019 | Klobas, John T | Confidential - Available Upon Request | | | | | | |
| 5890331 | Klobucar, Brandon Victor | Confidential - Available Upon Request | | | | | | |
| 5983606 | Kloezeman, Mary Jo | Confidential - Available Upon Request | | | | | | |
| 5981167 | Kloezeman, Mary Jo | Confidential - Available Upon Request | | | | | | |
| 5898994 | Kloose, Ann Denise | Confidential - Available Upon Request | | | | | | |
| 5878509 | Kloose, Rose | Confidential - Available Upon Request | | | | | | |
| 5982609 | KLOPF, JODI | Confidential - Available Upon Request | | | | | | |
| 5997170 | KLOPF, JODI | Confidential - Available Upon Request | | | | | | |
| 5894737 | Klopotek, Allen J | Confidential - Available Upon Request | | | | | | |
| 5887710 | Klose, Timothy | Confidential - Available Upon Request | | | | | | |
| 5887385 | Klotchman, Wayne | Confidential - Available Upon Request | | | | | | |
| 5889110 | Kloth, John Douglas | Confidential - Available Upon Request | | | | | | |
| 5986890 | KLOTH, LORRAIN | Confidential - Available Upon Request | | | | | | |
| 6001451 | KLOTH, LORRAIN | Confidential - Available Upon Request | | | | | | |
| 5897749 | Klotz, Michael R | Confidential - Available Upon Request | | | | | | |
| 5992118 | Klug, Eric & Angel | Confidential - Available Upon Request | | | | | | |
| 6006679 | Klug, Eric & Angel | Confidential - Available Upon Request | | | | | | |
| 5891200 | Klumb, Brandon John | Confidential - Available Upon Request | | | | | | |
| 5871892 | KLUPKA, AMY | Confidential - Available Upon Request | | | | | | |
| 5980594 | Klussman, Nancy | Confidential - Available Upon Request | | | | | | |
| 5994303 | Klussman, Nancy | Confidential - Available Upon Request | | | | | | |
| 6012183 | KLUTE INC STEEL FABRICATION | 1313 ROAD G | | | YORK | NE | 68467 | |
| 6008519 | KM LUXURY HOMES | Confidential - Available Upon Request | | | | | | |
| 5943177 | KM Moving Services, Kevin Moody | 42401 Shady Lane | Allen Road | | Oakhurst | CA | 93644 | |
| 5993425 | KM Moving Services, Kevin Moody | 42401 Shady Lane | Allen Road | | Oakhurst | CA | 93644 | |
| 5871893 | KMF X El Cerrito, LLC | Confidential - Available Upon Request | | | | | | |
| 6009101 | KN INVESTMENT AND DEVELOPMENT | Confidential - Available Upon Request | | | | | | |
| 5878540 | Knaapen Jr., Anthony James | Confidential - Available Upon Request | | | | | | |
| 5888394 | Knackstedt Jr., Alvin | Confidential - Available Upon Request | | | | | | |
| 5888749 | Knackstedt, Elizabeth Dawn Gladys | Confidential - Available Upon Request | | | | | | |
| 5892767 | Knaggs, Nicholas R. | Confidential - Available Upon Request | | | | | | |
| 5989271 | Knaggs, Steve | Confidential - Available Upon Request | | | | | | |
| 6003832 | Knaggs, Steve | Confidential - Available Upon Request | | | | | | |
| 5871894 | KNAPEK, DANNY | Confidential - Available Upon Request | | | | | | |
| 5886410 | Knapp, Everett Allen | Confidential - Available Upon Request | | | | | | |
| 5970741 | Knapp, Janet | Confidential - Available Upon Request | | | | | | |
| 5994027 | Knapp, Janet | Confidential - Available Upon Request | | | | | | |
| 5880292 | Knapp, Kevin | Confidential - Available Upon Request | | | | | | |
| 5953650 | Knapp, Lauren | Confidential - Available Upon Request | | | | | | |
| 5996969 | Knapp, Lauren | Confidential - Available Upon Request | | | | | | |
| 5890499 | Knapp, Sarah | Confidential - Available Upon Request | | | | | | |
| 5879878 | Knapp, Scott | Confidential - Available Upon Request | | | | | | |
| 5991553 | Knapp, Stephanie | Confidential - Available Upon Request | | | | | | |
| 6006114 | Knapp, Stephanie | Confidential - Available Upon Request | | | | | | |
| 5901323 | Knapstein, Jessica | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5867083 | Knaup, George O | Confidential - Available Upon Request | | | | | | |
| 5988733 | Knauss, Benjamin | Confidential - Available Upon Request | | | | | | |
| 6003294 | Knauss, Benjamin | Confidential - Available Upon Request | | | | | | |
| 5986962 | KNB Restaurants, Inc dba Pluto's-Bugas, Gerry | 2114 Lombard Street | Suite #1 | | San Francisco | CA | 94123 | |
| 6001523 | KNB Restaurants, Inc dba Pluto's-Bugas, Gerry | 2114 Lombard Street | Suite #1 | | San Francisco | CA | 94123 | |
| 5983176 | Kneer, Jim & Jane | Confidential - Available Upon Request | | | | | | |
| 5997737 | Kneer, Jim & Jane | Confidential - Available Upon Request | | | | | | |
| 5877804 | Kneiko, Ronnie D | Confidential - Available Upon Request | | | | | | |
| 5895204 | Kneis, James Herbert | Confidential - Available Upon Request | | | | | | |
| 5894974 | Kneller, Tyrone Raymond | Confidential - Available Upon Request | | | | | | |
| 5893283 | Knepper, Dean Steven | Confidential - Available Upon Request | | | | | | |
| 5884904 | Knepper, Ronald Joseph | Confidential - Available Upon Request | | | | | | |
| 5992801 | Knerr, Claudia | Confidential - Available Upon Request | | | | | | |
| 6007362 | Knerr, Claudia | Confidential - Available Upon Request | | | | | | |
| 5881139 | Kniazewycz, Caitlin Alexandra | Confidential - Available Upon Request | | | | | | |
| 5865653 | KNICKERBOCKER SF LLC | Confidential - Available Upon Request | | | | | | |
| 5878651 | Kniel, Karen | Confidential - Available Upon Request | | | | | | |
| 5979923 | Knieriemen Trust, R Campbell | PO Box 7669 | 4398 Mallard Crk Circle | | Stockton | CA | 95267 | |
| 5993363 | Knieriemen Trust, R Campbell | PO Box 7669 | 4398 Mallard Crk Circle | | Stockton | CA | 95267 | |
| 6013966 | KNIFE RIVER DBABALDWINCONTRACTING | 1764 SKYWAY AVE. | | | CHICO | CA | 95928 | |
| 5890215 | Kniffin, Andrew | Confidential - Available Upon Request | | | | | | |
| 5985122 | KNIFFIN, TOM | Confidential - Available Upon Request | | | | | | |
| 5999683 | KNIFFIN, TOM | Confidential - Available Upon Request | | | | | | |
| 5881739 | Knifong, Lance W | Confidential - Available Upon Request | | | | | | |
| 5894066 | Knigge, Stuart David | Confidential - Available Upon Request | | | | | | |
| 5890618 | Knight, Christopher | Confidential - Available Upon Request | | | | | | |
| 5989936 | KNIGHT, DWAIN | Confidential - Available Upon Request | | | | | | |
| 6004497 | KNIGHT, DWAIN | Confidential - Available Upon Request | | | | | | |
| 5883492 | Knight, Elizabeth Ann | Confidential - Available Upon Request | | | | | | |
| 5986080 | Knight, Kathleen | Confidential - Available Upon Request | | | | | | |
| 6000641 | Knight, Kathleen | Confidential - Available Upon Request | | | | | | |
| 5871895 | KNIGHT, LENARD | Confidential - Available Upon Request | | | | | | |
| 5988851 | Knight, Thomas | Confidential - Available Upon Request | | | | | | |
| 6003412 | Knight, Thomas | Confidential - Available Upon Request | | | | | | |
| 5890570 | Knight, Zachary T | Confidential - Available Upon Request | | | | | | |
| 5985413 | Knighten, Ami | Confidential - Available Upon Request | | | | | | |
| 5999974 | Knighten, Ami | Confidential - Available Upon Request | | | | | | |
| 5871896 | Knights Pumping & Portable Services | Confidential - Available Upon Request | | | | | | |
| 5871897 | Knights Pumping & Portable Services | Confidential - Available Upon Request | | | | | | |
| 5980162 | Knights Pumping & Portable, Kathryn Allen | 5555 S Union Avenue | Kentucky aand Mt. Vernon | | Bakersfield | CA | 93307 | |
| 5993741 | Knights Pumping & Portable, Kathryn Allen | 5555 S Union Avenue | Kentucky aand Mt. Vernon | | Bakersfield | CA | 93307 | |
| 5868425 | Knisley, Debbie L | Confidential - Available Upon Request | | | | | | |
| 5901847 | Knobel, Zach | Confidential - Available Upon Request | | | | | | |
| 5980108 | Knoblich, Grogory | Confidential - Available Upon Request | | | | | | |
| 5993656 | Knoblich, Grogory | Confidential - Available Upon Request | | | | | | |
| 5890326 | Knoch, Brandon J | Confidential - Available Upon Request | | | | | | |
| 5889555 | Knoche, David | Confidential - Available Upon Request | | | | | | |
| 5980195 | Knodabanden, Zubi | Confidential - Available Upon Request | | | | | | |
| 5993786 | Knodabanden, Zubi | Confidential - Available Upon Request | | | | | | |
| 5884910 | Knodel, Darrell Clyde | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5900749 | Knoeber, Richard Royal | Confidential - Available Upon Request | | | | | | |
| 5988234 | KNOERNSCHILD, RONALD | Confidential - Available Upon Request | | | | | | |
| 6002794 | KNOERNSCHILD, RONALD | Confidential - Available Upon Request | | | | | | |
| 5887141 | Knorr, Kevin M | Confidential - Available Upon Request | | | | | | |
| 5883613 | Knouse, Daniel | Confidential - Available Upon Request | | | | | | |
| 5878137 | Knowles, Aimee | Confidential - Available Upon Request | | | | | | |
| 6007954 | Knowles, David | Confidential - Available Upon Request | | | | | | |
| 6007616 | Knowles, David | Confidential - Available Upon Request | | | | | | |
| 5889050 | Knowlton, Corey | Confidential - Available Upon Request | | | | | | |
| 5885843 | Knowlton, John W | Confidential - Available Upon Request | | | | | | |
| 5890124 | Knowlton, Kevin B. | Confidential - Available Upon Request | | | | | | |
| 5886505 | Knowlton, Marianne | Confidential - Available Upon Request | | | | | | |
| 5882827 | Knowlton, Monica L | Confidential - Available Upon Request | | | | | | |
| 5989942 | Knox, Brenda | Confidential - Available Upon Request | | | | | | |
| 6004503 | Knox, Brenda | Confidential - Available Upon Request | | | | | | |
| 6008862 | Knox, Claire | Confidential - Available Upon Request | | | | | | |
| 5886420 | Knox, Gerald Wayne | Confidential - Available Upon Request | | | | | | |
| 5983821 | Knox, James | Confidential - Available Upon Request | | | | | | |
| 5998382 | Knox, James | Confidential - Available Upon Request | | | | | | |
| 6009128 | KNOX, KEVIN | Confidential - Available Upon Request | | | | | | |
| 5879160 | Knox, Michael C. | Confidential - Available Upon Request | | | | | | |
| 5884440 | Knox, Xzavier | Confidential - Available Upon Request | | | | | | |
| 5900063 | Knudsen, Ander E | Confidential - Available Upon Request | | | | | | |
| 5886915 | Knudsen, Larry Paul | Confidential - Available Upon Request | | | | | | |
| 5880589 | Knudsen, Mark | Confidential - Available Upon Request | | | | | | |
| 5989213 | Knudsen's Ice Creamery-Knudsen, Shayanne | 3323 Castro Valley Blvd | | | Castro Valley | CA | 94546 | |
| 5989326 | Knudsen's Ice Creamery-Knudsen, Shayanne | 3323 Castro Valley Blvd | | | Castro Valley | CA | 94546 | |
| 5989563 | Knudsen's Ice Creamery-Knudsen, Shayanne | 3323 Castro Valley Blvd | | | Castro Valley | CA | 94546 | |
| 6003774 | Knudsen's Ice Creamery-Knudsen, Shayanne | 3323 Castro Valley Blvd | | | Castro Valley | CA | 94546 | |
| 6003887 | Knudsen's Ice Creamery-Knudsen, Shayanne | 3323 Castro Valley Blvd | | | Castro Valley | CA | 94546 | |
| 6004124 | Knudsen's Ice Creamery-Knudsen, Shayanne | 3323 Castro Valley Blvd | | | Castro Valley | CA | 94546 | |
| 5887660 | Knutson, Dustin Edward | Confidential - Available Upon Request | | | | | | |
| 5991521 | Knutson, Eric | Confidential - Available Upon Request | | | | | | |
| 6006082 | Knutson, Eric | Confidential - Available Upon Request | | | | | | |
| 5991846 | Knutson, Kate | Confidential - Available Upon Request | | | | | | |
| 6006407 | Knutson, Kate | Confidential - Available Upon Request | | | | | | |
| 5871898 | KNYAZEV, OLESYA | Confidential - Available Upon Request | | | | | | |
| 5980169 | Ko Underground Construction, Inc - Brenda Sigmon, Brenda Sigmon | 102 Wolfskill St | | | Winters | CA | 95694 | |
| 5993758 | Ko Underground Construction, Inc - Brenda Sigmon, Brenda Sigmon | 102 Wolfskill St | | | Winters | CA | 95694 | |
| 5879788 | Ko, Benjamin | Confidential - Available Upon Request | | | | | | |
| 5897976 | Ko, Curtis | Confidential - Available Upon Request | | | | | | |
| 5982898 | Ko, Eun Kyung & Kevin | Confidential - Available Upon Request | | | | | | |
| 5997459 | Ko, Eun Kyung & Kevin | Confidential - Available Upon Request | | | | | | |
| 5888708 | Ko, Johnathan | Confidential - Available Upon Request | | | | | | |
| 5878129 | Ko, Myron | Confidential - Available Upon Request | | | | | | |
| 5982786 | Ko, Oliver | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5997346 | Ko, Oliver | Confidential - Available Upon Request | | | | | | |
| 5901022 | Ko, Roger | Confidential - Available Upon Request | | | | | | |
| 5895206 | Ko, Wyman | Confidential - Available Upon Request | | | | | | |
| 5979742 | Kobe Bento, Peter Lu | Confidential - Available Upon Request | | | | | | |
| 5993124 | Kobe Bento, Peter Lu | Confidential - Available Upon Request | | | | | | |
| 5985101 | Koble, Dennis | Confidential - Available Upon Request | | | | | | |
| 5999662 | Koble, Dennis | Confidential - Available Upon Request | | | | | | |
| 5887986 | Koble, Michael James | Confidential - Available Upon Request | | | | | | |
| 5886429 | Koca, Randall S | Confidential - Available Upon Request | | | | | | |
| 5894108 | Kocan, Jeffrey D | Confidential - Available Upon Request | | | | | | |
| 5897919 | Koch, Chapin F. | Confidential - Available Upon Request | | | | | | |
| 5896212 | Koch, Kevin R | Confidential - Available Upon Request | | | | | | |
| 6009182 | Koch, Peggy | Confidential - Available Upon Request | | | | | | |
| 5878375 | Koch, Roxanne Marie | Confidential - Available Upon Request | | | | | | |
| 5893745 | Koch, Shane J | Confidential - Available Upon Request | | | | | | |
| 5871899 | KOCHERGEN FARMS COMPOSTING, INC | Confidential - Available Upon Request | | | | | | |
| 5865038 | KOCHERGEN, JOHN | Confidential - Available Upon Request | | | | | | |
| 5981112 | KOCKLER, HAROLD E. | Confidential - Available Upon Request | | | | | | |
| 5995047 | KOCKLER, HAROLD E. | Confidential - Available Upon Request | | | | | | |
| 5880705 | Kodaimati, Sarah Aliyah | Confidential - Available Upon Request | | | | | | |
| 5900971 | Koefoed, Dana Marcia | Confidential - Available Upon Request | | | | | | |
| 5988896 | Koegel, Brent | Confidential - Available Upon Request | | | | | | |
| 6003457 | Koegel, Brent | Confidential - Available Upon Request | | | | | | |
| 5982869 | Koehler, Daniel | Confidential - Available Upon Request | | | | | | |
| 5997430 | Koehler, Daniel | Confidential - Available Upon Request | | | | | | |
| 5983158 | Koehler, Gary & Sandy | Confidential - Available Upon Request | | | | | | |
| 5997719 | Koehler, Gary & Sandy | Confidential - Available Upon Request | | | | | | |
| 5900918 | Koehn, Danielle | Confidential - Available Upon Request | | | | | | |
| 5897650 | Koehn, Ethyl | Confidential - Available Upon Request | | | | | | |
| 5871900 | Koehn, Kyle | Confidential - Available Upon Request | | | | | | |
| 5886889 | Koehn, William Edward | Confidential - Available Upon Request | | | | | | |
| 5896839 | Koelling, Brad | Confidential - Available Upon Request | | | | | | |
| 5892224 | Koelmans, Cornelis | Confidential - Available Upon Request | | | | | | |
| 5896928 | Koenig, Chad Jon | Confidential - Available Upon Request | | | | | | |
| 5889560 | Koenig, Jason A | Confidential - Available Upon Request | | | | | | |
| 5896558 | Koenig, Stephen | Confidential - Available Upon Request | | | | | | |
| 5887491 | Koenig-Hunkins, Maren | Confidential - Available Upon Request | | | | | | |
| 5986203 | koepf, michael | Confidential - Available Upon Request | | | | | | |
| 6000764 | koepf, michael | Confidential - Available Upon Request | | | | | | |
| 5871901 | Koepke, Jason | Confidential - Available Upon Request | | | | | | |
| 5871902 | Koertzen, George | Confidential - Available Upon Request | | | | | | |
| 5898015 | Koesmajadi, Marlene | Confidential - Available Upon Request | | | | | | |
| 5900193 | Koffman, Michael J | Confidential - Available Upon Request | | | | | | |
| 5889668 | Koga, John Mich | Confidential - Available Upon Request | | | | | | |
| 5985358 | Koh, Glenn | Confidential - Available Upon Request | | | | | | |
| 5999919 | Koh, Glenn | Confidential - Available Upon Request | | | | | | |
| 5980343 | KOHARA NURSERY INC | 2378 Alisal Road | | | Salinas | CA | 93908 | |
| 5993971 | KOHARA NURSERY INC | 2378 Alisal Road | | | Salinas | CA | 93908 | |
| 6008401 | Kohler, Mel | Confidential - Available Upon Request | | | | | | |
| 5885634 | Kohlruss, Karl | Confidential - Available Upon Request | | | | | | |
| 5891404 | Kohlweiss, Kevin Michael | Confidential - Available Upon Request | | | | | | |
| 5880111 | Kohn, Jeffrey D | Confidential - Available Upon Request | | | | | | |
| 5881557 | Kohn, Michael Andrew | Confidential - Available Upon Request | | | | | | |
| 5898653 | Kohtz, Colin Gabriel | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5884137 | Koinzan, Evelyn | Confidential - Available Upon Request | | | | | | |
| 5871903 | KOJAK, RICHARD | Confidential - Available Upon Request | | | | | | |
| 5882190 | Kojiro, Sachiko | Confidential - Available Upon Request | | | | | | |
| 5900968 | Kokal, Stephen Eric | Confidential - Available Upon Request | | | | | | |
| 5878064 | Kokason, Patricia Ann | Confidential - Available Upon Request | | | | | | |
| 5896564 | Kokawa, Gary | Confidential - Available Upon Request | | | | | | |
| 5985629 | kokes, jon | Confidential - Available Upon Request | | | | | | |
| 6000190 | kokes, jon | Confidential - Available Upon Request | | | | | | |
| 5880385 | Kolassa, Sean | Confidential - Available Upon Request | | | | | | |
| 5871904 | Kolb, Scott | Confidential - Available Upon Request | | | | | | |
| 5971494 | Kolbeh Kabob, Ali Liaghat | 8700 Greenback Lane | | | Orangevale | CA | 95662 | |
| 5993713 | Kolbeh Kabob, Ali Liaghat | 8700 Greenback Lane | | | Orangevale | CA | 95662 | |
| 5889538 | Kolbly, Kenneth David | Confidential - Available Upon Request | | | | | | |
| 5984736 | Kolda, Marie | Confidential - Available Upon Request | | | | | | |
| 5999296 | Kolda, Marie | Confidential - Available Upon Request | | | | | | |
| 5990105 | Kolich, Carl | Confidential - Available Upon Request | | | | | | |
| 6004666 | Kolich, Carl | Confidential - Available Upon Request | | | | | | |
| 5981448 | Kolka, Lawrence | Confidential - Available Upon Request | | | | | | |
| 5995751 | Kolka, Lawrence | Confidential - Available Upon Request | | | | | | |
| 5898726 | Kolli, Phaneendra K | Confidential - Available Upon Request | | | | | | |
| 5896217 | Kollman, Debbie A | Confidential - Available Upon Request | | | | | | |
| 5886292 | Kollman, Mark E | Confidential - Available Upon Request | | | | | | |
| 5879274 | Kollman, Michael | Confidential - Available Upon Request | | | | | | |
| 5881194 | Kolnes, Dean J. | Confidential - Available Upon Request | | | | | | |
| 5898949 | Kolnowski, Benjamin M. | Confidential - Available Upon Request | | | | | | |
| 5899871 | Kolodzie Jr., Richard | Confidential - Available Upon Request | | | | | | |
| 5898626 | Kolodzie, Jasmine Faix | Confidential - Available Upon Request | | | | | | |
| 5982594 | Kolsky, Pamela | Confidential - Available Upon Request | | | | | | |
| 5997147 | Kolsky, Pamela | Confidential - Available Upon Request | | | | | | |
| 5871905 | Kolstad, Dylan | Confidential - Available Upon Request | | | | | | |
| 5889098 | Kolstad, Russell s | Confidential - Available Upon Request | | | | | | |
| 5899356 | Koltunova, Marina | Confidential - Available Upon Request | | | | | | |
| 5990863 | Komanecki, Chris | Confidential - Available Upon Request | | | | | | |
| 6005424 | Komanecki, Chris | Confidential - Available Upon Request | | | | | | |
| 5871906 | Kondragunta, Kishore | Confidential - Available Upon Request | | | | | | |
| 5891225 | Kondzielawa III, Theodore Nicholas | Confidential - Available Upon Request | | | | | | |
| 6012735 | KONECRANES NUCLEAR | 5300 S EMMER DR | | | NEW BERLIN | WI | 53151 | |
| 5890347 | KONG, BUN THOEUN | Confidential - Available Upon Request | | | | | | |
| 5884668 | Kong, Chao | Confidential - Available Upon Request | | | | | | |
| 5871907 | KONG, DAN | Confidential - Available Upon Request | | | | | | |
| 5881824 | Kong, Dennis | Confidential - Available Upon Request | | | | | | |
| 5871908 | KONG, JOANNA | Confidential - Available Upon Request | | | | | | |
| 5895857 | Kong, Kelly Che-Ming | Confidential - Available Upon Request | | | | | | |
| 5984226 | Kong, Ming | Confidential - Available Upon Request | | | | | | |
| 5998787 | Kong, Ming | Confidential - Available Upon Request | | | | | | |
| 5989854 | Kong, Monita | Confidential - Available Upon Request | | | | | | |
| 6004415 | Kong, Monita | Confidential - Available Upon Request | | | | | | |
| 5871909 | KONG, PATRICK | Confidential - Available Upon Request | | | | | | |
| 5982234 | Konik, Elisa | Confidential - Available Upon Request | | | | | | |
| 5996703 | Konik, Elisa | Confidential - Available Upon Request | | | | | | |
| 5878853 | Konishi, Koyo | Confidential - Available Upon Request | | | | | | |
| 5989728 | konkin, taylor | Confidential - Available Upon Request | | | | | | |
| 6004289 | konkin, taylor | Confidential - Available Upon Request | | | | | | |
| 5871910 | Kontech USA, Inc | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5871911 | Kontokanis, Lisa | Confidential - Available Upon Request | | | | | | |
| 5896854 | Koo, Alyssa T | Confidential - Available Upon Request | | | | | | |
| 5879003 | Koobatian, Alan Harry | Confidential - Available Upon Request | | | | | | |
| 5897336 | Koogler, Martin Henry | Confidential - Available Upon Request | | | | | | |
| 5987878 | Kooiman, Christina | Confidential - Available Upon Request | | | | | | |
| 6002439 | Kooiman, Christina | Confidential - Available Upon Request | | | | | | |
| 5899277 | Kooistra, Ryan | Confidential - Available Upon Request | | | | | | |
| 5871912 | Kooner, Amarjit | Confidential - Available Upon Request | | | | | | |
| 5887321 | Koontz, Carl Vincent | Confidential - Available Upon Request | | | | | | |
| 5892137 | Koontz, Frederick Melton | Confidential - Available Upon Request | | | | | | |
| 5892989 | Koontz, Grant | Confidential - Available Upon Request | | | | | | |
| 5871913 | Koontz, Paul | Confidential - Available Upon Request | | | | | | |
| 5895129 | Koontz, Shannon Melissa | Confidential - Available Upon Request | | | | | | |
| 5871914 | KOOPAH, SAMAR | Confidential - Available Upon Request | | | | | | |
| 5895479 | Koops, Dirk H | Confidential - Available Upon Request | | | | | | |
| 5881872 | Koos, Lindsey M | Confidential - Available Upon Request | | | | | | |
| 5989573 | Koot, Norman | Confidential - Available Upon Request | | | | | | |
| 6004134 | Koot, Norman | Confidential - Available Upon Request | | | | | | |
| 5883088 | Kootstra, Carla | Confidential - Available Upon Request | | | | | | |
| 5879359 | Kootstra, Darrell L | Confidential - Available Upon Request | | | | | | |
| 5880427 | Kooyman, JoAnn | Confidential - Available Upon Request | | | | | | |
| 5871915 | KOPILENKO, VERA | Confidential - Available Upon Request | | | | | | |
| 5871916 | Kopp, David | Confidential - Available Upon Request | | | | | | |
| 5889336 | Kopp, John | Confidential - Available Upon Request | | | | | | |
| 5871917 | Koppert, Michele | Confidential - Available Upon Request | | | | | | |
| 5990965 | Koppy, Stephen | Confidential - Available Upon Request | | | | | | |
| 6005526 | Koppy, Stephen | Confidential - Available Upon Request | | | | | | |
| 6013465 | KOPSTEIN, EMANUEL | Confidential - Available Upon Request | | | | | | |
| 5901421 | Kopyciok-Lande, Jana Kristina | Confidential - Available Upon Request | | | | | | |
| 5898045 | Koranda, Taya Marie | Confidential - Available Upon Request | | | | | | |
| 5982740 | KORFF, PHIL | Confidential - Available Upon Request | | | | | | |
| 5997301 | KORFF, PHIL | Confidential - Available Upon Request | | | | | | |
| 5986988 | Korfike, Shane | Confidential - Available Upon Request | | | | | | |
| 6001549 | Korfike, Shane | Confidential - Available Upon Request | | | | | | |
| 5871918 | KORIN, YAHYA | Confidential - Available Upon Request | | | | | | |
| 6013603 | KORN FERRY US | 1900 AVENUE OF THE STARS STE 2 | | | LOS ANGELES | CA | 90067 | |
| 5985715 | Kornhauser, Robert | Confidential - Available Upon Request | | | | | | |
| 6000276 | Kornhauser, Robert | Confidential - Available Upon Request | | | | | | |
| 6011171 | KORNREICH DESIGN ASSOCIATES INC | 730 PACIFIC STREET | | | SAN LUIS OBISPO | CA | 93401 | |
| 5982643 | KOROS, STEVEN | Confidential - Available Upon Request | | | | | | |
| 5997204 | KOROS, STEVEN | Confidential - Available Upon Request | | | | | | |
| 5898807 | Korpela, Mark Douglas | Confidential - Available Upon Request | | | | | | |
| 5881195 | Korpos, Michele | Confidential - Available Upon Request | | | | | | |
| 5988184 | KORSAK, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 6002745 | KORSAK, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 5983398 | Korstanje, Robert | Confidential - Available Upon Request | | | | | | |
| 5997960 | Korstanje, Robert | Confidential - Available Upon Request | | | | | | |
| 5895794 | Korta, Jan Marian | Confidential - Available Upon Request | | | | | | |
| 5890813 | Korte Jr., Timothy Joseph | Confidential - Available Upon Request | | | | | | |
| 5881503 | Korte, Mallory Kate | Confidential - Available Upon Request | | | | | | |
| 6012030 | KORTICK MANUFACTURING CO | 2261 CARION CT | | | PITTSBURG | CA | 94565 | |
| 5894315 | Kortus, Roy Allen | Confidential - Available Upon Request | | | | | | |
| 5900037 | Kosareff, Greg | Confidential - Available Upon Request | | | | | | |
| 5871919 | KOSAREFF, JOE | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5871920 | KOSAREFF, KATHY | Confidential - Available Upon Request | | | | | | |
| 5871921 | KOSASIH, KOMENDI | Confidential - Available Upon Request | | | | | | |
| 5893280 | Koscheski, Linda Kay | Confidential - Available Upon Request | | | | | | |
| 5900762 | Koseki, Kenneth T | Confidential - Available Upon Request | | | | | | |
| 5887554 | Koshaba-Garibaldi, Michele | Confidential - Available Upon Request | | | | | | |
| 5980091 | Kosher, Louis | Confidential - Available Upon Request | | | | | | |
| 5993597 | Kosher, Louis | Confidential - Available Upon Request | | | | | | |
| 5895816 | Koshevatsky, Vladimir | Confidential - Available Upon Request | | | | | | |
| 5871922 | Kosla, Nicholas | Confidential - Available Upon Request | | | | | | |
| 6009085 | Kosmowski, Eron | Confidential - Available Upon Request | | | | | | |
| 5871923 | Koss, Gregory | Confidential - Available Upon Request | | | | | | |
| 5989245 | Koss, Tim | Confidential - Available Upon Request | | | | | | |
| 6003806 | Koss, Tim | Confidential - Available Upon Request | | | | | | |
| 5980593 | Kossick, Mary | Confidential - Available Upon Request | | | | | | |
| 5994302 | Kossick, Mary | Confidential - Available Upon Request | | | | | | |
| 5881138 | Kossob, Eric Gregory | Confidential - Available Upon Request | | | | | | |
| 5864854 | KOSTER, ANDREW | Confidential - Available Upon Request | | | | | | |
| 5990600 | KOSTINBORDERS, KIM | Confidential - Available Upon Request | | | | | | |
| 6005161 | KOSTINBORDERS, KIM | Confidential - Available Upon Request | | | | | | |
| 5871924 | Kostiuk, Kayleen | Confidential - Available Upon Request | | | | | | |
| 5878934 | Kostka, Scott David | Confidential - Available Upon Request | | | | | | |
| 5895338 | Koszalka, Peter Emanuel | Confidential - Available Upon Request | | | | | | |
| 5990683 | Kotak, Chetan | Confidential - Available Upon Request | | | | | | |
| 6005244 | Kotak, Chetan | Confidential - Available Upon Request | | | | | | |
| 5992854 | Kotera, Randi | Confidential - Available Upon Request | | | | | | |
| 6007415 | Kotera, Randi | Confidential - Available Upon Request | | | | | | |
| 5984796 | Kothari, Muder | Confidential - Available Upon Request | | | | | | |
| 5999357 | Kothari, Muder | Confidential - Available Upon Request | | | | | | |
| 5871925 | KOTHARY, PIYUSH | Confidential - Available Upon Request | | | | | | |
| 5989474 | Kotkiewicz, Erica | Confidential - Available Upon Request | | | | | | |
| 6004035 | Kotkiewicz, Erica | Confidential - Available Upon Request | | | | | | |
| 5893008 | Kotko, Adam | Confidential - Available Upon Request | | | | | | |
| 5890990 | Kot-miller, Daniel A | Confidential - Available Upon Request | | | | | | |
| 5987719 | Kotobuki Japanese Restaurant-Ting, Keh Chyn | 6111 La Salle Ave | | | Oakland | CA | 94611 | |
| 6002280 | Kotobuki Japanese Restaurant-Ting, Keh Chyn | 6111 La Salle Ave | | | Oakland | CA | 94611 | |
| 5900330 | Kotsan, Sergei | Confidential - Available Upon Request | | | | | | |
| 5901385 | Kottke, Albert Richard | Confidential - Available Upon Request | | | | | | |
| 5885152 | Kotula, Jon J | Confidential - Available Upon Request | | | | | | |
| 5898597 | Kotula, Kari | Confidential - Available Upon Request | | | | | | |
| 5883098 | Koukoulis, Alexia | Confidential - Available Upon Request | | | | | | |
| 5883668 | Koukoulis, John | Confidential - Available Upon Request | | | | | | |
| 6010026 | Kourosh F Ghassemi | Confidential - Available Upon Request | | | | | | |
| 6009959 | Kourosh F Ghassemi or Elizabeth Gannaway-Ghassemi | Confidential - Available Upon Request | | | | | | |
| 5983729 | Kovac, Nick | Confidential - Available Upon Request | | | | | | |
| 5998290 | Kovac, Nick | Confidential - Available Upon Request | | | | | | |
| 5879203 | Kovach, Donna Marie | Confidential - Available Upon Request | | | | | | |
| 5886453 | Kovach, Joseph Anthony | Confidential - Available Upon Request | | | | | | |
| 5871926 | KOVACH, MIKE | Confidential - Available Upon Request | | | | | | |
| 5989875 | Kovacic, Bruno | Confidential - Available Upon Request | | | | | | |
| 6004436 | Kovacic, Bruno | Confidential - Available Upon Request | | | | | | |
| 5979979 | Kovacich, Jonna | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 733 of 1456

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5993445 | Kovacich, Jonna | Confidential - Available Upon Request | | | | | | |
| 5884875 | Kovacs, Anthony | Confidential - Available Upon Request | | | | | | |
| 5987265 | Kovacs, Timothy | Confidential - Available Upon Request | | | | | | |
| 6001826 | Kovacs, Timothy | Confidential - Available Upon Request | | | | | | |
| 5984159 | Kovalenko, Andrey | Confidential - Available Upon Request | | | | | | |
| 5998720 | Kovalenko, Andrey | Confidential - Available Upon Request | | | | | | |
| 5871927 | KOVALEV, NICHOLAS | Confidential - Available Upon Request | | | | | | |
| 5884839 | Koviak, Michael A | Confidential - Available Upon Request | | | | | | |
| 5864497 | Kow Loon Auto Sales Inc. | Confidential - Available Upon Request | | | | | | |
| 5891010 | kowal, Nathan Allen | Confidential - Available Upon Request | | | | | | |
| 5882210 | Kowalczyk, Kyle Adam | Confidential - Available Upon Request | | | | | | |
| 5894583 | Kowalewski, Michael Stephen | Confidential - Available Upon Request | | | | | | |
| 5899926 | Kowalsky, Joseph | Confidential - Available Upon Request | | | | | | |
| 5881827 | Kowdley, Ryan Suresh | Confidential - Available Upon Request | | | | | | |
| 5971681 | Kowshik, Vikram | Confidential - Available Upon Request | | | | | | |
| 5993875 | Kowshik, Vikram | Confidential - Available Upon Request | | | | | | |
| 5992511 | koza, josh | Confidential - Available Upon Request | | | | | | |
| 6007072 | koza, josh | Confidential - Available Upon Request | | | | | | |
| 5878001 | Kozak, Dina L | Confidential - Available Upon Request | | | | | | |
| 5985249 | Kozak, James | Confidential - Available Upon Request | | | | | | |
| 5999810 | Kozak, James | Confidential - Available Upon Request | | | | | | |
| 5871928 | KOZEL, EDWARD | Confidential - Available Upon Request | | | | | | |
| 5871930 | Kozi, Arnold | Confidential - Available Upon Request | | | | | | |
| 5871931 | Kozi, Arnold | Confidential - Available Upon Request | | | | | | |
| 5894838 | Kozlowski, Lanette Lee | Confidential - Available Upon Request | | | | | | |
| 5878879 | Kozminski, Kevin C | Confidential - Available Upon Request | | | | | | |
| 5983919 | KOZUKI, TIM | Confidential - Available Upon Request | | | | | | |
| 5998480 | KOZUKI, TIM | Confidential - Available Upon Request | | | | | | |
| 5989132 | KP Group, Inc.-Leslie, Andrea | 7673 Braid Ct. | | | Gilroy | CA | 95020 | |
| 6003693 | KP Group, Inc.-Leslie, Andrea | 7673 Braid Ct. | | | Gilroy | CA | 95020 | |
| 6010949 | KPI Partners Inc | 39899 Balentine Drive Suite 212 | | | Newark | CA | 94560 | |
| 6010607 | KPMG LLP DEPT 0922 | P.O. BOX 120001 | | | DALLAS | TX | 75312-0922 | |
| 5980050 | KQBM Radio | P O BOX 574 | 364 Main Street | | West Point | CA | 95255 | |
| 5993545 | KQBM Radio | P O BOX 574 | 364 Main Street | | West Point | CA | 95255 | |
| 5871932 | KQED Inc. | Confidential - Available Upon Request | | | | | | |
| 5871933 | KR 100 Hooper LLC | Confidential - Available Upon Request | | | | | | |
| 5871934 | KR 100 Hooper, LLC | Confidential - Available Upon Request | | | | | | |
| 5871935 | KR Electric, Inc | Confidential - Available Upon Request | | | | | | |
| 5871936 | KR FLOWER MART, LLC | Confidential - Available Upon Request | | | | | | |
| 5871937 | KR Oyster Point Developer, LLC, | Confidential - Available Upon Request | | | | | | |
| 5871938 | KR Terra Bella, LLC | Confidential - Available Upon Request | | | | | | |
| 5985991 | Kraemer, Kathy | Confidential - Available Upon Request | | | | | | |
| 6000552 | Kraemer, Kathy | Confidential - Available Upon Request | | | | | | |
| 5871939 | KRAFT, GREG | Confidential - Available Upon Request | | | | | | |
| 5888856 | Kraft, Jessica | Confidential - Available Upon Request | | | | | | |
| 5983517 | Kraft, Maryanne | Confidential - Available Upon Request | | | | | | |
| 5998078 | Kraft, Maryanne | Confidential - Available Upon Request | | | | | | |
| 5871940 | Kraig Klauer Inc | Confidential - Available Upon Request | | | | | | |
| 5989764 | Krail, Mark | Confidential - Available Upon Request | | | | | | |
| 6004325 | Krail, Mark | Confidential - Available Upon Request | | | | | | |
| 5992358 | Krajnovich, George | Confidential - Available Upon Request | | | | | | |
| 6006919 | Krajnovich, George | Confidential - Available Upon Request | | | | | | |
| 5893180 | Kral II, David C | Confidential - Available Upon Request | | | | | | |
| 5871941 | Kramer Properties, Inc. | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5883410 | Kramer, Danielle Margaret | Confidential - Available Upon Request | | | | | | |
| 5888862 | Kramer, Nicholas | Confidential - Available Upon Request | | | | | | |
| 5889347 | Kramer, Zachary | Confidential - Available Upon Request | | | | | | |
| 5987701 | Kramerpugh, Wendi | Confidential - Available Upon Request | | | | | | |
| 6002262 | Kramerpugh, Wendi | Confidential - Available Upon Request | | | | | | |
| 5984759 | Kramm, lisa | Confidential - Available Upon Request | | | | | | |
| 5999320 | Kramm, lisa | Confidential - Available Upon Request | | | | | | |
| 5990143 | Kranz, Dwayne | Confidential - Available Upon Request | | | | | | |
| 6004704 | Kranz, Dwayne | Confidential - Available Upon Request | | | | | | |
| 5871942 | Krasilsa Pacific Farms | Confidential - Available Upon Request | | | | | | |
| 5895871 | Kraska, David T | Confidential - Available Upon Request | | | | | | |
| 5871943 | Krasnodemsky, Val | Confidential - Available Upon Request | | | | | | |
| 5901890 | Kratovil, Dana | Confidential - Available Upon Request | | | | | | |
| 5896570 | Kraucyk Jr., James | Confidential - Available Upon Request | | | | | | |
| 5885888 | Kraucyk, James Michael | Confidential - Available Upon Request | | | | | | |
| 5900634 | Kraus, Andrea Alejandra | Confidential - Available Upon Request | | | | | | |
| 5871944 | Krause | Confidential - Available Upon Request | | | | | | |
| 5871945 | Krause, Anna | Confidential - Available Upon Request | | | | | | |
| 5871946 | Krause, David | Confidential - Available Upon Request | | | | | | |
| 5898790 | Krause, David Erdik | Confidential - Available Upon Request | | | | | | |
| 5888267 | Krause, Harry | Confidential - Available Upon Request | | | | | | |
| 5992125 | Krause, Lori | Confidential - Available Upon Request | | | | | | |
| 6006686 | Krause, Lori | Confidential - Available Upon Request | | | | | | |
| 6013070 | KRAUSS APPRAISAL LLC | 3093 CITRUS CIR #160 | | | WALNUT CREEK | CA | 94598 | |
| 5988490 | KRAUSS, DENISE | Confidential - Available Upon Request | | | | | | |
| 6003051 | KRAUSS, DENISE | Confidential - Available Upon Request | | | | | | |
| 5989955 | Krauss, Gabe | Confidential - Available Upon Request | | | | | | |
| 6004516 | Krauss, Gabe | Confidential - Available Upon Request | | | | | | |
| 5897205 | Krausse, Mark C | Confidential - Available Upon Request | | | | | | |
| 5983078 | kravchuk, maks | Confidential - Available Upon Request | | | | | | |
| 5997639 | kravchuk, maks | Confidential - Available Upon Request | | | | | | |
| 6009275 | KRAVITZ, JEFF | Confidential - Available Upon Request | | | | | | |
| 5871947 | Krawiecki, James | Confidential - Available Upon Request | | | | | | |
| 5882141 | Krebs, Jonathan Frederick | Confidential - Available Upon Request | | | | | | |
| 5899900 | Krebs, Robert Paul | Confidential - Available Upon Request | | | | | | |
| 5900253 | Krefta, Lydia | Confidential - Available Upon Request | | | | | | |
| 5956647 | Kreibom, Olivia | Confidential - Available Upon Request | | | | | | |
| 5995577 | Kreibom, Olivia | Confidential - Available Upon Request | | | | | | |
| 5889182 | Kreigh Perkes | Confidential - Available Upon Request | | | | | | |
| 5898119 | Kreisel, Ute | Confidential - Available Upon Request | | | | | | |
| 5901614 | Kreitzer, Jon J | Confidential - Available Upon Request | | | | | | |
| 5871948 | KRELA, KEITH | Confidential - Available Upon Request | | | | | | |
| 5991713 | Krell, Bruce E | Confidential - Available Upon Request | | | | | | |
| 6006274 | Krell, Bruce E | Confidential - Available Upon Request | | | | | | |
| 5891232 | kremenliff, jacob matthew | Confidential - Available Upon Request | | | | | | |
| 5889093 | Kremer, Nicholas J | Confidential - Available Upon Request | | | | | | |
| 5881432 | Krenek, Scot | Confidential - Available Upon Request | | | | | | |
| 5899407 | Krenek, Tia Denise | Confidential - Available Upon Request | | | | | | |
| 6009030 | KRESS, DAVID | Confidential - Available Upon Request | | | | | | |
| 5895327 | Kress, Michael Allen | Confidential - Available Upon Request | | | | | | |
| 5891748 | Kress, Phil L | Confidential - Available Upon Request | | | | | | |
| 5988778 | Krey, Adam | Confidential - Available Upon Request | | | | | | |
| 6003339 | Krey, Adam | Confidential - Available Upon Request | | | | | | |
| 5901478 | Krey, Adam Work | Confidential - Available Upon Request | | | | | | |

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1758
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5879767 | Krezman, Richard | Confidential - Available Upon Request | | | | | | |
| 5871949 | KRIEG, ALEX | Confidential - Available Upon Request | | | | | | |
| 5898639 | Krieg, Holly | Confidential - Available Upon Request | | | | | | |
| 5887619 | Krieg, Sean Jason | Confidential - Available Upon Request | | | | | | |
| 5982804 | Krieger, Bart | Confidential - Available Upon Request | | | | | | |
| 5997365 | Krieger, Bart | Confidential - Available Upon Request | | | | | | |
| 5889656 | Krieger, Robert | Confidential - Available Upon Request | | | | | | |
| 5955040 | Krifuks, Galina | Confidential - Available Upon Request | | | | | | |
| 5995375 | Krifuks, Galina | Confidential - Available Upon Request | | | | | | |
| 5885750 | Kriletich, Matthew N | Confidential - Available Upon Request | | | | | | |
| 5881914 | Kringler, Jeff L | Confidential - Available Upon Request | | | | | | |
| 5871950 | KRINSKY, STEVE | Confidential - Available Upon Request | | | | | | |
| 5888081 | Krippner, Joseph Aaron | Confidential - Available Upon Request | | | | | | |
| 5881498 | Krisch, Amy Lynn | Confidential - Available Upon Request | | | | | | |
| 5887917 | Krisell, Brandon James | Confidential - Available Upon Request | | | | | | |
| 5987314 | Krishna Mountain View INC-Patel, Dilip | 390 Moffett Blvd | | | Mountain View | CA | 94043 | |
| 6001875 | Krishna Mountain View INC-Patel, Dilip | 390 Moffett Blvd | | | Mountain View | CA | 94043 | |
| 5871951 | Krista Moita | Confidential - Available Upon Request | | | | | | |
| 5871952 | Kristen Diaz-Kleiboer | Confidential - Available Upon Request | | | | | | |
| 5987033 | KRISTENSEN, CARSTEN | Confidential - Available Upon Request | | | | | | |
| 6001594 | KRISTENSEN, CARSTEN | Confidential - Available Upon Request | | | | | | |
| 5871953 | Kristin Edwall | Confidential - Available Upon Request | | | | | | |
| 5871954 | Kristina Raspe | Confidential - Available Upon Request | | | | | | |
| 5987922 | Kristina's Natural Market-Cotrupi, Christina | PO Box 9102 | | | Weston | CA | 02493 | |
| 6002483 | Kristina's Natural Market-Cotrupi, Christina | PO Box 9102 | | | Weston | CA | 02493 | |
| 6008617 | KRISTL CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5894467 | Kristovich Jr., Mark Peter | Confidential - Available Upon Request | | | | | | |
| 5888389 | Kristy, Jacob Mathew | Confidential - Available Upon Request | | | | | | |
| 5896083 | Krivenko, Sabina | Confidential - Available Upon Request | | | | | | |
| 5899340 | Krmpotic, Kurt Nicholas | Confidential - Available Upon Request | | | | | | |
| 5886590 | Krmpotic, Matthew | Confidential - Available Upon Request | | | | | | |
| 5878195 | Krock, Marshall Macgregor | Confidential - Available Upon Request | | | | | | |
| 5983972 | kroek, don | Confidential - Available Upon Request | | | | | | |
| 5998533 | kroek, don | Confidential - Available Upon Request | | | | | | |
| 5871955 | KROEKER AG CORP | Confidential - Available Upon Request | | | | | | |
| 6011202 | KROEKER INC | Confidential - Available Upon Request | | | | | | |
| 5984772 | KROEKER, JOHN | Confidential - Available Upon Request | | | | | | |
| 5999333 | KROEKER, JOHN | Confidential - Available Upon Request | | | | | | |
| 5871956 | KROG, JONAS | Confidential - Available Upon Request | | | | | | |
| 5871957 | KROGER, MATT | Confidential - Available Upon Request | | | | | | |
| 5988421 | KROHN, JUDY | Confidential - Available Upon Request | | | | | | |
| 6002982 | KROHN, JUDY | Confidential - Available Upon Request | | | | | | |
| 5986671 | Krolick, Caroline | Confidential - Available Upon Request | | | | | | |
| 6001232 | Krolick, Caroline | Confidential - Available Upon Request | | | | | | |
| 5890176 | Krome, James Richard | Confidential - Available Upon Request | | | | | | |
| 5895600 | Kropp, Eric R | Confidential - Available Upon Request | | | | | | |
| 5889771 | Krotki, Brendan | Confidential - Available Upon Request | | | | | | |
| 6008849 | KROUSKUP, ROD | Confidential - Available Upon Request | | | | | | |
| 5871958 | KRUEGER BROS CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5898634 | Krueger, Anastasia | Confidential - Available Upon Request | | | | | | |
| 5901802 | Krueger, Christopher | Confidential - Available Upon Request | | | | | | |
| 5887428 | Krueger, Dean | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5871959 | KRUEGER, ERIC | Confidential - Available Upon Request | | | | | | |
| 5880822 | Krueger, Heidi L | Confidential - Available Upon Request | | | | | | |
| 5878212 | Krueger, Paul R | Confidential - Available Upon Request | | | | | | |
| 5900529 | Krueger, Traci Rolfe | Confidential - Available Upon Request | | | | | | |
| 5882941 | Kruger, Michelle R | Confidential - Available Upon Request | | | | | | |
| 5871960 | KRUGER, TODD | Confidential - Available Upon Request | | | | | | |
| 5885893 | Krugman, Archer R | Confidential - Available Upon Request | | | | | | |
| 5885838 | Krugman, Cindy | Confidential - Available Upon Request | | | | | | |
| 5899978 | Kruk, Marina | Confidential - Available Upon Request | | | | | | |
| 5871961 | KRUM, JUSTIN | Confidential - Available Upon Request | | | | | | |
| 5871962 | KRUM, LEROY | Confidential - Available Upon Request | | | | | | |
| 5871963 | KRUM, LEROY | Confidential - Available Upon Request | | | | | | |
| 5901138 | Krumenaker, Michael | Confidential - Available Upon Request | | | | | | |
| 5882617 | Krummes, Kevin | Confidential - Available Upon Request | | | | | | |
| 5885868 | Krupens, Douglas | Confidential - Available Upon Request | | | | | | |
| 5890345 | Kruse, Christopher M | Confidential - Available Upon Request | | | | | | |
| 5901242 | Kruse, Megan | Confidential - Available Upon Request | | | | | | |
| 5980163 | Kruse, Robert | Confidential - Available Upon Request | | | | | | |
| 5993742 | Kruse, Robert | Confidential - Available Upon Request | | | | | | |
| 5982028 | Kruse, Winona | Confidential - Available Upon Request | | | | | | |
| 5996451 | Kruse, Winona | Confidential - Available Upon Request | | | | | | |
| 5871964 | KRUTS, JAMIE | Confidential - Available Upon Request | | | | | | |
| 5880994 | Kryla, Chad T | Confidential - Available Upon Request | | | | | | |
| 5981916 | Kryski, Charles | Confidential - Available Upon Request | | | | | | |
| 5996326 | Kryski, Charles | Confidential - Available Upon Request | | | | | | |
| 5888305 | Krzyminski, Jakub Marek | Confidential - Available Upon Request | | | | | | |
| 5891485 | Krzyminski, Zbigniew M | Confidential - Available Upon Request | | | | | | |
| 5871965 | KS 684 MAUDE LLC | Confidential - Available Upon Request | | | | | | |
| 5871967 | KSA HOMES, INC. | Confidential - Available Upon Request | | | | | | |
| 5871968 | KSA Realty Investments LLC | Confidential - Available Upon Request | | | | | | |
| 6013732 | KSB INC | 19234 FLIGHTPATH WAY | | | BAKERSFIELD | CA | 93308 | |
| 5865229 | Kt builders | Confidential - Available Upon Request | | | | | | |
| 5871969 | KT BUILDERS | Confidential - Available Upon Request | | | | | | |
| 5871970 | KT BUILDERS | Confidential - Available Upon Request | | | | | | |
| 6008743 | KTR Pinole LLC | Confidential - Available Upon Request | | | | | | |
| 5901535 | Ku, Francis Hiuyu | Confidential - Available Upon Request | | | | | | |
| 6008381 | KU, HAMMOND | Confidential - Available Upon Request | | | | | | |
| 5887609 | Ku, John | Confidential - Available Upon Request | | | | | | |
| 6013967 | KUA THE CRUCIBLE-PATTEN | 1260 7TH ST. | | | OAKLAND | CA | 94607 | |
| 5881316 | Kuah, Mark | Confidential - Available Upon Request | | | | | | |
| 6008642 | KUANG, CHUN HONG | Confidential - Available Upon Request | | | | | | |
| 5881830 | Kuang, David F | Confidential - Available Upon Request | | | | | | |
| 5871971 | KUANG, JANE | Confidential - Available Upon Request | | | | | | |
| 5899928 | Kuang, Jenny | Confidential - Available Upon Request | | | | | | |
| 5871972 | KUANG, LOUIS | Confidential - Available Upon Request | | | | | | |
| 5871973 | KUANG, WAYLAND | Confidential - Available Upon Request | | | | | | |
| 5988187 | Kubiak, Matthew | Confidential - Available Upon Request | | | | | | |
| 6002748 | Kubiak, Matthew | Confidential - Available Upon Request | | | | | | |
| 5879092 | Kubicek, Paul Frank | Confidential - Available Upon Request | | | | | | |
| 5901671 | Kubick, Kerry Joseph | Confidential - Available Upon Request | | | | | | |
| 5894440 | Kubota, Jodie Lynn | Confidential - Available Upon Request | | | | | | |
| 5992836 | Kubota, Mallory | Confidential - Available Upon Request | | | | | | |
| 6007397 | Kubota, Mallory | Confidential - Available Upon Request | | | | | | |
| 5871974 | kucek, thomas | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5893106 | Kuchan, Mitchell Jennings | Confidential - Available Upon Request | | | | | | |
| 5898559 | Kuchibotla, Raghava Ramamurthy | Confidential - Available Upon Request | | | | | | |
| 5992322 | KUCHTA, Ronald | Confidential - Available Upon Request | | | | | | |
| 6006883 | KUCHTA, Ronald | Confidential - Available Upon Request | | | | | | |
| 5871975 | Kuckens, William | Confidential - Available Upon Request | | | | | | |
| 5985950 | Kuddes, Mike | Confidential - Available Upon Request | | | | | | |
| 6000511 | Kuddes, Mike | Confidential - Available Upon Request | | | | | | |
| 5871976 | KUDLAMATH, SADASHIV | Confidential - Available Upon Request | | | | | | |
| 5901472 | Kudler, Evan Merrill | Confidential - Available Upon Request | | | | | | |
| 5990576 | KUDUM, HARSHA | Confidential - Available Upon Request | | | | | | |
| 6005137 | KUDUM, HARSHA | Confidential - Available Upon Request | | | | | | |
| 5990131 | Kuechler, Alice | Confidential - Available Upon Request | | | | | | |
| 6004692 | Kuechler, Alice | Confidential - Available Upon Request | | | | | | |
| 5989370 | Kuehl, Francis | Confidential - Available Upon Request | | | | | | |
| 6003931 | Kuehl, Francis | Confidential - Available Upon Request | | | | | | |
| 5897684 | Kufer DeVito, Margaret Julia | Confidential - Available Upon Request | | | | | | |
| 6008297 | Kuga, Roy | Confidential - Available Upon Request | | | | | | |
| 5882435 | Kuga, Roy M | Confidential - Available Upon Request | | | | | | |
| 5984598 | Kuhl, Barry | Confidential - Available Upon Request | | | | | | |
| 5999159 | Kuhl, Barry | Confidential - Available Upon Request | | | | | | |
| 6009279 | KUHLMANN, FRANK | Confidential - Available Upon Request | | | | | | |
| 5887186 | Kuhls, Steve | Confidential - Available Upon Request | | | | | | |
| 5889938 | Kuhn, Bryan | Confidential - Available Upon Request | | | | | | |
| 5880431 | Kuhn, Christian Ernest | Confidential - Available Upon Request | | | | | | |
| 5983784 | Kuhn, Donna | Confidential - Available Upon Request | | | | | | |
| 5998345 | Kuhn, Donna | Confidential - Available Upon Request | | | | | | |
| 5881170 | Kuhn, Gary Q | Confidential - Available Upon Request | | | | | | |
| 5892139 | Kuhn, Jerry | Confidential - Available Upon Request | | | | | | |
| 6008768 | Kuhn, Justice | Confidential - Available Upon Request | | | | | | |
| 5983947 | Kuhn, Wendy | Confidential - Available Upon Request | | | | | | |
| 5998508 | Kuhn, Wendy | Confidential - Available Upon Request | | | | | | |
| 5879058 | Kuhns, Robert | Confidential - Available Upon Request | | | | | | |
| 5986598 | Kujawski, Anthony | Confidential - Available Upon Request | | | | | | |
| 6001159 | Kujawski, Anthony | Confidential - Available Upon Request | | | | | | |
| 5986361 | Kuk, Griselda | Confidential - Available Upon Request | | | | | | |
| 6000922 | Kuk, Griselda | Confidential - Available Upon Request | | | | | | |
| 5986218 | Kuker, Donna | Confidential - Available Upon Request | | | | | | |
| 6000779 | Kuker, Donna | Confidential - Available Upon Request | | | | | | |
| 5992285 | Kukreja, Rajesh | Confidential - Available Upon Request | | | | | | |
| 6006846 | Kukreja, Rajesh | Confidential - Available Upon Request | | | | | | |
| 5871977 | KUKUK, JEFF | Confidential - Available Upon Request | | | | | | |
| 5871978 | Kulchin, Daniel | Confidential - Available Upon Request | | | | | | |
| 5871979 | KULDIP ATWAL | Confidential - Available Upon Request | | | | | | |
| 5989665 | KULHARI, AJAY | Confidential - Available Upon Request | | | | | | |
| 6004226 | KULHARI, AJAY | Confidential - Available Upon Request | | | | | | |
| 5883287 | Kulhavy, Rhiannon Mae | Confidential - Available Upon Request | | | | | | |
| 5889903 | Kuligin, Dennis | Confidential - Available Upon Request | | | | | | |
| 5897726 | Kulkarni, Indu | Confidential - Available Upon Request | | | | | | |
| 5980075 | Kullar, Sukhjit | Confidential - Available Upon Request | | | | | | |
| 5993579 | Kullar, Sukhjit | Confidential - Available Upon Request | | | | | | |
| 5987405 | KULLMAN, JERRY | Confidential - Available Upon Request | | | | | | |
| 6001966 | KULLMAN, JERRY | Confidential - Available Upon Request | | | | | | |
| 5900818 | Kulsic, Victoria | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5980364 | kuluva Armijo & Garcian Attorneys at Law, Ranch Oil Company | 555 South Flower Streer Ste. 600 | SW of Oilfield and James Road | | Bakersfield | CA | 93308 | |
| 5993994 | kuluva Armijo & Garcian Attorneys at Law, Ranch Oil Company | 555 South Flower Streer Ste. 600 | SW of Oilfield and James Road | | Bakersfield | CA | 93308 | |
| 5871980 | Kulwinder S Lally | Confidential - Available Upon Request | | | | | | |
| 5988533 | KUMAGAI, LORENE | Confidential - Available Upon Request | | | | | | |
| 6003094 | KUMAGAI, LORENE | Confidential - Available Upon Request | | | | | | |
| 5871981 | Kumar Construction Inc | Confidential - Available Upon Request | | | | | | |
| 5984063 | Kumar, Akila | Confidential - Available Upon Request | | | | | | |
| 5998624 | Kumar, Akila | Confidential - Available Upon Request | | | | | | |
| 5899222 | Kumar, Alaknanda | Confidential - Available Upon Request | | | | | | |
| 5878866 | Kumar, Arun | Confidential - Available Upon Request | | | | | | |
| 5986998 | kumar, Ashok | Confidential - Available Upon Request | | | | | | |
| 6001559 | kumar, Ashok | Confidential - Available Upon Request | | | | | | |
| 5894308 | Kumar, Ashwini James | Confidential - Available Upon Request | | | | | | |
| 5985380 | Kumar, Baljeet | Confidential - Available Upon Request | | | | | | |
| 5999941 | Kumar, Baljeet | Confidential - Available Upon Request | | | | | | |
| 5871982 | KUMAR, JAGDISH | Confidential - Available Upon Request | | | | | | |
| 5898980 | Kumar, Lakshmi | Confidential - Available Upon Request | | | | | | |
| 5880304 | Kumar, Manjesh Kaur | Confidential - Available Upon Request | | | | | | |
| 5878175 | Kumar, Munish | Confidential - Available Upon Request | | | | | | |
| 5899088 | KUMAR, NARASIMHAN S | Confidential - Available Upon Request | | | | | | |
| 5871983 | KUMAR, NARENDRA | Confidential - Available Upon Request | | | | | | |
| 5899271 | Kumar, Nikisha | Confidential - Available Upon Request | | | | | | |
| 5992510 | Kumar, Roselene | Confidential - Available Upon Request | | | | | | |
| 6007071 | Kumar, Roselene | Confidential - Available Upon Request | | | | | | |
| 5901510 | Kumar, Shevata K | Confidential - Available Upon Request | | | | | | |
| 5900898 | Kumari, Satya Yachana | Confidential - Available Upon Request | | | | | | |
| 5891848 | Kumpanao, Tinagone | Confidential - Available Upon Request | | | | | | |
| 5890511 | Kumpe, Jacob Randall | Confidential - Available Upon Request | | | | | | |
| 5897662 | Kunaparaju, Ravi | Confidential - Available Upon Request | | | | | | |
| 5984267 | KUNDICH, BERNARD | Confidential - Available Upon Request | | | | | | |
| 5998829 | KUNDICH, BERNARD | Confidential - Available Upon Request | | | | | | |
| 5983401 | Kuner, William & Gloria | Confidential - Available Upon Request | | | | | | |
| 5997963 | Kuner, William & Gloria | Confidential - Available Upon Request | | | | | | |
| 5898172 | Kunesh, Dean | Confidential - Available Upon Request | | | | | | |
| 5895457 | Kung, David | Confidential - Available Upon Request | | | | | | |
| 5988858 | Kung, Fiu | Confidential - Available Upon Request | | | | | | |
| 6003419 | Kung, Fiu | Confidential - Available Upon Request | | | | | | |
| 5871984 | KUNG, JEAN AIDA | Confidential - Available Upon Request | | | | | | |
| 5987663 | Kung, Richard | P.O. Box 210308 | | | San Francisco | CA | 94121 | |
| 6002224 | Kung, Richard | P.O. Box 210308 | | | San Francisco | CA | 94121 | |
| 5896271 | Kung, Stephen | Confidential - Available Upon Request | | | | | | |
| 5888665 | Kunimune, Noah Kekuanaoa | Confidential - Available Upon Request | | | | | | |
| 5887859 | Kunkel, Matt | Confidential - Available Upon Request | | | | | | |
| 5877829 | Kuntz, Sharon Ann | Confidential - Available Upon Request | | | | | | |
| 5891723 | Kunz, Eric Wayne | Confidential - Available Upon Request | | | | | | |
| 5879249 | Kunz, Kathleen M | Confidential - Available Upon Request | | | | | | |
| 5988550 | Kunz, Michael | Confidential - Available Upon Request | | | | | | |
| 6003111 | Kunz, Michael | Confidential - Available Upon Request | | | | | | |
| 5992761 | Kunzman, Conde | Confidential - Available Upon Request | | | | | | |
| 6007322 | Kunzman, Conde | Confidential - Available Upon Request | | | | | | |
| 5871985 | KUO, CINDY | Confidential - Available Upon Request | | | | | | |
| 5887275 | Kuo, John | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5985023 | Kuo, Sharon | Confidential - Available Upon Request | | | | | | |
| 5999584 | Kuo, Sharon | Confidential - Available Upon Request | | | | | | |
| 5984220 | kuo, ya hui | Confidential - Available Upon Request | | | | | | |
| 5998781 | kuo, ya hui | Confidential - Available Upon Request | | | | | | |
| 5883058 | Kuo, Yin-Lan | Confidential - Available Upon Request | | | | | | |
| 5991938 | Kupfer Jewerly-Kupfer, Margarita | 1211 Burlingame Avenue | | | Burlingame | CA | 94010 | |
| 6006499 | Kupfer Jewerly-Kupfer, Margarita | 1211 Burlingame Avenue | | | Burlingame | CA | 94010 | |
| 5897280 | Kupiec, Kyle Michael | Confidential - Available Upon Request | | | | | | |
| 5871986 | Kuppens, Kimberly | Confidential - Available Upon Request | | | | | | |
| 5898552 | Kuppuswamy, Sathishkumar | Confidential - Available Upon Request | | | | | | |
| 5891262 | Kuratnik, Matthew Walter | Confidential - Available Upon Request | | | | | | |
| 5871987 | KURDOGLO, YURIY | Confidential - Available Upon Request | | | | | | |
| 5871988 | Kurian, George | Confidential - Available Upon Request | | | | | | |
| 5871989 | Kurian, George | Confidential - Available Upon Request | | | | | | |
| 5899538 | Kurian, Paul | Confidential - Available Upon Request | | | | | | |
| 5871990 | KURILYAK, VASILY | Confidential - Available Upon Request | | | | | | |
| 5891039 | Kurk, Ernest | Confidential - Available Upon Request | | | | | | |
| 5894906 | Kurkeyerian, Hrayr | Confidential - Available Upon Request | | | | | | |
| 5881783 | Kuroczko, Nicolas Lockwood | Confidential - Available Upon Request | | | | | | |
| 5871991 | KURRISS, TIM | Confidential - Available Upon Request | | | | | | |
| 5988831 | Kursa, Korina | Confidential - Available Upon Request | | | | | | |
| 6003392 | Kursa, Korina | Confidential - Available Upon Request | | | | | | |
| 6010027 | KURT BOWERMAN? | Confidential - Available Upon Request | | | | | | |
| 5871992 | Kurt Hertlein | Confidential - Available Upon Request | | | | | | |
| 5882283 | Kurt Michael Ahrens | Confidential - Available Upon Request | | | | | | |
| 5895651 | Kurtz, Craig W | Confidential - Available Upon Request | | | | | | |
| 5895028 | Kurtz, Erik Karl | Confidential - Available Upon Request | | | | | | |
| 5981661 | Kury, Sandra | Confidential - Available Upon Request | | | | | | |
| 5995994 | Kury, Sandra | Confidential - Available Upon Request | | | | | | |
| 5887926 | Kuryla, Jarod David | Confidential - Available Upon Request | | | | | | |
| 5892992 | Kuryla, Taylor Chance | Confidential - Available Upon Request | | | | | | |
| 5992548 | Kusanovich, Nick | Confidential - Available Upon Request | | | | | | |
| 6007109 | Kusanovich, Nick | Confidential - Available Upon Request | | | | | | |
| 5871993 | KUSHCH, MAX | Confidential - Available Upon Request | | | | | | |
| 5871994 | KUSHNIRCHUK, VITALIY | Confidential - Available Upon Request | | | | | | |
| 5954172 | Kutchera, Michael | Confidential - Available Upon Request | | | | | | |
| 5996641 | Kutchera, Michael | Confidential - Available Upon Request | | | | | | |
| 5966803 | Kutsenko, Eugenia | Confidential - Available Upon Request | | | | | | |
| 5995116 | Kutsenko, Eugenia | Confidential - Available Upon Request | | | | | | |
| 5871997 | Kutsopey, Yuliya | Confidential - Available Upon Request | | | | | | |
| 5871995 | Kutsopey, Yuliya | Confidential - Available Upon Request | | | | | | |
| 5871996 | Kutsopey, Yuliya | Confidential - Available Upon Request | | | | | | |
| 5987254 | Kuttin up salon-Lawson, Rachelle | 2094 Lincoln ave | | | San jose | CA | 95125 | |
| 6001815 | Kuttin up salon-Lawson, Rachelle | 2094 Lincoln ave | | | San jose | CA | 95125 | |
| 5884870 | Kuttler, Kyle Avery | Confidential - Available Upon Request | | | | | | |
| 5882195 | Kuwayama, Nikki | Confidential - Available Upon Request | | | | | | |
| 5871998 | KUYKENDALL SOLAR CORPORATION | Confidential - Available Upon Request | | | | | | |
| 5871999 | KUYKENDALL SOLAR CORPORATION | Confidential - Available Upon Request | | | | | | |
| 5872000 | KUYKENDALL, JUSTIN | Confidential - Available Upon Request | | | | | | |
| 5888273 | Kuzinich, Kyle | Confidential - Available Upon Request | | | | | | |
| 5890559 | Kuzma, Lance Everett | Confidential - Available Upon Request | | | | | | |
| 5872001 | Kvenild Construction Inc | Confidential - Available Upon Request | | | | | | |
| 5879761 | Kvist, Erik Christian | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5992205 | KVL Holding INC, Hahn Estate-Headley, Patrick | 1500 Third Street | STE A | | Napa | CA | 94559 | |
| 6006766 | KVL Holding INC, Hahn Estate-Headley, Patrick | 1500 Third Street | STE A | | Napa | CA | 94559 | |
| 6011343 | KW CURTIS ENTERPRISES INC | P.O. BOX 1784 | | | TEMPLETON | CA | 93465 | |
| 5988562 | KWAAK, MIKE | Confidential - Available Upon Request | | | | | | |
| 6003123 | KWAAK, MIKE | Confidential - Available Upon Request | | | | | | |
| 5899322 | Kwan, Alan T | Confidential - Available Upon Request | | | | | | |
| 5881730 | Kwan, Allen Wai | Confidential - Available Upon Request | | | | | | |
| 5882708 | Kwan, Bing Bing | Confidential - Available Upon Request | | | | | | |
| 5881946 | Kwan, Dennis | Confidential - Available Upon Request | | | | | | |
| 5881313 | Kwan, Gim Chew | Confidential - Available Upon Request | | | | | | |
| 5881344 | Kwan, Jason | Confidential - Available Upon Request | | | | | | |
| 5879617 | Kwan, Jason Dennis | Confidential - Available Upon Request | | | | | | |
| 5898187 | Kwan, Lili L. | Confidential - Available Upon Request | | | | | | |
| 5895177 | Kwan, Marcella Mongwah | Confidential - Available Upon Request | | | | | | |
| 5882509 | Kwan, Maria | Confidential - Available Upon Request | | | | | | |
| 5900351 | Kwan, Matthew Horace | Confidential - Available Upon Request | | | | | | |
| 5879996 | Kwan, Stella C | Confidential - Available Upon Request | | | | | | |
| 6009031 | KWAN, TAM YIN | Confidential - Available Upon Request | | | | | | |
| 5985758 | KWAN, TOMMY | Confidential - Available Upon Request | | | | | | |
| 6000319 | KWAN, TOMMY | Confidential - Available Upon Request | | | | | | |
| 5898694 | Kwan, Tony | Confidential - Available Upon Request | | | | | | |
| 5992475 | KWEI FU TSUI-TSUI, DENNIS | 233 7TH ST | | | OAKLAND | CA | 94607 | |
| 6007036 | KWEI FU TSUI-TSUI, DENNIS | 233 7TH ST | | | OAKLAND | CA | 94607 | |
| 5955501 | Kwid, Thomas | Confidential - Available Upon Request | | | | | | |
| 5995499 | Kwid, Thomas | Confidential - Available Upon Request | | | | | | |
| 5895212 | Kwietniak, Lisa Gayle | Confidential - Available Upon Request | | | | | | |
| 5895859 | Kwock, James M | Confidential - Available Upon Request | | | | | | |
| 5895718 | Kwok, Deborah K | Confidential - Available Upon Request | | | | | | |
| 5980608 | Kwok, Ka | Confidential - Available Upon Request | | | | | | |
| 5994324 | Kwok, Ka | Confidential - Available Upon Request | | | | | | |
| 5881336 | Kwok, Lauren | Confidential - Available Upon Request | | | | | | |
| 5897108 | Kwok, Randolph | Confidential - Available Upon Request | | | | | | |
| 5889607 | Kwok, Timothy James | Confidential - Available Upon Request | | | | | | |
| 5881403 | Kwok, Wai | Confidential - Available Upon Request | | | | | | |
| 5872002 | KWON, DANNY | Confidential - Available Upon Request | | | | | | |
| 5872003 | Kwon, June | Confidential - Available Upon Request | | | | | | |
| 5872004 | KWONG ASSOCIATES | Confidential - Available Upon Request | | | | | | |
| 5879401 | Kwong, Alex | Confidential - Available Upon Request | | | | | | |
| 5897724 | Kwong, Anthony | Confidential - Available Upon Request | | | | | | |
| 6008516 | KWONG, DAVID | Confidential - Available Upon Request | | | | | | |
| 5990426 | Kwong, Hanson | Confidential - Available Upon Request | | | | | | |
| 6004987 | Kwong, Hanson | Confidential - Available Upon Request | | | | | | |
| 5897076 | Kwong, Inga | Confidential - Available Upon Request | | | | | | |
| 5981518 | Kwong, Shirley | Confidential - Available Upon Request | | | | | | |
| 5995829 | Kwong, Shirley | Confidential - Available Upon Request | | | | | | |
| 5897738 | Kwong, Stephen | Confidential - Available Upon Request | | | | | | |
| 5992206 | KW-Poncetta, scott | 190 Miracle Lane | | | Santa Cruz | CA | 95060 | |
| 6006767 | KW-Poncetta, scott | 190 Miracle Lane | | | Santa Cruz | CA | 95060 | |
| 6013969 | KYAW WIN | Confidential - Available Upon Request | | | | | | |
| 5992040 | Kyaw, Thet | Confidential - Available Upon Request | | | | | | |
| 6006601 | Kyaw, Thet | Confidential - Available Upon Request | | | | | | |
| 5896836 | Kyaw, Tin | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5872005 | KYBYCH, SERHIY | Confidential - Available Upon Request | | | | | | |
| 5872006 | KYLE BROCK FTHS | Confidential - Available Upon Request | | | | | | |
| 5872007 | Kyle Fahey | Confidential - Available Upon Request | | | | | | |
| 6010171 | Kyle O'Brien | Confidential - Available Upon Request | | | | | | |
| 6010306 | Kyle O'Brien | Confidential - Available Upon Request | | | | | | |
| 6010122 | Kyle O'Brien | Confidential - Available Upon Request | | | | | | |
| 6010257 | Kyle O'Brien | Confidential - Available Upon Request | | | | | | |
| 5883225 | Kyle, Yvonne | Confidential - Available Upon Request | | | | | | |
| 5991200 | Kyler, Aaron | Confidential - Available Upon Request | | | | | | |
| 6005761 | Kyler, Aaron | Confidential - Available Upon Request | | | | | | |
| 5980510 | Kyong, Kim | Confidential - Available Upon Request | | | | | | |
| 5994183 | Kyong, Kim | Confidential - Available Upon Request | | | | | | |
| 5872008 | Kypriadis, Milton | Confidential - Available Upon Request | | | | | | |
| 5872009 | L & J Farms Caraccioli, LLC | Confidential - Available Upon Request | | | | | | |
| 5984407 | L & J Farms-Flores, Kek | PO Box Drawer H | | | Gonzales | CA | 93926 | |
| 5998968 | L & J Farms-Flores, Kek | PO Box Drawer H | | | Gonzales | CA | 93926 | |
| 5980154 | L & L Santa Cruz LLC-Lane Bess, Lane Bess | 725 Mockingbird Ridge Rd | | | Watsonville | CA | 95076 | |
| 5993733 | L & L Santa Cruz LLC-Lane Bess, Lane Bess | 725 Mockingbird Ridge Rd | | | Watsonville | CA | 95076 | |
| 6011838 | L & M RENNER INC | 1200 RAILROAD AVE. | | | EUREKA | CA | 95501 | |
| 5872010 | L j Lederhos | Confidential - Available Upon Request | | | | | | |
| 5872011 | L&D CONSTRUCTION INC | Confidential - Available Upon Request | | | | | | |
| 5942806 | L&G Farming, Inc. | 1141 Tama Lane | | | Santa Maria | CA | 93455 | |
| 5993338 | L&G Farming, Inc. | 1141 Tama Lane | | | Santa Maria | CA | 93455 | |
| 5872012 | L&J FARMS LLC | Confidential - Available Upon Request | | | | | | |
| 5865230 | L&L RANCH | Confidential - Available Upon Request | | | | | | |
| 5872013 | La Bella Grand LLC | Confidential - Available Upon Request | | | | | | |
| 5981526 | La Cabana De Suisun INC, Ramses Solis | 325 Main Street | | | Suisun City | CA | 94585 | |
| 5995841 | La Cabana De Suisun INC, Ramses Solis | 325 Main Street | | | Suisun City | CA | 94585 | |
| 5992165 | La Cocina Mexicana-Salcedo, Marco | 2065 Galleon DR | | | Dixon | CA | 95620 | |
| 6006726 | La Cocina Mexicana-Salcedo, Marco | 2065 Galleon DR | | | Dixon | CA | 95620 | |
| 5990008 | La Costena market, LLC-Alawdi, Nawaf | 1170 23RD Street | | | Richmond | CA | 94804 | |
| 6004569 | La Costena market, LLC-Alawdi, Nawaf | 1170 23RD Street | | | Richmond | CA | 94804 | |
| 5990779 | La Costena Market, LLC-Alawdi, Nawaf M. | 1170 23RD Street | | | Richmond | CA | 94804 | |
| 6005340 | La Costena Market, LLC-Alawdi, Nawaf M. | 1170 23RD Street | | | Richmond | CA | 94804 | |
| 5990776 | La Costena Market, LLC-Alawdi, Nawaf M. | 1170 23rD. Street | | | Richmond | CA | 94804 | |
| 6005337 | La Costena Market, LLC-Alawdi, Nawaf M. | 1170 23rD. Street | | | Richmond | CA | 94804 | |
| 5891629 | La Delle, Monte Rene | Confidential - Available Upon Request | | | | | | |
| 5985453 | LA DELLE, SHIRLEY | Confidential - Available Upon Request | | | | | | |
| 6000014 | LA DELLE, SHIRLEY | Confidential - Available Upon Request | | | | | | |
| 5981686 | La Favorita 2 Inc, Super | 1950 N Texas Street | attn. Rogelio Jimenez Perez | | Fairfield | CA | 94533 | |
| 5996021 | La Favorita 2 Inc, Super | 1950 N Texas Street | attn. Rogelio Jimenez Perez | | Fairfield | CA | 94533 | |
| 5980303 | La Finca Soly Mar Resaurant, Beatrice Valdez | 1036 S Center | | | Stockton | CA | 95206 | |
| 5993917 | La Finca Soly Mar Resaurant, Beatrice Valdez | 1036 S Center | | | Stockton | CA | 95206 | |
| 5878670 | La Flam, Melvin John | Confidential - Available Upon Request | | | | | | |
| 5885797 | La Fon, Michael A | Confidential - Available Upon Request | | | | | | |
| 5894551 | La Force, Shawn Dean | Confidential - Available Upon Request | | | | | | |
| 5898124 | La Honta, Kenneth Charles | Confidential - Available Upon Request | | | | | | |
| 5991542 | LA HUE, PAULA | Confidential - Available Upon Request | | | | | | |
| 6006103 | LA HUE, PAULA | Confidential - Available Upon Request | | | | | | |
| 5992065 | La Londe, John | Confidential - Available Upon Request | | | | | | |
| 6006626 | La Londe, John | Confidential - Available Upon Request | | | | | | |
| 5879146 | La Luz, William M | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5892168 | La Macchia, Mario | Confidential - Available Upon Request | | | | | | |
| 6013123 | LA MARCHE MANUFACTURING CO INC | 106 BRADROCK DR | | | DES PLAINES | IL | 60018 | |
| 5872014 | La Mascus, Mark | Confidential - Available Upon Request | | | | | | |
| 5985520 | La Mesa Vineyards LLC-Lague, Come | 722 Steiner St | | | San Francisco | CA | 94117 | |
| 6000081 | La Mesa Vineyards LLC-Lague, Come | 722 Steiner St | | | San Francisco | CA | 94117 | |
| 5865341 | LA MEXICANA MARKET, INC. | Confidential - Available Upon Request | | | | | | |
| 5981086 | La Mexicana Resturant, Victor Fernandez | 7495 El Camino Real | | | Atascadero | CA | 93422 | |
| 5994995 | La Mexicana Resturant, Victor Fernandez | 7495 El Camino Real | | | Atascadero | CA | 93422 | |
| 5944423 | La Miche Bakery, Salvador Lopez | 1107 West El Camino Real | | | Sunnyvale | CA | 94087 | |
| 5993652 | La Miche Bakery, Salvador Lopez | 1107 West El Camino Real | | | Sunnyvale | CA | 94087 | |
| 5980305 | La Milpa LLC DBA Cala Restaurant, Emma Rosenbush | 149 Fell Street | | | San Francisco | CA | 94122 | |
| 5993919 | La Milpa LLC DBA Cala Restaurant, Emma Rosenbush | 149 Fell Street | | | San Francisco | CA | 94122 | |
| 5882024 | La Plante, Alexa Christine | Confidential - Available Upon Request | | | | | | |
| 5872015 | LA PORTE, ELIZABETH | Confidential - Available Upon Request | | | | | | |
| 5872016 | LA PRINCESA MARKET | Confidential - Available Upon Request | | | | | | |
| 5872017 | La Quinta Investments LLC | Confidential - Available Upon Request | | | | | | |
| 5898007 | La Rocco, Victor | Confidential - Available Upon Request | | | | | | |
| 5992496 | La Rosa, Amber | Confidential - Available Upon Request | | | | | | |
| 6007057 | La Rosa, Amber | Confidential - Available Upon Request | | | | | | |
| 6008965 | La Rosa, Tony | Confidential - Available Upon Request | | | | | | |
| 5881559 | La Rue Jr., R. Jack | Confidential - Available Upon Request | | | | | | |
| 5881997 | La Russa, Anthony Sal | Confidential - Available Upon Request | | | | | | |
| 5872018 | LA SALLE BUILDING COMPANY | Confidential - Available Upon Request | | | | | | |
| 5872019 | LA Solar Group | Confidential - Available Upon Request | | | | | | |
| 5981226 | La Tapatia, Ruiz, Gildardo & Dolores | 2329 San Miguel Canyon Road | | | Prunedale | CA | 93907 | |
| 5995265 | La Tapatia, Ruiz, Gildardo & Dolores | 2329 San Miguel Canyon Road | | | Prunedale | CA | 93907 | |
| 5984895 | La Terra Fina-Joiner, David | 1300 Atlantic Street | | | Union City | CA | 94587 | |
| 5999456 | La Terra Fina-Joiner, David | 1300 Atlantic Street | | | Union City | CA | 94587 | |
| 5981581 | La Tortilla Factory Inc | 3300 Westwind Blvd | | | Santa Risa | CA | 95403 | |
| 5995908 | La Tortilla Factory Inc | 3300 Westwind Blvd | | | Santa Risa | CA | 95403 | |
| 5985724 | La Val's Pizza Albany-Bhullar, Satnam | 751 san pablo ave | | | Albany | CA | 94706 | |
| 6000286 | La Val's Pizza Albany-Bhullar, Satnam | 751 san pablo ave | | | Albany | CA | 94706 | |
| 5986214 | La Velle, Edward | Confidential - Available Upon Request | | | | | | |
| 6000775 | La Velle, Edward | Confidential - Available Upon Request | | | | | | |
| 5984884 | La, Anh | Confidential - Available Upon Request | | | | | | |
| 5999445 | La, Anh | Confidential - Available Upon Request | | | | | | |
| 5901388 | La, Diane | Confidential - Available Upon Request | | | | | | |
| 5890063 | La, Dung Xuong | Confidential - Available Upon Request | | | | | | |
| 5872020 | LA, JUDY | Confidential - Available Upon Request | | | | | | |
| 5897081 | Laanisto, Lisa Erin | Confidential - Available Upon Request | | | | | | |
| 6011077 | LAB ZERO INNOVATIONS INC | 77 BATTERY ST STE 400 | | | SAN FRANCISCO | CA | 94111 | |
| 5892583 | Labadie, Chad Kioula | Confidential - Available Upon Request | | | | | | |
| 6009212 | LABAGH, GREG | Confidential - Available Upon Request | | | | | | |
| 5992725 | LaBarbera, Daniel | Confidential - Available Upon Request | | | | | | |
| 6007286 | LaBarbera, Daniel | Confidential - Available Upon Request | | | | | | |
| 5872021 | LaBaron Development | Confidential - Available Upon Request | | | | | | |
| 5895527 | Labberton, Garrett P | Confidential - Available Upon Request | | | | | | |
| 5898745 | Labelle, Frank Fernand | Confidential - Available Upon Request | | | | | | |
| 5888799 | Labo, Michael | Confidential - Available Upon Request | | | | | | |
| 5991312 | Laboratories, Anresco | Confidential - Available Upon Request | | | | | | |
| 6005874 | Laboratories, Anresco | Confidential - Available Upon Request | | | | | | |
| 5984526 | Laboratories, INC, Abbott | 2302 COURAGE DR | attn. Pankaj Hande | | FAIRFIELD | CA | 94533 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5999087 | Laboratories, INC, Abbott | 2302 COURAGE DR | attn. Pankaj Hande | | FAIRFIELD | CA | 94533 | |
| 5990304 | LABORERS LOCAL 270-Cotrupi, Christina | 9 Riverside Road | | | Weston | CA | 02493 | |
| 6004865 | LABORERS LOCAL 270-Cotrupi, Christina | 9 Riverside Road | | | Weston | CA | 02493 | |
| 5899319 | Labra, Wendy Kathryne | Confidential - Available Upon Request | | | | | | |
| 5884337 | Labrada, Jose | Confidential - Available Upon Request | | | | | | |
| 5888634 | Labranche, Danny Joe | Confidential - Available Upon Request | | | | | | |
| 5872022 | LAC, NELSON | Confidential - Available Upon Request | | | | | | |
| 5872023 | LACAP, RAYMOND | Confidential - Available Upon Request | | | | | | |
| 5872024 | LaCasse, Todd | Confidential - Available Upon Request | | | | | | |
| 5891334 | Lacayo, Jonathan Anthony | Confidential - Available Upon Request | | | | | | |
| 5890629 | Lacey, Christopher | Confidential - Available Upon Request | | | | | | |
| 5882294 | LaChance, Michael Paul | Confidential - Available Upon Request | | | | | | |
| 5885347 | Lachina, Michael Lee | Confidential - Available Upon Request | | | | | | |
| 5984993 | Lack, Dennis | Confidential - Available Upon Request | | | | | | |
| 5999554 | Lack, Dennis | Confidential - Available Upon Request | | | | | | |
| 5897866 | Lack, Kelly J | Confidential - Available Upon Request | | | | | | |
| 5983186 | Lack, Robert & Beverly | Confidential - Available Upon Request | | | | | | |
| 5997747 | Lack, Robert & Beverly | Confidential - Available Upon Request | | | | | | |
| 5895119 | Lackey, David Leroy | Confidential - Available Upon Request | | | | | | |
| 5885767 | Lacombe Jr., Jackson G | Confidential - Available Upon Request | | | | | | |
| 5895530 | Lacson, Allan | Confidential - Available Upon Request | | | | | | |
| 5896816 | Lacson, Diane Reyes | Confidential - Available Upon Request | | | | | | |
| 5898248 | Lacson, Julian Patrick | Confidential - Available Upon Request | | | | | | |
| 5872025 | LACY, SALLY ANN | Confidential - Available Upon Request | | | | | | |
| 5882004 | Ladd, Amy Cheyenne | Confidential - Available Upon Request | | | | | | |
| 5872026 | LADD, DUSTIN | Confidential - Available Upon Request | | | | | | |
| 5880408 | Ladeinde, Tosin Olawale | Confidential - Available Upon Request | | | | | | |
| 5872027 | LADERA PLAZA LLC C/O CA PROPERTY SERVICES OF THE CENTRAL COAST INC | Confidential - Available Upon Request | | | | | | |
| 5891501 | Ladish, Janice M | Confidential - Available Upon Request | | | | | | |
| 5885402 | Ladley, Thomas Saunders | Confidential - Available Upon Request | | | | | | |
| 5877969 | Ladrech, Julia M. | Confidential - Available Upon Request | | | | | | |
| 5982498 | Ladva Law, Jose Rojas & attorney | 530 Jackson Street, 2nd Floor | | | San Francisco | CA | 94133 | |
| 5997019 | Ladva Law, Jose Rojas & attorney | 530 Jackson Street, 2nd Floor | | | San Francisco | CA | 94133 | |
| 5889067 | Ladyman, Timothy P | Confidential - Available Upon Request | | | | | | |
| 5881043 | Laemmlen, Brandt | Confidential - Available Upon Request | | | | | | |
| 5989861 | Laemmlen, Nathan | Confidential - Available Upon Request | | | | | | |
| 6004422 | Laemmlen, Nathan | Confidential - Available Upon Request | | | | | | |
| 5963234 | Laetz, David | Confidential - Available Upon Request | | | | | | |
| 5995508 | Laetz, David | Confidential - Available Upon Request | | | | | | |
| 5886556 | Lafata, Randal James | Confidential - Available Upon Request | | | | | | |
| 5900108 | LaFave, Chelsea | Confidential - Available Upon Request | | | | | | |
| 5901438 | LaFaye III, Michael Leonard | Confidential - Available Upon Request | | | | | | |
| 5990285 | Lafayette Pediatrics-Steelman, Maria | 3249 Mount Diablo Court | Suite 105 | | Lafayette | CA | 94549 | |
| 6004846 | Lafayette Pediatrics-Steelman, Maria | 3249 Mount Diablo Court | Suite 105 | | LAFAYETTE | CA | 94549 | |
| 5864564 | LAFAYETTE PROPERTIES, LLC. | Confidential - Available Upon Request | | | | | | |
| 5985290 | LaFayette, Richard | Confidential - Available Upon Request | | | | | | |
| 5999851 | LaFayette, Richard | Confidential - Available Upon Request | | | | | | |
| 5885343 | Laffond, Daniel James | Confidential - Available Upon Request | | | | | | |
| 5888714 | Laffond, Darren | Confidential - Available Upon Request | | | | | | |
| 5883360 | Laffond, Ruth Ann | Confidential - Available Upon Request | | | | | | |
| 5872028 | Laffort U.S.A. | Confidential - Available Upon Request | | | | | | |
| 6008366 | LAFITTE, MARC | Confidential - Available Upon Request | | | | | | |
| 5991333 | LaFleur, Tim | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6005894 | LaFleur, Tim | Confidential - Available Upon Request | | | | | | |
| 5886049 | Lafon, Anthony Todd | Confidential - Available Upon Request | | | | | | |
| 5992229 | LaFontaine, Heather | Confidential - Available Upon Request | | | | | | |
| 6006790 | LaFontaine, Heather | Confidential - Available Upon Request | | | | | | |
| 5992281 | Lafontaine, Tracy | Confidential - Available Upon Request | | | | | | |
| 6006842 | Lafontaine, Tracy | Confidential - Available Upon Request | | | | | | |
| 5992759 | Lafountain, Rockland | Confidential - Available Upon Request | | | | | | |
| 6007320 | Lafountain, Rockland | Confidential - Available Upon Request | | | | | | |
| 5872029 | LAFRANCE, GEORGE | Confidential - Available Upon Request | | | | | | |
| 5886935 | Lafuente, Alvino | Confidential - Available Upon Request | | | | | | |
| 5891144 | Lafuente, Cody R | Confidential - Available Upon Request | | | | | | |
| 5985095 | LAGA Incorp.-DeSantiago, Manuel | 3815 La Miranda Pl | | | Pittsburg | CA | 94565 | |
| 5996656 | LAGA Incorp.-DeSantiago, Manuel | 3815 La Miranda Pl | | | Pittsburg | CA | 94565 | |
| 5878233 | Lagge, David J. | Confidential - Available Upon Request | | | | | | |
| 5877832 | Lagge, Eugene Robert | Confidential - Available Upon Request | | | | | | |
| 5982752 | Lagiss, James | Confidential - Available Upon Request | | | | | | |
| 5997313 | Lagiss, James | Confidential - Available Upon Request | | | | | | |
| 5988994 | Lagmay, Harold & Margie | Confidential - Available Upon Request | | | | | | |
| 6003555 | Lagmay, Harold & Margie | Confidential - Available Upon Request | | | | | | |
| 5988217 | Lago, Lee | Confidential - Available Upon Request | | | | | | |
| 6002778 | Lago, Lee | Confidential - Available Upon Request | | | | | | |
| 5872030 | Lago, Tami | Confidential - Available Upon Request | | | | | | |
| 5891403 | Lagomarsino, Antonio Jermane | Confidential - Available Upon Request | | | | | | |
| 5872031 | LAGORIO BROTHERS INC | Confidential - Available Upon Request | | | | | | |
| 5893949 | Lagow, Ryan Davis | Confidential - Available Upon Request | | | | | | |
| 5864936 | LAGRANDE, CHARLES | Confidential - Available Upon Request | | | | | | |
| 5865180 | LAGRANDE, CHARLES | Confidential - Available Upon Request | | | | | | |
| 5885534 | Laguna, Rick H | Confidential - Available Upon Request | | | | | | |
| 5984707 | LAGUNAS, MARCIAL | 2537 KENTUCKY ST | | | BAKERSFIELD | CA | 93306 | |
| 5999268 | LAGUNAS, MARCIAL | 2537 KENTUCKY ST | | | BAKERSFIELD | CA | 93306 | |
| 6009368 | LAHAV, RONEN | Confidential - Available Upon Request | | | | | | |
| 5872032 | Lai, Hongbin | Confidential - Available Upon Request | | | | | | |
| 5897626 | Lai, Jennifer Michelle Sutton | Confidential - Available Upon Request | | | | | | |
| 5882115 | Lai, Katherine Mei | Confidential - Available Upon Request | | | | | | |
| 5898956 | Lai, Kevin Tak Shen | Confidential - Available Upon Request | | | | | | |
| 5872033 | LAI, MARSHALL | Confidential - Available Upon Request | | | | | | |
| 5900336 | Lai, Phillip | Confidential - Available Upon Request | | | | | | |
| 5878266 | Lai, Thuan | Confidential - Available Upon Request | | | | | | |
| 5872034 | Lai, Tri | Confidential - Available Upon Request | | | | | | |
| 5990781 | Laidig, Jonathan | Confidential - Available Upon Request | | | | | | |
| 6005342 | Laidig, Jonathan | Confidential - Available Upon Request | | | | | | |
| 5991855 | Laidlaw, Gina | Confidential - Available Upon Request | | | | | | |
| 6006416 | Laidlaw, Gina | Confidential - Available Upon Request | | | | | | |
| 5883311 | Laird, Latrice L | Confidential - Available Upon Request | | | | | | |
| 5982051 | Laird, Lea | Confidential - Available Upon Request | | | | | | |
| 5996480 | Laird, Lea | Confidential - Available Upon Request | | | | | | |
| 5889032 | Laita, Theresa Naomi | Confidential - Available Upon Request | | | | | | |
| 5986705 | Laiterman, Lee | Confidential - Available Upon Request | | | | | | |
| 6001266 | Laiterman, Lee | Confidential - Available Upon Request | | | | | | |
| 5883483 | Lajara, Richard | Confidential - Available Upon Request | | | | | | |
| 5896544 | Lajeunesse, Amy | Confidential - Available Upon Request | | | | | | |
| 5982221 | Lak Chan, Kathenno | Confidential - Available Upon Request | | | | | | |
| 5996686 | Lak Chan, Kathenno | Confidential - Available Upon Request | | | | | | |
| 5980819 | Lakamp, Charles | Confidential - Available Upon Request | | | | | | |

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1768
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5994597 | Lakamp, Charles | Confidential - Available Upon Request | | | | | | |
| 6014375 | LAKE ALPINE WATER CO | P.O. BOX 5013 | | | BEAR VALLEY | CA | 95223 | |
| 5864418 | LAKE BERRYESSA RESORT IMPROVEMENT DISTRICT | Confidential - Available Upon Request | | | | | | |
| 5863752 | LAKE COUNTY | 255 N. FORBES ST | | | LAKEPORT | CA | 95453 | |
| 5864037 | LAKE COUNTY | 255 N. FORBES ST | | | LAKEPORT | CA | 95453 | |
| 5863753 | LAKE COUNTY | AIR QUALITY MANAGEMENT DISTRICT | 2617 S MAIN ST | | LAKEPORT | CA | 95453 | |
| 5864038 | LAKE COUNTY | AIR QUALITY MANAGEMENT DISTRICT | 2617 S MAIN ST | | LAKEPORT | CA | 95453 | |
| 5863754 | LAKE COUNTY | FAIR FOUNDATION- LCFF | 401 MARTIN ST | | LAKEPORT | CA | 95453 | |
| 5864039 | LAKE COUNTY | FAIR FOUNDATION- LCFF | 401 MARTIN ST | | LAKEPORT | CA | 95453 | |
| 5979890 | Lake County Fire Protection | 14815 Olympic Drive | | | Clearlake | CA | 95422 | |
| 5993312 | Lake County Fire Protection | 14815 Olympic Drive | | | Clearlake | CA | 95422 | |
| 5984869 | Lake County Subway, LLC-Patel, Chirayu | 4302 Redwood Hwy | Ste200 | | San Rafael | CA | 94903 | |
| 5999430 | Lake County Subway, LLC-Patel, Chirayu | 4302 Redwood Hwy | Ste200 | | San Rafael | CA | 94903 | |
| 5986130 | LAKE FRONT-GAMMILL, DONNA | 5545 OLD HWY 53 | 6N | | CLEARLAKE | CA | 95422 | |
| 6000691 | LAKE FRONT-GAMMILL, DONNA | 5545 OLD HWY 53 | 6N | | CLEARLAKE | CA | 95422 | |
| 5872035 | Lake Shore Dairy | Confidential - Available Upon Request | | | | | | |
| 5872036 | LAKE VIEW RANCH | Confidential - Available Upon Request | | | | | | |
| 5888531 | Lake, Christopher Robin | Confidential - Available Upon Request | | | | | | |
| 5884006 | Lake, Heather Anne | Confidential - Available Upon Request | | | | | | |
| 5892889 | Lake, Justin Marshall | Confidential - Available Upon Request | | | | | | |
| 5890734 | Lake, Stephen | Confidential - Available Upon Request | | | | | | |
| 5872037 | Lakehouse Development Partners, LLC | Confidential - Available Upon Request | | | | | | |
| 5900771 | Laken, Lori | Confidential - Available Upon Request | | | | | | |
| 6013886 | LAKEPORT DISPOSAL CO INC | P.O. BOX 294 | | | LAKEPORT | CA | 95453 | |
| 5872038 | Lakeport Family Associates, LP | Confidential - Available Upon Request | | | | | | |
| 5872039 | LAKES, CRYSTAL | Confidential - Available Upon Request | | | | | | |
| 5872040 | LAKESIDE MEMORIAL LAW | Confidential - Available Upon Request | | | | | | |
| 5872041 | Lakeside Organic Gardens LLC | Confidential - Available Upon Request | | | | | | |
| 5864192 | Lakeview Solar (Q127) | Confidential - Available Upon Request | | | | | | |
| 5985470 | LAKEWOOD SHELL-NIJJAR, SUKHJINDERPAL | 1101 N LAWRENCE EXPY | | | SUNNYVALE | CA | 94089 | |
| 5989691 | LAKEWOOD SHELL-NIJJAR, SUKHJINDERPAL | 1101 N LAWRENCE EXPY | | | SUNNYVALE | CA | 94089 | |
| 6000031 | LAKEWOOD SHELL-NIJJAR, SUKHJINDERPAL | 1101 N LAWRENCE EXPY | | | SUNNYVALE | CA | 94089 | |
| 6004252 | LAKEWOOD SHELL-NIJJAR, SUKHJINDERPAL | 1101 N LAWRENCE EXPY | | | SUNNYVALE | CA | 94089 | |
| 5900143 | Lakhanpal, Rahul | Confidential - Available Upon Request | | | | | | |
| 5872042 | Lakhy Sran | Confidential - Available Upon Request | | | | | | |
| 5872043 | Lakhy Sran | Confidential - Available Upon Request | | | | | | |
| 5872044 | Lakhy Sran | Confidential - Available Upon Request | | | | | | |
| 5872045 | Lakhy Sran | Confidential - Available Upon Request | | | | | | |
| 5872046 | Lakhy Sran | Confidential - Available Upon Request | | | | | | |
| 5864500 | LAKIREDDY, PRASAD | Confidential - Available Upon Request | | | | | | |
| 5982998 | Lakritz, Herbert & Joyce | Confidential - Available Upon Request | | | | | | |
| 5997559 | Lakritz, Herbert & Joyce | Confidential - Available Upon Request | | | | | | |
| 5872047 | Lakshmi Krishna | Confidential - Available Upon Request | | | | | | |
| 5872048 | Lakshmi Krishna | Confidential - Available Upon Request | | | | | | |
| 5872049 | Lakshmi Krishna | Confidential - Available Upon Request | | | | | | |
| 5872050 | Lakshmi Krishna | Confidential - Available Upon Request | | | | | | |
| 5872051 | Lakshmi Krishna | Confidential - Available Upon Request | | | | | | |
| 5872052 | Lakshmi Krishna | Confidential - Available Upon Request | | | | | | |
| 5872053 | Lakshmi Krishna | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5872054 | Lakshmi Krishna | Confidential - Available Upon Request | | | | | | |
| 5872055 | Lakshmi Krishna | Confidential - Available Upon Request | | | | | | |
| 5894922 | Lal, Steven Naveen | Confidential - Available Upon Request | | | | | | |
| 5872056 | Lalanne, Bob | Confidential - Available Upon Request | | | | | | |
| 5900442 | Lall, Swapnil J. | Confidential - Available Upon Request | | | | | | |
| 5991356 | Lalla Grill-Ottone, Patrick | 474 Alvarado Street | | | Monterey | CA | 93940 | |
| 6005917 | Lalla Grill-Ottone, Patrick | 474 Alvarado Street | | | Monterey | CA | 93940 | |
| 5991461 | Lalla Oceanside Grill-Ottone, Patrick | 474 Alvarado Street | | | Monterey | CA | 93940 | |
| 6006022 | Lalla Oceanside Grill-Ottone, Patrick | 474 Alvarado Street | | | Monterey | CA | 93940 | |
| 5983604 | Lalley, Jeanette | Confidential - Available Upon Request | | | | | | |
| 5998165 | Lalley, Jeanette | Confidential - Available Upon Request | | | | | | |
| 5992738 | LALLEY, LEONARD | Confidential - Available Upon Request | | | | | | |
| 6007299 | LALLEY, LEONARD | Confidential - Available Upon Request | | | | | | |
| 5885772 | Lallian, Balbir Singh | Confidential - Available Upon Request | | | | | | |
| 5964880 | Lally, Don | Confidential - Available Upon Request | | | | | | |
| 5995243 | Lally, Don | Confidential - Available Upon Request | | | | | | |
| 5894147 | Lalone, Bill | Confidential - Available Upon Request | | | | | | |
| 5882758 | Lalone, Gwendolyn J | Confidential - Available Upon Request | | | | | | |
| 5985521 | LALYE, CHETAN | Confidential - Available Upon Request | | | | | | |
| 6000082 | LALYE, CHETAN | Confidential - Available Upon Request | | | | | | |
| 6009207 | Lam F Goon | Confidential - Available Upon Request | | | | | | |
| 5872058 | Lam Research Corporation | Confidential - Available Upon Request | | | | | | |
| 5979997 | Lam, Albert | Confidential - Available Upon Request | | | | | | |
| 5993469 | Lam, Albert | Confidential - Available Upon Request | | | | | | |
| 5887364 | Lam, An | Confidential - Available Upon Request | | | | | | |
| 5880212 | Lam, An T | Confidential - Available Upon Request | | | | | | |
| 5872060 | Lam, ben | Confidential - Available Upon Request | | | | | | |
| 5872061 | LAM, CHRIS | Confidential - Available Upon Request | | | | | | |
| 5878946 | Lam, Chung-Yiu | Confidential - Available Upon Request | | | | | | |
| 5879638 | Lam, Connie Nguyet | Confidential - Available Upon Request | | | | | | |
| 5989553 | Lam, Ellie | Confidential - Available Upon Request | | | | | | |
| 6004114 | Lam, Ellie | Confidential - Available Upon Request | | | | | | |
| 5881236 | Lam, Eric | Confidential - Available Upon Request | | | | | | |
| 5896910 | Lam, Eric | Confidential - Available Upon Request | | | | | | |
| 5985852 | Lam, Fong | Confidential - Available Upon Request | | | | | | |
| 6000413 | Lam, Fong | Confidential - Available Upon Request | | | | | | |
| 5872063 | LAM, GEORGE | Confidential - Available Upon Request | | | | | | |
| 5872062 | LAM, GEORGE | Confidential - Available Upon Request | | | | | | |
| 5980021 | Lam, George | Confidential - Available Upon Request | | | | | | |
| 5993501 | Lam, George | Confidential - Available Upon Request | | | | | | |
| 5878267 | Lam, Grace Quan | Confidential - Available Upon Request | | | | | | |
| 5984906 | Lam, Jason | Confidential - Available Upon Request | | | | | | |
| 5999467 | Lam, Jason | Confidential - Available Upon Request | | | | | | |
| 5895821 | Lam, Jennifer Mei-Ling | Confidential - Available Upon Request | | | | | | |
| 5901142 | Lam, Louis | Confidential - Available Upon Request | | | | | | |
| 5987348 | LAM, MIKE | Confidential - Available Upon Request | | | | | | |
| 6001909 | LAM, MIKE | Confidential - Available Upon Request | | | | | | |
| 5887618 | Lam, Nam | Confidential - Available Upon Request | | | | | | |
| 5897957 | Lam, Nick | Confidential - Available Upon Request | | | | | | |
| 5894889 | Lam, Patrick Y | Confidential - Available Upon Request | | | | | | |
| 5992143 | Lam, Richard | Confidential - Available Upon Request | | | | | | |
| 6006704 | Lam, Richard | Confidential - Available Upon Request | | | | | | |
| 5899142 | Lam, Ronny | Confidential - Available Upon Request | | | | | | |
| 5880307 | Lam, Scott | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5878860 | Lam, Shung K | Confidential - Available Upon Request | | | | | | |
| 5878686 | Lam, Sokun | Confidential - Available Upon Request | | | | | | |
| 5899838 | Lam, Stacy | Confidential - Available Upon Request | | | | | | |
| 5896384 | Lam, Teresa | Confidential - Available Upon Request | | | | | | |
| 5881927 | Lam, Tiffany | Confidential - Available Upon Request | | | | | | |
| 5901798 | Lam, Vinh | Confidential - Available Upon Request | | | | | | |
| 5895775 | Lam, William Q | Confidential - Available Upon Request | | | | | | |
| 5883764 | Lamahewa, Amali Shalindra | Confidential - Available Upon Request | | | | | | |
| 5865119 | LAMANUZZI & PANTALEO | Confidential - Available Upon Request | | | | | | |
| 5892655 | Lamanuzzi, Kyle | Confidential - Available Upon Request | | | | | | |
| 5872064 | Lamar Tool & Die Casting, Inc. | Confidential - Available Upon Request | | | | | | |
| 5884977 | Lamar, Kevin L | Confidential - Available Upon Request | | | | | | |
| 6009229 | LAMARRE, PAMELA | Confidential - Available Upon Request | | | | | | |
| 5872065 | LAMAS, OSCAR | Confidential - Available Upon Request | | | | | | |
| 5882227 | Lamb, Ashley Nicole | Confidential - Available Upon Request | | | | | | |
| 5885851 | Lamb, Shane Dennis | Confidential - Available Upon Request | | | | | | |
| 5895233 | Lambert, Axel | Confidential - Available Upon Request | | | | | | |
| 5883910 | Lambert, Ayriana | Confidential - Available Upon Request | | | | | | |
| 5892709 | Lambert, Brian M. | Confidential - Available Upon Request | | | | | | |
| 5979695 | Lambert, Florence | Confidential - Available Upon Request | | | | | | |
| 5993063 | Lambert, Florence | Confidential - Available Upon Request | | | | | | |
| 5882063 | Lambert, Jeff David | Confidential - Available Upon Request | | | | | | |
| 5898222 | Lambert, Jeri | Confidential - Available Upon Request | | | | | | |
| 5990486 | lambert, michelle | Confidential - Available Upon Request | | | | | | |
| 6005047 | lambert, michelle | Confidential - Available Upon Request | | | | | | |
| 5891835 | Lambert, R Kent | Confidential - Available Upon Request | | | | | | |
| 5881009 | Lambert, Robert A | Confidential - Available Upon Request | | | | | | |
| 5889309 | Lambert, Ryan | Confidential - Available Upon Request | | | | | | |
| 5887798 | Lambert, Shawn Wesley | Confidential - Available Upon Request | | | | | | |
| 5878522 | Lambert, Stephanie Renee-Kozak | Confidential - Available Upon Request | | | | | | |
| 5986651 | Lambert, Susan | Confidential - Available Upon Request | | | | | | |
| 6001212 | Lambert, Susan | Confidential - Available Upon Request | | | | | | |
| 5987166 | LAMBERTSON, ESTHER | Confidential - Available Upon Request | | | | | | |
| 5987167 | LAMBERTSON, ESTHER | Confidential - Available Upon Request | | | | | | |
| 6001727 | LAMBERTSON, ESTHER | Confidential - Available Upon Request | | | | | | |
| 6001728 | LAMBERTSON, ESTHER | Confidential - Available Upon Request | | | | | | |
| 5893867 | lambrecht, lars clinton | Confidential - Available Upon Request | | | | | | |
| 5897967 | Lambright, Vanessa | Confidential - Available Upon Request | | | | | | |
| 5992000 | lameray, peter | Confidential - Available Upon Request | | | | | | |
| 6006561 | lameray, peter | Confidential - Available Upon Request | | | | | | |
| 5888599 | Lameyse, Victor Robert | Confidential - Available Upon Request | | | | | | |
| 5881536 | Lamidi, Olaide | Confidential - Available Upon Request | | | | | | |
| 5900219 | Lamm, Chantelle | Confidential - Available Upon Request | | | | | | |
| 5879339 | Lammers, John E | Confidential - Available Upon Request | | | | | | |
| 5865063 | LAMMERSVILLE UNIFIED SCHOOL DISTRICT | Confidential - Available Upon Request | | | | | | |
| 5865525 | LAMMERSVILLE UNIFIED SCHOOL DISTRICT | Confidential - Available Upon Request | | | | | | |
| 5872066 | Lammi, Christie | Confidential - Available Upon Request | | | | | | |
| 5887509 | Lamons, Lance | Confidential - Available Upon Request | | | | | | |
| 5872067 | LAMONT ELEMENTARY SCHOOL DISTRICT | Confidential - Available Upon Request | | | | | | |
| 5984263 | Lamoreaux, Mark | Confidential - Available Upon Request | | | | | | |
| 5998825 | Lamoreaux, Mark | Confidential - Available Upon Request | | | | | | |
| 5984481 | Lamorinda pizza-mcgrath, john | 382 park street | | | moraga | CA | 94556 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 748 of 1456

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1771
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5999043 | Lamorinda pizza-mcgrath, john | 382 park street | | | moraga | CA | 94556 | |
| 5982187 | Lamour, Kristie | Confidential - Available Upon Request | | | | | | |
| 5982188 | Lamour, Kristie | Confidential - Available Upon Request | | | | | | |
| 5982189 | Lamour, Kristie | Confidential - Available Upon Request | | | | | | |
| 5982190 | Lamour, Kristie | Confidential - Available Upon Request | | | | | | |
| 5982191 | Lamour, Kristie | Confidential - Available Upon Request | | | | | | |
| 5996651 | Lamour, Kristie | Confidential - Available Upon Request | | | | | | |
| 5996652 | Lamour, Kristie | Confidential - Available Upon Request | | | | | | |
| 5996653 | Lamour, Kristie | Confidential - Available Upon Request | | | | | | |
| 5996654 | Lamour, Kristie | Confidential - Available Upon Request | | | | | | |
| 5996655 | Lamour, Kristie | Confidential - Available Upon Request | | | | | | |
| 5872068 | L'Amourette Chocolat LLC | Confidential - Available Upon Request | | | | | | |
| 5885345 | Lamouria, Paul Gerard | Confidential - Available Upon Request | | | | | | |
| 5980149 | Lampe, Patricia | Confidential - Available Upon Request | | | | | | |
| 5993728 | Lampe, Patricia | Confidential - Available Upon Request | | | | | | |
| 5894577 | Lampert, James D | Confidential - Available Upon Request | | | | | | |
| 5896158 | Lampkin, Lisa | Confidential - Available Upon Request | | | | | | |
| 5872069 | LAMPROPOULOS, GEORGIOS | Confidential - Available Upon Request | | | | | | |
| 5980319 | LAMPS, CURTIS | Confidential - Available Upon Request | | | | | | |
| 5993936 | LAMPS, CURTIS | Confidential - Available Upon Request | | | | | | |
| 5899188 | Lam-Villa, Tuyet Jamie Bach | Confidential - Available Upon Request | | | | | | |
| 5864365 | LAN, TAI | Confidential - Available Upon Request | | | | | | |
| 6010028 | Lana Miu | Confidential - Available Upon Request | | | | | | |
| 6009447 | Lana Miu | Confidential - Available Upon Request | | | | | | |
| 5988040 | Lanahan, Suzanne | Confidential - Available Upon Request | | | | | | |
| 6002602 | Lanahan, Suzanne | Confidential - Available Upon Request | | | | | | |
| 5981507 | Lancaster, Amanda | Confidential - Available Upon Request | | | | | | |
| 5995818 | Lancaster, Amanda | Confidential - Available Upon Request | | | | | | |
| 5897727 | Lancaster, Kevin T. | Confidential - Available Upon Request | | | | | | |
| 5891956 | Lance, Ronald Marko | Confidential - Available Upon Request | | | | | | |
| 5864548 | LANCE-KASHIAN & COMPANY | Confidential - Available Upon Request | | | | | | |
| 5892838 | Lancieri, Anthony M. | Confidential - Available Upon Request | | | | | | |
| 5872070 | Land Development Consulting Group LLC | Confidential - Available Upon Request | | | | | | |
| 5985800 | Land Management, Inc.-Brown, Jackie | 33909 S. Bird Road | | | Tracy | CA | 95304 | |
| 6000361 | Land Management, Inc.-Brown, Jackie | 33909 S. Bird Road | | | Tracy | CA | 95304 | |
| 5985107 | Land, Andrew | Confidential - Available Upon Request | | | | | | |
| 5999668 | Land, Andrew | Confidential - Available Upon Request | | | | | | |
| 5890163 | Land, Matthew | Confidential - Available Upon Request | | | | | | |
| 5986266 | Land, Tara | Confidential - Available Upon Request | | | | | | |
| 6000827 | Land, Tara | Confidential - Available Upon Request | | | | | | |
| 5890576 | Land, Travis Alan | Confidential - Available Upon Request | | | | | | |
| 5872071 | LAND/SEA INTERFACE | Confidential - Available Upon Request | | | | | | |
| 5886077 | Landeros, Mario Mora | Confidential - Available Upon Request | | | | | | |
| 5892730 | Landers, Mark Richard | Confidential - Available Upon Request | | | | | | |
| 5987307 | Landers, Scott | Confidential - Available Upon Request | | | | | | |
| 6001868 | Landers, Scott | Confidential - Available Upon Request | | | | | | |
| 5878771 | Landes, Allison Leigh | Confidential - Available Upon Request | | | | | | |
| 5983966 | Landes, Francine | Confidential - Available Upon Request | | | | | | |
| 5998527 | Landes, Francine | Confidential - Available Upon Request | | | | | | |
| 5882627 | Landes, Fred Peter | Confidential - Available Upon Request | | | | | | |
| 5987072 | Landi, Brian | Confidential - Available Upon Request | | | | | | |
| 6001633 | Landi, Brian | Confidential - Available Upon Request | | | | | | |
| 5893511 | Landi, Christopher | Confidential - Available Upon Request | | | | | | |
| 5883151 | Landingham, Carl | Confidential - Available Upon Request | | | | | | |

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1772 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5895570 | Landingham, Donnie L | Confidential - Available Upon Request | | | | | | |
| 6010910 | LANDIS GYR INC | 30000 MILL CREEK AVE | | | ALPHARETTA | GA | 30022 | |
| 5887538 | Landis, William Lee | Confidential - Available Upon Request | | | | | | |
| 6011027 | LANDIS+GYR INC | 2800 DUNCAN RD | | | LAFAYETTE | IN | 47904-5012 | |
| 5872072 | LANDIVAR, CYNTHIA | Confidential - Available Upon Request | | | | | | |
| 5984152 | Landlord for Sharon Freeman-Gajewski, Mike | Po Box 9 | | | Moss Landing | CA | 95039 | |
| 5998713 | Landlord for Sharon Freeman-Gajewski, Mike | Po Box 9 | | | Moss Landing | CA | 95039 | |
| 6011105 | LANDMARK AVIATION FBO HOLDINGS LLC | 1500 CITYWEST BLVD STE 600 | | | HOUSTON | TX | 77042 | |
| 5872073 | LANDMARK CONSTRUCTION, INC | Confidential - Available Upon Request | | | | | | |
| 5991175 | Landmark Dental Dowtown-Postgate, John | 2200 Chester Ave | | | Bakersfield | CA | 93301 | |
| 6005736 | Landmark Dental Dowtown-Postgate, John | 2200 Chester Ave | | | Bakersfield | CA | 93301 | |
| 5986941 | Landmark Equities-Lam, Lawrence | 610 MANZANITA WAY | | | WOODSIDE | CA | 94062 | |
| 6001502 | Landmark Equities-Lam, Lawrence | 610 MANZANITA WAY | | | WOODSIDE | CA | 94062 | |
| 5872074 | LANDMARK PROPERTY | Confidential - Available Upon Request | | | | | | |
| 5872075 | Landmark Reatly LLC | Confidential - Available Upon Request | | | | | | |
| 5988118 | Lando, Sam & Jennifer | Confidential - Available Upon Request | | | | | | |
| 6002679 | Lando, Sam & Jennifer | Confidential - Available Upon Request | | | | | | |
| 5982139 | Landon Investment Co, Inc DBA Dennys, Store 6216 | 2415 E Ashlan | | | Fresno | CA | 93726 | |
| 5996588 | Landon Investment Co, Inc DBA Dennys, Store 6216 | 2415 E Ashlan | | | Fresno | CA | 93726 | |
| 5897462 | Landre, Matthew Allen | Confidential - Available Upon Request | | | | | | |
| 5880489 | Landreth, Wilbert Roy | Confidential - Available Upon Request | | | | | | |
| 5881735 | Landreville, Jillian | Confidential - Available Upon Request | | | | | | |
| 5898705 | Landreville, Margaret | Confidential - Available Upon Request | | | | | | |
| 5891002 | Landrum, Tyler James | Confidential - Available Upon Request | | | | | | |
| 5893491 | Landry III, John Joseph | Confidential - Available Upon Request | | | | | | |
| 5989412 | LANDRY, ANITA | Confidential - Available Upon Request | | | | | | |
| 6003973 | LANDRY, ANITA | Confidential - Available Upon Request | | | | | | |
| 5872076 | Landry, Lawrence | Confidential - Available Upon Request | | | | | | |
| 5897688 | Landry, Patricia | Confidential - Available Upon Request | | | | | | |
| 5882477 | Landucci, Deborah K | Confidential - Available Upon Request | | | | | | |
| 5899584 | Landucci, Joseph Anthony | Confidential - Available Upon Request | | | | | | |
| 5878332 | Landuyt, Amy | Confidential - Available Upon Request | | | | | | |
| 5872077 | LANDVALUE 37 LLC | Confidential - Available Upon Request | | | | | | |
| 5981839 | Landy, Jenna | Confidential - Available Upon Request | | | | | | |
| 5996239 | Landy, Jenna | Confidential - Available Upon Request | | | | | | |
| 5990920 | LANE SPLITTER HARLEY DAVIDSON-RENTERIA, LYNETTE | 1551 PARKMOOR AVE | | | SAN JOSE | CA | 95128 | |
| 6005481 | LANE SPLITTER HARLEY DAVIDSON-RENTERIA, LYNETTE | 1551 PARKMOOR AVE | | | SAN JOSE | CA | 95128 | |
| 5899561 | Lane, Andrea M | Confidential - Available Upon Request | | | | | | |
| 5885630 | Lane, Betty Jo | Confidential - Available Upon Request | | | | | | |
| 5881265 | Lane, Brittney D | Confidential - Available Upon Request | | | | | | |
| 5872078 | Lane, Chuck | Confidential - Available Upon Request | | | | | | |
| 5988151 | Lane, Curtis | Confidential - Available Upon Request | | | | | | |
| 6002712 | Lane, Curtis | Confidential - Available Upon Request | | | | | | |
| 5889703 | Lane, Daniel James | Confidential - Available Upon Request | | | | | | |
| 5894579 | Lane, David L | Confidential - Available Upon Request | | | | | | |
| 5990298 | LANE, DORSEY | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6004859 | LANE, DORSEY | Confidential - Available Upon Request | | | | | | |
| 5899547 | Lane, Jackson Edward | Confidential - Available Upon Request | | | | | | |
| 5901926 | Lane, Jesse Lee | Confidential - Available Upon Request | | | | | | |
| 5890112 | Lane, Jonathan | Confidential - Available Upon Request | | | | | | |
| 5890270 | Lane, Kevin Daniel | Confidential - Available Upon Request | | | | | | |
| 5992778 | Lane, Kristine | Confidential - Available Upon Request | | | | | | |
| 6007339 | Lane, Kristine | Confidential - Available Upon Request | | | | | | |
| 5878643 | Lane, Melissa | Confidential - Available Upon Request | | | | | | |
| 5895655 | Lane, Michael Craig | Confidential - Available Upon Request | | | | | | |
| 5897905 | Lane, Michael John | Confidential - Available Upon Request | | | | | | |
| 5881651 | Lane, Monika Ursula | Confidential - Available Upon Request | | | | | | |
| 5983276 | Lane, Nicholas | Confidential - Available Upon Request | | | | | | |
| 5997838 | Lane, Nicholas | Confidential - Available Upon Request | | | | | | |
| 5880885 | Lane, Phillip | Confidential - Available Upon Request | | | | | | |
| 5990970 | Lane, Richard | Confidential - Available Upon Request | | | | | | |
| 6005531 | Lane, Richard | Confidential - Available Upon Request | | | | | | |
| 5984914 | Lane, Robert | Confidential - Available Upon Request | | | | | | |
| 5999475 | Lane, Robert | Confidential - Available Upon Request | | | | | | |
| 5983498 | Lane, Robert | Confidential - Available Upon Request | | | | | | |
| 5998059 | Lane, Robert | Confidential - Available Upon Request | | | | | | |
| 5881723 | Lane, Starla Christine | Confidential - Available Upon Request | | | | | | |
| 5889316 | Lane, Terry | Confidential - Available Upon Request | | | | | | |
| 5987678 | Laney, Martin | Confidential - Available Upon Request | | | | | | |
| 6002239 | Laney, Martin | Confidential - Available Upon Request | | | | | | |
| 5864915 | LANG CONSTRUCTION COMPANY, INC. | Confidential - Available Upon Request | | | | | | |
| 5872079 | LANG, AARON | Confidential - Available Upon Request | | | | | | |
| 5890999 | Lang, Baron Paul | Confidential - Available Upon Request | | | | | | |
| 5886513 | Lang, Danny C | Confidential - Available Upon Request | | | | | | |
| 5882037 | Lang, Matthew Blake | Confidential - Available Upon Request | | | | | | |
| 5895164 | Lang, Michael Scott | Confidential - Available Upon Request | | | | | | |
| 5889432 | Lang, Nicholas Daniel | Confidential - Available Upon Request | | | | | | |
| 5872080 | Lang, Peter | Confidential - Available Upon Request | | | | | | |
| 5872081 | Lang, Peter | Confidential - Available Upon Request | | | | | | |
| 5894105 | Lang, Philip M | Confidential - Available Upon Request | | | | | | |
| 5888331 | Lang, Tyson | Confidential - Available Upon Request | | | | | | |
| 6013757 | LANGAN ENGINEERING & ENVIRONMENTAL | 555 MONTGOMERY ST STE 1300 | | | SAN FRANCISCO | CA | 94111 | |
| 5882288 | Langan, Brett | Confidential - Available Upon Request | | | | | | |
| 5879679 | Langan, Gregory | Confidential - Available Upon Request | | | | | | |
| 5872082 | LANGDON, SARAH | Confidential - Available Upon Request | | | | | | |
| 5899505 | Lange, Barnaby Dale | Confidential - Available Upon Request | | | | | | |
| 5955985 | Lange, Cheryl | Confidential - Available Upon Request | | | | | | |
| 5995528 | Lange, Cheryl | Confidential - Available Upon Request | | | | | | |
| 5899846 | Lange, Emily | Confidential - Available Upon Request | | | | | | |
| 5872083 | LANGE, FRED | Confidential - Available Upon Request | | | | | | |
| 5892148 | Lange, Steven | Confidential - Available Upon Request | | | | | | |
| 5880730 | Langelier, Andrew | Confidential - Available Upon Request | | | | | | |
| 5865706 | Langelier, Carolyn A. | Confidential - Available Upon Request | | | | | | |
| 5880362 | Langenberger, Kevin Troy | Confidential - Available Upon Request | | | | | | |
| 5900967 | Langford, Chad | Confidential - Available Upon Request | | | | | | |
| 5991025 | Langford, Jessica | Confidential - Available Upon Request | | | | | | |
| 6005586 | Langford, Jessica | Confidential - Available Upon Request | | | | | | |
| 5991139 | LANGHAUSER, CAROL | Confidential - Available Upon Request | | | | | | |
| 6005700 | LANGHAUSER, CAROL | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5985448 | Langley Enterprises DBA Harvey's-Porter, Steve | PO Box 14517 | | | San Francisco | CA | 94114 | |
| 6000009 | Langley Enterprises DBA Harvey's-Porter, Steve | PO Box 14517 | | | San Francisco | CA | 94114 | |
| 5885173 | Langley, Aaron D | Confidential - Available Upon Request | | | | | | |
| 5985717 | Langley, Judith | Confidential - Available Upon Request | | | | | | |
| 6000278 | Langley, Judith | Confidential - Available Upon Request | | | | | | |
| 5894051 | Langlois, Jay Christopher | Confidential - Available Upon Request | | | | | | |
| 5989456 | Langs, Teri | Confidential - Available Upon Request | | | | | | |
| 6004017 | Langs, Teri | Confidential - Available Upon Request | | | | | | |
| 5887628 | Langseth, Matthew | Confidential - Available Upon Request | | | | | | |
| 5890423 | Langston, Cheyenne E | Confidential - Available Upon Request | | | | | | |
| 5893236 | Langston, Shilo L | Confidential - Available Upon Request | | | | | | |
| 5990978 | Langtry Farms, LLC-Bradshaw, AMANDA | 22000 Butts Canyon Road #12 | | | Middletown | CA | 95461 | |
| 6005539 | Langtry Farms, LLC-Bradshaw, AMANDA | 22000 Butts Canyon Road #12 | | | Middletown | CA | 95461 | |
| 6011021 | LANGUAGE LINE SERVICES INC | P.O. BOX 16012 | | | MONTEREY | CA | 93942-6012 | |
| 6011663 | LANGUAGE SERVICES ASSOCIATES INC | 455 BUSINESS CENTER DR STE 100 | | | HORSHAM | PA | 19044 | |
| 5892413 | Lanier, Rex Warren | Confidential - Available Upon Request | | | | | | |
| 5901480 | Lanier, Samuel Thomas | Confidential - Available Upon Request | | | | | | |
| 5880218 | Lankes, John | Confidential - Available Upon Request | | | | | | |
| 5890701 | Lankford, Brenton Allen | Confidential - Available Upon Request | | | | | | |
| 5896800 | Lankford, Emanuel L | Confidential - Available Upon Request | | | | | | |
| 5900911 | Lanki, Sarah | Confidential - Available Upon Request | | | | | | |
| 5988993 | Lanoy, Robert | Confidential - Available Upon Request | | | | | | |
| 6003554 | Lanoy, Robert | Confidential - Available Upon Request | | | | | | |
| 5987637 | Lansburgh, Richard | Confidential - Available Upon Request | | | | | | |
| 6002199 | Lansburgh, Richard | Confidential - Available Upon Request | | | | | | |
| 5872084 | Lansing, Lawrence | Confidential - Available Upon Request | | | | | | |
| 5878018 | Lanum, Dale Stanley | Confidential - Available Upon Request | | | | | | |
| 5886114 | Lanuza Jr., Edwin Odena | Confidential - Available Upon Request | | | | | | |
| 5880033 | Lanuza, Roland | Confidential - Available Upon Request | | | | | | |
| 5981153 | Lanza, Brittany | Confidential - Available Upon Request | | | | | | |
| 5995126 | Lanza, Brittany | Confidential - Available Upon Request | | | | | | |
| 5893625 | Lanzi, Austin Cole | Confidential - Available Upon Request | | | | | | |
| 5988961 | Lanzi, Sandy | Confidential - Available Upon Request | | | | | | |
| 6003522 | Lanzi, Sandy | Confidential - Available Upon Request | | | | | | |
| 5980972 | Lanzon, Cathy | Confidential - Available Upon Request | | | | | | |
| 5994819 | Lanzon, Cathy | Confidential - Available Upon Request | | | | | | |
| 5896118 | Lao, Anh | Confidential - Available Upon Request | | | | | | |
| 5881727 | Lao, Chi | Confidential - Available Upon Request | | | | | | |
| 5898446 | Lao, Elwood T. | Confidential - Available Upon Request | | | | | | |
| 5983553 | Lape, Robin | Confidential - Available Upon Request | | | | | | |
| 5998114 | Lape, Robin | Confidential - Available Upon Request | | | | | | |
| 5893953 | Lapierre, Anthony Christian | Confidential - Available Upon Request | | | | | | |
| 5890744 | Lapina, Roger Samson | Confidential - Available Upon Request | | | | | | |
| 5973151 | LaPira, Giuseppe | Confidential - Available Upon Request | | | | | | |
| 5993635 | LaPira, Giuseppe | Confidential - Available Upon Request | | | | | | |
| 5891474 | Laplante, David Maurice | Confidential - Available Upon Request | | | | | | |
| 5983907 | Laporga, Nikko | Confidential - Available Upon Request | | | | | | |
| 5998468 | Laporga, Nikko | Confidential - Available Upon Request | | | | | | |
| 5992258 | LaPorte, Jeff | Confidential - Available Upon Request | | | | | | |
| 6006819 | LaPorte, Jeff | Confidential - Available Upon Request | | | | | | |
| 6013032 | LAPP INSULATORS LLC | 1054 41ST AVE | | | SANTA CRUZ | CA | 95062 | |
| 5981088 | L'Appart, Oliver Criado | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5994997 | L'Appart, Oliver Criado | Confidential - Available Upon Request | | | | | | |
| 5895752 | Lappe, Steven | Confidential - Available Upon Request | | | | | | |
| 5883094 | Lappe, Teri L | Confidential - Available Upon Request | | | | | | |
| 5898806 | Laquerriere, Guillaume Marc | Confidential - Available Upon Request | | | | | | |
| 5872085 | LAR CONSTRUCTION & REMODELING INC | Confidential - Available Upon Request | | | | | | |
| 5991541 | LARA ALVAREZ, PAOLA | Confidential - Available Upon Request | | | | | | |
| 6006102 | LARA ALVAREZ, PAOLA | Confidential - Available Upon Request | | | | | | |
| 5891288 | Lara Jr., Braulio Romo | Confidential - Available Upon Request | | | | | | |
| 5899224 | Lara Luna, Marco Antonio | Confidential - Available Upon Request | | | | | | |
| 5984865 | LARA, ABNER | Confidential - Available Upon Request | | | | | | |
| 5999426 | LARA, ABNER | Confidential - Available Upon Request | | | | | | |
| 5881017 | Lara, Agustin | Confidential - Available Upon Request | | | | | | |
| 5883428 | Lara, Aimee | Confidential - Available Upon Request | | | | | | |
| 5992699 | Lara, Cristian | Confidential - Available Upon Request | | | | | | |
| 6007260 | Lara, Cristian | Confidential - Available Upon Request | | | | | | |
| 5883011 | Lara, Gary Anthony | Confidential - Available Upon Request | | | | | | |
| 5984918 | LARA, INEZ | Confidential - Available Upon Request | | | | | | |
| 5999479 | LARA, INEZ | Confidential - Available Upon Request | | | | | | |
| 5982583 | Lara, Joanna | Confidential - Available Upon Request | | | | | | |
| 5997132 | Lara, Joanna | Confidential - Available Upon Request | | | | | | |
| 5981240 | Lara, Jose | Confidential - Available Upon Request | | | | | | |
| 5995279 | Lara, Jose | Confidential - Available Upon Request | | | | | | |
| 5898846 | Lara, Juanito | Confidential - Available Upon Request | | | | | | |
| 5881119 | Lara, Justin A | Confidential - Available Upon Request | | | | | | |
| 5991428 | Lara, Luis | Confidential - Available Upon Request | | | | | | |
| 6005989 | Lara, Luis | Confidential - Available Upon Request | | | | | | |
| 5883895 | Lara, Marisela | Confidential - Available Upon Request | | | | | | |
| 5897857 | Lara, Norman C. | Confidential - Available Upon Request | | | | | | |
| 6007951 | Lara, Rosario | Confidential - Available Upon Request | | | | | | |
| 6007613 | Lara, Rosario | Confidential - Available Upon Request | | | | | | |
| 5899282 | Lara, Trenton | Confidential - Available Upon Request | | | | | | |
| 5886323 | Laranjo, Eddie | Confidential - Available Upon Request | | | | | | |
| 5872086 | Laranjo, Lance | Confidential - Available Upon Request | | | | | | |
| 5879437 | Laranjo, Manuel | Confidential - Available Upon Request | | | | | | |
| 5872087 | LARBRE, MIKE | Confidential - Available Upon Request | | | | | | |
| 5886702 | Lardner, Rex | Confidential - Available Upon Request | | | | | | |
| 5879198 | Large, Craig H | Confidential - Available Upon Request | | | | | | |
| 5890369 | Large, David Michael | Confidential - Available Upon Request | | | | | | |
| 5891030 | Larimer, Evan Alexander | Confidential - Available Upon Request | | | | | | |
| 5893501 | Larimore, Dylan L | Confidential - Available Upon Request | | | | | | |
| 5988824 | Larkin Corner Market-Qare, Salim | 1496 Larkin St | | | San Francisco | CA | 94109 | |
| 6003385 | Larkin Corner Market-Qare, Salim | 1496 Larkin St | | | San Francisco | CA | 94109 | |
| 5891681 | Larkin, Dennis R | Confidential - Available Upon Request | | | | | | |
| 6008518 | LARKSPUR BUILDING | Confidential - Available Upon Request | | | | | | |
| 5864278 | LARKSPUR LAND 8 OWNERS, LLC | Confidential - Available Upon Request | | | | | | |
| 5986428 | Larmour, John | Confidential - Available Upon Request | | | | | | |
| 6000675 | Larmour, John | Confidential - Available Upon Request | | | | | | |
| 6011083 | LARON INCORPORATED | 4255 SANTA FE DR | | | KINGMAN | AZ | 86401 | |
| 5879783 | Larrabee, Craig Joseph | Confidential - Available Upon Request | | | | | | |
| 5880538 | Larribas, David James | Confidential - Available Upon Request | | | | | | |
| 5879049 | Larribas, Lawrence James | Confidential - Available Upon Request | | | | | | |
| 5895135 | Larribas, Mark Andrew | Confidential - Available Upon Request | | | | | | |
| 5897321 | Larribas, Mathew James | Confidential - Available Upon Request | | | | | | |
| 5872088 | LARRY CALHOUN | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5872089 | Larry Gualco, Vice President | Confidential - Available Upon Request | | | | | | |
| 5872090 | Larry Gualco, Vice President | Confidential - Available Upon Request | | | | | | |
| 5872091 | Larry Gualco, Vice President | Confidential - Available Upon Request | | | | | | |
| 5872092 | Larry Gualco, Vice President | Confidential - Available Upon Request | | | | | | |
| 5872093 | Larry Herrenkohl | Confidential - Available Upon Request | | | | | | |
| 5872094 | Larry Hickey | Confidential - Available Upon Request | | | | | | |
| 6013971 | LARRY MACE | Confidential - Available Upon Request | | | | | | |
| 6013093 | LARRY THOMAS CAIN | 1099 E CHAMPLAIN DR #A-144 | | | FRESNO | CA | 93720 | |
| 5886084 | Larsen, David Michael | Confidential - Available Upon Request | | | | | | |
| 5879985 | Larsen, Keith | Confidential - Available Upon Request | | | | | | |
| 5872095 | LARSEN, NIELS | Confidential - Available Upon Request | | | | | | |
| 5984496 | Larsen, Sharon | Confidential - Available Upon Request | | | | | | |
| 5990058 | Larsen, Sharon | Confidential - Available Upon Request | | | | | | |
| 5993037 | Larsen, Vicki | Confidential - Available Upon Request | | | | | | |
| 6007598 | Larsen, Vicki | Confidential - Available Upon Request | | | | | | |
| 5872096 | LARSON FARMS | Confidential - Available Upon Request | | | | | | |
| 5893436 | Larson, Bradley Craig | Confidential - Available Upon Request | | | | | | |
| 5898580 | Larson, Bryce | Confidential - Available Upon Request | | | | | | |
| 5881477 | Larson, Clinton Andrew | Confidential - Available Upon Request | | | | | | |
| 5894206 | Larson, David Lincoln | Confidential - Available Upon Request | | | | | | |
| 5895957 | Larson, Eric | Confidential - Available Upon Request | | | | | | |
| 5881088 | Larson, Evan Blair | Confidential - Available Upon Request | | | | | | |
| 5885870 | Larson, Gregg A | Confidential - Available Upon Request | | | | | | |
| 5894165 | Larson, James E | Confidential - Available Upon Request | | | | | | |
| 5985587 | Larson, Jessica | Confidential - Available Upon Request | | | | | | |
| 6000148 | Larson, Jessica | Confidential - Available Upon Request | | | | | | |
| 5901380 | Larson, Kevin Thomas | Confidential - Available Upon Request | | | | | | |
| 5985447 | Larson, Kit | Confidential - Available Upon Request | | | | | | |
| 6000008 | Larson, Kit | Confidential - Available Upon Request | | | | | | |
| 5872097 | Larson, Kyle | Confidential - Available Upon Request | | | | | | |
| 5986728 | larson, laura | Confidential - Available Upon Request | | | | | | |
| 6001289 | larson, laura | Confidential - Available Upon Request | | | | | | |
| 5983710 | Larson, Loretta | Confidential - Available Upon Request | | | | | | |
| 5998271 | Larson, Loretta | Confidential - Available Upon Request | | | | | | |
| 5886836 | Larson, Lyle Ferol | Confidential - Available Upon Request | | | | | | |
| 5942819 | Larson, Olaf | Confidential - Available Upon Request | | | | | | |
| 5993340 | Larson, Olaf | Confidential - Available Upon Request | | | | | | |
| 5895438 | Larson, Patricia Soon | Confidential - Available Upon Request | | | | | | |
| 5965844 | LARSON, PAUL | Confidential - Available Upon Request | | | | | | |
| 5996093 | LARSON, PAUL | Confidential - Available Upon Request | | | | | | |
| 5881434 | Larson, Paul Brian | Confidential - Available Upon Request | | | | | | |
| 5986982 | Larson, Ruth | Confidential - Available Upon Request | | | | | | |
| 6001543 | Larson, Ruth | Confidential - Available Upon Request | | | | | | |
| 5980767 | Larson, Susan | Confidential - Available Upon Request | | | | | | |
| 5994537 | Larson, Susan | Confidential - Available Upon Request | | | | | | |
| 5879724 | Larue, Christopher David | Confidential - Available Upon Request | | | | | | |
| 5990334 | Larue, roderick | Confidential - Available Upon Request | | | | | | |
| 6004895 | Larue, roderick | Confidential - Available Upon Request | | | | | | |
| 5983557 | LARZELERE, JENNIFER | Confidential - Available Upon Request | | | | | | |
| 5998118 | LARZELERE, JENNIFER | Confidential - Available Upon Request | | | | | | |
| 5872098 | Las Brisas Builders, Inc. | Confidential - Available Upon Request | | | | | | |
| 5872099 | Las Gallinas Valley Sanitary District | Confidential - Available Upon Request | | | | | | |
| 5872100 | Las Gallinas Valley Sanitary District | Confidential - Available Upon Request | | | | | | |
| 5979705 | Las Positas College | 25555 Hesperian Blvd | | | Hayward | CA | 94545 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5993073 | Las Positas College | 25555 Hesperian Blvd | | | Hayward | CA | 94545 | |
| 5872104 | Las Rosas, LLC | Confidential - Available Upon Request | | | | | | |
| 5872101 | Las Rosas, LLC | Confidential - Available Upon Request | | | | | | |
| 5872102 | Las Rosas, LLC | Confidential - Available Upon Request | | | | | | |
| 5989800 | LASA, MARGARET | Confidential - Available Upon Request | | | | | | |
| 6004361 | LASA, MARGARET | Confidential - Available Upon Request | | | | | | |
| 5992546 | Lasater, Austin | Confidential - Available Upon Request | | | | | | |
| 6007107 | Lasater, Austin | Confidential - Available Upon Request | | | | | | |
| 6011344 | LASEN INC | 300 N TELSHOR BLVD STE 400 | | | LAS CRUCES | NM | 88011 | |
| 5872105 | Laserna, Natalia | Confidential - Available Upon Request | | | | | | |
| 5945074 | LASGOITY CO., John | Confidential - Available Upon Request | | | | | | |
| 5993874 | LASGOITY CO., John | Confidential - Available Upon Request | | | | | | |
| 5880295 | LaShawn, Stephanie | Confidential - Available Upon Request | | | | | | |
| 5886271 | Laskowski, Richard Michael | Confidential - Available Upon Request | | | | | | |
| 5883522 | Lassell, Robert Dennis | Confidential - Available Upon Request | | | | | | |
| 6014303 | LASSEN COUNTY FARM BUREAU | 713 COTTAGE ST | | | SUSANVILLE | CA | 96130 | |
| 5864193 | Lassen Lodge Hydro (Q720) | Confidential - Available Upon Request | | | | | | |
| 6009209 | LASSEN VIEW, LLC | Confidential - Available Upon Request | | | | | | |
| 5872106 | LASSEN VOLCANIC NATIONAL PARK | Confidential - Available Upon Request | | | | | | |
| 5880559 | Lasslett, Jeremiah | Confidential - Available Upon Request | | | | | | |
| 5901938 | Lassley Jr., John McKinley | Confidential - Available Upon Request | | | | | | |
| 5886409 | Lassley, Justin | Confidential - Available Upon Request | | | | | | |
| 5992355 | Lata, Suzen | Confidential - Available Upon Request | | | | | | |
| 6006916 | Lata, Suzen | Confidential - Available Upon Request | | | | | | |
| 5872107 | latala homes inc. | Confidential - Available Upon Request | | | | | | |
| 5872108 | latala homes inc. | Confidential - Available Upon Request | | | | | | |
| 6013974 | LATASHA & DWAYNE RICHARDSON | 9980 WYLAND DRIVE | | | ELK GROVE | CA | 95624 | |
| 5891203 | Latchman, Francis | Confidential - Available Upon Request | | | | | | |
| 5982865 | Latham, Lori | Confidential - Available Upon Request | | | | | | |
| 5997426 | Latham, Lori | Confidential - Available Upon Request | | | | | | |
| 5872109 | LATHAM, ZOE | Confidential - Available Upon Request | | | | | | |
| 5886529 | Lathrop II, James Allen | Confidential - Available Upon Request | | | | | | |
| 6009208 | LATHROP IRRIGATION DISTRICT | Confidential - Available Upon Request | | | | | | |
| 5879376 | Lathrop, Jennifer Ann | Confidential - Available Upon Request | | | | | | |
| 5872110 | Lathrope, Mike | Confidential - Available Upon Request | | | | | | |
| 5895463 | Lathrop-Riboli, Carol A | Confidential - Available Upon Request | | | | | | |
| 5872111 | LATIFI, ABDUL | Confidential - Available Upon Request | | | | | | |
| 5887499 | Latimore, Che' | Confidential - Available Upon Request | | | | | | |
| 5985281 | Latin, Rodney | Confidential - Available Upon Request | | | | | | |
| 5999842 | Latin, Rodney | Confidential - Available Upon Request | | | | | | |
| 5982485 | Latitude Subrogation Svcs | 1760 S. Telegraph Rd. | | | Bloomfield Hills | CA | 48302 | |
| 5997006 | Latitude Subrogation Svcs | 1760 S. Telegraph Rd. | | | Bloomfield Hills | CA | 48302 | |
| 5980459 | Latitude Subrogation, Mim Gould | PO Box 7932 | 2611 Eaton Rd., Cambria, Ca. 93428 | | Bloomfield Hills | CA | 48302-7932 | |
| 5982012 | Latitude Subrogation, Mim Gould | PO Box 7932 | 2611 Eaton Rd., Cambria, Ca. 93428 | | Bloomfield Hills | CA | 48302-7932 | |
| 5994122 | Latitude Subrogation, Mim Gould | PO Box 7932 | 2611 Eaton Rd., Cambria, Ca. 93428 | | Bloomfield Hills | CA | 48302-7932 | |
| 5996433 | Latitude Subrogation, Mim Gould | PO Box 7932 | 2611 Eaton Rd., Cambria, Ca. 93428 | | Bloomfield Hills | CA | 48302-7932 | |
| 5872112 | LATON COMMUNITY SERVICES DISTRICT | Confidential - Available Upon Request | | | | | | |
| 5872113 | LATON COMMUNITY SERVICES DISTRICT | Confidential - Available Upon Request | | | | | | |
| 5888357 | Latorre, Vincent | Confidential - Available Upon Request | | | | | | |
| 5881520 | Latsch, Michelle | Confidential - Available Upon Request | | | | | | |
| 5893448 | Latta, Adam Eldridge | Confidential - Available Upon Request | | | | | | |
| 5892819 | Latta, Andrew Eldridge | Confidential - Available Upon Request | | | | | | |
| 5892383 | Latta, Kevin Eldridge | Confidential - Available Upon Request | | | | | | |
| 5899041 | Lattanzi, Dominic Properzio | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5884078 | Lattof, Theodore N | Confidential - Available Upon Request | | | | | | |
| 5896119 | Lau, Bobby H | Confidential - Available Upon Request | | | | | | |
| 5992005 | Lau, Cathy | Confidential - Available Upon Request | | | | | | |
| 6006566 | Lau, Cathy | Confidential - Available Upon Request | | | | | | |
| 5879106 | Lau, Charles C | Confidential - Available Upon Request | | | | | | |
| 5879995 | Lau, Chi Man Stephen | Confidential - Available Upon Request | | | | | | |
| 5896007 | Lau, Clayton | Confidential - Available Upon Request | | | | | | |
| 5881116 | Lau, Cynthia C | Confidential - Available Upon Request | | | | | | |
| 5902072 | LAU, DONNA Y | Confidential - Available Upon Request | | | | | | |
| 5900427 | Lau, Eric | Confidential - Available Upon Request | | | | | | |
| 5879644 | Lau, Fiona S | Confidential - Available Upon Request | | | | | | |
| 6009000 | Lau, FungYing | Confidential - Available Upon Request | | | | | | |
| 5833034 | Lau, Helen Yuen | Confidential - Available Upon Request | | | | | | |
| 5992177 | Lau, Jannie | Confidential - Available Upon Request | | | | | | |
| 6006738 | Lau, Jannie | Confidential - Available Upon Request | | | | | | |
| 5880462 | Lau, John W. | Confidential - Available Upon Request | | | | | | |
| 5878151 | Lau, Judy | Confidential - Available Upon Request | | | | | | |
| 5880883 | Lau, Justin S. | Confidential - Available Upon Request | | | | | | |
| 5889272 | Lau, Kalvin H. | Confidential - Available Upon Request | | | | | | |
| 5898363 | Lau, Matthew | Confidential - Available Upon Request | | | | | | |
| 5901051 | Lau, Melissa | Confidential - Available Upon Request | | | | | | |
| 5878994 | Lau, Monique S | Confidential - Available Upon Request | | | | | | |
| 5872114 | LAU, PAUL | Confidential - Available Upon Request | | | | | | |
| 5878952 | Lau, Pinglin Ronnie | Confidential - Available Upon Request | | | | | | |
| 5881044 | Lau, Queenie | Confidential - Available Upon Request | | | | | | |
| 5882741 | Lau, Rebecca | Confidential - Available Upon Request | | | | | | |
| 5885564 | Lau, Russell | Confidential - Available Upon Request | | | | | | |
| 5895335 | Lau, Simon K | Confidential - Available Upon Request | | | | | | |
| 5894738 | Lau, Sylvia M | Confidential - Available Upon Request | | | | | | |
| 5895235 | Lau, Teresa M | Confidential - Available Upon Request | | | | | | |
| 5880199 | Lau, Thomas | Confidential - Available Upon Request | | | | | | |
| 5879889 | Lau, Tony | Confidential - Available Upon Request | | | | | | |
| 5878873 | Lau, Warren Chen | Confidential - Available Upon Request | | | | | | |
| 5898038 | Lau, Wendy | Confidential - Available Upon Request | | | | | | |
| 5872115 | Lau, Wilson | Confidential - Available Upon Request | | | | | | |
| 5902073 | LAU, WILSON | Confidential - Available Upon Request | | | | | | |
| 5890808 | Laub, Dustin Davis | Confidential - Available Upon Request | | | | | | |
| 5886723 | Laucirica, Joe L | Confidential - Available Upon Request | | | | | | |
| 5886678 | Laucirica, Leon Ray | Confidential - Available Upon Request | | | | | | |
| 5878633 | Laudani, Christina Marie | Confidential - Available Upon Request | | | | | | |
| 5898852 | Laude-Lee, Grace | Confidential - Available Upon Request | | | | | | |
| 5882783 | Lauderdale, Celestine Fanessa | Confidential - Available Upon Request | | | | | | |
| 5992408 | Lauenroth, Lila | Confidential - Available Upon Request | | | | | | |
| 6006969 | Lauenroth, Lila | Confidential - Available Upon Request | | | | | | |
| 5888374 | Lauer, Daniel S | Confidential - Available Upon Request | | | | | | |
| 5894470 | Lauer, James E | Confidential - Available Upon Request | | | | | | |
| 5982965 | Lauer, Kathleen | Confidential - Available Upon Request | | | | | | |
| 5997526 | Lauer, Kathleen | Confidential - Available Upon Request | | | | | | |
| 5890695 | Lauer, Ryan Scott | Confidential - Available Upon Request | | | | | | |
| 5900264 | Lauf, Daniel Richard | Confidential - Available Upon Request | | | | | | |
| 5877818 | Laufenberg, Mary Ann | Confidential - Available Upon Request | | | | | | |
| 5990104 | Laugh Lines-Davidson, Jan | 7320 Santos road | | | Lompoc | CA | 93436 | |
| 6004665 | Laugh Lines-Davidson, Jan | 7320 Santos road | | | Lompoc | CA | 93436 | |
| 5985675 | Laughlin, Leland | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6000236 | Laughlin, Leland | Confidential - Available Upon Request | | | | | | |
| 5872116 | Laughlin, Patrick | Confidential - Available Upon Request | | | | | | |
| 5887258 | Laughlin, Ronald Allen | Confidential - Available Upon Request | | | | | | |
| 5891685 | Laughlin, Susan E | Confidential - Available Upon Request | | | | | | |
| 5894076 | Lauigan, Jenseric A | Confidential - Available Upon Request | | | | | | |
| 5985665 | Launderland-Khosla, Pari | 995 El Camino Real | | | Menlo Park | CA | 94025 | |
| 6000226 | Launderland-Khosla, Pari | 995 El Camino Real | | | Menlo Park | CA | 94025 | |
| 5989086 | Launderland-Khosla, Parikshit | 995 El Camino Real | | | Menlo Park | CA | 94025 | |
| 6003647 | Launderland-Khosla, Parikshit | 995 El Camino Real | | | Menlo Park | CA | 94025 | |
| 5985117 | launderland-saephanh, kaopoo | Confidential - Available Upon Request | | | | | | |
| 5999678 | launderland-saephanh, kaopoo | Confidential - Available Upon Request | | | | | | |
| 5987816 | LAUNER, DANA | Confidential - Available Upon Request | | | | | | |
| 6023377 | LAUNER, DANA | Confidential - Available Upon Request | | | | | | |
| 6008043 | Laura Carlsen Reilly and Jason Carlsen | Ribera Law Firm APC | 157 West Portal Avenue, Suite 2 | | San Francisco | CA | 94127 | |
| 6007707 | Laura Carlsen Reilly and Jason Carlsen | Ribera Law Firm APC | 157 West Portal Avenue, Suite 2 | | San Francisco | CA | 94127 | |
| 6013975 | LAURA CIGANOVICH | Confidential - Available Upon Request | | | | | | |
| 6013976 | LAURA OHARA | Confidential - Available Upon Request | | | | | | |
| 6013978 | LAURA PRIMUS | Confidential - Available Upon Request | | | | | | |
| 6009160 | LAURA VILLE DEVELOPMENT LLC | Confidential - Available Upon Request | | | | | | |
| 5900365 | Laurain, Anne-Lise | Confidential - Available Upon Request | | | | | | |
| 5988485 | Laurel Dental San Carlos-Wu, Jean | 1267 Laurel Street | | | San Carlos | CA | 94070 | |
| 6003046 | Laurel Dental San Carlos-Wu, Jean | 1267 Laurel Street | | | San Carlos | CA | 94070 | |
| 6008445 | LAUREL PARTNERS, LLC | Confidential - Available Upon Request | | | | | | |
| 6013980 | LAUREN LINGEN | Confidential - Available Upon Request | | | | | | |
| 5992261 | LAURENCIO, NESTOR | Confidential - Available Upon Request | | | | | | |
| 6006822 | LAURENCIO, NESTOR | Confidential - Available Upon Request | | | | | | |
| 5982753 | Lauretta, Joseph | Confidential - Available Upon Request | | | | | | |
| 5997314 | Lauretta, Joseph | Confidential - Available Upon Request | | | | | | |
| 5899418 | Lauricella, Alan Gerard | Confidential - Available Upon Request | | | | | | |
| 5984066 | Laurie, Carol | Confidential - Available Upon Request | | | | | | |
| 5998627 | Laurie, Carol | Confidential - Available Upon Request | | | | | | |
| 5888151 | Laurie, Donald C | Confidential - Available Upon Request | | | | | | |
| 5898109 | Laurin, Jeremy | Confidential - Available Upon Request | | | | | | |
| 6011129 | LAURITS R CHRISTENSEN ASSOC INC | 800 UNIVERSITY BAY DR STE 400 | | | MADISON | WI | 53705-2299 | |
| 5892901 | Lauritsen, Nicholas Paul | Confidential - Available Upon Request | | | | | | |
| 5985948 | Lauritzen, Mia | Confidential - Available Upon Request | | | | | | |
| 6000509 | Lauritzen, Mia | Confidential - Available Upon Request | | | | | | |
| 5872117 | Laursen, Donald | Confidential - Available Upon Request | | | | | | |
| 5872118 | Laursen, Donald | Confidential - Available Upon Request | | | | | | |
| 5892483 | Lautrup, Jeffrey | Confidential - Available Upon Request | | | | | | |
| 6011487 | LAV CONSULTING & ENGINEERING INC | 5401 BUSINESS PARK SOUTH 204 | | | BAKERSFIELD | CA | 93309 | |
| 5984957 | Lava Lounge-Chow, Kenneth | Confidential - Available Upon Request | | | | | | |
| 5999518 | Lava Lounge-Chow, Kenneth | Confidential - Available Upon Request | | | | | | |
| 5988882 | Lavagnino, Mario | Confidential - Available Upon Request | | | | | | |
| 6003443 | Lavagnino, Mario | Confidential - Available Upon Request | | | | | | |
| 5891797 | Lavalle, Rodolfo | Confidential - Available Upon Request | | | | | | |
| 5883575 | Lavalle, Tammy L | Confidential - Available Upon Request | | | | | | |
| 5990628 | Lavares, Bernard | Confidential - Available Upon Request | | | | | | |
| 6005189 | Lavares, Bernard | Confidential - Available Upon Request | | | | | | |
| 5990378 | Lavea, Melissa | Confidential - Available Upon Request | | | | | | |
| 6004939 | Lavea, Melissa | Confidential - Available Upon Request | | | | | | |
| 5891074 | Lavender, Kevin | Confidential - Available Upon Request | | | | | | |
| 5970346 | Lavering, Barbara/Ryan | Confidential - Available Upon Request | | | | | | |
| 5994211 | Lavering, Barbara/Ryan | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6013981 | LAVETA WASHINGTON | 3095 PECAN CIRCLE | | | FAIRFIELD | CA | 94533 | |
| 6013982 | LAVETA WASHINGTON | 3095 PECAN CIRCLE | | | FAIRFIELD | CA | 94533 | |
| 5885674 | Lavezzo, Chad J | Confidential - Available Upon Request | | | | | | |
| 5895194 | Lavezzo, Kathy O | Confidential - Available Upon Request | | | | | | |
| 5891884 | Lavigne, Andrea | Confidential - Available Upon Request | | | | | | |
| 5872119 | Lavin, Alex | Confidential - Available Upon Request | | | | | | |
| 5992314 | LAVIN, EDWARD | Confidential - Available Upon Request | | | | | | |
| 6006875 | LAVIN, EDWARD | Confidential - Available Upon Request | | | | | | |
| 5893342 | LaVine, Jason Joseph | Confidential - Available Upon Request | | | | | | |
| 5986079 | Lavrenov, Andrey | Confidential - Available Upon Request | | | | | | |
| 6000640 | Lavrenov, Andrey | Confidential - Available Upon Request | | | | | | |
| 5982526 | Law Office of Aaron O. Anguiano - Bravo, Yelena | 627 13th Street, Suite C | | | Modesto | CA | 95354 | |
| 5997060 | Law Office of Aaron O. Anguiano - Bravo, Yelena | 627 13th Street, Suite C | | | Modesto | CA | 95354 | |
| 6013202 | LAW OFFICE OF J DREW PAGE | 11622 EL CAMINO REAL STE 100 | | | SAN DIEGO | CA | 92130 | |
| 5991858 | Law Office of Jann Moorhead-Moorhead, Jann | 43 La Crescenta Way | | | San Rafael | CA | 94901 | |
| 6006419 | Law Office of Jann Moorhead-Moorhead, Jann | 43 La Crescenta Way | | | San Rafael | CA | 94901 | |
| 5979789 | Law Office of Randall S Fudge, P.C, Randall Fudge (Verizon) | PO Box 60872 | 5356 Stillwell Road, Santa Maria | | Oklahoma City | CA | 73146 | |
| 5993199 | Law Office of Randall S Fudge, P.C, Randall Fudge (Verizon) | PO Box 60872 | 5356 Stillwell Road, Santa Maria | | Oklahoma City | CA | 73146 | |
| 5981006 | Law Offices of David L. Milligan, A.P.C., Rayanna Ferguson | 1265 W. Shaw Ave., Suite 100 | | | Fresno | CA | 93711 | |
| 5994861 | Law Offices of David L. Milligan, A.P.C., Rayanna Ferguson | 1265 W. Shaw Ave., Suite 100 | | | Fresno | CA | 93711 | |
| 5979811 | Law Offices of Gregory Lucett, Patricia Nunn | 330 North Brand Blvd. Ste 900 | 1910 Somersworth Drive, San Jose | | Glendale | CA | 91203 | |
| 5993223 | Law Offices of Gregory Lucett, Patricia Nunn | 330 North Brand Blvd. Ste 900 | 1910 Somersworth Drive, San Jose | | Glendale | CA | 91203 | |
| 5982352 | Law Offices of Jeffey C. Sparks | 229 Avenue I, Second Floor | 49458 Kane Ranch Rd., Oakhurst, Ca., 93644-9432 | | Redondo Beach | CA | 90277 | |
| 5996853 | Law Offices of Jeffey C. Sparks | 229 Avenue I, Second Floor | 49458 Kane Ranch Rd., Oakhurst, Ca., 93644-9432 | | Redondo Beach | CA | 90277 | |
| 5980625 | Law Offices of Kenneth W. Turner, Erik Lundgren | 1702 Enterprise Drive | | | Fairfield | CA | 94539 | |
| 5981781 | Law Offices of Kenneth W. Turner, Erik Lundgren | 1702 Enterprise Drive | | | Fairfield | CA | 94539 | |
| 5994341 | Law Offices of Kenneth W. Turner, Erik Lundgren | 1702 Enterprise Drive | | | Fairfield | CA | 94539 | |
| 5996148 | Law Offices of Kenneth W. Turner, Erik Lundgren | 1702 Enterprise Drive | | | Fairfield | CA | 94539 | |
| 5980212 | Law Offices of Kenneth W. Turner, Stephen Worden | 2057 Forest Ave Ste 3 | 35412 Timber Ridge | | Sea Ranch | CA | 95497 | |
| 5993808 | Law Offices of Kenneth W. Turner, Stephen Worden | 2057 Forest Ave Ste 3 | 35412 Timber Ridge | | Sea Ranch | CA | 95497 | |
| 6012375 | LAW OFFICES OF LUCINDA L STORM | 720 LOMBARD ST | | | SAN FRANCISCO | CA | 94133 | |
| 6012559 | LAW OFFICES OF NAIR & LEVIN PC | 707 BLOOMFIELD AVE | | | BLOOMFIELD | CT | 06002 | |
| 5982467 | Law offices of Prussak, Welch & Avila | 175 S. C. Street 2nd Floor | | | Tustin | CA | 92780 | |
| 5996979 | Law offices of Prussak, Welch & Avila | 175 S. C. Street 2nd Floor | | | Tustin | CA | 92780 | |
| 5982943 | Law offices of Raymond Ghermezian, Gezell Mazidus Jones | 3435 Wilshire Blvd. Suite 1800 | 1888 Berkeley Way, Berkeley, Ca., 94703 | | Los Angeles | CA | 90010 | |

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1781 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5997504 | Law offices of Raymond Ghermezian, Gezell Mazidus Jones | 3435 Wilshire Blvd. Suite 1800 | 1888 Berkeley Way, Berkeley, Ca., 94703 | | Los Angeles | CA | 90010 | |
| 5981954 | Law Offices of Thomas McDonnell - Wade, Patricia | 185 Linden Ave | | | Auburn | CA | 95603 | |
| 5996368 | Law Offices of Thomas McDonnell - Wade, Patricia | 185 Linden Ave | | | Auburn | CA | 95603 | |
| 5901763 | Law, Daniel B | Confidential - Available Upon Request | | | | | | |
| 5872120 | Law, Eric | Confidential - Available Upon Request | | | | | | |
| 5879764 | Law, Hilton | Confidential - Available Upon Request | | | | | | |
| 5887514 | Law, John Robert | Confidential - Available Upon Request | | | | | | |
| 5889506 | Lawhon Sr., Samuel G. | Confidential - Available Upon Request | | | | | | |
| 5902074 | LAWICKI, PATRICIA | Confidential - Available Upon Request | | | | | | |
| 5881821 | Lawicki, Patricia | Confidential - Available Upon Request | | | | | | |
| 5989568 | Lawler, Mark | Confidential - Available Upon Request | | | | | | |
| 6004129 | Lawler, Mark | Confidential - Available Upon Request | | | | | | |
| 5892825 | Lawless Jr., Harold Ralph | Confidential - Available Upon Request | | | | | | |
| 5980202 | Lawless, Kenneth | Confidential - Available Upon Request | | | | | | |
| 5993793 | Lawless, Kenneth | Confidential - Available Upon Request | | | | | | |
| 5894207 | Lawlor, Joseph Thomas | Confidential - Available Upon Request | | | | | | |
| 5983724 | Lawlor, Tony | Confidential - Available Upon Request | | | | | | |
| 5998285 | Lawlor, Tony | Confidential - Available Upon Request | | | | | | |
| 5872121 | Lawrence Epstein, Calynx | Confidential - Available Upon Request | | | | | | |
| 5895342 | Lawrence, Alan L | Confidential - Available Upon Request | | | | | | |
| 5900912 | Lawrence, Carrie Ann | Confidential - Available Upon Request | | | | | | |
| 5878558 | Lawrence, Daniel | Confidential - Available Upon Request | | | | | | |
| 5983839 | Lawrence, David | Confidential - Available Upon Request | | | | | | |
| 5998400 | Lawrence, David | Confidential - Available Upon Request | | | | | | |
| 5885325 | Lawrence, Edwin John | Confidential - Available Upon Request | | | | | | |
| 5892305 | Lawrence, Isaac C | Confidential - Available Upon Request | | | | | | |
| 5897750 | Lawrence, Jeffrey D. | Confidential - Available Upon Request | | | | | | |
| 5886755 | Lawrence, John C | Confidential - Available Upon Request | | | | | | |
| 5988484 | Lawrence, Mary | Confidential - Available Upon Request | | | | | | |
| 6003045 | Lawrence, Mary | Confidential - Available Upon Request | | | | | | |
| 5980641 | Lawrence, Mary & William | Confidential - Available Upon Request | | | | | | |
| 5994362 | Lawrence, Mary & William | Confidential - Available Upon Request | | | | | | |
| 5882840 | Lawrence, Mary Jo | Confidential - Available Upon Request | | | | | | |
| 5988725 | Lawrence, Michael | Confidential - Available Upon Request | | | | | | |
| 6003286 | Lawrence, Michael | Confidential - Available Upon Request | | | | | | |
| 5984809 | Lawrence, Michelle | Confidential - Available Upon Request | | | | | | |
| 5999370 | Lawrence, Michelle | Confidential - Available Upon Request | | | | | | |
| 5901794 | Lawrence, Nick | Confidential - Available Upon Request | | | | | | |
| 5897833 | Lawrence, Praveen Job | Confidential - Available Upon Request | | | | | | |
| 5898734 | Lawrence, Robert | Confidential - Available Upon Request | | | | | | |
| 5890842 | Lawrence, Tonya Marie | Confidential - Available Upon Request | | | | | | |
| 5900166 | Lawrence-Gomez, Sabrina | Confidential - Available Upon Request | | | | | | |
| 6013984 | LAWRENCES RESTAURANT | 611 CANAL STREET | | | KING CITY | CA | 93930 | |
| 5983755 | Lawrences Restaurant-Martinez, Maria | 611 Canal Street | | | King City | CA | 93930 | |
| 5998316 | Lawrences Restaurant-Martinez, Maria | 611 Canal Street | | | King City | CA | 93930 | |
| 5885226 | Laws, Christopher E | Confidential - Available Upon Request | | | | | | |
| 5987847 | Laws, Lanelle | Confidential - Available Upon Request | | | | | | |
| 6002408 | Laws, Lanelle | Confidential - Available Upon Request | | | | | | |
| 5885211 | Laws, Zachery John | Confidential - Available Upon Request | | | | | | |
| 5986106 | Lawson Property Management-Olson, Heather | 413 Court Street | | | Woodland | CA | 95695 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6000667 | Lawson Property Management-Olson, Heather | 413 Court Street | | | Woodland | CA | 95695 | |
| 5982339 | Lawson, Carol | Confidential - Available Upon Request | | | | | | |
| 5996838 | Lawson, Carol | Confidential - Available Upon Request | | | | | | |
| 5987542 | lawson, charlie | Confidential - Available Upon Request | | | | | | |
| 6002103 | lawson, charlie | Confidential - Available Upon Request | | | | | | |
| 5897712 | Lawson, Christopher W. | Confidential - Available Upon Request | | | | | | |
| 5901663 | Lawson, Fred Lee | Confidential - Available Upon Request | | | | | | |
| 5872122 | LAWSON, JEFF | Confidential - Available Upon Request | | | | | | |
| 5890932 | Lawson, Kenneth | Confidential - Available Upon Request | | | | | | |
| 5878314 | Lawson, Levenia | Confidential - Available Upon Request | | | | | | |
| 5889953 | Lawson, Mathew R | Confidential - Available Upon Request | | | | | | |
| 5896451 | Lawson, Megan Hughes | Confidential - Available Upon Request | | | | | | |
| 5886455 | Lawson, Richard James | Confidential - Available Upon Request | | | | | | |
| 5896029 | Lawson, Stephen | Confidential - Available Upon Request | | | | | | |
| 5988901 | Lawson, Stephen | Confidential - Available Upon Request | | | | | | |
| 6003462 | Lawson, Stephen | Confidential - Available Upon Request | | | | | | |
| 5882945 | Lawson, Tyra | Confidential - Available Upon Request | | | | | | |
| 5885216 | Lawson, Valerie M | Confidential - Available Upon Request | | | | | | |
| 5981950 | LAWTON, GRETCHEN | Confidential - Available Upon Request | | | | | | |
| 5996363 | LAWTON, GRETCHEN | Confidential - Available Upon Request | | | | | | |
| 5893374 | Lawton, Joel Hamer | Confidential - Available Upon Request | | | | | | |
| 5982278 | Lawton, Thomas | Confidential - Available Upon Request | | | | | | |
| 5996768 | Lawton, Thomas | Confidential - Available Upon Request | | | | | | |
| 5888746 | Laxamana, Melissa Tatlonghari | Confidential - Available Upon Request | | | | | | |
| 5872123 | Lay, David | Confidential - Available Upon Request | | | | | | |
| 5878730 | Lay, Kin Tat | Confidential - Available Upon Request | | | | | | |
| 5988027 | Layeghi, Sara | Confidential - Available Upon Request | | | | | | |
| 6002588 | Layeghi, Sara | Confidential - Available Upon Request | | | | | | |
| 5990436 | Layfield, Joelle | Confidential - Available Upon Request | | | | | | |
| 6004997 | Layfield, Joelle | Confidential - Available Upon Request | | | | | | |
| 5892143 | Layfield, Michael Joseph | Confidential - Available Upon Request | | | | | | |
| 6011598 | LAYLINE AUTOMATION INC | 6 SWIFT CT | | | MILL VALLEY | CA | 94941 | |
| 5872124 | Layne, Geri | Confidential - Available Upon Request | | | | | | |
| 5885860 | Layne, Vincent Michael | Confidential - Available Upon Request | | | | | | |
| 5893882 | Layton, Bradley Allen | Confidential - Available Upon Request | | | | | | |
| 5872125 | LAYTON, JEREMY | Confidential - Available Upon Request | | | | | | |
| 5880543 | Layton, Katherine A. | Confidential - Available Upon Request | | | | | | |
| 5872126 | Layton, Phil | Confidential - Available Upon Request | | | | | | |
| 5895633 | Layugan Jr., Ron M | Confidential - Available Upon Request | | | | | | |
| 5889009 | Layugan, Dustin | Confidential - Available Upon Request | | | | | | |
| 5886748 | Layugan, Jim Joe | Confidential - Available Upon Request | | | | | | |
| 5880498 | Layus, Susan Sauter | Confidential - Available Upon Request | | | | | | |
| 5872127 | Lazare, Ben | Confidential - Available Upon Request | | | | | | |
| 5983010 | Lazaro, Deborah & Michael | Confidential - Available Upon Request | | | | | | |
| 5997572 | Lazaro, Deborah & Michael | Confidential - Available Upon Request | | | | | | |
| 5872128 | Lazaro, Yuliya | Confidential - Available Upon Request | | | | | | |
| 5986867 | Lazcano, Lydia | Confidential - Available Upon Request | | | | | | |
| 6001428 | Lazcano, Lydia | Confidential - Available Upon Request | | | | | | |
| 5872129 | LAZO, ARNULFO | Confidential - Available Upon Request | | | | | | |
| 5887894 | Lazo, Edgar N | Confidential - Available Upon Request | | | | | | |
| 5989405 | Lazy Dog Restaurant-Polston, Chris | 1961 Diamond Blvd | | | Concord | CA | 94520 | |
| 6003966 | Lazy Dog Restaurant-Polston, Chris | 1961 Diamond Blvd | | | Concord | CA | 94520 | |
| 5872131 | Lazy Dog Restaurants, LLC | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5872130 | Lazy Dog Restaurants, LLC | Confidential - Available Upon Request | | | | | | |
| 5864428 | Lazy Dog Restaurants, LLC | Confidential - Available Upon Request | | | | | | |
| 6008609 | LAZY S, LLC | Confidential - Available Upon Request | | | | | | |
| 5872132 | LAZZAR, PHILLIP | Confidential - Available Upon Request | | | | | | |
| 5872133 | LAZZAR, PHILLIP | Confidential - Available Upon Request | | | | | | |
| 5968344 | Lazzareschi, Shirley | Confidential - Available Upon Request | | | | | | |
| 5996097 | Lazzareschi, Shirley | Confidential - Available Upon Request | | | | | | |
| 5882853 | Lazzari, Barbara E | Confidential - Available Upon Request | | | | | | |
| 6008450 | LAZZARINI CONSTRUCTION INC | Confidential - Available Upon Request | | | | | | |
| 5872134 | LB HOMEBUYERS LLC | Confidential - Available Upon Request | | | | | | |
| 5872135 | LB PROPERTY MANAGEMENT LLC | Confidential - Available Upon Request | | | | | | |
| 5872136 | LBA California Manufacturing, Inc | Confidential - Available Upon Request | | | | | | |
| 6009432 | LBA Realty LLC | Confidential - Available Upon Request | | | | | | |
| 6008392 | LBA RIV-COMPANY IX LLC | Confidential - Available Upon Request | | | | | | |
| 5872137 | LBA RIV-COMPANY, IX,LLC | Confidential - Available Upon Request | | | | | | |
| 5872138 | LBG HILL TOP LLC | Confidential - Available Upon Request | | | | | | |
| 5872139 | LC CONSTRUCTION LLC, A CA Limited Liability, | Confidential - Available Upon Request | | | | | | |
| 5872140 | LC CONSTRUCTION, INC, A CA Corporation, DBA LEXINGTON CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5872141 | LC CONSTRUCTION, INC: DBA LEXINGTON CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5872142 | LCD ROCKLIN, LLC | Confidential - Available Upon Request | | | | | | |
| 6014231 | L-COM INC | 45 BEECHWOOD DR | | | NORTH ANDOVER | MA | 01845 | |
| 5986386 | LCs Tools & Things-Royer, Fremeliza | 10481 MERRITT ST | | | CASTROVILLE | CA | 95012 | |
| 6000947 | LCs Tools & Things-Royer, Fremeliza | 10481 MERRITT ST | | | CASTROVILLE | CA | 95012 | |
| 5872143 | LDC Commercial | Confidential - Available Upon Request | | | | | | |
| 5872144 | LDH MP, LLC | Confidential - Available Upon Request | | | | | | |
| 5864388 | LDI Land & Home, Inc | Confidential - Available Upon Request | | | | | | |
| 5891840 | Le Blanc Jr., Richard Earl | Confidential - Available Upon Request | | | | | | |
| 5989529 | LE DOUX, GERALD | Confidential - Available Upon Request | | | | | | |
| 6004090 | LE DOUX, GERALD | Confidential - Available Upon Request | | | | | | |
| 5872145 | LE GRAND ATHLONE WATER DISTRICT | Confidential - Available Upon Request | | | | | | |
| 5981808 | Le Ngoc, Dahn | Confidential - Available Upon Request | | | | | | |
| 5996201 | Le Ngoc, Dahn | Confidential - Available Upon Request | | | | | | |
| 5942566 | Le Roux, Ann | Confidential - Available Upon Request | | | | | | |
| 5993139 | Le Roux, Ann | Confidential - Available Upon Request | | | | | | |
| 6008094 | Le Roy Hess and Jane Hess | Kenneth M. Foley | P.O. Box 1269 | | San Andreas | CA | 95249 | |
| 6007755 | Le Roy Hess and Jane Hess | Kenneth M. Foley | P.O. Box 1269 | | San Andreas | CA | 95249 | |
| 5991878 | Le, Adrienne | Confidential - Available Upon Request | | | | | | |
| 6006439 | Le, Adrienne | Confidential - Available Upon Request | | | | | | |
| 5899865 | Le, Anhthuy | Confidential - Available Upon Request | | | | | | |
| 5985640 | LE, DANIELLE | Confidential - Available Upon Request | | | | | | |
| 6000201 | LE, DANIELLE | Confidential - Available Upon Request | | | | | | |
| 5883292 | Le, David | Confidential - Available Upon Request | | | | | | |
| 5878759 | Le, David Anthony | Confidential - Available Upon Request | | | | | | |
| 5872146 | le, Dung | Confidential - Available Upon Request | | | | | | |
| 5900035 | Le, Dung | Confidential - Available Upon Request | | | | | | |
| 5900245 | Le, Duy | Confidential - Available Upon Request | | | | | | |
| 5880231 | Le, Hai Hong | Confidential - Available Upon Request | | | | | | |
| 5987702 | le, jack | Confidential - Available Upon Request | | | | | | |
| 6002263 | le, jack | Confidential - Available Upon Request | | | | | | |
| 5897898 | Le, Joseph | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 761 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1784 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5880197 | Le, Kong | Confidential - Available Upon Request | | | | | | |
| 5892966 | Le, Kong H | Confidential - Available Upon Request | | | | | | |
| 5898362 | Le, Lanthy | Confidential - Available Upon Request | | | | | | |
| 5882113 | Le, Lanvy Nguyen | Confidential - Available Upon Request | | | | | | |
| 5897869 | Le, Long Hung | Confidential - Available Upon Request | | | | | | |
| 5897310 | Le, Michelle | Confidential - Available Upon Request | | | | | | |
| 5880501 | Le, Minh | Confidential - Available Upon Request | | | | | | |
| 6008370 | LE, NGOC | Confidential - Available Upon Request | | | | | | |
| 5888321 | Le, Tan | Confidential - Available Upon Request | | | | | | |
| 5898358 | Le, Thanh | Confidential - Available Upon Request | | | | | | |
| 5872147 | LE, THUA | Confidential - Available Upon Request | | | | | | |
| 5889789 | Le, Van D | Confidential - Available Upon Request | | | | | | |
| 6008673 | Le, Vinh | Confidential - Available Upon Request | | | | | | |
| 5880719 | Le, Vu | Confidential - Available Upon Request | | | | | | |
| 5872148 | LE, YUME | Confidential - Available Upon Request | | | | | | |
| 5970193 | Leach, Beverly | Confidential - Available Upon Request | | | | | | |
| 5994207 | Leach, Beverly | Confidential - Available Upon Request | | | | | | |
| 5897323 | Leach, John Francis | Confidential - Available Upon Request | | | | | | |
| 5872149 | LEACH, LANE | Confidential - Available Upon Request | | | | | | |
| 5872150 | Leach, Michael | Confidential - Available Upon Request | | | | | | |
| 5985255 | Leach, Ronald | Confidential - Available Upon Request | | | | | | |
| 5999816 | Leach, Ronald | Confidential - Available Upon Request | | | | | | |
| 5986159 | Leach, Stephen | Confidential - Available Upon Request | | | | | | |
| 6000720 | Leach, Stephen | Confidential - Available Upon Request | | | | | | |
| 5872151 | Lead Task Investment | Confidential - Available Upon Request | | | | | | |
| 5886026 | Leader, Brian Frank | Confidential - Available Upon Request | | | | | | |
| 5890177 | Leader, Shiloh D | Confidential - Available Upon Request | | | | | | |
| 5990213 | Leadwell Global Properties LLC-Harms, Don | 999 California Street | | | San Francisco | CA | 94108 | |
| 6004775 | Leadwell Global Properties LLC-Harms, Don | 999 California Street | | | San Francisco | CA | 94108 | |
| 5872152 | Leah Miller | Confidential - Available Upon Request | | | | | | |
| 6010162 | Leah Vega | Confidential - Available Upon Request | | | | | | |
| 6010297 | Leah Vega | Confidential - Available Upon Request | | | | | | |
| 6010114 | Leah Vega | Confidential - Available Upon Request | | | | | | |
| 6010249 | Leah Vega | Confidential - Available Upon Request | | | | | | |
| 5891172 | Leahy, Colm Federick | Confidential - Available Upon Request | | | | | | |
| 5890186 | Leahy, Daniel J | Confidential - Available Upon Request | | | | | | |
| 6008784 | LEAKE CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5891660 | Leal Jr., Robert Canales | Confidential - Available Upon Request | | | | | | |
| 5872153 | Leal Vineyards Inc. | Confidential - Available Upon Request | | | | | | |
| 5985714 | LEAL, IRMA | Confidential - Available Upon Request | | | | | | |
| 6000275 | LEAL, IRMA | Confidential - Available Upon Request | | | | | | |
| 5897524 | Leal, Jose | Confidential - Available Upon Request | | | | | | |
| 5878124 | Leal, Jose Manuel | Confidential - Available Upon Request | | | | | | |
| 5898243 | Leal, Kelly Y. | Confidential - Available Upon Request | | | | | | |
| 5989436 | Leal, Kurt | Confidential - Available Upon Request | | | | | | |
| 6003997 | Leal, Kurt | Confidential - Available Upon Request | | | | | | |
| 5987981 | Leal, Lorianna | Confidential - Available Upon Request | | | | | | |
| 6002542 | Leal, Lorianna | Confidential - Available Upon Request | | | | | | |
| 5888710 | Leal, Sabrina Lee | Confidential - Available Upon Request | | | | | | |
| 5982744 | LEANDER, HARRIET | Confidential - Available Upon Request | | | | | | |
| 5997305 | LEANDER, HARRIET | Confidential - Available Upon Request | | | | | | |
| 5981493 | Leandro, Irene | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5995804 | Leandro, Irene | Confidential - Available Upon Request | | | | | | |
| 5883951 | Leanos, Linda E. | Confidential - Available Upon Request | | | | | | |
| 5900000 | Leany, Justin Scott | Confidential - Available Upon Request | | | | | | |
| 6013199 | LEAPFROG PLUMBING & | 2158 N MAIN ST STE F | | | WALNUT CREEK | CA | 94596 | |
| 5880869 | Lear, Carlton A | Confidential - Available Upon Request | | | | | | |
| 5992724 | LEARD, MONICA | Confidential - Available Upon Request | | | | | | |
| 6007285 | LEARD, MONICA | Confidential - Available Upon Request | | | | | | |
| 6013389 | LEARN IT | 33 NEW MONTGOMERY ST #300 | | | SAN FRANCISCO | CA | 94105 | |
| 5872154 | Learned, Richard | Confidential - Available Upon Request | | | | | | |
| 5872155 | Leas, Victoria | Confidential - Available Upon Request | | | | | | |
| 5878968 | Leasburg, Brian C | Confidential - Available Upon Request | | | | | | |
| 5892784 | Leasure, Brian | Confidential - Available Upon Request | | | | | | |
| 5878966 | Leatham, Russell Dee | Confidential - Available Upon Request | | | | | | |
| 5882638 | Leatherman, Donna Carole | Confidential - Available Upon Request | | | | | | |
| 5879898 | Leatherman, Roger A | Confidential - Available Upon Request | | | | | | |
| 5872156 | Leavell Ranch Partnership | Confidential - Available Upon Request | | | | | | |
| 5992160 | leavitt, alison | Confidential - Available Upon Request | | | | | | |
| 6006721 | leavitt, alison | Confidential - Available Upon Request | | | | | | |
| 5980652 | Leavitt, Terrill | Confidential - Available Upon Request | | | | | | |
| 5994376 | Leavitt, Terrill | Confidential - Available Upon Request | | | | | | |
| 5991626 | Leavy, Declan | Confidential - Available Upon Request | | | | | | |
| 6006188 | Leavy, Declan | Confidential - Available Upon Request | | | | | | |
| 5983018 | Leavy, Keshia | Confidential - Available Upon Request | | | | | | |
| 5997580 | Leavy, Keshia | Confidential - Available Upon Request | | | | | | |
| 5980875 | LeBarre, Christopher | Confidential - Available Upon Request | | | | | | |
| 5994682 | LeBarre, Christopher | Confidential - Available Upon Request | | | | | | |
| 5872157 | lebastchi, sara | Confidential - Available Upon Request | | | | | | |
| 5888292 | Lebby, Damian | Confidential - Available Upon Request | | | | | | |
| 5985838 | Lebeau, Jeremy | Confidential - Available Upon Request | | | | | | |
| 6000399 | Lebeau, Jeremy | Confidential - Available Upon Request | | | | | | |
| 5891174 | LeBlanc Jr., James | Confidential - Available Upon Request | | | | | | |
| 5892013 | Leblanc, Dedric | Confidential - Available Upon Request | | | | | | |
| 5894089 | Leblanc, Glenn W | Confidential - Available Upon Request | | | | | | |
| 5895770 | Lecar, Matt Elliott | Confidential - Available Upon Request | | | | | | |
| 5986394 | Lechner, Tami | Confidential - Available Upon Request | | | | | | |
| 6000955 | Lechner, Tami | Confidential - Available Upon Request | | | | | | |
| 5958777 | LeChuga, Salomon | Confidential - Available Upon Request | | | | | | |
| 5995630 | LeChuga, Salomon | Confidential - Available Upon Request | | | | | | |
| 5890012 | Leckenby, Tanner Austin | Confidential - Available Upon Request | | | | | | |
| 5991644 | LeCouve, Stephen | Confidential - Available Upon Request | | | | | | |
| 6006206 | LeCouve, Stephen | Confidential - Available Upon Request | | | | | | |
| 5891976 | Ledbetter, Charles W | Confidential - Available Upon Request | | | | | | |
| 5894706 | Ledbetter, Kathleen Richards | Confidential - Available Upon Request | | | | | | |
| 5887263 | Ledbetter, Robert | Confidential - Available Upon Request | | | | | | |
| 5872158 | LEDBETTER, SHANTELL | Confidential - Available Upon Request | | | | | | |
| 5986566 | Ledcor-Ferguson, Amanda | 19040 Karen dr | | | Salinas | CA | 93907 | |
| 6001127 | Ledcor-Ferguson, Amanda | 19040 Karen dr | | | Salinas | CA | 93907 | |
| 5895047 | Ledda, Carolyn J | Confidential - Available Upon Request | | | | | | |
| 6013985 | LEDELL SMITH | Confidential - Available Upon Request | | | | | | |
| 5885083 | Lederer, Michael W | Confidential - Available Upon Request | | | | | | |
| 5879888 | Ledesma Jr., Salvador | Confidential - Available Upon Request | | | | | | |
| 5895103 | Ledesma, Augustine | Confidential - Available Upon Request | | | | | | |
| 5898421 | Ledesma, Jose Angel | Confidential - Available Upon Request | | | | | | |
| 5956916 | Ledesma, Katelyn | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5995583 | Ledesma, Katelyn | Confidential - Available Upon Request | | | | | | |
| 5980635 | Ledesma, Ruben | Confidential - Available Upon Request | | | | | | |
| 5994356 | Ledesma, Ruben | Confidential - Available Upon Request | | | | | | |
| 5986627 | ledesma, tiffany | Confidential - Available Upon Request | | | | | | |
| 6001188 | ledesma, tiffany | Confidential - Available Upon Request | | | | | | |
| 5890755 | Ledezma, Gustavo Antonio | Confidential - Available Upon Request | | | | | | |
| 5988121 | Ledger, Ryan | Confidential - Available Upon Request | | | | | | |
| 6002682 | Ledger, Ryan | Confidential - Available Upon Request | | | | | | |
| 5991055 | LeDonne, Vince | Confidential - Available Upon Request | | | | | | |
| 6005616 | LeDonne, Vince | Confidential - Available Upon Request | | | | | | |
| 5885084 | LeDoux, David Allen | Confidential - Available Upon Request | | | | | | |
| 5872159 | LEDSON & LEDSON DEVELOPMENT LLC | Confidential - Available Upon Request | | | | | | |
| 5988510 | Lee (Atty Rep), Aaron | 2450 Stanwell Drive | | | Concord | CA | 94520 | |
| 6003071 | Lee (Atty Rep), Aaron | 2450 Stanwell Drive | | | Concord | CA | 94520 | |
| 6008444 | LEE ALFRED | Confidential - Available Upon Request | | | | | | |
| 5872160 | LEE FAMILY TRUST | Confidential - Available Upon Request | | | | | | |
| 6014558 | LEE HECHT HARRISON LLC | 2301 LUCIEN WAY STE 325 | | | MAITLAND | FL | 32751 | |
| 5894831 | Lee Jr., Edward Charles | Confidential - Available Upon Request | | | | | | |
| 5891771 | Lee Jr., James Larry | Confidential - Available Upon Request | | | | | | |
| 5864961 | LEE MARTINELLI | Confidential - Available Upon Request | | | | | | |
| 5872161 | Lee Ulansey | Confidential - Available Upon Request | | | | | | |
| 5895444 | Lee, Adrienne | Confidential - Available Upon Request | | | | | | |
| 5877911 | Lee, Aileen F | Confidential - Available Upon Request | | | | | | |
| 5899276 | Lee, Alan | Confidential - Available Upon Request | | | | | | |
| 5986395 | Lee, Albert | Confidential - Available Upon Request | | | | | | |
| 6000956 | Lee, Albert | Confidential - Available Upon Request | | | | | | |
| 5872162 | Lee, Alfred | Confidential - Available Upon Request | | | | | | |
| 6008614 | LEE, ALFRED | Confidential - Available Upon Request | | | | | | |
| 5896805 | Lee, Alina P | Confidential - Available Upon Request | | | | | | |
| 5900722 | Lee, Allan | Confidential - Available Upon Request | | | | | | |
| 5884261 | Lee, Alvin | Confidential - Available Upon Request | | | | | | |
| 5900142 | Lee, Andrew S | Confidential - Available Upon Request | | | | | | |
| 5896973 | Lee, Anna | Confidential - Available Upon Request | | | | | | |
| 5988594 | Lee, Anna | Confidential - Available Upon Request | | | | | | |
| 6003155 | Lee, Anna | Confidential - Available Upon Request | | | | | | |
| 5898482 | Lee, Anna Linda | Confidential - Available Upon Request | | | | | | |
| 5896807 | Lee, Antoinette J | Confidential - Available Upon Request | | | | | | |
| 5881549 | Lee, Austin | Confidential - Available Upon Request | | | | | | |
| 5895266 | Lee, Belinda L | Confidential - Available Upon Request | | | | | | |
| 5872163 | Lee, Bill | Confidential - Available Upon Request | | | | | | |
| 5890277 | Lee, Brandon D | Confidential - Available Upon Request | | | | | | |
| 5882779 | Lee, Brenda S | Confidential - Available Upon Request | | | | | | |
| 5990147 | Lee, Bryan | Confidential - Available Upon Request | | | | | | |
| 6004708 | Lee, Bryan | Confidential - Available Upon Request | | | | | | |
| 5882256 | Lee, Calvin B. | Confidential - Available Upon Request | | | | | | |
| 5877896 | Lee, Calvin W | Confidential - Available Upon Request | | | | | | |
| 5872164 | LEE, CHARLES | Confidential - Available Upon Request | | | | | | |
| 5878544 | Lee, Charles Michael | Confidential - Available Upon Request | | | | | | |
| 5881440 | Lee, Cheu M | Confidential - Available Upon Request | | | | | | |
| 5872165 | LEE, CHIA | Confidential - Available Upon Request | | | | | | |
| 5881921 | Lee, Chih Hung | Confidential - Available Upon Request | | | | | | |
| 5896541 | Lee, Christina | Confidential - Available Upon Request | | | | | | |
| 5899004 | Lee, Christina Ming-Ching | Confidential - Available Upon Request | | | | | | |
| 5900801 | Lee, Christy Anna | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5878493 | Lee, Corey Shigenaga | Confidential - Available Upon Request | | | | | | |
| 5990900 | Lee, Courtney | Confidential - Available Upon Request | | | | | | |
| 6005462 | Lee, Courtney | Confidential - Available Upon Request | | | | | | |
| 5890233 | Lee, Curtis | Confidential - Available Upon Request | | | | | | |
| 5992634 | Lee, Danny | Confidential - Available Upon Request | | | | | | |
| 6007195 | Lee, Danny | Confidential - Available Upon Request | | | | | | |
| 5893030 | Lee, Darren | Confidential - Available Upon Request | | | | | | |
| 5877992 | Lee, Darwin | Confidential - Available Upon Request | | | | | | |
| 5963736 | Lee, David | Confidential - Available Upon Request | | | | | | |
| 5995913 | Lee, David | Confidential - Available Upon Request | | | | | | |
| 5888533 | Lee, David Aaron | Confidential - Available Upon Request | | | | | | |
| 5894871 | Lee, David H | Confidential - Available Upon Request | | | | | | |
| 5896680 | Lee, Denise Monica | Confidential - Available Upon Request | | | | | | |
| 5879290 | Lee, Denise Susan | Confidential - Available Upon Request | | | | | | |
| 5897408 | Lee, Denise Ting | Confidential - Available Upon Request | | | | | | |
| 6008480 | LEE, DENNIS | Confidential - Available Upon Request | | | | | | |
| 5882536 | Lee, Dennis Chee | Confidential - Available Upon Request | | | | | | |
| 5872166 | Lee, Derrick | Confidential - Available Upon Request | | | | | | |
| 5884653 | Lee, Diana | Confidential - Available Upon Request | | | | | | |
| 5887453 | Lee, Doli J | Confidential - Available Upon Request | | | | | | |
| 5887142 | Lee, Donald R | Confidential - Available Upon Request | | | | | | |
| 5872167 | LEE, EDWARD | Confidential - Available Upon Request | | | | | | |
| 5879182 | Lee, Elizabeth A | Confidential - Available Upon Request | | | | | | |
| 5889896 | Lee, Eric David | Confidential - Available Upon Request | | | | | | |
| 5877965 | Lee, Ernest F | Confidential - Available Upon Request | | | | | | |
| 5902075 | LEE, EVELYN | Confidential - Available Upon Request | | | | | | |
| 5896546 | Lee, Felicia | Confidential - Available Upon Request | | | | | | |
| 5896634 | Lee, Frank T | Confidential - Available Upon Request | | | | | | |
| 5989439 | Lee, Gary | Confidential - Available Upon Request | | | | | | |
| 5989751 | Lee, Gary | Confidential - Available Upon Request | | | | | | |
| 6004000 | Lee, Gary | Confidential - Available Upon Request | | | | | | |
| 6004312 | Lee, Gary | Confidential - Available Upon Request | | | | | | |
| 5872168 | LEE, GE | Confidential - Available Upon Request | | | | | | |
| 5956619 | Lee, George | Confidential - Available Upon Request | | | | | | |
| 5995575 | Lee, George | Confidential - Available Upon Request | | | | | | |
| 5985622 | Lee, Georgia | Confidential - Available Upon Request | | | | | | |
| 6000183 | Lee, Georgia | Confidential - Available Upon Request | | | | | | |
| 5886789 | Lee, Glenn | Confidential - Available Upon Request | | | | | | |
| 5881725 | Lee, Grace Tinting | Confidential - Available Upon Request | | | | | | |
| 5900673 | Lee, Gretchen | Confidential - Available Upon Request | | | | | | |
| 5991971 | Lee, Guo Lian | Confidential - Available Upon Request | | | | | | |
| 6006532 | Lee, Guo Lian | Confidential - Available Upon Request | | | | | | |
| 5991918 | Lee, Hannah | Confidential - Available Upon Request | | | | | | |
| 6006479 | Lee, Hannah | Confidential - Available Upon Request | | | | | | |
| 5989142 | Lee, Hojune | Confidential - Available Upon Request | | | | | | |
| 6003703 | Lee, Hojune | Confidential - Available Upon Request | | | | | | |
| 5887688 | Lee, Howard | Confidential - Available Upon Request | | | | | | |
| 5898040 | Lee, Hsin Che | Confidential - Available Upon Request | | | | | | |
| 5896829 | Lee, Huey | Confidential - Available Upon Request | | | | | | |
| 5894405 | Lee, Irene | Confidential - Available Upon Request | | | | | | |
| 5872169 | LEE, JAMES | Confidential - Available Upon Request | | | | | | |
| 5872170 | LEE, JAMES | Confidential - Available Upon Request | | | | | | |
| 5872171 | LEE, JAMES | Confidential - Available Upon Request | | | | | | |
| 5898394 | Lee, James | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5892330 | Lee, James | Confidential - Available Upon Request | | | | | | |
| 5991757 | Lee, James | Confidential - Available Upon Request | | | | | | |
| 6006318 | Lee, James | Confidential - Available Upon Request | | | | | | |
| 5892185 | Lee, James L | Confidential - Available Upon Request | | | | | | |
| 5881604 | Lee, Jared Warren | Confidential - Available Upon Request | | | | | | |
| 5898471 | Lee, Jason | Confidential - Available Upon Request | | | | | | |
| 5890776 | Lee, Jeffrey J | Confidential - Available Upon Request | | | | | | |
| 5878374 | Lee, Jeffrey Robert | Confidential - Available Upon Request | | | | | | |
| 5880380 | Lee, Jesse J | Confidential - Available Upon Request | | | | | | |
| 5986172 | Lee, jingyuan | Confidential - Available Upon Request | | | | | | |
| 6000733 | Lee, jingyuan | Confidential - Available Upon Request | | | | | | |
| 5884860 | Lee, John | Confidential - Available Upon Request | | | | | | |
| 5896664 | Lee, Johnny | Confidential - Available Upon Request | | | | | | |
| 5897262 | Lee, Jonathan George | Confidential - Available Upon Request | | | | | | |
| 5992270 | Lee, Joseph | Confidential - Available Upon Request | | | | | | |
| 6006831 | Lee, Joseph | Confidential - Available Upon Request | | | | | | |
| 5878714 | Lee, Joseph Eui | Confidential - Available Upon Request | | | | | | |
| 5881175 | Lee, Joseph Jay | Confidential - Available Upon Request | | | | | | |
| 5989759 | LEE, JUANITA | Confidential - Available Upon Request | | | | | | |
| 6004320 | LEE, JUANITA | Confidential - Available Upon Request | | | | | | |
| 5872172 | LEE, JUNWOO | Confidential - Available Upon Request | | | | | | |
| 5895963 | Lee, Karen Wae Kei | Confidential - Available Upon Request | | | | | | |
| 5872173 | Lee, Karl | Confidential - Available Upon Request | | | | | | |
| 5877936 | Lee, Katherine C | Confidential - Available Upon Request | | | | | | |
| 5984587 | Lee, Ken | Confidential - Available Upon Request | | | | | | |
| 5999148 | Lee, Ken | Confidential - Available Upon Request | | | | | | |
| 5898724 | Lee, Kenneth | Confidential - Available Upon Request | | | | | | |
| 5880653 | Lee, Kenneth J. | Confidential - Available Upon Request | | | | | | |
| 5878197 | Lee, Kenny J. | Confidential - Available Upon Request | | | | | | |
| 5880518 | Lee, Kevin | Confidential - Available Upon Request | | | | | | |
| 6008414 | LEE, KHONG | Confidential - Available Upon Request | | | | | | |
| 5872174 | LEE, KIN | Confidential - Available Upon Request | | | | | | |
| 5901565 | Lee, Kuanchien | Confidential - Available Upon Request | | | | | | |
| 5890873 | Lee, Lance M | Confidential - Available Upon Request | | | | | | |
| 5901449 | Lee, Lejon Anthony | Confidential - Available Upon Request | | | | | | |
| 5879183 | Lee, Leonard J | Confidential - Available Upon Request | | | | | | |
| 5974141 | Lee, Linda | Confidential - Available Upon Request | | | | | | |
| 5993399 | Lee, Linda | Confidential - Available Upon Request | | | | | | |
| 5980585 | Lee, Linstun | Confidential - Available Upon Request | | | | | | |
| 5994293 | Lee, Linstun | Confidential - Available Upon Request | | | | | | |
| 5981154 | Lee, Lorraine | Confidential - Available Upon Request | | | | | | |
| 5995127 | Lee, Lorraine | Confidential - Available Upon Request | | | | | | |
| 5877849 | Lee, Maripaz Sacasas | Confidential - Available Upon Request | | | | | | |
| 5872175 | Lee, Mark | Confidential - Available Upon Request | | | | | | |
| 5880881 | Lee, Mark | Confidential - Available Upon Request | | | | | | |
| 5985919 | Lee, Mary | Confidential - Available Upon Request | | | | | | |
| 6000480 | Lee, Mary | Confidential - Available Upon Request | | | | | | |
| 5896960 | Lee, Mary E | Confidential - Available Upon Request | | | | | | |
| 5882035 | Lee, Mathew | Confidential - Available Upon Request | | | | | | |
| 5872176 | Lee, Matthew | Confidential - Available Upon Request | | | | | | |
| 5872177 | Lee, May | Confidential - Available Upon Request | | | | | | |
| 5895851 | Lee, Mee-Fah | Confidential - Available Upon Request | | | | | | |
| 5888088 | Lee, Michael | Confidential - Available Upon Request | | | | | | |
| 5887137 | Lee, Michael | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5899172 | Lee, Michael | Confidential - Available Upon Request | | | | | | |
| 5981503 | LEE, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 5995814 | LEE, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 5892319 | Lee, Michael James | Confidential - Available Upon Request | | | | | | |
| 5880349 | Lee, Michael Y. | Confidential - Available Upon Request | | | | | | |
| 5880286 | Lee, Monica Salinas | Confidential - Available Upon Request | | | | | | |
| 5980813 | Lee, Moo | Confidential - Available Upon Request | | | | | | |
| 5994591 | Lee, Moo | Confidential - Available Upon Request | | | | | | |
| 5895964 | Lee, Nancy | Confidential - Available Upon Request | | | | | | |
| 5882049 | Lee, Nancy | Confidential - Available Upon Request | | | | | | |
| 6008573 | LEE, NITA | Confidential - Available Upon Request | | | | | | |
| 5981398 | Lee, Patrick | Confidential - Available Upon Request | | | | | | |
| 5995677 | Lee, Patrick | Confidential - Available Upon Request | | | | | | |
| 5872178 | LEE, PATTY | Confidential - Available Upon Request | | | | | | |
| 5987181 | LEE, PHILIP | Confidential - Available Upon Request | | | | | | |
| 6001742 | LEE, PHILIP | Confidential - Available Upon Request | | | | | | |
| 5899506 | Lee, Phillip | Confidential - Available Upon Request | | | | | | |
| 5872179 | LEE, RANDALL | Confidential - Available Upon Request | | | | | | |
| 5899207 | Lee, Raymond | Confidential - Available Upon Request | | | | | | |
| 5872180 | LEE, RICHARD | Confidential - Available Upon Request | | | | | | |
| 5900294 | Lee, Richard | Confidential - Available Upon Request | | | | | | |
| 5891943 | Lee, Rick W | Confidential - Available Upon Request | | | | | | |
| 5885295 | Lee, Robert A | Confidential - Available Upon Request | | | | | | |
| 5890877 | Lee, Robert E | Confidential - Available Upon Request | | | | | | |
| 5980735 | Lee, Ronna | Confidential - Available Upon Request | | | | | | |
| 5994495 | Lee, Ronna | Confidential - Available Upon Request | | | | | | |
| 5882911 | Lee, Rose Nung | Confidential - Available Upon Request | | | | | | |
| 5985961 | LEE, SABRINA | Confidential - Available Upon Request | | | | | | |
| 6000522 | LEE, SABRINA | Confidential - Available Upon Request | | | | | | |
| 5895738 | Lee, Sandra Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5879378 | Lee, Sandy P. | Confidential - Available Upon Request | | | | | | |
| 5988263 | Lee, Sara | Confidential - Available Upon Request | | | | | | |
| 6002824 | Lee, Sara | Confidential - Available Upon Request | | | | | | |
| 5872181 | Lee, Scott | Confidential - Available Upon Request | | | | | | |
| 5878841 | Lee, Sebastian | Confidential - Available Upon Request | | | | | | |
| 5986244 | LEE, SHAO JUN | 19500 Pruneridge Avenue Apt 8028 | | | Cupertino | CA | 95014 | |
| 6000805 | LEE, SHAO JUN | 19500 Pruneridge Avenue Apt 8028 | | | Cupertino | CA | 95014 | |
| 5989009 | lee, shirley | Confidential - Available Upon Request | | | | | | |
| 6003571 | lee, shirley | Confidential - Available Upon Request | | | | | | |
| 5879435 | Lee, Silvester Chik Sum | Confidential - Available Upon Request | | | | | | |
| 5879030 | Lee, Simon | Confidential - Available Upon Request | | | | | | |
| 5900833 | Lee, Sirena Sweet Hain | Confidential - Available Upon Request | | | | | | |
| 5872182 | Lee, Song Yang | Confidential - Available Upon Request | | | | | | |
| 5884658 | Lee, Spencer | Confidential - Available Upon Request | | | | | | |
| 5988452 | Lee, Stella | Confidential - Available Upon Request | | | | | | |
| 6003013 | Lee, Stella | Confidential - Available Upon Request | | | | | | |
| 5892300 | Lee, Stephen William | Confidential - Available Upon Request | | | | | | |
| 5896039 | Lee, Stewart Way | Confidential - Available Upon Request | | | | | | |
| 6009293 | LEE, SUH-CHIUEH | Confidential - Available Upon Request | | | | | | |
| 5895104 | Lee, Susana L | Confidential - Available Upon Request | | | | | | |
| 5878773 | Lee, Thomas | Confidential - Available Upon Request | | | | | | |
| 5889613 | Lee, Thomas Patrick | Confidential - Available Upon Request | | | | | | |
| 5885219 | Lee, Tim | Confidential - Available Upon Request | | | | | | |
| 5891222 | Lee, Timothy | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5872183 | LEE, TINA | Confidential - Available Upon Request | | | | | | |
| 5877840 | Lee, Vicki | Confidential - Available Upon Request | | | | | | |
| 5880222 | Lee, Viola Gee | Confidential - Available Upon Request | | | | | | |
| 5872184 | LEE, WAIDY | Confidential - Available Upon Request | | | | | | |
| 5885121 | Lee, Walter | Confidential - Available Upon Request | | | | | | |
| 5984987 | Lee, Wendy | Confidential - Available Upon Request | | | | | | |
| 5999548 | Lee, Wendy | Confidential - Available Upon Request | | | | | | |
| 5879542 | Lee, Wiley | Confidential - Available Upon Request | | | | | | |
| 5872185 | Lee, Willie | Confidential - Available Upon Request | | | | | | |
| 5894083 | Lee, Wondy S | Confidential - Available Upon Request | | | | | | |
| 5894760 | Lee, Yau Suet | Confidential - Available Upon Request | | | | | | |
| 5981928 | Lee, Yen | Confidential - Available Upon Request | | | | | | |
| 5996338 | Lee, Yen | Confidential - Available Upon Request | | | | | | |
| 6008585 | LEE, YENG | Confidential - Available Upon Request | | | | | | |
| 5897766 | Lee, Yvone Yee Man | Confidential - Available Upon Request | | | | | | |
| 5872186 | Lee-Ann Grigsby-Puente | Confidential - Available Upon Request | | | | | | |
| 5872187 | Lee-Ann Grigsby-Puente | Confidential - Available Upon Request | | | | | | |
| 5887027 | Leedom, Isaac Manley | Confidential - Available Upon Request | | | | | | |
| 5980325 | Leeds, Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5993943 | Leeds, Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5900534 | Leedy, Matt | Confidential - Available Upon Request | | | | | | |
| 5992375 | LEEGARD, MARK | Confidential - Available Upon Request | | | | | | |
| 6006936 | LEEGARD, MARK | Confidential - Available Upon Request | | | | | | |
| 5893868 | Leen, Austin Taylor | Confidential - Available Upon Request | | | | | | |
| 5979981 | Leene, Frank | Confidential - Available Upon Request | | | | | | |
| 5993447 | Leene, Frank | Confidential - Available Upon Request | | | | | | |
| 5893618 | Leeper, William Michael | Confidential - Available Upon Request | | | | | | |
| 6008060 | Leeson, Lilia | Confidential - Available Upon Request | | | | | | |
| 6007723 | Leeson, Lilia | Confidential - Available Upon Request | | | | | | |
| 5982548 | Leeson, Lilia (Atty Rep) | 2101 Bel Air Ave | | | San Jose | CA | 95128 | |
| 5997087 | Leeson, Lilia (Atty Rep) | 2101 Bel Air Ave | | | San Jose | CA | 95128 | |
| 5872188 | Lee-Spira, Georgi | Confidential - Available Upon Request | | | | | | |
| 5897864 | LeFave, Robert | Confidential - Available Upon Request | | | | | | |
| 5991689 | Leff, Elaine | Confidential - Available Upon Request | | | | | | |
| 6006250 | Leff, Elaine | Confidential - Available Upon Request | | | | | | |
| 5872189 | LEFLER ENGINEERING INC | Confidential - Available Upon Request | | | | | | |
| 5990801 | Lefler, Ronald | Confidential - Available Upon Request | | | | | | |
| 6005362 | Lefler, Ronald | Confidential - Available Upon Request | | | | | | |
| 5890894 | Lefotu Jr., Vila | Confidential - Available Upon Request | | | | | | |
| 5872190 | LEFT COAST ELECTRIC INC | Confidential - Available Upon Request | | | | | | |
| 5985140 | Left Romero, Craig | PO Box 4531 | | | Santa Rosa | CA | 95402 | |
| 5999701 | Left Romero, Craig | PO Box 4531 | | | Santa Rosa | CA | 95402 | |
| 5872191 | Legacy Partners Hayward Project Owner LLC | Confidential - Available Upon Request | | | | | | |
| 6009409 | LEGACY UNITED CAPITAL INVESTMENT IN | Confidential - Available Upon Request | | | | | | |
| 5872192 | LEGARTE, GIL | Confidential - Available Upon Request | | | | | | |
| 5886940 | Legaspi, Jose | Confidential - Available Upon Request | | | | | | |
| 5878947 | Leger, Michael Ernest | Confidential - Available Upon Request | | | | | | |
| 5878517 | Legg, Randy | Confidential - Available Upon Request | | | | | | |
| 5897250 | Legge, Brenda Leigh | Confidential - Available Upon Request | | | | | | |
| 5872193 | Leggitt, Jason | Confidential - Available Upon Request | | | | | | |
| 5982431 | Legnon, Eleanor | Confidential - Available Upon Request | | | | | | |
| 5996936 | Legnon, Eleanor | Confidential - Available Upon Request | | | | | | |
| 5987837 | Legorreta, erin | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 768 of 1456

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6002398 | Legorreta, erin | Confidential - Available Upon Request | | | | | | |
| 5872194 | LEGORRETA, GENARO | Confidential - Available Upon Request | | | | | | |
| 5882338 | LeGrand, Anthony Aloysius | Confidential - Available Upon Request | | | | | | |
| 5884252 | Legrande Sr., Christopher Albert | Confidential - Available Upon Request | | | | | | |
| 5882022 | Legrande, Jerry Rudy | Confidential - Available Upon Request | | | | | | |
| 5898808 | Lehane, Michael Stephen | Confidential - Available Upon Request | | | | | | |
| 5865085 | LEHMAN, ALEX | Confidential - Available Upon Request | | | | | | |
| 5943374 | Lehman, Bruce | Confidential - Available Upon Request | | | | | | |
| 5996640 | Lehman, Bruce | Confidential - Available Upon Request | | | | | | |
| 5886888 | Lehman, Jeffrey | Confidential - Available Upon Request | | | | | | |
| 5980054 | Lehman, Kathryn | Confidential - Available Upon Request | | | | | | |
| 5993549 | Lehman, Kathryn | Confidential - Available Upon Request | | | | | | |
| 5982280 | Lehman, Richard | Confidential - Available Upon Request | | | | | | |
| 5996770 | Lehman, Richard | Confidential - Available Upon Request | | | | | | |
| 5982280 | Lehman, Richard | Confidential - Available Upon Request | | | | | | |
| 5996770 | Lehman, Richard | Confidential - Available Upon Request | | | | | | |
| 5982453 | Lehman, Richard | Confidential - Available Upon Request | | | | | | |
| 5996957 | Lehman, Richard | Confidential - Available Upon Request | | | | | | |
| 5877872 | Lehne, Jeremy Eugene | Confidential - Available Upon Request | | | | | | |
| 5989781 | Lehnert, Alexandra | Confidential - Available Upon Request | | | | | | |
| 6004342 | Lehnert, Alexandra | Confidential - Available Upon Request | | | | | | |
| 5893972 | Lehnertz, Cobe James | Confidential - Available Upon Request | | | | | | |
| 5885491 | Lehnertz, James Thomas | Confidential - Available Upon Request | | | | | | |
| 5892166 | Lehnertz, Ricky | Confidential - Available Upon Request | | | | | | |
| 5983114 | Lehto, Linda | Confidential - Available Upon Request | | | | | | |
| 5997675 | Lehto, Linda | Confidential - Available Upon Request | | | | | | |
| 5878810 | Lei, Erica | Confidential - Available Upon Request | | | | | | |
| 5872195 | Lei, Jimmy | Confidential - Available Upon Request | | | | | | |
| 5980997 | Lei, Kyle | Confidential - Available Upon Request | | | | | | |
| 5994848 | Lei, Kyle | Confidential - Available Upon Request | | | | | | |
| 6009100 | LEI, TIANMO | Confidential - Available Upon Request | | | | | | |
| 5991327 | LEI, YAN RUI | Confidential - Available Upon Request | | | | | | |
| 6005889 | LEI, YAN RUI | Confidential - Available Upon Request | | | | | | |
| 5901407 | Lei, Yun | Confidential - Available Upon Request | | | | | | |
| 5992819 | Leibovsky, Vladimir | Confidential - Available Upon Request | | | | | | |
| 6007380 | Leibovsky, Vladimir | Confidential - Available Upon Request | | | | | | |
| 5881243 | Leibowitz, Alan Jay | Confidential - Available Upon Request | | | | | | |
| 5891622 | Leidig, Dennis Lee | Confidential - Available Upon Request | | | | | | |
| 5980285 | Leidigh, James & Patricia | Confidential - Available Upon Request | | | | | | |
| 5993899 | Leidigh, James & Patricia | Confidential - Available Upon Request | | | | | | |
| 5898472 | Leidigh, Jennifer A | Confidential - Available Upon Request | | | | | | |
| 5872196 | LEIGH AVENUE APARTMENTS LP | Confidential - Available Upon Request | | | | | | |
| 5982260 | Leigh, Jeneva | Confidential - Available Upon Request | | | | | | |
| 5996746 | Leigh, Jeneva | Confidential - Available Upon Request | | | | | | |
| 5885370 | Leih, Bryan D | Confidential - Available Upon Request | | | | | | |
| 5898494 | Leija, Manuel A. | Confidential - Available Upon Request | | | | | | |
| 5872197 | Leilabi, Mehran | Confidential - Available Upon Request | | | | | | |
| 5865594 | LEINFELDER, DONALD | Confidential - Available Upon Request | | | | | | |
| 5989535 | Leipsic, David | Confidential - Available Upon Request | | | | | | |
| 6004096 | Leipsic, David | Confidential - Available Upon Request | | | | | | |
| 6010148 | Leisa Askew | Confidential - Available Upon Request | | | | | | |
| 6010283 | Leisa Askew | Confidential - Available Upon Request | | | | | | |
| 5992168 | Leiser, Nathan | Confidential - Available Upon Request | | | | | | |
| 6006729 | Leiser, Nathan | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5988469 | Leisure Hotel Group, LLC-Tumber, Daljit | 1050 Burnett Ave | | | Concord | CA | 94520 | |
| 6003030 | Leisure Hotel Group, LLC-Tumber, Daljit | 1050 Burnett Ave | | | Concord | CA | 94520 | |
| 5899743 | Leiva Jungbluth, Lori | Confidential - Available Upon Request | | | | | | |
| 5983456 | Lejay, Diane | Confidential - Available Upon Request | | | | | | |
| 5998017 | Lejay, Diane | Confidential - Available Upon Request | | | | | | |
| 5865064 | LEK ENTERPRISES INC | Confidential - Available Upon Request | | | | | | |
| 5878621 | Lekse, Michelle Lee | Confidential - Available Upon Request | | | | | | |
| 6011006 | LELAND SAYLOR & ASSOCIATES INC | 1777 OAKLAND BLVD STE 103 | | | WALNUT CREEK | CA | 94596 | |
| 5885353 | Lem, Mark | Confidential - Available Upon Request | | | | | | |
| 5886143 | Lema, Greg Joe | Confidential - Available Upon Request | | | | | | |
| 5885740 | Lemay, Sidney Ray | Confidential - Available Upon Request | | | | | | |
| 5896374 | Lemberger, Joey C | Confidential - Available Upon Request | | | | | | |
| 5872198 | Lemburg, Dan | Confidential - Available Upon Request | | | | | | |
| 5951641 | Lemen, Lyle & Julie | Confidential - Available Upon Request | | | | | | |
| 5995141 | Lemen, Lyle & Julie | Confidential - Available Upon Request | | | | | | |
| 5879085 | Lemieux, Daniel D | Confidential - Available Upon Request | | | | | | |
| 5971460 | Lemke, Ilse | Confidential - Available Upon Request | | | | | | |
| 5994203 | Lemke, Ilse | Confidential - Available Upon Request | | | | | | |
| 5902028 | Lemler, Gregg | Confidential - Available Upon Request | | | | | | |
| 5902018 | LEMLER, GREGG L | Confidential - Available Upon Request | | | | | | |
| 5902076 | LEMLER, GREGG L | Confidential - Available Upon Request | | | | | | |
| 5886057 | Lemley, Doug | Confidential - Available Upon Request | | | | | | |
| 5881552 | Lemley, Matt | Confidential - Available Upon Request | | | | | | |
| 5987599 | Lemley, Michelle | Confidential - Available Upon Request | | | | | | |
| 6002160 | Lemley, Michelle | Confidential - Available Upon Request | | | | | | |
| 5872199 | LEMMA CONSTRUCTION, INC | Confidential - Available Upon Request | | | | | | |
| 5990665 | Lemmelet, Robert | Confidential - Available Upon Request | | | | | | |
| 6005226 | Lemmelet, Robert | Confidential - Available Upon Request | | | | | | |
| 5894068 | Lemmond, Dwayne | Confidential - Available Upon Request | | | | | | |
| 5893711 | Lemmons, Austin | Confidential - Available Upon Request | | | | | | |
| 5981568 | Lemon, Josephine | Confidential - Available Upon Request | | | | | | |
| 5995895 | Lemon, Josephine | Confidential - Available Upon Request | | | | | | |
| 5895175 | Lemons, Loren E | Confidential - Available Upon Request | | | | | | |
| 5864789 | LEMOORE PACIFIC ASSOCIATES II | Confidential - Available Upon Request | | | | | | |
| 5865447 | LEMOORE PACIFIC ASSOCIATES II, PARTNERSHIP | Confidential - Available Upon Request | | | | | | |
| 5896646 | Lemos, Darin | Confidential - Available Upon Request | | | | | | |
| 5886776 | Lemos, Kathleen Louise | Confidential - Available Upon Request | | | | | | |
| 5985564 | Lemos, Mary Anne | Confidential - Available Upon Request | | | | | | |
| 6000126 | Lemos, Mary Anne | Confidential - Available Upon Request | | | | | | |
| 5985541 | LemosSilva, Mary Ann | Confidential - Available Upon Request | | | | | | |
| 6000102 | LemosSilva, Mary Ann | Confidential - Available Upon Request | | | | | | |
| 5984606 | Lemstra Cattle Co.-Lemstra, David | 20803 Rd . 28 | | | Tulare | CA | 93274 | |
| 5999167 | Lemstra Cattle Co.-Lemstra, David | 20803 Rd . 28 | | | Tulare | CA | 93274 | |
| 5987302 | Lemuria Rising-Porter, Starr | 611 Ridge Road | | | BELVEDERE TIBURON | CA | 94920 | |
| 6001863 | Lemuria Rising-Porter, Starr | 611 Ridge Road | | | BELVEDERE TIBURON | CA | 94920 | |
| 5896347 | Lemus, Jennifer Easley | Confidential - Available Upon Request | | | | | | |
| 5895626 | Lemus, Jose | Confidential - Available Upon Request | | | | | | |
| 5884398 | Lemus, Milton R. | Confidential - Available Upon Request | | | | | | |
| 5888428 | Lemyre, Derek Brian | Confidential - Available Upon Request | | | | | | |
| 5896109 | Lemyre, Janel Marie | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6007973 | LENARD S. ZIPPERIAN and JUDITH M. ZIPPERIAN, as husband and wife; LENARD S. ZIPPERIAN as Trustee of the "SHAMROCK RANCH TRUST AGREEMENT AND DECLARATION OF TRUST, DATED APRIL 1, 1968" | 1990 THIRD STREET ASSOCIATES, a California partnership; ALPEN VENTURES, | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP 110 Laurel Street | San Diego | CA | 92101 | |
| 6007636 | LENARD S. ZIPPERIAN and JUDITH M. ZIPPERIAN, as husband and wife; LENARD S. ZIPPERIAN as Trustee of the "SHAMROCK RANCH TRUST AGREEMENT AND DECLARATION OF TRUST, DATED APRIL 1, 1968" | 1990 THIRD STREET ASSOCIATES, a California partnership; ALPEN VENTURES, | Weintraub Tobin Chediak Coleman Grodin Law Corp | | Sacramento | CA | 95811 | |
| 5887297 | Lenardo, Michael Dennis | Confidential - Available Upon Request | | | | | | |
| 5872200 | LENCIONI CONSTRUCTION CO INC | Confidential - Available Upon Request | | | | | | |
| 5872201 | LENCIONI CONSTRUCTION INC | Confidential - Available Upon Request | | | | | | |
| 5865043 | LENCIONI, CHAD | Confidential - Available Upon Request | | | | | | |
| 5865075 | LENDCO, LLC | Confidential - Available Upon Request | | | | | | |
| 5877852 | Leneir, Arnita June | Confidential - Available Upon Request | | | | | | |
| 5986155 | LENFERT, DOLRES | Confidential - Available Upon Request | | | | | | |
| 6000716 | LENFERT, DOLRES | Confidential - Available Upon Request | | | | | | |
| 5983779 | Lenhart, George | Confidential - Available Upon Request | | | | | | |
| 5998340 | Lenhart, George | Confidential - Available Upon Request | | | | | | |
| 5980689 | Lenhart, Gerald & Coleen | Confidential - Available Upon Request | | | | | | |
| 5994429 | Lenhart, Gerald & Coleen | Confidential - Available Upon Request | | | | | | |
| 5986723 | LENKERT, ERIKA | Confidential - Available Upon Request | | | | | | |
| 6001284 | LENKERT, ERIKA | Confidential - Available Upon Request | | | | | | |
| 5872202 | Lenna | Confidential - Available Upon Request | | | | | | |
| 5864935 | LENNAR COMMUNITIES INC CALIFORNIA CORPORATION | Confidential - Available Upon Request | | | | | | |
| 5864812 | LENNAR FRESNO, INC. | Confidential - Available Upon Request | | | | | | |
| 5872207 | LENNAR HOMES OF CALIFORNIA | Confidential - Available Upon Request | | | | | | |
| 5872210 | LENNAR HOMES OF CALIFORNIA | Confidential - Available Upon Request | | | | | | |
| 5872211 | LENNAR HOMES OF CALIFORNIA | Confidential - Available Upon Request | | | | | | |
| 5872212 | LENNAR HOMES OF CALIFORNIA | Confidential - Available Upon Request | | | | | | |
| 5872213 | LENNAR HOMES OF CALIFORNIA | Confidential - Available Upon Request | | | | | | |
| 5872214 | LENNAR HOMES OF CALIFORNIA | Confidential - Available Upon Request | | | | | | |
| 5872215 | LENNAR HOMES OF CALIFORNIA | Confidential - Available Upon Request | | | | | | |
| 5872216 | LENNAR HOMES OF CALIFORNIA | Confidential - Available Upon Request | | | | | | |
| 5872217 | LENNAR HOMES OF CALIFORNIA | Confidential - Available Upon Request | | | | | | |
| 5872218 | LENNAR HOMES OF CALIFORNIA | Confidential - Available Upon Request | | | | | | |
| 5872219 | LENNAR HOMES OF CALIFORNIA | Confidential - Available Upon Request | | | | | | |
| 5872220 | LENNAR HOMES OF CALIFORNIA | Confidential - Available Upon Request | | | | | | |
| 5872221 | LENNAR HOMES OF CALIFORNIA | Confidential - Available Upon Request | | | | | | |
| 5872222 | LENNAR HOMES OF CALIFORNIA | Confidential - Available Upon Request | | | | | | |
| 5864288 | LENNAR HOMES OF CALIFORNIA | Confidential - Available Upon Request | | | | | | |
| 5872223 | LENNAR HOMES OF CALIFORNIA | Confidential - Available Upon Request | | | | | | |
| 5864253 | Lennar Homes of California | Confidential - Available Upon Request | | | | | | |
| 5865220 | Lennar Homes of California | Confidential - Available Upon Request | | | | | | |
| 5865592 | Lennar Homes of California | Confidential - Available Upon Request | | | | | | |
| 5872205 | LENNAR HOMES OF CALIFORNIA | Confidential - Available Upon Request | | | | | | |
| 5872206 | LENNAR HOMES OF CALIFORNIA | Confidential - Available Upon Request | | | | | | |
| 5872209 | LENNAR HOMES OF CALIFORNIA | Confidential - Available Upon Request | | | | | | |
| 5872224 | LENNAR HOMES OF CALIFORNIA | Confidential - Available Upon Request | | | | | | |
| 5872203 | LENNAR HOMES OF CALIFORNIA | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5872208 | LENNAR HOMES OF CALIFORNIA | Confidential - Available Upon Request | | | | | | |
| 5872204 | LENNAR HOMES OF CALIFORNIA | Confidential - Available Upon Request | | | | | | |
| 5872225 | LENNAR HOMES OF CALIFORNIA | Confidential - Available Upon Request | | | | | | |
| 5864346 | Lennar Homes of California | Confidential - Available Upon Request | | | | | | |
| 5864687 | LENNER HOMES OF CALIFORNIA | Confidential - Available Upon Request | | | | | | |
| 5872228 | LENNAR HOMES OF CALIFORNIA A CA CORPORATION | Confidential - Available Upon Request | | | | | | |
| 5872226 | LENNAR HOMES OF CALIFORNIA A CA CORPORATION | Confidential - Available Upon Request | | | | | | |
| 5872227 | LENNAR HOMES OF CALIFORNIA A CA CORPORATION | Confidential - Available Upon Request | | | | | | |
| 5872229 | LENNAR HOMES OF CALIFORNIA A CA CORPORATION | Confidential - Available Upon Request | | | | | | |
| 5872230 | LENNAR HOMES OF CALIFORNIA A CA CORPORATION | Confidential - Available Upon Request | | | | | | |
| 5872234 | LENNAR HOMES OF CALIFORNIA, INC | Confidential - Available Upon Request | | | | | | |
| 5872231 | LENNAR HOMES OF CALIFORNIA, INC | Confidential - Available Upon Request | | | | | | |
| 5872232 | LENNAR HOMES OF CALIFORNIA, INC | Confidential - Available Upon Request | | | | | | |
| 5872233 | LENNAR HOMES OF CALIFORNIA, INC | Confidential - Available Upon Request | | | | | | |
| 5872236 | LENNAR HOMES OF CALIFORNIA, INC. | Confidential - Available Upon Request | | | | | | |
| 5872241 | LENNAR HOMES OF CALIFORNIA, INC. | Confidential - Available Upon Request | | | | | | |
| 5872239 | LENNAR HOMES OF CALIFORNIA, INC. | Confidential - Available Upon Request | | | | | | |
| 5872240 | LENNAR HOMES OF CALIFORNIA, INC. | Confidential - Available Upon Request | | | | | | |
| 5872237 | LENNAR HOMES OF CALIFORNIA, INC. | Confidential - Available Upon Request | | | | | | |
| 5872238 | LENNAR HOMES OF CALIFORNIA, INC. | Confidential - Available Upon Request | | | | | | |
| 5872242 | LENNAR HOMES OF CALIFORNIA, INC. | Confidential - Available Upon Request | | | | | | |
| 5872243 | LENNAR HOMES OF CALIFORNIA, INC. | Confidential - Available Upon Request | | | | | | |
| 5872244 | LENNAR HOMES OF CALIFORNIA, INC. | Confidential - Available Upon Request | | | | | | |
| 5872245 | LENNAR HOMES OF CALIFORNIA, INC. | Confidential - Available Upon Request | | | | | | |
| 5872246 | LENNAR HOMES OF CALIFORNIA, INC. | Confidential - Available Upon Request | | | | | | |
| 5872235 | LENNAR HOMES OF CALIFORNIA, INC. | Confidential - Available Upon Request | | | | | | |
| 5872247 | Lennar Multifamily Communities | Confidential - Available Upon Request | | | | | | |
| 5872248 | LENNAR WINNCREST, LLC | Confidential - Available Upon Request | | | | | | |
| 5895496 | Lennex, Melissa M | Confidential - Available Upon Request | | | | | | |
| 5890108 | Lennex, Stephen Boyd | Confidential - Available Upon Request | | | | | | |
| 5983268 | Lennon, Michael | Confidential - Available Upon Request | | | | | | |
| 5997830 | Lennon, Michael | Confidential - Available Upon Request | | | | | | |
| 6011820 | LENOVO UNITED STATES INC | 1009 THINK PL | | | MORRISVILLE | NC | 27560 | |
| 5872249 | Lenox Homes | Confidential - Available Upon Request | | | | | | |
| 5872250 | LENOX, JEFFREY | Confidential - Available Upon Request | | | | | | |
| 5884526 | Lent, Maritza Elisa | Confidential - Available Upon Request | | | | | | |
| 5881501 | Lent, Michelle | Confidential - Available Upon Request | | | | | | |
| 5890255 | Lenz, Timothy Brian | Confidential - Available Upon Request | | | | | | |
| 5872251 | LENZI, CARL | Confidential - Available Upon Request | | | | | | |
| 5980858 | Leo Michel & Sons, Jerry Michel | 1155 Lee Road | East Hwy 70 South Marcum Road | | Nicolaus | CA | 95659 | |
| 5994655 | Leo Michel & Sons, Jerry Michel | 1155 Lee Road | East Hwy 70 South Marcum Road | | Nicolaus | CA | 95659 | |
| 5872252 | Leo Tidwell Excavating Corporation | Confidential - Available Upon Request | | | | | | |
| 5985368 | LEO, JENNIE | Confidential - Available Upon Request | | | | | | |
| 5999929 | LEO, JENNIE | Confidential - Available Upon Request | | | | | | |
| 5898122 | Leon Lamas, Mario M | Confidential - Available Upon Request | | | | | | |
| 5981275 | LEON- soliz, Maria | 920 Salinas Road | | | Watsonville | CA | 95076 | |
| 5995423 | LEON- soliz, Maria | 920 Salinas Road | | | Watsonville | CA | 95076 | |
| 6008688 | LEON TAN | Confidential - Available Upon Request | | | | | | |
| 5952842 | Leon, Abelardo | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5995258 | Leon, Abelardo | Confidential - Available Upon Request | | | | | | |
| 5983035 | Leon, Adriana | Confidential - Available Upon Request | | | | | | |
| 5997597 | Leon, Adriana | Confidential - Available Upon Request | | | | | | |
| 5888987 | Leon, Amelia Suzanne | Confidential - Available Upon Request | | | | | | |
| 5988239 | Leon, Angelica | Confidential - Available Upon Request | | | | | | |
| 6002799 | Leon, Angelica | Confidential - Available Upon Request | | | | | | |
| 5883195 | Leon, Eric Stewart | Confidential - Available Upon Request | | | | | | |
| 5895609 | Leon, Esther G | Confidential - Available Upon Request | | | | | | |
| 5885761 | Leon, Felix Ventura | Confidential - Available Upon Request | | | | | | |
| 5894542 | Leon, George | Confidential - Available Upon Request | | | | | | |
| 5980925 | Leon, Gloria | Confidential - Available Upon Request | | | | | | |
| 5994745 | Leon, Gloria | Confidential - Available Upon Request | | | | | | |
| 5989612 | Leon, Jeffrey | Confidential - Available Upon Request | | | | | | |
| 6004173 | Leon, Jeffrey | Confidential - Available Upon Request | | | | | | |
| 5881036 | Leon, Joel David | Confidential - Available Upon Request | | | | | | |
| 5866887 | Leon, Larry | Confidential - Available Upon Request | | | | | | |
| 5884606 | Leon, Marissa Josephine | Confidential - Available Upon Request | | | | | | |
| 5901809 | Leon, Rodrigo | Confidential - Available Upon Request | | | | | | |
| 6009246 | LEON, RON | Confidential - Available Upon Request | | | | | | |
| 5988685 | LEON, ROSALINA | Confidential - Available Upon Request | | | | | | |
| 6003246 | LEON, ROSALINA | Confidential - Available Upon Request | | | | | | |
| 5872253 | LEON, RUBEN | Confidential - Available Upon Request | | | | | | |
| 6012642 | LEONARD FAMILY LTD PARTNERSHIP | 13803 TRINITY AVE | | | SARATOGA | CA | 95070 | |
| 6009896 | Leonard Family LTD Partnership | 13803 TRINITY AVENUE | | | SARATOGA | CA | 95070 | |
| 5872254 | Leonard H McIntosh | Confidential - Available Upon Request | | | | | | |
| 5865166 | Leonard L. Flaiz | Confidential - Available Upon Request | | | | | | |
| 6008684 | Leonard, Ashley | Confidential - Available Upon Request | | | | | | |
| 5893388 | Leonard, Brent Lewis | Confidential - Available Upon Request | | | | | | |
| 5892635 | Leonard, Derek R | Confidential - Available Upon Request | | | | | | |
| 5898485 | Leonard, James Preston | Confidential - Available Upon Request | | | | | | |
| 5981217 | Leonard, Julia | Confidential - Available Upon Request | | | | | | |
| 5995227 | Leonard, Julia | Confidential - Available Upon Request | | | | | | |
| 5900656 | Leonard, Kelly Anne | Confidential - Available Upon Request | | | | | | |
| 5900564 | Leonard, Kevin | Confidential - Available Upon Request | | | | | | |
| 5884984 | Leonard, Laura Lee | Confidential - Available Upon Request | | | | | | |
| 5951199 | Leonard, Lawrence | Confidential - Available Upon Request | | | | | | |
| 5995039 | Leonard, Lawrence | Confidential - Available Upon Request | | | | | | |
| 5872255 | LEONARD, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 5984837 | Leonardini Family Winery LLC-Leonardini, Thomas | 1563 St Helena Hwy | | | St Helena | CA | 94574 | |
| 5999398 | Leonardini Family Winery LLC-Leonardini, Thomas | 1563 St Helena Hwy | | | St Helena | CA | 94574 | |
| 5872256 | Leonardo s depaola | Confidential - Available Upon Request | | | | | | |
| 5890382 | Leonardo, Buck Joseph | Confidential - Available Upon Request | | | | | | |
| 5891784 | Leonardo, Jerry Lynn | Confidential - Available Upon Request | | | | | | |
| 5990607 | Leonardo's Case Work & Design-Leonardo, William | 2975 Dutton Ave Ste E | | | Santa Rosa | CA | 95407 | |
| 6005168 | Leonardo's Case Work & Design-Leonardo, William | 2975 Dutton Ave Ste E | | | Santa Rosa | CA | 95407 | |
| 5883837 | Leone, Diana | Confidential - Available Upon Request | | | | | | |
| 5892797 | Leonetti, Ariel | Confidential - Available Upon Request | | | | | | |
| 5893053 | Leonetti, Gabriel | Confidential - Available Upon Request | | | | | | |
| 5872257 | LEONG DENTAL INC | Confidential - Available Upon Request | | | | | | |
| 5895564 | Leong, Jerry B | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5882392 | Leong, Jie-Xian Jared | Confidential - Available Upon Request | | | | | | |
| 5878007 | Leong, Susan Cam | Confidential - Available Upon Request | | | | | | |
| 5897778 | Leong, Tai Seng | Confidential - Available Upon Request | | | | | | |
| 5992430 | Leong, Tony | Confidential - Available Upon Request | | | | | | |
| 6006991 | Leong, Tony | Confidential - Available Upon Request | | | | | | |
| 5900098 | Leong, Vincent Anthony | Confidential - Available Upon Request | | | | | | |
| 5881814 | Leonhardt, James Frederick | Confidential - Available Upon Request | | | | | | |
| 5889648 | Leonis, Craig Charles | Confidential - Available Upon Request | | | | | | |
| 6013987 | LEONOR QUINONES | Confidential - Available Upon Request | | | | | | |
| 5984934 | LEONOR, MOISES | Confidential - Available Upon Request | | | | | | |
| 5999495 | LEONOR, MOISES | Confidential - Available Upon Request | | | | | | |
| 5872258 | leontiy, maksim | Confidential - Available Upon Request | | | | | | |
| 5900325 | Leopard, Richard Wayne | Confidential - Available Upon Request | | | | | | |
| 5982611 | Leos, Otela | Confidential - Available Upon Request | | | | | | |
| 5997172 | Leos, Otela | Confidential - Available Upon Request | | | | | | |
| 5970579 | Leotta, Sebastian | Confidential - Available Upon Request | | | | | | |
| 5994110 | Leotta, Sebastian | Confidential - Available Upon Request | | | | | | |
| 5899087 | LePage, Ben A | Confidential - Available Upon Request | | | | | | |
| 5897328 | LePage, Nicole | Confidential - Available Upon Request | | | | | | |
| 5884496 | Lepe Pelayo, Farah Cristhina | Confidential - Available Upon Request | | | | | | |
| 5964052 | Lepe, Gabriel | Confidential - Available Upon Request | | | | | | |
| 5995293 | Lepe, Gabriel | Confidential - Available Upon Request | | | | | | |
| 5989754 | Lepes Foods-Kaufmann, Julie - Century Insurance | 3659 Standish Ave | | | Santa Rosa | CA | 95407 | |
| 6004315 | Lepes Foods-Kaufmann, Julie - Century Insurance | 3659 Standish Ave | | | Santa Rosa | CA | 95407 | |
| 5883241 | Lepe-Smith, Sara | Confidential - Available Upon Request | | | | | | |
| 5872259 | Lepik, Dawn | Confidential - Available Upon Request | | | | | | |
| 5882975 | Lepore, Leah F | Confidential - Available Upon Request | | | | | | |
| 5872260 | LEPORT 50 FELL | Confidential - Available Upon Request | | | | | | |
| 5899516 | Leppek, Joseph M | Confidential - Available Upon Request | | | | | | |
| 5991240 | Lepper, Ron | Confidential - Available Upon Request | | | | | | |
| 6005801 | Lepper, Ron | Confidential - Available Upon Request | | | | | | |
| 5895073 | Leppo, Denise | Confidential - Available Upon Request | | | | | | |
| 5872261 | LEPRECHAUN WINE GROWERS LLC | Confidential - Available Upon Request | | | | | | |
| 5872263 | LEPRINO FOODS CO INC | Confidential - Available Upon Request | | | | | | |
| 5877933 | Lerma Jr., Salvador Bravo | Confidential - Available Upon Request | | | | | | |
| 5879072 | Lerma, Angelo Cereca | Confidential - Available Upon Request | | | | | | |
| 5881836 | Lerma, Christopher C | Confidential - Available Upon Request | | | | | | |
| 6008040 | Lerma, Paul | Confidential - Available Upon Request | | | | | | |
| 6007704 | Lerma, Paul | Confidential - Available Upon Request | | | | | | |
| 5988367 | LERMA, RAY | Confidential - Available Upon Request | | | | | | |
| 6002928 | LERMA, RAY | Confidential - Available Upon Request | | | | | | |
| 5872264 | Lerner, Yishai | Confidential - Available Upon Request | | | | | | |
| 5872265 | Lerner, Yishai | Confidential - Available Upon Request | | | | | | |
| 6008633 | LERNO CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5985743 | Lerohl, Magdelena | Confidential - Available Upon Request | | | | | | |
| 6000304 | Lerohl, Magdelena | Confidential - Available Upon Request | | | | | | |
| 5887367 | Lerossignol, Gabriel | Confidential - Available Upon Request | | | | | | |
| 5982332 | Leroux(Minor) v PG&E, et al., Bradley Liggett, Esq. | 1025 Farmhouse Lane | 2nd Floor | | San Luis Obispo | CA | 93401 | |
| 5996831 | Leroux(Minor) v PG&E, et al., Bradley Liggett, Esq. | 1025 Farmhouse Lane | 2nd Floor | | San Luis Obispo | CA | 93401 | |
| 5990363 | Leroy A. Vincent, Estate of | 2659 Garden Avenue | Todd Draskovich | | Corcord | CA | 94520 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6004924 | Leroy A. Vincent, Estate of | 2659 Garden Avenue | Todd Draskovich | | Corcord | CA | 94520 | |
| 5984937 | Les Clos-Bright, Mark | 234 Townsend Street | | | San Francisco | CA | 94107 | |
| 5999498 | Les Clos-Bright, Mark | 234 Townsend Street | | | San Francisco | CA | 94107 | |
| 5872266 | Les Corriea | Confidential - Available Upon Request | | | | | | |
| 5872267 | Les Shovah | Confidential - Available Upon Request | | | | | | |
| 5878112 | LesCallett, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5878725 | Leschinsky, Eric Mark | Confidential - Available Upon Request | | | | | | |
| 5894487 | Leserman, Thomas | Confidential - Available Upon Request | | | | | | |
| 5879680 | Lesko, Jay R | Confidential - Available Upon Request | | | | | | |
| 5982972 | Lesky, Shawn | Confidential - Available Upon Request | | | | | | |
| 5997533 | Lesky, Shawn | Confidential - Available Upon Request | | | | | | |
| 6009690 | Leslie Blakenship | Confidential - Available Upon Request | | | | | | |
| 5983813 | Leslie Poortman, AIMS for City of Sausalito | PO box 269120 | Attn. Tresa Wickliffe | | Sacramento | CA | 95826 | |
| 5998374 | Leslie Poortman, AIMS for City of Sausalito | PO box 269120 | Attn. Tresa Wickliffe | | Sacramento | CA | 95826 | |
| 6013989 | LESLIE THE ATHENIAN SCHOOL - LUCAS | 2100 MT DIABLO BLVD | | | DANVILLE | CA | 94506 | |
| 6013990 | LESLIE WILLIAMS | Confidential - Available Upon Request | | | | | | |
| 5982675 | Leslie, Brad | Confidential - Available Upon Request | | | | | | |
| 5997236 | Leslie, Brad | Confidential - Available Upon Request | | | | | | |
| 5980131 | Leslie, Cheral | Confidential - Available Upon Request | | | | | | |
| 5993697 | Leslie, Cheral | Confidential - Available Upon Request | | | | | | |
| 5885203 | Leslie, Micalandis | Confidential - Available Upon Request | | | | | | |
| 5891151 | Lessi, Clem J | Confidential - Available Upon Request | | | | | | |
| 5871547 | Lessi, Darren James | Confidential - Available Upon Request | | | | | | |
| 5986078 | Lessley, Catrina | Confidential - Available Upon Request | | | | | | |
| 6000639 | Lessley, Catrina | Confidential - Available Upon Request | | | | | | |
| 5872268 | Lester Company | Confidential - Available Upon Request | | | | | | |
| 6011534 | LESTER ENTERPRISES NORTHSTATE INC | 176 LOWER GRASS VALLEY RD | | | NEVADA CITY | CA | 95959 | |
| 5890596 | Lester, Andy Lee | Confidential - Available Upon Request | | | | | | |
| 5892458 | Lester, Cody Joe | Confidential - Available Upon Request | | | | | | |
| 5901473 | Lester, Stephen A | Confidential - Available Upon Request | | | | | | |
| 5980317 | Letap Group Inc, Subway 62564 | PO Box 640900 | Attn: Chiroyu Patel | | San Francisco | CA | 94164 | |
| 5993934 | Letap Group Inc, Subway 62564 | PO Box 640900 | Attn: Chiroyu Patel | | San Francisco | CA | 94164 | |
| 5987951 | Leto, Myra | Confidential - Available Upon Request | | | | | | |
| 6002512 | Leto, Myra | Confidential - Available Upon Request | | | | | | |
| 5989422 | LETSCH, MARY | Confidential - Available Upon Request | | | | | | |
| 6003983 | LETSCH, MARY | Confidential - Available Upon Request | | | | | | |
| 5878214 | Lett, Joyce | Confidential - Available Upon Request | | | | | | |
| 5894649 | Lett, Theresa Jean | Confidential - Available Upon Request | | | | | | |
| 5984761 | LETTIERE, LE ROY | Confidential - Available Upon Request | | | | | | |
| 5999322 | LETTIERE, LE ROY | Confidential - Available Upon Request | | | | | | |
| 6011481 | LETTIS CONSULTANTS INTL INC | 1981 N BROADWAY STE 330 | | | WALNUT CREEK | CA | 94596 | |
| 5888687 | Letuligasenoa, Faavae Stanley | Confidential - Available Upon Request | | | | | | |
| 5991835 | LEU, Tommy | Confidential - Available Upon Request | | | | | | |
| 6006396 | LEU, Tommy | Confidential - Available Upon Request | | | | | | |
| 5888348 | Leung, Ching | Confidential - Available Upon Request | | | | | | |
| 5991555 | Leung, Emily | Confidential - Available Upon Request | | | | | | |
| 6006116 | Leung, Emily | Confidential - Available Upon Request | | | | | | |
| 5872269 | LEUNG, EUGENE | Confidential - Available Upon Request | | | | | | |
| 5983047 | Leung, Francis | Confidential - Available Upon Request | | | | | | |
| 5997608 | Leung, Francis | Confidential - Available Upon Request | | | | | | |
| 5878876 | Leung, Francis K | Confidential - Available Upon Request | | | | | | |
| 5882025 | Leung, Jennifer | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5886943 | Leung, John | Confidential - Available Upon Request | | | | | | |
| 5901178 | Leung, Kristy Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5888928 | Leung, Kwok W | Confidential - Available Upon Request | | | | | | |
| 5887475 | Leung, Lin J | Confidential - Available Upon Request | | | | | | |
| 5872270 | LEUNG, MIA | Confidential - Available Upon Request | | | | | | |
| 5897813 | Leung, Ruth C | Confidential - Available Upon Request | | | | | | |
| 5878159 | Leung, Sandy Le | Confidential - Available Upon Request | | | | | | |
| 5899388 | Leung, Schulmynn | Confidential - Available Upon Request | | | | | | |
| 5897761 | Leung, Simon C. | Confidential - Available Upon Request | | | | | | |
| 5882067 | Leung, Sonia | Confidential - Available Upon Request | | | | | | |
| 5881543 | Leung, Stephen | Confidential - Available Upon Request | | | | | | |
| 5982639 | Leung, Tom | Confidential - Available Upon Request | | | | | | |
| 5997200 | Leung, Tom | Confidential - Available Upon Request | | | | | | |
| 5872271 | Leung, Tony | Confidential - Available Upon Request | | | | | | |
| 5980208 | Leung, Wai | Confidential - Available Upon Request | | | | | | |
| 5993804 | Leung, Wai | Confidential - Available Upon Request | | | | | | |
| 5992958 | LEUNG, WAI LUN | Confidential - Available Upon Request | | | | | | |
| 6007519 | LEUNG, WAI LUN | Confidential - Available Upon Request | | | | | | |
| 5979702 | Leutza, Jeanne | Confidential - Available Upon Request | | | | | | |
| 5993070 | Leutza, Jeanne | Confidential - Available Upon Request | | | | | | |
| 5985359 | Levada, Michele | Confidential - Available Upon Request | | | | | | |
| 5999920 | Levada, Michele | Confidential - Available Upon Request | | | | | | |
| 5988864 | LEVADA, MICHELE | Confidential - Available Upon Request | | | | | | |
| 6003425 | LEVADA, MICHELE | Confidential - Available Upon Request | | | | | | |
| 5872272 | LEVAILEY LLC | Confidential - Available Upon Request | | | | | | |
| 5981081 | Levantian, Narine | Confidential - Available Upon Request | | | | | | |
| 5994974 | Levantian, Narine | Confidential - Available Upon Request | | | | | | |
| 5892203 | Levas, Nicholas | Confidential - Available Upon Request | | | | | | |
| 5881231 | Leveille Jr., William E. | Confidential - Available Upon Request | | | | | | |
| 6013023 | LEVEL 3 COMMUNICATIONS LLC | P.O. BOX 910182 | | | DENVER | CO | 80291-0182 | |
| 5878601 | Leven, Dominik Rusty | Confidential - Available Upon Request | | | | | | |
| 5897379 | Levenberg, Joshua | Confidential - Available Upon Request | | | | | | |
| 6008700 | LEVER, ANDREW | Confidential - Available Upon Request | | | | | | |
| 5872273 | LEVER, EDWARD | Confidential - Available Upon Request | | | | | | |
| 5892832 | Leverett, Brent | Confidential - Available Upon Request | | | | | | |
| 5889387 | Leverett, Kelcey D. | Confidential - Available Upon Request | | | | | | |
| 5985709 | Leverett, Kelven | Confidential - Available Upon Request | | | | | | |
| 6000270 | Leverett, Kelven | Confidential - Available Upon Request | | | | | | |
| 5881761 | Leverett, Kyle | Confidential - Available Upon Request | | | | | | |
| 5895630 | Leverett, Ross Alan | Confidential - Available Upon Request | | | | | | |
| 5886634 | Levernier, David J | Confidential - Available Upon Request | | | | | | |
| 5883801 | Leveron, Ana D | Confidential - Available Upon Request | | | | | | |
| 5893287 | Leveroni, James Michael | Confidential - Available Upon Request | | | | | | |
| 5984298 | levi, jerry | Confidential - Available Upon Request | | | | | | |
| 5998859 | levi, jerry | Confidential - Available Upon Request | | | | | | |
| 5992824 | Levi, Mariel | Confidential - Available Upon Request | | | | | | |
| 6007385 | Levi, Mariel | Confidential - Available Upon Request | | | | | | |
| 5897850 | Levie, David | Confidential - Available Upon Request | | | | | | |
| 5899140 | Levin, Jon | Confidential - Available Upon Request | | | | | | |
| 5989655 | LEVIN, STEVE | Confidential - Available Upon Request | | | | | | |
| 6004216 | LEVIN, STEVE | Confidential - Available Upon Request | | | | | | |
| 5982144 | Levine, Joshua | Confidential - Available Upon Request | | | | | | |
| 5996593 | Levine, Joshua | Confidential - Available Upon Request | | | | | | |
| 5988265 | Levine, Lisa | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6002826 | Levine, Lisa | Confidential - Available Upon Request | | | | | | |
| 5872274 | Levine, Scott | Confidential - Available Upon Request | | | | | | |
| 5991994 | LEVINSON, DAN | Confidential - Available Upon Request | | | | | | |
| 6006555 | LEVINSON, DAN | Confidential - Available Upon Request | | | | | | |
| 5883071 | Levinson, Gina Marie | Confidential - Available Upon Request | | | | | | |
| 6010936 | LEVVEL HOLDINGS LLC | 550 S CALDWELL ST FL 17 | | | CHARLOTTE | NC | 28202 | |
| 5865107 | LEVY, BETH | Confidential - Available Upon Request | | | | | | |
| 5899273 | Levy, Matthew Adam | Confidential - Available Upon Request | | | | | | |
| 5872275 | LEW, BEN | Confidential - Available Upon Request | | | | | | |
| 5896666 | Lew, Jonathan Ryan | Confidential - Available Upon Request | | | | | | |
| 5901188 | Lew, Jonathan Wesley | Confidential - Available Upon Request | | | | | | |
| 5900498 | Lew, Loraine | Confidential - Available Upon Request | | | | | | |
| 5879479 | Lew, Michael John | Confidential - Available Upon Request | | | | | | |
| 5879903 | Lew, Nicole | Confidential - Available Upon Request | | | | | | |
| 5885690 | Lew, Stanley | Confidential - Available Upon Request | | | | | | |
| 5897744 | Lew, Stella | Confidential - Available Upon Request | | | | | | |
| 5894481 | Lew, Tony | Confidential - Available Upon Request | | | | | | |
| 5894432 | Lew, William | Confidential - Available Upon Request | | | | | | |
| 5981427 | Lewallen, Michele | Confidential - Available Upon Request | | | | | | |
| 5995721 | Lewallen, Michele | Confidential - Available Upon Request | | | | | | |
| 5894498 | Lewallen, Terry Jean | Confidential - Available Upon Request | | | | | | |
| 5982615 | Lewellen, Robert | Confidential - Available Upon Request | | | | | | |
| 5997176 | Lewellen, Robert | Confidential - Available Upon Request | | | | | | |
| 5894421 | Lewellyn, Paula M | Confidential - Available Upon Request | | | | | | |
| 5878430 | Lewenz, Thomas | Confidential - Available Upon Request | | | | | | |
| 5987498 | Lewenz, Tom | Confidential - Available Upon Request | | | | | | |
| 6002059 | Lewenz, Tom | Confidential - Available Upon Request | | | | | | |
| 6012066 | LEWIS & TIBBITTS INC | 1470 INDUSTRIAL AVE | | | SAN JOSE | CA | 95112 | |
| 5895229 | Lewis IV, Charles R | Confidential - Available Upon Request | | | | | | |
| 5892941 | Lewis Jr, Timothy Sewell | Confidential - Available Upon Request | | | | | | |
| 6011868 | LEWIS K HASHIMOTO | Confidential - Available Upon Request | | | | | | |
| 5872276 | Lewis Land Developers | Confidential - Available Upon Request | | | | | | |
| 5872277 | Lewis Land Developers | Confidential - Available Upon Request | | | | | | |
| 5872278 | Lewis Land Developers | Confidential - Available Upon Request | | | | | | |
| 5872279 | LEWIS LAND DEVELOPERS, LLC | Confidential - Available Upon Request | | | | | | |
| 5872280 | LEWIS LAND HOLDINGS,LLC | Confidential - Available Upon Request | | | | | | |
| 5872281 | LEWIS LAND HOLDINGS,LLC | Confidential - Available Upon Request | | | | | | |
| 5892221 | Lewis, Aaron M | Confidential - Available Upon Request | | | | | | |
| 5989933 | Lewis, Andre | Confidential - Available Upon Request | | | | | | |
| 6004494 | Lewis, Andre | Confidential - Available Upon Request | | | | | | |
| 5987962 | Lewis, Andrew | Confidential - Available Upon Request | | | | | | |
| 6002523 | Lewis, Andrew | Confidential - Available Upon Request | | | | | | |
| 5885257 | Lewis, Andrew Jason | Confidential - Available Upon Request | | | | | | |
| 5878917 | Lewis, Anna | Confidential - Available Upon Request | | | | | | |
| 5880110 | Lewis, Anthony | Confidential - Available Upon Request | | | | | | |
| 5987924 | Lewis, Barbara Shapiro & Mark | Confidential - Available Upon Request | | | | | | |
| 6002485 | Lewis, Barbara Shapiro & Mark | Confidential - Available Upon Request | | | | | | |
| 5988481 | LEWIS, BETTY | Confidential - Available Upon Request | | | | | | |
| 6003042 | LEWIS, BETTY | Confidential - Available Upon Request | | | | | | |
| 5886690 | Lewis, Bruce David | Confidential - Available Upon Request | | | | | | |
| 5989580 | Lewis, Charles | Confidential - Available Upon Request | | | | | | |
| 6004141 | Lewis, Charles | Confidential - Available Upon Request | | | | | | |
| 5882723 | Lewis, Cheryl Ann | Confidential - Available Upon Request | | | | | | |
| 5988343 | Lewis, CHRISTOPHER | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6002904 | Lewis, CHRISTOPHER | Confidential - Available Upon Request | | | | | | |
| 5897349 | Lewis, Danielle Pauline | Confidential - Available Upon Request | | | | | | |
| 5895734 | Lewis, Darlene Laurie | Confidential - Available Upon Request | | | | | | |
| 5987947 | Lewis, Darren | Confidential - Available Upon Request | | | | | | |
| 6002508 | Lewis, Darren | Confidential - Available Upon Request | | | | | | |
| 5872282 | Lewis, David | Confidential - Available Upon Request | | | | | | |
| 5897466 | Lewis, David R | Confidential - Available Upon Request | | | | | | |
| 5890157 | Lewis, Dominique Mercedes | Confidential - Available Upon Request | | | | | | |
| 5979805 | Lewis, Elaine | Confidential - Available Upon Request | | | | | | |
| 5993216 | Lewis, Elaine | Confidential - Available Upon Request | | | | | | |
| 5892322 | Lewis, Eric | Confidential - Available Upon Request | | | | | | |
| 5990840 | Lewis, Hilary | Confidential - Available Upon Request | | | | | | |
| 6005401 | Lewis, Hilary | Confidential - Available Upon Request | | | | | | |
| 5893273 | Lewis, Ian | Confidential - Available Upon Request | | | | | | |
| 5895255 | Lewis, Jacquelyn D | Confidential - Available Upon Request | | | | | | |
| 5884803 | Lewis, Jeffrey Wayne | Confidential - Available Upon Request | | | | | | |
| 5989894 | Lewis, Jennifer G | Confidential - Available Upon Request | | | | | | |
| 6004455 | Lewis, Jennifer G | Confidential - Available Upon Request | | | | | | |
| 5872283 | Lewis, John | Confidential - Available Upon Request | | | | | | |
| 5981209 | Lewis, John | Confidential - Available Upon Request | | | | | | |
| 5995219 | Lewis, John | Confidential - Available Upon Request | | | | | | |
| 5992465 | Lewis, John | Confidential - Available Upon Request | | | | | | |
| 6007026 | Lewis, John | Confidential - Available Upon Request | | | | | | |
| 5900723 | Lewis, Judy | Confidential - Available Upon Request | | | | | | |
| 5888012 | Lewis, Lee E | Confidential - Available Upon Request | | | | | | |
| 5968007 | LEWIS, MATTHEW | Confidential - Available Upon Request | | | | | | |
| 5994665 | LEWIS, MATTHEW | Confidential - Available Upon Request | | | | | | |
| 5902019 | LEWIS, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 5882461 | Lewis, Michael | Confidential - Available Upon Request | | | | | | |
| 5888535 | Lewis, Michael | Confidential - Available Upon Request | | | | | | |
| 5889365 | Lewis, Michael | Confidential - Available Upon Request | | | | | | |
| 5888688 | Lewis, Michael Gordon | Confidential - Available Upon Request | | | | | | |
| 5895433 | Lewis, Michael Joseph | Confidential - Available Upon Request | | | | | | |
| 6008213 | Lewis, Michael v. PG&E | 1030 Detroit Avenue | | | Concord | CA | 94520 | |
| 6007872 | Lewis, Michael v. PG&E | 1030 Detroit Avenue | | | Concord | CA | 94520 | |
| 5864666 | LEWIS, NATHAN | Confidential - Available Upon Request | | | | | | |
| 5882771 | Lewis, Patricia M | Confidential - Available Upon Request | | | | | | |
| 5894525 | Lewis, Patti D | Confidential - Available Upon Request | | | | | | |
| 5992969 | LEWIS, REBECCA | Confidential - Available Upon Request | | | | | | |
| 6007530 | LEWIS, REBECCA | Confidential - Available Upon Request | | | | | | |
| 5898220 | Lewis, Samantha N | Confidential - Available Upon Request | | | | | | |
| 5982196 | LEWIS, SANDRA | Confidential - Available Upon Request | | | | | | |
| 5996660 | LEWIS, SANDRA | Confidential - Available Upon Request | | | | | | |
| 5992272 | Lewis, Seth | Confidential - Available Upon Request | | | | | | |
| 6006833 | Lewis, Seth | Confidential - Available Upon Request | | | | | | |
| 5986232 | Lewis, Ted | Confidential - Available Upon Request | | | | | | |
| 6000793 | Lewis, Ted | Confidential - Available Upon Request | | | | | | |
| 5898251 | Lewis, Thomas W. | Confidential - Available Upon Request | | | | | | |
| 5896957 | Lewis, Timothy Brian | Confidential - Available Upon Request | | | | | | |
| 5896700 | Lewis, Timothy Edmond | Confidential - Available Upon Request | | | | | | |
| 5943077 | Lewis, Tina | Confidential - Available Upon Request | | | | | | |
| 5993396 | Lewis, Tina | Confidential - Available Upon Request | | | | | | |
| 5882750 | Lewis, Virginia Shirley | Confidential - Available Upon Request | | | | | | |
| 5885063 | Lewis, Walt A | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5981422 | Lewis, William | Confidential - Available Upon Request | | | | | | |
| 5995714 | Lewis, William | Confidential - Available Upon Request | | | | | | |
| 5989748 | Lewis, William | Confidential - Available Upon Request | | | | | | |
| 6004309 | Lewis, William | Confidential - Available Upon Request | | | | | | |
| 5975091 | Lewis, William | Confidential - Available Upon Request | | | | | | |
| 5933175 | Lewis, William | Confidential - Available Upon Request | | | | | | |
| 5984205 | Lexer, Elaine | Confidential - Available Upon Request | | | | | | |
| 5998766 | Lexer, Elaine | Confidential - Available Upon Request | | | | | | |
| 5872285 | LEXINGTON REAL ESTATE AND DEVELOPMENT, Inc | Confidential - Available Upon Request | | | | | | |
| 5872284 | LEXINGTON REAL ESTATE AND DEVELOPMENT, INC. | Confidential - Available Upon Request | | | | | | |
| 6011277 | LEXIS NEXIS | 1000 ALDERMAN DR | | | ALPHARETTA | GA | 30005 | |
| 5897263 | Leyba, John Steven | Confidential - Available Upon Request | | | | | | |
| 5883079 | Leyba, Rosie | Confidential - Available Upon Request | | | | | | |
| 5888388 | Leyendecker, Thomas Antrim | Confidential - Available Upon Request | | | | | | |
| 6009067 | Leyendekker, Art | Confidential - Available Upon Request | | | | | | |
| 5865244 | LEYENDEKKER, ED | Confidential - Available Upon Request | | | | | | |
| 5985090 | Leyh Insurance Agency-Wesson, Larry | 331 Trinity Ave. | | | Chowchilla | CA | 93610 | |
| 5999651 | Leyh Insurance Agency-Wesson, Larry | 331 Trinity Ave. | | | Chowchilla | CA | 93610 | |
| 5891322 | Leyno, Justin Deion | Confidential - Available Upon Request | | | | | | |
| 5899936 | Leyno, Ronnie M | Confidential - Available Upon Request | | | | | | |
| 5893619 | Leyva Jr., Jose | Confidential - Available Upon Request | | | | | | |
| 5892266 | Leyva, Aaron | Confidential - Available Upon Request | | | | | | |
| 5883146 | Leyva, Barbara | Confidential - Available Upon Request | | | | | | |
| 5893864 | Leyva, Christopher | Confidential - Available Upon Request | | | | | | |
| 5889439 | Leyva, Dennis | Confidential - Available Upon Request | | | | | | |
| 5991076 | Leyva, Fernando | Confidential - Available Upon Request | | | | | | |
| 6005637 | Leyva, Fernando | Confidential - Available Upon Request | | | | | | |
| 5887842 | Leyva, Frank | Confidential - Available Upon Request | | | | | | |
| 5893171 | Leyva, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5865648 | LEYVA, JOSE | Confidential - Available Upon Request | | | | | | |
| 5892196 | Leyva, Judah | Confidential - Available Upon Request | | | | | | |
| 5872286 | Lezak, Michael | Confidential - Available Upon Request | | | | | | |
| 5882515 | Lezer, Jeffery Louis | Confidential - Available Upon Request | | | | | | |
| 5872287 | Lezhnenko, Viktor | Confidential - Available Upon Request | | | | | | |
| 5952639 | Leznik, Anna | Confidential - Available Upon Request | | | | | | |
| 5995248 | Leznik, Anna | Confidential - Available Upon Request | | | | | | |
| 6008789 | LF2 ROCK CREEK LP | Confidential - Available Upon Request | | | | | | |
| 5872288 | LGI HOMES - CALIFORNIA, LLC | Confidential - Available Upon Request | | | | | | |
| 5900094 | Lhamous, Lahoucine | Confidential - Available Upon Request | | | | | | |
| 6008575 | LHC DESIGN, INC. | Confidential - Available Upon Request | | | | | | |
| 5872289 | LHR Farms LLC | Confidential - Available Upon Request | | | | | | |
| 5896792 | Li, Alex Gee Lop | Confidential - Available Upon Request | | | | | | |
| 5986174 | Li, Alice | Confidential - Available Upon Request | | | | | | |
| 6000735 | Li, Alice | Confidential - Available Upon Request | | | | | | |
| 5900603 | Li, Angelina Y | Confidential - Available Upon Request | | | | | | |
| 5872290 | Li, Arthur | Confidential - Available Upon Request | | | | | | |
| 5880986 | Li, Bin | Confidential - Available Upon Request | | | | | | |
| 5988318 | LI, BRIAN | Confidential - Available Upon Request | | | | | | |
| 6002879 | LI, BRIAN | Confidential - Available Upon Request | | | | | | |
| 5880090 | Li, Christopher H | Confidential - Available Upon Request | | | | | | |
| 5882954 | Li, Diana | Confidential - Available Upon Request | | | | | | |
| 5980055 | Li, Dingjun | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5993550 | Li, Dingjun | Confidential - Available Upon Request | | | | | | |
| 5878552 | Li, Emily | Confidential - Available Upon Request | | | | | | |
| 5985863 | LI, FULI | Confidential - Available Upon Request | | | | | | |
| 6000424 | LI, FULI | Confidential - Available Upon Request | | | | | | |
| 5988871 | Li, Gavin | Confidential - Available Upon Request | | | | | | |
| 6003432 | Li, Gavin | Confidential - Available Upon Request | | | | | | |
| 5872291 | LI, GUORONG | Confidential - Available Upon Request | | | | | | |
| 6008845 | LI, HENRY | Confidential - Available Upon Request | | | | | | |
| 5990190 | Li, Hongshen (Atty Rep) | 100 Drakes Landing Road, Suite 160 | | | Greenbrae | CA | 94904 | |
| 6004751 | Li, Hongshen (Atty Rep) | 100 Drakes Landing Road, Suite 160 | | | Greenbrae | CA | 94904 | |
| 5901608 | Li, Huagang | Confidential - Available Upon Request | | | | | | |
| 5872292 | Li, Hui | Confidential - Available Upon Request | | | | | | |
| 5897052 | Li, Hung | Confidential - Available Upon Request | | | | | | |
| 5872293 | Li, Jing | Confidential - Available Upon Request | | | | | | |
| 5899492 | Li, Judith | Confidential - Available Upon Request | | | | | | |
| 5899915 | Li, Kendrick M | Confidential - Available Upon Request | | | | | | |
| 5872294 | LI, LI | Confidential - Available Upon Request | | | | | | |
| 5872295 | Li, Linfan | Confidential - Available Upon Request | | | | | | |
| 5899099 | Li, Lingyi | Confidential - Available Upon Request | | | | | | |
| 5894422 | Li, Maurice S | Confidential - Available Upon Request | | | | | | |
| 5984383 | Li, Ming | Confidential - Available Upon Request | | | | | | |
| 5998944 | Li, Ming | Confidential - Available Upon Request | | | | | | |
| 5879543 | Li, Nancy | Confidential - Available Upon Request | | | | | | |
| 5881977 | Li, Peixin April | Confidential - Available Upon Request | | | | | | |
| 5872296 | Li, Raymond | Confidential - Available Upon Request | | | | | | |
| 5896811 | Li, Scott Gar Leong | Confidential - Available Upon Request | | | | | | |
| 5991289 | Li, Sherwin | Confidential - Available Upon Request | | | | | | |
| 6005850 | Li, Sherwin | Confidential - Available Upon Request | | | | | | |
| 5901607 | Li, Simon | Confidential - Available Upon Request | | | | | | |
| 5898772 | Li, Tony | Confidential - Available Upon Request | | | | | | |
| 5896152 | Li, Weimin | Confidential - Available Upon Request | | | | | | |
| 5983930 | li, wenying | Confidential - Available Upon Request | | | | | | |
| 5992012 | li, wenying | Confidential - Available Upon Request | | | | | | |
| 5998491 | li, wenying | Confidential - Available Upon Request | | | | | | |
| 6006573 | li, wenying | Confidential - Available Upon Request | | | | | | |
| 5889205 | Li, Wing | Confidential - Available Upon Request | | | | | | |
| 5896089 | Li, Xiaotong | Confidential - Available Upon Request | | | | | | |
| 5901455 | Li, Xiwang | Confidential - Available Upon Request | | | | | | |
| 5989318 | Li, Yiyang | Confidential - Available Upon Request | | | | | | |
| 6003879 | Li, Yiyang | Confidential - Available Upon Request | | | | | | |
| 5880596 | Li, Yuan | Confidential - Available Upon Request | | | | | | |
| 5872297 | LI, ZHEN ZHEN | Confidential - Available Upon Request | | | | | | |
| 5986132 | Li, Zi Qi | Confidential - Available Upon Request | | | | | | |
| 6000693 | Li, Zi Qi | Confidential - Available Upon Request | | | | | | |
| 5872298 | li, zongchao | Confidential - Available Upon Request | | | | | | |
| 5901881 | Lian, Peter Shawn | Confidential - Available Upon Request | | | | | | |
| 5980112 | Liana, Irene | Confidential - Available Upon Request | | | | | | |
| 5993660 | Liana, Irene | Confidential - Available Upon Request | | | | | | |
| 5880477 | Liang, Alexander | Confidential - Available Upon Request | | | | | | |
| 5872299 | liang, alice | Confidential - Available Upon Request | | | | | | |
| 5989451 | Liang, Benjamin | Confidential - Available Upon Request | | | | | | |
| 6004012 | Liang, Benjamin | Confidential - Available Upon Request | | | | | | |
| 5984739 | Liang, Cindy | Confidential - Available Upon Request | | | | | | |
| 5999299 | Liang, Cindy | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5872300 | Liang, Copper | Confidential - Available Upon Request | | | | | | |
| 5895437 | Liang, David Chung-Wai | Confidential - Available Upon Request | | | | | | |
| 5882270 | Liang, Douglas Min Hui | Confidential - Available Upon Request | | | | | | |
| 5898624 | Liang, Felix Chong | Confidential - Available Upon Request | | | | | | |
| 5901500 | Liang, Frances | Confidential - Available Upon Request | | | | | | |
| 5882155 | Liang, Jeffrey | Confidential - Available Upon Request | | | | | | |
| 5900960 | Liang, Jennifer Dianne | Confidential - Available Upon Request | | | | | | |
| 5992606 | Liang, Kelvin | Confidential - Available Upon Request | | | | | | |
| 6007167 | Liang, Kelvin | Confidential - Available Upon Request | | | | | | |
| 5880991 | Liang, Kent C | Confidential - Available Upon Request | | | | | | |
| 5872301 | LIANG, MATHEW | Confidential - Available Upon Request | | | | | | |
| 5989969 | Liang, Qi | Confidential - Available Upon Request | | | | | | |
| 6004530 | Liang, Qi | Confidential - Available Upon Request | | | | | | |
| 6008765 | LIANG, QIHUAN | Confidential - Available Upon Request | | | | | | |
| 5899005 | Liang, Queena | Confidential - Available Upon Request | | | | | | |
| 5989293 | Lianides, James | Confidential - Available Upon Request | | | | | | |
| 6003854 | Lianides, James | Confidential - Available Upon Request | | | | | | |
| 6008754 | LIAO, QUNNUAN | Confidential - Available Upon Request | | | | | | |
| 5880830 | Liao, Raymond | Confidential - Available Upon Request | | | | | | |
| 5983616 | Libaire, Beverly | Confidential - Available Upon Request | | | | | | |
| 5998177 | Libaire, Beverly | Confidential - Available Upon Request | | | | | | |
| 5981554 | Libardo, CYnthia | Confidential - Available Upon Request | | | | | | |
| 5995872 | Libardo, CYnthia | Confidential - Available Upon Request | | | | | | |
| 5885585 | Libby Jr., Dennis K | Confidential - Available Upon Request | | | | | | |
| 5983022 | Liberato, Melinda & Albert | Confidential - Available Upon Request | | | | | | |
| 5997584 | Liberato, Melinda & Albert | Confidential - Available Upon Request | | | | | | |
| 5981474 | Liberman, Eric | Confidential - Available Upon Request | | | | | | |
| 5995782 | Liberman, Eric | Confidential - Available Upon Request | | | | | | |
| 5900624 | Liberman, James H | Confidential - Available Upon Request | | | | | | |
| 6011117 | LIBERTY COMPOSTING INC | 1241 HOLLOWAY RD | | | LOST HILLS | CA | 93249 | |
| 5872302 | Liberty Developers, LLC | Confidential - Available Upon Request | | | | | | |
| 5872303 | LIBERTY DEVELOPMENT GROUP LLC | Confidential - Available Upon Request | | | | | | |
| 5979734 | Liberty Mutual | 5050 Tilghman Street Suite 200 | 6049 N Wilson Ave, Fresno | | Allentown | CA | 18104 | |
| 5993116 | Liberty Mutual | 5050 Tilghman Street Suite 200 | 6049 N Wilson Ave, Fresno | | Allentown | CA | 18104 | |
| 6009510 | Liberty Mutual Fire Insurance Company | 100 Liberty Way | | | Dover | NH | 03820 | |
| 5988185 | Liberty Mutual Insurance | PO Box 9102 | | | Weston | CA | 02493 | |
| 6002746 | Liberty Mutual Insurance | PO Box 9102 | | | Weston | CA | 02493 | |
| 5980242 | Liberty Mutual Insurance | | | | London | KY | 40742 | |
| 5993843 | Liberty Mutual Insurance | PO Box 7214 | | | London | KY | 40742 | |
| 5946544 | Liberty Mutual Insurance Company | po box 2397 | | | portland | CA | 97208 | |
| 5997002 | Liberty Mutual Insurance Company | po box 2397 | | | portland | CA | 97208 | |
| 6009511 | Liberty Mutual Insurance Company | 100 Liberty Way | | | Dover | NH | 03820 | |
| 6009512 | Liberty Mutual Insurance Company | 100 Liberty Way | | | Dover | NH | 03820 | |
| 6009513 | Liberty Mutual Insurance Company | 100 Liberty Way | | | Dover | NH | 03820 | |
| 6009514 | Liberty Mutual Insurance Company | 100 Liberty Way | | | Dover | NH | 03820 | |
| 6009515 | Liberty Mutual Insurance Company | 100 Liberty Way | | | Dover | NH | 03820 | |
| 6009516 | Liberty Mutual Insurance Company | 100 Liberty Way | | | Dover | NH | 03820 | |
| 6009517 | Liberty Mutual Insurance Company | 100 Liberty Way | | | Dover | NH | 03820 | |
| 6009518 | Liberty Mutual Insurance Company | 100 Liberty Way | | | Dover | NH | 03820 | |
| 6009519 | Liberty Mutual Insurance Company | 100 Liberty Way | | | Dover | NH | 03820 | |
| 6009520 | Liberty Mutual Insurance Company | 100 Liberty Way | | | Dover | NH | 03820 | |
| 6009521 | Liberty Mutual Insurance Company | 100 Liberty Way | | | Dover | NH | 03820 | |
| 6009522 | Liberty Mutual Insurance Company | 100 Liberty Way | | | Dover | NH | 03820 | |
| 6009523 | Liberty Mutual Insurance Company | 100 Liberty Way | | | Dover | NH | 03820 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6009524 | Liberty Mutual Insurance Company | 100 Liberty Way | | | Dover | NH | 03820 | |
| 6009525 | Liberty Mutual Insurance Company | 100 Liberty Way | | | Dover | NH | 03820 | |
| 6009526 | Liberty Mutual Insurance Company | 100 Liberty Way | | | Dover | NH | 03820 | |
| 6009527 | Liberty Mutual Insurance Company | 100 Liberty Way | | | Dover | NH | 03820 | |
| 6009528 | Liberty Mutual Insurance Company | 100 Liberty Way | | | Dover | NH | 03820 | |
| 6009529 | Liberty Mutual Insurance Company | 100 Liberty Way | | | Dover | NH | 03820 | |
| 6009530 | Liberty Mutual Insurance Company | 100 Liberty Way | | | Dover | NH | 03820 | |
| 6009531 | Liberty Mutual Insurance Company | 100 Liberty Way | | | Dover | NH | 03820 | |
| 6009532 | Liberty Mutual Insurance Company | 100 Liberty Way | | | Dover | NH | 03820 | |
| 6009533 | Liberty Mutual Insurance Company | 100 Liberty Way | | | Dover | NH | 03820 | |
| 6009534 | Liberty Mutual Insurance Company | 100 Liberty Way | | | Dover | NH | 03820 | |
| 6009535 | Liberty Mutual Insurance Company | 100 Liberty Way | | | Dover | NH | 03820 | |
| 6009536 | Liberty Mutual Insurance Company | 100 Liberty Way | | | Dover | NH | 03820 | |
| 6009537 | Liberty Mutual Insurance Company | 100 Liberty Way | | | Dover | NH | 03820 | |
| 6009538 | Liberty Mutual Insurance Company | 100 Liberty Way | | | Dover | NH | 03820 | |
| 6009539 | Liberty Mutual Insurance Company | 100 Liberty Way | | | Dover | NH | 03820 | |
| 6009540 | Liberty Mutual Insurance Company | 100 Liberty Way | | | Dover | NH | 03820 | |
| 6009541 | Liberty Mutual Insurance Company | 100 Liberty Way | | | Dover | NH | 03820 | |
| 6009542 | Liberty Mutual Insurance Company | 100 Liberty Way | | | Dover | NH | 03820 | |
| 6009543 | Liberty Mutual Insurance Company | 100 Liberty Way | | | Dover | NH | 03820 | |
| 6009544 | Liberty Mutual Insurance Company | 100 Liberty Way | | | Dover | NH | 03820 | |
| 6009545 | Liberty Mutual Insurance Company | 100 Liberty Way | | | Dover | NH | 03820 | |
| 6009546 | Liberty Mutual Insurance Company | 100 Liberty Way | | | Dover | NH | 03820 | |
| 6009547 | Liberty Mutual Insurance Company | 100 Liberty Way | | | Dover | NH | 03820 | |
| 6009548 | Liberty Mutual Insurance Company | 100 Liberty Way | | | Dover | NH | 03820 | |
| 6009549 | Liberty Mutual Insurance Company | 100 Liberty Way | | | Dover | NH | 03820 | |
| 6009550 | Liberty Mutual Insurance Company | 100 Liberty Way | | | Dover | NH | 03820 | |
| 6009551 | Liberty Mutual Insurance Company | 100 Liberty Way | | | Dover | NH | 03820 | |
| 6009552 | Liberty Mutual Insurance Company | 100 Liberty Way | | | Dover | NH | 03820 | |
| 6009553 | Liberty Mutual Insurance Company | 100 Liberty Way | | | Dover | NH | 03820 | |
| 6009554 | Liberty Mutual Insurance Company | 100 Liberty Way | | | Dover | NH | 03820 | |
| 6009555 | Liberty Mutual Insurance Company | 100 Liberty Way | | | Dover | NH | 03820 | |
| 6009556 | Liberty Mutual Insurance Company | 100 Liberty Way | | | Dover | NH | 03820 | |
| 6009557 | Liberty Mutual Insurance Company | 100 Liberty Way | | | Dover | NH | 03820 | |
| 6009558 | Liberty Mutual Insurance Company | 100 Liberty Way | | | Dover | NH | 03820 | |
| 6009559 | Liberty Mutual Insurance Company | 100 Liberty Way | | | Dover | NH | 03820 | |
| 6009560 | Liberty Mutual Insurance Company | 100 Liberty Way | | | Dover | NH | 03820 | |
| 6009561 | Liberty Mutual Insurance Company | 100 Liberty Way | | | Dover | NH | 03820 | |
| 6009562 | Liberty Mutual Insurance Company | 100 Liberty Way | | | Dover | NH | 03820 | |
| 6009563 | Liberty Mutual Insurance Company | 100 Liberty Way | | | Dover | NH | 03820 | |
| 6009564 | Liberty Mutual Insurance Company | 100 Liberty Way | | | Dover | NH | 03820 | |
| 6009565 | Liberty Mutual Insurance Company | 100 Liberty Way | | | Dover | NH | 03820 | |
| 6009566 | Liberty Mutual Insurance Company | 100 Liberty Way | | | Dover | NH | 03820 | |
| 6009567 | Liberty Mutual Insurance Company | 100 Liberty Way | | | Dover | NH | 03820 | |
| 6009568 | Liberty Mutual Insurance Company | 100 Liberty Way | | | Dover | NH | 03820 | |
| 6009569 | Liberty Mutual Insurance Company | 100 Liberty Way | | | Dover | NH | 03820 | |
| 6009570 | Liberty Mutual Insurance Company | 100 Liberty Way | | | Dover | NH | 03820 | |
| 6009571 | Liberty Mutual Insurance Company | 100 Liberty Way | | | Dover | NH | 03820 | |
| 6009572 | Liberty Mutual Insurance Company | 100 Liberty Way | | | Dover | NH | 03820 | |
| 6009573 | Liberty Mutual Insurance Company | 100 Liberty Way | | | Dover | NH | 03820 | |
| 6009574 | Liberty Mutual Insurance Company | 100 Liberty Way | | | Dover | NH | 03820 | |
| 6009575 | Liberty Mutual Insurance Company | 100 Liberty Way | | | Dover | NH | 03820 | |
| 6009576 | Liberty Mutual Insurance Company | 100 Liberty Way | | | Dover | NH | 03820 | |
| 6009577 | Liberty Mutual Insurance Company | 100 Liberty Way | | | Dover | NH | 03820 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6009578 | Liberty Mutual Insurance Company | 100 Liberty Way | | | Dover | NH | 03820 | |
| 6009579 | Liberty Mutual Insurance Company | 100 Liberty Way | | | Dover | NH | 03820 | |
| 6009580 | Liberty Mutual Insurance Company | 100 Liberty Way | | | Dover | NH | 03820 | |
| 6009581 | Liberty Mutual Insurance Company | 100 Liberty Way | | | Dover | NH | 03820 | |
| 6009582 | Liberty Mutual Insurance Company | 100 Liberty Way | | | Dover | NH | 03820 | |
| 6009583 | Liberty Mutual Insurance Company | 100 Liberty Way | | | Dover | NH | 03820 | |
| 6009584 | Liberty Mutual Insurance Company | 100 Liberty Way | | | Dover | NH | 03820 | |
| 6009585 | Liberty Mutual Insurance Company | 100 Liberty Way | | | Dover | NH | 03820 | |
| 6009586 | Liberty Mutual Insurance Company | 100 Liberty Way | | | Dover | NH | 03820 | |
| 6009587 | Liberty Mutual Insurance Company | 100 Liberty Way | | | Dover | NH | 03820 | |
| 6009588 | Liberty Mutual Insurance Company | 100 Liberty Way | | | Dover | NH | 03820 | |
| 6009589 | Liberty Mutual Insurance Company | 100 Liberty Way | | | Dover | NH | 03820 | |
| 6009590 | Liberty Mutual Insurance Company | 100 Liberty Way | | | Dover | NH | 03820 | |
| 6009591 | Liberty Mutual Insurance Company | 100 Liberty Way | | | Dover | NH | 03820 | |
| 6009592 | Liberty Mutual Insurance Company | 100 Liberty Way | | | Dover | NH | 03820 | |
| 6009593 | Liberty Mutual Insurance Company | 100 Liberty Way | | | Dover | NH | 03820 | |
| 6009594 | Liberty Mutual Insurance Company | 100 Liberty Way | | | Dover | NH | 03820 | |
| 6009595 | Liberty Mutual Insurance Company | 100 Liberty Way | | | Dover | NH | 03820 | |
| 6009596 | Liberty Mutual Insurance Company | 100 Liberty Way | | | Dover | NH | 03820 | |
| 6009597 | Liberty Mutual Insurance Company | 100 Liberty Way | | | Dover | NH | 03820 | |
| 6009598 | Liberty Mutual Insurance Company | 100 Liberty Way | | | Dover | NH | 03820 | |
| 6009599 | Liberty Mutual Insurance Company | 100 Liberty Way | | | Dover | NH | 03820 | |
| 6009600 | Liberty Mutual Insurance Company | 100 Liberty Way | | | Dover | NH | 03820 | |
| 6009601 | Liberty Mutual Insurance Company | 100 Liberty Way | | | Dover | NH | 03820 | |
| 6009602 | Liberty Mutual Insurance Company | 100 Liberty Way | | | Dover | NH | 03820 | |
| 6009603 | Liberty Mutual Insurance Company | 100 Liberty Way | | | Dover | NH | 03820 | |
| 6009604 | Liberty Mutual Insurance Company | 100 Liberty Way | | | Dover | NH | 03820 | |
| 5981611 | Liberty Mutual Insurance, Kristina's Natural Market | PO Box 9102 | 761 E Barstow Avenue | | Weston | CA | 02493 | |
| 5995942 | Liberty Mutual Insurance, Kristina's Natural Market | PO Box 9102 | 761 E Barstow Avenue | | Weston | CA | 02493 | |
| 5990282 | Liberty Mutual Insurance-Skeele, Ashley | PO Box 515097 | | | Los Angeles | CA | 90051 | |
| 6004843 | Liberty Mutual Insurance-Skeele, Ashley | PO Box 515097 | | | Los Angeles | CA | 90051 | |
| 5981780 | Liberty Mutual, For Buckhorns Steak and Roadhouse | 2 Main Street | | | WInters | CA | 95694 | |
| 5996147 | Liberty Mutual, For Buckhorns Steak and Roadhouse | 2 Main Street | | | WInters | CA | 95694 | |
| 5981569 | Liberty Mutual, Matlack | 5050 W. Tilghman St | Ste 200 | | Allentown | CA | 18104 | |
| 5995896 | Liberty Mutual, Matlack | 5050 W. Tilghman St | Ste 200 | | Allentown | CA | 18104 | |
| 5988138 | Liberty Mutual/, Jaclyn Gordillo | PO Box 515097 | | | Los Angeles | CA | 90051 | |
| 6002699 | Liberty Mutual/, Jaclyn Gordillo | PO Box 515097 | | | Los Angeles | CA | 90051 | |
| 5872304 | LIBERTY PACKING LLC | Confidential - Available Upon Request | | | | | | |
| 5872305 | Liberty Union High School District | Confidential - Available Upon Request | | | | | | |
| 5990536 | Liberty Valley Doors, Inc.-Quayle, Chris | 6005 Gravenstein Hwy. | | | Cotati | CA | 94931 | |
| 6005097 | Liberty Valley Doors, Inc.-Quayle, Chris | 6005 Gravenstein Hwy. | | | Cotati | CA | 94931 | |
| 5880700 | Liberty, Mary Kathryn | Confidential - Available Upon Request | | | | | | |
| 5872306 | LIBERTY, MOR | Confidential - Available Upon Request | | | | | | |
| 5879884 | Libiran, Johnpaul Salazar | Confidential - Available Upon Request | | | | | | |
| 5893512 | Licea Sr., Enrique | Confidential - Available Upon Request | | | | | | |
| 5891722 | Licea, Javier Mendoza | Confidential - Available Upon Request | | | | | | |
| 5891586 | Licea, Javier O | Confidential - Available Upon Request | | | | | | |
| 5885920 | Licea, Jorge E | Confidential - Available Upon Request | | | | | | |
| 5883927 | Licea, Laura | Confidential - Available Upon Request | | | | | | |
| 5872307 | Lichtblau, Erich | Confidential - Available Upon Request | | | | | | |

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1806 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5898051 | Lichtblau, Erich F | Confidential - Available Upon Request | | | | | | |
| 5983540 | LICHTI, THEODORE | Confidential - Available Upon Request | | | | | | |
| 5998101 | LICHTI, THEODORE | Confidential - Available Upon Request | | | | | | |
| 5872308 | Lichtman, Bob | Confidential - Available Upon Request | | | | | | |
| 5881820 | Licking, Scott A | Confidential - Available Upon Request | | | | | | |
| 5880133 | Liddell, Brandon | Confidential - Available Upon Request | | | | | | |
| 5901344 | Liddicoat III, Albert Austin | Confidential - Available Upon Request | | | | | | |
| 5887376 | Lideros, Daniel A | Confidential - Available Upon Request | | | | | | |
| 5891052 | Lideros, Donovon Fulgencio | Confidential - Available Upon Request | | | | | | |
| 5888786 | Lideros, Marvin O | Confidential - Available Upon Request | | | | | | |
| 5881214 | Lidyoff, Daniel | Confidential - Available Upon Request | | | | | | |
| 5987380 | Liebe, Loree | Confidential - Available Upon Request | | | | | | |
| 6001941 | Liebe, Loree | Confidential - Available Upon Request | | | | | | |
| 5896169 | Liebelt, Nicole Cheryl | Confidential - Available Upon Request | | | | | | |
| 5893596 | Liebenow, Jerry Alan | Confidential - Available Upon Request | | | | | | |
| 5900444 | Lieberman, Kevin | Confidential - Available Upon Request | | | | | | |
| 5992132 | Liebert, Drew | Confidential - Available Upon Request | | | | | | |
| 6006693 | Liebert, Drew | Confidential - Available Upon Request | | | | | | |
| 5872309 | LIEBIG CONSTRUCTION COMPANY | Confidential - Available Upon Request | | | | | | |
| 5881584 | Lieby, Zak F | Confidential - Available Upon Request | | | | | | |
| 5983675 | Liedle, Stanley | Confidential - Available Upon Request | | | | | | |
| 5998236 | Liedle, Stanley | Confidential - Available Upon Request | | | | | | |
| 5990229 | Lien, Alex | Confidential - Available Upon Request | | | | | | |
| 6004790 | Lien, Alex | Confidential - Available Upon Request | | | | | | |
| 5887495 | Lien, Scott | Confidential - Available Upon Request | | | | | | |
| 5872310 | LIEN, TIM | Confidential - Available Upon Request | | | | | | |
| 5897016 | Lieu, Jennie | Confidential - Available Upon Request | | | | | | |
| 5872311 | LIEU, SINH | Confidential - Available Upon Request | | | | | | |
| 5883501 | Lieu, Trang Thuy | Confidential - Available Upon Request | | | | | | |
| 5888182 | Lieu, Wayne V | Confidential - Available Upon Request | | | | | | |
| 5887253 | Lieu, Willie | Confidential - Available Upon Request | | | | | | |
| 5872312 | LIFE POINTE CHURCH | Confidential - Available Upon Request | | | | | | |
| 5872313 | Lifelong Medical Care | Confidential - Available Upon Request | | | | | | |
| 5984900 | Lifepoints Church-Lytle, Ian | 7736 Sunset Ave | | | Fair Oaks | CA | 95628 | |
| 5999461 | Lifepoints Church-Lytle, Ian | 7736 Sunset Ave | | | Fair Oaks | CA | 95628 | |
| 5872314 | LIFESTYLE SOLAR INC | Confidential - Available Upon Request | | | | | | |
| 6013120 | LIFT-IT MANUFACTURING CO INC | 1603 WEST SECOND ST | | | POMONA | CA | 91766 | |
| 5898671 | Light, Paigie | Confidential - Available Upon Request | | | | | | |
| 5987795 | LIGHTFOOT, JAN | Confidential - Available Upon Request | | | | | | |
| 6002356 | LIGHTFOOT, JAN | Confidential - Available Upon Request | | | | | | |
| 5901257 | Lightfoot, John | Confidential - Available Upon Request | | | | | | |
| 5984045 | Lightfoot, Kim | Confidential - Available Upon Request | | | | | | |
| 5998606 | Lightfoot, Kim | Confidential - Available Upon Request | | | | | | |
| 5983429 | Lightfoot, Perry & Glenda | Confidential - Available Upon Request | | | | | | |
| 5997990 | Lightfoot, Perry & Glenda | Confidential - Available Upon Request | | | | | | |
| 5987814 | LIGHTFOOT, RALPH | Confidential - Available Upon Request | | | | | | |
| 6002375 | LIGHTFOOT, RALPH | Confidential - Available Upon Request | | | | | | |
| 5872315 | LIGHTFOOT, ROBB | Confidential - Available Upon Request | | | | | | |
| 5984142 | Lighthouse Inn-Young, Brian | Po box 2298 | | | Mckinleyville | CA | 95519 | |
| 5998703 | Lighthouse Inn-Young, Brian | Po box 2298 | | | Mckinleyville | CA | 95519 | |
| 5893832 | Lightle, Nick Anthony | Confidential - Available Upon Request | | | | | | |
| 6013422 | LIGHTRIVER TECHNOLOGIES INC | 2150 JOHN GLEN DR STE 200 | | | CONCORD | CA | 94520 | |
| 6009437 | LIGHTSOURCE RENEWABLE DEVELOPMENT LLC | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5879190 | Lightstone, Michael | Confidential - Available Upon Request | | | | | | |
| 5880468 | Ligon, George Gregory | Confidential - Available Upon Request | | | | | | |
| 5880143 | Ligon, James | Confidential - Available Upon Request | | | | | | |
| 5985760 | LIGURIA BAKERY-SORACCO, MIKE | 1700 STOCKTON ST | | | SAN FRANCISCO | CA | 94133 | |
| 6000321 | LIGURIA BAKERY-SORACCO, MIKE | 1700 STOCKTON ST | | | SAN FRANCISCO | CA | 94133 | |
| 5873316 | Ligurian Village Properties, LLC | Confidential - Available Upon Request | | | | | | |
| 5889131 | Lile, Gary | Confidential - Available Upon Request | | | | | | |
| 5872317 | LILES, JAY | Confidential - Available Upon Request | | | | | | |
| 5900316 | Liles, Taylor Lee | Confidential - Available Upon Request | | | | | | |
| 5872318 | Liley, William | Confidential - Available Upon Request | | | | | | |
| 5983065 | Lilian/Atty Rep, Nancy | 2950 Buskirk Avenue, Ste 300 | | | Walnut Creek | CA | 94597 | |
| 5997626 | Lilian/Atty Rep, Nancy | 2950 Buskirk Avenue, Ste 300 | | | Walnut Creek | CA | 94597 | |
| 6013993 | LILIANA ZAPIEN | Confidential - Available Upon Request | | | | | | |
| 5887204 | Liljedahl, Chad | Confidential - Available Upon Request | | | | | | |
| 5898797 | Liljedahl, Curtis Aronson | Confidential - Available Upon Request | | | | | | |
| 5982076 | Lillard, Ray | Confidential - Available Upon Request | | | | | | |
| 5996510 | Lillard, Ray | Confidential - Available Upon Request | | | | | | |
| 5887760 | Lilley, Joseph | Confidential - Available Upon Request | | | | | | |
| 5882367 | Lilley, Shannon A | Confidential - Available Upon Request | | | | | | |
| 5873319 | Lillian Mitchell | Confidential - Available Upon Request | | | | | | |
| 6013995 | LILLIAN NEALY | Confidential - Available Upon Request | | | | | | |
| 5872320 | LILLIBRIDGE, IAN | Confidential - Available Upon Request | | | | | | |
| 5901598 | Lillie, Sheilah Mary | Confidential - Available Upon Request | | | | | | |
| 5879039 | Lilly, Barbara Ann | Confidential - Available Upon Request | | | | | | |
| 5981766 | lily H Siu, DMD Professional Corp | 380 West Portal Avenue | | | San Francisco | CA | 94127 | |
| 5996133 | lily H Siu, DMD Professional Corp | 380 West Portal Avenue | | | San Francisco | CA | 94127 | |
| 5898974 | Lim Jr., Serafin | Confidential - Available Upon Request | | | | | | |
| 5896850 | Lim, Angelia Peck Hoon | Confidential - Available Upon Request | | | | | | |
| 5897666 | Lim, Anthea | Confidential - Available Upon Request | | | | | | |
| 5872321 | Lim, Cherie | Confidential - Available Upon Request | | | | | | |
| 5983072 | Lim, Ervan | Confidential - Available Upon Request | | | | | | |
| 5997633 | Lim, Ervan | Confidential - Available Upon Request | | | | | | |
| 5894575 | Lim, Felina PO | Confidential - Available Upon Request | | | | | | |
| 5986663 | LIM, JIAJUN | Confidential - Available Upon Request | | | | | | |
| 6001224 | LIM, JIAJUN | Confidential - Available Upon Request | | | | | | |
| 5878186 | Lim, Keenan P. | Confidential - Available Upon Request | | | | | | |
| 5880516 | Lim, Kevin W. | Confidential - Available Upon Request | | | | | | |
| 5877944 | Lim, Michael Hembra | Confidential - Available Upon Request | | | | | | |
| 5890075 | Lim, Michael T | Confidential - Available Upon Request | | | | | | |
| 5896956 | Lim, Michelle Chin | Confidential - Available Upon Request | | | | | | |
| 5880478 | Lim, Rafael | Confidential - Available Upon Request | | | | | | |
| 5872322 | Lim, Sujeong | Confidential - Available Upon Request | | | | | | |
| 5896448 | Lim, Sze | Confidential - Available Upon Request | | | | | | |
| 5893751 | Lima, Humberto | Confidential - Available Upon Request | | | | | | |
| 5891941 | Lima, Jeffrey Wayne | Confidential - Available Upon Request | | | | | | |
| 5945492 | Lima, Jose | Confidential - Available Upon Request | | | | | | |
| 5994028 | Lima, Jose | Confidential - Available Upon Request | | | | | | |
| 5982346 | Lima, Patricia | Confidential - Available Upon Request | | | | | | |
| 5996847 | Lima, Patricia | Confidential - Available Upon Request | | | | | | |
| 5885270 | Lima-Calderone, Gloria A | Confidential - Available Upon Request | | | | | | |
| 5872323 | LIM-AU, MINH | Confidential - Available Upon Request | | | | | | |
| 6012820 | LIMNEXUS LLP | 707 WILSHIRE BLVD 46TH FL | | | LOS ANGELES | CA | 90017 | |
| 5892805 | Limon, Armando | Confidential - Available Upon Request | | | | | | |
| 6008523 | LIMON, LUIS | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5894820 | Limon, Paul A | Confidential - Available Upon Request | | | | | | |
| 5989120 | Limon, Valentina | Confidential - Available Upon Request | | | | | | |
| 6003681 | Limon, Valentina | Confidential - Available Upon Request | | | | | | |
| 5884048 | Limones, Jenny E. | Confidential - Available Upon Request | | | | | | |
| 5992055 | Lin, Aaron | Confidential - Available Upon Request | | | | | | |
| 6006616 | Lin, Aaron | Confidential - Available Upon Request | | | | | | |
| 5985067 | Lin, Alec | Confidential - Available Upon Request | | | | | | |
| 5999628 | Lin, Alec | Confidential - Available Upon Request | | | | | | |
| 5879666 | Lin, Anderson | Confidential - Available Upon Request | | | | | | |
| 5901592 | Lin, Chao Ko | Confidential - Available Upon Request | | | | | | |
| 5873324 | Lin, Chienhung | Confidential - Available Upon Request | | | | | | |
| 5873325 | Lin, Christopher | Confidential - Available Upon Request | | | | | | |
| 5873326 | Lin, Gary | Confidential - Available Upon Request | | | | | | |
| 5986720 | Lin, Huihui | Confidential - Available Upon Request | | | | | | |
| 6001281 | Lin, Huihui | Confidential - Available Upon Request | | | | | | |
| 5982708 | Lin, Isaac | Confidential - Available Upon Request | | | | | | |
| 5997269 | Lin, Isaac | Confidential - Available Upon Request | | | | | | |
| 5865262 | LIN, JIAJAN | Confidential - Available Upon Request | | | | | | |
| 5901112 | Lin, John | Confidential - Available Upon Request | | | | | | |
| 6008497 | LIN, KEN | Confidential - Available Upon Request | | | | | | |
| 5901273 | Lin, Kimberly Liao | Confidential - Available Upon Request | | | | | | |
| 5991941 | Lin, Michael | Confidential - Available Upon Request | | | | | | |
| 6006502 | Lin, Michael | Confidential - Available Upon Request | | | | | | |
| 5880669 | Lin, Min | Confidential - Available Upon Request | | | | | | |
| 5881392 | Lin, Minghsien | Confidential - Available Upon Request | | | | | | |
| 5979940 | LIN, QUN & NANCY | Confidential - Available Upon Request | | | | | | |
| 5993386 | LIN, QUN & NANCY | Confidential - Available Upon Request | | | | | | |
| 5900319 | Lin, Tee Yeik | Confidential - Available Upon Request | | | | | | |
| 5973858 | Lin, Victor | Confidential - Available Upon Request | | | | | | |
| 5994368 | Lin, Victor | Confidential - Available Upon Request | | | | | | |
| 5980917 | Lin, Wen | Confidential - Available Upon Request | | | | | | |
| 5994737 | Lin, Wen | Confidential - Available Upon Request | | | | | | |
| 5983013 | Lin, Wendy | Confidential - Available Upon Request | | | | | | |
| 5997575 | Lin, Wendy | Confidential - Available Upon Request | | | | | | |
| 6008341 | LIN, YENPANG | Confidential - Available Upon Request | | | | | | |
| 5985313 | Lin, Ying Pu | Confidential - Available Upon Request | | | | | | |
| 5985933 | Lin, Ying Pu | Confidential - Available Upon Request | | | | | | |
| 5999874 | Lin, Ying Pu | Confidential - Available Upon Request | | | | | | |
| 6000494 | Lin, Ying Pu | Confidential - Available Upon Request | | | | | | |
| 5899434 | Lin, Yuhua | Confidential - Available Upon Request | | | | | | |
| 5898002 | Lin, Zhi | Confidential - Available Upon Request | | | | | | |
| 5901708 | Linane, Timothy E | Confidential - Available Upon Request | | | | | | |
| 6008608 | LINARES, HILARIO | Confidential - Available Upon Request | | | | | | |
| 5883757 | Linares, Victor | Confidential - Available Upon Request | | | | | | |
| 5887764 | Lincer, Evan M | Confidential - Available Upon Request | | | | | | |
| 5873327 | LINCH, TERRY | Confidential - Available Upon Request | | | | | | |
| 5887531 | Lincicum, Nathan | Confidential - Available Upon Request | | | | | | |
| 5984452 | Lincks, Kevin | Confidential - Available Upon Request | | | | | | |
| 5999013 | Lincks, Kevin | Confidential - Available Upon Request | | | | | | |
| 5989858 | Lincoln Hills Golf Club-Wolf, Jason | 1405 E Joiner Pkwy | | | Lincoln | CA | 95678 | |
| 6004419 | Lincoln Hills Golf Club-Wolf, Jason | 1405 E Joiner Pkwy | | | Lincoln | CA | 95678 | |
| 5873328 | LINCOLN LANE COURTYARD LLC | Confidential - Available Upon Request | | | | | | |
| 5888566 | Lincoln, Brian Edward | Confidential - Available Upon Request | | | | | | |
| 6011168 | LINCUS INC | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5980975 | Lind, David | Confidential - Available Upon Request | | | | | | |
| 5994822 | Lind, David | Confidential - Available Upon Request | | | | | | |
| 5986990 | Lind, Katie | Confidential - Available Upon Request | | | | | | |
| 6001551 | Lind, Katie | Confidential - Available Upon Request | | | | | | |
| 5985225 | LIND, ROBERT | Confidential - Available Upon Request | | | | | | |
| 5999786 | LIND, ROBERT | Confidential - Available Upon Request | | | | | | |
| 5984287 | Linda Boutique-Lee, Selena | 157 Mariposa Ave | | | Daly City | CA | 94015 | |
| 5998848 | Linda Boutique-Lee, Selena | 157 Mariposa Ave | | | Daly City | CA | 94015 | |
| 5981643 | Linda Church of Christ, Foster, Steve | 1470 Sartori Ave | | | Marysville | CA | 95901 | |
| 5995974 | Linda Church of Christ, Foster, Steve | 1470 Sartori Ave | | | Marysville | CA | 95901 | |
| 5865087 | LINDA MESA LLC., Limited Liability Co | Confidential - Available Upon Request | | | | | | |
| 6011200 | LINDA ROGERS & ASSOCIATES INC | 92 TWIN BUTTES DR | | | FOLSOM | CA | 95630 | |
| 6010716 | LINDA S CONGLETON | Confidential - Available Upon Request | | | | | | |
| 5987560 | LINDAHL, HOLLI | Confidential - Available Upon Request | | | | | | |
| 6002121 | LINDAHL, HOLLI | Confidential - Available Upon Request | | | | | | |
| 5987551 | LINDBERG, STEVE | Confidential - Available Upon Request | | | | | | |
| 6002112 | LINDBERG, STEVE | Confidential - Available Upon Request | | | | | | |
| 5878412 | Lindblom, John | Confidential - Available Upon Request | | | | | | |
| 5896987 | Lindblom, Kelly Jo | Confidential - Available Upon Request | | | | | | |
| 5894455 | Lindblom, Ross D | Confidential - Available Upon Request | | | | | | |
| 5892373 | Lindblom, Timothy Lee | Confidential - Available Upon Request | | | | | | |
| 6011503 | LINDCO INC | P.O. BOX 3437 | | | SALINAS | CA | 93912 | |
| 5880593 | Lindegaard, Keith A | Confidential - Available Upon Request | | | | | | |
| 5899120 | Lindemann, Jeannette | Confidential - Available Upon Request | | | | | | |
| 6014349 | LINDEN COUNTY WATER DISTRICT | P.O. BOX 595 | | | LINDEN | CA | 95236 | |
| 5872329 | Linden Partners Investments, LLC | Confidential - Available Upon Request | | | | | | |
| 5985705 | LINDER, BETSY | Confidential - Available Upon Request | | | | | | |
| 6000266 | LINDER, BETSY | Confidential - Available Upon Request | | | | | | |
| 5946658 | Linder, Katherine | Confidential - Available Upon Request | | | | | | |
| 5997005 | Linder, Katherine | Confidential - Available Upon Request | | | | | | |
| 5895478 | Linderman, Paul D | Confidential - Available Upon Request | | | | | | |
| 5901074 | Lindh, Aaron Christopher | Confidential - Available Upon Request | | | | | | |
| 5882339 | Lindh, Connell Tone Walker | Confidential - Available Upon Request | | | | | | |
| 5990170 | Lindheimer, Claudia | Confidential - Available Upon Request | | | | | | |
| 6004731 | Lindheimer, Claudia | Confidential - Available Upon Request | | | | | | |
| 5895483 | Lindler, Raymond E | Confidential - Available Upon Request | | | | | | |
| 5865744 | LINDLEY, JACOB | Confidential - Available Upon Request | | | | | | |
| 5872330 | LINDLEY, MARK | Confidential - Available Upon Request | | | | | | |
| 5872331 | LINDOW, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 5889977 | Lindquist, Aleksandr | Confidential - Available Upon Request | | | | | | |
| 5987048 | Lindquist, Louisa | Confidential - Available Upon Request | | | | | | |
| 6001609 | Lindquist, Louisa | Confidential - Available Upon Request | | | | | | |
| 5891751 | Lindquist, Phillip Erwin | Confidential - Available Upon Request | | | | | | |
| 6013997 | LINDSAY WUDEL-STREETER | Confidential - Available Upon Request | | | | | | |
| 5900739 | Lindsay, Ashley Denise | Confidential - Available Upon Request | | | | | | |
| 5872332 | LINDSAY, DAVID | Confidential - Available Upon Request | | | | | | |
| 5882669 | Lindsay, Michelle | Confidential - Available Upon Request | | | | | | |
| 6012432 | LINDSEY HOW DOWNING | 3060 EL CERRITO PLAZA 175 | | | EL CERRITO | CA | 94530 | |
| 6010632 | LINDSEY MANUFACTURING CO | 760 N GEORGIA AVE | | | AZUSA | CA | 91702 | |
| 5891693 | Lindsey, Gene M | Confidential - Available Upon Request | | | | | | |
| 5896548 | Lindsey, John C | Confidential - Available Upon Request | | | | | | |
| 5973558 | Lindsey, Joseph | Confidential - Available Upon Request | | | | | | |
| 5993678 | Lindsey, Joseph | Confidential - Available Upon Request | | | | | | |
| 5992486 | Lindsey, Joseph | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6007047 | Lindsey, Joseph | Confidential - Available Upon Request | | | | | | |
| 5892396 | Lindsey, Joseph Derek | Confidential - Available Upon Request | | | | | | |
| 5872333 | LINDSEY, MATT | Confidential - Available Upon Request | | | | | | |
| 5888407 | Lindsey, Travis Lee | Confidential - Available Upon Request | | | | | | |
| 5887567 | Lindstrom, Craig A | Confidential - Available Upon Request | | | | | | |
| 5872334 | LINEAGE LOGISTICS LLC | Confidential - Available Upon Request | | | | | | |
| 5895508 | Linford, Kurt Oscar | Confidential - Available Upon Request | | | | | | |
| 5872335 | ling | Confidential - Available Upon Request | | | | | | |
| 5991772 | ling, john | Confidential - Available Upon Request | | | | | | |
| 6006333 | ling, john | Confidential - Available Upon Request | | | | | | |
| 5881795 | Ling, Toby | Confidential - Available Upon Request | | | | | | |
| 5878820 | Lingad, Cristiana Noelle | Confidential - Available Upon Request | | | | | | |
| 5991309 | Lingenfelter, Ashtin | Confidential - Available Upon Request | | | | | | |
| 6005870 | Lingenfelter, Ashtin | Confidential - Available Upon Request | | | | | | |
| 5872336 | Lingensjo | Confidential - Available Upon Request | | | | | | |
| 5891542 | Lininger, Robert Dale | Confidential - Available Upon Request | | | | | | |
| 5981473 | Link, Justin | Confidential - Available Upon Request | | | | | | |
| 5995781 | Link, Justin | Confidential - Available Upon Request | | | | | | |
| 5872337 | LINKEDIN CORPORATION | Confidential - Available Upon Request | | | | | | |
| 5872338 | Linkedin Inc. | Confidential - Available Upon Request | | | | | | |
| 6012274 | LINKS TECHNOLOGY SOLUTIONS INC | 440 E STATE PKWY STE 220 | | | SCHAUMBURG | IL | 60173 | |
| 5896379 | Linkugel, Eric P | Confidential - Available Upon Request | | | | | | |
| 5892031 | Linn, Daniel R | Confidential - Available Upon Request | | | | | | |
| 5884939 | Linnenbrink, Frank Wayne | Confidential - Available Upon Request | | | | | | |
| 5898944 | Linney, Adam | Confidential - Available Upon Request | | | | | | |
| 5984616 | Lins Oil Inc DBA First Street Shell-Lin wong, Yusen | 4212 First Street | | | Pleasanton | CA | 94566 | |
| 5999177 | Lins Oil Inc DBA First Street Shell-Lin wong, Yusen | 4212 First Street | | | Pleasanton | CA | 94566 | |
| 5981875 | Linsky, Jeannene | Confidential - Available Upon Request | | | | | | |
| 5996278 | Linsky, Jeannene | Confidential - Available Upon Request | | | | | | |
| 5872339 | LINSTAD, JERRY | Confidential - Available Upon Request | | | | | | |
| 5991047 | Linton, Dan | Confidential - Available Upon Request | | | | | | |
| 6005608 | Linton, Dan | Confidential - Available Upon Request | | | | | | |
| 5991295 | Linton, Donna | Confidential - Available Upon Request | | | | | | |
| 6005856 | Linton, Donna | Confidential - Available Upon Request | | | | | | |
| 5897947 | Linville, Dean | Confidential - Available Upon Request | | | | | | |
| 5883337 | Linz, Glenn | Confidential - Available Upon Request | | | | | | |
| 5872340 | LINZI LIU | Confidential - Available Upon Request | | | | | | |
| 5880907 | Linzy, Clark | Confidential - Available Upon Request | | | | | | |
| 6013038 | LIONAKIS | 1919 19TH ST | | | SACRAMENTO | CA | 95811 | |
| 5945479 | Liongosari, Suity | Confidential - Available Upon Request | | | | | | |
| 5994026 | Liongosari, Suity | Confidential - Available Upon Request | | | | | | |
| 5865670 | LIONS HALL LLC | Confidential - Available Upon Request | | | | | | |
| 6012293 | LIOS TECHNOLOGY INC | 3514 N VANCOUVER AVE STE 310 | | | PORTLAND | OR | 97227 | |
| 5889177 | Lipari, Aaron | Confidential - Available Upon Request | | | | | | |
| 5888970 | Lipari, Greg Stephen | Confidential - Available Upon Request | | | | | | |
| 5879725 | Lipari, Mary Ann | Confidential - Available Upon Request | | | | | | |
| 5889304 | Lipari, Michael | Confidential - Available Upon Request | | | | | | |
| 5885066 | Lipari, Vincent James | Confidential - Available Upon Request | | | | | | |
| 5885245 | Lipe, David D | Confidential - Available Upon Request | | | | | | |
| 5984094 | Lipe, Walter | Confidential - Available Upon Request | | | | | | |
| 5998655 | Lipe, Walter | Confidential - Available Upon Request | | | | | | |
| 5900890 | Lipka, Paula | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 788 of 1456

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1811
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5980554 | Lippold, Stephanie | Confidential - Available Upon Request | | | | | | |
| 5994260 | Lippold, Stephanie | Confidential - Available Upon Request | | | | | | |
| 5983386 | Lippolis, Ruth | Confidential - Available Upon Request | | | | | | |
| 5997947 | Lippolis, Ruth | Confidential - Available Upon Request | | | | | | |
| 5902077 | LIPSCOMB, ROBERT C | Confidential - Available Upon Request | | | | | | |
| 5980808 | Lipscomb, Wilmer & Yvonne | Confidential - Available Upon Request | | | | | | |
| 5994586 | Lipscomb, Wilmer & Yvonne | Confidential - Available Upon Request | | | | | | |
| 5990867 | Lipsky, Hannah | Confidential - Available Upon Request | | | | | | |
| 6005428 | Lipsky, Hannah | Confidential - Available Upon Request | | | | | | |
| 5986810 | lipsky, renee | Confidential - Available Upon Request | | | | | | |
| 6001371 | lipsky, renee | Confidential - Available Upon Request | | | | | | |
| 5882468 | Lipson, Merek | Confidential - Available Upon Request | | | | | | |
| 5872341 | LIPTON, CRAIG | Confidential - Available Upon Request | | | | | | |
| 6009035 | LIPTON, CRAIG | Confidential - Available Upon Request | | | | | | |
| 6008005 | Liptrot, John | Confidential - Available Upon Request | | | | | | |
| 6007669 | Liptrot, John | Confidential - Available Upon Request | | | | | | |
| 5891360 | Liquigan, Agustin | Confidential - Available Upon Request | | | | | | |
| 5884564 | Lira, Melonie Evon | Confidential - Available Upon Request | | | | | | |
| 5882947 | Lira, Philip A | Confidential - Available Upon Request | | | | | | |
| 6008911 | LIRAKIS, GEORGE | Confidential - Available Upon Request | | | | | | |
| 5872342 | LIS, BOB | Confidential - Available Upon Request | | | | | | |
| 5872343 | LIS, TERRYL | Confidential - Available Upon Request | | | | | | |
| 6013999 | LISA BENGTSON | Confidential - Available Upon Request | | | | | | |
| 5872344 | Lisa Codding | Confidential - Available Upon Request | | | | | | |
| 6014000 | LISA CURRIN | Confidential - Available Upon Request | | | | | | |
| 5872345 | Lisa Gonzalez | Confidential - Available Upon Request | | | | | | |
| 5992066 | lisa larratt-stoppoloni, sandra | 2 tiara court | | | burlingame | CA | 94010 | |
| 6006627 | lisa larratt-stoppoloni, sandra | 2 tiara court | | | burlingame | CA | 94010 | |
| 6011300 | LISA MCLAIN | Confidential - Available Upon Request | | | | | | |
| 6014003 | LISA MONROE | Confidential - Available Upon Request | | | | | | |
| 5872346 | LISA ROMANOSKI | Confidential - Available Upon Request | | | | | | |
| 5872347 | LISA ROMANOSKI | Confidential - Available Upon Request | | | | | | |
| 6012870 | LISA TUCKER | Confidential - Available Upon Request | | | | | | |
| 5885876 | Lisa, Richard M | Confidential - Available Upon Request | | | | | | |
| 5872348 | LISENBEE, TRAVIS | Confidential - Available Upon Request | | | | | | |
| 5983134 | Lisetski and Stolyarchuk, Paul & Lana | Jang & Assoc.,LLP | attn Sally Noma | 1766 Lacassie Ave., Ste 200 | Walnut Creek | CA | 94596 | |
| 5997695 | Lisetski and Stolyarchuk, Paul & Lana | Jang & Assoc.,LLP | attn Sally Noma | 1766 Lacassie Ave., Ste 200 | Walnut Creek | CA | 94596 | |
| 5896066 | Lish, Jacques | Confidential - Available Upon Request | | | | | | |
| 5881400 | Lishman, Nathan Patrick | Confidential - Available Upon Request | | | | | | |
| 5898656 | Lising, Marc | Confidential - Available Upon Request | | | | | | |
| 5879307 | Liskey, Robert F | Confidential - Available Upon Request | | | | | | |
| 5872349 | Lison, Jay | Confidential - Available Upon Request | | | | | | |
| 5980463 | Lissjos, Caroline | Confidential - Available Upon Request | | | | | | |
| 5994126 | Lissjos, Caroline | Confidential - Available Upon Request | | | | | | |
| 5980462 | Lissjos, Niklas | Confidential - Available Upon Request | | | | | | |
| 5994125 | Lissjos, Niklas | Confidential - Available Upon Request | | | | | | |
| 6013179 | LISTA INTERNATIONAL CORP | 106 LOWLAND ST | | | HOLLISTON | MA | 01746 | |
| 5990892 | LISTON, DONNA | Confidential - Available Upon Request | | | | | | |
| 6005454 | LISTON, DONNA | Confidential - Available Upon Request | | | | | | |
| 5896881 | Liston, Marc | Confidential - Available Upon Request | | | | | | |
| 5943807 | LIT, PETER | Confidential - Available Upon Request | | | | | | |
| 5993541 | LIT, PETER | Confidential - Available Upon Request | | | | | | |
| 5971239 | Litchfield, William | Confidential - Available Upon Request | | | | | | |
| 5993459 | Litchfield, William | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6012117 | LITE ON THE LAND INC | 35846 POWERHOUSE RD | | | AUBERRY | CA | 93602 | |
| 6012580 | LITIGATION-TECH LLC | P.O. BOX 342 | | | CLAYTON | CA | 94517 | |
| 5893099 | Litt Jr., Michael | Confidential - Available Upon Request | | | | | | |
| 5987707 | LITT, ROBIN LITT | Confidential - Available Upon Request | | | | | | |
| 6002268 | LITT, ROBIN LITT | Confidential - Available Upon Request | | | | | | |
| 5894263 | Litteneker, Randall J | Confidential - Available Upon Request | | | | | | |
| 5881491 | Litteral, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5872350 | Litterman, Hana | Confidential - Available Upon Request | | | | | | |
| 6007969 | Little Arthur Creek Land Co. | Fenton & Keller | 2801 Monterey-Salinas HIghway P.O. Box 791 | | Monterey | CA | 93942-0791 | |
| 6007632 | Little Arthur Creek Land Co. | Fenton & Keller | 2801 Monterey-Salinas HIghway P.O. Box 791 | | Monterey | CA | 93942-0791 | |
| 5864194 | Little Bear 3 (Q1127) | Confidential - Available Upon Request | | | | | | |
| 5864195 | Little Bear 4 (Q1128) | Confidential - Available Upon Request | | | | | | |
| 5872351 | LITTLE CAESAR ENTERPRISES INC. | Confidential - Available Upon Request | | | | | | |
| 5984747 | Little Gem Belgian Waffles, llc-WONG, JANELLE | 2468 Telegraph Ave | A | | Berkeley | CA | 94704 | |
| 5999308 | Little Gem Belgian Waffles, llc-WONG, JANELLE | 2468 Telegraph Ave | A | | Berkeley | CA | 94704 | |
| 5991743 | Little Investigators Preschool-Edwards, Candice | 1195 W 11th Street | | | Tracy | CA | 95377 | |
| 6006304 | Little Investigators Preschool-Edwards, Candice | 1195 W 11th Street | | | Tracy | CA | 95377 | |
| 5872352 | Little Salmon Creek, LLc | Confidential - Available Upon Request | | | | | | |
| 5985764 | Little Skillet-Geis, Chandre | 360 Ritch St | Suite 200 | | San Francisco | CA | 94107 | |
| 6000325 | Little Skillet-Geis, Chandre | 360 Ritch St | Suite 200 | | San Francisco | CA | 94107 | |
| 5882030 | Little, Chris | Confidential - Available Upon Request | | | | | | |
| 6008041 | Little, Dwyane | Confidential - Available Upon Request | | | | | | |
| 6007705 | Little, Dwyane | Confidential - Available Upon Request | | | | | | |
| 5983040 | Little, Erin | Confidential - Available Upon Request | | | | | | |
| 5997602 | Little, Erin | Confidential - Available Upon Request | | | | | | |
| 5864833 | LITTLE, GARY | Confidential - Available Upon Request | | | | | | |
| 5990125 | LITTLE, JEFF | Confidential - Available Upon Request | | | | | | |
| 6004686 | LITTLE, JEFF | Confidential - Available Upon Request | | | | | | |
| 5879562 | Little, Jeffrey D | Confidential - Available Upon Request | | | | | | |
| 5893873 | Little, Jess Douglas | Confidential - Available Upon Request | | | | | | |
| 5987053 | Little, Jessica | Confidential - Available Upon Request | | | | | | |
| 6001614 | Little, Jessica | Confidential - Available Upon Request | | | | | | |
| 5894991 | Little, Joseph Douglas | Confidential - Available Upon Request | | | | | | |
| 5892782 | Little, Michael Anderson | Confidential - Available Upon Request | | | | | | |
| 5886656 | Little, Mick M | Confidential - Available Upon Request | | | | | | |
| 5879673 | Little, Ronald Brian | Confidential - Available Upon Request | | | | | | |
| 5992642 | Littlefield, Edward | Confidential - Available Upon Request | | | | | | |
| 6007203 | Littlefield, Edward | Confidential - Available Upon Request | | | | | | |
| 5885626 | Littlefield, Leroy Allen | Confidential - Available Upon Request | | | | | | |
| 5981076 | Littlefield-Clark, Amber | PO Box 914 | 34730 Culberson Rd | | Alta | CA | 95701 | |
| 5994969 | Littlefield-Clark, Amber | PO Box 914 | 34730 Culberson Rd | | Alta | CA | 95701 | |
| 5983732 | Littlejohn, Ben | Confidential - Available Upon Request | | | | | | |
| 5998293 | Littlejohn, Ben | Confidential - Available Upon Request | | | | | | |
| 6012614 | LITTLER MENDELSON PC | 2301 MCGEE ST 8TH FL | | | KANSAS CITY | MO | 64108 | |
| 5878427 | Littleton, Murry | Confidential - Available Upon Request | | | | | | |
| 5987550 | Littrell, Ann | Confidential - Available Upon Request | | | | | | |
| 6002111 | Littrell, Ann | Confidential - Available Upon Request | | | | | | |
| 5882983 | Litts, Tina Marie | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5979752 | Litzenberger, John | Confidential - Available Upon Request | | | | | | |
| 5993155 | Litzenberger, John | Confidential - Available Upon Request | | | | | | |
| 5982955 | Litzky, Sharon | Confidential - Available Upon Request | | | | | | |
| 5997516 | Litzky, Sharon | Confidential - Available Upon Request | | | | | | |
| 5872353 | Liu, Betsy | Confidential - Available Upon Request | | | | | | |
| 5872354 | Liu, Chen Wen | Confidential - Available Upon Request | | | | | | |
| 5872355 | Liu, connie | Confidential - Available Upon Request | | | | | | |
| 5900943 | Liu, David | Confidential - Available Upon Request | | | | | | |
| 5881478 | Liu, Fei | Confidential - Available Upon Request | | | | | | |
| 5872356 | Liu, Henry | Confidential - Available Upon Request | | | | | | |
| 5900830 | Liu, Henry F | Confidential - Available Upon Request | | | | | | |
| 5984425 | LIU, HO KUO | Confidential - Available Upon Request | | | | | | |
| 5998986 | LIU, HO KUO | Confidential - Available Upon Request | | | | | | |
| 5990988 | Liu, Hui | Confidential - Available Upon Request | | | | | | |
| 6005549 | Liu, Hui | Confidential - Available Upon Request | | | | | | |
| 5896421 | Liu, Jack | Confidential - Available Upon Request | | | | | | |
| 5897821 | Liu, Janet | Confidential - Available Upon Request | | | | | | |
| 5872357 | LIU, JAY | Confidential - Available Upon Request | | | | | | |
| 5872358 | Liu, Jia | Confidential - Available Upon Request | | | | | | |
| 5983452 | Liu, Jian Ming | Confidential - Available Upon Request | | | | | | |
| 5998013 | Liu, Jian Ming | Confidential - Available Upon Request | | | | | | |
| 5983603 | Liu, Jinging | Confidential - Available Upon Request | | | | | | |
| 5998164 | Liu, Jinging | Confidential - Available Upon Request | | | | | | |
| 6008778 | LIU, JUN JIE | Confidential - Available Upon Request | | | | | | |
| 5901527 | Liu, Kimberly Chen | Confidential - Available Upon Request | | | | | | |
| 5872359 | LIU, MARK | Confidential - Available Upon Request | | | | | | |
| 5878169 | Liu, Mei Yun | Confidential - Available Upon Request | | | | | | |
| 6009350 | LIU, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 5872360 | LIU, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 5878181 | Liu, Michael | Confidential - Available Upon Request | | | | | | |
| 5984253 | Liu, Peter | Confidential - Available Upon Request | | | | | | |
| 5998815 | Liu, Peter | Confidential - Available Upon Request | | | | | | |
| 5872361 | LIU, ROBERT | Confidential - Available Upon Request | | | | | | |
| 5880809 | Liu, Samson | Confidential - Available Upon Request | | | | | | |
| 5987527 | Liu, Shi Kuan | Confidential - Available Upon Request | | | | | | |
| 6002088 | Liu, Shi Kuan | Confidential - Available Upon Request | | | | | | |
| 5897686 | Liu, Shijun | Confidential - Available Upon Request | | | | | | |
| 6013844 | LIU, SONG | Confidential - Available Upon Request | | | | | | |
| 5899534 | Liu, Steven | Confidential - Available Upon Request | | | | | | |
| 5887234 | Liu, Wayne | Confidential - Available Upon Request | | | | | | |
| 5872362 | Liu, Xiao | Confidential - Available Upon Request | | | | | | |
| 5992318 | LIU, XIUWEN | Confidential - Available Upon Request | | | | | | |
| 6006879 | LIU, XIUWEN | Confidential - Available Upon Request | | | | | | |
| 5901236 | Liu, Ying | Confidential - Available Upon Request | | | | | | |
| 5882355 | Liu, Yong | Confidential - Available Upon Request | | | | | | |
| 5988539 | Liu, Yongge | Confidential - Available Upon Request | | | | | | |
| 6003100 | Liu, Yongge | Confidential - Available Upon Request | | | | | | |
| 5983655 | Liu, Zhengrong | Confidential - Available Upon Request | | | | | | |
| 5998216 | Liu, Zhengrong | Confidential - Available Upon Request | | | | | | |
| 5872363 | Livadas, Joanna | Confidential - Available Upon Request | | | | | | |
| 5872364 | Live Oak Building & Design Inc. | Confidential - Available Upon Request | | | | | | |
| 5864584 | LIVE OAK FARMS, A CALIFORNIA LIMITED PARTNERSHIP | Confidential - Available Upon Request | | | | | | |
| 5872365 | LIVE OAK INVESTMENTS, LLC | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5872366 | Live Oak Pacific Associates II | Confidential - Available Upon Request | | | | | | |
| 5872367 | Liverant, Alex | Confidential - Available Upon Request | | | | | | |
| 5872368 | LIVERMORE ASSOCIATES, LLC | Confidential - Available Upon Request | | | | | | |
| 5864196 | Livermore Community Solar (1280-RD) | Confidential - Available Upon Request | | | | | | |
| 5988076 | Livermore Gas & Shop-Shrestha, Bijaya | 1045 Airport Blvd | | | South San Francisco | CA | 94080 | |
| 6002637 | Livermore Gas & Shop-Shrestha, Bijaya | 1045 Airport Blvd | | | South San Francisco | CA | 94080 | |
| 5872369 | Livermore Kennels Inc. | Confidential - Available Upon Request | | | | | | |
| 5872370 | Livermore LT Ventures Group LLC | Confidential - Available Upon Request | | | | | | |
| 6013147 | LIVERMORE SANITATION | 7000 NATIONAL DR | | | LIVERMORE | CA | 94550 | |
| 5989053 | Livermore, Jason | Confidential - Available Upon Request | | | | | | |
| 6003614 | Livermore, Jason | Confidential - Available Upon Request | | | | | | |
| 5872371 | Living Spaces Furniture, LLC | Confidential - Available Upon Request | | | | | | |
| 5865070 | LIVINGSTON PACIFIC ASSOCIATES | Confidential - Available Upon Request | | | | | | |
| 5883352 | Livingston, Catherine Ann | Confidential - Available Upon Request | | | | | | |
| 5895452 | Livingston, Chester Allen | Confidential - Available Upon Request | | | | | | |
| 5882357 | Livingston, Jonny Curtis Troy | Confidential - Available Upon Request | | | | | | |
| 5871185 | Livingston, Randal | Confidential - Available Upon Request | | | | | | |
| 5902078 | LIVINGSTON, RANDAL S | Confidential - Available Upon Request | | | | | | |
| 6011738 | LIVINGSTONS CONCRETE SERVICE INC | 5416 ROSEVILLE RD | | | NORTH HIGHLANDS | CA | 95660-5097 | |
| 5985974 | Lizaola, Maria | Confidential - Available Upon Request | | | | | | |
| 6000535 | Lizaola, Maria | Confidential - Available Upon Request | | | | | | |
| 5872372 | LIZARRAGA, MARK | Confidential - Available Upon Request | | | | | | |
| 5862993 | LJ INTERIORS, INC. | 79 Wright Brothers Av. | | | Livermore | CA | 94551 | |
| 5865163 | LJRD SONOMA PROPERTIES LLC | Confidential - Available Upon Request | | | | | | |
| 5872373 | LJRD SONOMA PROPERTIES LLC | Confidential - Available Upon Request | | | | | | |
| 6008660 | LLACER, EFREN | Confidential - Available Upon Request | | | | | | |
| 5879601 | Llacuna, Richard G | Confidential - Available Upon Request | | | | | | |
| 5881454 | Llamas Toscano, Jose Ramon | Confidential - Available Upon Request | | | | | | |
| 5880571 | Llamas, Christopher | Confidential - Available Upon Request | | | | | | |
| 5887513 | Llamas, Emiliano | Confidential - Available Upon Request | | | | | | |
| 5891966 | Llamas, Ramon Thomas | Confidential - Available Upon Request | | | | | | |
| 5881866 | Llanda, Djedefre | Confidential - Available Upon Request | | | | | | |
| 5886343 | Llanda, Raul Tria | Confidential - Available Upon Request | | | | | | |
| 5881297 | Llanda, Reginald | Confidential - Available Upon Request | | | | | | |
| 5886460 | Llave, Gaylord D | Confidential - Available Upon Request | | | | | | |
| 5992905 | LLC-Kong, Yin Ah | 823 42nd Ave | | | San Francisco | CA | 94121 | |
| 6007466 | LLC-Kong, Yin Ah | 823 42nd Ave | | | San Francisco | CA | 94121 | |
| 5884989 | Llewellyn, Don J | Confidential - Available Upon Request | | | | | | |
| 5890567 | Llewellyn, Leighton | Confidential - Available Upon Request | | | | | | |
| 5879077 | Llewellyn, Richard Michael | Confidential - Available Upon Request | | | | | | |
| 5892558 | Llorente, Richard David | Confidential - Available Upon Request | | | | | | |
| 5865116 | Lloyd Smith and Amador County Water Agency | Confidential - Available Upon Request | | | | | | |
| 5872374 | Lloyd Square LLC | Confidential - Available Upon Request | | | | | | |
| 5899933 | Lloyd, Bryce Allen | Confidential - Available Upon Request | | | | | | |
| 5883359 | Lloyd, Carmen | Confidential - Available Upon Request | | | | | | |
| 5872375 | LLOYD, CHRIS | Confidential - Available Upon Request | | | | | | |
| 5897388 | Lloyd, Christopher James | Confidential - Available Upon Request | | | | | | |
| 5894429 | Lloyd, Darlene Marie | Confidential - Available Upon Request | | | | | | |
| 5989626 | LLOYD, ERIC | Confidential - Available Upon Request | | | | | | |
| 6004187 | LLOYD, ERIC | Confidential - Available Upon Request | | | | | | |
| 5886287 | Lloyd, Gary Gene | Confidential - Available Upon Request | | | | | | |
| 5900900 | Lloyd, Justine Marguerite | Confidential - Available Upon Request | | | | | | |
| 6012415 | LLOYDS REGISTER NORTH AMERICA INC | 1330 ENCLAVE PKWY STE 200 | | | HOUSTON | TX | 77077 | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 792 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1815
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6012302 | LLOYD'S REGISTER QUALITY ASSURANCE | 1330 ENCLAVE PKWY STE 200 | | | HOUSTON | TX | 77077 | |
| 5872376 | LMC SAN FRANCISCO I HOLDINGS, LLC | Confidential - Available Upon Request | | | | | | |
| 5872377 | LMR WINE ESTATES LLC | Confidential - Available Upon Request | | | | | | |
| 5872378 | LMR WINE ESTATES LLC | Confidential - Available Upon Request | | | | | | |
| 5872379 | LMTNV, LLC | Confidential - Available Upon Request | | | | | | |
| 5872380 | LNR holdings LLC | Confidential - Available Upon Request | | | | | | |
| 5885220 | Lo, Charles | Confidential - Available Upon Request | | | | | | |
| 5897490 | Lo, David | Confidential - Available Upon Request | | | | | | |
| 5872381 | Lo, Fong | Confidential - Available Upon Request | | | | | | |
| 5969852 | Lo, George | Confidential - Available Upon Request | | | | | | |
| 5994242 | Lo, George | Confidential - Available Upon Request | | | | | | |
| 5985508 | Lo, James | Confidential - Available Upon Request | | | | | | |
| 6000069 | Lo, James | Confidential - Available Upon Request | | | | | | |
| 5896732 | Lo, Jeffrey | Confidential - Available Upon Request | | | | | | |
| 5989292 | Lo, Jimmy | Confidential - Available Upon Request | | | | | | |
| 6003853 | Lo, Jimmy | Confidential - Available Upon Request | | | | | | |
| 5893634 | Lo, John | Confidential - Available Upon Request | | | | | | |
| 5882192 | Lo, Kuolin | Confidential - Available Upon Request | | | | | | |
| 5878023 | Lo, Linda T | Confidential - Available Upon Request | | | | | | |
| 5898359 | Lo, Lisa | Confidential - Available Upon Request | | | | | | |
| 5894989 | Lo, Lisa M | Confidential - Available Upon Request | | | | | | |
| 5887242 | Lo, Louis | Confidential - Available Upon Request | | | | | | |
| 5878206 | Lo, Mith T. | Confidential - Available Upon Request | | | | | | |
| 5884281 | Lo, Nhia May | Confidential - Available Upon Request | | | | | | |
| 5879025 | Lo, Russell Anthony | Confidential - Available Upon Request | | | | | | |
| 5872382 | Lo, Tony | Confidential - Available Upon Request | | | | | | |
| 5895124 | Lo, Wendy | Confidential - Available Upon Request | | | | | | |
| 5879459 | Lobao, Nancy Sante | Confidential - Available Upon Request | | | | | | |
| 5987187 | Lobato, Alfonso | Confidential - Available Upon Request | | | | | | |
| 6001748 | Lobato, Alfonso | Confidential - Available Upon Request | | | | | | |
| 5985161 | lobaugh, matthew | Confidential - Available Upon Request | | | | | | |
| 5999722 | lobaugh, matthew | Confidential - Available Upon Request | | | | | | |
| 5900237 | Lobb, Dane Ford | Confidential - Available Upon Request | | | | | | |
| 5878667 | Lobley, John Masato | Confidential - Available Upon Request | | | | | | |
| 5887771 | Lobo, Jim | Confidential - Available Upon Request | | | | | | |
| 5878640 | Lobo, Maria Eugenia | Confidential - Available Upon Request | | | | | | |
| 5890672 | Locarnini, Frank C | Confidential - Available Upon Request | | | | | | |
| 5872383 | LOCATELLI WINERY | Confidential - Available Upon Request | | | | | | |
| 5886050 | Locatelli, David G | Confidential - Available Upon Request | | | | | | |
| 5898695 | Locatelli, Michael James | Confidential - Available Upon Request | | | | | | |
| 5880457 | Lochhead, Jesse | Confidential - Available Upon Request | | | | | | |
| 5872384 | Lochhead, Kari | Confidential - Available Upon Request | | | | | | |
| 5982425 | LoCicero, Toni | Confidential - Available Upon Request | | | | | | |
| 5996972 | LoCicero, Toni | Confidential - Available Upon Request | | | | | | |
| 5895943 | Lock, Jiu | Confidential - Available Upon Request | | | | | | |
| 5889282 | Lockabey, Sean | Confidential - Available Upon Request | | | | | | |
| 5987070 | Lockamy, Matthew | Confidential - Available Upon Request | | | | | | |
| 6001631 | Lockamy, Matthew | Confidential - Available Upon Request | | | | | | |
| 5957240 | Locke, Kathleen | Confidential - Available Upon Request | | | | | | |
| 5995592 | Locke, Kathleen | Confidential - Available Upon Request | | | | | | |
| 5877899 | Locke, Linda L | Confidential - Available Upon Request | | | | | | |
| 5872385 | LOCKE, MARTIN | Confidential - Available Upon Request | | | | | | |
| 5890362 | Locke, Nathan James | Confidential - Available Upon Request | | | | | | |
| 6008659 | LOCKER, PAUL | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5991538 | Locker, Paul | Confidential - Available Upon Request | | | | | | |
| 6006099 | Locker, Paul | Confidential - Available Upon Request | | | | | | |
| 5896392 | Lockett, Carmen | Confidential - Available Upon Request | | | | | | |
| 6008214 | Lockett, David | Confidential - Available Upon Request | | | | | | |
| 6007873 | Lockett, David | Confidential - Available Upon Request | | | | | | |
| 5988509 | LOCKETT, GEORGE | Confidential - Available Upon Request | | | | | | |
| 6003070 | LOCKETT, GEORGE | Confidential - Available Upon Request | | | | | | |
| 5982533 | Lockhart, Anthony | Confidential - Available Upon Request | | | | | | |
| 5997067 | Lockhart, Anthony | Confidential - Available Upon Request | | | | | | |
| 5893516 | Lockhart, James | Confidential - Available Upon Request | | | | | | |
| 5889917 | Lockhart, James Joseph | Confidential - Available Upon Request | | | | | | |
| 5888549 | Lockhart, Michael David | Confidential - Available Upon Request | | | | | | |
| 5886161 | Lockhart, Randy Keith | Confidential - Available Upon Request | | | | | | |
| 5887100 | Lockhart, Shane | Confidential - Available Upon Request | | | | | | |
| 5883234 | Lockheart, Kimberly | Confidential - Available Upon Request | | | | | | |
| 6012246 | LOCKHEED MARTIN CORPORATION | 5600 SAND LAKE ROAD MP 264 | | | ORLANDO | FL | 32819-8907 | |
| 5881198 | Locklin, Brent Phillip | Confidential - Available Upon Request | | | | | | |
| 5894176 | Lockwood, Gwynn | Confidential - Available Upon Request | | | | | | |
| 5894970 | Lockwood, Jeffrey Waid | Confidential - Available Upon Request | | | | | | |
| 5872386 | Lockwood, Laura | Confidential - Available Upon Request | | | | | | |
| 5880322 | Lockwood, Walter Alfred | Confidential - Available Upon Request | | | | | | |
| 5967305 | Lockyer, Steve | Confidential - Available Upon Request | | | | | | |
| 5995685 | Lockyer, Steve | Confidential - Available Upon Request | | | | | | |
| 5991391 | Loco Rojo Vineyards, Mary Ann Ransler | 7701 Dorado Canyon | | | Somerset | CA | 95684 | |
| 6005952 | Loco Rojo Vineyards, Mary Ann Ransler | 7701 Dorado Canyon | | | Somerset | CA | 95684 | |
| 5898050 | LoConte, Maria | Confidential - Available Upon Request | | | | | | |
| 5880512 | Locquiao, Jeremy Delapaz | Confidential - Available Upon Request | | | | | | |
| 6011894 | LOCUS TECHNOLOGIES | 299 FAIRCHILD DR | | | MOUNTAIN VIEW | CA | 94043 | |
| 5989130 | Lodi Airport Management Corp-Kupka, Robert | P.O. Box 10 | | | Acampo | CA | 95220 | |
| 6003070 | Lodi Airport Management Corp-Kupka, Robert | P.O. Box 10 | | | Acampo | CA | 95220 | |
| 5883424 | Lodien, Laura Lynn | Confidential - Available Upon Request | | | | | | |
| 5892302 | Lodien, Michael Allen | Confidential - Available Upon Request | | | | | | |
| 5878448 | Lodigiani, Aja Alexandrea | Confidential - Available Upon Request | | | | | | |
| 5899709 | Lodigiani, Stephen Robert | Confidential - Available Upon Request | | | | | | |
| 5983385 | Lodike, Elizabeth & Gary | Confidential - Available Upon Request | | | | | | |
| 5997946 | Lodike, Elizabeth & Gary | Confidential - Available Upon Request | | | | | | |
| 5879624 | Lodolo, Lawrence Angelo | Confidential - Available Upon Request | | | | | | |
| 6008298 | Loduca, Janet | Confidential - Available Upon Request | | | | | | |
| 5877793 | Loduca, Janet C | Confidential - Available Upon Request | | | | | | |
| 5880828 | Loechl, Steven | Confidential - Available Upon Request | | | | | | |
| 5897312 | Loeffler, Russell N | Confidential - Available Upon Request | | | | | | |
| 5992289 | Loehr, Robert | Confidential - Available Upon Request | | | | | | |
| 6006850 | Loehr, Robert | Confidential - Available Upon Request | | | | | | |
| 5900239 | Loehrer, Matthew Peter | Confidential - Available Upon Request | | | | | | |
| 5893071 | Loer, Eric M. | Confidential - Available Upon Request | | | | | | |
| 5975349 | Loera, Armando | Confidential - Available Upon Request | | | | | | |
| 5993177 | Loera, Armando | Confidential - Available Upon Request | | | | | | |
| 5872387 | LOERA, ELIZABETH | Confidential - Available Upon Request | | | | | | |
| 5986338 | Loera, Lola | Confidential - Available Upon Request | | | | | | |
| 6000899 | Loera, Lola | Confidential - Available Upon Request | | | | | | |
| 5872388 | Loerke & Cresci, Inc. | Confidential - Available Upon Request | | | | | | |
| 6009179 | Loerke & Cresci, Inc. | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5992410 | Loesch, Stephanie | Confidential - Available Upon Request | | | | | | |
| 6006971 | Loesch, Stephanie | Confidential - Available Upon Request | | | | | | |
| 5897863 | Loew, Casey | Confidential - Available Upon Request | | | | | | |
| 5891636 | Loewen, James Earl | Confidential - Available Upon Request | | | | | | |
| 5899950 | Loewen, Randy Jay | Confidential - Available Upon Request | | | | | | |
| 5900849 | Loewen, Ryan Paul | Confidential - Available Upon Request | | | | | | |
| 5986225 | Loewen, Sylvie and Dennis | Confidential - Available Upon Request | | | | | | |
| 6000786 | Loewen, Sylvie and Dennis | Confidential - Available Upon Request | | | | | | |
| 5872389 | Loey, Grant | Confidential - Available Upon Request | | | | | | |
| 5985383 | LOFFELBEIN, DEE | Confidential - Available Upon Request | | | | | | |
| 5999944 | LOFFELBEIN, DEE | Confidential - Available Upon Request | | | | | | |
| 5899475 | Loffgren, Andrew L | Confidential - Available Upon Request | | | | | | |
| 5982641 | LOFGREN, MIMI | Confidential - Available Upon Request | | | | | | |
| 5997202 | LOFGREN, MIMI | Confidential - Available Upon Request | | | | | | |
| 5884704 | LoForti, Daniel | Confidential - Available Upon Request | | | | | | |
| 5891409 | Lofstrand, Daniel James | Confidential - Available Upon Request | | | | | | |
| 5885125 | Lofstrand, Kurt | Confidential - Available Upon Request | | | | | | |
| 5981313 | Loftin, Pritchett | Confidential - Available Upon Request | | | | | | |
| 5995476 | Loftin, Pritchett | Confidential - Available Upon Request | | | | | | |
| 5882501 | Loftis, Sharian D | Confidential - Available Upon Request | | | | | | |
| 5889081 | Lofton, Robert | Confidential - Available Upon Request | | | | | | |
| 5882478 | Logan, Aileen Juanita | Confidential - Available Upon Request | | | | | | |
| 5881966 | Logan, Elizabeth K | Confidential - Available Upon Request | | | | | | |
| 5985031 | Logan, Hugh | Confidential - Available Upon Request | | | | | | |
| 5999592 | Logan, Hugh | Confidential - Available Upon Request | | | | | | |
| 5879219 | Logan, Richard Joseph | Confidential - Available Upon Request | | | | | | |
| 5878689 | Logan, Sean | Confidential - Available Upon Request | | | | | | |
| 5877930 | Logarta, Estela Ferry | Confidential - Available Upon Request | | | | | | |
| 5893982 | Loge, Gage Robert | Confidential - Available Upon Request | | | | | | |
| 5872390 | Loge, Greg | Confidential - Available Upon Request | | | | | | |
| 6012083 | LOGGERS UNLIMITED INC | P.O. BOX 411 | | | CEDAR RIDGE | CA | 95924 | |
| 5872391 | Logic Build Inc | Confidential - Available Upon Request | | | | | | |
| 6012765 | LOGICAL OPERATIONS INC | 3535 WINTON PL | | | ROCHESTER | NY | 14623 | |
| 5986519 | Logie, Arlyn | Confidential - Available Upon Request | | | | | | |
| 6001080 | Logie, Arlyn | Confidential - Available Upon Request | | | | | | |
| 5872392 | LOGOLUSO, JERRY | Confidential - Available Upon Request | | | | | | |
| 6008612 | LOGORIO PROPERTIES | Confidential - Available Upon Request | | | | | | |
| 5897682 | LoGrande, Linda | Confidential - Available Upon Request | | | | | | |
| 5984766 | LOGRASSO, SADIE J | Confidential - Available Upon Request | | | | | | |
| 5999327 | LOGRASSO, SADIE J | Confidential - Available Upon Request | | | | | | |
| 5990966 | logsdon, william | Confidential - Available Upon Request | | | | | | |
| 6005527 | logsdon, william | Confidential - Available Upon Request | | | | | | |
| 5887393 | Logwood Jr., Harold | Confidential - Available Upon Request | | | | | | |
| 5985839 | LOH, ROGER | Confidential - Available Upon Request | | | | | | |
| 6000400 | LOH, ROGER | Confidential - Available Upon Request | | | | | | |
| 5896456 | Loh, Vincent Kwok-Shiang | Confidential - Available Upon Request | | | | | | |
| 5892842 | Lohman, Grant B. | Confidential - Available Upon Request | | | | | | |
| 5872393 | Lohman, Scott | Confidential - Available Upon Request | | | | | | |
| 5872394 | LOHR FAMILY VINEYARDS LP | Confidential - Available Upon Request | | | | | | |
| 5898876 | Lohrengel, Katie | Confidential - Available Upon Request | | | | | | |
| 5887729 | Loi, Tung | Confidential - Available Upon Request | | | | | | |
| 5990090 | Loi, Wendy | Confidential - Available Upon Request | | | | | | |
| 6004651 | Loi, Wendy | Confidential - Available Upon Request | | | | | | |
| 5899736 | Loida, Karen | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6014005 | LOIS ANN TOWNSLEY | Confidential - Available Upon Request | | | | | | |
| 5988339 | Lok, Cheng Cheng | Confidential - Available Upon Request | | | | | | |
| 5988351 | Lok, Cheng Cheng | Confidential - Available Upon Request | | | | | | |
| 6002900 | Lok, Cheng Cheng | Confidential - Available Upon Request | | | | | | |
| 6002912 | Lok, Cheng Cheng | Confidential - Available Upon Request | | | | | | |
| 5898196 | Lok, Kaman | Confidential - Available Upon Request | | | | | | |
| 5896569 | Lok, Sandy | Confidential - Available Upon Request | | | | | | |
| 5990699 | Loker, Savannah | Confidential - Available Upon Request | | | | | | |
| 6005260 | Loker, Savannah | Confidential - Available Upon Request | | | | | | |
| 5887479 | Lomas, Adrian | Confidential - Available Upon Request | | | | | | |
| 5989185 | Lombard Hospitality Group-Metheny, John | 1979 Union Street | | | San Francisco | CA | 94123 | |
| 6003747 | Lombard Hospitality Group-Metheny, John | 1979 Union Street | | | San Francisco | CA | 94123 | |
| 5901777 | Lombard, Kenneth A. | Confidential - Available Upon Request | | | | | | |
| 5901213 | Lombardi, Angela | Confidential - Available Upon Request | | | | | | |
| 5898300 | Lombardi, Charles Onofrio | Confidential - Available Upon Request | | | | | | |
| 5881957 | Lombardi, Peter Arthur | Confidential - Available Upon Request | | | | | | |
| 6012312 | LOMBARDO DIAMOND CORE DRILLING CO | 2225 DE LA CRUZ BLVD | | | SANTA CLARA | CA | 95050 | |
| 5986459 | Lombardo, Daria | Confidential - Available Upon Request | | | | | | |
| 6001020 | Lombardo, Daria | Confidential - Available Upon Request | | | | | | |
| 5891972 | Lombre, Gino | Confidential - Available Upon Request | | | | | | |
| 5887178 | Lombre, Travis J | Confidential - Available Upon Request | | | | | | |
| 5888294 | Lomeli, Adrian | Confidential - Available Upon Request | | | | | | |
| 5899957 | Lomeli, Alisha R | Confidential - Available Upon Request | | | | | | |
| 5892101 | Lomeli, Benjamin | Confidential - Available Upon Request | | | | | | |
| 5985865 | lomeli, ismael | Confidential - Available Upon Request | | | | | | |
| 6000426 | lomeli, ismael | Confidential - Available Upon Request | | | | | | |
| 5887679 | Lomeli, James B | Confidential - Available Upon Request | | | | | | |
| 5958097 | Lomeli, Saul | Confidential - Available Upon Request | | | | | | |
| 5996196 | Lomeli, Saul | Confidential - Available Upon Request | | | | | | |
| 5887123 | Lommen, Anthony Kevin | Confidential - Available Upon Request | | | | | | |
| 5865395 | LOMPA, RICHARD | Confidential - Available Upon Request | | | | | | |
| 5872395 | LOMPOC LLC | Confidential - Available Upon Request | | | | | | |
| 5887882 | Lonardo, Michael A | Confidential - Available Upon Request | | | | | | |
| 5878477 | London, Nafeesa Denise | Confidential - Available Upon Request | | | | | | |
| 5986480 | London, Rick | Confidential - Available Upon Request | | | | | | |
| 6001041 | London, Rick | Confidential - Available Upon Request | | | | | | |
| 5865446 | LONE TREE MUTUAL WATER CO. | Confidential - Available Upon Request | | | | | | |
| 6009003 | LONE TREE PARTNERS INC. | Confidential - Available Upon Request | | | | | | |
| 5872396 | LONE TREE PLAZA LLC | Confidential - Available Upon Request | | | | | | |
| 5872397 | LONE TREE WAY, LLC | Confidential - Available Upon Request | | | | | | |
| 5980622 | Lone, Todd | Confidential - Available Upon Request | | | | | | |
| 5994338 | Lone, Todd | Confidential - Available Upon Request | | | | | | |
| 5901742 | Lone, Trent A | Confidential - Available Upon Request | | | | | | |
| 5872398 | LONELY MOUNTIAN FARM | Confidential - Available Upon Request | | | | | | |
| 5991492 | lonergan, william | Confidential - Available Upon Request | | | | | | |
| 6006053 | lonergan, william | Confidential - Available Upon Request | | | | | | |
| 6011921 | LONESTAR WEST SERVICES LLC | 1225 GRACE AVE | | | SACRAMENTO | CA | 95838 | |
| 5865482 | LONETREE CREEK LLC | Confidential - Available Upon Request | | | | | | |
| 5987112 | Long sibling TIC-Long, David | P.O. Box 173 | | | Zamora | CA | 95698 | |
| 6001673 | Long sibling TIC-Long, David | P.O. Box 173 | | | Zamora | CA | 95698 | |
| 5872399 | Long, Alex | Confidential - Available Upon Request | | | | | | |
| 5987634 | Long, Alexis | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 796 of 1456

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6002196 | Long, Alexis | Confidential - Available Upon Request | | | | | | |
| 5886321 | Long, Andre | Confidential - Available Upon Request | | | | | | |
| 5883628 | Long, Anita Louise | Confidential - Available Upon Request | | | | | | |
| 5989368 | LONG, CHRISTOPHER | Confidential - Available Upon Request | | | | | | |
| 6003929 | LONG, CHRISTOPHER | Confidential - Available Upon Request | | | | | | |
| 5900636 | Long, Christopher Francis | Confidential - Available Upon Request | | | | | | |
| 5894856 | Long, Corina | Confidential - Available Upon Request | | | | | | |
| 5901152 | Long, Daniel Gregory | Confidential - Available Upon Request | | | | | | |
| 5990575 | LONG, DENNIS | Confidential - Available Upon Request | | | | | | |
| 6005136 | LONG, DENNIS | Confidential - Available Upon Request | | | | | | |
| 5881764 | Long, Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5984380 | Long, Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5998941 | Long, Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5981482 | Long, Eva | Confidential - Available Upon Request | | | | | | |
| 5995790 | Long, Eva | Confidential - Available Upon Request | | | | | | |
| 5894334 | Long, Gary D | Confidential - Available Upon Request | | | | | | |
| 5889922 | Long, Greg | Confidential - Available Upon Request | | | | | | |
| 5889939 | Long, James | Confidential - Available Upon Request | | | | | | |
| 5886268 | Long, James Glenn | Confidential - Available Upon Request | | | | | | |
| 5896986 | Long, Jason Whitney | Confidential - Available Upon Request | | | | | | |
| 6008992 | Long, John | Confidential - Available Upon Request | | | | | | |
| 5882550 | Long, Judy | Confidential - Available Upon Request | | | | | | |
| 5900306 | Long, Kathrine Nichole | Confidential - Available Upon Request | | | | | | |
| 5887704 | Long, Kenneth Martin | Confidential - Available Upon Request | | | | | | |
| 5898866 | Long, Lisa R | Confidential - Available Upon Request | | | | | | |
| 5987559 | Long, Martha | Confidential - Available Upon Request | | | | | | |
| 6002120 | Long, Martha | Confidential - Available Upon Request | | | | | | |
| 5886591 | Long, Nathan D | Confidential - Available Upon Request | | | | | | |
| 5892780 | Long, Nicholas A | Confidential - Available Upon Request | | | | | | |
| 5884693 | Long, Nicolette Marie | Confidential - Available Upon Request | | | | | | |
| 5982331 | Long, Patricia | Confidential - Available Upon Request | | | | | | |
| 5996829 | Long, Patricia | Confidential - Available Upon Request | | | | | | |
| 5988314 | Long, Paul | Confidential - Available Upon Request | | | | | | |
| 6002875 | Long, Paul | Confidential - Available Upon Request | | | | | | |
| 5992649 | Long, Perry | Confidential - Available Upon Request | | | | | | |
| 6007210 | Long, Perry | Confidential - Available Upon Request | | | | | | |
| 5882729 | Long, Sherry L | Confidential - Available Upon Request | | | | | | |
| 5991400 | Long, Stacy | Confidential - Available Upon Request | | | | | | |
| 6005961 | Long, Stacy | Confidential - Available Upon Request | | | | | | |
| 5889715 | Long, Stewart McDonald | Confidential - Available Upon Request | | | | | | |
| 5888552 | Long, Thomas | Confidential - Available Upon Request | | | | | | |
| 5901888 | Long, Toby K | Confidential - Available Upon Request | | | | | | |
| 5884846 | Longa, Joseph J | Confidential - Available Upon Request | | | | | | |
| 5879970 | Longacre, Corban Lee | Confidential - Available Upon Request | | | | | | |
| 5894605 | Long-Arkoh, Lisa Dawn | Confidential - Available Upon Request | | | | | | |
| 5892979 | Longcrier, Daniel Blake | Confidential - Available Upon Request | | | | | | |
| 5984116 | Longcrier, Emily | Confidential - Available Upon Request | | | | | | |
| 5998677 | Longcrier, Emily | Confidential - Available Upon Request | | | | | | |
| 5987411 | Longfield, Tina | Confidential - Available Upon Request | | | | | | |
| 6001972 | Longfield, Tina | Confidential - Available Upon Request | | | | | | |
| 5890912 | Longholm, Lars Lennard | Confidential - Available Upon Request | | | | | | |
| 5872400 | LONGHORN MEAT COMPANY, INC. | Confidential - Available Upon Request | | | | | | |
| 5894818 | Longinotti, Evelyn C | Confidential - Available Upon Request | | | | | | |
| 5883338 | Longley, Nicole | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5898785 | Longmire, Dana | Confidential - Available Upon Request | | | | | | |
| 5896110 | Longmire, Erica | Confidential - Available Upon Request | | | | | | |
| 5887821 | Longo, Caleb | Confidential - Available Upon Request | | | | | | |
| 5891706 | Longo, John Horace | Confidential - Available Upon Request | | | | | | |
| 5895574 | Longo, Robert R | Confidential - Available Upon Request | | | | | | |
| 5892121 | Longoria, Anthony L | Confidential - Available Upon Request | | | | | | |
| 5967215 | Longoria, Raul | Confidential - Available Upon Request | | | | | | |
| 5994803 | Longoria, Raul | Confidential - Available Upon Request | | | | | | |
| 5872401 | LONGREACH ASSOCIATES INC | Confidential - Available Upon Request | | | | | | |
| 5991699 | Longwell, Kathy | Confidential - Available Upon Request | | | | | | |
| 6006260 | Longwell, Kathy | Confidential - Available Upon Request | | | | | | |
| 5893955 | Lonis, Daniel Vincent | Confidential - Available Upon Request | | | | | | |
| 5893826 | Lonis, Julian Antoni | Confidential - Available Upon Request | | | | | | |
| 5989136 | Looking Back for the Future-Saldinger, Anne | 1467 Young St | | | San Mateo | CA | 94401 | |
| 6003697 | Looking Back for the Future-Saldinger, Anne | 1467 Young St | | | San Mateo | CA | 94401 | |
| 6011567 | LOOMIS ARMORED US LLC | 2500 CITYWEST BLVD STE 900 | | | HOUSTON | TX | 77042-9000 | |
| 5880394 | Loomis, David | Confidential - Available Upon Request | | | | | | |
| 5900189 | Loomis, Kenneth | Confidential - Available Upon Request | | | | | | |
| 5990721 | Loper, Nikki | Confidential - Available Upon Request | | | | | | |
| 6005282 | Loper, Nikki | Confidential - Available Upon Request | | | | | | |
| 5882187 | Loper, Shane Wesley | Confidential - Available Upon Request | | | | | | |
| 5872402 | Loper-Powers, Suzanne | Confidential - Available Upon Request | | | | | | |
| 5893473 | Lopes, Andrew Anthony | Confidential - Available Upon Request | | | | | | |
| 5887139 | Lopes, Doug | Confidential - Available Upon Request | | | | | | |
| 5947998 | Lopes, Elmer | Confidential - Available Upon Request | | | | | | |
| 5997032 | Lopes, Elmer | Confidential - Available Upon Request | | | | | | |
| 5894708 | Lopes, Jeffery Edward | Confidential - Available Upon Request | | | | | | |
| 5886784 | Lopes, Michael R | Confidential - Available Upon Request | | | | | | |
| 5901572 | Lopez Barrios, Cristina | Confidential - Available Upon Request | | | | | | |
| 5989678 | LOPEZ ESPINO, JUAN MANUEL | Confidential - Available Upon Request | | | | | | |
| 6004239 | LOPEZ ESPINO, JUAN MANUEL | Confidential - Available Upon Request | | | | | | |
| 5893469 | Lopez Jr., Ignacio | Confidential - Available Upon Request | | | | | | |
| 5886443 | Lopez Jr., Mike Anthony | Confidential - Available Upon Request | | | | | | |
| 5893257 | Lopez Jr., Steven P. | Confidential - Available Upon Request | | | | | | |
| 5982492 | Lopez Lake  Marina - Van Otterloo, Jon | 6820 Lopez Drive | | | Arroyo Grande | CA | 93420 | |
| 5997013 | Lopez Lake  Marina - Van Otterloo, Jon | 6820 Lopez Drive | | | Arroyo Grande | CA | 93420 | |
| 5872403 | LOPEZ ORTEGA, BENJAMIN | Confidential - Available Upon Request | | | | | | |
| 5894284 | Lopez Peregrino, Ester | Confidential - Available Upon Request | | | | | | |
| 5982938 | Lopez, Adelma | Confidential - Available Upon Request | | | | | | |
| 5997499 | Lopez, Adelma | Confidential - Available Upon Request | | | | | | |
| 5878948 | Lopez, Alejandra Leticia | Confidential - Available Upon Request | | | | | | |
| 5985386 | Lopez, Alexander | Confidential - Available Upon Request | | | | | | |
| 5999947 | Lopez, Alexander | Confidential - Available Upon Request | | | | | | |
| 5986497 | Lopez, Alicia | Confidential - Available Upon Request | | | | | | |
| 6001058 | Lopez, Alicia | Confidential - Available Upon Request | | | | | | |
| 5885477 | Lopez, Alonzo | Confidential - Available Upon Request | | | | | | |
| 5885765 | Lopez, Amber S | Confidential - Available Upon Request | | | | | | |
| 5985339 | Lopez, Anabel | Confidential - Available Upon Request | | | | | | |
| 5999900 | Lopez, Anabel | Confidential - Available Upon Request | | | | | | |
| 5992324 | Lopez, Andres | Confidential - Available Upon Request | | | | | | |
| 6006885 | Lopez, Andres | Confidential - Available Upon Request | | | | | | |
| 5897965 | Lopez, Andrew | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5889222 | Lopez, Andrew | Confidential - Available Upon Request | | | | | | |
| 5883076 | Lopez, Antonio Zavala | Confidential - Available Upon Request | | | | | | |
| 5888006 | Lopez, Armando | Confidential - Available Upon Request | | | | | | |
| 5879129 | Lopez, Arthur | Confidential - Available Upon Request | | | | | | |
| 5892739 | Lopez, Arturo | Confidential - Available Upon Request | | | | | | |
| 5889259 | Lopez, Augustine | Confidential - Available Upon Request | | | | | | |
| 5878308 | Lopez, Beatrice | Confidential - Available Upon Request | | | | | | |
| 5991661 | Lopez, Beatrice | Confidential - Available Upon Request | | | | | | |
| 6006222 | Lopez, Beatrice | Confidential - Available Upon Request | | | | | | |
| 5882942 | Lopez, Berta | Confidential - Available Upon Request | | | | | | |
| 5898584 | Lopez, Brandy Leigh | Confidential - Available Upon Request | | | | | | |
| 5897309 | Lopez, Carlos | Confidential - Available Upon Request | | | | | | |
| 5889822 | Lopez, Christian J. | Confidential - Available Upon Request | | | | | | |
| 5884757 | Lopez, Christina | Confidential - Available Upon Request | | | | | | |
| 5883475 | Lopez, Cynthia | Confidential - Available Upon Request | | | | | | |
| 5877987 | Lopez, Dana M | Confidential - Available Upon Request | | | | | | |
| 5887099 | Lopez, Daniel | Confidential - Available Upon Request | | | | | | |
| 5893198 | Lopez, Dante | Confidential - Available Upon Request | | | | | | |
| 5895345 | Lopez, David J | Confidential - Available Upon Request | | | | | | |
| 5887396 | Lopez, David J | Confidential - Available Upon Request | | | | | | |
| 5888274 | Lopez, Edmark Dela Rama | Confidential - Available Upon Request | | | | | | |
| 5865484 | LOPEZ, EFREN | Confidential - Available Upon Request | | | | | | |
| 5988396 | LOPEZ, EMILY | Confidential - Available Upon Request | | | | | | |
| 6002957 | LOPEZ, EMILY | Confidential - Available Upon Request | | | | | | |
| 5890412 | Lopez, Emmanuel | Confidential - Available Upon Request | | | | | | |
| 5880928 | Lopez, Esmeralda Ayala | Confidential - Available Upon Request | | | | | | |
| 5888615 | Lopez, Eusebio | Confidential - Available Upon Request | | | | | | |
| 5884311 | Lopez, Eva D | Confidential - Available Upon Request | | | | | | |
| 5894414 | Lopez, Evelyn T | Confidential - Available Upon Request | | | | | | |
| 5881166 | Lopez, Ever | Confidential - Available Upon Request | | | | | | |
| 5895007 | Lopez, Felix Anastasio | Confidential - Available Upon Request | | | | | | |
| 5981945 | Lopez, Gabriel | Confidential - Available Upon Request | | | | | | |
| 5996355 | Lopez, Gabriel | Confidential - Available Upon Request | | | | | | |
| 5991086 | Lopez, Gabriel | Confidential - Available Upon Request | | | | | | |
| 6005647 | Lopez, Gabriel | Confidential - Available Upon Request | | | | | | |
| 5897233 | Lopez, Glenn | Confidential - Available Upon Request | | | | | | |
| 5872404 | LOPEZ, GUADALUPE | Confidential - Available Upon Request | | | | | | |
| 5883102 | Lopez, Heidi Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5984822 | Lopez, Herbert | Confidential - Available Upon Request | | | | | | |
| 5999383 | Lopez, Herbert | Confidential - Available Upon Request | | | | | | |
| 5884480 | Lopez, Hernan Alfredo | Confidential - Available Upon Request | | | | | | |
| 6008752 | LOPEZ, HILDA | Confidential - Available Upon Request | | | | | | |
| 5894173 | Lopez, Iluminada R | Confidential - Available Upon Request | | | | | | |
| 5887060 | Lopez, Jason Michael | Confidential - Available Upon Request | | | | | | |
| 5981736 | Lopez, Jean | Confidential - Available Upon Request | | | | | | |
| 5996079 | Lopez, Jean | Confidential - Available Upon Request | | | | | | |
| 5901676 | Lopez, Jenny O | Confidential - Available Upon Request | | | | | | |
| 5985458 | Lopez, Jessica | Confidential - Available Upon Request | | | | | | |
| 6000019 | Lopez, Jessica | Confidential - Available Upon Request | | | | | | |
| 5884573 | Lopez, Jessica Carmela Cruz | Confidential - Available Upon Request | | | | | | |
| 5889644 | Lopez, Jesus | Confidential - Available Upon Request | | | | | | |
| 5886588 | Lopez, John A | Confidential - Available Upon Request | | | | | | |
| 5885424 | Lopez, John J | Confidential - Available Upon Request | | | | | | |
| 5899441 | Lopez, Jomar | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5962396 | Lopez, Jose | Confidential - Available Upon Request | | | | | | |
| 5995539 | Lopez, Jose | Confidential - Available Upon Request | | | | | | |
| 5886669 | Lopez, Jose L | Confidential - Available Upon Request | | | | | | |
| 5892116 | Lopez, Jose Luis | Confidential - Available Upon Request | | | | | | |
| 5900115 | Lopez, Jose Luis | Confidential - Available Upon Request | | | | | | |
| 5882740 | Lopez, Josephine | Confidential - Available Upon Request | | | | | | |
| 5901384 | Lopez, Joy Lynn | Confidential - Available Upon Request | | | | | | |
| 5883702 | Lopez, Juan G | Confidential - Available Upon Request | | | | | | |
| 5888251 | Lopez, Julia | Confidential - Available Upon Request | | | | | | |
| 5880810 | Lopez, Katrina Ann | Confidential - Available Upon Request | | | | | | |
| 5988302 | LOPEZ, KIMBERLY | Confidential - Available Upon Request | | | | | | |
| 6002863 | LOPEZ, KIMBERLY | Confidential - Available Upon Request | | | | | | |
| 5898673 | Lopez, Lance C | Confidential - Available Upon Request | | | | | | |
| 5894412 | Lopez, Lena | Confidential - Available Upon Request | | | | | | |
| 5896784 | Lopez, Leo | Confidential - Available Upon Request | | | | | | |
| 5882831 | Lopez, Leobardo A | Confidential - Available Upon Request | | | | | | |
| 5887167 | Lopez, Leopoldo | Confidential - Available Upon Request | | | | | | |
| 5986873 | LOPEZ, LISANDRO | Confidential - Available Upon Request | | | | | | |
| 6001434 | LOPEZ, LISANDRO | Confidential - Available Upon Request | | | | | | |
| 5872405 | LOPEZ, LIZET | Confidential - Available Upon Request | | | | | | |
| 5979700 | Lopez, Luciano | Confidential - Available Upon Request | | | | | | |
| 5993068 | Lopez, Luciano | Confidential - Available Upon Request | | | | | | |
| 5986895 | LOPEZ, LYDIA | Confidential - Available Upon Request | | | | | | |
| 6001456 | LOPEZ, LYDIA | Confidential - Available Upon Request | | | | | | |
| 5981421 | Lopez, Marion | Confidential - Available Upon Request | | | | | | |
| 5995713 | Lopez, Marion | Confidential - Available Upon Request | | | | | | |
| 5896239 | Lopez, Mark | Confidential - Available Upon Request | | | | | | |
| 5984570 | LOPEZ, MARTIN | Confidential - Available Upon Request | | | | | | |
| 5999131 | LOPEZ, MARTIN | Confidential - Available Upon Request | | | | | | |
| 5883808 | Lopez, Mary Jane | Confidential - Available Upon Request | | | | | | |
| 5901211 | Lopez, Matthew joseph | Confidential - Available Upon Request | | | | | | |
| 5894043 | Lopez, Michael Florencio | Confidential - Available Upon Request | | | | | | |
| 5894717 | Lopez, Miguel S | Confidential - Available Upon Request | | | | | | |
| 5881851 | Lopez, Mira | Confidential - Available Upon Request | | | | | | |
| 5883314 | Lopez, Nanette | Confidential - Available Upon Request | | | | | | |
| 5893400 | Lopez, Nathaniel David | Confidential - Available Upon Request | | | | | | |
| 5898568 | Lopez, Norman Dean | Confidential - Available Upon Request | | | | | | |
| 5980580 | Lopez, Olga | Confidential - Available Upon Request | | | | | | |
| 5994288 | Lopez, Olga | Confidential - Available Upon Request | | | | | | |
| 5883312 | Lopez, Patricia | Confidential - Available Upon Request | | | | | | |
| 5885668 | Lopez, Paul J | Confidential - Available Upon Request | | | | | | |
| 6008215 | Lopez, Peter & Mike | Confidential - Available Upon Request | | | | | | |
| 6007874 | Lopez, Peter & Mike | Confidential - Available Upon Request | | | | | | |
| 5885915 | Lopez, Peter A | Confidential - Available Upon Request | | | | | | |
| 5882666 | Lopez, Phyles Teresa | Confidential - Available Upon Request | | | | | | |
| 5886470 | Lopez, R A | Confidential - Available Upon Request | | | | | | |
| 5872406 | Lopez, Rafael | Confidential - Available Upon Request | | | | | | |
| 6008216 | Lopez, Ralph v. PG&E | P.O. Box 353 | | | Aromas | CA | 95004 | |
| 6007875 | Lopez, Ralph v. PG&E | P.O. Box 353 | | | Aromas | CA | 95004 | |
| 5993031 | Lopez, Raquel | Confidential - Available Upon Request | | | | | | |
| 6007592 | Lopez, Raquel | Confidential - Available Upon Request | | | | | | |
| 5893671 | Lopez, Raul | Confidential - Available Upon Request | | | | | | |
| 5983050 | Lopez, Raymond | Confidential - Available Upon Request | | | | | | |
| 5997611 | Lopez, Raymond | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5888072 | Lopez, Rene | Confidential - Available Upon Request | | | | | | |
| 5901815 | Lopez, Richard Julian | Confidential - Available Upon Request | | | | | | |
| 5892202 | Lopez, Rick J | Confidential - Available Upon Request | | | | | | |
| 5872407 | LOPEZ, RIGOBERTO | Confidential - Available Upon Request | | | | | | |
| 5872408 | LOPEZ, ROBERT | Confidential - Available Upon Request | | | | | | |
| 5879678 | Lopez, Robert | Confidential - Available Upon Request | | | | | | |
| 5883003 | Lopez, Roberta | Confidential - Available Upon Request | | | | | | |
| 5992635 | Lopez, Rodolfo | Confidential - Available Upon Request | | | | | | |
| 6007196 | Lopez, Rodolfo | Confidential - Available Upon Request | | | | | | |
| 5888176 | Lopez, Rodrigo | Confidential - Available Upon Request | | | | | | |
| 5885550 | Lopez, Roger E | Confidential - Available Upon Request | | | | | | |
| 5894925 | Lopez, Ronald P | Confidential - Available Upon Request | | | | | | |
| 5954328 | Lopez, Rosaura | Confidential - Available Upon Request | | | | | | |
| 5995347 | Lopez, Rosaura | Confidential - Available Upon Request | | | | | | |
| 5900242 | Lopez, Ruben | Confidential - Available Upon Request | | | | | | |
| 5872409 | LOPEZ, SALVADOR | Confidential - Available Upon Request | | | | | | |
| 5898347 | Lopez, Salvador | Confidential - Available Upon Request | | | | | | |
| 5881294 | Lopez, Salvador L | Confidential - Available Upon Request | | | | | | |
| 5883990 | Lopez, Sandra | Confidential - Available Upon Request | | | | | | |
| 5887103 | Lopez, Santos | Confidential - Available Upon Request | | | | | | |
| 5889523 | Lopez, Sara E. | Confidential - Available Upon Request | | | | | | |
| 5980192 | Lopez, Senaido | Confidential - Available Upon Request | | | | | | |
| 5993783 | Lopez, Senaido | Confidential - Available Upon Request | | | | | | |
| 5898900 | Lopez, Shane L. | Confidential - Available Upon Request | | | | | | |
| 5986661 | lopez, socorro | Confidential - Available Upon Request | | | | | | |
| 6001222 | lopez, socorro | Confidential - Available Upon Request | | | | | | |
| 5879737 | Lopez, Stella | Confidential - Available Upon Request | | | | | | |
| 6008848 | LOPEZ, STEVE | Confidential - Available Upon Request | | | | | | |
| 5885011 | Lopez, Steven | Confidential - Available Upon Request | | | | | | |
| 5883989 | Lopez, Steven D. | Confidential - Available Upon Request | | | | | | |
| 5885654 | Lopez, Steven P | Confidential - Available Upon Request | | | | | | |
| 5983607 | Lopez, Sylvia | Confidential - Available Upon Request | | | | | | |
| 5998168 | Lopez, Sylvia | Confidential - Available Upon Request | | | | | | |
| 5884369 | Lopez, Tatiana | Confidential - Available Upon Request | | | | | | |
| 5891873 | Lopez, Timothy E | Confidential - Available Upon Request | | | | | | |
| 5898405 | Lopez, Tracy C. | Confidential - Available Upon Request | | | | | | |
| 5882710 | Lopez, Valerie | Confidential - Available Upon Request | | | | | | |
| 5880207 | Lopez, Victor | Confidential - Available Upon Request | | | | | | |
| 5884168 | Lopez, Yadira | Confidential - Available Upon Request | | | | | | |
| 5884264 | Lopez, Yesenia | Confidential - Available Upon Request | | | | | | |
| 5881467 | Lopez-Garibay, Isela | Confidential - Available Upon Request | | | | | | |
| 5896575 | Lopez-Yanes, Odoardo | Confidential - Available Upon Request | | | | | | |
| 5987096 | LOPP, MATTHEW | Confidential - Available Upon Request | | | | | | |
| 6001657 | LOPP, MATTHEW | Confidential - Available Upon Request | | | | | | |
| 5892608 | Lopp, Richard Bennett | Confidential - Available Upon Request | | | | | | |
| 5880555 | Lopuga, Aleksandr | Confidential - Available Upon Request | | | | | | |
| 5982929 | Lor, Chuefue | Confidential - Available Upon Request | | | | | | |
| 5997490 | Lor, Chuefue | Confidential - Available Upon Request | | | | | | |
| 5881791 | Lor, Nancy | Confidential - Available Upon Request | | | | | | |
| 5878290 | Lor, Pao | Confidential - Available Upon Request | | | | | | |
| 6008814 | LORAX LP | Confidential - Available Upon Request | | | | | | |
| 6014313 | LORD & SONS | 430 E TRIMBLE RD | | | SAN JOSE | CA | 95131 | |
| 5888007 | Lord, David | Confidential - Available Upon Request | | | | | | |
| 5991914 | Lord, Mark | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6006475 | Lord, Mark | Confidential - Available Upon Request | | | | | | |
| 5885077 | Loredo, Alan Emilio | Confidential - Available Upon Request | | | | | | |
| 5889045 | Lorenc, Jill | Confidential - Available Upon Request | | | | | | |
| 5982926 | Lorentzen, Casey | Confidential - Available Upon Request | | | | | | |
| 5997487 | Lorentzen, Casey | Confidential - Available Upon Request | | | | | | |
| 5886013 | Lorentzen, Michael Dennis | Confidential - Available Upon Request | | | | | | |
| 5890091 | Lorentzen, Peter | Confidential - Available Upon Request | | | | | | |
| 5982551 | Lorentzen, Weston/Rebecca | Confidential - Available Upon Request | | | | | | |
| 5997090 | Lorentzen, Weston/Rebecca | Confidential - Available Upon Request | | | | | | |
| 5886045 | Lorenz, Margaret Ann | Confidential - Available Upon Request | | | | | | |
| 5992182 | Lorenz, Willow | Confidential - Available Upon Request | | | | | | |
| 6006743 | Lorenz, Willow | Confidential - Available Upon Request | | | | | | |
| 5881398 | Lorenzetti, Dante Joseph | Confidential - Available Upon Request | | | | | | |
| 5891583 | Lorenzi-Leandro, Lorie Lynn | Confidential - Available Upon Request | | | | | | |
| 5981059 | Lorenzo Apartments, Joseph Trabert | 2118 Harboview Ct | | | Santa Cruz | CA | 95062 | |
| 5994937 | Lorenzo Apartments, Joseph Trabert | 2118 Harboview Ct | | | Santa Cruz | CA | 95062 | |
| 5872410 | LORETZ, RICK | Confidential - Available Upon Request | | | | | | |
| 6014007 | LORI HOBBS | Confidential - Available Upon Request | | | | | | |
| 6014008 | LORI KRAUSE | Confidential - Available Upon Request | | | | | | |
| 5992263 | Lori Sanson DBA DeNova Homes-Sanson, Trent | 1500 Willow Pass Court | | | Concord | CA | 94520 | |
| 6006824 | Lori Sanson DBA DeNova Homes-Sanson, Trent | 1500 Willow Pass Court | | | Concord | CA | 94520 | |
| 5987369 | Lorig, Milton | Confidential - Available Upon Request | | | | | | |
| 6001930 | Lorig, Milton | Confidential - Available Upon Request | | | | | | |
| 5897771 | Lorish, Tom | Confidential - Available Upon Request | | | | | | |
| 6010154 | Lorrain Runnels, Richard Runnels | Bobby Thompson | 717 Airport Blvd | Suite 177 | Burlingame | CA | 94010 | |
| 6010289 | Lorrain Runnels, Richard Runnels | Bobby Thompson | 717 Airport Blvd | Suite 177 | Burlingame | CA | 94010 | |
| 6010062 | Lorrain Runnels, Richard Runnels | Christopher Dolan, Arsen Sarapinian, Aimee Kirby | 1440 Market Street | | San Francisco | CA | 94102 | |
| 6010196 | Lorrain Runnels, Richard Runnels | Christopher Dolan, Arsen Sarapinian, Aimee Kirby | 1440 Market Street | | San Francisco | CA | 94102 | |
| 6010102 | Lorrain Runnels, Richard Runnels | Mary Alexander, Brendan Way, Catalina Munoz | 44 Montgomery Street | Suite 1303 | San Francisco | CA | 94104 | |
| 6010237 | Lorrain Runnels, Richard Runnels | Mary Alexander, Brendan Way, Catalina Munoz | 44 Montgomery Street | Suite 1303 | San Francisco | CA | 94104 | |
| 5872411 | Lorraine Larson | Confidential - Available Upon Request | | | | | | |
| 5872412 | Lorraine Townsend | Confidential - Available Upon Request | | | | | | |
| 5872413 | Lorrie Dineen-Thackeray | Confidential - Available Upon Request | | | | | | |
| 5896825 | Lorz, Jesse | Confidential - Available Upon Request | | | | | | |
| 5872414 | Los Banos Unified School District | Confidential - Available Upon Request | | | | | | |
| 5987858 | LOS CAPORALES-MACIAS, RAFAEL | 1645 A ST | | | ANTIOCH | CA | 94509 | |
| 6002419 | LOS CAPORALES-MACIAS, RAFAEL | 1645 A ST | | | ANTIOCH | CA | 94509 | |
| 5872415 | Los Cerros Community, LP | Confidential - Available Upon Request | | | | | | |
| 5987662 | LOS DOS GALLOS-VILLALOBOS, ERNEST | 34704 ALVARADO NILES RD | | | UNION CITY | CA | 94587 | |
| 6022223 | LOS DOS GALLOS-VILLALOBOS, ERNEST | 34704 ALVARADO NILES RD | | | UNION CITY | CA | 94587 | |
| 5872416 | Los Gatos Electric, Inc | Confidential - Available Upon Request | | | | | | |
| 5979903 | Los Gatos Garden Inn | 46 E Main Street | | | Los Gatos | CA | 95030 | |
| 5993325 | Los Gatos Garden Inn | 46 E Main Street | | | Los Gatos | CA | 95030 | |
| 5992339 | Los Gatos Mercantile, Inc-Kankel, Dene | 15300 Los Gatos Blvd | | | Los Gatos | CA | 95032 | |
| 6006900 | Los Gatos Mercantile, Inc-Kankel, Dene | 15300 Los Gatos Blvd | | | Los Gatos | CA | 95032 | |
| 5865436 | LOS GATOS PUBLIC WORKS | Confidential - Available Upon Request | | | | | | |
| 5989059 | Los Gatos Valero-Soltanzad, Fred | 16500 Los Gatos Blvd | | | Los Gatos | CA | 95032 | |
| 6003620 | Los Gatos Valero-Soltanzad, Fred | 16500 Los Gatos Blvd | | | Los Gatos | CA | 95032 | |

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1825 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6012230 | LOS LAGOS GOLF COURSE  LLC | 2995 TUERS RD | | | SAN JOSE | CA | 95121 | |
| 5872417 | los promos properties llc | Confidential - Available Upon Request | | | | | | |
| 5872418 | LOS RIOS FARMS | Confidential - Available Upon Request | | | | | | |
| 5989934 | Losoya, Angie | Confidential - Available Upon Request | | | | | | |
| 6004495 | Losoya, Angie | Confidential - Available Upon Request | | | | | | |
| 5893741 | Lossing, Christopher Leigh | Confidential - Available Upon Request | | | | | | |
| 5872419 | lost coast electric | Confidential - Available Upon Request | | | | | | |
| 6010627 | LOST HILLS BLACKWELL SOLAR HOLDINGS | 30 IVAN ALLEN JR BLVD NW | | | ATLANTA | GA | 30308 | |
| 6012165 | LOST HILLS BLACKWELL SOLAR HOLDINGS | 30 IVAN ALLEN JR BLVD NW | | | ATLANTA | GA | 30308 | |
| 5864197 | Lost Hills Solar LLC (Q484) | Confidential - Available Upon Request | | | | | | |
| 5872420 | Lot A, LLC | Confidential - Available Upon Request | | | | | | |
| 5987738 | Loth, Bernard | Confidential - Available Upon Request | | | | | | |
| 6002299 | Loth, Bernard | Confidential - Available Upon Request | | | | | | |
| 5882589 | Lotito, Dolores | Confidential - Available Upon Request | | | | | | |
| 5985400 | Lotus Garden Vietnamese Cuisine-Tang, Kathy | 268 Hester Ave | | | San Francisco | CA | 94134 | |
| 5999961 | Lotus Garden Vietnamese Cuisine-Tang, Kathy | 268 Hester Ave | | | San Francisco | CA | 94134 | |
| 5864198 | Lotus Solar Farm (Q723) | Confidential - Available Upon Request | | | | | | |
| 5987124 | LOTZE, CAROLINE | Confidential - Available Upon Request | | | | | | |
| 6001685 | LOTZE, CAROLINE | Confidential - Available Upon Request | | | | | | |
| 6008744 | LOUANGRATH, SAKOUNE | Confidential - Available Upon Request | | | | | | |
| 5872421 | LOUD, RICHARD | Confidential - Available Upon Request | | | | | | |
| 5882848 | Loughlin, Jacqueline L | Confidential - Available Upon Request | | | | | | |
| 5990441 | Loughlin, Michael | Confidential - Available Upon Request | | | | | | |
| 6005002 | Loughlin, Michael | Confidential - Available Upon Request | | | | | | |
| 5886999 | Loughlin, Sean | Confidential - Available Upon Request | | | | | | |
| 5884112 | Lougin, Michelle Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5872422 | Louie Bonino | Confidential - Available Upon Request | | | | | | |
| 5882132 | Louie, Aaron | Confidential - Available Upon Request | | | | | | |
| 5897534 | Louie, Annabelle | Confidential - Available Upon Request | | | | | | |
| 5900207 | Louie, Edlyn | Confidential - Available Upon Request | | | | | | |
| 5886747 | Louie, Edmund | Confidential - Available Upon Request | | | | | | |
| 5878021 | Louie, Edward W | Confidential - Available Upon Request | | | | | | |
| 5879243 | Louie, Eric | Confidential - Available Upon Request | | | | | | |
| 5886905 | Louie, George | Confidential - Available Upon Request | | | | | | |
| 5886188 | Louie, Herbert | Confidential - Available Upon Request | | | | | | |
| 5897814 | Louie, Justina | Confidential - Available Upon Request | | | | | | |
| 5880375 | Louie, Kayson Alden | Confidential - Available Upon Request | | | | | | |
| 5899739 | Louie, Lindsay | Confidential - Available Upon Request | | | | | | |
| 5899847 | Louie, Mark | Confidential - Available Upon Request | | | | | | |
| 5900486 | Louie, Michael | Confidential - Available Upon Request | | | | | | |
| 5880104 | Louie, Ryan | Confidential - Available Upon Request | | | | | | |
| 5877888 | Louie, Stephanie Y | Confidential - Available Upon Request | | | | | | |
| 5897003 | Louie, Suzan | Confidential - Available Upon Request | | | | | | |
| 5877961 | Louie-Ross, Judy Ling | Confidential - Available Upon Request | | | | | | |
| 5984335 | LOUISE AVENUE PARTNERS-KOTECHA, AMITA | 103 EAST LOUISE AVE | | | LATHROP | CA | 95330 | |
| 5998896 | LOUISE AVENUE PARTNERS-KOTECHA, AMITA | 103 EAST LOUISE AVE | | | LATHROP | CA | 95330 | |
| 5982735 | Louisell, Analisa | Confidential - Available Upon Request | | | | | | |
| 5997296 | Louisell, Analisa | Confidential - Available Upon Request | | | | | | |
| 5987422 | Louise's Real Estate-Bradhsaw, Sharon | PO Box 456 | | | Wheatland | CA | 95692 | |
| 6001983 | Louise's Real Estate-Bradhsaw, Sharon | PO Box 456 | | | Wheatland | CA | 95692 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088

Page 803 of 1456

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1826 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5901503 | Louis-Prescott, Leah | Confidential - Available Upon Request | | | | | | |
| 5872423 | Loukianoff, Paul | Confidential - Available Upon Request | | | | | | |
| 5872424 | LOUKOS CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5872425 | Louters, Tony | Confidential - Available Upon Request | | | | | | |
| 5894195 | Louttit, Craig J | Confidential - Available Upon Request | | | | | | |
| 5890858 | Louvier Jr., Raymond Theodore | Confidential - Available Upon Request | | | | | | |
| 5880929 | Louwaert, Benjamin | Confidential - Available Upon Request | | | | | | |
| 5991071 | Love to Know-Bramlett, Bronson | 19275 Meadow Ct | | | Hidden Valley Lake | CA | 95467 | |
| 6005632 | Love to Know-Bramlett, Bronson | 19275 Meadow Ct | | | Hidden Valley Lake | CA | 95467 | |
| 5990627 | Love Your Pet Expo-Molthop, Susan | 17329 Pittim Dr. | | | Redding | CA | 96003 | |
| 6005188 | Love Your Pet Expo-Molthop, Susan | 17329 Pittim Dr. | | | Redding | CA | 96003 | |
| 5872426 | Love, Alison | Confidential - Available Upon Request | | | | | | |
| 5898744 | Love, Christina R. | Confidential - Available Upon Request | | | | | | |
| 5884532 | Love, Dominay | Confidential - Available Upon Request | | | | | | |
| 5986568 | Love, Hayleigh | Confidential - Available Upon Request | | | | | | |
| 6001129 | Love, Hayleigh | Confidential - Available Upon Request | | | | | | |
| 5986673 | love, James | Confidential - Available Upon Request | | | | | | |
| 6001234 | love, James | Confidential - Available Upon Request | | | | | | |
| 5895723 | Love, James Warren | Confidential - Available Upon Request | | | | | | |
| 5988114 | LOVE, JOHN | Confidential - Available Upon Request | | | | | | |
| 6002675 | LOVE, JOHN | Confidential - Available Upon Request | | | | | | |
| 5979703 | Love, Jonathan | Confidential - Available Upon Request | | | | | | |
| 5993071 | Love, Jonathan | Confidential - Available Upon Request | | | | | | |
| 5884560 | Love, Kelly | Confidential - Available Upon Request | | | | | | |
| 5901258 | LOVE, MARTINA DENISE | Confidential - Available Upon Request | | | | | | |
| 5985911 | Love, Micah | Confidential - Available Upon Request | | | | | | |
| 6000472 | Love, Micah | Confidential - Available Upon Request | | | | | | |
| 5898768 | Love, Michael | Confidential - Available Upon Request | | | | | | |
| 5900807 | Love, Nicole Nisha | Confidential - Available Upon Request | | | | | | |
| 5984107 | Love, Ruth | Confidential - Available Upon Request | | | | | | |
| 5998668 | Love, Ruth | Confidential - Available Upon Request | | | | | | |
| 5898635 | Love, Yvette | Confidential - Available Upon Request | | | | | | |
| 5885014 | Lovecchio, Richard Wayne | Confidential - Available Upon Request | | | | | | |
| 5872427 | Loveisallweneed LLC | Confidential - Available Upon Request | | | | | | |
| 5989257 | LoveJones, Amber | Confidential - Available Upon Request | | | | | | |
| 6003818 | LoveJones, Amber | Confidential - Available Upon Request | | | | | | |
| 5901814 | Lovejoy, Jodi Lynn | Confidential - Available Upon Request | | | | | | |
| 5992503 | LOVELADY, JAMES | Confidential - Available Upon Request | | | | | | |
| 6007064 | LOVELADY, JAMES | Confidential - Available Upon Request | | | | | | |
| 5878515 | Loveless, Steve Eugene | Confidential - Available Upon Request | | | | | | |
| 5989950 | LOVELL, MIKE | Confidential - Available Upon Request | | | | | | |
| 6004511 | LOVELL, MIKE | Confidential - Available Upon Request | | | | | | |
| 5892987 | Lovely-Williams, Shawana | Confidential - Available Upon Request | | | | | | |
| 5892417 | Lovern, Tye Bruce | Confidential - Available Upon Request | | | | | | |
| 5872428 | LOVERS POINT INN | Confidential - Available Upon Request | | | | | | |
| 5864269 | LOVE'S COUNTRY STORES OF CALIFORNIA | Confidential - Available Upon Request | | | | | | |
| 5872429 | LOVE'S COUNTRY STORES OF CALIFORNIA | Confidential - Available Upon Request | | | | | | |
| 5991257 | Lovest III, Bivens | Confidential - Available Upon Request | | | | | | |
| 6005818 | Lovest III, Bivens | Confidential - Available Upon Request | | | | | | |
| 5872430 | LOVETT, BENJAMIN | Confidential - Available Upon Request | | | | | | |
| 5891125 | Lovett, Christopher A | Confidential - Available Upon Request | | | | | | |
| 5892809 | Lovett, Gene Mason | Confidential - Available Upon Request | | | | | | |
| 5888901 | Lovett, Michael Wayne | Confidential - Available Upon Request | | | | | | |
| 5894721 | Lovgren, Keith Chester | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5991133 | Lovina-Bennett, Jennifer | Confidential - Available Upon Request | | | | | | |
| 6005694 | Lovina-Bennett, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5872431 | LOVING VALLEY FARMS | Confidential - Available Upon Request | | | | | | |
| 5981020 | Lovotti, Julia | Confidential - Available Upon Request | | | | | | |
| 5994875 | Lovotti, Julia | Confidential - Available Upon Request | | | | | | |
| 5898913 | Lovric, Ante | Confidential - Available Upon Request | | | | | | |
| 5991210 | Low Voltage Service Inc. - Sullivan, Theresa | 4570 E Pine Ave | | | Fresno | CA | 93703 | |
| 6005771 | Low Voltage Service Inc. - Sullivan, Theresa | 4570 E Pine Ave | | | Fresno | CA | 93703 | |
| 5879823 | Low, Altricia | Confidential - Available Upon Request | | | | | | |
| 5881602 | Low, Brandon Kekoa | Confidential - Available Upon Request | | | | | | |
| 5897319 | Low, Brian Seal | Confidential - Available Upon Request | | | | | | |
| 5890039 | Low, Claudio Kevin | Confidential - Available Upon Request | | | | | | |
| 5892145 | Low, Heather | Confidential - Available Upon Request | | | | | | |
| 6008730 | LOW, JENNY | Confidential - Available Upon Request | | | | | | |
| 5900499 | Low, Sarah Simpson | Confidential - Available Upon Request | | | | | | |
| 5877881 | Low, Wanda M | Confidential - Available Upon Request | | | | | | |
| 5898804 | Low, Wendy | Confidential - Available Upon Request | | | | | | |
| 5884278 | Lowater, Nicole Lynn | Confidential - Available Upon Request | | | | | | |
| 5888507 | Lowder, Jeremy James Allen | Confidential - Available Upon Request | | | | | | |
| 5872432 | Lowe | Confidential - Available Upon Request | | | | | | |
| 5872433 | LOWE ENTERPRISES REAL ESTATE GROUP | Confidential - Available Upon Request | | | | | | |
| 5872434 | Lowe, Douglas | Confidential - Available Upon Request | | | | | | |
| 5887135 | Lowe, Frank | Confidential - Available Upon Request | | | | | | |
| 5886936 | Lowe, Jason Lorenze | Confidential - Available Upon Request | | | | | | |
| 5898924 | Lowe, John | Confidential - Available Upon Request | | | | | | |
| 5872435 | Lowe, Mitchell | Confidential - Available Upon Request | | | | | | |
| 5872436 | Lowe, Mitchell | Confidential - Available Upon Request | | | | | | |
| 5983345 | Lowe, Nadine | Confidential - Available Upon Request | | | | | | |
| 5997906 | Lowe, Nadine | Confidential - Available Upon Request | | | | | | |
| 5987624 | Lower Lake Subway, LLC-Patel, Chirayu | 4302 redwood hwy | ste 200 | | San Rafael | CA | 94903 | |
| 6002186 | Lower Lake Subway, LLC-Patel, Chirayu | 4302 redwood hwy | ste 200 | | San Rafael | CA | 94903 | |
| 6012151 | LOWER VALLEY ENERGY INC | 236 N WASHINGTON ST | | | AFTON | WY | 83110 | |
| 5889438 | Lower, Hubert | Confidential - Available Upon Request | | | | | | |
| 5890522 | Lowery, Travis Duane | Confidential - Available Upon Request | | | | | | |
| 5872437 | Lowes Electric Inc | Confidential - Available Upon Request | | | | | | |
| 5865186 | LOWES HIW, INC. A WA CORP | Confidential - Available Upon Request | | | | | | |
| 5898978 | Lowman, Alan Dale | Confidential - Available Upon Request | | | | | | |
| 5892394 | Lowman, Christopher Dallas | Confidential - Available Upon Request | | | | | | |
| 5989915 | Lowpensky, Mark | Confidential - Available Upon Request | | | | | | |
| 6004476 | Lowpensky, Mark | Confidential - Available Upon Request | | | | | | |
| 5989723 | Lowry, Patrick | Confidential - Available Upon Request | | | | | | |
| 6004284 | Lowry, Patrick | Confidential - Available Upon Request | | | | | | |
| 5891992 | Lowther, Curtis Robert | Confidential - Available Upon Request | | | | | | |
| 5891714 | Lowther, Kenneth Edward | Confidential - Available Upon Request | | | | | | |
| 5980788 | LOWTHER, Mary & Kent | Confidential - Available Upon Request | | | | | | |
| 5994560 | LOWTHER, Mary & Kent | Confidential - Available Upon Request | | | | | | |
| 5983106 | Loxterman, Linda | Confidential - Available Upon Request | | | | | | |
| 5997667 | Loxterman, Linda | Confidential - Available Upon Request | | | | | | |
| 5984276 | Loya, Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5998837 | Loya, Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5878146 | Loya, Eloisa | Confidential - Available Upon Request | | | | | | |
| 5888014 | Loya, Gilbert Chavez | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5899262 | Loya, Jose | Confidential - Available Upon Request | | | | | | |
| 5872438 | LOYKO, RUVIM | Confidential - Available Upon Request | | | | | | |
| 5989193 | Loyles, Ron | Confidential - Available Upon Request | | | | | | |
| 6003755 | Loyles, Ron | Confidential - Available Upon Request | | | | | | |
| 5889573 | Loza, Arturo | Confidential - Available Upon Request | | | | | | |
| 5989587 | Loza, Cassandra | Confidential - Available Upon Request | | | | | | |
| 6004148 | Loza, Cassandra | Confidential - Available Upon Request | | | | | | |
| 5882064 | Loza, Jesus | Confidential - Available Upon Request | | | | | | |
| 5893115 | Loza, Miguel | Confidential - Available Upon Request | | | | | | |
| 5872439 | LOZA, RUPERTO | Confidential - Available Upon Request | | | | | | |
| 5890642 | Lozada, Henry | Confidential - Available Upon Request | | | | | | |
| 5893978 | Lozada, Nathan Alexander | Confidential - Available Upon Request | | | | | | |
| 5881428 | Lozande, Eloisa Pangindian | Confidential - Available Upon Request | | | | | | |
| 5986974 | LOZANO CORONA, SYLVIA | Confidential - Available Upon Request | | | | | | |
| 6001535 | LOZANO CORONA, SYLVIA | Confidential - Available Upon Request | | | | | | |
| 5880269 | Lozano, Bruce | Confidential - Available Upon Request | | | | | | |
| 5872440 | Lozano, Carmel | Confidential - Available Upon Request | | | | | | |
| 5890807 | Lozano, Gabriel | Confidential - Available Upon Request | | | | | | |
| 5872441 | LOZANO, MICHELLE | Confidential - Available Upon Request | | | | | | |
| 5890373 | Lozano, Sean | Confidential - Available Upon Request | | | | | | |
| 5864872 | LPMD LLC | Confidential - Available Upon Request | | | | | | |
| 6009399 | LR AT&T MOBILITY | Confidential - Available Upon Request | | | | | | |
| 6009402 | LR AT&T MOBILITY | Confidential - Available Upon Request | | | | | | |
| 6009417 | LR GTE MOBILNET OF CALIFORNIA, PCS | Confidential - Available Upon Request | | | | | | |
| 6009392 | LR T-Mobile fka METRO PCS WIRELESS, | Confidential - Available Upon Request | | | | | | |
| 6009390 | LR VERIZON WIRELESS | Confidential - Available Upon Request | | | | | | |
| 5872442 | LR/Browns Valley Service District | Confidential - Available Upon Request | | | | | | |
| 5872443 | LS - DANVILLE LLC | Confidential - Available Upon Request | | | | | | |
| 6011673 | LSA ASSOCIATES INC | 20 EXECUTIVE PARK #200 | | | IRVINE | CA | 92614 | |
| 5872444 | LS-Newark LLC | Confidential - Available Upon Request | | | | | | |
| 5872445 | LS-Newark LLC | Confidential - Available Upon Request | | | | | | |
| 5872446 | LS-Newark LLC | Confidential - Available Upon Request | | | | | | |
| 6008764 | LS-SF Jordan Ranch, LLC | Confidential - Available Upon Request | | | | | | |
| 5872447 | ltmt tracy llc | Confidential - Available Upon Request | | | | | | |
| 5897828 | Lu, Bin | Confidential - Available Upon Request | | | | | | |
| 5900615 | Lu, ChenHao Hao | Confidential - Available Upon Request | | | | | | |
| 5872448 | LU, DONGXU | Confidential - Available Upon Request | | | | | | |
| 5895605 | Lu, Joann C | Confidential - Available Upon Request | | | | | | |
| 5872449 | LU, KENNY | Confidential - Available Upon Request | | | | | | |
| 5872450 | LU, MINGZHE | Confidential - Available Upon Request | | | | | | |
| 5872451 | LU, PETER | Confidential - Available Upon Request | | | | | | |
| 6009308 | LU, SLIM | Confidential - Available Upon Request | | | | | | |
| 5900112 | Lu, Vinh | Confidential - Available Upon Request | | | | | | |
| 5886908 | Lu, Vinh N | Confidential - Available Upon Request | | | | | | |
| 5872452 | LUA, DIEGO | Confidential - Available Upon Request | | | | | | |
| 5879294 | Lua, Keith | Confidential - Available Upon Request | | | | | | |
| 5888243 | Luallin, Stephen Duane | Confidential - Available Upon Request | | | | | | |
| 6014015 | LUANA MILLER | Confidential - Available Upon Request | | | | | | |
| 5989885 | Lubamersky, Mark | Confidential - Available Upon Request | | | | | | |
| 6004446 | Lubamersky, Mark | Confidential - Available Upon Request | | | | | | |
| 5896820 | Lubcke, Glen | Confidential - Available Upon Request | | | | | | |
| 5900421 | Lubeck, Brian M | Confidential - Available Upon Request | | | | | | |
| 5898000 | Lubeck, Jamie Tran | Confidential - Available Upon Request | | | | | | |
| 5872453 | Lubin, Heidi | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 806 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1829
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5864733 | LUBLIN, DIMITRY | Confidential - Available Upon Request | | | | | | |
| 5872454 | LUBNIEWSKI, ANDY | Confidential - Available Upon Request | | | | | | |
| 5886880 | Luboviski, Milton | Confidential - Available Upon Request | | | | | | |
| 5878027 | Luc, Chi Y | Confidential - Available Upon Request | | | | | | |
| 5899138 | Lucadello II, Robert | Confidential - Available Upon Request | | | | | | |
| 6012669 | LUCAS AUSTIN & ALEXANDER LLC | 1300 QUAIL ST STE 100 | | | NEWPORT BEACH | CA | 92660 | |
| 5893717 | Lucas Jr., Herschel Lee | Confidential - Available Upon Request | | | | | | |
| 5990372 | LUCAS REIMERS-REIMERS, LUCAS | 4861 COUNTY ROAD C | | | ORLAND | CA | 95963 | |
| 6004933 | LUCAS REIMERS-REIMERS, LUCAS | 4861 COUNTY ROAD C | | | ORLAND | CA | 95963 | |
| 5984365 | Lucas, Christina | Confidential - Available Upon Request | | | | | | |
| 5998926 | Lucas, Christina | Confidential - Available Upon Request | | | | | | |
| 5888192 | Lucas, David A | Confidential - Available Upon Request | | | | | | |
| 5880915 | Lucas, Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5982699 | Lucas, James | Confidential - Available Upon Request | | | | | | |
| 5997260 | Lucas, James | Confidential - Available Upon Request | | | | | | |
| 5883881 | Lucas, Lisa Marcella | Confidential - Available Upon Request | | | | | | |
| 5892151 | Lucas, Matthew | Confidential - Available Upon Request | | | | | | |
| 5881331 | Lucas, Michael J | Confidential - Available Upon Request | | | | | | |
| 5893013 | Lucas, Nathan James | Confidential - Available Upon Request | | | | | | |
| 5991087 | Lucas, Patrick | Confidential - Available Upon Request | | | | | | |
| 6005648 | Lucas, Patrick | Confidential - Available Upon Request | | | | | | |
| 5879027 | Lucas, Paul A | Confidential - Available Upon Request | | | | | | |
| 5983060 | Lucas, Ray | Confidential - Available Upon Request | | | | | | |
| 5997621 | Lucas, Ray | Confidential - Available Upon Request | | | | | | |
| 5981092 | Lucas, Rebecca | Confidential - Available Upon Request | | | | | | |
| 5995001 | Lucas, Rebecca | Confidential - Available Upon Request | | | | | | |
| 5981092 | Lucas, Rebecca | Confidential - Available Upon Request | | | | | | |
| 5995001 | Lucas, Rebecca | Confidential - Available Upon Request | | | | | | |
| 5872455 | LUCATERO, JULIO | Confidential - Available Upon Request | | | | | | |
| 5877869 | Lucchese, Antoinette Marie | Confidential - Available Upon Request | | | | | | |
| 5892690 | Lucchese, Jess Eldred | Confidential - Available Upon Request | | | | | | |
| 5872456 | Lucchesi, Tony | Confidential - Available Upon Request | | | | | | |
| 5872457 | Lucchesi, Tony | Confidential - Available Upon Request | | | | | | |
| 6012105 | LUCCHETTI ENTERPRISES INC | 100 NELSON RANCH RD | | | UKIAH | CA | 95482 | |
| 5894848 | Luce, Gerald | Confidential - Available Upon Request | | | | | | |
| 5884426 | Lucena, Laurie A | Confidential - Available Upon Request | | | | | | |
| 5880707 | Lucero, Anthony Joseph | Confidential - Available Upon Request | | | | | | |
| 5888225 | Lucero, Brian | Confidential - Available Upon Request | | | | | | |
| 5882007 | Lucero, Dustin Joseph | Confidential - Available Upon Request | | | | | | |
| 5880718 | Lucero, Gilbert | Confidential - Available Upon Request | | | | | | |
| 5882354 | Lucero, Jonathan Lee | Confidential - Available Upon Request | | | | | | |
| 5890022 | Lucero, Joseph | Confidential - Available Upon Request | | | | | | |
| 5865249 | LUCERO, KEN | Confidential - Available Upon Request | | | | | | |
| 5973212 | Lucero, Susan | Confidential - Available Upon Request | | | | | | |
| 5995236 | Lucero, Susan | Confidential - Available Upon Request | | | | | | |
| 5880685 | Luces-Nakagawa, Lori J. | Confidential - Available Upon Request | | | | | | |
| 5901417 | Lucey, Timothy Joseph | Confidential - Available Upon Request | | | | | | |
| 5990465 | Luch, Amber | Confidential - Available Upon Request | | | | | | |
| 6005026 | Luch, Amber | Confidential - Available Upon Request | | | | | | |
| 5987134 | LUCHEN, ANGELA | Confidential - Available Upon Request | | | | | | |
| 6001695 | LUCHEN, ANGELA | Confidential - Available Upon Request | | | | | | |
| 6011609 | LUCI CREATIVE LLC | 6900 N CENTRAL PARK AVE | | | LINCOLNWOOD | IL | 60712 | |
| 5872458 | LUCIA MAR UNIFIED SCHOOL DISTRICT | Confidential - Available Upon Request | | | | | | |
| 5872459 | LUCIA MAR UNIFIED SCHOOL DISTRICT | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5894450 | Lucia, Steve J | Confidential - Available Upon Request | | | | | | |
| 5897428 | Lucido, Amy | Confidential - Available Upon Request | | | | | | |
| 5988094 | LUCIDO, JOY ANN | Confidential - Available Upon Request | | | | | | |
| 6002655 | LUCIDO, JOY ANN | Confidential - Available Upon Request | | | | | | |
| 5883156 | Lucila, Daniel Blue S | Confidential - Available Upon Request | | | | | | |
| 5982385 | Lucio, Alberto | Confidential - Available Upon Request | | | | | | |
| 5996885 | Lucio, Alberto | Confidential - Available Upon Request | | | | | | |
| 5899265 | Lucker, Brendan Sell | Confidential - Available Upon Request | | | | | | |
| 5992971 | lucklum, wayne | Confidential - Available Upon Request | | | | | | |
| 6007532 | lucklum, wayne | Confidential - Available Upon Request | | | | | | |
| 5980370 | Lucky 7 Food Mart-Kassab, Sara | 10530 Rosedale Hwy, Ste #9 | | | Bakersfield | CA | 93312 | |
| 5994005 | Lucky 7 Food Mart-Kassab, Sara | 10530 Rosedale Hwy, Ste #9 | | | Bakersfield | CA | 93312 | |
| 5981466 | Lucky Creation Vegetarian Restturant, Lam, Kwok Keung | 854 Wasshington Steet | | | San Francisco | CA | 94108 | |
| 5995774 | Lucky Creation Vegetarian Restturant, Lam, Kwok Keung | 854 Wasshington Steet | | | San Francisco | CA | 94108 | |
| 5981397 | Lucky Nail/CD Wireless, Nguyen, Hai | 579 San Mateo Ave | | | San Bruno | CA | 94066 | |
| 5995676 | Lucky Nail/CD Wireless, Nguyen, Hai | 579 San Mateo Ave | | | San Bruno | CA | 94066 | |
| 5984463 | Lucky Stop-Alshamey, Gamal | 9601 weedpatch hwy | | | lamont | CA | 93241 | |
| 5999025 | Lucky Stop-Alshamey, Gamal | 9601 weedpatch hwy | | | lamont | CA | 93241 | |
| 5883583 | Lucky, Lisa Elizabeth | Confidential - Available Upon Request | | | | | | |
| 6014016 | LUCY BOGUS | Confidential - Available Upon Request | | | | | | |
| 5890426 | Lude, Colin Friedrich | Confidential - Available Upon Request | | | | | | |
| 5989865 | Ludington, Lance | Confidential - Available Upon Request | | | | | | |
| 6004426 | Ludington, Lance | Confidential - Available Upon Request | | | | | | |
| 6011519 | LUDLUM MEASUREMENTS INC | 501 OAK ST | | | SWEETWATER | TX | 79556 | |
| 5898912 | Ludtke, Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5890245 | Ludwick, Brian | Confidential - Available Upon Request | | | | | | |
| 5888478 | Ludy, Matthew | Confidential - Available Upon Request | | | | | | |
| 5872460 | Lue, Andrew | Confidential - Available Upon Request | | | | | | |
| 5883070 | Lueck, Nina | Confidential - Available Upon Request | | | | | | |
| 5991425 | Luedee, Daniel | Confidential - Available Upon Request | | | | | | |
| 6005986 | Luedee, Daniel | Confidential - Available Upon Request | | | | | | |
| 5889736 | Luedtke, Austin | Confidential - Available Upon Request | | | | | | |
| 5885496 | Luer, Scott H | Confidential - Available Upon Request | | | | | | |
| 5882241 | Lugger, Casey | Confidential - Available Upon Request | | | | | | |
| 5898901 | Lugiewicz, Susan | Confidential - Available Upon Request | | | | | | |
| 5893956 | Lugo, Ruben Guillermo | Confidential - Available Upon Request | | | | | | |
| 5985109 | LUGO, STACY | Confidential - Available Upon Request | | | | | | |
| 5999670 | LUGO, STACY | Confidential - Available Upon Request | | | | | | |
| 5989019 | Luhn, Jeffery | Confidential - Available Upon Request | | | | | | |
| 6003581 | Luhn, Jeffery | Confidential - Available Upon Request | | | | | | |
| 5897569 | Lui, Calvin Andrew | Confidential - Available Upon Request | | | | | | |
| 5884122 | Lui, Christopher Ken | Confidential - Available Upon Request | | | | | | |
| 5882302 | Lui, Justin Joseph | Confidential - Available Upon Request | | | | | | |
| 5872461 | LUI, KEITH | Confidential - Available Upon Request | | | | | | |
| 5885038 | Lui, Michael T | Confidential - Available Upon Request | | | | | | |
| 5895541 | Lui, Pauline P | Confidential - Available Upon Request | | | | | | |
| 5973369 | Luihn, Walter | Confidential - Available Upon Request | | | | | | |
| 5994316 | Luihn, Walter | Confidential - Available Upon Request | | | | | | |
| 5865109 | Luis A Scattini Family Limited Partnership, A CA Limited Partnership | Confidential - Available Upon Request | | | | | | |
| 5992284 | Luis Alvarez, Jose | Confidential - Available Upon Request | | | | | | |
| 6006845 | Luis Alvarez, Jose | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 808 of 1456

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5872462 | LUIS GARCIA DBA LG CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 6014017 | LUIS HERNANDEZ | Confidential - Available Upon Request | | | | | | |
| 6014018 | LUIS HERNANDEZ | Confidential - Available Upon Request | | | | | | |
| 5888172 | Luis Jr., Gilbert Alves | Confidential - Available Upon Request | | | | | | |
| 6008143 | Luis Manuel Solis, Marbella Ortiz, Jessica Solis, and Luis Manuel Solis Jr | Law Offices of Jorge A. Meza, A Law Corporation | 14305 Ramona Blvd. | | Baldwin Park | CA | 91706 | |
| 6007803 | Luis Manuel Solis, Marbella Ortiz, Jessica Solis, and Luis Manuel Solis Jr | Law Offices of Jorge A. Meza, A Law Corporation | 14305 Ramona Blvd. | | Baldwin Park | CA | 91706 | |
| 5872463 | LUIS PIRES DBA PIRES ELECTRIC | Confidential - Available Upon Request | | | | | | |
| 6014019 | LUIS SANTA CLARA MARRIOTT-RAMOS | 2700 MISSION COLLEGE BLVD | | | SANTA CLARA | CA | 95054 | |
| 5882517 | Luis, Betty Ann | Confidential - Available Upon Request | | | | | | |
| 5880344 | Luis, Daniel | Confidential - Available Upon Request | | | | | | |
| 5891946 | Luis, Gary Joseph | Confidential - Available Upon Request | | | | | | |
| 5892282 | Luis, Mark | Confidential - Available Upon Request | | | | | | |
| 5983293 | Luis, Nancy & Edward | Confidential - Available Upon Request | | | | | | |
| 5997855 | Luis, Nancy & Edward | Confidential - Available Upon Request | | | | | | |
| 5887244 | Luiz, Patrick M | Confidential - Available Upon Request | | | | | | |
| 5881865 | Lujan Jr., Mark | Confidential - Available Upon Request | | | | | | |
| 5896224 | Lujan, Davela A | Confidential - Available Upon Request | | | | | | |
| 5989635 | LUJAN, ELAINE | Confidential - Available Upon Request | | | | | | |
| 6004196 | LUJAN, ELAINE | Confidential - Available Upon Request | | | | | | |
| 5893595 | Lujan, Joshua Louis | Confidential - Available Upon Request | | | | | | |
| 5881738 | LUJAN, MICHAEL JACOB | Confidential - Available Upon Request | | | | | | |
| 5885305 | Lujan, Raymond Joseph | Confidential - Available Upon Request | | | | | | |
| 5988420 | Luk, Jackson | Confidential - Available Upon Request | | | | | | |
| 6002981 | Luk, Jackson | Confidential - Available Upon Request | | | | | | |
| 5890452 | Lukas Jr., Gary John | Confidential - Available Upon Request | | | | | | |
| 5989841 | Luke Colbert Freelancer-Colbert, Lucas | 1962 Calafia Court | | | Tracy | CA | 95376 | |
| 6004402 | Luke Colbert Freelancer-Colbert, Lucas | 1962 Calafia Court | | | Tracy | CA | 95376 | |
| 5872464 | Luke Hester | Confidential - Available Upon Request | | | | | | |
| 5890454 | Luke IV, Rob | Confidential - Available Upon Request | | | | | | |
| 5896966 | Luke, Diane M | Confidential - Available Upon Request | | | | | | |
| 5891226 | Luke, Esteban Boyes | Confidential - Available Upon Request | | | | | | |
| 5988260 | LUKE, JOE | Confidential - Available Upon Request | | | | | | |
| 6002821 | LUKE, JOE | Confidential - Available Upon Request | | | | | | |
| 5872465 | Luke, Kristine | Confidential - Available Upon Request | | | | | | |
| 5880800 | Luke, Stephanie | Confidential - Available Upon Request | | | | | | |
| 5896631 | Lukes, Patrick T | Confidential - Available Upon Request | | | | | | |
| 5890447 | Lukin, Serdjo X | Confidential - Available Upon Request | | | | | | |
| 5894588 | Lum, Alan Lee | Confidential - Available Upon Request | | | | | | |
| 5878097 | Lum, Constance L | Confidential - Available Upon Request | | | | | | |
| 5897935 | Lum, Megan V. | Confidential - Available Upon Request | | | | | | |
| 5894380 | Lum, Miranda Moy | Confidential - Available Upon Request | | | | | | |
| 5877906 | Lum, Patricia | Confidential - Available Upon Request | | | | | | |
| 5899316 | Lum, Roy | Confidential - Available Upon Request | | | | | | |
| 5865432 | LUM, ROY AND VICKY LUM | Confidential - Available Upon Request | | | | | | |
| 5883340 | Lumactod, Mariel | Confidential - Available Upon Request | | | | | | |
| 5865041 | Lumberman Construction Supply Incorporated | Confidential - Available Upon Request | | | | | | |
| 5891004 | Lumbert, Andrew Louis | Confidential - Available Upon Request | | | | | | |
| 5989126 | Lumia, Dave | Confidential - Available Upon Request | | | | | | |
| 6003687 | Lumia, Dave | Confidential - Available Upon Request | | | | | | |
| 6009323 | LUMINALT ENERGY CORPORATION | Confidential - Available Upon Request | | | | | | |
| 6011699 | LUMINANT GENERATION CO LLC | 1601 BRYAN ST | | | DALLAS | TX | 75201-3411 | |

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1832 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6011358 | LUMINO GROUP INC | 403 GOLD LAKE CT | | | DANVILLE | CA | 94506 | |
| 5899521 | Lumm, Michael Stephen | Confidential - Available Upon Request | | | | | | |
| 6008382 | LUN, STANLEY | Confidential - Available Upon Request | | | | | | |
| 5885889 | Luna Jr., Leo M | Confidential - Available Upon Request | | | | | | |
| 5980894 | Luna Rustica Imports, Michael Carija | 2959 Broad Street | | | San Luis Obispo | CA | 93401 | |
| 5994713 | Luna Rustica Imports, Michael Carija | 2959 Broad Street | | | San Luis Obispo | CA | 93401 | |
| 5892661 | Luna, Abraham Martinez | Confidential - Available Upon Request | | | | | | |
| 5892146 | Luna, Aida | Confidential - Available Upon Request | | | | | | |
| 5883461 | Luna, Beatriz | Confidential - Available Upon Request | | | | | | |
| 5885811 | Luna, Benjamin Leonard | Confidential - Available Upon Request | | | | | | |
| 5990424 | luna, cayetano | Confidential - Available Upon Request | | | | | | |
| 6004985 | luna, cayetano | Confidential - Available Upon Request | | | | | | |
| 5872466 | Luna, Christopher | Confidential - Available Upon Request | | | | | | |
| 5899701 | Luna, Claudia | Confidential - Available Upon Request | | | | | | |
| 5893664 | Luna, Courtney Michelle | Confidential - Available Upon Request | | | | | | |
| 5893424 | Luna, Daniel Ray | Confidential - Available Upon Request | | | | | | |
| 5944498 | Luna, George | Confidential - Available Upon Request | | | | | | |
| 5993683 | Luna, George | Confidential - Available Upon Request | | | | | | |
| 5893959 | LUNA, GERMAN | Confidential - Available Upon Request | | | | | | |
| 5887543 | Luna, James Patrick | Confidential - Available Upon Request | | | | | | |
| 5895369 | Luna, Jesus E | Confidential - Available Upon Request | | | | | | |
| 5883550 | Luna, John Anthony | Confidential - Available Upon Request | | | | | | |
| 5888756 | Luna, Joseph | Confidential - Available Upon Request | | | | | | |
| 5972782 | Luna, Juan | Confidential - Available Upon Request | | | | | | |
| 5993747 | Luna, Juan | Confidential - Available Upon Request | | | | | | |
| 5899208 | Luna, Juanita Carmela | Confidential - Available Upon Request | | | | | | |
| 5901225 | Luna, Kevin | Confidential - Available Upon Request | | | | | | |
| 5891006 | Luna, Leonel | Confidential - Available Upon Request | | | | | | |
| 5885134 | Luna, Marcos | Confidential - Available Upon Request | | | | | | |
| 5985846 | Luna, Marcos | Confidential - Available Upon Request | | | | | | |
| 6000407 | Luna, Marcos | Confidential - Available Upon Request | | | | | | |
| 5986799 | Luna, Maria | Confidential - Available Upon Request | | | | | | |
| 6001360 | Luna, Maria | Confidential - Available Upon Request | | | | | | |
| 5895029 | Luna, Mark P | Confidential - Available Upon Request | | | | | | |
| 5986617 | Luna, Mary | Confidential - Available Upon Request | | | | | | |
| 6001178 | Luna, Mary | Confidential - Available Upon Request | | | | | | |
| 5872467 | Luna, Paul | Confidential - Available Upon Request | | | | | | |
| 5872468 | Luna, Paul | Confidential - Available Upon Request | | | | | | |
| 5872469 | Luna, Paul | Confidential - Available Upon Request | | | | | | |
| 5872470 | Luna, Paul | Confidential - Available Upon Request | | | | | | |
| 5960097 | Luna, Rene | Confidential - Available Upon Request | | | | | | |
| 5995549 | Luna, Rene | Confidential - Available Upon Request | | | | | | |
| 5901712 | Luna, Ricardo | Confidential - Available Upon Request | | | | | | |
| 5890865 | Luna, Ricardo Miguel | Confidential - Available Upon Request | | | | | | |
| 5880119 | Luna, Robert Edward | Confidential - Available Upon Request | | | | | | |
| 5893201 | Luna, Roberto Martin | Confidential - Available Upon Request | | | | | | |
| 5953425 | Luna, Salina | Confidential - Available Upon Request | | | | | | |
| 5995302 | Luna, Salina | Confidential - Available Upon Request | | | | | | |
| 5947934 | Lunardi, Kurtis | Confidential - Available Upon Request | | | | | | |
| 5994456 | Lunardi, Kurtis | Confidential - Available Upon Request | | | | | | |
| 5880693 | Lund, Andrew | Confidential - Available Upon Request | | | | | | |
| 5883765 | Lund, Kyle | Confidential - Available Upon Request | | | | | | |
| 5892007 | Lundahl, Thomas M | Confidential - Available Upon Request | | | | | | |
| 6014021 | LUNDBERG FAMILY FARMS | ATTN: ASHLEY VEGA | | | RICHVALE | CA | 95974 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5989590 | Lundberg Family Farms-Vega, Ashley | 5311 Midway | | | Richvale | CA | 95974 | |
| 6004151 | Lundberg Family Farms-Vega, Ashley | 5311 Midway | | | Richvale | CA | 95974 | |
| 5872471 | Lundblade, Ron | Confidential - Available Upon Request | | | | | | |
| 5872472 | Lunden, William | Confidential - Available Upon Request | | | | | | |
| 5983855 | Lundershausen, Inger | Confidential - Available Upon Request | | | | | | |
| 5998416 | Lundershausen, Inger | Confidential - Available Upon Request | | | | | | |
| 5872473 | Lundy Lane LLC. | Confidential - Available Upon Request | | | | | | |
| 5900930 | Lundy, Brett Curtis | Confidential - Available Upon Request | | | | | | |
| 5986767 | Lundy, Brian | Confidential - Available Upon Request | | | | | | |
| 6001328 | Lundy, Brian | Confidential - Available Upon Request | | | | | | |
| 5896491 | Lundy, Francis Peter | Confidential - Available Upon Request | | | | | | |
| 5900843 | Lundy, Peter | Confidential - Available Upon Request | | | | | | |
| 5872474 | Lunetta, John | Confidential - Available Upon Request | | | | | | |
| 5987884 | Lungren, Lisa | Confidential - Available Upon Request | | | | | | |
| 6002445 | Lungren, Lisa | Confidential - Available Upon Request | | | | | | |
| 5896698 | Luniewski, Thomas | Confidential - Available Upon Request | | | | | | |
| 5872475 | LUNSFORD, DALE | Confidential - Available Upon Request | | | | | | |
| 5890336 | lunsford, james william | Confidential - Available Upon Request | | | | | | |
| 5882784 | Lunsted, Julie C | Confidential - Available Upon Request | | | | | | |
| 5872476 | Lunzer, Thomas | Confidential - Available Upon Request | | | | | | |
| 5897168 | Luo, Chunyu | Confidential - Available Upon Request | | | | | | |
| 5882328 | Luo, David Jie | Confidential - Available Upon Request | | | | | | |
| 5872477 | Luo, Frank | Confidential - Available Upon Request | | | | | | |
| 5981923 | Luo, Jay | Confidential - Available Upon Request | | | | | | |
| 5981924 | Luo, Jay | Confidential - Available Upon Request | | | | | | |
| 5996333 | Luo, Jay | Confidential - Available Upon Request | | | | | | |
| 5996334 | Luo, Jay | Confidential - Available Upon Request | | | | | | |
| 5895815 | Luo, Jay Xiangjie | Confidential - Available Upon Request | | | | | | |
| 5900436 | Luo, Linda | Confidential - Available Upon Request | | | | | | |
| 5991484 | Luo, Peter | Confidential - Available Upon Request | | | | | | |
| 6006045 | Luo, Peter | Confidential - Available Upon Request | | | | | | |
| 5987253 | Luo, Ping | Confidential - Available Upon Request | | | | | | |
| 6001814 | Luo, Ping | Confidential - Available Upon Request | | | | | | |
| 5980076 | Luoma, Jack | Confidential - Available Upon Request | | | | | | |
| 5993580 | Luoma, Jack | Confidential - Available Upon Request | | | | | | |
| 5982101 | Luoma, Nick | Confidential - Available Upon Request | | | | | | |
| 5996539 | Luoma, Nick | Confidential - Available Upon Request | | | | | | |
| 5899500 | Luoma, William A | Confidential - Available Upon Request | | | | | | |
| 5965528 | Luong, DDS, Peter | 470 S Auburn St #D | | | Grass Valley | CA | 95945 | |
| 5995065 | Luong, DDS, Peter | 470 S Auburn St #D | | | Grass Valley | CA | 95945 | |
| 5872478 | Luong, Don | Confidential - Available Upon Request | | | | | | |
| 5897237 | Luong, Justin S | Confidential - Available Upon Request | | | | | | |
| 5872479 | Luong, Sean | Confidential - Available Upon Request | | | | | | |
| 5881148 | Luong, Syndi | Confidential - Available Upon Request | | | | | | |
| 5893587 | Lupercio, David Jay | Confidential - Available Upon Request | | | | | | |
| 5892999 | Lupercio, Isaac Ruben | Confidential - Available Upon Request | | | | | | |
| 5989705 | LUPE'S TACO AND CATERINING-JUAREZ, GUADALUPE | 412 SUMMERSHADE CT | | | WASCO | CA | 93280 | |
| 6004266 | LUPE'S TACO AND CATERINING-JUAREZ, GUADALUPE | 412 SUMMERSHADE CT | | | WASCO | CA | 93280 | |
| 5889308 | Lupian jr, Reynaldo | Confidential - Available Upon Request | | | | | | |
| 5872480 | LUPULANDIA LLC | Confidential - Available Upon Request | | | | | | |
| 6008432 | LUQUE, PEDRO | Confidential - Available Upon Request | | | | | | |
| 5895417 | Lusk, Joseph Kyrle | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5884845 | Luspo, Jesus | Confidential - Available Upon Request | | | | | | |
| 5964265 | Lust, Levi | Confidential - Available Upon Request | | | | | | |
| 5995214 | Lust, Levi | Confidential - Available Upon Request | | | | | | |
| 5984591 | Luster Ventures, LLC-Luster, Robert | 38 Miller Ave Suite 4 | | | Mill Valley | CA | 94941 | |
| 5999152 | Luster Ventures, LLC-Luster, Robert | 38 Miller Ave Suite 4 | | | Mill Valley | CA | 94941 | |
| 5984227 | Luster, Guisela | Confidential - Available Upon Request | | | | | | |
| 5998788 | Luster, Guisela | Confidential - Available Upon Request | | | | | | |
| 5872481 | LUSTRE, CHRISTIAN | Confidential - Available Upon Request | | | | | | |
| 5987523 | Lutge, Allison | Confidential - Available Upon Request | | | | | | |
| 6002085 | Lutge, Allison | Confidential - Available Upon Request | | | | | | |
| 5984871 | Lutge, Robert | Confidential - Available Upon Request | | | | | | |
| 5999432 | Lutge, Robert | Confidential - Available Upon Request | | | | | | |
| 5872482 | LUTHER BURBANK CENTER | Confidential - Available Upon Request | | | | | | |
| 5986796 | LUTHER, DAVID | Confidential - Available Upon Request | | | | | | |
| 6001357 | LUTHER, DAVID | Confidential - Available Upon Request | | | | | | |
| 5894907 | Lutich, Paul | Confidential - Available Upon Request | | | | | | |
| 5892536 | Lutter, Andrew | Confidential - Available Upon Request | | | | | | |
| 5989608 | Lutter, James | Confidential - Available Upon Request | | | | | | |
| 6004169 | Lutter, James | Confidential - Available Upon Request | | | | | | |
| 5891248 | Lutter, Roxanne S | Confidential - Available Upon Request | | | | | | |
| 5889466 | Luttrell, Joeseph A | Confidential - Available Upon Request | | | | | | |
| 5899074 | Lutz, Matthew August | Confidential - Available Upon Request | | | | | | |
| 5980932 | Lutz, Terri | Confidential - Available Upon Request | | | | | | |
| 5994754 | Lutz, Terri | Confidential - Available Upon Request | | | | | | |
| 5900567 | Luu, David V | Confidential - Available Upon Request | | | | | | |
| 5872483 | LUU, JOHN | Confidential - Available Upon Request | | | | | | |
| 5895783 | Luu, Trang Dai | Confidential - Available Upon Request | | | | | | |
| 5989716 | Luu, Warren | Confidential - Available Upon Request | | | | | | |
| 6004277 | Luu, Warren | Confidential - Available Upon Request | | | | | | |
| 5900156 | Luu, Wincent | Confidential - Available Upon Request | | | | | | |
| 5980741 | LUX, Alfred & Renate | Confidential - Available Upon Request | | | | | | |
| 5994501 | LUX, Alfred & Renate | Confidential - Available Upon Request | | | | | | |
| 5982867 | Luxury Spa & Salon, Kim Le | 1626 N Main Street | | | Salinas | CA | 93906 | |
| 5997428 | Luxury Spa & Salon, Kim Le | 1626 N Main Street | | | Salinas | CA | 93906 | |
| 6014023 | LUZ VILLAREYES | Confidential - Available Upon Request | | | | | | |
| 5896789 | Luz, Angie | Confidential - Available Upon Request | | | | | | |
| 5892701 | Luz, Patrick | Confidential - Available Upon Request | | | | | | |
| 5878572 | Luzadas Jr., Jesus Cruz | Confidential - Available Upon Request | | | | | | |
| 5898274 | Luzadas, Rachael Gina Agpoon | Confidential - Available Upon Request | | | | | | |
| 5901298 | Luzquinos, David | Confidential - Available Upon Request | | | | | | |
| 6008100 | Lvovskaya, Lyubov | Confidential - Available Upon Request | | | | | | |
| 6007761 | Lvovskaya, Lyubov | Confidential - Available Upon Request | | | | | | |
| 5982032 | Lvovskaya, Lyubov (Atty Rep) | 785 Market St. 16th Floor. | | | San Francisco | CA | 94103 | |
| 5996455 | Lvovskaya, Lyubov (Atty Rep) | 785 Market St. 16th Floor. | | | San Francisco | CA | 94103 | |
| 5868317 | Ly, Ben | Confidential - Available Upon Request | | | | | | |
| 5984782 | Ly, Billy | Confidential - Available Upon Request | | | | | | |
| 5999343 | Ly, Billy | Confidential - Available Upon Request | | | | | | |
| 5896943 | Ly, Cathy | Confidential - Available Upon Request | | | | | | |
| 5890410 | Ly, Daniel | Confidential - Available Upon Request | | | | | | |
| 5900203 | Ly, John Nghia | Confidential - Available Upon Request | | | | | | |
| 5883584 | Ly, Joyce | Confidential - Available Upon Request | | | | | | |
| 5900369 | Ly, Kimberlie | Confidential - Available Upon Request | | | | | | |
| 5880918 | Ly, Linh Gia | Confidential - Available Upon Request | | | | | | |
| 5894800 | Ly, Maria Phan | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5872484 | Ly, Michael | Confidential - Available Upon Request | | | | | | |
| 5982915 | Ly, Ngan | Confidential - Available Upon Request | | | | | | |
| 5997476 | Ly, Ngan | Confidential - Available Upon Request | | | | | | |
| 5892284 | Ly, Olivia | Confidential - Available Upon Request | | | | | | |
| 5895785 | Ly, Pheng | Confidential - Available Upon Request | | | | | | |
| 5898854 | Ly, Philip | Confidential - Available Upon Request | | | | | | |
| 5984076 | Ly, Richard | Confidential - Available Upon Request | | | | | | |
| 5998637 | Ly, Richard | Confidential - Available Upon Request | | | | | | |
| 5872485 | LY, SINH | Confidential - Available Upon Request | | | | | | |
| 5895994 | Ly, Siov Kheng | Confidential - Available Upon Request | | | | | | |
| 5889666 | Ly, Thomas | Confidential - Available Upon Request | | | | | | |
| 5884259 | Ly, Tien Thanh | Confidential - Available Upon Request | | | | | | |
| 5878193 | Ly, Tuan Truong | Confidential - Available Upon Request | | | | | | |
| 5878556 | Lyall, Angela | Confidential - Available Upon Request | | | | | | |
| 6011297 | LYDON LLC | 3 POINTE DR STE 106 | | | BREA | CA | 92821 | |
| 5885164 | Lydon, Stephen K | Confidential - Available Upon Request | | | | | | |
| 5872486 | Lyerly, Jonathan | Confidential - Available Upon Request | | | | | | |
| 5884805 | Lykes III, Joseph E | Confidential - Available Upon Request | | | | | | |
| 5879508 | Lykins, Rick L | Confidential - Available Upon Request | | | | | | |
| 5982988 | Lykos, Christine | Confidential - Available Upon Request | | | | | | |
| 5997549 | Lykos, Christine | Confidential - Available Upon Request | | | | | | |
| 5894697 | Lyle, John | Confidential - Available Upon Request | | | | | | |
| 5886700 | Lyle, Jon Steven | Confidential - Available Upon Request | | | | | | |
| 5883222 | Lyle, Keith | Confidential - Available Upon Request | | | | | | |
| 6011880 | LYLES UTILITY CONSTRUCTION LLC | 1200 N PLAZA DR | | | VISALIA | CA | 93291 | |
| 5862901 | LYLES UTILITY CONTRUCTION LLC | 1200 N PLAZA DR | | | VISALIA | CA | 93291 | |
| 5862902 | LYLES UTILITY CONTRUCTION LLC | 1200 N PLAZA DR | | | VISALIA | CA | 93291 | |
| 5889940 | Lyly, Alvin | Confidential - Available Upon Request | | | | | | |
| 5880069 | Lyman, Adam Rich | Confidential - Available Upon Request | | | | | | |
| 5872487 | Lyman, Gregg | Confidential - Available Upon Request | | | | | | |
| 5982344 | Lymp, James | Confidential - Available Upon Request | | | | | | |
| 5996843 | Lymp, James | Confidential - Available Upon Request | | | | | | |
| 5872488 | Lynam, Michael | Confidential - Available Upon Request | | | | | | |
| 5872489 | LYNCH ELECTRIC & SONS, INC | Confidential - Available Upon Request | | | | | | |
| 5887783 | Lynch, Arthur Jonathan | Confidential - Available Upon Request | | | | | | |
| 5872490 | Lynch, Bryan | Confidential - Available Upon Request | | | | | | |
| 5984601 | Lynch, Bryan | Confidential - Available Upon Request | | | | | | |
| 5999162 | Lynch, Bryan | Confidential - Available Upon Request | | | | | | |
| 5987627 | Lynch, Connor | Confidential - Available Upon Request | | | | | | |
| 6002189 | Lynch, Connor | Confidential - Available Upon Request | | | | | | |
| 5954426 | Lynch, Conrad | Confidential - Available Upon Request | | | | | | |
| 5995351 | Lynch, Conrad | Confidential - Available Upon Request | | | | | | |
| 5889898 | Lynch, Darryl L | Confidential - Available Upon Request | | | | | | |
| 5900885 | Lynch, Deanna M | Confidential - Available Upon Request | | | | | | |
| 5883966 | Lynch, Felicia Suzanne | Confidential - Available Upon Request | | | | | | |
| 5987528 | LYNCH, GARY | Confidential - Available Upon Request | | | | | | |
| 6002089 | LYNCH, GARY | Confidential - Available Upon Request | | | | | | |
| 5979982 | Lynch, George | Confidential - Available Upon Request | | | | | | |
| 5993448 | Lynch, George | Confidential - Available Upon Request | | | | | | |
| 5990785 | Lynch, Janet | Confidential - Available Upon Request | | | | | | |
| 6005346 | Lynch, Janet | Confidential - Available Upon Request | | | | | | |
| 5899608 | Lynch, Jennifer Naomi | Confidential - Available Upon Request | | | | | | |
| 5881935 | Lynch, Justin Roylance | Confidential - Available Upon Request | | | | | | |
| 5984114 | Lynch, Lynda | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 813 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1836
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5998675 | Lynch, Lynda | Confidential - Available Upon Request | | | | | | |
| 5885904 | Lynch, Richard J | Confidential - Available Upon Request | | | | | | |
| 5880365 | Lynch, Rodney Michele | Confidential - Available Upon Request | | | | | | |
| 5892953 | Lynch, Ryan Stephen | Confidential - Available Upon Request | | | | | | |
| 5896517 | Lynch, Sabrina L | Confidential - Available Upon Request | | | | | | |
| 5889498 | Lynch, Sean Patrick | Confidential - Available Upon Request | | | | | | |
| 5882656 | Lynch, Valerie L | Confidential - Available Upon Request | | | | | | |
| 5891731 | Lynch, William R | Confidential - Available Upon Request | | | | | | |
| 5872491 | Lynda Taylor | Confidential - Available Upon Request | | | | | | |
| 6014027 | LYNDALL DEMERE | Confidential - Available Upon Request | | | | | | |
| 5872492 | Lyng, RONALD | Confidential - Available Upon Request | | | | | | |
| 6014032 | LYNN & JOHN CATCHINGS | Confidential - Available Upon Request | | | | | | |
| 5984549 | Lynn, Jason | Confidential - Available Upon Request | | | | | | |
| 5999110 | Lynn, Jason | Confidential - Available Upon Request | | | | | | |
| 5962056 | Lynn, Lori | Confidential - Available Upon Request | | | | | | |
| 5996157 | Lynn, Lori | Confidential - Available Upon Request | | | | | | |
| 5990646 | Lynn, Vicki | Confidential - Available Upon Request | | | | | | |
| 6005207 | Lynn, Vicki | Confidential - Available Upon Request | | | | | | |
| 5898245 | Lynott, John T. | Confidential - Available Upon Request | | | | | | |
| 5981175 | Lynott, Pamela | Confidential - Available Upon Request | | | | | | |
| 5995173 | Lynott, Pamela | Confidential - Available Upon Request | | | | | | |
| 5980228 | Lynroc Preservation LP, % Sabrina Richardson | 6105 Sunset Boulevard | | | Rocklin | CA | 95677 | |
| 5993829 | Lynroc Preservation LP, % Sabrina Richardson | 6105 Sunset Boulevard | | | Rocklin | CA | 95677 | |
| 5872494 | LYON HEIGHTS, LLC | Confidential - Available Upon Request | | | | | | |
| 5872495 | LYON, BENJAMIN | Confidential - Available Upon Request | | | | | | |
| 5872496 | Lyon, Casey | Confidential - Available Upon Request | | | | | | |
| 5872497 | Lyon, Katherine | Confidential - Available Upon Request | | | | | | |
| 5988224 | Lyons Farms-Lyons, Greg | 14 Donna Lane | | | Danville | CA | 94526 | |
| 6002785 | Lyons Farms-Lyons, Greg | 14 Donna Lane | | | Danville | CA | 94526 | |
| 5901545 | Lyons, Aaron Matthew | Confidential - Available Upon Request | | | | | | |
| 5872498 | LYONS, BEN | Confidential - Available Upon Request | | | | | | |
| 5963469 | Lyons, Craig | Confidential - Available Upon Request | | | | | | |
| 5995344 | Lyons, Craig | Confidential - Available Upon Request | | | | | | |
| 5893613 | Lyons, Donald P | Confidential - Available Upon Request | | | | | | |
| 5897887 | Lyons, Franklin | Confidential - Available Upon Request | | | | | | |
| 5988983 | Lyons, John | Confidential - Available Upon Request | | | | | | |
| 6003544 | Lyons, John | Confidential - Available Upon Request | | | | | | |
| 5988300 | Lyons, Joseph | Confidential - Available Upon Request | | | | | | |
| 6002861 | Lyons, Joseph | Confidential - Available Upon Request | | | | | | |
| 5982054 | LYONS, MAPLE | Confidential - Available Upon Request | | | | | | |
| 5996483 | LYONS, MAPLE | Confidential - Available Upon Request | | | | | | |
| 5882559 | Lyons, Patricia G | Confidential - Available Upon Request | | | | | | |
| 5872499 | LYONS, WAYNE | Confidential - Available Upon Request | | | | | | |
| 5992551 | Lyons, William & Toni | Confidential - Available Upon Request | | | | | | |
| 6007112 | Lyons, William & Toni | Confidential - Available Upon Request | | | | | | |
| 5942858 | Lysak, Mike | Confidential - Available Upon Request | | | | | | |
| 5993346 | Lysak, Mike | Confidential - Available Upon Request | | | | | | |
| 5890798 | Lysdahl, Rex B | Confidential - Available Upon Request | | | | | | |
| 5989488 | Lyssand, Johan | Confidential - Available Upon Request | | | | | | |
| 6004050 | Lyssand, Johan | Confidential - Available Upon Request | | | | | | |
| 5900816 | Lysytsia, Nina | Confidential - Available Upon Request | | | | | | |
| 5872500 | Lyten, INC | Confidential - Available Upon Request | | | | | | |

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1837 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5885887 | Lytle, John M | Confidential - Available Upon Request | | | | | | |
| 5872501 | LYTTON RANCHERIA OF CALIFORNIA | Confidential - Available Upon Request | | | | | | |
| 5865165 | M & H REALTY PARTNERS AFFILIATED FUND III L.P. | Confidential - Available Upon Request | | | | | | |
| 5865173 | M & M HEADS UNLIMITED ENTERPRISES, INC. | Confidential - Available Upon Request | | | | | | |
| 5872502 | M & MD LLC | Confidential - Available Upon Request | | | | | | |
| 6008863 | M & S NALLISIVAN | Confidential - Available Upon Request | | | | | | |
| 5872503 | M 3 RANCHES, LLC | Confidential - Available Upon Request | | | | | | |
| 5872504 | M Bruno Electric | Confidential - Available Upon Request | | | | | | |
| 5872505 | M Construction & Design Inc | Confidential - Available Upon Request | | | | | | |
| 6011312 | M G FARRELL CO | 909 NORTHGATE RD | | | WALNUT CREEK | CA | 94598 | |
| 6011500 | M J BRADLEY & ASSOCIATES LLC | 47 JUNCTION SQ DR | | | CONCORD | MA | 01742 | |
| 5872506 | M Mig Construction | Confidential - Available Upon Request | | | | | | |
| 5985419 | M pedicure and Spa-Nguyen, Hoang | 6945 Monterey St | C | | Gilroy | CA | 95020 | |
| 5999980 | M pedicure and Spa-Nguyen, Hoang | 6945 Monterey rd | C | | Gilroy | CA | 95020 | |
| 5872507 | M Plant Productions Inc. | Confidential - Available Upon Request | | | | | | |
| 5990533 | M Rose Inc-Rose, Michael | 98 w 10th st | | | Tracy | CA | 95376 | |
| 6005094 | M Rose Inc-Rose, Michael | 98 w 10th st | | | Tracy | CA | 95376 | |
| 5872508 | M&B Investments, LLC | Confidential - Available Upon Request | | | | | | |
| 5864875 | M&E REVOCABLE TRUST INTER VIVOS TRU | Confidential - Available Upon Request | | | | | | |
| 5872509 | M&H VI Projects LLC | Confidential - Available Upon Request | | | | | | |
| 5987727 | M&I Market-Mohamed, Mohamed | 1519 Texas St | | | Bakersfield | CA | 93307 | |
| 6002288 | M&I Market-Mohamed, Mohamed | 1519 Texas St | | | Bakersfield | CA | 93307 | |
| 6014035 | M&M PROPERTY MANAGEMENT- | 1401 EL CAMINO AVENUE | | | SACRAMENTO | CA | 95815 | |
| 5872510 | M. Central LLC | Confidential - Available Upon Request | | | | | | |
| 5872511 | M. CHAVEZ AND SON FARMING, INC. | Confidential - Available Upon Request | | | | | | |
| 5986892 | M.E.G.'s Helping Hand's-Garcia, Monica | 528 Grant St | | | Vallejo | CA | 94590 | |
| 6001453 | M.E.G.'s Helping Hand's-Garcia, Monica | 528 Grant St | | | Vallejo | CA | 94590 | |
| 5872512 | M.G.A Properties | Confidential - Available Upon Request | | | | | | |
| 5872513 | M.J. CASTELO | Confidential - Available Upon Request | | | | | | |
| 6010865 | M/A/R/C INC | 7850 N BELT LINE RD | | | IRVING | TX | 75063 | |
| 5983917 | Ma Dueno Castro, Cristobal | 2566 Fruitvale Ave. | | | Oakland | CA | 94601 | |
| 5998478 | Ma Dueno Castro, Cristobal | 2566 Fruitvale Ave. | | | Oakland | CA | 94601 | |
| 5865492 | MA MARX CONSTRUCTION INC | Confidential - Available Upon Request | | | | | | |
| 5872514 | MA West LLC | Confidential - Available Upon Request | | | | | | |
| 5880266 | Ma, Aily | Confidential - Available Upon Request | | | | | | |
| 5878760 | Ma, Alex | Confidential - Available Upon Request | | | | | | |
| 5897926 | Ma, Anthea G | Confidential - Available Upon Request | | | | | | |
| 5991540 | MA, CHENG JIAN MARIA | Confidential - Available Upon Request | | | | | | |
| 6006101 | MA, CHENG JIAN MARIA | Confidential - Available Upon Request | | | | | | |
| 5891989 | Ma, Diane | Confidential - Available Upon Request | | | | | | |
| 5880608 | Ma, Gary C | Confidential - Available Upon Request | | | | | | |
| 5878844 | Ma, Genie Felicia | Confidential - Available Upon Request | | | | | | |
| 5877931 | Ma, Helen A | Confidential - Available Upon Request | | | | | | |
| 5989999 | MA, IVAN | Confidential - Available Upon Request | | | | | | |
| 6004560 | MA, IVAN | Confidential - Available Upon Request | | | | | | |
| 5833634 | Ma, Janine B | Confidential - Available Upon Request | | | | | | |
| 5989654 | Ma, Jin Bao | Confidential - Available Upon Request | | | | | | |
| 6004215 | Ma, Jin Bao | Confidential - Available Upon Request | | | | | | |
| 5878292 | Ma, Jing | Confidential - Available Upon Request | | | | | | |
| 5898736 | Ma, Jonathan | Confidential - Available Upon Request | | | | | | |
| 5897852 | Ma, Lia | Confidential - Available Upon Request | | | | | | |
| 5992214 | Ma, Lia | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6006775 | Ma, Lia | Confidential - Available Upon Request | | | | | | |
| 5992495 | MA, LOAN | Confidential - Available Upon Request | | | | | | |
| 6007056 | MA, LOAN | Confidential - Available Upon Request | | | | | | |
| 5888546 | Ma, Loi Q | Confidential - Available Upon Request | | | | | | |
| 5885734 | Ma, Micky | Confidential - Available Upon Request | | | | | | |
| 5945741 | Ma, Qingli | Confidential - Available Upon Request | | | | | | |
| 5994036 | Ma, Qingli | Confidential - Available Upon Request | | | | | | |
| 5899935 | Ma, Richard | Confidential - Available Upon Request | | | | | | |
| 5896526 | Ma, Rossane | Confidential - Available Upon Request | | | | | | |
| 5881687 | Ma, Shudong | Confidential - Available Upon Request | | | | | | |
| 5985015 | Ma, Vincent | Confidential - Available Upon Request | | | | | | |
| 5999576 | Ma, Vincent | Confidential - Available Upon Request | | | | | | |
| 5899573 | Ma, Warren | Confidential - Available Upon Request | | | | | | |
| 5880279 | Ma, Yolanda Gaw | Confidential - Available Upon Request | | | | | | |
| 5872515 | MA, ZHAOHUI | Confidential - Available Upon Request | | | | | | |
| 5990318 | MAASEN, MIKE | Confidential - Available Upon Request | | | | | | |
| 6004879 | MAASEN, MIKE | Confidential - Available Upon Request | | | | | | |
| 5985027 | MABEER, LLC./ Big O Tires-Kupferman, Brian | 1845 Contra Costa Blvd. | | | Pleasant Hill | CA | 94523 | |
| 5999588 | MABEER, LLC./ Big O Tires-Kupferman, Brian | 1845 Contra Costa Blvd. | | | Pleasant Hill | CA | 94523 | |
| 5872516 | MAC BUILDERS INC | Confidential - Available Upon Request | | | | | | |
| 5872517 | Mac Enterprises Inc | Confidential - Available Upon Request | | | | | | |
| 5900939 | Mac Kusick, Anita | Confidential - Available Upon Request | | | | | | |
| 6013998 | MAC PRODUCTS INC | 60 PENNSYLVANIA AVE | | | KEARNY | NJ | 07032 | |
| 5872519 | MAC Regional, LLC | Confidential - Available Upon Request | | | | | | |
| 5872518 | MAC Regional, LLC | Confidential - Available Upon Request | | | | | | |
| 5872520 | Mac, Sam | Confidential - Available Upon Request | | | | | | |
| 5896774 | Mac, Susan Chu | Confidential - Available Upon Request | | | | | | |
| 5883444 | Macadangdang, Mark | Confidential - Available Upon Request | | | | | | |
| 5872521 | Macaitis, Bill | Confidential - Available Upon Request | | | | | | |
| 5899102 | MacAleese, Dennis | Confidential - Available Upon Request | | | | | | |
| 5888211 | Macaluso, Charles | Confidential - Available Upon Request | | | | | | |
| 5894842 | Macaluso, Deanne Lynn | Confidential - Available Upon Request | | | | | | |
| 5894707 | Macaluso, Judy | Confidential - Available Upon Request | | | | | | |
| 5900889 | Macaluso, Kelly | Confidential - Available Upon Request | | | | | | |
| 5991317 | MACAPAGAL, GLORIA | Confidential - Available Upon Request | | | | | | |
| 6005879 | MACAPAGAL, GLORIA | Confidential - Available Upon Request | | | | | | |
| 5872522 | MACARAIG, ALEX | Confidential - Available Upon Request | | | | | | |
| 5878821 | Macasieb, Christie Laura | Confidential - Available Upon Request | | | | | | |
| 5988120 | Macaulay Insurance-Macaulay, Susan | P O box 295 | | | Oakhurst | CA | 93644 | |
| 6002681 | Macaulay Insurance-Macaulay, Susan | P O box 295 | | | Oakhurst | CA | 93644 | |
| 5890263 | Macaulay, Jack Harvey | Confidential - Available Upon Request | | | | | | |
| 5891400 | Macaulay, Patrick Finn | Confidential - Available Upon Request | | | | | | |
| 5885597 | Macaulay, Timothy Terrence | Confidential - Available Upon Request | | | | | | |
| 5894456 | Macay, Omar Alberto | Confidential - Available Upon Request | | | | | | |
| 5987688 | MACCARVILLE, MARTIN | Confidential - Available Upon Request | | | | | | |
| 6002249 | MACCARVILLE, MARTIN | Confidential - Available Upon Request | | | | | | |
| 5985592 | MACCHIARINI CREATIVE DESIGN AND METAL WORKS SF-Macchiarini, Nella | 1544 GRANT AVE | | | SAN FRANCISCO | CA | 94133 | |
| 6000152 | MACCHIARINI CREATIVE DESIGN AND METAL WORKS SF-Macchiarini, Nella | 1544 GRANT AVE | | | SAN FRANCISCO | CA | 94133 | |
| 5886957 | MacCool, Casey Scott | Confidential - Available Upon Request | | | | | | |
| 5885306 | MacDonald, Andrew | Confidential - Available Upon Request | | | | | | |

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1839 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5895573 | MacDonald, Colin A | Confidential - Available Upon Request | | | | | | |
| 5872523 | MACDONALD, EDMOND | Confidential - Available Upon Request | | | | | | |
| 5992449 | MACDONALD, JEANINE | Confidential - Available Upon Request | | | | | | |
| 6007010 | MACDONALD, JEANINE | Confidential - Available Upon Request | | | | | | |
| 5872524 | MacDonald, John | Confidential - Available Upon Request | | | | | | |
| 5894411 | MacDonald, Laura D | Confidential - Available Upon Request | | | | | | |
| 5882626 | MacDonald, Renee A | Confidential - Available Upon Request | | | | | | |
| 5886804 | Macdula, Joseph N | Confidential - Available Upon Request | | | | | | |
| 5887738 | Mace Jr., Eugene J | Confidential - Available Upon Request | | | | | | |
| 5892179 | Mace, Timothy Gordon | Confidential - Available Upon Request | | | | | | |
| 5878715 | Macedo, Alexes | Confidential - Available Upon Request | | | | | | |
| 5879882 | Macedo, Alfonso | Confidential - Available Upon Request | | | | | | |
| 5984414 | Maceira, Ashley | Confidential - Available Upon Request | | | | | | |
| 5998975 | Maceira, Ashley | Confidential - Available Upon Request | | | | | | |
| 5872525 | MACERICH | Confidential - Available Upon Request | | | | | | |
| 5872526 | Macerich Northwestern Associates | Confidential - Available Upon Request | | | | | | |
| 5872527 | Macerich Northwestern Associates | Confidential - Available Upon Request | | | | | | |
| 5872528 | Macerich Northwestern Associates | Confidential - Available Upon Request | | | | | | |
| 5872529 | MACERICH, LLC | Confidential - Available Upon Request | | | | | | |
| 6009265 | MACFARLANE PARTNERS | Confidential - Available Upon Request | | | | | | |
| 5901001 | MacGowan, Sean | Confidential - Available Upon Request | | | | | | |
| 6011427 | MACHADO & SONS CONSTRUCTION INC | 1000 S KILROY RD | | | TURLOCK | CA | 95380 | |
| 5872530 | MACHADO DAIRY & FARMING CO., INC. | Confidential - Available Upon Request | | | | | | |
| 5881541 | Machado, Daniel | Confidential - Available Upon Request | | | | | | |
| 5884313 | Machado, Jody | Confidential - Available Upon Request | | | | | | |
| 5890970 | Machado, Joey Robert | Confidential - Available Upon Request | | | | | | |
| 5877792 | Machado-Almario, Joanne | Confidential - Available Upon Request | | | | | | |
| 5890725 | Machado-Ching, Trevor Leonard Kaleohano | Confidential - Available Upon Request | | | | | | |
| 5885998 | Machala, Mark A | Confidential - Available Upon Request | | | | | | |
| 5887213 | Machi, Andrew A | Confidential - Available Upon Request | | | | | | |
| 5892242 | Machi, Anthony | Confidential - Available Upon Request | | | | | | |
| 5984184 | Machi, Frank | Confidential - Available Upon Request | | | | | | |
| 5998745 | Machi, Frank | Confidential - Available Upon Request | | | | | | |
| 5897386 | Machlin, Judith | Confidential - Available Upon Request | | | | | | |
| 5884255 | Machuca, Claudia Vanessa | Confidential - Available Upon Request | | | | | | |
| 5890774 | MACHUCA, FRANCISCO | Confidential - Available Upon Request | | | | | | |
| 5968456 | Machuca, Jose | Confidential - Available Upon Request | | | | | | |
| 5995839 | Machuca, Jose | Confidential - Available Upon Request | | | | | | |
| 5986777 | Machuca, Raul | Confidential - Available Upon Request | | | | | | |
| 6001338 | Machuca, Raul | Confidential - Available Upon Request | | | | | | |
| 5986654 | MACIAS DE ESPARZA, SYLVIA | Confidential - Available Upon Request | | | | | | |
| 6001215 | MACIAS DE ESPARZA, SYLVIA | Confidential - Available Upon Request | | | | | | |
| 5872531 | Macias, Angel | Confidential - Available Upon Request | | | | | | |
| 5888683 | Macias, Edward | Confidential - Available Upon Request | | | | | | |
| 5880531 | Macias, Esteban R | Confidential - Available Upon Request | | | | | | |
| 5883137 | Macias, Gabriella | Confidential - Available Upon Request | | | | | | |
| 5887159 | Macias, Javier | Confidential - Available Upon Request | | | | | | |
| 5882209 | Macias, Martin | Confidential - Available Upon Request | | | | | | |
| 5880995 | Macias, Miguel | Confidential - Available Upon Request | | | | | | |
| 5899910 | Macias, Rafael | Confidential - Available Upon Request | | | | | | |
| 5879507 | Macias, Rhodie Renee | Confidential - Available Upon Request | | | | | | |
| 5883324 | Macias, Robyn | Confidential - Available Upon Request | | | | | | |
| 5888106 | Macias, Sandra L | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 817 of 1456

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1840
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5982704 | Macias, Scott | Confidential - Available Upon Request | | | | | | |
| 5997265 | Macias, Scott | Confidential - Available Upon Request | | | | | | |
| 5891912 | Macias, Scott Gregory | Confidential - Available Upon Request | | | | | | |
| 5989341 | Macias, Uriel | Confidential - Available Upon Request | | | | | | |
| 6003902 | Macias, Uriel | Confidential - Available Upon Request | | | | | | |
| 5892296 | Macias, Zachary Lee | Confidential - Available Upon Request | | | | | | |
| 5892948 | Macie, Brandon E | Confidential - Available Upon Request | | | | | | |
| 5982555 | Maciel, Adelceidia | Confidential - Available Upon Request | | | | | | |
| 5997094 | Maciel, Adelceidia | Confidential - Available Upon Request | | | | | | |
| 5891887 | Maciel, Annette | Confidential - Available Upon Request | | | | | | |
| 5987874 | Maciel, Dennis | Confidential - Available Upon Request | | | | | | |
| 6002435 | Maciel, Dennis | Confidential - Available Upon Request | | | | | | |
| 5895623 | Maciel, Diane Christine | Confidential - Available Upon Request | | | | | | |
| 5981363 | Maciel, Juanita | Confidential - Available Upon Request | | | | | | |
| 5995618 | Maciel, Juanita | Confidential - Available Upon Request | | | | | | |
| 5992791 | maciel, mike | Confidential - Available Upon Request | | | | | | |
| 6007352 | maciel, mike | Confidential - Available Upon Request | | | | | | |
| 5981274 | MACIEL, PETER | Confidential - Available Upon Request | | | | | | |
| 5995422 | MACIEL, PETER | Confidential - Available Upon Request | | | | | | |
| 5893226 | MacInnis, William Fong | Confidential - Available Upon Request | | | | | | |
| 5982836 | MacIntosh, Susan | Confidential - Available Upon Request | | | | | | |
| 5997397 | MacIntosh, Susan | Confidential - Available Upon Request | | | | | | |
| 5986122 | Mack, Josh | Confidential - Available Upon Request | | | | | | |
| 6000683 | Mack, Josh | Confidential - Available Upon Request | | | | | | |
| 5896292 | Mack, Katherin | Confidential - Available Upon Request | | | | | | |
| 5893515 | Mack, Thomas Craig | Confidential - Available Upon Request | | | | | | |
| 5901127 | Mackay, Sean Christopher | Confidential - Available Upon Request | | | | | | |
| 5991505 | Mackenzie, Ann | Confidential - Available Upon Request | | | | | | |
| 6006066 | Mackenzie, Ann | Confidential - Available Upon Request | | | | | | |
| 5884986 | Mackey, Charles Joseph | Confidential - Available Upon Request | | | | | | |
| 5884563 | Mackey, Lynsie | Confidential - Available Upon Request | | | | | | |
| 5897377 | Mackey, Pamalet Aleshia | Confidential - Available Upon Request | | | | | | |
| 5884865 | Mackey, Terry Alan | Confidential - Available Upon Request | | | | | | |
| 5897413 | MacKie, Alexandra Ray | Confidential - Available Upon Request | | | | | | |
| 5980901 | Mackie, Frances | Confidential - Available Upon Request | | | | | | |
| 5994720 | Mackie, Frances | Confidential - Available Upon Request | | | | | | |
| 5872532 | MACKIE, JANE | Confidential - Available Upon Request | | | | | | |
| 5992149 | Mackin, Marina | Confidential - Available Upon Request | | | | | | |
| 6006710 | Mackin, Marina | Confidential - Available Upon Request | | | | | | |
| 5885235 | Mackin, Paul Matthew | Confidential - Available Upon Request | | | | | | |
| 5900935 | Mackinlay, Helena Alice | Confidential - Available Upon Request | | | | | | |
| 5981732 | Mackintosh, Eric | Confidential - Available Upon Request | | | | | | |
| 5996075 | Mackintosh, Eric | Confidential - Available Upon Request | | | | | | |
| 5992482 | Macklin, Patrick | Confidential - Available Upon Request | | | | | | |
| 6007043 | Macklin, Patrick | Confidential - Available Upon Request | | | | | | |
| 5887016 | Mackwood, Jason | Confidential - Available Upon Request | | | | | | |
| 6012421 | MACLEAN POWER SYSTEMS | 3700 LAKEVILLE HWY #120 | | | PETALUMA | CA | 94954 | |
| 5887970 | MacLean, Brian | Confidential - Available Upon Request | | | | | | |
| 5885570 | MacLean, David J | Confidential - Available Upon Request | | | | | | |
| 5897411 | MacLean, Timothy Michael | Confidential - Available Upon Request | | | | | | |
| 5980692 | MacLennan, Kathy | Confidential - Available Upon Request | | | | | | |
| 5980693 | MacLennan, Kathy | Confidential - Available Upon Request | | | | | | |
| 5994432 | MacLennan, Kathy | Confidential - Available Upon Request | | | | | | |
| 5994433 | MacLennan, Kathy | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5872533 | Macler, Stephanie | Confidential - Available Upon Request | | | | | | |
| 5886129 | MacMahon, Carl Morgan | Confidential - Available Upon Request | | | | | | |
| 5887985 | MacMillan, Daniel | Confidential - Available Upon Request | | | | | | |
| 5987906 | MACMILLAN, KEN | Confidential - Available Upon Request | | | | | | |
| 6002467 | MACMILLAN, KEN | Confidential - Available Upon Request | | | | | | |
| 6013508 | MACNAIR & ASSOCIATES | P.O. BOX 1150 | | | GLEN ELLEN | CA | 95442 | |
| 5989291 | macnetworks-hall, gary | 5828 Gates Road | | | Santa Rosa | CA | 95404 | |
| 6003852 | macnetworks-hall, gary | 5828 Gates Road | | | Santa Rosa | CA | 95404 | |
| 5988109 | MacNiven, James | Confidential - Available Upon Request | | | | | | |
| 6002670 | MacNiven, James | Confidential - Available Upon Request | | | | | | |
| 5988464 | Macon, Vickie | Confidential - Available Upon Request | | | | | | |
| 6003025 | Macon, Vickie | Confidential - Available Upon Request | | | | | | |
| 5865517 | MACPHERSON OIL COMPANY | Confidential - Available Upon Request | | | | | | |
| 5872534 | MacPherson, Calum | Confidential - Available Upon Request | | | | | | |
| 5900176 | MacPherson, Emily Rose | Confidential - Available Upon Request | | | | | | |
| 5882319 | MacPherson, Geoffrey Kurtis | Confidential - Available Upon Request | | | | | | |
| 5893582 | MacPherson, Matt Alan | Confidential - Available Upon Request | | | | | | |
| 5896859 | MacPherson, Nikol | Confidential - Available Upon Request | | | | | | |
| 5865676 | MACQUIDDY, BARBARA, An Individual | Confidential - Available Upon Request | | | | | | |
| 5982883 | MACRI, MARCANTONIO | Confidential - Available Upon Request | | | | | | |
| 5997444 | MACRI, MARCANTONIO | Confidential - Available Upon Request | | | | | | |
| 5872535 | Macrobuild Corporation | Confidential - Available Upon Request | | | | | | |
| 5887691 | MacWilliams, Jason A | Confidential - Available Upon Request | | | | | | |
| 6012602 | MACYS WEST STORES INC | 7 W 7TH ST | | | CINCINNATI | OH | 45202 | |
| 5983163 | Madahar, Maneesh | Confidential - Available Upon Request | | | | | | |
| 5997724 | Madahar, Maneesh | Confidential - Available Upon Request | | | | | | |
| 5990150 | Madani, Sepideh | Confidential - Available Upon Request | | | | | | |
| 6004711 | Madani, Sepideh | Confidential - Available Upon Request | | | | | | |
| 5988673 | MADARIAGA, SONDRA | Confidential - Available Upon Request | | | | | | |
| 6003234 | MADARIAGA, SONDRA | Confidential - Available Upon Request | | | | | | |
| 5988852 | Madavin, Dineshkumar | Confidential - Available Upon Request | | | | | | |
| 6003413 | Madavin, Dineshkumar | Confidential - Available Upon Request | | | | | | |
| 5864929 | MADDALENA, DAN | Confidential - Available Upon Request | | | | | | |
| 5881358 | Madden, Keri | Confidential - Available Upon Request | | | | | | |
| 5872536 | MADDEN, KURT | Confidential - Available Upon Request | | | | | | |
| 5877867 | Maddex, Garrett R | Confidential - Available Upon Request | | | | | | |
| 5872537 | Maddex, Kylie | Confidential - Available Upon Request | | | | | | |
| 5894692 | Maddix, Steven G | Confidential - Available Upon Request | | | | | | |
| 5984628 | MADDOX, BIRGIT | Confidential - Available Upon Request | | | | | | |
| 5999189 | MADDOX, BIRGIT | Confidential - Available Upon Request | | | | | | |
| 5883110 | Maddox, Jamie Lynn | Confidential - Available Upon Request | | | | | | |
| 5881377 | Maddox, Jared | Confidential - Available Upon Request | | | | | | |
| 5872538 | Maddox, Steve | Confidential - Available Upon Request | | | | | | |
| 5893790 | Maddux, Ryan Albert | Confidential - Available Upon Request | | | | | | |
| 5879009 | Mader, John R | Confidential - Available Upon Request | | | | | | |
| 5983109 | Madera County | 200 West 4th St | | | Madera | CA | 93637 | |
| 5997670 | Madera County | 200 West 4th St | | | Madera | CA | 93637 | |
| 6014456 | MADERA COUNTY ECONOMIC DEVELOPMENT | 2425 W CLEVELAND AVE #101 | | | MADERA | CA | 93637 | |
| 6008713 | MADERA COUNTY ROAD DEVELOPMENT | Confidential - Available Upon Request | | | | | | |
| 5863830 | Madera County Tax Collector | 200 W 4th Street | | | Madera | CA | 93637-3548 | |
| 5864115 | Madera County Tax Collector | 200 W 4th Street | | | Madera | CA | 93637-3548 | |
| 6013899 | MADERA IRRIGATION DISTRICT | 12152 ROAD 28 1/4 | | | MADERA | CA | 93637 | |
| 5879633 | Madera Jr., Radames | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6012741 | MADERA RENEWABLE ENERGY LLC | 19765 13TH AVE | | | HANFORD | CA | 93230 | |
| 5872539 | Madera Uniform & Accessories, LLC | Confidential - Available Upon Request | | | | | | |
| 5865566 | MADERA WATER DISTRICT | Confidential - Available Upon Request | | | | | | |
| 5885167 | Madera, Jesse | Confidential - Available Upon Request | | | | | | |
| 5992084 | Madera, Leonora | Confidential - Available Upon Request | | | | | | |
| 6006645 | Madera, Leonora | Confidential - Available Upon Request | | | | | | |
| 5988078 | MADEWELL, CALVIN | Confidential - Available Upon Request | | | | | | |
| 6002639 | MADEWELL, CALVIN | Confidential - Available Upon Request | | | | | | |
| 5988077 | Madewell, Charles | Confidential - Available Upon Request | | | | | | |
| 6002638 | Madewell, Charles | Confidential - Available Upon Request | | | | | | |
| 5872540 | Madfes, David | Confidential - Available Upon Request | | | | | | |
| 5882420 | Madhavan, Adarsh | Confidential - Available Upon Request | | | | | | |
| 5881621 | Madigan, Brian S | Confidential - Available Upon Request | | | | | | |
| 5882582 | Madigan, Dianne M | Confidential - Available Upon Request | | | | | | |
| 5892107 | Madigan, Jason Paul | Confidential - Available Upon Request | | | | | | |
| 5900379 | Madigubba, Sreedeepika | Confidential - Available Upon Request | | | | | | |
| 5892291 | Madiro, Micah Brandon | Confidential - Available Upon Request | | | | | | |
| 5872541 | Madison Park of Campbell, LLC | Confidential - Available Upon Request | | | | | | |
| 5992302 | Madison, Anita | Confidential - Available Upon Request | | | | | | |
| 6006863 | Madison, Anita | Confidential - Available Upon Request | | | | | | |
| 5897114 | Madison, Charles Kyle | Confidential - Available Upon Request | | | | | | |
| 5885957 | Madison, Clayborn Daudi | Confidential - Available Upon Request | | | | | | |
| 5992028 | Madison, William | Confidential - Available Upon Request | | | | | | |
| 6006589 | Madison, William | Confidential - Available Upon Request | | | | | | |
| 6014436 | MADISON, WILLIAM | Confidential - Available Upon Request | | | | | | |
| 5991682 | Madlock, Daijahnique | Confidential - Available Upon Request | | | | | | |
| 6006243 | Madlock, Daijahnique | Confidential - Available Upon Request | | | | | | |
| 5872542 | MADONNA PLAZA, SRT, LP | Confidential - Available Upon Request | | | | | | |
| 5901019 | Madrid, Dolores G | Confidential - Available Upon Request | | | | | | |
| 5879826 | Madrid, Jeffrey | Confidential - Available Upon Request | | | | | | |
| 5872543 | MADRID, RAYMOND | Confidential - Available Upon Request | | | | | | |
| 5985848 | Madrideo, Cynthia | Confidential - Available Upon Request | | | | | | |
| 6000409 | Madrideo, Cynthia | Confidential - Available Upon Request | | | | | | |
| 5884659 | Madrigal Rincon, Bianey | Confidential - Available Upon Request | | | | | | |
| 5896272 | Madrigal, Carlos | Confidential - Available Upon Request | | | | | | |
| 5892246 | Madrigal, Hugo | Confidential - Available Upon Request | | | | | | |
| 5890257 | Madrigal, Jaime H | Confidential - Available Upon Request | | | | | | |
| 5983905 | Madrigal, Juan | Confidential - Available Upon Request | | | | | | |
| 5998466 | Madrigal, Juan | Confidential - Available Upon Request | | | | | | |
| 5985601 | madrigal, maria | Confidential - Available Upon Request | | | | | | |
| 6000161 | madrigal, maria | Confidential - Available Upon Request | | | | | | |
| 5900844 | Madrigal, Melina | Confidential - Available Upon Request | | | | | | |
| 5878589 | Madrigal, Monica | Confidential - Available Upon Request | | | | | | |
| 5883665 | Madrigal-Palmer, Sandra | Confidential - Available Upon Request | | | | | | |
| 5898329 | Madriz, Linda M | Confidential - Available Upon Request | | | | | | |
| 5980637 | Madrona, Reynold & Rosalinda | Confidential - Available Upon Request | | | | | | |
| 5994358 | Madrona, Reynold & Rosalinda | Confidential - Available Upon Request | | | | | | |
| 6009287 | MADRONE PROJECT LLC | Confidential - Available Upon Request | | | | | | |
| 5983663 | Madrone, Sherry | Confidential - Available Upon Request | | | | | | |
| 5998224 | Madrone, Sherry | Confidential - Available Upon Request | | | | | | |
| 6012054 | MADRUGA IRON WORKS INC | 305 GANDY DANCER DR | | | TRACY | CA | 95377 | |
| 5881547 | Madsen, David | Confidential - Available Upon Request | | | | | | |
| 5880569 | Madsen, Erik | Confidential - Available Upon Request | | | | | | |
| 5990851 | Madsen, Megan | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6005412 | Madsen, Megan | Confidential - Available Upon Request | | | | | | |
| 5883962 | Madsen, Melissa | Confidential - Available Upon Request | | | | | | |
| 5889056 | Madsen, Mitchell | Confidential - Available Upon Request | | | | | | |
| 5878619 | Madsen, Rebecca | Confidential - Available Upon Request | | | | | | |
| 5991018 | Madson, Angelic | Confidential - Available Upon Request | | | | | | |
| 6005579 | Madson, Angelic | Confidential - Available Upon Request | | | | | | |
| 5889239 | Madson, Devon D. | Confidential - Available Upon Request | | | | | | |
| 5883240 | Madu, Renee S | Confidential - Available Upon Request | | | | | | |
| 5900611 | Madueno, Jonathon Ryan | Confidential - Available Upon Request | | | | | | |
| 5900238 | Madugo, Christopher Lee Madden | Confidential - Available Upon Request | | | | | | |
| 5900631 | Maeda, Brent | Confidential - Available Upon Request | | | | | | |
| 5898336 | Maeda, Karli | Confidential - Available Upon Request | | | | | | |
| 5893483 | Maehl, Michael John | Confidential - Available Upon Request | | | | | | |
| 5893103 | Mael, Nathnael | Confidential - Available Upon Request | | | | | | |
| 5881539 | Maes Jr., Joseph Frank | Confidential - Available Upon Request | | | | | | |
| 5883680 | Maestas, Judy | Confidential - Available Upon Request | | | | | | |
| 5872544 | MAESTRI HILL RANCH | Confidential - Available Upon Request | | | | | | |
| 5887714 | Maffei, Andrew Joseph | Confidential - Available Upon Request | | | | | | |
| 5888728 | Maffei, Brian | Confidential - Available Upon Request | | | | | | |
| 5886811 | Maffei, David Leo | Confidential - Available Upon Request | | | | | | |
| 5878320 | Maffei, Geraldine Marie | Confidential - Available Upon Request | | | | | | |
| 5892149 | Maffei, Luke | Confidential - Available Upon Request | | | | | | |
| 6008648 | MAFFIA, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 6014037 | MAGALENA TORRES | Confidential - Available Upon Request | | | | | | |
| 5900985 | Magallanes, Victoria Rosalba | Confidential - Available Upon Request | | | | | | |
| 5988946 | MAGALLON, ALEJANDRO | Confidential - Available Upon Request | | | | | | |
| 6003507 | MAGALLON, ALEJANDRO | Confidential - Available Upon Request | | | | | | |
| 5988894 | MAGALLON, MARIA GUADALUPE | Confidential - Available Upon Request | | | | | | |
| 6003455 | MAGALLON, MARIA GUADALUPE | Confidential - Available Upon Request | | | | | | |
| 5981296 | Magallon, Salvador | Confidential - Available Upon Request | | | | | | |
| 5995445 | Magallon, Salvador | Confidential - Available Upon Request | | | | | | |
| 5878219 | Magallon, Trino F. | Confidential - Available Upon Request | | | | | | |
| 5884263 | Magana, Araceli M | Confidential - Available Upon Request | | | | | | |
| 5880818 | Magana, Esteban | Confidential - Available Upon Request | | | | | | |
| 5991561 | Magana, Kayla | Confidential - Available Upon Request | | | | | | |
| 6006122 | Magana, Kayla | Confidential - Available Upon Request | | | | | | |
| 5986450 | Magana, Kenia | Confidential - Available Upon Request | | | | | | |
| 6001011 | Magana, Kenia | Confidential - Available Upon Request | | | | | | |
| 5887122 | Magana, Mark A | Confidential - Available Upon Request | | | | | | |
| 5872545 | MAGANA, ROBERTO | Confidential - Available Upon Request | | | | | | |
| 5986113 | Magarian, Laurie | Confidential - Available Upon Request | | | | | | |
| 6000674 | Magarian, Laurie | Confidential - Available Upon Request | | | | | | |
| 5887028 | Magbitang, Antonio | Confidential - Available Upon Request | | | | | | |
| 5878254 | Magbitang, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5947921 | Magdalen, Aureya | Confidential - Available Upon Request | | | | | | |
| 5994454 | Magdalen, Aureya | Confidential - Available Upon Request | | | | | | |
| 6014040 | MAGDALENA CATTALINI | Confidential - Available Upon Request | | | | | | |
| 5979795 | Magdaleno, Bill | Confidential - Available Upon Request | | | | | | |
| 5993206 | Magdaleno, Bill | Confidential - Available Upon Request | | | | | | |
| 5881953 | Magdaleno, Cesar Ignacio | Confidential - Available Upon Request | | | | | | |
| 5986504 | MAGDALENO, LAURA | Confidential - Available Upon Request | | | | | | |
| 6001065 | MAGDALENO, LAURA | Confidential - Available Upon Request | | | | | | |
| 6014041 | MAGDY MOSID | Confidential - Available Upon Request | | | | | | |
| 5900208 | Magee, Jason M | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 821 of 1456

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1844
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5988456 | Magee, William | Confidential - Available Upon Request | | | | | | |
| 6003017 | Magee, William | Confidential - Available Upon Request | | | | | | |
| 5883369 | Magee, Yvette | Confidential - Available Upon Request | | | | | | |
| 5888661 | Magenheimer, Christopher Bradley | Confidential - Available Upon Request | | | | | | |
| 5872546 | MAGERS 2010 RANCH | Confidential - Available Upon Request | | | | | | |
| 5894666 | Maggard, Stephanie | Confidential - Available Upon Request | | | | | | |
| 5872547 | Maggetti Construction, Inc. | Confidential - Available Upon Request | | | | | | |
| 5865002 | MAGGETTI CONSTUCTION INC | Confidential - Available Upon Request | | | | | | |
| 5872548 | Maggi, Jeffrey | Confidential - Available Upon Request | | | | | | |
| 5980513 | Maggies Beauty Salon-Ramirez, Margarita | 612 Corronwood Dr | | | Bakersfield | CA | 93307 | |
| 5994186 | Maggies Beauty Salon-Ramirez, Margarita | 612 Corronwood Dr | | | Bakersfield | CA | 93307 | |
| 5872549 | MAGGIO, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 5969911 | MAGGIORA & GHILOTTI | 555 Dubois Street | | | San Rafael | CA | 94901 | |
| 5994857 | MAGGIORA & GHILOTTI | 555 Dubois Street | | | San Rafael | CA | 94901 | |
| 5982921 | Maggiora & Ghilotti Inc | 555 DUBOIS ST | 245 San Francisco Blvd., San Anselmo | | SAN RAFAEL | CA | 94901 | |
| 5997482 | Maggiora & Ghilotti Inc | 555 DUBOIS ST | 245 San Francisco Blvd., San Anselmo | | SAN RAFAEL | CA | 94901 | |
| 5982406 | Maggiora & Ghilotti, Inc | 555 Dubois Street | Filbert Ave & Cazneau, Sausalito | | San Rafael | CA | 94901 | |
| 5982848 | Maggiora & Ghilotti, Inc | 555 Dubois Street | Filbert Ave & Cazneau, Sausalito | | San Rafael | CA | 94901 | |
| 5996911 | Maggiora & Ghilotti, Inc | 555 Dubois Street | Filbert Ave & Cazneau, Sausalito | | San Rafael | CA | 94901 | |
| 5997409 | Maggiora & Ghilotti, Inc | 555 Dubois Street | Filbert Ave & Cazneau, Sausalito | | San Rafael | CA | 94901 | |
| 5956040 | Maggiore, Debi | Confidential - Available Upon Request | | | | | | |
| 5996469 | Maggiore, Debi | Confidential - Available Upon Request | | | | | | |
| 5988667 | Maggiore, Robin | Confidential - Available Upon Request | | | | | | |
| 6003228 | Maggiore, Robin | Confidential - Available Upon Request | | | | | | |
| 5989833 | MAGHES, MICHELLE | Confidential - Available Upon Request | | | | | | |
| 6004394 | MAGHES, MICHELLE | Confidential - Available Upon Request | | | | | | |
| 5985939 | Maginnis, Sarah | Confidential - Available Upon Request | | | | | | |
| 6000500 | Maginnis, Sarah | Confidential - Available Upon Request | | | | | | |
| 5888078 | Maglaya, Brian | Confidential - Available Upon Request | | | | | | |
| 5989600 | Magley, Christine | Confidential - Available Upon Request | | | | | | |
| 6004161 | Magley, Christine | Confidential - Available Upon Request | | | | | | |
| 5981441 | Maglio, Rodney | Confidential - Available Upon Request | | | | | | |
| 5995735 | Maglio, Rodney | Confidential - Available Upon Request | | | | | | |
| 5887839 | Magnelli, John | Confidential - Available Upon Request | | | | | | |
| 6013376 | MAGNETROL INTERNATIONAL INC | 705 ENTERPRISE ST | | | AURORA | IL | 60504-8419 | |
| 5981847 | Magney, Mike | Confidential - Available Upon Request | | | | | | |
| 5996248 | Magney, Mike | Confidential - Available Upon Request | | | | | | |
| 5894878 | Magnoli, Lawrence | Confidential - Available Upon Request | | | | | | |
| 5982423 | MAGNOLI, LYNN | Confidential - Available Upon Request | | | | | | |
| 5982816 | MAGNOLI, LYNN | Confidential - Available Upon Request | | | | | | |
| 5982817 | MAGNOLI, LYNN | Confidential - Available Upon Request | | | | | | |
| 5982818 | MAGNOLI, LYNN | Confidential - Available Upon Request | | | | | | |
| 5982819 | MAGNOLI, LYNN | Confidential - Available Upon Request | | | | | | |
| 5982820 | MAGNOLI, LYNN | Confidential - Available Upon Request | | | | | | |
| 5996929 | MAGNOLI, LYNN | Confidential - Available Upon Request | | | | | | |
| 5997377 | MAGNOLI, LYNN | Confidential - Available Upon Request | | | | | | |
| 5997378 | MAGNOLI, LYNN | Confidential - Available Upon Request | | | | | | |
| 5997379 | MAGNOLI, LYNN | Confidential - Available Upon Request | | | | | | |
| 5997380 | MAGNOLI, LYNN | Confidential - Available Upon Request | | | | | | |
| 5997381 | MAGNOLI, LYNN | Confidential - Available Upon Request | | | | | | |
| 5865323 | MAGNOLIA COURT | Confidential - Available Upon Request | | | | | | |
| 5872550 | MAGNUM DRYWALL, INC | Confidential - Available Upon Request | | | | | | |
| 5980601 | Magnum Plantations Inc, Jacob Brouwer & Jeanette | P. O Box 607 320 East South Street | Rd 25 0.5 MI N | | Orland | CA | 95963 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5994310 | Magnum Plantations Inc, Jacob Brouwer & Jeanette | P. O Box 607 320 East South Street | Rd 25 0.5 MI N | | Orland | CA | 95963 | |
| 5980373 | Magnuson, Donna | Confidential - Available Upon Request | | | | | | |
| 5994008 | Magnuson, Donna | Confidential - Available Upon Request | | | | | | |
| 5899320 | Magnuson, Leif | Confidential - Available Upon Request | | | | | | |
| 5872551 | MAGOLINA VINEYARDS | Confidential - Available Upon Request | | | | | | |
| 5901216 | Magon, Mansi | Confidential - Available Upon Request | | | | | | |
| 5983270 | Magpayo, Michael | Confidential - Available Upon Request | | | | | | |
| 5997832 | Magpayo, Michael | Confidential - Available Upon Request | | | | | | |
| 5894373 | Magri, Vincent D | Confidential - Available Upon Request | | | | | | |
| 5880505 | Magrini, Scott Michael | Confidential - Available Upon Request | | | | | | |
| 5889241 | Magtoto, Kenneth G | Confidential - Available Upon Request | | | | | | |
| 5894116 | Maguda, James Joseph | Confidential - Available Upon Request | | | | | | |
| 5881417 | Maguda, Justin James | Confidential - Available Upon Request | | | | | | |
| 5941352 | Maguire, Daniel | Confidential - Available Upon Request | | | | | | |
| 5996000 | Maguire, Daniel | Confidential - Available Upon Request | | | | | | |
| 5992048 | Maguire, Robin | Confidential - Available Upon Request | | | | | | |
| 6006609 | Maguire, Robin | Confidential - Available Upon Request | | | | | | |
| 5888908 | Maguire, Salice Renee | Confidential - Available Upon Request | | | | | | |
| 5900895 | Maguire, Sean | Confidential - Available Upon Request | | | | | | |
| 5896832 | Maguire, Theodore Edward | Confidential - Available Upon Request | | | | | | |
| 5901854 | Maguire, Travis | Confidential - Available Upon Request | | | | | | |
| 5986760 | Maguire, Walter | Confidential - Available Upon Request | | | | | | |
| 6001321 | Maguire, Walter | Confidential - Available Upon Request | | | | | | |
| 5992585 | Mah, Alan | Confidential - Available Upon Request | | | | | | |
| 6007146 | Mah, Alan | Confidential - Available Upon Request | | | | | | |
| 5877875 | Mah, Annie L | Confidential - Available Upon Request | | | | | | |
| 5872552 | Mah, Anson | Confidential - Available Upon Request | | | | | | |
| 5885351 | Mah, Raymond | Confidential - Available Upon Request | | | | | | |
| 5883991 | Mahabadi, Anna Marie | Confidential - Available Upon Request | | | | | | |
| 5980938 | Mahaffey, Catherine | Confidential - Available Upon Request | | | | | | |
| 5994760 | Mahaffey, Catherine | Confidential - Available Upon Request | | | | | | |
| 5982885 | Mahaffey, Vicki | Confidential - Available Upon Request | | | | | | |
| 5997446 | Mahaffey, Vicki | Confidential - Available Upon Request | | | | | | |
| 5899989 | Mahan, Robert R | Confidential - Available Upon Request | | | | | | |
| 5892940 | Mahanay, Shaun | Confidential - Available Upon Request | | | | | | |
| 5872553 | MAHANNAH, SEAN | Confidential - Available Upon Request | | | | | | |
| 5983391 | Mahannah, William | Confidential - Available Upon Request | | | | | | |
| 5997953 | Mahannah, William | Confidential - Available Upon Request | | | | | | |
| 5895930 | Maharaj, Naleen K | Confidential - Available Upon Request | | | | | | |
| 5982500 | Maharlika A Calif Limited Partnership | 1724 10th Street, Suite 120 | 443 E. Sonora St., Stockton | | Sacramento | CA | 95203 | |
| 5997021 | Maharlika A Calif Limited Partnership | 1724 10th Street, Suite 120 | 443 E. Sonora St., Stockton | | Sacramento | CA | 95203 | |
| 5885853 | Maher, Daniel Robert | Confidential - Available Upon Request | | | | | | |
| 5884349 | Maher, Diane Laverne | Confidential - Available Upon Request | | | | | | |
| 5881548 | Maher, Sean Patrick | Confidential - Available Upon Request | | | | | | |
| 5895370 | Maher, William Lane | Confidential - Available Upon Request | | | | | | |
| 5878564 | Mahe-Torres, Danielle LeeAnn | Confidential - Available Upon Request | | | | | | |
| 5872554 | Mahil, Jay | Confidential - Available Upon Request | | | | | | |
| 5872555 | MAHIL, JOGA | Confidential - Available Upon Request | | | | | | |
| 5900568 | Mahindrakar, Harish | Confidential - Available Upon Request | | | | | | |
| 5886177 | Mahler, Kevin Wayne | Confidential - Available Upon Request | | | | | | |
| 5882414 | Mahmoudi, Ehsan | Confidential - Available Upon Request | | | | | | |
| 5882394 | Mahmoudi, Meimanat | Confidential - Available Upon Request | | | | | | |
| 5894080 | Mahodil, Darren | Confidential - Available Upon Request | | | | | | |

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1846 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5900632 | Mahon, Katherine Ann | Confidential - Available Upon Request | | | | | | |
| 5980685 | MAHON, MARGARET | Confidential - Available Upon Request | | | | | | |
| 5994418 | MAHON, MARGARET | Confidential - Available Upon Request | | | | | | |
| 5888333 | Mahoney Sr., Joshua Isaiah | Confidential - Available Upon Request | | | | | | |
| 5989895 | MAHONEY, ALAN | Confidential - Available Upon Request | | | | | | |
| 6004456 | MAHONEY, ALAN | Confidential - Available Upon Request | | | | | | |
| 5980040 | Mahoney, Deborah | Confidential - Available Upon Request | | | | | | |
| 5993521 | Mahoney, Deborah | Confidential - Available Upon Request | | | | | | |
| 5881091 | Mahoney, Eric Patrick | Confidential - Available Upon Request | | | | | | |
| 5985881 | MAHONEY, ERIN | Confidential - Available Upon Request | | | | | | |
| 6000442 | MAHONEY, ERIN | Confidential - Available Upon Request | | | | | | |
| 5895118 | Mahoney, Frank Allen | Confidential - Available Upon Request | | | | | | |
| 5887105 | Mahoney, Gerald | Confidential - Available Upon Request | | | | | | |
| 5885911 | Mahoney, John Timothy | Confidential - Available Upon Request | | | | | | |
| 5872556 | Mahoney, Joshua | Confidential - Available Upon Request | | | | | | |
| 5988803 | Mahoney, Patrick | Confidential - Available Upon Request | | | | | | |
| 6003364 | Mahoney, Patrick | Confidential - Available Upon Request | | | | | | |
| 5895568 | Mahoney, Thomas James | Confidential - Available Upon Request | | | | | | |
| 5901557 | Mahoney, Yvonne Larae | Confidential - Available Upon Request | | | | | | |
| 5872557 | MAHONY, JOHN | Confidential - Available Upon Request | | | | | | |
| 6014359 | MAHR FEDERAL INC | 1144 EDDY ST | | | PROVIDENCE | RI | 02905 | |
| 5988126 | Mahrat, abdul | Confidential - Available Upon Request | | | | | | |
| 6002687 | Mahrat, abdul | Confidential - Available Upon Request | | | | | | |
| 5872558 | MAHRT, HEATHER | Confidential - Available Upon Request | | | | | | |
| 5872559 | MAHSHI, JAMES OR RENA | Confidential - Available Upon Request | | | | | | |
| 5872560 | Mai Charcot LLC | Confidential - Available Upon Request | | | | | | |
| 5872561 | MAI, HAI | Confidential - Available Upon Request | | | | | | |
| 5891819 | Mai, Hai Ying | Confidential - Available Upon Request | | | | | | |
| 5991358 | Mai, Leon | Confidential - Available Upon Request | | | | | | |
| 6005919 | Mai, Leon | Confidential - Available Upon Request | | | | | | |
| 5901488 | Mai, Pham Thi Truc | Confidential - Available Upon Request | | | | | | |
| 5882611 | Mai, Vivian Phuong | Confidential - Available Upon Request | | | | | | |
| 5900082 | Maier, Emily Marie | Confidential - Available Upon Request | | | | | | |
| 5886520 | Maier, Ronald William | Confidential - Available Upon Request | | | | | | |
| 5872562 | Maiero, Thomas | Confidential - Available Upon Request | | | | | | |
| 5988934 | Maiers, Robert | Confidential - Available Upon Request | | | | | | |
| 6003495 | Maiers, Robert | Confidential - Available Upon Request | | | | | | |
| 5878042 | Mailander, Mary Madelin | Confidential - Available Upon Request | | | | | | |
| 5894082 | Mailloux, Andre Marc | Confidential - Available Upon Request | | | | | | |
| 5872563 | MAIN STREET ENTERPRISES LLC | Confidential - Available Upon Request | | | | | | |
| 5872564 | Main Street Supply LLC | Confidential - Available Upon Request | | | | | | |
| 5891354 | Main, Jordan Reid | Confidential - Available Upon Request | | | | | | |
| 5872565 | Main, Zach | Confidential - Available Upon Request | | | | | | |
| 5872566 | MAINE ELECTRIC INC | Confidential - Available Upon Request | | | | | | |
| 5872567 | MAINE PRAIRIE WATER DISTRICT | Confidential - Available Upon Request | | | | | | |
| 5882116 | Mainini, Brandon S | Confidential - Available Upon Request | | | | | | |
| 5884421 | Mainini, Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5898301 | Maino, Amanda | Confidential - Available Upon Request | | | | | | |
| 5865476 | MAINSTONE CORP. | Confidential - Available Upon Request | | | | | | |
| 5896073 | Maio, Brandon | Confidential - Available Upon Request | | | | | | |
| 5985525 | Maio, Brandon | Confidential - Available Upon Request | | | | | | |
| 6000086 | Maio, Brandon | Confidential - Available Upon Request | | | | | | |
| 5885844 | Maiocco, Marty Michael | Confidential - Available Upon Request | | | | | | |
| 5865400 | MAIORINO FARMS | Confidential - Available Upon Request | | | | | | |

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1847

of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5891553 | Maire, Mark Russell | Confidential - Available Upon Request | | | | | | |
| 5892947 | Maisak, Clay Wilbur | Confidential - Available Upon Request | | | | | | |
| 5872568 | Maita, Joan | Confidential - Available Upon Request | | | | | | |
| 5899032 | Maiwandi, Najwa | Confidential - Available Upon Request | | | | | | |
| 5872569 | MAJ STOCKTON LCC | Confidential - Available Upon Request | | | | | | |
| 5989502 | MAJD, JAVAD | Confidential - Available Upon Request | | | | | | |
| 6004064 | MAJD, JAVAD | Confidential - Available Upon Request | | | | | | |
| 5872570 | MAJESKI, MICHELLE | Confidential - Available Upon Request | | | | | | |
| 5872571 | Majestic Construction | Confidential - Available Upon Request | | | | | | |
| 5980051 | Majestic Dental Studio, Nguyen Houston | 1654 E Capitol Expressway | | | San Jose | CA | 95121 | |
| 5993546 | Majestic Dental Studio, Nguyen Houston | 1654 E Capitol Expressway | | | San Jose | CA | 95121 | |
| 5887345 | Majewski, Piotr | Confidential - Available Upon Request | | | | | | |
| 5889995 | Majid, Hafed | Confidential - Available Upon Request | | | | | | |
| 5899137 | Major, Gary Scott | Confidential - Available Upon Request | | | | | | |
| 5889103 | Major, William S. | Confidential - Available Upon Request | | | | | | |
| 5880213 | Mak, Alfred | Confidential - Available Upon Request | | | | | | |
| 5901571 | Mak, Ariel Kayla | Confidential - Available Upon Request | | | | | | |
| 5896619 | Mak, Gordon J | Confidential - Available Upon Request | | | | | | |
| 5895512 | Mak, Lisa C | Confidential - Available Upon Request | | | | | | |
| 6009137 | MAK, TAI LAM | Confidential - Available Upon Request | | | | | | |
| 5886437 | Maka, Christine J | Confidential - Available Upon Request | | | | | | |
| 5890942 | Maka, Jonathan | Confidential - Available Upon Request | | | | | | |
| 5895470 | Makar, Anna Grace | Confidential - Available Upon Request | | | | | | |
| 5897875 | Makarov, Maxim | Confidential - Available Upon Request | | | | | | |
| 6008217 | Makhyoun, Miriam | Confidential - Available Upon Request | | | | | | |
| 6007876 | Makhyoun, Miriam | Confidential - Available Upon Request | | | | | | |
| 5872572 | MAKI, TONY | Confidential - Available Upon Request | | | | | | |
| 5872573 | Making Wave Academy and Foundation | Confidential - Available Upon Request | | | | | | |
| 5872574 | Making Wave Academy and Foundation | Confidential - Available Upon Request | | | | | | |
| 5988646 | Makita, Melissa | Confidential - Available Upon Request | | | | | | |
| 6003207 | Makita, Melissa | Confidential - Available Upon Request | | | | | | |
| 5898680 | Makoui, Yasmin | Confidential - Available Upon Request | | | | | | |
| 5872575 | MAKOVEY, IVAN | Confidential - Available Upon Request | | | | | | |
| 5872576 | Makovey, Vitaliy | Confidential - Available Upon Request | | | | | | |
| 6009736 | Makplya Tiospaye | Confidential - Available Upon Request | | | | | | |
| 5872577 | MAKRAM HANNA | Confidential - Available Upon Request | | | | | | |
| 5872578 | MAKSIM, KATHLEEN | Confidential - Available Upon Request | | | | | | |
| 5872579 | Malabuyo, Patrick | Confidential - Available Upon Request | | | | | | |
| 5865792 | Malacha Hydro | Confidential - Available Upon Request | | | | | | |
| 5982133 | Malahivi, Jean | Confidential - Available Upon Request | | | | | | |
| 5996582 | Malahivi, Jean | Confidential - Available Upon Request | | | | | | |
| 5880435 | Malamphy, Kellie Susan | Confidential - Available Upon Request | | | | | | |
| 5901347 | Malashus, Charles Randy | Confidential - Available Upon Request | | | | | | |
| 5985275 | MALAVE, CATHY | Confidential - Available Upon Request | | | | | | |
| 5999836 | MALAVE, CATHY | Confidential - Available Upon Request | | | | | | |
| 5990092 | MALAZNIK, LINN | Confidential - Available Upon Request | | | | | | |
| 6004653 | MALAZNIK, LINN | Confidential - Available Upon Request | | | | | | |
| 5879112 | Malbrough III, William | Confidential - Available Upon Request | | | | | | |
| 6014043 | MALCOLM MCEWEN | Confidential - Available Upon Request | | | | | | |
| 5890048 | Malcria, Jerrid Frank | Confidential - Available Upon Request | | | | | | |
| 5872580 | Maldonado & Blocker, Inc. | Confidential - Available Upon Request | | | | | | |
| 5896249 | Maldonado Jr., Ignacio | Confidential - Available Upon Request | | | | | | |
| 5883499 | Maldonado, Annette Marie | Confidential - Available Upon Request | | | | | | |
| 5879298 | Maldonado, Ariel | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5984831 | MALDONADO, DIANA | Confidential - Available Upon Request | | | | | | |
| 5999392 | MALDONADO, DIANA | Confidential - Available Upon Request | | | | | | |
| 5892091 | Maldonado, Francisco | Confidential - Available Upon Request | | | | | | |
| 5872581 | MALDONADO, GLORIA | Confidential - Available Upon Request | | | | | | |
| 5986555 | MALDONADO, HEATHER | Confidential - Available Upon Request | | | | | | |
| 6001116 | MALDONADO, HEATHER | Confidential - Available Upon Request | | | | | | |
| 5988050 | MALDONADO, IGNACIO | Confidential - Available Upon Request | | | | | | |
| 6002612 | MALDONADO, IGNACIO | Confidential - Available Upon Request | | | | | | |
| 5985899 | Maldonado, Janine | Confidential - Available Upon Request | | | | | | |
| 6000460 | Maldonado, Janine | Confidential - Available Upon Request | | | | | | |
| 5883318 | Maldonado, Jennifer L | Confidential - Available Upon Request | | | | | | |
| 5883827 | Maldonado, Jesse G. | Confidential - Available Upon Request | | | | | | |
| 5983252 | Maldonado, Joel & Cecilia | Confidential - Available Upon Request | | | | | | |
| 5997813 | Maldonado, Joel & Cecilia | Confidential - Available Upon Request | | | | | | |
| 5887552 | Maldonado, Jose | Confidential - Available Upon Request | | | | | | |
| 5987790 | MALDONADO, JOSEPH | Confidential - Available Upon Request | | | | | | |
| 6002351 | MALDONADO, JOSEPH | Confidential - Available Upon Request | | | | | | |
| 5985473 | Maldonado, Karla | Confidential - Available Upon Request | | | | | | |
| 6000034 | Maldonado, Karla | Confidential - Available Upon Request | | | | | | |
| 5882895 | Maldonado, Laura | Confidential - Available Upon Request | | | | | | |
| 5883578 | Maldonado, Moses | Confidential - Available Upon Request | | | | | | |
| 5887358 | Maldonado, Ramon O | Confidential - Available Upon Request | | | | | | |
| 5990480 | MALDONADO, RICHARD | Confidential - Available Upon Request | | | | | | |
| 6005041 | MALDONADO, RICHARD | Confidential - Available Upon Request | | | | | | |
| 5891533 | Maldonado, Richard M | Confidential - Available Upon Request | | | | | | |
| 5989778 | Maldonado, Rosemary | Confidential - Available Upon Request | | | | | | |
| 6004339 | Maldonado, Rosemary | Confidential - Available Upon Request | | | | | | |
| 5887435 | Maldonado, Rudy R | Confidential - Available Upon Request | | | | | | |
| 5896529 | Maldonado, Sonia | Confidential - Available Upon Request | | | | | | |
| 5872582 | MALEK, MEHDI | Confidential - Available Upon Request | | | | | | |
| 5872583 | MALEKSALEHI, NEMAT | Confidential - Available Upon Request | | | | | | |
| 5992104 | Maletskyi, Ievgen | Confidential - Available Upon Request | | | | | | |
| 6006665 | Maletskyi, Ievgen | Confidential - Available Upon Request | | | | | | |
| 5880044 | Malev, Vladimir | Confidential - Available Upon Request | | | | | | |
| 5881958 | Maleva, Olga | Confidential - Available Upon Request | | | | | | |
| 5872584 | MALHI, JARNAIL | Confidential - Available Upon Request | | | | | | |
| 5896432 | Malhotra, Ravi | Confidential - Available Upon Request | | | | | | |
| 5896205 | Malhotra, Shweta | Confidential - Available Upon Request | | | | | | |
| 5982560 | Malicdem, Sigrid/Mario | Confidential - Available Upon Request | | | | | | |
| 5997099 | Malicdem, Sigrid/Mario | Confidential - Available Upon Request | | | | | | |
| 5981652 | Malik, Victoria | Confidential - Available Upon Request | | | | | | |
| 5995985 | Malik, Victoria | Confidential - Available Upon Request | | | | | | |
| 5897151 | Malinao, Josephine Claire | Confidential - Available Upon Request | | | | | | |
| 5878550 | Malinao, Nievelisa Canete | Confidential - Available Upon Request | | | | | | |
| 5879270 | Malins, Richard Joseph | Confidential - Available Upon Request | | | | | | |
| 5898558 | Malireddy, Nirmala | Confidential - Available Upon Request | | | | | | |
| 5872585 | Malkiat S Gosal | Confidential - Available Upon Request | | | | | | |
| 5872586 | Malkiat S Gosal | Confidential - Available Upon Request | | | | | | |
| 5878762 | Malkina, Viktoriya | Confidential - Available Upon Request | | | | | | |
| 5872587 | Malkind, David | Confidential - Available Upon Request | | | | | | |
| 5990842 | Mallampati, Ram | Confidential - Available Upon Request | | | | | | |
| 6005403 | Mallampati, Ram | Confidential - Available Upon Request | | | | | | |
| 5990843 | Mallampati, Ram | Confidential - Available Upon Request | | | | | | |
| 6005404 | Mallampati, Ram | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 826 of 1456

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5872588 | Mallari, Hospicio | Confidential - Available Upon Request | | | | | | |
| 5872589 | Mallek, Jamie | Confidential - Available Upon Request | | | | | | |
| 5891990 | Mallett, William | Confidential - Available Upon Request | | | | | | |
| 5981642 | Malley, Linda | Confidential - Available Upon Request | | | | | | |
| 5995973 | Malley, Linda | Confidential - Available Upon Request | | | | | | |
| 5980173 | Malliarys, Leo | Confidential - Available Upon Request | | | | | | |
| 5993762 | Malliarys, Leo | Confidential - Available Upon Request | | | | | | |
| 5988429 | MALLON, PETER | Confidential - Available Upon Request | | | | | | |
| 6002990 | MALLON, PETER | Confidential - Available Upon Request | | | | | | |
| 5872590 | Mallon, Zachary | Confidential - Available Upon Request | | | | | | |
| 5878244 | Mallonee, Kyle | Confidential - Available Upon Request | | | | | | |
| 5889605 | Mallory, Jason C | Confidential - Available Upon Request | | | | | | |
| 5884423 | Mallory, Jewel R | Confidential - Available Upon Request | | | | | | |
| 5987855 | Mallory, Michael | Confidential - Available Upon Request | | | | | | |
| 5987856 | Mallory, Michael | Confidential - Available Upon Request | | | | | | |
| 6002416 | Mallory, Michael | Confidential - Available Upon Request | | | | | | |
| 6002417 | Mallory, Michael | Confidential - Available Upon Request | | | | | | |
| 5900838 | Malloy, Alexis Lajuan | Confidential - Available Upon Request | | | | | | |
| 5886832 | Malloy, Mark Joseph | Confidential - Available Upon Request | | | | | | |
| 5898648 | Malman, Gregory J. | Confidential - Available Upon Request | | | | | | |
| 5889043 | Malnati, Anthony | Confidential - Available Upon Request | | | | | | |
| 6008299 | Malnight, Steven | Confidential - Available Upon Request | | | | | | |
| 5882439 | Malnight, Steven | Confidential - Available Upon Request | | | | | | |
| 5891292 | Malo, Javier Enrique | Confidential - Available Upon Request | | | | | | |
| 5901940 | Malon, Daniel Patrick | Confidential - Available Upon Request | | | | | | |
| 5979849 | Malone, George | Confidential - Available Upon Request | | | | | | |
| 5993270 | Malone, George | Confidential - Available Upon Request | | | | | | |
| 5886550 | Malone, John Edward | Confidential - Available Upon Request | | | | | | |
| 5885644 | Malone, Kathleen J | Confidential - Available Upon Request | | | | | | |
| 5951439 | Malone, Steven | Confidential - Available Upon Request | | | | | | |
| 5995076 | Malone, Steven | Confidential - Available Upon Request | | | | | | |
| 5879472 | Maloney, Alan Blake | Confidential - Available Upon Request | | | | | | |
| 5872591 | MALONEY, HEALANI | Confidential - Available Upon Request | | | | | | |
| 5980660 | Maloy, A Kay | Confidential - Available Upon Request | | | | | | |
| 5994384 | Maloy, A Kay | Confidential - Available Upon Request | | | | | | |
| 5895010 | Maloy, Carol Ann | Confidential - Available Upon Request | | | | | | |
| 5889711 | Maltos Jr., Ronald | Confidential - Available Upon Request | | | | | | |
| 5878240 | Maltos, Isaac | Confidential - Available Upon Request | | | | | | |
| 5884677 | Maltos, Rosa Maria | Confidential - Available Upon Request | | | | | | |
| 5898619 | Malvadkar, Partha | Confidential - Available Upon Request | | | | | | |
| 5984835 | MALVEAUX, DAVID | Confidential - Available Upon Request | | | | | | |
| 5999396 | MALVEAUX, DAVID | Confidential - Available Upon Request | | | | | | |
| 5880354 | Malvestuto, David Jenner | Confidential - Available Upon Request | | | | | | |
| 5901599 | Mamillapalli, Srinivas | Confidential - Available Upon Request | | | | | | |
| 6011985 | MAMMOTH PACIFIC LP | 6225 NEIL RD | | | RENO | NV | 89511 | |
| 5872592 | MAMOLA, SCOTT | Confidential - Available Upon Request | | | | | | |
| 5987910 | MAN C WONG-SO, UNSUK | 1411 45TH AVE | | | SAN FRANCISCO | CA | 94122 | |
| 6002471 | MAN C WONG-SO, UNSUK | 1411 45TH AVE | | | SAN FRANCISCO | CA | 94122 | |
| 5897302 | Man, Billy Yan-Kit | Confidential - Available Upon Request | | | | | | |
| 5897911 | Man, George | Confidential - Available Upon Request | | | | | | |
| 5898844 | Man, Ho-Kwong | Confidential - Available Upon Request | | | | | | |
| 5872593 | MANA HANALEI LLC | Confidential - Available Upon Request | | | | | | |
| 5986612 | manako, annie | Confidential - Available Upon Request | | | | | | |
| 6001173 | manako, annie | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5879356 | Manalo, Marciana Mariano | Confidential - Available Upon Request | | | | | | |
| 5872594 | Manas, Pete | Confidential - Available Upon Request | | | | | | |
| 5991459 | MANASHI, ROBERT | Confidential - Available Upon Request | | | | | | |
| 6006020 | MANASHI, ROBERT | Confidential - Available Upon Request | | | | | | |
| 6012770 | MANATT PHELPS & PHILLIPS LLP | 11355 W OLYMPIC BLVD | | | LOS ANGELES | CA | 90064-1614 | |
| 5898783 | Manausa, Gabriela | Confidential - Available Upon Request | | | | | | |
| 5885877 | Manausa, Mark F | Confidential - Available Upon Request | | | | | | |
| 5893471 | Manausa, Mitchell Ryan | Confidential - Available Upon Request | | | | | | |
| 5986623 | MANCERA, LOURDES | Confidential - Available Upon Request | | | | | | |
| 6001184 | MANCERA, LOURDES | Confidential - Available Upon Request | | | | | | |
| 5963021 | Mancera, Monica | Confidential - Available Upon Request | | | | | | |
| 5995342 | Mancera, Monica | Confidential - Available Upon Request | | | | | | |
| 5882001 | Mancero, Alberto | Confidential - Available Upon Request | | | | | | |
| 5889144 | Mancia, Karla D. | Confidential - Available Upon Request | | | | | | |
| 5983976 | Mancia, Mario | Confidential - Available Upon Request | | | | | | |
| 5998537 | Mancia, Mario | Confidential - Available Upon Request | | | | | | |
| 5891356 | Mancilla, Albaro Antonio | Confidential - Available Upon Request | | | | | | |
| 5891037 | Mancilla, Angel | Confidential - Available Upon Request | | | | | | |
| 5872595 | Mancini Properties, LLC. | Confidential - Available Upon Request | | | | | | |
| 5872596 | Mancuso | Confidential - Available Upon Request | | | | | | |
| 5872597 | Mancuso, Lauren | Confidential - Available Upon Request | | | | | | |
| 5901588 | Mandal, Preeti | Confidential - Available Upon Request | | | | | | |
| 5990752 | MANDANI, MARTI | Confidential - Available Upon Request | | | | | | |
| 6005315 | MANDANI, MARTI | Confidential - Available Upon Request | | | | | | |
| 5887048 | Mandap, Edgar | Confidential - Available Upon Request | | | | | | |
| 5877822 | Mandel, Bruce Allan | Confidential - Available Upon Request | | | | | | |
| 5900282 | Mandel, Larry G | Confidential - Available Upon Request | | | | | | |
| 5981150 | Mandell, Edward | Confidential - Available Upon Request | | | | | | |
| 5995123 | Mandell, Edward | Confidential - Available Upon Request | | | | | | |
| 5987454 | Mandell, Linnea | Confidential - Available Upon Request | | | | | | |
| 5987455 | Mandell, Linnea | Confidential - Available Upon Request | | | | | | |
| 6002015 | Mandell, Linnea | Confidential - Available Upon Request | | | | | | |
| 6002016 | Mandell, Linnea | Confidential - Available Upon Request | | | | | | |
| 5986831 | Manderino, Kelly | Confidential - Available Upon Request | | | | | | |
| 6001392 | Manderino, Kelly | Confidential - Available Upon Request | | | | | | |
| 5894281 | Mandler, Mariano David | Confidential - Available Upon Request | | | | | | |
| 5986773 | Mandrick, Alana | Confidential - Available Upon Request | | | | | | |
| 6001334 | Mandrick, Alana | Confidential - Available Upon Request | | | | | | |
| 5896498 | Mandujano, Manuel | Confidential - Available Upon Request | | | | | | |
| 5889326 | Maneatis, Celia | Confidential - Available Upon Request | | | | | | |
| 5888358 | Maneri, Jason | Confidential - Available Upon Request | | | | | | |
| 5886430 | Manes, Brody Jonathan | Confidential - Available Upon Request | | | | | | |
| 5982182 | Maness, Mitch | Confidential - Available Upon Request | | | | | | |
| 5996633 | Maness, Mitch | Confidential - Available Upon Request | | | | | | |
| 5892569 | Manezes, Joseph | Confidential - Available Upon Request | | | | | | |
| 5890340 | Manfreda, Anthony Joseph | Confidential - Available Upon Request | | | | | | |
| 5981350 | Manfredi, Donna | Confidential - Available Upon Request | | | | | | |
| 5995605 | Manfredi, Donna | Confidential - Available Upon Request | | | | | | |
| 5972960 | Manfredi, Thomas & Jennifer | Confidential - Available Upon Request | | | | | | |
| 5994154 | Manfredi, Thomas & Jennifer | Confidential - Available Upon Request | | | | | | |
| 5872598 | MANGAL, ANJALI | Confidential - Available Upon Request | | | | | | |
| 5872599 | Manganese Development | Confidential - Available Upon Request | | | | | | |
| 5872600 | MANGANO, CHRISTINE | Confidential - Available Upon Request | | | | | | |
| 5872601 | MANGELS, STEVE A | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6009369 | MANGHNANI, REKHA | Confidential - Available Upon Request | | | | | | |
| 5892052 | Mangili, Douglas | Confidential - Available Upon Request | | | | | | |
| 5872606 | Mangini Improvement Company, Inc. | Confidential - Available Upon Request | | | | | | |
| 5872607 | Mangini Improvement Company, Inc. | Confidential - Available Upon Request | | | | | | |
| 5872602 | Mangini Improvement Company, Inc. | Confidential - Available Upon Request | | | | | | |
| 5872603 | Mangini Improvement Company, Inc. | Confidential - Available Upon Request | | | | | | |
| 5872604 | Mangini Improvement Company, Inc. | Confidential - Available Upon Request | | | | | | |
| 5970069 | Mangiola, Krissy | Confidential - Available Upon Request | | | | | | |
| 5994248 | Mangiola, Krissy | Confidential - Available Upon Request | | | | | | |
| 5897240 | Mangold, James M. | Confidential - Available Upon Request | | | | | | |
| 5991320 | Mangrum Sr., Daryl D. | Confidential - Available Upon Request | | | | | | |
| 6005882 | Mangrum Sr., Daryl D. | Confidential - Available Upon Request | | | | | | |
| 5892694 | Mangrum, Jeffrey T | Confidential - Available Upon Request | | | | | | |
| 5895190 | Mangrum, Sandra L | Confidential - Available Upon Request | | | | | | |
| 5886668 | Mangual, Juan A | Confidential - Available Upon Request | | | | | | |
| 5894994 | Manheim, William | Confidential - Available Upon Request | | | | | | |
| 5992910 | Mani, Ali | Confidential - Available Upon Request | | | | | | |
| 6007471 | Mani, Ali | Confidential - Available Upon Request | | | | | | |
| 5897799 | Mani, Ashwini | Confidential - Available Upon Request | | | | | | |
| 5983705 | Mani, Krishna | Confidential - Available Upon Request | | | | | | |
| 5998266 | Mani, Krishna | Confidential - Available Upon Request | | | | | | |
| 5895066 | Manibusan V, Jesse | Confidential - Available Upon Request | | | | | | |
| 5987121 | Manibusan, Jacqueline | Confidential - Available Upon Request | | | | | | |
| 6001682 | Manibusan, Jacqueline | Confidential - Available Upon Request | | | | | | |
| 5898213 | Manickam, Venkatesan Jayaprakash | Confidential - Available Upon Request | | | | | | |
| 5899236 | Manickam, Yamini | Confidential - Available Upon Request | | | | | | |
| 5899345 | Manier, Steven Anthony | Confidential - Available Upon Request | | | | | | |
| 5991651 | Manikoski, Don | Confidential - Available Upon Request | | | | | | |
| 6006213 | Manikoski, Don | Confidential - Available Upon Request | | | | | | |
| 5982242 | MANIKOSKI, DON | Confidential - Available Upon Request | | | | | | |
| 5996711 | MANIKOSKI, DON | Confidential - Available Upon Request | | | | | | |
| 5987079 | Manikutty, Anand | Confidential - Available Upon Request | | | | | | |
| 6001640 | Manikutty, Anand | Confidential - Available Upon Request | | | | | | |
| 5895796 | Maninang, Jorge A | Confidential - Available Upon Request | | | | | | |
| 5884392 | Manipol, Marcie M | Confidential - Available Upon Request | | | | | | |
| 5898910 | Manitta, Lauren Ashley | Confidential - Available Upon Request | | | | | | |
| 5879395 | Mankiller, Charles Anthony | Confidential - Available Upon Request | | | | | | |
| 5900866 | Manlapaz, Josette Jane | Confidential - Available Upon Request | | | | | | |
| 5983904 | Manley, Enjoli | Confidential - Available Upon Request | | | | | | |
| 5998465 | Manley, Enjoli | Confidential - Available Upon Request | | | | | | |
| 5891595 | Manley, Paul Raymond | Confidential - Available Upon Request | | | | | | |
| 5898960 | Manlucu, Edwin C | Confidential - Available Upon Request | | | | | | |
| 5981018 | Manlulu, Peterita | Confidential - Available Upon Request | | | | | | |
| 5994873 | Manlulu, Peterita | Confidential - Available Upon Request | | | | | | |
| 5872608 | Mann | Confidential - Available Upon Request | | | | | | |
| 5898572 | Mann, Andrew S. | Confidential - Available Upon Request | | | | | | |
| 5872609 | Mann, Harmit | Confidential - Available Upon Request | | | | | | |
| 5891254 | Mann, Kurt Laurence | Confidential - Available Upon Request | | | | | | |
| 5988987 | Mann, Morton | Confidential - Available Upon Request | | | | | | |
| 6003548 | Mann, Morton | Confidential - Available Upon Request | | | | | | |
| 5990579 | MANN, MYLAN | Confidential - Available Upon Request | | | | | | |
| 6005140 | MANN, MYLAN | Confidential - Available Upon Request | | | | | | |
| 5890606 | Mann, Robert Aaron | Confidential - Available Upon Request | | | | | | |
| 5872610 | MANN, STEPHEN | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5989889 | MANNA RANCH dba ACAMPO AG-Lang, Josh | 775 E ACAMPO RD | | | Acampo | CA | 95220 | |
| 6004450 | MANNA RANCH dba ACAMPO AG-Lang, Josh | 775 E ACAMPO RD | | | Acampo | CA | 95220 | |
| 5980503 | Manna, Giuseppe | Confidential - Available Upon Request | | | | | | |
| 5994174 | Manna, Giuseppe | Confidential - Available Upon Request | | | | | | |
| 5992500 | Manneh, Khalil | Confidential - Available Upon Request | | | | | | |
| 6007061 | Manneh, Khalil | Confidential - Available Upon Request | | | | | | |
| 5896148 | Mannina, Chloe | Confidential - Available Upon Request | | | | | | |
| 5891123 | Manning, Carin Lynn | Confidential - Available Upon Request | | | | | | |
| 5884276 | Manning, Carmen Leann | Confidential - Available Upon Request | | | | | | |
| 5872611 | Manning, Christopher | Confidential - Available Upon Request | | | | | | |
| 5872612 | Manning, Christopher | Confidential - Available Upon Request | | | | | | |
| 5987712 | Manning, Elizabeth | Confidential - Available Upon Request | | | | | | |
| 6002273 | Manning, Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5979871 | Manning, Mark | Confidential - Available Upon Request | | | | | | |
| 5993293 | Manning, Mark | Confidential - Available Upon Request | | | | | | |
| 5878769 | Manning, Phillip Edward | Confidential - Available Upon Request | | | | | | |
| 5883869 | Manning, Shamia | Confidential - Available Upon Request | | | | | | |
| 5899063 | Manning, Tatihana Larene | Confidential - Available Upon Request | | | | | | |
| 5981687 | Manning, Terry | Confidential - Available Upon Request | | | | | | |
| 5996022 | Manning, Terry | Confidential - Available Upon Request | | | | | | |
| 5890118 | Mannix, Timothy C. | Confidential - Available Upon Request | | | | | | |
| 5872613 | Mannon | Confidential - Available Upon Request | | | | | | |
| 5896054 | Manns, Mae-Lin | Confidential - Available Upon Request | | | | | | |
| 5898203 | Manoit, Claude | Confidential - Available Upon Request | | | | | | |
| 5872614 | MANOR DEVELEOPMENT CO INC | Confidential - Available Upon Request | | | | | | |
| 5987474 | Manor, Marvin | Confidential - Available Upon Request | | | | | | |
| 6002035 | Manor, Marvin | Confidential - Available Upon Request | | | | | | |
| 5872615 | Manrao, Randip | Confidential - Available Upon Request | | | | | | |
| 5984804 | Manrique, Robert | Confidential - Available Upon Request | | | | | | |
| 5999365 | Manrique, Robert | Confidential - Available Upon Request | | | | | | |
| 5894010 | Manriquez - Morones, Javier | Confidential - Available Upon Request | | | | | | |
| 5990172 | MANRIQUEZ, MARIA | Confidential - Available Upon Request | | | | | | |
| 6004733 | MANRIQUEZ, MARIA | Confidential - Available Upon Request | | | | | | |
| 5878154 | Manriquez, Monica Celene | Confidential - Available Upon Request | | | | | | |
| 5878826 | Manry, Daniel William | Confidential - Available Upon Request | | | | | | |
| 5985871 | Manry, Linda | Confidential - Available Upon Request | | | | | | |
| 6000432 | Manry, Linda | Confidential - Available Upon Request | | | | | | |
| 5890733 | Mansell, Ian | Confidential - Available Upon Request | | | | | | |
| 5986856 | mansfield, lisa | Confidential - Available Upon Request | | | | | | |
| 6001417 | mansfield, lisa | Confidential - Available Upon Request | | | | | | |
| 5984690 | MANSFIELD, MARK | Confidential - Available Upon Request | | | | | | |
| 5999251 | MANSFIELD, MARK | Confidential - Available Upon Request | | | | | | |
| 5984801 | Mansfield, William | Confidential - Available Upon Request | | | | | | |
| 5999362 | Mansfield, William | Confidential - Available Upon Request | | | | | | |
| 5888139 | Manson, Grant | Confidential - Available Upon Request | | | | | | |
| 5880967 | Mansouri, Lida | Confidential - Available Upon Request | | | | | | |
| 6012594 | MANTA TEST SYSTEMS INC | 4060B SLADEVIEW CRESCENT UNIT 1 | | | MISSISSUAGA | ON | L5L 5Y5 | Canada |
| 5872616 | MANTECA S.D.A. CHURCH | Confidential - Available Upon Request | | | | | | |
| 5886085 | Manthey, John | Confidential - Available Upon Request | | | | | | |
| 5901297 | Manthripragada, Vyjayanthi | Confidential - Available Upon Request | | | | | | |
| 5872617 | MANTIKEBAP LLC | Confidential - Available Upon Request | | | | | | |
| 5897912 | Mantravadi, Pavani | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5982296 | Manual, Sandra | Confidential - Available Upon Request | | | | | | |
| 5996788 | Manual, Sandra | Confidential - Available Upon Request | | | | | | |
| 5882952 | Manuchehri, Catherine | Confidential - Available Upon Request | | | | | | |
| 5890875 | Manuel Castaniero | Confidential - Available Upon Request | | | | | | |
| 6009440 | Manuel Silva, An Individual, dba Si | Confidential - Available Upon Request | | | | | | |
| 6012495 | MANUEL T ROCHA | Confidential - Available Upon Request | | | | | | |
| 6010139 | Manuel Vega, Maria Vega, Manuel Vega, Maria Vega | Bobby Thompson | 703 Airport Blvd | Suite 163 | Burlingame | CA | 94010 | |
| 6010274 | Manuel Vega, Maria Vega, Manuel Vega, Maria Vega | Bobby Thompson | 703 Airport Blvd | Suite 163 | Burlingame | CA | 94010 | |
| 6010080 | Manuel Vega, Maria Vega, Manuel Vega, Maria Vega | Mary Alexander, Brendan Way, Catalina Munoz | 44 Montgomery Street | Suite 1303 | San Francisco | CA | 94104 | |
| 6010214 | Manuel Vega, Maria Vega, Manuel Vega, Maria Vega | Mary Alexander, Brendan Way, Catalina Munoz | 44 Montgomery Street | Suite 1303 | San Francisco | CA | 94104 | |
| 6010069 | Manuel Vega, Maria Vega, Manuel Vega, Maria Vega | Roger A. Dreyer, Robert Bale, Anton Babich | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 6010203 | Manuel Vega, Maria Vega, Manuel Vega, Maria Vega | Roger A. Dreyer, Robert Bale, Anton Babich | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5881710 | Manuel, Carol | Confidential - Available Upon Request | | | | | | |
| 5987639 | Manuel, James | Confidential - Available Upon Request | | | | | | |
| 6002201 | Manuel, James | Confidential - Available Upon Request | | | | | | |
| 5979966 | Manuel, Lorenzo | Confidential - Available Upon Request | | | | | | |
| 5993419 | Manuel, Lorenzo | Confidential - Available Upon Request | | | | | | |
| 5899622 | Manuel, Nicholas Ryan | Confidential - Available Upon Request | | | | | | |
| 5981291 | Manuel, Wilson | Confidential - Available Upon Request | | | | | | |
| 5995440 | Manuel, Wilson | Confidential - Available Upon Request | | | | | | |
| 5883844 | Manuleleua, Malia | Confidential - Available Upon Request | | | | | | |
| 5872618 | Manzana Products Co., Inc. | Confidential - Available Upon Request | | | | | | |
| 5898566 | Manzana, Ritamyra | Confidential - Available Upon Request | | | | | | |
| 5881551 | Manzana, Ryan | Confidential - Available Upon Request | | | | | | |
| 5878464 | Manzella, Andrew | Confidential - Available Upon Request | | | | | | |
| 5889485 | Manzella, Jason | Confidential - Available Upon Request | | | | | | |
| 5884172 | Manzo Jr., Jose Armando | Confidential - Available Upon Request | | | | | | |
| 5984275 | MANZO, JOSE | Confidential - Available Upon Request | | | | | | |
| 5998836 | MANZO, JOSE | Confidential - Available Upon Request | | | | | | |
| 5892020 | Manzo, Kathy Jean | Confidential - Available Upon Request | | | | | | |
| 5884525 | Manzo, Veronica Yvette | Confidential - Available Upon Request | | | | | | |
| 5898556 | Manzoor, Junaid | Confidential - Available Upon Request | | | | | | |
| 5901325 | Mao, Wenliang | Confidential - Available Upon Request | | | | | | |
| 5983560 | Mapes, Christopher | Confidential - Available Upon Request | | | | | | |
| 5998121 | Mapes, Christopher | Confidential - Available Upon Request | | | | | | |
| 5872619 | Mapes, Clifford | Confidential - Available Upon Request | | | | | | |
| 5982443 | MAPFRE Insurance, Maria Mcmenemy | 11 Gore Rd | | | Webster | CA | 01570 | |
| 5996948 | MAPFRE Insurance, Maria Mcmenemy | 11 Gore Rd | | | Webster | CA | 01570 | |
| 5872620 | Maple Commons | Confidential - Available Upon Request | | | | | | |
| 5872621 | Maple Construction CA, LP | Confidential - Available Upon Request | | | | | | |
| 5872622 | Maple Venture, LLC | Confidential - Available Upon Request | | | | | | |
| 5894522 | Maples Jr., Carl | Confidential - Available Upon Request | | | | | | |
| 5884057 | Maples, Vera Jane | Confidential - Available Upon Request | | | | | | |
| 5872623 | maplesld, larry | Confidential - Available Upon Request | | | | | | |
| 5872624 | MAQDOOR, QAIS | Confidential - Available Upon Request | | | | | | |
| 5880494 | Mar, Derrick Scott | Confidential - Available Upon Request | | | | | | |
| 5882642 | Mar, Sheryl Hope | Confidential - Available Upon Request | | | | | | |
| 6014047 | MARA ADITAJS | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5981684 | Mara, Leo | Confidential - Available Upon Request | | | | | | |
| 5996019 | Mara, Leo | Confidential - Available Upon Request | | | | | | |
| 5890872 | Marabella, Mark C | Confidential - Available Upon Request | | | | | | |
| 5888691 | Marable, Jason Christopher Anderson | Confidential - Available Upon Request | | | | | | |
| 5872625 | MARACOR DEVELOPMENT, INC. | Confidential - Available Upon Request | | | | | | |
| 5872626 | MARACOR DEVELOPMENT, INC. | Confidential - Available Upon Request | | | | | | |
| 5895056 | Maragliano, Tommy R | Confidential - Available Upon Request | | | | | | |
| 5983901 | Marak, Noelle | Confidential - Available Upon Request | | | | | | |
| 5998462 | Marak, Noelle | Confidential - Available Upon Request | | | | | | |
| 5888562 | Maranan, Marlo Rey | Confidential - Available Upon Request | | | | | | |
| 5989845 | Maranatha Landscape Inc-Henson, Melanie | 10805 Brickyard Court | | | Bakersfield | CA | 93306 | |
| 6004406 | Maranatha Landscape Inc-Henson, Melanie | 10805 Brickyard Court | | | Bakersfield | CA | 93306 | |
| 5893744 | Marangi, Brent S | Confidential - Available Upon Request | | | | | | |
| 5946561 | Marasco, Judith | Confidential - Available Upon Request | | | | | | |
| 5997160 | Marasco, Judith | Confidential - Available Upon Request | | | | | | |
| 5984040 | MARASHLIAN, CHRISTOPHER | Confidential - Available Upon Request | | | | | | |
| 5998601 | MARASHLIAN, CHRISTOPHER | Confidential - Available Upon Request | | | | | | |
| 5991190 | MARATAS, meranda | Confidential - Available Upon Request | | | | | | |
| 6005751 | MARATAS, meranda | Confidential - Available Upon Request | | | | | | |
| 5896375 | Maratukulam, Teresa | Confidential - Available Upon Request | | | | | | |
| 5983462 | Maravilla, Carina | Confidential - Available Upon Request | | | | | | |
| 5998023 | Maravilla, Carina | Confidential - Available Upon Request | | | | | | |
| 5984042 | MARAVILLA, EVANGELINA | Confidential - Available Upon Request | | | | | | |
| 5998603 | MARAVILLA, EVANGELINA | Confidential - Available Upon Request | | | | | | |
| 5981161 | Maravilla, Lucy | Confidential - Available Upon Request | | | | | | |
| 5995134 | Maravilla, Lucy | Confidential - Available Upon Request | | | | | | |
| 5888752 | Maravilla, Nicolas Q. | Confidential - Available Upon Request | | | | | | |
| 5893585 | Maravilla, Raymond | Confidential - Available Upon Request | | | | | | |
| 5900984 | Maraviov, Dustin Henry | Confidential - Available Upon Request | | | | | | |
| 6013715 | MARBORG INDUSTRIES | P.O. BOX 4127 | | | SANTA BARBARA | CA | 93140 | |
| 5872627 | MARC MALFATTI DBA MM ELECTRIC | Confidential - Available Upon Request | | | | | | |
| 5872628 | Marc Strauch | Confidential - Available Upon Request | | | | | | |
| 5983987 | Marcelino, Joe | Confidential - Available Upon Request | | | | | | |
| 5998548 | Marcelino, Joe | Confidential - Available Upon Request | | | | | | |
| 5986226 | MARCELL, SANDRA | Confidential - Available Upon Request | | | | | | |
| 6000787 | MARCELL, SANDRA | Confidential - Available Upon Request | | | | | | |
| 5894493 | Marcelli-McClaine, Cheryl | Confidential - Available Upon Request | | | | | | |
| 5879355 | Marcelo, Ramon-Angel M | Confidential - Available Upon Request | | | | | | |
| 5987552 | Marcene, Head | Confidential - Available Upon Request | | | | | | |
| 6002113 | Marcene, Head | Confidential - Available Upon Request | | | | | | |
| 5872629 | MARCH CAPITAL MANAGEMENT LLC | Confidential - Available Upon Request | | | | | | |
| 5884344 | Marchand, Angel Luv | Confidential - Available Upon Request | | | | | | |
| 5892097 | Marchand, Glenn E | Confidential - Available Upon Request | | | | | | |
| 5983406 | Marchand, Michelle | Confidential - Available Upon Request | | | | | | |
| 5997968 | Marchand, Michelle | Confidential - Available Upon Request | | | | | | |
| 5880086 | Marchant, Bradley A | Confidential - Available Upon Request | | | | | | |
| 5872630 | MARCHANT, DAVID | Confidential - Available Upon Request | | | | | | |
| 5892961 | Marchant, Matthew Patrick | Confidential - Available Upon Request | | | | | | |
| 5988600 | Marchbanks Complex, ltd-Bergren, Scot | 1700 Ygnacio Valley Rd | Suite 216 | | Walnut Creek | CA | 94526 | |
| 6003161 | Marchbanks Complex, ltd-Bergren, Scot | 1700 Ygnacio Valley Rd | Suite 216 | | Walnut Creek | CA | 94526 | |
| 5879391 | Marchetti, Geri M | Confidential - Available Upon Request | | | | | | |
| 5980582 | Marchetti, Judy | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5994290 | Marchetti, Judy | Confidential - Available Upon Request | | | | | | |
| 5894489 | Marchetti, Steven M | Confidential - Available Upon Request | | | | | | |
| 5872631 | MARCHI, BRETT | Confidential - Available Upon Request | | | | | | |
| 5865746 | MARCHINI AG PARTNERSHIP | Confidential - Available Upon Request | | | | | | |
| 5872632 | MARCHINI, PAUL | Confidential - Available Upon Request | | | | | | |
| 5886577 | Marchini, Thomas Jon | Confidential - Available Upon Request | | | | | | |
| 5893279 | Marchiondo, Pasquinel Guerrino | Confidential - Available Upon Request | | | | | | |
| 5890174 | Marchisio, Christopher William | Confidential - Available Upon Request | | | | | | |
| 5896831 | Marcial, Roberto Arturo Caceres | Confidential - Available Upon Request | | | | | | |
| 5879130 | Marciano, Raymond J | Confidential - Available Upon Request | | | | | | |
| 5890172 | Marcil, Christopher Raymond | Confidential - Available Upon Request | | | | | | |
| 5898229 | Marcincak, Kim | Confidential - Available Upon Request | | | | | | |
| 5892714 | Marcott, Mark J. | Confidential - Available Upon Request | | | | | | |
| 5888060 | Marcotte, Steven Leon | Confidential - Available Upon Request | | | | | | |
| 5988753 | Marcum, Les | Confidential - Available Upon Request | | | | | | |
| 6003314 | Marcum, Les | Confidential - Available Upon Request | | | | | | |
| 5881769 | Marcus, Anne | Confidential - Available Upon Request | | | | | | |
| 5981137 | Marcus, Cory | Confidential - Available Upon Request | | | | | | |
| 5995105 | Marcus, Cory | Confidential - Available Upon Request | | | | | | |
| 5901283 | Mardini, Louay | Confidential - Available Upon Request | | | | | | |
| 5894246 | Marek, Michael | Confidential - Available Upon Request | | | | | | |
| 5991446 | Marek, Raymond | Confidential - Available Upon Request | | | | | | |
| 6006007 | Marek, Raymond | Confidential - Available Upon Request | | | | | | |
| 5872633 | MAREN SCHRAM DBA CITY OF MILPITAS | Confidential - Available Upon Request | | | | | | |
| 5957718 | Mares, Jorge | Confidential - Available Upon Request | | | | | | |
| 5996194 | Mares, Jorge | Confidential - Available Upon Request | | | | | | |
| 5992681 | MARES, LETICIA | Confidential - Available Upon Request | | | | | | |
| 6007242 | MARES, LETICIA | Confidential - Available Upon Request | | | | | | |
| 5890044 | Marez, Arthur Estevan | Confidential - Available Upon Request | | | | | | |
| 5883913 | Marez-Samaniego, Esther Rachael | Confidential - Available Upon Request | | | | | | |
| 5991705 | MARFUTA, PRESTON | Confidential - Available Upon Request | | | | | | |
| 6006266 | MARFUTA, PRESTON | Confidential - Available Upon Request | | | | | | |
| 6014048 | MARGALIT RONAT | Confidential - Available Upon Request | | | | | | |
| 6010049 | Margaret Bohlka | Confidential - Available Upon Request | | | | | | |
| 6010183 | Margaret Bohlka | Confidential - Available Upon Request | | | | | | |
| 6010087 | Margaret Bohlka | Confidential - Available Upon Request | | | | | | |
| 6010221 | Margaret Bohlka | Confidential - Available Upon Request | | | | | | |
| 6007957 | Margaret Mary O'Laughlin | Confidential - Available Upon Request | | | | | | |
| 6007619 | Margaret Mary O'Laughlin | Confidential - Available Upon Request | | | | | | |
| 6014049 | MARGARET TEUFEL | Confidential - Available Upon Request | | | | | | |
| 5865472 | MARGARETIC, IVAN | Confidential - Available Upon Request | | | | | | |
| 5872634 | MARGARETIC, IVAN | Confidential - Available Upon Request | | | | | | |
| 5985827 | Margarita Vineyards LLC-Rodgers, Heather | 22720 El Camino Real | | | Santa Margarita | CA | 93453 | |
| 6000388 | Margarita Vineyards LLC-Rodgers, Heather | 22720 El Camino Real | | | Santa Margarita | CA | 93453 | |
| 6008047 | Margie Thompson, Linda Thompson & Ovomte Kendall | Law Office of Susan Kang Gordon | 21C Orinda Way #162 | | Orinda | CA | 94563 | |
| 6007711 | Margie Thompson, Linda Thompson & Ovomte Kendall | Law Office of Susan Kang Gordon | 21C Orinda Way #162 | | Orinda | CA | 94563 | |
| 5898029 | Margo Jr., Vincent | Confidential - Available Upon Request | | | | | | |
| 5872635 | MARGRAVE, KAREN | Confidential - Available Upon Request | | | | | | |
| 5872636 | Maria Busby | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6008092 | Maria Elena Gonzalez, individually and as Guardian ad Litem for Luis Daniel Noguez Martinez and Diego Noguez Martinez; Oscar Martinez Gonzalez; Gilberto Martinez Gonzalez and | Confidential - Available Upon Request | | | | | | |
| 6007753 | Maria Elena Gonzalez, individually and as Guardian ad Litem for Luis Daniel Noguez Martinez and Diego Noguez Martinez; Oscar Martinez Gonzalez; Gilberto Martinez Gonzalez and | Confidential - Available Upon Request | | | | | | |
| 5987667 | Maria Elena's Inc, Vanessa Anaya | PO Box 194 | | | Alviso | CA | 95002 | |
| 6002228 | Maria Elena's Inc, Vanessa Anaya | PO Box 194 | | | Alviso | CA | 95002 | |
| 6014051 | MARIA HERNANDEZ | Confidential - Available Upon Request | | | | | | |
| 6011230 | MARIA J ELLIS | Confidential - Available Upon Request | | | | | | |
| 6009796 | Maria R Nunes | Confidential - Available Upon Request | | | | | | |
| 6014054 | MARIA SPRINGER | Confidential - Available Upon Request | | | | | | |
| 6012964 | MARIANNE B BENNETT | 101 THE EMBARCADERO #128 | | | SAN FRANCISCO | CA | 94105 | |
| 5898088 | Mariano, Frank | Confidential - Available Upon Request | | | | | | |
| 5985454 | Mariarossi, Joseph | Confidential - Available Upon Request | | | | | | |
| 6000015 | Mariarossi, Joseph | Confidential - Available Upon Request | | | | | | |
| 6014056 | MARIBEL HERNANDEZ | 429 POPLAR AVENUE | | | MANTECA | CA | 95336 | |
| 5864199 | Maricopa West Solar (Q620) | Confidential - Available Upon Request | | | | | | |
| 5872637 | MARIE STREET DEVELOPMENT, LLC | Confidential - Available Upon Request | | | | | | |
| 5888735 | Mariette, Brian Kenneth | Confidential - Available Upon Request | | | | | | |
| 5893475 | marigold, Caitlin Julia | Confidential - Available Upon Request | | | | | | |
| 5989042 | MARILLA, ROGER | Confidential - Available Upon Request | | | | | | |
| 6003603 | MARILLA, ROGER | Confidential - Available Upon Request | | | | | | |
| 6014057 | MARILYN BOYDSTONSPRAGUE | Confidential - Available Upon Request | | | | | | |
| 6014412 | MARILYN MADSEN MITTY | Confidential - Available Upon Request | | | | | | |
| 6014420 | MARIN CENTER FOR INDEPENDENT LIVING | 710 FOURTH ST | | | SAN RAFAEL | CA | 94901 | |
| 6014493 | MARIN CLEAN ENERGY | 1125 TAMALPAIS AVE | | | SAN RAFAEL | CA | 94901 | |
| 5980176 | Marin County Parks, Adam Craig | 3501 Civic Center Drive #260 | | | San Rafael | CA | 94903 | |
| 5993765 | Marin County Parks, Adam Craig | 3501 Civic Center Drive #260 | | | San Rafael | CA | 94903 | |
| 6014510 | MARIN ENERGY AUTHORITY | 781 LINCOLN AVE STE 320 | | | SAN RAFAEL | CA | 94901 | |
| 5888796 | Marin II, Ramon Albert | Confidential - Available Upon Request | | | | | | |
| 5872638 | MARIN MONTESSORI SCHOOL, INC. | Confidential - Available Upon Request | | | | | | |
| 5872639 | MARIN MUNICIPAL WATER DISTRICT | Confidential - Available Upon Request | | | | | | |
| 5872640 | MARIN MUNICIPAL WATER DISTRICT | Confidential - Available Upon Request | | | | | | |
| 5976781 | Marin Municipal Water District | 220 Nellen Ave | | | Corte Madera | CA | 94925 | |
| 5994130 | Marin Municipal Water District | 220 Nellen Ave | | | Corte Madera | CA | 94925 | |
| 5980066 | Marin Municipal Water District | 220 Nellen Avenue | 2 Alta Vist Way | | San Rafael | CA | 94925 | |
| 5981286 | Marin Municipal Water District | 220 Nellen Avenue | 49 Sky Oaks Rd,Fairfax | | Corte Madera | CA | 94925 | |
| 5993561 | Marin Municipal Water District | 220 Nellen Avenue | 2 Alta Vist Way | | San Rafael | CA | 94925 | |
| 5995435 | Marin Municipal Water District | 220 Nellen Avenue | 49 Sky Oaks Rd,Fairfax | | Corte Madera | CA | 94925 | |
| 6013241 | MARIN MUNICIPAL WATER DISTRICT | 220 NELLEN AVE | | | CORTE MADERA | CA | 94925 | |
| 5979918 | Marin Municipal Water District, Robert Stoltenberg | 220 Nellen Avenue | 36 Marie Street | | Sausalito | CA | 94965 | |
| 5993358 | Marin Municipal Water District, Robert Stoltenberg | 220 Nellen Avenue | 36 Marie Street | | Sausalito | CA | 94965 | |
| 6012910 | MARIN SANITARY SERVICE INC | P.O. BOX 11117 | | | SAN RAFAEL | CA | 94912-1117 | |
| 5893948 | Marin, Charles Elliott | Confidential - Available Upon Request | | | | | | |
| 5899202 | Marin, Esteban | Confidential - Available Upon Request | | | | | | |
| 5890439 | Marin, Michael Baker | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5889686 | Marin, Simon | Confidential - Available Upon Request | | | | | | |
| 5872641 | Marina Del Mar Elem School | Confidential - Available Upon Request | | | | | | |
| 5872642 | Marina Developers, Inc. | Confidential - Available Upon Request | | | | | | |
| 6008164 | Marina Gelman; Mikhail Gelman | Confidential - Available Upon Request | | | | | | |
| 6007824 | Marina Gelman; Mikhail Gelman | Confidential - Available Upon Request | | | | | | |
| 6008163 | Marina Gelman; Mikhail Gelman | Confidential - Available Upon Request | | | | | | |
| 6007823 | Marina Gelman; Mikhail Gelman | Confidential - Available Upon Request | | | | | | |
| 6009414 | MARINA WAY PROPERTIES, LLC. | Confidential - Available Upon Request | | | | | | |
| 5888198 | Marinaccio, Michael | Confidential - Available Upon Request | | | | | | |
| 5878339 | Marinaro, Natasha Marie | Confidential - Available Upon Request | | | | | | |
| 5943869 | Marina-Tompkins, Victoria | Confidential - Available Upon Request | | | | | | |
| 5993566 | Marina-Tompkins, Victoria | Confidential - Available Upon Request | | | | | | |
| 5872643 | Marine Coffman - V3 Electric | Confidential - Available Upon Request | | | | | | |
| 5872644 | Marine Coffman - V3 Electric | Confidential - Available Upon Request | | | | | | |
| 5872645 | Marine Coffman - V3 Electric | Confidential - Available Upon Request | | | | | | |
| 5872646 | Marine Coffman - V3 Electric | Confidential - Available Upon Request | | | | | | |
| 5989266 | MARINE, BRENDA | Confidential - Available Upon Request | | | | | | |
| 6003827 | MARINE, BRENDA | Confidential - Available Upon Request | | | | | | |
| 5901050 | Marinelli, Michael Joseph | Confidential - Available Upon Request | | | | | | |
| 5991284 | Mariners Green #2-Sandy, Janis | 353 Main Street | | | Redwood City | CA | 94063 | |
| 6005845 | Mariners Green #2-Sandy, Janis | 353 Main Street | | | Redwood City | CA | 94063 | |
| 5872647 | MARINERS JCR WEST SACRAMENTO INDUSTRIAL INVESTORS, LLC | Confidential - Available Upon Request | | | | | | |
| 5902079 | MARING, JONATHAN | Confidential - Available Upon Request | | | | | | |
| 5887078 | Marino Sr., Ricky | Confidential - Available Upon Request | | | | | | |
| 5887246 | Marino, Anthony R | Confidential - Available Upon Request | | | | | | |
| 5892734 | Marino, Brian | Confidential - Available Upon Request | | | | | | |
| 5983748 | Marino, Claudio | Confidential - Available Upon Request | | | | | | |
| 5998309 | Marino, Claudio | Confidential - Available Upon Request | | | | | | |
| 5896642 | Marino, Joseph | Confidential - Available Upon Request | | | | | | |
| 5981328 | MARINO, PATRICIA | Confidential - Available Upon Request | | | | | | |
| 5995548 | MARINO, PATRICIA | Confidential - Available Upon Request | | | | | | |
| 5988255 | MARINOFF, NOVELLA | Confidential - Available Upon Request | | | | | | |
| 6002816 | MARINOFF, NOVELLA | Confidential - Available Upon Request | | | | | | |
| 5991472 | Marinship Self Storage-Jimenez, Chris | 2340 Marinship Way | | | sausalito | CA | 94965 | |
| 6006033 | Marinship Self Storage-Jimenez, Chris | 2340 Marinship Way | | | sausalito | CA | 94965 | |
| 5989531 | Marinwood Community Services District-Dreikosen, Eric | 775 Miller Creek Road | | | San Rafael | CA | 94903 | |
| 6004092 | Marinwood Community Services District-Dreikosen, Eric | 775 Miller Creeek Road | | | San Rafael | CA | 94903 | |
| 6009960 | Mario Andreini or Gina Andreini | Confidential - Available Upon Request | | | | | | |
| 5872648 | Mario de Leon | Confidential - Available Upon Request | | | | | | |
| 6008178 | Mario Hidalgo - Dbasabor Salvaderno; Mario Hidalgo ; Sashi Kalia - Dbakp Liquor Store; Sashi Kalia ; Jerry Vignato ;Poinciana Lounge, Inc; Thach Kim Le | 1 Embarcadero Center, Suite 800 | | | San Francisco | CA | 94111 | |
| 6007838 | Mario Hidalgo - Dbasabor Salvaderno; Mario Hidalgo ; Sashi Kalia - Dbakp Liquor Store; Sashi Kalia ; Jerry Vignato ;Poinciana Lounge, Inc; Thach Kim Le | 1 Embarcadero Center, Suite 800 | | | San Francisco | CA | 94111 | |
| 6008177 | Mario Hidalgo - Dbasabor Salvaderno; Mario Hidalgo ; Sashi Kalia - Dbakp Liquor Store; Sashi Kalia ; Jerry Vignato ;Poinciana Lounge, Inc; Thach Kim Le | Charles Miller (Bartko) | 333 Bush St., Suite 1100 | | San Francisco | CA | 94104 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 835 of 1456

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6007837 | Mario Hidalgo - Dbasabor Salvaderno; Mario Hidalgo ; Sashi Kalia - Dbakp Liquor Store; Sashi Kalia ; Jerry Vignato ;Poinciana Lounge, Inc; Thach Kim Le | Charles Miller (Bartko) | 333 Bush St., Suite 1100 | | San Francisco | CA | 94104 | |
| 6008176 | Mario Hidalgo - Dbasabor Salvaderno; Mario Hidalgo ; Sashi Kalia - Dbakp Liquor Store; Sashi Kalia ; Jerry Vignato ;Poinciana Lounge, Inc; Thach Kim Le | Cherie Edson (Lewis Brisbois) | 849 Menlo Ave | | Menlo Park | CA | 94025 | |
| 6007836 | Mario Hidalgo - Dbasabor Salvaderno; Mario Hidalgo ; Sashi Kalia - Dbakp Liquor Store; Sashi Kalia ; Jerry Vignato ;Poinciana Lounge, Inc; Thach Kim Le | Cherie Edson (Lewis Brisbois) | 849 Menlo Ave | | Menlo Park | CA | 94025 | |
| 6008169 | Mario Hidalgo - Dbasabor Salvaderno; Mario Hidalgo ; Sashi Kalia - Dbakp Liquor Store; Sashi Kalia ; Jerry Vignato ;Poinciana Lounge, Inc; Thach Kim Le | John Thyken (Cotchet, Pitre & McCarthy, LLP) | 840 Malcom Rd, Suite 200 | | Burlingame | CA | 94010 | |
| 6007829 | Mario Hidalgo - Dbasabor Salvaderno; Mario Hidalgo ; Sashi Kalia - Dbakp Liquor Store; Sashi Kalia ; Jerry Vignato ;Poinciana Lounge, Inc; Thach Kim Le | John Thyken (Cotchet, Pitre & McCarthy, LLP) | 840 Malcom Rd, Suite 200 | | Burlingame | CA | 94010 | |
| 6008172 | Mario Hidalgo - Dbasabor Salvaderno; Mario Hidalgo ; Sashi Kalia - Dbakp Liquor Store; Sashi Kalia ; Jerry Vignato ;Poinciana Lounge, Inc; Thach Kim Le | Mark Dawson (Norton & Melnik), Andrew Lauderdale (Hartsuyker) | 500 La Gonda Way | | Danville | CA | 94526 | |
| 6007832 | Mario Hidalgo - Dbasabor Salvaderno; Mario Hidalgo ; Sashi Kalia - Dbakp Liquor Store; Sashi Kalia ; Jerry Vignato ;Poinciana Lounge, Inc; Thach Kim Le | Mark Dawson (Norton & Melnik), Andrew Lauderdale (Hartsuyker) | 500 La Gonda Way | | Danville | CA | 94526 | |
| 6008175 | Mario Hidalgo - Dbasabor Salvaderno; Mario Hidalgo ; Sashi Kalia - Dbakp Liquor Store; Sashi Kalia ; Jerry Vignato ;Poinciana Lounge, Inc; Thach Kim Le | Sara Godoy Desugura (Robert Daye) | One Almaden Blvd. #400 | | San Jose | CA | 95113 | |
| 6007835 | Mario Hidalgo - Dbasabor Salvaderno; Mario Hidalgo ; Sashi Kalia - Dbakp Liquor Store; Sashi Kalia ; Jerry Vignato ;Poinciana Lounge, Inc; Thach Kim Le | Sara Godoy Desugura (Robert Daye) | One Almaden Blvd. #400 | | San Jose | CA | 95113 | |
| 5891473 | Mario Jesus Ruiz | Confidential - Available Upon Request | | | | | | |
| 6010224 | Mario Oliveras, Jr. | Confidential - Available Upon Request | | | | | | |
| 5881599 | Mariolle, Raymond Matthew | Confidential - Available Upon Request | | | | | | |
| 6014058 | MARION GALLAGHER | Confidential - Available Upon Request | | | | | | |
| 5893842 | Marion, Jordan Austin | Confidential - Available Upon Request | | | | | | |
| 5879428 | Marioni, Gregg Joseph | Confidential - Available Upon Request | | | | | | |
| 5980100 | Marioni, Walter | Confidential - Available Upon Request | | | | | | |
| 5993606 | Marioni, Walter | Confidential - Available Upon Request | | | | | | |
| 6011114 | MARIOS TREE SERVICE INC | 937 VIA LATA STe 500 | | | COLTON | CA | 92324 | |
| 5863831 | Mariposa County Tax Collector | P.O. Box 1450 | | | Suisun City | CA | 94585-4450 | |
| 5864116 | Mariposa County Tax Collector | P.O. Box 1450 | | | Suisun City | CA | 94585-4450 | |
| 5988135 | Mariposa County Unified Schools-Richards, Tammi | 5082 Old Hwy North | | | Mariposa | CA | 95338 | |
| 6002696 | Mariposa County Unified Schools-Richards, Tammi | 5082 Old Hwy North | | | Mariposa | CA | 95338 | |
| 6013526 | MARIPOSA PUBLIC UTILITY DIST | P.O. BOX 494 | | | MARIPOSA | CA | 95338 | |
| 5872649 | Mariposa Public Utility District | Confidential - Available Upon Request | | | | | | |
| 5864654 | MARIPOSA PUBLIC UTILITY DISTRICT | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5900038 | Mariscal, Gabriel | Confidential - Available Upon Request | | | | | | |
| 5979726 | Mariscal, Linda | Confidential - Available Upon Request | | | | | | |
| 5993102 | Mariscal, Linda | Confidential - Available Upon Request | | | | | | |
| 5872650 | mark  morris | Confidential - Available Upon Request | | | | | | |
| 6009961 | Mark A Cameron or Sandra B Cameron | Confidential - Available Upon Request | | | | | | |
| 6009962 | Mark A Cameron, Sandra B Cameron, Daniel G McAdams or Lori A Mc Adams | 1145 Glen Rd | | | Lafayette | CA | 94549 | |
| 6014176 | MARK A CORDOVA | Confidential - Available Upon Request | | | | | | |
| 5872651 | Mark Bolger | Confidential - Available Upon Request | | | | | | |
| 5872652 | MARK BROWN DBA MARK BROWN ELECTRIC COMPANY | Confidential - Available Upon Request | | | | | | |
| 6014059 | MARK BURKE | Confidential - Available Upon Request | | | | | | |
| 5872653 | Mark Clausen | Confidential - Available Upon Request | | | | | | |
| 6013417 | MARK CLOUGH | Confidential - Available Upon Request | | | | | | |
| 6011606 | MARK COOPER | Confidential - Available Upon Request | | | | | | |
| 5872654 | Mark D. Nocieto | Confidential - Available Upon Request | | | | | | |
| 5989521 | Mark Davis DDS-Davis, Mark | 12605 Appaloosa Rd | | | Madera | CA | 93636 | |
| 6004082 | Mark Davis DDS-Davis, Mark | 12605 Appaloosa Rd | | | Madera | CA | 93636 | |
| 6009963 | Mark Elward | Confidential - Available Upon Request | | | | | | |
| 5872655 | Mark Forest Horner | Confidential - Available Upon Request | | | | | | |
| 5872656 | MARK GUDMUNDS DBA MH GUDMUNDS CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5872657 | MARK HOLMAN AND ASSOCIATES | Confidential - Available Upon Request | | | | | | |
| 6012456 | MARK HOWARD STRASSBERG | Confidential - Available Upon Request | | | | | | |
| 5872658 | Mark III Construction, Inc. | Confidential - Available Upon Request | | | | | | |
| 5872659 | Mark Miller | Confidential - Available Upon Request | | | | | | |
| 5872660 | MARK ODDI | Confidential - Available Upon Request | | | | | | |
| 5872661 | MARK OTTTENWALTER | Confidential - Available Upon Request | | | | | | |
| 5872662 | Mark Peek | Confidential - Available Upon Request | | | | | | |
| 5877791 | Mark Sharwood, Statewide Vice President & Bargaining Director | Service Employees International Union, United Service Workers West | 3411 East 12th Street | Suite 200 | Oakland | CA | 94601 | |
| 6012048 | MARK THOMAS & COMPANY INC | 2833 JUNCTION AVE STE 110 | | | SAN JOSE | CA | 95134 | |
| 5872663 | MARK TWAIN MEDICAL CENTER | Confidential - Available Upon Request | | | | | | |
| 5986751 | Mark W Dal Porto DDS-Porto, Mark W | 516 W Remington Dr #2 | | | Sunnyvale | CA | 94087 | |
| 6001312 | Mark W Dal Porto DDS-Porto, Mark W | 516 W Remington Dr #2 | | | Sunnyvale | CA | 94087 | |
| 5872664 | MARK ZUPPAN | Confidential - Available Upon Request | | | | | | |
| 5897706 | Mark, Chryshanthi G.F. | Confidential - Available Upon Request | | | | | | |
| 5900013 | Mark, Danielle | Confidential - Available Upon Request | | | | | | |
| 5886252 | Mark, John | Confidential - Available Upon Request | | | | | | |
| 5891584 | Markarian, Alan David | Confidential - Available Upon Request | | | | | | |
| 5894862 | Markavage, Paul D | Confidential - Available Upon Request | | | | | | |
| 5872665 | Markdev-DV Colma, LLC | Confidential - Available Upon Request | | | | | | |
| 5900010 | Marke, Loren Jason | Confidential - Available Upon Request | | | | | | |
| 5983792 | Markella, Abbess | Confidential - Available Upon Request | | | | | | |
| 5998353 | Markella, Abbess | Confidential - Available Upon Request | | | | | | |
| 6011687 | MARKEN MECHANICAL SERVICES INC | 5165 COMMERCIAL CIRCLE STE A | | | CONCORD | CA | 94520 | |
| 6008616 | MARKET PRIDE FARMS, LLC | Confidential - Available Upon Request | | | | | | |
| 5865225 | Market Street Development LLC | Confidential - Available Upon Request | | | | | | |
| 5984274 | Market, Bohemian | Confidential - Available Upon Request | | | | | | |
| 5998835 | Market, Bohemian | Confidential - Available Upon Request | | | | | | |
| 5984800 | MARKETTE, CAROL | Confidential - Available Upon Request | | | | | | |
| 5999361 | MARKETTE, CAROL | Confidential - Available Upon Request | | | | | | |
| 5879073 | Markevich, Nicholas J | Confidential - Available Upon Request | | | | | | |
| 5878969 | Markham, Ronald Robert | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5893153 | Markham, Timothy Allen | Confidential - Available Upon Request | | | | | | |
| 5883253 | Markiewitz, Troy P | Confidential - Available Upon Request | | | | | | |
| 5895959 | Markland, Janaize | Confidential - Available Upon Request | | | | | | |
| 5972609 | Markley, Charles | Confidential - Available Upon Request | | | | | | |
| 5995886 | Markley, Charles | Confidential - Available Upon Request | | | | | | |
| 5901168 | Markley, Meggan Tara | Confidential - Available Upon Request | | | | | | |
| 5872666 | Marko, Debra | Confidential - Available Upon Request | | | | | | |
| 5885816 | Markos, Basil George | Confidential - Available Upon Request | | | | | | |
| 5898224 | Markowitz, Nicole S | Confidential - Available Upon Request | | | | | | |
| 5892083 | Markowski, Jason Allen | Confidential - Available Upon Request | | | | | | |
| 5894712 | Marks III, Harry William | Confidential - Available Upon Request | | | | | | |
| 5890073 | Marks, Brian Robert | Confidential - Available Upon Request | | | | | | |
| 5991110 | Marks, Donovan | Confidential - Available Upon Request | | | | | | |
| 6005671 | Marks, Donovan | Confidential - Available Upon Request | | | | | | |
| 5901960 | Marks, Dorothy | Confidential - Available Upon Request | | | | | | |
| 5965912 | Marks, Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5995028 | Marks, Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5891103 | Marks, Phillip Lee | Confidential - Available Upon Request | | | | | | |
| 5984348 | Marks, Sheri | Confidential - Available Upon Request | | | | | | |
| 5998909 | Marks, Sheri | Confidential - Available Upon Request | | | | | | |
| 5890325 | Marks, Steven Anthony | Confidential - Available Upon Request | | | | | | |
| 5901726 | Marks, Travis Ryan | Confidential - Available Upon Request | | | | | | |
| 5896870 | Marks, Trevor Whitlatch | Confidential - Available Upon Request | | | | | | |
| 5883968 | Markwith, Haley | Confidential - Available Upon Request | | | | | | |
| 5893164 | Markwith, Logan T | Confidential - Available Upon Request | | | | | | |
| 5890004 | Markwood, Garrett W | Confidential - Available Upon Request | | | | | | |
| 6014062 | MARLA CASS | Confidential - Available Upon Request | | | | | | |
| 6007977 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | The Lanier Law Firm | 6810 FM 1960 West | | Huston | TX | 77069 | |
| 6007640 | Marla Debevec, Individually and as Successor-in-Interest to Luis Debevec | The Lanier Law Firm | 6810 FM 1960 West | | Huston | TX | 77069 | |
| 6014063 | MARLENE MARTINEZ | Confidential - Available Upon Request | | | | | | |
| 5898652 | Marler, Duane Roy | Confidential - Available Upon Request | | | | | | |
| 5880413 | Marler, Stephen Byron | Confidential - Available Upon Request | | | | | | |
| 5901813 | Marlett, Ryan LeBaron | Confidential - Available Upon Request | | | | | | |
| 6009104 | MARLEY, DAVID | Confidential - Available Upon Request | | | | | | |
| 5990784 | marley, gary | Confidential - Available Upon Request | | | | | | |
| 6005345 | marley, gary | Confidential - Available Upon Request | | | | | | |
| 5984170 | Marlin, Willis & Shannon | 5532 Drakes Court | | | Discovery Bay | CA | 94505 | |
| 5998731 | Marlin, Willis & Shannon | 5532 Drakes Court | | | Discovery Bay | CA | 94505 | |
| 5872667 | Marlu Farms | Confidential - Available Upon Request | | | | | | |
| 5872668 | Marly Holdings LLC | Confidential - Available Upon Request | | | | | | |
| 5872669 | MARMOL RADZINER | Confidential - Available Upon Request | | | | | | |
| 6011253 | MARMON UTILITY LLC | 53 OLD WILTON RD | | | MILFORD | NH | 03055 | |
| 5992849 | MARO, SYLYIA | Confidential - Available Upon Request | | | | | | |
| 6007410 | MARO, SYLYIA | Confidential - Available Upon Request | | | | | | |
| 5865383 | Marocco, Andrew | Confidential - Available Upon Request | | | | | | |
| 5900220 | Maroevich, Roy | Confidential - Available Upon Request | | | | | | |
| 5987703 | Marohn, Stephanie | Confidential - Available Upon Request | | | | | | |
| 6002264 | Marohn, Stephanie | Confidential - Available Upon Request | | | | | | |
| 5882924 | Maroon, Jikke | Confidential - Available Upon Request | | | | | | |
| 5890275 | Marotti, Chris Louis | Confidential - Available Upon Request | | | | | | |
| 5879487 | Marotto, Paul Steven | Confidential - Available Upon Request | | | | | | |
| 5882743 | Maroudas, Sandy D | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5882102 | Maroukis, Spencer | Confidential - Available Upon Request | | | | | | |
| 5872670 | Marovich Homes, Inc. | Confidential - Available Upon Request | | | | | | |
| 5872671 | Marovich Homes, Inc. | Confidential - Available Upon Request | | | | | | |
| 5885363 | Marozick, Michael R | Confidential - Available Upon Request | | | | | | |
| 5901835 | Marple, Stephanie | Confidential - Available Upon Request | | | | | | |
| 5893018 | Marquardt, Ashley | Confidential - Available Upon Request | | | | | | |
| 5892446 | Marquardt, William J | Confidential - Available Upon Request | | | | | | |
| 5964894 | Marquez Day Care, Marquez Cleotilde | 130 Hillcrest Rd | | | Royal Oaks | CA | 95076 | |
| 5995118 | Marquez Day Care, Marquez Cleotilde | 130 Hillcrest Rd | | | Royal Oaks | CA | 95076 | |
| 5884114 | Marquez, Amanda Nicole | Confidential - Available Upon Request | | | | | | |
| 5896764 | Marquez, Christina | Confidential - Available Upon Request | | | | | | |
| 5884258 | Marquez, David | Confidential - Available Upon Request | | | | | | |
| 5897768 | Marquez, David D. | Confidential - Available Upon Request | | | | | | |
| 5893896 | Marquez, Efraine | Confidential - Available Upon Request | | | | | | |
| 5992976 | Marquez, Kristina | Confidential - Available Upon Request | | | | | | |
| 6007537 | Marquez, Kristina | Confidential - Available Upon Request | | | | | | |
| 5882520 | Marquez, Magdalena | Confidential - Available Upon Request | | | | | | |
| 5987287 | MARQUEZ, MARCELINO | Confidential - Available Upon Request | | | | | | |
| 6001848 | MARQUEZ, MARCELINO | Confidential - Available Upon Request | | | | | | |
| 5872672 | MARQUEZ, MIKE | Confidential - Available Upon Request | | | | | | |
| 5891426 | Marquez, Omar | Confidential - Available Upon Request | | | | | | |
| 5893710 | Marquez, Oscar | Confidential - Available Upon Request | | | | | | |
| 5883590 | Marquez, Priscilla Monique | Confidential - Available Upon Request | | | | | | |
| 5901879 | Marquez, Rey | Confidential - Available Upon Request | | | | | | |
| 5889542 | Marquez, Rodrigo | Confidential - Available Upon Request | | | | | | |
| 5901390 | Marquez, Stephanie | Confidential - Available Upon Request | | | | | | |
| 5886806 | Marquez, Tanya | Confidential - Available Upon Request | | | | | | |
| 5980101 | Marquez, William | Confidential - Available Upon Request | | | | | | |
| 5993607 | Marquez, William | Confidential - Available Upon Request | | | | | | |
| 5883267 | Marquez-Lupien, Lynnette | Confidential - Available Upon Request | | | | | | |
| 5894424 | Marr, Laura J | Confidential - Available Upon Request | | | | | | |
| 5872673 | MARR, ROBERT | Confidential - Available Upon Request | | | | | | |
| 5894988 | Marre, Charles Michael | Confidential - Available Upon Request | | | | | | |
| 5979794 | Marrero, Lutino | Confidential - Available Upon Request | | | | | | |
| 5993205 | Marrero, Lutino | Confidential - Available Upon Request | | | | | | |
| 5890308 | Marrone, Sarah Alexis | Confidential - Available Upon Request | | | | | | |
| 5982258 | Marroquin, Michael | Confidential - Available Upon Request | | | | | | |
| 5996744 | Marroquin, Michael | Confidential - Available Upon Request | | | | | | |
| 6007945 | Marroquin, Michael | Confidential - Available Upon Request | | | | | | |
| 6007607 | Marroquin, Michael | Confidential - Available Upon Request | | | | | | |
| 5897011 | Marruffo, Ryan Welch | Confidential - Available Upon Request | | | | | | |
| 5898611 | Marsalek, Audrey | Confidential - Available Upon Request | | | | | | |
| 5883123 | Marsden, Carol | Confidential - Available Upon Request | | | | | | |
| 5942915 | Marsden, Margery | Confidential - Available Upon Request | | | | | | |
| 5997110 | Marsden, Margery | Confidential - Available Upon Request | | | | | | |
| 5878740 | Marsh Jr., Lewis (Tom) Arthur | Confidential - Available Upon Request | | | | | | |
| 5889516 | Marsh, Edward Jay | Confidential - Available Upon Request | | | | | | |
| 5888235 | Marsh, Eric | Confidential - Available Upon Request | | | | | | |
| 5880525 | Marsh, Rebecca Jean | Confidential - Available Upon Request | | | | | | |
| 5886124 | Marsh, Robert S | Confidential - Available Upon Request | | | | | | |
| 5888884 | Marsh, Sean | Confidential - Available Upon Request | | | | | | |
| 5980273 | Marsh, Suzanne | Confidential - Available Upon Request | | | | | | |
| 5993887 | Marsh, Suzanne | Confidential - Available Upon Request | | | | | | |
| 5882713 | Marsh, Tamara Lynn | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 839 of 1456

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1862
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5890693 | Marsh, Terah | Confidential - Available Upon Request | | | | | | |
| 5880480 | Marsh, Thomas John | Confidential - Available Upon Request | | | | | | |
| 6013066 | MARSHA E GILBERT | Confidential - Available Upon Request | | | | | | |
| 5991208 | Marshall Medical Divide-kirk, sher | 5741 mt murphey | | | gardenvalley | CA | 95633 | |
| 6005769 | Marshall Medical Divide-kirk, sher | 5741 mt murphey | | | gardenvalley | CA | 95633 | |
| 5889878 | Marshall, Alexander Joseph | Confidential - Available Upon Request | | | | | | |
| 5887925 | Marshall, Andrew S | Confidential - Available Upon Request | | | | | | |
| 6009357 | MARSHALL, BRIAN | Confidential - Available Upon Request | | | | | | |
| 5986365 | Marshall, Cherri | Confidential - Available Upon Request | | | | | | |
| 6000926 | Marshall, Cherri | Confidential - Available Upon Request | | | | | | |
| 5899402 | Marshall, Christopher R | Confidential - Available Upon Request | | | | | | |
| 5882222 | Marshall, Daniel Mark | Confidential - Available Upon Request | | | | | | |
| 5865662 | MARSHALL, DAVID | Confidential - Available Upon Request | | | | | | |
| 5885265 | Marshall, Dennis Lee | Confidential - Available Upon Request | | | | | | |
| 5882747 | Marshall, Frank L P | Confidential - Available Upon Request | | | | | | |
| 5885568 | Marshall, George C | Confidential - Available Upon Request | | | | | | |
| 5872674 | MARSHALL, JIM | Confidential - Available Upon Request | | | | | | |
| 5889402 | Marshall, John A | Confidential - Available Upon Request | | | | | | |
| 5865193 | MARSHALL, JOSH | Confidential - Available Upon Request | | | | | | |
| 5880013 | Marshall, Kelly | Confidential - Available Upon Request | | | | | | |
| 5900194 | Marshall, Leah Marie | Confidential - Available Upon Request | | | | | | |
| 5991659 | Marshall, Lola | Confidential - Available Upon Request | | | | | | |
| 6006220 | Marshall, Lola | Confidential - Available Upon Request | | | | | | |
| 5980673 | Marshall, Margaret | Confidential - Available Upon Request | | | | | | |
| 5994406 | Marshall, Margaret | Confidential - Available Upon Request | | | | | | |
| 5981009 | Marshall, Merri | Confidential - Available Upon Request | | | | | | |
| 5994864 | Marshall, Merri | Confidential - Available Upon Request | | | | | | |
| 5979843 | Marshall, Michael | Confidential - Available Upon Request | | | | | | |
| 5993264 | Marshall, Michael | Confidential - Available Upon Request | | | | | | |
| 5979719 | Marshall, Michael | Confidential - Available Upon Request | | | | | | |
| 5993095 | Marshall, Michael | Confidential - Available Upon Request | | | | | | |
| 5884777 | Marshall, Michelle DuVaun | Confidential - Available Upon Request | | | | | | |
| 5896197 | Marshall, Paul | Confidential - Available Upon Request | | | | | | |
| 5881028 | Marshall, Ross | Confidential - Available Upon Request | | | | | | |
| 5865635 | MARSHALL, SCOTT | Confidential - Available Upon Request | | | | | | |
| 5982371 | Marshall, Steven | Confidential - Available Upon Request | | | | | | |
| 5996871 | Marshall, Steven | Confidential - Available Upon Request | | | | | | |
| 5872675 | MARSHALL, VINCE | Confidential - Available Upon Request | | | | | | |
| 5872676 | MARSHALL, VINCE | Confidential - Available Upon Request | | | | | | |
| 5882822 | Marshall, Yona C | Confidential - Available Upon Request | | | | | | |
| 5865184 | Marshalls of Calif./TJX Companies, INC | Confidential - Available Upon Request | | | | | | |
| 5897471 | Marshman, Joseph Michael | Confidential - Available Upon Request | | | | | | |
| 5992492 | Marsico, Melanie | Confidential - Available Upon Request | | | | | | |
| 6007053 | Marsico, Melanie | Confidential - Available Upon Request | | | | | | |
| 5981103 | Marsolek, Alvina | Confidential - Available Upon Request | | | | | | |
| 5995012 | Marsolek, Alvina | Confidential - Available Upon Request | | | | | | |
| 5982138 | Marston, Vineyard | 3600 White Sulphur Springs Road | | | St Helena | CA | 94574 | |
| 5996587 | Marston, Vineyard | 3600 White Sulphur Springs Road | | | St Helena | CA | 94574 | |
| 5983464 | Marta, Suzanne | Confidential - Available Upon Request | | | | | | |
| 5998025 | Marta, Suzanne | Confidential - Available Upon Request | | | | | | |
| 5879158 | Martan, George Stephen | Confidential - Available Upon Request | | | | | | |
| 5877971 | Martarano, Joe J | Confidential - Available Upon Request | | | | | | |
| 5880694 | Martelino, Maria C. | Confidential - Available Upon Request | | | | | | |
| 5993010 | Martello, Lynda | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 840 of 1456

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6007571 | Martello, Lynda | Confidential - Available Upon Request | | | | | | |
| 5895990 | Martello, Michele Marie | Confidential - Available Upon Request | | | | | | |
| 5980903 | MARTENS, DINA | Confidential - Available Upon Request | | | | | | |
| 5994722 | MARTENS, DINA | Confidential - Available Upon Request | | | | | | |
| 5883370 | Martens, Jenny E | Confidential - Available Upon Request | | | | | | |
| 6013939 | MARTHA DIAZ | Confidential - Available Upon Request | | | | | | |
| 6014044 | MARTHA J SIMON | Confidential - Available Upon Request | | | | | | |
| 5872677 | Martha Morgenrath | Confidential - Available Upon Request | | | | | | |
| 5989083 | MARTHA, NAVA | Confidential - Available Upon Request | | | | | | |
| 6003644 | MARTHA, NAVA | Confidential - Available Upon Request | | | | | | |
| 6012836 | MARTHOM CORPORATION | P.O. BOX 262 | | | CAMPBELLTOWN | PA | 17010 | |
| 6009127 | MARTICORENA, JORGE | Confidential - Available Upon Request | | | | | | |
| 5891562 | Martig, Michael Anthony | Confidential - Available Upon Request | | | | | | |
| 6014064 | MARTIN ALVAREZ | Confidential - Available Upon Request | | | | | | |
| 5865410 | MARTIN BROTHERS | Confidential - Available Upon Request | | | | | | |
| 5864863 | MARTIN BROTHERS | Confidential - Available Upon Request | | | | | | |
| 5872678 | Martin Electric & Solar, Inc. | Confidential - Available Upon Request | | | | | | |
| 5872679 | Martin Hein | Confidential - Available Upon Request | | | | | | |
| 5872680 | Martin Hein | Confidential - Available Upon Request | | | | | | |
| 5872681 | Martin Hein | Confidential - Available Upon Request | | | | | | |
| 5872682 | MARTIN HEIN RANCH COMPANY | Confidential - Available Upon Request | | | | | | |
| 5872683 | MARTIN HEIN RANCH COMPANY | Confidential - Available Upon Request | | | | | | |
| 5891881 | Martin II, Russell Conwell | Confidential - Available Upon Request | | | | | | |
| 5895848 | Martin Jr., Robert | Confidential - Available Upon Request | | | | | | |
| 5984733 | Martin Orchards-Martin, Michael | Confidential - Available Upon Request | | | | | | |
| 5999293 | Martin Orchards-Martin, Michael | Confidential - Available Upon Request | | | | | | |
| 5872684 | Martin Resorts | Confidential - Available Upon Request | | | | | | |
| 5881393 | Martin Sr., Daniel Wayne | Confidential - Available Upon Request | | | | | | |
| 5993036 | Martin, Alan | Confidential - Available Upon Request | | | | | | |
| 6007597 | Martin, Alan | Confidential - Available Upon Request | | | | | | |
| 5884061 | Martin, Andrea Kay | Confidential - Available Upon Request | | | | | | |
| 5897150 | Martin, Angel Flores | Confidential - Available Upon Request | | | | | | |
| 5944034 | Martin, April | Confidential - Available Upon Request | | | | | | |
| 5993630 | Martin, April | Confidential - Available Upon Request | | | | | | |
| 5983662 | Martin, Arthur | Confidential - Available Upon Request | | | | | | |
| 5998223 | Martin, Arthur | Confidential - Available Upon Request | | | | | | |
| 5882090 | Martin, Austin | Confidential - Available Upon Request | | | | | | |
| 5990358 | MARTIN, BETTY | Confidential - Available Upon Request | | | | | | |
| 6004919 | MARTIN, BETTY | Confidential - Available Upon Request | | | | | | |
| 5891888 | Martin, Blair | Confidential - Available Upon Request | | | | | | |
| 5984242 | Martin, Bobbe | Confidential - Available Upon Request | | | | | | |
| 5998804 | Martin, Bobbe | Confidential - Available Upon Request | | | | | | |
| 5891548 | Martin, Brad A | Confidential - Available Upon Request | | | | | | |
| 5882934 | Martin, Brenda Gayle | Confidential - Available Upon Request | | | | | | |
| 5891665 | Martin, Brent Allan | Confidential - Available Upon Request | | | | | | |
| 5880107 | Martin, Bret | Confidential - Available Upon Request | | | | | | |
| 5886527 | Martin, Bret Allen | Confidential - Available Upon Request | | | | | | |
| 5872685 | Martin, Carlos | Confidential - Available Upon Request | | | | | | |
| 5872686 | Martin, Charles | Confidential - Available Upon Request | | | | | | |
| 5871528 | Martin, Charles | Confidential - Available Upon Request | | | | | | |
| 5872687 | Martin, Chris | Confidential - Available Upon Request | | | | | | |
| 5893080 | Martin, CJ Alexander | Confidential - Available Upon Request | | | | | | |
| 5992579 | Martin, Craig | Confidential - Available Upon Request | | | | | | |
| 6007140 | Martin, Craig | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5987477 | Martin, Dan | Confidential - Available Upon Request | | | | | | |
| 6002038 | Martin, Dan | Confidential - Available Upon Request | | | | | | |
| 6008478 | MARTIN, DANIEL | Confidential - Available Upon Request | | | | | | |
| 5988090 | martin, daniel | Confidential - Available Upon Request | | | | | | |
| 6002651 | martin, daniel | Confidential - Available Upon Request | | | | | | |
| 5886566 | Martin, Daniel G | Confidential - Available Upon Request | | | | | | |
| 5985401 | MARTIN, DAVID | Confidential - Available Upon Request | | | | | | |
| 5999962 | MARTIN, DAVID | Confidential - Available Upon Request | | | | | | |
| 5984099 | Martin, Debbie | Confidential - Available Upon Request | | | | | | |
| 5998660 | Martin, Debbie | Confidential - Available Upon Request | | | | | | |
| 5884215 | Martin, Delores L | Confidential - Available Upon Request | | | | | | |
| 5981659 | Martin, Diana | Confidential - Available Upon Request | | | | | | |
| 5995992 | Martin, Diana | Confidential - Available Upon Request | | | | | | |
| 5885275 | Martin, Dickie Lee | Confidential - Available Upon Request | | | | | | |
| 5945101 | Martin, Donald | Confidential - Available Upon Request | | | | | | |
| 5993877 | Martin, Donald | Confidential - Available Upon Request | | | | | | |
| 5888223 | Martin, Edward | Confidential - Available Upon Request | | | | | | |
| 5900672 | Martin, Edward R | Confidential - Available Upon Request | | | | | | |
| 5893630 | Martin, Eric | Confidential - Available Upon Request | | | | | | |
| 5900658 | Martin, Erin | Confidential - Available Upon Request | | | | | | |
| 6008702 | MARTIN, EUGENE | Confidential - Available Upon Request | | | | | | |
| 5989199 | Martin, Frank & Elaina | Confidential - Available Upon Request | | | | | | |
| 6003760 | Martin, Frank & Elaina | Confidential - Available Upon Request | | | | | | |
| 5980698 | Martin, Garvis | Confidential - Available Upon Request | | | | | | |
| 5994438 | Martin, Garvis | Confidential - Available Upon Request | | | | | | |
| 5872688 | MARTIN, GARY | Confidential - Available Upon Request | | | | | | |
| 5887114 | Martin, Glenn | Confidential - Available Upon Request | | | | | | |
| 5897697 | Martin, Gregory | Confidential - Available Upon Request | | | | | | |
| 5892409 | Martin, Guy Darin | Confidential - Available Upon Request | | | | | | |
| 5991183 | Martin, Henrik | Confidential - Available Upon Request | | | | | | |
| 6005744 | Martin, Henrik | Confidential - Available Upon Request | | | | | | |
| 5872689 | MARTIN, ISMAEL | Confidential - Available Upon Request | | | | | | |
| 5894946 | Martin, Ismael | Confidential - Available Upon Request | | | | | | |
| 5889705 | Martin, Jacob Robert | Confidential - Available Upon Request | | | | | | |
| 5991577 | Martin, James | Confidential - Available Upon Request | | | | | | |
| 6006138 | Martin, James | Confidential - Available Upon Request | | | | | | |
| 5902020 | MARTIN, JAMIE L | Confidential - Available Upon Request | | | | | | |
| 5882443 | Martin, Jamie Lynn | Confidential - Available Upon Request | | | | | | |
| 5880364 | Martin, Jason Ortega | Confidential - Available Upon Request | | | | | | |
| 5887909 | Martin, Jason Scott | Confidential - Available Upon Request | | | | | | |
| 5984703 | Martin, Jean | Confidential - Available Upon Request | | | | | | |
| 5999264 | Martin, Jean | Confidential - Available Upon Request | | | | | | |
| 5884815 | Martin, Jimmie Lee | Confidential - Available Upon Request | | | | | | |
| 5891079 | Martin, Jimmy Ian | Confidential - Available Upon Request | | | | | | |
| 5897791 | Martin, Joanne M. | Confidential - Available Upon Request | | | | | | |
| 5895401 | Martin, John W | Confidential - Available Upon Request | | | | | | |
| 5895769 | Martin, Jon K | Confidential - Available Upon Request | | | | | | |
| 5886621 | Martin, Jose I | Confidential - Available Upon Request | | | | | | |
| 5893856 | Martin, Josue | Confidential - Available Upon Request | | | | | | |
| 5986267 | Martin, Julie | Confidential - Available Upon Request | | | | | | |
| 6000828 | Martin, Julie | Confidential - Available Upon Request | | | | | | |
| 5896191 | Martin, Kathleen Erin | Confidential - Available Upon Request | | | | | | |
| 5872690 | MARTIN, KENNETH | Confidential - Available Upon Request | | | | | | |
| 5881773 | Martin, Kristin Nicole | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 842 of 1456

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5989761 | Martin, Larry | Confidential - Available Upon Request | | | | | | |
| 6004322 | Martin, Larry | Confidential - Available Upon Request | | | | | | |
| 5980477 | Martin, Leonida | Confidential - Available Upon Request | | | | | | |
| 5994143 | Martin, Leonida | Confidential - Available Upon Request | | | | | | |
| 5980684 | Martin, Linda & Kenneth | 4800 Auburn Folson Road Space 15 | | | Loomis | CA | 95650 | |
| 5994417 | Martin, Linda & Kenneth | 4800 Auburn Folson Road Space 15 | | | Loomis | CA | 95650 | |
| 5880727 | Martin, Linda Carol | Confidential - Available Upon Request | | | | | | |
| 5991052 | Martin, Lindsey | Confidential - Available Upon Request | | | | | | |
| 6005613 | Martin, Lindsey | Confidential - Available Upon Request | | | | | | |
| 5901084 | Martin, Louis Peter | Confidential - Available Upon Request | | | | | | |
| 5883291 | Martin, Louise | Confidential - Available Upon Request | | | | | | |
| 5883712 | Martin, Mario Flores | Confidential - Available Upon Request | | | | | | |
| 5872691 | MARTIN, MATT | Confidential - Available Upon Request | | | | | | |
| 5864912 | Martin, Michael | Confidential - Available Upon Request | | | | | | |
| 5896540 | Martin, Michael J | Confidential - Available Upon Request | | | | | | |
| 5885779 | Martin, Michael Raymond | Confidential - Available Upon Request | | | | | | |
| 5990673 | martin, mike | Confidential - Available Upon Request | | | | | | |
| 6005234 | martin, mike | Confidential - Available Upon Request | | | | | | |
| 5872692 | Martin, Nicole | Confidential - Available Upon Request | | | | | | |
| 5952099 | Martin, Patricia | Confidential - Available Upon Request | | | | | | |
| 5995159 | Martin, Patricia | Confidential - Available Upon Request | | | | | | |
| 5989287 | MARTIN, PATRICIA | Confidential - Available Upon Request | | | | | | |
| 5991734 | Martin, Patricia | Confidential - Available Upon Request | | | | | | |
| 6003848 | MARTIN, PATRICIA | Confidential - Available Upon Request | | | | | | |
| 6006295 | Martin, Patricia | Confidential - Available Upon Request | | | | | | |
| 5890228 | Martin, Paul Eugene | Confidential - Available Upon Request | | | | | | |
| 5893942 | Martin, Philip Dwayne | Confidential - Available Upon Request | | | | | | |
| 5885694 | Martin, Ralph Lee | Confidential - Available Upon Request | | | | | | |
| 5879893 | Martin, Ramona | Confidential - Available Upon Request | | | | | | |
| 5886349 | Martin, Randall Cole | Confidential - Available Upon Request | | | | | | |
| 5990355 | Martin, Randy | Confidential - Available Upon Request | | | | | | |
| 6004916 | Martin, Randy | Confidential - Available Upon Request | | | | | | |
| 5895328 | Martin, Robert D | Confidential - Available Upon Request | | | | | | |
| 5891018 | Martin, Robert James | Confidential - Available Upon Request | | | | | | |
| 5885427 | Martin, Robert Louis | Confidential - Available Upon Request | | | | | | |
| 5882923 | Martin, Robert Unsworth | Confidential - Available Upon Request | | | | | | |
| 5886136 | Martin, Roberto | Confidential - Available Upon Request | | | | | | |
| 5892977 | Martin, Roberto Carlos | Confidential - Available Upon Request | | | | | | |
| 5901961 | Martin, Ruth | Confidential - Available Upon Request | | | | | | |
| 5887044 | Martin, Steven | Confidential - Available Upon Request | | | | | | |
| 5899123 | Martin, Susan | Confidential - Available Upon Request | | | | | | |
| 5991178 | Martin, Thomas | Confidential - Available Upon Request | | | | | | |
| 6005739 | Martin, Thomas | Confidential - Available Upon Request | | | | | | |
| 5882252 | Martin, Timothy David | Confidential - Available Upon Request | | | | | | |
| 5988145 | Martin, Wendy | Confidential - Available Upon Request | | | | | | |
| 6002706 | Martin, Wendy | Confidential - Available Upon Request | | | | | | |
| 5886518 | Martin, William A | Confidential - Available Upon Request | | | | | | |
| 5984666 | MARTINA MENDEZ-MORENO, EVODIO | POBOX 1482 | | | HURON | CA | 93234 | |
| 5999227 | MARTINA MENDEZ-MORENO, EVODIO | POBOX 1482 | | | HURON | CA | 93234 | |
| 5900149 | Martinago, Stephanie Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5899581 | Martine Jr., Ron Grant | Confidential - Available Upon Request | | | | | | |
| 5894701 | Martinelli, Gil | Confidential - Available Upon Request | | | | | | |
| 5897861 | Martinelli, Martin | Confidential - Available Upon Request | | | | | | |
| 5891391 | Martinez III, Enrique | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 843 of 1456

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1866
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5897344 | Martinez Jr., Saul | Confidential - Available Upon Request | | | | | | |
| 5893800 | Martinez Ramirez, Jose Prisciliano | Confidential - Available Upon Request | | | | | | |
| 6009048 | MARTINEZ REMODELING | Confidential - Available Upon Request | | | | | | |
| 5884776 | Martinez Rios, Jose Luis | Confidential - Available Upon Request | | | | | | |
| 5884718 | Martinez Rodriguez, David Oswaldo | Confidential - Available Upon Request | | | | | | |
| 5953343 | Martinez Sandoval, Lillian | Confidential - Available Upon Request | | | | | | |
| 5995300 | Martinez Sandoval, Lillian | Confidential - Available Upon Request | | | | | | |
| 5889975 | Martinez Sr., James Santos | Confidential - Available Upon Request | | | | | | |
| 5990558 | Martinez, Abel | Confidential - Available Upon Request | | | | | | |
| 6005119 | Martinez, Abel | Confidential - Available Upon Request | | | | | | |
| 5980584 | Martinez, Adrian | Confidential - Available Upon Request | | | | | | |
| 5994292 | Martinez, Adrian | Confidential - Available Upon Request | | | | | | |
| 5989874 | Martinez, Adrian | Confidential - Available Upon Request | | | | | | |
| 6004435 | Martinez, Adrian | Confidential - Available Upon Request | | | | | | |
| 5892704 | Martinez, Albert R. | Confidential - Available Upon Request | | | | | | |
| 5980056 | Martinez, Alberto | Confidential - Available Upon Request | | | | | | |
| 5993551 | Martinez, Alberto | Confidential - Available Upon Request | | | | | | |
| 5984038 | Martinez, Alberto & Shoshana | Confidential - Available Upon Request | | | | | | |
| 5998599 | Martinez, Alberto & Shoshana | Confidential - Available Upon Request | | | | | | |
| 5882348 | Martinez, Alexandro Xavier | Confidential - Available Upon Request | | | | | | |
| 5881898 | Martinez, Alexis Guadalupe | Confidential - Available Upon Request | | | | | | |
| 5992614 | Martinez, Alyssa | Confidential - Available Upon Request | | | | | | |
| 6007175 | Martinez, Alyssa | Confidential - Available Upon Request | | | | | | |
| 5990457 | Martinez, Amber | Confidential - Available Upon Request | | | | | | |
| 6005018 | Martinez, Amber | Confidential - Available Upon Request | | | | | | |
| 5883294 | Martinez, Anamaria Hoyos | Confidential - Available Upon Request | | | | | | |
| 5990042 | MARTINEZ, ANDREW | Confidential - Available Upon Request | | | | | | |
| 6004603 | MARTINEZ, ANDREW | Confidential - Available Upon Request | | | | | | |
| 5883629 | Martinez, Andrew James | Confidential - Available Upon Request | | | | | | |
| 5901789 | Martinez, Andy | Confidential - Available Upon Request | | | | | | |
| 5878271 | Martinez, Angel L | Confidential - Available Upon Request | | | | | | |
| 5883761 | Martinez, Anita | Confidential - Available Upon Request | | | | | | |
| 5886220 | Martinez, Anthony J | Confidential - Available Upon Request | | | | | | |
| 5883756 | Martinez, April | Confidential - Available Upon Request | | | | | | |
| 5883231 | Martinez, Aurora | Confidential - Available Upon Request | | | | | | |
| 5992855 | MARTINEZ, BLANCA | Confidential - Available Upon Request | | | | | | |
| 6007416 | MARTINEZ, BLANCA | Confidential - Available Upon Request | | | | | | |
| 5992457 | MARTINEZ, BLANCA | Confidential - Available Upon Request | | | | | | |
| 6007018 | MARTINEZ, BLANCA | Confidential - Available Upon Request | | | | | | |
| 5885154 | Martinez, Brenda Kay | Confidential - Available Upon Request | | | | | | |
| 5878447 | Martinez, Brittany Margarita | Confidential - Available Upon Request | | | | | | |
| 5883904 | Martinez, Carlos | Confidential - Available Upon Request | | | | | | |
| 5979728 | Martinez, Carmen | Confidential - Available Upon Request | | | | | | |
| 5993104 | Martinez, Carmen | Confidential - Available Upon Request | | | | | | |
| 5989400 | Martinez, Cristian | Confidential - Available Upon Request | | | | | | |
| 6003961 | Martinez, Cristian | Confidential - Available Upon Request | | | | | | |
| 5881711 | Martinez, Dennis Alexander | Confidential - Available Upon Request | | | | | | |
| 5893748 | Martinez, Derrick Kyle | Confidential - Available Upon Request | | | | | | |
| 5989049 | Martinez, Destinee | Confidential - Available Upon Request | | | | | | |
| 6003610 | Martinez, Destinee | Confidential - Available Upon Request | | | | | | |
| 5901501 | Martinez, Diana L | Confidential - Available Upon Request | | | | | | |
| 5883773 | Martinez, Dionicio R | Confidential - Available Upon Request | | | | | | |
| 5883053 | Martinez, Donna Belle | Confidential - Available Upon Request | | | | | | |
| 5887160 | Martinez, Edward | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5883078 | Martinez, Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5992519 | Martinez, Ema Luis | Confidential - Available Upon Request | | | | | | |
| 6007080 | Martinez, Ema Luis | Confidential - Available Upon Request | | | | | | |
| 5990725 | Martinez, Emileigh | Confidential - Available Upon Request | | | | | | |
| 6005286 | Martinez, Emileigh | Confidential - Available Upon Request | | | | | | |
| 5884443 | Martinez, Fabiola | Confidential - Available Upon Request | | | | | | |
| 5884115 | Martinez, Felicia Danielle | Confidential - Available Upon Request | | | | | | |
| 5881018 | Martinez, Felix | Confidential - Available Upon Request | | | | | | |
| 5981662 | Martinez, Fernando | Confidential - Available Upon Request | | | | | | |
| 5995995 | Martinez, Fernando | Confidential - Available Upon Request | | | | | | |
| 5872693 | MARTINEZ, FRANCISCO | Confidential - Available Upon Request | | | | | | |
| 5879386 | Martinez, Frank | Confidential - Available Upon Request | | | | | | |
| 5887639 | Martinez, Frank | Confidential - Available Upon Request | | | | | | |
| 5887472 | Martinez, Gabriel | Confidential - Available Upon Request | | | | | | |
| 5990971 | Martinez, Gabriel | Confidential - Available Upon Request | | | | | | |
| 6005532 | Martinez, Gabriel | Confidential - Available Upon Request | | | | | | |
| 5889778 | Martinez, Gilbert | Confidential - Available Upon Request | | | | | | |
| 5982023 | Martinez, Guadalupe | Confidential - Available Upon Request | | | | | | |
| 5996444 | Martinez, Guadalupe | Confidential - Available Upon Request | | | | | | |
| 5986759 | MARTINEZ, HORACIO | Confidential - Available Upon Request | | | | | | |
| 6001320 | MARTINEZ, HORACIO | Confidential - Available Upon Request | | | | | | |
| 5880820 | Martinez, Ignacio | Confidential - Available Upon Request | | | | | | |
| 5982085 | Martinez, Irma | Confidential - Available Upon Request | | | | | | |
| 5996519 | Martinez, Irma | Confidential - Available Upon Request | | | | | | |
| 5872694 | MARTINEZ, ISIDRO | Confidential - Available Upon Request | | | | | | |
| 5893851 | Martinez, Jacob Daniel | Confidential - Available Upon Request | | | | | | |
| 5988435 | Martinez, Jaime | Confidential - Available Upon Request | | | | | | |
| 6002996 | Martinez, Jaime | Confidential - Available Upon Request | | | | | | |
| 5880073 | Martinez, Jaime F | Confidential - Available Upon Request | | | | | | |
| 5892814 | Martinez, Jason | Confidential - Available Upon Request | | | | | | |
| 5888410 | Martinez, Jason M | Confidential - Available Upon Request | | | | | | |
| 5901493 | Martinez, Javier | Confidential - Available Upon Request | | | | | | |
| 5898194 | Martinez, Jessica | Confidential - Available Upon Request | | | | | | |
| 5884189 | Martinez, Jessica Ann | Confidential - Available Upon Request | | | | | | |
| 5886646 | Martinez, Jim G | Confidential - Available Upon Request | | | | | | |
| 5891708 | Martinez, Jimmey F | Confidential - Available Upon Request | | | | | | |
| 5983343 | Martinez, Joan & George | Confidential - Available Upon Request | | | | | | |
| 5997904 | Martinez, Joan & George | Confidential - Available Upon Request | | | | | | |
| 5887519 | Martinez, Joel Rigoberto | Confidential - Available Upon Request | | | | | | |
| 5872695 | Martinez, John | Confidential - Available Upon Request | | | | | | |
| 5984454 | Martinez, Jonathan | Confidential - Available Upon Request | | | | | | |
| 5999015 | Martinez, Jonathan | Confidential - Available Upon Request | | | | | | |
| 5872696 | MARTINEZ, JORGE | Confidential - Available Upon Request | | | | | | |
| 5944047 | Martinez, Jorge | Confidential - Available Upon Request | | | | | | |
| 5993632 | Martinez, Jorge | Confidential - Available Upon Request | | | | | | |
| 5872697 | Martinez, Joseph | Confidential - Available Upon Request | | | | | | |
| 5896436 | Martinez, Josue | Confidential - Available Upon Request | | | | | | |
| 5985133 | MARTINEZ, JUAN | Confidential - Available Upon Request | | | | | | |
| 5999694 | MARTINEZ, JUAN | Confidential - Available Upon Request | | | | | | |
| 5983714 | Martinez, Juana | Confidential - Available Upon Request | | | | | | |
| 5998275 | Martinez, Juana | Confidential - Available Upon Request | | | | | | |
| 5885727 | Martinez, Julian F | Confidential - Available Upon Request | | | | | | |
| 5892973 | Martinez, Julio | Confidential - Available Upon Request | | | | | | |
| 5888564 | Martinez, Justin Nikolas Adam | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5901011 | Martinez, Kathryn Frances | Confidential - Available Upon Request | | | | | | |
| 5990250 | Martinez, Kathy | Confidential - Available Upon Request | | | | | | |
| 6004811 | Martinez, Kathy | Confidential - Available Upon Request | | | | | | |
| 5885825 | Martinez, Lanore | Confidential - Available Upon Request | | | | | | |
| 5885599 | Martinez, Laura Ann | Confidential - Available Upon Request | | | | | | |
| 5883633 | Martinez, Laura Nieto | Confidential - Available Upon Request | | | | | | |
| 5880947 | Martinez, Leticia | Confidential - Available Upon Request | | | | | | |
| 5872698 | Martinez, Lindolfo | Confidential - Available Upon Request | | | | | | |
| 5880507 | Martinez, Lisa | Confidential - Available Upon Request | | | | | | |
| 5981479 | Martinez, Lori | Confidential - Available Upon Request | | | | | | |
| 5995787 | Martinez, Lori | Confidential - Available Upon Request | | | | | | |
| 5890509 | Martinez, Luis Alberto | Confidential - Available Upon Request | | | | | | |
| 5882746 | Martinez, Luisa E | Confidential - Available Upon Request | | | | | | |
| 5878532 | Martinez, Lydia Carol | Confidential - Available Upon Request | | | | | | |
| 5888570 | Martinez, Manuel S. | Confidential - Available Upon Request | | | | | | |
| 5872699 | MARTINEZ, MARIA | Confidential - Available Upon Request | | | | | | |
| 5983322 | Martinez, Maria | Confidential - Available Upon Request | | | | | | |
| 5997883 | Martinez, Maria | Confidential - Available Upon Request | | | | | | |
| 5882634 | Martinez, Maria J | Confidential - Available Upon Request | | | | | | |
| 5981613 | MARTINEZ, MARILYN | Confidential - Available Upon Request | | | | | | |
| 5995944 | MARTINEZ, MARILYN | Confidential - Available Upon Request | | | | | | |
| 5883357 | Martinez, Marlo | Confidential - Available Upon Request | | | | | | |
| 5888352 | Martinez, Melissa | Confidential - Available Upon Request | | | | | | |
| 5884629 | Martinez, MelyssaJo | Confidential - Available Upon Request | | | | | | |
| 5889130 | Martinez, Michael | Confidential - Available Upon Request | | | | | | |
| 5890333 | Martinez, Michael A | Confidential - Available Upon Request | | | | | | |
| 5993022 | MARTINEZ, MILLIE | Confidential - Available Upon Request | | | | | | |
| 6007583 | MARTINEZ, MILLIE | Confidential - Available Upon Request | | | | | | |
| 5883113 | Martinez, Mimy | Confidential - Available Upon Request | | | | | | |
| 5888558 | Martinez, Mitchell L. | Confidential - Available Upon Request | | | | | | |
| 5883903 | Martinez, Nancy | Confidential - Available Upon Request | | | | | | |
| 5872700 | MARTINEZ, NATIVIDAD C. | Confidential - Available Upon Request | | | | | | |
| 5991331 | Martinez, Norma | Confidential - Available Upon Request | | | | | | |
| 6005892 | Martinez, Norma | Confidential - Available Upon Request | | | | | | |
| 5899523 | Martinez, Octavio Rosel | Confidential - Available Upon Request | | | | | | |
| 5981141 | Martinez, Olga | Confidential - Available Upon Request | | | | | | |
| 5995109 | Martinez, Olga | Confidential - Available Upon Request | | | | | | |
| 5890704 | Martinez, Osbaldo | Confidential - Available Upon Request | | | | | | |
| 5885979 | Martinez, Oscar | Confidential - Available Upon Request | | | | | | |
| 5983472 | Martinez, Patricia | Confidential - Available Upon Request | | | | | | |
| 5998033 | Martinez, Patricia | Confidential - Available Upon Request | | | | | | |
| 5947769 | Martinez, Patricia | Confidential - Available Upon Request | | | | | | |
| 5994398 | Martinez, Patricia | Confidential - Available Upon Request | | | | | | |
| 5872701 | MARTINEZ, PEDRO | Confidential - Available Upon Request | | | | | | |
| 5888602 | Martinez, Pete Armijo | Confidential - Available Upon Request | | | | | | |
| 5885855 | Martinez, Peter | Confidential - Available Upon Request | | | | | | |
| 5901962 | Martinez, Placido | Confidential - Available Upon Request | | | | | | |
| 5878620 | Martinez, Rebecca | Confidential - Available Upon Request | | | | | | |
| 5879156 | Martinez, Rhonda C | Confidential - Available Upon Request | | | | | | |
| 5888896 | Martinez, Rhonda Lee | Confidential - Available Upon Request | | | | | | |
| 5872702 | MARTINEZ, RICHARD | Confidential - Available Upon Request | | | | | | |
| 6007938 | Martinez, Richard | Confidential - Available Upon Request | | | | | | |
| 6007877 | Martinez, Richard | Confidential - Available Upon Request | | | | | | |
| 5982024 | Martinez, Richard | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5996445 | Martinez, Richard | Confidential - Available Upon Request | | | | | | |
| 5986716 | MARTINEZ, ROBERTO | Confidential - Available Upon Request | | | | | | |
| 6001277 | MARTINEZ, ROBERTO | Confidential - Available Upon Request | | | | | | |
| 5958478 | MARTINEZ, ROBERTO | Confidential - Available Upon Request | | | | | | |
| 5996222 | MARTINEZ, ROBERTO | Confidential - Available Upon Request | | | | | | |
| 5880793 | Martinez, Rodney | Confidential - Available Upon Request | | | | | | |
| 5889434 | Martinez, Rodolfo | Confidential - Available Upon Request | | | | | | |
| 5887605 | Martinez, Romanic | Confidential - Available Upon Request | | | | | | |
| 5885575 | Martinez, Ruben | Confidential - Available Upon Request | | | | | | |
| 5901687 | Martinez, Ruben R | Confidential - Available Upon Request | | | | | | |
| 5883965 | Martinez, Sarah Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5882761 | Martinez, Sharon J | Confidential - Available Upon Request | | | | | | |
| 5982214 | Martinez, Stephanie | Confidential - Available Upon Request | | | | | | |
| 5996679 | Martinez, Stephanie | Confidential - Available Upon Request | | | | | | |
| 5895562 | Martinez, Stephen Michael | Confidential - Available Upon Request | | | | | | |
| 5878672 | Martinez, Steven P.D | Confidential - Available Upon Request | | | | | | |
| 5894929 | Martinez, Susan C | Confidential - Available Upon Request | | | | | | |
| 5901230 | Martinez, Susanna | Confidential - Available Upon Request | | | | | | |
| 5897178 | Martinez, Sylvia Del Carmen | Confidential - Available Upon Request | | | | | | |
| 5883906 | Martinez, Tiffany | Confidential - Available Upon Request | | | | | | |
| 5879649 | Martinez, Timothy David | Confidential - Available Upon Request | | | | | | |
| 5872703 | MARTINEZ, VICTOR | Confidential - Available Upon Request | | | | | | |
| 5895625 | Martinez, Victoria D | Confidential - Available Upon Request | | | | | | |
| 5895162 | Martinez, Vincent | Confidential - Available Upon Request | | | | | | |
| 5889687 | Martinez, Vincent Michael | Confidential - Available Upon Request | | | | | | |
| 5884660 | Martinez, Yvonne jeanette | Confidential - Available Upon Request | | | | | | |
| 5898587 | Martinez, Zachary | Confidential - Available Upon Request | | | | | | |
| 5974463 | Martinez/Allstate Insurance, Denise | P.O. Box 650271 | | | Dallas | CA | 75265 | |
| 5993247 | Martinez/Allstate Insurance, Denise | P.O. Box 650271 | | | Dallas | CA | 75265 | |
| 5884279 | Martinez-Cardenas, Andria L | Confidential - Available Upon Request | | | | | | |
| 5880826 | Martinez-Garza, Rosa Maria | Confidential - Available Upon Request | | | | | | |
| 5883595 | Martinez-Saldana, Blanca Aurora | Confidential - Available Upon Request | | | | | | |
| 5896414 | Martinez-Smith, Alinda C | Confidential - Available Upon Request | | | | | | |
| 5897249 | Marting, Keith Alan | Confidential - Available Upon Request | | | | | | |
| 5887517 | Marting, Paul Theodore | Confidential - Available Upon Request | | | | | | |
| 5894527 | Martini, Gregory John | Confidential - Available Upon Request | | | | | | |
| 5882152 | Martini, Johnathan Ryan | Confidential - Available Upon Request | | | | | | |
| 5896139 | Martini, Mario | Confidential - Available Upon Request | | | | | | |
| 5893363 | Martini, Timothy | Confidential - Available Upon Request | | | | | | |
| 5879994 | Martino, Russell L | Confidential - Available Upon Request | | | | | | |
| 5941241 | Martinoni, Frank | Confidential - Available Upon Request | | | | | | |
| 5995885 | Martinoni, Frank | Confidential - Available Upon Request | | | | | | |
| 5864782 | MARTINS & MARTINS DAIRY | Confidential - Available Upon Request | | | | | | |
| 5872704 | MARTINS DAIRY SERVICE | Confidential - Available Upon Request | | | | | | |
| 5900277 | Martins, Jeremy | Confidential - Available Upon Request | | | | | | |
| 5887544 | Martins, Steven Darosa | Confidential - Available Upon Request | | | | | | |
| 5872705 | Martins, Tony | Confidential - Available Upon Request | | | | | | |
| 6009056 | MARTINSEN, MARLA | Confidential - Available Upon Request | | | | | | |
| 5901077 | Marton, Sean Anthony | Confidential - Available Upon Request | | | | | | |
| 5872706 | MARTY BURTHELL, MICHAEL BROWNRIGG O | Confidential - Available Upon Request | | | | | | |
| 5878512 | Marty, Elisa | Confidential - Available Upon Request | | | | | | |
| 5890660 | Marty, Henry | Confidential - Available Upon Request | | | | | | |
| 5987105 | Marty, Mario | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6001666 | Marty, Mario | Confidential - Available Upon Request | | | | | | |
| 5984430 | Martyn, Richard | Confidential - Available Upon Request | | | | | | |
| 5998991 | Martyn, Richard | Confidential - Available Upon Request | | | | | | |
| 5983075 | martynovskiy, irina | Confidential - Available Upon Request | | | | | | |
| 5997636 | martynovskiy, irina | Confidential - Available Upon Request | | | | | | |
| 5983077 | martynovskiy, karina | Confidential - Available Upon Request | | | | | | |
| 5997638 | martynovskiy, karina | Confidential - Available Upon Request | | | | | | |
| 5983076 | martynovskiy, kristina | Confidential - Available Upon Request | | | | | | |
| 5997637 | martynovskiy, kristina | Confidential - Available Upon Request | | | | | | |
| 5886608 | Marucut, Dominador G | Confidential - Available Upon Request | | | | | | |
| 5890757 | Marunde, Adam | Confidential - Available Upon Request | | | | | | |
| 5882362 | Marure, Josiah Adam | Confidential - Available Upon Request | | | | | | |
| 5895664 | Marver, Jill | Confidential - Available Upon Request | | | | | | |
| 6013129 | MARVIN LA VASSE | Confidential - Available Upon Request | | | | | | |
| 5984642 | Marvin, David | Confidential - Available Upon Request | | | | | | |
| 5999203 | Marvin, David | Confidential - Available Upon Request | | | | | | |
| 6013059 | MARX ASSOCIATES INC | 100 SUMMIT RANCH RD | | | ALAMO | CA | 94507 | |
| 5901878 | Mary Choy | Confidential - Available Upon Request | | | | | | |
| 5872707 | Mary Grace Pawson | Confidential - Available Upon Request | | | | | | |
| 6008551 | Mary Lou Morgan | Confidential - Available Upon Request | | | | | | |
| 5872708 | Mary Ly | Confidential - Available Upon Request | | | | | | |
| 6011836 | MARY MATTESON BRYAN | Confidential - Available Upon Request | | | | | | |
| 6014066 | MARY SCANNELL | Confidential - Available Upon Request | | | | | | |
| 5885322 | Marymee, Brian Eugene | Confidential - Available Upon Request | | | | | | |
| 5872709 | Masa Oak, LLC | Confidential - Available Upon Request | | | | | | |
| 5880858 | Masa, Shaun Rafael | Confidential - Available Upon Request | | | | | | |
| 5982745 | Masarweh, Azmi | Confidential - Available Upon Request | | | | | | |
| 5997306 | Masarweh, Azmi | Confidential - Available Upon Request | | | | | | |
| 5896455 | Mascardo, Glenn S | Confidential - Available Upon Request | | | | | | |
| 5896480 | Mascardo, Virginia M | Confidential - Available Upon Request | | | | | | |
| 5872710 | MASCARENHAS, NELSON | Confidential - Available Upon Request | | | | | | |
| 5982602 | MASCHAL, VALERIE | Confidential - Available Upon Request | | | | | | |
| 5997155 | MASCHAL, VALERIE | Confidential - Available Upon Request | | | | | | |
| 5886230 | Maschio, Gary Joseph | Confidential - Available Upon Request | | | | | | |
| 5988629 | Maschke, Cindy | Confidential - Available Upon Request | | | | | | |
| 6003190 | Maschke, Cindy | Confidential - Available Upon Request | | | | | | |
| 5888167 | Mascoe, Tiffany | Confidential - Available Upon Request | | | | | | |
| 5986780 | MASCOT, MARISOL | Confidential - Available Upon Request | | | | | | |
| 6001341 | MASCOT, MARISOL | Confidential - Available Upon Request | | | | | | |
| 6008636 | MASE ENTERPRISES LLC | Confidential - Available Upon Request | | | | | | |
| 5957759 | Maser, Lorin | Confidential - Available Upon Request | | | | | | |
| 5995663 | Maser, Lorin | Confidential - Available Upon Request | | | | | | |
| 5901371 | Mashayekh, Salman | Confidential - Available Upon Request | | | | | | |
| 5983242 | Mashrigi, Naik | Confidential - Available Upon Request | | | | | | |
| 5997803 | Mashriqi, Naik | Confidential - Available Upon Request | | | | | | |
| 5880123 | Mashriqi, Radai | Confidential - Available Upon Request | | | | | | |
| 5981610 | Masibay-Mezzing, Ellery | Confidential - Available Upon Request | | | | | | |
| 5995941 | Masibay-Mezzing, Ellery | Confidential - Available Upon Request | | | | | | |
| 5901652 | Masicampo, Mark Tanodra | Confidential - Available Upon Request | | | | | | |
| 5901759 | Masigat, Timothy J | Confidential - Available Upon Request | | | | | | |
| 5895919 | Masilang, Corazon | Confidential - Available Upon Request | | | | | | |
| 5901143 | Maskarich, Michael Andrew | Confidential - Available Upon Request | | | | | | |
| 5880552 | Maslin, Michael S. | Confidential - Available Upon Request | | | | | | |
| 5982131 | Masloff, Ralph | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5996580 | Masloff, Ralph | Confidential - Available Upon Request | | | | | | |
| 5901963 | Maslowski, Rodney | Confidential - Available Upon Request | | | | | | |
| 6011831 | MASON BRUCE & GIRARD INC | 707 SW WASHINGTON ST STE 1300 | | | PORTLAND | OR | 97205 | |
| 5898577 | Mason, Amanda | Confidential - Available Upon Request | | | | | | |
| 5878047 | Mason, Barbara Lynn | Confidential - Available Upon Request | | | | | | |
| 5992237 | MASON, BRIDGET | Confidential - Available Upon Request | | | | | | |
| 6006798 | MASON, BRIDGET | Confidential - Available Upon Request | | | | | | |
| 5984928 | MASON, CRAIG | Confidential - Available Upon Request | | | | | | |
| 5999489 | MASON, CRAIG | Confidential - Available Upon Request | | | | | | |
| 5899386 | Mason, Diane | Confidential - Available Upon Request | | | | | | |
| 5892340 | Mason, Erik | Confidential - Available Upon Request | | | | | | |
| 5992690 | Mason, Gregory | Confidential - Available Upon Request | | | | | | |
| 6007251 | Mason, Gregory | Confidential - Available Upon Request | | | | | | |
| 5892563 | Mason, James R | Confidential - Available Upon Request | | | | | | |
| 5898199 | Mason, Jeffrey | Confidential - Available Upon Request | | | | | | |
| 5883822 | Mason, Jessica L | Confidential - Available Upon Request | | | | | | |
| 5992034 | mason, jory | Confidential - Available Upon Request | | | | | | |
| 6006595 | mason, jory | Confidential - Available Upon Request | | | | | | |
| 5888174 | Mason, Joshua R | Confidential - Available Upon Request | | | | | | |
| 6008417 | MASON, JULIE | Confidential - Available Upon Request | | | | | | |
| 5889909 | Mason, Justin Edward | Confidential - Available Upon Request | | | | | | |
| 5886563 | Mason, Karen Theresa | Confidential - Available Upon Request | | | | | | |
| 5885859 | Mason, Laine | Confidential - Available Upon Request | | | | | | |
| 5888373 | Mason, Michael | Confidential - Available Upon Request | | | | | | |
| 5884357 | Mason, Michael | Confidential - Available Upon Request | | | | | | |
| 5990429 | Mason, Paul | Confidential - Available Upon Request | | | | | | |
| 6004990 | Mason, Paul | Confidential - Available Upon Request | | | | | | |
| 5898709 | Mason, Ramika | Confidential - Available Upon Request | | | | | | |
| 5900318 | Mason, Shaina Lea | Confidential - Available Upon Request | | | | | | |
| 5897100 | Mason, William N. | Confidential - Available Upon Request | | | | | | |
| 5985330 | Masoner, Mark | Confidential - Available Upon Request | | | | | | |
| 5999891 | Masoner, Mark | Confidential - Available Upon Request | | | | | | |
| 5872711 | MASONIC HOMES OF CALIFORNIA | Confidential - Available Upon Request | | | | | | |
| 5872712 | MASOOM, MUHAMMAD | Confidential - Available Upon Request | | | | | | |
| 5979698 | Masoumi, Mosen | Confidential - Available Upon Request | | | | | | |
| 5993066 | Masoumi, Mosen | Confidential - Available Upon Request | | | | | | |
| 5988086 | MASS, LAURIE | Confidential - Available Upon Request | | | | | | |
| 6002647 | MASS, LAURIE | Confidential - Available Upon Request | | | | | | |
| 5872713 | Massa, Tammy | Confidential - Available Upon Request | | | | | | |
| 5983720 | Massa, Wendy | Confidential - Available Upon Request | | | | | | |
| 5998281 | Massa, Wendy | Confidential - Available Upon Request | | | | | | |
| 5991706 | Massage For Me-Sensibaugh, Ann | P.O. Box 579 | | | Santa Margarita | CA | 93453 | |
| 6006267 | Massage For Me-Sensibaugh, Ann | P.O. Box 579 | | | Santa Margarita | CA | 93453 | |
| 5945183 | Massaro, Robert | Confidential - Available Upon Request | | | | | | |
| 5993949 | Massaro, Robert | Confidential - Available Upon Request | | | | | | |
| 5872714 | Massei Construction, Inc. | Confidential - Available Upon Request | | | | | | |
| 5985552 | massenkoff, victor | Confidential - Available Upon Request | | | | | | |
| 6000114 | massenkoff, victor | Confidential - Available Upon Request | | | | | | |
| 5913235 | Masses Pastries, Paul Masse | Confidential - Available Upon Request | | | | | | |
| 5993174 | Masses Pastries, Paul Masse | Confidential - Available Upon Request | | | | | | |
| 5983307 | Massey, Becky | Confidential - Available Upon Request | | | | | | |
| 5997869 | Massey, Becky | Confidential - Available Upon Request | | | | | | |
| 5982113 | Massey, David | Confidential - Available Upon Request | | | | | | |
| 5996558 | Massey, David | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5885323 | Massey, Kent W | Confidential - Available Upon Request | | | | | | |
| 5982022 | Massey, Mariah | Confidential - Available Upon Request | | | | | | |
| 5996443 | Massey, Mariah | Confidential - Available Upon Request | | | | | | |
| 5956628 | Massey, Noreen | Confidential - Available Upon Request | | | | | | |
| 5996521 | Massey, Noreen | Confidential - Available Upon Request | | | | | | |
| 5887597 | Massey, Travis Coy | Confidential - Available Upon Request | | | | | | |
| 5890464 | Massey, William | Confidential - Available Upon Request | | | | | | |
| 5883554 | Massicci, Maria del Rocio | Confidential - Available Upon Request | | | | | | |
| 5892547 | Massingham, Chad W | Confidential - Available Upon Request | | | | | | |
| 5901913 | Massingham, Derick | Confidential - Available Upon Request | | | | | | |
| 5862923 | MASSMUTUAL ASSET FINANCE LLC | TWO HAMPSHIRE STREET | | | FOXBOROUGH | MA | 02035 | |
| 5862952 | MASSMUTUAL ASSET FINANCE LLC | TWO HAMPSHIRE STREET | | | FOXBOROUGH | MA | 02035 | |
| 5862957 | MASSMUTUAL ASSET FINANCE LLC | TWO HAMPSHIRE STREET | | | FOXBOROUGH | MA | 02035 | |
| 5862918 | MASSMUTUAL ASSET FINANCE LLC | TWO HAMPSHIRE STREET, SUITE 101 | | | FOXBORO | MA | 02035 | |
| 5862920 | MASSMUTUAL ASSET FINANCE LLC | TWO HAMPSHIRE STREET, SUITE 101 | | | FOXBORO | MA | 02035 | |
| 5862926 | MASSMUTUAL ASSET FINANCE LLC | TWO HAMPSHIRE STREET, SUITE 101 | | | FOXBORO | MA | 02035 | |
| 5862949 | MASSMUTUAL ASSET FINANCE LLC | TWO HAMPSHIRE STREET, SUITE 101 | | | FOXBORO | MA | 02035 | |
| 5872715 | masso, albert | Confidential - Available Upon Request | | | | | | |
| 5983894 | Massod, Therese | Confidential - Available Upon Request | | | | | | |
| 5998455 | Massod, Therese | Confidential - Available Upon Request | | | | | | |
| 5894098 | Massuk, Dana J | Confidential - Available Upon Request | | | | | | |
| 6013620 | MASTAGNI HOLSTEDT AMICK MILLER | 1912 I ST | | | SACRAMENTO | CA | 95814 | |
| 5987243 | Mastakar, Jayant | Confidential - Available Upon Request | | | | | | |
| 6001804 | Mastakar, Jayant | Confidential - Available Upon Request | | | | | | |
| 5872716 | MasTec Network Solutions | Confidential - Available Upon Request | | | | | | |
| 5872717 | MasTec Network Solutions | Confidential - Available Upon Request | | | | | | |
| 5872718 | MasTec Network Solutions | Confidential - Available Upon Request | | | | | | |
| 5872719 | MasTec Network Solutions | Confidential - Available Upon Request | | | | | | |
| 5872720 | MasTec Network Solutions | Confidential - Available Upon Request | | | | | | |
| 5872721 | MasTec Network Solutions | Confidential - Available Upon Request | | | | | | |
| 5872722 | MasTec Network Solutions | Confidential - Available Upon Request | | | | | | |
| 5872723 | Mastec/ATT | Confidential - Available Upon Request | | | | | | |
| 5872724 | Mastec/ATT | Confidential - Available Upon Request | | | | | | |
| 5872725 | Mastec/ATT | Confidential - Available Upon Request | | | | | | |
| 5872726 | Mastec/ATT | Confidential - Available Upon Request | | | | | | |
| 5872727 | Mastec/ATT | Confidential - Available Upon Request | | | | | | |
| 5872728 | Mastec/ATT | Confidential - Available Upon Request | | | | | | |
| 5872729 | Mastec/ATT | Confidential - Available Upon Request | | | | | | |
| 5872730 | Mastec/ATT | Confidential - Available Upon Request | | | | | | |
| 5872731 | Mastec/ATT | Confidential - Available Upon Request | | | | | | |
| 5872732 | Mastec/ATT | Confidential - Available Upon Request | | | | | | |
| 5872733 | Mastec/ATT | Confidential - Available Upon Request | | | | | | |
| 5872734 | Mastec/ATT | Confidential - Available Upon Request | | | | | | |
| 5872735 | Mastec/ATT | Confidential - Available Upon Request | | | | | | |
| 5872736 | Mastec/ATT | Confidential - Available Upon Request | | | | | | |
| 5872737 | Mastec/ATT | Confidential - Available Upon Request | | | | | | |
| 5872738 | Mastec/ATT | Confidential - Available Upon Request | | | | | | |
| 5872739 | Mastec/ATT | Confidential - Available Upon Request | | | | | | |
| 5872740 | Mastec/ATT | Confidential - Available Upon Request | | | | | | |
| 5872741 | Mastec/ATT | Confidential - Available Upon Request | | | | | | |
| 5872742 | Mastec/ATT | Confidential - Available Upon Request | | | | | | |
| 5872743 | Mastec/ATT | Confidential - Available Upon Request | | | | | | |
| 5872744 | Mastec/ATT | Confidential - Available Upon Request | | | | | | |
| 5872745 | Mastec/ATT | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5872746 | Mastec/ATT | Confidential - Available Upon Request | | | | | | |
| 5872747 | Mastec/ATT | Confidential - Available Upon Request | | | | | | |
| 5872748 | Mastec/ATT | Confidential - Available Upon Request | | | | | | |
| 5872749 | Mastec/ATT | Confidential - Available Upon Request | | | | | | |
| 5872750 | Mastec/ATT | Confidential - Available Upon Request | | | | | | |
| 5872751 | Mastec/ATT | Confidential - Available Upon Request | | | | | | |
| 5872752 | MASTEC/ATT WIRELESS | Confidential - Available Upon Request | | | | | | |
| 5872753 | MASTEC/ATT WIRELESS | Confidential - Available Upon Request | | | | | | |
| 5872754 | MASTEC/ATT WIRELESS | Confidential - Available Upon Request | | | | | | |
| 5872755 | MASTEC/ATT WIRELESS | Confidential - Available Upon Request | | | | | | |
| 5872756 | MASTEC/ATT WIRELESS | Confidential - Available Upon Request | | | | | | |
| 5872757 | MASTEC/ATT WIRELESS | Confidential - Available Upon Request | | | | | | |
| 5872758 | MASTEC/ATT WIRELESS | Confidential - Available Upon Request | | | | | | |
| 5872759 | MASTEC/ATT WIRELESS | Confidential - Available Upon Request | | | | | | |
| 5872760 | MASTEC/ATT WIRELESS | Confidential - Available Upon Request | | | | | | |
| 5872761 | MASTEC/ATT WIRELESS | Confidential - Available Upon Request | | | | | | |
| 5872762 | MASTEC/ATT WIRELESS | Confidential - Available Upon Request | | | | | | |
| 5872763 | MASTEC/ATT WIRELESS | Confidential - Available Upon Request | | | | | | |
| 5872764 | MASTEC/ATT WIRELESS | Confidential - Available Upon Request | | | | | | |
| 5872765 | MASTEC/ATT WIRELESS | Confidential - Available Upon Request | | | | | | |
| 5872766 | MASTEC/ATT WIRELESS | Confidential - Available Upon Request | | | | | | |
| 5872767 | MASTEC/ATT WIRELESS | Confidential - Available Upon Request | | | | | | |
| 5872768 | MASTEC/ATT WIRELESS | Confidential - Available Upon Request | | | | | | |
| 5872769 | MASTEC/ATT WIRELESS | Confidential - Available Upon Request | | | | | | |
| 5992582 | Master Car Wash-Karsan, Dharmesh | 2110 41st Avenue | | | Capitola | CA | 95010 | |
| 6007143 | Master Car Wash-Karsan, Dharmesh | 2110 41st Avenue | | | Capitola | CA | 95010 | |
| 5985081 | Master Car Wash-Martinez, Jaime | 2110 41st Avenue | | | Capitola | CA | 95010 | |
| 5999642 | Master Car Wash-Martinez, Jaime | 2110 41st Avenue | | | Capitola | CA | 95010 | |
| 5897885 | Master, Oksana V. | Confidential - Available Upon Request | | | | | | |
| 5872770 | Mastercraft Construction, Inc | Confidential - Available Upon Request | | | | | | |
| 5864832 | Masters Plan, LLC | Confidential - Available Upon Request | | | | | | |
| 5983402 | MASTERS, JOHN | Confidential - Available Upon Request | | | | | | |
| 5997964 | MASTERS, JOHN | Confidential - Available Upon Request | | | | | | |
| 5879416 | Masters, Marlene | Confidential - Available Upon Request | | | | | | |
| 5872771 | MASTERS, MELISSA | Confidential - Available Upon Request | | | | | | |
| 5900400 | Masters, Vanessa | Confidential - Available Upon Request | | | | | | |
| 5889026 | Masterson, Anthony | Confidential - Available Upon Request | | | | | | |
| 5898573 | Masterson, Sean Patrick | Confidential - Available Upon Request | | | | | | |
| 5879207 | Mastin, Joseph A | Confidential - Available Upon Request | | | | | | |
| 5985611 | Maston, Robert | Confidential - Available Upon Request | | | | | | |
| 6000171 | Maston, Robert | Confidential - Available Upon Request | | | | | | |
| 5898433 | Masuda, Nathan K | Confidential - Available Upon Request | | | | | | |
| 5872772 | Masuda, Russell | Confidential - Available Upon Request | | | | | | |
| 5883295 | Masuda, Valerie | Confidential - Available Upon Request | | | | | | |
| 5900441 | Masuoka, Miki Ashley | Confidential - Available Upon Request | | | | | | |
| 5894682 | Masuoka, Robert M | Confidential - Available Upon Request | | | | | | |
| 5981469 | Mata, Crystal | Confidential - Available Upon Request | | | | | | |
| 5995777 | Mata, Crystal | Confidential - Available Upon Request | | | | | | |
| 5990001 | Mata, Donna | Confidential - Available Upon Request | | | | | | |
| 6004562 | Mata, Donna | Confidential - Available Upon Request | | | | | | |
| 5892546 | Mata, Ernest | Confidential - Available Upon Request | | | | | | |
| 5895727 | Mata, Georgina Marta | Confidential - Available Upon Request | | | | | | |
| 5878418 | Mata, Gloria | Confidential - Available Upon Request | | | | | | |
| 5982373 | Mata, Javier | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5996873 | Mata, Javier | Confidential - Available Upon Request | | | | | | |
| 5981048 | Mata, Jose | Confidential - Available Upon Request | | | | | | |
| 5994926 | Mata, Jose | Confidential - Available Upon Request | | | | | | |
| 6008359 | MATA, MATEO | Confidential - Available Upon Request | | | | | | |
| 5896547 | Mata, Nicole | Confidential - Available Upon Request | | | | | | |
| 5987451 | Mata, Norma | Confidential - Available Upon Request | | | | | | |
| 6002012 | Mata, Norma | Confidential - Available Upon Request | | | | | | |
| 5890916 | Mata, Odir | Confidential - Available Upon Request | | | | | | |
| 5878303 | Mata, Robert | Confidential - Available Upon Request | | | | | | |
| 5882596 | Matabang, Josefina C | Confidential - Available Upon Request | | | | | | |
| 5911623 | Matakovich, George | Confidential - Available Upon Request | | | | | | |
| 5994672 | Matakovich, George | Confidential - Available Upon Request | | | | | | |
| 5892095 | Matamoros Jr., Robert | Confidential - Available Upon Request | | | | | | |
| 5872773 | Matarozzi Pelsinger Builders, inc. | Confidential - Available Upon Request | | | | | | |
| 5872774 | MATEEN, DOCK | Confidential - Available Upon Request | | | | | | |
| 5980491 | Mateer-Castillo, Lori | Confidential - Available Upon Request | | | | | | |
| 5994162 | Mateer-Castillo, Lori | Confidential - Available Upon Request | | | | | | |
| 5872775 | MATEJCZYK, LYN | Confidential - Available Upon Request | | | | | | |
| 5872776 | Matel Realtors | Confidential - Available Upon Request | | | | | | |
| 5872777 | MATH FUN INC | Confidential - Available Upon Request | | | | | | |
| 5897612 | Mathai-Jackson, Michael Grady | Confidential - Available Upon Request | | | | | | |
| 5896370 | Matharu, Elizabeth Ellen | Confidential - Available Upon Request | | | | | | |
| 5890806 | Mathauser, Leesha | Confidential - Available Upon Request | | | | | | |
| 5891012 | Mather, Justin Gary | Confidential - Available Upon Request | | | | | | |
| 5895442 | Mather, Paul J | Confidential - Available Upon Request | | | | | | |
| 5986511 | Matherne, Stacey | Confidential - Available Upon Request | | | | | | |
| 6001072 | Matherne, Stacey | Confidential - Available Upon Request | | | | | | |
| 6011701 | MATHESON GAS PRODUCTS CO - NEWARK | 6775 CENTRAL AVE | | | NEWARK | CA | 94560 | |
| 5982181 | Matheson, Michael | Confidential - Available Upon Request | | | | | | |
| 5996632 | Matheson, Michael | Confidential - Available Upon Request | | | | | | |
| 5991610 | Matheson, Paul and Tracy | Confidential - Available Upon Request | | | | | | |
| 6006171 | Matheson, Paul and Tracy | Confidential - Available Upon Request | | | | | | |
| 5892647 | Matheson, Todd | Confidential - Available Upon Request | | | | | | |
| 5864369 | Mathew Enterprise, Inc., A CA Corporation, dba Stevens Creek CJD | Confidential - Available Upon Request | | | | | | |
| 5872779 | Mathew Nguyen | Confidential - Available Upon Request | | | | | | |
| 5872778 | Mathew Nguyen | Confidential - Available Upon Request | | | | | | |
| 5881537 | Mathew, Vipin George | Confidential - Available Upon Request | | | | | | |
| 6012245 | MATHEWS READYMIX LLC | 4711 HAMMONTON RD | | | MARYSVILLE | CA | 95901 | |
| 5872780 | MATHEWS, BOB | Confidential - Available Upon Request | | | | | | |
| 5872781 | MATHEWS, CHARLES | Confidential - Available Upon Request | | | | | | |
| 5883329 | Mathews, David J | Confidential - Available Upon Request | | | | | | |
| 5879272 | Mathews, Mark T | Confidential - Available Upon Request | | | | | | |
| 5992142 | Mathews, Mary Mia | Confidential - Available Upon Request | | | | | | |
| 6006703 | Mathews, Mary Mia | Confidential - Available Upon Request | | | | | | |
| 5988697 | Mathews, Tim | Confidential - Available Upon Request | | | | | | |
| 6003258 | Mathews, Tim | Confidential - Available Upon Request | | | | | | |
| 5864835 | MATHIAS, ROBIN | Confidential - Available Upon Request | | | | | | |
| 5892105 | Mathiason, David George | Confidential - Available Upon Request | | | | | | |
| 5896188 | Mathieson, John Carl | Confidential - Available Upon Request | | | | | | |
| 5983236 | Mathieu, Choca Lee | Confidential - Available Upon Request | | | | | | |
| 5997797 | Mathieu, Choca Lee | Confidential - Available Upon Request | | | | | | |
| 5872782 | Mathis Properties California | Confidential - Available Upon Request | | | | | | |
| 5889420 | Mathis, Andrew S. | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6009072 | MATHIS, DAVID | Confidential - Available Upon Request | | | | | | |
| 5878796 | Mathur, Apoorv | Confidential - Available Upon Request | | | | | | |
| 5989501 | MATHUR, PUNEET | Confidential - Available Upon Request | | | | | | |
| 6004063 | MATHUR, PUNEET | Confidential - Available Upon Request | | | | | | |
| 5897184 | Mathur, Uday | Confidential - Available Upon Request | | | | | | |
| 5900002 | Matias Sr., Robert Gerald | Confidential - Available Upon Request | | | | | | |
| 5880835 | Matias, Jerry A. | Confidential - Available Upon Request | | | | | | |
| 5888136 | Matis, Keith William | Confidential - Available Upon Request | | | | | | |
| 5887876 | Matlock, Brad | Confidential - Available Upon Request | | | | | | |
| 5893189 | Matlock, David George | Confidential - Available Upon Request | | | | | | |
| 5991366 | Matlock, Diane | Confidential - Available Upon Request | | | | | | |
| 6005927 | Matlock, Diane | Confidential - Available Upon Request | | | | | | |
| 5895744 | Matlock, Ernestine | Confidential - Available Upon Request | | | | | | |
| 5872783 | MATOS CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5891908 | Matous, Michael Dean | Confidential - Available Upon Request | | | | | | |
| 5952858 | Matravers, Peter | Confidential - Available Upon Request | | | | | | |
| 5996845 | Matravers, Peter | Confidential - Available Upon Request | | | | | | |
| 6012886 | MATRIX HG INC | 115 MASON CIRCLE STE B | | | CONCORD | CA | 94520 | |
| 5888991 | Matsu, Vincent Seichi | Confidential - Available Upon Request | | | | | | |
| 5895366 | Matsu, Wilbert Seichi | Confidential - Available Upon Request | | | | | | |
| 5987256 | Matsuda, Wendy | Confidential - Available Upon Request | | | | | | |
| 6001817 | Matsuda, Wendy | Confidential - Available Upon Request | | | | | | |
| 5985019 | Matsumoto, Joel | Confidential - Available Upon Request | | | | | | |
| 5999580 | Matsumoto, Joel | Confidential - Available Upon Request | | | | | | |
| 5880228 | Matsuno, Kiichi | Confidential - Available Upon Request | | | | | | |
| 5872784 | Matt Biss | Confidential - Available Upon Request | | | | | | |
| 5872785 | Matt Borba | Confidential - Available Upon Request | | | | | | |
| 5872786 | Matt Gomez for Allwood construction | Confidential - Available Upon Request | | | | | | |
| 5872787 | Matt Hanner/ Carmel Building & Design | Confidential - Available Upon Request | | | | | | |
| 5872788 | Matt Jaborski | Confidential - Available Upon Request | | | | | | |
| 5872789 | Matt Lopez | Confidential - Available Upon Request | | | | | | |
| 6009464 | MATT LOWE DBA LOWE DESIGN AND CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5872790 | Matt Nachtwey | Confidential - Available Upon Request | | | | | | |
| 5872791 | Matt Nachtwey | Confidential - Available Upon Request | | | | | | |
| 5872792 | Matt Nachtwey | Confidential - Available Upon Request | | | | | | |
| 5872793 | Matt Olson | Confidential - Available Upon Request | | | | | | |
| 5895201 | Matt, Rowell L | Confidential - Available Upon Request | | | | | | |
| 5891805 | Matta, Guy M | Confidential - Available Upon Request | | | | | | |
| 5980299 | Matta, John | Confidential - Available Upon Request | | | | | | |
| 5993913 | Matta, John | Confidential - Available Upon Request | | | | | | |
| 5872794 | MATTAS, STEVE | Confidential - Available Upon Request | | | | | | |
| 5880042 | Matteson, Heather | Confidential - Available Upon Request | | | | | | |
| 5985796 | MATTEUCCI, GEORGE MATTEUCCI | Confidential - Available Upon Request | | | | | | |
| 6000357 | MATTEUCCI, GEORGE MATTEUCCI | Confidential - Available Upon Request | | | | | | |
| 6013170 | MATTHEW BENDER & COMPANY INC | 9443 SPRINGBORO PIKE | | | MIAMISBURG | OH | 45342 | |
| 5985979 | MATTHEW HOFF-HOFF, MATTHEW | 1050 LAUREL AVE | | | FELTON | CA | 95018 | |
| 6000540 | MATTHEW HOFF-HOFF, MATTHEW | 1050 LAUREL AVE | | | FELTON | CA | 95018 | |
| 5894205 | Matthew J Huszarik | Confidential - Available Upon Request | | | | | | |
| 5868174 | Matthew jonathan Elford | Confidential - Available Upon Request | | | | | | |
| 5872795 | Matthew Kunz | Confidential - Available Upon Request | | | | | | |
| 5872796 | Matthew Kunz | Confidential - Available Upon Request | | | | | | |
| 5872797 | Matthew Pierce | Confidential - Available Upon Request | | | | | | |
| 6014067 | MATTHEW PLACEK | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5872798 | Matthew Williams | Confidential - Available Upon Request | | | | | | |
| 5985662 | MATTHEW, LAURIE | Confidential - Available Upon Request | | | | | | |
| 6000223 | MATTHEW, LAURIE | Confidential - Available Upon Request | | | | | | |
| 5989680 | Matthewman, Susan | Confidential - Available Upon Request | | | | | | |
| 6004241 | Matthewman, Susan | Confidential - Available Upon Request | | | | | | |
| 5872799 | Matthews, Dave | Confidential - Available Upon Request | | | | | | |
| 5886770 | Matthews, Gerritt Allen | Confidential - Available Upon Request | | | | | | |
| 5966311 | Matthews, Glen | Confidential - Available Upon Request | | | | | | |
| 5995190 | Matthews, Glen | Confidential - Available Upon Request | | | | | | |
| 5889247 | Matthews, James R. | Confidential - Available Upon Request | | | | | | |
| 5985753 | Matthews, Jeff | Confidential - Available Upon Request | | | | | | |
| 6000314 | Matthews, Jeff | Confidential - Available Upon Request | | | | | | |
| 5897607 | Matthews, Jeff T. | Confidential - Available Upon Request | | | | | | |
| 5891126 | Matthews, Justin D | Confidential - Available Upon Request | | | | | | |
| 5882583 | Matthews, Kathleen A | Confidential - Available Upon Request | | | | | | |
| 5890685 | Matthews, LeAndre v | Confidential - Available Upon Request | | | | | | |
| 5883114 | Matthews, Stacy | Confidential - Available Upon Request | | | | | | |
| 5984367 | Matthews, Susana | Confidential - Available Upon Request | | | | | | |
| 5998928 | Matthews, Susana | Confidential - Available Upon Request | | | | | | |
| 5884083 | Matthews, Tamika | Confidential - Available Upon Request | | | | | | |
| 6014361 | MATTHEWS, TIM | Confidential - Available Upon Request | | | | | | |
| 5872800 | Matthewson, Jonah | Confidential - Available Upon Request | | | | | | |
| 5872801 | Matthiasson, Steve | Confidential - Available Upon Request | | | | | | |
| 5879343 | Mattina, Kendall S | Confidential - Available Upon Request | | | | | | |
| 5953264 | Mattingley, Edgar & JoAnn | Confidential - Available Upon Request | | | | | | |
| 5983450 | Mattingley, Edgar & JoAnn | Confidential - Available Upon Request | | | | | | |
| 5995298 | Mattingley, Edgar & JoAnn | Confidential - Available Upon Request | | | | | | |
| 5998011 | Mattingley, Edgar & JoAnn | Confidential - Available Upon Request | | | | | | |
| 5872802 | Mattingly | Confidential - Available Upon Request | | | | | | |
| 5941667 | Mattingly, Gary | Confidential - Available Upon Request | | | | | | |
| 5996105 | Mattingly, Gary | Confidential - Available Upon Request | | | | | | |
| 5887346 | Mattingly, William Bradford | Confidential - Available Upon Request | | | | | | |
| 6012772 | MATTOLE RESTORATION COUNCIL | P.O. BOX 160 | | | PETROLIA | CA | 11111 | |
| 5987273 | MATTOS, CHRISTINA | Confidential - Available Upon Request | | | | | | |
| 6001834 | MATTOS, CHRISTINA | Confidential - Available Upon Request | | | | | | |
| 5872803 | MATTOS, DOUG | Confidential - Available Upon Request | | | | | | |
| 5888747 | Mattos, Jason Lee | Confidential - Available Upon Request | | | | | | |
| 5980252 | Mattos, Krista | Confidential - Available Upon Request | | | | | | |
| 5993857 | Mattos, Krista | Confidential - Available Upon Request | | | | | | |
| 5891803 | Mattos, Richard Alan | Confidential - Available Upon Request | | | | | | |
| 5872804 | MATTSON, DENNIS | Confidential - Available Upon Request | | | | | | |
| 5989243 | Mattson, Greg | Confidential - Available Upon Request | | | | | | |
| 6003804 | Mattson, Greg | Confidential - Available Upon Request | | | | | | |
| 5983061 | Matulewicz, Patti | Confidential - Available Upon Request | | | | | | |
| 5997622 | Matulewicz, Patti | Confidential - Available Upon Request | | | | | | |
| 5887782 | Matulich, Gregory Lee | Confidential - Available Upon Request | | | | | | |
| 5896176 | Matulich, Kris Eugene | Confidential - Available Upon Request | | | | | | |
| 5899049 | Matulka, Ryan D. | Confidential - Available Upon Request | | | | | | |
| 5895418 | Matus, Adela J | Confidential - Available Upon Request | | | | | | |
| 5895270 | Matuska, Donald W | Confidential - Available Upon Request | | | | | | |
| 5898097 | Matuszewicz, Steve H. | Confidential - Available Upon Request | | | | | | |
| 5988970 | Mau, Stephen | Confidential - Available Upon Request | | | | | | |
| 6003531 | Mau, Stephen | Confidential - Available Upon Request | | | | | | |
| 5889671 | Mauchley, Josh | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 854 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1877
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5991711 | Mauerhan, Verne | Confidential - Available Upon Request | | | | | | |
| 6006272 | Mauerhan, Verne | Confidential - Available Upon Request | | | | | | |
| 5988528 | Maui Bob's Office Cleaning-Brownfield, Kevin | 4049 Winter Green Ct. | | | Redding | CA | 96001 | |
| 6003089 | Maui Bob's Office Cleaning-Brownfield, Kevin | 4049 Winter Green Ct. | | | Redding | CA | 96001 | |
| 5880239 | Mauia, Christine Ann | Confidential - Available Upon Request | | | | | | |
| 5897024 | Maule, Brian C | Confidential - Available Upon Request | | | | | | |
| 5864706 | MAUMOYNIER/BRINKLEY | Confidential - Available Upon Request | | | | | | |
| 5989183 | mauney, treva | Confidential - Available Upon Request | | | | | | |
| 6003745 | mauney, treva | Confidential - Available Upon Request | | | | | | |
| 5982445 | Maureen M. Bryan Ferguson, for Brigitte Haggs | 319 lennon lane | | | walnut creek | CA | 94598 | |
| 5996950 | Maureen M. Bryan Ferguson, for Brigitte Haggs | 319 lennon lane | | | walnut creek | CA | 94598 | |
| 5880544 | Maurer, Kevin James | Confidential - Available Upon Request | | | | | | |
| 5872805 | MAURER, LARRY | Confidential - Available Upon Request | | | | | | |
| 5900701 | Maurer, Scott Randolph | Confidential - Available Upon Request | | | | | | |
| 5872806 | MAURER-HUERTA, HEATHER | Confidential - Available Upon Request | | | | | | |
| 5879174 | Maurice Charley | Confidential - Available Upon Request | | | | | | |
| 5872807 | MAURICE KAUFMAN | Confidential - Available Upon Request | | | | | | |
| 5872808 | MAURICE KAUFMAN | Confidential - Available Upon Request | | | | | | |
| 6014068 | MAURICE MCCRARY | Confidential - Available Upon Request | | | | | | |
| 5865543 | MAURO, HEATHER | Confidential - Available Upon Request | | | | | | |
| 5872809 | Maus, Donald | Confidential - Available Upon Request | | | | | | |
| 6011307 | MAVERICK TECHNOLOGIES LLC | 265 ADMIRAL TROST DR | | | COLUMBIA | IL | 62236 | |
| 6011617 | MAVRO IMAGING LLC | 22 MAPLE TREE DR | | | WESTAMPTON | NJ | 08060 | |
| 5872810 | MA-WEAVER, JACOB | Confidential - Available Upon Request | | | | | | |
| 5899923 | Mawhorter, Ashley | Confidential - Available Upon Request | | | | | | |
| 5982157 | Mawla, Carol | Confidential - Available Upon Request | | | | | | |
| 5996607 | Mawla, Carol | Confidential - Available Upon Request | | | | | | |
| 6012253 | MAX C SNYDER | Confidential - Available Upon Request | | | | | | |
| 5885964 | Max Paul Sternjacob | Confidential - Available Upon Request | | | | | | |
| 6010326 | Max Snyder | Confidential - Available Upon Request | | | | | | |
| 5872812 | MAX, CODY | Confidential - Available Upon Request | | | | | | |
| 5872811 | MAX, CODY | Confidential - Available Upon Request | | | | | | |
| 5872813 | Maxco Suppply, Inc. | Confidential - Available Upon Request | | | | | | |
| 5894572 | Maxey, Anita Michelle | Confidential - Available Upon Request | | | | | | |
| 5896387 | Maxey, Craig Wade | Confidential - Available Upon Request | | | | | | |
| 5883999 | Maxey, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5987448 | Maxey, Marc | Confidential - Available Upon Request | | | | | | |
| 6002009 | Maxey, Marc | Confidential - Available Upon Request | | | | | | |
| 5882122 | Maxey, Stacy Douglas | Confidential - Available Upon Request | | | | | | |
| 5872814 | Maximus Antonio Avlarado LLC | Confidential - Available Upon Request | | | | | | |
| 5872815 | Maximus Rar2 Sharon Green Owner LLC | Confidential - Available Upon Request | | | | | | |
| 5986936 | Maxon, Laura | Confidential - Available Upon Request | | | | | | |
| 6001497 | Maxon, Laura | Confidential - Available Upon Request | | | | | | |
| 5893617 | Maxon, Travis Ryan | Confidential - Available Upon Request | | | | | | |
| 5985944 | Max's Liquors-Kumar, Surinder | 865 San Pablo Ave | | | Albany | CA | 94706 | |
| 6000505 | Max's Liquors-Kumar, Surinder | 865 San Pablo Ave | | | Albany | CA | 94706 | |
| 5779910 | Maxwell Inn Inc, Olney Boyd | 81 Oak Street | PO Box 6750 | | Concord | CA | 94524 | |
| 5993350 | Maxwell Inn Inc, Olney Boyd | 81 Oak Street | PO Box 6750 | | Concord | CA | 94524 | |
| 5987194 | MAXWELL INN INC-OLNEY, BOYD | PO BOX 6750 | | | CONCORD | CA | 94524 | |
| 6001755 | MAXWELL INN INC-OLNEY, BOYD | PO BOX 6750 | | | CONCORD | CA | 94524 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5984910 | Maxwell Irrigation District-Chambers, Ron | PO Box 217 | | | Maxwell | CA | 95955 | |
| 5999471 | Maxwell Irrigation District-Chambers, Ron | PO Box 217 | | | Maxwell | CA | 95955 | |
| 5893467 | Maxwell Jr., James E | Confidential - Available Upon Request | | | | | | |
| 5892915 | Maxwell Lee Cooper | Confidential - Available Upon Request | | | | | | |
| 5883834 | Maxwell, Charles A. | Confidential - Available Upon Request | | | | | | |
| 5892231 | Maxwell, Dameon | Confidential - Available Upon Request | | | | | | |
| 5982083 | Maxwell, David | Confidential - Available Upon Request | | | | | | |
| 5996517 | Maxwell, David | Confidential - Available Upon Request | | | | | | |
| 5893165 | Maxwell, Dylan Thomas | Confidential - Available Upon Request | | | | | | |
| 5894178 | Maxwell, Frank Willis | Confidential - Available Upon Request | | | | | | |
| 5872816 | Maxwell, Howard | Confidential - Available Upon Request | | | | | | |
| 5895660 | Maxwell, Laurel C | Confidential - Available Upon Request | | | | | | |
| 5987587 | Maxwell, Micheal | Confidential - Available Upon Request | | | | | | |
| 6002148 | Maxwell, Micheal | Confidential - Available Upon Request | | | | | | |
| 5890018 | Maxwell, Nicholas Russell | Confidential - Available Upon Request | | | | | | |
| 5887426 | Maxwell, Richard | Confidential - Available Upon Request | | | | | | |
| 5979841 | Maxwell, Valerie | Confidential - Available Upon Request | | | | | | |
| 5993262 | Maxwell, Valerie | Confidential - Available Upon Request | | | | | | |
| 5887559 | May III, Richard Clarence | Confidential - Available Upon Request | | | | | | |
| 5881391 | May, David Bruce | Confidential - Available Upon Request | | | | | | |
| 5901727 | May, Fred Lester | Confidential - Available Upon Request | | | | | | |
| 5872817 | MAY, JAMES | Confidential - Available Upon Request | | | | | | |
| 5992372 | May, Norman | Confidential - Available Upon Request | | | | | | |
| 6006933 | May, Norman | Confidential - Available Upon Request | | | | | | |
| 5887585 | May, Paul Robert | Confidential - Available Upon Request | | | | | | |
| 5885091 | May, Randy C | Confidential - Available Upon Request | | | | | | |
| 5882372 | May, Reno William | Confidential - Available Upon Request | | | | | | |
| 5891924 | May, Stephen Thomas | Confidential - Available Upon Request | | | | | | |
| 5892005 | May, Troy Sterling | Confidential - Available Upon Request | | | | | | |
| 5872818 | Maya Dairy | Confidential - Available Upon Request | | | | | | |
| 5872819 | MAYA SAENZ, GERARDO | Confidential - Available Upon Request | | | | | | |
| 5989055 | Mayeda, Henry | Confidential - Available Upon Request | | | | | | |
| 6003616 | Mayeda, Henry | Confidential - Available Upon Request | | | | | | |
| 5902080 | MAYEKAWA, DOUGLAS W | Confidential - Available Upon Request | | | | | | |
| 6013211 | MAYER BROWN LLP | 230 SOUTH LASALLE ST | | | CHICAGO | IL | 60604-1404 | |
| 5986749 | Mayer, Charlene | Confidential - Available Upon Request | | | | | | |
| 6001310 | Mayer, Charlene | Confidential - Available Upon Request | | | | | | |
| 5865772 | MAYER, CHRISTOPHER, An Individual | Confidential - Available Upon Request | | | | | | |
| 5886017 | Mayer, Eugene David | Confidential - Available Upon Request | | | | | | |
| 5872820 | Mayer, Kenneth | Confidential - Available Upon Request | | | | | | |
| 5894171 | Mayer, Mark L | Confidential - Available Upon Request | | | | | | |
| 5872821 | MAYER, ROBERT | Confidential - Available Upon Request | | | | | | |
| 5900828 | Mayer, Shawn Tavis | Confidential - Available Upon Request | | | | | | |
| 5900556 | Mayer, Stephen Andrew | Confidential - Available Upon Request | | | | | | |
| 5989767 | mayerhofer, mark | Confidential - Available Upon Request | | | | | | |
| 6004328 | mayerhofer, mark | Confidential - Available Upon Request | | | | | | |
| 5983885 | Mayerson, Joy | Confidential - Available Upon Request | | | | | | |
| 5998446 | Mayerson, Joy | Confidential - Available Upon Request | | | | | | |
| 5883309 | Mayes, Heather Lynne | Confidential - Available Upon Request | | | | | | |
| 5872822 | MAYFAIR HOTEL | Confidential - Available Upon Request | | | | | | |
| 5900974 | Mayfield, Adam | Confidential - Available Upon Request | | | | | | |
| 5891541 | Mayfield, Arthur Ray | Confidential - Available Upon Request | | | | | | |
| 5872823 | MAYFIELD, JOSHUA | Confidential - Available Upon Request | | | | | | |
| 5897653 | Mayfield, Lewis F. | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5885034 | Mayfield, Steven R | Confidential - Available Upon Request | | | | | | |
| 5891823 | Mayhew, James Waldo | Confidential - Available Upon Request | | | | | | |
| 5985971 | Maynard Management, Inc-Alexander, Meagen | 22399 Hwy 26 | | | West Point | CA | 95255 | |
| 6000532 | Maynard Management, Inc-Alexander, Meagen | 22399 Hwy 26 | | | West Point | CA | 95255 | |
| 5889145 | Maynard, Derrick | Confidential - Available Upon Request | | | | | | |
| 5893093 | Maynard, Ricci | Confidential - Available Upon Request | | | | | | |
| 5895594 | Mayne, Douglas L | Confidential - Available Upon Request | | | | | | |
| 5882258 | Mayne, Micah L | Confidential - Available Upon Request | | | | | | |
| 5872824 | MAYO ELECTRIC INC | Confidential - Available Upon Request | | | | | | |
| 5984848 | Mayo Eriksen, Susan | Confidential - Available Upon Request | | | | | | |
| 5999409 | Mayo Eriksen, Susan | Confidential - Available Upon Request | | | | | | |
| 5885061 | Mayo, Daniel David | Confidential - Available Upon Request | | | | | | |
| 5891757 | Mayo, Randy Keith | Confidential - Available Upon Request | | | | | | |
| 5885631 | Mayo, Stephen | Confidential - Available Upon Request | | | | | | |
| 5872825 | MAYOR, KRISTA | Confidential - Available Upon Request | | | | | | |
| 5884575 | Mayorga-Lawson, Melissa Mari | Confidential - Available Upon Request | | | | | | |
| 5872826 | MAYR, BOB | Confidential - Available Upon Request | | | | | | |
| 5872827 | Mayra Tapia | Confidential - Available Upon Request | | | | | | |
| 5892375 | Mays, Michael Domingo | Confidential - Available Upon Request | | | | | | |
| 5882471 | Mays, Millicent H | Confidential - Available Upon Request | | | | | | |
| 5893573 | Mays, Ryan | Confidential - Available Upon Request | | | | | | |
| 5887328 | Mays, Sean W | Confidential - Available Upon Request | | | | | | |
| 5888528 | Mays, Shakira Tomika | Confidential - Available Upon Request | | | | | | |
| 5989150 | Mays, Sylvia | Confidential - Available Upon Request | | | | | | |
| 6003711 | Mays, Sylvia | Confidential - Available Upon Request | | | | | | |
| 5894834 | Maysey, Jeffrey Brian | Confidential - Available Upon Request | | | | | | |
| 5883647 | Mays-Turner, Ruth Louise | Confidential - Available Upon Request | | | | | | |
| 5879065 | Maytubby, John Mark | Confidential - Available Upon Request | | | | | | |
| 5985032 | Mayweather, Jarmel | Confidential - Available Upon Request | | | | | | |
| 5999593 | Mayweather, Jarmel | Confidential - Available Upon Request | | | | | | |
| 5872828 | Mazal Orchards LLC | Confidential - Available Upon Request | | | | | | |
| 5887946 | Mazariegos, Daniel Ryan | Confidential - Available Upon Request | | | | | | |
| 5895715 | Maze, Scott | Confidential - Available Upon Request | | | | | | |
| 5988250 | Mazner, Ruth | Confidential - Available Upon Request | | | | | | |
| 6002811 | Mazner, Ruth | Confidential - Available Upon Request | | | | | | |
| 5890368 | Mazon, Isaac Lopez | Confidential - Available Upon Request | | | | | | |
| 5901964 | Mazotti, William | Confidential - Available Upon Request | | | | | | |
| 5896590 | Mazur, Yelena | Confidential - Available Upon Request | | | | | | |
| 5981869 | Mazzariello, Samuel | Confidential - Available Upon Request | | | | | | |
| 5996272 | Mazzariello, Samuel | Confidential - Available Upon Request | | | | | | |
| 5987654 | Mazzei Injector Company LLC-Cabral, Hortencia | 500 Rooster Drive | | | bakersfield | CA | 93307 | |
| 6002215 | Mazzei Injector Company LLC-Cabral, Hortencia | 500 Rooster Drive | | | bakersfield | CA | 93307 | |
| 5872829 | MAZZEI NURSERY INC | Confidential - Available Upon Request | | | | | | |
| 5986393 | Mazzei, erin | Confidential - Available Upon Request | | | | | | |
| 6000954 | Mazzei, erin | Confidential - Available Upon Request | | | | | | |
| 5872830 | Mazzei, John | Confidential - Available Upon Request | | | | | | |
| 5872831 | Mazziliano, Peter | Confidential - Available Upon Request | | | | | | |
| 5884073 | Mazzone Jr., Ron J | Confidential - Available Upon Request | | | | | | |
| 5988160 | MB fast food inc-Saifie, Mike | 5385 N Black stone ave | | | Fresno | CA | 93711 | |
| 6002721 | MB fast food inc-Saifie, Mike | 5385 N Black stone ave | | | Fresno | CA | 93711 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5872832 | MB HOSPITALITY SAROSA AC 2018, LLC | Confidential - Available Upon Request | | | | | | |
| 5872833 | MB3E, LP | Confidential - Available Upon Request | | | | | | |
| 5901141 | Mbakwe, Ugochukwu Smart | Confidential - Available Upon Request | | | | | | |
| 5987128 | Mbandi, Nji | Confidential - Available Upon Request | | | | | | |
| 6001689 | Mbandi, Nji | Confidential - Available Upon Request | | | | | | |
| 5872834 | MBELEDOGU, CHUKS | Confidential - Available Upon Request | | | | | | |
| 5872835 | MBI Inc. | Confidential - Available Upon Request | | | | | | |
| 6014435 | MBK ENGINEERS | 455 UNIVERSITY AVE STE 100 | | | SACRAMENTO | CA | 95825 | |
| 5872836 | MBP VENTURES, LLC | Confidential - Available Upon Request | | | | | | |
| 5971048 | Mc Cabe, Cory | Confidential - Available Upon Request | | | | | | |
| 5994033 | Mc Cabe, Cory | Confidential - Available Upon Request | | | | | | |
| 5980351 | Mc Can, Lorne | Confidential - Available Upon Request | | | | | | |
| 5993981 | Mc Can, Lorne | Confidential - Available Upon Request | | | | | | |
| 6009097 | MC CONSTRUCTION SF LLC | Confidential - Available Upon Request | | | | | | |
| 5987170 | Mc Hugh, Michelle | Confidential - Available Upon Request | | | | | | |
| 6001731 | Mc Hugh, Michelle | Confidential - Available Upon Request | | | | | | |
| 5893191 | Mc Laughlin, Adam Joseph | Confidential - Available Upon Request | | | | | | |
| 5984941 | MC Metal-Mark, Jeffrey | 1347 Donner Ave | | | San Francisco | CA | 94124 | |
| 5999502 | MC Metal-Mark, Jeffrey | 1347 Donner Ave | | | San Francisco | CA | 94124 | |
| 5900356 | Mc Morrow, Valerie | Confidential - Available Upon Request | | | | | | |
| 5872837 | MC PRII 360 SPEAR(SF) OWNER, LLC | Confidential - Available Upon Request | | | | | | |
| 6014069 | MC2 ELECTRIC, INC. | PO BOX 152 | | | BRISBANE | CA | 94005 | |
| 6014071 | MC2 ELECTRIC, INC. | PO BOX 152 | | | BRISBANE | CA | 94005 | |
| 5983787 | McAboy, John & Carole | Confidential - Available Upon Request | | | | | | |
| 5998348 | McAboy, John & Carole | Confidential - Available Upon Request | | | | | | |
| 5893683 | McAdams, Jesse Wayne | Confidential - Available Upon Request | | | | | | |
| 5882635 | McAfee-Evans, Clara L | Confidential - Available Upon Request | | | | | | |
| 5982582 | McAlister, Craig | Confidential - Available Upon Request | | | | | | |
| 5997131 | McAlister, Craig | Confidential - Available Upon Request | | | | | | |
| 5883759 | McAlister, Lawrence | Confidential - Available Upon Request | | | | | | |
| 5872838 | McAllister, Mike | Confidential - Available Upon Request | | | | | | |
| 5872839 | MCALONAM, MARK | Confidential - Available Upon Request | | | | | | |
| 5894072 | McAndrew, Robert R | Confidential - Available Upon Request | | | | | | |
| 5899272 | McAninch, Tom | Confidential - Available Upon Request | | | | | | |
| 5872840 | MCARAVY, JEFFREY | Confidential - Available Upon Request | | | | | | |
| 5890429 | McArthur Sr., Tobias James | Confidential - Available Upon Request | | | | | | |
| 5885662 | McArthur, Byron E | Confidential - Available Upon Request | | | | | | |
| 5900267 | McArthur, Kevin P. | Confidential - Available Upon Request | | | | | | |
| 5884874 | McArthur, Mickie Marlin | Confidential - Available Upon Request | | | | | | |
| 5985388 | McArthur, Steve | Confidential - Available Upon Request | | | | | | |
| 5999949 | McArthur, Steve | Confidential - Available Upon Request | | | | | | |
| 5890844 | McArthur, Steven Roderick | Confidential - Available Upon Request | | | | | | |
| 5991808 | MCARTHY, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 6006369 | MCARTHY, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 5892593 | McAtee, Carson Boyd | Confidential - Available Upon Request | | | | | | |
| 5895759 | McAuley, Arthur Kenneth | Confidential - Available Upon Request | | | | | | |
| 5895187 | McAuliffe, James T | Confidential - Available Upon Request | | | | | | |
| 5893404 | McAvoy, Lucas Whelan | Confidential - Available Upon Request | | | | | | |
| 5889250 | McAvoy, Michael J | Confidential - Available Upon Request | | | | | | |
| 5893108 | Mcbee, Dennis Michael | Confidential - Available Upon Request | | | | | | |
| 5895197 | McBee, Gregory B | Confidential - Available Upon Request | | | | | | |
| 5883086 | McBee, Shannon T | Confidential - Available Upon Request | | | | | | |
| 5885942 | McBee, Victor William | Confidential - Available Upon Request | | | | | | |
| 5872841 | Mcbrearty, Derek | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5882624 | McBride, Adriane S | Confidential - Available Upon Request | | | | | | |
| 5985864 | McBride, Bonnie | Confidential - Available Upon Request | | | | | | |
| 6000425 | McBride, Bonnie | Confidential - Available Upon Request | | | | | | |
| 5897461 | McBride, Dan James | Confidential - Available Upon Request | | | | | | |
| 5980991 | McBride, James | Confidential - Available Upon Request | | | | | | |
| 5994842 | McBride, James | Confidential - Available Upon Request | | | | | | |
| 5872842 | MCBRIDE, JARROD | Confidential - Available Upon Request | | | | | | |
| 5901866 | McBride, Kevin Brian | Confidential - Available Upon Request | | | | | | |
| 5992396 | McBride, Melissa | Confidential - Available Upon Request | | | | | | |
| 6006957 | McBride, Melissa | Confidential - Available Upon Request | | | | | | |
| 5886431 | McBride, Michael Edward | Confidential - Available Upon Request | | | | | | |
| 5900449 | McBride, Olivia | Confidential - Available Upon Request | | | | | | |
| 5886278 | McBride, Robert Scott | Confidential - Available Upon Request | | | | | | |
| 5892738 | McBrien, Jennifer Lynn | Confidential - Available Upon Request | | | | | | |
| 5897060 | McBroom, Jaime Marie | Confidential - Available Upon Request | | | | | | |
| 5991639 | McCabe Inman, Nicholas | Confidential - Available Upon Request | | | | | | |
| 6006201 | McCabe Inman, Nicholas | Confidential - Available Upon Request | | | | | | |
| 5880108 | McCabe, Patrick James | Confidential - Available Upon Request | | | | | | |
| 6008705 | MCCAFFERTY, AMY | Confidential - Available Upon Request | | | | | | |
| 5896356 | McCaffrey, Debra Ann | Confidential - Available Upon Request | | | | | | |
| 5981140 | McCaffrey, Susan | Confidential - Available Upon Request | | | | | | |
| 5995108 | McCaffrey, Susan | Confidential - Available Upon Request | | | | | | |
| 5885452 | McCain, Cathy Ann | Confidential - Available Upon Request | | | | | | |
| 5889952 | McCain, James | Confidential - Available Upon Request | | | | | | |
| 5872843 | MCCALIP, KENNETH | Confidential - Available Upon Request | | | | | | |
| 5896707 | McCall, Dan | Confidential - Available Upon Request | | | | | | |
| 5900403 | McCall, David Ian | Confidential - Available Upon Request | | | | | | |
| 5968775 | McCall, Dorothy | Confidential - Available Upon Request | | | | | | |
| 5994917 | McCall, Dorothy | Confidential - Available Upon Request | | | | | | |
| 5872844 | MCCALL, KERRE | Confidential - Available Upon Request | | | | | | |
| 5885540 | McCall, Marc | Confidential - Available Upon Request | | | | | | |
| 5879831 | McCall, Ralph | Confidential - Available Upon Request | | | | | | |
| 5894532 | McCall, Sean P | Confidential - Available Upon Request | | | | | | |
| 5900515 | McCallan, Tamara Lynn | Confidential - Available Upon Request | | | | | | |
| 5891938 | McCallister, Jeff W | Confidential - Available Upon Request | | | | | | |
| 5892445 | McCallum, Irvin Levi | Confidential - Available Upon Request | | | | | | |
| 5985059 | MCCAMISH, MELANIE | Confidential - Available Upon Request | | | | | | |
| 5999620 | MCCAMISH, MELANIE | Confidential - Available Upon Request | | | | | | |
| 6013685 | MCCAMPBELL ANALYTICAL INC | 1534 WILLOW PASS RD | | | PITTSBURG | CA | 94565-1701 | |
| 5992947 | McCandless, Erin | Confidential - Available Upon Request | | | | | | |
| 6007508 | McCandless, Erin | Confidential - Available Upon Request | | | | | | |
| 5882694 | McCann, Bonnie G | Confidential - Available Upon Request | | | | | | |
| 5985956 | McCann, Connie | Confidential - Available Upon Request | | | | | | |
| 6000517 | McCann, Connie | Confidential - Available Upon Request | | | | | | |
| 5901419 | McCardle, Michael Lee | Confidential - Available Upon Request | | | | | | |
| 5884694 | McCarl, Patrick Michael | Confidential - Available Upon Request | | | | | | |
| 5865370 | MCCARRICK, ROBERT | Confidential - Available Upon Request | | | | | | |
| 5980539 | McCarroll, Jeff | Confidential - Available Upon Request | | | | | | |
| 5994229 | McCarroll, Jeff | Confidential - Available Upon Request | | | | | | |
| 5980133 | McCart, Vesta | Confidential - Available Upon Request | | | | | | |
| 5993699 | McCart, Vesta | Confidential - Available Upon Request | | | | | | |
| 5884809 | McCarten, Sean Vincent De Paul | Confidential - Available Upon Request | | | | | | |
| 6011273 | MCCARTHY BURGESS & WOLFF INC | 26000 CANNON RD | | | CLEVELAND | OH | 44146 | |
| 6011852 | MCCARTHY STEEL INC | 313 SOUTH ST | | | SAN LUIS OBISPO | CA | 93401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5881889 | McCarthy, Alyssa Lynn | Confidential - Available Upon Request | | | | | | |
| 5981196 | McCarthy, Cathleen | Confidential - Available Upon Request | | | | | | |
| 5995202 | McCarthy, Cathleen | Confidential - Available Upon Request | | | | | | |
| 5880445 | McCarthy, Daniel | Confidential - Available Upon Request | | | | | | |
| 5882788 | McCarthy, Daniel F | Confidential - Available Upon Request | | | | | | |
| 5959351 | McCarthy, LaRue | Confidential - Available Upon Request | | | | | | |
| 5995599 | McCarthy, LaRue | Confidential - Available Upon Request | | | | | | |
| 5988935 | MCCARTHY, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 6003496 | MCCARTHY, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 5885404 | McCarthy, Michael W | Confidential - Available Upon Request | | | | | | |
| 5883264 | McCarthy, Mona | Confidential - Available Upon Request | | | | | | |
| 5894963 | McCarthy, Noel Steven | Confidential - Available Upon Request | | | | | | |
| 5990324 | McCarthy, Sean | Confidential - Available Upon Request | | | | | | |
| 6004885 | McCarthy, Sean | Confidential - Available Upon Request | | | | | | |
| 5872845 | McCarthy, Vic | Confidential - Available Upon Request | | | | | | |
| 5983042 | McCartney, John | Confidential - Available Upon Request | | | | | | |
| 5997604 | McCartney, John | Confidential - Available Upon Request | | | | | | |
| 5887850 | McCartney, Mark | Confidential - Available Upon Request | | | | | | |
| 5896828 | McCartney, Tyson | Confidential - Available Upon Request | | | | | | |
| 5891233 | McCarty Sr., Ahmad Gregory | Confidential - Available Upon Request | | | | | | |
| 5884650 | McCarty, Ann Marie | Confidential - Available Upon Request | | | | | | |
| 5872846 | MCCARTY, DEBORAH | Confidential - Available Upon Request | | | | | | |
| 5989197 | McCarty, Joel | Confidential - Available Upon Request | | | | | | |
| 6003758 | McCarty, Joel | Confidential - Available Upon Request | | | | | | |
| 5892067 | McCarty, Kenneth | Confidential - Available Upon Request | | | | | | |
| 5897520 | McCarty, Michael James | Confidential - Available Upon Request | | | | | | |
| 5883392 | McCarty, Tim | Confidential - Available Upon Request | | | | | | |
| 5898338 | McCarvel, Moriah Leigh | Confidential - Available Upon Request | | | | | | |
| 5987424 | McCauley, Christa | Confidential - Available Upon Request | | | | | | |
| 6001985 | McCauley, Christa | Confidential - Available Upon Request | | | | | | |
| 5986883 | mccauley, craig | Confidential - Available Upon Request | | | | | | |
| 6001444 | mccauley, craig | Confidential - Available Upon Request | | | | | | |
| 5895222 | McCauley, Daniel J | Confidential - Available Upon Request | | | | | | |
| 6008048 | McCauley, William | Confidential - Available Upon Request | | | | | | |
| 6007878 | McCauley, William | Confidential - Available Upon Request | | | | | | |
| 5987100 | McCaw, Tatiana | 3196 playa ct | | | Marina | CA | 93933 | |
| 6001661 | McCaw, Tatiana | Confidential - Available Upon Request | | | | | | |
| 5872847 | mccholisticcareinc | Confidential - Available Upon Request | | | | | | |
| 5882770 | McClain V, Irma | Confidential - Available Upon Request | | | | | | |
| 5899985 | McClain, Alexis Lee | Confidential - Available Upon Request | | | | | | |
| 5901864 | McClain, Joel | Confidential - Available Upon Request | | | | | | |
| 5898586 | McClain, Jonathan | Confidential - Available Upon Request | | | | | | |
| 5872848 | McClain, Robert | Confidential - Available Upon Request | | | | | | |
| 5887098 | McClain, Sean F | Confidential - Available Upon Request | | | | | | |
| 5887350 | McClanahan, Brian | Confidential - Available Upon Request | | | | | | |
| 5986900 | McClane, Leslie | Confidential - Available Upon Request | | | | | | |
| 6001461 | McClane, Leslie | Confidential - Available Upon Request | | | | | | |
| 5864831 | MCCLARTY FARMS LLC | Confidential - Available Upon Request | | | | | | |
| 5864625 | MCCLARTY FARMS LLC | Confidential - Available Upon Request | | | | | | |
| 5864864 | MCCLARTY FARMS LLC | Confidential - Available Upon Request | | | | | | |
| 5864943 | McClarty Farms, LLC | Confidential - Available Upon Request | | | | | | |
| 5900009 | McCleary, Tom | Confidential - Available Upon Request | | | | | | |
| 6013086 | MCCLELLAN BUSINESS PARK LLC | 3140 PEACEKEEPER WY | | | MCLELLAN | CA | 95652 | |
| 5896443 | McClellan, Edward K | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5985280 | MCCLELLAN, JANET | Confidential - Available Upon Request | | | | | | |
| 5999841 | MCCLELLAN, JANET | Confidential - Available Upon Request | | | | | | |
| 5872849 | McClelland Dairy | Confidential - Available Upon Request | | | | | | |
| 5889028 | McClelland, Christine | Confidential - Available Upon Request | | | | | | |
| 5986993 | McClelland, Paul | Confidential - Available Upon Request | | | | | | |
| 6001554 | McClelland, Paul | Confidential - Available Upon Request | | | | | | |
| 5886175 | McClenahen, James E | Confidential - Available Upon Request | | | | | | |
| 5872850 | MCCLENDON, DAVONNA | Confidential - Available Upon Request | | | | | | |
| 5989693 | McClendon, Gabriela | Confidential - Available Upon Request | | | | | | |
| 6004254 | McClendon, Gabriela | Confidential - Available Upon Request | | | | | | |
| 5898230 | McClendon, Joseph R. | Confidential - Available Upon Request | | | | | | |
| 5987237 | MCCLENDON, KEVIN | Confidential - Available Upon Request | | | | | | |
| 6001798 | MCCLENDON, KEVIN | Confidential - Available Upon Request | | | | | | |
| 5882188 | McClendon, Mike Brian | Confidential - Available Upon Request | | | | | | |
| 5872851 | McClendon, Paul | Confidential - Available Upon Request | | | | | | |
| 5879515 | McCleod, Thomas | Confidential - Available Upon Request | | | | | | |
| 5882548 | McCloskey, Glennda J | Confidential - Available Upon Request | | | | | | |
| 5883347 | McCloskey-Dalldorf, Joanna | Confidential - Available Upon Request | | | | | | |
| 5900326 | McClosky, Karine Elisabeth | Confidential - Available Upon Request | | | | | | |
| 5901694 | McCloud, Kurt A | Confidential - Available Upon Request | | | | | | |
| 5890895 | McClure III, Minyard | Confidential - Available Upon Request | | | | | | |
| 5942794 | McClure, Byron | Confidential - Available Upon Request | | | | | | |
| 5993336 | McClure, Byron | Confidential - Available Upon Request | | | | | | |
| 5892891 | McClure, Jacob | Confidential - Available Upon Request | | | | | | |
| 5983442 | McClure, Janie & Edward | Confidential - Available Upon Request | | | | | | |
| 5998003 | McClure, Janie & Edward | Confidential - Available Upon Request | | | | | | |
| 5895460 | McClure, Kenneth William | Confidential - Available Upon Request | | | | | | |
| 5879384 | McClure, Sonna L | Confidential - Available Upon Request | | | | | | |
| 5880634 | McClure, Steven M. | Confidential - Available Upon Request | | | | | | |
| 5884994 | McCluskey, Michael | Confidential - Available Upon Request | | | | | | |
| 5887707 | McCoey, David | Confidential - Available Upon Request | | | | | | |
| 5901869 | McComb, Matthew | Confidential - Available Upon Request | | | | | | |
| 5878300 | McCombe, Jaimie | Confidential - Available Upon Request | | | | | | |
| 5896389 | McCombs, Carol | Confidential - Available Upon Request | | | | | | |
| 5878265 | McCombs, Michelle L | Confidential - Available Upon Request | | | | | | |
| 5992956 | McConaghy, Robert | Confidential - Available Upon Request | | | | | | |
| 6007517 | McConaghy, Robert | Confidential - Available Upon Request | | | | | | |
| 5981618 | McConnell, Chuck & Kari | Confidential - Available Upon Request | | | | | | |
| 5995949 | McConnell, Chuck & Kari | Confidential - Available Upon Request | | | | | | |
| 5872852 | McConnell, Gary | Confidential - Available Upon Request | | | | | | |
| 5887582 | McConnell, Jeffery P | Confidential - Available Upon Request | | | | | | |
| 5992571 | Mcconnell, Ken | Confidential - Available Upon Request | | | | | | |
| 6007132 | Mcconnell, Ken | Confidential - Available Upon Request | | | | | | |
| 5872853 | MCCONNELL, KEVIN | Confidential - Available Upon Request | | | | | | |
| 5979761 | McConnell, Norma | Confidential - Available Upon Request | | | | | | |
| 5993164 | McConnell, Norma | Confidential - Available Upon Request | | | | | | |
| 5981593 | McConnell, Richard & Angela | Confidential - Available Upon Request | | | | | | |
| 5995923 | McConnell, Richard & Angela | Confidential - Available Upon Request | | | | | | |
| 5891455 | McConnell-Willis, Wendy | Confidential - Available Upon Request | | | | | | |
| 5879710 | McCool, Gavin Martin | Confidential - Available Upon Request | | | | | | |
| 5879695 | McCool, Kathryn Petra | Confidential - Available Upon Request | | | | | | |
| 5882834 | McCord, Christine Pamela | Confidential - Available Upon Request | | | | | | |
| 5901947 | McCord, Dennis R | Confidential - Available Upon Request | | | | | | |
| 5893038 | McCord, Samuel Allen | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5886821 | McCord, William V | Confidential - Available Upon Request | | | | | | |
| 5880761 | McCormack, Conor | Confidential - Available Upon Request | | | | | | |
| 5887381 | McCormick, Andrew J | Confidential - Available Upon Request | | | | | | |
| 5981759 | McCormick, Jacquelyn | Confidential - Available Upon Request | | | | | | |
| 5996119 | McCormick, Jacquelyn | Confidential - Available Upon Request | | | | | | |
| 5882405 | McCormick, Michael Gabriel | Confidential - Available Upon Request | | | | | | |
| 5872854 | McCormick, Mike | Confidential - Available Upon Request | | | | | | |
| 5888415 | McCormick, Paul | Confidential - Available Upon Request | | | | | | |
| 5981254 | McCormick, Raymond | Confidential - Available Upon Request | | | | | | |
| 5995395 | McCormick, Raymond | Confidential - Available Upon Request | | | | | | |
| 5892524 | McCown, Jesse | Confidential - Available Upon Request | | | | | | |
| 5895377 | McCoy II, Kenneth Elvin | Confidential - Available Upon Request | | | | | | |
| 5898934 | McCoy Jr., James Roger | Confidential - Available Upon Request | | | | | | |
| 5985540 | Mccoy, Adrian | Confidential - Available Upon Request | | | | | | |
| 6000101 | Mccoy, Adrian | Confidential - Available Upon Request | | | | | | |
| 5883602 | McCoy, Allison | Confidential - Available Upon Request | | | | | | |
| 5896532 | McCoy, Amina | Confidential - Available Upon Request | | | | | | |
| 5877853 | McCoy, Brian Jeffrey | Confidential - Available Upon Request | | | | | | |
| 5982383 | McCoy, Bud | Confidential - Available Upon Request | | | | | | |
| 5996883 | McCoy, Bud | Confidential - Available Upon Request | | | | | | |
| 5985256 | McCoy, Dave | Confidential - Available Upon Request | | | | | | |
| 5999817 | McCoy, Dave | Confidential - Available Upon Request | | | | | | |
| 5882884 | McCoy, Esther Lawson | Confidential - Available Upon Request | | | | | | |
| 5892622 | McCoy, Hadrian V | Confidential - Available Upon Request | | | | | | |
| 5899354 | McCoy, John Francis | Confidential - Available Upon Request | | | | | | |
| 5894689 | McCoy, Kevin L | Confidential - Available Upon Request | | | | | | |
| 5888519 | McCoy, Matthew Martin | Confidential - Available Upon Request | | | | | | |
| 5991101 | MCCOY, NICOLE | Confidential - Available Upon Request | | | | | | |
| 6005662 | MCCOY, NICOLE | Confidential - Available Upon Request | | | | | | |
| 5888909 | McCoy, Owen Odell | Confidential - Available Upon Request | | | | | | |
| 5895819 | McCoy, Veronica | Confidential - Available Upon Request | | | | | | |
| 5884842 | Mccracken, Michael Don | Confidential - Available Upon Request | | | | | | |
| 5891862 | McCracken, Robert | Confidential - Available Upon Request | | | | | | |
| 5992518 | McCrary, Maurice | Confidential - Available Upon Request | | | | | | |
| 6007079 | McCrary, Maurice | Confidential - Available Upon Request | | | | | | |
| 5984912 | MCCRAY, ETHEL | Confidential - Available Upon Request | | | | | | |
| 5999473 | MCCRAY, ETHEL | Confidential - Available Upon Request | | | | | | |
| 5985194 | McCray, Sytha | Confidential - Available Upon Request | | | | | | |
| 5999755 | McCray, Sytha | Confidential - Available Upon Request | | | | | | |
| 5891993 | McCreery, Daniel | Confidential - Available Upon Request | | | | | | |
| 5884926 | McCrum, George Alfred | Confidential - Available Upon Request | | | | | | |
| 5894042 | McCrummen, Eric James | Confidential - Available Upon Request | | | | | | |
| 5892878 | McCrummen, Matthew John | Confidential - Available Upon Request | | | | | | |
| 5893874 | McCuen, Grady Lee | Confidential - Available Upon Request | | | | | | |
| 5891281 | McCullah, Christopher Neil | Confidential - Available Upon Request | | | | | | |
| 5899205 | McCullick, Alexander Dean | Confidential - Available Upon Request | | | | | | |
| 5879820 | McCullick, Lynn | Confidential - Available Upon Request | | | | | | |
| 5988582 | Mcculloch pool construction-Valcarenghi, Maurice | 40 Ewing court | | | Chico | CA | 95973 | |
| 6003143 | Mcculloch pool construction-Valcarenghi, Maurice | 40 Ewing court | | | Chico | CA | 95973 | |
| 5886211 | McCulloch, Roger R | Confidential - Available Upon Request | | | | | | |
| 5879264 | McCullough, Thomas William | Confidential - Available Upon Request | | | | | | |
| 5990582 | McCully, Jack | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6005143 | McCully, Jack | Confidential - Available Upon Request | | | | | | |
| 5880648 | McCune, Cary | Confidential - Available Upon Request | | | | | | |
| 5872855 | McCurdy, Jeff | Confidential - Available Upon Request | | | | | | |
| 5872856 | MCCURLEY, CLIFTON | Confidential - Available Upon Request | | | | | | |
| 5892074 | McCurn, Julius | Confidential - Available Upon Request | | | | | | |
| 5981967 | MCCURRY, TANYA | Confidential - Available Upon Request | | | | | | |
| 5996382 | MCCURRY, TANYA | Confidential - Available Upon Request | | | | | | |
| 5882045 | Mccutchan, Hal Thomas | Confidential - Available Upon Request | | | | | | |
| 5899392 | McCutchan, Melanie Jean | Confidential - Available Upon Request | | | | | | |
| 5872857 | MCCUTCHEON ENT INC | Confidential - Available Upon Request | | | | | | |
| 5872858 | MCCUTCHEON, LARRY | Confidential - Available Upon Request | | | | | | |
| 5888345 | McDaniel, Anthony | Confidential - Available Upon Request | | | | | | |
| 5889835 | McDaniel, Aron | Confidential - Available Upon Request | | | | | | |
| 5882250 | McDaniel, August Aaron | Confidential - Available Upon Request | | | | | | |
| 5892497 | McDaniel, Christopher | Confidential - Available Upon Request | | | | | | |
| 5984654 | McDaniel, Desiree | Confidential - Available Upon Request | | | | | | |
| 5999215 | McDaniel, Desiree | Confidential - Available Upon Request | | | | | | |
| 5885488 | McDaniel, Patrick Eugene | Confidential - Available Upon Request | | | | | | |
| 5883937 | McDaniel, Tracy R. | Confidential - Available Upon Request | | | | | | |
| 5887494 | McDaniel, Winston Alan | Confidential - Available Upon Request | | | | | | |
| 5882971 | McDaniel-Allen, Nadine Yvette | Confidential - Available Upon Request | | | | | | |
| 5883882 | McDannald, Matthew Ryan | Confidential - Available Upon Request | | | | | | |
| 5897851 | McDermott, Ashley Kirk | Confidential - Available Upon Request | | | | | | |
| 5983986 | McDermott, Judy | Confidential - Available Upon Request | | | | | | |
| 5998547 | McDermott, Judy | Confidential - Available Upon Request | | | | | | |
| 5886894 | McDermott, Mark Steven | Confidential - Available Upon Request | | | | | | |
| 5896521 | McDermott, Michael | Confidential - Available Upon Request | | | | | | |
| 5886860 | McDermott, Michael Allen | Confidential - Available Upon Request | | | | | | |
| 5896963 | McDonagh, Colin | Confidential - Available Upon Request | | | | | | |
| 5900951 | McDonald, Angela | Confidential - Available Upon Request | | | | | | |
| 5885236 | McDonald, Barry David | Confidential - Available Upon Request | | | | | | |
| 5891601 | McDonald, Bill Clifford | Confidential - Available Upon Request | | | | | | |
| 5982636 | MCDONALD, BONNIE | Confidential - Available Upon Request | | | | | | |
| 5997197 | MCDONALD, BONNIE | Confidential - Available Upon Request | | | | | | |
| 5888386 | McDonald, Chad | Confidential - Available Upon Request | | | | | | |
| 5986808 | mcdonald, craig | Confidential - Available Upon Request | | | | | | |
| 6001369 | mcdonald, craig | Confidential - Available Upon Request | | | | | | |
| 5895100 | McDonald, Cynthia | Confidential - Available Upon Request | | | | | | |
| 5885459 | McDonald, Cynthia Renee | Confidential - Available Upon Request | | | | | | |
| 5891516 | McDonald, Danielle Renee | Confidential - Available Upon Request | | | | | | |
| 5889474 | McDonald, David Mark Allen | Confidential - Available Upon Request | | | | | | |
| 5901755 | McDonald, Dennis | Confidential - Available Upon Request | | | | | | |
| 5985891 | McDonald, Gary | Confidential - Available Upon Request | | | | | | |
| 6000452 | McDonald, Gary | Confidential - Available Upon Request | | | | | | |
| 5892261 | McDonald, James R | Confidential - Available Upon Request | | | | | | |
| 5881575 | McDonald, Jonathan Robert | Confidential - Available Upon Request | | | | | | |
| 5878327 | McDonald, Juliet | Confidential - Available Upon Request | | | | | | |
| 5880410 | McDonald, Justin Keith | Confidential - Available Upon Request | | | | | | |
| 5892895 | McDonald, Kirk M. | Confidential - Available Upon Request | | | | | | |
| 5872859 | MCDONALD, KLINT | Confidential - Available Upon Request | | | | | | |
| 5872860 | MCDONALD, KYLENE | Confidential - Available Upon Request | | | | | | |
| 5901373 | McDonald, Mary Lucas | Confidential - Available Upon Request | | | | | | |
| 5888307 | McDonald, Matthew B | Confidential - Available Upon Request | | | | | | |
| 5898687 | McDonald, Michael Cristen | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 863 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1886
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5872861 | McDONALD, MORGAN | Confidential - Available Upon Request | | | | | | |
| 5872862 | McDonald, Roger | Confidential - Available Upon Request | | | | | | |
| 5979952 | Mcdonald, Shannon | Confidential - Available Upon Request | | | | | | |
| 5993405 | Mcdonald, Shannon | Confidential - Available Upon Request | | | | | | |
| 5881373 | McDonald, Shauna | Confidential - Available Upon Request | | | | | | |
| 6008423 | MCDONALD, STEVEN | Confidential - Available Upon Request | | | | | | |
| 5897899 | McDonald, Steven | Confidential - Available Upon Request | | | | | | |
| 5887324 | McDonald, Teddy | Confidential - Available Upon Request | | | | | | |
| 5901880 | McDonald, Teddy Lee | Confidential - Available Upon Request | | | | | | |
| 5885217 | McDonald, Thomas Philip | Confidential - Available Upon Request | | | | | | |
| 5872863 | MCDONALD'S CORPORATION | Confidential - Available Upon Request | | | | | | |
| 5982426 | McDonalds of Livermore, Roy Cuellar | 4528 Las Positas Road | | | Livermore | CA | 94551 | |
| 5982428 | McDonalds of Livermore, Roy Cuellar | 4528 Las Positas Road | | | Livermore | CA | 94551 | |
| 5996931 | McDonalds of Livermore, Roy Cuellar | 4528 Las Positas Road | | | Livermore | CA | 94551 | |
| 5996933 | McDonalds of Livermore, Roy Cuellar | 4528 Las Positas Road | | | Livermore | CA | 94551 | |
| 5864549 | MCDONALD'S USA LLC | Confidential - Available Upon Request | | | | | | |
| 5872864 | McDonald's USA LLC | Confidential - Available Upon Request | | | | | | |
| 5865069 | McDonald's USA, LLC | Confidential - Available Upon Request | | | | | | |
| 6009169 | McDonald's USA, LLC | Confidential - Available Upon Request | | | | | | |
| 5865059 | MCDONALD'S USA, LLC | Confidential - Available Upon Request | | | | | | |
| 5864466 | MCDONALD'S USA, LLC | Confidential - Available Upon Request | | | | | | |
| 5985363 | McDonald's-Garcia, Juan | 190 Merrydale Rd. | | | San Rafael | CA | 94903 | |
| 5999924 | McDonald's-Garcia, Juan | 190 Merrydale Rd. | | | San Rafael | CA | 94903 | |
| 5988976 | McDonald's-Hofman, Landon | 1100 Del Monte Ave | | | Monterey | CA | 93940 | |
| 6003537 | McDonald's-Hofman, Landon | 1100 Del Monte Ave | | | Monterey | CA | 93940 | |
| 5991206 | Mcdonald's-Knapp, Kim | 588 Sutter St #236 | | | San Francisco | CA | 94102 | |
| 6005767 | Mcdonald's-Knapp, Kim | 588 Sutter St #236 | | | San Francisco | CA | 94102 | |
| 5890014 | McDonald-Williams, Jeremiah Magnum | Confidential - Available Upon Request | | | | | | |
| 5886787 | McDonough, Michael John | Confidential - Available Upon Request | | | | | | |
| 5894768 | McDougal III, John Roderick | Confidential - Available Upon Request | | | | | | |
| 5898402 | McDougal, Jeff Nelson | Confidential - Available Upon Request | | | | | | |
| 5894394 | McDougall, Darla J | Confidential - Available Upon Request | | | | | | |
| 5884042 | McDougall, Robert B. | Confidential - Available Upon Request | | | | | | |
| 5900846 | McDowell Jr., Terrance | Confidential - Available Upon Request | | | | | | |
| 5872865 | MCDOWELL, CHARLES | Confidential - Available Upon Request | | | | | | |
| 5884236 | McDowell, Darin Robert | Confidential - Available Upon Request | | | | | | |
| 5879733 | McDowell, Denise | Confidential - Available Upon Request | | | | | | |
| 5984341 | McDowell, Jay | Confidential - Available Upon Request | | | | | | |
| 5998902 | McDowell, Jay | Confidential - Available Upon Request | | | | | | |
| 5900532 | McDowell, Jeffrey | Confidential - Available Upon Request | | | | | | |
| 5895755 | McDowell, Richard Patrick | Confidential - Available Upon Request | | | | | | |
| 5980881 | McDowell, Tee & James | 220 Guthrie Lane | | | Brentwood | CA | 94513 | |
| 5994688 | McDowell, Tee & James | 220 Guthrie Lane | | | Brentwood | CA | 94513 | |
| 5992584 | McDrew, Megan | Confidential - Available Upon Request | | | | | | |
| 6007145 | McDrew, Megan | Confidential - Available Upon Request | | | | | | |
| 6011992 | MCE CORPORATION | 4000 INDUSTRIAL WAY | | | CONCORD | CA | 94520 | |
| 5872866 | MCEACHRON CONSTRUCTION, INC. | Confidential - Available Upon Request | | | | | | |
| 5872867 | McElfresh, Craig | Confidential - Available Upon Request | | | | | | |
| 5992130 | McElhany, Dan | Confidential - Available Upon Request | | | | | | |
| 6006691 | McElhany, Dan | Confidential - Available Upon Request | | | | | | |
| 5987246 | McElligott, Keira | Confidential - Available Upon Request | | | | | | |
| 6001807 | McElligott, Keira | Confidential - Available Upon Request | | | | | | |
| 5880750 | McElroy, William J. | Confidential - Available Upon Request | | | | | | |
| 5988572 | McEver, Nancy | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6003133 | McEver, Nancy | Confidential - Available Upon Request | | | | | | |
| 5985422 | McEvoy, Kevin | Confidential - Available Upon Request | | | | | | |
| 5999983 | McEvoy, Kevin | Confidential - Available Upon Request | | | | | | |
| 5888270 | McEwen, Timothy | Confidential - Available Upon Request | | | | | | |
| 5986027 | mcewen, winston | Confidential - Available Upon Request | | | | | | |
| 6000588 | mcewen, winston | Confidential - Available Upon Request | | | | | | |
| 5872868 | MCFADDEN, ALAN | Confidential - Available Upon Request | | | | | | |
| 5898686 | McFadden, Ben | Confidential - Available Upon Request | | | | | | |
| 5886304 | McFadden, Dianne Louise | Confidential - Available Upon Request | | | | | | |
| 6010839 | MCFARLAND CASCADE HOLDINGS INC | P.O. BOX 1496 | | | TACOMA | WA | 98401-1496 | |
| 5900169 | McFarland, Aaron | Confidential - Available Upon Request | | | | | | |
| 5989309 | McFarland, Lauren | Confidential - Available Upon Request | | | | | | |
| 6003870 | McFarland, Lauren | Confidential - Available Upon Request | | | | | | |
| 5900750 | McFarland, Megan | Confidential - Available Upon Request | | | | | | |
| 5990989 | MCFARLAND, SANDY | Confidential - Available Upon Request | | | | | | |
| 6005550 | MCFARLAND, SANDY | Confidential - Available Upon Request | | | | | | |
| 5878833 | McFarlane, Dylan Justice | Confidential - Available Upon Request | | | | | | |
| 5901101 | McFarlane, Heather | Confidential - Available Upon Request | | | | | | |
| 5901818 | McFarlin, Daniel R | Confidential - Available Upon Request | | | | | | |
| 5894944 | McFarren, Dean Oliver | Confidential - Available Upon Request | | | | | | |
| 5872869 | MCFEETERS, WIL | Confidential - Available Upon Request | | | | | | |
| 5988026 | McFetridge, Shawn | Confidential - Available Upon Request | | | | | | |
| 6002587 | McFetridge, Shawn | Confidential - Available Upon Request | | | | | | |
| 6014270 | MCGALKEA LLC | 1355 PACIFIC AVE, SUITE 600 | | | SAN FRANCISCO | CA | 94111 | |
| 5884249 | McGarity, Mindy Marie | Confidential - Available Upon Request | | | | | | |
| 5872870 | MCGARR, MATTHEW | Confidential - Available Upon Request | | | | | | |
| 5992362 | McGeary, Melissa | Confidential - Available Upon Request | | | | | | |
| 6006923 | McGeary, Melissa | Confidential - Available Upon Request | | | | | | |
| 5872871 | McGee Maple, LLC | Confidential - Available Upon Request | | | | | | |
| 5893913 | McGee Sr., James Michael | Confidential - Available Upon Request | | | | | | |
| 5880189 | McGee, Alicia | Confidential - Available Upon Request | | | | | | |
| 5983136 | McGee, Ernestine | Confidential - Available Upon Request | | | | | | |
| 5997697 | McGee, Ernestine | Confidential - Available Upon Request | | | | | | |
| 5872872 | McGee, Gregory | Confidential - Available Upon Request | | | | | | |
| 5885752 | McGee, L D | Confidential - Available Upon Request | | | | | | |
| 5896189 | McGee, Leah Nat'e | Confidential - Available Upon Request | | | | | | |
| 5979750 | McGee, Martha | Confidential - Available Upon Request | | | | | | |
| 5993132 | McGee, Martha | Confidential - Available Upon Request | | | | | | |
| 5984339 | McGeehon, Laura | Confidential - Available Upon Request | | | | | | |
| 5998900 | McGeehon, Laura | Confidential - Available Upon Request | | | | | | |
| 5872873 | MCGETTIGAN, JOHN | Confidential - Available Upon Request | | | | | | |
| 5886838 | McGettigan, Matthew | Confidential - Available Upon Request | | | | | | |
| 5872874 | McGhee, Michael | Confidential - Available Upon Request | | | | | | |
| 5886872 | McGie, Kristina L | Confidential - Available Upon Request | | | | | | |
| 5900740 | McGill, Austin | Confidential - Available Upon Request | | | | | | |
| 5889944 | McGill, Bryce | Confidential - Available Upon Request | | | | | | |
| 5889017 | McGill, Jason | Confidential - Available Upon Request | | | | | | |
| 5885307 | McGinley, William | Confidential - Available Upon Request | | | | | | |
| 5894941 | McGinnes, John T | Confidential - Available Upon Request | | | | | | |
| 5890008 | McGinnis, Grant | Confidential - Available Upon Request | | | | | | |
| 5872875 | McGinty, Eric | Confidential - Available Upon Request | | | | | | |
| 5872876 | McGinty, Eric | Confidential - Available Upon Request | | | | | | |
| 5882569 | McGloiry, Michaela R | Confidential - Available Upon Request | | | | | | |
| 5891022 | McGoldrick, Michal Paul | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5987614 | McGoldrick, Neil | Confidential - Available Upon Request | | | | | | |
| 6002175 | McGoldrick, Neil | Confidential - Available Upon Request | | | | | | |
| 5895450 | McGovern, Karen R | Confidential - Available Upon Request | | | | | | |
| 5872877 | MCGOVERT, DAVID | Confidential - Available Upon Request | | | | | | |
| 5992844 | MCGOWAN, BARBARA | Confidential - Available Upon Request | | | | | | |
| 6007405 | MCGOWAN, BARBARA | Confidential - Available Upon Request | | | | | | |
| 5898507 | McGowan, Christopher Robert | Confidential - Available Upon Request | | | | | | |
| 5895256 | McGowan, Deborah A | Confidential - Available Upon Request | | | | | | |
| 5872878 | McGowan, Margot | Confidential - Available Upon Request | | | | | | |
| 5989050 | Mcgowan, Tammy | Confidential - Available Upon Request | | | | | | |
| 6003611 | Mcgowan, Tammy | Confidential - Available Upon Request | | | | | | |
| 5872879 | McGowan, Victoria | Confidential - Available Upon Request | | | | | | |
| 5885339 | McGowen, Kim Ray | Confidential - Available Upon Request | | | | | | |
| 6008807 | MCGRANAGHAN, NEIL | Confidential - Available Upon Request | | | | | | |
| 6013308 | MCGRATH RENTAL CORP | 5700 LAS POSITAS RD | | | LIVERMORE | CA | 94550 | |
| 5989820 | McGrath, Jackie | Confidential - Available Upon Request | | | | | | |
| 6004381 | McGrath, Jackie | Confidential - Available Upon Request | | | | | | |
| 5885240 | McGrath, Jeff Alan | Confidential - Available Upon Request | | | | | | |
| 5872880 | McGrath, Sean | Confidential - Available Upon Request | | | | | | |
| 5872881 | McGreal, Derek | Confidential - Available Upon Request | | | | | | |
| 5986686 | McGregor, Daisy | Confidential - Available Upon Request | | | | | | |
| 6001247 | McGregor, Daisy | Confidential - Available Upon Request | | | | | | |
| 5892630 | McGregor, David S. | Confidential - Available Upon Request | | | | | | |
| 5872882 | MCGREGOR, DON | Confidential - Available Upon Request | | | | | | |
| 5872883 | MCGREGOR, PAUL | Confidential - Available Upon Request | | | | | | |
| 5983393 | McGregor, Stanley & Valerie | 740 Sierra Ct. | | | Morro Bay | CA | 93442 | |
| 5997955 | McGregor, Stanley & Valerie | 740 Sierra Ct. | | | Morro Bay | CA | 93442 | |
| 5899482 | McGrew, Jeremy Lee | Confidential - Available Upon Request | | | | | | |
| 5977055 | McGriff, Marshall | Confidential - Available Upon Request | | | | | | |
| 5993592 | McGriff, Marshall | Confidential - Available Upon Request | | | | | | |
| 5878485 | McGriff, Vera Renee | Confidential - Available Upon Request | | | | | | |
| 5888250 | McGriff-Matta, Janine Marie | Confidential - Available Upon Request | | | | | | |
| 5982660 | McGrogan, Patrick | Confidential - Available Upon Request | | | | | | |
| 5997221 | McGrogan, Patrick | Confidential - Available Upon Request | | | | | | |
| 5898528 | McGuckin, Garrett | Confidential - Available Upon Request | | | | | | |
| 5881613 | McGuckin, Trevor | Confidential - Available Upon Request | | | | | | |
| 5883587 | McGuinness, J'Mar Joseph | Confidential - Available Upon Request | | | | | | |
| 6014074 | MCGUIRE AND HESTER | 2810 HARBOR BAY PARKWAY | | | ALAMEDA | CA | 94502 | |
| 6009014 | MCGUIRE, HUGH | Confidential - Available Upon Request | | | | | | |
| 5884367 | McGuire, Lucy A | Confidential - Available Upon Request | | | | | | |
| 5981982 | McGuire, Richard | Confidential - Available Upon Request | | | | | | |
| 5996398 | McGuire, Richard | Confidential - Available Upon Request | | | | | | |
| 5984779 | McGuire, Robert | Confidential - Available Upon Request | | | | | | |
| 5999340 | McGuire, Robert | Confidential - Available Upon Request | | | | | | |
| 5899422 | McGuire, William M | Confidential - Available Upon Request | | | | | | |
| 5981787 | MCH Electric, Helzer, Rick | Harmony / Pacifica | | | Pacifica | CA | 94044 | |
| 5996168 | MCH Electric, Helzer, Rick | Harmony / Pacifica | | | Pacifica | CA | 94044 | |
| 5981787 | MCH Electric, Helzer, Rick | 7693 Longard Rd | | | Livermore | CA | 94551 | |
| 5996168 | MCH Electric, Helzer, Rick | 7693 Longard Rd | | | Livermore | CA | 94551 | |
| 5981726 | MCH Electric, Hunphrey, Tyler | Dublin Blvd & Golden Gate | | | Dublin | CA | 94568 | |
| 5996069 | MCH Electric, Hunphrey, Tyler | Dublin Blvd & Golden Gate | | | Dublin | CA | 94568 | |
| 5981726 | MCH Electric, Hunphrey, Tyler | 7693 Longard Road | | | Livermore | CA | 94551 | |
| 5996069 | MCH Electric, Hunphrey, Tyler | 7693 Longard Road | | | Livermore | CA | 94551 | |
| 6011071 | MCHUGH ENERGY CONSULTANTS INC | 8600 ROYAL ESTATES WY | | | FAIR OAKS | CA | 95628 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5901531 | McHugh, John Patrick | Confidential - Available Upon Request | | | | | | |
| 5872884 | McHugh, Sean | Confidential - Available Upon Request | | | | | | |
| 6008384 | MCINERNEY, LYLA | Confidential - Available Upon Request | | | | | | |
| 5872885 | MCINTIRE, INGRID | Confidential - Available Upon Request | | | | | | |
| 5893025 | McIntosh, Cody J. | Confidential - Available Upon Request | | | | | | |
| 5883685 | McIntosh, Kelly | Confidential - Available Upon Request | | | | | | |
| 5884068 | McIntosh, Lisa | Confidential - Available Upon Request | | | | | | |
| 5872886 | MCINTURF, STANLEY | Confidential - Available Upon Request | | | | | | |
| 5878657 | McIntyre, Darci | Confidential - Available Upon Request | | | | | | |
| 5885313 | McIntyre, James S | Confidential - Available Upon Request | | | | | | |
| 5872887 | MCINTYRE, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 5872888 | MCINTYRE, PATRICK | Confidential - Available Upon Request | | | | | | |
| 5983717 | McIntyre, Richard | Confidential - Available Upon Request | | | | | | |
| 5998278 | McIntyre, Richard | Confidential - Available Upon Request | | | | | | |
| 5892845 | McIntyre, Timothy | Confidential - Available Upon Request | | | | | | |
| 5894046 | Mcintyre, William Russell | Confidential - Available Upon Request | | | | | | |
| 6010638 | MCK CONSULTING LLC | 16 TREMONT CT | | | NEWARK | DE | 19711 | |
| 5898543 | McKannay, Brittany | Confidential - Available Upon Request | | | | | | |
| 5988761 | McKannay, Terri | Confidential - Available Upon Request | | | | | | |
| 6003322 | McKannay, Terri | Confidential - Available Upon Request | | | | | | |
| 5983117 | McKay, Amy | Confidential - Available Upon Request | | | | | | |
| 5997678 | McKay, Amy | Confidential - Available Upon Request | | | | | | |
| 5880664 | McKay, James V. | Confidential - Available Upon Request | | | | | | |
| 5899400 | McKay, Jordan L. | Confidential - Available Upon Request | | | | | | |
| 5990214 | McKay, Lief | Confidential - Available Upon Request | | | | | | |
| 6004776 | McKay, Lief | Confidential - Available Upon Request | | | | | | |
| 5992678 | Mckay, Tammy | Confidential - Available Upon Request | | | | | | |
| 6007239 | Mckay, Tammy | Confidential - Available Upon Request | | | | | | |
| 5895151 | McKean, Daniel Roy | Confidential - Available Upon Request | | | | | | |
| 5895152 | McKean, Darren Douglas | Confidential - Available Upon Request | | | | | | |
| 5898272 | McKean, Karen | Confidential - Available Upon Request | | | | | | |
| 5872889 | MCKEAN, THEODORE | Confidential - Available Upon Request | | | | | | |
| 5882691 | McKean, Tina R | Confidential - Available Upon Request | | | | | | |
| 5980523 | McKee, Alan | Confidential - Available Upon Request | | | | | | |
| 5994157 | McKee, Alan | Confidential - Available Upon Request | | | | | | |
| 5899077 | McKee, Kevin Francis | Confidential - Available Upon Request | | | | | | |
| 5901946 | McKee, Larry Shane | Confidential - Available Upon Request | | | | | | |
| 5900516 | McKee, Todd | Confidential - Available Upon Request | | | | | | |
| 5981823 | McKee, Ty | Confidential - Available Upon Request | | | | | | |
| 5996216 | McKee, Ty | Confidential - Available Upon Request | | | | | | |
| 5878187 | McKeen, Michael Wesley | Confidential - Available Upon Request | | | | | | |
| 5987625 | McKeever, Roshawn | Confidential - Available Upon Request | | | | | | |
| 6002187 | McKeever, Roshawn | Confidential - Available Upon Request | | | | | | |
| 5885255 | McKell, James Hugh | Confidential - Available Upon Request | | | | | | |
| 5885745 | McKell, Jonathan | Confidential - Available Upon Request | | | | | | |
| 5988101 | Mckelvie, Sharon | Confidential - Available Upon Request | | | | | | |
| 6002662 | Mckelvie, Sharon | Confidential - Available Upon Request | | | | | | |
| 5970005 | McKenna, Cheryl | Confidential - Available Upon Request | | | | | | |
| 5994882 | McKenna, Cheryl | Confidential - Available Upon Request | | | | | | |
| 5879232 | McKenna, David W | Confidential - Available Upon Request | | | | | | |
| 5886777 | McKenna, Michael Eugene | Confidential - Available Upon Request | | | | | | |
| 5894715 | McKenna, Richard M | Confidential - Available Upon Request | | | | | | |
| 5872890 | MCKENNA, ROSS | Confidential - Available Upon Request | | | | | | |
| 5890204 | Mckenna, Tim David | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5975648 | McKenney, Timothy | Confidential - Available Upon Request | | | | | | |
| 5993142 | McKenney, Timothy | Confidential - Available Upon Request | | | | | | |
| 5872891 | MCKENNY, KEVIN | Confidential - Available Upon Request | | | | | | |
| 6013153 | MCKENNYS DO IT BEST BUILDING CENTER | P.O. BOX 115 | | | CUTTEN | CA | 95534 | |
| 5872893 | McKenzie Gray Builders | Confidential - Available Upon Request | | | | | | |
| 5872892 | McKenzie Gray Builders | Confidential - Available Upon Request | | | | | | |
| 5988292 | Mckenzie, Debbie | Confidential - Available Upon Request | | | | | | |
| 6002853 | Mckenzie, Debbie | Confidential - Available Upon Request | | | | | | |
| 5879337 | McKenzie, Debra Ann | Confidential - Available Upon Request | | | | | | |
| 5891656 | McKenzie, Gregory M | Confidential - Available Upon Request | | | | | | |
| 5981625 | McKenzie, Luck & John | Confidential - Available Upon Request | | | | | | |
| 5995956 | McKenzie, Luck & John | Confidential - Available Upon Request | | | | | | |
| 5972014 | McKenzie, Norman | Confidential - Available Upon Request | | | | | | |
| 5993800 | McKenzie, Norman | Confidential - Available Upon Request | | | | | | |
| 5986820 | mckenzie, scott | Confidential - Available Upon Request | | | | | | |
| 6001381 | mckenzie, scott | Confidential - Available Upon Request | | | | | | |
| 5878510 | McKenzie, Terry Alan | Confidential - Available Upon Request | | | | | | |
| 5893542 | McKenzie, Troy Steven | Confidential - Available Upon Request | | | | | | |
| 5883566 | McKenzie-Borge, Elina Lisa | Confidential - Available Upon Request | | | | | | |
| 5984228 | McKeon, John | Confidential - Available Upon Request | | | | | | |
| 5998789 | McKeon, John | Confidential - Available Upon Request | | | | | | |
| 5872894 | MCKETTRICK, SCOTT | Confidential - Available Upon Request | | | | | | |
| 5980959 | McKibbin, Matthew | Confidential - Available Upon Request | | | | | | |
| 5994791 | McKibbin, Matthew | Confidential - Available Upon Request | | | | | | |
| 5980959 | McKibbin, Matthew | Confidential - Available Upon Request | | | | | | |
| 5994791 | McKibbin, Matthew | Confidential - Available Upon Request | | | | | | |
| 5891290 | Mckiernan, Chaz Edward | Confidential - Available Upon Request | | | | | | |
| 5887233 | McKiernan, William J | Confidential - Available Upon Request | | | | | | |
| 5989036 | Mckinder, Leonard | Confidential - Available Upon Request | | | | | | |
| 6003598 | Mckinder, Leonard | Confidential - Available Upon Request | | | | | | |
| 5872895 | MCKINLEY PARTNERS | Confidential - Available Upon Request | | | | | | |
| 5901965 | McKinley, Howard | Confidential - Available Upon Request | | | | | | |
| 5884941 | McKinley, Kevin A | Confidential - Available Upon Request | | | | | | |
| 5889281 | McKinley, Larry D | Confidential - Available Upon Request | | | | | | |
| 5886966 | McKinney, Brett Dwayne | Confidential - Available Upon Request | | | | | | |
| 5989403 | McKinney, David | Confidential - Available Upon Request | | | | | | |
| 6003964 | McKinney, David | Confidential - Available Upon Request | | | | | | |
| 5891969 | McKinney, Jason M | Confidential - Available Upon Request | | | | | | |
| 5891949 | McKinney, John T | Confidential - Available Upon Request | | | | | | |
| 5992455 | MCKINNEY, KIMBERLY | Confidential - Available Upon Request | | | | | | |
| 6007016 | MCKINNEY, KIMBERLY | Confidential - Available Upon Request | | | | | | |
| 5878568 | McKinney, Mark Richard | Confidential - Available Upon Request | | | | | | |
| 5894759 | McKinney, Richard Daniel | Confidential - Available Upon Request | | | | | | |
| 5878612 | McKinney, Sean | Confidential - Available Upon Request | | | | | | |
| 5891481 | McKinney, Terence Lee | Confidential - Available Upon Request | | | | | | |
| 5900978 | McKinnie, Nikki Nhue | Confidential - Available Upon Request | | | | | | |
| 5879261 | McKinnon, Angela L | Confidential - Available Upon Request | | | | | | |
| 5877904 | McKinnon, Gregory John | Confidential - Available Upon Request | | | | | | |
| 5886315 | McKinnon, Sean Gerard | Confidential - Available Upon Request | | | | | | |
| 6011912 | MCKINSEY & COMPANY INC - U S | P.O. BOX 7247-7255 | | | PHILADELPHIA | PA | 19170-7255 | |
| 5882492 | McKissack Jr., Pate | Confidential - Available Upon Request | | | | | | |
| 6012108 | MCKITTRICK LIMITED | Confidential - Available Upon Request | | | | | | |
| 5979829 | McKnight, Janet | Confidential - Available Upon Request | | | | | | |
| 5993241 | McKnight, Janet | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5991243 | McKnight, Janice | Confidential - Available Upon Request | | | | | | |
| 6005804 | McKnight, Janice | Confidential - Available Upon Request | | | | | | |
| 5865426 | MCKNIGHT, MAURY | Confidential - Available Upon Request | | | | | | |
| 5897214 | McKnight-Perry, Sophia Elaine | Confidential - Available Upon Request | | | | | | |
| 5894318 | McLafferty, Michael Daniel | Confidential - Available Upon Request | | | | | | |
| 5887304 | McLain, James K | Confidential - Available Upon Request | | | | | | |
| 5886983 | McLain, Mac Ej | Confidential - Available Upon Request | | | | | | |
| 5981697 | McLain, Ron | Confidential - Available Upon Request | | | | | | |
| 5996032 | McLain, Ron | Confidential - Available Upon Request | | | | | | |
| 5881427 | Mclamb, Barry Joel | Confidential - Available Upon Request | | | | | | |
| 5900258 | McLane, Matthew M | Confidential - Available Upon Request | | | | | | |
| 5901910 | McLaren, James M | Confidential - Available Upon Request | | | | | | |
| 5989169 | MCLAREN, ROBERT | Confidential - Available Upon Request | | | | | | |
| 6003730 | MCLAREN, ROBERT | Confidential - Available Upon Request | | | | | | |
| 5895289 | McLaren, William Garton | Confidential - Available Upon Request | | | | | | |
| 5990446 | MCLARTY, ROBERT | Confidential - Available Upon Request | | | | | | |
| 6005007 | MCLARTY, ROBERT | Confidential - Available Upon Request | | | | | | |
| 5882065 | McLaskey, Tim Andrew | Confidential - Available Upon Request | | | | | | |
| 5990127 | Mclaughlin, Alisha | Confidential - Available Upon Request | | | | | | |
| 6004688 | Mclaughlin, Alisha | Confidential - Available Upon Request | | | | | | |
| 5982766 | McLaughlin, Brian & Laurie | Confidential - Available Upon Request | | | | | | |
| 5997347 | McLaughlin, Brian & Laurie | Confidential - Available Upon Request | | | | | | |
| 5887972 | McLaughlin, Christopher | Confidential - Available Upon Request | | | | | | |
| 5877836 | McLaughlin, Diane M | Confidential - Available Upon Request | | | | | | |
| 5990832 | Mclaughlin, Emily | Confidential - Available Upon Request | | | | | | |
| 6005393 | Mclaughlin, Emily | Confidential - Available Upon Request | | | | | | |
| 5899022 | McLaughlin, Matthew Joel | Confidential - Available Upon Request | | | | | | |
| 5891816 | McLaughlin, Michael John | Confidential - Available Upon Request | | | | | | |
| 5901788 | McLaughlin, Robert James | Confidential - Available Upon Request | | | | | | |
| 5901849 | McLaughlin, Timothy Lee | Confidential - Available Upon Request | | | | | | |
| 5888933 | McLean, Brandon Alan | Confidential - Available Upon Request | | | | | | |
| 5894325 | McLean, Robert Mark | Confidential - Available Upon Request | | | | | | |
| 5901945 | McLean, Sean Eugene | Confidential - Available Upon Request | | | | | | |
| 5983602 | McLeever, James | Confidential - Available Upon Request | | | | | | |
| 5998163 | McLeever, James | Confidential - Available Upon Request | | | | | | |
| 5889710 | Mclellan Jr., Michael Wayne | Confidential - Available Upon Request | | | | | | |
| 5901249 | McLellan, Andrew | Confidential - Available Upon Request | | | | | | |
| 5896068 | McLellan, James | Confidential - Available Upon Request | | | | | | |
| 5898492 | McLemore, Elena Rae | Confidential - Available Upon Request | | | | | | |
| 5887702 | McLemore, Kevin | Confidential - Available Upon Request | | | | | | |
| 5989674 | MCLENNAN, ELLEN | Confidential - Available Upon Request | | | | | | |
| 6004235 | MCLENNAN, ELLEN | Confidential - Available Upon Request | | | | | | |
| 5882767 | McLeod, Charlene M | Confidential - Available Upon Request | | | | | | |
| 5899466 | McLeod, Justin Loyd | Confidential - Available Upon Request | | | | | | |
| 5901966 | McLeod, Lynn | Confidential - Available Upon Request | | | | | | |
| 5886202 | McLeod, Mark Edward | Confidential - Available Upon Request | | | | | | |
| 5883453 | McLeod, Patricia Jean | Confidential - Available Upon Request | | | | | | |
| 5894693 | McLeod, Richard John | Confidential - Available Upon Request | | | | | | |
| 5886370 | McLoughlin, Michael Joseph | Confidential - Available Upon Request | | | | | | |
| 5889856 | McMahan, Sean P | Confidential - Available Upon Request | | | | | | |
| 5892366 | Mcmahan, Shawn | Confidential - Available Upon Request | | | | | | |
| 5892732 | McMahon, Brandon | Confidential - Available Upon Request | | | | | | |
| 5986645 | McMahon, David | Confidential - Available Upon Request | | | | | | |
| 5986664 | McMahon, David | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6001206 | McMahon, David | Confidential - Available Upon Request | | | | | | |
| 6001225 | McMahon, David | Confidential - Available Upon Request | | | | | | |
| 5891314 | McMahon, Devin Wylie | Confidential - Available Upon Request | | | | | | |
| 5892758 | McMahon, Jesse H | Confidential - Available Upon Request | | | | | | |
| 5985427 | MCMAHON, LEANN | Confidential - Available Upon Request | | | | | | |
| 5999988 | MCMAHON, LEANN | Confidential - Available Upon Request | | | | | | |
| 5889695 | McMahon, Levi Michael | Confidential - Available Upon Request | | | | | | |
| 5894018 | McMahon, Ryan Wayne | Confidential - Available Upon Request | | | | | | |
| 5989799 | McMahon, Stephen | Confidential - Available Upon Request | | | | | | |
| 6004360 | McMahon, Stephen | Confidential - Available Upon Request | | | | | | |
| 5896791 | McMahon, Timothy A | Confidential - Available Upon Request | | | | | | |
| 5889765 | McMains, Christopher Joseph | Confidential - Available Upon Request | | | | | | |
| 5983532 | McManus, Leanne | Confidential - Available Upon Request | | | | | | |
| 5998093 | McManus, Leanne | Confidential - Available Upon Request | | | | | | |
| 5872896 | MCMANUS, LINDA | Confidential - Available Upon Request | | | | | | |
| 5894090 | McManus, R A | Confidential - Available Upon Request | | | | | | |
| 5886394 | McMartin, David Edward | Confidential - Available Upon Request | | | | | | |
| 6009129 | MCMASTER, DENNIS | Confidential - Available Upon Request | | | | | | |
| 6011739 | MCMASTER-CARR SUPPLY CO | 600 N COUNTY LINE RD | | | ELMHURST | IL | 60126 | |
| 6012545 | MCMASTER-CARR SUPPLY CO | P.O. BOX 54960 | | | LOS ANGELES | CA | 90054 | |
| 5887532 | McMaster-Ruch, Diana | Confidential - Available Upon Request | | | | | | |
| 5891951 | McMellon, D R | Confidential - Available Upon Request | | | | | | |
| 5884371 | McMenamin, Michelle | Confidential - Available Upon Request | | | | | | |
| 5897719 | McMenamin, Rhys L. | Confidential - Available Upon Request | | | | | | |
| 5888366 | McMillan, Caleb | Confidential - Available Upon Request | | | | | | |
| 5887750 | McMillan, Jeromy | Confidential - Available Upon Request | | | | | | |
| 5879525 | McMillan, Rachel Frances | Confidential - Available Upon Request | | | | | | |
| 5889311 | McMillin, Dean Michael | Confidential - Available Upon Request | | | | | | |
| 5992815 | MCMILLIN, HEATHER | Confidential - Available Upon Request | | | | | | |
| 6007376 | MCMILLIN, HEATHER | Confidential - Available Upon Request | | | | | | |
| 5992744 | MCMILLIN, JOAN | Confidential - Available Upon Request | | | | | | |
| 6007305 | MCMILLIN, JOAN | Confidential - Available Upon Request | | | | | | |
| 5872897 | McMills | Confidential - Available Upon Request | | | | | | |
| 5864462 | MCMILLS CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5865055 | MCMILLS CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5880327 | McMills, Brian Barry | Confidential - Available Upon Request | | | | | | |
| 5882080 | McMonagle, Jonathan | Confidential - Available Upon Request | | | | | | |
| 5865056 | MCMOO FARMS | Confidential - Available Upon Request | | | | | | |
| 5872899 | MCMORGAN NORTHERN CALIFORNIA VALUE Add Development Fund 1, LP | Confidential - Available Upon Request | | | | | | |
| 5872898 | MCMORGAN NORTHERN CALIFORNIA VALUE ADD/DEVELOPMENT FUND I, LP | Confidential - Available Upon Request | | | | | | |
| 5895922 | McMorrow, James P | Confidential - Available Upon Request | | | | | | |
| 5890782 | McMullen, Benjamin Ray | Confidential - Available Upon Request | | | | | | |
| 5881916 | McMurdie, Cody Sean | Confidential - Available Upon Request | | | | | | |
| 5872900 | MCNABB, BRET | Confidential - Available Upon Request | | | | | | |
| 5898486 | McNabb, Shawn D. | Confidential - Available Upon Request | | | | | | |
| 5888215 | McNall, Ross | Confidential - Available Upon Request | | | | | | |
| 5898267 | McNally, Deborah | Confidential - Available Upon Request | | | | | | |
| 5987372 | McNally, Lisa | Confidential - Available Upon Request | | | | | | |
| 6001933 | McNally, Lisa | Confidential - Available Upon Request | | | | | | |
| 5898139 | McNally, Lisa Moraiya | Confidential - Available Upon Request | | | | | | |
| 5980465 | McNally, Ryan | Confidential - Available Upon Request | | | | | | |
| 5994128 | McNally, Ryan | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 870 of 1456

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1893 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5880223 | McNally, Teresa Marie | Confidential - Available Upon Request | | | | | | |
| 5992365 | McNamara, James | Confidential - Available Upon Request | | | | | | |
| 6006926 | McNamara, James | Confidential - Available Upon Request | | | | | | |
| 5885616 | McNamee, Lee A | Confidential - Available Upon Request | | | | | | |
| 5889158 | McNamee, Lisa | Confidential - Available Upon Request | | | | | | |
| 5983612 | McNeal, Jack | Confidential - Available Upon Request | | | | | | |
| 5998173 | McNeal, Jack | Confidential - Available Upon Request | | | | | | |
| 5992975 | McNearney, Netha | Confidential - Available Upon Request | | | | | | |
| 6007536 | McNearney, Netha | Confidential - Available Upon Request | | | | | | |
| 5894827 | McNeece, Christopher Mark | Confidential - Available Upon Request | | | | | | |
| 5896623 | McNeel-Caird, Gurminder K | Confidential - Available Upon Request | | | | | | |
| 5896685 | McNeel-Caird, Kurt | Confidential - Available Upon Request | | | | | | |
| 5988959 | mcneil, nancy | Confidential - Available Upon Request | | | | | | |
| 6003520 | mcneil, nancy | Confidential - Available Upon Request | | | | | | |
| 5890219 | McNeil, Steven | Confidential - Available Upon Request | | | | | | |
| 5892267 | McNeill, Derek | Confidential - Available Upon Request | | | | | | |
| 5889092 | McNeir, Jeremiah | Confidential - Available Upon Request | | | | | | |
| 6009015 | MCNELLY-CHANEY, MARIAN | Confidential - Available Upon Request | | | | | | |
| 5896395 | McNerlin, Jeremy | Confidential - Available Upon Request | | | | | | |
| 5890519 | McNerney, Brian John | Confidential - Available Upon Request | | | | | | |
| 5889812 | McNicoll, Marc | Confidential - Available Upon Request | | | | | | |
| 5881159 | McNinch, Anthony Chazen | Confidential - Available Upon Request | | | | | | |
| 5872901 | MCNITT, BILL | Confidential - Available Upon Request | | | | | | |
| 5892508 | McNitt, Jason | Confidential - Available Upon Request | | | | | | |
| 5992017 | McNulty, Suzanne | Confidential - Available Upon Request | | | | | | |
| 6006578 | McNulty, Suzanne | Confidential - Available Upon Request | | | | | | |
| 6010270 | McNulty, Suzanne | Confidential - Available Upon Request | | | | | | |
| 5989283 | McOmber, Kathy & Kent | Confidential - Available Upon Request | | | | | | |
| 6003844 | McOmber, Kathy & Kent | Confidential - Available Upon Request | | | | | | |
| 5882786 | McPartland, Michael William | Confidential - Available Upon Request | | | | | | |
| 5884680 | McPhaul, Jenna | Confidential - Available Upon Request | | | | | | |
| 5896883 | McPheeters, Matthew | Confidential - Available Upon Request | | | | | | |
| 5880959 | McPherren, Scott Edward | Confidential - Available Upon Request | | | | | | |
| 5901083 | McPherson, Clifton F. | Confidential - Available Upon Request | | | | | | |
| 5895866 | McPherson, Douglas George | Confidential - Available Upon Request | | | | | | |
| 5983669 | McPherson, Fernay | Confidential - Available Upon Request | | | | | | |
| 5998230 | McPherson, Fernay | Confidential - Available Upon Request | | | | | | |
| 5878875 | McPherson, Kenneth | Confidential - Available Upon Request | | | | | | |
| 5894073 | McQuade, Brian E | Confidential - Available Upon Request | | | | | | |
| 5882665 | McQuade, Glen Thomas | Confidential - Available Upon Request | | | | | | |
| 5888293 | McQuay, Mark Alan | Confidential - Available Upon Request | | | | | | |
| 5985056 | McQuillan, Mark | Confidential - Available Upon Request | | | | | | |
| 5987025 | McQuillan, Mark | Confidential - Available Upon Request | | | | | | |
| 5999617 | McQuillan, Mark | Confidential - Available Upon Request | | | | | | |
| 6001586 | McQuillan, Mark | Confidential - Available Upon Request | | | | | | |
| 5900735 | McQuilling, David Michael | Confidential - Available Upon Request | | | | | | |
| 5986608 | McQuillister III, George | Confidential - Available Upon Request | | | | | | |
| 6001169 | McQuillister III, George | Confidential - Available Upon Request | | | | | | |
| 5894776 | McQuillister III, George A | Confidential - Available Upon Request | | | | | | |
| 5872902 | McQuitty, Julie | Confidential - Available Upon Request | | | | | | |
| 5865765 | MCRAE, JACKLYN | Confidential - Available Upon Request | | | | | | |
| 5872903 | MCREF Acheson LLC, a Delaware Limited Liability Company | Confidential - Available Upon Request | | | | | | |
| 5864284 | MCREF San Pedro Square, LLC | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5872904 | MCREF San Pedro Square, LLC | Confidential - Available Upon Request | | | | | | |
| 5983840 | McReynolds, George & Bertha | Confidential - Available Upon Request | | | | | | |
| 5998401 | McReynolds, George & Bertha | Confidential - Available Upon Request | | | | | | |
| 5889639 | McReynolds, Tiffany Raquel | Confidential - Available Upon Request | | | | | | |
| 5872905 | MCREYNOLDS, TOM | Confidential - Available Upon Request | | | | | | |
| 5879890 | McRitchie, Travis W | Confidential - Available Upon Request | | | | | | |
| 5900480 | McRoberts, Christopher Michael | Confidential - Available Upon Request | | | | | | |
| 5872906 | McRobie, Scott | Confidential - Available Upon Request | | | | | | |
| 5872907 | Mcroy-Wilbur Communities | Confidential - Available Upon Request | | | | | | |
| 5872908 | MCRT INVESTMENTS, LLC. | Confidential - Available Upon Request | | | | | | |
| 6010711 | MCS OPCO LLC | 9 PARKLAWN DR | | | BETHEL | CT | 06801 | |
| 5890122 | McShea, Kevin Robert | Confidential - Available Upon Request | | | | | | |
| 5872910 | McSorley, Ryan | Confidential - Available Upon Request | | | | | | |
| 5872909 | McSorley, Ryan | Confidential - Available Upon Request | | | | | | |
| 5872911 | McSwain Union Elementary School District | Confidential - Available Upon Request | | | | | | |
| 5882671 | McSwain, Susan M | Confidential - Available Upon Request | | | | | | |
| 5872912 | MCSWEENEY, MARIE | Confidential - Available Upon Request | | | | | | |
| 5989063 | MCSWEENEY, SUMMER | Confidential - Available Upon Request | | | | | | |
| 6003624 | MCSWEENEY, SUMMER | Confidential - Available Upon Request | | | | | | |
| 5872913 | MCTEER, GINA | Confidential - Available Upon Request | | | | | | |
| 5992647 | Mctintosh, Leslie | Confidential - Available Upon Request | | | | | | |
| 6007208 | Mctintosh, Leslie | Confidential - Available Upon Request | | | | | | |
| 5878605 | McVay, Gerri | Confidential - Available Upon Request | | | | | | |
| 5985820 | McVay, Mike | Confidential - Available Upon Request | | | | | | |
| 6000381 | McVay, Mike | Confidential - Available Upon Request | | | | | | |
| 5992840 | mcvay, scott | Confidential - Available Upon Request | | | | | | |
| 6007401 | mcvay, scott | Confidential - Available Upon Request | | | | | | |
| 5897191 | McVey, Erin | Confidential - Available Upon Request | | | | | | |
| 5872914 | MCWHERTER ELECTRIC | Confidential - Available Upon Request | | | | | | |
| 5895188 | McWhorter, Eric Edwin | Confidential - Available Upon Request | | | | | | |
| 5984103 | McWilliams, Dottie | Confidential - Available Upon Request | | | | | | |
| 5998664 | McWilliams, Dottie | Confidential - Available Upon Request | | | | | | |
| 5872915 | MD Biodesign, LLC | Confidential - Available Upon Request | | | | | | |
| 5872916 | MD Development | Confidential - Available Upon Request | | | | | | |
| 5951273 | MD Gas & Food #14, Mangal Dhillon | 16446 Main Street | | | Guerneville | CA | 95446 | |
| 5995064 | MD Gas & Food #14, Mangal Dhillon | 16446 Main Street | | | Guerneville | CA | 95446 | |
| 6012508 | MD THURBER INC | 5209 INDUSTRIAL WAY | | | ANDERSON | CA | 96007 | |
| 5942579 | Mdd Enterprise, LLC, Lim Marcy | Peir 39 Sp A-201 | | | San Francisco | CA | 94133 | |
| 5979760 | Mdd Enterprise, LLC, Lim Marcy | Peir 39 Sp A-201 | | | San Francisco | CA | 94133 | |
| 5993141 | Mdd Enterprise, LLC, Lim Marcy | Peir 39 Sp A-201 | | | San Francisco | CA | 94133 | |
| 5993163 | Mdd Enterprise, LLC, Lim Marcy | Peir 39 Sp A-201 | | | San Francisco | CA | 94133 | |
| 5872917 | MDK Builders, Inc | Confidential - Available Upon Request | | | | | | |
| 5865441 | MDK Builders, Inc. | Confidential - Available Upon Request | | | | | | |
| 5872918 | MDR FARMS | Confidential - Available Upon Request | | | | | | |
| 6010778 | MDR INC | P.O. BOX 639 | | | BENICIA | CA | 94510 | |
| 5872919 | MDSG Development, LLC | Confidential - Available Upon Request | | | | | | |
| 5872920 | MDY PROPERTIES INC | Confidential - Available Upon Request | | | | | | |
| 5872921 | Me and Mike's Pizza | Confidential - Available Upon Request | | | | | | |
| 5986995 | Me Time, Inc-SebastianStafford, Angeline | 62 Sequoia Court | | | San Carlos | CA | 94070 | |
| 6001556 | Me Time, Inc-SebastianStafford, Angeline | 62 Sequoia Court | | | San Carlos | CA | 94070 | |
| 5955646 | Meachum, Pamela | Confidential - Available Upon Request | | | | | | |
| 5995501 | Meachum, Pamela | Confidential - Available Upon Request | | | | | | |
| 6011342 | MEAD AND HUNT INC | 6501 WATTS RD | | | MADISON | WI | 53719 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5992542 | MEAD, JENNIFER | Confidential - Available Upon Request | | | | | | |
| 6007103 | MEAD, JENNIFER | Confidential - Available Upon Request | | | | | | |
| 5890647 | Mead, Joanne M | Confidential - Available Upon Request | | | | | | |
| 5894252 | Mead, John Thomas | Confidential - Available Upon Request | | | | | | |
| 5984053 | Mead, Sydney & Mark | Confidential - Available Upon Request | | | | | | |
| 5998614 | Mead, Sydney & Mark | Confidential - Available Upon Request | | | | | | |
| 5985130 | MEADE, JOHN | Confidential - Available Upon Request | | | | | | |
| 5999691 | MEADE, JOHN | Confidential - Available Upon Request | | | | | | |
| 5887902 | Meade, Joshua K | Confidential - Available Upon Request | | | | | | |
| 5989715 | meaders, dawn | Confidential - Available Upon Request | | | | | | |
| 6004276 | meaders, dawn | Confidential - Available Upon Request | | | | | | |
| 5887280 | Meaders, William | Confidential - Available Upon Request | | | | | | |
| 5989871 | Meadow Mobile Manor LLC-Morales, Rey | 49 Blanca Lane | | | Watsonville | CA | 95076 | |
| 6004432 | Meadow Mobile Manor LLC-Morales, Rey | 49 Blanca Lane | | | Watsonville | CA | 95076 | |
| 5872922 | Meadow Springs Development, a Canada Corporation | Confidential - Available Upon Request | | | | | | |
| 5991080 | Meadow Vista Dental Office, Christopher Schiappa, DDS | 16401 Meadow Vista Dr. | Suite 103 | | Pioneer | CA | 95689 | |
| 6005641 | Meadow Vista Dental Office, Christopher Schiappa, DDS | 16401 Meadow Vista Dr. | Suite 103 | | Pioneer | CA | 95689 | |
| 5990580 | Meadowlarks 4H-Woodall, Jenny | 255 South Auburn Street | 1.04257E+14 | | Grass Valley | CA | 95945 | |
| 6005141 | Meadowlarks 4H-Woodall, Jenny | 255 South Auburn Street | 1.04257E+14 | | Grass Valley | CA | 95945 | |
| 5872923 | MEADOWOOD RESORT LLC | Confidential - Available Upon Request | | | | | | |
| 5891947 | Meadows, Paul A | Confidential - Available Upon Request | | | | | | |
| 5891870 | Meadows, Peter Dow | Confidential - Available Upon Request | | | | | | |
| 5898031 | Meagher, Brian Patrick | Confidential - Available Upon Request | | | | | | |
| 5888885 | Meagher, Michael | Confidential - Available Upon Request | | | | | | |
| 5872924 | MEAKIN, HUGH | Confidential - Available Upon Request | | | | | | |
| 5872925 | Meals on Wheels San Francisco, Inc. | Confidential - Available Upon Request | | | | | | |
| 5887984 | Mean, Robert | Confidential - Available Upon Request | | | | | | |
| 5882780 | Means, Rachel Joy | Confidential - Available Upon Request | | | | | | |
| 5880258 | Mearns, James Davidson | Confidential - Available Upon Request | | | | | | |
| 6010829 | MEARS GROUP INC | 4500 N MISSION RD | | | ROSEBUSH | MI | 48878 | |
| 5892818 | Mears, Shannon | Confidential - Available Upon Request | | | | | | |
| 5992471 | Meaux, Zenovia | Confidential - Available Upon Request | | | | | | |
| 6007032 | Meaux, Zenovia | Confidential - Available Upon Request | | | | | | |
| 5992762 | Mecchi, Leah | Confidential - Available Upon Request | | | | | | |
| 6007323 | Mecchi, Leah | Confidential - Available Upon Request | | | | | | |
| 5891939 | Mechals, Hugh Ray | Confidential - Available Upon Request | | | | | | |
| 5872927 | Mechanical & Irrigation Solutions, Inc | Confidential - Available Upon Request | | | | | | |
| 6011911 | MECHANICAL ANALYSIS REPAIR INC | 142 N CLUFF AVE | | | LODI | CA | 95240 | |
| 5986426 | Mecredy, Diana | Confidential - Available Upon Request | | | | | | |
| 6000987 | Mecredy, Diana | Confidential - Available Upon Request | | | | | | |
| 5980294 | Meda, Ravindranath | Confidential - Available Upon Request | | | | | | |
| 5993908 | Meda, Ravindranath | Confidential - Available Upon Request | | | | | | |
| 6011189 | MEDCO HEALTH SOLUTION INC | ONE EXPRESS WAY | | | ST LOUIS | MO | 63121 | |
| 5896101 | Medders, Christopher Michael | Confidential - Available Upon Request | | | | | | |
| 5872928 | Mede, David | Confidential - Available Upon Request | | | | | | |
| 5897986 | Medefesser, Richard Allen Paul | Confidential - Available Upon Request | | | | | | |
| 5872929 | Medeiros Family Land LP | Confidential - Available Upon Request | | | | | | |
| 5872930 | MEDEIROS FAMILY LAND, LP | Confidential - Available Upon Request | | | | | | |
| 5885649 | Medeiros Jr., Gerroll Joseph | Confidential - Available Upon Request | | | | | | |
| 5891302 | Medeiros Jr., Michael Lee | Confidential - Available Upon Request | | | | | | |
| 5990995 | Medeiros, Amanda | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6005556 | Medeiros, Amanda | Confidential - Available Upon Request | | | | | | |
| 5865285 | MEDEIROS, DANIEL | Confidential - Available Upon Request | | | | | | |
| 5987085 | Medeiros, Matthew | Confidential - Available Upon Request | | | | | | |
| 6001646 | Medeiros, Matthew | Confidential - Available Upon Request | | | | | | |
| 5897772 | Medeiros, Mauricio T. | Confidential - Available Upon Request | | | | | | |
| 5992960 | Medeiros, Melvin | Confidential - Available Upon Request | | | | | | |
| 6007521 | Medeiros, Melvin | Confidential - Available Upon Request | | | | | | |
| 5898728 | Medeiros, Michael | Confidential - Available Upon Request | | | | | | |
| 5886162 | Medeiros, Mike L | Confidential - Available Upon Request | | | | | | |
| 5942769 | Medeiros, Rose | Confidential - Available Upon Request | | | | | | |
| 5993334 | Medeiros, Rose | Confidential - Available Upon Request | | | | | | |
| 5985584 | Medel, Manuel | Confidential - Available Upon Request | | | | | | |
| 6000145 | Medel, Manuel | Confidential - Available Upon Request | | | | | | |
| 5888678 | Medel, Oscar | Confidential - Available Upon Request | | | | | | |
| 5889419 | Medel, Tyler J | Confidential - Available Upon Request | | | | | | |
| 6008529 | Medero, Fred | Confidential - Available Upon Request | | | | | | |
| 5980446 | MedExpert International | PO Box 7550 | | | Menlo Park | CA | 94026 | |
| 5994108 | MedExpert International | PO Box 7550 | | | Menlo Park | CA | 94026 | |
| 6010833 | MEDIA MOSAIC INC | 555 S RENTON VILLAGE PL #280 | | | RENTON | WA | 98057 | |
| 6011345 | MEDIAMACROS INC | 15 FRANKLIN ST ste 687 | | | AVONDALE ESTATES | GA | 30002 | |
| 5985654 | Mediati, Sam | Confidential - Available Upon Request | | | | | | |
| 6000215 | Mediati, Sam | Confidential - Available Upon Request | | | | | | |
| 5982446 | Mediati, Sam and Phyllis | Confidential - Available Upon Request | | | | | | |
| 5996951 | Mediati, Sam and Phyllis | Confidential - Available Upon Request | | | | | | |
| 6014441 | MEDICACOM COMMUNICATIONS CORP | ONE MEDIACOM WY | | | MEDIACOM PARK | NY | 10918 | |
| 5865382 | Medin, Milo | Confidential - Available Upon Request | | | | | | |
| 5887414 | Medina Jr., Abel | Confidential - Available Upon Request | | | | | | |
| 5890656 | Medina Sr., Ricardo | Confidential - Available Upon Request | | | | | | |
| 6014076 | MEDINA VASQUEZ-PRICILLA | 23855 SANTA CLARA STREET | | | HAYWARD | CA | 94541 | |
| 5888505 | Medina, Adan Casas | Confidential - Available Upon Request | | | | | | |
| 5889959 | Medina, Alejandro | Confidential - Available Upon Request | | | | | | |
| 5987016 | MEDINA, BREEZE | Confidential - Available Upon Request | | | | | | |
| 6001577 | MEDINA, BREEZE | Confidential - Available Upon Request | | | | | | |
| 5872931 | Medina, Brian | Confidential - Available Upon Request | | | | | | |
| 5991870 | Medina, Carolina | Confidential - Available Upon Request | | | | | | |
| 6006431 | Medina, Carolina | Confidential - Available Upon Request | | | | | | |
| 5872932 | Medina, Daniel | Confidential - Available Upon Request | | | | | | |
| 5989849 | Medina, Elva | Confidential - Available Upon Request | | | | | | |
| 5990043 | Medina, Elva | Confidential - Available Upon Request | | | | | | |
| 6004410 | Medina, Elva | Confidential - Available Upon Request | | | | | | |
| 6004604 | Medina, Elva | Confidential - Available Upon Request | | | | | | |
| 5989151 | Medina, Eva | Confidential - Available Upon Request | | | | | | |
| 6003712 | Medina, Eva | Confidential - Available Upon Request | | | | | | |
| 5980951 | Medina, Gildardo | Confidential - Available Upon Request | | | | | | |
| 5994783 | Medina, Gildardo | Confidential - Available Upon Request | | | | | | |
| 5899111 | Medina, Jason | Confidential - Available Upon Request | | | | | | |
| 5891844 | Medina, Jesse A | Confidential - Available Upon Request | | | | | | |
| 5982893 | Medina, John | Confidential - Available Upon Request | | | | | | |
| 5997454 | Medina, John | Confidential - Available Upon Request | | | | | | |
| 5879908 | Medina, Jose | Confidential - Available Upon Request | | | | | | |
| 5897467 | Medina, Joshua James | Confidential - Available Upon Request | | | | | | |
| 5986430 | Medina, Kathieryn | Confidential - Available Upon Request | | | | | | |
| 6000991 | Medina, Kathieryn | Confidential - Available Upon Request | | | | | | |
| 5883619 | Medina, Lauryn | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5882543 | Medina, Melanie | Confidential - Available Upon Request | | | | | | |
| 5884365 | Medina, Michele Cristina | Confidential - Available Upon Request | | | | | | |
| 6009358 | MEDINA, MODES | Confidential - Available Upon Request | | | | | | |
| 5881850 | Medina, Nicholas Robert | Confidential - Available Upon Request | | | | | | |
| 5899735 | Medina, Nicole | Confidential - Available Upon Request | | | | | | |
| 5898152 | Medina, Ralph L. | Confidential - Available Upon Request | | | | | | |
| 5898599 | Medina, Ramon F. | Confidential - Available Upon Request | | | | | | |
| 5889996 | Medina, Sandra Jean | Confidential - Available Upon Request | | | | | | |
| 5891160 | Medina, Sergio | Confidential - Available Upon Request | | | | | | |
| 5984725 | Medina, Sky | Confidential - Available Upon Request | | | | | | |
| 5999285 | Medina, Sky | Confidential - Available Upon Request | | | | | | |
| 5879946 | Medina, Stephen | Confidential - Available Upon Request | | | | | | |
| 5888168 | Medina, Steven D | Confidential - Available Upon Request | | | | | | |
| 5892250 | Medina, Veronica | Confidential - Available Upon Request | | | | | | |
| 6009232 | MEDINAS GENERAL CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5888268 | Medinas, Michael | Confidential - Available Upon Request | | | | | | |
| 5981535 | Mediteranean Grill House, Ibrahim, Musa | 650 Castro St #110 | | | Mountain View | CA | 94041 | |
| 5995850 | Mediteranean Grill House, Ibrahim, Musa | 650 Castro St #110 | | | Mountain View | CA | 94041 | |
| 5981039 | Medley, mark | Confidential - Available Upon Request | | | | | | |
| 5994898 | Medley, mark | Confidential - Available Upon Request | | | | | | |
| 5884834 | Medlin, Stephen C | Confidential - Available Upon Request | | | | | | |
| 5878611 | Medlock, Fornell Keys | Confidential - Available Upon Request | | | | | | |
| 5991429 | Medrano, Alfredo | Confidential - Available Upon Request | | | | | | |
| 6005990 | Medrano, Alfredo | Confidential - Available Upon Request | | | | | | |
| 5891008 | Medrano, Antonio Miguel | Confidential - Available Upon Request | | | | | | |
| 5883663 | Medrano, Ernestina Maria | Confidential - Available Upon Request | | | | | | |
| 5900948 | Medrano, Fernando T | Confidential - Available Upon Request | | | | | | |
| 5888942 | Medrano, Justin Louis | Confidential - Available Upon Request | | | | | | |
| 5990218 | Medrano, Sandra | Confidential - Available Upon Request | | | | | | |
| 6004780 | Medrano, Sandra | Confidential - Available Upon Request | | | | | | |
| 5884346 | Medrina, Ma Sherry Ann Requilme | Confidential - Available Upon Request | | | | | | |
| 5872933 | MEE MEMORIAL HOSPITAL | Confidential - Available Upon Request | | | | | | |
| 5872934 | MEEK, SUSANNAH | Confidential - Available Upon Request | | | | | | |
| 5886231 | Meeker, James Albert | Confidential - Available Upon Request | | | | | | |
| 5899269 | Meeker, Michael M | Confidential - Available Upon Request | | | | | | |
| 5885856 | Meeks, Alan | Confidential - Available Upon Request | | | | | | |
| 5990269 | Meeks, Glenn | Confidential - Available Upon Request | | | | | | |
| 6004830 | Meeks, Glenn | Confidential - Available Upon Request | | | | | | |
| 5872937 | MEELO CORPORATION | Confidential - Available Upon Request | | | | | | |
| 5872935 | MEELO CORPORATION | Confidential - Available Upon Request | | | | | | |
| 5872936 | MEELO CORPORATION | Confidential - Available Upon Request | | | | | | |
| 5872938 | MEELO CORPORATION | Confidential - Available Upon Request | | | | | | |
| 5982047 | Meese, William | Confidential - Available Upon Request | | | | | | |
| 5996476 | Meese, William | Confidential - Available Upon Request | | | | | | |
| 5892515 | Mefford, Darrell Martin | Confidential - Available Upon Request | | | | | | |
| 6012533 | MEGA RENEWABLES | 10050 BANDLEY DR | | | CUPERTINO | CA | 95014 | |
| 5872939 | Megalodon Properties, LLC | Confidential - Available Upon Request | | | | | | |
| 5987655 | Megawash Group LLC-Nemetz, Michael | 161 E. Yosemite Avenue | | | Manteca | CA | 95336 | |
| 6002216 | Megawash Group LLC-Nemetz, Michael | 161 E. Yosemite Avenue | | | Manteca | CA | 95336 | |
| 5888165 | Meggerson, Dana | Confidential - Available Upon Request | | | | | | |
| 6014079 | MEGHAN HATFIELD | Confidential - Available Upon Request | | | | | | |
| 5988337 | MEGHAPARA, SHEELA | Confidential - Available Upon Request | | | | | | |
| 6002898 | MEGHAPARA, SHEELA | Confidential - Available Upon Request | | | | | | |
| 5956246 | Megofna, Evelyn | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 875 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1898
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5996473 | Megofna, Evelyn | Confidential - Available Upon Request | | | | | | |
| 5872940 | MEHALAKIS, JOHN, STEVE & MARIA | Confidential - Available Upon Request | | | | | | |
| 5984538 | Mehan, Kristine | Confidential - Available Upon Request | | | | | | |
| 5999099 | Mehan, Kristine | Confidential - Available Upon Request | | | | | | |
| 5880125 | Mehari, Aster | Confidential - Available Upon Request | | | | | | |
| 5896366 | Mehigan, Christopher | Confidential - Available Upon Request | | | | | | |
| 5988604 | Mehl, Dennis & Clara | Confidential - Available Upon Request | | | | | | |
| 6003165 | Mehl, Dennis & Clara | Confidential - Available Upon Request | | | | | | |
| 5980501 | Mehling, Janelle | Confidential - Available Upon Request | | | | | | |
| 5994172 | Mehling, Janelle | Confidential - Available Upon Request | | | | | | |
| 5872941 | Mehr, DeAnn | Confidential - Available Upon Request | | | | | | |
| 5900109 | Mehraeen, Shareghe | Confidential - Available Upon Request | | | | | | |
| 5872942 | MEHROKE, KULVIR | Confidential - Available Upon Request | | | | | | |
| 5872943 | MEHROTRA, DHRUV | Confidential - Available Upon Request | | | | | | |
| 5897877 | Mehrotra, Shakun | Confidential - Available Upon Request | | | | | | |
| 5988146 | Mehta, Janki | Confidential - Available Upon Request | | | | | | |
| 6002707 | Mehta, Janki | Confidential - Available Upon Request | | | | | | |
| 5865214 | MEHTA, KAUSHAL | Confidential - Available Upon Request | | | | | | |
| 5989957 | MEHTA, RUSTAM | Confidential - Available Upon Request | | | | | | |
| 6004518 | MEHTA, RUSTAM | Confidential - Available Upon Request | | | | | | |
| 5898418 | Mehta, Vaidehi | Confidential - Available Upon Request | | | | | | |
| 6014080 | MEI CHENG | Confidential - Available Upon Request | | | | | | |
| 6012616 | MEIER CECIL BAY AREA 2 LLC | P.O. BOX 14576 | | | SAN FRANCISCO | CA | 94114 | |
| 5987866 | Meier, Corbin | Confidential - Available Upon Request | | | | | | |
| 6002427 | Meier, Corbin | Confidential - Available Upon Request | | | | | | |
| 5901000 | Meier, David Angelo | Confidential - Available Upon Request | | | | | | |
| 5987196 | Meier, Jerrod | Confidential - Available Upon Request | | | | | | |
| 6001757 | Meier, Jerrod | Confidential - Available Upon Request | | | | | | |
| 5896720 | Meier, Jerrod Duane | Confidential - Available Upon Request | | | | | | |
| 5881540 | Meier, Jonathan Michael | Confidential - Available Upon Request | | | | | | |
| 5886126 | Meier, Ralph Edward | Confidential - Available Upon Request | | | | | | |
| 5959647 | Meier, Robert | Confidential - Available Upon Request | | | | | | |
| 5995662 | Meier, Robert | Confidential - Available Upon Request | | | | | | |
| 5890246 | Meier, Wade | Confidential - Available Upon Request | | | | | | |
| 5986170 | MEIGS, PAMELA | Confidential - Available Upon Request | | | | | | |
| 6000731 | MEIGS, PAMELA | Confidential - Available Upon Request | | | | | | |
| 5872944 | MEILINGER, TODD | Confidential - Available Upon Request | | | | | | |
| 5898537 | Meima, Arjen | Confidential - Available Upon Request | | | | | | |
| 5957937 | Mein, Sharren | Confidential - Available Upon Request | | | | | | |
| 5995692 | Mein, Sharren | Confidential - Available Upon Request | | | | | | |
| 5889548 | Meinberg, Bradley Logan | Confidential - Available Upon Request | | | | | | |
| 5986584 | MEINERT, PAM | Confidential - Available Upon Request | | | | | | |
| 6001145 | MEINERT, PAM | Confidential - Available Upon Request | | | | | | |
| 5985560 | MEIROTT, SANDRA | Confidential - Available Upon Request | | | | | | |
| 6000122 | MEIROTT, SANDRA | Confidential - Available Upon Request | | | | | | |
| 5872945 | Meisel, Andrew | Confidential - Available Upon Request | | | | | | |
| 5900284 | Meisenhelder, Derek | Confidential - Available Upon Request | | | | | | |
| 5872946 | Meissner Lane SLO LLC | Confidential - Available Upon Request | | | | | | |
| 5872947 | MEISSNER, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 5865567 | Meissonnier, Dave | Confidential - Available Upon Request | | | | | | |
| 5901293 | Meisten, Justin Allan | Confidential - Available Upon Request | | | | | | |
| 5984491 | Meister, Martin | Confidential - Available Upon Request | | | | | | |
| 5999053 | Meister, Martin | Confidential - Available Upon Request | | | | | | |
| 5983500 | Meitrott, Sandra | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5998061 | Meitrott, Sandra | Confidential - Available Upon Request | | | | | | |
| 5882752 | Meitzenheimer, Cheryl L | Confidential - Available Upon Request | | | | | | |
| 5891060 | Mejia, Alejandro | Confidential - Available Upon Request | | | | | | |
| 5872948 | MEJIA, BERTHA | Confidential - Available Upon Request | | | | | | |
| 5882084 | Mejia, Christopher J | Confidential - Available Upon Request | | | | | | |
| 5979779 | Mejia, Jamie | Confidential - Available Upon Request | | | | | | |
| 5993189 | Mejia, Jamie | Confidential - Available Upon Request | | | | | | |
| 5981708 | Mejia, Jose | Confidential - Available Upon Request | | | | | | |
| 5996047 | Mejia, Jose | Confidential - Available Upon Request | | | | | | |
| 5991598 | Mejia, Jose | Confidential - Available Upon Request | | | | | | |
| 6006159 | Mejia, Jose | Confidential - Available Upon Request | | | | | | |
| 5889292 | Mejia, Jose L. | Confidential - Available Upon Request | | | | | | |
| 5879460 | Mejia, Juan | Confidential - Available Upon Request | | | | | | |
| 5989753 | MEJIA, JUAN ANTONIO | Confidential - Available Upon Request | | | | | | |
| 6004314 | MEJIA, JUAN ANTONIO | Confidential - Available Upon Request | | | | | | |
| 5989821 | Mejia, Julius | Confidential - Available Upon Request | | | | | | |
| 6004382 | Mejia, Julius | Confidential - Available Upon Request | | | | | | |
| 5878383 | Mejia, Karen Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5987933 | MEJIA, LUCILLE | Confidential - Available Upon Request | | | | | | |
| 6002494 | MEJIA, LUCILLE | Confidential - Available Upon Request | | | | | | |
| 5981929 | Mejia, Manuel | Confidential - Available Upon Request | | | | | | |
| 5996339 | Mejia, Manuel | Confidential - Available Upon Request | | | | | | |
| 5890178 | Mejia, Maximo | Confidential - Available Upon Request | | | | | | |
| 5979741 | Mejia, Steve | Confidential - Available Upon Request | | | | | | |
| 5993123 | Mejia, Steve | Confidential - Available Upon Request | | | | | | |
| 5883672 | Mejia, Tracy Ann | Confidential - Available Upon Request | | | | | | |
| 5884135 | Mejia, Vanessa | Confidential - Available Upon Request | | | | | | |
| 5897599 | Mejia, Yvette Susan | Confidential - Available Upon Request | | | | | | |
| 5881260 | Mejia, Zachary Douglas | Confidential - Available Upon Request | | | | | | |
| 5897605 | Mejia-Chartrand, Diana C. | Confidential - Available Upon Request | | | | | | |
| 5898738 | Mejjaty, Hicham | Confidential - Available Upon Request | | | | | | |
| 5899355 | Mejorada, Enrique | Confidential - Available Upon Request | | | | | | |
| 5897251 | Mejorado, Robyn Marlene | Confidential - Available Upon Request | | | | | | |
| 5989866 | MEKATRON CONCORD-LOVE, TAYLOR | 1771 CONCORD AVE | | | CONCORD | CA | 94520 | |
| 6004427 | MEKATRON CONCORD-LOVE, TAYLOR | 1771 CONCORD AVE | | | CONCORD | CA | 94520 | |
| 5902081 | MEKO, MICHAEL D | Confidential - Available Upon Request | | | | | | |
| 5897862 | Mekonnen, Lydia | Confidential - Available Upon Request | | | | | | |
| 5872949 | MEL RAPTON DOWNTOWN SERVICE & COLLISION CENTER, INC. | Confidential - Available Upon Request | | | | | | |
| 5872950 | MELAMUD, AITAN | Confidential - Available Upon Request | | | | | | |
| 5891026 | Melani, Bryce Giovanni | Confidential - Available Upon Request | | | | | | |
| 5984251 | Melanie A Koehler, DDS-Koehler, Melanie | 901 San Ramon Valley Blvd | 230 | | Danville | CA | 94526 | |
| 5998813 | Melanie A Koehler, DDS-Koehler, Melanie | 901 San Ramon Valley Blvd | 230 | | Danville | CA | 94526 | |
| 5893256 | Melao, Steven A | Confidential - Available Upon Request | | | | | | |
| 5989399 | MELARA, JULIO | Confidential - Available Upon Request | | | | | | |
| 6003960 | MELARA, JULIO | Confidential - Available Upon Request | | | | | | |
| 5889976 | Melaugh, Jack Knowlton | Confidential - Available Upon Request | | | | | | |
| 5890029 | Melcher, Matthew V. | Confidential - Available Upon Request | | | | | | |
| 6008990 | MELCHOR REYES, ANTONIO | Confidential - Available Upon Request | | | | | | |
| 6009382 | MELCOR HOMES | Confidential - Available Upon Request | | | | | | |
| 5891377 | Melder, Eric Ian | Confidential - Available Upon Request | | | | | | |
| 5901086 | Meldgin, Carolyn | Confidential - Available Upon Request | | | | | | |
| 5892106 | Meldrum, Danny Shane | Confidential - Available Upon Request | | | | | | |
| 5883987 | Mele, Alison Nicole | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5900391 | Melekh, Evguenia | Confidential - Available Upon Request | | | | | | |
| 5982090 | Melendez, Cecily | Confidential - Available Upon Request | | | | | | |
| 5996528 | Melendez, Cecily | Confidential - Available Upon Request | | | | | | |
| 5879834 | Melendez, Mario | Confidential - Available Upon Request | | | | | | |
| 5872951 | MELENDEZ, RAUL | Confidential - Available Upon Request | | | | | | |
| 5872952 | MELENDEZ, RAUL | Confidential - Available Upon Request | | | | | | |
| 5872953 | MELENDEZ, RAUL | Confidential - Available Upon Request | | | | | | |
| 5883334 | Melendrez, Gwendolyn | Confidential - Available Upon Request | | | | | | |
| 5990604 | MELERO, CARMEN | Confidential - Available Upon Request | | | | | | |
| 6005165 | MELERO, CARMEN | Confidential - Available Upon Request | | | | | | |
| 5984954 | Melgar Jr, Audelino | Confidential - Available Upon Request | | | | | | |
| 5999515 | Melgar Jr, Audelino | Confidential - Available Upon Request | | | | | | |
| 5893855 | melgoza, alejandro | Confidential - Available Upon Request | | | | | | |
| 5991407 | Melgoza, Jessica | Confidential - Available Upon Request | | | | | | |
| 6005968 | Melgoza, Jessica | Confidential - Available Upon Request | | | | | | |
| 5893747 | Melgoza, Jose | Confidential - Available Upon Request | | | | | | |
| 5988007 | Melgoza, Salvador | Confidential - Available Upon Request | | | | | | |
| 6002568 | Melgoza, Salvador | Confidential - Available Upon Request | | | | | | |
| 5872954 | Melia Smith | Confidential - Available Upon Request | | | | | | |
| 5900128 | Meligari, Nicholas Aaron | Confidential - Available Upon Request | | | | | | |
| 5877847 | Melikian, Denise Tsoi | Confidential - Available Upon Request | | | | | | |
| 5872955 | Melikian, Jeff | Confidential - Available Upon Request | | | | | | |
| 5988757 | Melin, Alexandre | Confidential - Available Upon Request | | | | | | |
| 6003318 | Melin, Alexandre | Confidential - Available Upon Request | | | | | | |
| 6012226 | MELINDA MORRO RANCH COMPANY LLC | 1750 ATASCADERO ROAD | | | MORRO BAY | CA | 93465 | |
| 5884823 | Melissa Ann Warner | Confidential - Available Upon Request | | | | | | |
| 6011304 | MELISSA KESTER | Confidential - Available Upon Request | | | | | | |
| 6014085 | MELISSA MADRIGAL | Confidential - Available Upon Request | | | | | | |
| 5984390 | Melissa Teaff Caterong-Teaff, Melissa | 101 South Coombs #Y4 | | | Napa | CA | 94559 | |
| 5998951 | Melissa Teaff Caterong-Teaff, Melissa | 101 South Coombs #Y4 | | | Napa | CA | 94559 | |
| 6014086 | MELISSA WILLEY | Confidential - Available Upon Request | | | | | | |
| 5987759 | Melita Heights Mutual Water Company-Sullivan, Andrea | 5441 Pepperwood Rd. | | | Santa Rosa | CA | 95409 | |
| 6002320 | Melita Heights Mutual Water Company-Sullivan, Andrea | 5441 Pepperwood Rd. | | | Santa Rosa | CA | 95409 | |
| 5872956 | MELKONIAN BROTHERS, LLC | Confidential - Available Upon Request | | | | | | |
| 5881305 | Mell, Willee C | Confidential - Available Upon Request | | | | | | |
| 5991264 | Mellberg, Robin | Confidential - Available Upon Request | | | | | | |
| 6005825 | Mellberg, Robin | Confidential - Available Upon Request | | | | | | |
| 5872957 | MELLINGER ENGINEERING GROUP LLC | Confidential - Available Upon Request | | | | | | |
| 5888256 | Mello, Adam | Confidential - Available Upon Request | | | | | | |
| 5895045 | Mello, Andy J | Confidential - Available Upon Request | | | | | | |
| 5982512 | Mello, Carole | Confidential - Available Upon Request | | | | | | |
| 5997040 | Mello, Carole | Confidential - Available Upon Request | | | | | | |
| 5881771 | Mello, Daniel J. | Confidential - Available Upon Request | | | | | | |
| 5896001 | Mello, Daryl M | Confidential - Available Upon Request | | | | | | |
| 5887337 | Mello, Eric B | Confidential - Available Upon Request | | | | | | |
| 5983700 | MELLO, JAMES | Confidential - Available Upon Request | | | | | | |
| 5998261 | MELLO, JAMES | Confidential - Available Upon Request | | | | | | |
| 5900878 | Mello, Jonathan | Confidential - Available Upon Request | | | | | | |
| 5901007 | Mello, Joseph | Confidential - Available Upon Request | | | | | | |
| 5981531 | Mello, Raelyn | Confidential - Available Upon Request | | | | | | |
| 5995846 | Mello, Raelyn | Confidential - Available Upon Request | | | | | | |
| 5882047 | Mello, Russell James | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 878 of 1456

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5895690 | Mello, Tracy Lynn | Confidential - Available Upon Request | | | | | | |
| 5881640 | Mellon, Jason | Confidential - Available Upon Request | | | | | | |
| 5890996 | Melloni, Michael A | Confidential - Available Upon Request | | | | | | |
| 5885943 | Mellor, Scott A | Confidential - Available Upon Request | | | | | | |
| 5888003 | Mellor, Todd | Confidential - Available Upon Request | | | | | | |
| 5872958 | MELNYCHEK, LEONID | Confidential - Available Upon Request | | | | | | |
| 5984802 | Melo, Maria | Confidential - Available Upon Request | | | | | | |
| 5999363 | Melo, Maria | Confidential - Available Upon Request | | | | | | |
| 5988158 | Melo, Ronny | Confidential - Available Upon Request | | | | | | |
| 6002719 | Melo, Ronny | Confidential - Available Upon Request | | | | | | |
| 5943008 | Meloling, Kirk | Confidential - Available Upon Request | | | | | | |
| 5997111 | Meloling, Kirk | Confidential - Available Upon Request | | | | | | |
| 5986903 | Melone, Brett | Confidential - Available Upon Request | | | | | | |
| 6001464 | Melone, Brett | Confidential - Available Upon Request | | | | | | |
| 5988873 | Melone, Diane | Confidential - Available Upon Request | | | | | | |
| 6003434 | Melone, Diane | Confidential - Available Upon Request | | | | | | |
| 5872959 | Melosh, Jill | Confidential - Available Upon Request | | | | | | |
| 5872960 | Melrose, Nancy | Confidential - Available Upon Request | | | | | | |
| 5967132 | Mels Fish and Chips, Wafa Jolivette | 1016 Hopper Ave | | | Santa Rosa | CA | 95403 | |
| 5994907 | Mels Fish and Chips, Wafa Jolivette | 1016 Hopper Ave | | | Santa Rosa | CA | 95403 | |
| 5872961 | Melton, Dave | Confidential - Available Upon Request | | | | | | |
| 5882838 | Melton, Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5900896 | Melton, Jessica Margaret | Confidential - Available Upon Request | | | | | | |
| 5991770 | Melton, Linda | Confidential - Available Upon Request | | | | | | |
| 6006331 | Melton, Linda | Confidential - Available Upon Request | | | | | | |
| 5985908 | Meltzer, Anita | Confidential - Available Upon Request | | | | | | |
| 6000469 | Meltzer, Anita | Confidential - Available Upon Request | | | | | | |
| 5991300 | Melville, Shawna | Confidential - Available Upon Request | | | | | | |
| 6005861 | Melville, Shawna | Confidential - Available Upon Request | | | | | | |
| 5981409 | Memari, Taybeh | Confidential - Available Upon Request | | | | | | |
| 5995701 | Memari, Taybeh | Confidential - Available Upon Request | | | | | | |
| 5981856 | Memmer, Thomas | Confidential - Available Upon Request | | | | | | |
| 5996257 | Memmer, Thomas | Confidential - Available Upon Request | | | | | | |
| 5987381 | MENA, ANDREW | Confidential - Available Upon Request | | | | | | |
| 6001942 | MENA, ANDREW | Confidential - Available Upon Request | | | | | | |
| 5877915 | Mena, Diane | Confidential - Available Upon Request | | | | | | |
| 5989953 | Menard, Cory | Confidential - Available Upon Request | | | | | | |
| 6004514 | Menard, Cory | Confidential - Available Upon Request | | | | | | |
| 5951600 | Menard, Maria | Confidential - Available Upon Request | | | | | | |
| 5981123 | Menard, Maria | Confidential - Available Upon Request | | | | | | |
| 5995058 | Menard, Maria | Confidential - Available Upon Request | | | | | | |
| 5995093 | Menard, Maria | Confidential - Available Upon Request | | | | | | |
| 5894309 | Menard, Michael Joseph | Confidential - Available Upon Request | | | | | | |
| 5872962 | Menchaca, Maria | Confidential - Available Upon Request | | | | | | |
| 5946953 | Menchini, William | Confidential - Available Upon Request | | | | | | |
| 5994241 | Menchini, William | Confidential - Available Upon Request | | | | | | |
| 5985093 | Menconi, Lisa | Confidential - Available Upon Request | | | | | | |
| 5999654 | Menconi, Lisa | Confidential - Available Upon Request | | | | | | |
| 5881894 | Mendenhall Jr., Guy Sanford | Confidential - Available Upon Request | | | | | | |
| 5971847 | Mendenhall, Patricia Ann | Confidential - Available Upon Request | | | | | | |
| 5994240 | Mendenhall, Patricia Ann | Confidential - Available Upon Request | | | | | | |
| 5886379 | Mendes, Arthur G | Confidential - Available Upon Request | | | | | | |
| 5897425 | Mendes, Paulo Manuel | Confidential - Available Upon Request | | | | | | |
| 5897998 | Mendes, Sarah Rose | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 879 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1902 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5883202 | Mendez, Angela | Confidential - Available Upon Request | | | | | | |
| 5882046 | Mendez, Angelica | Confidential - Available Upon Request | | | | | | |
| 5872963 | mendez, erick | Confidential - Available Upon Request | | | | | | |
| 5872964 | MENDEZ, GUMARO | Confidential - Available Upon Request | | | | | | |
| 5892501 | Mendez, Hugo Cesar | Confidential - Available Upon Request | | | | | | |
| 5879571 | Mendez, John Carlos | Confidential - Available Upon Request | | | | | | |
| 5899031 | Mendez, Joshua | Confidential - Available Upon Request | | | | | | |
| 5982954 | Mendez, Marcus | Confidential - Available Upon Request | | | | | | |
| 5997515 | Mendez, Marcus | Confidential - Available Upon Request | | | | | | |
| 5865399 | MENDEZ, MARK | Confidential - Available Upon Request | | | | | | |
| 5901681 | Mendez, Mary Leonore | Confidential - Available Upon Request | | | | | | |
| 5880476 | Mendez, Melinda | Confidential - Available Upon Request | | | | | | |
| 5879803 | Mendez, Miguel Antonio | Confidential - Available Upon Request | | | | | | |
| 5866585 | Mendez, Peter L | Confidential - Available Upon Request | | | | | | |
| 5895914 | Mendez, Peter M | Confidential - Available Upon Request | | | | | | |
| 5888496 | Mendez, Renae Y. | Confidential - Available Upon Request | | | | | | |
| 5879038 | Mendia, Javier | Confidential - Available Upon Request | | | | | | |
| 5879332 | Mendia, Javier Rodriguez | Confidential - Available Upon Request | | | | | | |
| 5884267 | Mendiola Avila, Yeranya | Confidential - Available Upon Request | | | | | | |
| 5889404 | Mendiola, David Eric | Confidential - Available Upon Request | | | | | | |
| 5865355 | Mendocino City Community Services District | Confidential - Available Upon Request | | | | | | |
| 5991646 | Mendonca Orchards-Mendonca, Andrew | 3685 Chico River Rd. | | | chico | CA | 95928 | |
| 6006208 | Mendonca Orchards-Mendonca, Andrew | 3685 Chico River Rd. | | | chico | CA | 95928 | |
| 5872965 | MENDONCA SERVICES INC | Confidential - Available Upon Request | | | | | | |
| 5991290 | Mendonca, David | Confidential - Available Upon Request | | | | | | |
| 6005851 | Mendonca, David | Confidential - Available Upon Request | | | | | | |
| 5982045 | Mendonca, JoDean | Confidential - Available Upon Request | | | | | | |
| 5996468 | Mendonca, JoDean | Confidential - Available Upon Request | | | | | | |
| 5872966 | Mendonca, Kathy | Confidential - Available Upon Request | | | | | | |
| 5983691 | MENDONCA, STEVEN | Confidential - Available Upon Request | | | | | | |
| 5998252 | MENDONCA, STEVEN | Confidential - Available Upon Request | | | | | | |
| 5982277 | Mendonza, Janet | Confidential - Available Upon Request | | | | | | |
| 5996767 | Mendonza, Janet | Confidential - Available Upon Request | | | | | | |
| 6014498 | MENDOTA GROUP LLC | 1830 FARO LN | | | MENDOTA HEIGHTS | MN | 55118 | |
| 5878338 | Mendoza Holguin, Jesus Miguel | Confidential - Available Upon Request | | | | | | |
| 5891469 | Mendoza Jaquez, Eddy | Confidential - Available Upon Request | | | | | | |
| 5879257 | Mendoza Jr., Nick V | Confidential - Available Upon Request | | | | | | |
| 5890901 | Mendoza, Adrian M | Confidential - Available Upon Request | | | | | | |
| 5986918 | MENDOZA, ALMA | Confidential - Available Upon Request | | | | | | |
| 6001479 | MENDOZA, ALMA | Confidential - Available Upon Request | | | | | | |
| 5989647 | Mendoza, Armando | Confidential - Available Upon Request | | | | | | |
| 6004208 | Mendoza, Armando | Confidential - Available Upon Request | | | | | | |
| 5872967 | MENDOZA, ASCENCION | Confidential - Available Upon Request | | | | | | |
| 5986382 | mendoza, brian | Confidential - Available Upon Request | | | | | | |
| 6000943 | mendoza, brian | Confidential - Available Upon Request | | | | | | |
| 5895230 | Mendoza, Connie | Confidential - Available Upon Request | | | | | | |
| 5986753 | Mendoza, Connie | Confidential - Available Upon Request | | | | | | |
| 6001314 | Mendoza, Connie | Confidential - Available Upon Request | | | | | | |
| 6008174 | Mendoza, Cristina | Confidential - Available Upon Request | | | | | | |
| 6007834 | Mendoza, Cristina | Confidential - Available Upon Request | | | | | | |
| 6008168 | Mendoza, Cristina | Confidential - Available Upon Request | | | | | | |
| 6007828 | Mendoza, Cristina | Confidential - Available Upon Request | | | | | | |
| 6008171 | Mendoza, Cristina | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6007831 | Mendoza, Cristina | Confidential - Available Upon Request | | | | | | |
| 5980968 | Mendoza, Cristina, Derby McGuinness & Goldsmith LLP | 200 Lakeside Dr | Ste A | | Oakland | CA | 94612 | |
| 5994815 | Mendoza, Cristina, Derby McGuinness & Goldsmith LLP | 200 Lakeside Dr | Ste A | | Oakland | CA | 94612 | |
| 5884332 | Mendoza, David | Confidential - Available Upon Request | | | | | | |
| 5892084 | Mendoza, Edward | Confidential - Available Upon Request | | | | | | |
| 5889951 | Mendoza, Enrico Roman S. | Confidential - Available Upon Request | | | | | | |
| 5896840 | Mendoza, Erick David | Confidential - Available Upon Request | | | | | | |
| 5886815 | Mendoza, Fernando Javier | Confidential - Available Upon Request | | | | | | |
| 5872968 | MENDOZA, FRANCISCO | Confidential - Available Upon Request | | | | | | |
| 5991302 | Mendoza, Gloria | Confidential - Available Upon Request | | | | | | |
| 6005863 | Mendoza, Gloria | Confidential - Available Upon Request | | | | | | |
| 5890047 | Mendoza, Gualberto | Confidential - Available Upon Request | | | | | | |
| 5975200 | Mendoza, Jesus | Confidential - Available Upon Request | | | | | | |
| 5993373 | Mendoza, Jesus | Confidential - Available Upon Request | | | | | | |
| 5890244 | Mendoza, John Michael | Confidential - Available Upon Request | | | | | | |
| 5981377 | Mendoza, Jose | Confidential - Available Upon Request | | | | | | |
| 5995645 | Mendoza, Jose | Confidential - Available Upon Request | | | | | | |
| 5983579 | Mendoza, Jose & Maria | Confidential - Available Upon Request | | | | | | |
| 5998140 | Mendoza, Jose & Maria | Confidential - Available Upon Request | | | | | | |
| 5893465 | Mendoza, Jose A | Confidential - Available Upon Request | | | | | | |
| 5883624 | Mendoza, Jose Rey | Confidential - Available Upon Request | | | | | | |
| 5889857 | Mendoza, Josue Tobias | Confidential - Available Upon Request | | | | | | |
| 5872969 | MENDOZA, JUAN | Confidential - Available Upon Request | | | | | | |
| 5892826 | Mendoza, Julio C. | Confidential - Available Upon Request | | | | | | |
| 5990549 | MENDOZA, KATHYA | Confidential - Available Upon Request | | | | | | |
| 6005110 | MENDOZA, KATHYA | Confidential - Available Upon Request | | | | | | |
| 5884025 | Mendoza, Kerina Darlene | Confidential - Available Upon Request | | | | | | |
| 5988320 | mendoza, larry | Confidential - Available Upon Request | | | | | | |
| 6002881 | mendoza, larry | Confidential - Available Upon Request | | | | | | |
| 5986364 | Mendoza, Linda | Confidential - Available Upon Request | | | | | | |
| 6000925 | Mendoza, Linda | Confidential - Available Upon Request | | | | | | |
| 5983649 | Mendoza, Lisa | Confidential - Available Upon Request | | | | | | |
| 5998210 | Mendoza, Lisa | Confidential - Available Upon Request | | | | | | |
| 5872970 | mendoza, manuel | Confidential - Available Upon Request | | | | | | |
| 6008418 | MENDOZA, MIGUEL ANGEL | Confidential - Available Upon Request | | | | | | |
| 5883843 | Mendoza, Monique Francoise | Confidential - Available Upon Request | | | | | | |
| 5898113 | Mendoza, Nestor L. | Confidential - Available Upon Request | | | | | | |
| 5865438 | MENDOZA, RAFAEL | Confidential - Available Upon Request | | | | | | |
| 5897809 | Mendoza, Rene | Confidential - Available Upon Request | | | | | | |
| 5989246 | Mendoza, Richard | Confidential - Available Upon Request | | | | | | |
| 6003807 | Mendoza, Richard | Confidential - Available Upon Request | | | | | | |
| 5872971 | MENDOZA, RICK | Confidential - Available Upon Request | | | | | | |
| 5880614 | Mendoza, Rosalba | Confidential - Available Upon Request | | | | | | |
| 6008074 | Mendoza, Rosalba | Confidential - Available Upon Request | | | | | | |
| 6007879 | Mendoza, Rosalba | Confidential - Available Upon Request | | | | | | |
| 5878008 | Mendoza, Rudy | Confidential - Available Upon Request | | | | | | |
| 5882794 | Mendoza, Sandra Alicia | Confidential - Available Upon Request | | | | | | |
| 5895247 | Mendoza, Steven Allen | Confidential - Available Upon Request | | | | | | |
| 5883386 | Mendoza, Teresa | Confidential - Available Upon Request | | | | | | |
| 5892093 | Mendoza, Tony Samuel | Confidential - Available Upon Request | | | | | | |
| 5872972 | MENDOZA, VALENTE | Confidential - Available Upon Request | | | | | | |
| 5981649 | Mendoza, Veronica | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 881 of 1456

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1904 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5995982 | Mendoza, Veronica | Confidential - Available Upon Request | | | | | | |
| 5982378 | Mendrin, Pete/Susan | Confidential - Available Upon Request | | | | | | |
| 5996878 | Mendrin, Pete/Susan | Confidential - Available Upon Request | | | | | | |
| 5888459 | Menefee, Jeffrey Wayne | Confidential - Available Upon Request | | | | | | |
| 5890304 | Menefee, Steven Jeffrey | Confidential - Available Upon Request | | | | | | |
| 5894718 | Menegus, Daniel K | Confidential - Available Upon Request | | | | | | |
| 5872973 | Menendez, Diane | Confidential - Available Upon Request | | | | | | |
| 5884170 | Meneses, Krysta Lyn | Confidential - Available Upon Request | | | | | | |
| 5879842 | Meneses, Rex | Confidential - Available Upon Request | | | | | | |
| 5885060 | Menezes II, Frederick Frank | Confidential - Available Upon Request | | | | | | |
| 5886284 | Menezes, Timothy J | Confidential - Available Upon Request | | | | | | |
| 5872974 | Meng | Confidential - Available Upon Request | | | | | | |
| 5872975 | MENG, QINGHUA | Confidential - Available Upon Request | | | | | | |
| 5895812 | Meng, Yan | Confidential - Available Upon Request | | | | | | |
| 5891869 | Menges, Keith Alan | Confidential - Available Upon Request | | | | | | |
| 5990804 | MENGHRAJANI, ANITA | Confidential - Available Upon Request | | | | | | |
| 6005365 | MENGHRAJANI, ANITA | Confidential - Available Upon Request | | | | | | |
| 5881717 | Mengisteab, Biniam Semere | Confidential - Available Upon Request | | | | | | |
| 5901502 | Mengistu, Amanuel | Confidential - Available Upon Request | | | | | | |
| 5880372 | Mengistu, Genet Mengistu | Confidential - Available Upon Request | | | | | | |
| 5986512 | Menlo Food Corp-Patel, Suresh | 175 Demeter Street | | | East Palo Alto | CA | 94303 | |
| 6001073 | Menlo Food Corp-Patel, Suresh | 175 Demeter Street | | | East Palo Alto | CA | 94303 | |
| 5872976 | MENLO LAND & CAPITAL VII, LLC | Confidential - Available Upon Request | | | | | | |
| 5872977 | MENLO PARK PORTFOLIO, Tennants In Common | Confidential - Available Upon Request | | | | | | |
| 5992984 | menne, josh | Confidential - Available Upon Request | | | | | | |
| 6007545 | menne, josh | Confidential - Available Upon Request | | | | | | |
| 5951491 | Mennite, Candice | Confidential - Available Upon Request | | | | | | |
| 5995082 | Mennite, Candice | Confidential - Available Upon Request | | | | | | |
| 5901064 | Menniti, Andrea M | Confidential - Available Upon Request | | | | | | |
| 5988544 | Menon, Anoop | Confidential - Available Upon Request | | | | | | |
| 6003105 | Menon, Anoop | Confidential - Available Upon Request | | | | | | |
| 5887949 | Menor Jr., Richard P | Confidential - Available Upon Request | | | | | | |
| 5888498 | Menor, Joseph Adam | Confidential - Available Upon Request | | | | | | |
| 5887913 | Menor, Orlando | Confidential - Available Upon Request | | | | | | |
| 5872978 | menter, bruce | Confidential - Available Upon Request | | | | | | |
| 5880043 | Mentink, Daniel Brent | Confidential - Available Upon Request | | | | | | |
| 5872979 | MENYHAY, LAURA | Confidential - Available Upon Request | | | | | | |
| 5877819 | Menzel, Erik | Confidential - Available Upon Request | | | | | | |
| 5984939 | Menzel, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5999500 | Menzel, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5878563 | Menzel, Kile D | Confidential - Available Upon Request | | | | | | |
| 5885411 | Menzes, Joe M | Confidential - Available Upon Request | | | | | | |
| 5879133 | Menzes, Jon | Confidential - Available Upon Request | | | | | | |
| 5988903 | Menzies, Phil | Confidential - Available Upon Request | | | | | | |
| 6003464 | Menzies, Phil | Confidential - Available Upon Request | | | | | | |
| 5887037 | Menzio, Larry | Confidential - Available Upon Request | | | | | | |
| 5991023 | MEO, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 6005584 | MEO, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 5888556 | Mepham, Matthew James | Confidential - Available Upon Request | | | | | | |
| 5885643 | Meraz, Juventino | Confidential - Available Upon Request | | | | | | |
| 5893818 | Mercado Jr., Herman | Confidential - Available Upon Request | | | | | | |
| 5901642 | Mercado Jr., Javier | Confidential - Available Upon Request | | | | | | |
| 5884779 | Mercado, Alexis Danielle | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 882 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1905
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5883873 | Mercado, Anna | Confidential - Available Upon Request | | | | | | |
| 5872980 | Mercado, Austin | Confidential - Available Upon Request | | | | | | |
| 5879278 | Mercado, Celestina C | Confidential - Available Upon Request | | | | | | |
| 5881847 | Mercado, Christian | Confidential - Available Upon Request | | | | | | |
| 5987109 | Mercado, Daisy | Confidential - Available Upon Request | | | | | | |
| 6001670 | Mercado, Daisy | Confidential - Available Upon Request | | | | | | |
| 5885010 | Mercado, Daniel P | Confidential - Available Upon Request | | | | | | |
| 5981717 | Mercado, Dario | Confidential - Available Upon Request | | | | | | |
| 5996056 | Mercado, Dario | Confidential - Available Upon Request | | | | | | |
| 5898920 | Mercado, Deziree Valdez | Confidential - Available Upon Request | | | | | | |
| 5988445 | MERCADO, ELIZABETH | Confidential - Available Upon Request | | | | | | |
| 6003006 | MERCADO, ELIZABETH | Confidential - Available Upon Request | | | | | | |
| 5877860 | Mercado, Merle T | Confidential - Available Upon Request | | | | | | |
| 5882891 | Mercado, Teresa A | Confidential - Available Upon Request | | | | | | |
| 5863756 | MERCED COUNTY | OFFICE OF EMERGENCY SERVICES | 735 MARTIN LUTHER KING JR WAY | | MERCED | CA | 95340 | |
| 5864041 | MERCED COUNTY | OFFICE OF EMERGENCY SERVICES | 735 MARTIN LUTHER KING JR WAY | | MERCED | CA | 95340 | |
| 5863755 | MERCED COUNTY | TAX COLLECTOR | 2222 M ST | | MERCED | CA | 95340 | |
| 5864040 | MERCED COUNTY | TAX COLLECTOR | 2222 M ST | | MERCED | CA | 95340 | |
| 6013516 | MERCED COUNTY ASSOCIATION OF GOVERN | 369 W 18TH STREET | | | MERCED | CA | 95340 | |
| 6011871 | MERCED COUNTY COMMUNITY ACTION | 1748 MILE ST STE B | | | MERCED | CA | 95344-0085 | |
| 5864845 | MERCED COUNTY MOSQUITO ABATEMENT DISTRICT | Confidential - Available Upon Request | | | | | | |
| 5872981 | Merced County Office of Education | Confidential - Available Upon Request | | | | | | |
| 5872982 | MERCED HOSPITATLITY INC | Confidential - Available Upon Request | | | | | | |
| 5864715 | Merced Irrigation District | Confidential - Available Upon Request | | | | | | |
| 5872983 | Merced Irrigation District | Confidential - Available Upon Request | | | | | | |
| 6013418 | MERCED IRRIGATION DISTRICT | 744 W 20TH ST | | | MERCED | CA | 95340 | |
| 6014138 | MERCED IRRIGATION DISTRICT | P.O. BOX 2288 | | | MERCED | CA | 95344 | |
| 5865711 | MERCED PACIFIC ASSOCIATES LP | Confidential - Available Upon Request | | | | | | |
| 5982026 | Merced Property & Casualty Company, c/o Rick Jenkins | P.O. Box 834 | | | Atwater | CA | 95301 | |
| 5996449 | Merced Property & Casualty Company, c/o Rick Jenkins | P.O. Box 834 | | | Atwater | CA | 95301 | |
| 5872984 | Merced Sater, LLC | Confidential - Available Upon Request | | | | | | |
| 6012740 | MERCED SOLAR LLC | 77 WATER ST 8TH FL | | | NEW YORK | NY | 10005 | |
| 6011004 | MERCER | 4 EMBARCADERO CTR #400 | | | SAN FRANCISCO | CA | 94111 | |
| 6010930 | MERCER US INC | 4565 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 5864389 | MERCHANT, MAHMOOD | Confidential - Available Upon Request | | | | | | |
| 5899962 | Mercier, Adam | Confidential - Available Upon Request | | | | | | |
| 5872985 | Mercurio, Jim | Confidential - Available Upon Request | | | | | | |
| 5985435 | Mercury Hotels Inc-Perkash, Mahen | 77 Hegenberger Rd | | | Oakland | CA | 94621 | |
| 5999996 | Mercury Hotels Inc-Perkash, Mahen | 77 Hegenberger Rd | | | Oakland | CA | 94621 | |
| 5980327 | Mercury Ins-Dayne Van Pelt, Dayne Van Pelt | 4505 Shenandoah Rd | | | Rocklin | CA | 95765 | |
| 5993956 | Mercury Ins-Dayne Van Pelt, Dayne Van Pelt | 4505 Shenandoah Rd | | | Rocklin | CA | 95765 | |
| 6011197 | MERCURY INSTRUMENTS INC | 3940 VIRGINIA AVE | | | CINCINNATI | OH | 45227 | |
| 5985684 | MERCURY INSURANCE COMPANY-Galloway, Garry | P.O. Box 10730 | | | Santa Ana | CA | 92711 | |
| 6000245 | MERCURY INSURANCE COMPANY-Galloway, Garry | P.O. Box 10730 | | | Santa Ana | CA | 92711 | |
| 5981834 | Mercury Insurance, Gales, Wendy | PO Box 10730 | | | Santa Ana | CA | 92711-6372 | |
| 5996234 | Mercury Insurance, Gales, Wendy | PO Box 10730 | | | Santa Ana | CA | 92711-6372 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5979691 | Mercury Insurance/Baker | 16640 Meekland Ave | 6644 Valjean Ave #100 | | San Lorenzo | CA | 94580 | |
| 5993059 | Mercury Insurance/Baker | 16640 Meekland Ave | 6644 Valjean Ave #100 | | San Lorenzo | CA | 94580 | |
| 5989733 | MERCURY INSURANCE-MENDOZA, JACQUELINE | PO Box 10730 | | | Santa Ana | CA | 92711 | |
| 6004294 | MERCURY INSURANCE-MENDOZA, JACQUELINE | PO Box 10730 | | | Santa Ana | CA | 92711 | |
| 5872986 | mercy housing california | Confidential - Available Upon Request | | | | | | |
| 5872987 | Mercy Housing California 66, LP | Confidential - Available Upon Request | | | | | | |
| 5872988 | Mercy Housing California 81, LP | Confidential - Available Upon Request | | | | | | |
| 5896487 | Meredith Jr., William | Confidential - Available Upon Request | | | | | | |
| 5882225 | Meredith, Andrew Chip | Confidential - Available Upon Request | | | | | | |
| 5881786 | Meredith, Brian Earl | Confidential - Available Upon Request | | | | | | |
| 5895195 | Meredith, Curtis David | Confidential - Available Upon Request | | | | | | |
| 5984003 | Meredith, Don | Confidential - Available Upon Request | | | | | | |
| 5998564 | Meredith, Don | Confidential - Available Upon Request | | | | | | |
| 5985801 | MERENDINL, ELAINE | Confidential - Available Upon Request | | | | | | |
| 6000362 | MERENDINL, ELAINE | Confidential - Available Upon Request | | | | | | |
| 5899160 | Merfa, Peter Charles | Confidential - Available Upon Request | | | | | | |
| 5887005 | Mergogey, David | Confidential - Available Upon Request | | | | | | |
| 6008904 | Meridian Avenue Investors, LLC | Confidential - Available Upon Request | | | | | | |
| 5990691 | merigian, michael | Confidential - Available Upon Request | | | | | | |
| 6005252 | merigian, michael | Confidential - Available Upon Request | | | | | | |
| 5872989 | Merino Properties LLC | Confidential - Available Upon Request | | | | | | |
| 5897588 | Merino, Susan Lee | Confidential - Available Upon Request | | | | | | |
| 5864271 | Meritage Homes of CA | Confidential - Available Upon Request | | | | | | |
| 5872990 | Meritage Homes Of California | Confidential - Available Upon Request | | | | | | |
| 5872991 | Meritage Homes Of California | Confidential - Available Upon Request | | | | | | |
| 5864285 | MERITAGE HOMES OF CALIFORNIA INC. | Confidential - Available Upon Request | | | | | | |
| 5872992 | MERITAGE HOMES OF CALIFORNIA INC. | Confidential - Available Upon Request | | | | | | |
| 5872993 | MERITAGE HOMES OF CALIFORNIA, INC Corporation | Confidential - Available Upon Request | | | | | | |
| 5864392 | MERITAGE HOMES OF CALIFORNIA, INC. | Confidential - Available Upon Request | | | | | | |
| 5872994 | Meritage Homes of California, Inc. | Confidential - Available Upon Request | | | | | | |
| 5888204 | Merkle, Jared | Confidential - Available Upon Request | | | | | | |
| 5877935 | Merkley, Mary Dea | Confidential - Available Upon Request | | | | | | |
| 5892893 | Merkner, Andrew Gregory | Confidential - Available Upon Request | | | | | | |
| 5872996 | MERLANDER, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 5872995 | MERLANDER, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 5982680 | Merlander, Michael | Confidential - Available Upon Request | | | | | | |
| 5997241 | Merlander, Michael | Confidential - Available Upon Request | | | | | | |
| 5872997 | Merleone Geier Partners | Confidential - Available Upon Request | | | | | | |
| 5898008 | Merlo, Brandi Michelle | Confidential - Available Upon Request | | | | | | |
| 5890026 | Merlo, Brian Lloyd | Confidential - Available Upon Request | | | | | | |
| 5895627 | Merlo, Michelle Ann | Confidential - Available Upon Request | | | | | | |
| 5872998 | Merlone Geier Managment | Confidential - Available Upon Request | | | | | | |
| 6008136 | Merlone Geier Partners | Peter Sheridan Glaser Weil Fink Howard Avchen & Shapiro | 10250 Constellation Boulevard | | Los Angeles | CA | 90067 | |
| 6007795 | Merlone Geier Partners | Peter Sheridan Glaser Weil Fink Howard Avchen & Shapiro | 10250 Constellation Boulevard | | Los Angeles | CA | 90067 | |
| 5982312 | Merlone Geier Partners (Atty. Rep.) | 10250 Constellation Blvd., 19th Floor | | | Los Angeles | CA | 90067 | |
| 5996805 | Merlone Geier Partners (Atty. Rep.) | 10250 Constellation Blvd., 19th Floor | | | Los Angeles | CA | 90067 | |
| 5889595 | Merlonghi, Anthony | Confidential - Available Upon Request | | | | | | |
| 5895502 | Merriam, Hugh M | Confidential - Available Upon Request | | | | | | |
| 5872999 | Merriam, Lowell | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 884 of 1456

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5887136 | Merrick, David | Confidential - Available Upon Request | | | | | | |
| 5895589 | Merrick, Robert Allan | Confidential - Available Upon Request | | | | | | |
| 5864911 | Merrill Farms | Confidential - Available Upon Request | | | | | | |
| 5865565 | MERRILL FARMS | Confidential - Available Upon Request | | | | | | |
| 5873000 | Merrill Farms | Confidential - Available Upon Request | | | | | | |
| 5873001 | Merrill Farms | Confidential - Available Upon Request | | | | | | |
| 5873002 | Merrill Farms | Confidential - Available Upon Request | | | | | | |
| 5873003 | Merrill Farms | Confidential - Available Upon Request | | | | | | |
| 5873004 | MERRILL GARDENS AT BRENTWOOD, L.P. | Confidential - Available Upon Request | | | | | | |
| 5989550 | merrill, aimee | Confidential - Available Upon Request | | | | | | |
| 6004111 | merrill, aimee | Confidential - Available Upon Request | | | | | | |
| 5897972 | Merrill, Dawson | Confidential - Available Upon Request | | | | | | |
| 5899342 | Merrill, Julie Ann | Confidential - Available Upon Request | | | | | | |
| 5980636 | Merrill, Sophia | Confidential - Available Upon Request | | | | | | |
| 5994357 | Merrill, Sophia | Confidential - Available Upon Request | | | | | | |
| 5897481 | Merriman, James Brian | Confidential - Available Upon Request | | | | | | |
| 5873005 | Merritt, David | Confidential - Available Upon Request | | | | | | |
| 5901522 | Merritt, Jeremiah Leigh | Confidential - Available Upon Request | | | | | | |
| 5901562 | Merritt, Megan Londa | Confidential - Available Upon Request | | | | | | |
| 5990078 | Merritt, Phillip | Confidential - Available Upon Request | | | | | | |
| 6004639 | Merritt, Phillip | Confidential - Available Upon Request | | | | | | |
| 5883193 | Merritt, Robin | Confidential - Available Upon Request | | | | | | |
| 5889989 | Merritt, Shannon Nicole | Confidential - Available Upon Request | | | | | | |
| 5898916 | Merritt, Troy | Confidential - Available Upon Request | | | | | | |
| 5980277 | Merry Mixers of Contra Costa, Ernest & Peggie Pizzi | 139 Entrada Mesa Road | 1475 Creekside Drive | | Walnut Creek | CA | 94596 | |
| 5993891 | Merry Mixers of Contra Costa, Ernest & Peggie Pizzi | 139 Entrada Mesa Road | 1475 Creekside Drive | | Walnut Creek | CA | 94596 | |
| 5899714 | Merschel, Adam Richard | Confidential - Available Upon Request | | | | | | |
| 5985778 | Mersea's Restaurant, Melissa Kelly | PO Box 335 | | | Avila Beach | CA | 93424 | |
| 6000339 | Mersea's Restaurant, Melissa Kelly | PO Box 335 | | | Avila Beach | CA | 93424 | |
| 5873006 | MERTENS, CHRIS | Confidential - Available Upon Request | | | | | | |
| 5883758 | Mertens, Jocalyn | Confidential - Available Upon Request | | | | | | |
| 5894180 | Mertogul, Remzi | Confidential - Available Upon Request | | | | | | |
| 5881158 | Mertz, Julia Grace | Confidential - Available Upon Request | | | | | | |
| 5882865 | Mertz, Karen Mary | Confidential - Available Upon Request | | | | | | |
| 5985011 | Mertz, Kari | Confidential - Available Upon Request | | | | | | |
| 5999572 | Mertz, Kari | Confidential - Available Upon Request | | | | | | |
| 5873007 | Merzoian, Bob | Confidential - Available Upon Request | | | | | | |
| 6010923 | MESA ASSOCIATES INC | 480 PRODUCTION AVE | | | MADISON | AL | 35758 | |
| 6011364 | MESA PRODUCTS INC | P.O. BOX 52608 | | | TULSA | OK | 74152 | |
| 5873008 | MESA VINEYARD MANAGEMENT INC | Confidential - Available Upon Request | | | | | | |
| 5873009 | MESA VINEYARD MANAGEMENT INC | Confidential - Available Upon Request | | | | | | |
| 5873010 | Mesa, Manon | Confidential - Available Upon Request | | | | | | |
| 5885709 | Mesa, Salvadore Dean | Confidential - Available Upon Request | | | | | | |
| 5873011 | meschi, mike | Confidential - Available Upon Request | | | | | | |
| 5873012 | Meschi, Zach | Confidential - Available Upon Request | | | | | | |
| 5987659 | MESERVE, CHRISTINE | Confidential - Available Upon Request | | | | | | |
| 6002220 | MESERVE, CHRISTINE | Confidential - Available Upon Request | | | | | | |
| 5901194 | Mesesan, Mark William | Confidential - Available Upon Request | | | | | | |
| 5985304 | MESGOUN, MEBRAT | Confidential - Available Upon Request | | | | | | |
| 5999865 | MESGOUN, MEBRAT | Confidential - Available Upon Request | | | | | | |
| 5980895 | Meshell, Laura & Michael | Confidential - Available Upon Request | | | | | | |
| 5994714 | Meshell, Laura & Michael | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 885 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1908 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5985857 | Mesick, Robert | Confidential - Available Upon Request | | | | | | |
| 6000418 | Mesick, Robert | Confidential - Available Upon Request | | | | | | |
| 5979715 | Mesnickow, Frank | Confidential - Available Upon Request | | | | | | |
| 5993091 | Mesnickow, Frank | Confidential - Available Upon Request | | | | | | |
| 6012355 | MESSAGE BROADCAST LLC | 4685 MACARTHUR CT #250 | | | NEWPORT BEACH | CA | 92660 | |
| 5864669 | MESSAGE OF PEACE CHRISTIAN CENTER OF THE ASSEMBLIES OF GOD | Confidential - Available Upon Request | | | | | | |
| 5982413 | Messana, Russ | Confidential - Available Upon Request | | | | | | |
| 5996919 | Messana, Russ | Confidential - Available Upon Request | | | | | | |
| 5892213 | Messer, Marcus | Confidential - Available Upon Request | | | | | | |
| 5873013 | messer, mike | Confidential - Available Upon Request | | | | | | |
| 5873014 | Messer, Monika | Confidential - Available Upon Request | | | | | | |
| 5981983 | Messina, Valerie | Confidential - Available Upon Request | | | | | | |
| 5996399 | Messina, Valerie | Confidential - Available Upon Request | | | | | | |
| 5890535 | Messinger, Ryan E | Confidential - Available Upon Request | | | | | | |
| 5882119 | Messmore, Cody | Confidential - Available Upon Request | | | | | | |
| 5878373 | Messner, Michael | Confidential - Available Upon Request | | | | | | |
| 5882796 | Messner, Petra | Confidential - Available Upon Request | | | | | | |
| 5985344 | Mester, Deborah | Confidential - Available Upon Request | | | | | | |
| 5999905 | Mester, Deborah | Confidential - Available Upon Request | | | | | | |
| 5985306 | Mestre, Edward | Confidential - Available Upon Request | | | | | | |
| 5999867 | Mestre, Edward | Confidential - Available Upon Request | | | | | | |
| 5902082 | METAGUE, STEPHEN J | Confidential - Available Upon Request | | | | | | |
| 6009270 | METAVIEW WHOLESALE | Confidential - Available Upon Request | | | | | | |
| 5991473 | Metcalf, Amy | Confidential - Available Upon Request | | | | | | |
| 6006034 | Metcalf, Amy | Confidential - Available Upon Request | | | | | | |
| 5901128 | Metcalf, Amy Nicole | Confidential - Available Upon Request | | | | | | |
| 5988422 | Metcalf, Eleina | Confidential - Available Upon Request | | | | | | |
| 6002983 | Metcalf, Eleina | Confidential - Available Upon Request | | | | | | |
| 5898483 | Metcalf, Joe | Confidential - Available Upon Request | | | | | | |
| 5884562 | Metcalf, Krystal Marie | Confidential - Available Upon Request | | | | | | |
| 5900363 | Metcalf, Morgan Davis | Confidential - Available Upon Request | | | | | | |
| 5899391 | Metcalf, Scott Carter | Confidential - Available Upon Request | | | | | | |
| 5893850 | Metcalfe, David Allen | Confidential - Available Upon Request | | | | | | |
| 6012438 | METEOLOGICA S A | COSTA BRAVA 10 | | | MADRID | | 28 28034 | Spain |
| 6011586 | METER READINGS HOLDING LLC | 77 WESPORT PLAZA STE 500 | | | ST LOUIS | MO | 63146-3126 | |
| 6011862 | METER VALVE & CONTROL INC | 1499 SUNNYBROOK RD | | | ALAMO | CA | 94507 | |
| 6012427 | METERSWAP LLC | 5260 E LAKESHORE DR | | | SAN RAMON | CA | 94582 | |
| 5991557 | MetLife for Rojas, Brayden | PO Box 6040 | Attn: Brayden Dyson | | Scranton | CA | 18505 | |
| 6006118 | MetLife for Rojas, Brayden | PO Box 6040 | Attn: Brayden Dyson | | Scranton | CA | 18505 | |
| 5986937 | Metlife-Kolbo, Susan | po box 2204 | | | CHARLOTTE | CA | 28241 | |
| 6001498 | Metlife-Kolbo, Susan | po box 2204 | | | CHARLOTTE | CA | 28241 | |
| 5900954 | Metrakos, Valerie Decker | Confidential - Available Upon Request | | | | | | |
| 6010918 | METRICSTREAM INC | 2600 E BAYSHORE RD | | | PALO ALTO | CA | 94303 | |
| 5989872 | Metro Brewing Co-Reynolds, Raimond | 3940 Broad Street, #7415 | | | San Luis Obispo | CA | 93401 | |
| 6004433 | Metro Brewing Co-Reynolds, Raimond | 3940 Broad Street, #7415 | | | San Luis Obispo | CA | 93401 | |
| 6011662 | METROLINA ASSOCIATION | 704 LOUISE AVE | | | CHARLOTTE | NC | 28204 | |
| 5873015 | METROPOL ENTERTAINMENT CORPORATION | Confidential - Available Upon Request | | | | | | |
| 6010662 | METROPOLITAN ELECTRICAL CONST INC | 2400 - 3RD ST | | | SAN FRANCISCO | CA | 94107 | |
| 6014545 | METROPOLITAN LIFE INSURANCE CO | 425 MARKET STREET | | | SAN FRANCISCO | CA | 94105 | |
| 5873016 | METROPOLITAN TRANSPORTATION COMMISSION | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5873017 | METROPOLITAN TRANSPORTATION COMMISSION | Confidential - Available Upon Request | | | | | | |
| 5873018 | METROVATION LLC | Confidential - Available Upon Request | | | | | | |
| 5885807 | Metrovich, Michael Edward | Confidential - Available Upon Request | | | | | | |
| 5891883 | Mettalia, Robert Guido | Confidential - Available Upon Request | | | | | | |
| 5982558 | Metteer, Anthony | Confidential - Available Upon Request | | | | | | |
| 5997097 | Metteer, Anthony | Confidential - Available Upon Request | | | | | | |
| 5897265 | Metters Jr., Terry LaRue | Confidential - Available Upon Request | | | | | | |
| 5872926 | Metz, Mary | Confidential - Available Upon Request | | | | | | |
| 5886182 | Meuchel, Leslie L | Confidential - Available Upon Request | | | | | | |
| 5986726 | Meusel, G | Confidential - Available Upon Request | | | | | | |
| 6001287 | Meusel, G | Confidential - Available Upon Request | | | | | | |
| 5873019 | MEXICAN AMERICAN OPPORTUNITY FOUNDATION | Confidential - Available Upon Request | | | | | | |
| 5891750 | Meyer II, Kenneth T | Confidential - Available Upon Request | | | | | | |
| 5873020 | meyer mercantile corporation | Confidential - Available Upon Request | | | | | | |
| 5983299 | Meyer, Barry | Confidential - Available Upon Request | | | | | | |
| 5997861 | Meyer, Barry | Confidential - Available Upon Request | | | | | | |
| 5988677 | Meyer, Brian | Confidential - Available Upon Request | | | | | | |
| 6003238 | Meyer, Brian | Confidential - Available Upon Request | | | | | | |
| 5873021 | MEYER, CAROL | Confidential - Available Upon Request | | | | | | |
| 5981094 | Meyer, Doreen | Confidential - Available Upon Request | | | | | | |
| 5995003 | Meyer, Doreen | Confidential - Available Upon Request | | | | | | |
| 5891827 | Meyer, Edward | Confidential - Available Upon Request | | | | | | |
| 5982313 | MEYER, FRED | Confidential - Available Upon Request | | | | | | |
| 5996806 | MEYER, FRED | Confidential - Available Upon Request | | | | | | |
| 5893881 | Meyer, Jett Cooper | Confidential - Available Upon Request | | | | | | |
| 5901921 | Meyer, Josh | Confidential - Available Upon Request | | | | | | |
| 5894882 | Meyer, Lisa Heitz | Confidential - Available Upon Request | | | | | | |
| 5894479 | Meyer, Marvin Ralph | Confidential - Available Upon Request | | | | | | |
| 5896052 | Meyer, Mindy L | Confidential - Available Upon Request | | | | | | |
| 5985279 | MEYER, PATRICIA | Confidential - Available Upon Request | | | | | | |
| 5999840 | MEYER, PATRICIA | Confidential - Available Upon Request | | | | | | |
| 5982722 | Meyer, Pauline | Confidential - Available Upon Request | | | | | | |
| 5997283 | Meyer, Pauline | Confidential - Available Upon Request | | | | | | |
| 5880465 | Meyer, Raymond E. | Confidential - Available Upon Request | | | | | | |
| 5889004 | Meyer, Scott Anthony | Confidential - Available Upon Request | | | | | | |
| 5873022 | Meyer, Steve | Confidential - Available Upon Request | | | | | | |
| 5898950 | Meyer, Terri | Confidential - Available Upon Request | | | | | | |
| 5895213 | Meyer, Thomas William | Confidential - Available Upon Request | | | | | | |
| 5885785 | Meyers Jr., Leonard Jerome | Confidential - Available Upon Request | | | | | | |
| 5987576 | MEYERS, ANNE | Confidential - Available Upon Request | | | | | | |
| 6002137 | MEYERS, ANNE | Confidential - Available Upon Request | | | | | | |
| 5892240 | Meyers, Benjamin | Confidential - Available Upon Request | | | | | | |
| 5991902 | Meyers, Daniel | Confidential - Available Upon Request | | | | | | |
| 6006463 | Meyers, Daniel | Confidential - Available Upon Request | | | | | | |
| 5992139 | Meyers, Jack | Confidential - Available Upon Request | | | | | | |
| 6006700 | Meyers, Jack | Confidential - Available Upon Request | | | | | | |
| 5873023 | Meyers, Janice | Confidential - Available Upon Request | | | | | | |
| 5886581 | Meyers, Jeffrey Thomas | Confidential - Available Upon Request | | | | | | |
| 5882032 | Meyers, Kevin Matthew | Confidential - Available Upon Request | | | | | | |
| 5885183 | Meyers, Kurt Allan | Confidential - Available Upon Request | | | | | | |
| 5894221 | Meyers, Michael Alan | Confidential - Available Upon Request | | | | | | |
| 5888474 | Meyers, Stephen | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5873024 | MEYLAN CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5885958 | Meyn, Dan M | Confidential - Available Upon Request | | | | | | |
| 5900469 | Meyn, Stacy Noelle | Confidential - Available Upon Request | | | | | | |
| 5901595 | Meyr, Robert Joseph | Confidential - Available Upon Request | | | | | | |
| 5984929 | Meza Cervantes, Giselle | Confidential - Available Upon Request | | | | | | |
| 5999490 | Meza Cervantes, Giselle | Confidential - Available Upon Request | | | | | | |
| 5879999 | Meza, Alberto | Confidential - Available Upon Request | | | | | | |
| 5889331 | Meza, Andrew Ernesto | Confidential - Available Upon Request | | | | | | |
| 5833676 | Meza, Elievett Maria | Confidential - Available Upon Request | | | | | | |
| 5873025 | MEZA, JUAN | Confidential - Available Upon Request | | | | | | |
| 5981812 | Meza, Juan | Confidential - Available Upon Request | | | | | | |
| 5996205 | Meza, Juan | Confidential - Available Upon Request | | | | | | |
| 5888854 | Meza, Stephen | Confidential - Available Upon Request | | | | | | |
| 5991330 | Meza, Yesenia | Confidential - Available Upon Request | | | | | | |
| 6005871 | Meza, Yesenia | Confidential - Available Upon Request | | | | | | |
| 5873026 | MEZENTSEVA, IRINA | Confidential - Available Upon Request | | | | | | |
| 5873027 | MEZGER Brothers | Confidential - Available Upon Request | | | | | | |
| 5864611 | MEZGER SR, MARK | Confidential - Available Upon Request | | | | | | |
| 5878830 | Mezheritskiy, Arsen Vladimirovich | Confidential - Available Upon Request | | | | | | |
| 6009080 | MEZZAVILLA, CHRIS | Confidential - Available Upon Request | | | | | | |
| 5873028 | MG HOSPITALITY LLC | Confidential - Available Upon Request | | | | | | |
| 5865768 | MG PARTNERS FUND VIII CAPITAL VILLAGE, LLC | Confidential - Available Upon Request | | | | | | |
| 6010791 | MGE UNDERGROUND INC | P.O. BOX 4189 | | | PASO ROBLES | CA | 93447 | |
| 5873029 | MGM CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5873030 | MGM CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 6013624 | MGP XI REIT LLC | 425 CALIFORNIA ST 10TH FL | | | SAN FRANCISCO | CA | 94104 | |
| 5864509 | MH Connemara 2013 LLC | Confidential - Available Upon Request | | | | | | |
| 5873031 | MH LAS COLINAS 2017 LLC. | Confidential - Available Upon Request | | | | | | |
| 5864384 | MH VALENCIA 2015 INC | Confidential - Available Upon Request | | | | | | |
| 5873032 | MHC TT INC | Confidential - Available Upon Request | | | | | | |
| 5985398 | Mi LIndo Peru, Carlos Miyahira | 3226 Mission Street | | | San Francisco | CA | 94110 | |
| 5999959 | Mi LIndo Peru, Carlos Miyahira | 3226 Mission Street | | | San Francisco | CA | 94110 | |
| 5865125 | MI PUEBLO FOOD CENTER, Corporation | Confidential - Available Upon Request | | | | | | |
| 5865071 | Mi Pueblo San Jose, Inc | Confidential - Available Upon Request | | | | | | |
| 5873034 | MI SAN LUIS RANCH LLC, a Delaware limited liability company | Confidential - Available Upon Request | | | | | | |
| 5988369 | Mi Wuk Village Mutual Water Co Inc.- Medearis, Ronald | PO BOX 61 | | | Mi Wuk Village | CA | 95346 | |
| 6002930 | Mi Wuk Village Mutual Water Co Inc.- Medearis, Ronald | PO BOX 61 | | | Mi Wuk Village | CA | 95346 | |
| 5988371 | Mi Wuk Village Mutual Water Co., Ron Medearis | P.O. Box 61 | | | Mi wuk Village | CA | 95346 | |
| 6002932 | Mi Wuk Village Mutual Water Co., Ron Medearis | P.O. Box 61 | | | Mi wuk Village | CA | 95346 | |
| 5873035 | Mia Rondone | Confidential - Available Upon Request | | | | | | |
| 6008505 | MIAN, ARSHAD | Confidential - Available Upon Request | | | | | | |
| 5894148 | Miani, Cynthia Ann | Confidential - Available Upon Request | | | | | | |
| 5873036 | MIAO, JASON | Confidential - Available Upon Request | | | | | | |
| 5991531 | Miao, Zhouhui | Confidential - Available Upon Request | | | | | | |
| 6006092 | Miao, Zhouhui | Confidential - Available Upon Request | | | | | | |
| 5984920 | Micallef, Andrew | Confidential - Available Upon Request | | | | | | |
| 5999481 | Micallef, Andrew | Confidential - Available Upon Request | | | | | | |
| 5878325 | Micallef, Jeremy Cain | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 888 of 1456

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5979729 | Miceli, Sharon | Confidential - Available Upon Request | | | | | | |
| 5993105 | Miceli, Sharon | Confidential - Available Upon Request | | | | | | |
| 5984248 | Michael & Debra Parola / Parola Design-Parola, Michael | 1130 E. Fairmont | | | Fresno | CA | 93704 | |
| 5998810 | Michael & Debra Parola / Parola Design-Parola, Michael | 1130 E. Fairmont | | | Fresno | CA | 93704 | |
| 6013109 | MICHAEL A WALL | Confidential - Available Upon Request | | | | | | |
| 5985366 | Michael and Gerrilynn Dejager Family Trust-DeJager, Michael | 11101 Ivy Ave | | | Chowchilla | CA | 93610 | |
| 5999927 | Michael and Gerrilynn Dejager Family Trust-DeJager, Michael | 11101 Ivy Ave | | | Chowchilla | CA | 93610 | |
| 6011601 | MICHAEL BEIER COMPANY | 28276 KENSINGTON LN | | | PERRYSBURG | OH | 43551 | |
| 6009964 | Michael Benack | Confidential - Available Upon Request | | | | | | |
| 5987104 | Michael Brasil Dairy-Brasil, Michael | 18246 First Ave. | | | Stevinson | CA | 95374 | |
| 6001665 | Michael Brasil Dairy-Brasil, Michael | 18246 First Ave. | | | Stevinson | CA | 95374 | |
| 6009965 | Michael C Belhazy | Confidential - Available Upon Request | | | | | | |
| 5865506 | Michael C Kleiber Farms | Confidential - Available Upon Request | | | | | | |
| 6013632 | MICHAEL C STEAD | Confidential - Available Upon Request | | | | | | |
| 6009966 | Michael Campione or Marguerite Campione | Confidential - Available Upon Request | | | | | | |
| 5873037 | MICHAEL CHESTONE DBA THREE POINTS INC | Confidential - Available Upon Request | | | | | | |
| 6014088 | MICHAEL CRAIN ORCHARDS, INC.-WALLAC | 10695 DECKER AVE. | | | LOS MOLINOS | CA | 96055 | |
| 6014095 | MICHAEL DAVIS | Confidential - Available Upon Request | | | | | | |
| 5990380 | Michael Doherty DBA Roasters Espresso Bar-Doherty, Michael | PO BOX 1116 | | | FORESTVILLE | CA | 95436 | |
| 6004941 | Michael Doherty DBA Roasters Espresso Bar-Doherty, Michael | PO BOX 1116 | | | FORESTVILLE | CA | 95436 | |
| 5985677 | Michael Ferretti landlord-Ferretti, Michael | 360 Canyon Highlands Drive | above is landlord's address | | Oroville | CA | 95966 | |
| 6000238 | Michael Ferretti landlord-Ferretti, Michael | 360 Canyon Highlands Drive | above is landlord's address | | Oroville | CA | 95966 | |
| 6011715 | MICHAEL FITZPATRICK | 3581 EAST INTERNATIONAL AVE | | | CLOVIS | CA | 93619 | |
| 6014101 | MICHAEL FLOOD | Confidential - Available Upon Request | | | | | | |
| 6012553 | MICHAEL GALLO | Confidential - Available Upon Request | | | | | | |
| 5873038 | Michael Hamilton | Confidential - Available Upon Request | | | | | | |
| 5873039 | Michael Harrison | Confidential - Available Upon Request | | | | | | |
| 6014102 | MICHAEL HESTER | Confidential - Available Upon Request | | | | | | |
| 6010029 | Michael J Benedetti | Confidential - Available Upon Request | | | | | | |
| 5873040 | michael j clason | Confidential - Available Upon Request | | | | | | |
| 5873041 | MICHAEL JAMES MOWER | Confidential - Available Upon Request | | | | | | |
| 5873042 | Michael Keegan | Confidential - Available Upon Request | | | | | | |
| 5873043 | Michael Lin | Confidential - Available Upon Request | | | | | | |
| 6014103 | MICHAEL LOUIE | Confidential - Available Upon Request | | | | | | |
| 5873044 | Michael Mitchell | Confidential - Available Upon Request | | | | | | |
| 6010140 | Michael Morris, Toshiko Morris | Bobby Thompson | 704 Airport Blvd | Suite 164 | Burlingame | CA | 94010 | |
| 6010275 | Michael Morris, Toshiko Morris | Bobby Thompson | 704 Airport Blvd | Suite 164 | Burlingame | CA | 94010 | |
| 6010081 | Michael Morris, Toshiko Morris | Mary Alexander, Brendan Way, Catalina Munoz | 44 Montgomery Street | Suite 1303 | San Francisco | CA | 94104 | |
| 6010215 | Michael Morris, Toshiko Morris | Mary Alexander, Brendan Way, Catalina Munoz | 44 Montgomery Street | Suite 1303 | San Francisco | CA | 94104 | |
| 6011691 | MICHAEL NOLAN ASSOCIATES | 3448 RICHMOND RD | | | OTTAWA | ON | K2H 8H7 | Canada |
| 5901616 | Michael Owen Sandidge | Confidential - Available Upon Request | | | | | | |
| 5873045 | Michael P. Valentine | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5873046 | Michael Pickett | Confidential - Available Upon Request | | | | | | |
| 5873047 | Michael Pickett | Confidential - Available Upon Request | | | | | | |
| 5873048 | Michael Pickett | Confidential - Available Upon Request | | | | | | |
| 5873049 | Michael Pickett | Confidential - Available Upon Request | | | | | | |
| 5990079 | MICHAEL R DOHERTY DBA SUNSHINE COFFEE ROASTERS-DOHERTY, MIKE | PO BOX 1116 | | | FORESTVILLE | CA | 95436 | |
| 6004640 | MICHAEL R DOHERTY DBA SUNSHINE COFFEE ROASTERS-DOHERTY, MIKE | PO BOX 1116 | | | FORESTVILLE | CA | 95436 | |
| 5873050 | MICHAEL ROBINSON CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 6010169 | Michael Russell | Confidential - Available Upon Request | | | | | | |
| 6010304 | Michael Russell | Confidential - Available Upon Request | | | | | | |
| 6010120 | Michael Russell | Confidential - Available Upon Request | | | | | | |
| 6010255 | Michael Russell | Confidential - Available Upon Request | | | | | | |
| 6014104 | MICHAEL S GORELIK | Confidential - Available Upon Request | | | | | | |
| 6007981 | Michael Sciume and Snseah Sciume | Brayton Purcell, LLP | 223 Rush Landing Road, P.O Box 6169 | | Novato | CA | 94949-6169 | |
| 6007644 | Michael Sciume and Snseah Sciume | Brayton Purcell, LLP | 223 Rush Landing Road, P.O Box 6169 | | Novato | CA | 94949-6169 | |
| 5873051 | Michael Sedano | Confidential - Available Upon Request | | | | | | |
| 6013089 | MICHAEL STEVEN MACFARLAND | 1881 ASPIN AVE | | | REDDING | CA | 96003 | |
| 5873052 | Michael Tanner | Confidential - Available Upon Request | | | | | | |
| 5873053 | Michael Tanner | Confidential - Available Upon Request | | | | | | |
| 6009967 | Michael W Keogh or Jacqueline F Keogh | Confidential - Available Upon Request | | | | | | |
| 5893398 | michael wayne mullikin | Confidential - Available Upon Request | | | | | | |
| 5884922 | Michael Welch | Confidential - Available Upon Request | | | | | | |
| 5884856 | Michael Woloshansky | Confidential - Available Upon Request | | | | | | |
| 5873054 | Michael Young | Confidential - Available Upon Request | | | | | | |
| 5895349 | Michael, Hewan | Confidential - Available Upon Request | | | | | | |
| 6008361 | MICHAEL, SIMON | Confidential - Available Upon Request | | | | | | |
| 5985785 | michaelis wine &spirits-zeidan, jawdat | 2198 union st | | | san francisco | CA | 94123 | |
| 6000346 | michaelis wine &spirits-zeidan, jawdat | 2198 union st | | | san francisco | CA | 94123 | |
| 5879924 | Michaelis, Bryan R | Confidential - Available Upon Request | | | | | | |
| 5873055 | MICHAELIS, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 5873056 | Michael's Flooring | Confidential - Available Upon Request | | | | | | |
| 5873057 | Michael's Flooring | Confidential - Available Upon Request | | | | | | |
| 5984318 | Michaels Installation Service inc.-Gonzalez, Michael | 43 Elm st | | | San Rafael | CA | 94901 | |
| 5998879 | Michaels Installation Service inc.-Gonzalez, Michael | 43 Elm st | | | San Rafael | CA | 94901 | |
| 5873058 | MICHAELS, BILL | Confidential - Available Upon Request | | | | | | |
| 5986619 | Michaels, Miranda | Confidential - Available Upon Request | | | | | | |
| 6001180 | Michaels, Miranda | Confidential - Available Upon Request | | | | | | |
| 5873059 | MICHAELSON, GEORGE | Confidential - Available Upon Request | | | | | | |
| 5887822 | Michaelson, Jeffery | Confidential - Available Upon Request | | | | | | |
| 5890113 | Michalak, Nickolas James | Confidential - Available Upon Request | | | | | | |
| 5986139 | Michaud, Alexandria | Confidential - Available Upon Request | | | | | | |
| 6000700 | Michaud, Alexandria | Confidential - Available Upon Request | | | | | | |
| 5878750 | Michaud, Bryan | Confidential - Available Upon Request | | | | | | |
| 5873060 | MICHAUD, LEO | Confidential - Available Upon Request | | | | | | |
| 5992129 | Michel, Cassandra | Confidential - Available Upon Request | | | | | | |
| 6006690 | Michel, Cassandra | Confidential - Available Upon Request | | | | | | |
| 5897229 | Michel, Tim Ian | Confidential - Available Upon Request | | | | | | |
| 5873061 | MICHELI, NICK | Confidential - Available Upon Request | | | | | | |
| 5987793 | Michelini, Amber | Confidential - Available Upon Request | | | | | | |
| 6002354 | Michelini, Amber | Confidential - Available Upon Request | | | | | | |
| 5984493 | Michelle Barzilay-Barzilay, Michelle | 306 Silvio Lane | | | Novato | CA | 94947 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 890 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1913
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5999055 | Michelle Barzilay-Barzilay, Michelle | 306 Silvio Lane | | | Novato | CA | 94947 | |
| 6007995 | Michelle Gehring, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Deblase, Brown, Eyerly, LLP | 680 South Santa Fe Avenue | | Los Angeles | CA | 90021 | |
| 6007659 | Michelle Gehring, Individually and as Successor-in-Interest to Lawrence Finley, Deceased, and Lisa Delaguila | Deblase, Brown, Eyerly, LLP | 680 South Santa Fe Avenue | | Los Angeles | CA | 90021 | |
| 6014105 | MICHELLE SMITH | Confidential - Available Upon Request | | | | | | |
| 5862903 | MICHELS CORPORATION | 9433 DOWCOR LN SW | | | TUMWATER | WA | 98512 | |
| 5862904 | MICHELS CORPORATION | 9433 DOWCOR LN SW | | | TUMWATER | WA | 98512 | |
| 5862905 | MICHELS CORPORATION | 9433 DOWCOR LN SW | | | TUMWATER | WA | 98512 | |
| 5862906 | MICHELS CORPORATION | 9433 DOWCOR LN SW | | | TUMWATER | WA | 98512 | |
| 5862907 | MICHELS CORPORATION | 9433 DOWCOR LN SW | | | TUMWATER | WA | 98512 | |
| 6010903 | MICHELS CORPORATION | 817 W MAIN ST | | | BROWNSVILLE | WI | 53006 | |
| 6010787 | MICHELS CORPORATION | 9433 DOWCOR LN SW | | | TUMWATER | WA | 98512 | |
| 5886251 | Michels, Duane J | Confidential - Available Upon Request | | | | | | |
| 5982589 | Michelucci, Joe | Confidential - Available Upon Request | | | | | | |
| 5997142 | Michelucci, Joe | Confidential - Available Upon Request | | | | | | |
| 5983102 | Micholofki, Patricia | Confidential - Available Upon Request | | | | | | |
| 5997663 | Micholofki, Patricia | Confidential - Available Upon Request | | | | | | |
| 5886350 | Mick, Patrick W | Confidential - Available Upon Request | | | | | | |
| 5873062 | Mickel Construction | Confidential - Available Upon Request | | | | | | |
| 5880340 | Mickelson, Brian J | Confidential - Available Upon Request | | | | | | |
| 5981221 | Mickerson, Heather | Confidential - Available Upon Request | | | | | | |
| 5995231 | Mickerson, Heather | Confidential - Available Upon Request | | | | | | |
| 5873063 | MICKEY, GEORGE | Confidential - Available Upon Request | | | | | | |
| 5980882 | Micons Labradors, Michael & Connie muellerleile | 16731 Brandt Road | | | Lodi | CA | 95240 | |
| 5994689 | Micons Labradors, Michael & Connie muellerleile | 16731 Brandt Road | | | Lodi | CA | 95240 | |
| 6011281 | MICRO FOCUS SOFTWARE INC | 1800 SOUTH NOVELL PL | | | PROVO | UT | 84606 | |
| 6013717 | MICRO MOTION INC | 7070 WINCHESTER CIRCLE | | | BOULDER | CO | 80301 | |
| 6011429 | MICRO-DESIGN INC | 10210 MONROE DR | | | DALLAS | TX | 75229 | |
| 6012971 | MICROSOFT CORP | 6100 NEIL RD STE 210 | | | RENO | NV | 89511 | |
| 5873065 | MICROSOFT CORPORATION | Confidential - Available Upon Request | | | | | | |
| 5873064 | MICROSOFT CORPORATION | Confidential - Available Upon Request | | | | | | |
| 5873066 | MICROSOFT INC | Confidential - Available Upon Request | | | | | | |
| 5991310 | Mid Century Insurance Company-Ximines, Jill | PO Box 268994 | | | Oklahoma City | CA | 73126 | |
| 6005872 | Mid Century Insurance Company-Ximines, Jill | PO Box 268994 | | | Oklahoma City | CA | 73126 | |
| 5873067 | MID COUNTIES ELECTRIC INC | Confidential - Available Upon Request | | | | | | |
| 6014108 | MID STATE PROPERTY MANAGEMENT | 3599 SUELDO STREET, SUITE 100 | | | SAN LUIS OBISPO | CA | 93401 | |
| 5982899 | Mid State Property Management, Job Nelissen | 3599 Sueldo Street, Suite 100 | 1235 Nipomo Street | | San Luis Obispo | CA | 93401 | |
| 5982900 | Mid State Property Management, Job Nelissen | 3599 Sueldo Street, Suite 100 | 1235 Nipomo Street | | San Luis Obispo | CA | 93401 | |
| 5997460 | Mid State Property Management, Job Nelissen | 3599 Sueldo Street, Suite 100 | 1235 Nipomo Street | | San Luis Obispo | CA | 93401 | |
| 5997461 | Mid State Property Management, Job Nelissen | 3599 Sueldo Street, Suite 100 | 1235 Nipomo Street | | San Luis Obispo | CA | 93401 | |
| 6013251 | MID VALLEY DISPOSAL INC | P.O. BOX 12385 | | | FRESNO | CA | 93777 | |
| 5988182 | Midas-Monteverde, Chris | 415 Military E | | | Benecia | CA | 94510 | |
| 6002743 | Midas-Monteverde, Chris | 415 Military E | | | Benecia | CA | 94510 | |

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1914 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5991362 | MidCentury Insurance Company-Silverek, Richard | p.o. box 268994 | | | OKC | CA | 73126 | |
| 6005923 | MidCentury Insurance Company-Silverek, Richard | p.o. box 268994 | | | OKC | CA | 73126 | |
| 6010068 | MidCentury Insurance Exchange | Claimants represented by Craig Simon, Attorney for Mid-Century Insurance Exchange | and Fire Insurance Exchange | 2 Park Plaza Suite 650 | Irvine | CA | 92614 | |
| 6010202 | MidCentury Insurance Exchange | Claimants represented by Craig Simon, Attorney for Mid-Century Insurance Exchange | and Fire Insurance Exchange | 2 Park Plaza Suite 650 | Irvine | CA | 92614 | |
| 6010661 | MIDDLE RIVER POWER III  LLC | 200 W MADISON STE 3810 | | | CHICAGO | IL | 60606 | |
| 5882551 | Middlebrooks, Adrienne Scott | Confidential - Available Upon Request | | | | | | |
| 5873068 | middlefield rock investors llc | Confidential - Available Upon Request | | | | | | |
| 5894154 | Middlekauff, Charles Ragan | Confidential - Available Upon Request | | | | | | |
| 5873069 | Midglen Studio Associates | Confidential - Available Upon Request | | | | | | |
| 5873070 | MIDGLEY, ROSALIE | Confidential - Available Upon Request | | | | | | |
| 5985253 | Midgley's Public House-Midgley, Laci | 296 Lincoln Center | | | Stockton | CA | 95207 | |
| 5999814 | Midgley's Public House-Midgley, Laci | 296 Lincoln Center | | | Stockton | CA | 95207 | |
| 5873071 | Midlands Restoration, Inc. | Confidential - Available Upon Request | | | | | | |
| 5873072 | MIDNIGHT EXPRESS TRUCKING INC | Confidential - Available Upon Request | | | | | | |
| 5873073 | MidPen Housing | Confidential - Available Upon Request | | | | | | |
| 5873074 | MIDPEN HOUSING CORPORATION | Confidential - Available Upon Request | | | | | | |
| 6013579 | MID-PENINSULA WATER DISTRICT | P.O. BOX 39000 | | | SAN FRANCISCO | CA | 94139-0001 | |
| 5873075 | MIDPOINT237 COMPANY LLC | Confidential - Available Upon Request | | | | | | |
| 5992180 | Midstate Barrier, Inc.-Ebinger, Clark | PO Box 30550 | | | Stockton | CA | 95213 | |
| 6006741 | Midstate Barrier, Inc.-Ebinger, Clark | PO Box 30550 | | | Stockton | CA | 95213 | |
| 6008015 | Mid-State Precast | Confidential - Available Upon Request | | | | | | |
| 6007679 | Mid-State Precast | Confidential - Available Upon Request | | | | | | |
| 6013772 | MIDSTATE SOLID WASTE & RECYCLING | P.O. BOX 662 | | | TEMPLETON | CA | 93465 | |
| 5863847 | Midway  Power, LLC | Franchise Tax Board | PO BOX 942857 | | Sacramento | CA | 94257 | |
| 5864133 | Midway  Power, LLC | Franchise Tax Board | PO BOX 942857 | | Sacramento | CA | 94257 | |
| 6011979 | MIDWAY-SUNSET COGENERATION CO | 18101 VON KARMAN AVE #1700 | | | IRVINE | CA | 92715-1007 | |
| 6014112 | MIECZYSLAW MACIEJOWSKI | Confidential - Available Upon Request | | | | | | |
| 5873076 | MIELE, CORY | Confidential - Available Upon Request | | | | | | |
| 5880226 | Mier, Christine A. | Confidential - Available Upon Request | | | | | | |
| 5879476 | Mierke, Debbie L | Confidential - Available Upon Request | | | | | | |
| 5893107 | Miers, Daniel Ryan | Confidential - Available Upon Request | | | | | | |
| 5989375 | Miessler, Linda | Confidential - Available Upon Request | | | | | | |
| 6003936 | Miessler, Linda | Confidential - Available Upon Request | | | | | | |
| 5878273 | Miggins, Henry | Confidential - Available Upon Request | | | | | | |
| 5878346 | Miggins, Jacquelyn Annette | Confidential - Available Upon Request | | | | | | |
| 5873077 | Migliore, Jim | Confidential - Available Upon Request | | | | | | |
| 5983260 | Migliori, Robert & Linda | Confidential - Available Upon Request | | | | | | |
| 5997822 | Migliori, Robert & Linda | Confidential - Available Upon Request | | | | | | |
| 5889791 | Migliorini, Alexander Peter | Confidential - Available Upon Request | | | | | | |
| 5895833 | Migocki, Joseph E | Confidential - Available Upon Request | | | | | | |
| 5992941 | Miguel, Gary and Debra | Confidential - Available Upon Request | | | | | | |
| 6007502 | Miguel, Gary and Debra | Confidential - Available Upon Request | | | | | | |
| 5883167 | Miguel, Jarrod | Confidential - Available Upon Request | | | | | | |
| 5990055 | Miguel, Joaquin | Confidential - Available Upon Request | | | | | | |
| 6004616 | Miguel, Joaquin | Confidential - Available Upon Request | | | | | | |
| 5880529 | Mihretu, Feven Z | Confidential - Available Upon Request | | | | | | |
| 5983275 | Mijango, Emely | Confidential - Available Upon Request | | | | | | |
| 5997837 | Mijango, Emely | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5889969 | Mijares, Raoul Mathew | Confidential - Available Upon Request | | | | | | |
| 5887077 | Mijares, Ricardo Daniel | Confidential - Available Upon Request | | | | | | |
| 5989121 | Mika, Przemyslaw | Confidential - Available Upon Request | | | | | | |
| 6003682 | Mika, Przemyslaw | Confidential - Available Upon Request | | | | | | |
| 5873078 | mike | Confidential - Available Upon Request | | | | | | |
| 5873079 | MIKE BAKER CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5873080 | Mike Bogle Construction | Confidential - Available Upon Request | | | | | | |
| 5873081 | MIKE BOGLE CONSTRUCTION INC | Confidential - Available Upon Request | | | | | | |
| 6008368 | MIKE BRADY EMERALD CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5987430 | Mike Brown Electric Company-Smith, Austin | 561 A Mercantile Dr | | | Cotati | CA | 94931 | |
| 6001991 | Mike Brown Electric Company-Smith, Austin | 561 A Mercantile Dr | | | Cotati | CA | 94931 | |
| 5873082 | MIKE DURSO DBA EMPIRE BUILDERS | Confidential - Available Upon Request | | | | | | |
| 5873083 | MIKE FORREST | Confidential - Available Upon Request | | | | | | |
| 6014131 | MIKE GRUSZIE | Confidential - Available Upon Request | | | | | | |
| 5989863 | Mike Hall Music-Hall, Michael | 4426 Twin Creeks Lane | | | Tracy | CA | 95377 | |
| 6004424 | Mike Hall Music-Hall, Michael | 4426 Twin Creeks Lane | | | Tracy | CA | 95377 | |
| 5873084 | Mike Harrison | Confidential - Available Upon Request | | | | | | |
| 5873085 | Mike Hull Const. | Confidential - Available Upon Request | | | | | | |
| 5873086 | MIke Koehnen | Confidential - Available Upon Request | | | | | | |
| 5991115 | MIKE MEANS-MEANS, MIKE | 15653 S MARKS AVE | | | CARUTHERS | CA | 93609 | |
| 6005676 | MIKE MEANS-MEANS, MIKE | 15653 S MARKS AVE | | | CARUTHERS | CA | 93609 | |
| 5991129 | Mike mendenhall, Rachel calbett | P.O. Box 596 | | | Cobb | CA | 95426 | |
| 6005690 | Mike mendenhall, Rachel calbett | P.O. Box 596 | | | Cobb | CA | 95426 | |
| 6014113 | MIKE PURTLE | Confidential - Available Upon Request | | | | | | |
| 5873087 | Mike Rose's Auto Body Inc. | Confidential - Available Upon Request | | | | | | |
| 5873088 | Mike Sherman | Confidential - Available Upon Request | | | | | | |
| 5873089 | Mike Sherman | Confidential - Available Upon Request | | | | | | |
| 6009352 | MIKE ST GERMAINE | Confidential - Available Upon Request | | | | | | |
| 5873090 | Mikerevic, Zoran | Confidential - Available Upon Request | | | | | | |
| 5988931 | Mikes Custom Fabrication / Welding-koziara, michael | 13140 ROUND MOUNTAIN RD | | | BAKERSFIELD | CA | 93308 | |
| 6003492 | Mikes Custom Fabrication / Welding-koziara, michael | 13140 ROUND MOUNTAIN RD | | | BAKERSFIELD | CA | 93308 | |
| 5983816 | Mikhail, Kim | Confidential - Available Upon Request | | | | | | |
| 5998377 | Mikhail, Kim | Confidential - Available Upon Request | | | | | | |
| 5873091 | Mikkelsen, Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5887046 | Mikkelsen, John Brad | Confidential - Available Upon Request | | | | | | |
| 5878662 | Miklaus, Derek Anton | Confidential - Available Upon Request | | | | | | |
| 5983154 | Mikulecky, David | Confidential - Available Upon Request | | | | | | |
| 5997715 | Mikulecky, David | Confidential - Available Upon Request | | | | | | |
| 5879716 | Milam, Philip T | Confidential - Available Upon Request | | | | | | |
| 5992246 | Milami, Justin | Confidential - Available Upon Request | | | | | | |
| 6006807 | Milami, Justin | Confidential - Available Upon Request | | | | | | |
| 5980862 | MILANI OPTICAL, Jeff & Carol Milani | 644 Plumas Street | | | Yuba City | CA | 95991 | |
| 5994659 | MILANI OPTICAL, Jeff & Carol Milani | 644 Plumas Street | | | Yuba City | CA | 95991 | |
| 6011643 | MILBAR HYDRO TEST INC | 651 AERO DR | | | SHREVEPORT | LA | 71107 | |
| 5986928 | MILBOURN, DOUGLAS | Confidential - Available Upon Request | | | | | | |
| 6001489 | MILBOURN, DOUGLAS | Confidential - Available Upon Request | | | | | | |
| 5880429 | Milbrandt, Gia Paige | Confidential - Available Upon Request | | | | | | |
| 5893440 | Milbrandt, Joseph T | Confidential - Available Upon Request | | | | | | |
| 5895722 | Milbury, Michael J | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6008055 | Mildred Fraga, Paul Fraga, Svetlanda Lisetski and Yaroslav Stolyarchuk | Jang & Associates | 1766 Lacassie Avenue | | Walnut Creek | CA | 94596 | |
| 6007718 | Mildred Fraga, Paul Fraga, Svetlanda Lisetski and Yaroslav Stolyarchuk | Jang & Associates | 1766 Lacassie Avenue | | Walnut Creek | CA | 94596 | |
| 6014116 | MILDRED STACY | Confidential - Available Upon Request | | | | | | |
| 5873092 | MILES, ANTHONY | Confidential - Available Upon Request | | | | | | |
| 5886661 | Miles, Anthony Lee | Confidential - Available Upon Request | | | | | | |
| 5879541 | Miles, Eric John | Confidential - Available Upon Request | | | | | | |
| 5983495 | Miles, Jeremy & Tonya | Confidential - Available Upon Request | | | | | | |
| 5998056 | Miles, Jeremy & Tonya | Confidential - Available Upon Request | | | | | | |
| 5896283 | Miles, Kathleen G | Confidential - Available Upon Request | | | | | | |
| 5982935 | Miles, Monica | Confidential - Available Upon Request | | | | | | |
| 5997496 | Miles, Monica | Confidential - Available Upon Request | | | | | | |
| 5982760 | Miles, Roger | Confidential - Available Upon Request | | | | | | |
| 5997321 | Miles, Roger | Confidential - Available Upon Request | | | | | | |
| 5898788 | Miles, Terri Kathleen | Confidential - Available Upon Request | | | | | | |
| 5873093 | MILHAM, JIM | Confidential - Available Upon Request | | | | | | |
| 5885326 | Milich, Mark Joseph | Confidential - Available Upon Request | | | | | | |
| 5893384 | Milina, Daniel Anthony | Confidential - Available Upon Request | | | | | | |
| 5894471 | Milkier, Daniel M | Confidential - Available Upon Request | | | | | | |
| 5983056 | Mill Creek Veterinary Hospital | 8202 Hwy 99 | | | Los Molinos | CA | 96080 | |
| 5997617 | Mill Creek Veterinary Hospital | 8202 Hwy 99 | | | Los Molinos | CA | 96080 | |
| 5980097 | Mill Valley Massage, Michael Langer | 61 Camino Alta | Suite 102 | | Mill Valley | CA | 94901 | |
| 5993603 | Mill Valley Massage, Michael Langer | 61 Camino Alta | Suite 102 | | Mill Valley | CA | 94901 | |
| 5878561 | Millar, Jeff | Confidential - Available Upon Request | | | | | | |
| 5992679 | MILLARD, CAROLYN | Confidential - Available Upon Request | | | | | | |
| 6007240 | MILLARD, CAROLYN | Confidential - Available Upon Request | | | | | | |
| 5879295 | Millena, Ruben I | Confidential - Available Upon Request | | | | | | |
| 5880504 | Millenaar, Kyle Hayden | Confidential - Available Upon Request | | | | | | |
| 6008751 | MILLENIUM BUILDERS | Confidential - Available Upon Request | | | | | | |
| 5873094 | MILLENNIUM CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5873095 | Millennium Hotels, Inc. | Confidential - Available Upon Request | | | | | | |
| 5992159 | Miller Cleaners-Phung, Giao | 322 Miller Avenue | | | Mill Valley | CA | 94941 | |
| 6006720 | Miller Cleaners-Phung, Giao | 322 Miller Avenue | | | Mill Valley | CA | 94941 | |
| 5891363 | Miller Jr., Gregory Troy | Confidential - Available Upon Request | | | | | | |
| 6011957 | MILLER PIPELINE LLC | 8850 CRAWFORDSVILLE RD | | | INDIANAPOLIS | IN | 46234 | |
| 5862908 | MILLER PIPELINE/VECTREN INFRASTRUCTURE SERVICES CORP. | 8850 CRAWFORDSVILLE RD | | | INDIANAPOLIS | IN | 46234 | |
| 5862909 | MILLER PIPELINE/VECTREN INFRASTRUCTURE SERVICES CORP. | 8850 CRAWFORDSVILLE RD | | | INDIANAPOLIS | IN | 46234 | |
| 5862910 | MILLER PIPELINE/VECTREN INFRASTRUCTURE SERVICES CORP. | 8850 CRAWFORDSVILLE RD | | | INDIANAPOLIS | IN | 46234 | |
| 5862911 | MILLER PIPELINE/VECTREN INFRASTRUCTURE SERVICES CORP. | 8850 CRAWFORDSVILLE RD | | | INDIANAPOLIS | IN | 46234 | |
| 5862912 | MILLER PIPELINE/VECTREN INFRASTRUCTURE SERVICES CORP. | 8850 CRAWFORDSVILLE RD | | | INDIANAPOLIS | IN | 46234 | |
| 5862913 | MILLER PIPELINE/VECTREN INFRASTRUCTURE SERVICES CORP. | 8850 CRAWFORDSVILLE RD | | | INDIANAPOLIS | IN | 46234 | |
| 6013470 | MILLER SECURITY & INVESTIGATION INC | 222 W CARMEN LN #204 | | | SANTA MARIA | CA | 93454 | |
| 5873096 | Miller, Adam | Confidential - Available Upon Request | | | | | | |
| 5873097 | Miller, Adam | Confidential - Available Upon Request | | | | | | |
| 5985176 | Miller, Allison | Confidential - Available Upon Request | | | | | | |
| 5999737 | Miller, Allison | Confidential - Available Upon Request | | | | | | |
| 5898055 | Miller, Amanda M | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 894 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1917 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5991313 | miller, andrea | Confidential - Available Upon Request | | | | | | |
| 6005875 | miller, andrea | Confidential - Available Upon Request | | | | | | |
| 5895681 | Miller, Andrea A | Confidential - Available Upon Request | | | | | | |
| 5893125 | Miller, Anthony Christopher | Confidential - Available Upon Request | | | | | | |
| 5892641 | Miller, Arguster B | Confidential - Available Upon Request | | | | | | |
| 5983355 | Miller, Barbara | Confidential - Available Upon Request | | | | | | |
| 5997916 | Miller, Barbara | Confidential - Available Upon Request | | | | | | |
| 5878574 | Miller, Benjamin Michael | Confidential - Available Upon Request | | | | | | |
| 5873098 | Miller, Brad | Confidential - Available Upon Request | | | | | | |
| 5984705 | Miller, Brandon | Confidential - Available Upon Request | | | | | | |
| 5999266 | Miller, Brandon | Confidential - Available Upon Request | | | | | | |
| 5890845 | Miller, Brett Kenneth | Confidential - Available Upon Request | | | | | | |
| 5885128 | Miller, Bridget Sue | Confidential - Available Upon Request | | | | | | |
| 6008745 | MILLER, CARMEL | Confidential - Available Upon Request | | | | | | |
| 5894092 | Miller, Charlene M | Confidential - Available Upon Request | | | | | | |
| 5981424 | Miller, Charles | Confidential - Available Upon Request | | | | | | |
| 5995716 | Miller, Charles | Confidential - Available Upon Request | | | | | | |
| 5891563 | Miller, Charles Ray | Confidential - Available Upon Request | | | | | | |
| 5889303 | Miller, Che | Confidential - Available Upon Request | | | | | | |
| 5901868 | Miller, Christopher | Confidential - Available Upon Request | | | | | | |
| 5878922 | Miller, Coleman Clint | Confidential - Available Upon Request | | | | | | |
| 5984360 | Miller, Crystal | Confidential - Available Upon Request | | | | | | |
| 5998921 | Miller, Crystal | Confidential - Available Upon Request | | | | | | |
| 5873099 | Miller, Dan | Confidential - Available Upon Request | | | | | | |
| 5873100 | Miller, Dan | Confidential - Available Upon Request | | | | | | |
| 5980328 | Miller, Danielle | Confidential - Available Upon Request | | | | | | |
| 5993957 | Miller, Danielle | Confidential - Available Upon Request | | | | | | |
| 5879835 | Miller, Danny | Confidential - Available Upon Request | | | | | | |
| 6009235 | MILLER, DAVE | Confidential - Available Upon Request | | | | | | |
| 5873101 | Miller, David | Confidential - Available Upon Request | | | | | | |
| 5881531 | Miller, David Louis | Confidential - Available Upon Request | | | | | | |
| 5879558 | Miller, David William | Confidential - Available Upon Request | | | | | | |
| 5990997 | MILLER, DAWN | Confidential - Available Upon Request | | | | | | |
| 6005558 | MILLER, DAWN | Confidential - Available Upon Request | | | | | | |
| 5989938 | MILLER, DAWN | Confidential - Available Upon Request | | | | | | |
| 6004499 | MILLER, DAWN | Confidential - Available Upon Request | | | | | | |
| 5893644 | Miller, Derek | Confidential - Available Upon Request | | | | | | |
| 5879771 | Miller, Don | Confidential - Available Upon Request | | | | | | |
| 5982916 | Miller, Donald | Confidential - Available Upon Request | | | | | | |
| 5997477 | Miller, Donald | Confidential - Available Upon Request | | | | | | |
| 5989218 | Miller, Eddie | Confidential - Available Upon Request | | | | | | |
| 6003779 | Miller, Eddie | Confidential - Available Upon Request | | | | | | |
| 5880288 | Miller, Eddie Floyd | Confidential - Available Upon Request | | | | | | |
| 5984069 | Miller, Elaine | Confidential - Available Upon Request | | | | | | |
| 5998630 | Miller, Elaine | Confidential - Available Upon Request | | | | | | |
| 5894399 | Miller, Elizabeth J | Confidential - Available Upon Request | | | | | | |
| 5894716 | Miller, Eric A | Confidential - Available Upon Request | | | | | | |
| 5991107 | Miller, Erica | Confidential - Available Upon Request | | | | | | |
| 6005668 | Miller, Erica | Confidential - Available Upon Request | | | | | | |
| 6008285 | Miller, Forrest | Confidential - Available Upon Request | | | | | | |
| 5982134 | Miller, Francis | Confidential - Available Upon Request | | | | | | |
| 5996583 | Miller, Francis | Confidential - Available Upon Request | | | | | | |
| 5987140 | Miller, Gary | Confidential - Available Upon Request | | | | | | |
| 6001701 | Miller, Gary | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5987102 | Miller, Greg | Confidential - Available Upon Request | | | | | | |
| 6001663 | Miller, Greg | Confidential - Available Upon Request | | | | | | |
| 5888642 | Miller, Gregory Scott | Confidential - Available Upon Request | | | | | | |
| 5896340 | Miller, Heather Dianne | Confidential - Available Upon Request | | | | | | |
| 5899044 | Miller, Heather Jayne | Confidential - Available Upon Request | | | | | | |
| 5983511 | Miller, Inger | Confidential - Available Upon Request | | | | | | |
| 5998072 | Miller, Inger | Confidential - Available Upon Request | | | | | | |
| 5981334 | Miller, Jack/Cathy | Confidential - Available Upon Request | | | | | | |
| 5995555 | Miller, Jack/Cathy | Confidential - Available Upon Request | | | | | | |
| 5893385 | Miller, Jacob Bradford | Confidential - Available Upon Request | | | | | | |
| 5894695 | Miller, James Richard | Confidential - Available Upon Request | | | | | | |
| 5884095 | Miller, James Ronald | Confidential - Available Upon Request | | | | | | |
| 5989555 | MILLER, JANET | Confidential - Available Upon Request | | | | | | |
| 6004116 | MILLER, JANET | Confidential - Available Upon Request | | | | | | |
| 5881673 | Miller, Jason | Confidential - Available Upon Request | | | | | | |
| 5901089 | Miller, Jason | Confidential - Available Upon Request | | | | | | |
| 5989603 | miller, Jason | Confidential - Available Upon Request | | | | | | |
| 5990590 | miller, Jason | Confidential - Available Upon Request | | | | | | |
| 6004164 | miller, Jason | Confidential - Available Upon Request | | | | | | |
| 6005151 | miller, Jason | Confidential - Available Upon Request | | | | | | |
| 5892748 | Miller, Jason Allen | Confidential - Available Upon Request | | | | | | |
| 5893993 | Miller, Jeannette L | Confidential - Available Upon Request | | | | | | |
| 5873102 | MILLER, JEFF | Confidential - Available Upon Request | | | | | | |
| 5992469 | Miller, Jeff | Confidential - Available Upon Request | | | | | | |
| 6007030 | Miller, Jeff | Confidential - Available Upon Request | | | | | | |
| 5883417 | Miller, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5983096 | MILLER, JESSEL | Confidential - Available Upon Request | | | | | | |
| 5997657 | MILLER, JESSEL | Confidential - Available Upon Request | | | | | | |
| 5884081 | Miller, Jessica Lynn | Confidential - Available Upon Request | | | | | | |
| 5873103 | MILLER, JESSUP | Confidential - Available Upon Request | | | | | | |
| 5992869 | Miller, Joanne | Confidential - Available Upon Request | | | | | | |
| 6007430 | Miller, Joanne | Confidential - Available Upon Request | | | | | | |
| 5988439 | Miller, Joel | Confidential - Available Upon Request | | | | | | |
| 5989340 | Miller, Joel | Confidential - Available Upon Request | | | | | | |
| 6003000 | Miller, Joel | Confidential - Available Upon Request | | | | | | |
| 6003901 | Miller, Joel | Confidential - Available Upon Request | | | | | | |
| 5890114 | Miller, Jordan | Confidential - Available Upon Request | | | | | | |
| 6008302 | MILLER, JOSHUA | Confidential - Available Upon Request | | | | | | |
| 5893497 | Miller, Joshua | Confidential - Available Upon Request | | | | | | |
| 5991727 | Miller, Joy | Confidential - Available Upon Request | | | | | | |
| 6006288 | Miller, Joy | Confidential - Available Upon Request | | | | | | |
| 5895717 | Miller, Juan J | Confidential - Available Upon Request | | | | | | |
| 5989658 | MILLER, JULIANA | Confidential - Available Upon Request | | | | | | |
| 6004219 | MILLER, JULIANA | Confidential - Available Upon Request | | | | | | |
| 5881348 | Miller, Justin Paul | Confidential - Available Upon Request | | | | | | |
| 5985136 | Miller, Ken and Wendy | Confidential - Available Upon Request | | | | | | |
| 5999697 | Miller, Ken and Wendy | Confidential - Available Upon Request | | | | | | |
| 5955355 | Miller, Kenneth | Confidential - Available Upon Request | | | | | | |
| 5995459 | Miller, Kenneth | Confidential - Available Upon Request | | | | | | |
| 5989414 | MILLER, KENNETH | Confidential - Available Upon Request | | | | | | |
| 6003975 | MILLER, KENNETH | Confidential - Available Upon Request | | | | | | |
| 5886526 | Miller, Kevin Ray | Confidential - Available Upon Request | | | | | | |
| 5895169 | Miller, Kimberly M | Confidential - Available Upon Request | | | | | | |
| 5890694 | Miller, Kolby Tate | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5873104 | MILLER, KRISTOFER | Confidential - Available Upon Request | | | | | | |
| 5881046 | Miller, Kyle | Confidential - Available Upon Request | | | | | | |
| 5891557 | Miller, Laura Jean | Confidential - Available Upon Request | | | | | | |
| 5896024 | Miller, Laura Quan | Confidential - Available Upon Request | | | | | | |
| 5883187 | Miller, Leanne | Confidential - Available Upon Request | | | | | | |
| 5899663 | Miller, Lindsey Nicole | Confidential - Available Upon Request | | | | | | |
| 5987432 | Miller, Louis | Confidential - Available Upon Request | | | | | | |
| 6001993 | Miller, Louis | Confidential - Available Upon Request | | | | | | |
| 5968046 | Miller, Mark | Confidential - Available Upon Request | | | | | | |
| 5994667 | Miller, Mark | Confidential - Available Upon Request | | | | | | |
| 5980916 | Miller, Mark | Confidential - Available Upon Request | | | | | | |
| 5994736 | Miller, Mark | Confidential - Available Upon Request | | | | | | |
| 5983153 | Miller, Martin | Confidential - Available Upon Request | | | | | | |
| 5997714 | Miller, Martin | Confidential - Available Upon Request | | | | | | |
| 5873105 | MILLER, MATT & NICOLE | Confidential - Available Upon Request | | | | | | |
| 5898185 | Miller, Matthew | Confidential - Available Upon Request | | | | | | |
| 5888438 | Miller, Matthew Paul | Confidential - Available Upon Request | | | | | | |
| 5898520 | Miller, Matthew Scott | Confidential - Available Upon Request | | | | | | |
| 5894496 | Miller, Max Lee | Confidential - Available Upon Request | | | | | | |
| 5880137 | Miller, Michael Gray | Confidential - Available Upon Request | | | | | | |
| 6009354 | MILLER, OTTO | Confidential - Available Upon Request | | | | | | |
| 5984021 | Miller, Pamela | Confidential - Available Upon Request | | | | | | |
| 5998582 | Miller, Pamela | Confidential - Available Upon Request | | | | | | |
| 5900870 | Miller, Patrice | Confidential - Available Upon Request | | | | | | |
| 6008075 | Miller, Perry Josh | Confidential - Available Upon Request | | | | | | |
| 6007880 | Miller, Perry Josh | Confidential - Available Upon Request | | | | | | |
| 5987185 | Miller, Ralph | Confidential - Available Upon Request | | | | | | |
| 6001746 | Miller, Ralph | Confidential - Available Upon Request | | | | | | |
| 5980380 | Miller, Ray | Confidential - Available Upon Request | | | | | | |
| 5994015 | Miller, Ray | Confidential - Available Upon Request | | | | | | |
| 5873106 | MILLER, RICK | Confidential - Available Upon Request | | | | | | |
| 5873107 | Miller, Robert | Confidential - Available Upon Request | | | | | | |
| 5880324 | Miller, Robert A. | Confidential - Available Upon Request | | | | | | |
| 5884924 | Miller, Robert Blair | Confidential - Available Upon Request | | | | | | |
| 5890475 | Miller, Robert Hale | Confidential - Available Upon Request | | | | | | |
| 5887247 | Miller, Robert M | Confidential - Available Upon Request | | | | | | |
| 5889839 | Miller, Rodney Douglas | Confidential - Available Upon Request | | | | | | |
| 5898981 | Miller, Ron J. | Confidential - Available Upon Request | | | | | | |
| 5885157 | Miller, Ron Martin | Confidential - Available Upon Request | | | | | | |
| 5885773 | Miller, Ross A | Confidential - Available Upon Request | | | | | | |
| 5983490 | Miller, Sandra | Confidential - Available Upon Request | | | | | | |
| 5998051 | Miller, Sandra | Confidential - Available Upon Request | | | | | | |
| 5898860 | Miller, Scotia | Confidential - Available Upon Request | | | | | | |
| 5992300 | Miller, Sebastian | Confidential - Available Upon Request | | | | | | |
| 6006861 | Miller, Sebastian | Confidential - Available Upon Request | | | | | | |
| 5979972 | Miller, Shari | Confidential - Available Upon Request | | | | | | |
| 5993438 | Miller, Shari | Confidential - Available Upon Request | | | | | | |
| 5988865 | Miller, Shelley | Confidential - Available Upon Request | | | | | | |
| 6003426 | Miller, Shelley | Confidential - Available Upon Request | | | | | | |
| 5885048 | Miller, Steven Rodger | Confidential - Available Upon Request | | | | | | |
| 6008027 | Miller, Stewart and Roth, Richard | Winton Strauss Law Group, P.C. | 2 Ranch Drive, Upper Suite | | Novato | CA | 94945 | |
| 6007691 | Miller, Stewart and Roth, Richard | Winton Strauss Law Group, P.C. | 2 Ranch Drive, Upper Suite | | Novato | CA | 94945 | |
| 5984272 | Miller, Terri | Confidential - Available Upon Request | | | | | | |
| 5998833 | Miller, Terri | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5982553 | MILLER, THOMAS | Confidential - Available Upon Request | | | | | | |
| 5997092 | MILLER, THOMAS | Confidential - Available Upon Request | | | | | | |
| 5892929 | Miller, Tim | Confidential - Available Upon Request | | | | | | |
| 5944060 | Miller, William | Confidential - Available Upon Request | | | | | | |
| 5993634 | Miller, William | Confidential - Available Upon Request | | | | | | |
| 5895427 | Millerick, William S | Confidential - Available Upon Request | | | | | | |
| 5895265 | Miller-Thornton, Susan Lee | Confidential - Available Upon Request | | | | | | |
| 5882464 | Millery, Chantal Marie | Confidential - Available Upon Request | | | | | | |
| 5888368 | Millet, Arik Alin | Confidential - Available Upon Request | | | | | | |
| 5898444 | Millette, Ted | Confidential - Available Upon Request | | | | | | |
| 5983368 | MILLEUR, LEIGH | Confidential - Available Upon Request | | | | | | |
| 5997929 | MILLEUR, LEIGH | Confidential - Available Upon Request | | | | | | |
| 5873108 | Millie and Severson | Confidential - Available Upon Request | | | | | | |
| 5884456 | Milligan, Kimberly Whitney | Confidential - Available Upon Request | | | | | | |
| 5984876 | MILLIKEN, RALPH | Confidential - Available Upon Request | | | | | | |
| 5999437 | MILLIKEN, RALPH | Confidential - Available Upon Request | | | | | | |
| 5898464 | Milliken, Steven | Confidential - Available Upon Request | | | | | | |
| 5894286 | Million, Lance R | Confidential - Available Upon Request | | | | | | |
| 5882697 | Milliren, Karen Elaine | Confidential - Available Upon Request | | | | | | |
| 5984829 | Millison, Todd | Confidential - Available Upon Request | | | | | | |
| 5999390 | Millison, Todd | Confidential - Available Upon Request | | | | | | |
| 5987130 | Millon, Kathlyn | Confidential - Available Upon Request | | | | | | |
| 6001691 | Millon, Kathlyn | Confidential - Available Upon Request | | | | | | |
| 5985667 | Millot, David | Confidential - Available Upon Request | | | | | | |
| 6000228 | Millot, David | Confidential - Available Upon Request | | | | | | |
| 5822226 | Millpointer, Phillip Hoss | Confidential - Available Upon Request | | | | | | |
| 5878492 | Mills III, Morgan Helm | Confidential - Available Upon Request | | | | | | |
| 5988471 | Mills Square-Young, Carol | 130 E Dana ST | | | Mountain View | CA | 94041 | |
| 6003032 | Mills Square-Young, Carol | 130 E Dana ST | | | Mountain View | CA | 94041 | |
| 5980775 | Mills, Aaron & Christine | Confidential - Available Upon Request | | | | | | |
| 5994545 | Mills, Aaron & Christine | Confidential - Available Upon Request | | | | | | |
| 5887073 | Mills, Branson E | Confidential - Available Upon Request | | | | | | |
| 5884412 | Mills, Chelsea Marie | Confidential - Available Upon Request | | | | | | |
| 5879438 | Mills, Daniel Reed | Confidential - Available Upon Request | | | | | | |
| 5990976 | Mills, Diana | Confidential - Available Upon Request | | | | | | |
| 6005537 | Mills, Diana | Confidential - Available Upon Request | | | | | | |
| 5883413 | Mills, Dionne Bunegnal | Confidential - Available Upon Request | | | | | | |
| 6008028 | Mills, Donald | Confidential - Available Upon Request | | | | | | |
| 6007692 | Mills, Donald | Confidential - Available Upon Request | | | | | | |
| 5887221 | Mills, Dustin L | Confidential - Available Upon Request | | | | | | |
| 5963249 | Mills, Judith | Confidential - Available Upon Request | | | | | | |
| 5995320 | Mills, Judith | Confidential - Available Upon Request | | | | | | |
| 5956580 | Mills, Julie | Confidential - Available Upon Request | | | | | | |
| 5996724 | Mills, Julie | Confidential - Available Upon Request | | | | | | |
| 5897745 | Mills, Matthew D. | Confidential - Available Upon Request | | | | | | |
| 5896898 | Mills, Roderick | Confidential - Available Upon Request | | | | | | |
| 5980316 | Mills/Law Offices of Mark Nelson | 215 McHenry Avenue | | | Modesto | CA | 95354 | |
| 5993933 | Mills/Law Offices of Mark Nelson | 215 McHenry Avenue | | | Modesto | CA | 95354 | |
| 5891718 | Millsap Jr., Jack A | Confidential - Available Upon Request | | | | | | |
| 5892645 | Millsap, Trent wesley | Confidential - Available Upon Request | | | | | | |
| 6014247 | MILLVIEW COUNTY WATER DISTRICT | 3081 NO STATE ST | | | UKIAH | CA | 95482 | |
| 5898176 | Millward, George K. | Confidential - Available Upon Request | | | | | | |
| 5982880 | Millward, Richard & Jeannette | Confidential - Available Upon Request | | | | | | |
| 5997441 | Millward, Richard & Jeannette | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5864980 | Milne Design and Build, Inc. | Confidential - Available Upon Request | | | | | | |
| 5873109 | Milne Design and Build, Inc. | Confidential - Available Upon Request | | | | | | |
| 5886065 | Milne, Paul E | Confidential - Available Upon Request | | | | | | |
| 5982149 | Milne, Susan & Bill Veyl | Confidential - Available Upon Request | | | | | | |
| 5996599 | Milne, Susan & Bill Veyl | Confidential - Available Upon Request | | | | | | |
| 5894031 | Milner, Austin Michael | Confidential - Available Upon Request | | | | | | |
| 5873110 | Milo Shammas | Confidential - Available Upon Request | | | | | | |
| 6011513 | MILOMIX PRODUCTIONS | 3210 KERNER BLVD | | | SAN RAFAEL | CA | 94901 | |
| 5989249 | Milovina Vineyards-Milovina, Michael | PO Box 302 | | | Hopland | CA | 95449 | |
| 6003810 | Milovina Vineyards-Milovina, Michael | PO Box 302 | | | Hopland | CA | 95449 | |
| 5873111 | MILPITAS - DISTRICT 2 ASSOCIATES, LLC | Confidential - Available Upon Request | | | | | | |
| 6011854 | MILPITAS MATERIALS CO | 1125 N MILPITAS BLVD | | | MILPITAS | CA | 95035 | |
| 5873112 | Milpitas-District 2 Associates, LLC | Confidential - Available Upon Request | | | | | | |
| 5986177 | MILSNER, NORMAN | Confidential - Available Upon Request | | | | | | |
| 6000738 | MILSNER, NORMAN | Confidential - Available Upon Request | | | | | | |
| 5992770 | Milton, Michael | Confidential - Available Upon Request | | | | | | |
| 6007331 | Milton, Michael | Confidential - Available Upon Request | | | | | | |
| 5894337 | Milum, Elizabeth Lee | Confidential - Available Upon Request | | | | | | |
| 5873113 | MIMA CAPITAL LLC | Confidential - Available Upon Request | | | | | | |
| 5952625 | Mimlitsch, James & Maryann | 895 Via Casa Vista | | | Arroyo Grande | CA | 93420 | |
| 5995246 | Mimlitsch, James & Maryann | 895 Via Casa Vista | | | Arroyo Grande | CA | 93420 | |
| 5986012 | Mims, Gina | Confidential - Available Upon Request | | | | | | |
| 6000573 | Mims, Gina | Confidential - Available Upon Request | | | | | | |
| 6014119 | MIN GAO | Confidential - Available Upon Request | | | | | | |
| 5898014 | Min, Elizabeth Byong Nim | Confidential - Available Upon Request | | | | | | |
| 5897285 | Min, Jay Sung | Confidential - Available Upon Request | | | | | | |
| 5873114 | MIN, LI | Confidential - Available Upon Request | | | | | | |
| 5890874 | Mina, Colby P | Confidential - Available Upon Request | | | | | | |
| 5982751 | MINAFO, MICHAEL & TIFFANI | Confidential - Available Upon Request | | | | | | |
| 5997312 | MINAFO, MICHAEL & TIFFANI | Confidential - Available Upon Request | | | | | | |
| 5980612 | Minamihara, Yoshi & Kasia | Confidential - Available Upon Request | | | | | | |
| 5994328 | Minamihara, Yoshi & Kasia | Confidential - Available Upon Request | | | | | | |
| 5898941 | Minarcin, Susan | Confidential - Available Upon Request | | | | | | |
| 5879874 | Minas, Nicholas | Confidential - Available Upon Request | | | | | | |
| 5864521 | MINASIAN & MINASIAN | Confidential - Available Upon Request | | | | | | |
| 5890947 | Minchillo, Victor James | Confidential - Available Upon Request | | | | | | |
| 5881405 | Minchuk, Tim | Confidential - Available Upon Request | | | | | | |
| 5880782 | Mincy, Thomas R. | Confidential - Available Upon Request | | | | | | |
| 5873115 | MINDEN, STEVE | Confidential - Available Upon Request | | | | | | |
| 6011472 | MINDWALK CONSULTING LLC | 805 805 GILARDI DR | | | PETALUMA | CA | 94952 | |
| 5981641 | Mineau, Helen | Confidential - Available Upon Request | | | | | | |
| 5995972 | Mineau, Helen | Confidential - Available Upon Request | | | | | | |
| 5873116 | MINEO, FRANK | Confidential - Available Upon Request | | | | | | |
| 5893757 | Miner, Jeffrey Donald | Confidential - Available Upon Request | | | | | | |
| 5990211 | Miner, Kim | Confidential - Available Upon Request | | | | | | |
| 6004773 | Miner, Kim | Confidential - Available Upon Request | | | | | | |
| 5895760 | Miner, Leesa Marie | Confidential - Available Upon Request | | | | | | |
| 6012047 | MINERS & PISANI INC | 3551 ARDEN RD | | | HAYWARD | CA | 94545 | |
| 5887629 | Ming, Bobby | Confidential - Available Upon Request | | | | | | |
| 5893389 | Ming, Jordan Dirk | Confidential - Available Upon Request | | | | | | |
| 5887653 | Ming, Patrick | Confidential - Available Upon Request | | | | | | |
| 5991823 | Mingao, Phillip | Confidential - Available Upon Request | | | | | | |
| 6006384 | Mingao, Phillip | Confidential - Available Upon Request | | | | | | |
| 5878904 | Minges, Russell Anthony | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 899 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1922
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5899084 | Miniano, Trina | Confidential - Available Upon Request | | | | | | |
| 5888520 | Minick, Aaron James | Confidential - Available Upon Request | | | | | | |
| 5891187 | Minick, Ryan A | Confidential - Available Upon Request | | | | | | |
| 5885578 | Miniello, Nick | Confidential - Available Upon Request | | | | | | |
| 6009201 | MINIGER, ARNOLD | Confidential - Available Upon Request | | | | | | |
| 5873117 | MINISSALE, ZAC | Confidential - Available Upon Request | | | | | | |
| 5966997 | Minkel, Richard | Confidential - Available Upon Request | | | | | | |
| 5995026 | Minkel, Richard | Confidential - Available Upon Request | | | | | | |
| 5983466 | Minkler, Jason | Confidential - Available Upon Request | | | | | | |
| 5998027 | Minkler, Jason | Confidential - Available Upon Request | | | | | | |
| 5894200 | Minkstein, Joseph Edward | Confidential - Available Upon Request | | | | | | |
| 5873118 | MIN-LYN INVESTMENT, LLC | Confidential - Available Upon Request | | | | | | |
| 5873119 | Minn, Jang | Confidential - Available Upon Request | | | | | | |
| 5989429 | MINNICK, ROBERT | Confidential - Available Upon Request | | | | | | |
| 6003990 | MINNICK, ROBERT | Confidential - Available Upon Request | | | | | | |
| 5873120 | Minor, Gwen | Confidential - Available Upon Request | | | | | | |
| 5988401 | MINOR, JEANETTA | Confidential - Available Upon Request | | | | | | |
| 6002962 | MINOR, JEANETTA | Confidential - Available Upon Request | | | | | | |
| 5898461 | Minor, Stacey Nicole | Confidential - Available Upon Request | | | | | | |
| 5983286 | Minor, Wallace | Confidential - Available Upon Request | | | | | | |
| 5997848 | Minor, Wallace | Confidential - Available Upon Request | | | | | | |
| 5880659 | Minshew, Kenneth Roy | Confidential - Available Upon Request | | | | | | |
| 5897559 | Minshew, Sena Leila | Confidential - Available Upon Request | | | | | | |
| 5990798 | minske, Lucinda | Confidential - Available Upon Request | | | | | | |
| 6005359 | minske, Lucinda | Confidential - Available Upon Request | | | | | | |
| 5974586 | Mint Developement, Jay Singh | 150 W Harris Avenue | | | South San Francisco | CA | 94080 | |
| 5993369 | Mint Developement, Jay Singh | 150 W Harris Avenue | | | South San Francisco | CA | 94080 | |
| 6008131 | Mint Development, L.P. | Wendel, Rosen, Black & Dean LLP (opposing counsel) | 1111 Broadway #2400 | | Oakland | CA | 94607 | |
| 6007790 | Mint Development, L.P. | Wendel, Rosen, Black & Dean LLP (opposing counsel) | 1111 Broadway #2400 | | Oakland | CA | 94607 | |
| 5895757 | Minter, Shannon Michael | Confidential - Available Upon Request | | | | | | |
| 5896578 | Minto, Jack William | Confidential - Available Upon Request | | | | | | |
| 5891061 | Minto, JT | Confidential - Available Upon Request | | | | | | |
| 5873121 | Minton, Heidi Jo | Confidential - Available Upon Request | | | | | | |
| 5989028 | Minton, Joe | Confidential - Available Upon Request | | | | | | |
| 6003590 | Minton, Joe | Confidential - Available Upon Request | | | | | | |
| 5873122 | MINTONYE, RODNEY | Confidential - Available Upon Request | | | | | | |
| 5885105 | Mintun, David | Confidential - Available Upon Request | | | | | | |
| 5896814 | Mintun, James M | Confidential - Available Upon Request | | | | | | |
| 5879363 | Mintz, John Solomon | Confidential - Available Upon Request | | | | | | |
| 5897586 | Mintzer, Todd Benjamin | Confidential - Available Upon Request | | | | | | |
| 5986532 | Minugh, Leila | Confidential - Available Upon Request | | | | | | |
| 6001093 | Minugh, Leila | Confidential - Available Upon Request | | | | | | |
| 5890203 | Minyon, Dina | Confidential - Available Upon Request | | | | | | |
| 5987946 | Mir, Emad | Confidential - Available Upon Request | | | | | | |
| 6002507 | Mir, Emad | Confidential - Available Upon Request | | | | | | |
| 5873123 | Mira Flores Community Devco, LLC | Confidential - Available Upon Request | | | | | | |
| 5981436 | Mira Loma Road Residents | 62 Mira Loma Road | | | Orinda | CA | 94563 | |
| 5995730 | Mira Loma Road Residents | 62 Mira Loma Road | | | Orinda | CA | 94563 | |
| 5873124 | MIRAMAR HOMEBUILDERS | Confidential - Available Upon Request | | | | | | |
| 6013614 | MIRAMONTE SANITATION | P.O. BOX 129 | | | REEDLEY | CA | 93654 | |
| 5895269 | Miramontez, Nancy W | Confidential - Available Upon Request | | | | | | |
| 5895443 | Miramontez, William | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5878460 | Miranda Jr., Johnny B | Confidential - Available Upon Request | | | | | | |
| 5885525 | Miranda Jr., Roman | Confidential - Available Upon Request | | | | | | |
| 5878626 | Miranda, Alexiestalin J | Confidential - Available Upon Request | | | | | | |
| 5982261 | MIRANDA, ALICE | Confidential - Available Upon Request | | | | | | |
| 5996747 | MIRANDA, ALICE | Confidential - Available Upon Request | | | | | | |
| 5983661 | Miranda, Cesar | Confidential - Available Upon Request | | | | | | |
| 5998222 | Miranda, Cesar | Confidential - Available Upon Request | | | | | | |
| 5882026 | Miranda, Desiree Lee | Confidential - Available Upon Request | | | | | | |
| 5987889 | miranda, edith | Confidential - Available Upon Request | | | | | | |
| 6002450 | miranda, edith | Confidential - Available Upon Request | | | | | | |
| 5981565 | Miranda, Kristina | Confidential - Available Upon Request | | | | | | |
| 5995883 | Miranda, Kristina | Confidential - Available Upon Request | | | | | | |
| 5873125 | MIRANDA, LIZ | Confidential - Available Upon Request | | | | | | |
| 5970980 | Miranda, Marconi & Sandra | Confidential - Available Upon Request | | | | | | |
| 5994217 | Miranda, Marconi & Sandra | Confidential - Available Upon Request | | | | | | |
| 5873126 | MIRANDA, MARTHA | Confidential - Available Upon Request | | | | | | |
| 5892068 | Miranda, Nicolas | Confidential - Available Upon Request | | | | | | |
| 5892740 | Miranda, Oscar | Confidential - Available Upon Request | | | | | | |
| 5890925 | Miranda, Philip john | Confidential - Available Upon Request | | | | | | |
| 5893733 | miranda, raymond | Confidential - Available Upon Request | | | | | | |
| 5890983 | Miranda, Roman Daniel | Confidential - Available Upon Request | | | | | | |
| 5885290 | Miranda, Ronald Louis | Confidential - Available Upon Request | | | | | | |
| 5893930 | Miranda, Ruben | Confidential - Available Upon Request | | | | | | |
| 5884523 | Miranda, Sandra | Confidential - Available Upon Request | | | | | | |
| 5983024 | Miranda, Susan | Confidential - Available Upon Request | | | | | | |
| 5997586 | Miranda, Susan | Confidential - Available Upon Request | | | | | | |
| 5884661 | Miranda, Vicky Josefina | Confidential - Available Upon Request | | | | | | |
| 5979942 | Mirande, Anthony | Confidential - Available Upon Request | | | | | | |
| 5993388 | Mirande, Anthony | Confidential - Available Upon Request | | | | | | |
| 5873127 | MIRANDE, GREG | Confidential - Available Upon Request | | | | | | |
| 5896696 | Mirasol, Chris | Confidential - Available Upon Request | | | | | | |
| 5892094 | Mirau, Bradley | Confidential - Available Upon Request | | | | | | |
| 5884728 | Mirazo, Zuyimi | Confidential - Available Upon Request | | | | | | |
| 5888583 | Mirelez Jr., Ruben Jose | Confidential - Available Upon Request | | | | | | |
| 5888114 | Mirelez, John M | Confidential - Available Upon Request | | | | | | |
| 5992327 | Mirhaj, Linet | Confidential - Available Upon Request | | | | | | |
| 6006888 | Mirhaj, Linet | Confidential - Available Upon Request | | | | | | |
| 6011666 | MIRION TECHNOLOGIES INC | 2652 MCGAW AVE | | | IRVINE | CA | 92614 | |
| 6010639 | MIRION TECHNOLOGIES MGPI INC | 5000 HIGHLANDS PKWY STE 150 | | | SMYRNA | GA | 30082 | |
| 5899823 | Mirjalali, Soraya | Confidential - Available Upon Request | | | | | | |
| 5883532 | Miro, Hope Trixy | Confidential - Available Upon Request | | | | | | |
| 5983828 | Miroyan, Christie | Confidential - Available Upon Request | | | | | | |
| 5998389 | Miroyan, Christie | Confidential - Available Upon Request | | | | | | |
| 5898658 | Miryala, Venkateshwar | Confidential - Available Upon Request | | | | | | |
| 5880233 | Mirza, Ozair | Confidential - Available Upon Request | | | | | | |
| 5991413 | misaghi, shohreh | Confidential - Available Upon Request | | | | | | |
| 6005974 | misaghi, shohreh | Confidential - Available Upon Request | | | | | | |
| 5878837 | Mishra, Jharana | Confidential - Available Upon Request | | | | | | |
| 5884282 | Mishra, Nileshmi | Confidential - Available Upon Request | | | | | | |
| 5992653 | Misionero-Arriaga, Johnny | 33155 Gloria Rd | | | Gonzales | CA | 93926 | |
| 6007214 | Misionero-Arriaga, Johnny | 33155 Gloria Rd | | | Gonzales | CA | 93926 | |
| 5988737 | Misionero-Mitchell, Josh | 33155 Gloria Rd | | | Gonzales | CA | 93926 | |
| 6003298 | Misionero-Mitchell, Josh | 33155 Gloria Rd | | | Gonzales | CA | 93926 | |
| 5887192 | Misita, Antonio M | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5873128 | Miskic, Slavko | Confidential - Available Upon Request | | | | | | |
| 5982547 | Misko, Nancy | Confidential - Available Upon Request | | | | | | |
| 5997086 | Misko, Nancy | Confidential - Available Upon Request | | | | | | |
| 5981682 | Miss Bess Hair & Nail | 84 East 3rd Avenue | | | San Mateo | CA | 94401 | |
| 5996017 | Miss Bess Hair & Nail | 84 East 3rd Avenue | | | San Mateo | CA | 94401 | |
| 6012192 | MISSION CONSTRUCTORS INC. | 2177 JERROLD AVE STE 201 | | | SAN FRANCISCO | CA | 94124 | |
| 5873129 | MISSION ELECTRIC | Confidential - Available Upon Request | | | | | | |
| 5865728 | Mission Investment Co,A Partnership | Confidential - Available Upon Request | | | | | | |
| 6008854 | MISSION MEDICAL PATAGONA, LP | Confidential - Available Upon Request | | | | | | |
| 5990106 | Mission Neighborhood Health Center-Diaz, Luz | 240 Shotwell St | | | San Francisco | CA | 94110 | |
| 6004667 | Mission Neighborhood Health Center-Diaz, Luz | 240 Shotwell St | | | San Francisco | CA | 94110 | |
| 5873130 | Mission Pacific Homes LLC | Confidential - Available Upon Request | | | | | | |
| 5873131 | MISSION PARK HOMES, INC | Confidential - Available Upon Request | | | | | | |
| 5873132 | Mission Peak Homes , Inc | Confidential - Available Upon Request | | | | | | |
| 5873133 | MISSION POWDER COATING INC | Confidential - Available Upon Request | | | | | | |
| 6012744 | MISSION SOLAR LLC | 77 WATER ST 8TH FL | | | NEW YORK | NY | 10005 | |
| 5873134 | Mission Springs Camps & Conference Center Inc. | Confidential - Available Upon Request | | | | | | |
| 5991341 | Mission Valley Rock Co.-Audal, Joseph | 24001 Stevens Creek Blvd. | | | Cupertino | CA | 95014 | |
| 6005902 | Mission Valley Rock Co.-Audal, Joseph | 24001 Stevens Creek Blvd. | | | Cupertino | CA | 95014 | |
| 5873135 | MISSION WEST BUILDERS | Confidential - Available Upon Request | | | | | | |
| 6011509 | MISSISSIPPI ENTERPRISE FOR | BUILDING 1103 ROOM 140 | | | STENNIS SPACE CENTER | MS | 39529 | |
| 6012446 | MISSISSIPPI STATE UNIVERSITY | P.O. BOX 5227 | | | MISSISSIPPI STATE | MS | 39762 | |
| 5993003 | Missouri Flat Self Storage, LLC-Fratarcangeli, Pamela | 4040 Stage Court | 4A | | Placerville | CA | 95667 | |
| 6007564 | Missouri Flat Self Storage, LLC-Fratarcangeli, Pamela | 4040 Stage Court | 4A | | Placerville | CA | 95667 | |
| 5993006 | Missouri Flat Self Storage, LLC-Fratarcangeli, Pamela | 4040 Stage Court Elevator | | | Placerville | CA | 95667 | |
| 6007567 | Missouri Flat Self Storage, LLC-Fratarcangeli, Pamela | 4040 Stage Court Elevator | | | Placerville | CA | 95667 | |
| 6011181 | MISTI BRUCERI AND ASSOCIATES LLC | 143 VISTA VIEW DR | | | VACAVILLE | CA | 95688 | |
| 5985993 | MISTO, RAHAF | Confidential - Available Upon Request | | | | | | |
| 6000554 | MISTO, RAHAF | Confidential - Available Upon Request | | | | | | |
| 5888210 | Mistor, Scott | Confidential - Available Upon Request | | | | | | |
| 5987687 | Mistretta, Susan | Confidential - Available Upon Request | | | | | | |
| 6002248 | Mistretta, Susan | Confidential - Available Upon Request | | | | | | |
| 6008300 | Mistry, Dinyar | Confidential - Available Upon Request | | | | | | |
| 5882433 | Mistry, Dinyar Behram | Confidential - Available Upon Request | | | | | | |
| 5881245 | Mistyuk, Mark | Confidential - Available Upon Request | | | | | | |
| 6014120 | MISUN KIM | Confidential - Available Upon Request | | | | | | |
| 5881368 | Mital, Sheena | Confidential - Available Upon Request | | | | | | |
| 6008788 | MITANI, KATHERINE | Confidential - Available Upon Request | | | | | | |
| 6014121 | MITCHELL BREWER | Confidential - Available Upon Request | | | | | | |
| 6009303 | MITCHELL DEVELOPMENT | Confidential - Available Upon Request | | | | | | |
| 6008342 | MITCHELL DEVELOPMENT | Confidential - Available Upon Request | | | | | | |
| 6009968 | Mitchell Kalcic | Confidential - Available Upon Request | | | | | | |
| 5983587 | Mitchell Law Firm | 390 Fifth St. | | | Hollister | CA | 95023 | |
| 5998148 | Mitchell Law Firm | 390 Fifth St. | | | Hollister | CA | 95023 | |
| 6012367 | MITCHELL REPAIR INFORMATION COMPANY | 14145 DANIELSON ST | | | POWAY | CA | 92064 | |
| 6012845 | MITCHELL SNOW INC | 1900 ALAMEDA DE LAS PULGAS STE 101 | | | SAN MATEO | CA | 94403 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6012081 | MITCHELL SNOW INC | 1900 ALAMEDA DE LAS PULGAS STE 110 | | | SAN MATEO | CA | 94403 | |
| 6012757 | MITCHELL SNOW INC | 1900 ALAMEDA DE LAS PULGAS STE 110 | | | SAN MATEO | CA | 94403 | |
| 5874973 | Mitchell, Barry D | Confidential - Available Upon Request | | | | | | |
| 5880166 | Mitchell, Candice Leanne | Confidential - Available Upon Request | | | | | | |
| 5878942 | Mitchell, Carol E | Confidential - Available Upon Request | | | | | | |
| 5891643 | Mitchell, Craig Allen | Confidential - Available Upon Request | | | | | | |
| 5885006 | Mitchell, Daniel Ray | Confidential - Available Upon Request | | | | | | |
| 5981444 | Mitchell, Darlene | Confidential - Available Upon Request | | | | | | |
| 5995738 | Mitchell, Darlene | Confidential - Available Upon Request | | | | | | |
| 5989485 | MITCHELL, DAVID | Confidential - Available Upon Request | | | | | | |
| 6004046 | MITCHELL, DAVID | Confidential - Available Upon Request | | | | | | |
| 5981070 | Mitchell, Diane | Confidential - Available Upon Request | | | | | | |
| 5994963 | Mitchell, Diane | Confidential - Available Upon Request | | | | | | |
| 5884173 | Mitchell, Dionysia | Confidential - Available Upon Request | | | | | | |
| 5884205 | Mitchell, Don Keith | Confidential - Available Upon Request | | | | | | |
| 5891631 | Mitchell, Ernest S | Confidential - Available Upon Request | | | | | | |
| 5883211 | Mitchell, Fiona M | Confidential - Available Upon Request | | | | | | |
| 5888297 | Mitchell, Floyd L | Confidential - Available Upon Request | | | | | | |
| 5891076 | Mitchell, Gavin Rayton | Confidential - Available Upon Request | | | | | | |
| 5892883 | Mitchell, Gregory John | Confidential - Available Upon Request | | | | | | |
| 5895579 | Mitchell, Harry Allen | Confidential - Available Upon Request | | | | | | |
| 5981370 | Mitchell, James | Confidential - Available Upon Request | | | | | | |
| 5995638 | Mitchell, James | Confidential - Available Upon Request | | | | | | |
| 5888194 | Mitchell, Jeremy | Confidential - Available Upon Request | | | | | | |
| 5873136 | Mitchell, John | Confidential - Available Upon Request | | | | | | |
| 5890132 | Mitchell, Kyle B | Confidential - Available Upon Request | | | | | | |
| 5992689 | MITCHELL, LYNNE | Confidential - Available Upon Request | | | | | | |
| 6007250 | MITCHELL, LYNNE | Confidential - Available Upon Request | | | | | | |
| 5898371 | Mitchell, Marcus | Confidential - Available Upon Request | | | | | | |
| 5987895 | Mitchell, Mel | Confidential - Available Upon Request | | | | | | |
| 6002456 | Mitchell, Mel | Confidential - Available Upon Request | | | | | | |
| 5887752 | Mitchell, Michael J | Confidential - Available Upon Request | | | | | | |
| 5878110 | Mitchell, Michelle D | Confidential - Available Upon Request | | | | | | |
| 5882961 | Mitchell, Pamela R | Confidential - Available Upon Request | | | | | | |
| 6008160 | Mitchell, Patricia | Confidential - Available Upon Request | | | | | | |
| 6007820 | Mitchell, Patricia | Confidential - Available Upon Request | | | | | | |
| 6008159 | Mitchell, Patricia | Confidential - Available Upon Request | | | | | | |
| 6007819 | Mitchell, Patricia | Confidential - Available Upon Request | | | | | | |
| 6010549 | Mitchell, Patricia (Atty Rep) | c/o Zief, Diment & Glickman | 109 Geary Street, 4th Floor | | San Francisco | CA | 94108 | |
| 6010455 | Mitchell, Patricia (Atty Rep) | c/o Zief, Diment & Glickman | 109 Geary Street, 4th Floor | | San Francisco | CA | 94108 | |
| 5885150 | Mitchell, Patrick Lynn | Confidential - Available Upon Request | | | | | | |
| 5894667 | Mitchell, Paul | Confidential - Available Upon Request | | | | | | |
| 5983086 | Mitchell, Robert & Jean | Confidential - Available Upon Request | | | | | | |
| 5997647 | Mitchell, Robert & Jean | Confidential - Available Upon Request | | | | | | |
| 5894934 | Mitchell, Robert D | Confidential - Available Upon Request | | | | | | |
| 5878733 | Mitchell, Ryan Melvin | Confidential - Available Upon Request | | | | | | |
| 5887055 | Mitchell, Syretta | Confidential - Available Upon Request | | | | | | |
| 5873137 | Mitchell, Toby | Confidential - Available Upon Request | | | | | | |
| 5895312 | Mitchell-Smith, Phillipa T | Confidential - Available Upon Request | | | | | | |
| 5986389 | Mitchem, Jon | Confidential - Available Upon Request | | | | | | |
| 6000950 | Mitchem, Jon | Confidential - Available Upon Request | | | | | | |
| 5899008 | Mitchener, Michelle | Confidential - Available Upon Request | | | | | | |
| 6011657 | MITEL TECHNOLOGIES INC | 1146 N ALMA SCHOOL RD | | | MESA | AZ | 85201 | |
| 6013168 | MITRATECH HOLDINGS INC | 5001 PLAZA ON THE LAKE STE 111 | | | AUSTIN | TX | 78746 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5901718 | Mitre, Jubarney Brian M | Confidential - Available Upon Request | | | | | | |
| 5884491 | Mitschan, Maria Teresa | Confidential - Available Upon Request | | | | | | |
| 6011369 | MITSUBISHI ELECTRIC POWER | 530 KEYSTONE DR | | | WARRENDALE | PA | 15086 | |
| 6010347 | MITSUBISHI UFJ SECURITIES (USA), INC. | ATTN: PRESIDENT/GENERAL COUNSEL | 350 CALIFORNIA STREET | 19TH FLOOR | SAN FRANCISCO | CA | 94104 | |
| 6010348 | MITSUBISHI UFJ SECURITIES (USA), INC. | ATTN: PRESIDENT/GENERAL COUNSEL | 350 CALIFORNIA STREET | 19TH FLOOR | SAN FRANCISCO | CA | 94104 | |
| 6010389 | MITSUBISHI UFJ SECURITIES (USA), INC. | ATTN: PRESIDENT/GENERAL COUNSEL | 350 CALIFORNIA STREET | 19TH FLOOR | SAN FRANCISCO | CA | 94104 | |
| 5983977 | MITZEL, REBECCA | Confidential - Available Upon Request | | | | | | |
| 5998538 | MITZEL, REBECCA | Confidential - Available Upon Request | | | | | | |
| 5982532 | Mitzoguchi, Amy | Confidential - Available Upon Request | | | | | | |
| 5997066 | Mitzoguchi, Amy | Confidential - Available Upon Request | | | | | | |
| 5899286 | Miura, Keith | Confidential - Available Upon Request | | | | | | |
| 5873138 | MIVI, LLC | Confidential - Available Upon Request | | | | | | |
| 5983524 | Mixon, Daniel | Confidential - Available Upon Request | | | | | | |
| 5998085 | Mixon, Daniel | Confidential - Available Upon Request | | | | | | |
| 5975417 | Mixon, Travis | Confidential - Available Upon Request | | | | | | |
| 5993337 | Mixon, Travis | Confidential - Available Upon Request | | | | | | |
| 5987057 | Mixzel Product Distinction-Drake, Jonathan | 16 Mentone Rd | | | Carmel | CA | 93923 | |
| 6001618 | Mixzel Product Distinction-Drake, Jonathan | 16 Mentone Rd | | | Carmel | CA | 93923 | |
| 5878268 | Miyahira, Gladys | Confidential - Available Upon Request | | | | | | |
| 5885829 | Miyamoto, Martin D | Confidential - Available Upon Request | | | | | | |
| 5897618 | Miyamoto, Scott M. | Confidential - Available Upon Request | | | | | | |
| 5873139 | MIYASHITA NURSERY INC | Confidential - Available Upon Request | | | | | | |
| 5888515 | Mize, Laura Sabrina | Confidential - Available Upon Request | | | | | | |
| 5887847 | Mize, Matthew | Confidential - Available Upon Request | | | | | | |
| 5901689 | Mize, Michael E | Confidential - Available Upon Request | | | | | | |
| 5888818 | Mize, Tyler | Confidential - Available Upon Request | | | | | | |
| 5900668 | Mizokami, Lisa | Confidential - Available Upon Request | | | | | | |
| 5873140 | Mizoroki, Yoshio | Confidential - Available Upon Request | | | | | | |
| 5873141 | Mizrahi, Ronald | Confidential - Available Upon Request | | | | | | |
| 6009505 | MIZUHO BANK, LTD. | 1251 AVENUE OF THE AMERICAS | | | New York | NY | 10020 | |
| 6010341 | MIZUHO BANK, LTD. | 320 Park Ave | | | New York | NY | 10020 | |
| 6010343 | MIZUHO BANK, LTD. | 320 Park Ave | | | New York | NY | 10020 | |
| 5987148 | Mizuno Farms, Inc.-Mizuno, Clark | 29050 S. Ahern Road | | | Tracy | CA | 95304 | |
| 6001709 | Mizuno Farms, Inc.-Mizuno, Clark | 29050 S. Ahern Road | | | Tracy | CA | 95304 | |
| 5873142 | MJK HOMES, INC | Confidential - Available Upon Request | | | | | | |
| 5873143 | MJSF LLC | Confidential - Available Upon Request | | | | | | |
| 6014123 | MK BLAKE ESTATE COMPANY | 944 MC COURTNEY RD | | | GRASS VALLEY | CA | 95949 | |
| 5992100 | MK BLAKE ESTATE COMPANY-FISHER, DIANE | 944 MC COURTNEY RD | STE F | | GRASS VALLEY | CA | 95949 | |
| 6006661 | MK BLAKE ESTATE COMPANY-FISHER, DIANE | 944 MC COURTNEY RD | STE F | | GRASS VALLEY | CA | 95949 | |
| 6012625 | MK CONSULTING SERVICES INC | 747 FOUNTAINHEAD CT | | | SAN RAMON | CA | 94583 | |
| 5864755 | MK Farms | Confidential - Available Upon Request | | | | | | |
| 5873144 | MKL 2005 INC | Confidential - Available Upon Request | | | | | | |
| 5873145 | MKL 2005 INC | Confidential - Available Upon Request | | | | | | |
| 6008779 | MKL 2005, INC. | Confidential - Available Upon Request | | | | | | |
| 5986563 | ML Liquors-Albarati, Yousef | 2 fruitland ave | | | Royal oaks | CA | 95076 | |
| 6001124 | ML Liquors-Albarati, Yousef | 2 fruitland ave | | | Royal oaks | CA | 95076 | |
| 5873146 | MLANDMARK CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5864273 | MLDP INVESTMENTS I LLC | Confidential - Available Upon Request | | | | | | |
| 6010973 | MLU SERVICES INC | 573 HAWTHORNE AVE | | | ATHENS | GA | 30606 | |
| 5873147 | MM Electric | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5873148 | MM Electric | Confidential - Available Upon Request | | | | | | |
| 5873149 | MM Electric | Confidential - Available Upon Request | | | | | | |
| 6011806 | MM REFORESTATION INC | 3786 HAMMONTON-SMARTSVILLE RD | | | MARYSVILLE | CA | 95901 | |
| 5873150 | MMBS, LLC | Confidential - Available Upon Request | | | | | | |
| 5873151 | MMR Constructors | Confidential - Available Upon Request | | | | | | |
| 5987397 | MO BURGER dba burger.-King, Michelle | Po Box 940 | | | Aptos | CA | 95001 | |
| 6001958 | MO BURGER dba burger.-King, Michelle | Po Box 940 | | | Aptos | CA | 95001 | |
| 5873152 | MO Capital Nursery | Confidential - Available Upon Request | | | | | | |
| 6008320 | MO SHATTUCK LLC | Confidential - Available Upon Request | | | | | | |
| 5897854 | Mo, Alice I | Confidential - Available Upon Request | | | | | | |
| 5900618 | Mo, Christina H. | Confidential - Available Upon Request | | | | | | |
| 5880576 | Moarefy, Akbar | Confidential - Available Upon Request | | | | | | |
| 5897891 | Moazed, Ali | Confidential - Available Upon Request | | | | | | |
| 5986985 | MOBERT, MARY | Confidential - Available Upon Request | | | | | | |
| 6001546 | MOBERT, MARY | Confidential - Available Upon Request | | | | | | |
| 6011516 | MOBILE MINI INC | 7420 S KYRENE RD SUITE 101 | | | TEMPLE | AZ | 85283 | |
| 6011335 | MOBILE MOUNTING SOLUTIONS INC | 406 INTERCHANGE ST STE A | | | MCKINNEY | TX | 75071-1829 | |
| 5873153 | Mobilitie LLC | Confidential - Available Upon Request | | | | | | |
| 5873154 | Mobilitie LLC | Confidential - Available Upon Request | | | | | | |
| 5873155 | Mobilitie LLC | Confidential - Available Upon Request | | | | | | |
| 5873156 | Mobilitie LLC | Confidential - Available Upon Request | | | | | | |
| 5873157 | Mobilitie LLC | Confidential - Available Upon Request | | | | | | |
| 5873158 | Mobilitie LLC | Confidential - Available Upon Request | | | | | | |
| 5873159 | Mobilitie LLC | Confidential - Available Upon Request | | | | | | |
| 5873160 | Mobilitie LLC | Confidential - Available Upon Request | | | | | | |
| 5873161 | Mobilitie LLC | Confidential - Available Upon Request | | | | | | |
| 5873162 | Mobilitie LLC | Confidential - Available Upon Request | | | | | | |
| 5873163 | Mobilitie LLC | Confidential - Available Upon Request | | | | | | |
| 5873164 | Mobilitie LLC | Confidential - Available Upon Request | | | | | | |
| 5873165 | Mobilitie LLC | Confidential - Available Upon Request | | | | | | |
| 5873166 | Mobilitie LLC | Confidential - Available Upon Request | | | | | | |
| 5873167 | Mobilitie LLC | Confidential - Available Upon Request | | | | | | |
| 5873168 | Mobilitie LLC | Confidential - Available Upon Request | | | | | | |
| 5873169 | Mobilitie LLC | Confidential - Available Upon Request | | | | | | |
| 5873170 | Mobilitie LLC | Confidential - Available Upon Request | | | | | | |
| 5873171 | Mobilitie LLC | Confidential - Available Upon Request | | | | | | |
| 5873172 | Mobilitie LLC | Confidential - Available Upon Request | | | | | | |
| 5873173 | Mobilitie LLC | Confidential - Available Upon Request | | | | | | |
| 5873174 | Mobilitie LLC | Confidential - Available Upon Request | | | | | | |
| 5873175 | Mobilitie LLC | Confidential - Available Upon Request | | | | | | |
| 5873178 | Mobilitie Management LLC | Confidential - Available Upon Request | | | | | | |
| 5873176 | Mobilitie Management LLC | Confidential - Available Upon Request | | | | | | |
| 5873177 | Mobilitie Management LLC | Confidential - Available Upon Request | | | | | | |
| 5873179 | Mobilitie Management LLC | Confidential - Available Upon Request | | | | | | |
| 5873180 | Mobilitie Management LLC | Confidential - Available Upon Request | | | | | | |
| 5873181 | Mobilitie Management LLC | Confidential - Available Upon Request | | | | | | |
| 5873182 | Mobilitie Management LLC | Confidential - Available Upon Request | | | | | | |
| 5873183 | Mobilitie Management LLC | Confidential - Available Upon Request | | | | | | |
| 5873184 | Mobilitie Management LLC | Confidential - Available Upon Request | | | | | | |
| 5873185 | Mobilitie Management LLC | Confidential - Available Upon Request | | | | | | |
| 5873186 | Mobilitie Management LLC | Confidential - Available Upon Request | | | | | | |
| 5873187 | Mobilitie Management LLC | Confidential - Available Upon Request | | | | | | |
| 5873188 | Mobilitie Management LLC | Confidential - Available Upon Request | | | | | | |
| 5873189 | Mobilitie Management LLC | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5873190 | Mobilitie Management LLC | Confidential - Available Upon Request | | | | | | |
| 5873191 | Mobilitie Management LLC | Confidential - Available Upon Request | | | | | | |
| 5873192 | Mobilitie Management LLC | Confidential - Available Upon Request | | | | | | |
| 5873193 | Mobilitie Management LLC | Confidential - Available Upon Request | | | | | | |
| 5873194 | Mobilitie Management LLC | Confidential - Available Upon Request | | | | | | |
| 5873195 | Mobilitie Management LLC | Confidential - Available Upon Request | | | | | | |
| 5873196 | Mobilitie Management LLC | Confidential - Available Upon Request | | | | | | |
| 5873197 | Mobilitie Management LLC | Confidential - Available Upon Request | | | | | | |
| 5873198 | Mobilitie Management LLC | Confidential - Available Upon Request | | | | | | |
| 5873199 | Mobilitie Management LLC | Confidential - Available Upon Request | | | | | | |
| 5873200 | Mobilitie Management LLC | Confidential - Available Upon Request | | | | | | |
| 5873201 | Mobilitie Management LLC | Confidential - Available Upon Request | | | | | | |
| 5873202 | Mobilitie Management LLC | Confidential - Available Upon Request | | | | | | |
| 5873203 | Mobilitie Services LLC | Confidential - Available Upon Request | | | | | | |
| 5873219 | Mobilitie, LLC | Confidential - Available Upon Request | | | | | | |
| 5873204 | Mobilitie, LLC | Confidential - Available Upon Request | | | | | | |
| 5873205 | Mobilitie, LLC | Confidential - Available Upon Request | | | | | | |
| 5873206 | Mobilitie, LLC | Confidential - Available Upon Request | | | | | | |
| 5873207 | Mobilitie, LLC | Confidential - Available Upon Request | | | | | | |
| 5873208 | Mobilitie, LLC | Confidential - Available Upon Request | | | | | | |
| 5873209 | Mobilitie, LLC | Confidential - Available Upon Request | | | | | | |
| 5873210 | Mobilitie, LLC | Confidential - Available Upon Request | | | | | | |
| 5873211 | Mobilitie, LLC | Confidential - Available Upon Request | | | | | | |
| 5873212 | Mobilitie, LLC | Confidential - Available Upon Request | | | | | | |
| 5873213 | Mobilitie, LLC | Confidential - Available Upon Request | | | | | | |
| 5873214 | Mobilitie, LLC | Confidential - Available Upon Request | | | | | | |
| 5873215 | Mobilitie, LLC | Confidential - Available Upon Request | | | | | | |
| 5873216 | Mobilitie, LLC | Confidential - Available Upon Request | | | | | | |
| 5873217 | Mobilitie, LLC | Confidential - Available Upon Request | | | | | | |
| 5873218 | Mobilitie, LLC | Confidential - Available Upon Request | | | | | | |
| 5979787 | Mobley, April | Confidential - Available Upon Request | | | | | | |
| 5993197 | Mobley, April | Confidential - Available Upon Request | | | | | | |
| 5882807 | Mobley, Lori Lee | Confidential - Available Upon Request | | | | | | |
| 5970325 | Mobley, Marge | Confidential - Available Upon Request | | | | | | |
| 5994979 | Mobley, Marge | Confidential - Available Upon Request | | | | | | |
| 5873220 | Mobley, William | Confidential - Available Upon Request | | | | | | |
| 5982415 | Moby's Auto Wash, Victor Elizalde | 1539 Westwood Blvd | 3703 Stockdale Hwy, Bakersfield | | Los Angeles | CA | 90024 | |
| 5996921 | Moby's Auto Wash, Victor Elizalde | 1539 Westwood Blvd | 3703 Stockdale Hwy, Bakersfield | | Los Angeles | CA | 90024 | |
| 5892874 | Mochel III, Glenn | Confidential - Available Upon Request | | | | | | |
| 5891512 | Mock, David Nicholas | Confidential - Available Upon Request | | | | | | |
| 5992035 | Mock, Jaclyn | Confidential - Available Upon Request | | | | | | |
| 6006596 | Mock, Jaclyn | Confidential - Available Upon Request | | | | | | |
| 5865546 | MOCK, SASHA | Confidential - Available Upon Request | | | | | | |
| 5897760 | Mockler, Mary Beth | Confidential - Available Upon Request | | | | | | |
| 5886404 | Moctezuma, Jorge | Confidential - Available Upon Request | | | | | | |
| 5984617 | Modad, Julia | Confidential - Available Upon Request | | | | | | |
| 5999178 | Modad, Julia | Confidential - Available Upon Request | | | | | | |
| 5990230 | Moddelmog, Katrina | Confidential - Available Upon Request | | | | | | |
| 6004791 | Moddelmog, Katrina | Confidential - Available Upon Request | | | | | | |
| 5990303 | Mode, Cameron | Confidential - Available Upon Request | | | | | | |
| 6004864 | Mode, Cameron | Confidential - Available Upon Request | | | | | | |
| 5864356 | MODERN CUSTOM FABRICATION, INC | Confidential - Available Upon Request | | | | | | |
| 5991535 | Modes, Wes | Confidential - Available Upon Request | | | | | | |
| 6006096 | Modes, Wes | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5873221 | Modesitt, Bruce | Confidential - Available Upon Request | | | | | | |
| 6010634 | MODESTO IRRIGATION DISTRICT | 1231 ELEVENTH ST | | | MODESTO | CA | 95354 | |
| 5873222 | MODJ, MASOUD | Confidential - Available Upon Request | | | | | | |
| 6009309 | MODJTEHEDI, MASSOUD | Confidential - Available Upon Request | | | | | | |
| 6008408 | MODJTHEDI, MASSOUD | Confidential - Available Upon Request | | | | | | |
| 5892063 | Moehlenkamp, Matthew | Confidential - Available Upon Request | | | | | | |
| 5991987 | Moehren, Stefan | Confidential - Available Upon Request | | | | | | |
| 6006548 | Moehren, Stefan | Confidential - Available Upon Request | | | | | | |
| 5873223 | Moeini | Confidential - Available Upon Request | | | | | | |
| 5888010 | Moeller, Adam Steven | Confidential - Available Upon Request | | | | | | |
| 5886274 | Moeller, Craig S | Confidential - Available Upon Request | | | | | | |
| 5894026 | Moeller, Jacob Hugh | Confidential - Available Upon Request | | | | | | |
| 5865721 | MOELLER, STEVE | Confidential - Available Upon Request | | | | | | |
| 5898780 | Moen, James | Confidential - Available Upon Request | | | | | | |
| 5894764 | Moench, Wendy D | Confidential - Available Upon Request | | | | | | |
| 5873224 | MOFFAT BLVD, LLC | Confidential - Available Upon Request | | | | | | |
| 5881068 | Moffat, Thomas Bentley | Confidential - Available Upon Request | | | | | | |
| 5887663 | Moffatt, Charlie W | Confidential - Available Upon Request | | | | | | |
| 5992382 | Moffet, John | Confidential - Available Upon Request | | | | | | |
| 6006943 | Moffet, John | Confidential - Available Upon Request | | | | | | |
| 5873225 | Moffett Place, LLC | Confidential - Available Upon Request | | | | | | |
| 5881386 | Moffett, Amy | Confidential - Available Upon Request | | | | | | |
| 5989379 | Moffett, Cynthia | Confidential - Available Upon Request | | | | | | |
| 6003940 | Moffett, Cynthia | Confidential - Available Upon Request | | | | | | |
| 5884998 | Moffett, Michael Timothy | Confidential - Available Upon Request | | | | | | |
| 5992961 | Moffett, Whitney | Confidential - Available Upon Request | | | | | | |
| 6007522 | Moffett, Whitney | Confidential - Available Upon Request | | | | | | |
| 5890501 | Moffitt, Kelly | Confidential - Available Upon Request | | | | | | |
| 5983847 | Moffitt, Rita | Confidential - Available Upon Request | | | | | | |
| 5998408 | Moffitt, Rita | Confidential - Available Upon Request | | | | | | |
| 5986186 | Moga Transport Inc.-Singh, Happy | 320 CORONA RD | | | PETALUMA | CA | 94954 | |
| 6000747 | Moga Transport Inc.-Singh, Happy | 320 CORONA RD | | | PETALUMA | CA | 94954 | |
| 5986185 | Moga Transport Inc.-Singh, Harwinder | P.O. BOX 53 | | | Petaluma | CA | 94953 | |
| 6000746 | Moga Transport Inc.-Singh, Harwinder | P.O. BOX 53 | | | Petaluma | CA | 94953 | |
| 5873226 | MOGGIO, JON | Confidential - Available Upon Request | | | | | | |
| 5873227 | MOGHADDAM, ALI | Confidential - Available Upon Request | | | | | | |
| 5899895 | Mogilner, Laura | Confidential - Available Upon Request | | | | | | |
| 6008105 | Moglia, John v. PG&E | 419 West 5th | | | Antioch | CA | 94509 | |
| 6007881 | Moglia, John v. PG&E | 419 West 5th | | | Antioch | CA | 94509 | |
| 5894400 | Moglia, Karen | Confidential - Available Upon Request | | | | | | |
| 5895933 | Moh, Josephine | Confidential - Available Upon Request | | | | | | |
| 5873228 | Mohajer, Nazly | Confidential - Available Upon Request | | | | | | |
| 6008218 | Mohamed, Jamil | Confidential - Available Upon Request | | | | | | |
| 6007882 | Mohamed, Jamil | Confidential - Available Upon Request | | | | | | |
| 5983313 | Mohamed, Joseph Sr. | Confidential - Available Upon Request | | | | | | |
| 5997874 | Mohamed, Joseph Sr. | Confidential - Available Upon Request | | | | | | |
| 5900726 | Mohamed, Sabrin | Confidential - Available Upon Request | | | | | | |
| 5982587 | Mohamed-Ali, Ahmed | Confidential - Available Upon Request | | | | | | |
| 5997140 | Mohamed-Ali, Ahmed | Confidential - Available Upon Request | | | | | | |
| 5882231 | Mohammad, Osama | Confidential - Available Upon Request | | | | | | |
| 5885656 | Mohammed, David Henry | Confidential - Available Upon Request | | | | | | |
| 5883106 | Mohammed, Faroza B | Confidential - Available Upon Request | | | | | | |
| 5896777 | Mohammed, Ishaq A | Confidential - Available Upon Request | | | | | | |
| 5900339 | Mohammed, Mushtaq Ali | Confidential - Available Upon Request | | | | | | |

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1930
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6013556 | MOHAVE ELECTRIC COOPERATIVE INC | 928 HANCOCK RD | | | BULLHEAD CITY | AZ | 86430 | |
| 5890432 | Mohebbi, Kavon Elex | Confidential - Available Upon Request | | | | | | |
| 5984856 | Mohinder S Poonia MD INc.-Poonia, Mohinder | 7035 N Chestnut Ave, 102 | | | Frresno | CA | 93720 | |
| 5999417 | Mohinder S Poonia MD INc.-Poonia, Mohinder | 7035 N Chestnut Ave, 102 | | | Frresno | CA | 93720 | |
| 5887026 | Mohler, Robert Thomas | Confidential - Available Upon Request | | | | | | |
| 5989209 | MOHMAND, NAJIBULLAH | Confidential - Available Upon Request | | | | | | |
| 6003770 | MOHMAND, NAJIBULLAH | Confidential - Available Upon Request | | | | | | |
| 5992900 | Mohn, david | Confidential - Available Upon Request | | | | | | |
| 6007461 | Mohn, david | Confidential - Available Upon Request | | | | | | |
| 5897470 | Mohn, Marla H | Confidential - Available Upon Request | | | | | | |
| 5897693 | Mohr, Brian | Confidential - Available Upon Request | | | | | | |
| 5867101 | Mohr, Jason T | Confidential - Available Upon Request | | | | | | |
| 5886501 | Mohr, Jjon Donovan | Confidential - Available Upon Request | | | | | | |
| 5865647 | MOHR, RHETT | Confidential - Available Upon Request | | | | | | |
| 5885861 | Mohr, Richard G | Confidential - Available Upon Request | | | | | | |
| 5885421 | Mohr, Rring G | Confidential - Available Upon Request | | | | | | |
| 5873229 | MOHSEN JALILI | Confidential - Available Upon Request | | | | | | |
| 5873230 | MOHSEN JALILI | Confidential - Available Upon Request | | | | | | |
| 5873231 | MOHSEN JALILI | Confidential - Available Upon Request | | | | | | |
| 5873232 | Mohsen Salek | Confidential - Available Upon Request | | | | | | |
| 5873233 | MOHSEN, HUSSEIN | Confidential - Available Upon Request | | | | | | |
| 5873235 | Mohsenin, Darius | Confidential - Available Upon Request | | | | | | |
| 5990532 | Moisan, beth | Confidential - Available Upon Request | | | | | | |
| 6005093 | Moisan, beth | Confidential - Available Upon Request | | | | | | |
| 5873236 | MOITA, JIM | Confidential - Available Upon Request | | | | | | |
| 5981692 | Mojab, Nazgol | Confidential - Available Upon Request | | | | | | |
| 5996027 | Mojab, Nazgol | Confidential - Available Upon Request | | | | | | |
| 6010581 | Mojan Cleaners | 245 Market Street | | | San Francisco | CA | 94105 | |
| 5873237 | mojas, tinisha | Confidential - Available Upon Request | | | | | | |
| 6013259 | MOJAVE BASIN AREA WATERMASTER | 13846 CONFERENCE CENTER DR | | | APPLE VALLEY | CA | 92307-4377 | |
| 6014115 | MOJAVE DESERT AIR QUAL MGMNT DIST | 14306 PARK AVE | | | VICTORVILLE | CA | 92392 | |
| 6012919 | MOJAVE PUBLIC UTILITY DISTRICT | 15844 K ST | | | MOJAVE | CA | 93501 | |
| 6011984 | MOJAVE SOLAR INC | 1250 SIMMS ST | | | LAKEWOOD | CO | 80401 | |
| 5990973 | Mojica, Analeesa | Confidential - Available Upon Request | | | | | | |
| 6005534 | Mojica, Analeesa | Confidential - Available Upon Request | | | | | | |
| 5985230 | MOJICA, ector | Confidential - Available Upon Request | | | | | | |
| 5999791 | MOJICA, ector | Confidential - Available Upon Request | | | | | | |
| 5987897 | MOJICA, HENRY | Confidential - Available Upon Request | | | | | | |
| 6002458 | MOJICA, HENRY | Confidential - Available Upon Request | | | | | | |
| 5882663 | Mojica, Mark | Confidential - Available Upon Request | | | | | | |
| 5989980 | Mok, Edward | Confidential - Available Upon Request | | | | | | |
| 6004541 | Mok, Edward | Confidential - Available Upon Request | | | | | | |
| 5900006 | Mok, Lai Man | Confidential - Available Upon Request | | | | | | |
| 5900992 | Mok, Pauline | Confidential - Available Upon Request | | | | | | |
| 5882056 | Molake Jr., Habideen Ademola | Confidential - Available Upon Request | | | | | | |
| 5986112 | MOLAND, ALISA | Confidential - Available Upon Request | | | | | | |
| 6000673 | MOLAND, ALISA | Confidential - Available Upon Request | | | | | | |
| 5990603 | MOLATORE, GARY | Confidential - Available Upon Request | | | | | | |
| 6005164 | MOLATORE, GARY | Confidential - Available Upon Request | | | | | | |
| 5873238 | MOLDENHAUR, LARRY | Confidential - Available Upon Request | | | | | | |
| 5975377 | Moldowan, John | Confidential - Available Upon Request | | | | | | |
| 5993136 | Moldowan, John | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5984640 | Moldowan, Mary | Confidential - Available Upon Request | | | | | | |
| 5999201 | Moldowan, Mary | Confidential - Available Upon Request | | | | | | |
| 5873239 | Molecular Devices, LLC | Confidential - Available Upon Request | | | | | | |
| 5892235 | Molen, Mike | Confidential - Available Upon Request | | | | | | |
| 5873240 | MOLES, HEATHER | Confidential - Available Upon Request | | | | | | |
| 5873241 | MOLES, HEATHER | Confidential - Available Upon Request | | | | | | |
| 5873242 | MOLES, HEATHER | Confidential - Available Upon Request | | | | | | |
| 5889519 | Molina III, Cecilio Juan | Confidential - Available Upon Request | | | | | | |
| 5899861 | Molina Jr., George Leyvas | Confidential - Available Upon Request | | | | | | |
| 5893626 | Molina, Angel | Confidential - Available Upon Request | | | | | | |
| 5887456 | Molina, Anthony Robert | Confidential - Available Upon Request | | | | | | |
| 5882027 | Molina, Antonio | Confidential - Available Upon Request | | | | | | |
| 5980474 | Molina, Benjamin | Confidential - Available Upon Request | | | | | | |
| 5994140 | Molina, Benjamin | Confidential - Available Upon Request | | | | | | |
| 5885593 | Molina, Derek | Confidential - Available Upon Request | | | | | | |
| 5890827 | Molina, Erik Alexander | Confidential - Available Upon Request | | | | | | |
| 5889941 | Molina, Francisco | Confidential - Available Upon Request | | | | | | |
| 5894190 | Molina, Gerardo | Confidential - Available Upon Request | | | | | | |
| 5873243 | molina, john | Confidential - Available Upon Request | | | | | | |
| 5985166 | MOLINA, JULIO | Confidential - Available Upon Request | | | | | | |
| 5999727 | MOLINA, JULIO | Confidential - Available Upon Request | | | | | | |
| 5881103 | Molina, Julio Alberto | Confidential - Available Upon Request | | | | | | |
| 5991020 | Molina, Mary | Confidential - Available Upon Request | | | | | | |
| 6005581 | Molina, Mary | Confidential - Available Upon Request | | | | | | |
| 5897563 | Molina, Maryluisa Anoma | Confidential - Available Upon Request | | | | | | |
| 5881067 | Molina, Miguel Angel | Confidential - Available Upon Request | | | | | | |
| 5873244 | MOLINA, RICHARD | Confidential - Available Upon Request | | | | | | |
| 5984716 | MOLINA, TOMAS | Confidential - Available Upon Request | | | | | | |
| 5999277 | MOLINA, TOMAS | Confidential - Available Upon Request | | | | | | |
| 5986095 | Molinari, Robert | Confidential - Available Upon Request | | | | | | |
| 6000656 | Molinari, Robert | Confidential - Available Upon Request | | | | | | |
| 5992294 | Molinaro, James | Confidential - Available Upon Request | | | | | | |
| 6006855 | Molinaro, James | Confidential - Available Upon Request | | | | | | |
| 5954576 | Molineio, Maria | Confidential - Available Upon Request | | | | | | |
| 5995357 | Molineio, Maria | Confidential - Available Upon Request | | | | | | |
| 5992537 | MOLLA, KELSEY | Confidential - Available Upon Request | | | | | | |
| 6007098 | MOLLA, KELSEY | Confidential - Available Upon Request | | | | | | |
| 5873245 | Moller Retail Inc. | Confidential - Available Upon Request | | | | | | |
| 5902083 | MOLLER, DAVID W | Confidential - Available Upon Request | | | | | | |
| 5985437 | MOLLET, KAYLA | Confidential - Available Upon Request | | | | | | |
| 5999998 | MOLLET, KAYLA | Confidential - Available Upon Request | | | | | | |
| 5990011 | Mollie Stone's Markets-Appleby, Matt | 150 Shoreline Highway Building D | | | Mill Valley | CA | 94941 | |
| 6004572 | Mollie Stone's Markets-Appleby, Matt | 150 Shoreline Highway Building D | | | Mill Valley | CA | 94941 | |
| 5873246 | MOLLISON, CRAIG | Confidential - Available Upon Request | | | | | | |
| 5985619 | mollo sarno, ana | Confidential - Available Upon Request | | | | | | |
| 6000180 | mollo sarno, ana | Confidential - Available Upon Request | | | | | | |
| 5873247 | Molly Avenue, LLC. | Confidential - Available Upon Request | | | | | | |
| 5881319 | Molnar, Ethelyne R | Confidential - Available Upon Request | | | | | | |
| 5899650 | Molnar, Gregory Charles | Confidential - Available Upon Request | | | | | | |
| 5895601 | Molnar, Nicholas Thomas | Confidential - Available Upon Request | | | | | | |
| 5881450 | Molnar, Rosalba | Confidential - Available Upon Request | | | | | | |
| 5873248 | MOLYNEUX, DALE | Confidential - Available Upon Request | | | | | | |
| 5986925 | Momand, Khaled | Confidential - Available Upon Request | | | | | | |
| 6001486 | Momand, Khaled | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5887474 | Mombeni, Siamak | Confidential - Available Upon Request | | | | | | |
| 5879029 | Momber, Michael J | Confidential - Available Upon Request | | | | | | |
| 5864840 | MONACHE MEADOWS FARMING | Confidential - Available Upon Request | | | | | | |
| 5900213 | Monaghan, Kathleen | Confidential - Available Upon Request | | | | | | |
| 5896184 | Monaghan, Matthew | Confidential - Available Upon Request | | | | | | |
| 5873249 | Monahan | Confidential - Available Upon Request | | | | | | |
| 5882191 | Monahan, Joseph Paul | Confidential - Available Upon Request | | | | | | |
| 5873250 | MONARCH DUNES, LLC | Confidential - Available Upon Request | | | | | | |
| 5873251 | MONARCH DUNES, LLC | Confidential - Available Upon Request | | | | | | |
| 5873252 | MONARCH DUNES, LLC | Confidential - Available Upon Request | | | | | | |
| 5873253 | MONARCH DUNES, LLC | Confidential - Available Upon Request | | | | | | |
| 5896705 | Monardi, Marino | Confidential - Available Upon Request | | | | | | |
| 5889342 | Monath, Jared Lane | Confidential - Available Upon Request | | | | | | |
| 5890066 | Moncada, David Velasco | Confidential - Available Upon Request | | | | | | |
| 5880161 | Moncrief, Connor | Confidential - Available Upon Request | | | | | | |
| 5899881 | Mondon, Jeffrey Stewart | Confidential - Available Upon Request | | | | | | |
| 5884478 | Mondragon, Daniel Gomez | Confidential - Available Upon Request | | | | | | |
| 5884623 | Mondragon, Doreen Dolores | Confidential - Available Upon Request | | | | | | |
| 5897423 | Mondragon, Gabriela | Confidential - Available Upon Request | | | | | | |
| 5873254 | MONDRAGON, MIKE | Confidential - Available Upon Request | | | | | | |
| 5982142 | Mondragon, Oscar | Confidential - Available Upon Request | | | | | | |
| 5996591 | Mondragon, Oscar | Confidential - Available Upon Request | | | | | | |
| 5889730 | Mondragon, Roberto | Confidential - Available Upon Request | | | | | | |
| 5981117 | Mondragon, Susana | Confidential - Available Upon Request | | | | | | |
| 5995052 | Mondragon, Susana | Confidential - Available Upon Request | | | | | | |
| 5988775 | MONDRAGON, TOMAS | Confidential - Available Upon Request | | | | | | |
| 6003336 | MONDRAGON, TOMAS | Confidential - Available Upon Request | | | | | | |
| 5891830 | Monds, Kevin Matthew | Confidential - Available Upon Request | | | | | | |
| 5984483 | Monetta, Natalie | Confidential - Available Upon Request | | | | | | |
| 5999045 | Monetta, Natalie | Confidential - Available Upon Request | | | | | | |
| 5894202 | Money, Pamela R | Confidential - Available Upon Request | | | | | | |
| 5987090 | Money, Pat | Confidential - Available Upon Request | | | | | | |
| 6001651 | Money, Pat | Confidential - Available Upon Request | | | | | | |
| 5882412 | Monforte, Carl Allen | Confidential - Available Upon Request | | | | | | |
| 5891465 | Monica D Mostajo | Confidential - Available Upon Request | | | | | | |
| 6008141 | Monica Stevens and James Stevens | Confidential - Available Upon Request | | | | | | |
| 6007801 | Monica Stevens and James Stevens | Confidential - Available Upon Request | | | | | | |
| 5955233 | Monica's Athletic Footwear | 1330 California Ave | | | Bakersfield | CA | 93304 | |
| 5995413 | Monica's Athletic Footwear | 1330 California Ave | | | Bakersfield | CA | 93304 | |
| 5873255 | Monighetti, Rick | Confidential - Available Upon Request | | | | | | |
| 5895426 | Moniz-Witten, Tanya | Confidential - Available Upon Request | | | | | | |
| 5992894 | Monjaras, Luz | Confidential - Available Upon Request | | | | | | |
| 6007455 | Monjaras, Luz | Confidential - Available Upon Request | | | | | | |
| 5986561 | Monjaraz, Esteban | Confidential - Available Upon Request | | | | | | |
| 6001122 | Monjaraz, Esteban | Confidential - Available Upon Request | | | | | | |
| 5878937 | Monk, James B | Confidential - Available Upon Request | | | | | | |
| 5873256 | Monley Cronin, Inc | Confidential - Available Upon Request | | | | | | |
| 5873257 | Monley Cronin, Inc | Confidential - Available Upon Request | | | | | | |
| 5873258 | Monley Cronin, Inc | Confidential - Available Upon Request | | | | | | |
| 5873259 | Monley Cronin, Inc | Confidential - Available Upon Request | | | | | | |
| 5873260 | Monley Cronin, Inc | Confidential - Available Upon Request | | | | | | |
| 5873261 | Monley Cronin, Inc | Confidential - Available Upon Request | | | | | | |
| 5873262 | Monley Cronin, Inc | Confidential - Available Upon Request | | | | | | |
| 5897065 | Monninger, James R. | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5882880 | Monohon, Karen Allyn | Confidential - Available Upon Request | | | | | | |
| 5882692 | Monreal, Jolanda Inez | Confidential - Available Upon Request | | | | | | |
| 5883244 | Monroe, Angie J | Confidential - Available Upon Request | | | | | | |
| 5885058 | Monroe, Edgar Louis | Confidential - Available Upon Request | | | | | | |
| 5982713 | MONROE, ELIZABETH | Confidential - Available Upon Request | | | | | | |
| 5997274 | MONROE, ELIZABETH | Confidential - Available Upon Request | | | | | | |
| 5900165 | Monroe, John Logan | Confidential - Available Upon Request | | | | | | |
| 5888952 | Monroe, Jon M. | Confidential - Available Upon Request | | | | | | |
| 5973411 | Monroe, Lorna | Confidential - Available Upon Request | | | | | | |
| 5993616 | Monroe, Lorna | Confidential - Available Upon Request | | | | | | |
| 5901306 | Monroy, Kelly M | Confidential - Available Upon Request | | | | | | |
| 5887957 | Monsibais, Manuel R | Confidential - Available Upon Request | | | | | | |
| 5879535 | Monson, Jennifer Moffatt | Confidential - Available Upon Request | | | | | | |
| 5984435 | Monster Chef Corporation-Chan, Cecilia | PO Box 57 | | | El Granada | CA | 94018 | |
| 5998996 | Monster Chef Corporation-Chan, Cecilia | PO Box 57 | | | El Granada | CA | 94018 | |
| 5873263 | MONT TERRA HOLDINGS, LLC | Confidential - Available Upon Request | | | | | | |
| 5897197 | Montag, Jean Robeson | Confidential - Available Upon Request | | | | | | |
| 5873264 | MONTALBO, DAVID | Confidential - Available Upon Request | | | | | | |
| 5887807 | Montalvo, Antonio | Confidential - Available Upon Request | | | | | | |
| 5893537 | Montalvo, Robert M | Confidential - Available Upon Request | | | | | | |
| 5873265 | MONTALVO, THOMAS | Confidential - Available Upon Request | | | | | | |
| 5895566 | Montana, Jeffrey Michael | Confidential - Available Upon Request | | | | | | |
| 5899338 | Montana, Matthew Clay | Confidential - Available Upon Request | | | | | | |
| 5898522 | Montana, Richard Gregory | Confidential - Available Upon Request | | | | | | |
| 5883840 | Montanaro, Susan | Confidential - Available Upon Request | | | | | | |
| 5885175 | Montanez, Anthony Alex | Confidential - Available Upon Request | | | | | | |
| 5983350 | Montanez, Ariadna | Confidential - Available Upon Request | | | | | | |
| 5997911 | Montanez, Ariadna | Confidential - Available Upon Request | | | | | | |
| 5884601 | Montanez, Bianca Ibeth | Confidential - Available Upon Request | | | | | | |
| 5897999 | Montanez, Irene | Confidential - Available Upon Request | | | | | | |
| 5873266 | Montanez, Julio | Confidential - Available Upon Request | | | | | | |
| 5884612 | Montanez, Salvador | Confidential - Available Upon Request | | | | | | |
| 5897130 | Montanez, Victor Alfonso | Confidential - Available Upon Request | | | | | | |
| 5984381 | Montano, Charles | Confidential - Available Upon Request | | | | | | |
| 5998942 | Montano, Charles | Confidential - Available Upon Request | | | | | | |
| 5950260 | Montano, Darrel | Confidential - Available Upon Request | | | | | | |
| 5995021 | Montano, Darrel | Confidential - Available Upon Request | | | | | | |
| 5878096 | Montano, Martha | Confidential - Available Upon Request | | | | | | |
| 5873267 | MONTASSIER, SYLVAIN | Confidential - Available Upon Request | | | | | | |
| 5873268 | MONTECITO REALTY GROUP, LP | Confidential - Available Upon Request | | | | | | |
| 5901266 | Montegrande, Clarence F. | Confidential - Available Upon Request | | | | | | |
| 5873269 | monteiel, matthew | Confidential - Available Upon Request | | | | | | |
| 5982286 | Monteiro (Atty Repd), Avelino | 530 Jackson Street, 2nd Floor | | | San Francisco | CA | 94133 | |
| 5996779 | Monteiro (Atty Repd), Avelino | 530 Jackson Street, 2nd Floor | | | San Francisco | CA | 94133 | |
| 5982180 | MONTEIRO, JOHN | Confidential - Available Upon Request | | | | | | |
| 5996631 | MONTEIRO, JOHN | Confidential - Available Upon Request | | | | | | |
| 5873270 | Monteiro, Mike | Confidential - Available Upon Request | | | | | | |
| 5987008 | MONTEJANO, ANDREA | Confidential - Available Upon Request | | | | | | |
| 6001569 | MONTEJANO, ANDREA | Confidential - Available Upon Request | | | | | | |
| 5873271 | MONTEJANO, JAVIER | Confidential - Available Upon Request | | | | | | |
| 5896465 | Montejano, Yolanda M | Confidential - Available Upon Request | | | | | | |
| 5989544 | Monteleone, Livia | Confidential - Available Upon Request | | | | | | |
| 6004105 | Monteleone, Livia | Confidential - Available Upon Request | | | | | | |
| 6008101 | Montellano, 1Lt, Max M. | Ernst Law Group | 1020 Palm St. | | San Luis Obispo | CA | 93401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6007762 | Montellano, 1Lt, Max M. | Ernst Law Group | 1020 Palm St. | | San Luis Obispo | CA | 93401 | |
| 5985411 | MONTELLANO, JOSEPH | Confidential - Available Upon Request | | | | | | |
| 5999972 | MONTELLANO, JOSEPH | Confidential - Available Upon Request | | | | | | |
| 6010550 | Montellano, Max | Confidential - Available Upon Request | | | | | | |
| 6010456 | Montellano, Max | Confidential - Available Upon Request | | | | | | |
| 5987032 | Montello, April | Confidential - Available Upon Request | | | | | | |
| 6001593 | Montello, April | Confidential - Available Upon Request | | | | | | |
| 5879779 | Montelongo, Sergio | Confidential - Available Upon Request | | | | | | |
| 5883916 | Montelongo, Sharon | Confidential - Available Upon Request | | | | | | |
| 5984163 | Montemerlo, Michael | Confidential - Available Upon Request | | | | | | |
| 5998724 | Montemerlo, Michael | Confidential - Available Upon Request | | | | | | |
| 5891551 | Montenegro, Jesse | Confidential - Available Upon Request | | | | | | |
| 5873272 | Monteon, Alfredo | Confidential - Available Upon Request | | | | | | |
| 5965956 | Montepeque, Mario | Confidential - Available Upon Request | | | | | | |
| 5995408 | Montepeque, Mario | Confidential - Available Upon Request | | | | | | |
| 6013084 | MONTEREY BAY COMMUNICATIONS INC | 250 NATURAL BRIDGES DR | | | SANTA CRUZ | CA | 95060 | |
| 6014531 | MONTEREY BAY COMMUNITY POWER | 70 GARDEN CT STE 300 | | | MONTEREY | CA | 93940 | |
| 5864407 | MONTEREY BAY MILITARY HOUSING, LLC | Confidential - Available Upon Request | | | | | | |
| 5986756 | Monterey Beach Dunes Inn-Thompson, Ryan | 1919 Grand Canal Blvd | Suite B5 | | Stockton | CA | 95207 | |
| 6001317 | Monterey Beach Dunes Inn-Thompson, Ryan | 1919 Grand Canal Blvd | Suite B5 | | Stockton | CA | 95207 | |
| 5873274 | MONTEREY BOTANICALS LLC | Confidential - Available Upon Request | | | | | | |
| 5873273 | MONTEREY BOTANICALS LLC | Confidential - Available Upon Request | | | | | | |
| 5873275 | MONTEREY BOTANICALS, LLC | Confidential - Available Upon Request | | | | | | |
| 6013394 | MONTEREY CITY DISPOSAL SERVICE INC | P.O. BOX 2780 | | | MONTEREY | CA | 93942-2780 | |
| 5873276 | Monterey County Resource Management Agency | Confidential - Available Upon Request | | | | | | |
| 5863832 | Monterey County Tax Collector | P.O. Box 891 | | | Salinas | CA | 93902-0891 | |
| 5864117 | Monterey County Tax Collector | P.O. Box 891 | | | Salinas | CA | 93902-0891 | |
| 5865787 | Monterey Cty Water Res Agency | Confidential - Available Upon Request | | | | | | |
| 6012478 | MONTEREY FIRE SAFE COUNCIL INC | 2221 GARDEN RD | | | MONTEREY | CA | 93940 | |
| 6010907 | MONTEREY MECHANICAL CO | 8275 SAN LEANDRO ST | | | OAKLAND | CA | 94621 | |
| 5873277 | MONTEREY PACIFIC INC | Confidential - Available Upon Request | | | | | | |
| 5979958 | Monterey Pacific Inc Quail Run | 40410 Arroyo Seco Road | 26080 Iverson Road,Gonzales CA | | Soledad | CA | 93960 | |
| 5993411 | Monterey Pacific Inc Quail Run | 40410 Arroyo Seco Road | 26080 Iverson Road,Gonzales CA | | Soledad | CA | 93960 | |
| 5990876 | Monterey Pacific-Arroyo, Jake | 40410 Arroyo Seco Rd. | | | Soledad | CA | 93960 | |
| 6005437 | Monterey Pacific-Arroyo, Jake | 40410 Arroyo Seco Rd. | | | Soledad | CA | 93960 | |
| 5873278 | MONTEREY PENINSULA AIRPORT DISTRICT | Confidential - Available Upon Request | | | | | | |
| 5986758 | Monterey Peninsula Investments LLC-Thompson, Ryan | 1919 Grand Canal Blvd | Suite B5 | | Stockton | CA | 95207 | |
| 6001319 | Monterey Peninsula Investments LLC-Thompson, Ryan | 1919 Grand Canal Blvd | Suite B5 | | Stockton | CA | 95207 | |
| 5873279 | MONTEREY PENINSULA PROPERTIES | Confidential - Available Upon Request | | | | | | |
| 5873280 | Monterey Peninsula School District | Confidential - Available Upon Request | | | | | | |
| 5873281 | Monterey Plaza LP | Confidential - Available Upon Request | | | | | | |
| 5873282 | Monterey Reg Water Pollution Ctrl Auth | Confidential - Available Upon Request | | | | | | |
| 6013158 | MONTEREY REGIONAL WATER | 5 HARRIS CT BLDG D | | | MONTEREY | CA | 93940 | |
| 6014006 | MONTEREY REGIONAL WATER | P.O. BOX 2109 | | | MONTEREY | CA | 93942-2109 | |
| 5864474 | Monterey Regional Water Pollution Control Agency | Confidential - Available Upon Request | | | | | | |
| 5873283 | Monterey Salinas Transit | Confidential - Available Upon Request | | | | | | |
| 5991921 | Monterey Salinas Transit-Harvath, Hunter | 19 Upper Ragsdale Dr | Suite 200 | | Monterey | CA | 93940 | |
| 6006482 | Monterey Salinas Transit-Harvath, Hunter | 19 Upper Ragsdale Dr | Suite 200 | | Monterey | CA | 93940 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 912 of 1456

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1935 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5990870 | Monterey Zoo-Sammut, Charlie | Confidential - Available Upon Request | | | | | | |
| 6005431 | Monterey Zoo-Sammut, Charlie | Confidential - Available Upon Request | | | | | | |
| 5985887 | MONTERO, ALICIA | Confidential - Available Upon Request | | | | | | |
| 6000448 | MONTERO, ALICIA | Confidential - Available Upon Request | | | | | | |
| 5892086 | Montero, Carrie Ann | Confidential - Available Upon Request | | | | | | |
| 5880181 | Montero, Darvin | Confidential - Available Upon Request | | | | | | |
| 5893001 | Montero, Mitchell | Confidential - Available Upon Request | | | | | | |
| 5882295 | Montes de Oca, Ernesto Daniel | Confidential - Available Upon Request | | | | | | |
| 5892254 | Montes, Andy Lee | Confidential - Available Upon Request | | | | | | |
| 5982864 | Montes, Clyde | Confidential - Available Upon Request | | | | | | |
| 5997425 | Montes, Clyde | Confidential - Available Upon Request | | | | | | |
| 5988033 | Montes, CSAA for Diane | 4828 County Road N | | | Orland | CA | 95963 | |
| 6002595 | Montes, CSAA for Diane | 4828 County Road N | | | Orland | CA | 95963 | |
| 5873284 | MONTES, GRISELDA | Confidential - Available Upon Request | | | | | | |
| 5897300 | Montes, Jenice Vanessa | Confidential - Available Upon Request | | | | | | |
| 5992310 | Montes, Jorge | Confidential - Available Upon Request | | | | | | |
| 6006871 | Montes, Jorge | Confidential - Available Upon Request | | | | | | |
| 6008435 | MONTES, JOSE | Confidential - Available Upon Request | | | | | | |
| 5897416 | Montes, Marcos Anthony | Confidential - Available Upon Request | | | | | | |
| 5901512 | Montes, Marina Emmily | Confidential - Available Upon Request | | | | | | |
| 5889508 | Montes, Martin M | Confidential - Available Upon Request | | | | | | |
| 5991140 | Montes, Quilina | Confidential - Available Upon Request | | | | | | |
| 6005701 | Montes, Quilina | Confidential - Available Upon Request | | | | | | |
| 5985494 | Montes, Rey | Confidential - Available Upon Request | | | | | | |
| 6000055 | Montes, Rey | Confidential - Available Upon Request | | | | | | |
| 5983222 | Montes, Rosario | Confidential - Available Upon Request | | | | | | |
| 5997783 | Montes, Rosario | Confidential - Available Upon Request | | | | | | |
| 5873285 | MONTES, WILFREDO | Confidential - Available Upon Request | | | | | | |
| 5873286 | MONTESOL LLC | Confidential - Available Upon Request | | | | | | |
| 5865182 | MONTESSORI ELEMENTARY SCHOOL OF TRACY, INC | Confidential - Available Upon Request | | | | | | |
| 6008071 | Montez, Antonio; Montez, German; Osuna, Diana; Osuna; Elizabeth; Osuna, Abraham; Montez, Pablo; Zuno, Jessica; Contreras, Ramon | Carlson & Johnson | 472 S. Glassell Street | | Orange | CA | 92866 | |
| 6007734 | Montez, Antonio; Montez, German; Osuna, Diana; Osuna; Elizabeth; Osuna, Abraham; Montez, Pablo; Zuno, Jessica; Contreras, Ramon | Carlson & Johnson | 472 S. Glassell Street | | Orange | CA | 92866 | |
| 5896247 | Montez, Matthew | Confidential - Available Upon Request | | | | | | |
| 5890397 | Montez, Matthias | Confidential - Available Upon Request | | | | | | |
| 5990296 | Montezuma Wetlands LLC, Sharon Hall | 2000 Powell Street, Suite 920 | | | Emeryville | CA | 94608 | |
| 6004857 | Montezuma Wetlands LLC, Sharon Hall | 2000 Powell Street, Suite 920 | | | Emeryville | CA | 94608 | |
| 6014100 | MONTFORD R BRYAN | Confidential - Available Upon Request | | | | | | |
| 6008532 | Montford R. Bryan | Confidential - Available Upon Request | | | | | | |
| 5893235 | Montgomery Jr., Alan Glenn | Confidential - Available Upon Request | | | | | | |
| 5950467 | Montgomery Olson, Paula | PO Box 2533 | 2745 Foxen Canyon Lane | | Avila | CA | 93424 | |
| 5995029 | Montgomery Olson, Paula | PO Box 2533 | 2745 Foxen Canyon Lane | | Avila | CA | 93424 | |
| 5880378 | Montgomery, Aric | Confidential - Available Upon Request | | | | | | |
| 5901933 | Montgomery, Daina Nicole | Confidential - Available Upon Request | | | | | | |
| 5885965 | Montgomery, Diana A | Confidential - Available Upon Request | | | | | | |
| 5984596 | MONTGOMERY, DWIGHT | Confidential - Available Upon Request | | | | | | |
| 5999157 | MONTGOMERY, DWIGHT | Confidential - Available Upon Request | | | | | | |
| 5990210 | Montgomery, Henry | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 913 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1936 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6004772 | Montgomery, Henry | Confidential - Available Upon Request | | | | | | |
| 5880548 | Montgomery, Jermaine T. | Confidential - Available Upon Request | | | | | | |
| 5896652 | Montgomery, Kevin | Confidential - Available Upon Request | | | | | | |
| 5873287 | Montgomery, Maryann | Confidential - Available Upon Request | | | | | | |
| 5880329 | Montgomery, Monica Bonafacia | Confidential - Available Upon Request | | | | | | |
| 5959426 | Montgomery, Rosemary | Confidential - Available Upon Request | | | | | | |
| 5996356 | Montgomery, Rosemary | Confidential - Available Upon Request | | | | | | |
| 5892455 | Montgomery, Stephen | Confidential - Available Upon Request | | | | | | |
| 5879454 | Montgomery, Stephen G | Confidential - Available Upon Request | | | | | | |
| 5895397 | Montgomery, Steve E | Confidential - Available Upon Request | | | | | | |
| 5893360 | Montgomery, Tanner Jordan | Confidential - Available Upon Request | | | | | | |
| 5886154 | Montgomery, Troy Darrin | Confidential - Available Upon Request | | | | | | |
| 5873288 | MONTI, PAUL | Confidential - Available Upon Request | | | | | | |
| 5879605 | Montiel, Edward J | Confidential - Available Upon Request | | | | | | |
| 5873289 | MONTIEL, LUIS | Confidential - Available Upon Request | | | | | | |
| 5894570 | Montiel, Mike S | Confidential - Available Upon Request | | | | | | |
| 5878171 | Montiel, Rodolfo C | Confidential - Available Upon Request | | | | | | |
| 5988225 | MONTIJO, DAVID | Confidential - Available Upon Request | | | | | | |
| 6002808 | MONTIJO, DAVID | Confidential - Available Upon Request | | | | | | |
| 5895340 | Montizambert, Eric Alan | Confidential - Available Upon Request | | | | | | |
| 5893297 | Montoya Jr., Oscar | Confidential - Available Upon Request | | | | | | |
| 5878250 | Montoya, Antonio R. | Confidential - Available Upon Request | | | | | | |
| 5886387 | Montoya, Chet | Confidential - Available Upon Request | | | | | | |
| 5886752 | Montoya, David I | Confidential - Available Upon Request | | | | | | |
| 5990051 | Montoya, Debbie | Confidential - Available Upon Request | | | | | | |
| 6004612 | Montoya, Debbie | Confidential - Available Upon Request | | | | | | |
| 5884250 | Montoya, Elizabeth Navarro | Confidential - Available Upon Request | | | | | | |
| 5879891 | Montoya, Higinio | Confidential - Available Upon Request | | | | | | |
| 5892932 | MONTOYA, JESUS GILBERT | Confidential - Available Upon Request | | | | | | |
| 5889696 | Montoya, Jonathan David | Confidential - Available Upon Request | | | | | | |
| 5873290 | MONTOYA, JOSE | Confidential - Available Upon Request | | | | | | |
| 5901071 | Montoya, Mark Anthony | Confidential - Available Upon Request | | | | | | |
| 5895699 | Montoya, Melissa Lynn | Confidential - Available Upon Request | | | | | | |
| 5878698 | Montoya, Patricia | Confidential - Available Upon Request | | | | | | |
| 5888399 | Montoya, Phillip James | Confidential - Available Upon Request | | | | | | |
| 5884307 | Montoya, Rachel May | Confidential - Available Upon Request | | | | | | |
| 5884175 | Montoya, Richard Andrew | Confidential - Available Upon Request | | | | | | |
| 5890914 | Montoya, Thomas A | Confidential - Available Upon Request | | | | | | |
| 5901967 | Montoya, Virginia | Confidential - Available Upon Request | | | | | | |
| 6011594 | MONTROSE AIR QUALITY SERVICES LLC | 1 PARK PLZ STE 1000 | | | IRVINE | CA | 92614 | |
| 5983009 | Montti, Federico | Confidential - Available Upon Request | | | | | | |
| 5997571 | Montti, Federico | Confidential - Available Upon Request | | | | | | |
| 5873291 | Monty, MELISSA | Confidential - Available Upon Request | | | | | | |
| 6014458 | MONUMENT CRISIS CENTER | 1990 MARKET ST | | | CONCORD | CA | 94520 | |
| 5899240 | Monzon, Lucy Hang | Confidential - Available Upon Request | | | | | | |
| 5987774 | Monzon, Roberto | Confidential - Available Upon Request | | | | | | |
| 6002335 | Monzon, Roberto | Confidential - Available Upon Request | | | | | | |
| 5992601 | Moo, Christopher | Confidential - Available Upon Request | | | | | | |
| 6007162 | Moo, Christopher | Confidential - Available Upon Request | | | | | | |
| 5992568 | Moody, Breanna | Confidential - Available Upon Request | | | | | | |
| 6007129 | Moody, Breanna | Confidential - Available Upon Request | | | | | | |
| 5873292 | MOODY, DAVID | Confidential - Available Upon Request | | | | | | |
| 5873294 | MOODY, KENNETH | Confidential - Available Upon Request | | | | | | |
| 5873293 | MOODY, KENNETH | Confidential - Available Upon Request | | | | | | |

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1937 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5873295 | MOODY, KENNETH | Confidential - Available Upon Request | | | | | | |
| 5873296 | MOODY, KENNETH | Confidential - Available Upon Request | | | | | | |
| 5873297 | MOODY, KENNETH | Confidential - Available Upon Request | | | | | | |
| 5878160 | Moody, Stacy Marie Doherty | Confidential - Available Upon Request | | | | | | |
| 5881110 | Moody, Thomas | Confidential - Available Upon Request | | | | | | |
| 5886198 | Moody, Tonya M | Confidential - Available Upon Request | | | | | | |
| 5898943 | Moolakatt, Rinly Joseph | Confidential - Available Upon Request | | | | | | |
| 5886051 | Moon Jr., James A | Confidential - Available Upon Request | | | | | | |
| 5901673 | Moon, Jeromy Edward | Confidential - Available Upon Request | | | | | | |
| 5884075 | Moon, Michael Jeffrey | Confidential - Available Upon Request | | | | | | |
| 5985918 | Moon, Myrtle | Confidential - Available Upon Request | | | | | | |
| 6000479 | Moon, Myrtle | Confidential - Available Upon Request | | | | | | |
| 5885499 | Moon, Paul R | Confidential - Available Upon Request | | | | | | |
| 5989637 | Moon, Shalon | Confidential - Available Upon Request | | | | | | |
| 6004198 | Moon, Shalon | Confidential - Available Upon Request | | | | | | |
| 5873298 | MOONDANCE FARMS | Confidential - Available Upon Request | | | | | | |
| 5873299 | MOONEY, BILL | Confidential - Available Upon Request | | | | | | |
| 5896985 | Mooney, Denise C | Confidential - Available Upon Request | | | | | | |
| 5883033 | Mooney, Susan | Confidential - Available Upon Request | | | | | | |
| 5882273 | Mooneyham, Brett Jared | Confidential - Available Upon Request | | | | | | |
| 5901748 | Mooneyhan, Curtis | Confidential - Available Upon Request | | | | | | |
| 5873300 | Moonraker Brewing Company LLC | Confidential - Available Upon Request | | | | | | |
| 5873301 | MOORE ARCHITEC | Confidential - Available Upon Request | | | | | | |
| 6014227 | MOORE INDUSTRIES INTERNATIONAL INC | 16650 SCHOENBORN ST | | | SEPULVEDA | CA | 91343-6196 | |
| 5893829 | Moore Jr., Alvin Earl | Confidential - Available Upon Request | | | | | | |
| 5879465 | Moore Jr., David Sando | Confidential - Available Upon Request | | | | | | |
| 5873302 | Moore Solar Heating Cooling | Confidential - Available Upon Request | | | | | | |
| 6011109 | MOORE TWINING ASSOCIATES INC | 2527 FRESNO ST | | | FRESNO | CA | 93721 | |
| 5901039 | Moore, Adam Todd | Confidential - Available Upon Request | | | | | | |
| 5878344 | Moore, Adama N. | Confidential - Available Upon Request | | | | | | |
| 5873303 | Moore, Adrian | Confidential - Available Upon Request | | | | | | |
| 5888585 | Moore, Adrian Page | Confidential - Available Upon Request | | | | | | |
| 5884305 | Moore, Angela | Confidential - Available Upon Request | | | | | | |
| 5983301 | Moore, Annese | Confidential - Available Upon Request | | | | | | |
| 5997863 | Moore, Annese | Confidential - Available Upon Request | | | | | | |
| 5987460 | Moore, Arthur | Confidential - Available Upon Request | | | | | | |
| 6002021 | Moore, Arthur | Confidential - Available Upon Request | | | | | | |
| 5888311 | Moore, Benjamin | Confidential - Available Upon Request | | | | | | |
| 5883174 | Moore, Benjamin | Confidential - Available Upon Request | | | | | | |
| 5891985 | Moore, Brad | Confidential - Available Upon Request | | | | | | |
| 5881160 | Moore, Brandon | Confidential - Available Upon Request | | | | | | |
| 5884384 | Moore, Brenda | Confidential - Available Upon Request | | | | | | |
| 5873304 | Moore, Brent | Confidential - Available Upon Request | | | | | | |
| 5892178 | Moore, Brian T | Confidential - Available Upon Request | | | | | | |
| 5891189 | Moore, Bryan Scott | Confidential - Available Upon Request | | | | | | |
| 5897938 | Moore, Christian | Confidential - Available Upon Request | | | | | | |
| 5888825 | Moore, Christopher R | Confidential - Available Upon Request | | | | | | |
| 5873305 | MOORE, CLIFF | Confidential - Available Upon Request | | | | | | |
| 5901416 | Moore, Colette Marie | Confidential - Available Upon Request | | | | | | |
| 5888334 | Moore, Dan D | Confidential - Available Upon Request | | | | | | |
| 5886166 | Moore, Dane R | Confidential - Available Upon Request | | | | | | |
| 5879187 | Moore, Daniel James | Confidential - Available Upon Request | | | | | | |
| 5884227 | Moore, Darran Laral | Confidential - Available Upon Request | | | | | | |
| 5873306 | MOORE, DAVID | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 915 of 1456

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1938
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5884954 | Moore, David S | Confidential - Available Upon Request | | | | | | |
| 5884646 | Moore, DeMar Levon | Confidential - Available Upon Request | | | | | | |
| 5870337 | Moore, Don | Confidential - Available Upon Request | | | | | | |
| 5886785 | Moore, Duane A | Confidential - Available Upon Request | | | | | | |
| 5898603 | Moore, Dustin Armstrong | Confidential - Available Upon Request | | | | | | |
| 5886263 | Moore, Erik | Confidential - Available Upon Request | | | | | | |
| 5882991 | Moore, Ernestine Dolores | Confidential - Available Upon Request | | | | | | |
| 5988967 | Moore, Felicia | Confidential - Available Upon Request | | | | | | |
| 6003528 | Moore, Felicia | Confidential - Available Upon Request | | | | | | |
| 5873307 | MOORE, GARY | Confidential - Available Upon Request | | | | | | |
| 5888526 | Moore, Gary Frederick | Confidential - Available Upon Request | | | | | | |
| 5988536 | MOORE, GEORGE | Confidential - Available Upon Request | | | | | | |
| 6003097 | MOORE, GEORGE | Confidential - Available Upon Request | | | | | | |
| 5895131 | Moore, Gerald F | Confidential - Available Upon Request | | | | | | |
| 5952306 | Moore, Guy | Confidential - Available Upon Request | | | | | | |
| 5996819 | Moore, Guy | Confidential - Available Upon Request | | | | | | |
| 5888248 | Moore, Holly | Confidential - Available Upon Request | | | | | | |
| 5883714 | Moore, Jasmine Denice | Confidential - Available Upon Request | | | | | | |
| 5889389 | Moore, Jason Eric | Confidential - Available Upon Request | | | | | | |
| 5892619 | Moore, Jeffrey | Confidential - Available Upon Request | | | | | | |
| 5873308 | MOORE, JIM | Confidential - Available Upon Request | | | | | | |
| 5873309 | MOORE, JIM | Confidential - Available Upon Request | | | | | | |
| 5873310 | Moore, John | Confidential - Available Upon Request | | | | | | |
| 5898066 | Moore, John | Confidential - Available Upon Request | | | | | | |
| 5894911 | Moore, John Randall | Confidential - Available Upon Request | | | | | | |
| 5888767 | Moore, Johnathan Eugene | Confidential - Available Upon Request | | | | | | |
| 5887096 | Moore, Joshua C | Confidential - Available Upon Request | | | | | | |
| 5896385 | Moore, Karras | Confidential - Available Upon Request | | | | | | |
| 5992710 | Moore, Kathryn | Confidential - Available Upon Request | | | | | | |
| 6007271 | Moore, Kathryn | Confidential - Available Upon Request | | | | | | |
| 5991989 | MOORE, KERRY | Confidential - Available Upon Request | | | | | | |
| 6006550 | MOORE, KERRY | Confidential - Available Upon Request | | | | | | |
| 5873311 | moore, kim | Confidential - Available Upon Request | | | | | | |
| 5883592 | Moore, Kimberley Ann | Confidential - Available Upon Request | | | | | | |
| 5884655 | Moore, Kimberly D | Confidential - Available Upon Request | | | | | | |
| 5989610 | MOORE, KRISTINE | Confidential - Available Upon Request | | | | | | |
| 6004171 | MOORE, KRISTINE | Confidential - Available Upon Request | | | | | | |
| 5989811 | Moore, Lakysha | Confidential - Available Upon Request | | | | | | |
| 6004372 | Moore, Lakysha | Confidential - Available Upon Request | | | | | | |
| 5992677 | Moore, Larry | Confidential - Available Upon Request | | | | | | |
| 6007238 | Moore, Larry | Confidential - Available Upon Request | | | | | | |
| 5987210 | Moore, Lawrence | Confidential - Available Upon Request | | | | | | |
| 6001771 | Moore, Lawrence | Confidential - Available Upon Request | | | | | | |
| 5983016 | Moore, Lynda and David | Confidential - Available Upon Request | | | | | | |
| 5997578 | Moore, Lynda and David | Confidential - Available Upon Request | | | | | | |
| 5892155 | Moore, Matthew Brian | Confidential - Available Upon Request | | | | | | |
| 5881831 | Moore, Matthew Jason | Confidential - Available Upon Request | | | | | | |
| 5892218 | Moore, Michael | Confidential - Available Upon Request | | | | | | |
| 5893139 | Moore, Michael | Confidential - Available Upon Request | | | | | | |
| 5890851 | Moore, Michael | Confidential - Available Upon Request | | | | | | |
| 5901605 | Moore, Michael J. | Confidential - Available Upon Request | | | | | | |
| 5888050 | Moore, Michael Thomas | Confidential - Available Upon Request | | | | | | |
| 5886775 | Moore, Michael W | Confidential - Available Upon Request | | | | | | |
| 5986118 | MOORE, MYRNA | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6000679 | MOORE, MYRNA | Confidential - Available Upon Request | | | | | | |
| 5896281 | Moore, Najla W | Confidential - Available Upon Request | | | | | | |
| 5986794 | Moore, Nathaniel | Confidential - Available Upon Request | | | | | | |
| 6001355 | Moore, Nathaniel | Confidential - Available Upon Request | | | | | | |
| 5986010 | MOORE, PAMELA | Confidential - Available Upon Request | | | | | | |
| 6000571 | MOORE, PAMELA | Confidential - Available Upon Request | | | | | | |
| 5882474 | Moore, Patricia Lynn | Confidential - Available Upon Request | | | | | | |
| 5898719 | Moore, Patrick | Confidential - Available Upon Request | | | | | | |
| 5879576 | Moore, Paul | Confidential - Available Upon Request | | | | | | |
| 5984521 | Moore, Randy | Confidential - Available Upon Request | | | | | | |
| 5999082 | Moore, Randy | Confidential - Available Upon Request | | | | | | |
| 5983536 | Moore, Richard and Diane | Confidential - Available Upon Request | | | | | | |
| 5998097 | Moore, Richard and Diane | Confidential - Available Upon Request | | | | | | |
| 5982165 | Moore, Robert | Confidential - Available Upon Request | | | | | | |
| 5996615 | Moore, Robert | Confidential - Available Upon Request | | | | | | |
| 5948993 | Moore, Robert | Confidential - Available Upon Request | | | | | | |
| 5994775 | Moore, Robert | Confidential - Available Upon Request | | | | | | |
| 5899820 | Moore, Robert H. | Confidential - Available Upon Request | | | | | | |
| 5980429 | Moore, Rosie | Confidential - Available Upon Request | | | | | | |
| 5994091 | Moore, Rosie | Confidential - Available Upon Request | | | | | | |
| 5889192 | Moore, Roy D | Confidential - Available Upon Request | | | | | | |
| 5880112 | Moore, Ryan W | Confidential - Available Upon Request | | | | | | |
| 5886960 | Moore, Samuel David | Confidential - Available Upon Request | | | | | | |
| 5878949 | Moore, Sara Kelly | Confidential - Available Upon Request | | | | | | |
| 5886066 | Moore, Sean D | Confidential - Available Upon Request | | | | | | |
| 5989106 | Moore, Shanel | Confidential - Available Upon Request | | | | | | |
| 6003667 | Moore, Shanel | Confidential - Available Upon Request | | | | | | |
| 5879159 | Moore, Shawn L | Confidential - Available Upon Request | | | | | | |
| 5886549 | Moore, Shea C | Confidential - Available Upon Request | | | | | | |
| 5899230 | Moore, Sheila Ann | Confidential - Available Upon Request | | | | | | |
| 5887053 | Moore, Shon | Confidential - Available Upon Request | | | | | | |
| 5892018 | Moore, Stella D | Confidential - Available Upon Request | | | | | | |
| 5984123 | Moore, Steven | Confidential - Available Upon Request | | | | | | |
| 5998684 | Moore, Steven | Confidential - Available Upon Request | | | | | | |
| 5983807 | Moore, Sue | Confidential - Available Upon Request | | | | | | |
| 5998368 | Moore, Sue | Confidential - Available Upon Request | | | | | | |
| 5901442 | Moore, Svetlana Alexandrovna | Confidential - Available Upon Request | | | | | | |
| 5987607 | Moore, Tana | Confidential - Available Upon Request | | | | | | |
| 6002168 | Moore, Tana | Confidential - Available Upon Request | | | | | | |
| 5986348 | Moore, Tina | Confidential - Available Upon Request | | | | | | |
| 6000909 | Moore, Tina | Confidential - Available Upon Request | | | | | | |
| 5900116 | Moore, William | Confidential - Available Upon Request | | | | | | |
| 5892099 | Moore, Zenniko D | Confidential - Available Upon Request | | | | | | |
| 5864619 | MOORETOWN RANCHERIA (FEATHER FALLS CASINO) | Confidential - Available Upon Request | | | | | | |
| 5894189 | Moorleghen, Stephen | Confidential - Available Upon Request | | | | | | |
| 5985488 | Moorman, Jason | Confidential - Available Upon Request | | | | | | |
| 6000049 | Moorman, Jason | Confidential - Available Upon Request | | | | | | |
| 5980119 | Moorpark Clearners, La Nan | 5152 Moorpark Avenue #50 | | | San Jose | CA | 95129 | |
| 5993667 | Moorpark Clearners, La Nan | 5152 Moorpark Avenue #50 | | | San Jose | CA | 95129 | |
| 5987257 | Moorthy, Ravi | Confidential - Available Upon Request | | | | | | |
| 6001818 | Moorthy, Ravi | Confidential - Available Upon Request | | | | | | |
| 5900170 | Moosa, Muhammad | Confidential - Available Upon Request | | | | | | |
| 5888443 | Mootz, Mitchell William | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 917 of 1456

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5989779 | MOOYAH BURGERS FRIES SHAKES-Katzman, Loren | 43 Pulido Ct. | | | Danville | CA | 94526 | |
| 6004340 | MOOYAH BURGERS FRIES SHAKES-Katzman, Loren | 43 Pulido Ct. | | | Danville | CA | 94526 | |
| 5898881 | Mopati, Sireesha | Confidential - Available Upon Request | | | | | | |
| 5988499 | Mopress, Erika | Confidential - Available Upon Request | | | | | | |
| 6003060 | Mopress, Erika | Confidential - Available Upon Request | | | | | | |
| 5865176 | MOQUIN, RICHARD | Confidential - Available Upon Request | | | | | | |
| 5891049 | Moquin, Scott A | Confidential - Available Upon Request | | | | | | |
| 5865077 | MOR, TAL | Confidential - Available Upon Request | | | | | | |
| 5989268 | MORA SANCHEZ, MARIA EUGENIA | Confidential - Available Upon Request | | | | | | |
| 6003829 | MORA SANCHEZ, MARIA EUGENIA | Confidential - Available Upon Request | | | | | | |
| 5982477 | Mora, Angelicia | Confidential - Available Upon Request | | | | | | |
| 5996989 | Mora, Angelicia | Confidential - Available Upon Request | | | | | | |
| 5892811 | Mora, Daniel A. | Confidential - Available Upon Request | | | | | | |
| 5954232 | Mora, Eduardo | Confidential - Available Upon Request | | | | | | |
| 5995343 | Mora, Eduardo | Confidential - Available Upon Request | | | | | | |
| 5893937 | Mora, Erwin Roberto | Confidential - Available Upon Request | | | | | | |
| 5984492 | Mora, James | Confidential - Available Upon Request | | | | | | |
| 5999054 | Mora, James | Confidential - Available Upon Request | | | | | | |
| 6008665 | MORA, JASON | Confidential - Available Upon Request | | | | | | |
| 5873312 | MORA, JEFF | Confidential - Available Upon Request | | | | | | |
| 5881947 | Mora, Jody G | Confidential - Available Upon Request | | | | | | |
| 5884642 | Mora, Julia | Confidential - Available Upon Request | | | | | | |
| 5877893 | Mora, Patricia M | Confidential - Available Upon Request | | | | | | |
| 5885642 | Mora, Susan | Confidential - Available Upon Request | | | | | | |
| 5884407 | Mora, Thomas severiano | Confidential - Available Upon Request | | | | | | |
| 5992881 | Mora, Tyle | Confidential - Available Upon Request | | | | | | |
| 6007442 | Mora, Tyle | Confidential - Available Upon Request | | | | | | |
| 5895583 | Morabe, Anthony | Confidential - Available Upon Request | | | | | | |
| 6008864 | MORAD, CYRUS | Confidential - Available Upon Request | | | | | | |
| 5991732 | Morad, Nick | Confidential - Available Upon Request | | | | | | |
| 6006293 | Morad, Nick | Confidential - Available Upon Request | | | | | | |
| 5873313 | Morada Crossings Apartment Assc., LLC | Confidential - Available Upon Request | | | | | | |
| 5865572 | MORADI, HOJJAT | Confidential - Available Upon Request | | | | | | |
| 5980248 | Moradi, Mostafa | Confidential - Available Upon Request | | | | | | |
| 5993853 | Moradi, Mostafa | Confidential - Available Upon Request | | | | | | |
| 5881767 | Moradkhani, Curtis Aguirre | Confidential - Available Upon Request | | | | | | |
| 5982626 | Morados, Renan | Confidential - Available Upon Request | | | | | | |
| 5997187 | Morados, Renan | Confidential - Available Upon Request | | | | | | |
| 5873314 | Moraga 1 INV, LLC | Confidential - Available Upon Request | | | | | | |
| 5984646 | Moraga Emerald, Inc. DBA Burger King-Grant, Pamela | 93 Underhill Road | | | Orinda | CA | 94563 | |
| 5999207 | Moraga Emerald, Inc. DBA Burger King-Grant, Pamela | 93 Underhill Road | | | Orinda | CA | 94563 | |
| 5873315 | Moraga General Properties, LLC | Confidential - Available Upon Request | | | | | | |
| 5873316 | MORAIS, ANTONIO | Confidential - Available Upon Request | | | | | | |
| 5884248 | Morales, Alina | Confidential - Available Upon Request | | | | | | |
| 5979800 | Morales, Amelia | Confidential - Available Upon Request | | | | | | |
| 5993211 | Morales, Amelia | Confidential - Available Upon Request | | | | | | |
| 5979799 | Morales, Amelia | Confidential - Available Upon Request | | | | | | |
| 5993210 | Morales, Amelia | Confidential - Available Upon Request | | | | | | |
| 5987003 | MORALES, ANA | Confidential - Available Upon Request | | | | | | |
| 5987004 | MORALES, ANA | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6001564 | MORALES, ANA | Confidential - Available Upon Request | | | | | | |
| 6001565 | MORALES, ANA | Confidential - Available Upon Request | | | | | | |
| 5881303 | Morales, Andrea Alexandra | Confidential - Available Upon Request | | | | | | |
| 5900986 | Morales, Andrew James | Confidential - Available Upon Request | | | | | | |
| 5976691 | Morales, Araceli | Confidential - Available Upon Request | | | | | | |
| 5993455 | Morales, Araceli | Confidential - Available Upon Request | | | | | | |
| 5893206 | Morales, Armando | Confidential - Available Upon Request | | | | | | |
| 5880798 | Morales, Ben | Confidential - Available Upon Request | | | | | | |
| 5986384 | Morales, Benjamin | Confidential - Available Upon Request | | | | | | |
| 6000945 | Morales, Benjamin | Confidential - Available Upon Request | | | | | | |
| 5887069 | Morales, Bertha | Confidential - Available Upon Request | | | | | | |
| 5882965 | Morales, Clara J | Confidential - Available Upon Request | | | | | | |
| 5986887 | Morales, Colleen | Confidential - Available Upon Request | | | | | | |
| 6001448 | Morales, Colleen | Confidential - Available Upon Request | | | | | | |
| 5990746 | Morales, Daniel | Confidential - Available Upon Request | | | | | | |
| 6005308 | Morales, Daniel | Confidential - Available Upon Request | | | | | | |
| 5885042 | Morales, Danny John | Confidential - Available Upon Request | | | | | | |
| 5980727 | MORALES, Debbie & Alfred | 289 Payne Road | | | San Juan Bautista | CA | 95045 | |
| 5994482 | MORALES, Debbie & Alfred | 289 Payne Road | | | San Juan Bautista | CA | 95045 | |
| 5884163 | Morales, Diane Monique | Confidential - Available Upon Request | | | | | | |
| 5893805 | Morales, Esteven Pablo | Confidential - Available Upon Request | | | | | | |
| 5981294 | Morales, Gerardo | Confidential - Available Upon Request | | | | | | |
| 5995443 | Morales, Gerardo | Confidential - Available Upon Request | | | | | | |
| 5980039 | Morales, Jaime | Confidential - Available Upon Request | | | | | | |
| 5993520 | Morales, Jaime | Confidential - Available Upon Request | | | | | | |
| 5981959 | Morales, John | Confidential - Available Upon Request | | | | | | |
| 5996373 | Morales, John | Confidential - Available Upon Request | | | | | | |
| 5892449 | Morales, Jose Gilberto | Confidential - Available Upon Request | | | | | | |
| 5986090 | Morales, Juvenal | Confidential - Available Upon Request | | | | | | |
| 6000651 | Morales, Juvenal | Confidential - Available Upon Request | | | | | | |
| 5895127 | Morales, Lisa Monica | Confidential - Available Upon Request | | | | | | |
| 5963768 | Morales, Maria | Confidential - Available Upon Request | | | | | | |
| 5995257 | Morales, Maria | Confidential - Available Upon Request | | | | | | |
| 5981890 | Morales, Maria | Confidential - Available Upon Request | | | | | | |
| 5996298 | Morales, Maria | Confidential - Available Upon Request | | | | | | |
| 5895012 | Morales, Maria R | Confidential - Available Upon Request | | | | | | |
| 5896134 | Morales, Melisa | Confidential - Available Upon Request | | | | | | |
| 5984861 | MORALES, PAULA | Confidential - Available Upon Request | | | | | | |
| 5999422 | MORALES, PAULA | Confidential - Available Upon Request | | | | | | |
| 5897159 | Morales, Rafael Alejandro | Confidential - Available Upon Request | | | | | | |
| 5899264 | Morales, Roberto | Confidential - Available Upon Request | | | | | | |
| 5891917 | Morales, Roman J | Confidential - Available Upon Request | | | | | | |
| 5897640 | Morales, Sandra | Confidential - Available Upon Request | | | | | | |
| 5965650 | Morales, Victor | Confidential - Available Upon Request | | | | | | |
| 5995088 | Morales, Victor | Confidential - Available Upon Request | | | | | | |
| 5882979 | Morales, Yolanda A | Confidential - Available Upon Request | | | | | | |
| 5895743 | Morales-Burnham, Carol E | Confidential - Available Upon Request | | | | | | |
| 5983312 | Moralez, Francisca | Confidential - Available Upon Request | | | | | | |
| 5997814 | Moralez, Francisca | Confidential - Available Upon Request | | | | | | |
| 5884230 | Moralez, Valarie | Confidential - Available Upon Request | | | | | | |
| 5983407 | Moran, Cecilia | Confidential - Available Upon Request | | | | | | |
| 5997969 | Moran, Cecilia | Confidential - Available Upon Request | | | | | | |
| 5983682 | Moran, Edwin & Nancy | Confidential - Available Upon Request | | | | | | |
| 5998243 | Moran, Edwin & Nancy | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6009380 | MORAN, EMILIO | Confidential - Available Upon Request | | | | | | |
| 5981888 | Moran, Jess | Confidential - Available Upon Request | | | | | | |
| 5996296 | Moran, Jess | Confidential - Available Upon Request | | | | | | |
| 5879121 | Moran, Lori | Confidential - Available Upon Request | | | | | | |
| 5887184 | Moran, Maria | Confidential - Available Upon Request | | | | | | |
| 5896190 | Moran, Nicholas | Confidential - Available Upon Request | | | | | | |
| 5982738 | Moran-Garcia, Jovita | Confidential - Available Upon Request | | | | | | |
| 5997299 | Moran-Garcia, Jovita | Confidential - Available Upon Request | | | | | | |
| 5885810 | Morasca, Gregory | Confidential - Available Upon Request | | | | | | |
| 5889063 | Morataya, Edwin | Confidential - Available Upon Request | | | | | | |
| 5886481 | Morath, David Allen | Confidential - Available Upon Request | | | | | | |
| 5891432 | Moratti Jr., Dominick Lawrence | Confidential - Available Upon Request | | | | | | |
| 5873317 | Moravia Wines LLC | Confidential - Available Upon Request | | | | | | |
| 5898384 | Mordue, Dave | Confidential - Available Upon Request | | | | | | |
| 5983980 | Morehead, Jon | Confidential - Available Upon Request | | | | | | |
| 5998541 | Morehead, Jon | Confidential - Available Upon Request | | | | | | |
| 5884548 | Morehead, Marion Andrew | Confidential - Available Upon Request | | | | | | |
| 5888516 | Morehead, Mathew Franklin | Confidential - Available Upon Request | | | | | | |
| 5878053 | Morel, Kelli C | Confidential - Available Upon Request | | | | | | |
| 5895856 | Moreland, Chauna | Confidential - Available Upon Request | | | | | | |
| 5864200 | Morelos Del Sol (Q775) | Confidential - Available Upon Request | | | | | | |
| 5986819 | MORELOS, ALFONSO | Confidential - Available Upon Request | | | | | | |
| 6001380 | MORELOS, ALFONSO | Confidential - Available Upon Request | | | | | | |
| 5888100 | Morelos, Jesus | Confidential - Available Upon Request | | | | | | |
| 5986679 | MORELOS, ZULEMA | Confidential - Available Upon Request | | | | | | |
| 6001240 | MORELOS, ZULEMA | Confidential - Available Upon Request | | | | | | |
| 5881100 | Moren, Michael R | Confidential - Available Upon Request | | | | | | |
| 5882318 | Moren, Stephen Anthony | Confidential - Available Upon Request | | | | | | |
| 5989430 | Moreno Electric Co-Moreno, Raul | 650 Broasdmoor Blvd | | | San Leandro | CA | 94577 | |
| 6003991 | Moreno Electric Co-Moreno, Raul | 650 Broasdmoor Blvd | | | San Leandro | CA | 94577 | |
| 5879470 | Moreno Jr., Joaquin | Confidential - Available Upon Request | | | | | | |
| 5891236 | Moreno Jr., Matthew Lopez | Confidential - Available Upon Request | | | | | | |
| 5897689 | Moreno Jr., Ronald P. | Confidential - Available Upon Request | | | | | | |
| 5888744 | Moreno, Adan | Confidential - Available Upon Request | | | | | | |
| 5989997 | Moreno, Alma | Confidential - Available Upon Request | | | | | | |
| 6004558 | Moreno, Alma | Confidential - Available Upon Request | | | | | | |
| 5901932 | Moreno, Annie G | Confidential - Available Upon Request | | | | | | |
| 5992980 | Moreno, Arazele | Confidential - Available Upon Request | | | | | | |
| 6007541 | Moreno, Arazele | Confidential - Available Upon Request | | | | | | |
| 6007975 | Moreno, Beccera & Casillas | Confidential - Available Upon Request | | | | | | |
| 6007638 | Moreno, Beccera & Casillas | Confidential - Available Upon Request | | | | | | |
| 5873318 | Moreno, Cayetano | Confidential - Available Upon Request | | | | | | |
| 5984615 | Moreno, Cecilia | Confidential - Available Upon Request | | | | | | |
| 5999176 | Moreno, Cecilia | Confidential - Available Upon Request | | | | | | |
| 5986893 | moreno, christina | Confidential - Available Upon Request | | | | | | |
| 6001454 | moreno, christina | Confidential - Available Upon Request | | | | | | |
| 5878284 | Moreno, Danny | Confidential - Available Upon Request | | | | | | |
| 5890406 | Moreno, David Nathaniel | Confidential - Available Upon Request | | | | | | |
| 5833622 | Moreno, Edgar | Confidential - Available Upon Request | | | | | | |
| 5964238 | Moreno, Erika | Confidential - Available Upon Request | | | | | | |
| 5995255 | Moreno, Erika | Confidential - Available Upon Request | | | | | | |
| 5889066 | Moreno, Frank | Confidential - Available Upon Request | | | | | | |
| 5873319 | Moreno, Gerardo | Confidential - Available Upon Request | | | | | | |
| 5984685 | Moreno, Gerardo | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 920 of 1456

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5999246 | Moreno, Gerardo | Confidential - Available Upon Request | | | | | | |
| 5990592 | Moreno, Javier | Confidential - Available Upon Request | | | | | | |
| 6005153 | Moreno, Javier | Confidential - Available Upon Request | | | | | | |
| 5897737 | Moreno, Jose | Confidential - Available Upon Request | | | | | | |
| 5981590 | Moreno, Juan | Confidential - Available Upon Request | | | | | | |
| 5995920 | Moreno, Juan | Confidential - Available Upon Request | | | | | | |
| 5879229 | Moreno, Lisa C | Confidential - Available Upon Request | | | | | | |
| 5883282 | Moreno, Lisa Marie | Confidential - Available Upon Request | | | | | | |
| 5960193 | Moreno, Lori | Confidential - Available Upon Request | | | | | | |
| 5995570 | Moreno, Lori | Confidential - Available Upon Request | | | | | | |
| 5955054 | MORENO, MANUEL | Confidential - Available Upon Request | | | | | | |
| 5995377 | MORENO, MANUEL | Confidential - Available Upon Request | | | | | | |
| 5992657 | Moreno, Marc | Confidential - Available Upon Request | | | | | | |
| 6007218 | Moreno, Marc | Confidential - Available Upon Request | | | | | | |
| 5887325 | Moreno, Marco | Confidential - Available Upon Request | | | | | | |
| 5893889 | Moreno, Marcus Anthony | Confidential - Available Upon Request | | | | | | |
| 5954590 | Moreno, Maria | Confidential - Available Upon Request | | | | | | |
| 5995359 | Moreno, Maria | Confidential - Available Upon Request | | | | | | |
| 5889452 | Moreno, Mario C | Confidential - Available Upon Request | | | | | | |
| 5887157 | Moreno, Mark | Confidential - Available Upon Request | | | | | | |
| 5985426 | MORENO, MARTIN | Confidential - Available Upon Request | | | | | | |
| 5999987 | MORENO, MARTIN | Confidential - Available Upon Request | | | | | | |
| 5885277 | Moreno, Michael J | Confidential - Available Upon Request | | | | | | |
| 5892707 | Moreno, Michael R. | Confidential - Available Upon Request | | | | | | |
| 5987370 | MORENO, MIGUEL ANGEL | Confidential - Available Upon Request | | | | | | |
| 6001931 | MORENO, MIGUEL ANGEL | Confidential - Available Upon Request | | | | | | |
| 5896902 | Moreno, Monica | Confidential - Available Upon Request | | | | | | |
| 5873320 | MORENO, PAUL | Confidential - Available Upon Request | | | | | | |
| 5896144 | Moreno, Paul | Confidential - Available Upon Request | | | | | | |
| 5873321 | Moreno, Ramon | Confidential - Available Upon Request | | | | | | |
| 5979683 | Moreno, Raymond | Confidential - Available Upon Request | | | | | | |
| 5993046 | Moreno, Raymond | Confidential - Available Upon Request | | | | | | |
| 5882189 | Moreno, Ricardo Jesus | Confidential - Available Upon Request | | | | | | |
| 5892181 | Moreno, Sabin A | Confidential - Available Upon Request | | | | | | |
| 5982082 | Moreno, Salvador | Confidential - Available Upon Request | | | | | | |
| 5996516 | Moreno, Salvador | Confidential - Available Upon Request | | | | | | |
| 5873323 | Moreno, Santiago | Confidential - Available Upon Request | | | | | | |
| 5873322 | Moreno, Santiago | Confidential - Available Upon Request | | | | | | |
| 5883623 | Moreno, Sonia | Confidential - Available Upon Request | | | | | | |
| 5886863 | Moreno, Steven Martin | Confidential - Available Upon Request | | | | | | |
| 5893274 | Moreno, Thomas Andrew | Confidential - Available Upon Request | | | | | | |
| 5873324 | MORENO, VANESSA | Confidential - Available Upon Request | | | | | | |
| 5878162 | Moreno, Veronique | Confidential - Available Upon Request | | | | | | |
| 5950197 | Moresco, Jeff | Confidential - Available Upon Request | | | | | | |
| 5994982 | Moresco, Jeff | Confidential - Available Upon Request | | | | | | |
| 5899406 | Moreton, Elgin Peter | Confidential - Available Upon Request | | | | | | |
| 6007965 | Moretti, Jon Paul | Confidential - Available Upon Request | | | | | | |
| 6007628 | Moretti, Jon Paul | Confidential - Available Upon Request | | | | | | |
| 5883375 | Moretti, Roberta | Confidential - Available Upon Request | | | | | | |
| 5880020 | Moretti, Ryan M | Confidential - Available Upon Request | | | | | | |
| 5885799 | Morettini, Suzette J | Confidential - Available Upon Request | | | | | | |
| 5893457 | Moretto, Nicholas Phillip | Confidential - Available Upon Request | | | | | | |
| 5991697 | Morey, Gail | Confidential - Available Upon Request | | | | | | |
| 6006258 | Morey, Gail | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5985824 | Morey, Terri | Confidential - Available Upon Request | | | | | | |
| 6000385 | Morey, Terri | Confidential - Available Upon Request | | | | | | |
| 5984713 | MORFIN, ARMANDO | Confidential - Available Upon Request | | | | | | |
| 5999274 | MORFIN, ARMANDO | Confidential - Available Upon Request | | | | | | |
| 5981139 | Morfin, Ernie | Confidential - Available Upon Request | | | | | | |
| 5995107 | Morfin, Ernie | Confidential - Available Upon Request | | | | | | |
| 5894006 | Morfin, Narciso | Confidential - Available Upon Request | | | | | | |
| 5890771 | Morfin, Orlando | Confidential - Available Upon Request | | | | | | |
| 5882157 | Morfin, Rogelio | Confidential - Available Upon Request | | | | | | |
| 5897434 | Morford, Meredith Ann | Confidential - Available Upon Request | | | | | | |
| 5969106 | Morga, Herman | Confidential - Available Upon Request | | | | | | |
| 5994583 | Morga, Herman | Confidential - Available Upon Request | | | | | | |
| 5900349 | Morga, Leara | Confidential - Available Upon Request | | | | | | |
| 5987977 | MORGAN BLASINGAME FAMILY LIMITED PARTNERSHIP-BLASINGAME, MORGAN | 19606 AUBERRY RD | | | CLOVIS | CA | 93619 | |
| 6002538 | MORGAN BLASINGAME FAMILY LIMITED PARTNERSHIP-BLASINGAME, MORGAN | 19606 AUBERRY RD | | | CLOVIS | CA | 93619 | |
| 6007968 | Morgan Hill | Confidential - Available Upon Request | | | | | | |
| 6007631 | Morgan Hill | Confidential - Available Upon Request | | | | | | |
| 5864410 | Morgan Hill 4 Viola INV, LLC | Confidential - Available Upon Request | | | | | | |
| 5987881 | Morgan Hill Cigar-Yancey, Amy | 16375 Monterey St. | Ste. A | | Morgan Hill | CA | 95037 | |
| 6002442 | Morgan Hill Cigar-Yancey, Amy | 16375 Monterey St. | Ste. A | | Morgan Hill | CA | 95037 | |
| 5873325 | Morgan Hill Unified School District | Confidential - Available Upon Request | | | | | | |
| 5893346 | Morgan Jr., Edmondo Clyde | Confidential - Available Upon Request | | | | | | |
| 5893270 | Morgan, Aaron Jerome | Confidential - Available Upon Request | | | | | | |
| 5883953 | Morgan, Breanna | Confidential - Available Upon Request | | | | | | |
| 5893562 | Morgan, Brent Matthew | Confidential - Available Upon Request | | | | | | |
| 5992309 | Morgan, Chelsie | Confidential - Available Upon Request | | | | | | |
| 6006870 | Morgan, Chelsie | Confidential - Available Upon Request | | | | | | |
| 5891874 | Morgan, Cherlyn D | Confidential - Available Upon Request | | | | | | |
| 5889979 | Morgan, Daniel | Confidential - Available Upon Request | | | | | | |
| 5891417 | Morgan, Daniel Robert | Confidential - Available Upon Request | | | | | | |
| 5891926 | Morgan, David Carroll | Confidential - Available Upon Request | | | | | | |
| 5886849 | Morgan, Diane M | Confidential - Available Upon Request | | | | | | |
| 5881995 | Morgan, Eden Jeffrey | Confidential - Available Upon Request | | | | | | |
| 5979866 | Morgan, Genel | Confidential - Available Upon Request | | | | | | |
| 5993287 | Morgan, Genel | Confidential - Available Upon Request | | | | | | |
| 5898391 | Morgan, George | Confidential - Available Upon Request | | | | | | |
| 5898169 | Morgan, James Michael | Confidential - Available Upon Request | | | | | | |
| 5988512 | Morgan, Jeanna | Confidential - Available Upon Request | | | | | | |
| 6003073 | Morgan, Jeanna | Confidential - Available Upon Request | | | | | | |
| 5888571 | Morgan, Jeffrey Thomas | Confidential - Available Upon Request | | | | | | |
| 5894183 | Morgan, Joel T | Confidential - Available Upon Request | | | | | | |
| 5984965 | Morgan, John | Confidential - Available Upon Request | | | | | | |
| 5999526 | Morgan, John | Confidential - Available Upon Request | | | | | | |
| 5983709 | Morgan, Karen | Confidential - Available Upon Request | | | | | | |
| 5998270 | Morgan, Karen | Confidential - Available Upon Request | | | | | | |
| 5985822 | MORGAN, KATHLEEN | Confidential - Available Upon Request | | | | | | |
| 6000383 | MORGAN, KATHLEEN | Confidential - Available Upon Request | | | | | | |
| 5990597 | Morgan, Kathryn | Confidential - Available Upon Request | | | | | | |
| 6005158 | Morgan, Kathryn | Confidential - Available Upon Request | | | | | | |
| 5890202 | Morgan, Nathan Allan | Confidential - Available Upon Request | | | | | | |
| 5882314 | Morgan, Noelle Janella | Confidential - Available Upon Request | | | | | | |
| 5879113 | Morgan, Richard W | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5885449 | Morgan, Rory Duncan | Confidential - Available Upon Request | | | | | | |
| 5889442 | Morgan, Sherraine S. | Confidential - Available Upon Request | | | | | | |
| 5885342 | Morgan, Steven J | Confidential - Available Upon Request | | | | | | |
| 5987332 | Morgan, Tonya | Confidential - Available Upon Request | | | | | | |
| 6001893 | Morgan, Tonya | Confidential - Available Upon Request | | | | | | |
| 5987333 | Morgan, Tonya | Confidential - Available Upon Request | | | | | | |
| 5987334 | Morgan, Tonya | Confidential - Available Upon Request | | | | | | |
| 6001894 | Morgan, Tonya | Confidential - Available Upon Request | | | | | | |
| 6001895 | Morgan, Tonya | Confidential - Available Upon Request | | | | | | |
| 5896422 | Morgan, Vanessa Kiremidjian | Confidential - Available Upon Request | | | | | | |
| 5982279 | Morgan, Warren | Confidential - Available Upon Request | | | | | | |
| 5996769 | Morgan, Warren | Confidential - Available Upon Request | | | | | | |
| 5887108 | Morgan, William J | Confidential - Available Upon Request | | | | | | |
| 5895840 | Morgan, William Preston | Confidential - Available Upon Request | | | | | | |
| 5873326 | MORGENRATH, MARTY | Confidential - Available Upon Request | | | | | | |
| 5891154 | Mori, Enzo Arturo | Confidential - Available Upon Request | | | | | | |
| 5965211 | Mori, Gina | Confidential - Available Upon Request | | | | | | |
| 5995079 | Mori, Gina | Confidential - Available Upon Request | | | | | | |
| 5873327 | MORIARTY, DAN | Confidential - Available Upon Request | | | | | | |
| 5878336 | Moriarty, Daniel P. | Confidential - Available Upon Request | | | | | | |
| 5873328 | Morimoto, Edward and Phoebe | Confidential - Available Upon Request | | | | | | |
| 5880526 | Morimoto, Gina E. | Confidential - Available Upon Request | | | | | | |
| 5990407 | Morin, Hector | Confidential - Available Upon Request | | | | | | |
| 6004968 | Morin, Hector | Confidential - Available Upon Request | | | | | | |
| 5991035 | Morin, Kelly | Confidential - Available Upon Request | | | | | | |
| 6005596 | Morin, Kelly | Confidential - Available Upon Request | | | | | | |
| 5873329 | Morin, Lynne | Confidential - Available Upon Request | | | | | | |
| 5985058 | Morin, Pierre | Confidential - Available Upon Request | | | | | | |
| 5999619 | Morin, Pierre | Confidential - Available Upon Request | | | | | | |
| 5873330 | MORISOLI PARTNERSHIP | Confidential - Available Upon Request | | | | | | |
| 5990703 | morlan, connie | Confidential - Available Upon Request | | | | | | |
| 6005264 | morlan, connie | Confidential - Available Upon Request | | | | | | |
| 5873331 | Morlet, Luc | Confidential - Available Upon Request | | | | | | |
| 5983769 | Morley, Dona | Confidential - Available Upon Request | | | | | | |
| 5998330 | Morley, Dona | Confidential - Available Upon Request | | | | | | |
| 5990266 | Morley, Harland | Confidential - Available Upon Request | | | | | | |
| 6004827 | Morley, Harland | Confidential - Available Upon Request | | | | | | |
| 5894857 | Morley, Michael David | Confidential - Available Upon Request | | | | | | |
| 5881511 | Morlock, Annalesa Katherine | Confidential - Available Upon Request | | | | | | |
| 5881813 | Morlock, Nicholas | Confidential - Available Upon Request | | | | | | |
| 5889992 | Morolla, Marc Jeremy | Confidential - Available Upon Request | | | | | | |
| 5989988 | Morones, Jaime | Confidential - Available Upon Request | | | | | | |
| 6004549 | Morones, Jaime | Confidential - Available Upon Request | | | | | | |
| 5873332 | MOROSCO JR, WALTER | Confidential - Available Upon Request | | | | | | |
| 5873333 | Morouse, Mary | Confidential - Available Upon Request | | | | | | |
| 5883763 | Morquecho, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5880029 | Morquecho, Mauricio | Confidential - Available Upon Request | | | | | | |
| 5986055 | Morrasy, Karen | Confidential - Available Upon Request | | | | | | |
| 6000616 | Morrasy, Karen | Confidential - Available Upon Request | | | | | | |
| 5986624 | Morreira, Andrea | Confidential - Available Upon Request | | | | | | |
| 6001185 | Morreira, Andrea | Confidential - Available Upon Request | | | | | | |
| 5990222 | Morrell, Mike | Confidential - Available Upon Request | | | | | | |
| 6004783 | Morrell, Mike | Confidential - Available Upon Request | | | | | | |
| 5899194 | Morrill, Philip John | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5899221 | Morris II, Stefan Chisholm | Confidential - Available Upon Request | | | | | | |
| 5864751 | MORRIS PROCTOR INC | Confidential - Available Upon Request | | | | | | |
| 5898923 | Morris, Amanda | Confidential - Available Upon Request | | | | | | |
| 5880248 | Morris, Andre Milton | Confidential - Available Upon Request | | | | | | |
| 5880442 | Morris, Colin Frederic | Confidential - Available Upon Request | | | | | | |
| 5895182 | Morris, David A | Confidential - Available Upon Request | | | | | | |
| 5873334 | MORRIS, DEL | Confidential - Available Upon Request | | | | | | |
| 5889181 | Morris, Derrick Ryan | Confidential - Available Upon Request | | | | | | |
| 5979861 | Morris, Donald | Confidential - Available Upon Request | | | | | | |
| 5993282 | Morris, Donald | Confidential - Available Upon Request | | | | | | |
| 5891768 | Morris, Edna Anita | Confidential - Available Upon Request | | | | | | |
| 5890823 | Morris, Evan Christopher | Confidential - Available Upon Request | | | | | | |
| 5891680 | Morris, Glenn Ralph | Confidential - Available Upon Request | | | | | | |
| 5873335 | MORRIS, JAMES | Confidential - Available Upon Request | | | | | | |
| 5887179 | Morris, James | Confidential - Available Upon Request | | | | | | |
| 5886425 | Morris, James A | Confidential - Available Upon Request | | | | | | |
| 5891611 | Morris, James R | Confidential - Available Upon Request | | | | | | |
| 5899729 | Morris, James Ray | Confidential - Available Upon Request | | | | | | |
| 5898234 | Morris, Jason Joseph | Confidential - Available Upon Request | | | | | | |
| 5881869 | Morris, John William | Confidential - Available Upon Request | | | | | | |
| 5983174 | Morris, Joseph & Myrna | Confidential - Available Upon Request | | | | | | |
| 5997735 | Morris, Joseph & Myrna | Confidential - Available Upon Request | | | | | | |
| 5981576 | Morris, Jospehine | Confidential - Available Upon Request | | | | | | |
| 5995903 | Morris, Jospehine | Confidential - Available Upon Request | | | | | | |
| 5987409 | morris, kyle | Confidential - Available Upon Request | | | | | | |
| 6001970 | morris, kyle | Confidential - Available Upon Request | | | | | | |
| 5879590 | Morris, Lisa | Confidential - Available Upon Request | | | | | | |
| 5898821 | Morris, Lucy L. | Confidential - Available Upon Request | | | | | | |
| 5990632 | MORRIS, MAGDELENA | Confidential - Available Upon Request | | | | | | |
| 6005193 | MORRIS, MAGDELENA | Confidential - Available Upon Request | | | | | | |
| 5883867 | Morris, Marc | Confidential - Available Upon Request | | | | | | |
| 6008360 | MORRIS, MELVIN | Confidential - Available Upon Request | | | | | | |
| 5992600 | Morris, Mike | Confidential - Available Upon Request | | | | | | |
| 6007161 | Morris, Mike | Confidential - Available Upon Request | | | | | | |
| 5985783 | Morris, Pamela | Confidential - Available Upon Request | | | | | | |
| 6000344 | Morris, Pamela | Confidential - Available Upon Request | | | | | | |
| 5980764 | MORRIS, RICHARD & JUDY | Confidential - Available Upon Request | | | | | | |
| 5994529 | MORRIS, RICHARD & JUDY | Confidential - Available Upon Request | | | | | | |
| 5886069 | Morris, Richard Guy | Confidential - Available Upon Request | | | | | | |
| 5891270 | Morris, Robert Don | Confidential - Available Upon Request | | | | | | |
| 5901686 | Morris, Robert E | Confidential - Available Upon Request | | | | | | |
| 5881262 | Morris, Scott | Confidential - Available Upon Request | | | | | | |
| 5895692 | Morris, Scott Lee | Confidential - Available Upon Request | | | | | | |
| 5889588 | Morris, Sean | Confidential - Available Upon Request | | | | | | |
| 5878511 | Morris, Shari Lee | Confidential - Available Upon Request | | | | | | |
| 5886298 | Morris, Sonia Marie | Confidential - Available Upon Request | | | | | | |
| 5889749 | Morris, Steven Eugene | Confidential - Available Upon Request | | | | | | |
| 5987050 | Morris, Sue | Confidential - Available Upon Request | | | | | | |
| 6001611 | Morris, Sue | Confidential - Available Upon Request | | | | | | |
| 5991092 | MORRIS, SUZANNE | Confidential - Available Upon Request | | | | | | |
| 6005653 | MORRIS, SUZANNE | Confidential - Available Upon Request | | | | | | |
| 5989238 | MORRIS, WAYNE | Confidential - Available Upon Request | | | | | | |
| 6003799 | MORRIS, WAYNE | Confidential - Available Upon Request | | | | | | |
| 6012660 | MORRISON & FOERSTER LLP | 425 MARKET ST | | | SAN FRANCISCO | CA | 94105 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 924 of 1456

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1947
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5899848 | Morrison, Bryan Thomas | Confidential - Available Upon Request | | | | | | |
| 5878566 | Morrison, Christine | Confidential - Available Upon Request | | | | | | |
| 5888408 | Morrison, Daniel C | Confidential - Available Upon Request | | | | | | |
| 5888763 | Morrison, Daniel Glenn | Confidential - Available Upon Request | | | | | | |
| 5981974 | Morrison, James | Confidential - Available Upon Request | | | | | | |
| 5996390 | Morrison, James | Confidential - Available Upon Request | | | | | | |
| 5984999 | MORRISON, JOSH | Confidential - Available Upon Request | | | | | | |
| 5999560 | MORRISON, JOSH | Confidential - Available Upon Request | | | | | | |
| 5880309 | Morrison, Julie Renee | Confidential - Available Upon Request | | | | | | |
| 5891169 | Morrison, Kenneth Christopher | Confidential - Available Upon Request | | | | | | |
| 5885640 | Morrison, Kenneth W | Confidential - Available Upon Request | | | | | | |
| 5886612 | Morrison, Lisa Madeline | Confidential - Available Upon Request | | | | | | |
| 5891906 | Morrison, Michael J | Confidential - Available Upon Request | | | | | | |
| 5982171 | Morrison, Neil | Confidential - Available Upon Request | | | | | | |
| 5996622 | Morrison, Neil | Confidential - Available Upon Request | | | | | | |
| 5895098 | Morrison, Paul Craigon | Confidential - Available Upon Request | | | | | | |
| 5873336 | MORRISON, ROBERT | Confidential - Available Upon Request | | | | | | |
| 5873337 | MORRISON, SHANE | Confidential - Available Upon Request | | | | | | |
| 5992833 | Morrison, Todd | Confidential - Available Upon Request | | | | | | |
| 6007394 | Morrison, Todd | Confidential - Available Upon Request | | | | | | |
| 5968309 | Morrison, Tracy | Confidential - Available Upon Request | | | | | | |
| 5994836 | Morrison, Tracy | Confidential - Available Upon Request | | | | | | |
| 5893558 | Morrison, Wesley John | Confidential - Available Upon Request | | | | | | |
| 5873338 | Morrison-Bey, Christine | Confidential - Available Upon Request | | | | | | |
| 5898427 | Morrissey, James | Confidential - Available Upon Request | | | | | | |
| 5879506 | Morrissey, Kathleen M | Confidential - Available Upon Request | | | | | | |
| 5895889 | Morrissey, Michael James | Confidential - Available Upon Request | | | | | | |
| 5879120 | Morrissey, Steven James | Confidential - Available Upon Request | | | | | | |
| 5880287 | Morrisson, Cynthia Jean | Confidential - Available Upon Request | | | | | | |
| 5873339 | morrow, brett | Confidential - Available Upon Request | | | | | | |
| 5888750 | Morrow, Gregg Joseph | Confidential - Available Upon Request | | | | | | |
| 5883281 | Morrow, Kathy Lea | Confidential - Available Upon Request | | | | | | |
| 5901968 | Morrow, William | Confidential - Available Upon Request | | | | | | |
| 5873340 | Morse Remodeling and Custom Homes | Confidential - Available Upon Request | | | | | | |
| 5887190 | Morse, Angel | Confidential - Available Upon Request | | | | | | |
| 5895842 | Morse, Carla | Confidential - Available Upon Request | | | | | | |
| 5897834 | Morse, Daniel | Confidential - Available Upon Request | | | | | | |
| 5884428 | Morse, Michele Renee | Confidential - Available Upon Request | | | | | | |
| 5982815 | Morse, Philip | Confidential - Available Upon Request | | | | | | |
| 5997376 | Morse, Philip | Confidential - Available Upon Request | | | | | | |
| 5894568 | Morse, Robert B | Confidential - Available Upon Request | | | | | | |
| 5987111 | Morse, Stewart | Confidential - Available Upon Request | | | | | | |
| 6001672 | Morse, Stewart | Confidential - Available Upon Request | | | | | | |
| 5881253 | Morshead, Kenneth | Confidential - Available Upon Request | | | | | | |
| 5894211 | Morshead, Roger Kenneth | Confidential - Available Upon Request | | | | | | |
| 5901462 | Mort, Timothy James | Confidential - Available Upon Request | | | | | | |
| 5991839 | MORTENSEN, SHELLEY | Confidential - Available Upon Request | | | | | | |
| 6006400 | MORTENSEN, SHELLEY | Confidential - Available Upon Request | | | | | | |
| 5895341 | Mortensen, Sheryl Lynn | Confidential - Available Upon Request | | | | | | |
| 5879593 | Mortimer Jr., Randolph Austin | Confidential - Available Upon Request | | | | | | |
| 5892002 | Mortimer, Keith | Confidential - Available Upon Request | | | | | | |
| 5873341 | Mortimer, Larry | Confidential - Available Upon Request | | | | | | |
| 5880863 | Morton Sadler, Sara | Confidential - Available Upon Request | | | | | | |
| 5986916 | Morton, Brandi | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6001477 | Morton, Brandi | Confidential - Available Upon Request | | | | | | |
| 5886862 | Morton, Dave B | Confidential - Available Upon Request | | | | | | |
| 5980855 | Morton, Eric * Venetta | 3158 Penitencia Creek Road | | | San Jose | CA | 95132 | |
| 5994652 | Morton, Eric * Venetta | 3158 Penitencia Creek Road | | | San Jose | CA | 95132 | |
| 5900958 | Morton, Gerald | Confidential - Available Upon Request | | | | | | |
| 5878954 | Morton, Jeffrey John | Confidential - Available Upon Request | | | | | | |
| 5887525 | Morton, Kevin Jacob | Confidential - Available Upon Request | | | | | | |
| 5890216 | Morton, Richard Garrett | Confidential - Available Upon Request | | | | | | |
| 5975690 | Morton, Walter | Confidential - Available Upon Request | | | | | | |
| 5993081 | Morton, Walter | Confidential - Available Upon Request | | | | | | |
| 5878997 | Mortorff, Arthur S | Confidential - Available Upon Request | | | | | | |
| 5991760 | Mosbarger, Rebecca | Confidential - Available Upon Request | | | | | | |
| 6006321 | Mosbarger, Rebecca | Confidential - Available Upon Request | | | | | | |
| 5987586 | MOSCARDI, LOUIE | Confidential - Available Upon Request | | | | | | |
| 6002147 | MOSCARDI, LOUIE | Confidential - Available Upon Request | | | | | | |
| 5898252 | Moseley, Susan | Confidential - Available Upon Request | | | | | | |
| 5961327 | Mosely, Ray | Confidential - Available Upon Request | | | | | | |
| 5995500 | Mosely, Ray | Confidential - Available Upon Request | | | | | | |
| 5984728 | Moser, Gregg | Confidential - Available Upon Request | | | | | | |
| 5999288 | Moser, Gregg | Confidential - Available Upon Request | | | | | | |
| 5983569 | Moser, Michael | Confidential - Available Upon Request | | | | | | |
| 5998130 | Moser, Michael | Confidential - Available Upon Request | | | | | | |
| 5983027 | Moser, Rodney & Lindsey | Confidential - Available Upon Request | | | | | | |
| 5997589 | Moser, Rodney & Lindsey | Confidential - Available Upon Request | | | | | | |
| 5899034 | Moses, Barbara | Confidential - Available Upon Request | | | | | | |
| 5881216 | Moses, Cierra Celene | Confidential - Available Upon Request | | | | | | |
| 5893088 | Moses, John Robert | Confidential - Available Upon Request | | | | | | |
| 5884897 | Moses, Victor E | Confidential - Available Upon Request | | | | | | |
| 5873342 | MOSESIAN, CHARLES | Confidential - Available Upon Request | | | | | | |
| 5889047 | Mosgofian, Isaac | Confidential - Available Upon Request | | | | | | |
| 5980948 | Mosher, Charles | Confidential - Available Upon Request | | | | | | |
| 5994780 | Mosher, Charles | Confidential - Available Upon Request | | | | | | |
| 5901668 | Mosher, Gilbert Francis | Confidential - Available Upon Request | | | | | | |
| 5890708 | Mosher, Justin Anthony | Confidential - Available Upon Request | | | | | | |
| 5894603 | Mosher, Margo G | Confidential - Available Upon Request | | | | | | |
| 5981013 | Mosier, Jessica | Confidential - Available Upon Request | | | | | | |
| 5994868 | Mosier, Jessica | Confidential - Available Upon Request | | | | | | |
| 5873343 | MOSIS, JOSEPH | Confidential - Available Upon Request | | | | | | |
| 5873344 | MOSKOWITZ, DEBORAH | Confidential - Available Upon Request | | | | | | |
| 5902084 | MOSLEY, JUDI K | Confidential - Available Upon Request | | | | | | |
| 5992983 | Mosley, Tim | Confidential - Available Upon Request | | | | | | |
| 6007544 | Mosley, Tim | Confidential - Available Upon Request | | | | | | |
| 5990749 | Mosman, Sandra | Confidential - Available Upon Request | | | | | | |
| 6005312 | Mosman, Sandra | Confidential - Available Upon Request | | | | | | |
| 5878752 | Mosqueda, Alejandro Tinoco | Confidential - Available Upon Request | | | | | | |
| 5898578 | Mosqueda, Jessica | Confidential - Available Upon Request | | | | | | |
| 5873345 | Moss Landing Commercial Park, LLC | Confidential - Available Upon Request | | | | | | |
| 5986909 | Moss Landing Marine Laboratories/ SJ State Univ.-Adams, Gary | 8272 Moss Landing Rd | | | Moss Landing | CA | 95039 | |
| 6001470 | Moss Landing Marine Laboratories/ SJ State Univ.-Adams, Gary | 8272 Moss Landing Rd | | | Moss Landing | CA | 95039 | |
| 5984791 | Moss, Alan | Confidential - Available Upon Request | | | | | | |
| 5999352 | Moss, Alan | Confidential - Available Upon Request | | | | | | |
| 5990768 | Moss, Claudia | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6005329 | Moss, Claudia | Confidential - Available Upon Request | | | | | | |
| 5987260 | Moss, Darin | Confidential - Available Upon Request | | | | | | |
| 6001821 | Moss, Darin | Confidential - Available Upon Request | | | | | | |
| 5899977 | Moss, Joel | Confidential - Available Upon Request | | | | | | |
| 5984763 | Moss, John | Confidential - Available Upon Request | | | | | | |
| 5999324 | Moss, John | Confidential - Available Upon Request | | | | | | |
| 5888817 | Moss, Joshua William | Confidential - Available Upon Request | | | | | | |
| 5891910 | Moss, Michael Howard | Confidential - Available Upon Request | | | | | | |
| 5873346 | MOSS, ROLAND | Confidential - Available Upon Request | | | | | | |
| 5873347 | Mosser Companies | Confidential - Available Upon Request | | | | | | |
| 5880131 | Mossman, Alex | Confidential - Available Upon Request | | | | | | |
| 5879431 | Moston, Lois Kathleen | Confidential - Available Upon Request | | | | | | |
| 5881553 | Motagally, Raphael | Confidential - Available Upon Request | | | | | | |
| 5984130 | Motel 6 Monterey-Desai, Hitesh | PO BOX 2106 | | | Monterey | CA | 93942 | |
| 5998691 | Motel 6 Monterey-Desai, Hitesh | PO BOX 2106 | | | Monterey | CA | 93942 | |
| 5873348 | Motel Inn, LLC | Confidential - Available Upon Request | | | | | | |
| 5987992 | Mother Lode Mini Mart-Saini, Jagjit | 3943 Missouri flat Rd | | | placerville | CA | 95667 | |
| 6002553 | Mother Lode Mini Mart-Saini, Jagjit | 3943 Missouri flat Rd | | | placerville | CA | 95667 | |
| 5873349 | Motherlode Investors | Confidential - Available Upon Request | | | | | | |
| 5873350 | Motivate International Inc | Confidential - Available Upon Request | | | | | | |
| 5873351 | Motivation Management Group LLC | Confidential - Available Upon Request | | | | | | |
| 6010837 | MOTIVE POWER INC | 580 HOWARD ST STE 304 | | | SAN FRANCISCO | CA | 94105 | |
| 5896931 | Motley, Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5901675 | Motley, Michael James | Confidential - Available Upon Request | | | | | | |
| 5983332 | Motnyk, Frank | Confidential - Available Upon Request | | | | | | |
| 5997893 | Motnyk, Frank | Confidential - Available Upon Request | | | | | | |
| 5986545 | Moton, Denise V | Confidential - Available Upon Request | | | | | | |
| 6001106 | Moton, Denise V | Confidential - Available Upon Request | | | | | | |
| 6012760 | MOTOROLA | 13108 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| 5882701 | Mott, James Michael | Confidential - Available Upon Request | | | | | | |
| 5880766 | Mott, Nathan | Confidential - Available Upon Request | | | | | | |
| 5992441 | MOTT, ROSALIA | Confidential - Available Upon Request | | | | | | |
| 6007002 | MOTT, ROSALIA | Confidential - Available Upon Request | | | | | | |
| 5894982 | Mott, Roseann Marie | Confidential - Available Upon Request | | | | | | |
| 5983836 | Motta, Guillermo | Confidential - Available Upon Request | | | | | | |
| 5998397 | Motta, Guillermo | Confidential - Available Upon Request | | | | | | |
| 5887968 | Motta, Joshua R | Confidential - Available Upon Request | | | | | | |
| 5865183 | Motte Ranches, Inc. | Confidential - Available Upon Request | | | | | | |
| 5889252 | Motter, Jason W. | Confidential - Available Upon Request | | | | | | |
| 5873352 | MOTTER, JIM | Confidential - Available Upon Request | | | | | | |
| 5893357 | Motu, Elyon Albert | Confidential - Available Upon Request | | | | | | |
| 5873353 | MOTY, KAREN | Confidential - Available Upon Request | | | | | | |
| 5880326 | Moua, Bounma | Confidential - Available Upon Request | | | | | | |
| 5880370 | Moua, David | Confidential - Available Upon Request | | | | | | |
| 5879935 | Moua, Francis Z | Confidential - Available Upon Request | | | | | | |
| 5888923 | Moua, Jandey | Confidential - Available Upon Request | | | | | | |
| 5899437 | Moua, Khoua | Confidential - Available Upon Request | | | | | | |
| 5879726 | Moua, Sandra | Confidential - Available Upon Request | | | | | | |
| 5888955 | Moua, Sayphong | Confidential - Available Upon Request | | | | | | |
| 5986257 | MOUA, SIAH | Confidential - Available Upon Request | | | | | | |
| 6000818 | MOUA, SIAH | Confidential - Available Upon Request | | | | | | |
| 5889375 | Moua, Thong | Confidential - Available Upon Request | | | | | | |
| 5981606 | Moulaison, Gabriel and Jennifer | 191 17 Mile Dr. #3 | | | Pacific Grove | CA | 93950 | |
| 5987116 | Moulaison, Gabriel and Jennifer | 191 17 Mile Dr. #3 | | | Pacific Grove | CA | 93950 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5995937 | Moulaison, Gabriel and Jennifer | 191 17 Mile Dr. #3 | | | Pacific Grove | CA | 93950 | |
| 6001677 | Moulaison, Gabriel and Jennifer | 191 17 Mile Dr. #3 | | | Pacific Grove | CA | 93950 | |
| 5873354 | Moulding, Carrie | Confidential - Available Upon Request | | | | | | |
| 5873355 | Moulding, Tanner | Confidential - Available Upon Request | | | | | | |
| 5888513 | Moules, Steve Domingos | Confidential - Available Upon Request | | | | | | |
| 5889532 | Mouliot, Matthew Nolan | Confidential - Available Upon Request | | | | | | |
| 5879099 | Moulton, Duane | Confidential - Available Upon Request | | | | | | |
| 5992371 | Moulton, Jill | Confidential - Available Upon Request | | | | | | |
| 6006932 | Moulton, Jill | Confidential - Available Upon Request | | | | | | |
| 5880925 | Moulton, Joshua | Confidential - Available Upon Request | | | | | | |
| 5879707 | Moulton, Lindsay Marie | Confidential - Available Upon Request | | | | | | |
| 6009969 | Mount Herman Association | Po Box 413 | | | Mount Herman | CA | 95041 | |
| 5884891 | Mount, James Michael | Confidential - Available Upon Request | | | | | | |
| 6011937 | MOUNTAIN F ENTERPRISES INC | 1180 IRON POINT RD STE 350 | | | FOLSOM | CA | 95630 | |
| 6010867 | MOUNTAIN G ENTERPRISES INC | 1180 IRON POINT RD STE 350 | | | FOLSOM | CA | 95630 | |
| 5991118 | Mountain Home Ranch-Pasky Fouts, Suzanne | 3400 Mountain Home Ranch Rd | | | Calistoga | CA | 94515 | |
| 6005679 | Mountain Home Ranch-Pasky Fouts, Suzanne | 3400 Mountain Home Ranch Rd | | | Calistoga | CA | 94515 | |
| 5873356 | Mountain House Developers, LLC | Confidential - Available Upon Request | | | | | | |
| 5873357 | Mountain House Developers, LLC | Confidential - Available Upon Request | | | | | | |
| 5873358 | Mountain House Developers, LLC | Confidential - Available Upon Request | | | | | | |
| 5873359 | Mountain House Developers, LLC | Confidential - Available Upon Request | | | | | | |
| 5873360 | Mountain House Developers, LLC | Confidential - Available Upon Request | | | | | | |
| 5863299 | Mountain House District | Administrative Services Director | 230 S Sterling Dr, Suite 100 | | Mountain House | CA | 95391 | |
| 5863599 | Mountain House District | Administrative Services Director | 230 S Sterling Dr, Suite 100 | | Mountain House | CA | 95391 | |
| 5990208 | Mountain Mikes Pizza-Sahebalzamany, Amir Alex | 1817 Ygnacio Valley Road | | | Walnut Creek | CA | 94598 | |
| 6004770 | Mountain Mikes Pizza-Sahebalzamany, Amir Alex | 1817 Ygnacio Valley Road | | | Walnut Creek | CA | 94598 | |
| 5865296 | MOUNTAIN PACIFIC BUILDERS, INC | Confidential - Available Upon Request | | | | | | |
| 5873361 | Mountain Ranch Farms LLC | Confidential - Available Upon Request | | | | | | |
| 5988387 | Mountain View Bean Scene-Liu, Wayne | 500 Castro St. | | | Mountain View | CA | 94041 | |
| 6002948 | Mountain View Bean Scene-Liu, Wayne | 500 Castro St. | | | Mountain View | CA | 94041 | |
| 5989184 | Mountain View Valero-Singh, Harbans | 2529 Nedson Ct. | | | Mountain View | CA | 94043 | |
| 6003746 | Mountain View Valero-Singh, Harbans | 2529 Nedson Ct. | | | Mountain View | CA | 94043 | |
| 5873362 | Mountain View Whisman School District | Confidential - Available Upon Request | | | | | | |
| 5873363 | MOUNTON-FUENTES, MALEA | Confidential - Available Upon Request | | | | | | |
| 5881064 | Moura, Jeremy Robert | Confidential - Available Upon Request | | | | | | |
| 5895303 | Moura, John Joseph | Confidential - Available Upon Request | | | | | | |
| 5884808 | Mourelatos, Eric J | Confidential - Available Upon Request | | | | | | |
| 5878136 | Mourgos, James Joseph | Confidential - Available Upon Request | | | | | | |
| 5985644 | MOUSA, MARIAM | Confidential - Available Upon Request | | | | | | |
| 5985645 | MOUSA, MARIAM | Confidential - Available Upon Request | | | | | | |
| 6000205 | MOUSA, MARIAM | Confidential - Available Upon Request | | | | | | |
| 6000206 | MOUSA, MARIAM | Confidential - Available Upon Request | | | | | | |
| 5901094 | Mousa, Suhail | Confidential - Available Upon Request | | | | | | |
| 5888264 | Moustirats, Frank X | Confidential - Available Upon Request | | | | | | |
| 5873364 | Moutain View Whishman School District | Confidential - Available Upon Request | | | | | | |
| 5873365 | MOUTON, AARON | Confidential - Available Upon Request | | | | | | |
| 5891102 | Mouzis, Daniel William | Confidential - Available Upon Request | | | | | | |
| 5991408 | Mouzis, Jennfer | Confidential - Available Upon Request | | | | | | |
| 6005969 | Mouzis, Jennfer | Confidential - Available Upon Request | | | | | | |
| 5897451 | Movafagh, Roozbeh | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 928 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1951
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5873366 | MOVEABLE FEAST LLC | Confidential - Available Upon Request | | | | | | |
| 5873367 | MOVIMENTUM INC | Confidential - Available Upon Request | | | | | | |
| 5888759 | Movsesian, John Ruben | Confidential - Available Upon Request | | | | | | |
| 5992932 | Mowen, Zachary | Confidential - Available Upon Request | | | | | | |
| 6007493 | Mowen, Zachary | Confidential - Available Upon Request | | | | | | |
| 5991260 | Mower, Margie | Confidential - Available Upon Request | | | | | | |
| 6005821 | Mower, Margie | Confidential - Available Upon Request | | | | | | |
| 5886827 | Mowry, Scott Evan | Confidential - Available Upon Request | | | | | | |
| 5991485 | MOXLEY, JOHN | Confidential - Available Upon Request | | | | | | |
| 6006046 | MOXLEY, JOHN | Confidential - Available Upon Request | | | | | | |
| 5881283 | Moxon, Colin | Confidential - Available Upon Request | | | | | | |
| 5987851 | Moy, Joseph | Confidential - Available Upon Request | | | | | | |
| 6002412 | Moy, Joseph | Confidential - Available Upon Request | | | | | | |
| 5900909 | Moy, Suvanna | Confidential - Available Upon Request | | | | | | |
| 5885735 | Moyano, Rick Anthony | Confidential - Available Upon Request | | | | | | |
| 5979920 | Moyer, Allison | Confidential - Available Upon Request | | | | | | |
| 5993360 | Moyer, Allison | Confidential - Available Upon Request | | | | | | |
| 5873368 | Moyer, Ashley | Confidential - Available Upon Request | | | | | | |
| 5900392 | Moyer, Erik Christopher | Confidential - Available Upon Request | | | | | | |
| 5894169 | Moyer, James M | Confidential - Available Upon Request | | | | | | |
| 5893532 | Moyer, Justin Ray | Confidential - Available Upon Request | | | | | | |
| 5987347 | Moynihan, Bob & Margy | Confidential - Available Upon Request | | | | | | |
| 6001908 | Moynihan, Bob & Margy | Confidential - Available Upon Request | | | | | | |
| 5873369 | MOZEL TECH LLC | Confidential - Available Upon Request | | | | | | |
| 5984799 | Mozzetti, Pete | Confidential - Available Upon Request | | | | | | |
| 5999360 | Mozzetti, Pete | Confidential - Available Upon Request | | | | | | |
| 5873370 | MP Acalanes Associates, L.P. | Confidential - Available Upon Request | | | | | | |
| 5873371 | MP Annex, LLC | Confidential - Available Upon Request | | | | | | |
| 5873372 | MP Bradford Senior Housing, L. P. | Confidential - Available Upon Request | | | | | | |
| 5873373 | MP Bradford Senior Housing, LP | Confidential - Available Upon Request | | | | | | |
| 5873374 | MP Bradford Senior Housing, LP | Confidential - Available Upon Request | | | | | | |
| 5873375 | MP CORE PERSIMMON TERRACE , LLC | Confidential - Available Upon Request | | | | | | |
| 5865674 | MP MINTO ASSOCIATES, L.P., Partnership | Confidential - Available Upon Request | | | | | | |
| 5864984 | MP SAN MATEO TRANSIT ASSOCIATION LP, Partnership | Confidential - Available Upon Request | | | | | | |
| 5873376 | MP Shorebreeze Associates L.P. | Confidential - Available Upon Request | | | | | | |
| 5873377 | MP SPRINGS SENIOR ASSOCIATES, LP | Confidential - Available Upon Request | | | | | | |
| 5864304 | MP Union City TOD I, L.P. | Confidential - Available Upon Request | | | | | | |
| 5873378 | MP Van Buren Associates, L.P., A CA Limited Partnership | Confidential - Available Upon Request | | | | | | |
| 5873379 | MPC PROPERTIES LLC | Confidential - Available Upon Request | | | | | | |
| 5873380 | MPE HOLDINGS LLC | Confidential - Available Upon Request | | | | | | |
| 5873381 | MPN FARMS | Confidential - Available Upon Request | | | | | | |
| 5864539 | MPT PROPERTY MANAGEMENT | Confidential - Available Upon Request | | | | | | |
| 5865367 | MPT PROPERTY MANAGEMENT | Confidential - Available Upon Request | | | | | | |
| 5873382 | MPULSIVE VENTURES, LLC DBA: YEAST OF EDEN BUILDING | Confidential - Available Upon Request | | | | | | |
| 5864499 | MPVCA Mountain View LLC | Confidential - Available Upon Request | | | | | | |
| 5865273 | MPVCA Oakland II, LLC | Confidential - Available Upon Request | | | | | | |
| 5864729 | MPVCA OAKLAND LLC | Confidential - Available Upon Request | | | | | | |
| 5991085 | Mr Beefy's-Cucuk, Patty | Po Box 983 | | | Pine Grove | CA | 95665 | |
| 6005646 | Mr Beefy's-Cucuk, Patty | Po Box 983 | | | Pine Grove | CA | 95665 | |
| 5991146 | Mr. Beefy's, Patricia Cucuk | Po Box 983 | | | Pine Grove | CA | 95665 | |
| 6005707 | Mr. Beefy's, Patricia Cucuk | Po Box 983 | | | Pine Grove | CA | 95665 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5988713 | Mr. Muggles Dog Service-Drypolcher, Trudy | 25 Mountain Spring Avenue | | | SAN FRANCISCO | CA | 94114 | |
| 6003274 | Mr. Muggles Dog Service-Drypolcher, Trudy | 25 Mountain Spring Avenue | | | SAN FRANCISCO | CA | 94114 | |
| 5992623 | Mr. Roofing-Donofrio, Nichol | 101 First Street | | | South San Francisco | CA | 94080 | |
| 6007184 | Mr. Roofing-Donofrio, Nichol | 101 First Street | | | South San Francisco | CA | 94080 | |
| 5990433 | Mr.-Ball, Eric | 2023 Gordon Avenue | | | Menlo Park | CA | 94025 | |
| 6004994 | Mr.-Ball, Eric | 2023 Gordon Avenue | | | Menlo Park | CA | 94025 | |
| 5984174 | Mr.-Bove, Bernard | Confidential - Available Upon Request | | | | | | |
| 5998735 | Mr.-Bove, Bernard | Confidential - Available Upon Request | | | | | | |
| 5992822 | Mr.-Damer, Bruce | PO Box 785 | | | Boulder Creek | CA | 95006 | |
| 6007383 | Mr.-Damer, Bruce | PO Box 785 | | | Boulder Creek | CA | 95006 | |
| 5992113 | Mr.-Ferdun, Tim | 992 Peralta Ave. | | | Albany | CA | 94706 | |
| 6006674 | Mr.-Ferdun, Tim | 992 Peralta Ave. | | | Albany | CA | 94706 | |
| 5986194 | Mr.-Fisher, Kenneth | 23566 Pack Trail Rd | | | Sonora | CA | 95370 | |
| 6000755 | Mr.-Fisher, Kenneth | 23566 Pack Trail Rd | | | Sonora | CA | 95370 | |
| 5986380 | Mr.-foley, mark | 133 San Benancio rd | | | salinas | CA | 93908 | |
| 6000941 | Mr.-foley, mark | 133 San Benancio rd | | | salinas | CA | 93908 | |
| 5987263 | Mr.-Idnani, Sunil | 318 Parnell Ct | | | Walnut Creek | CA | 94597 | |
| 6001824 | Mr.-Idnani, Sunil | 318 Parnell Ct | | | Walnut Creek | CA | 94597 | |
| 5991519 | Mr.-Mori, Bryan | Confidential - Available Upon Request | | | | | | |
| 6006080 | Mr.-Mori, Bryan | Confidential - Available Upon Request | | | | | | |
| 5987049 | Mr-bloom, jonathan | 1216 Madrona Ave. | | | San Jose | CA | 95125 | |
| 6001610 | Mr-bloom, jonathan | 1216 Madrona Ave. | | | San Jose | CA | 95125 | |
| 6011993 | MRC GLOBAL | 3110 BAYSHORE RD | | | BENICIA | CA | 94510 | |
| 5873383 | MRE Commercial Real Estate | Confidential - Available Upon Request | | | | | | |
| 6010917 | MRE CONSULTING LTD | 3800 BUFFALO SPEEDWAY STE 200 | | | HOUSTON | TX | 77098 | |
| 5992765 | Mr-Lind, Eric | 12293 Mac's Rd. | 12293 Macs's Rd. | | Redding | CA | 96003 | |
| 6007326 | Mr-Lind, Eric | 12293 Mac's Rd. | 12293 Macs's Rd. | | Redding | CA | 96003 | |
| 6010889 | MRO INTEGRATED SOLUTIONS LLC | 2700 MAXWELL WAY STE 200 | | | FAIRFIELD | CA | 94534 | |
| 5890009 | Mrofka, Richard | Confidential - Available Upon Request | | | | | | |
| 5873384 | MRP Farms llc | Confidential - Available Upon Request | | | | | | |
| 5988681 | Mrs.-Arkwright, Wayne & Susan | 2401 Santa Cruz Court | | | Discovery Bay | CA | 94505 | |
| 6003242 | Mrs.-Arkwright, Wayne & Susan | 2401 Santa Cruz Court | | | Discovery Bay | CA | 94505 | |
| 5991637 | Mrs.-Christman, Sandy | 6186 CORTE ALTAMIRA | | | PLEASANTON | CA | 94566 | |
| 6006199 | Mrs.-Christman, Sandy | 6186 CORTE ALTAMIRA | | | PLEASANTON | CA | 94566 | |
| 5992821 | Mrs.-Ferguson, Gladys | 687 9th street | | | Richmond | CA | 94801 | |
| 6007382 | Mrs.-Ferguson, Gladys | 687 9th street | | | Richmond | CA | 94801 | |
| 5986740 | Mrs.-Garavaglia, Misa | 6350 WRIGHT ST | | | FELTON | CA | 95018 | |
| 6001301 | Mrs.-Garavaglia, Misa | 6350 WRIGHT ST | | | FELTON | CA | 95018 | |
| 5992760 | Mrs.-Greenhalgh, Lilly Susie | 17726 GLENWOOD DR | | | Redding | CA | 96003 | |
| 6007321 | Mrs.-Greenhalgh, Lilly Susie | 17726 GLENWOOD DR | | | Redding | CA | 96003 | |
| 5989819 | Mrs.-Jenkins, Tina | 1112 La Serena Way | | | NIPOMO | CA | 93444 | |
| 6004380 | Mrs.-Jenkins, Tina | 1112 La Serena Way | | | NIPOMO | CA | 93444 | |
| 5992239 | Mrs-Westwater, Tiffany | 1539 41st Avenue | | | San Francisco | CA | 94122 | |
| 6006800 | Mrs-Westwater, Tiffany | 1539 41st Avenue | | | San Francisco | CA | 94122 | |
| 5987763 | Mr-Wyse, Eric | 4523 w malibu | | | Fresno | CA | 93722 | |
| 6002324 | Mr-Wyse, Eric | 4523 w malibu | | | Fresno | CA | 93722 | |
| 5992286 | Ms.-Burnett, Larry | 3366 Bay Leaf Drive | P.O. Box 141 | | Garden Valley | CA | 95633 | |
| 6006847 | Ms.-Burnett, Larry | 3366 Bay Leaf Drive | P.O. Box 141 | | Garden Valley | CA | 95633 | |
| 5987638 | Ms.-Gurman, Bess | 77 Fairview Avenue | | | Piedmont | CA | 94610 | |
| 6002200 | Ms.-Gurman, Bess | 77 Fairview Avenue | | | Piedmont | CA | 94610 | |
| 5992223 | Ms.-Kretschmer, Petra | 701 Shelter Creek Lane | Unit # 7240 | | San Bruno | CA | 94066 | |
| 6006784 | Ms.-Kretschmer, Petra | 701 Shelter Creek Lane | Unit # 7240 | | San Bruno | CA | 94066 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5986921 | Ms.-OLIVER, NANCY | 53 VISTA DRIVE | | | SALINAS | CA | 93907 | |
| 6001482 | Ms.-OLIVER, NANCY | 53 VISTA DRIVE | | | SALINAS | CA | 93907 | |
| 5987020 | Ms.-Petersen, Laura | 23342 Deerfield Road | | | Los Gatos | CA | 95033 | |
| 6001581 | Ms.-Petersen, Laura | 23342 Deerfield Road | | | Los Gatos | CA | 95033 | |
| 5985925 | Ms-Davis, Elizabeth | 8 Rowan Way | | | Mill Valley | CA | 94941 | |
| 6000486 | Ms-Davis, Elizabeth | 8 Rowan Way | | | Mill Valley | CA | 94941 | |
| 5991268 | Ms-WOLF, Jaime | 404 w dayton ave | | | Fresno | CA | 93705 | |
| 6005829 | Ms-WOLF, Jaime | 404 w dayton ave | | | Fresno | CA | 93705 | |
| 6008549 | MT DEVELOPMENT | Confidential - Available Upon Request | | | | | | |
| 5873385 | MT DEVELOPMENT GROUP | Confidential - Available Upon Request | | | | | | |
| 6012007 | MT POSO COGENERATION CO | P.O. BOX 81256 | | | BAKERSFIELD | CA | 93380 | |
| 5983211 | Mt Whitney Dairy | 20784 S. Marks Ave | | | Riverdale | CA | 93656 | |
| 5997772 | Mt Whitney Dairy | 20784 S. Marks Ave | | | Riverdale | CA | 93656 | |
| 5865074 | MT. DIABLO UNIFIED SCHOOL DISTRICT | Confidential - Available Upon Request | | | | | | |
| 5991568 | MTM ENTERPRISE LLC, UNAMAS MEXICAN GRILL-MESBAHI, JACK | 4360 STEVENS CREEK BLVD. #C | | | SAN JOSE | CA | 95129 | |
| 6006129 | MTM ENTERPRISE LLC, UNAMAS MEXICAN GRILL-MESBAHI, JACK | 4360 STEVENS CREEK BLVD. #C | | | SAN JOSE | CA | 95129 | |
| 5883609 | Mtshali, Xochitl Yadira | Confidential - Available Upon Request | | | | | | |
| 6009023 | MTSJ DAIRY LP | Confidential - Available Upon Request | | | | | | |
| 5982424 | Muaddi, Salwa | Confidential - Available Upon Request | | | | | | |
| 5996930 | Muaddi, Salwa | Confidential - Available Upon Request | | | | | | |
| 5880962 | Mubaraki, Abesh S | Confidential - Available Upon Request | | | | | | |
| 5992487 | MUCCI, CARMEN | Confidential - Available Upon Request | | | | | | |
| 6007048 | MUCCI, CARMEN | Confidential - Available Upon Request | | | | | | |
| 5881686 | Muccigrosso-White, Travis C | Confidential - Available Upon Request | | | | | | |
| 5989445 | MUCHOS-Zubizarreta, Nestor | 72 E Santa Clara St | | | San Jose | CA | 95113 | |
| 6004006 | MUCHOS-Zubizarreta, Nestor | 72 E Santa Clara St | | | San Jose | CA | 95113 | |
| 5881979 | Mudd, Charles Harleston | Confidential - Available Upon Request | | | | | | |
| 5895043 | Mudd, Robert F | Confidential - Available Upon Request | | | | | | |
| 5878802 | Mudrock, Leonard | Confidential - Available Upon Request | | | | | | |
| 5865513 | MUELLER NICHOLLS, INC. | Confidential - Available Upon Request | | | | | | |
| 5899800 | Mueller, Bret Charles | Confidential - Available Upon Request | | | | | | |
| 5992392 | Mueller, Bryan | Confidential - Available Upon Request | | | | | | |
| 6006953 | Mueller, Bryan | Confidential - Available Upon Request | | | | | | |
| 5992874 | Mueller, David | Confidential - Available Upon Request | | | | | | |
| 6007435 | Mueller, David | Confidential - Available Upon Request | | | | | | |
| 5991078 | Mueller, Glen | Confidential - Available Upon Request | | | | | | |
| 6005639 | Mueller, Glen | Confidential - Available Upon Request | | | | | | |
| 5988055 | Mueller, Jenny | Confidential - Available Upon Request | | | | | | |
| 6002617 | Mueller, Jenny | Confidential - Available Upon Request | | | | | | |
| 5896016 | Mueller, Mark Norman | Confidential - Available Upon Request | | | | | | |
| 5991318 | Mueller, Richard | Confidential - Available Upon Request | | | | | | |
| 6005880 | Mueller, Richard | Confidential - Available Upon Request | | | | | | |
| 5873386 | MUELLER, THOMAS | Confidential - Available Upon Request | | | | | | |
| 5873387 | MUFF, BRUCE | Confidential - Available Upon Request | | | | | | |
| 5985186 | Muff, Lindy | Confidential - Available Upon Request | | | | | | |
| 5999747 | Muff, Lindy | Confidential - Available Upon Request | | | | | | |
| 6009506 | MUFG Union Bank | 400 CALIFORNIA ST | | | San Francisco | CA | 94104 | |
| 6009507 | MUFG Union Bank | 400 CALIFORNIA ST | | | San Francisco | CA | 94104 | |
| 5889915 | Mufich III, Pete John | Confidential - Available Upon Request | | | | | | |
| 5896290 | Muftic, Enes | Confidential - Available Upon Request | | | | | | |
| 5901060 | Muftuoglu, Dilara S | Confidential - Available Upon Request | | | | | | |
| 6009408 | MUGFORD, MICHAEL | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5989900 | Muhammad, Theresa | Confidential - Available Upon Request | | | | | | |
| 6004461 | Muhammad, Theresa | Confidential - Available Upon Request | | | | | | |
| 5946914 | Muhammas, Khaleelah | Confidential - Available Upon Request | | | | | | |
| 5994214 | Muhammas, Khaleelah | Confidential - Available Upon Request | | | | | | |
| 5979802 | Muhlebach, Emil | Confidential - Available Upon Request | | | | | | |
| 5993213 | Muhlebach, Emil | Confidential - Available Upon Request | | | | | | |
| 5881066 | Mui, Alex Chunman | Confidential - Available Upon Request | | | | | | |
| 5991155 | MUI, CATHERINE | Confidential - Available Upon Request | | | | | | |
| 6005716 | MUI, CATHERINE | Confidential - Available Upon Request | | | | | | |
| 5888501 | Mui, Milton Kin | Confidential - Available Upon Request | | | | | | |
| 5873388 | MUKHERJEE, ARINDAM | Confidential - Available Upon Request | | | | | | |
| 5873389 | Mukhopadhyay, Sudipto | Confidential - Available Upon Request | | | | | | |
| 5894812 | Mukhtar, Azmat S | Confidential - Available Upon Request | | | | | | |
| 5873390 | MULCAHY, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 5900433 | Mulch, Evan Garry | Confidential - Available Upon Request | | | | | | |
| 5894335 | Mulder Jr., Robert Lenard | Confidential - Available Upon Request | | | | | | |
| 5873391 | MULDER, THOMAS | Confidential - Available Upon Request | | | | | | |
| 5883872 | Muldrow, Monica | Confidential - Available Upon Request | | | | | | |
| 5981651 | Muljadi, Jeffrey | Confidential - Available Upon Request | | | | | | |
| 5995984 | Muljadi, Jeffrey | Confidential - Available Upon Request | | | | | | |
| 5898058 | Mullapudi, Srikanth | Confidential - Available Upon Request | | | | | | |
| 5899430 | Mullen, Larry Wayne | Confidential - Available Upon Request | | | | | | |
| 5894553 | Mullen, Patrick W | Confidential - Available Upon Request | | | | | | |
| 5991862 | Mullen, Sharon | Confidential - Available Upon Request | | | | | | |
| 6006423 | Mullen, Sharon | Confidential - Available Upon Request | | | | | | |
| 5891414 | Muller, Adrian Jacob | Confidential - Available Upon Request | | | | | | |
| 5984571 | Muller, Eric | Confidential - Available Upon Request | | | | | | |
| 5999132 | Muller, Eric | Confidential - Available Upon Request | | | | | | |
| 5894111 | Muller, Richard | Confidential - Available Upon Request | | | | | | |
| 5987222 | MULLIGAN, DANELL | Confidential - Available Upon Request | | | | | | |
| 6001783 | MULLIGAN, DANELL | Confidential - Available Upon Request | | | | | | |
| 5980082 | Mulligan, George | Confidential - Available Upon Request | | | | | | |
| 5993586 | Mulligan, George | Confidential - Available Upon Request | | | | | | |
| 5873392 | MULLIGAN, HAL | Confidential - Available Upon Request | | | | | | |
| 5883907 | Mulligan, Julie A | Confidential - Available Upon Request | | | | | | |
| 5992746 | MULLIGAN, SEAN RICHARD | Confidential - Available Upon Request | | | | | | |
| 6007307 | MULLIGAN, SEAN RICHARD | Confidential - Available Upon Request | | | | | | |
| 5888218 | Mulligan, Shane B | Confidential - Available Upon Request | | | | | | |
| 5878444 | Mulligan, William | Confidential - Available Upon Request | | | | | | |
| 5896095 | Mullikin, Ryan | Confidential - Available Upon Request | | | | | | |
| 5882508 | Mullikin, Sandra Paige | Confidential - Available Upon Request | | | | | | |
| 6008286 | Mullins, Eric | Confidential - Available Upon Request | | | | | | |
| 5886212 | Mullins, Erik William | Confidential - Available Upon Request | | | | | | |
| 5980651 | Mullins, Hayden | Confidential - Available Upon Request | | | | | | |
| 5994375 | Mullins, Hayden | Confidential - Available Upon Request | | | | | | |
| 5894216 | Mullins, John D | Confidential - Available Upon Request | | | | | | |
| 5990735 | Mullins, Marissa | Confidential - Available Upon Request | | | | | | |
| 6005297 | Mullins, Marissa | Confidential - Available Upon Request | | | | | | |
| 5985814 | Mullins, Ralph | Confidential - Available Upon Request | | | | | | |
| 6000375 | Mullins, Ralph | Confidential - Available Upon Request | | | | | | |
| 5881728 | Mullins, Stephanie | Confidential - Available Upon Request | | | | | | |
| 5895991 | Mullins, Stephen Matthew | Confidential - Available Upon Request | | | | | | |
| 5873393 | MULLY, ALAN | Confidential - Available Upon Request | | | | | | |
| 5881681 | Mulshine, Patrick | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5873394 | MULTANI, BIKRAMJIT | Confidential - Available Upon Request | | | | | | |
| 5889549 | Multani, Jaswinder S | Confidential - Available Upon Request | | | | | | |
| 5873395 | Multi Color Corporation | Confidential - Available Upon Request | | | | | | |
| 5896291 | Mulvey, Michael | Confidential - Available Upon Request | | | | | | |
| 5883456 | Mummelthie, Eugene L | Confidential - Available Upon Request | | | | | | |
| 5980265 | Mummert, Lorene | Confidential - Available Upon Request | | | | | | |
| 5993870 | Mummert, Lorene | Confidential - Available Upon Request | | | | | | |
| 5873396 | MUNDAY, DAVID | Confidential - Available Upon Request | | | | | | |
| 5987664 | Mundy, David | Confidential - Available Upon Request | | | | | | |
| 6002225 | Mundy, David | Confidential - Available Upon Request | | | | | | |
| 5879334 | Mune, Carl H | Confidential - Available Upon Request | | | | | | |
| 5941927 | Mungalpara, Mukesh | Confidential - Available Upon Request | | | | | | |
| 5996220 | Mungalpara, Mukesh | Confidential - Available Upon Request | | | | | | |
| 6012071 | MUNGER TOLLES & OLSON LLP | 350 S GRAND AVE 50TH FL | | | LOS ANGELES | CA | 90071 | |
| 5899511 | Mungia, Robert | Confidential - Available Upon Request | | | | | | |
| 5987031 | Munguia, Hector | Confidential - Available Upon Request | | | | | | |
| 6001592 | Munguia, Hector | Confidential - Available Upon Request | | | | | | |
| 6011347 | MUNICIPAL MAINTENANCE EQUIPMENT | 4634 MAYHEW RD | | | SACRAMENTO | CA | 95827 | |
| 5901637 | Muniz, Enrique | Confidential - Available Upon Request | | | | | | |
| 5985112 | MUNIZ, MICHELLE | Confidential - Available Upon Request | | | | | | |
| 5999673 | MUNIZ, MICHELLE | Confidential - Available Upon Request | | | | | | |
| 5992342 | Muniz, Shelley | Confidential - Available Upon Request | | | | | | |
| 6006903 | Muniz, Shelley | Confidential - Available Upon Request | | | | | | |
| 5983552 | MUNN, Albert & Portia | Confidential - Available Upon Request | | | | | | |
| 5998113 | MUNN, Albert & Portia | Confidential - Available Upon Request | | | | | | |
| 5900085 | Munns, Jo Anna Love | Confidential - Available Upon Request | | | | | | |
| 5987190 | Munns, Virginia | Confidential - Available Upon Request | | | | | | |
| 6001751 | Munns, Virginia | Confidential - Available Upon Request | | | | | | |
| 5885137 | Muno, John | Confidential - Available Upon Request | | | | | | |
| 5892026 | Munoz Jr., Fermin R | Confidential - Available Upon Request | | | | | | |
| 5981152 | Munoz, Adriana | Confidential - Available Upon Request | | | | | | |
| 5995125 | Munoz, Adriana | Confidential - Available Upon Request | | | | | | |
| 5987572 | Munoz, Adriana | Confidential - Available Upon Request | | | | | | |
| 5987573 | Munoz, Adriana | Confidential - Available Upon Request | | | | | | |
| 6002133 | Munoz, Adriana | Confidential - Available Upon Request | | | | | | |
| 6002134 | Munoz, Adriana | Confidential - Available Upon Request | | | | | | |
| 5884515 | Munoz, Daniel E. | Confidential - Available Upon Request | | | | | | |
| 5888406 | Munoz, David | Confidential - Available Upon Request | | | | | | |
| 5885221 | Munoz, Diana Lynn | Confidential - Available Upon Request | | | | | | |
| 5884624 | Munoz, Erica | Confidential - Available Upon Request | | | | | | |
| 5895298 | Munoz, Ernesto | Confidential - Available Upon Request | | | | | | |
| 5979798 | Munoz, Jose | Confidential - Available Upon Request | | | | | | |
| 5993209 | Munoz, Jose | Confidential - Available Upon Request | | | | | | |
| 5883531 | Munoz, Julie Ann | Confidential - Available Upon Request | | | | | | |
| 5892495 | Munoz, Kevin | Confidential - Available Upon Request | | | | | | |
| 5898383 | Munoz, Lesly A | Confidential - Available Upon Request | | | | | | |
| 5880187 | Munoz, Manuel Leonard | Confidential - Available Upon Request | | | | | | |
| 5879838 | Munoz, Rafael | Confidential - Available Upon Request | | | | | | |
| 5984090 | Munoz, Shasheni & Oscar | Confidential - Available Upon Request | | | | | | |
| 5998651 | Munoz, Shasheni & Oscar | Confidential - Available Upon Request | | | | | | |
| 5892909 | Munoz, Steven Jovan | Confidential - Available Upon Request | | | | | | |
| 5886691 | Munoz, Tracy A | Confidential - Available Upon Request | | | | | | |
| 5883484 | Munoz, Veronica Ann | Confidential - Available Upon Request | | | | | | |
| 5882277 | Munro, Patricia Elaine | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6008629 | MUNSEE, WILLIAM DAVID | Confidential - Available Upon Request | | | | | | |
| 5986939 | Munshi, Karen | Confidential - Available Upon Request | | | | | | |
| 6001500 | Munshi, Karen | Confidential - Available Upon Request | | | | | | |
| 5983626 | Munsinger, Betty | Confidential - Available Upon Request | | | | | | |
| 5998187 | Munsinger, Betty | Confidential - Available Upon Request | | | | | | |
| 5884889 | Munson, Darryl | Confidential - Available Upon Request | | | | | | |
| 5895179 | Munson, Kelley Tuggle | Confidential - Available Upon Request | | | | | | |
| 5901428 | Muntean, Tyler Cameron | Confidential - Available Upon Request | | | | | | |
| 5988762 | Munter, wendy | Confidential - Available Upon Request | | | | | | |
| 6003323 | Munter, wendy | Confidential - Available Upon Request | | | | | | |
| 5895777 | Muok, Rick Saorath | Confidential - Available Upon Request | | | | | | |
| 5895264 | Murach, Robert Raymond | Confidential - Available Upon Request | | | | | | |
| 5986238 | Murad, Ezra | Confidential - Available Upon Request | | | | | | |
| 6000799 | Murad, Ezra | Confidential - Available Upon Request | | | | | | |
| 5878223 | Muramoto, Hilda W. | Confidential - Available Upon Request | | | | | | |
| 5898052 | Muranishi, Mark S | Confidential - Available Upon Request | | | | | | |
| 5897145 | Muranishi, Scott Takeo | Confidential - Available Upon Request | | | | | | |
| 5991533 | Murase, James | Confidential - Available Upon Request | | | | | | |
| 6006094 | Murase, James | Confidential - Available Upon Request | | | | | | |
| 5894515 | Murata, Jeffrey Grant | Confidential - Available Upon Request | | | | | | |
| 5893282 | Murchison, Madison Rose | Confidential - Available Upon Request | | | | | | |
| 5886749 | Murchison, Robert W | Confidential - Available Upon Request | | | | | | |
| 5890071 | Murdough, Jeremy Brian | Confidential - Available Upon Request | | | | | | |
| 5891170 | Murek, John Mark | Confidential - Available Upon Request | | | | | | |
| 5881051 | Murgatroyd, Donna Mae | Confidential - Available Upon Request | | | | | | |
| 5889470 | Murillo, George Alfred | Confidential - Available Upon Request | | | | | | |
| 5967664 | Murillo, Maria | Confidential - Available Upon Request | | | | | | |
| 5994702 | Murillo, Maria | Confidential - Available Upon Request | | | | | | |
| 5956230 | Murillo, Maurilio | Confidential - Available Upon Request | | | | | | |
| 5996472 | Murillo, Maurilio | Confidential - Available Upon Request | | | | | | |
| 5990427 | Murillo, Monica | Confidential - Available Upon Request | | | | | | |
| 6004988 | Murillo, Monica | Confidential - Available Upon Request | | | | | | |
| 5986814 | MURILLO, OFELIA | Confidential - Available Upon Request | | | | | | |
| 6001375 | MURILLO, OFELIA | Confidential - Available Upon Request | | | | | | |
| 5892586 | Murillo-Miranda, Luis | Confidential - Available Upon Request | | | | | | |
| 5898324 | Murley, Stephen J. | Confidential - Available Upon Request | | | | | | |
| 5894495 | Murman, Michael Joseph | Confidential - Available Upon Request | | | | | | |
| 5983477 | murnane, jayne | Confidential - Available Upon Request | | | | | | |
| 5998038 | murnane, jayne | Confidential - Available Upon Request | | | | | | |
| 5889985 | Muro, Aaron Armando | Confidential - Available Upon Request | | | | | | |
| 5887935 | Muro, Brian David | Confidential - Available Upon Request | | | | | | |
| 5988478 | MURO, MONICA | Confidential - Available Upon Request | | | | | | |
| 6003039 | MURO, MONICA | Confidential - Available Upon Request | | | | | | |
| 5873397 | murphy family ranch llc | Confidential - Available Upon Request | | | | | | |
| 5984331 | Murphy Hill Water #1-Blair, Edward | P.O. Box 279 | | | Watsonville | CA | 95077 | |
| 5998892 | Murphy Hill Water #1-Blair, Edward | P.O. Box 279 | | | Watsonville | CA | 95077 | |
| 5991476 | Murphy sheline, Alyson | Confidential - Available Upon Request | | | | | | |
| 6006037 | Murphy sheline, Alyson | Confidential - Available Upon Request | | | | | | |
| 5896760 | Murphy, Aaron Daniel | Confidential - Available Upon Request | | | | | | |
| 5889459 | Murphy, Adalena | Confidential - Available Upon Request | | | | | | |
| 5892912 | Murphy, Andrew C | Confidential - Available Upon Request | | | | | | |
| 5889848 | Murphy, Andrew J. | Confidential - Available Upon Request | | | | | | |
| 5893416 | Murphy, Antonio Alexander | Confidential - Available Upon Request | | | | | | |
| 5881731 | Murphy, Audie James | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 934 of 1456

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1957
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5983493 | Murphy, Benjamin | Confidential - Available Upon Request | | | | | | |
| 5998054 | Murphy, Benjamin | Confidential - Available Upon Request | | | | | | |
| 5889766 | Murphy, Benjamin Lynn | Confidential - Available Upon Request | | | | | | |
| 5873398 | Murphy, Blaine | Confidential - Available Upon Request | | | | | | |
| 5894778 | Murphy, Bobby Ray | Confidential - Available Upon Request | | | | | | |
| 5878751 | Murphy, Brendan T | Confidential - Available Upon Request | | | | | | |
| 5893441 | Murphy, Brian Patric | Confidential - Available Upon Request | | | | | | |
| 5981472 | Murphy, Charmaine | Confidential - Available Upon Request | | | | | | |
| 5995780 | Murphy, Charmaine | Confidential - Available Upon Request | | | | | | |
| 5989822 | Murphy, Edward | Confidential - Available Upon Request | | | | | | |
| 6004383 | Murphy, Edward | Confidential - Available Upon Request | | | | | | |
| 5884937 | Murphy, Harold Gene | Confidential - Available Upon Request | | | | | | |
| 5980411 | Murphy, Harolo | Confidential - Available Upon Request | | | | | | |
| 5994070 | Murphy, Harolo | Confidential - Available Upon Request | | | | | | |
| 5901403 | Murphy, James Thomas | Confidential - Available Upon Request | | | | | | |
| 5885547 | Murphy, Jay P | Confidential - Available Upon Request | | | | | | |
| 5892066 | Murphy, Jennifer R | Confidential - Available Upon Request | | | | | | |
| 5887483 | Murphy, Jesse Ray | Confidential - Available Upon Request | | | | | | |
| 5873399 | MURPHY, JIM | Confidential - Available Upon Request | | | | | | |
| 5900919 | Murphy, John Francis | Confidential - Available Upon Request | | | | | | |
| 5886068 | Murphy, Karrie Lynn | Confidential - Available Upon Request | | | | | | |
| 5884397 | Murphy, Kimberly | Confidential - Available Upon Request | | | | | | |
| 5897296 | Murphy, Margaret M | Confidential - Available Upon Request | | | | | | |
| 5896244 | Murphy, Meghan Patricia | Confidential - Available Upon Request | | | | | | |
| 5992054 | Murphy, Michael | Confidential - Available Upon Request | | | | | | |
| 6006615 | Murphy, Michael | Confidential - Available Upon Request | | | | | | |
| 5988529 | MURPHY, MICHI | Confidential - Available Upon Request | | | | | | |
| 6003090 | MURPHY, MICHI | Confidential - Available Upon Request | | | | | | |
| 5986478 | Murphy, Pamela | Confidential - Available Upon Request | | | | | | |
| 6001039 | Murphy, Pamela | Confidential - Available Upon Request | | | | | | |
| 5887228 | Murphy, Ralph | Confidential - Available Upon Request | | | | | | |
| 5896803 | Murphy, Rick | Confidential - Available Upon Request | | | | | | |
| 5886140 | Murphy, Robert A | Confidential - Available Upon Request | | | | | | |
| 5986084 | Murphy, Robin | Confidential - Available Upon Request | | | | | | |
| 6000645 | Murphy, Robin | Confidential - Available Upon Request | | | | | | |
| 5900095 | Murphy, Scott Andrew | Confidential - Available Upon Request | | | | | | |
| 5881964 | Murphy, Sean Holm | Confidential - Available Upon Request | | | | | | |
| 5873400 | Murphy, Shawn | Confidential - Available Upon Request | | | | | | |
| 5896817 | Murphy, Shawn M | Confidential - Available Upon Request | | | | | | |
| 5879202 | Murphy, Steven Patrick | Confidential - Available Upon Request | | | | | | |
| 5885622 | Murphy, Terrence Kyle | Confidential - Available Upon Request | | | | | | |
| 5975606 | Murphy, Thomas | Confidential - Available Upon Request | | | | | | |
| 5980026 | Murphy, Thomas | Confidential - Available Upon Request | | | | | | |
| 5993506 | Murphy, Thomas | Confidential - Available Upon Request | | | | | | |
| 5993532 | Murphy, Thomas | Confidential - Available Upon Request | | | | | | |
| 5873401 | Murphy, William | Confidential - Available Upon Request | | | | | | |
| 5899606 | Murphy-Roach, Marlene Andrea | Confidential - Available Upon Request | | | | | | |
| 5873402 | MURRAY FAMILY FARMS | Confidential - Available Upon Request | | | | | | |
| 5911676 | Murray, Amy | Confidential - Available Upon Request | | | | | | |
| 6006237 | Murray, Amy | Confidential - Available Upon Request | | | | | | |
| 5894590 | Murray, Dana Thomas | Confidential - Available Upon Request | | | | | | |
| 5987219 | MURRAY, JACK | Confidential - Available Upon Request | | | | | | |
| 6001780 | MURRAY, JACK | Confidential - Available Upon Request | | | | | | |
| 5884587 | Murray, Jacqueline Yvette | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5983095 | Murray, James | Confidential - Available Upon Request | | | | | | |
| 5997656 | Murray, James | Confidential - Available Upon Request | | | | | | |
| 5966306 | MURRAY, JAMES | Confidential - Available Upon Request | | | | | | |
| 5995456 | MURRAY, JAMES | Confidential - Available Upon Request | | | | | | |
| 5888852 | Murray, Jennifer Worden | Confidential - Available Upon Request | | | | | | |
| 5990098 | MURRAY, KEITH | Confidential - Available Upon Request | | | | | | |
| 6004659 | MURRAY, KEITH | Confidential - Available Upon Request | | | | | | |
| 5884153 | Murray, Kelly Ann | Confidential - Available Upon Request | | | | | | |
| 5982773 | MURRAY, LORI | Confidential - Available Upon Request | | | | | | |
| 5997333 | MURRAY, LORI | Confidential - Available Upon Request | | | | | | |
| 5991421 | Murray, Marc | Confidential - Available Upon Request | | | | | | |
| 6005982 | Murray, Marc | Confidential - Available Upon Request | | | | | | |
| 5888471 | Murray, Michael | Confidential - Available Upon Request | | | | | | |
| 5878712 | Murray, Michael William | Confidential - Available Upon Request | | | | | | |
| 5873403 | Murray, Patricia | Confidential - Available Upon Request | | | | | | |
| 5901594 | Murray, Patrick Finlay | Confidential - Available Upon Request | | | | | | |
| 5981635 | Murray, Robert | Confidential - Available Upon Request | | | | | | |
| 5995966 | Murray, Robert | Confidential - Available Upon Request | | | | | | |
| 5879205 | Murray, Scott T | Confidential - Available Upon Request | | | | | | |
| 5889625 | Murray, Sean Christian | Confidential - Available Upon Request | | | | | | |
| 5984902 | MURRAY, TAMMY | Confidential - Available Upon Request | | | | | | |
| 5999463 | MURRAY, TAMMY | Confidential - Available Upon Request | | | | | | |
| 5890388 | Murray-Adams, Andrew Bryan | Confidential - Available Upon Request | | | | | | |
| 5982529 | Murray-Crayton, Wilma | Confidential - Available Upon Request | | | | | | |
| 5997063 | Murray-Crayton, Wilma | Confidential - Available Upon Request | | | | | | |
| 5988334 | Murrell, Joyce | Confidential - Available Upon Request | | | | | | |
| 6002895 | Murrell, Joyce | Confidential - Available Upon Request | | | | | | |
| 5879959 | Murrieta, Luis | Confidential - Available Upon Request | | | | | | |
| 5898032 | Murrietta, Paul James | Confidential - Available Upon Request | | | | | | |
| 5898886 | Murry, Craig Alan | Confidential - Available Upon Request | | | | | | |
| 5884682 | Murry, Dawn M. | Confidential - Available Upon Request | | | | | | |
| 5981433 | Murry, Freddie | Confidential - Available Upon Request | | | | | | |
| 5995727 | Murry, Freddie | Confidential - Available Upon Request | | | | | | |
| 5873404 | MURRY, TIM | Confidential - Available Upon Request | | | | | | |
| 5968741 | Murshid, Shazia | Confidential - Available Upon Request | | | | | | |
| 5994506 | Murshid, Shazia | Confidential - Available Upon Request | | | | | | |
| 5873405 | MUSA, MARTIAL | Confidential - Available Upon Request | | | | | | |
| 5873406 | muscat, cynthia | Confidential - Available Upon Request | | | | | | |
| 5864771 | MUSCO OLIVE PRODUCTS, INC. | Confidential - Available Upon Request | | | | | | |
| 5894574 | Muse, Ernest Eugene | Confidential - Available Upon Request | | | | | | |
| 5983337 | Muser, David | Confidential - Available Upon Request | | | | | | |
| 5997898 | Muser, David | Confidential - Available Upon Request | | | | | | |
| 5873407 | Museum Place Owner LLC | Confidential - Available Upon Request | | | | | | |
| 5990088 | MUSGRAVE, LYDIA | Confidential - Available Upon Request | | | | | | |
| 6004649 | MUSGRAVE, LYDIA | Confidential - Available Upon Request | | | | | | |
| 5894720 | Musgrove, Alfred Robert | Confidential - Available Upon Request | | | | | | |
| 5889455 | Musgrove, Brett | Confidential - Available Upon Request | | | | | | |
| 5957257 | Musgrove, J. Clint | Confidential - Available Upon Request | | | | | | |
| 5996546 | Musgrove, J. Clint | Confidential - Available Upon Request | | | | | | |
| 5883365 | Musgrove, James | Confidential - Available Upon Request | | | | | | |
| 5892367 | Musgrove, Mike | Confidential - Available Upon Request | | | | | | |
| 5888489 | Musgrove, Robert Daniel | Confidential - Available Upon Request | | | | | | |
| 5941748 | Musick, David | Confidential - Available Upon Request | | | | | | |
| 5996155 | Musick, David | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5892900 | Musielak, Blake | Confidential - Available Upon Request | | | | | | |
| 5988801 | Musielak, James | Confidential - Available Upon Request | | | | | | |
| 6003362 | Musielak, James | Confidential - Available Upon Request | | | | | | |
| 5873408 | Musket Corporation | Confidential - Available Upon Request | | | | | | |
| 6009052 | MUSSA, BESRAT | Confidential - Available Upon Request | | | | | | |
| 5897971 | Mussell, Jeffrey | Confidential - Available Upon Request | | | | | | |
| 5990717 | MUSSER, CHRISTOPHER | Confidential - Available Upon Request | | | | | | |
| 5990718 | MUSSER, CHRISTOPHER | Confidential - Available Upon Request | | | | | | |
| 6005278 | MUSSER, CHRISTOPHER | Confidential - Available Upon Request | | | | | | |
| 6005279 | MUSSER, CHRISTOPHER | Confidential - Available Upon Request | | | | | | |
| 5986270 | Musser, Fred | Confidential - Available Upon Request | | | | | | |
| 6000831 | Musser, Fred | Confidential - Available Upon Request | | | | | | |
| 5984887 | MUSSER, THERESA | Confidential - Available Upon Request | | | | | | |
| 5999448 | MUSSER, THERESA | Confidential - Available Upon Request | | | | | | |
| 5873409 | Mussi, Garrett | Confidential - Available Upon Request | | | | | | |
| 5989373 | Mussotto, Nat | Confidential - Available Upon Request | | | | | | |
| 6003934 | Mussotto, Nat | Confidential - Available Upon Request | | | | | | |
| 6014124 | MUSTAFA SARAC | Confidential - Available Upon Request | | | | | | |
| 5901092 | Mustafa, Syed Waqas | Confidential - Available Upon Request | | | | | | |
| 5864201 | Mustang Project (Q643W) | Confidential - Available Upon Request | | | | | | |
| 5864202 | Mustang SS (Q643W) | Confidential - Available Upon Request | | | | | | |
| 5899440 | Mustin, Coriann | Confidential - Available Upon Request | | | | | | |
| 5979998 | Mustin, Linda | Confidential - Available Upon Request | | | | | | |
| 5993470 | Mustin, Linda | Confidential - Available Upon Request | | | | | | |
| 5980486 | Muston, Danny and Leona | Confidential - Available Upon Request | | | | | | |
| 5994152 | Muston, Danny and Leona | Confidential - Available Upon Request | | | | | | |
| 5898264 | Musumeci, Danielle | Confidential - Available Upon Request | | | | | | |
| 5898692 | Musunuri, Jyothi Madhav | Confidential - Available Upon Request | | | | | | |
| 5878650 | Musunuru, Swetha | Confidential - Available Upon Request | | | | | | |
| 5992993 | Mutalipassi, Michael | Confidential - Available Upon Request | | | | | | |
| 6007554 | Mutalipassi, Michael | Confidential - Available Upon Request | | | | | | |
| 5898679 | Muthukrishnan, Shanmug | Confidential - Available Upon Request | | | | | | |
| 5892817 | Muto, Anthony | Confidential - Available Upon Request | | | | | | |
| 5887198 | Mutulo, Dennis G | Confidential - Available Upon Request | | | | | | |
| 5990151 | MUZAFFAR, HASSAN | Confidential - Available Upon Request | | | | | | |
| 6004712 | MUZAFFAR, HASSAN | Confidential - Available Upon Request | | | | | | |
| 5873410 | Muzaffar, Patricia | Confidential - Available Upon Request | | | | | | |
| 5873411 | MV 101 Development, LLC | Confidential - Available Upon Request | | | | | | |
| 5979987 | MV START LUSTER, /Ship contact oh line | 2201 W. Washington | | | Stockton | CA | 95203 | |
| 5993453 | MV START LUSTER, /Ship contact oh line | 2201 W. Washington | | | Stockton | CA | 95203 | |
| 5864480 | MV Viewpoint 2013 Inc. | Confidential - Available Upon Request | | | | | | |
| 5873412 | MVP Vineyard LLC | Confidential - Available Upon Request | | | | | | |
| 5880208 | Mwaura, Alex K | Confidential - Available Upon Request | | | | | | |
| 5989987 | Mx.-Bhatia, Sanjay | 1255 Rousseau Dr | | | Sunnyvale | CA | 94087 | |
| 6004548 | Mx.-Bhatia, Sanjay | 1255 Rousseau Dr | | | Sunnyvale | CA | 94087 | |
| 5873413 | MXD Group, Inc. | Confidential - Available Upon Request | | | | | | |
| 5987979 | My Favs cafe-thomas, marcellus | 2836 sacramento st | | | berkeley | CA | 94702 | |
| 6002540 | My Favs cafe-thomas, marcellus | 2836 sacramento st | | | berkeley | CA | 94702 | |
| 5989527 | My House-Shamlou, Bahman | 3725 Macbeth Drive | | | San Jose | CA | 95127 | |
| 6040088 | My House-Shamlou, Bahman | 3725 Macbeth Drive | | | San Jose | CA | 95127 | |
| 5873414 | MY IDEAL HOMES LLC | Confidential - Available Upon Request | | | | | | |
| 5979986 | My Milkshake, Mardig Chakalian | 150 S First Street #199 | | | San Jose | CA | 95113 | |
| 5993452 | My Milkshake, Mardig Chakalian | 150 S First Street #199 | | | San Jose | CA | 95113 | |
| 5891504 | Myatt, Richard Scott | Confidential - Available Upon Request | | | | | | |

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1960 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5898991 | Myca, Konrad | Confidential - Available Upon Request | | | | | | |
| 5899707 | Myca, Kristen | Confidential - Available Upon Request | | | | | | |
| 5885443 | Mydland, David Earl | Confidential - Available Upon Request | | | | | | |
| 5890591 | Myers II, Everett Samuel | Confidential - Available Upon Request | | | | | | |
| 5886597 | Myers III, Sidney G | Confidential - Available Upon Request | | | | | | |
| 5891707 | Myers Jr., Kenneth | Confidential - Available Upon Request | | | | | | |
| 6010803 | MYERS POWER PRODUCTS INC | 2950 E PHILADELPHIA ST | | | ONTARIO | CA | 91761 | |
| 5873415 | Myers Ranch 16 LLC | Confidential - Available Upon Request | | | | | | |
| 5873416 | Myers, Alex | Confidential - Available Upon Request | | | | | | |
| 5893875 | Myers, Andrew Thomas | Confidential - Available Upon Request | | | | | | |
| 5981724 | Myers, Anne | Confidential - Available Upon Request | | | | | | |
| 5996063 | Myers, Anne | Confidential - Available Upon Request | | | | | | |
| 5883553 | Myers, Arleen Mae | Confidential - Available Upon Request | | | | | | |
| 5980658 | Myers, Bernice | Confidential - Available Upon Request | | | | | | |
| 5994382 | Myers, Bernice | Confidential - Available Upon Request | | | | | | |
| 5887064 | Myers, Bradley | Confidential - Available Upon Request | | | | | | |
| 5879663 | Myers, Brian Robert | Confidential - Available Upon Request | | | | | | |
| 5873417 | Myers, Catherine | Confidential - Available Upon Request | | | | | | |
| 5886946 | Myers, Chad | Confidential - Available Upon Request | | | | | | |
| 5981010 | Myers, Chad | Confidential - Available Upon Request | | | | | | |
| 5994865 | Myers, Chad | Confidential - Available Upon Request | | | | | | |
| 5984250 | Myers, Charles | Confidential - Available Upon Request | | | | | | |
| 5998812 | Myers, Charles | Confidential - Available Upon Request | | | | | | |
| 6008672 | MYERS, CLIFFORD | Confidential - Available Upon Request | | | | | | |
| 5979941 | MYERS, CLIFFORD | Confidential - Available Upon Request | | | | | | |
| 5993387 | MYERS, CLIFFORD | Confidential - Available Upon Request | | | | | | |
| 5986462 | MYERS, DAVID | Confidential - Available Upon Request | | | | | | |
| 6001023 | MYERS, DAVID | Confidential - Available Upon Request | | | | | | |
| 5992057 | Myers, David | Confidential - Available Upon Request | | | | | | |
| 5992058 | Myers, David | Confidential - Available Upon Request | | | | | | |
| 6006618 | Myers, David | Confidential - Available Upon Request | | | | | | |
| 6006619 | Myers, David | Confidential - Available Upon Request | | | | | | |
| 5989101 | MYERS, ERNEST | Confidential - Available Upon Request | | | | | | |
| 6003662 | MYERS, ERNEST | Confidential - Available Upon Request | | | | | | |
| 5989454 | Myers, Helen | Confidential - Available Upon Request | | | | | | |
| 6004015 | Myers, Helen | Confidential - Available Upon Request | | | | | | |
| 5985958 | myers, jesse | Confidential - Available Upon Request | | | | | | |
| 6000519 | myers, jesse | Confidential - Available Upon Request | | | | | | |
| 5885549 | Myers, Jim | Confidential - Available Upon Request | | | | | | |
| 5895383 | Myers, Joanne M | Confidential - Available Upon Request | | | | | | |
| 5992185 | Myers, Kathryn | Confidential - Available Upon Request | | | | | | |
| 6006746 | Myers, Kathryn | Confidential - Available Upon Request | | | | | | |
| 5899937 | Myers, Kevin | Confidential - Available Upon Request | | | | | | |
| 5980738 | Myers, Mark & Troyia | Confidential - Available Upon Request | | | | | | |
| 5994498 | Myers, Mark & Troyia | Confidential - Available Upon Request | | | | | | |
| 5894386 | Myers, Mark C | Confidential - Available Upon Request | | | | | | |
| 5880267 | Myers, Martin Edward | Confidential - Available Upon Request | | | | | | |
| 5879696 | Myers, Mary Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5957416 | Myers, Melanie | Confidential - Available Upon Request | | | | | | |
| 5996547 | Myers, Melanie | Confidential - Available Upon Request | | | | | | |
| 5887464 | Myers, Norman Scott | Confidential - Available Upon Request | | | | | | |
| 5991512 | Myers, Raymond | Confidential - Available Upon Request | | | | | | |
| 6006073 | Myers, Raymond | Confidential - Available Upon Request | | | | | | |
| 5883851 | Myers, Sherron | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 938 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1961
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5880943 | Myers, Stephen Allen | Confidential - Available Upon Request | | | | | | |
| 5889415 | Myers, Steven Gene | Confidential - Available Upon Request | | | | | | |
| 5985984 | Myers, Tim | Confidential - Available Upon Request | | | | | | |
| 6000545 | Myers, Tim | Confidential - Available Upon Request | | | | | | |
| 5889100 | Myers, Troy J. | Confidential - Available Upon Request | | | | | | |
| 5900347 | Myers, Wendy K | Confidential - Available Upon Request | | | | | | |
| 5873418 | Myint, San San | Confidential - Available Upon Request | | | | | | |
| 5879901 | Myles, Michelle | Confidential - Available Upon Request | | | | | | |
| 5992508 | Mynear, Latricia | Confidential - Available Upon Request | | | | | | |
| 6007069 | Mynear, Latricia | Confidential - Available Upon Request | | | | | | |
| 5979904 | MYRICKS, EDNA | Confidential - Available Upon Request | | | | | | |
| 5993326 | MYRICKS, EDNA | Confidential - Available Upon Request | | | | | | |
| 6014481 | MYTURN COM PBC | 3639 WALNUT ST STE 8 | | | LAFAYETTE | CA | 94549 | |
| 5873419 | MZ PARTNERS LLC | Confidential - Available Upon Request | | | | | | |
| 6010664 | N & T CONSULTING SERVICES INC | 810 LUCERNE ST | | | LIVERMORE | CA | 94551 | |
| 5873420 | N & W LAND CO. | Confidential - Available Upon Request | | | | | | |
| 5988841 | N A-Crivello, Julie | 4921 CLIPPER DRIVE | | | DISCOVERY BAY | CA | 94505 | |
| 6003402 | N A-Crivello, Julie | 4921 CLIPPER DRIVE | | | DISCOVERY BAY | CA | 94505 | |
| 6012290 | N CONSULTING ENGINEERS INC | 220 NEWPORT CENTER DR STE 11-262 | | | NEWPORT BEACH | CA | 92660 | |
| 5873421 | N. Jay Ryder | Confidential - Available Upon Request | | | | | | |
| 5987606 | N/A-COKER, GEORGE | 5739 CEDAR BROOK CT | | | CASTRO VALLEY | CA | 94552 | |
| 6002167 | N/A-COKER, GEORGE | 5739 CEDAR BROOK CT | | | CASTRO VALLEY | CA | 94552 | |
| 5986834 | n/a-de la cruz, rodrigo | 1185 monrose st | apt 107 bldg g | | salinas | CA | 93906 | |
| 6001395 | n/a-de la cruz, rodrigo | 1185 monrose st | apt 107 bldg g | | salinas | CA | 93906 | |
| 5985345 | N/A-Fivella, Kenric | 1011 Briones Rd. | | | Martinez | CA | 94553 | |
| 5999906 | N/A-Fivella, Kenric | 1011 Briones Rd. | | | Martinez | CA | 94553 | |
| 5993019 | n/a-hogan, connie | 31395 empire dr | | | manton | CA | 96059 | |
| 6007580 | n/a-hogan, connie | 31395 empire dr | | | manton | CA | 96059 | |
| 5985131 | n/a-Kleinert, Dan | 2229 Pepperwood Drive | | | Yuba City | CA | 95993 | |
| 5999692 | n/a-Kleinert, Dan | 2229 Pepperwood Drive | | | Yuba City | CA | 95993 | |
| 5987698 | N/A-Kludt, Bob | P.O. Box 184 | | | San Martin | CA | 95046 | |
| 6002259 | N/A-Kludt, Bob | P.O. Box 184 | | | San Martin | CA | 95046 | |
| 5987151 | N/A-MCCAW, TATIANA | 3196 PLAYA CT | | | MARINA | CA | 93933 | |
| 6001712 | N/A-MCCAW, TATIANA | 3196 PLAYA CT | | | MARINA | CA | 93933 | |
| 5987740 | N/A-NEPTUNE, KATHLEEN | 4566 HILLTOP DR | | | EL SOBRANTE | CA | 94803 | |
| 6002301 | N/A-NEPTUNE, KATHLEEN | 4566 HILLTOP DR | | | EL SOBRANTE | CA | 94803 | |
| 5988028 | N/A-Pingree, Lawrence | 4073 Bristlecone Way | | | Livermore | CA | 94551 | |
| 6002589 | N/A-Pingree, Lawrence | 4073 Bristlecone Way | | | Livermore | CA | 94551 | |
| 5988643 | n/a-Read, Thomas | 2204 CYPRESS PT | | | DISCOVERY BAY | CA | 94505 | |
| 6003204 | n/a-Read, Thomas | 2204 CYPRESS PT | | | DISCOVERY BAY | CA | 94505 | |
| 5992460 | N/A-Smith, Archie | 8620 Vizela Way | Vizela Way | | Elk Grove | CA | 95757 | |
| 6007021 | N/A-Smith, Archie | 8620 Vizela Way | Vizela Way | | Elk Grove | CA | 95757 | |
| 5987176 | n/a-Tesconi, Raymond | 4298 Othello Drive | | | Fremont | CA | 94555 | |
| 6001737 | n/a-Tesconi, Raymond | 4298 Othello Drive | | | Fremont | CA | 94555 | |
| 5987987 | N/A-Ulloa, Daniel | 5761 thousand Oaks dr | | | Castro Valley | CA | 94552 | |
| 6002548 | N/A-Ulloa, Daniel | 5761 thousand Oaks dr | | | Castro Valley | CA | 94552 | |
| 5989785 | Na Na's Kitchen-Guan, Yanna | 301 VISITACION | | | BRISBANE | CA | 94005 | |
| 6004346 | Na Na's Kitchen-Guan, Yanna | 301 VISITACION | | | BRISBANE | CA | 94005 | |
| 5873422 | NABHA, SAMAH | Confidential - Available Upon Request | | | | | | |
| 5873423 | NABHAN, ANTOUN | Confidential - Available Upon Request | | | | | | |
| 5980371 | Nabhan, Said | 7312 Thames Ct | | | Dublin | CA | 94568 | |
| 5994006 | Nabhan, Said | 7312 Thames Ct | | | Dublin | CA | 94568 | |
| 5987107 | Nabilas Naturals-Yousef, Ramiz | 559 Hayes St. | | | San Francisco | CA | 94102 | |
| 6001668 | Nabilas Naturals-Yousef, Ramiz | 559 Hayes St. | | | San Francisco | CA | 94102 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5883656 | Nabonne, Scott P. | Confidential - Available Upon Request | | | | | | |
| 5901901 | Nabors, Scott R | Confidential - Available Upon Request | | | | | | |
| 5900232 | Nabours, Cody Benjamin | Confidential - Available Upon Request | | | | | | |
| 6011204 | NACE INTERNATIONAL | 15835 PARK TEN PL STE 200 | | | HOUSTON | TX | 77084 | |
| 5898305 | Nachazel, David Alan | Confidential - Available Upon Request | | | | | | |
| 5899110 | Nadar, George Jagdish Raja Anthony | Confidential - Available Upon Request | | | | | | |
| 5895640 | Nadell, Alan F | Confidential - Available Upon Request | | | | | | |
| 6009970 | Nadja Goe | Confidential - Available Upon Request | | | | | | |
| 5983400 | Nadler, Saul | Confidential - Available Upon Request | | | | | | |
| 5997962 | Nadler, Saul | Confidential - Available Upon Request | | | | | | |
| 5983227 | Nado, Edna | Confidential - Available Upon Request | | | | | | |
| 5997788 | Nado, Edna | Confidential - Available Upon Request | | | | | | |
| 5987608 | NA-DRAA, JENNIFER | 691 COURTYARDS LOOP | | | LINCOLN | CA | 95648 | |
| 6002169 | NA-DRAA, JENNIFER | 691 COURTYARDS LOOP | | | LINCOLN | CA | 95648 | |
| 5991354 | Nadru, Sara | Confidential - Available Upon Request | | | | | | |
| 6005915 | Nadru, Sara | Confidential - Available Upon Request | | | | | | |
| 5954166 | NADVORNIK, COLEEN & MARK | Confidential - Available Upon Request | | | | | | |
| 5995339 | NADVORNIK, COLEEN & MARK | Confidential - Available Upon Request | | | | | | |
| 5893555 | Naeger, Shane Thomas | Confidential - Available Upon Request | | | | | | |
| 5873424 | NAFEA, AHMED | Confidential - Available Upon Request | | | | | | |
| 5989996 | NAFTEL, JAIME | Confidential - Available Upon Request | | | | | | |
| 6004557 | NAFTEL, JAIME | Confidential - Available Upon Request | | | | | | |
| 5899572 | Nagaraj, Radhakrishna | Confidential - Available Upon Request | | | | | | |
| 5873425 | NAGARAJAN, CHANDRAMOULI | Confidential - Available Upon Request | | | | | | |
| 5987403 | Nagel, Jennifer | Confidential - Available Upon Request | | | | | | |
| 6001964 | Nagel, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5891053 | Nagel, John | Confidential - Available Upon Request | | | | | | |
| 5992739 | naglee, brian | Confidential - Available Upon Request | | | | | | |
| 6007300 | naglee, brian | Confidential - Available Upon Request | | | | | | |
| 5980760 | Nagore, Jean | Confidential - Available Upon Request | | | | | | |
| 5994525 | Nagore, Jean | Confidential - Available Upon Request | | | | | | |
| 5884072 | Nagore, Marisa L. | Confidential - Available Upon Request | | | | | | |
| 5900545 | Nagra, Babeeta Kaur | Confidential - Available Upon Request | | | | | | |
| 5894609 | Nagra, Satvir Singh | Confidential - Available Upon Request | | | | | | |
| 5879302 | Nagramada, Quintin Gayoso | Confidential - Available Upon Request | | | | | | |
| 5989919 | NA-GUNDELFINGER, RUTH | 900 REICHERT AVE UNIT 537 | | | NOVATO | CA | 94945 | |
| 6004480 | NA-GUNDELFINGER, RUTH | 900 REICHERT AVE UNIT 537 | | | NOVATO | CA | 94945 | |
| 5884855 | Nagy, George | Confidential - Available Upon Request | | | | | | |
| 5990004 | na-Hagg, Jessica | 4600 Occidental Rd | | | Santa rosa | CA | 95401 | |
| 6004565 | na-Hagg, Jessica | 4600 Occidental Rd | | | Santa rosa | CA | 95401 | |
| 5873426 | NAHAL FARMS LLC | Confidential - Available Upon Request | | | | | | |
| 5873427 | NAHAL, MIKE | Confidential - Available Upon Request | | | | | | |
| 5873428 | Nahel Tleimat | Confidential - Available Upon Request | | | | | | |
| 5873429 | NAHOURAY, EDMOND | Confidential - Available Upon Request | | | | | | |
| 5887418 | Naicker, Kameel | Confidential - Available Upon Request | | | | | | |
| 5991744 | NAIDITCH, SARAH | Confidential - Available Upon Request | | | | | | |
| 6006305 | NAIDITCH, SARAH | Confidential - Available Upon Request | | | | | | |
| 5886810 | Nail, Norman Scott | Confidential - Available Upon Request | | | | | | |
| 5990000 | Nail'D, Mallary Johnson | Confidential - Available Upon Request | | | | | | |
| 6004561 | Nail'D, Mallary Johnson | Confidential - Available Upon Request | | | | | | |
| 5898049 | Naimi, Ali | Confidential - Available Upon Request | | | | | | |
| 6009282 | NAIMY, FARHAD | Confidential - Available Upon Request | | | | | | |
| 5886818 | Naipo, Derek John | Confidential - Available Upon Request | | | | | | |
| 5900360 | NAIR, AJISH | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 940 of 1456

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1963
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5897876 | Nair, Balaram | Confidential - Available Upon Request | | | | | | |
| 5898534 | Nair, Ravi S | Confidential - Available Upon Request | | | | | | |
| 5882968 | Naish, Maureen Ann | Confidential - Available Upon Request | | | | | | |
| 5882377 | Najafi, Saeid | Confidential - Available Upon Request | | | | | | |
| 5987056 | Najarro, Vanessa | Confidential - Available Upon Request | | | | | | |
| 6001617 | Najarro, Vanessa | Confidential - Available Upon Request | | | | | | |
| 5882736 | Najera, Shelley Lynn | Confidential - Available Upon Request | | | | | | |
| 5984655 | NA-Johnson, Karl | 1020 Bar View Ct | | | Eureka | CA | 95503 | |
| 5999216 | NA-Johnson, Karl | 1020 Bar View Ct | | | Eureka | CA | 95503 | |
| 5893926 | Nakagawa, Austin Angelo | Confidential - Available Upon Request | | | | | | |
| 5873430 | NAKAGAWA, GLENN | Confidential - Available Upon Request | | | | | | |
| 5878709 | Nakajima, Eri | Confidential - Available Upon Request | | | | | | |
| 5880099 | Nakamura, Scott | Confidential - Available Upon Request | | | | | | |
| 5878678 | Nakanishi, Wade | Confidential - Available Upon Request | | | | | | |
| 5982728 | Nakano, Loren | Confidential - Available Upon Request | | | | | | |
| 5997289 | Nakano, Loren | Confidential - Available Upon Request | | | | | | |
| 5988495 | Nakasako, Kristi | Confidential - Available Upon Request | | | | | | |
| 6003056 | Nakasako, Kristi | Confidential - Available Upon Request | | | | | | |
| 5898065 | Nakayama, Quinn Justin | Confidential - Available Upon Request | | | | | | |
| 5873431 | Naked Rodeo, LLC | Confidential - Available Upon Request | | | | | | |
| 5899850 | Nakhaee, Roozbeh | Confidential - Available Upon Request | | | | | | |
| 5900728 | Nakhuda, Farouk Ebrahim | Confidential - Available Upon Request | | | | | | |
| 5897625 | Nakirikanti, Pavani | Confidential - Available Upon Request | | | | | | |
| 5887264 | Nalam, Vince | Confidential - Available Upon Request | | | | | | |
| 5873432 | NALCHAJIAN ORTHODONTICS, INC | Confidential - Available Upon Request | | | | | | |
| 6012419 | NALCO COMPANY LLC | 1601 W DIEHL RD | | | NAPERVILLE | IL | 60563-1198 | |
| 5987694 | NA-LEONG, PATRICK | Confidential - Available Upon Request | | | | | | |
| 6002255 | NA-LEONG, PATRICK | Confidential - Available Upon Request | | | | | | |
| 5984826 | NA-LIU, TSUI HUA CHENG | 218 ASHBURY AVE | | | EL CERRITO | CA | 94530 | |
| 5999387 | NA-LIU, TSUI HUA CHENG | 218 ASHBURY AVE | | | EL CERRITO | CA | 94530 | |
| 5899020 | Nall, Jason b | Confidential - Available Upon Request | | | | | | |
| 5886257 | Nall, Teri A | Confidential - Available Upon Request | | | | | | |
| 5879588 | Nam, Sang Keung | Confidential - Available Upon Request | | | | | | |
| 5873433 | Nam, Steve | Confidential - Available Upon Request | | | | | | |
| 5984245 | na-machado, ida | 1321 bush st | | | arvin | CA | 93203 | |
| 5998807 | na-machado, ida | 1321 bush st | | | arvin | CA | 93203 | |
| 5873434 | NAMACK CONSTRUCTION CO. | Confidential - Available Upon Request | | | | | | |
| 5895862 | Namburu, Prakash | Confidential - Available Upon Request | | | | | | |
| 5873435 | NAMIR FAIDI | Confidential - Available Upon Request | | | | | | |
| 5873436 | NAMIR FAIDI | Confidential - Available Upon Request | | | | | | |
| 5873437 | NAMIR FAIDI | Confidential - Available Upon Request | | | | | | |
| 5988363 | NA-MISNER, ALAN | 2223 NORD AVE | A | | CHICO | CA | 95926 | |
| 6002924 | NA-MISNER, ALAN | 2223 NORD AVE | A | | CHICO | CA | 95926 | |
| 5981390 | Namoc, Elsa | Confidential - Available Upon Request | | | | | | |
| 5995669 | Namoc, Elsa | Confidential - Available Upon Request | | | | | | |
| 5983918 | Nance, Jim | Confidential - Available Upon Request | | | | | | |
| 5998479 | Nance, Jim | Confidential - Available Upon Request | | | | | | |
| 5888105 | Nancolas, Kristopher Charles | Confidential - Available Upon Request | | | | | | |
| 6014126 | NANCY CASTRO | Confidential - Available Upon Request | | | | | | |
| 6013753 | NANCY ELAM | Confidential - Available Upon Request | | | | | | |
| 6014130 | NANCY ITEA-LI | Confidential - Available Upon Request | | | | | | |
| 6014132 | NANCY WILLIAMS | Confidential - Available Upon Request | | | | | | |
| 5992443 | Nancys Airport Cafe-Arce, Chielo | 353 County Road G | | | Willows | CA | 95988 | |
| 6007004 | Nancys Airport Cafe-Arce, Chielo | 353 County Road G | | | Willows | CA | 95988 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 941 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1964
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6008443 | NANDELL CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 6013362 | NANOWEATHER INC | 4100 72ND AVE NE | | | NORMAN | OK | 73026 | |
| 5990879 | Nantze, Jill | Confidential - Available Upon Request | | | | | | |
| 6005440 | Nantze, Jill | Confidential - Available Upon Request | | | | | | |
| 5988632 | NA-o'reilly, Cindy | 1364 Columbus Avenue | | | Burlingame | CA | 94010 | |
| 6003193 | NA-o'reilly, Cindy | 1364 Columbus Avenue | | | Burlingame | CA | 94010 | |
| 5863757 | NAPA COUNTY | TAX COLLECTOR | 1195 THIRD ST RM 108 | | NAPA | CA | 94559-3035 | |
| 5864042 | NAPA COUNTY | TAX COLLECTOR | 1195 THIRD ST RM 108 | | NAPA | CA | 94559-3035 | |
| 5873438 | NAPA COUNTY OFFICE OF EDUCATION | Confidential - Available Upon Request | | | | | | |
| 6014246 | NAPA COUNTY RECYCLING & WASTE | P.O. BOX 239 | | | NAPA | CA | 94559 | |
| 5873439 | Napa Property Owner | Confidential - Available Upon Request | | | | | | |
| 5873440 | NAPA RECYCLING AND WASTE LLC | Confidential - Available Upon Request | | | | | | |
| 6013680 | NAPA RECYCLING & WASTE SERVICES LLC | P.O. BOX 51015 | | | LOS ANGELES | CA | 90051-5315 | |
| 5864986 | Napa River Park Center, LLC | Confidential - Available Upon Request | | | | | | |
| 5873441 | NAPA RIVER RECLAMATION DISTRICT | Confidential - Available Upon Request | | | | | | |
| 5864615 | NAPA SANITATION DISTRICT, A CALIFORNIA COUNTY SANITATION DISTRICT | Confidential - Available Upon Request | | | | | | |
| 5873442 | Napa Soscol Corner, LLC | Confidential - Available Upon Request | | | | | | |
| 5980182 | Napa Spine & Nerve Center, Jeffrey Taylor | 2987 Solano Avenue | | | Napa | CA | 94558 | |
| 5993771 | Napa Spine & Nerve Center, Jeffrey Taylor | 2987 Solano Avenue | | | Napa | CA | 94558 | |
| 5864626 | Napa Valley Community Housing | Confidential - Available Upon Request | | | | | | |
| 5987695 | napa valley lodge-compagnon, maxence | 2230 madison street | | | yountville | CA | 94599 | |
| 6002256 | napa valley lodge-compagnon, maxence | 2230 madison street | | | yountville | CA | 94599 | |
| 5873443 | Napa Valley Transit Authority | Confidential - Available Upon Request | | | | | | |
| 5873446 | NAPA VALLEY UNIFIED SCHOOL DISTRICT | Confidential - Available Upon Request | | | | | | |
| 5873445 | NAPA VALLEY UNIFIED SCHOOL DISTRICT | Confidential - Available Upon Request | | | | | | |
| 5864436 | Napa Valley Unified School District | Confidential - Available Upon Request | | | | | | |
| 6013402 | NAPA VALLEY WINE TRAIN LLC | 1275 MCKINSTRY ST | | | NAPA | CA | 94559 | |
| 5991002 | Napa, City of | 1600 First Street | Attn. Tim Wood | | Napa | CA | 94559 | |
| 6005563 | Napa, City of | 1600 First Street | Attn. Tim Wood | | Napa | CA | 94559 | |
| 5991322 | Napier, Carol | Confidential - Available Upon Request | | | | | | |
| 6005884 | Napier, Carol | Confidential - Available Upon Request | | | | | | |
| 5887306 | Napier, Renatta | Confidential - Available Upon Request | | | | | | |
| 5878239 | Napier, Scott Ryan | Confidential - Available Upon Request | | | | | | |
| 5962040 | Naples, Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5996156 | Naples, Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5893575 | Napoles, Enrique | Confidential - Available Upon Request | | | | | | |
| 5889491 | Napoli, Daniel | Confidential - Available Upon Request | | | | | | |
| 5990216 | NAPOLI, JOSEPH | Confidential - Available Upon Request | | | | | | |
| 6004778 | NAPOLI, JOSEPH | Confidential - Available Upon Request | | | | | | |
| 5991793 | napoli, michael | Confidential - Available Upon Request | | | | | | |
| 6006354 | napoli, michael | Confidential - Available Upon Request | | | | | | |
| 5889869 | Napoli, Nicholas | Confidential - Available Upon Request | | | | | | |
| 5991776 | Napoli, Nicholas | Confidential - Available Upon Request | | | | | | |
| 6006337 | Napoli, Nicholas | Confidential - Available Upon Request | | | | | | |
| 5984753 | Naraghi Farms-Naraghi, Wendell | PO Box 7 | | | Escalon | CA | 95329 | |
| 5999314 | Naraghi Farms-Naraghi, Wendell | PO Box 7 | | | Escalon | CA | 95329 | |
| 5986031 | Naraghi Farms-Souza, Mackenzie | PO Box 7 | | | Escalon | CA | 95320 | |
| 6000592 | Naraghi Farms-Souza, Mackenzie | PO Box 7 | | | Escalon | CA | 95320 | |
| 5898006 | Narang, Aparna | Confidential - Available Upon Request | | | | | | |
| 5900680 | Narang, Shaila | Confidential - Available Upon Request | | | | | | |
| 5988714 | Naranjo Auto Sales-Naranjo, Jesus | 1998 S Chester Ave | | | Bakersfield | CA | 93304 | |
| 6003275 | Naranjo Auto Sales-Naranjo, Jesus | 1998 S Chester Ave | | | Bakersfield | CA | 93304 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5882854 | Naranjo, Angelita | Confidential - Available Upon Request | | | | | | |
| 5891923 | Naranjo, George | Confidential - Available Upon Request | | | | | | |
| 5884470 | Naranjo, Linda Marie | Confidential - Available Upon Request | | | | | | |
| 5991355 | NARANJO, MARIA | Confidential - Available Upon Request | | | | | | |
| 6005916 | NARANJO, MARIA | Confidential - Available Upon Request | | | | | | |
| 5877995 | Naranjo, Mary D. | Confidential - Available Upon Request | | | | | | |
| 5985022 | NARANJO, SHANNON | Confidential - Available Upon Request | | | | | | |
| 5999583 | NARANJO, SHANNON | Confidential - Available Upon Request | | | | | | |
| 5896167 | Naranjo, Sonia | Confidential - Available Upon Request | | | | | | |
| 5883289 | Naranjo, Yvonne | Confidential - Available Upon Request | | | | | | |
| 5873447 | NARAYAN, JAGDISH | Confidential - Available Upon Request | | | | | | |
| 5983763 | Narayan, Jessica | Confidential - Available Upon Request | | | | | | |
| 5998324 | Narayan, Jessica | Confidential - Available Upon Request | | | | | | |
| 5896951 | Narayan, Rajesh | Confidential - Available Upon Request | | | | | | |
| 5897842 | Narayanaswamy, Geetha | Confidential - Available Upon Request | | | | | | |
| 5992103 | Narayanaswamy, Naveen | Confidential - Available Upon Request | | | | | | |
| 6006664 | Narayanaswamy, Naveen | Confidential - Available Upon Request | | | | | | |
| 5894385 | Nardi, Barbara | Confidential - Available Upon Request | | | | | | |
| 5898020 | Nardi, Cindy | Confidential - Available Upon Request | | | | | | |
| 5885490 | Narez V, Greg | Confidential - Available Upon Request | | | | | | |
| 5885795 | Narez, Anthony Mark | Confidential - Available Upon Request | | | | | | |
| 5988805 | NAREZ, LAURA | Confidential - Available Upon Request | | | | | | |
| 6003366 | NAREZ, LAURA | Confidential - Available Upon Request | | | | | | |
| 6014134 | NARINDER SINGH | Confidential - Available Upon Request | | | | | | |
| 5873448 | NARJ LLC | Confidential - Available Upon Request | | | | | | |
| 5873449 | NARJ, LLC | Confidential - Available Upon Request | | | | | | |
| 5886601 | Narlesky, Peter Matthew | Confidential - Available Upon Request | | | | | | |
| 5873450 | NAROTH, RAJESH | Confidential - Available Upon Request | | | | | | |
| 5891211 | Narramore, Robert James | Confidential - Available Upon Request | | | | | | |
| 5881203 | Narrea, Adolfo | Confidential - Available Upon Request | | | | | | |
| 5900884 | Narte, Frank Edward | Confidential - Available Upon Request | | | | | | |
| 5873451 | Narula, Onkarr | Confidential - Available Upon Request | | | | | | |
| 5990502 | NARVAEZ, MERRIAH | Confidential - Available Upon Request | | | | | | |
| 6005063 | NARVAEZ, MERRIAH | Confidential - Available Upon Request | | | | | | |
| 5873452 | narvaez, ralph | Confidential - Available Upon Request | | | | | | |
| 5864510 | NASA Ames Exchange | Confidential - Available Upon Request | | | | | | |
| 6012128 | NASATKA BARRIER INC | 7427 OLD ALEXANDRIA FERRY RD | | | CLINTON | MD | 20735 | |
| 5979865 | Naschmarkt Restaurant/, Precision Risk Management, Inc. | PO Box 628 | | | Cypress | CA | 90630 | |
| 5993286 | Naschmarkt Restaurant/, Precision Risk Management, Inc. | PO Box 628 | | | Cypress | CA | 90630 | |
| 5893057 | Nascimento, Matthew Manuel | Confidential - Available Upon Request | | | | | | |
| 5991336 | Nash, April | Confidential - Available Upon Request | | | | | | |
| 6005897 | Nash, April | Confidential - Available Upon Request | | | | | | |
| 5891610 | Nash, Darren Jerome | Confidential - Available Upon Request | | | | | | |
| 5900989 | Nash, Eboni Chrishell | Confidential - Available Upon Request | | | | | | |
| 5991275 | Nash, Linda | Confidential - Available Upon Request | | | | | | |
| 6005836 | Nash, Linda | Confidential - Available Upon Request | | | | | | |
| 5893312 | Nash, Michael D | Confidential - Available Upon Request | | | | | | |
| 5980733 | Nash, Richard & Toni | Confidential - Available Upon Request | | | | | | |
| 5994493 | Nash, Richard & Toni | Confidential - Available Upon Request | | | | | | |
| 5888879 | Nash, Terence Mitchell Malon | Confidential - Available Upon Request | | | | | | |
| 5882146 | Nash, Tom J | Confidential - Available Upon Request | | | | | | |
| 5985469 | Nash, William | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6000030 | Nash, William | Confidential - Available Upon Request | | | | | | |
| 5873453 | Nashashibi, Samer | Confidential - Available Upon Request | | | | | | |
| 5873454 | NASH-Holland 1721 Webster Investor, LLC | Confidential - Available Upon Request | | | | | | |
| 5873456 | NASH-Holland 24th & Harrison Investors, LLC | Confidential - Available Upon Request | | | | | | |
| 5873455 | NASH-Holland 24th & Harrison Investors,LLC | Confidential - Available Upon Request | | | | | | |
| 5990999 | Nashif Custom Designs-Nashif, David | 744 A. Street | | | San Rafael | CA | 94901 | |
| 6005560 | Nashif Custom Designs-Nashif, David | 744 A. Street | | | San Rafael | CA | 94901 | |
| 5989182 | Naso, Tom | Confidential - Available Upon Request | | | | | | |
| 6003744 | Naso, Tom | Confidential - Available Upon Request | | | | | | |
| 5873457 | NASON CAMPBELL CONSTRUCTION INC | Confidential - Available Upon Request | | | | | | |
| 5897549 | Nasser, Fahmy Othman | Confidential - Available Upon Request | | | | | | |
| 5873458 | NASSER, SALIM | Confidential - Available Upon Request | | | | | | |
| 5873459 | NASSER, SAMEER | Confidential - Available Upon Request | | | | | | |
| 5873460 | NASSIF, FIRAS | Confidential - Available Upon Request | | | | | | |
| 5873461 | Nassiri, Morteza | Confidential - Available Upon Request | | | | | | |
| 5987824 | Nastale, Robert | Confidential - Available Upon Request | | | | | | |
| 6002385 | Nastale, Robert | Confidential - Available Upon Request | | | | | | |
| 5989384 | NA-STEPHENS, NATHAN | PO BOX 2131 | | | UKIAH | CA | 95482 | |
| 6003945 | NA-STEPHENS, NATHAN | PO BOX 2131 | | | UKIAH | CA | 95482 | |
| 5984901 | Nastrades Cash&Carry Inc.-Nasseri, Nas | 655 Kennedy St | | | Oakland | CA | 94606 | |
| 5999462 | Nastrades Cash&Carry Inc.-Nasseri, Nas | 655 Kennedy St | | | Oakland | CA | 94606 | |
| 5873462 | Naszady, Sam | Confidential - Available Upon Request | | | | | | |
| 5992501 | Natal, Ana | Confidential - Available Upon Request | | | | | | |
| 6007062 | Natal, Ana | Confidential - Available Upon Request | | | | | | |
| 5873463 | Natalia Gubarik | Confidential - Available Upon Request | | | | | | |
| 6010141 | Natalie Jahanbani | Confidential - Available Upon Request | | | | | | |
| 6010276 | Natalie Jahanbani | Confidential - Available Upon Request | | | | | | |
| 6010083 | Natalie Jahanbani | Confidential - Available Upon Request | | | | | | |
| 6010217 | Natalie Jahanbani | Confidential - Available Upon Request | | | | | | |
| 6014135 | NATALIE KEE | Confidential - Available Upon Request | | | | | | |
| 5901009 | Natarajan, Vishwanath | Confidential - Available Upon Request | | | | | | |
| 5882957 | Natata, Harold C | Confidential - Available Upon Request | | | | | | |
| 5981232 | Natcher, Stephen | Confidential - Available Upon Request | | | | | | |
| 5995271 | Natcher, Stephen | Confidential - Available Upon Request | | | | | | |
| 6012732 | NATEC INTERNATIONAL | 1100 S TECHNOLOGY CIRCLE STE A | | | ANAHEIM | CA | 92805 | |
| 6012572 | NATHAN ASSOCIATES INC | 1777 N KENT ST STE 1400 | | | ARLINGTON | VA | 22209 | |
| 5881709 | Nathan Donald Douglas Andreasen | Confidential - Available Upon Request | | | | | | |
| 5873464 | NATHAN SANCHEZ | Confidential - Available Upon Request | | | | | | |
| 5873465 | NATHAN, RANDY | Confidential - Available Upon Request | | | | | | |
| 6010554 | Nathan, Wendy | Confidential - Available Upon Request | | | | | | |
| 6010460 | Nathan, Wendy | Confidential - Available Upon Request | | | | | | |
| 5896323 | Nathan-Funk, Anthony | Confidential - Available Upon Request | | | | | | |
| 5873466 | Nathaniel Ferrari | Confidential - Available Upon Request | | | | | | |
| 5889890 | Nation, Justin B | Confidential - Available Upon Request | | | | | | |
| 6012651 | NATIONAL ASIAN AMERICAN COALITION | 15 SOUTHGATE AVE STE 200 | | | DALY CITY | CA | 94015 | |
| 6010760 | NATIONAL ELECTRICAL CARBON CORP | 251 FORRESTER DR | | | GREENVILLE | SC | 29607 | |
| 5975159 | National General Ins | PO Box 30 | | | East Northport | CA | 11731-0030 | |
| 5993056 | National General Ins | PO Box 30 | | | East Northport | CA | 11731-0030 | |
| 5986247 | National General Insurance-Spikes, Julia | 2015 Country Club Blvd. | | | Stockton | CA | 95204 | |
| 6000808 | National General Insurance-Spikes, Julia | 2015 Country Club Blvd. | | | Stockton | CA | 95204 | |
| 6011753 | NATIONAL ICE DELIVERY INC | 887 SEBASTOPOL RD | | | SANTA ROSA | CA | 95407 | |
| 6012606 | NATIONAL INSTRUMENTS | 11500 N MOPAC EXPWY | | | AUSTIN | TX | 78759-3504 | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 944 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1967
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5873467 | NATIONAL OILWELL VARCO, L.P. | Confidential - Available Upon Request | | | | | | |
| 6014360 | NATIONAL PARK SERVICE | FORT MASON BUILDING 201 | | | SAN FRANCISCO | CA | 94123 | |
| 5873468 | National Rail Passenger Corp. | Confidential - Available Upon Request | | | | | | |
| 5982146 | National Subrogation Services LLP- Vince Ramirez | PO Box 70280 | | | Philadelphia | CA | 19176-0280 | |
| 5996596 | National Subrogation Services LLP- Vince Ramirez | PO Box 70280 | | | Philadelphia | CA | 19176-0280 | |
| 5981853 | National Surety Corporation, Attn: Andrea Newell-White | 10122 Bandley Drive | | | Cupertino | CA | 95014 | |
| 5996254 | National Surety Corporation, Attn: Andrea Newell-White | 10122 Bandley Drive | | | Cupertino | CA | 95014 | |
| 5981853 | National Surety Corporation, Attn: Andrea Newell-White | PO Box 970 | | | O'Fallon | MO | 63366 | |
| 5996254 | National Surety Corporation, Attn: Andrea Newell-White | PO Box 970 | | | O'Fallon | MO | 63366 | |
| 5990313 | National Surety Corporation, Barbara Schaefer | One Progress Point Parkway, Suite 200 | | | O'Fallon | CA | 63368 | |
| 6004874 | National Surety Corporation, Barbara Schaefer | One Progress Point Parkway, Suite 200 | | | O'Fallon | CA | 63368 | |
| 5873469 | Nation's Foodservice, Inc. | Confidential - Available Upon Request | | | | | | |
| 6011059 | NATIONS ROOF WEST LLC | 5463 E HEDGES AVE | | | FRESNO | CA | 93727 | |
| 5980630 | Nationwide - Torralva, Ben | One Nationwide Gateway, Dept 5572 | | | Des Moines | CA | 50391-5572 | |
| 5994351 | Nationwide - Torralva, Ben | One Nationwide Gateway, Dept 5572 | | | Des Moines | CA | 50391-5572 | |
| 5982263 | Nationwide Insurance | 1 Nationwide Gateway | | | Des Moines | IA | 50391 | |
| 5996749 | Nationwide Insurance | 1 Nationwide Gateway | | | Des Moines | IA | 50391 | |
| 5982442 | Nationwide Insurance, Sarah Landell | 1100 Locust Dr., Dept 2019 | 3967 Mission St., S.F., CA., 94112 | | Des Moines | CA | 50391 | |
| 5996947 | Nationwide Insurance, Sarah Landell | 1100 Locust Dr., Dept 2019 | 3967 Mission St., S.F., CA., 94112 | | Des Moines | CA | 50391 | |
| 5990317 | Nationwide Insurance-Johnson, Sayla | PO Box 182068 | | | Columbus | CA | 43218 | |
| 6004878 | Nationwide Insurance-Johnson, Sayla | PO Box 182068 | | | Columbus | CA | 43218 | |
| 5991098 | Nationwide Insurance-Logan, Stanley | 4051 BROOKS RD | | | VALLEY SPRINGS | CA | 95252 | |
| 6005659 | Nationwide Insurance-Logan, Stanley | 4051 BROOKS RD | | | VALLEY SPRINGS | CA | 95252 | |
| 5983578 | Nationwide, Brenda Green | P.O. Box 4120 | | | Scottsdale | CA | 85261 | |
| 5998139 | Nationwide, Brenda Green | P.O. Box 4120 | | | Scottsdale | CA | 85261 | |
| 5982718 | Nationwide, Darryl & Valerie Hogland | PO Box 4120 | 41766 Merriman Lane | | Auberry | CA | 93602 | |
| 5997279 | Nationwide, Darryl & Valerie Hogland | PO Box 4120 | 41766 Merriman Lane | | Auberry | CA | 93602 | |
| 5981386 | Nationwide, Elevation 66 Brewing Company | One Nationwide Gateway Dept. 5574 | 10082 San Pablo Ave | | El Cerrito | CA | 94530 | |
| 5995665 | Nationwide, Elevation 66 Brewing Company | One Nationwide Gateway Dept. 5574 | 10082 San Pablo Ave | | El Cerrito | CA | 94530 | |
| 5981340 | Nationwide, Joseph Figueirdo | 4428 Gibral Tar Dr, | | | Fremont | CA | 94536 | |
| 5995561 | Nationwide, Joseph Figueirdo | 4428 Gibral Tar Dr, | | | Fremont | CA | 94536 | |
| 5992115 | Nationwide-Martinez, Joseph | PO BOX 182068 | | | Columbus | CA | 95926 | |
| 6006676 | Nationwide-Martinez, Joseph | PO BOX 182068 | | | Columbus | CA | 95926 | |
| 5877890 | Natividad, Ralph Millo | Confidential - Available Upon Request | | | | | | |
| 5983232 | Natl Comm Services, (AS0 State Farm Insurance) | 6644 Valjean Avenue Ste 100 | | | Van Nuys | CA | 91406 | |
| 5997793 | Natl Comm Services, (AS0 State Farm Insurance) | 6644 Valjean Avenue Ste 100 | | | Van Nuys | CA | 91406 | |
| 5987441 | Natnat, Glory | Confidential - Available Upon Request | | | | | | |
| 6002002 | Natnat, Glory | Confidential - Available Upon Request | | | | | | |
| 5873470 | Natraj, Nat | Confidential - Available Upon Request | | | | | | |
| 5989645 | Natsuhara, Debra | Confidential - Available Upon Request | | | | | | |
| 6004206 | Natsuhara, Debra | Confidential - Available Upon Request | | | | | | |
| 5983943 | Nattrass, James | Confidential - Available Upon Request | | | | | | |

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1968 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5998504 | Nattrass, James | Confidential - Available Upon Request | | | | | | |
| 5863843 | Natural Gas Corporation of California | Tax Division, Alaska Department of Revenue | PO BOX 110420 | | Juneau | AK | 99811-0420 | |
| 5864129 | Natural Gas Corporation of California | Tax Division, Alaska Department of Revenue | PO BOX 110420 | | Juneau | AK | 99811-0420 | |
| 5862931 | NATURAL GAS EXCHANGE INC. | 10TH FLOOR, 300 - 5TH AVENUE SW | | | CALGARY | AB | T2P3C4 | CANADA |
| 5862933 | NATURAL GAS EXCHANGE INC. | 10TH FLOOR, 300 - 5TH AVENUE SW | | | CALGARY | AB | T2P3C4 | CANADA |
| 6012222 | NATURAL RESOURCES DEFENSE COUNCIL | 40 W 20TH ST 11TH FL | | | NEW YORK | NY | 10011 | |
| 5873471 | NAUDER KALILI DBA KIA CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5873472 | Naughten, Seamus | Confidential - Available Upon Request | | | | | | |
| 5891984 | Nauman, Erik R | Confidential - Available Upon Request | | | | | | |
| 5897746 | Nauman, Matthew C. | Confidential - Available Upon Request | | | | | | |
| 5873473 | NAUTILUS GROUP INC | Confidential - Available Upon Request | | | | | | |
| 5894640 | Nava, Constantino A | Confidential - Available Upon Request | | | | | | |
| 5890290 | Nava, Efrain | Confidential - Available Upon Request | | | | | | |
| 5883213 | Nava, Maria | Confidential - Available Upon Request | | | | | | |
| 5984944 | NAVA, MARISA | Confidential - Available Upon Request | | | | | | |
| 5999505 | NAVA, MARISA | Confidential - Available Upon Request | | | | | | |
| 5873474 | NAVAL, GOUTHAM | Confidential - Available Upon Request | | | | | | |
| 5984254 | navaratna, mihithika | Confidential - Available Upon Request | | | | | | |
| 5998816 | navaratna, mihithika | Confidential - Available Upon Request | | | | | | |
| 5983489 | Navarette, Evelyne & Mark | Confidential - Available Upon Request | | | | | | |
| 5998050 | Navarette, Evelyne & Mark | Confidential - Available Upon Request | | | | | | |
| 5887427 | Navarette, Raul | Confidential - Available Upon Request | | | | | | |
| 5884322 | Navarrete, Alirio | Confidential - Available Upon Request | | | | | | |
| 5880341 | Navarrete, Joseph Stephen | Confidential - Available Upon Request | | | | | | |
| 5883038 | Navarrete, Lisa Rose | Confidential - Available Upon Request | | | | | | |
| 5897752 | Navarrette, Andrew | Confidential - Available Upon Request | | | | | | |
| 5878185 | Navarrette, Tina Marie | Confidential - Available Upon Request | | | | | | |
| 5968463 | NAVARRETTE, YGNACIA L | Confidential - Available Upon Request | | | | | | |
| 5994632 | NAVARRETTE, YGNACIA L | Confidential - Available Upon Request | | | | | | |
| 5893331 | Navarro, Alberto | Confidential - Available Upon Request | | | | | | |
| 5885155 | Navarro, Alvaro | Confidential - Available Upon Request | | | | | | |
| 5896307 | Navarro, Amelia | Confidential - Available Upon Request | | | | | | |
| 5991634 | Navarro, Angelica | Confidential - Available Upon Request | | | | | | |
| 6006196 | Navarro, Angelica | Confidential - Available Upon Request | | | | | | |
| 5896241 | Navarro, Antonio | Confidential - Available Upon Request | | | | | | |
| 5893629 | Navarro, Brent | Confidential - Available Upon Request | | | | | | |
| 5881832 | Navarro, Christopher Louis | Confidential - Available Upon Request | | | | | | |
| 5884645 | Navarro, Eileen Marie | Confidential - Available Upon Request | | | | | | |
| 5982086 | Navarro, Ernest | Confidential - Available Upon Request | | | | | | |
| 5996524 | Navarro, Ernest | Confidential - Available Upon Request | | | | | | |
| 5895022 | Navarro, Graciela C | Confidential - Available Upon Request | | | | | | |
| 5888971 | Navarro, Isaac | Confidential - Available Upon Request | | | | | | |
| 5893938 | Navarro, Kyle Marcelo | Confidential - Available Upon Request | | | | | | |
| 5893262 | Navarro, Lorenzo | Confidential - Available Upon Request | | | | | | |
| 5987918 | NAVARRO, MARIA | Confidential - Available Upon Request | | | | | | |
| 6002479 | NAVARRO, MARIA | Confidential - Available Upon Request | | | | | | |
| 5885701 | Navarro, Marlene S | Confidential - Available Upon Request | | | | | | |
| 5893154 | Navarro, Raul | Confidential - Available Upon Request | | | | | | |
| 5896264 | Navarro, Rebecca | Confidential - Available Upon Request | | | | | | |
| 5897763 | Navarro, Ricardo | Confidential - Available Upon Request | | | | | | |
| 5883780 | Navarro, Rosa B | Confidential - Available Upon Request | | | | | | |
| 5881225 | Navarro, Salvador | Confidential - Available Upon Request | | | | | | |

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1969 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5873475 | NAVARRO, SANDRA | Confidential - Available Upon Request | | | | | | |
| 5883941 | Navarro, Sophia M | Confidential - Available Upon Request | | | | | | |
| 5989072 | NAVARRO, TANIUSKA | Confidential - Available Upon Request | | | | | | |
| 6003633 | NAVARRO, TANIUSKA | Confidential - Available Upon Request | | | | | | |
| 5873476 | NAVAS, LOUIS | Confidential - Available Upon Request | | | | | | |
| 5873477 | NAVAS, MARIA | Confidential - Available Upon Request | | | | | | |
| 5873478 | Navdeep Sandhu | Confidential - Available Upon Request | | | | | | |
| 6013519 | NAVEX GLOBAL INC | P.O. BOX 60941 | | | CHARLOTTE | NC | 28260-0941 | |
| 6011146 | NAVIGANT CONSULTING INC | 30 S WACKER DRIVE SUITE 3100 | | | CHICAGO | IL | 60606 | |
| 6011182 | NAVITAS PARTNERS INC | 611 ROCKLAND RD STE 105 | | | LAKE BLUFF | IL | 60044 | |
| 5988948 | Navone, Christina | Confidential - Available Upon Request | | | | | | |
| 6003509 | Navone, Christina | Confidential - Available Upon Request | | | | | | |
| 5980068 | Navro Investments Inc., Luceti's on 25th Avenue | 109 W. 25th Avenue | | | San Mateo | CA | 94403 | |
| 5993572 | Navro Investments Inc., Luceti's on 25th Avenue | 109 W. 25th Avenue | | | San Mateo | CA | 94403 | |
| 5887310 | Nawahine, Traci L | Confidential - Available Upon Request | | | | | | |
| 5987123 | Nay, Jennifer | Confidential - Available Upon Request | | | | | | |
| 6001684 | Nay, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5982775 | Nayeri, Sasan | Confidential - Available Upon Request | | | | | | |
| 5997335 | Nayeri, Sasan | Confidential - Available Upon Request | | | | | | |
| 5991894 | Naylor, Anita | Confidential - Available Upon Request | | | | | | |
| 6006455 | Naylor, Anita | Confidential - Available Upon Request | | | | | | |
| 5881369 | Naylor, JackRyan Finn | Confidential - Available Upon Request | | | | | | |
| 5900766 | Naylor, Nathaniel Lee | Confidential - Available Upon Request | | | | | | |
| 5873479 | Naz, Aftab | Confidential - Available Upon Request | | | | | | |
| 5958619 | Nazarenko, Amy | Confidential - Available Upon Request | | | | | | |
| 5996224 | Nazarenko, Amy | Confidential - Available Upon Request | | | | | | |
| 5882700 | Nazareno, Oscar Villar | Confidential - Available Upon Request | | | | | | |
| 5989034 | Nazareth Ice Oasis San Mateo-Hanhan, Hanna | 2202 Bridgepointe Parkway | | | San Mateo | CA | 94404 | |
| 6003596 | Nazareth Ice Oasis San Mateo-Hanhan, Hanna | 2202 Bridgepointe Parkway | | | San Mateo | CA | 94404 | |
| 5873480 | NAZARI, SOHRAB | Confidential - Available Upon Request | | | | | | |
| 5986508 | nazario, Domingo | Confidential - Available Upon Request | | | | | | |
| 6001069 | nazario, Domingo | Confidential - Available Upon Request | | | | | | |
| 5898666 | Nazario-Tahsini, Anna | Confidential - Available Upon Request | | | | | | |
| 5898104 | Nazemi, Maryam | Confidential - Available Upon Request | | | | | | |
| 5983316 | Nazzal, Naim | Confidential - Available Upon Request | | | | | | |
| 5997877 | Nazzal, Naim | Confidential - Available Upon Request | | | | | | |
| 5873481 | NB DESIGNS INC | Confidential - Available Upon Request | | | | | | |
| 5873482 | NBI NV AP6 LLC | Confidential - Available Upon Request | | | | | | |
| 6010958 | NBS PIPELINE SERVICES INC | 4080 PARADISE RD #15-311 | | | LAS VEGAS | NV | 89169 | |
| 5873483 | NCC Venture 1 | Confidential - Available Upon Request | | | | | | |
| 5873484 | NCCS, LLC | Confidential - Available Upon Request | | | | | | |
| 5873485 | NCR Properties LLC. | Confidential - Available Upon Request | | | | | | |
| 6011713 | NDT TECHNICAL SERVICES INC | 19726 MOSS BARK TRAIL | | | RICHMOND | TX | 77407-4002 | |
| 5896970 | Nduaka, Obianuju | Confidential - Available Upon Request | | | | | | |
| 6014136 | NEAL WEST | Confidential - Available Upon Request | | | | | | |
| 5879555 | Neal, David A | Confidential - Available Upon Request | | | | | | |
| 5873486 | Neal, Mark | Confidential - Available Upon Request | | | | | | |
| 5883897 | Neal, Nikki | Confidential - Available Upon Request | | | | | | |
| 5890428 | Nealon, Jennifer Marie | Confidential - Available Upon Request | | | | | | |
| 6014463 | NEARON SUNSET LLC | 101 YGNACIO VALLEY RD STE 450 | | | WALNUT CREEK | CA | 94596 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5888873 | Nears, Phillip Wayne | Confidential - Available Upon Request | | | | | | |
| 5878925 | Neary, Christopher M | Confidential - Available Upon Request | | | | | | |
| 5901538 | Neathery, James L | Confidential - Available Upon Request | | | | | | |
| 5873487 | Neatly Inc | Confidential - Available Upon Request | | | | | | |
| 5989437 | Neavins, Tara | Confidential - Available Upon Request | | | | | | |
| 6003998 | Neavins, Tara | Confidential - Available Upon Request | | | | | | |
| 5896755 | Neben, Justin | Confidential - Available Upon Request | | | | | | |
| 5988899 | Neben, Terry | Confidential - Available Upon Request | | | | | | |
| 6003460 | Neben, Terry | Confidential - Available Upon Request | | | | | | |
| 5985953 | Necker, John | Confidential - Available Upon Request | | | | | | |
| 6000514 | Necker, John | Confidential - Available Upon Request | | | | | | |
| 5880891 | Necochea, Federico | Confidential - Available Upon Request | | | | | | |
| 5889912 | Neddermeyer, William | Confidential - Available Upon Request | | | | | | |
| 5988220 | Nedney, Gina | Confidential - Available Upon Request | | | | | | |
| 6002781 | Nedney, Gina | Confidential - Available Upon Request | | | | | | |
| 5898801 | Neece, Stephen L. | Confidential - Available Upon Request | | | | | | |
| 5891498 | Needham, Anthony R | Confidential - Available Upon Request | | | | | | |
| 6012429 | NEEDLES PUBLIC UTILITY AUTHORITY | 817 THIRD STREET | | | NEEDLES | CA | 92363 | |
| 5985376 | NEEL II, John | Confidential - Available Upon Request | | | | | | |
| 5999937 | NEEL II, John | Confidential - Available Upon Request | | | | | | |
| 5885362 | Neel II, John Michael | Confidential - Available Upon Request | | | | | | |
| 5892420 | Neelans, Jeffrey Adam | Confidential - Available Upon Request | | | | | | |
| 5887111 | Neely, Larry James | Confidential - Available Upon Request | | | | | | |
| 5892469 | Neely, Rayshawn Jevon | Confidential - Available Upon Request | | | | | | |
| 5901047 | Neema, Garima | Confidential - Available Upon Request | | | | | | |
| 6014137 | NEENA BABBAR | Confidential - Available Upon Request | | | | | | |
| 6014143 | NEENA BABBAR | Confidential - Available Upon Request | | | | | | |
| 5986208 | neena enterprises, inc-PATEL, NIZAR | 11714 cochise place | | | chatsworth | CA | 91311 | |
| 6000769 | neena enterprises, inc-PATEL, NIZAR | 11714 cochise place | | | chatsworth | CA | 91311 | |
| 5873488 | NEENO, TERESA | Confidential - Available Upon Request | | | | | | |
| 5879498 | Neer, Michael C | Confidential - Available Upon Request | | | | | | |
| 5893980 | Neff, Jason Wayne | Confidential - Available Upon Request | | | | | | |
| 5893979 | Neff, Jeramy Lee | Confidential - Available Upon Request | | | | | | |
| 5890310 | Neff, Scott | Confidential - Available Upon Request | | | | | | |
| 5984873 | NEFF, TERRY | Confidential - Available Upon Request | | | | | | |
| 5999434 | NEFF, TERRY | Confidential - Available Upon Request | | | | | | |
| 5951766 | NEFF, TERRY | Confidential - Available Upon Request | | | | | | |
| 5995290 | NEFF, TERRY | Confidential - Available Upon Request | | | | | | |
| 5897345 | Neff, Travis | Confidential - Available Upon Request | | | | | | |
| 5873489 | NEFORES, JASON | Confidential - Available Upon Request | | | | | | |
| 5881230 | Negarandeh, Arash | Confidential - Available Upon Request | | | | | | |
| 5880382 | Negash, Lominat Maro | Confidential - Available Upon Request | | | | | | |
| 5992459 | Negishi, Kazuo | Confidential - Available Upon Request | | | | | | |
| 6007020 | Negishi, Kazuo | Confidential - Available Upon Request | | | | | | |
| 5886533 | Negranza, Donny Gene | Confidential - Available Upon Request | | | | | | |
| 5984595 | Negrete, Gloria | Confidential - Available Upon Request | | | | | | |
| 5999156 | Negrete, Gloria | Confidential - Available Upon Request | | | | | | |
| 6008440 | NEGRIN, CATRINIA | Confidential - Available Upon Request | | | | | | |
| 5992126 | Negron, Rafael | Confidential - Available Upon Request | | | | | | |
| 6006687 | Negron, Rafael | Confidential - Available Upon Request | | | | | | |
| 5980597 | Negulesco, Ingirid & Paul | Confidential - Available Upon Request | | | | | | |
| 5994306 | Negulesco, Ingirid & Paul | Confidential - Available Upon Request | | | | | | |
| 5864551 | Nehimah Development Company and Amador County Water Agency | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5873490 | NEHSE, PAUL | Confidential - Available Upon Request | | | | | | |
| 5984093 | Neidenberg, Warren | Confidential - Available Upon Request | | | | | | |
| 5998654 | Neidenberg, Warren | Confidential - Available Upon Request | | | | | | |
| 5878241 | Neidlinger, Karen | Confidential - Available Upon Request | | | | | | |
| 5873491 | Neighborhood Construction, Inc. | Confidential - Available Upon Request | | | | | | |
| 5873492 | Neighborhood Construction, Inc. | Confidential - Available Upon Request | | | | | | |
| 5873493 | Neighborhood Construction, Inc. | Confidential - Available Upon Request | | | | | | |
| 5873494 | Neighborhood Partners, LLC | Confidential - Available Upon Request | | | | | | |
| 5982784 | Neighbor's Corner-Kenkel, Ryan | 499 Douglass St | | | San Francisco | CA | 94114 | |
| 5997344 | Neighbor's Corner-Kenkel, Ryan | 499 Douglass St | | | San Francisco | CA | 94114 | |
| 5873495 | Neil Doerhoff | Confidential - Available Upon Request | | | | | | |
| 6008885 | NEIL JONES FOOD COMPANY | Confidential - Available Upon Request | | | | | | |
| 5873496 | Neil Temple, An Individual, dba Temple Builders | Confidential - Available Upon Request | | | | | | |
| 5887756 | Neiley III, Stephen | Confidential - Available Upon Request | | | | | | |
| 5891735 | Neiley, William | Confidential - Available Upon Request | | | | | | |
| 5967146 | Neill, Clifford | Confidential - Available Upon Request | | | | | | |
| 5996404 | Neill, Clifford | Confidential - Available Upon Request | | | | | | |
| 5988586 | Neill, Clifford | Confidential - Available Upon Request | | | | | | |
| 6003147 | Neill, Clifford | Confidential - Available Upon Request | | | | | | |
| 5893911 | Neilson, Cody William | Confidential - Available Upon Request | | | | | | |
| 5879776 | Neilson, James Martin | Confidential - Available Upon Request | | | | | | |
| 5873497 | NEILSON, JONATHAN | Confidential - Available Upon Request | | | | | | |
| 5887410 | Neilson, Toric Wayne | Confidential - Available Upon Request | | | | | | |
| 5896669 | Neira, Desiree M | Confidential - Available Upon Request | | | | | | |
| 5886101 | Neira, Gerald R | Confidential - Available Upon Request | | | | | | |
| 5881913 | Neishi, Rick | Confidential - Available Upon Request | | | | | | |
| 5988278 | NEISLER, CYNTHIA | Confidential - Available Upon Request | | | | | | |
| 6002839 | NEISLER, CYNTHIA | Confidential - Available Upon Request | | | | | | |
| 5901343 | Nel, Ricco | Confidential - Available Upon Request | | | | | | |
| 5873498 | NELKIE, ADAM | Confidential - Available Upon Request | | | | | | |
| 5873499 | NELLA TERRA CELLARS | Confidential - Available Upon Request | | | | | | |
| 5870824 | Nellie Haley | Confidential - Available Upon Request | | | | | | |
| 5873500 | Nellie Jo Ranch LLC | Confidential - Available Upon Request | | | | | | |
| 5898308 | Nelligan, Michael | Confidential - Available Upon Request | | | | | | |
| 5873501 | NELSON & SONS ELECTRIC, INC | Confidential - Available Upon Request | | | | | | |
| 5873502 | Nelson Cheng | Confidential - Available Upon Request | | | | | | |
| 5889323 | Nelson Fredritz | Confidential - Available Upon Request | | | | | | |
| 5887998 | Nelson II, James | Confidential - Available Upon Request | | | | | | |
| 5888125 | Nelson, Alexander Brooks | Confidential - Available Upon Request | | | | | | |
| 5988532 | NELSON, AMBER | Confidential - Available Upon Request | | | | | | |
| 6003093 | NELSON, AMBER | Confidential - Available Upon Request | | | | | | |
| 6009295 | NELSON, ANNA | Confidential - Available Upon Request | | | | | | |
| 5989317 | Nelson, Brad | Confidential - Available Upon Request | | | | | | |
| 6003878 | Nelson, Brad | Confidential - Available Upon Request | | | | | | |
| 5982813 | Nelson, Bridgette | Confidential - Available Upon Request | | | | | | |
| 5997374 | Nelson, Bridgette | Confidential - Available Upon Request | | | | | | |
| 5892604 | Nelson, Caleb Bradford | Confidential - Available Upon Request | | | | | | |
| 5886644 | Nelson, Chad Brian | Confidential - Available Upon Request | | | | | | |
| 5889512 | Nelson, Chase | Confidential - Available Upon Request | | | | | | |
| 5886048 | Nelson, Chris John | Confidential - Available Upon Request | | | | | | |
| 5895202 | Nelson, Christopher Todd | Confidential - Available Upon Request | | | | | | |
| 5889390 | Nelson, Conrad | Confidential - Available Upon Request | | | | | | |
| 5880748 | Nelson, Curtis Barlow | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 949 of 1456

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5888914 | Nelson, Darren | Confidential - Available Upon Request | | | | | | |
| 5873503 | NELSON, DON | Confidential - Available Upon Request | | | | | | |
| 5982273 | NELSON, EDWARD | Confidential - Available Upon Request | | | | | | |
| 5996763 | NELSON, EDWARD | Confidential - Available Upon Request | | | | | | |
| 5961619 | Nelson, Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5995460 | Nelson, Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5895586 | Nelson, Eric | Confidential - Available Upon Request | | | | | | |
| 5882792 | Nelson, Gail Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5983189 | Nelson, Gary | Confidential - Available Upon Request | | | | | | |
| 5997750 | Nelson, Gary | Confidential - Available Upon Request | | | | | | |
| 5988897 | Nelson, Gene | Confidential - Available Upon Request | | | | | | |
| 6003458 | Nelson, Gene | Confidential - Available Upon Request | | | | | | |
| 5877891 | Nelson, Glenyss Alane | Confidential - Available Upon Request | | | | | | |
| 5881715 | Nelson, Jacob Daniel | Confidential - Available Upon Request | | | | | | |
| 5878905 | Nelson, James C | Confidential - Available Upon Request | | | | | | |
| 5884973 | Nelson, James C | Confidential - Available Upon Request | | | | | | |
| 5880347 | Nelson, James S. | Confidential - Available Upon Request | | | | | | |
| 6009322 | NELSON, JOHN | Confidential - Available Upon Request | | | | | | |
| 5984677 | NELSON, JOHN | Confidential - Available Upon Request | | | | | | |
| 5999238 | NELSON, JOHN | Confidential - Available Upon Request | | | | | | |
| 5982508 | Nelson, John | Confidential - Available Upon Request | | | | | | |
| 5997036 | Nelson, John | Confidential - Available Upon Request | | | | | | |
| 5892017 | Nelson, John Dallas | Confidential - Available Upon Request | | | | | | |
| 5897832 | Nelson, John M. | Confidential - Available Upon Request | | | | | | |
| 5881343 | Nelson, Justin | Confidential - Available Upon Request | | | | | | |
| 5889096 | Nelson, Justin | Confidential - Available Upon Request | | | | | | |
| 5887854 | Nelson, Kacey | Confidential - Available Upon Request | | | | | | |
| 5900868 | Nelson, Kc Adam | Confidential - Available Upon Request | | | | | | |
| 5885891 | Nelson, Ken | Confidential - Available Upon Request | | | | | | |
| 5901948 | Nelson, Kenneth Christian | Confidential - Available Upon Request | | | | | | |
| 5891065 | Nelson, Martin | Confidential - Available Upon Request | | | | | | |
| 5981023 | Nelson, Mary | Confidential - Available Upon Request | | | | | | |
| 5994878 | Nelson, Mary | Confidential - Available Upon Request | | | | | | |
| 5880491 | Nelson, Matthew Gjertine | Confidential - Available Upon Request | | | | | | |
| 5888460 | Nelson, Matthew James | Confidential - Available Upon Request | | | | | | |
| 5886611 | Nelson, Mike | Confidential - Available Upon Request | | | | | | |
| 5899585 | Nelson, Paul Jeffery | Confidential - Available Upon Request | | | | | | |
| 5879785 | Nelson, Paul Kingsley | Confidential - Available Upon Request | | | | | | |
| 5901969 | Nelson, Peter | Confidential - Available Upon Request | | | | | | |
| 5896929 | Nelson, Peter Jason | Confidential - Available Upon Request | | | | | | |
| 5980667 | Nelson, Randall & Mary | Confidential - Available Upon Request | | | | | | |
| 5994400 | Nelson, Randall & Mary | Confidential - Available Upon Request | | | | | | |
| 5894383 | Nelson, Reed | Confidential - Available Upon Request | | | | | | |
| 5878832 | Nelson, Reign Chesse | Confidential - Available Upon Request | | | | | | |
| 5891733 | Nelson, Richard M | Confidential - Available Upon Request | | | | | | |
| 5873504 | Nelson, Scott | Confidential - Available Upon Request | | | | | | |
| 5894584 | Nelson, Sheri Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5900597 | Nelson, Stephen Woodrow | Confidential - Available Upon Request | | | | | | |
| 5899854 | Nelson, Steven | Confidential - Available Upon Request | | | | | | |
| 5987144 | Nelson, Steven | Confidential - Available Upon Request | | | | | | |
| 6001705 | Nelson, Steven | Confidential - Available Upon Request | | | | | | |
| 5901636 | Nelson, Steven Arthur | Confidential - Available Upon Request | | | | | | |
| 5883256 | Nelson, Summer J | Confidential - Available Upon Request | | | | | | |
| 5883367 | Nelson, Tiffany N | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5990212 | NELSON, TONI | Confidential - Available Upon Request | | | | | | |
| 6004774 | NELSON, TONI | Confidential - Available Upon Request | | | | | | |
| 6009161 | NEM 2.0 Application EGI | Confidential - Available Upon Request | | | | | | |
| 6010394 | NEMA | 1300 North 17th Street | Suite 900 | | Arlington | VA | 22209 | |
| 6010488 | NEMA | 1300 North 17th Street | Suite 900 | | Arlington | VA | 22209 | |
| 5873505 | Nemana, Shankar | Confidential - Available Upon Request | | | | | | |
| 5984593 | Nemethy, Immanuel | Confidential - Available Upon Request | | | | | | |
| 5999154 | Nemethy, Immanuel | Confidential - Available Upon Request | | | | | | |
| 5881306 | Nemkovich, Max | Confidential - Available Upon Request | | | | | | |
| 5980443 | Nentwig, James | Confidential - Available Upon Request | | | | | | |
| 5994105 | Nentwig, James | Confidential - Available Upon Request | | | | | | |
| 5986143 | NeoBiosystems, Inc-Wang, Chang | 1407 Heckman Way | | | San Jose | CA | 95129 | |
| 6000704 | NeoBiosystems, Inc-Wang, Chang | 1407 Heckman Way | | | San Jose | CA | 95129 | |
| 5887004 | Nepacena, Edgar | Confidential - Available Upon Request | | | | | | |
| 5894425 | Nepper, Martin A | Confidential - Available Upon Request | | | | | | |
| 5873506 | NERCADO CALIFORNIA | Confidential - Available Upon Request | | | | | | |
| 5873507 | NEREY, PABLO | Confidential - Available Upon Request | | | | | | |
| 5885251 | Neri Jr., Robert | Confidential - Available Upon Request | | | | | | |
| 5899371 | Nerida, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5986303 | Nerida, MERCEDES | Confidential - Available Upon Request | | | | | | |
| 6000864 | Nerida, MERCEDES | Confidential - Available Upon Request | | | | | | |
| 5873508 | NERO, DARYL | Confidential - Available Upon Request | | | | | | |
| 5886113 | Nervo, Gregory E | Confidential - Available Upon Request | | | | | | |
| 5991013 | nesbitt, alfredta | Confidential - Available Upon Request | | | | | | |
| 6005574 | nesbitt, alfredta | Confidential - Available Upon Request | | | | | | |
| 6012229 | NEST LABS INC | 1600 AMPHITHEATRE PKWAY | | | MOUNTAIN VIEW | CA | 94043 | |
| 5898323 | Nester, Lindsay C. | Confidential - Available Upon Request | | | | | | |
| 5882253 | Nester, Stephen-Patrick h | Confidential - Available Upon Request | | | | | | |
| 6010719 | NETCO INC | 1093 RIDGE RD | | | WINDSOR | ME | 04363 | |
| 5884507 | Netherton, Viktoriya | Confidential - Available Upon Request | | | | | | |
| 5889340 | Netterville, Kenneth | Confidential - Available Upon Request | | | | | | |
| 5878283 | Nettler, Michael V | Confidential - Available Upon Request | | | | | | |
| 5898083 | Nettles, Wendy M | Confidential - Available Upon Request | | | | | | |
| 5944969 | Nettleton, Susie | Confidential - Available Upon Request | | | | | | |
| 5993799 | Nettleton, Susie | Confidential - Available Upon Request | | | | | | |
| 6012235 | NETWORK ENVIRONMENTAL SYSTEMS INC | 1141 SIBLEY STREET | | | FOLSOM | CA | 95630 | |
| 5873509 | Network Solutions, MasTec | Confidential - Available Upon Request | | | | | | |
| 5873510 | Neubauer, Andrew | Confidential - Available Upon Request | | | | | | |
| 5885127 | Neuburger Jr., Joseph Benedict | Confidential - Available Upon Request | | | | | | |
| 5882621 | Neuburger, Donna A | Confidential - Available Upon Request | | | | | | |
| 5887251 | Neudorfer, Todd | Confidential - Available Upon Request | | | | | | |
| 5885473 | Neufeld, Dan | Confidential - Available Upon Request | | | | | | |
| 5889679 | Neufeld, Derek | Confidential - Available Upon Request | | | | | | |
| 5900858 | Neugebauer, William Frederick | Confidential - Available Upon Request | | | | | | |
| 5990308 | Neuhaus, Nick | Confidential - Available Upon Request | | | | | | |
| 6004869 | Neuhaus, Nick | Confidential - Available Upon Request | | | | | | |
| 5988397 | Neuman, Kayla | Confidential - Available Upon Request | | | | | | |
| 6002958 | Neuman, Kayla | Confidential - Available Upon Request | | | | | | |
| 5900251 | Neuman, Matthew | Confidential - Available Upon Request | | | | | | |
| 5981946 | Neumann, Larry | Confidential - Available Upon Request | | | | | | |
| 5996359 | Neumann, Larry | Confidential - Available Upon Request | | | | | | |
| 5897147 | Neumann, Lauren Kelley | Confidential - Available Upon Request | | | | | | |
| 5896452 | Neumann, Richard | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 951 of 1456

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1974 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5983258 | Neumeister, Sara | Confidential - Available Upon Request | | | | | | |
| 5997820 | Neumeister, Sara | Confidential - Available Upon Request | | | | | | |
| 5984264 | Neupert, Anja | Confidential - Available Upon Request | | | | | | |
| 5998826 | Neupert, Anja | Confidential - Available Upon Request | | | | | | |
| 5880377 | Neuvert, Aaron Joseph | Confidential - Available Upon Request | | | | | | |
| 5873511 | Neva Cal  LLC | Confidential - Available Upon Request | | | | | | |
| 5873512 | nevada county electric | Confidential - Available Upon Request | | | | | | |
| 6012286 | NEVADA COUNTY FENCE CO | 698 S AUBURN ST | | | GRASS VALLEY | CA | 95945 | |
| 5873513 | NEVADA DEANZA FAMILY LIMITED PARTNERSHIP | Confidential - Available Upon Request | | | | | | |
| 5873514 | NEVADA DEANZA FAMILY LIMITED PARTNERSHIP | Confidential - Available Upon Request | | | | | | |
| 6010576 | Nevada Irrigation District | 28311 Secret Town Road | | | Colfax | CA | 95713 | |
| 6010482 | Nevada Irrigation District | 28311 Secret Town Road | | | Colfax | CA | 95713 | |
| 6012872 | NEVADA IRRIGATION DISTRICT | 1036 W MAIN ST | | | GRASS VALLEY | CA | 95945 | |
| 6012879 | NEVADA IRRIGATION DISTRICT | 1036 W MAIN ST | | | GRASS VALLEY | CA | 95945 | |
| 6012942 | NEVADA IRRIGATION DISTRICT | 1036 W MAIN ST | | | GRASS VALLEY | CA | 95945 | |
| 5873516 | Nevada Irrigation District (an Independant CA Special District) | Confidential - Available Upon Request | | | | | | |
| 5979782 | Nevada Irrigation District, C/O Minasian, Meith, Soares, Sexton & Cooper, LLC | 1681 Bird Street | | | Oroville | CA | 95965 | |
| 5993192 | Nevada Irrigation District, C/O Minasian, Meith, Soares, Sexton & Cooper, LLC | 1681 Bird Street | | | Oroville | CA | 95965 | |
| 5885168 | Nevalasca, Errol | Confidential - Available Upon Request | | | | | | |
| 6010030 | Nevan Elam | Confidential - Available Upon Request | | | | | | |
| 5899589 | Nevarez, Aldo R | Confidential - Available Upon Request | | | | | | |
| 5990401 | Nevarez, Leticia | Confidential - Available Upon Request | | | | | | |
| 6004962 | Nevarez, Leticia | Confidential - Available Upon Request | | | | | | |
| 5892692 | Nevarez, Manolo | Confidential - Available Upon Request | | | | | | |
| 5879186 | Nevarez, Marco Antonio | Confidential - Available Upon Request | | | | | | |
| 5992972 | never said-PRICE, KIMBERLY | 13905 TRINITY MOUNTIAN ROAD #46 | P.O.BOX 114 | | FRENCH GULCH | CA | 96033 | |
| 6007533 | never said-PRICE, KIMBERLY | 13905 TRINITY MOUNTIAN ROAD #46 | P.O.BOX 114 | | FRENCH GULCH | CA | 96033 | |
| 5990240 | NeverACorp INT.-Yarbrough, Dayne | P.O. Box 915 | | | San Andreas | CA | 95249 | |
| 6004801 | NeverACorp INT.-Yarbrough, Dayne | P.O. Box 915 | | | San Andreas | CA | 95249 | |
| 5897073 | Neves, Allison Anne | Confidential - Available Upon Request | | | | | | |
| 5892167 | Neves, Austin C | Confidential - Available Upon Request | | | | | | |
| 5944883 | Neves, Marilyn | Confidential - Available Upon Request | | | | | | |
| 5993750 | Neves, Marilyn | Confidential - Available Upon Request | | | | | | |
| 5873517 | NEVES, MIKE | Confidential - Available Upon Request | | | | | | |
| 5864820 | Neves, Stan | Confidential - Available Upon Request | | | | | | |
| 5878811 | Neves, Thomas J | Confidential - Available Upon Request | | | | | | |
| 5873518 | Neves, Todd amd Bridget | Confidential - Available Upon Request | | | | | | |
| 5894851 | Neville, Robert | Confidential - Available Upon Request | | | | | | |
| 5986701 | Neville, Sean | Confidential - Available Upon Request | | | | | | |
| 6001262 | Neville, Sean | Confidential - Available Upon Request | | | | | | |
| 5983520 | Nevin, Katie | Confidential - Available Upon Request | | | | | | |
| 5998081 | Nevin, Katie | Confidential - Available Upon Request | | | | | | |
| 5888196 | Nevoli, Brett Ernest | Confidential - Available Upon Request | | | | | | |
| 5980634 | Nevulis, Mara | Confidential - Available Upon Request | | | | | | |
| 5994355 | Nevulis, Mara | Confidential - Available Upon Request | | | | | | |
| 5873519 | New | Confidential - Available Upon Request | | | | | | |
| 5873520 | New Airport Road, LLC | Confidential - Available Upon Request | | | | | | |
| 5873521 | New Airport Road, LLC | Confidential - Available Upon Request | | | | | | |
| 5947756 | New China Buffet - Xiao, Cunping | 420 Main St | | | Watsonville | CA | 95076 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088

Page 952 of 1456

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5994396 | New China Buffet - Xiao, Cunping | 420 Main St | | | Watsonville | CA | 95076 | |
| 5873522 | New Cingular Wireles PCS | Confidential - Available Upon Request | | | | | | |
| 5873524 | New Cingular Wireless | Confidential - Available Upon Request | | | | | | |
| 5873523 | New Cingular Wireless | Confidential - Available Upon Request | | | | | | |
| 5873735 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873742 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873743 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873744 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873748 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873758 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873762 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873763 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873764 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873765 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873780 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873781 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873790 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873791 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873792 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873536 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873534 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873562 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873624 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873625 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873626 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873627 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873628 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873629 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873630 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873631 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873632 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873670 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873671 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873672 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873673 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873674 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873675 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873676 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873677 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873678 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873679 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873680 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873681 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873690 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873691 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873692 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873693 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873694 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873695 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873696 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873697 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873698 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873699 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873700 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5873701 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873702 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873703 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873704 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873705 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873706 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873707 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873708 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873709 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873710 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873711 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873712 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873713 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873714 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873715 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873789 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873804 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873797 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873798 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873799 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873760 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873594 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873616 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873633 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873634 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873644 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873645 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873646 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873652 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873653 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873716 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873749 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873757 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873784 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873528 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873531 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873532 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873535 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873554 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873555 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873556 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873560 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873561 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873563 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873564 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873565 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873566 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873567 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873568 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873569 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873570 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873571 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873577 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873578 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5873597 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873598 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873614 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873618 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873619 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873647 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873648 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873649 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873682 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873683 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873684 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873685 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873686 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873687 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873688 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873689 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873719 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873720 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873721 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873727 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873728 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873729 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873730 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873731 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873732 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873733 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873734 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873745 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873746 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873747 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873750 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873755 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873756 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873759 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873761 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873766 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873767 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873768 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873769 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873776 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873777 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873782 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873783 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873785 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873786 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873787 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873788 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873596 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 6008514 | NEW CINGULAR WIRELESS PCS | Confidential - Available Upon Request | | | | | | |
| 5873557 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873526 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873591 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873592 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873617 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5873620 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873621 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873718 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873751 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873752 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873793 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873794 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873795 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873800 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873801 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873802 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873803 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873805 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873806 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873807 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873808 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873809 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873810 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873811 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873812 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873813 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873814 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873815 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873816 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873817 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873818 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873819 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873820 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873821 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873822 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873823 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873824 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873825 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873826 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873827 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873828 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873829 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873830 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873831 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873832 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873833 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873834 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873835 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873836 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873837 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873796 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873717 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873722 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873723 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873724 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873725 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873726 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873770 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873771 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5873772 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873773 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873774 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873775 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873525 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873529 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873530 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873533 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873537 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873538 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873539 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873540 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873541 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873542 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873543 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873544 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873545 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873546 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873547 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873548 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873549 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873558 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873559 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873572 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873573 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873574 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873575 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873576 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873579 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873580 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873581 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873582 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873583 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873584 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873585 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873586 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873587 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873588 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873589 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873590 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873595 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873601 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873602 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873604 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873605 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873606 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873607 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873608 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873609 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873610 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873611 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873612 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873615 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873622 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5873623 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873635 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873636 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873637 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873638 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873654 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873655 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873656 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873657 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873658 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873659 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873660 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873661 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873662 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873663 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873664 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873665 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873666 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873667 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873668 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873669 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873753 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873754 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873838 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873527 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873550 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873551 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873552 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873553 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873593 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873600 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873603 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873613 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873736 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873737 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873738 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873739 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873740 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873741 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873778 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873779 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873639 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873640 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873641 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873642 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873643 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873650 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873651 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873599 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873839 | New Cingular Wireless PCS LLC DE | Confidential - Available Upon Request | | | | | | |
| 6009433 | New Cingular Wireless PCS LLC, a De | Confidential - Available Upon Request | | | | | | |
| 5873840 | New Cingular Wireless PCS, A DE iLimited Liability, DBA AT&T Mobility | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5873841 | New Cingular Wireless PCS, A Limited Liability Corp (LLC) dba AT&T Mob | Confidential - Available Upon Request | | | | | | |
| 5873842 | New Cingular Wireless PCS, A Limited Liability Corp (LLC) DBA AT&T Mob | Confidential - Available Upon Request | | | | | | |
| 5873843 | New Cingular Wireless PCS, A Limited Liability Corp, dba AT&T Mobility | Confidential - Available Upon Request | | | | | | |
| 5873848 | NEW CINGULAR WIRELESS PCS, LLC | Confidential - Available Upon Request | | | | | | |
| 5873857 | NEW CINGULAR WIRELESS PCS, LLC | Confidential - Available Upon Request | | | | | | |
| 5873863 | NEW CINGULAR WIRELESS PCS, LLC | Confidential - Available Upon Request | | | | | | |
| 5873856 | NEW CINGULAR WIRELESS PCS, LLC | Confidential - Available Upon Request | | | | | | |
| 5873844 | NEW CINGULAR WIRELESS PCS, LLC | Confidential - Available Upon Request | | | | | | |
| 5873845 | NEW CINGULAR WIRELESS PCS, LLC | Confidential - Available Upon Request | | | | | | |
| 5873849 | NEW CINGULAR WIRELESS PCS, LLC | Confidential - Available Upon Request | | | | | | |
| 5873855 | NEW CINGULAR WIRELESS PCS, LLC | Confidential - Available Upon Request | | | | | | |
| 5873858 | NEW CINGULAR WIRELESS PCS, LLC | Confidential - Available Upon Request | | | | | | |
| 5873859 | NEW CINGULAR WIRELESS PCS, LLC | Confidential - Available Upon Request | | | | | | |
| 5873860 | NEW CINGULAR WIRELESS PCS, LLC | Confidential - Available Upon Request | | | | | | |
| 5873861 | NEW CINGULAR WIRELESS PCS, LLC | Confidential - Available Upon Request | | | | | | |
| 5873862 | NEW CINGULAR WIRELESS PCS, LLC | Confidential - Available Upon Request | | | | | | |
| 5873864 | NEW CINGULAR WIRELESS PCS, LLC | Confidential - Available Upon Request | | | | | | |
| 5873846 | NEW CINGULAR WIRELESS PCS, LLC | Confidential - Available Upon Request | | | | | | |
| 5873847 | NEW CINGULAR WIRELESS PCS, LLC | Confidential - Available Upon Request | | | | | | |
| 5873851 | NEW CINGULAR WIRELESS PCS, LLC | Confidential - Available Upon Request | | | | | | |
| 5873852 | NEW CINGULAR WIRELESS PCS, LLC | Confidential - Available Upon Request | | | | | | |
| 5873853 | NEW CINGULAR WIRELESS PCS, LLC | Confidential - Available Upon Request | | | | | | |
| 5873854 | NEW CINGULAR WIRELESS PCS, LLC | Confidential - Available Upon Request | | | | | | |
| 5864360 | NEW CINGULAR WIRELESS PCS, LLC | Confidential - Available Upon Request | | | | | | |
| 5873850 | NEW CINGULAR WIRELESS PCS, LLC | Confidential - Available Upon Request | | | | | | |
| 5873865 | NEW CINGULAR WIRELESS PCS,LLC | Confidential - Available Upon Request | | | | | | |
| 5873866 | NEW CINGULAR WIRELESS PCS,LLCd Liability Corp (LLC) dba AT&T Mob | Confidential - Available Upon Request | | | | | | |
| 5873867 | New Cingular Wireless, PCS | Confidential - Available Upon Request | | | | | | |
| 5873868 | New Cingular Wireless, PCS | Confidential - Available Upon Request | | | | | | |
| 5873869 | New Cingular Wireless, PCS | Confidential - Available Upon Request | | | | | | |
| 5873870 | New Cingular Wireless, PCS | Confidential - Available Upon Request | | | | | | |
| 5873871 | New Cingular Wireless, PCS | Confidential - Available Upon Request | | | | | | |
| 5873872 | New Cingular Wireless, PCS | Confidential - Available Upon Request | | | | | | |
| 5873873 | New Cingular Wireless, PCS | Confidential - Available Upon Request | | | | | | |
| 5873874 | New Cingular Wireless, PCS | Confidential - Available Upon Request | | | | | | |
| 5873875 | New Cingular Wireless, PCS | Confidential - Available Upon Request | | | | | | |
| 5873876 | New Cingular Wireless, PCS | Confidential - Available Upon Request | | | | | | |
| 5873877 | New Cingular Wireless, PCS | Confidential - Available Upon Request | | | | | | |
| 5873878 | New Cingular Wireless, PCS | Confidential - Available Upon Request | | | | | | |
| 5873879 | New Cingular Wireless, PCS | Confidential - Available Upon Request | | | | | | |
| 5873880 | New Cingular Wireless, PCS | Confidential - Available Upon Request | | | | | | |
| 5873881 | New Cingular Wirless PCS | Confidential - Available Upon Request | | | | | | |
| 5873882 | New Cingular Wirless PCS | Confidential - Available Upon Request | | | | | | |
| 5873883 | New Cingulare Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873884 | New Cingulare Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873885 | New Cingulare Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873886 | New Cingulare Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873887 | New Cingulare Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873888 | New Cingulare Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873889 | New Cingulare Wireless PCS | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5873890 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873891 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873892 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873893 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873894 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873895 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873896 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873897 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873898 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873899 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873900 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873901 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873902 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873903 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873904 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873905 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873906 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873907 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873908 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873909 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873910 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873911 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873912 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873913 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873914 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873915 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873916 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873917 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873918 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873919 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 5873920 | New Cingular Wireless PCS | Confidential - Available Upon Request | | | | | | |
| 6012174 | NEW CONTEXT SERVICES INC | 717 MARKET ST #200 | | | SAN FRANCISCO | CA | 94103 | |
| 5873921 | NEW DIMENSIONS | Confidential - Available Upon Request | | | | | | |
| 5862914 | NEW ENGLAND SHEET METAL AND MECHANICAL CO. | P.O. Box 4287 | | | FRESNO | CA | 93744 | |
| 5873922 | NEW ERA ENERGY LLC | Confidential - Available Upon Request | | | | | | |
| 5873923 | NEW HABITAT | Confidential - Available Upon Request | | | | | | |
| 5988009 | New Haven Unified School District, Nicholas Arps | 3636 Smith Street | | | Union City | CA | 94587 | |
| 6002570 | New Haven Unified School District, Nicholas Arps | 3636 Smith Street | | | Union City | CA | 94587 | |
| 5873924 | New Heritage Family, L.P. | Confidential - Available Upon Request | | | | | | |
| 5985295 | New Hope International Church-Sanchez, Guadalupe | 521 E Weddell Drive | | | Sunnyvale | CA | 94089 | |
| 5999856 | New Hope International Church-Sanchez, Guadalupe | 521 E Weddell Drive | | | Sunnyvale | CA | 94089 | |
| 5873925 | NEW IMAGE LANDSCAPE COMPANY | Confidential - Available Upon Request | | | | | | |
| 5873926 | NEW LAND FUND | Confidential - Available Upon Request | | | | | | |
| 5873927 | NEW LEASE PROPERTY INVESTORS, LLC | Confidential - Available Upon Request | | | | | | |
| 5985604 | New Life Recovery Centers, Inc-Richardson, Kevin | 782 Park Avenue | Suite 1 | | San Jose | CA | 95126 | |
| 6000164 | New Life Recovery Centers, Inc-Richardson, Kevin | 782 Park Avenue | Suite 1 | | San Jose | CA | 95126 | |
| 5873928 | NEW PATRIOT HOLDINGS CORP | Confidential - Available Upon Request | | | | | | |

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1983 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5873929 | NEW PATRIOT HOLDINGS CORP | Confidential - Available Upon Request | | | | | | |
| 6012957 | NEW PIG CORP | ONE PORK AVE | | | TIPTON | PA | 16684-0304 | |
| 5984956 | New Raja/AMCO Insurance, Attn: Andrew Eggle | One Nationwide Gateway Dept 5572 | | | Des Moines | CA | 50391-1913 | |
| 5999517 | New Raja/AMCO Insurance, Attn: Andrew Eggle | One Nationwide Gateway Dept 5572 | | | Des Moines | CA | 50391-1913 | |
| 6008378 | NEW TECHNOLOGY SPECIALISTS INC | Confidential - Available Upon Request | | | | | | |
| 5990791 | New Town Market, Refaat Tayan | 4244 Cannon Street | | | Shafter | CA | 93314 | |
| 6005352 | New Town Market, Refaat Tayan | 4244 Cannon Street | | | Shafter | CA | 93314 | |
| 5873930 | NEW VIEW DEVELOPMENT INC | Confidential - Available Upon Request | | | | | | |
| 5873931 | NEW WAVE REALTY | Confidential - Available Upon Request | | | | | | |
| 5980126 | New York Fitness, Devlin Robert | 615 New York Ranch Road STE 1 | | | Jackson | CA | 95642 | |
| 5936674 | New York Fitness, Devlin Robert | 615 New York Ranch Road STE 1 | | | Jackson | CA | 95642 | |
| 5992232 | NEW YORK NAILS 2-SROLES, GIAH | 45 W MANOR DRIVE | | | PACIFICA | CA | 94044 | |
| 6006793 | NEW YORK NAILS 2-SROLES, GIAH | 45 W MANOR DRIVE | | | PACIFICA | CA | 94044 | |
| 5891537 | New, Dale R | Confidential - Available Upon Request | | | | | | |
| 5873934 | Newark Industrial Partners, LLC | Confidential - Available Upon Request | | | | | | |
| 5873932 | Newark Industrial Partners, LLC | Confidential - Available Upon Request | | | | | | |
| 5873933 | Newark Industrial Partners, LLC | Confidential - Available Upon Request | | | | | | |
| 5873935 | Newark Industrial Partners, LLC | Confidential - Available Upon Request | | | | | | |
| 5888878 | Newberger, Darren Michael | Confidential - Available Upon Request | | | | | | |
| 5873936 | Newberry, Jeremy | Confidential - Available Upon Request | | | | | | |
| 5873937 | NEWBIE ISLAND RNG LLC | Confidential - Available Upon Request | | | | | | |
| 5891191 | Newbold, Billie | Confidential - Available Upon Request | | | | | | |
| 5901732 | Newby, Jeffrey Alan | Confidential - Available Upon Request | | | | | | |
| 6014483 | NEWCASTLE ELEMENTARY SCHOOL DIST | 450 MAIN ST | | | NEWCASTLE | CA | 95658 | |
| 6011398 | NEWCOMB TREE EXPERTS INC | P.O. BOX 390848 | | | MOUNTAIN VIEW | CA | 94039 | |
| 5986885 | Newel, Dian | Confidential - Available Upon Request | | | | | | |
| 6001446 | Newel, Dian | Confidential - Available Upon Request | | | | | | |
| 5992062 | NEWELL, DEBORAH | Confidential - Available Upon Request | | | | | | |
| 6006623 | NEWELL, DEBORAH | Confidential - Available Upon Request | | | | | | |
| 5989448 | Newell, Heather | Confidential - Available Upon Request | | | | | | |
| 6004009 | Newell, Heather | Confidential - Available Upon Request | | | | | | |
| 5988881 | Newell, Tom | Confidential - Available Upon Request | | | | | | |
| 6003442 | Newell, Tom | Confidential - Available Upon Request | | | | | | |
| 5894022 | Newell, Trevor Wade | Confidential - Available Upon Request | | | | | | |
| 5986451 | Newhall, David | Confidential - Available Upon Request | | | | | | |
| 6001012 | Newhall, David | Confidential - Available Upon Request | | | | | | |
| 5873938 | Newhouse Dairy | Confidential - Available Upon Request | | | | | | |
| 5884143 | Newland, Scott Arthur | Confidential - Available Upon Request | | | | | | |
| 5901425 | Newlander, Erik Arthur | Confidential - Available Upon Request | | | | | | |
| 5892937 | Newman Jr., Nicholas | Confidential - Available Upon Request | | | | | | |
| 5985236 | Newman, Alan | Confidential - Available Upon Request | | | | | | |
| 5999797 | Newman, Alan | Confidential - Available Upon Request | | | | | | |
| 5979772 | Newman, Brian | Confidential - Available Upon Request | | | | | | |
| 5993182 | Newman, Brian | Confidential - Available Upon Request | | | | | | |
| 5881252 | Newman, Ethan | Confidential - Available Upon Request | | | | | | |
| 5983760 | Newman, James | Confidential - Available Upon Request | | | | | | |
| 5998321 | Newman, James | Confidential - Available Upon Request | | | | | | |
| 5887573 | Newman, Jeff W | Confidential - Available Upon Request | | | | | | |
| 5884254 | Newman, Joyce Karen | Confidential - Available Upon Request | | | | | | |
| 5892299 | Newman, Kathy | Confidential - Available Upon Request | | | | | | |
| 5890789 | Newman, Kelsey James | Confidential - Available Upon Request | | | | | | |
| 5900942 | Newman, Natalie | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 961 of 1456

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5898848 | Newman, Sam | Confidential - Available Upon Request | | | | | | |
| 5882470 | Newman, Susan Laura | Confidential - Available Upon Request | | | | | | |
| 5990498 | newman, victoria | Confidential - Available Upon Request | | | | | | |
| 6005059 | newman, victoria | Confidential - Available Upon Request | | | | | | |
| 5890254 | Newman, Wesley Dee | Confidential - Available Upon Request | | | | | | |
| 5991892 | Newman, Wilhelmina | Confidential - Available Upon Request | | | | | | |
| 6006453 | Newman, Wilhelmina | Confidential - Available Upon Request | | | | | | |
| 5988064 | Newmans, Ray | Confidential - Available Upon Request | | | | | | |
| 6002626 | Newmans, Ray | Confidential - Available Upon Request | | | | | | |
| 5886215 | Newmiller, Helen R | Confidential - Available Upon Request | | | | | | |
| 5873939 | NEWPORT, TUCK | Confidential - Available Upon Request | | | | | | |
| 5878911 | Newson, Larry | Confidential - Available Upon Request | | | | | | |
| 5983544 | Newt, Robert | Confidential - Available Upon Request | | | | | | |
| 5998105 | Newt, Robert | Confidential - Available Upon Request | | | | | | |
| 5894235 | Newton Sr., Michael | Confidential - Available Upon Request | | | | | | |
| 5873940 | NEWTON VINEYARD, LLC | Confidential - Available Upon Request | | | | | | |
| 5989818 | NEWTON, BRITTANY | Confidential - Available Upon Request | | | | | | |
| 6004379 | NEWTON, BRITTANY | Confidential - Available Upon Request | | | | | | |
| 5893239 | Newton, Christopher John | Confidential - Available Upon Request | | | | | | |
| 5895163 | Newton, Denise A | Confidential - Available Upon Request | | | | | | |
| 5880680 | Newton, Elijah j | Confidential - Available Upon Request | | | | | | |
| 5879586 | Newton, Jeffrey Alexander | Confidential - Available Upon Request | | | | | | |
| 5889218 | Newton, Michael | Confidential - Available Upon Request | | | | | | |
| 5881996 | Newton, Timothy McGuire | Confidential - Available Upon Request | | | | | | |
| 6011556 | NEWTRON INC | 815 ARNOLD DRIVE # 122 | | | MARTINEZ | CA | 94553 | |
| 5897175 | Newvine, Steven Mark | Confidential - Available Upon Request | | | | | | |
| 5894645 | Newzell Jr., Richard Ellory | Confidential - Available Upon Request | | | | | | |
| 6010882 | NEXANT INC | 101 SECOND ST 10TH FL | | | SAN FRANCISCO | CA | 94105 | |
| 5873941 | NEXIUS SOLUTIONS, INC. | Confidential - Available Upon Request | | | | | | |
| 5873942 | Next Generation Capital | Confidential - Available Upon Request | | | | | | |
| 5873943 | Next Generation Capital | Confidential - Available Upon Request | | | | | | |
| 6008938 | NEXT GENERATION ELECTRIC | Confidential - Available Upon Request | | | | | | |
| 6008956 | NEXT GENERATION ELECTRIC | Confidential - Available Upon Request | | | | | | |
| 5982377 | Next Intent Inc - Babcock, Cayse/Rodney | 865 Via Esteban | | | San Luis Obispo | CA | 93401 | |
| 5996877 | Next Intent Inc - Babcock, Cayse/Rodney | 865 Via Esteban | | | San Luis Obispo | CA | 93401 | |
| 6014077 | NEXT LEVEL WAREHOUSE SOLUTIONS INC | 555 DISPLAY WY | | | SACRAMENTO | CA | 95838 | |
| 6012888 | NEXTEL COMMUNICATIONS | P.O. BOX 4181 | | | CAROL STREAM | IL | 60197-4181 | |
| 6012208 | NEXTERA ENERGY CAPITAL | 700 UNIVERSE BLVD | | | JUNO BEACH | FL | 33408 | |
| 6012024 | NEXTERA ENERGY CAPITAL HOLDINGS INC | 700 UNIVERSE BLVD | | | JUNO BEACH | FL | 33408 | |
| 6012044 | NEXTERA ENERGY CAPITAL HOLDINGS INC | 700 UNIVERSE BLVD | | | JUNO BEACH | FL | 33408 | |
| 6012163 | NEXTERA ENERGY TRANSMISSION | 700 UNIVERSE BLVD | | | JUNO BEACH | FL | 33408 | |
| 5987569 | NextHome Preferred Properties-Decker, Steve | 988 Fredensborg Canyon Road | | | Solvang | CA | 93463 | |
| 6002130 | NextHome Preferred Properties-Decker, Steve | 988 Fredensborg Canyon Road | | | Solvang | CA | 93463 | |
| 5990180 | NextLevel Cycling LLC DBA CycleBar Berkeley-Branstetter, Heather | 1929 University Ave | | | Berkeley | CA | 94704 | |
| 6004741 | NextLevel Cycling LLC DBA CycleBar Berkeley-Branstetter, Heather | 1929 University Ave | | | Berkeley | CA | 94704 | |
| 5873944 | NEXUS ENERGY SYSTEMS | Confidential - Available Upon Request | | | | | | |
| 5873945 | NEXUS ENERGY SYSTEMS, INC | Confidential - Available Upon Request | | | | | | |
| 5899184 | Ney, Michael R | Confidential - Available Upon Request | | | | | | |
| 5873946 | Neys, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5988634 | NEZAMI, BAHRAM | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6003195 | NEZAMI, BAHRAM | Confidential - Available Upon Request | | | | | | |
| 5873947 | NFBTHs Ventures, LLC | Confidential - Available Upon Request | | | | | | |
| 5873948 | NG HOMES | Confidential - Available Upon Request | | | | | | |
| 5898992 | Ng, Allen | Confidential - Available Upon Request | | | | | | |
| 5897614 | Ng, Benjamin | Confidential - Available Upon Request | | | | | | |
| 5896962 | Ng, Berry C | Confidential - Available Upon Request | | | | | | |
| 5899728 | Ng, Calvin | Confidential - Available Upon Request | | | | | | |
| 5879846 | Ng, Christopher | Confidential - Available Upon Request | | | | | | |
| 5878296 | Ng, Connie C. | Confidential - Available Upon Request | | | | | | |
| 5873949 | NG, DAMON | Confidential - Available Upon Request | | | | | | |
| 5899647 | Ng, Danny | Confidential - Available Upon Request | | | | | | |
| 6009338 | NG, DAVID | Confidential - Available Upon Request | | | | | | |
| 5878421 | Ng, Deborrah Ann | Confidential - Available Upon Request | | | | | | |
| 5884615 | Ng, Diana | Confidential - Available Upon Request | | | | | | |
| 5895543 | Ng, Jerome M | Confidential - Available Upon Request | | | | | | |
| 5990307 | Ng, John | Confidential - Available Upon Request | | | | | | |
| 6004868 | Ng, John | Confidential - Available Upon Request | | | | | | |
| 6008718 | NG, JULIAN | Confidential - Available Upon Request | | | | | | |
| 5985143 | Ng, Kam | Confidential - Available Upon Request | | | | | | |
| 5999704 | Ng, Kam | Confidential - Available Upon Request | | | | | | |
| 5899487 | Ng, King B | Confidential - Available Upon Request | | | | | | |
| 5879006 | Ng, Lawrence | Confidential - Available Upon Request | | | | | | |
| 5988098 | Ng, Nicole | Confidential - Available Upon Request | | | | | | |
| 6002659 | Ng, Nicole | Confidential - Available Upon Request | | | | | | |
| 5896857 | Ng, Patty K | Confidential - Available Upon Request | | | | | | |
| 5880451 | Ng, Paul | Confidential - Available Upon Request | | | | | | |
| 5895614 | Ng, Randall Keith | Confidential - Available Upon Request | | | | | | |
| 5981533 | Ng, Shek Hon | Confidential - Available Upon Request | | | | | | |
| 5995848 | Ng, Shek Hon | Confidential - Available Upon Request | | | | | | |
| 5894790 | Ng, Simon | Confidential - Available Upon Request | | | | | | |
| 5885563 | Ng, Stanley Bing | Confidential - Available Upon Request | | | | | | |
| 5895117 | Ng, Steven C | Confidential - Available Upon Request | | | | | | |
| 5878179 | Ng, Susiwaty | Confidential - Available Upon Request | | | | | | |
| 5889290 | Ng, Tony Chor-Fung | Confidential - Available Upon Request | | | | | | |
| 5884260 | Ng, Wonna | Confidential - Available Upon Request | | | | | | |
| 5879836 | Ng, Woon | Confidential - Available Upon Request | | | | | | |
| 5962743 | NG, Yik Foon | Confidential - Available Upon Request | | | | | | |
| 5995352 | NG, Yik Foon | Confidential - Available Upon Request | | | | | | |
| 5873950 | Ngai, Johnny | Confidential - Available Upon Request | | | | | | |
| 5884439 | Nghiem, William | Confidential - Available Upon Request | | | | | | |
| 6014144 | NGING SAECHAO | Confidential - Available Upon Request | | | | | | |
| 5984743 | NGO, ANNIE | Confidential - Available Upon Request | | | | | | |
| 5999304 | NGO, ANNIE | Confidential - Available Upon Request | | | | | | |
| 5985444 | Ngo, Christina | Confidential - Available Upon Request | | | | | | |
| 5988071 | Ngo, Christina | Confidential - Available Upon Request | | | | | | |
| 6000005 | Ngo, Christina | Confidential - Available Upon Request | | | | | | |
| 6002632 | Ngo, Christina | Confidential - Available Upon Request | | | | | | |
| 5900044 | Ngo, David Tung | Confidential - Available Upon Request | | | | | | |
| 5988620 | Ngo, Hoang Son | Confidential - Available Upon Request | | | | | | |
| 6003181 | Ngo, Hoang Son | Confidential - Available Upon Request | | | | | | |
| 5894236 | Ngo, Joan | Confidential - Available Upon Request | | | | | | |
| 5873951 | NGO, JOHN | Confidential - Available Upon Request | | | | | | |
| 5989984 | Ngo, Long | Confidential - Available Upon Request | | | | | | |
| 6004545 | Ngo, Long | Confidential - Available Upon Request | | | | | | |

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1986 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5988163 | ngo, margarette | Confidential - Available Upon Request | | | | | | |
| 6002724 | ngo, margarette | Confidential - Available Upon Request | | | | | | |
| 5884630 | Ngo, Nam The | Confidential - Available Upon Request | | | | | | |
| 5873952 | Ngo, Trang | Confidential - Available Upon Request | | | | | | |
| 5889172 | Ngo, Truong | Confidential - Available Upon Request | | | | | | |
| 5896227 | Ngo, Venus Tuyet | Confidential - Available Upon Request | | | | | | |
| 5901289 | Ngoi, John Shinn Taik | Confidential - Available Upon Request | | | | | | |
| 5896516 | Ng-Rafael, Evangela | Confidential - Available Upon Request | | | | | | |
| 5884686 | Ngumezi, Gabrielle | Confidential - Available Upon Request | | | | | | |
| 5900877 | Nguyen, Adam D | Confidential - Available Upon Request | | | | | | |
| 5900136 | Nguyen, Amy | Confidential - Available Upon Request | | | | | | |
| 5899158 | Nguyen, Anh MY | Confidential - Available Upon Request | | | | | | |
| 5983123 | Nguyen, Bay | Confidential - Available Upon Request | | | | | | |
| 5997684 | Nguyen, Bay | Confidential - Available Upon Request | | | | | | |
| 5984625 | Nguyen, Be | Confidential - Available Upon Request | | | | | | |
| 5999186 | Nguyen, Be | Confidential - Available Upon Request | | | | | | |
| 5881750 | Nguyen, Ben | Confidential - Available Upon Request | | | | | | |
| 5865132 | NGUYEN, BINH | Confidential - Available Upon Request | | | | | | |
| 5873953 | Nguyen, Brian | Confidential - Available Upon Request | | | | | | |
| 5901511 | Nguyen, Bryan Dat | Confidential - Available Upon Request | | | | | | |
| 5896203 | Nguyen, Catherine | Confidential - Available Upon Request | | | | | | |
| 5991613 | Nguyen, Chau | Confidential - Available Upon Request | | | | | | |
| 6006174 | Nguyen, Chau | Confidential - Available Upon Request | | | | | | |
| 5895782 | Nguyen, Chau Lacey | Confidential - Available Upon Request | | | | | | |
| 5894229 | Nguyen, Christine Thi | Confidential - Available Upon Request | | | | | | |
| 5899464 | Nguyen, Christopher | Confidential - Available Upon Request | | | | | | |
| 5899687 | Nguyen, Chung Quang | Confidential - Available Upon Request | | | | | | |
| 5894947 | Nguyen, Cindy | Confidential - Available Upon Request | | | | | | |
| 5879751 | Nguyen, Dan | Confidential - Available Upon Request | | | | | | |
| 5884652 | Nguyen, David | Confidential - Available Upon Request | | | | | | |
| 5900385 | Nguyen, David M. | Confidential - Available Upon Request | | | | | | |
| 5878581 | Nguyen, Derrick Chau | Confidential - Available Upon Request | | | | | | |
| 5894534 | Nguyen, Dieuthu | Confidential - Available Upon Request | | | | | | |
| 5991993 | Nguyen, Dolores | Confidential - Available Upon Request | | | | | | |
| 6006554 | Nguyen, Dolores | Confidential - Available Upon Request | | | | | | |
| 5880405 | Nguyen, Du Van | Confidential - Available Upon Request | | | | | | |
| 5894931 | Nguyen, Duong Minh | Confidential - Available Upon Request | | | | | | |
| 5878632 | Nguyen, Elizabeth Honganh | Confidential - Available Upon Request | | | | | | |
| 5988110 | Nguyen, Hien | Confidential - Available Upon Request | | | | | | |
| 6002671 | Nguyen, Hien | Confidential - Available Upon Request | | | | | | |
| 5987283 | Nguyen, Hieu | Confidential - Available Upon Request | | | | | | |
| 6001844 | Nguyen, Hieu | Confidential - Available Upon Request | | | | | | |
| 5887370 | Nguyen, Hoa Quoc | Confidential - Available Upon Request | | | | | | |
| 5873954 | NGUYEN, HOANG | Confidential - Available Upon Request | | | | | | |
| 5881800 | Nguyen, Hoang | Confidential - Available Upon Request | | | | | | |
| 5880717 | Nguyen, HoangMinh | Confidential - Available Upon Request | | | | | | |
| 5892165 | Nguyen, Hope D | Confidential - Available Upon Request | | | | | | |
| 5898700 | Nguyen, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5888327 | Nguyen, Jesse Khoa | Confidential - Available Upon Request | | | | | | |
| 5880471 | Nguyen, Karen | Confidential - Available Upon Request | | | | | | |
| 5900362 | Nguyen, Kathy Tu | Confidential - Available Upon Request | | | | | | |
| 5873955 | NGUYEN, KENNETH | Confidential - Available Upon Request | | | | | | |
| 5873956 | NGUYEN, KENNETH | Confidential - Available Upon Request | | | | | | |
| 5888518 | Nguyen, Khang Chi | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5899688 | Nguyen, Khoa A | Confidential - Available Upon Request | | | | | | |
| 5873957 | NGUYEN, KIM | Confidential - Available Upon Request | | | | | | |
| 5982471 | Nguyen, Kim | Confidential - Available Upon Request | | | | | | |
| 5996983 | Nguyen, Kim | Confidential - Available Upon Request | | | | | | |
| 5873958 | NGUYEN, KING | Confidential - Available Upon Request | | | | | | |
| 5989840 | Nguyen, Kumiko | Confidential - Available Upon Request | | | | | | |
| 6004401 | Nguyen, Kumiko | Confidential - Available Upon Request | | | | | | |
| 5985151 | Nguyen, Lan | Confidential - Available Upon Request | | | | | | |
| 5999712 | Nguyen, Lan | Confidential - Available Upon Request | | | | | | |
| 5981485 | Nguyen, Lanie | Confidential - Available Upon Request | | | | | | |
| 5995793 | Nguyen, Lanie | Confidential - Available Upon Request | | | | | | |
| 5879371 | Nguyen, Linh | Confidential - Available Upon Request | | | | | | |
| 5881515 | Nguyen, Logan | Confidential - Available Upon Request | | | | | | |
| 5873959 | NGUYEN, LONG | Confidential - Available Upon Request | | | | | | |
| 6009069 | NGUYEN, LUC | Confidential - Available Upon Request | | | | | | |
| 5884760 | Nguyen, Ma Cristina Galang | Confidential - Available Upon Request | | | | | | |
| 5878026 | Nguyen, Mark Hung | Confidential - Available Upon Request | | | | | | |
| 5897455 | Nguyen, Mark T | Confidential - Available Upon Request | | | | | | |
| 5881980 | Nguyen, Mary | Confidential - Available Upon Request | | | | | | |
| 5878065 | Nguyen, May T | Confidential - Available Upon Request | | | | | | |
| 5982739 | Nguyen, Michelle | Confidential - Available Upon Request | | | | | | |
| 5997300 | Nguyen, Michelle | Confidential - Available Upon Request | | | | | | |
| 5982799 | Nguyen, Michelle | Confidential - Available Upon Request | | | | | | |
| 5997360 | Nguyen, Michelle | Confidential - Available Upon Request | | | | | | |
| 5897157 | Nguyen, Minh | Confidential - Available Upon Request | | | | | | |
| 5900827 | Nguyen, Minh Van | Confidential - Available Upon Request | | | | | | |
| 5879870 | Nguyen, Minhhang | Confidential - Available Upon Request | | | | | | |
| 5873960 | NGUYEN, MY | Confidential - Available Upon Request | | | | | | |
| 5881190 | Nguyen, My-Linh | Confidential - Available Upon Request | | | | | | |
| 5987322 | NGUYEN, NGHIA | Confidential - Available Upon Request | | | | | | |
| 6001883 | NGUYEN, NGHIA | Confidential - Available Upon Request | | | | | | |
| 5888440 | Nguyen, Nghia Huu | Confidential - Available Upon Request | | | | | | |
| 5880906 | Nguyen, Ngoc Kotine | Confidential - Available Upon Request | | | | | | |
| 5988149 | Nguyen, Nguyen | Confidential - Available Upon Request | | | | | | |
| 6002710 | Nguyen, Nguyen | Confidential - Available Upon Request | | | | | | |
| 5894852 | Nguyen, Nicole Thumai | Confidential - Available Upon Request | | | | | | |
| 5898246 | Nguyen, Phu | Confidential - Available Upon Request | | | | | | |
| 5987017 | NGUYEN, Phuc | Confidential - Available Upon Request | | | | | | |
| 6001578 | NGUYEN, Phuc | Confidential - Available Upon Request | | | | | | |
| 5900806 | Nguyen, Quynh Tien | Confidential - Available Upon Request | | | | | | |
| 5880660 | Nguyen, Robert Hoang | Confidential - Available Upon Request | | | | | | |
| 5893968 | Nguyen, Roland cuong | Confidential - Available Upon Request | | | | | | |
| 5887043 | Nguyen, Ruong | Confidential - Available Upon Request | | | | | | |
| 5984710 | NGUYEN, SANG | Confidential - Available Upon Request | | | | | | |
| 5999271 | NGUYEN, SANG | Confidential - Available Upon Request | | | | | | |
| 5873961 | Nguyen, Sheila | Confidential - Available Upon Request | | | | | | |
| 5884131 | Nguyen, Sy | Confidential - Available Upon Request | | | | | | |
| 5873962 | NGUYEN, TAN | Confidential - Available Upon Request | | | | | | |
| 5880764 | Nguyen, Thanh V. | Confidential - Available Upon Request | | | | | | |
| 5896419 | Nguyen, Thao | Confidential - Available Upon Request | | | | | | |
| 5878028 | Nguyen, The Van | Confidential - Available Upon Request | | | | | | |
| 5898995 | Nguyen, Thien-An P | Confidential - Available Upon Request | | | | | | |
| 5873963 | NGUYEN, THONG | Confidential - Available Upon Request | | | | | | |
| 5895784 | Nguyen, Thuc Mai | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5896229 | Nguyen, Thuong Thi | Confidential - Available Upon Request | | | | | | |
| 5898257 | Nguyen, Tich | Confidential - Available Upon Request | | | | | | |
| 5897421 | Nguyen, Timothy Q. | Confidential - Available Upon Request | | | | | | |
| 5897288 | Nguyen, Tom Phu | Confidential - Available Upon Request | | | | | | |
| 5982041 | Nguyen, Tony | Confidential - Available Upon Request | | | | | | |
| 5996464 | Nguyen, Tony | Confidential - Available Upon Request | | | | | | |
| 5898769 | Nguyen, Tri Q | Confidential - Available Upon Request | | | | | | |
| 5890316 | Nguyen, Tuan A | Confidential - Available Upon Request | | | | | | |
| 5880369 | Nguyen, Tuan Anh | Confidential - Available Upon Request | | | | | | |
| 5878131 | Nguyen, Van Phuc | Confidential - Available Upon Request | | | | | | |
| 5890746 | Nguyen, Victor | Confidential - Available Upon Request | | | | | | |
| 5877916 | Nguyen, Victoria Phuong | Confidential - Available Upon Request | | | | | | |
| 5988599 | Nguyen, Viet | Confidential - Available Upon Request | | | | | | |
| 6003160 | Nguyen, Viet | Confidential - Available Upon Request | | | | | | |
| 5899107 | Nguyen, Viet Thanh | Confidential - Available Upon Request | | | | | | |
| 5873964 | Nguyen, Young | Confidential - Available Upon Request | | | | | | |
| 5965142 | Nham, Soon | Confidential - Available Upon Request | | | | | | |
| 5995144 | Nham, Soon | Confidential - Available Upon Request | | | | | | |
| 5991451 | Nhan, Kevin | Confidential - Available Upon Request | | | | | | |
| 6006012 | Nhan, Kevin | Confidential - Available Upon Request | | | | | | |
| 5900955 | Nhep, Sovann Ryan | Confidential - Available Upon Request | | | | | | |
| 6008605 | NI, STEVE | Confidential - Available Upon Request | | | | | | |
| 5972545 | Niazmand, Homayoun | Confidential - Available Upon Request | | | | | | |
| 5994063 | Niazmand, Homayoun | Confidential - Available Upon Request | | | | | | |
| 5880219 | Nibert, Jeffrey Paul | Confidential - Available Upon Request | | | | | | |
| 6014145 | NICHOLAS & WARD FALOR | P.O. BOX 936 | | | BLUE LAKE | CA | 95525 | |
| 5873965 | Nicholas Smyth | Confidential - Available Upon Request | | | | | | |
| 5873966 | nicholas, bob | Confidential - Available Upon Request | | | | | | |
| 5897360 | Nicholas, Darcy Joann | Confidential - Available Upon Request | | | | | | |
| 5893340 | Nicholas, Dustin Matthew | Confidential - Available Upon Request | | | | | | |
| 5948095 | Nicholas, Gayle | Confidential - Available Upon Request | | | | | | |
| 5994486 | Nicholas, Gayle | Confidential - Available Upon Request | | | | | | |
| 5982714 | NICHOLAS, NIKKI | Confidential - Available Upon Request | | | | | | |
| 5997275 | NICHOLAS, NIKKI | Confidential - Available Upon Request | | | | | | |
| 5897880 | Nicholas, Stacy M | Confidential - Available Upon Request | | | | | | |
| 5886272 | Nicholls, Craig T | Confidential - Available Upon Request | | | | | | |
| 5882379 | Nicholls, Sean Ryan | Confidential - Available Upon Request | | | | | | |
| 5984150 | NICHOLS INSURANCE SERVICES-NICHOLS, SALLY ANN | 20665 SANTA MARIA AVE | | | CASTRO VALLEY | CA | 94546 | |
| 5998711 | NICHOLS INSURANCE SERVICES-NICHOLS, SALLY ANN | 20665 SANTA MARIA AVE | | | CASTRO VALLEY | CA | 94546 | |
| 5888938 | Nichols, Austin L. | Confidential - Available Upon Request | | | | | | |
| 6008841 | NICHOLS, CHRIS | Confidential - Available Upon Request | | | | | | |
| 5888070 | Nichols, David Dean | Confidential - Available Upon Request | | | | | | |
| 5873967 | Nichols, Frank | Confidential - Available Upon Request | | | | | | |
| 5991412 | Nichols, George | Confidential - Available Upon Request | | | | | | |
| 6005973 | Nichols, George | Confidential - Available Upon Request | | | | | | |
| 5891128 | Nichols, Jody Lee | Confidential - Available Upon Request | | | | | | |
| 5898548 | Nichols, John | Confidential - Available Upon Request | | | | | | |
| 5893640 | Nichols, Johnny Dillon | Confidential - Available Upon Request | | | | | | |
| 5879655 | Nichols, Joyce Elaine | Confidential - Available Upon Request | | | | | | |
| 5986999 | NICHOLS, LATOYA | Confidential - Available Upon Request | | | | | | |
| 6001560 | NICHOLS, LATOYA | Confidential - Available Upon Request | | | | | | |
| 5886246 | Nichols, Mark S | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 966 of 1456

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1989
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5879636 | Nichols, Pierre | Confidential - Available Upon Request | | | | | | |
| 5873968 | Nichols, Sandy | Confidential - Available Upon Request | | | | | | |
| 5879462 | Nichols, Steven Charles | Confidential - Available Upon Request | | | | | | |
| 5901067 | Nichols, Terrence Laron | Confidential - Available Upon Request | | | | | | |
| 5986665 | Nichols, Tomoko | Confidential - Available Upon Request | | | | | | |
| 6001226 | Nichols, Tomoko | Confidential - Available Upon Request | | | | | | |
| 5992953 | Nichols, Warren | Confidential - Available Upon Request | | | | | | |
| 6007514 | Nichols, Warren | Confidential - Available Upon Request | | | | | | |
| 5900883 | Nicholsen, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5865266 | NICHOLSON HERITAGE GROUP | Confidential - Available Upon Request | | | | | | |
| 5891936 | Nicholson Jr., Donald | Confidential - Available Upon Request | | | | | | |
| 5873969 | Nicholson, Ellise | Confidential - Available Upon Request | | | | | | |
| 5893902 | Nicholson, Jack | Confidential - Available Upon Request | | | | | | |
| 5986187 | Nicholson, Kenneth | Confidential - Available Upon Request | | | | | | |
| 6000748 | Nicholson, Kenneth | Confidential - Available Upon Request | | | | | | |
| 5873970 | NICHOLSON, WILLIAM | Confidential - Available Upon Request | | | | | | |
| 5986776 | NICIONI, TRICIA | Confidential - Available Upon Request | | | | | | |
| 6001337 | NICIONI, TRICIA | Confidential - Available Upon Request | | | | | | |
| 5873971 | NICK CESCHIN | Confidential - Available Upon Request | | | | | | |
| 6014146 | NICK MCCLELLANDS DAIRY-RUSSELL | 6475 BODEGA AVE | | | PETALUMA | CA | 94952 | |
| 5862971 | Nick Miniello | Confidential - Available Upon Request | | | | | | |
| 5873972 | Nick Ridge | Confidential - Available Upon Request | | | | | | |
| 5873974 | NICK SANDMAN NICHOLAS SANDMAN CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5873975 | NICK VRIHEAS   DBA: MV ELECTRIC | Confidential - Available Upon Request | | | | | | |
| 5879766 | Nickel, Jeremy Ellis | Confidential - Available Upon Request | | | | | | |
| 5900861 | Nickel, Marc David | Confidential - Available Upon Request | | | | | | |
| 5898170 | Nickerman, Luke | Confidential - Available Upon Request | | | | | | |
| 5980179 | Nickerson, Sharon-Steve | Confidential - Available Upon Request | | | | | | |
| 5993768 | Nickerson, Sharon-Steve | Confidential - Available Upon Request | | | | | | |
| 5976307 | Nickless, Carol | Confidential - Available Upon Request | | | | | | |
| 5993242 | Nickless, Carol | Confidential - Available Upon Request | | | | | | |
| 5887757 | Nickols, Timothy | Confidential - Available Upon Request | | | | | | |
| 5992809 | Nick's Cabin-County, Toulumne | PO Box 4567 | | | Walnut Creek | CA | 94596 | |
| 6007370 | Nick's Cabin-County, Toulumne | PO Box 4567 | | | Walnut Creek | CA | 94596 | |
| 5873976 | Nick's Trucking | Confidential - Available Upon Request | | | | | | |
| 5890427 | Nickson II, Kenneth Sirvale | Confidential - Available Upon Request | | | | | | |
| 5983315 | Nicolaides, Dean | Confidential - Available Upon Request | | | | | | |
| 5997876 | Nicolaides, Dean | Confidential - Available Upon Request | | | | | | |
| 5988566 | Nicolas, Dominique | Confidential - Available Upon Request | | | | | | |
| 6003127 | Nicolas, Dominique | Confidential - Available Upon Request | | | | | | |
| 5881207 | Nicolas, Jonathan | Confidential - Available Upon Request | | | | | | |
| 5873977 | NICOLAS, ROGER | Confidential - Available Upon Request | | | | | | |
| 6010157 | Nicole Kelber | Confidential - Available Upon Request | | | | | | |
| 6010292 | Nicole Kelber | Confidential - Available Upon Request | | | | | | |
| 6010105 | Nicole Kelber | Confidential - Available Upon Request | | | | | | |
| 6010240 | Nicole Kelber | Confidential - Available Upon Request | | | | | | |
| 6009971 | Nicole Rochette | Confidential - Available Upon Request | | | | | | |
| 5900117 | Nicolino, Joseph Anthony | Confidential - Available Upon Request | | | | | | |
| 5878440 | Nicolos, Justin | Confidential - Available Upon Request | | | | | | |
| 5974190 | Nicolosi, Raffaella | Confidential - Available Upon Request | | | | | | |
| 5982749 | Nicolosi, Raffaella | Confidential - Available Upon Request | | | | | | |
| 5993341 | Nicolosi, Raffaella | Confidential - Available Upon Request | | | | | | |
| 5997310 | Nicolosi, Raffaella | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6011961 | NICOR ENERGY VENTURES COMPANY | TEN PEACHTREE PL NE LOC 1150 | | | ATLANTA | GA | 30309 | |
| 5889280 | Nicora, Chris P | Confidential - Available Upon Request | | | | | | |
| 5900293 | Nicotero, Summer | Confidential - Available Upon Request | | | | | | |
| 5985700 | Nicponski, Cheryl | Confidential - Available Upon Request | | | | | | |
| 6000261 | Nicponski, Cheryl | Confidential - Available Upon Request | | | | | | |
| 5900651 | Nida-Brown, Collette F. | Confidential - Available Upon Request | | | | | | |
| 5983310 | Nidds, Mildred | Confidential - Available Upon Request | | | | | | |
| 5997872 | Nidds, Mildred | Confidential - Available Upon Request | | | | | | |
| 5990957 | NIDO-McCollow, Cory | 311 Oak St. | 109 | | Oakland | CA | 94607 | |
| 6005518 | NIDO-McCollow, Cory | 311 Oak St. | 109 | | Oakland | CA | 94607 | |
| 5880274 | Nie, Benhan | Confidential - Available Upon Request | | | | | | |
| 5988971 | Niederer, Christine | Confidential - Available Upon Request | | | | | | |
| 6003532 | Niederer, Christine | Confidential - Available Upon Request | | | | | | |
| 5873978 | NIEDERFRANK, EDDIE | Confidential - Available Upon Request | | | | | | |
| 5891215 | Niederlander, Donovan Francis | Confidential - Available Upon Request | | | | | | |
| 5898074 | Niederstadt, Jillian | Confidential - Available Upon Request | | | | | | |
| 5878525 | Nieffenegger, Kelly F | Confidential - Available Upon Request | | | | | | |
| 5873979 | NIEGEL LAND & DEVELOPMENT | Confidential - Available Upon Request | | | | | | |
| 5892412 | Niegel, Samuel Laurence | Confidential - Available Upon Request | | | | | | |
| 5895305 | Niegel, Stephen D | Confidential - Available Upon Request | | | | | | |
| 5987742 | Nieh, Peter | Confidential - Available Upon Request | | | | | | |
| 6002303 | Nieh, Peter | Confidential - Available Upon Request | | | | | | |
| 5884816 | Niehenke, David Wesley | Confidential - Available Upon Request | | | | | | |
| 5873980 | Niehues, James | Confidential - Available Upon Request | | | | | | |
| 5881210 | Niehuser, Robert G. | Confidential - Available Upon Request | | | | | | |
| 5979983 | Niekrasz, Jean | Confidential - Available Upon Request | | | | | | |
| 5993449 | Niekrasz, Jean | Confidential - Available Upon Request | | | | | | |
| 5890337 | Nield, Brandon Anthony | Confidential - Available Upon Request | | | | | | |
| 5873981 | Niello Performance Motors, Inc | Confidential - Available Upon Request | | | | | | |
| 5865239 | Nielsen Farms, Inc | Confidential - Available Upon Request | | | | | | |
| 6011616 | NIELSEN MERKSAMER PARRINELLO | Confidential - Available Upon Request | | | | | | |
| 5979781 | Nielsen, Fletcher | Confidential - Available Upon Request | | | | | | |
| 5993191 | Nielsen, Fletcher | Confidential - Available Upon Request | | | | | | |
| 5886326 | Nielsen, Michael Alan | Confidential - Available Upon Request | | | | | | |
| 5894935 | Nielsen, Paul Andrew | Confidential - Available Upon Request | | | | | | |
| 5884827 | Nielsen, Robert T | Confidential - Available Upon Request | | | | | | |
| 5882584 | Nielsen, Susan Alice | Confidential - Available Upon Request | | | | | | |
| 5873982 | Nieme Development Partners, LLC | Confidential - Available Upon Request | | | | | | |
| 5873983 | Nieme Development Partners, LLC | Confidential - Available Upon Request | | | | | | |
| 5894431 | Niemeier, David Frank | Confidential - Available Upon Request | | | | | | |
| 5893681 | Niemela, Karl Nelson | Confidential - Available Upon Request | | | | | | |
| 5989838 | Niemeth, Allyson | Confidential - Available Upon Request | | | | | | |
| 6004399 | Niemeth, Allyson | Confidential - Available Upon Request | | | | | | |
| 5873984 | Niemi Development Partners, LLC | Confidential - Available Upon Request | | | | | | |
| 5873985 | Niemi Development Partners, LLC | Confidential - Available Upon Request | | | | | | |
| 5894163 | Niemi, Kenneth E | Confidential - Available Upon Request | | | | | | |
| 5873986 | NIETO, FELIPE | Confidential - Available Upon Request | | | | | | |
| 5984722 | Nieto, Gloria | Confidential - Available Upon Request | | | | | | |
| 5999303 | Nieto, Gloria | Confidential - Available Upon Request | | | | | | |
| 5873987 | NIETO, JESSE | Confidential - Available Upon Request | | | | | | |
| 5892972 | Nieto, Santos Gabriel | Confidential - Available Upon Request | | | | | | |
| 5885146 | Nieve, Allison R | Confidential - Available Upon Request | | | | | | |
| 5888056 | Nieve, Kevin Michael | Confidential - Available Upon Request | | | | | | |
| 5887815 | Nieve, Matthew Ronald | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5895351 | Nieves, Jose Antonio | Confidential - Available Upon Request | | | | | | |
| 5901764 | Nievez, Cornelio P | Confidential - Available Upon Request | | | | | | |
| 5900199 | Nigalye, Swapna | Confidential - Available Upon Request | | | | | | |
| 5880254 | Nigam, Pratibha | Confidential - Available Upon Request | | | | | | |
| 5896071 | Nigam, Rakesh P | Confidential - Available Upon Request | | | | | | |
| 5897757 | Nigam, Shivani | Confidential - Available Upon Request | | | | | | |
| 5991674 | Nigels for Hair-Clements, Cody | 739 A street | | | San Rafael | CA | 94901 | |
| 6006235 | Nigels for Hair-Clements, Cody | 739 A street | | | San Rafael | CA | 94901 | |
| 6014396 | NIHONMACHI TERRACE LP | 1615 SUTTER ST | | | SAN FRANCISCO | CA | 94109 | |
| 5983577 | Nijjar, Parmjit | Confidential - Available Upon Request | | | | | | |
| 5998138 | Nijjar, Parmjit | Confidential - Available Upon Request | | | | | | |
| 6008500 | NIKKANY LLC | Confidential - Available Upon Request | | | | | | |
| 5988595 | Nikkhoo, Linda | Confidential - Available Upon Request | | | | | | |
| 6003156 | Nikkhoo, Linda | Confidential - Available Upon Request | | | | | | |
| 6014147 | NIKKO LAPORGA | Confidential - Available Upon Request | | | | | | |
| 5989776 | Nikko's Restaurant-Worrebe, Fitsum | 340 23rd Ave | | | Oakland | CA | 94606 | |
| 6004337 | Nikko's Restaurant-Worrebe, Fitsum | 340 23rd Ave | | | Oakland | CA | 94606 | |
| 5873988 | Nikolaus P. Bright | Confidential - Available Upon Request | | | | | | |
| 5873989 | Nikolic, Marko | Confidential - Available Upon Request | | | | | | |
| 5895002 | Nikoloff, Denise A | Confidential - Available Upon Request | | | | | | |
| 5899337 | Nikpour Badr, Yasaman | Confidential - Available Upon Request | | | | | | |
| 6008459 | NILAN, ROXANNE | Confidential - Available Upon Request | | | | | | |
| 5873990 | NILAND, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 5981366 | Niles Pie Company, Berhe Carolyn | 32990 Alvarado Niles Rapd # 960 | | | Union City | CA | 94587 | |
| 5995634 | Niles Pie Company, Berhe Carolyn | 32990 Alvarado Niles Rapd # 960 | | | Union City | CA | 94587 | |
| 5880299 | Niles, Paul | Confidential - Available Upon Request | | | | | | |
| 5873991 | NILSENE BUILDER, INC. | Confidential - Available Upon Request | | | | | | |
| 5873992 | NILSENE BUILDER, INC. | Confidential - Available Upon Request | | | | | | |
| 5901899 | Nilson, Troy A | Confidential - Available Upon Request | | | | | | |
| 5894227 | Nimick, Jan Alan | Confidential - Available Upon Request | | | | | | |
| 5873993 | Niner Wine Estates LLC | Confidential - Available Upon Request | | | | | | |
| 6009972 | Ning Ge oN | Confidential - Available Upon Request | | | | | | |
| 5873994 | NING, FENG | Confidential - Available Upon Request | | | | | | |
| 5992636 | Ning, Feng | Confidential - Available Upon Request | | | | | | |
| 6007197 | Ning, Feng | Confidential - Available Upon Request | | | | | | |
| 5899062 | Ninneman, Kimberly | Confidential - Available Upon Request | | | | | | |
| 5873995 | nino development inc. | Confidential - Available Upon Request | | | | | | |
| 5988213 | Nino, Alex and Theresa | Confidential - Available Upon Request | | | | | | |
| 6002774 | Nino, Alex and Theresa | Confidential - Available Upon Request | | | | | | |
| 5888587 | Nino, Daniel | Confidential - Available Upon Request | | | | | | |
| 5873996 | NINO, THOMAS | Confidential - Available Upon Request | | | | | | |
| 5887817 | Nip, Cho Leung | Confidential - Available Upon Request | | | | | | |
| 5896177 | Nishenko, Stuart Paul | Confidential - Available Upon Request | | | | | | |
| 5873997 | NISHI FARMS INC | Confidential - Available Upon Request | | | | | | |
| 5873998 | NISHI, ULYSSES | Confidential - Available Upon Request | | | | | | |
| 5985145 | NISHIDA, CINDY | Confidential - Available Upon Request | | | | | | |
| 5999706 | NISHIDA, CINDY | Confidential - Available Upon Request | | | | | | |
| 5981371 | Nishihara, Scott | Confidential - Available Upon Request | | | | | | |
| 5995639 | Nishihara, Scott | Confidential - Available Upon Request | | | | | | |
| 5877964 | Nishikawa, Gail Y | Confidential - Available Upon Request | | | | | | |
| 5888635 | Nishimura, Damon Kazu | Confidential - Available Upon Request | | | | | | |
| 6011741 | NISH-KO INC | 713 N VALENTINE | | | FRESNO | CA | 93706 | |
| 5890814 | Nissen II, Bret Jay | Confidential - Available Upon Request | | | | | | |
| 5878749 | Nissen, Joseph Lee | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 969 of 1456

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1992
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5873999 | Nitelog, Inc | Confidential - Available Upon Request | | | | | | |
| 5985060 | Nitschke, Rick | Confidential - Available Upon Request | | | | | | |
| 5999621 | Nitschke, Rick | Confidential - Available Upon Request | | | | | | |
| 5899761 | Nittala, Venkateswarlu | Confidential - Available Upon Request | | | | | | |
| 5881877 | Nix, Karl James | Confidential - Available Upon Request | | | | | | |
| 5874000 | NIX, MARY | Confidential - Available Upon Request | | | | | | |
| 5890781 | Nix, Michael Joseph | Confidential - Available Upon Request | | | | | | |
| 5897483 | Nix, Timothy James | Confidential - Available Upon Request | | | | | | |
| 5991437 | NIXON, CAROLYN | Confidential - Available Upon Request | | | | | | |
| 6005998 | NIXON, CAROLYN | Confidential - Available Upon Request | | | | | | |
| 5878535 | Nixon, Erik John | Confidential - Available Upon Request | | | | | | |
| 5989786 | Nixon, Robert | Confidential - Available Upon Request | | | | | | |
| 6004347 | Nixon, Robert | Confidential - Available Upon Request | | | | | | |
| 5878872 | Nixon, Ronald Wayne | Confidential - Available Upon Request | | | | | | |
| 5990503 | Nixon, Susie | Confidential - Available Upon Request | | | | | | |
| 6005064 | Nixon, Susie | Confidential - Available Upon Request | | | | | | |
| 5874001 | Nixon, Travis | Confidential - Available Upon Request | | | | | | |
| 5890011 | Nixon, William Duane | Confidential - Available Upon Request | | | | | | |
| 6012693 | NLH1 SOLAR LLC | 330 TWIN DOLPHIN DR 6TH FL | | | REDWOOD CITY | CA | 94065 | |
| 5874002 | NLV II LLC | Confidential - Available Upon Request | | | | | | |
| 5874003 | NNNDG1, LLC | Confidential - Available Upon Request | | | | | | |
| 5889298 | Noack, Timothy J. | Confidential - Available Upon Request | | | | | | |
| 5979970 | Noah Wright, /Law Offices of Thomas J. Gundlach | 14900 W. Highway 12, Unit 22 | | | Lodi | CA | 95242 | |
| 5993436 | Noah Wright, /Law Offices of Thomas J. Gundlach | 14900 W. Highway 12, Unit 22 | | | Lodi | CA | 95242 | |
| 5874004 | Noble Farms llc | Confidential - Available Upon Request | | | | | | |
| 5984755 | NOBLE, ERIK | Confidential - Available Upon Request | | | | | | |
| 5999316 | NOBLE, ERIK | Confidential - Available Upon Request | | | | | | |
| 5992412 | Noble, Jessica | Confidential - Available Upon Request | | | | | | |
| 6006973 | Noble, Jessica | Confidential - Available Upon Request | | | | | | |
| 5982073 | Noble, Lesley | Confidential - Available Upon Request | | | | | | |
| 5986972 | Noble, Lesley | Confidential - Available Upon Request | | | | | | |
| 5988540 | Noble, Lesley | Confidential - Available Upon Request | | | | | | |
| 5996507 | Noble, Lesley | Confidential - Available Upon Request | | | | | | |
| 6001533 | Noble, Lesley | Confidential - Available Upon Request | | | | | | |
| 6003101 | Noble, Lesley | Confidential - Available Upon Request | | | | | | |
| 5991834 | NOBLE, MEGON | Confidential - Available Upon Request | | | | | | |
| 6006395 | NOBLE, MEGON | Confidential - Available Upon Request | | | | | | |
| 5987986 | Noble, Quoia | Confidential - Available Upon Request | | | | | | |
| 6002547 | Noble, Quoia | Confidential - Available Upon Request | | | | | | |
| 5874005 | NOBLE-8 HOLDINGS | Confidential - Available Upon Request | | | | | | |
| 5874006 | NOBMANN, SETH | Confidential - Available Upon Request | | | | | | |
| 5886587 | Nobrega, Dwayne | Confidential - Available Upon Request | | | | | | |
| 5987754 | Nobriga, Kelly | Confidential - Available Upon Request | | | | | | |
| 6002315 | Nobriga, Kelly | Confidential - Available Upon Request | | | | | | |
| 5985193 | nobriga, Tami | Confidential - Available Upon Request | | | | | | |
| 5999754 | nobriga, Tami | Confidential - Available Upon Request | | | | | | |
| 5887820 | Noce, Paul A | Confidential - Available Upon Request | | | | | | |
| 5980603 | Nocito, Darlene/Atty Rep | 7410 Greenhaven Dr Suite 200 | | | Sacramento | CA | 95831 | |
| 5994312 | Nocito, Darlene/Atty Rep | 7410 Greenhaven Dr Suite 200 | | | Sacramento | CA | 95831 | |
| 5981960 | Nodder, Sheri/Kenneth | Confidential - Available Upon Request | | | | | | |
| 5996374 | Nodder, Sheri/Kenneth | Confidential - Available Upon Request | | | | | | |
| 5897952 | Nodzak, Toynette | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 970 of 1456

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6013493 | NOE MORALES | Confidential - Available Upon Request | | | | | | |
| 6014148 | NOE PEREZ | Confidential - Available Upon Request | | | | | | |
| 5892494 | Noel, Buck | Confidential - Available Upon Request | | | | | | |
| 5899297 | Noel, Christin | Confidential - Available Upon Request | | | | | | |
| 5879821 | Noel, Dale R | Confidential - Available Upon Request | | | | | | |
| 5882235 | Noel, Jeremy Roger | Confidential - Available Upon Request | | | | | | |
| 5894606 | Noel, Mark Allen | Confidential - Available Upon Request | | | | | | |
| 5890572 | Noel, Phillip | Confidential - Available Upon Request | | | | | | |
| 5992220 | Noel, Phillip | Confidential - Available Upon Request | | | | | | |
| 6006781 | Noel, Phillip | Confidential - Available Upon Request | | | | | | |
| 5885025 | Nogare, Robert M | Confidential - Available Upon Request | | | | | | |
| 5874007 | NOGUCHI, MARK | Confidential - Available Upon Request | | | | | | |
| 5989137 | Nogueda, Stephanie | Confidential - Available Upon Request | | | | | | |
| 6003698 | Nogueda, Stephanie | Confidential - Available Upon Request | | | | | | |
| 5987158 | Nohrden, Richard | Confidential - Available Upon Request | | | | | | |
| 6001719 | Nohrden, Richard | Confidential - Available Upon Request | | | | | | |
| 5886683 | Noia, Anthony P | Confidential - Available Upon Request | | | | | | |
| 5990415 | nol, LUCILIA | Confidential - Available Upon Request | | | | | | |
| 6004976 | nol, LUCILIA | Confidential - Available Upon Request | | | | | | |
| 5874008 | Nolan Ranch, LLC | Confidential - Available Upon Request | | | | | | |
| 5874009 | Nolan Ranch, LLC | Confidential - Available Upon Request | | | | | | |
| 5874010 | Nolan Ranch, LLC | Confidential - Available Upon Request | | | | | | |
| 5879068 | Nolan, Daniel E | Confidential - Available Upon Request | | | | | | |
| 5896663 | Nolan, Erich Donald Luis | Confidential - Available Upon Request | | | | | | |
| 5984468 | Nolan, Gary | Confidential - Available Upon Request | | | | | | |
| 5999030 | Nolan, Gary | Confidential - Available Upon Request | | | | | | |
| 5895267 | Nolan, Grace E | Confidential - Available Upon Request | | | | | | |
| 5896761 | Nolan, Jake Lawrence | Confidential - Available Upon Request | | | | | | |
| 5896670 | Nolan, Max W | Confidential - Available Upon Request | | | | | | |
| 5874011 | Nolan, Tom | Confidential - Available Upon Request | | | | | | |
| 5985602 | NOLAND, RUSSELL | Confidential - Available Upon Request | | | | | | |
| 6000162 | NOLAND, RUSSELL | Confidential - Available Upon Request | | | | | | |
| 5879848 | Nolasco, Edgardo | Confidential - Available Upon Request | | | | | | |
| 5879642 | Nolasco, Roberto | Confidential - Available Upon Request | | | | | | |
| 5884934 | Nolasco, Steve R | Confidential - Available Upon Request | | | | | | |
| 5884935 | Nolasco, Tomas Megel | Confidential - Available Upon Request | | | | | | |
| 5874012 | Nole Gemmell | Confidential - Available Upon Request | | | | | | |
| 5901130 | Nolen, Stephen Carl | Confidential - Available Upon Request | | | | | | |
| 5889925 | Noley C Baker III | Confidential - Available Upon Request | | | | | | |
| 5985767 | Noller Fernandez, Katherine | Confidential - Available Upon Request | | | | | | |
| 6000328 | Noller Fernandez, Katherine | Confidential - Available Upon Request | | | | | | |
| 5891511 | Nolop, Thomas Edward | Confidential - Available Upon Request | | | | | | |
| 5991664 | Nolte, John | Confidential - Available Upon Request | | | | | | |
| 6006225 | Nolte, John | Confidential - Available Upon Request | | | | | | |
| 5900500 | Nolte, Michael Allen | Confidential - Available Upon Request | | | | | | |
| 5882698 | Nomellini, Cynthia Mulvaney | Confidential - Available Upon Request | | | | | | |
| 5897000 | Nomura-Weingrow, Mimi Nguyen | Confidential - Available Upon Request | | | | | | |
| 5982225 | Nonan, Jeffrey | Confidential - Available Upon Request | | | | | | |
| 5996690 | Nonan, Jeffrey | Confidential - Available Upon Request | | | | | | |
| 5986736 | none-berdiansky, kipp | 21670 woolaroc drive | none | | Los Gatos | CA | 95033 | |
| 6001297 | none-berdiansky, kipp | 21670 woolaroc drive | none | | Los Gatos | CA | 95033 | |
| 5986239 | None-Burns, Kelly | 470 BOLLINGER CNYN LN | 183 | | SAN RAMON | CA | 94582 | |
| 6000800 | None-Burns, Kelly | 470 BOLLINGER CNYN LN | 183 | | SAN RAMON | CA | 94582 | |
| 5990014 | none-Crozier, Steven | 247 Alta Mira Drive | | | Vacaville | CA | 95688 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6004575 | none-Crozier, Steven | 247 Alta Mira Drive | | | Vacaville | CA | 95688 | |
| 5985722 | NONE-LEWIS, NOLAND | 2604 READ AVE | | | BELMONT | CA | 94002 | |
| 6000284 | NONE-LEWIS, NOLAND | 2604 READ AVE | | | BELMONT | CA | 94002 | |
| 5987482 | None-OBrien, John | 201 Redwood Circle | | | Petaluma | CA | 94954 | |
| 6002043 | None-OBrien, John | 201 Redwood Circle | | | Petaluma | CA | 94954 | |
| 5989717 | None-Zamarin, Lisa | 912 COLE ST | APT 131 | | San Francisco | CA | 94117 | |
| 6004278 | None-Zamarin, Lisa | 912 COLE ST | APT 131 | | San Francisco | CA | 94117 | |
| 5985026 | NONGAUZA, ROBERT | Confidential - Available Upon Request | | | | | | |
| 5999587 | NONGAUZA, ROBERT | Confidential - Available Upon Request | | | | | | |
| 6009404 | NOODLES AND COMPANY | Confidential - Available Upon Request | | | | | | |
| 5890485 | Noonan, Christopher Glen | Confidential - Available Upon Request | | | | | | |
| 5901459 | Noonan, James Joseph | Confidential - Available Upon Request | | | | | | |
| 5874013 | Noonan, Michael | Confidential - Available Upon Request | | | | | | |
| 5886856 | Noonan, Todd A | Confidential - Available Upon Request | | | | | | |
| 5969959 | Nooney, Cynthia/Charles | Confidential - Available Upon Request | | | | | | |
| 5994642 | Nooney, Cynthia/Charles | Confidential - Available Upon Request | | | | | | |
| 5892122 | Noonkester, James G | Confidential - Available Upon Request | | | | | | |
| 5984404 | Noori, Seyed | Confidential - Available Upon Request | | | | | | |
| 5998965 | Noori, Seyed | Confidential - Available Upon Request | | | | | | |
| 5874014 | NOORZAY, FAHIM | Confidential - Available Upon Request | | | | | | |
| 6011136 | NOR CAL PIPELINE SERVICES | 1875 S RIVER RD | | | WEST SACRAMENTO | CA | 95691 | |
| 5874015 | Nor Cal, Inc. | Confidential - Available Upon Request | | | | | | |
| 5874016 | Nor Cal, Inc. | Confidential - Available Upon Request | | | | | | |
| 5874017 | Nor Cal, Inc. | Confidential - Available Upon Request | | | | | | |
| 5874018 | Nor Cal, Inc. | Confidential - Available Upon Request | | | | | | |
| 5874019 | NORA ORTON | Confidential - Available Upon Request | | | | | | |
| 5874020 | NORCAL HOUSING & ECONOMIC DEVELOPMENT | Confidential - Available Upon Request | | | | | | |
| 6012809 | NOR-CAL MOVING SERVICES | 3129 CORPORATE PL | | | HAYWARD | CA | 94545 | |
| 5985185 | NorCal Supply Co., Inc.-Anderson, Sam | 840 Doolittle Dr., | | | San Leandro | CA | 94577 | |
| 5999746 | NorCal Supply Co., Inc.-Anderson, Sam | 840 Doolittle Dr., | | | San Leandro | CA | 94577 | |
| 5985228 | Norco Printing-Damiani, Rick | 440 Hester St | | | San Leandro | CA | 94577 | |
| 5999789 | Norco Printing-Damiani, Rick | 440 Hester St | | | San Leandro | CA | 94577 | |
| 5900713 | Norderhaug, Richard Adam | Confidential - Available Upon Request | | | | | | |
| 6011379 | NORDHAV INC | 5900 HOLLIS ST STE D | | | EMERYVILLE | CA | 94608 | |
| 5878793 | Nordman, Austin Conner | Confidential - Available Upon Request | | | | | | |
| 5894892 | Nordman, Todd Howard | Confidential - Available Upon Request | | | | | | |
| 5987734 | Nordmo, Jan | Confidential - Available Upon Request | | | | | | |
| 6002295 | Nordmo, Jan | Confidential - Available Upon Request | | | | | | |
| 5889847 | Nordson, Benjamin | Confidential - Available Upon Request | | | | | | |
| 5900886 | Nordstrom, Matthew | Confidential - Available Upon Request | | | | | | |
| 5991021 | NORELL, SUSAN | Confidential - Available Upon Request | | | | | | |
| 6005582 | NORELL, SUSAN | Confidential - Available Upon Request | | | | | | |
| 5865527 | NORENE RANCHES, INC | Confidential - Available Upon Request | | | | | | |
| 6011529 | NORESCO LLC | 1 RESEARCH DR STE 400C | | | WESTBOROUGH | MA | 01581 | |
| 5991073 | NORGARD, APRIL | Confidential - Available Upon Request | | | | | | |
| 6005634 | NORGARD, APRIL | Confidential - Available Upon Request | | | | | | |
| 5990015 | Noriega, Frank | Confidential - Available Upon Request | | | | | | |
| 6004576 | Noriega, Frank | Confidential - Available Upon Request | | | | | | |
| 5890790 | Noriega, Jerry Richard | Confidential - Available Upon Request | | | | | | |
| 5890179 | Noriega, Nicholas Michael | Confidential - Available Upon Request | | | | | | |
| 5898208 | Norimoto, Tamon | Confidential - Available Upon Request | | | | | | |
| 6007976 | Norman and Carol Brower | Confidential - Available Upon Request | | | | | | |
| 6007639 | Norman and Carol Brower | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6009973 | Norman Benedetti | Confidential - Available Upon Request | | | | | | |
| 5874021 | Norman Gutierrez | Confidential - Available Upon Request | | | | | | |
| 5874022 | Norman Hulberg | Confidential - Available Upon Request | | | | | | |
| 6012668 | NORMAN ROSS BURGESS | Confidential - Available Upon Request | | | | | | |
| 5891603 | Norman, Anthony Edward | Confidential - Available Upon Request | | | | | | |
| 5887944 | Norman, David Bartley | Confidential - Available Upon Request | | | | | | |
| 5980574 | Norman, Guatimoc | Confidential - Available Upon Request | | | | | | |
| 5994282 | Norman, Guatimoc | Confidential - Available Upon Request | | | | | | |
| 5986411 | Norman, Jessica | Confidential - Available Upon Request | | | | | | |
| 6000972 | Norman, Jessica | Confidential - Available Upon Request | | | | | | |
| 5898961 | Norman, John | Confidential - Available Upon Request | | | | | | |
| 5878309 | Norman, Melissa A. | Confidential - Available Upon Request | | | | | | |
| 5892358 | Norman, Owen | Confidential - Available Upon Request | | | | | | |
| 5874023 | Norman, Russell | Confidential - Available Upon Request | | | | | | |
| 5984959 | Norman, Sharon | Confidential - Available Upon Request | | | | | | |
| 5999520 | Norman, Sharon | Confidential - Available Upon Request | | | | | | |
| 5980619 | Norman/Atty Rep, Michael | 5207 Sunrise Blvd | | | Fair Oaks | CA | 95628 | |
| 5994335 | Norman/Atty Rep, Michael | 5207 Sunrise Blvd | | | Fair Oaks | CA | 95628 | |
| 5881492 | Normand, Edward I | Confidential - Available Upon Request | | | | | | |
| 6011393 | NORMANDY MACHINE COMPANY INC | 815 EAST CHERRY ST | | | TROY | MO | 63379 | |
| 5874024 | NORMENT, JOHN | Confidential - Available Upon Request | | | | | | |
| 5891812 | Normile, Michael John | Confidential - Available Upon Request | | | | | | |
| 5983290 | Noroloff, Robert | Confidential - Available Upon Request | | | | | | |
| 5997852 | Noroloff, Robert | Confidential - Available Upon Request | | | | | | |
| 5880641 | Norouzi, Maryam | Confidential - Available Upon Request | | | | | | |
| 5990157 | NORRBOM, PAUL | Confidential - Available Upon Request | | | | | | |
| 6004718 | NORRBOM, PAUL | Confidential - Available Upon Request | | | | | | |
| 5893713 | Norrell, Jeremiah Robert | Confidential - Available Upon Request | | | | | | |
| 5874025 | Norris Electric, A California Corporation | Confidential - Available Upon Request | | | | | | |
| 5874026 | Norris School District | Confidential - Available Upon Request | | | | | | |
| 5981029 | Norris, Edith | Confidential - Available Upon Request | | | | | | |
| 5994888 | Norris, Edith | Confidential - Available Upon Request | | | | | | |
| 5879405 | Norris, Garry lynn | Confidential - Available Upon Request | | | | | | |
| 5874027 | Norris, Jessica | Confidential - Available Upon Request | | | | | | |
| 5964653 | Norris, Lawrence | Confidential - Available Upon Request | | | | | | |
| 5995245 | Norris, Lawrence | Confidential - Available Upon Request | | | | | | |
| 5965183 | Norris, Mary Lou | Confidential - Available Upon Request | | | | | | |
| 5995146 | Norris, Mary Lou | Confidential - Available Upon Request | | | | | | |
| 5890087 | Norris, Neil J | Confidential - Available Upon Request | | | | | | |
| 5888216 | Norris, Ryan D | Confidential - Available Upon Request | | | | | | |
| 5980697 | Norris, Sally | Confidential - Available Upon Request | | | | | | |
| 5994437 | Norris, Sally | Confidential - Available Upon Request | | | | | | |
| 5897247 | Norris, Susan Francke | Confidential - Available Upon Request | | | | | | |
| 5896662 | Norris, Tonya L | Confidential - Available Upon Request | | | | | | |
| 5900281 | Norris, Victoria | Confidential - Available Upon Request | | | | | | |
| 5990777 | North America, Amtrust | PO Box 89404 | | | Cleveland | CA | 44101 | |
| 6005338 | North America, Amtrust | PO Box 89404 | | | Cleveland | CA | 44101 | |
| 6011414 | NORTH AMERICAN ELECTRIC RELIABILITY | 3353 PEACHTREE RD NE STE 600 | | | ATLANTA | GA | 30326 | |
| 6012697 | NORTH AMERICAN FIELD SERVICES INC | 3175 CORNERS NORTH COURT NW | | | PEACHTREE CORNERS | GA | 30071 | |
| 6010881 | NORTH AMERICAN SUBSTATION | 190 N WESTMONTE DR | | | ALTAMONTE SPRINGS | FL | 32714 | |
| 6008502 | NORTH AMERICAN TITLE COMPANY | Confidential - Available Upon Request | | | | | | |
| 6013390 | NORTH AMERICAN TITLE COMPANY | 6612 OWENS DR STE 100 | | | PLEASANTON | CA | 94588 | |
| 5874028 | NORTH BAY COMMERCIAL REAL ESTATE IN | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6011874 | NORTH COAST CLEANING SERVICES INC | P.O. BOX 177 | | | EUREKA | CA | 95502 | |
| 5864498 | NORTH COAST COUNTY WATER DISTRICT | Confidential - Available Upon Request | | | | | | |
| 6014333 | NORTH COAST COUNTY WATER DISTRICT | P.O. BOX 1039 | | | PACIFICA | CA | 94044 | |
| 6012810 | NORTH COAST FABRICATORS INC | 4801 W END RD | | | ARCATA | CA | 95521 | |
| 6011822 | NORTH COAST LABORATORIES LTD | 5680 W END RD | | | ARCATA | CA | 95521 | |
| 6013231 | NORTH COAST RAILROAD AUTHORITY | 419 TALMADGE RD STE M | | | UKIAH | CA | 95482 | |
| 5874029 | North Country Communications LLC | Confidential - Available Upon Request | | | | | | |
| 5874031 | NORTH COUNTY HOSPITALITY GROUP, LLC | Confidential - Available Upon Request | | | | | | |
| 6014267 | NORTH DELTA WATER AGENCY | 310 K STREET SUITE 310 | | | SACRAMENTO | CA | 95814 | |
| 5874032 | North East Medical Services | Confidential - Available Upon Request | | | | | | |
| 5865687 | North Fork Rancheria of Mono Indians of CA | Confidential - Available Upon Request | | | | | | |
| 6013053 | NORTH KERN WATER STORAGE DISTRICT | P.O. BOX 81435 | | | BAKERSFIELD | CA | 93380-1435 | |
| 5874033 | North Maple Avenue Childcare Center, LLC | Confidential - Available Upon Request | | | | | | |
| 6014395 | NORTH MARIN WATER DISTRICT | 999 RUSH CREEK PL | | | NOVATO | CA | 94945 | |
| 5865243 | North Mountain Investors, LLC | Confidential - Available Upon Request | | | | | | |
| 5983476 | North Peninsula Vetennary Emergency Clinic | 227 North Amphlett Blvd | | | San Mateo | CA | 94401 | |
| 5998037 | North Peninsula Vetennary Emergency Clinic | 227 North Amphlett Blvd | | | San Mateo | CA | 94401 | |
| 5864442 | NORTH POINTE B.P., L.P. | Confidential - Available Upon Request | | | | | | |
| 5864438 | NORTH POINTE B.P., L.P. | Confidential - Available Upon Request | | | | | | |
| 5874034 | North San Ramon Development 1, LLC | Confidential - Available Upon Request | | | | | | |
| 5979690 | North Shore Agency | PO Box 9205 | | | Old Bethpage | CA | 11804-9005 | |
| 5993053 | North Shore Agency | PO Box 9205 | | | Old Bethpage | CA | 11804-9005 | |
| 6011974 | NORTH SKY RIVER ENERGY LLC | 700 UNIVERSE BLVD | | | JUNO BEACH | FL | 33408 | |
| 6010332 | North Star Gas Company dba YEP Energy | Legal Team, North Star Gas Company DBA YEP Energy | 7660 Woodway Dr., Suite 471 | | Houston | TX | 77057 | |
| 6014514 | NORTH STAR GAS COMPANY LLC | 7660 WOODWAY DR STE 471A | | | HOUSTON | TX | 77063 | |
| 5864203 | North Star Solar (Summit Power) (Q607) | Confidential - Available Upon Request | | | | | | |
| 6012680 | NORTH STATE FORESTRY LLC | 21910 PARKWAY DR | | | RED BLUFF | CA | 96080 | |
| 5874035 | North State Grocery, Inc. | Confidential - Available Upon Request | | | | | | |
| 5874036 | NORTH STATE SOLAR ENERGY | Confidential - Available Upon Request | | | | | | |
| 5874037 | North Village Development, Inc. | Confidential - Available Upon Request | | | | | | |
| 5879865 | North, Steven | Confidential - Available Upon Request | | | | | | |
| 5881362 | North, Timothy Lee | Confidential - Available Upon Request | | | | | | |
| 5893923 | Northcutt, Brandon Mikel | Confidential - Available Upon Request | | | | | | |
| 5874038 | NORTHEN, ROSA & REX | Confidential - Available Upon Request | | | | | | |
| 5874039 | NORTHEN, ROSA & REX | Confidential - Available Upon Request | | | | | | |
| 5874040 | Northern California Carpenters ATF, LLC | Confidential - Available Upon Request | | | | | | |
| 5874041 | NORTHERN CRANE, INC | Confidential - Available Upon Request | | | | | | |
| 5865740 | NORTHERN LIGHTS | Confidential - Available Upon Request | | | | | | |
| 5864204 | Northern Orchard Solar (Q946) | Confidential - Available Upon Request | | | | | | |
| 6011324 | NORTHERN RURAL COMMUNITIES | 525 WALL ST | | | CHICO | CA | 95928 | |
| 5864543 | NORTHERN SUN ASSOCIATES, INC | Confidential - Available Upon Request | | | | | | |
| 6011365 | NORTHGATE TREE CARE LLC | 1888 JUDSON LN | | | SANTA ROSA | CA | 95401 | |
| 5874042 | Northpoint Development, LLC | Confidential - Available Upon Request | | | | | | |
| 5865621 | NORTHPOINTE BP LP | Confidential - Available Upon Request | | | | | | |
| 5986934 | Northrup, Alysha | Confidential - Available Upon Request | | | | | | |
| 6001495 | Northrup, Alysha | Confidential - Available Upon Request | | | | | | |
| 6011589 | NORTHSTATE AGGREGATE INC | 2749 ZION WAY | | | HANFORD | CA | 93230 | |
| 6012806 | NORTHWEST AERIAL RECONNAISSNCE INC | 19689 7TH AVE NE 322 | | | POULSBO | WA | 98370 | |
| 6011099 | NORTHWEST ENERGY EFFICIENCY | 1200 12TH AVE s STE 110 | | | SEATTLE | WA | 98144 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6011229 | NORTHWEST ENERGY EFFICIENCY | 421 SW SIXTH AVE STE 600 | | | PORTLAND | OR | 97204 | |
| 6011100 | NORTHWEST HYDRAULIC | 12787 GATEWAY DR S | | | TUKWILA | WA | 98168 | |
| 5874043 | Northwest Land Park LLC | Confidential - Available Upon Request | | | | | | |
| 5874044 | Northwest Land Park LLC | Confidential - Available Upon Request | | | | | | |
| 5874046 | Northwest Land Park LLC | Confidential - Available Upon Request | | | | | | |
| 5874045 | Northwest Land Park LLC | Confidential - Available Upon Request | | | | | | |
| 5864634 | NORTHWIND PARTNERS LP | Confidential - Available Upon Request | | | | | | |
| 5874047 | NORTON INVESTMENTS II LLC | Confidential - Available Upon Request | | | | | | |
| 5885794 | Norton, Dale Henry | Confidential - Available Upon Request | | | | | | |
| 5883446 | Norton, Felicia | Confidential - Available Upon Request | | | | | | |
| 5884446 | Norton, Melissa Diane | Confidential - Available Upon Request | | | | | | |
| 5990778 | Norton, Tim | Confidential - Available Upon Request | | | | | | |
| 6005339 | Norton, Tim | Confidential - Available Upon Request | | | | | | |
| 5898962 | Norvell, Steven | Confidential - Available Upon Request | | | | | | |
| 5989765 | Norwitz, Lisa | Confidential - Available Upon Request | | | | | | |
| 6004326 | Norwitz, Lisa | Confidential - Available Upon Request | | | | | | |
| 5883118 | Norwitz, Michael | Confidential - Available Upon Request | | | | | | |
| 5889186 | Norwood, James | Confidential - Available Upon Request | | | | | | |
| 5895259 | Norwood, James E | Confidential - Available Upon Request | | | | | | |
| 5887987 | Norwood, Jason S | Confidential - Available Upon Request | | | | | | |
| 5895677 | Norwood, Jon Herschel | Confidential - Available Upon Request | | | | | | |
| 5887592 | Norwood, Joshua | Confidential - Available Upon Request | | | | | | |
| 5892029 | Norwood, Justin D | Confidential - Available Upon Request | | | | | | |
| 5889179 | Norwood, Kenneth | Confidential - Available Upon Request | | | | | | |
| 5991059 | Norwood, Wayne | Confidential - Available Upon Request | | | | | | |
| 6005620 | Norwood, Wayne | Confidential - Available Upon Request | | | | | | |
| 5992256 | Noryko, Mike | Confidential - Available Upon Request | | | | | | |
| 6006817 | Noryko, Mike | Confidential - Available Upon Request | | | | | | |
| 6013428 | NOSEBEARD ENTERPRISES LLC | 284 HIGUERA ST STE D | | | SAN LUIS OBISPO | CA | 93401 | |
| 5986830 | Not Applicable-Reyes, Sandi | 1021 Polk Street Unit 3 | | | Salinas | CA | 93906 | |
| 6001391 | Not Applicable-Reyes, Sandi | 1021 Polk Street Unit 3 | | | Salinas | CA | 93906 | |
| 5878720 | Notah, Latisha Marie | Confidential - Available Upon Request | | | | | | |
| 5874048 | Notre Dame de Namur University | Confidential - Available Upon Request | | | | | | |
| 5901326 | Nott, Brandon Andrew Robert | Confidential - Available Upon Request | | | | | | |
| 5885246 | Nott, Mitchell A | Confidential - Available Upon Request | | | | | | |
| 5983982 | Notti, Lou | Confidential - Available Upon Request | | | | | | |
| 5998543 | Notti, Lou | Confidential - Available Upon Request | | | | | | |
| 5879490 | Nounou, Gilbert M | Confidential - Available Upon Request | | | | | | |
| 5880276 | Noureddine, Hadi Mohammad | Confidential - Available Upon Request | | | | | | |
| 5874049 | NOUVANT HOMES INC | Confidential - Available Upon Request | | | | | | |
| 5874050 | NOUVANT HOMES INC | Confidential - Available Upon Request | | | | | | |
| 5874051 | NOUVANT HOMES INC | Confidential - Available Upon Request | | | | | | |
| 5881598 | Nov, Polo | Confidential - Available Upon Request | | | | | | |
| 6013115 | NOVA MACHINE PRODUCTS INC | 18001 SHELDON | | | MIDDLEBURG HEIGHTS | OH | 44130 | |
| 5874052 | NOVA MISSION CRITICAL | Confidential - Available Upon Request | | | | | | |
| 5874053 | Nova Partners, Inc. | Confidential - Available Upon Request | | | | | | |
| 5901917 | Novaes, James | Confidential - Available Upon Request | | | | | | |
| 5874054 | Novak, Ed | Confidential - Available Upon Request | | | | | | |
| 6009360 | NOVAK, MATTHEW | Confidential - Available Upon Request | | | | | | |
| 5896020 | Novak, Todd | Confidential - Available Upon Request | | | | | | |
| 5874055 | Novato Center Owner, LLC | Confidential - Available Upon Request | | | | | | |
| 5865433 | NOVATO SANITARY DISTRICT, Government Agency | Confidential - Available Upon Request | | | | | | |
| 5974288 | Novato Self Storage | 21 Commercial Blvd, Suite 2 | | | Novato | CA | 94949 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5993245 | Novato Self Storage | 21 Commercial Blvd, Suite 2 | | | Novato | CA | 94949 | |
| 5987602 | Novavine-Heller, Angela | Confidential - Available Upon Request | | | | | | |
| 6002163 | Novavine-Heller, Angela | Confidential - Available Upon Request | | | | | | |
| 5979759 | Novell, Sonny | Confidential - Available Upon Request | | | | | | |
| 5993162 | Novell, Sonny | Confidential - Available Upon Request | | | | | | |
| 5888372 | Novella, Daniel | Confidential - Available Upon Request | | | | | | |
| 5895378 | Novello, Michael Anthony | Confidential - Available Upon Request | | | | | | |
| 5981857 | Novelo, Kathy | Confidential - Available Upon Request | | | | | | |
| 5996258 | Novelo, Kathy | Confidential - Available Upon Request | | | | | | |
| 5894739 | Novembri, Stephanie E | Confidential - Available Upon Request | | | | | | |
| 5881853 | Novielli, Joseph Michael | Confidential - Available Upon Request | | | | | | |
| 5874056 | NOVO CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5874057 | NOVO CONSTRUCTION, INC. | Confidential - Available Upon Request | | | | | | |
| 5989817 | Novo Restaurant & Bakery-Covey, Robin | 726 Higuera St. | | | San Luis Obispo | CA | 93401 | |
| 6004378 | Novo Restaurant & Bakery-Covey, Robin | 726 Higuera St. | | | San Luis Obispo | CA | 93401 | |
| 5900202 | Novomirova, Yekaterina | Confidential - Available Upon Request | | | | | | |
| 5886989 | Novotny, Dean Allen | Confidential - Available Upon Request | | | | | | |
| 5990925 | NOW DELIVERY SERVICE INC-CHITLANGIA, RAVI | 218 CARMELO LANSE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 6005486 | NOW DELIVERY SERVICE INC-CHITLANGIA, RAVI | 218 CARMELO LANSE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 5982118 | Nowatzki, Byong | Confidential - Available Upon Request | | | | | | |
| 5996563 | Nowatzki, Byong | Confidential - Available Upon Request | | | | | | |
| 5886897 | Nowell, Patricia A | Confidential - Available Upon Request | | | | | | |
| 5889231 | Noxon, Matthew E | Confidential - Available Upon Request | | | | | | |
| 5894121 | Noya, Joseph Raymond | Confidential - Available Upon Request | | | | | | |
| 5874058 | Noyan/Frazier Properties, LLC | Confidential - Available Upon Request | | | | | | |
| 5899904 | Noyer, Nicholas | Confidential - Available Upon Request | | | | | | |
| 5899925 | Noyer, Scott Jeffery | Confidential - Available Upon Request | | | | | | |
| 5882393 | Noyes, Megan Spencer | Confidential - Available Upon Request | | | | | | |
| 5987399 | Noyola, Pedro | Confidential - Available Upon Request | | | | | | |
| 6001960 | Noyola, Pedro | Confidential - Available Upon Request | | | | | | |
| 6012878 | NRC ENVIRONMENTAL SERVICES INC | 1605 FERRY POINT | | | ALAMEDA | CA | 94501-5021 | |
| 5874059 | NRG EV Services | Confidential - Available Upon Request | | | | | | |
| 5874060 | NRG EV Services | Confidential - Available Upon Request | | | | | | |
| 6012184 | NRG CURTAILMENT SOLUTIONS INC | 211 CARNEGIE CENTER | | | PRINCETON | NJ | 08540 | |
| 6011983 | NRG ENERGY INC | 211 CARNEGIE CTR | | | PRINCETON | NJ | 08540 | |
| 6012175 | NRG SOLAR KANSAS SOUTH HOLDINGS LLC | 211 CARNEGIE CENTER | | | PRINCETON | NJ | 08540 | |
| 6012317 | NS SOLAR HOLDINGS LLC | 30 IVAN ALLEN JR BLVD NW | | | ATLANTA | GA | 30308 | |
| 6011223 | NS VENTURES LTD | 6405 METCALF AVE STE 220 | | | OVERLAND PARK | KS | 66202 | |
| 5900712 | Nsereko, Moses Miti | Confidential - Available Upon Request | | | | | | |
| 5989335 | NSHS FFA-Kelly  Shannon, North Salinas High School FFA | 55 KIP DRIVE | nshs ag ffa | | Salinas | CA | 93906 | |
| 6003896 | NSHS FFA-Kelly  Shannon, North Salinas High School FFA | 55 KIP DRIVE | nshs ag ffa | | Salinas | CA | 93906 | |
| 5865078 | NSR Associates | Confidential - Available Upon Request | | | | | | |
| 5900228 | Ntete, Solomy Solo | Confidential - Available Upon Request | | | | | | |
| 6010988 | NTS TECHNICAL SYSTEMS | 24007 VENTURA BLVD STE 200 | | | CALABASAS | CA | 91302 | |
| 5874061 | NU REV COMMUNICATIONS, INC. | Confidential - Available Upon Request | | | | | | |
| 6011600 | NUANCE COMMUNICATIONS INC | ONE WAYSIDE RD | | | BURLINGTON | MA | 01803 | |
| 6011575 | NUCLEAR LOGISTICS INC | 7410 PEBBLE DR | | | FORT WORTH | TX | 76118 | |
| 6013135 | NUCON INTERNATIONAL INC | 7000 HUNTLEY RD | | | COLUMBUS | OH | 43229 | |
| 5887575 | Nuding, Jeremy A | Confidential - Available Upon Request | | | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088
Page 976 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1999
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6013823 | NUENERGY | ATTENTION: JOYCE IBARDOLASA | 77 BEALE ST MAIL CODE B9F | | SAN FRANCISCO | CA | 94105 | |
| 5985894 | NUESMEYER, RAY | Confidential - Available Upon Request | | | | | | |
| 6000455 | NUESMEYER, RAY | Confidential - Available Upon Request | | | | | | |
| 5988447 | NUGENT, BENNY | Confidential - Available Upon Request | | | | | | |
| 6003008 | NUGENT, BENNY | Confidential - Available Upon Request | | | | | | |
| 5895295 | Nugent, Brian | Confidential - Available Upon Request | | | | | | |
| 5895126 | Nugent, Patrick Thomas | Confidential - Available Upon Request | | | | | | |
| 5990887 | Nugent, Steve | Confidential - Available Upon Request | | | | | | |
| 6005449 | Nugent, Steve | Confidential - Available Upon Request | | | | | | |
| 5980366 | Nugget Market Inc, Nugget | 168 Court Street | 157 Main Street, Woodland, CA 95695 | | Woodland | CA | 95696 | |
| 5993996 | Nugget Market Inc, Nugget | 168 Court Street | 157 Main Street, Woodland, CA 95695 | | Woodland | CA | 95696 | |
| 5896933 | Nuia, Leah | Confidential - Available Upon Request | | | | | | |
| 5893484 | Nuich, Ryan Christopher | Confidential - Available Upon Request | | | | | | |
| 5888999 | Null, Scott Elliott | Confidential - Available Upon Request | | | | | | |
| 5980401 | Nunes Dairy, Tony & Filmena Nunes | Confidential - Available Upon Request | | | | | | |
| 5994057 | Nunes Dairy, Tony & Filmena Nunes | Confidential - Available Upon Request | | | | | | |
| 5896140 | Nunes Sr., Gregory | Confidential - Available Upon Request | | | | | | |
| 5880363 | Nunes, Charles Matthew | Confidential - Available Upon Request | | | | | | |
| 5981224 | Nunes, Clark & Vera | Confidential - Available Upon Request | | | | | | |
| 5995234 | Nunes, Clark & Vera | Confidential - Available Upon Request | | | | | | |
| 5893682 | Nunes, Cody Ryan | Confidential - Available Upon Request | | | | | | |
| 5881900 | Nunes, David Manuel | Confidential - Available Upon Request | | | | | | |
| 5874062 | NUNES, DENNIS | Confidential - Available Upon Request | | | | | | |
| 5879822 | Nunes, Derek J | Confidential - Available Upon Request | | | | | | |
| 5892023 | Nunes, Dwight | Confidential - Available Upon Request | | | | | | |
| 5987199 | Nunes, Irivalda | Confidential - Available Upon Request | | | | | | |
| 6001760 | Nunes, Irivalda | Confidential - Available Upon Request | | | | | | |
| 5890092 | Nunes, Jason Dean | Confidential - Available Upon Request | | | | | | |
| 5887153 | Nunes, Jeff Paul | Confidential - Available Upon Request | | | | | | |
| 5874063 | NUNES, JOHN | Confidential - Available Upon Request | | | | | | |
| 5881310 | Nunes, Julie Rae | Confidential - Available Upon Request | | | | | | |
| 5893460 | Nunes, Michael | Confidential - Available Upon Request | | | | | | |
| 5889178 | Nunes, Mitch | Confidential - Available Upon Request | | | | | | |
| 5874064 | Nunes, Paul | Confidential - Available Upon Request | | | | | | |
| 5900040 | Nunes, William | Confidential - Available Upon Request | | | | | | |
| 5874065 | NUNEZ FAMILY FARMS INC | Confidential - Available Upon Request | | | | | | |
| 5881223 | Nunez III, Conrado | Confidential - Available Upon Request | | | | | | |
| 5893665 | Nunez, Alonzo Picazo | Confidential - Available Upon Request | | | | | | |
| 5883996 | Nunez, Angelina | Confidential - Available Upon Request | | | | | | |
| 5900446 | Nunez, Anne Marie | Confidential - Available Upon Request | | | | | | |
| 5980306 | Nunez, Araceli | Confidential - Available Upon Request | | | | | | |
| 5993920 | Nunez, Araceli | Confidential - Available Upon Request | | | | | | |
| 5990488 | Nunez, Cesar | Confidential - Available Upon Request | | | | | | |
| 6005049 | Nunez, Cesar | Confidential - Available Upon Request | | | | | | |
| 5883725 | Nunez, Christina | Confidential - Available Upon Request | | | | | | |
| 5884529 | Nunez, David | Confidential - Available Upon Request | | | | | | |
| 5874066 | NUNEZ, ELIGIO | Confidential - Available Upon Request | | | | | | |
| 5880227 | Nunez, Emerenciana Castillo | Confidential - Available Upon Request | | | | | | |
| 5880937 | Nunez, Emilio | Confidential - Available Upon Request | | | | | | |
| 5884046 | Nunez, Enelida | Confidential - Available Upon Request | | | | | | |
| 5979725 | Nunez, Gladys | Confidential - Available Upon Request | | | | | | |
| 5993101 | Nunez, Gladys | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 977 of 1456

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5883493 | Nunez, Graciela | Confidential - Available Upon Request | | | | | | |
| 5988840 | Nunez, Ivonne | Confidential - Available Upon Request | | | | | | |
| 6003401 | Nunez, Ivonne | Confidential - Available Upon Request | | | | | | |
| 5897615 | Nunez, Jennifer V. | Confidential - Available Upon Request | | | | | | |
| 5882418 | Nunez, Jessica Eileen | Confidential - Available Upon Request | | | | | | |
| 5878399 | Nunez, Joanna M. | Confidential - Available Upon Request | | | | | | |
| 5964065 | Nunez, Lavene | Confidential - Available Upon Request | | | | | | |
| 5981460 | Nunez, Lavene | Confidential - Available Upon Request | | | | | | |
| 5995251 | Nunez, Lavene | Confidential - Available Upon Request | | | | | | |
| 5995763 | Nunez, Lavene | Confidential - Available Upon Request | | | | | | |
| 5980452 | Nunez, Lucila | Confidential - Available Upon Request | | | | | | |
| 5994115 | Nunez, Lucila | Confidential - Available Upon Request | | | | | | |
| 5983001 | Nunez, Marisela | Confidential - Available Upon Request | | | | | | |
| 5997562 | Nunez, Marisela | Confidential - Available Upon Request | | | | | | |
| 5983999 | Nunez, Olga | Confidential - Available Upon Request | | | | | | |
| 5998560 | Nunez, Olga | Confidential - Available Upon Request | | | | | | |
| 5901701 | Nunez, Patrick A | Confidential - Available Upon Request | | | | | | |
| 5986884 | NUNEZ, RAUL | Confidential - Available Upon Request | | | | | | |
| 6001445 | NUNEZ, RAUL | Confidential - Available Upon Request | | | | | | |
| 5992992 | nunez, robert | Confidential - Available Upon Request | | | | | | |
| 6007553 | nunez, robert | Confidential - Available Upon Request | | | | | | |
| 5885699 | Nunez, Ronald | Confidential - Available Upon Request | | | | | | |
| 5874067 | NUNEZ, SERGIO | Confidential - Available Upon Request | | | | | | |
| 5891686 | Nunez, Tamra E | Confidential - Available Upon Request | | | | | | |
| 5879189 | Nunez-Westwater, Mary Frances | Confidential - Available Upon Request | | | | | | |
| 5983311 | Nunn, Robert | Confidential - Available Upon Request | | | | | | |
| 5997873 | Nunn, Robert | Confidential - Available Upon Request | | | | | | |
| 5895055 | Nunnelley, Mark Elton | Confidential - Available Upon Request | | | | | | |
| 5892571 | Nunnemaker, Vincent E. | Confidential - Available Upon Request | | | | | | |
| 5890025 | NUNO, WILLIAM | Confidential - Available Upon Request | | | | | | |
| 5983815 | Nuovo, Cathy | Confidential - Available Upon Request | | | | | | |
| 5998376 | Nuovo, Cathy | Confidential - Available Upon Request | | | | | | |
| 5874068 | NUR AL-HUDA ACADEMY | Confidential - Available Upon Request | | | | | | |
| 5899901 | Nuri, Ahsan Mohammad | Confidential - Available Upon Request | | | | | | |
| 5883949 | Nurse, Theodore D. | Confidential - Available Upon Request | | | | | | |
| 5898244 | Nushwat, Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5897177 | Nushwat, Marvin | Confidential - Available Upon Request | | | | | | |
| 5874069 | NuStar Terminals Operations Partnership L.P. | Confidential - Available Upon Request | | | | | | |
| 5891836 | Nutile, Christopher C | Confidential - Available Upon Request | | | | | | |
| 5990388 | Nutt, Breland | Confidential - Available Upon Request | | | | | | |
| 6004949 | Nutt, Breland | Confidential - Available Upon Request | | | | | | |
| 5885697 | Nutt, Donald Ray | Confidential - Available Upon Request | | | | | | |
| 5981148 | Nuttall, Angelina | Confidential - Available Upon Request | | | | | | |
| 5995121 | Nuttall, Angelina | Confidential - Available Upon Request | | | | | | |
| 5981991 | Nutte, Henry & Ann/Farmers, (Atty Rep) | 11255 Elvessa Street | | | Oakland | CA | 94605 | |
| 5996410 | Nutte, Henry & Ann/Farmers, (Atty Rep) | 11255 Elvessa Street | | | Oakland | CA | 94605 | |
| 5874070 | Nuvera Construction Inc. | Confidential - Available Upon Request | | | | | | |
| 5874071 | NVBG LLC | Confidential - Available Upon Request | | | | | | |
| 5874072 | NVIDIA CORPORATION | Confidential - Available Upon Request | | | | | | |
| 5985736 | NW Shell Inc-Mubarez, Nagi | 3750 International Blvd | | | Oakland | CA | 94601 | |
| 6000298 | NW Shell Inc-Mubarez, Nagi | 3750 International Blvd | | | Oakland | CA | 94601 | |
| 6011907 | NWT CORP | 7015 REALM DR | | | SAN JOSE | CA | 95119 | |
| 5874073 | NXEDGE, LLC | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 978 of 1456

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 2001 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5991544 | NY Interiors-Yee, Kingman | 1834 Leimert Blvd | | | Oakland | CA | 94602 | |
| 6006105 | NY Interiors-Yee, Kingman | 1834 Leimert Blvd | | | Oakland | CA | 94602 | |
| 5880689 | Nyberg, Chris | Confidential - Available Upon Request | | | | | | |
| 5989270 | Nyberg, Robert | Confidential - Available Upon Request | | | | | | |
| 6003831 | Nyberg, Robert | Confidential - Available Upon Request | | | | | | |
| 5874074 | Nye, Ken | Confidential - Available Upon Request | | | | | | |
| 5865401 | NYECON INC | Confidential - Available Upon Request | | | | | | |
| 5874075 | NYECON, Inc. | Confidential - Available Upon Request | | | | | | |
| 5895636 | Nylander, Robert Scott | Confidential - Available Upon Request | | | | | | |
| 5893954 | Nylander, Tucker Robert | Confidential - Available Upon Request | | | | | | |
| 5982521 | Nylin, Kathy | Confidential - Available Upon Request | | | | | | |
| 5997049 | Nylin, Kathy | Confidential - Available Upon Request | | | | | | |
| 5984627 | NYM San Jose International Airport-Spinks, Kevin | 1701 Airport Blvd | Suite B1130 | | San Jose | CA | 95110 | |
| 5999188 | NYM San Jose International Airport-Spinks, Kevin | 1701 Airport Blvd | Suite B1130 | | San Jose | CA | 95110 | |
| 5886497 | Nystrom, Erik G | Confidential - Available Upon Request | | | | | | |
| 5986869 | Nystrom, John | Confidential - Available Upon Request | | | | | | |
| 6001430 | Nystrom, John | Confidential - Available Upon Request | | | | | | |
| 5874076 | Nyyerhabibi, Amir | Confidential - Available Upon Request | | | | | | |
| 5878307 | O Brien, Mary | Confidential - Available Upon Request | | | | | | |
| 5980686 | O Brien, William & Anna | Confidential - Available Upon Request | | | | | | |
| 5994419 | O Brien, William & Anna | Confidential - Available Upon Request | | | | | | |
| 5980664 | O Keefe, Pamela | Confidential - Available Upon Request | | | | | | |
| 5994388 | O Keefe, Pamela | Confidential - Available Upon Request | | | | | | |
| 5987530 | Oak Avenue Mart-cho, dongjun | 186 4th Street | | | Greenfield | CA | 93927 | |
| 6002091 | Oak Avenue Mart-cho, dongjun | 186 4th Street | | | Greenfield | CA | 93927 | |
| 5874077 | Oak Creek HOA | Confidential - Available Upon Request | | | | | | |
| 5874078 | Oak Fruitvale LLC | Confidential - Available Upon Request | | | | | | |
| 5981769 | Oak Hill Market | Confidential - Available Upon Request | | | | | | |
| 5996136 | Oak Hill Market | Confidential - Available Upon Request | | | | | | |
| 5874079 | Oak Leaf Meadows, L.P. | Confidential - Available Upon Request | | | | | | |
| 5874080 | Oak Park 4, LP | Confidential - Available Upon Request | | | | | | |
| 5981551 | Oak Park Equestrian Center, Wolf, Corynn | 2059 Carpenter Cyn Rd | | | San Luis Obispo | CA | 93401 | |
| 5995869 | Oak Park Equestrian Center, Wolf, Corynn | 2059 Carpenter Cyn Rd | | | San Luis Obispo | CA | 93401 | |
| 5992527 | Oak Ridge Winery-Hutchison, Trenton | PO BOX 440 | | | Lodi | CA | 95240 | |
| 6007088 | Oak Ridge Winery-Hutchison, Trenton | PO BOX 440 | | | Lodi | CA | 95240 | |
| 5984862 | OAK RUN COUNTRY STORE-BIDNEY, MIKE | 27610 OAK RUN TO FERN RD | | | OAK RUN | CA | 96069 | |
| 5999423 | OAK RUN COUNTRY STORE-BIDNEY, MIKE | 27610 OAK RUN TO FERN RD | | | OAK RUN | CA | 96069 | |
| 5864528 | OAK VALLEY HOSPITAL DISTRICT | Confidential - Available Upon Request | | | | | | |
| 5864662 | OAK VIEW UNION SCHOOL DISTRICT COUNTY OF SAN JOAQUIN | Confidential - Available Upon Request | | | | | | |
| 5896179 | Oak, Ashwini | Confidential - Available Upon Request | | | | | | |
| 6007982 | Oakes III, George Alexander | Confidential - Available Upon Request | | | | | | |
| 6007645 | Oakes III, George Alexander | Confidential - Available Upon Request | | | | | | |
| 5991840 | oakes, elizabeth | Confidential - Available Upon Request | | | | | | |
| 6006401 | oakes, elizabeth | Confidential - Available Upon Request | | | | | | |
| 5874081 | OAKES, JAMES | Confidential - Available Upon Request | | | | | | |
| 5901782 | Oakes, Michael Aaron | Confidential - Available Upon Request | | | | | | |
| 5894895 | Oakes, Monica Morris | Confidential - Available Upon Request | | | | | | |
| 5901736 | Oakes, Pennie Jean | Confidential - Available Upon Request | | | | | | |
| 5874082 | OAKHILL PARTNERS LLC | Confidential - Available Upon Request | | | | | | |
| 5874083 | Oakland 29 Apts. LLC | Confidential - Available Upon Request | | | | | | |
| 5983523 | Oakland Beverage Group, Jeffrey Fiegel | 201 3rd St. | | | Oakland | CA | 94607 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 979 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2002
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5998084 | Oakland Beverage Group, Jeffrey Fiegel | 201 3rd St. | | | Oakland | CA | 94607 | |
| 5990443 | Oakland Grill-Park, Jonggu | 301 Franklin St | | | Oakland | CA | 94607 | |
| 6005004 | Oakland Grill-Park, Jonggu | 301 Franklin St | | | Oakland | CA | 94607 | |
| 5874084 | Oakland Pacific Associates, LP | Confidential - Available Upon Request | | | | | | |
| 5989703 | Oakland Portal Inc-Rector, Warren | 1611 2nd Ave | | | Oakland | CA | 94606 | |
| 6004264 | Oakland Portal Inc-Rector, Warren | 1611 2nd Ave | | | Oakland | CA | 94606 | |
| 5874085 | OAKLAND PRO SPEED AUTO BODY | Confidential - Available Upon Request | | | | | | |
| 5865473 | OAKLAND UNIFIED SCHOOL DISTRICT | Confidential - Available Upon Request | | | | | | |
| 5864205 | Oakley Generating Station (Q258) | Confidential - Available Upon Request | | | | | | |
| 5874086 | OAKLEY, DANIEL | Confidential - Available Upon Request | | | | | | |
| 5989345 | OAKLEY, KRISTY | Confidential - Available Upon Request | | | | | | |
| 6003906 | OAKLEY, KRISTY | Confidential - Available Upon Request | | | | | | |
| 5874087 | Oakmont of Westpark LLC | Confidential - Available Upon Request | | | | | | |
| 5864651 | OAKMONT SENIOR LIVING , LLC | Confidential - Available Upon Request | | | | | | |
| 5874088 | OAKMONT SENIOR LIVING INC | Confidential - Available Upon Request | | | | | | |
| 5874089 | OAKMONT SENIOR LIVING LLC | Confidential - Available Upon Request | | | | | | |
| 5874090 | OAKMOUNT SENIOR LIVING INC | Confidential - Available Upon Request | | | | | | |
| 5874091 | OAKMOUNT SENIOR LIVING INC | Confidential - Available Upon Request | | | | | | |
| 5990177 | Oakridge Professional Center-Chen, Hwarung | 591 W. Hamilton Ave. | Ste. 100 | | Campbell | CA | 95008 | |
| 6004738 | Oakridge Professional Center-Chen, Hwarung | 591 W. Hamilton Ave. | Ste. 100 | | Campbell | CA | 95008 | |
| 5874092 | Oakridge Storage, A Limited Partnership | Confidential - Available Upon Request | | | | | | |
| 5874093 | Oaks, Callie | Confidential - Available Upon Request | | | | | | |
| 5987233 | Oaks, Sterling | Confidential - Available Upon Request | | | | | | |
| 6001794 | Oaks, Sterling | Confidential - Available Upon Request | | | | | | |
| 5874094 | Oakstone Investments LLC | Confidential - Available Upon Request | | | | | | |
| 5874095 | Oakvet Properties, LLC. | Confidential - Available Upon Request | | | | | | |
| 5874096 | Oakwood Hotel LLC | Confidential - Available Upon Request | | | | | | |
| 5874097 | OASIS DAIRY | Confidential - Available Upon Request | | | | | | |
| 5874098 | Oasis Venture | Confidential - Available Upon Request | | | | | | |
| 5980911 | Oasis, Marc | Confidential - Available Upon Request | | | | | | |
| 5994731 | Oasis, Marc | Confidential - Available Upon Request | | | | | | |
| 5992872 | OASSENT LLC-Fritz, Helmut J | 1 davenport ave | Davenport Roadhouse | | Davenport | CA | 95017 | |
| 6007433 | OASSENT LLC-Fritz, Helmut J | 1 davenport ave | Davenport Roadhouse | | Davenport | CA | 95017 | |
| 5874099 | Oates Development Group. LLC | Confidential - Available Upon Request | | | | | | |
| 5865129 | Oates, James | Confidential - Available Upon Request | | | | | | |
| 5889031 | Oates, James | Confidential - Available Upon Request | | | | | | |
| 5901970 | Oatley, David | Confidential - Available Upon Request | | | | | | |
| 5887695 | Oaxaca, Alfred Antonio | Confidential - Available Upon Request | | | | | | |
| 5874100 | OBAID, ADNAN | Confidential - Available Upon Request | | | | | | |
| 5985831 | OBALLE, SANDRA | Confidential - Available Upon Request | | | | | | |
| 6000392 | OBALLE, SANDRA | Confidential - Available Upon Request | | | | | | |
| 5886583 | O'Bannon, Russ | Confidential - Available Upon Request | | | | | | |
| 5874101 | OBASOHAN, JOHN | Confidential - Available Upon Request | | | | | | |
| 5886079 | Obenchain, John | Confidential - Available Upon Request | | | | | | |
| 5897845 | Ober, Erica | Confidential - Available Upon Request | | | | | | |
| 5897879 | Ober, Steven B. | Confidential - Available Upon Request | | | | | | |
| 5880168 | Oberbauer, Brandon | Confidential - Available Upon Request | | | | | | |
| 5889223 | Oberg, James Matthew | Confidential - Available Upon Request | | | | | | |
| 5899565 | Oberholser, Erin Lim | Confidential - Available Upon Request | | | | | | |
| 5985977 | Oberholtzer, Christopher | Confidential - Available Upon Request | | | | | | |
| 6000538 | Oberholtzer, Christopher | Confidential - Available Upon Request | | | | | | |
| 5989465 | Oberholzer, John | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 980 of 1456

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6004026 | Oberholzer, John | Confidential - Available Upon Request | | | | | | |
| 5991403 | Oberholzer, Roy | Confidential - Available Upon Request | | | | | | |
| 6005964 | Oberholzer, Roy | Confidential - Available Upon Request | | | | | | |
| 5983366 | Obermeier, Thomas | Confidential - Available Upon Request | | | | | | |
| 5997927 | Obermeier, Thomas | Confidential - Available Upon Request | | | | | | |
| 5987114 | Oboy, Veronica | Confidential - Available Upon Request | | | | | | |
| 6001675 | Oboy, Veronica | Confidential - Available Upon Request | | | | | | |
| 5892520 | Obregon, America | Confidential - Available Upon Request | | | | | | |
| 5988231 | OBREGON, ELVIA | Confidential - Available Upon Request | | | | | | |
| 6002791 | OBREGON, ELVIA | Confidential - Available Upon Request | | | | | | |
| 5892152 | O'Brien III, Thomas | Confidential - Available Upon Request | | | | | | |
| 5986188 | OBRIEN, ALDYTH | Confidential - Available Upon Request | | | | | | |
| 6000749 | OBRIEN, ALDYTH | Confidential - Available Upon Request | | | | | | |
| 5988928 | obrien, bill | Confidential - Available Upon Request | | | | | | |
| 6003489 | obrien, bill | Confidential - Available Upon Request | | | | | | |
| 5982167 | Obrien, Colleen | Confidential - Available Upon Request | | | | | | |
| 5996618 | Obrien, Colleen | Confidential - Available Upon Request | | | | | | |
| 5885721 | O'Brien, David Paul Billingsley | Confidential - Available Upon Request | | | | | | |
| 5878491 | O'Brien, Dyana Marie | Confidential - Available Upon Request | | | | | | |
| 5888096 | O'Brien, Ian Matthew | Confidential - Available Upon Request | | | | | | |
| 5988602 | OBRIEN, JULIE | Confidential - Available Upon Request | | | | | | |
| 6003163 | OBRIEN, JULIE | Confidential - Available Upon Request | | | | | | |
| 5984984 | OBrien, Kevin | Confidential - Available Upon Request | | | | | | |
| 5999545 | OBrien, Kevin | Confidential - Available Upon Request | | | | | | |
| 5899211 | OBrien, Kevin Byrne | Confidential - Available Upon Request | | | | | | |
| 5988453 | O'BRIEN, LESLIE | Confidential - Available Upon Request | | | | | | |
| 6003014 | O'BRIEN, LESLIE | Confidential - Available Upon Request | | | | | | |
| 5878135 | O'Brien, Michael | Confidential - Available Upon Request | | | | | | |
| 5874102 | OBRIEN, PAT | Confidential - Available Upon Request | | | | | | |
| 5980014 | Obrien, Patricia | Confidential - Available Upon Request | | | | | | |
| 5993494 | Obrien, Patricia | Confidential - Available Upon Request | | | | | | |
| 5984446 | O'Brien, Paul | Confidential - Available Upon Request | | | | | | |
| 5999007 | O'Brien, Paul | Confidential - Available Upon Request | | | | | | |
| 5990413 | O'Brien, Shannon & James | Confidential - Available Upon Request | | | | | | |
| 6004974 | O'Brien, Shannon & James | Confidential - Available Upon Request | | | | | | |
| 5991827 | O'Brion, Kerry | Confidential - Available Upon Request | | | | | | |
| 6006388 | O'Brion, Kerry | Confidential - Available Upon Request | | | | | | |
| 5882890 | O'Byrne, Daniel Patrick | Confidential - Available Upon Request | | | | | | |
| 5979706 | OC House SF LLC dba The Old Clam House, Dante Serafini | 420 Columbus Avenue | 299 Bayshore Blvd | | San Francisco | CA | 94133 | |
| 5993074 | OC House SF LLC dba The Old Clam House, Dante Serafini | 420 Columbus Avenue | 299 Bayshore Blvd | | San Francisco | CA | 94133 | |
| 5887031 | O'Callaghan, Casey Michael | Confidential - Available Upon Request | | | | | | |
| 5874103 | OCALLAHAN, ELIZABETH | Confidential - Available Upon Request | | | | | | |
| 5900528 | Ocampo, Carlos Sanchez | Confidential - Available Upon Request | | | | | | |
| 5865389 | OCAMPO, IDEL | Confidential - Available Upon Request | | | | | | |
| 5881381 | Ocampo, Paulo Adrian | Confidential - Available Upon Request | | | | | | |
| 5881660 | Ocampo, Ruben | Confidential - Available Upon Request | | | | | | |
| 6010902 | OCAMPO-ESTA CORP | 1419 TENNESSEE ST | | | VALLEJO | CA | 94590-4628 | |
| 5882870 | Ocampo-Trujillo, Adolfo | Confidential - Available Upon Request | | | | | | |
| 5979791 | OCAT, Inc., Taco Bell #28742 | 4306 Sisk Road | 434 W. Shaw Avenue, Clovis | | Modesto | CA | 95356 | |
| 5993202 | OCAT, Inc., Taco Bell #28742 | 4306 Sisk Road | 434 W. Shaw Avenue, Clovis | | Modesto | CA | 95356 | |
| 5898411 | Occhipinti, Jonathan Michael | Confidential - Available Upon Request | | | | | | |
| 6014388 | OCCUR | 360 14TH ST STE 100 | | | OAKLAND | CA | 94612 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5862866 | OCE BRUNING INC | 1800 BRUNING DR W | | | ITASCA | IL | 60143 | |
| 5874104 | OCEAN CREGG LLCQ | Confidential - Available Upon Request | | | | | | |
| 5874105 | Ocean Front Farms, LLC | Confidential - Available Upon Request | | | | | | |
| 5874106 | Ocean Mist Farms | Confidential - Available Upon Request | | | | | | |
| 5989070 | Ocean Palace-Fong, Kachi | Confidential - Available Upon Request | | | | | | |
| 6003631 | Ocean Palace-Fong, Kachi | Confidential - Available Upon Request | | | | | | |
| 5865267 | OCEAN PARK HOTELS-BLT, LLC | Confidential - Available Upon Request | | | | | | |
| 5991497 | Oceano Community Services District-Ogren, Paavo | PO Box 599 | | | Oceano | CA | 93475 | |
| 6006058 | Oceano Community Services District-Ogren, Paavo | PO Box 599 | | | Oceano | CA | 93475 | |
| 5874107 | OceanSpray LLC | Confidential - Available Upon Request | | | | | | |
| 5874108 | OCEANWIDE CENTER LLC | Confidential - Available Upon Request | | | | | | |
| 5874109 | OCEANWIDE CENTER LLC | Confidential - Available Upon Request | | | | | | |
| 5874110 | Oceanwide Center LLC__ | Confidential - Available Upon Request | | | | | | |
| 5884628 | Ocegueda, Maria | Confidential - Available Upon Request | | | | | | |
| 5984576 | Ocegueda, Maria | Confidential - Available Upon Request | | | | | | |
| 5999137 | Ocegueda, Maria | Confidential - Available Upon Request | | | | | | |
| 5896893 | Oceguera, Kathy A | Confidential - Available Upon Request | | | | | | |
| 5895745 | Oceguera, Marcos | Confidential - Available Upon Request | | | | | | |
| 5874111 | OCHABUER, TERRY OR AUGUST | Confidential - Available Upon Request | | | | | | |
| 5880486 | Ochoa, Abraham Noah | Confidential - Available Upon Request | | | | | | |
| 5981561 | Ochoa, Alejandro | Confidential - Available Upon Request | | | | | | |
| 5995879 | Ochoa, Alejandro | Confidential - Available Upon Request | | | | | | |
| 5884869 | Ochoa, Alfonso | Confidential - Available Upon Request | | | | | | |
| 5990155 | OCHOA, ALICIA | Confidential - Available Upon Request | | | | | | |
| 6004716 | OCHOA, ALICIA | Confidential - Available Upon Request | | | | | | |
| 5885610 | Ochoa, Carlos J | Confidential - Available Upon Request | | | | | | |
| 5880901 | Ochoa, Edgardo Emmanuel | Confidential - Available Upon Request | | | | | | |
| 5877901 | Ochoa, Frank | Confidential - Available Upon Request | | | | | | |
| 5885522 | Ochoa, Gregory Abraham | Confidential - Available Upon Request | | | | | | |
| 5979716 | Ochoa, Guadalupe | Confidential - Available Upon Request | | | | | | |
| 5993092 | Ochoa, Guadalupe | Confidential - Available Upon Request | | | | | | |
| 5886468 | Ochoa, Hector A | Confidential - Available Upon Request | | | | | | |
| 5882091 | Ochoa, Isaac Adam | Confidential - Available Upon Request | | | | | | |
| 5887401 | Ochoa, Jesus M | Confidential - Available Upon Request | | | | | | |
| 5985052 | Ochoa, Kristina | Confidential - Available Upon Request | | | | | | |
| 5999613 | Ochoa, Kristina | Confidential - Available Upon Request | | | | | | |
| 5884502 | Ochoa, Marlene | Confidential - Available Upon Request | | | | | | |
| 5965030 | Ochoa, Martin | Confidential - Available Upon Request | | | | | | |
| 5995142 | Ochoa, Martin | Confidential - Available Upon Request | | | | | | |
| 5942832 | Ochoa, Moises & Rachel | Confidential - Available Upon Request | | | | | | |
| 5993342 | Ochoa, Moises & Rachel | Confidential - Available Upon Request | | | | | | |
| 5984821 | Ochoa, Regina | Confidential - Available Upon Request | | | | | | |
| 5999382 | Ochoa, Regina | Confidential - Available Upon Request | | | | | | |
| 5879444 | Ochoa, Roy | Confidential - Available Upon Request | | | | | | |
| 5989804 | Ochoa, Stormy | Confidential - Available Upon Request | | | | | | |
| 6004365 | Ochoa, Stormy | Confidential - Available Upon Request | | | | | | |
| 5898469 | Ochoa, Susan | Confidential - Available Upon Request | | | | | | |
| 5888354 | Ochoa, Taylor D | Confidential - Available Upon Request | | | | | | |
| 5882707 | Ochoa, Teresa A | Confidential - Available Upon Request | | | | | | |
| 5879299 | Ochoa, Thomas B | Confidential - Available Upon Request | | | | | | |
| 5899314 | Ochoa, Vilney Esau | Confidential - Available Upon Request | | | | | | |
| 5878617 | Ockert, Dwight Shaenrayce | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5992629 | O'Connell, David | Confidential - Available Upon Request | | | | | | |
| 6007190 | O'Connell, David | Confidential - Available Upon Request | | | | | | |
| 5889488 | O'Connell, Devin | Confidential - Available Upon Request | | | | | | |
| 5896845 | O'Connell, Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5988123 | O'Connell, John | Confidential - Available Upon Request | | | | | | |
| 6002684 | O'Connell, John | Confidential - Available Upon Request | | | | | | |
| 5901534 | O'Connell, Kevin Michael | Confidential - Available Upon Request | | | | | | |
| 5874112 | OConnell, Maura | Confidential - Available Upon Request | | | | | | |
| 5874113 | OCONNELL, Michael | Confidential - Available Upon Request | | | | | | |
| 5898314 | O'Connell, Stephen | Confidential - Available Upon Request | | | | | | |
| 5982593 | O'Connell, Timothy | Confidential - Available Upon Request | | | | | | |
| 5997146 | O'Connell, Timothy | Confidential - Available Upon Request | | | | | | |
| 5881197 | O'Connor, Adam Paul | Confidential - Available Upon Request | | | | | | |
| 5874114 | O'CONNOR, CASEY & KATHY | Confidential - Available Upon Request | | | | | | |
| 5898135 | O'Connor, Christopher | Confidential - Available Upon Request | | | | | | |
| 5874115 | O'Connor, James | Confidential - Available Upon Request | | | | | | |
| 5946130 | O'Connor, John | Confidential - Available Upon Request | | | | | | |
| 5997136 | O'Connor, John | Confidential - Available Upon Request | | | | | | |
| 5899463 | OConnor, Karen Sue | Confidential - Available Upon Request | | | | | | |
| 5900780 | O'Connor, Karla | Confidential - Available Upon Request | | | | | | |
| 5885538 | Oconnor, Kevin Michael | Confidential - Available Upon Request | | | | | | |
| 5874116 | Octane Fayette, LLC | Confidential - Available Upon Request | | | | | | |
| 5985450 | Octopus Garden Designs-Taussig, Karen | 5255 Hutchinson Rd | | | Sebastopol | CA | 95472 | |
| 6000011 | Octopus Garden Designs-Taussig, Karen | 5255 Hutchinson Rd | | | Sebastopol | CA | 95472 | |
| 5983592 | Octopus Japanese Restaurant-Son, Jeffrey | 925 El Camino Real | | | Menlo Park | CA | 94025 | |
| 5998153 | Octopus Japanese Restaurant-Son, Jeffrey | 925 El Camino Real | | | Menlo Park | CA | 94025 | |
| 5874117 | ODA, JOANNA | Confidential - Available Upon Request | | | | | | |
| 5864508 | ODC THEATER, 501(C)3 - A CA Corp | Confidential - Available Upon Request | | | | | | |
| 5983030 | Oddo, Chris | Confidential - Available Upon Request | | | | | | |
| 5997592 | Oddo, Chris | Confidential - Available Upon Request | | | | | | |
| 5888706 | O'Dell, Joshua James | Confidential - Available Upon Request | | | | | | |
| 5899415 | O'Dell, Victoria J. | Confidential - Available Upon Request | | | | | | |
| 5988726 | ODEN, DAN | Confidential - Available Upon Request | | | | | | |
| 6003287 | ODEN, DAN | Confidential - Available Upon Request | | | | | | |
| 5899332 | Oden, Reggie Joseph | Confidential - Available Upon Request | | | | | | |
| 5882159 | Odeyemi, Olufela | Confidential - Available Upon Request | | | | | | |
| 5888867 | Odgers, Brenda Carol | Confidential - Available Upon Request | | | | | | |
| 5888868 | Odgers, John Mitchell | Confidential - Available Upon Request | | | | | | |
| 5892807 | Odle, Donovan Daniel Travis | Confidential - Available Upon Request | | | | | | |
| 5899075 | O'Doherty, Elly | Confidential - Available Upon Request | | | | | | |
| 5892252 | Odom, Modoc C | Confidential - Available Upon Request | | | | | | |
| 6008977 | ODONNELL CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5874118 | O'DONNELL, BILL | Confidential - Available Upon Request | | | | | | |
| 5991435 | O'DONNELL, JAMES | Confidential - Available Upon Request | | | | | | |
| 6005996 | O'DONNELL, JAMES | Confidential - Available Upon Request | | | | | | |
| 6008377 | ODONOGHUE, JOHN | Confidential - Available Upon Request | | | | | | |
| 5893635 | O'Donoghue, Kevin Michael | Confidential - Available Upon Request | | | | | | |
| 5983288 | O'Donohu, Erin | Confidential - Available Upon Request | | | | | | |
| 5997850 | O'Donohu, Erin | Confidential - Available Upon Request | | | | | | |
| 5895725 | O'Drain, Mary | Confidential - Available Upon Request | | | | | | |
| 5886976 | O'Driscoll, Eamon | Confidential - Available Upon Request | | | | | | |
| 5885486 | O'Driscoll, Stephen Patrick | Confidential - Available Upon Request | | | | | | |
| 5885733 | Oehmigen, Mimi A | Confidential - Available Upon Request | | | | | | |
| 5879614 | Oelrichs, Laird R | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 983 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2006
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5884794 | Oertel, Laurence R | Confidential - Available Upon Request | | | | | | |
| 5988119 | of Paradise, Town | 5555 Skyway | Attn Gina Will | | Paradise | CA | 95969 | |
| 6002680 | of Paradise, Town | 5555 Skyway | Attn Gina Will | | Paradise | CA | 95969 | |
| 5992301 | of Sausalito LLC, Scomas | 588 Bridgeway | Attn. Roland Gotti | | Sausalito | CA | 94965 | |
| 6006862 | of Sausalito LLC, Scomas | 588 Bridgeway | Attn. Roland Gotti | | Sausalito | CA | 94965 | |
| 6011263 | OFER COMMUNICATION ENGINEERING LTD | 24 YAARA ST | | | KIRYAT TIVON | 1 | 36520 | |
| 6011151 | OFF MARKET DATA INC | 145 SPRING ST FL 3 | | | NEW YORK | NY | 10012 | |
| 5982356 | Offenbacher, James | Confidential - Available Upon Request | | | | | | |
| 5996857 | Offenbacher, James | Confidential - Available Upon Request | | | | | | |
| 6011837 | OFFICE RELIEF | Confidential - Available Upon Request | | | | | | |
| 5874119 | OFFICE SUPPLY EXPRESS | Confidential - Available Upon Request | | | | | | |
| 5899387 | O'Flinn, Kelly Lawrence | Confidential - Available Upon Request | | | | | | |
| 5864617 | OG Packing | Confidential - Available Upon Request | | | | | | |
| 5891047 | Ogans Jr., Kevin Lee | Confidential - Available Upon Request | | | | | | |
| 5884355 | Ogans, Dorian Lamar | Confidential - Available Upon Request | | | | | | |
| 5965044 | Ogawa, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5995313 | Ogawa, Jennifer | Confidential - Available Upon Request | | | | | | |
| 6008600 | Ogele, Chucka | Confidential - Available Upon Request | | | | | | |
| 5984118 | Ogg, Kevin | Confidential - Available Upon Request | | | | | | |
| 5998679 | Ogg, Kevin | Confidential - Available Upon Request | | | | | | |
| 5864981 | Ogiku | Confidential - Available Upon Request | | | | | | |
| 5991131 | Ogilvie, Patrick | Confidential - Available Upon Request | | | | | | |
| 6005692 | Ogilvie, Patrick | Confidential - Available Upon Request | | | | | | |
| 5892416 | Oglesby, Gary T | Confidential - Available Upon Request | | | | | | |
| 5892419 | Oglesby, Gregory Thomas | Confidential - Available Upon Request | | | | | | |
| 5897123 | Oglesby, Travis Manford | Confidential - Available Upon Request | | | | | | |
| 5984119 | Oglesby, Wendy | Confidential - Available Upon Request | | | | | | |
| 5998680 | Oglesby, Wendy | Confidential - Available Upon Request | | | | | | |
| 6012961 | OGLETREE DEAKINS NASH SMOAK | P.O. BOX 89 | | | COLUMBIA | SC | 29202 | |
| 5890541 | Ogozaly, Walter John | Confidential - Available Upon Request | | | | | | |
| 5885111 | Ogren, Erik Gerald | Confidential - Available Upon Request | | | | | | |
| 5948295 | Ogren, Kenneth | Confidential - Available Upon Request | | | | | | |
| 5997055 | Ogren, Kenneth | Confidential - Available Upon Request | | | | | | |
| 5900460 | Ogu, Victor C | Confidential - Available Upon Request | | | | | | |
| 5893727 | O'Guin, Michael Jeremy | Confidential - Available Upon Request | | | | | | |
| 5892110 | O'Guin, Stefanye | Confidential - Available Upon Request | | | | | | |
| 5878291 | O'Hagan, Adam Nelson | Confidential - Available Upon Request | | | | | | |
| 5885609 | O'Haire, Sean T | Confidential - Available Upon Request | | | | | | |
| 5874120 | OHARA, BRYAN | Confidential - Available Upon Request | | | | | | |
| 5894109 | Ohara, Gerry Francis | Confidential - Available Upon Request | | | | | | |
| 5874121 | OHARA, PATRICK | Confidential - Available Upon Request | | | | | | |
| 5891893 | O'Hara, Robert K | Confidential - Available Upon Request | | | | | | |
| 5985071 | OHBA, YUJI | Confidential - Available Upon Request | | | | | | |
| 5999632 | OHBA, YUJI | Confidential - Available Upon Request | | | | | | |
| 5887402 | O'Hearn, Scarlett | Confidential - Available Upon Request | | | | | | |
| 5986761 | O'Hearon, James | Confidential - Available Upon Request | | | | | | |
| 6001322 | O'Hearon, James | Confidential - Available Upon Request | | | | | | |
| 5901971 | Ohlbach, Nancy | Confidential - Available Upon Request | | | | | | |
| 5898283 | Ohlendorf, Daniel Kirk | Confidential - Available Upon Request | | | | | | |
| 5981761 | Ohlssen, Donald/CSAA (Atty Rep) | 801 Avalon Drive | | | San Francisco | CA | 94112 | |
| 5996121 | Ohlssen, Donald/CSAA (Atty Rep) | 801 Avalon Drive | | | San Francisco | CA | 94112 | |
| 5879770 | Ohm, Gary | Confidential - Available Upon Request | | | | | | |
| 6014479 | OHMCONNECT CALIFORNIA LLC | 350 TOWNSEND ST STE 210 | | | SAN FRANCISCO | CA | 94107 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5984631 | Ohms, Mariyln or Scot | Confidential - Available Upon Request | | | | | | |
| 5999192 | Ohms, Mariyln or Scot | Confidential - Available Upon Request | | | | | | |
| 5894175 | Oien, Michael Ralph | Confidential - Available Upon Request | | | | | | |
| 5981529 | Oil Changers | 4511 Willow Road | 944 Willow Road | | Menlo Park | CA | 04588 | |
| 5995844 | Oil Changers | 4511 Willow Road | 944 Willow Road | | Menlo Park | CA | 04588 | |
| 6014251 | OILDALE MUTUAL WATER CO | 2836 MCCRAY | | | BAKERSFIELD | CA | 93308 | |
| 5987230 | Oiyemhonlan, Joseph | Confidential - Available Upon Request | | | | | | |
| 6001791 | Oiyemhonlan, Joseph | Confidential - Available Upon Request | | | | | | |
| 5885126 | Ojeda Jr., Joseph Edward | Confidential - Available Upon Request | | | | | | |
| 5884338 | Ojeda, Laura | Confidential - Available Upon Request | | | | | | |
| 5894348 | Ojeda, Ramon D | Confidential - Available Upon Request | | | | | | |
| 5874122 | OJI BROTHERS INC | Confidential - Available Upon Request | | | | | | |
| 5899472 | Ojo, Ayodeji V | Confidential - Available Upon Request | | | | | | |
| 5900587 | Ojo, Busayo Femi | Confidential - Available Upon Request | | | | | | |
| 5888686 | Ojo, Justice Oghenenfe | Confidential - Available Upon Request | | | | | | |
| 5882562 | Okamoto, Clifton James | Confidential - Available Upon Request | | | | | | |
| 5886575 | Okamura, Dale C | Confidential - Available Upon Request | | | | | | |
| 5874123 | O'Kane, Michael | Confidential - Available Upon Request | | | | | | |
| 5891081 | Okaneku, Javier Masaharu | Confidential - Available Upon Request | | | | | | |
| 5882306 | Okazaki, Bobby | Confidential - Available Upon Request | | | | | | |
| 5881268 | Okazaki, Vanessa | Confidential - Available Upon Request | | | | | | |
| 5879036 | O'Keefe, Crystal L | Confidential - Available Upon Request | | | | | | |
| 5900687 | O'Keefe, Ester | Confidential - Available Upon Request | | | | | | |
| 5880162 | O'Keefe, Tracy | Confidential - Available Upon Request | | | | | | |
| 6010684 | O'KEEFES INC | 100 N HILL DR STE 12 | | | BRISBANE | CA | 94005 | |
| 5874124 | O'KEEFFE'S INC. | Confidential - Available Upon Request | | | | | | |
| 5897107 | Okelo-Odongo, Carolyn-Alisa | Confidential - Available Upon Request | | | | | | |
| 5897238 | Okeowo, Adebola Olayinka | Confidential - Available Upon Request | | | | | | |
| 5886458 | Okerson, Gary Bruce | Confidential - Available Upon Request | | | | | | |
| 6008042 | Okhomina, Jr., Donatus | Confidential - Available Upon Request | | | | | | |
| 6007706 | Okhomina, Jr., Donatus | Confidential - Available Upon Request | | | | | | |
| 5879630 | Okimi, Walter Hiroshi | Confidential - Available Upon Request | | | | | | |
| 5984982 | Okner, Deborah | Confidential - Available Upon Request | | | | | | |
| 5999543 | Okner, Deborah | Confidential - Available Upon Request | | | | | | |
| 5883946 | Okoegwale, Evelyn | Confidential - Available Upon Request | | | | | | |
| 5885933 | Okry, Donnie | Confidential - Available Upon Request | | | | | | |
| 5888858 | Okumura, Russell | Confidential - Available Upon Request | | | | | | |
| 5874125 | OKUNEV, NATALYA | Confidential - Available Upon Request | | | | | | |
| 5881902 | Okunev, Vyachislav Stan | Confidential - Available Upon Request | | | | | | |
| 5901579 | Oladeji, Olamide Teslim | Confidential - Available Upon Request | | | | | | |
| 5874126 | OLAGADAN BROTHERS | Confidential - Available Upon Request | | | | | | |
| 5874127 | OLAGARAY BROTHERS | Confidential - Available Upon Request | | | | | | |
| 5889754 | Olage, Gary V | Confidential - Available Upon Request | | | | | | |
| 5883308 | Olage, Kathy | Confidential - Available Upon Request | | | | | | |
| 5886237 | Olague, Robert Gerald | Confidential - Available Upon Request | | | | | | |
| 5981251 | Olague, Viola | Confidential - Available Upon Request | | | | | | |
| 5995392 | Olague, Viola | Confidential - Available Upon Request | | | | | | |
| 5901115 | Olah, Stephen R | Confidential - Available Upon Request | | | | | | |
| 5882074 | OLALEYE, OLUFEMI ANTHONY | Confidential - Available Upon Request | | | | | | |
| 5874129 | Olam Farming Inc. | Confidential - Available Upon Request | | | | | | |
| 5874128 | Olam Farming Inc. | Confidential - Available Upon Request | | | | | | |
| 6008632 | OLAM FARMING, INC | Confidential - Available Upon Request | | | | | | |
| 6008698 | OLAM FARMING, INC | Confidential - Available Upon Request | | | | | | |
| 5882054 | O'Lane, John Michael | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 985 of 1456

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5884586 | Olazaba Jr., Hector | Confidential - Available Upon Request | | | | | | |
| 5874130 | Old Courthouse Square Hotel Associates, LLC | Confidential - Available Upon Request | | | | | | |
| 5874131 | Old Mother Lode, LLC | Confidential - Available Upon Request | | | | | | |
| 5980160 | OLD PRINCETON LANDING, Brian Overfelt | PO Box 1077 | | | El Granada | CA | 94018 | |
| 5993739 | OLD PRINCETON LANDING, Brian Overfelt | PO Box 1077 | | | El Granada | CA | 94018 | |
| 5864206 | Old River One (Q517) | Confidential - Available Upon Request | | | | | | |
| 5990893 | Old San Luis BBQ Co.-Pearce, Matt | 670 Higuera St. | | | San Luis Obispo | CA | 93401 | |
| 6005455 | Old San Luis BBQ Co.-Pearce, Matt | 670 Higuera St. | | | San Luis Obispo | CA | 93401 | |
| 5987052 | Old Stage Greenhouse-Louie, Jnet | 24999 Potter Rd | | | Sainas | CA | 93908 | |
| 6001613 | Old Stage Greenhouse-Louie, Jnet | 24999 Potter Rd | | | Sainas | CA | 93908 | |
| 5881375 | Oldani, Jason | Confidential - Available Upon Request | | | | | | |
| 6013249 | OLDCASTLE MOULDED PRODUCTS | 1054 41ST AVE | | | SANTA CRUZ | CA | 95062 | |
| 6012002 | OLDCASTLE PRECAST INC | 3786 VALLEY AVE | | | PLEASANTON | CA | 94566 | |
| 6012441 | OLDCASTLE PRECAST INC | P.O. BOX 32170 | | | STOCKTON | CA | 95213 | |
| 5895306 | Oldenkamp, Robert Alan | Confidential - Available Upon Request | | | | | | |
| 5899599 | Oldford, Eric Dale | Confidential - Available Upon Request | | | | | | |
| 5898539 | Oldham, Juan | Confidential - Available Upon Request | | | | | | |
| 5901069 | Oldham, Kyle | Confidential - Available Upon Request | | | | | | |
| 5900729 | Oldham, Maurice | Confidential - Available Upon Request | | | | | | |
| 5874132 | OLEA, FERNANDO | Confidential - Available Upon Request | | | | | | |
| 5976411 | Olear, Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5993676 | Olear, Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5980003 | O'Leary, Laurie | Confidential - Available Upon Request | | | | | | |
| 5993475 | O'Leary, Laurie | Confidential - Available Upon Request | | | | | | |
| 5879402 | O'Leary, Mark Edward | Confidential - Available Upon Request | | | | | | |
| 5874133 | Oleg Makovey | Confidential - Available Upon Request | | | | | | |
| 5880221 | Oleinikova, Julia | Confidential - Available Upon Request | | | | | | |
| 5984273 | Olejniczak, Rick | Confidential - Available Upon Request | | | | | | |
| 5998834 | Olejniczak, Rick | Confidential - Available Upon Request | | | | | | |
| 5988891 | OLEN, RICHARD | Confidential - Available Upon Request | | | | | | |
| 6003452 | OLEN, RICHARD | Confidential - Available Upon Request | | | | | | |
| 5886016 | Oler, Michael Eltor | Confidential - Available Upon Request | | | | | | |
| 5892376 | Olesen, Bryon Douglas | Confidential - Available Upon Request | | | | | | |
| 5884948 | Oleszczuk, Gerard Joseph | Confidential - Available Upon Request | | | | | | |
| 6010948 | OLF HOLDINGS | 1502 RXR PLAZA WEST TOWER 8TH | | | UNIONDALE | NY | 11556 | |
| 6013695 | OLGA IVOILOVA | Confidential - Available Upon Request | | | | | | |
| 5874134 | OLGA OUSHEROVITCH | Confidential - Available Upon Request | | | | | | |
| 5874135 | Olgado, Stacey | Confidential - Available Upon Request | | | | | | |
| 5991859 | OLGA'S BEAUTY SALON-GARCIA, OLGA | 221 BROADWAY ST | | | KING CITY | CA | 93930 | |
| 5991860 | OLGA'S BEAUTY SALON-GARCIA, OLGA | 221 BROADWAY ST | | | KING CITY | CA | 93930 | |
| 6006420 | OLGA'S BEAUTY SALON-GARCIA, OLGA | 221 BROADWAY ST | | | KING CITY | CA | 93930 | |
| 6006421 | OLGA'S BEAUTY SALON-GARCIA, OLGA | 221 BROADWAY ST | | | KING CITY | CA | 93930 | |
| 5885054 | Olguin, Carl | Confidential - Available Upon Request | | | | | | |
| 5882068 | Olguin, Carlos | Confidential - Available Upon Request | | | | | | |
| 5893215 | Olguin, Dominic Andrew | Confidential - Available Upon Request | | | | | | |
| 5893316 | Olguin, Richard | Confidential - Available Upon Request | | | | | | |
| 5882352 | Olguin, Steven Anthony | Confidential - Available Upon Request | | | | | | |
| 5874136 | Olin Corporation | Confidential - Available Upon Request | | | | | | |
| 5874137 | Olin Corporation | Confidential - Available Upon Request | | | | | | |
| 5900856 | Olin, Kasey | Confidential - Available Upon Request | | | | | | |
| 5986917 | Olin, Mark | Confidential - Available Upon Request | | | | | | |
| 6001478 | Olin, Mark | Confidential - Available Upon Request | | | | | | |
| 5901026 | Olinek, William Spencer | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 986 of 1456

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6008919 | Olineka, Edgar | Confidential - Available Upon Request | | | | | | |
| 5988787 | Olinger, Joel | Confidential - Available Upon Request | | | | | | |
| 6003348 | Olinger, Joel | Confidential - Available Upon Request | | | | | | |
| 5991919 | Olinger, Les | Confidential - Available Upon Request | | | | | | |
| 6006480 | Olinger, Les | Confidential - Available Upon Request | | | | | | |
| 5899323 | Oliphant, Ray | Confidential - Available Upon Request | | | | | | |
| 5979692 | Oliva, Francisco/Maria | Confidential - Available Upon Request | | | | | | |
| 5993060 | Oliva, Francisco/Maria | Confidential - Available Upon Request | | | | | | |
| 5883236 | Oliva, Mary | Confidential - Available Upon Request | | | | | | |
| 5889850 | Olivares Jr., Jose | Confidential - Available Upon Request | | | | | | |
| 5893199 | Olivares, Eva | Confidential - Available Upon Request | | | | | | |
| 5893559 | Olivares, Jorge Alberto | Confidential - Available Upon Request | | | | | | |
| 5890820 | Olivares, William Steven | Confidential - Available Upon Request | | | | | | |
| 5893939 | Olivares-Rodriguez, Saul Federico | Confidential - Available Upon Request | | | | | | |
| 5885196 | Olivarez, Armando | Confidential - Available Upon Request | | | | | | |
| 5888937 | Olivarez, Miguel | Confidential - Available Upon Request | | | | | | |
| 5874138 | OLIVAREZ, SHAI | Confidential - Available Upon Request | | | | | | |
| 5890640 | Olivas Jr., Manuel | Confidential - Available Upon Request | | | | | | |
| 5883218 | Olivas, Dion | Confidential - Available Upon Request | | | | | | |
| 5986592 | Olivas, Nicole | Confidential - Available Upon Request | | | | | | |
| 6001153 | Olivas, Nicole | Confidential - Available Upon Request | | | | | | |
| 5874139 | OLIVE AND FULTON LLC | Confidential - Available Upon Request | | | | | | |
| 5874140 | Olive Drive East LLC | Confidential - Available Upon Request | | | | | | |
| 5874141 | Olive Drive East LLC | Confidential - Available Upon Request | | | | | | |
| 6014149 | OLIVE HENNESSY | Confidential - Available Upon Request | | | | | | |
| 5985486 | Olive st Apt-Moody, Marie | 2221 vista rodeo dr | | | El Cajon | CA | 92019 | |
| 6000047 | Olive st Apt-Moody, Marie | 2221 vista rodeo dr | | | El Cajon | CA | 92019 | |
| 5864783 | OLIVEHURST HOUSING INVESTORS,LP | Confidential - Available Upon Request | | | | | | |
| 5874142 | OLIVEIRA ENTERPRISES INC | Confidential - Available Upon Request | | | | | | |
| 5895048 | Oliveira, Donald A | Confidential - Available Upon Request | | | | | | |
| 5983380 | Oliveira, Gail | Confidential - Available Upon Request | | | | | | |
| 5997941 | Oliveira, Gail | Confidential - Available Upon Request | | | | | | |
| 5885397 | Oliveira, James A | Confidential - Available Upon Request | | | | | | |
| 5894371 | Oliveira, Jane | Confidential - Available Upon Request | | | | | | |
| 5874143 | Oliveira, Manuel | Confidential - Available Upon Request | | | | | | |
| 5889155 | Oliveira, Steven | Confidential - Available Upon Request | | | | | | |
| 5874144 | OLIVER & COMPANY | Confidential - Available Upon Request | | | | | | |
| 5990473 | OLIVER, ANTOINETTE | Confidential - Available Upon Request | | | | | | |
| 6005034 | OLIVER, ANTOINETTE | Confidential - Available Upon Request | | | | | | |
| 5890589 | Oliver, Brian Lawrence | Confidential - Available Upon Request | | | | | | |
| 5892431 | Oliver, Brian Mark | Confidential - Available Upon Request | | | | | | |
| 5887611 | Oliver, Chad Nathan | Confidential - Available Upon Request | | | | | | |
| 5901857 | Oliver, David | Confidential - Available Upon Request | | | | | | |
| 5881280 | Oliver, Eric Michael | Confidential - Available Upon Request | | | | | | |
| 5887873 | Oliver, Ethan W | Confidential - Available Upon Request | | | | | | |
| 5887076 | Oliver, Gwendolen Inez | Confidential - Available Upon Request | | | | | | |
| 5884731 | Oliver, Loretha N | Confidential - Available Upon Request | | | | | | |
| 5890728 | Oliver, Luke Darrel | Confidential - Available Upon Request | | | | | | |
| 5890624 | Oliver, Montell | Confidential - Available Upon Request | | | | | | |
| 5984671 | OLIVER, REGINALD | Confidential - Available Upon Request | | | | | | |
| 5999232 | OLIVER, REGINALD | Confidential - Available Upon Request | | | | | | |
| 5874145 | OLIVER, SHAWN | Confidential - Available Upon Request | | | | | | |
| 5899927 | Oliver, Timothy Jay | Confidential - Available Upon Request | | | | | | |
| 5879940 | Olivera, James | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5981824 | Oliveras Prop LLC | 8550 Alamo Creek Road | PO Box 1947 | | Santa Maria | CA | 93456 | |
| 5996217 | Oliveras Prop LLC | 8550 Alamo Creek Road | PO Box 1947 | | Santa Maria | CA | 93456 | |
| 5979975 | Oliverio, Deborah | Confidential - Available Upon Request | | | | | | |
| 5993441 | Oliverio, Deborah | Confidential - Available Upon Request | | | | | | |
| 5989303 | OLIVET MEM PARK-CACERES, CARLOS | 1601 HILLSIDE BLVD | | | COLMA | CA | 94014 | |
| 6003864 | OLIVET MEM PARK-CACERES, CARLOS | 1601 HILLSIDE BLVD | | | COLMA | CA | 94014 | |
| 6014150 | OLIVIA THILLARD, ATTY REP | 1400 43RD AVE. | | | SAN FRANCISCO | CA | 94122 | |
| 5890514 | Olivier, Ryan Nicholas | Confidential - Available Upon Request | | | | | | |
| 5900059 | Oliviera, Shawn Richard | Confidential - Available Upon Request | | | | | | |
| 6010665 | OLIVINE INC | 2010 CROW CANYON PL STE 100 | | | SAN RAMON | CA | 94583 | |
| 5887737 | Olivolo, Brian Patrick | Confidential - Available Upon Request | | | | | | |
| 5874146 | olivolo, kevin | Confidential - Available Upon Request | | | | | | |
| 5942184 | Olkiewicz, Joyce/Mike | Confidential - Available Upon Request | | | | | | |
| 5996550 | Olkiewicz, Joyce/Mike | Confidential - Available Upon Request | | | | | | |
| 5901431 | Olm, Gustavo Willy | Confidential - Available Upon Request | | | | | | |
| 5893027 | Olmedo, Jose A. | Confidential - Available Upon Request | | | | | | |
| 5888620 | Olmedo, Juan Eduardo | Confidential - Available Upon Request | | | | | | |
| 5889204 | Olmos, Alice M | Confidential - Available Upon Request | | | | | | |
| 5864686 | OLMOS, JESUS, An Individual | Confidential - Available Upon Request | | | | | | |
| 5900831 | Olmstead, Chadwick | Confidential - Available Upon Request | | | | | | |
| 5987358 | Olmstead, Kimberly | Confidential - Available Upon Request | | | | | | |
| 6001919 | Olmstead, Kimberly | Confidential - Available Upon Request | | | | | | |
| 5901700 | Olney, Matthew W | Confidential - Available Upon Request | | | | | | |
| 5890160 | Olnick, Ryan | Confidential - Available Upon Request | | | | | | |
| 5991559 | O'Loan, Andrew and Nancy | Confidential - Available Upon Request | | | | | | |
| 6006120 | O'Loan, Andrew and Nancy | Confidential - Available Upon Request | | | | | | |
| 5883348 | O'Loughlin, Michael Patrick | Confidential - Available Upon Request | | | | | | |
| 6013340 | OLS ENERGY - AGNEWS INC | ELEVEN MADISON AVE 20TH FL | | | NEW YORK | NY | 10010-3629 | |
| 6011456 | OLSEN EXCAVATION & GRADING | 16787 DRAPER MINE RD | | | SONORA | CA | 95370 | |
| 6012280 | OLSEN POWER PARTNERS | 191 MAIN ST | | | ANNAPOLIS | MD | 21401 | |
| 5889731 | Olsen, Brian Nicholas | Confidential - Available Upon Request | | | | | | |
| 5874147 | Olsen, Calvin | Confidential - Available Upon Request | | | | | | |
| 5898174 | Olsen, Erik | Confidential - Available Upon Request | | | | | | |
| 5897260 | Olsen, Jennifer M | Confidential - Available Upon Request | | | | | | |
| 5879883 | Olsen, Latisha | Confidential - Available Upon Request | | | | | | |
| 5982336 | Olsen, Laurel | Confidential - Available Upon Request | | | | | | |
| 5996835 | Olsen, Laurel | Confidential - Available Upon Request | | | | | | |
| 5886021 | Olsen, Marn G | Confidential - Available Upon Request | | | | | | |
| 5890824 | Olsen, Michael | Confidential - Available Upon Request | | | | | | |
| 5980432 | Olsen, Monica | Confidential - Available Upon Request | | | | | | |
| 5994094 | Olsen, Monica | Confidential - Available Upon Request | | | | | | |
| 5981545 | Olsen, Neil | Confidential - Available Upon Request | | | | | | |
| 5995860 | Olsen, Neil | Confidential - Available Upon Request | | | | | | |
| 5886714 | Olsen, Robert Dee | Confidential - Available Upon Request | | | | | | |
| 5889165 | Olsen, Timothy Craig | Confidential - Available Upon Request | | | | | | |
| 5889690 | Olsen, Tyler Craig | Confidential - Available Upon Request | | | | | | |
| 5985261 | OLSON, ALISHA | Confidential - Available Upon Request | | | | | | |
| 5999822 | OLSON, ALISHA | Confidential - Available Upon Request | | | | | | |
| 5878719 | Olson, Amber Nadine | Confidential - Available Upon Request | | | | | | |
| 5879327 | Olson, Diana Lynn | Confidential - Available Upon Request | | | | | | |
| 5982592 | OLSON, ERIC | Confidential - Available Upon Request | | | | | | |
| 5997145 | OLSON, ERIC | Confidential - Available Upon Request | | | | | | |
| 5992982 | Olson, Jason | Confidential - Available Upon Request | | | | | | |
| 6007543 | Olson, Jason | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5874148 | OLSON, JEFFREY | Confidential - Available Upon Request | | | | | | |
| 5881826 | Olson, Jeffrey John | Confidential - Available Upon Request | | | | | | |
| 5894061 | Olson, Jerald R | Confidential - Available Upon Request | | | | | | |
| 5991143 | Olson, Jo Ann | Confidential - Available Upon Request | | | | | | |
| 6005704 | Olson, Jo Ann | Confidential - Available Upon Request | | | | | | |
| 5941867 | OLSON, KEITH | Confidential - Available Upon Request | | | | | | |
| 5996165 | OLSON, KEITH | Confidential - Available Upon Request | | | | | | |
| 5890747 | Olson, Kip Alan | Confidential - Available Upon Request | | | | | | |
| 5894019 | Olson, Kyle George | Confidential - Available Upon Request | | | | | | |
| 5886164 | Olson, Leonard Joseph | Confidential - Available Upon Request | | | | | | |
| 5874149 | Olson, Linda | Confidential - Available Upon Request | | | | | | |
| 5892954 | Olson, Logan Michael | Confidential - Available Upon Request | | | | | | |
| 5882944 | Olson, Mary Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5899780 | Olson, Michael Nicholas | Confidential - Available Upon Request | | | | | | |
| 5877838 | Olson, Ole D | Confidential - Available Upon Request | | | | | | |
| 5886248 | Olson, Paul Wendell | Confidential - Available Upon Request | | | | | | |
| 5900042 | Olson, Raun William | Confidential - Available Upon Request | | | | | | |
| 5898378 | Olson, Ron | Confidential - Available Upon Request | | | | | | |
| 5898310 | Olson, Ryan C. | Confidential - Available Upon Request | | | | | | |
| 5982672 | Olson, Shaun | Confidential - Available Upon Request | | | | | | |
| 5997233 | Olson, Shaun | Confidential - Available Upon Request | | | | | | |
| 5889468 | Olson, Thomas Frederick | Confidential - Available Upon Request | | | | | | |
| 5882180 | Olson, Travis | Confidential - Available Upon Request | | | | | | |
| 5882825 | Olson, Victoria J | Confidential - Available Upon Request | | | | | | |
| 5880317 | Olstad, Kristopher Warren | Confidential - Available Upon Request | | | | | | |
| 5887941 | Olthof, David | Confidential - Available Upon Request | | | | | | |
| 5899279 | Olton, Darin T. | Confidential - Available Upon Request | | | | | | |
| 5878743 | Olton, Taelor | Confidential - Available Upon Request | | | | | | |
| 5899399 | Olveda, Gabriel Carlos | Confidential - Available Upon Request | | | | | | |
| 5888655 | Olvera, Christopher Ernest | Confidential - Available Upon Request | | | | | | |
| 6008442 | OLVERA, RAFAEL | Confidential - Available Upon Request | | | | | | |
| 5901783 | Olvera, Timothy James | Confidential - Available Upon Request | | | | | | |
| 5874150 | Olyer, Seth | Confidential - Available Upon Request | | | | | | |
| 6040701 | Olympus Peak Master Fund LP as Transferee of Air Products and Chemicals, Inc. | Attn: Leah Silverman | 745 Fifth Avenue | Suite 1604 | New York | NY | 10151 | |
| 6117751 | Olympus Peak Master Fund LP as Transferee of Badger Daylighting Corp. | Attn: Leah Silverman | 745 Fifth Avenue | Suite 1604 | New York | NY | 10151 | |
| 6030481 | Olympus Peak Master Fund LP as Transferee of Cal Engineering Solutions, Inc. | Attn: Leah Silverman | 745 Fifth Avenue | Suite 1604 | New York | NY | 10151 | |
| 6040714 | Olympus Peak Master Fund LP as Transferee of Cardno, Inc. | Attn: Leah Silverman | 745 Fifth Avenue | Suite 1604 | New York | NY | 10151 | |
| 6117736 | Olympus Peak Master Fund LP as Transferee of Nexient, LLC | Attn: Leah Silverman | 745 Fifth Avenue | Suite 1604 | New York | NY | 10151 | |
| 6115811 | Olympus Peak Master Fund LP as Transferee of Wilson Utility Construction Company | Attn: Leah Silverman | 745 Fifth Avenue | Suite 1604 | New York | NY | 10151 | |
| 5900216 | O'Malley, Kelly | Confidential - Available Upon Request | | | | | | |
| 5878109 | O'Malley, Sylvia | Confidential - Available Upon Request | | | | | | |
| 6014151 | OMAR TANNEHILL | Confidential - Available Upon Request | | | | | | |
| 5943920 | Omar, Safia | Confidential - Available Upon Request | | | | | | |
| 5993593 | Omar, Safia | Confidential - Available Upon Request | | | | | | |
| 5883084 | O'Mary, Love | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 989 of 1456

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 2012 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5874151 | Omega Developers LLC | Confidential - Available Upon Request | | | | | | |
| 5874152 | OMEGA FARMS LLC | Confidential - Available Upon Request | | | | | | |
| 5986212 | OMI FRC Urban Services-Guerrero, Maureen | 103 Broad st | | | San Francisco | CA | 94015 | |
| 6000773 | OMI FRC Urban Services-Guerrero, Maureen | 103 Broad st | | | San Francisco | CA | 94015 | |
| 5865508 | OMNI WOMENS HEALTH MEDICAL GROUP, INC. | Confidential - Available Upon Request | | | | | | |
| 5865749 | OMNICARE INC, Corporation | Confidential - Available Upon Request | | | | | | |
| 5874153 | OMNINET PROPERTIES MANCHESTER CENTER, LLC | Confidential - Available Upon Request | | | | | | |
| 5865292 | On, O. Jac & Barbara | Confidential - Available Upon Request | | | | | | |
| 5989360 | ONDERICK, DANIELLE | Confidential - Available Upon Request | | | | | | |
| 6003921 | ONDERICK, DANIELLE | Confidential - Available Upon Request | | | | | | |
| 5900745 | Ondricek, Mark | Confidential - Available Upon Request | | | | | | |
| 5874154 | One Barrett LLC | Confidential - Available Upon Request | | | | | | |
| 5874155 | ONE DE HARO, LLC | Confidential - Available Upon Request | | | | | | |
| 5874156 | One Lake Holding, LLC | Confidential - Available Upon Request | | | | | | |
| 6013316 | ONE LEGAL INC | 504 REDWOOD BLVD #223 | | | NOVATO | CA | 94947 | |
| 5992222 | One Step Closer Therapeutic Riding-Keirstead, Mark | 15770 Foothill Avenue | | | Morgan Hill | CA | 95037 | |
| 6006783 | One Step Closer Therapeutic Riding-Keirstead, Mark | 15770 Foothill Avenue | | | Morgan Hill | CA | 95037 | |
| 5989123 | One stop gas-Humassan, Saleh | 938 13th st | | | Richmond | CA | 94801 | |
| 6003684 | One stop gas-Humassan, Saleh | 938 13th st | | | Richmond | CA | 94801 | |
| 5874157 | ONE TOUCH ELECTRIC | Confidential - Available Upon Request | | | | | | |
| 5864721 | One Triple Two, LLC | Confidential - Available Upon Request | | | | | | |
| 5992282 | O'Neal, Jack | Confidential - Available Upon Request | | | | | | |
| 6006843 | O'Neal, Jack | Confidential - Available Upon Request | | | | | | |
| 5894705 | O'Neal, Joseph Bryon | Confidential - Available Upon Request | | | | | | |
| 5884001 | O'Neal, SheKera M. | Confidential - Available Upon Request | | | | | | |
| 5874158 | ONEIL, IGOR | Confidential - Available Upon Request | | | | | | |
| 5983881 | ONeil, Jacqueline | Confidential - Available Upon Request | | | | | | |
| 5998442 | ONeil, Jacqueline | Confidential - Available Upon Request | | | | | | |
| 5886240 | O'Neil, Kenneth N | Confidential - Available Upon Request | | | | | | |
| 5879043 | O'Neil, Kevin Charles | Confidential - Available Upon Request | | | | | | |
| 5874159 | ONeil, Richard | Confidential - Available Upon Request | | | | | | |
| 5878144 | O'Neil, Salli L | Confidential - Available Upon Request | | | | | | |
| 5880109 | O'Neil, Sean | Confidential - Available Upon Request | | | | | | |
| 5984790 | O'Neil, William and Susan | Confidential - Available Upon Request | | | | | | |
| 5999351 | O'Neil, William and Susan | Confidential - Available Upon Request | | | | | | |
| 5874160 | ONEILL CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5886399 | O'Neill, Barbara Jean | Confidential - Available Upon Request | | | | | | |
| 5882782 | O'Neill, Denise Mary | Confidential - Available Upon Request | | | | | | |
| 5896763 | O'Neill, Dustin James | Confidential - Available Upon Request | | | | | | |
| 5897055 | O'Neill, Jerry Lee | Confidential - Available Upon Request | | | | | | |
| 5878393 | O'Neill, Kameron | Confidential - Available Upon Request | | | | | | |
| 5987163 | O'Neill, Kathleen | Confidential - Available Upon Request | | | | | | |
| 6001724 | O'Neill, Kathleen | Confidential - Available Upon Request | | | | | | |
| 5991351 | O'Neill, Maureen | Confidential - Available Upon Request | | | | | | |
| 6005912 | O'Neill, Maureen | Confidential - Available Upon Request | | | | | | |
| 5892790 | O'Neill, Nick | Confidential - Available Upon Request | | | | | | |
| 5885386 | O'Neill, Thomas O | Confidential - Available Upon Request | | | | | | |
| 5895278 | O'Neill, Timothy K | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5893375 | O'Neill, Zachary Charles | Confidential - Available Upon Request | | | | | | |
| 5862968 | ONESOURCE DISTRIBUTORS, LLC | 3951 OCEANIC DRIVE | | | OCEANSIDE | CA | 92056 | |
| 6010883 | ONESOURCE SUPPLY SOLUTIONS LLC | 3951 OCEANIC DR | | | OCEANSIDE | CA | 92056 | |
| 5862966 | ONESOURCE SUPPLY SOLUTIONS, LLC | 2190 WILBUR LANE | | | ANITOCH | CA | 94509 | |
| 5874161 | ONG, BRIAN | Confidential - Available Upon Request | | | | | | |
| 5885753 | Ong, Darryl J | Confidential - Available Upon Request | | | | | | |
| 5886428 | Ong, David Alan | Confidential - Available Upon Request | | | | | | |
| 5886019 | Ong, Jeffrey David | Confidential - Available Upon Request | | | | | | |
| 5885273 | Ong, Kevin Jerald | Confidential - Available Upon Request | | | | | | |
| 5901144 | Ong, Kim H | Confidential - Available Upon Request | | | | | | |
| 5898111 | Ong, Pei Sue | Confidential - Available Upon Request | | | | | | |
| 5897906 | Ong, Peng K | Confidential - Available Upon Request | | | | | | |
| 5898285 | Ong, Phillip | Confidential - Available Upon Request | | | | | | |
| 5899994 | Ong, Piu | Confidential - Available Upon Request | | | | | | |
| 5893146 | Ong, Ryan | Confidential - Available Upon Request | | | | | | |
| 5990720 | Ong, Sarah | Confidential - Available Upon Request | | | | | | |
| 6005281 | Ong, Sarah | Confidential - Available Upon Request | | | | | | |
| 5990722 | Ong, Wilbie | Confidential - Available Upon Request | | | | | | |
| 6005283 | Ong, Wilbie | Confidential - Available Upon Request | | | | | | |
| 5980602 | Ongwela, Loice | Confidential - Available Upon Request | | | | | | |
| 5994311 | Ongwela, Loice | Confidential - Available Upon Request | | | | | | |
| 5987713 | Oni Sushi-Choi, Soomin | 6100 La Salle Avenue | | | Oakland | CA | 94611 | |
| 6002274 | Oni Sushi-Choi, Soomin | 6100 La Salle Avenue | | | Oakland | CA | 94611 | |
| 5985175 | Onishi, Steven | Confidential - Available Upon Request | | | | | | |
| 5999736 | Onishi, Steven | Confidential - Available Upon Request | | | | | | |
| 5893479 | Onisko, Christopher Daniel | Confidential - Available Upon Request | | | | | | |
| 5874162 | ONITSUKA BROS, LLC | Confidential - Available Upon Request | | | | | | |
| 5879330 | Only, Charles Edward | Confidential - Available Upon Request | | | | | | |
| 5984527 | Ono Grindz LLC dba Grindz-Carballo Lum, Josefa | 832 Clement Street | | | San Francisco | CA | 94118 | |
| 5999088 | Ono Grindz LLC dba Grindz-Carballo Lum, Josefa | 832 Clement Street | | | San Francisco | CA | 94118 | |
| 5889240 | Ono, Grant | Confidential - Available Upon Request | | | | | | |
| 5986362 | Ono, Kellye | Confidential - Available Upon Request | | | | | | |
| 6000923 | Ono, Kellye | Confidential - Available Upon Request | | | | | | |
| 6011523 | ONSET COMPUTER CORPORATION | 470 MACARTHUR BLVD | | | BOURNE | MA | 02532 | |
| 5893802 | Ontiveros- Lara, Sergio | Confidential - Available Upon Request | | | | | | |
| 5980103 | Ontiveros, Angela | Confidential - Available Upon Request | | | | | | |
| 5993609 | Ontiveros, Angela | Confidential - Available Upon Request | | | | | | |
| 5888548 | Ontiveros, Reynaldo Jesus | Confidential - Available Upon Request | | | | | | |
| 5896357 | Ontiveros, Serina | Confidential - Available Upon Request | | | | | | |
| 5901691 | Ontiveros, Thomas S | Confidential - Available Upon Request | | | | | | |
| 5888625 | Ontiveroz, Randy | Confidential - Available Upon Request | | | | | | |
| 5985305 | ONUFRIUK, CARLOS | Confidential - Available Upon Request | | | | | | |
| 5999866 | ONUFRIUK, CARLOS | Confidential - Available Upon Request | | | | | | |
| 5880196 | Onwurah, Ike | Confidential - Available Upon Request | | | | | | |
| 6008803 | ONY HOMES LLC | Confidential - Available Upon Request | | | | | | |
| 5874163 | Ony Homes, LLC | Confidential - Available Upon Request | | | | | | |
| 6008989 | OOMS, LESLIE | Confidential - Available Upon Request | | | | | | |
| 5894128 | Opacic, George | Confidential - Available Upon Request | | | | | | |
| 5864544 | OPAL FRY & SON | Confidential - Available Upon Request | | | | | | |
| 5865210 | OPAL FRY & SON | Confidential - Available Upon Request | | | | | | |
| 5864987 | Opal Fry and Son | Confidential - Available Upon Request | | | | | | |
| 5874164 | Opal Fry and Son | Confidential - Available Upon Request | | | | | | |

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2014
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6012620 | OPEN ACCESS TECHNOLOGY | 3660 TECHNOLOGY DR NE | | | MINNEAPOLIS | MN | 55418 | |
| 5864340 | OPEN DOOR COMMUNITY HEALTH CENTERS | Confidential - Available Upon Request | | | | | | |
| 6011395 | OPEN ENERGY EFFICIENCY | 364 RIDGEWOOD AVE | | | MILL VALLEY | CA | 94941 | |
| 5985465 | Open Sky Ranch-Nisly, Nathan | 1652 4th Ave | | | Kingsburg | CA | 93631 | |
| 6000026 | Open Sky Ranch-Nisly, Nathan | 1652 4th Ave | | | Kingsburg | CA | 93631 | |
| 6011283 | OPEN SYSTEMS INTERNATIONAL INC | 4101 ARROWHEAD DRIVE | | | MEDINA | MN | 55340-9457 | |
| 6010841 | OPEN TEXT INC | 100 TRI-STATE PKWY 3RD FL | | | LINCOLNSHIRE | IL | 60069 | |
| 5893216 | Openshaw, Dylan Cole | Confidential - Available Upon Request | | | | | | |
| 6011680 | OPERATION TECHNOLOGY INC | 17 GOODYEAR | | | IRVINE | CA | 92618 | |
| 5874165 | OPERATION Y, LLC | Confidential - Available Upon Request | | | | | | |
| 6011748 | OPERATIONS SUPPORT SERVICES INC | 1716 WHITE POND LN | | | WAXHAW | NC | 28173 | |
| 6011180 | OPINION DYNAMICS CORPORATION (ODC) | 1000 WINTER ST | | | WALTHAM | MA | 02451 | |
| 5986735 | Oppido, Luigi | Confidential - Available Upon Request | | | | | | |
| 6001296 | Oppido, Luigi | Confidential - Available Upon Request | | | | | | |
| 6010888 | OPRONA INC | 14120 INTERDRIVE EAST | | | HOUSTON | TX | 77032 | |
| 5985347 | OPTIMAL AUTO SALES-RAHIMI, ARYANA | 3812 FLORIN RD STE 102 | | | SACRAMENTO | CA | 95823 | |
| 5999908 | OPTIMAL AUTO SALES-RAHIMI, ARYANA | 3812 FLORIN RD STE 102 | | | SACRAMENTO | CA | 95823 | |
| 6012269 | OPUS 12 INC | 614 BANCROFT WAY STE H | | | BERKELEY | CA | 94710 | |
| 5887496 | O'Quelly, Joseph A | Confidential - Available Upon Request | | | | | | |
| 5880684 | Or, Thomas B. | Confidential - Available Upon Request | | | | | | |
| 6011924 | ORACLE AMERICA INC | P.O. BOX 44471 | | | SAN FRANCISCO | CA | 94144 | |
| 5900332 | Oram, Kevin Robert | Confidential - Available Upon Request | | | | | | |
| 5895263 | Oram, Nathalie Floyd | Confidential - Available Upon Request | | | | | | |
| 6012403 | ORANGE COVE IRRIGATION DIST. | 1130 PARK BLVD | | | ORANGE COVE | CA | 93646 | |
| 5874166 | ORANT, LLC | Confidential - Available Upon Request | | | | | | |
| 5984817 | ORAZEM, JULIA | Confidential - Available Upon Request | | | | | | |
| 5999378 | ORAZEM, JULIA | Confidential - Available Upon Request | | | | | | |
| 5880026 | Orban, Michael | Confidential - Available Upon Request | | | | | | |
| 5874167 | Orcem California, Inc. | Confidential - Available Upon Request | | | | | | |
| 5865418 | ORCHARD EQUIPMENT CO | Confidential - Available Upon Request | | | | | | |
| 5874168 | Orchard Supply Company, LLC | Confidential - Available Upon Request | | | | | | |
| 5864870 | ORCHARD SUPPLY HARDWARE, LLC | Confidential - Available Upon Request | | | | | | |
| 5989525 | Orciuoli, Anthony | Confidential - Available Upon Request | | | | | | |
| 6004086 | Orciuoli, Anthony | Confidential - Available Upon Request | | | | | | |
| 5874169 | Orcutt Area Seniors in Service, Inc | Confidential - Available Upon Request | | | | | | |
| 5874170 | Orcutt Hills Plaza | Confidential - Available Upon Request | | | | | | |
| 5887765 | Orcutt, Jeffrey Michael | Confidential - Available Upon Request | | | | | | |
| 5883405 | Ordez, Jaclin | Confidential - Available Upon Request | | | | | | |
| 5883199 | Ordez, Raquel | Confidential - Available Upon Request | | | | | | |
| 5896220 | Ordez, Richard | Confidential - Available Upon Request | | | | | | |
| 5992073 | Ordon, Kristen | Confidential - Available Upon Request | | | | | | |
| 6006634 | Ordon, Kristen | Confidential - Available Upon Request | | | | | | |
| 5874171 | Ordonez, Corey | Confidential - Available Upon Request | | | | | | |
| 5884968 | Ordonez, Randy | Confidential - Available Upon Request | | | | | | |
| 5985987 | ordonia, michael | Confidential - Available Upon Request | | | | | | |
| 6000548 | ordonia, michael | Confidential - Available Upon Request | | | | | | |
| 5874172 | ORDOUBADI, ALI | Confidential - Available Upon Request | | | | | | |
| 5866493 | Ordway, Sarah | Confidential - Available Upon Request | | | | | | |
| 5874173 | O'REILLY AUTO ENTERPRISES, LLC | Confidential - Available Upon Request | | | | | | |
| 5874174 | OREILLY AUTOMOTIVE & INC | Confidential - Available Upon Request | | | | | | |
| 5992663 | O'Reilly, Eileen | Confidential - Available Upon Request | | | | | | |
| 6007224 | O'Reilly, Eileen | Confidential - Available Upon Request | | | | | | |
| 5878432 | O'Reilly, Jamie Marie | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5900485 | Oreizy, Neda | Confidential - Available Upon Request | | | | | | |
| 5981299 | Orellana, Maria Mejia | Confidential - Available Upon Request | | | | | | |
| 5995448 | Orellana, Maria Mejia | Confidential - Available Upon Request | | | | | | |
| 5992117 | Orellana, Oscar | Confidential - Available Upon Request | | | | | | |
| 6006678 | Orellana, Oscar | Confidential - Available Upon Request | | | | | | |
| 5986021 | OREM, TOM | Confidential - Available Upon Request | | | | | | |
| 6000582 | OREM, TOM | Confidential - Available Upon Request | | | | | | |
| 5894571 | Orepeza, Ernest D | Confidential - Available Upon Request | | | | | | |
| 6011890 | ORIENT CONSULTING LLC | 9464 N ANN AVE | | | FRESNO | CA | 93720 | |
| 6013726 | ORINDA DOWNS HOMEOWNERS ASSOCIATION | 540 DALEWOOD DR. | | | ORINDA | CA | 94563 | |
| 6009974 | Orinda Downs Owners Association | Po Box 477 | | | Orinda | CA | 94563 | |
| 6013809 | ORINDA SENIOR VILLAGE INC | 20 IRWIN WAY | | | ORINDA | CA | 94563 | |
| 5987963 | Orinda Senior Village-Haro, Tony | 20 Irwing Way | | | ORINDA | CA | 94563 | |
| 6002524 | Orinda Senior Village-Haro, Tony | 20 Irwing Way | | | ORINDA | CA | 94563 | |
| 5865435 | Orion 50 Outdoor, LLC | Confidential - Available Upon Request | | | | | | |
| 6012200 | ORION SOLAR I LLC | 44 MONTGOMERY ST STE 2200 | | | SAN FRANCISCO | CA | 94104 | |
| 5979864 | Orland Apartments, Denise Hufford | 819 Newport Avenue | | | Orland | CA | 95963 | |
| 5993285 | Orland Apartments, Denise Hufford | 819 Newport Avenue | | | Orland | CA | 95963 | |
| 5987965 | Orland Bowl-Carrao, Andre | 507 MONTEREY ST | | | ORLAND | CA | 95963 | |
| 6002526 | Orland Bowl-Carrao, Andre | 507 MONTEREY ST | | | ORLAND | CA | 95963 | |
| 5864902 | ORLAND PACIFIC ASSOCIATES, A CA LTD PTNR | Confidential - Available Upon Request | | | | | | |
| 5990135 | Orlandella, Vito | Confidential - Available Upon Request | | | | | | |
| 6004696 | Orlandella, Vito | Confidential - Available Upon Request | | | | | | |
| 5886395 | Orlandi, Stephen Michael | Confidential - Available Upon Request | | | | | | |
| 6014152 | ORLANDO ESQUIVEL | 1580 FRISBE CT. | | | CONCORD | CA | 94520 | |
| 5874175 | Orlando, Brandon | Confidential - Available Upon Request | | | | | | |
| 5991787 | ORLANDO, DAN | Confidential - Available Upon Request | | | | | | |
| 6006348 | ORLANDO, DAN | Confidential - Available Upon Request | | | | | | |
| 5895416 | Orlando, James O | Confidential - Available Upon Request | | | | | | |
| 5879091 | Orlando, Jana M | Confidential - Available Upon Request | | | | | | |
| 5981310 | Orlando, Larry | Confidential - Available Upon Request | | | | | | |
| 5995473 | Orlando, Larry | Confidential - Available Upon Request | | | | | | |
| 5894999 | Orlando, Robert Patrick | Confidential - Available Upon Request | | | | | | |
| 5874176 | ORMAN, JUSTIN | Confidential - Available Upon Request | | | | | | |
| 6009027 | ORMANZHI, VADIM | Confidential - Available Upon Request | | | | | | |
| 5899353 | Ormonde, Joanna | Confidential - Available Upon Request | | | | | | |
| 5984845 | Ormonde, Renee | Confidential - Available Upon Request | | | | | | |
| 5999406 | Ormonde, Renee | Confidential - Available Upon Request | | | | | | |
| 5874177 | ORNAMENTAL IRON SUPPLY INC | Confidential - Available Upon Request | | | | | | |
| 5864989 | ORNBAUN, KELLY | Confidential - Available Upon Request | | | | | | |
| 5989981 | Orndorff, Douglas | Confidential - Available Upon Request | | | | | | |
| 6004542 | Orndorff, Douglas | Confidential - Available Upon Request | | | | | | |
| 5898080 | Ornelas Jr., Michael A. | Confidential - Available Upon Request | | | | | | |
| 5982759 | ORNELAS, JOE | Confidential - Available Upon Request | | | | | | |
| 5997320 | ORNELAS, JOE | Confidential - Available Upon Request | | | | | | |
| 5877919 | Ornelas, Jose | Confidential - Available Upon Request | | | | | | |
| 5883626 | Ornelas, Manuel Andres | Confidential - Available Upon Request | | | | | | |
| 5890979 | Ornelas, Rigoberto | Confidential - Available Upon Request | | | | | | |
| 5980052 | Ornelas, Terry | Confidential - Available Upon Request | | | | | | |
| 5993547 | Ornelas, Terry | Confidential - Available Upon Request | | | | | | |
| 5890670 | Ornelaz, Frank W | Confidential - Available Upon Request | | | | | | |
| 5981754 | Orneles, Abel | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5996114 | Orneles, Abel | Confidential - Available Upon Request | | | | | | |
| 6009454 | ORNIA LLC | Confidential - Available Upon Request | | | | | | |
| 5874178 | oro east mining | Confidential - Available Upon Request | | | | | | |
| 5984756 | Orona, Katie | Confidential - Available Upon Request | | | | | | |
| 5985177 | Orona, Katie | Confidential - Available Upon Request | | | | | | |
| 5999317 | Orona, Katie | Confidential - Available Upon Request | | | | | | |
| 5999738 | Orona, Katie | Confidential - Available Upon Request | | | | | | |
| 5879577 | Oronos, David Advincula | Confidential - Available Upon Request | | | | | | |
| 5894027 | Orosco, Trent Jorden | Confidential - Available Upon Request | | | | | | |
| 5874179 | O'ROURKE ELECTRIC | Confidential - Available Upon Request | | | | | | |
| 5982991 | O'Rourke, Elaina | Confidential - Available Upon Request | | | | | | |
| 5997552 | O'Rourke, Elaina | Confidential - Available Upon Request | | | | | | |
| 5880214 | O'Rourke, Jesse Patrick | Confidential - Available Upon Request | | | | | | |
| 6012908 | OROVILLE SOLAR LLC | ONE FERRY BUILDING STE 255 | | | SAN FRANCISCO | CA | 94111 | |
| 5880579 | Orozco Felix, Luis | Confidential - Available Upon Request | | | | | | |
| 5892894 | Orozco III, Gilbert | Confidential - Available Upon Request | | | | | | |
| 5894406 | Orozco Jr., Juan Manuel | Confidential - Available Upon Request | | | | | | |
| 5989235 | Orozco, Andres Omar | 799 Liana Dr | | | Santa Rosa | CA | 95407 | |
| 6003796 | Orozco, Andres Omar | 799 Liana Dr | | | Santa Rosa | CA | 95407 | |
| 5880479 | Orozco, Antonio D. | Confidential - Available Upon Request | | | | | | |
| 5884746 | Orozco, Brenda | Confidential - Available Upon Request | | | | | | |
| 5892172 | Orozco, David | Confidential - Available Upon Request | | | | | | |
| 5884422 | Orozco, George Raul | Confidential - Available Upon Request | | | | | | |
| 5885002 | Orozco, Gonzalo Armando | Confidential - Available Upon Request | | | | | | |
| 5990273 | Orozco, Juan | Confidential - Available Upon Request | | | | | | |
| 6004834 | Orozco, Juan | Confidential - Available Upon Request | | | | | | |
| 5887869 | Orozco, Juan Carlos | Confidential - Available Upon Request | | | | | | |
| 5874180 | OROZCO, ROSA | Confidential - Available Upon Request | | | | | | |
| 5988108 | Orozco, Rosendo | Confidential - Available Upon Request | | | | | | |
| 6002669 | Orozco, Rosendo | Confidential - Available Upon Request | | | | | | |
| 5986560 | Orozco, Vince | Confidential - Available Upon Request | | | | | | |
| 6001121 | Orozco, Vince | Confidential - Available Upon Request | | | | | | |
| 5885598 | Orr Jr., Neil F | Confidential - Available Upon Request | | | | | | |
| 5894545 | Orr, Carl D | Confidential - Available Upon Request | | | | | | |
| 5899551 | Orrvick, Daniel | Confidential - Available Upon Request | | | | | | |
| 5892601 | Orsi, Tony Nicholas | Confidential - Available Upon Request | | | | | | |
| 5988696 | Orson, David | Confidential - Available Upon Request | | | | | | |
| 6003257 | Orson, David | Confidential - Available Upon Request | | | | | | |
| 5893798 | Ortega Jr., Francisco Javier | Confidential - Available Upon Request | | | | | | |
| 5889541 | Ortega, Adam Ulysses | Confidential - Available Upon Request | | | | | | |
| 5882762 | Ortega, Alexander O | Confidential - Available Upon Request | | | | | | |
| 5882066 | Ortega, Alexandra | Confidential - Available Upon Request | | | | | | |
| 5899630 | Ortega, Alonso Anthony | Confidential - Available Upon Request | | | | | | |
| 5892983 | Ortega, Anthony B | Confidential - Available Upon Request | | | | | | |
| 5986041 | Ortega, Brittany | Confidential - Available Upon Request | | | | | | |
| 6000602 | Ortega, Brittany | Confidential - Available Upon Request | | | | | | |
| 5890019 | ORTEGA, CHRISTOPHER | Confidential - Available Upon Request | | | | | | |
| 5890180 | Ortega, Edward J. | Confidential - Available Upon Request | | | | | | |
| 5893507 | Ortega, Francisco Martinez | Confidential - Available Upon Request | | | | | | |
| 5897092 | Ortega, Gabriel Gregory | Confidential - Available Upon Request | | | | | | |
| 5891614 | Ortega, Horacio Viveros | Confidential - Available Upon Request | | | | | | |
| 5874181 | Ortega, Michelle | Confidential - Available Upon Request | | | | | | |
| 5985938 | Ortega, Sonia | Confidential - Available Upon Request | | | | | | |
| 6000499 | Ortega, Sonia | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5885418 | Ortega, Tirso | Confidential - Available Upon Request | | | | | | |
| 5989958 | Orth Rentals-ORTH, JOE | 2801 Old Highway Rd | | | Catheys Valley | CA | 95306 | |
| 6004519 | Orth Rentals-ORTH, JOE | 2801 Old Highway Rd | | | Catheys Valley | CA | 95306 | |
| 5882413 | Ortiz III, Jose Santos | Confidential - Available Upon Request | | | | | | |
| 5881120 | Ortiz Munguia, Martin | Confidential - Available Upon Request | | | | | | |
| 5888037 | Ortiz Sr., David J | Confidential - Available Upon Request | | | | | | |
| 5884716 | Ortiz Villanueva, Anamaria | Confidential - Available Upon Request | | | | | | |
| 5880017 | Ortiz, Abraham | Confidential - Available Upon Request | | | | | | |
| 5884462 | Ortiz, Denise | Confidential - Available Upon Request | | | | | | |
| 5884541 | Ortiz, Elaine | Confidential - Available Upon Request | | | | | | |
| 5964368 | Ortiz, Erika | Confidential - Available Upon Request | | | | | | |
| 5996187 | Ortiz, Erika | Confidential - Available Upon Request | | | | | | |
| 5884965 | Ortiz, Eugene A | Confidential - Available Upon Request | | | | | | |
| 5990071 | ORTIZ, GREGORIA | Confidential - Available Upon Request | | | | | | |
| 6004632 | ORTIZ, GREGORIA | Confidential - Available Upon Request | | | | | | |
| 5899821 | Ortiz, Jaime | Confidential - Available Upon Request | | | | | | |
| 5888743 | Ortiz, Jose Rodriguez | Confidential - Available Upon Request | | | | | | |
| 5892391 | Ortiz, Joseph Alejandro | Confidential - Available Upon Request | | | | | | |
| 5889094 | Ortiz, Joshua J. | Confidential - Available Upon Request | | | | | | |
| 5992931 | Ortiz, Luis | Confidential - Available Upon Request | | | | | | |
| 6007492 | Ortiz, Luis | Confidential - Available Upon Request | | | | | | |
| 5982283 | ORTIZ, MARBELLA | Confidential - Available Upon Request | | | | | | |
| 5996773 | ORTIZ, MARBELLA | Confidential - Available Upon Request | | | | | | |
| 5884335 | Ortiz, Mario | Confidential - Available Upon Request | | | | | | |
| 5897189 | Ortiz, Norma Angelica | Confidential - Available Upon Request | | | | | | |
| 5983734 | Ortiz, Oscar | Confidential - Available Upon Request | | | | | | |
| 5998295 | Ortiz, Oscar | Confidential - Available Upon Request | | | | | | |
| 5885619 | Ortiz, Ramiro | Confidential - Available Upon Request | | | | | | |
| 5883795 | Ortiz, Raquel | Confidential - Available Upon Request | | | | | | |
| 5893527 | Ortiz, Rigoberto | Confidential - Available Upon Request | | | | | | |
| 5887070 | Ortiz, Victor Daniel | Confidential - Available Upon Request | | | | | | |
| 5895070 | Ortiz, Yvonne | Confidential - Available Upon Request | | | | | | |
| 5901543 | Ortiz-Legg, Dawn Marie | Confidential - Available Upon Request | | | | | | |
| 5874182 | orwig, jeff | Confidential - Available Upon Request | | | | | | |
| 5981405 | Orwood Resort Inc., John Caprio | P.O. Box 579 | 4451 Orwood Rd | | Brentwood | CA | 94513 | |
| 5995684 | Orwood Resort Inc., John Caprio | P.O. Box 579 | 4451 Orwood Rd | | Brentwood | CA | 94513 | |
| 5882528 | Oryall, Diane | Confidential - Available Upon Request | | | | | | |
| 5874183 | Oryx 201 Roanoke, LP | Confidential - Available Upon Request | | | | | | |
| 5874184 | Oryx 2395 29th Ave, LLC | Confidential - Available Upon Request | | | | | | |
| 5865678 | OSAMA MOGANNAM | Confidential - Available Upon Request | | | | | | |
| 5891224 | Osborn, Eric Ron | Confidential - Available Upon Request | | | | | | |
| 5886750 | Osborn, Jerry Scott | Confidential - Available Upon Request | | | | | | |
| 5897064 | Osborn, Joseph Wayne | Confidential - Available Upon Request | | | | | | |
| 5986779 | Osborn, Tracey | Confidential - Available Upon Request | | | | | | |
| 6001340 | Osborn, Tracey | Confidential - Available Upon Request | | | | | | |
| 5897357 | Osborne, Adrienne Victoria | Confidential - Available Upon Request | | | | | | |
| 5865679 | OSBORNE, DUCAN, An Individual | Confidential - Available Upon Request | | | | | | |
| 5892529 | Osborne, Lee | Confidential - Available Upon Request | | | | | | |
| 5990217 | Osborne, Patricia | Confidential - Available Upon Request | | | | | | |
| 6004779 | Osborne, Patricia | Confidential - Available Upon Request | | | | | | |
| 5885100 | Osborne, Todd Alan | Confidential - Available Upon Request | | | | | | |
| 5882876 | Osburn, Donald Ray | Confidential - Available Upon Request | | | | | | |
| 5988326 | Osburn, Mary | Confidential - Available Upon Request | | | | | | |
| 6002887 | Osburn, Mary | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5889002 | Osburn, Sean | Confidential - Available Upon Request | | | | | | |
| 6014157 | OSCAR MALARIN | Confidential - Available Upon Request | | | | | | |
| 5874185 | OSCAR VARGAS | Confidential - Available Upon Request | | | | | | |
| 5894254 | Oscar, Ruth E | Confidential - Available Upon Request | | | | | | |
| 5874186 | OSEGUERA, AL | Confidential - Available Upon Request | | | | | | |
| 5989129 | OSEGUERA, MARIA | Confidential - Available Upon Request | | | | | | |
| 6003690 | OSEGUERA, MARIA | Confidential - Available Upon Request | | | | | | |
| 5874187 | Osgood LLC | Confidential - Available Upon Request | | | | | | |
| 5888228 | Osgood, Brian Lee | Confidential - Available Upon Request | | | | | | |
| 5874188 | OSGOOD, LOIS KATHRYN | Confidential - Available Upon Request | | | | | | |
| 5984182 | O'Shaughnessy Estate Winery-Elam, Aaron | PO BOX 923 | | | Angwin | CA | 94508 | |
| 5998743 | O'Shaughnessy Estate Winery-Elam, Aaron | PO BOX 923 | | | Angwin | CA | 94508 | |
| 5880875 | O'Shea, Colin Thomas | Confidential - Available Upon Request | | | | | | |
| 5895888 | O'Shea, John Vincent | Confidential - Available Upon Request | | | | | | |
| 5901457 | O'Shea, Keisha Alexandria | Confidential - Available Upon Request | | | | | | |
| 5901250 | O'Shea, Kevin Michael | Confidential - Available Upon Request | | | | | | |
| 5891661 | O'Shea, Michael J | Confidential - Available Upon Request | | | | | | |
| 5896500 | Oshima, Heather | Confidential - Available Upon Request | | | | | | |
| 5897696 | Oshiro, Steven | Confidential - Available Upon Request | | | | | | |
| 5874189 | OSIB 72 ELLIS STREET PROPERTIES, LLC | Confidential - Available Upon Request | | | | | | |
| 5989780 | Osikafo, Wendy | Confidential - Available Upon Request | | | | | | |
| 6004341 | Osikafo, Wendy | Confidential - Available Upon Request | | | | | | |
| 6012000 | OSISOFT LLC | 777 DAVIS ST STE 250 | | | SAN LEANDRO | CA | 94577 | |
| 5889752 | Osiwwemu, Jonathan David | Confidential - Available Upon Request | | | | | | |
| 5874190 | OSLER CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5874191 | OSLER CONSTRUCTION INC | Confidential - Available Upon Request | | | | | | |
| 5874192 | OSM Investment Company | Confidential - Available Upon Request | | | | | | |
| 6011976 | OSMOSE UTILITIES SERVICES INC | 635 HWY 74 SOUTH | | | PEACHTREE CITY | GA | 30269 | |
| 6013186 | OSMOSE UTILITIES SERVICES INC | 635 HWY 74 SOUTH | | | PEACHTREE CITY | GA | 30269 | |
| 5966643 | Osorio, Leonardo | Confidential - Available Upon Request | | | | | | |
| 5994919 | Osorio, Leonardo | Confidential - Available Upon Request | | | | | | |
| 5874193 | OSPITAL-80 LLC | Confidential - Available Upon Request | | | | | | |
| 5874194 | OSR ENTERPRISES, INC | Confidential - Available Upon Request | | | | | | |
| 5893974 | Ossowski, Jeffrey L | Confidential - Available Upon Request | | | | | | |
| 5874195 | OST, BOB | Confidential - Available Upon Request | | | | | | |
| 5886233 | Osteen, Jeanne L | Confidential - Available Upon Request | | | | | | |
| 5890506 | Oster, Walter Todd | Confidential - Available Upon Request | | | | | | |
| 6009224 | OSTERWEIS, JOHN | Confidential - Available Upon Request | | | | | | |
| 5896947 | Osti, Anthony | Confidential - Available Upon Request | | | | | | |
| 5874196 | OSTRANDER, MATTHEW | Confidential - Available Upon Request | | | | | | |
| 5983032 | Ostrander, Ramona | Confidential - Available Upon Request | | | | | | |
| 5997594 | Ostrander, Ramona | Confidential - Available Upon Request | | | | | | |
| 5864454 | OSTRICH, INC. | Confidential - Available Upon Request | | | | | | |
| 5992491 | OSTROFE, GABRIANNA | Confidential - Available Upon Request | | | | | | |
| 6007052 | OSTROFE, GABRIANNA | Confidential - Available Upon Request | | | | | | |
| 5890446 | Ostrom, Eric Spencer | Confidential - Available Upon Request | | | | | | |
| 5900824 | Osuagwu, Ikenna | Confidential - Available Upon Request | | | | | | |
| 5874197 | O'SULLIVAN LLC | Confidential - Available Upon Request | | | | | | |
| 5901892 | O'Sullivan, Aaron | Confidential - Available Upon Request | | | | | | |
| 5894523 | O'Sullivan, Robert Michael | Confidential - Available Upon Request | | | | | | |
| 5899621 | O'Sullivan, Timothy John | Confidential - Available Upon Request | | | | | | |
| 5889957 | Osuna, Gary C | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5893114 | Osuna, Ricardo | Confidential - Available Upon Request | | | | | | |
| 5940958 | Oswald, Deborah | Confidential - Available Upon Request | | | | | | |
| 5995655 | Oswald, Deborah | Confidential - Available Upon Request | | | | | | |
| 5889461 | Oswald, Jamie Maurice Baird | Confidential - Available Upon Request | | | | | | |
| 5988503 | OSWALD, SAHAR | Confidential - Available Upon Request | | | | | | |
| 6003064 | OSWALD, SAHAR | Confidential - Available Upon Request | | | | | | |
| 5898298 | Oswald, Sahar Alavi | Confidential - Available Upon Request | | | | | | |
| 5881155 | Otero, Deanna | Confidential - Available Upon Request | | | | | | |
| 5896557 | Otero, Melissa | Confidential - Available Upon Request | | | | | | |
| 5879381 | Othart, Dominic Raymond | Confidential - Available Upon Request | | | | | | |
| 5864830 | Other Brother Beer Co, LLC | Confidential - Available Upon Request | | | | | | |
| 6012710 | OTIS ELEVATOR COMPANY | 2701 MEDIA CENTER DR STE 2 | | | LOS ANGELES | CA | 90065-1700 | |
| 5874198 | Otis, Charles | Confidential - Available Upon Request | | | | | | |
| 5991134 | ott, ginny | Confidential - Available Upon Request | | | | | | |
| 6005695 | ott, ginny | Confidential - Available Upon Request | | | | | | |
| 5881600 | Ott, John | Confidential - Available Upon Request | | | | | | |
| 5891463 | Ott, Joshua Blain | Confidential - Available Upon Request | | | | | | |
| 5892357 | Ott, Nathanael Joshua | Confidential - Available Upon Request | | | | | | |
| 5890127 | Ott, Steven | Confidential - Available Upon Request | | | | | | |
| 5887113 | Otten, Andrew | Confidential - Available Upon Request | | | | | | |
| 5874199 | OTTER INVESTMENTS LLC | Confidential - Available Upon Request | | | | | | |
| 5987980 | Ottimo | 6525 Washington Street D2E | Attn Tom Kincaide | | Yountville | CA | 94599 | |
| 6002541 | Ottimo | 6525 Washington Street D2E | Attn Tom Kincaide | | Yountville | CA | 94599 | |
| 5982823 | Ottmann, Anna | Confidential - Available Upon Request | | | | | | |
| 5997384 | Ottmann, Anna | Confidential - Available Upon Request | | | | | | |
| 5864798 | OTTO, CHRISTINA E. AN INDIVIDUAL | Confidential - Available Upon Request | | | | | | |
| 5893431 | Ottoboni Jr., Kevin Anthony | Confidential - Available Upon Request | | | | | | |
| 5981258 | Ottone, Barbara | Confidential - Available Upon Request | | | | | | |
| 5995399 | Ottone, Barbara | Confidential - Available Upon Request | | | | | | |
| 5900869 | Ou, Feng | Confidential - Available Upon Request | | | | | | |
| 5901095 | OU, YONGJIAN | Confidential - Available Upon Request | | | | | | |
| 5894228 | Ouborg, Peter | Confidential - Available Upon Request | | | | | | |
| 5886167 | Ouellette, Michael Raynold | Confidential - Available Upon Request | | | | | | |
| 6007949 | Ouk, Sam | Confidential - Available Upon Request | | | | | | |
| 6007611 | Ouk, Sam | Confidential - Available Upon Request | | | | | | |
| 5896678 | Oum, Yumi | Confidential - Available Upon Request | | | | | | |
| 5878503 | Ounkeo, Theo Pornsiri | Confidential - Available Upon Request | | | | | | |
| 6012530 | OUR CITY FOREST | 646 N KING RD | | | SAN JOSE | CA | 95133 | |
| 5992200 | our insured John Lopez, Metlife for | PO Box 6040 | clm# SLL17961 | | Scranton | CA | 18505 | |
| 6006761 | our insured John Lopez, Metlife for | PO Box 6040 | clm# SLL17961 | | Scranton | CA | 18505 | |
| 5984200 | Our resident-Soghomonian, Vatche | P O Box 504 & 6088 Millerton Rd | | | Friant | CA | 93626 | |
| 5998761 | Our resident-Soghomonian, Vatche | P O Box 504 & 6088 Millerton Rd | | | Friant | CA | 93626 | |
| 5980596 | Ousterman, Roberta | Confidential - Available Upon Request | | | | | | |
| 5994305 | Ousterman, Roberta | Confidential - Available Upon Request | | | | | | |
| 6010796 | OUTBACK CONTRACTORS INC | P.O. BOX 1035 | | | RED BLUFF | CA | 96080 | |
| 6011495 | OUTBACK MATERIALS | P.O. BOX 440 | | | COARSEGOLD | CA | 93614 | |
| 5992592 | Outcalt, Janet | Confidential - Available Upon Request | | | | | | |
| 6007153 | Outcalt, Janet | Confidential - Available Upon Request | | | | | | |
| 5874200 | OUTFRONT MEDIA | Confidential - Available Upon Request | | | | | | |
| 5874201 | OUTFRONT MEDIA | Confidential - Available Upon Request | | | | | | |
| 5992620 | Outland, Lance | Confidential - Available Upon Request | | | | | | |
| 6007181 | Outland, Lance | Confidential - Available Upon Request | | | | | | |
| 5980256 | Outlaw Fishing Co, Chris Parks | P.O. Box 491 | 169 Percy Avenue #C | | Yuba City | CA | 95991 | |
| 5993861 | Outlaw Fishing Co, Chris Parks | P.O. Box 491 | 169 Percy Avenue #C | | Yuba City | CA | 95991 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5898921 | Outlaw, Rocio V. | Confidential - Available Upon Request | | | | | | |
| 5887864 | Ovalle, Moses | Confidential - Available Upon Request | | | | | | |
| 5982290 | Ovalle, Moses | Confidential - Available Upon Request | | | | | | |
| 5996782 | Ovalle, Moses | Confidential - Available Upon Request | | | | | | |
| 5944621 | Oven Fresh Bakery, Inc, Juanita Casillas | 23188 Foley Street | | | Hayward | CA | 94545 | |
| 5993715 | Oven Fresh Bakery, Inc, Juanita Casillas | 23188 Foley Street | | | Hayward | CA | 94545 | |
| 5896699 | Over, Christopher J | Confidential - Available Upon Request | | | | | | |
| 5896343 | Overbay, Dale | Confidential - Available Upon Request | | | | | | |
| 5891747 | Overen, Christopher L | Confidential - Available Upon Request | | | | | | |
| 5894920 | Overen, Kelly A | Confidential - Available Upon Request | | | | | | |
| 5874202 | OVERFELT, BRIAN | Confidential - Available Upon Request | | | | | | |
| 5967188 | OVERFIELD, KATHERINE | Confidential - Available Upon Request | | | | | | |
| 5994909 | OVERFIELD, KATHERINE | Confidential - Available Upon Request | | | | | | |
| 6012467 | OVERHEAD DOOR CO OF FRESNO INC | 2465 N MIAMI | | | FRESNO | CA | 93727 | |
| 6011465 | OVERHEAD TECHNOLOGY INC | 1436 MENLO AVE STE B | | | CLOVIS | CA | 93613 | |
| 5980595 | Overhoff, Bethany & Stephen | Confidential - Available Upon Request | | | | | | |
| 5994304 | Overhoff, Bethany & Stephen | Confidential - Available Upon Request | | | | | | |
| 5899178 | Overland, Dean Harold | Confidential - Available Upon Request | | | | | | |
| 5885918 | Overman, Kenneth R | Confidential - Available Upon Request | | | | | | |
| 5945210 | Overmyer, Robin and Gary | Confidential - Available Upon Request | | | | | | |
| 5993953 | Overmyer, Robin and Gary | Confidential - Available Upon Request | | | | | | |
| 5976277 | Overstreet, J. B. | Confidential - Available Upon Request | | | | | | |
| 5993454 | Overstreet, J. B. | Confidential - Available Upon Request | | | | | | |
| 5890185 | Overton, Christine Reyes | Confidential - Available Upon Request | | | | | | |
| 5890929 | Overton, Harleigh Eugene | Confidential - Available Upon Request | | | | | | |
| 5874203 | OVERTON'S CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5879784 | Oviatt, Heather J | Confidential - Available Upon Request | | | | | | |
| 5864374 | OW BATTERY LLC | Confidential - Available Upon Request | | | | | | |
| 5895876 | Ow, Edmund | Confidential - Available Upon Request | | | | | | |
| 6010031 | Owen C Tomlins | Confidential - Available Upon Request | | | | | | |
| 5890976 | Owen Jr., Thomas Lafayette | Confidential - Available Upon Request | | | | | | |
| 5874204 | Owen Signature Homes | Confidential - Available Upon Request | | | | | | |
| 6008592 | OWEN, BRIAN | Confidential - Available Upon Request | | | | | | |
| 5892316 | Owen, David | Confidential - Available Upon Request | | | | | | |
| 5879852 | Owen, David S | Confidential - Available Upon Request | | | | | | |
| 6008219 | Owen, Gloria v. PG&E | 2389 River Berry Drive | | | Manteca | CA | 95336 | |
| 6007883 | Owen, Gloria v. PG&E | 2389 River Berry Drive | | | Manteca | CA | 95336 | |
| 5888378 | Owen, Jacob Baird | Confidential - Available Upon Request | | | | | | |
| 5881748 | Owen, Marcus D. | Confidential - Available Upon Request | | | | | | |
| 5984953 | Owen, Mike | Confidential - Available Upon Request | | | | | | |
| 5999514 | Owen, Mike | Confidential - Available Upon Request | | | | | | |
| 5901160 | Owen, Paul Thompson | Confidential - Available Upon Request | | | | | | |
| 5901856 | Owen, Riley | Confidential - Available Upon Request | | | | | | |
| 5878685 | Owen, William Craig | Confidential - Available Upon Request | | | | | | |
| 5874205 | OWENS ILLINOIS INC | Confidential - Available Upon Request | | | | | | |
| 5874206 | OWENS, BERTHA | Confidential - Available Upon Request | | | | | | |
| 5886025 | Owens, Brian Keith | Confidential - Available Upon Request | | | | | | |
| 5881596 | Owens, Christopher Dean | Confidential - Available Upon Request | | | | | | |
| 5884113 | Owens, Darlene Mary | Confidential - Available Upon Request | | | | | | |
| 5893869 | Owens, Dillon Alexander | Confidential - Available Upon Request | | | | | | |
| 5893654 | Owens, Eian Russell | Confidential - Available Upon Request | | | | | | |
| 5874207 | OWENS, JERRY | Confidential - Available Upon Request | | | | | | |
| 5899144 | Owens, Kenya Meshelle | Confidential - Available Upon Request | | | | | | |
| 5987464 | OWENS, MARION | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6002025 | OWENS, MARION | Confidential - Available Upon Request | | | | | | |
| 5889254 | Owens, Mark | Confidential - Available Upon Request | | | | | | |
| 5878356 | Owens, Stephanie | Confidential - Available Upon Request | | | | | | |
| 5891493 | Owens, Timothy Arthur | Confidential - Available Upon Request | | | | | | |
| 5893349 | Owens, Timothy James | Confidential - Available Upon Request | | | | | | |
| 5874208 | OWENS, WILLIAM | Confidential - Available Upon Request | | | | | | |
| 5988617 | Owens, William | Confidential - Available Upon Request | | | | | | |
| 6003178 | Owens, William | Confidential - Available Upon Request | | | | | | |
| 6010324 | Owens-Brockway Glass Container, Inc. | 848 The Alameda | | | San Jose | CA | 95126 | |
| 5980826 | Owl & Company Bookshop, Michael Calvello | 3941 Piedmont Avenue | | | Oakland | CA | 94611 | |
| 5994605 | Owl & Company Bookshop, Michael Calvello | 3941 Piedmont Avenue | | | Oakland | CA | 94611 | |
| 5989160 | Own A Car Fresno-Jawad, Mahde | 5788 N. Blackstone Ave | | | Fresno | CA | 93710 | |
| 6003721 | Own A Car Fresno-Jawad, Mahde | 5788 N. Blackstone Ave | | | Fresno | CA | 93710 | |
| 5985335 | Owner-Soda, Frank Soda and Cheri Pombo | 940 E Blithedale Ave | | | Mill Valey | CA | 94941 | |
| 5999896 | Owner-Soda, Frank Soda and Cheri Pombo | 940 E Blithedale Ave | | | Mill Valey | CA | 94941 | |
| 5874209 | Owyoung, Gregory | Confidential - Available Upon Request | | | | | | |
| 5990961 | Oxbridge Market-Shatara, Essa | 790 Silver Ave | | | San Francisco | CA | 94134 | |
| 6005522 | Oxbridge Market-Shatara, Essa | 790 Silver Ave | | | San Francisco | CA | 94134 | |
| 5990283 | Oxbridge Market-Shatara, Essa Shatara | 790 Silver Ave | | | San Francisco | CA | 94134 | |
| 6004844 | Oxbridge Market-Shatara, Essa Shatara | 790 Silver Ave | | | San Francisco | CA | 94134 | |
| 5898354 | Oxendine, Anthony W. | Confidential - Available Upon Request | | | | | | |
| 5874210 | Oxfoot Associates LLC | Confidential - Available Upon Request | | | | | | |
| 6012771 | OXFOOT ASSOCIATES LLC | 24737 ARNOLD DR | | | SONOMA | CA | 95476 | |
| 5989732 | Oxford Instruments XRay-Barnes, Viveka | 360 El Pueblo RD | Suite 104 | | Scotts Valley | CA | 95066 | |
| 6004293 | Oxford Instruments XRay-Barnes, Viveka | 360 El Pueblo RD | Suite 104 | | Scotts Valley | CA | 95066 | |
| 5881636 | Oxsen, Geoffrey Thomas | Confidential - Available Upon Request | | | | | | |
| 5983637 | Oyabu, Yoshie | Confidential - Available Upon Request | | | | | | |
| 5998198 | Oyabu, Yoshie | Confidential - Available Upon Request | | | | | | |
| 5878902 | Oyler, James Wade | Confidential - Available Upon Request | | | | | | |
| 5900342 | Oyoung, Kevin Michael | Confidential - Available Upon Request | | | | | | |
| 5874211 | Oyster Point Developement | Confidential - Available Upon Request | | | | | | |
| 5874212 | Oyster Point Development, LLC | Confidential - Available Upon Request | | | | | | |
| 5891380 | Ozanne, Ross Evan | Confidential - Available Upon Request | | | | | | |
| 5897208 | Ozbek, Arzu | Confidential - Available Upon Request | | | | | | |
| 5874213 | OZKAYNAK, ONUR | Confidential - Available Upon Request | | | | | | |
| 5874214 | Ozturk, Yola | Confidential - Available Upon Request | | | | | | |
| 5990885 | OZUMO RESTUARANT-UMLAND, JEREMY | 161 STEUART STREET | | | SAN FRANCISCO | CA | 94105 | |
| 6005447 | OZUMO RESTUARANT-UMLAND, JEREMY | 161 STEUART STREET | | | SAN FRANCISCO | CA | 94105 | |
| 5991545 | Ozveren, Seval | Confidential - Available Upon Request | | | | | | |
| 6006106 | Ozveren, Seval | Confidential - Available Upon Request | | | | | | |
| 5985786 | P & G's Tom Foolery, LLC-Schleicher, Greg | 7 Dana Pointe Court | | | Redwood City | CA | 94065 | |
| 6000347 | P & G's Tom Foolery, LLC-Schleicher, Greg | 7 Dana Pointe Court | | | Redwood City | CA | 94065 | |
| 6011521 | P & R TOWER CO INC | 9370 ELDER CREEK RD | | | SACRAMENTO | CA | 95829 | |
| 6011020 | P J HELICOPTERS INC | 903 LANGLEY | | | RED BLUFF | CA | 96080 | |
| 6010959 | P WOOD ASSOCIATES | 100 CENTRAL AVE STE 1012 | | | SARASOTA | FL | 34236 | |
| 5874215 | P&J BUILDERS LLC | Confidential - Available Upon Request | | | | | | |
| 5984166 | P&S Investment INC-Na, Kyung Gyun | 1700 Halford ave | 327 | | Santa Clara | CA | 95051 | |
| 5998727 | P&S Investment INC-Na, Kyung Gyun | 1700 Halford ave | 327 | | Santa Clara | CA | 95051 | |
| 5874216 | P.R. FARMS, INCORPORATED | Confidential - Available Upon Request | | | | | | |
| 5989791 | Pablo Mejia, Caldwell Law for | 1010 B Street Ste 328 | Michael Caldwell | | San Rafael | CA | 94928 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6004352 | Pablo Mejia, Caldwell Law for | 1010 B Street Ste 328 | Michael Caldwell | | San Rafael | CA | 94928 | |
| 5980293 | PAC BELL - AT&T, AT&T | 2552 Amys Ln | | | El Dorado Hills | CA | 95762 | |
| 5993907 | PAC BELL - AT&T, AT&T | 2552 Amys Ln | | | El Dorado Hills | CA | 95762 | |
| 5980292 | PAC BELL-AT&T, AT&T | 4044 Ming Ave | | | Bakersfield | CA | 93309 | |
| 5993906 | PAC BELL-AT&T, AT&T | 4044 Ming Ave | | | Bakersfield | CA | 93309 | |
| 5982289 | Pac Star Insurance Company, Juan Lopez | P.O. Box 50920 San Diego, 92150 | | | San Diego | CA | 92150-9020 | |
| 5996781 | Pac Star Insurance Company, Juan Lopez | P.O. Box 50920 San Diego, 92150 | | | San Diego | CA | 92150-9020 | |
| 5980271 | PACB-CN-201503-OW-0128-SCJ, AT&T-PAC BELL | 1050 Piper Drive | | | Vacaville | CA | 95688 | |
| 5993885 | PACB-CN-201503-OW-0128-SCJ, AT&T-PAC BELL | 1050 Piper Drive | | | Vacaville | CA | 95688 | |
| 5980272 | PACB-CN-201505-OW-0076-SCJ, AT&T-PAC BELL | 4416 Jefferson St | | | Napa | CA | 94558 | |
| 5993886 | PACB-CN-201505-OW-0076-SCJ, AT&T-PAC BELL | 4416 Jefferson St | | | Napa | CA | 94558 | |
| 5980461 | PACB-CN-201511-OW-0050-SCJ, ATT PACBELL PACB-CN-201511-OW-0050-SCJ | 909 CHESTNUT ST | MATTHEWS DRIVE & ST CLAIR DR, CHICO CA | | SAINT LOUIS | CA | 63101 | |
| 5994124 | PACB-CN-201511-OW-0050-SCJ, ATT PACBELL PACB-CN-201511-OW-0050-SCJ | 909 CHESTNUT ST | MATTHEWS DRIVE & ST CLAIR DR, CHICO CA | | SAINT LOUIS | CA | 63101 | |
| 5980460 | PACB-CN-201511-OW-0062-SCJ, ATT PAC BELL PACB-CN-201511-OW-0062-SCJ | 909 CHESTNUT ST | 5507 PORTOLA CIR, ROCKLIN CA | | SAINT LOUIS | CA | 63101 | |
| 5994123 | PACB-CN-201511-OW-0062-SCJ, ATT PAC BELL PACB-CN-201511-OW-0062-SCJ | 909 CHESTNUT ST | 5507 PORTOLA CIR, ROCKLIN CA | | SAINT LOUIS | CA | 63101 | |
| 5980312 | PACB-CN-201512-ALBRAE ST, AT&T-PACBELL | 42305 Albrae St | | | Fremont | CA | 94538 | |
| 5993929 | PACB-CN-201512-ALBRAE ST, AT&T-PACBELL | 42305 Albrae St | | | Fremont | CA | 94538 | |
| 5980332 | PACB-CN-201602-OJ-0045-KLE, AT&T PACBELL | 99 PALM | | | UNION CITY | CA | 94587 | |
| 5993960 | PACB-CN-201602-OJ-0045-KLE, AT&T PACBELL | 99 PALM | | | UNION CITY | CA | 94587 | |
| 5982006 | PACB-CN-201708-OW-0067-WFB, AT&T | 1010 Pine 6W-P-02 | 10 Howth, San Francisco | | St Louis | CA | 63101 | |
| 5996427 | PACB-CN-201708-OW-0067-WFB, AT&T | 1010 Pine 6W-P-02 | 10 Howth, San Francisco | | St Louis | CA | 63101 | |
| 6014158 | PACB-CS-201608-0H-0090-WFB AT&T | 1010 PINE 06-NW | | | SAINT LOUIS | CA | 93101 | |
| 6011183 | PACE ENGINEERING INC | 1730 SOUTH ST | | | REDDING | CA | 96001 | |
| 6013546 | PACE SERVICES CORPORATION | P.O. BOX 2098 | | | BARSTOW | CA | 92311 | |
| 5896233 | Pace, Da'Chon Nichole | Confidential - Available Upon Request | | | | | | |
| 5881746 | Pace, Katherine Ann | Confidential - Available Upon Request | | | | | | |
| 5874217 | Pace, Linda | Confidential - Available Upon Request | | | | | | |
| 5897186 | Pace, Matthew Benjamin | Confidential - Available Upon Request | | | | | | |
| 5987775 | Pace, Robert | Confidential - Available Upon Request | | | | | | |
| 6002336 | Pace, Robert | Confidential - Available Upon Request | | | | | | |
| 5895685 | Pace, Robert Leon | Confidential - Available Upon Request | | | | | | |
| 5874218 | PACE, SCOTT | Confidential - Available Upon Request | | | | | | |
| 5987275 | Pacer Physical Therapy Inc.-Bajada, Tania | 2255 Ygnacio Valley Rd., Ste.E | | | Walnut Creek | CA | 94598 | |
| 6001836 | Pacer Physical Therapy Inc.-Bajada, Tania | 2255 Ygnacio Valley Rd., Ste.E | | | Walnut Creek | CA | 94598 | |
| 6013565 | PACER SERVICE CENTER | P.O. BOX 71364 | | | PHILADELPHIA | PA | 19176-1364 | |
| 5900122 | Pachan, Christopher Steven | Confidential - Available Upon Request | | | | | | |
| 5981389 | Pacheaco, Jeannie | Confidential - Available Upon Request | | | | | | |
| 5995668 | Pacheaco, Jeannie | Confidential - Available Upon Request | | | | | | |
| 5988092 | Pacheco Chevron-Windecker, Brett | PO Box 271 | | | Los Banos | CA | 93635 | |
| 6002653 | Pacheco Chevron-Windecker, Brett | PO Box 271 | | | Los Banos | CA | 93635 | |
| 5893860 | Pacheco Jr., Mateo | Confidential - Available Upon Request | | | | | | |
| 5893067 | Pacheco, Aaron | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5893488 | Pacheco, Alexander James | Confidential - Available Upon Request | | | | | | |
| 5983059 | Pacheco, Carlos | Confidential - Available Upon Request | | | | | | |
| 5997620 | Pacheco, Carlos | Confidential - Available Upon Request | | | | | | |
| 5887731 | Pacheco, David Anthony | Confidential - Available Upon Request | | | | | | |
| 5893202 | Pacheco, Eric M | Confidential - Available Upon Request | | | | | | |
| 5877962 | Pacheco, Jim R | Confidential - Available Upon Request | | | | | | |
| 5983713 | Pacheco, Joe | Confidential - Available Upon Request | | | | | | |
| 5998274 | Pacheco, Joe | Confidential - Available Upon Request | | | | | | |
| 5884031 | Pacheco, Myra M. | Confidential - Available Upon Request | | | | | | |
| 5991349 | PACHECO, PATRICIA | Confidential - Available Upon Request | | | | | | |
| 6005910 | PACHECO, PATRICIA | Confidential - Available Upon Request | | | | | | |
| 5874219 | PACHECO, PEDRO | Confidential - Available Upon Request | | | | | | |
| 5885333 | Pacheco, Ronald Louis | Confidential - Available Upon Request | | | | | | |
| 5883707 | Pacheco, Sonya | Confidential - Available Upon Request | | | | | | |
| 5894338 | Pacheco, Wayne Thomas | Confidential - Available Upon Request | | | | | | |
| 5874220 | Pachinger | Confidential - Available Upon Request | | | | | | |
| 5874221 | Pachori, Shiv | Confidential - Available Upon Request | | | | | | |
| 5874222 | PACIFI BUILDING INC. | Confidential - Available Upon Request | | | | | | |
| 5874223 | Pacific 1125 Market | Confidential - Available Upon Request | | | | | | |
| 6012011 | PACIFIC AIR SWITCH CORP | P.O. BOX 328 | | | FOREST GROVE | OR | 97116 | |
| 5991452 | Pacific Auto Transport-Winegar, Ben | 1444 El Pinal Dr | | | Stockton | CA | 95205 | |
| 6006013 | Pacific Auto Transport-Winegar, Ben | 1444 El Pinal Dr | | | Stockton | CA | 95205 | |
| 5864897 | Pacific Bell | Confidential - Available Upon Request | | | | | | |
| 6014055 | PACIFIC BELL TELEPHONE COMPANY | P.O. BOX 5014 | | | CAROL STREAM | IL | 60197-5014 | |
| 5874224 | Pacific Cannabis Growers | Confidential - Available Upon Request | | | | | | |
| 5874225 | Pacific Coast Calf Ranch LLC | Confidential - Available Upon Request | | | | | | |
| 5874226 | PACIFIC COAST ELECTRICIANS | Confidential - Available Upon Request | | | | | | |
| 5874227 | Pacific Commons Owner LP | Confidential - Available Upon Request | | | | | | |
| 5874229 | Pacific Commons Owner, LP | Confidential - Available Upon Request | | | | | | |
| 5874228 | Pacific Commons Owner, LP | Confidential - Available Upon Request | | | | | | |
| 5984240 | Pacific Compensation Ins. Co.  48522-Raper Sr., inj party is David | P.O. Box 5042 | | | thousand oaks | CA | 91359 | |
| 5998802 | Pacific Compensation Ins. Co.  48522-Raper Sr., inj party is David | P.O. Box 5042 | | | thousand oaks | CA | 91359 | |
| 5874230 | Pacific Crest Builders, Inc. | Confidential - Available Upon Request | | | | | | |
| 5981492 | Pacific Die Industries, Anita Ledesma | 3399 Arden Road | | | Hayward | CA | 94545 | |
| 5995803 | Pacific Die Industries, Anita Ledesma | 3399 Arden Road | | | Hayward | CA | 94545 | |
| 5874231 | PACIFIC EARTH WORKS, LLC | Confidential - Available Upon Request | | | | | | |
| 6008400 | PACIFIC ELITE FUND CORP | Confidential - Available Upon Request | | | | | | |
| 5863848 | Pacific Energy Capital IV, LLC | Franchise Tax Board | PO BOX 942857 | | Sacramento | CA | 94257 | |
| 5864134 | Pacific Energy Capital IV, LLC | Franchise Tax Board | PO BOX 942857 | | Sacramento | CA | 94257 | |
| 5901954 | Pacific Energy Fuels Company | 77 Beale Street | | | San Francisco | CA | 94105 | |
| 6011762 | PACIFIC FOREST SEEDS INC | 1077 BROWNSBORO-MERIDIAN RD | | | EAGLE POINT | OR | 97524 | |
| 5863869 | Pacific Gas & Electric Company Employees Community Fund | Department of the Treasury | Internal Revenue Service Center | | Ogden | UT | 84201 | |
| 5864155 | Pacific Gas & Electric Company Employees Community Fund | Department of the Treasury | Internal Revenue Service Center | | Ogden | UT | 84201 | |
| 5863855 | Pacific Gas & Electric Company Employees Community Fund | Franchise Tax Board | PO BOX 94285 | | Sacramento | CA | 94257 | |
| 5864141 | Pacific Gas & Electric Company Employees Community Fund | Franchise Tax Board | PO BOX 94285 | | Sacramento | CA | 94257 | |
| 5863854 | Pacific Gas & Electric Company Employees Community Fund | Registry of Charitable Trusts | PO BOX 903447 | | Sacramento | CA | 94201 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5864140 | Pacific Gas & Electric Company Employees Community Fund | Registry of Charitable Trusts | PO BOX 903447 | | Sacramento | CA | 94201 | |
| 5863853 | Pacific Gas & Electric Company Employees Community Fund | Secretary of State, Statement of Information Unit | PO BOX 944230 | | Sacramento | CA | 94244 | |
| 5864139 | Pacific Gas & Electric Company Employees Community Fund | Secretary of State, Statement of Information Unit | PO BOX 944230 | | Sacramento | CA | 94244 | |
| 5988479 | Pacific Gas & Electric-Arrigoni, Trudy | 615 Acacia Way | | | Woodland | CA | 95695 | |
| 6003040 | Pacific Gas & Electric-Arrigoni, Trudy | 615 Acacia Way | | | Woodland | CA | 95695 | |
| 5863861 | Pacific Gas and Electric & Subs | DC Office of Tax & Revenue | PO BOX 221 | | Washington | DC | 20024 | |
| 5864147 | Pacific Gas and Electric & Subs | DC Office of Tax & Revenue | PO BOX 221 | | Washington | DC | 20024 | |
| 5863860 | Pacific Gas and Electric & Subs | Office of Tax & Revenue | 1101 4th St SW, #270 | | Washington | DC | 20024 | |
| 5864146 | Pacific Gas and Electric & Subs | Office of Tax & Revenue | 1101 4th St SW, #270 | | Washington | DC | 20024 | |
| 5901949 | Pacific Gas and Electric Company | 77 Beale Street | | | San Francisco | CA | 94105 | |
| 5863863 | Pacific Gas and Electric Company | Odgen Service Center | PO BOX 409101 | | Ogden | UT | 94409 | |
| 5864149 | Pacific Gas and Electric Company | Odgen Service Center | PO BOX 409101 | | Ogden | UT | 94409 | |
| 5863879 | Pacific Gas and Electric Company | Washington State, Department of Revenue | PO BOX 47464 | | Olympia | WA | 98504 | |
| 5864165 | Pacific Gas and Electric Company | Washington State, Department of Revenue | PO BOX 47464 | | Olympia | WA | 98504 | |
| 5874232 | Pacific Hospitality Napa LLC | Confidential - Available Upon Request | | | | | | |
| 5990331 | Pacific house seafood and market-Pirl, Veronica | PO Box 733 | | | San Juan Bautista | CA | 95045 | |
| 6004892 | Pacific house seafood and market-Pirl, Veronica | PO Box 733 | | | San Juan Bautista | CA | 95045 | |
| 5874233 | PACIFIC HOWARD CORP | Confidential - Available Upon Request | | | | | | |
| 6010658 | PACIFIC INSTITUTE | 654-13TH ST PRESERVATION PARK | | | OAKLAND | CA | 94612 | |
| 6009029 | PACIFIC LEASING, LLC | Confidential - Available Upon Request | | | | | | |
| 5874234 | PACIFIC LLC | Confidential - Available Upon Request | | | | | | |
| 6013321 | PACIFIC MECHANICAL SUPPLY | 2721 FRUITVALE AVE | | | BAKERSFIELD | CA | 93308 | |
| 5874235 | PACIFIC METAL BUILDINGS INC | Confidential - Available Upon Request | | | | | | |
| 6012564 | PACIFIC ORCHARDS LLC | 23400 ROAD 24 | | | CHOWCHILLA | CA | 93610 | |
| 5981204 | Pacific Partners Property Mgt. Inc. | PO Box 31 | 1270 Moxon | | Eureka | CA | 95502 | |
| 5995210 | Pacific Partners Property Mgt. Inc. | PO Box 31 | 1270 Moxon | | Eureka | CA | 95502 | |
| 5865257 | PACIFIC PENINSULA GROUP | Confidential - Available Upon Request | | | | | | |
| 5874236 | PACIFIC PENINSULA GROUP | Confidential - Available Upon Request | | | | | | |
| 5874239 | PACIFIC PENINSULA GROUP | Confidential - Available Upon Request | | | | | | |
| 5874240 | PACIFIC PENINSULA GROUP | Confidential - Available Upon Request | | | | | | |
| 5874238 | PACIFIC PENINSULA GROUP | Confidential - Available Upon Request | | | | | | |
| 5874237 | PACIFIC PENINSULA GROUP | Confidential - Available Upon Request | | | | | | |
| 6012972 | PACIFIC PETROLEUM CALIFORNIA INC | P.O. BOX 2646 | | | ORCUTT | CA | 93457 | |
| 5981934 | Pacific Petroleum, Mohammad Khan | 1499 Market Street | | | Yuba City | CA | 95991 | |
| 5996344 | Pacific Petroleum, Mohammad Khan | 1499 Market Street | | | Yuba City | CA | 95991 | |
| 6012689 | PACIFIC PLUMBING & SEWER SERVICE IN | 329 SANGO CT | | | MILPITAS | CA | 95035 | |
| 5981369 | Pacific Ranch Supermarket, Sovanna Yorn | 15833 Channel St. | | | San Lorenzo | CA | 94580 | |
| 5995637 | Pacific Ranch Supermarket, Sovanna Yorn | 15833 Channel St. | | | San Lorenzo | CA | 94580 | |
| 5982679 | Pacific Restaurant/Atty Rep, C/O Paul Wong | 6356 Mission Street | | | Daly City | CA | 94014 | |
| 5997240 | Pacific Restaurant/Atty Rep, C/O Paul Wong | 6356 Mission Street | | | Daly City | CA | 94014 | |
| 6012840 | PACIFIC RESTORATION INC | 373 BLODGETT ST | | | COTATI | CA | 94931 | |
| 5942764 | Pacific Specialty Ins Co. | P.O. Box 5 | | | Muncie | CA | 47308 | |
| 5996973 | Pacific Specialty Ins Co. | P.O. Box 5 | | | Muncie | CA | 47308 | |
| 5874241 | Pacific Sunshine Development, LLC | Confidential - Available Upon Request | | | | | | |
| 6011490 | PACIFIC UNION INTERNATIONAL INC | 1699 VAN NESS AVE | | | SAN FRANCISCO | CA | 94109 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5874242 | Pacific West Builders, Inc. | Confidential - Available Upon Request | | | | | | |
| 5874243 | Pacific West Builders, Inc. | Confidential - Available Upon Request | | | | | | |
| 5874244 | PACIFIC WEST COMMUNITIES | Confidential - Available Upon Request | | | | | | |
| 6009388 | PACIFIC WEST HOMES, INC | Confidential - Available Upon Request | | | | | | |
| 5874245 | PACIFIC WOOD RECYCLING | Confidential - Available Upon Request | | | | | | |
| 5874246 | PACIFICA COMPANIES LLC | Confidential - Available Upon Request | | | | | | |
| 5980155 | Pacifica Pizza Inc., Jeff Cromer | 915 First Street | 1332 Lincoln Rd, East Vallejo | | Benicia | CA | 94510 | |
| 5993734 | Pacifica Pizza Inc., Jeff Cromer | 915 First Street | 1332 Lincoln Rd, East Vallejo | | Benicia | CA | 94510 | |
| 5980148 | Pacificia Pizza Inc, Jeff Cromer | 915 First Street | 1332 Lincoln Road, East Vallejo | | Benicia | CA | 94510 | |
| 5993727 | Pacificia Pizza Inc, Jeff Cromer | 915 First Street | 1332 Lincoln Road, East Vallejo | | Benicia | CA | 94510 | |
| 5982494 | Pacifico, Paul | Confidential - Available Upon Request | | | | | | |
| 5997015 | Pacifico, Paul | Confidential - Available Upon Request | | | | | | |
| 6012288 | PACIFICORP WHOLESALE - LEASE | P.O. BOX 2757 | | | PORTLAND | OR | 97208-2757 | |
| 5887674 | Pacini, Matthew John | Confidential - Available Upon Request | | | | | | |
| 5890527 | Pacio, Bernie A | Confidential - Available Upon Request | | | | | | |
| 5874247 | PACK FRESH PROCESSORS | Confidential - Available Upon Request | | | | | | |
| 5886768 | Pack, David Anderson | Confidential - Available Upon Request | | | | | | |
| 5879937 | Packard, Jennifer D | Confidential - Available Upon Request | | | | | | |
| 5882038 | Packard, Lawrence Ellis | Confidential - Available Upon Request | | | | | | |
| 6012338 | PACKWAY MATERIALS INC | 19599 HIGHWAY 89 | | | HAT CREEK | CA | 96040 | |
| 6010681 | PACO VENTURES LLC | 9276 BEATTY DR STE B | | | SACRAMENTO | CA | 95826 | |
| 5988443 | Paco's Truck Repair-Valadez, Francisco | 514 Belle Terrace | | | Bakersfield | CA | 93307 | |
| 6003004 | Paco's Truck Repair-Valadez, Francisco | 514 Belle Terrace | | | Bakersfield | CA | 93307 | |
| 5988706 | Pacos, Joelle | Confidential - Available Upon Request | | | | | | |
| 6003267 | Pacos, Joelle | Confidential - Available Upon Request | | | | | | |
| 5882473 | Pacring, Janet Cabrera | Confidential - Available Upon Request | | | | | | |
| 5878804 | Pada, Jean Claudine Manzano | Confidential - Available Upon Request | | | | | | |
| 5992925 | Padarath, Rajinesh | Confidential - Available Upon Request | | | | | | |
| 6007486 | Padarath, Rajinesh | Confidential - Available Upon Request | | | | | | |
| 5983062 | Paddock, Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5997623 | Paddock, Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5991010 | Padgett, Charles | Confidential - Available Upon Request | | | | | | |
| 6005571 | Padgett, Charles | Confidential - Available Upon Request | | | | | | |
| 5889048 | Padgett, Wesley K | Confidential - Available Upon Request | | | | | | |
| 5989868 | Padilla Gomez, Rosalva | Confidential - Available Upon Request | | | | | | |
| 6004429 | Padilla Gomez, Rosalva | Confidential - Available Upon Request | | | | | | |
| 5886859 | Padilla Jr., Frank | Confidential - Available Upon Request | | | | | | |
| 5895937 | Padilla, Alma D | Confidential - Available Upon Request | | | | | | |
| 5874248 | PADILLA, ANA | Confidential - Available Upon Request | | | | | | |
| 5986091 | Padilla, Aurelia | Confidential - Available Upon Request | | | | | | |
| 6000652 | Padilla, Aurelia | Confidential - Available Upon Request | | | | | | |
| 6008741 | PADILLA, CARLOS | Confidential - Available Upon Request | | | | | | |
| 5986449 | Padilla, Claudia | Confidential - Available Upon Request | | | | | | |
| 6001010 | Padilla, Claudia | Confidential - Available Upon Request | | | | | | |
| 5888231 | Padilla, Damien | Confidential - Available Upon Request | | | | | | |
| 5888353 | Padilla, Felicia Marie | Confidential - Available Upon Request | | | | | | |
| 5883781 | Padilla, Hector | Confidential - Available Upon Request | | | | | | |
| 5887741 | Padilla, Jesse C | Confidential - Available Upon Request | | | | | | |
| 5992945 | Padilla, Jose | Confidential - Available Upon Request | | | | | | |
| 6007506 | Padilla, Jose | Confidential - Available Upon Request | | | | | | |
| 5886046 | Padilla, Jose M | Confidential - Available Upon Request | | | | | | |
| 5992167 | Padilla, Juan Jose | Confidential - Available Upon Request | | | | | | |
| 6006728 | Padilla, Juan Jose | Confidential - Available Upon Request | | | | | | |
| 5941732 | PADILLA, JUDITH | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1003 of 1456

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5996130 | PADILLA, JUDITH | Confidential - Available Upon Request | | | | | | |
| 5988589 | PADILLA, JUSTIN | Confidential - Available Upon Request | | | | | | |
| 6003150 | PADILLA, JUSTIN | Confidential - Available Upon Request | | | | | | |
| 5874249 | padilla, lizet | Confidential - Available Upon Request | | | | | | |
| 5888077 | Padilla, Lizet | Confidential - Available Upon Request | | | | | | |
| 5984036 | Padilla, Manuel | Confidential - Available Upon Request | | | | | | |
| 5998597 | Padilla, Manuel | Confidential - Available Upon Request | | | | | | |
| 5991514 | Padilla, Martin | Confidential - Available Upon Request | | | | | | |
| 6006075 | Padilla, Martin | Confidential - Available Upon Request | | | | | | |
| 5892225 | Padilla, Michael | Confidential - Available Upon Request | | | | | | |
| 5896006 | Padilla, Michelle | Confidential - Available Upon Request | | | | | | |
| 5886875 | Padilla, Richard | Confidential - Available Upon Request | | | | | | |
| 5981102 | Padilla, Richard | Confidential - Available Upon Request | | | | | | |
| 5999663 | Padilla, Richard | Confidential - Available Upon Request | | | | | | |
| 5991983 | Padilla, Rochelle | Confidential - Available Upon Request | | | | | | |
| 6006544 | Padilla, Rochelle | Confidential - Available Upon Request | | | | | | |
| 5886449 | Padilla, Samuel J | Confidential - Available Upon Request | | | | | | |
| 5987849 | PADILLA, SOLIDAD | Confidential - Available Upon Request | | | | | | |
| 6002410 | PADILLA, SOLIDAD | Confidential - Available Upon Request | | | | | | |
| 5882129 | Padilla, Stephen Jacob | Confidential - Available Upon Request | | | | | | |
| 5878625 | Padinjath, Noble | Confidential - Available Upon Request | | | | | | |
| 5874250 | PADOVANI, RICHARD | Confidential - Available Upon Request | | | | | | |
| 5874251 | Padre Flats LLC | Confidential - Available Upon Request | | | | | | |
| 5879451 | Padrones, Edmond Abansado | Confidential - Available Upon Request | | | | | | |
| 5894777 | Padrones, Maria Uribe | Confidential - Available Upon Request | | | | | | |
| 5900285 | Padua, Beth Louise | Confidential - Available Upon Request | | | | | | |
| 5992676 | Padua, Corinne | Confidential - Available Upon Request | | | | | | |
| 6007237 | Padua, Corinne | Confidential - Available Upon Request | | | | | | |
| 5992293 | Paduano, Daniel | Confidential - Available Upon Request | | | | | | |
| 6006854 | Paduano, Daniel | Confidential - Available Upon Request | | | | | | |
| 5878795 | Pae, Rebecca | Confidential - Available Upon Request | | | | | | |
| 5899990 | Paek, Janet S | Confidential - Available Upon Request | | | | | | |
| 5887602 | Paez, Alfred E | Confidential - Available Upon Request | | | | | | |
| 5890252 | Pagan, Adrian Moises | Confidential - Available Upon Request | | | | | | |
| 5894704 | Pagan, Louis Anthony | Confidential - Available Upon Request | | | | | | |
| 5888098 | Pagan, Michael | Confidential - Available Upon Request | | | | | | |
| 5888755 | Pagan, Miguel | Confidential - Available Upon Request | | | | | | |
| 5886133 | Pagan, Victor | Confidential - Available Upon Request | | | | | | |
| 5886853 | Pagan, William Ray | Confidential - Available Upon Request | | | | | | |
| 5987926 | PAGANI, DIANE | Confidential - Available Upon Request | | | | | | |
| 6002487 | PAGANI, DIANE | Confidential - Available Upon Request | | | | | | |
| 5874252 | Pagano, Dan | Confidential - Available Upon Request | | | | | | |
| 5897896 | Pagano, George Gregory | Confidential - Available Upon Request | | | | | | |
| 5987739 | PAGE, BEATRICE | Confidential - Available Upon Request | | | | | | |
| 6002300 | PAGE, BEATRICE | Confidential - Available Upon Request | | | | | | |
| 5885787 | Page, David M | Confidential - Available Upon Request | | | | | | |
| 5894646 | Page, James M | Confidential - Available Upon Request | | | | | | |
| 5880539 | Page, James Nathan | Confidential - Available Upon Request | | | | | | |
| 5874253 | PAGE, JOHN W | Confidential - Available Upon Request | | | | | | |
| 5874254 | PAGE, TED | Confidential - Available Upon Request | | | | | | |
| 5874255 | PAGE, TED | Confidential - Available Upon Request | | | | | | |
| 5874258 | PAGE, TED | Confidential - Available Upon Request | | | | | | |
| 5874256 | PAGE, TED | Confidential - Available Upon Request | | | | | | |
| 5874257 | PAGE, TED | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5894616 | Page, William D | Confidential - Available Upon Request | | | | | | |
| 5885099 | Page, William H. | Confidential - Available Upon Request | | | | | | |
| 5896965 | Pagedar, Sujata A | Confidential - Available Upon Request | | | | | | |
| 5899942 | Pagels, Christopher | Confidential - Available Upon Request | | | | | | |
| 5890117 | Pagnucci, Nicholas Eugene | Confidential - Available Upon Request | | | | | | |
| 5874259 | PAHLAVAN, ARMAN | Confidential - Available Upon Request | | | | | | |
| 5874260 | Pahlavan, Fariburz | Confidential - Available Upon Request | | | | | | |
| 6008574 | PAHLER, BRANDON | Confidential - Available Upon Request | | | | | | |
| 5874261 | PAHLER, JASON | Confidential - Available Upon Request | | | | | | |
| 5900260 | Pahuja, Vishal | Confidential - Available Upon Request | | | | | | |
| 5874262 | PAI, GRACE | Confidential - Available Upon Request | | | | | | |
| 5890167 | Paige Jr., Daniel Wayne | Confidential - Available Upon Request | | | | | | |
| 5874263 | Paige Murphy | Confidential - Available Upon Request | | | | | | |
| 5894772 | Painter, Dave Wayne | Confidential - Available Upon Request | | | | | | |
| 5896586 | Painter, Jeff T | Confidential - Available Upon Request | | | | | | |
| 5896627 | Painter, Kimberley L | Confidential - Available Upon Request | | | | | | |
| 5985638 | Painter, Suzanne | Confidential - Available Upon Request | | | | | | |
| 6000199 | Painter, Suzanne | Confidential - Available Upon Request | | | | | | |
| 5890241 | Paixao Jr., Jose Manuel | Confidential - Available Upon Request | | | | | | |
| 5897396 | Paixao, Jose Silva | Confidential - Available Upon Request | | | | | | |
| 5879650 | Paja, Salvador P | Confidential - Available Upon Request | | | | | | |
| 5874264 | PAJARO VALLEY UNIFIED SCHOOL DISTRICT | Confidential - Available Upon Request | | | | | | |
| 5874265 | Pajaro Valley Uniried School District A Government Agency | Confidential - Available Upon Request | | | | | | |
| 5988944 | Pak, Christopher | Confidential - Available Upon Request | | | | | | |
| 6003505 | Pak, Christopher | Confidential - Available Upon Request | | | | | | |
| 5981701 | Pak, Hong | Confidential - Available Upon Request | | | | | | |
| 5996036 | Pak, Hong | Confidential - Available Upon Request | | | | | | |
| 5897621 | Pakhnev, Helen | Confidential - Available Upon Request | | | | | | |
| 5980130 | Pakhomova, Joseph and Anastasia | 1200 Maywood Lane | | | Martinez | CA | 94553 | |
| 5993696 | Pakhomova, Joseph and Anastasia | 1200 Maywood Lane | | | Martinez | CA | 94553 | |
| 5874266 | Pal, Allan | Confidential - Available Upon Request | | | | | | |
| 5898148 | Palacharla, Veerapratap | Confidential - Available Upon Request | | | | | | |
| 5883372 | Palacio, Adeline | Confidential - Available Upon Request | | | | | | |
| 5884336 | Palacios, Adriana Alejandra | Confidential - Available Upon Request | | | | | | |
| 5901729 | Palacios, Arturo | Confidential - Available Upon Request | | | | | | |
| 5990111 | palacios, beatriz | Confidential - Available Upon Request | | | | | | |
| 6004672 | palacios, beatriz | Confidential - Available Upon Request | | | | | | |
| 5888827 | Palacios, George | Confidential - Available Upon Request | | | | | | |
| 5882726 | Palacios, Maria C | Confidential - Available Upon Request | | | | | | |
| 5901738 | Palacios, Vincent Anthony | Confidential - Available Upon Request | | | | | | |
| 5889852 | Palacioz, Christopher | Confidential - Available Upon Request | | | | | | |
| 5887371 | Palade III, Wesley W | Confidential - Available Upon Request | | | | | | |
| 5988412 | Palafox, Blas | Confidential - Available Upon Request | | | | | | |
| 6002973 | Palafox, Blas | Confidential - Available Upon Request | | | | | | |
| 5874267 | Palakurthy, Arun | Confidential - Available Upon Request | | | | | | |
| 5880384 | Palaniappan, Adaikkammai | Confidential - Available Upon Request | | | | | | |
| 5878567 | Palarczyk, Jan | Confidential - Available Upon Request | | | | | | |
| 5895448 | Paleo, John M | Confidential - Available Upon Request | | | | | | |
| 5886876 | Palesch, Steven A | Confidential - Available Upon Request | | | | | | |
| 5874268 | Palisade Builders, Inc. | Confidential - Available Upon Request | | | | | | |
| 6011744 | PALISADES TVC HOLDINGS LLC | 15085 LA PALMA DR | | | CHINO | CA | 91710 | |
| 5874269 | PALISCHUK, VADIM | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5880467 | Palko, Andrey Leonidovich | Confidential - Available Upon Request | | | | | | |
| 5865140 | PALLA ROSA BEAR MOUNTAIN RANCH, L.P | Confidential - Available Upon Request | | | | | | |
| 5885925 | Palladino, Mike Robert | Confidential - Available Upon Request | | | | | | |
| 5874270 | PALLIOS, JIM | Confidential - Available Upon Request | | | | | | |
| 5874271 | PALLISTER, CARRIE | Confidential - Available Upon Request | | | | | | |
| 5874272 | Palm JR, LLC | Confidential - Available Upon Request | | | | | | |
| 5874273 | Palm JR, LLC | Confidential - Available Upon Request | | | | | | |
| 5874274 | Palm JR, LLC | Confidential - Available Upon Request | | | | | | |
| 5874275 | Palm JR, LLC | Confidential - Available Upon Request | | | | | | |
| 5989348 | Palm Place Investments LLC, Mike Fillebrown | 265 E Riverpark Circle, Suite #310 | | | Fresno | CA | 93720 | |
| 6003909 | Palm Place Investments LLC, Mike Fillebrown | 265 E Riverpark Circle, Suite #310 | | | Fresno | CA | 93720 | |
| 5874276 | PALM, ASHLEY | Confidential - Available Upon Request | | | | | | |
| 5874277 | Palm, JR LLC | Confidential - Available Upon Request | | | | | | |
| 5878218 | Palma, Elsa Ana | Confidential - Available Upon Request | | | | | | |
| 5991105 | Palma, Heather | Confidential - Available Upon Request | | | | | | |
| 6005666 | Palma, Heather | Confidential - Available Upon Request | | | | | | |
| 5883275 | Palma, Romeo | Confidential - Available Upon Request | | | | | | |
| 5983025 | Palmas, Ysrael | Confidential - Available Upon Request | | | | | | |
| 5997587 | Palmas, Ysrael | Confidential - Available Upon Request | | | | | | |
| 5986806 | Palmer, Alan | Confidential - Available Upon Request | | | | | | |
| 6001367 | Palmer, Alan | Confidential - Available Upon Request | | | | | | |
| 5985445 | Palmer, Brittney | Confidential - Available Upon Request | | | | | | |
| 6000006 | Palmer, Brittney | Confidential - Available Upon Request | | | | | | |
| 5984089 | Palmer, Charolette | Confidential - Available Upon Request | | | | | | |
| 5998650 | Palmer, Charolette | Confidential - Available Upon Request | | | | | | |
| 5882312 | Palmer, Corey Tyler | Confidential - Available Upon Request | | | | | | |
| 5894507 | Palmer, Cynthia A | Confidential - Available Upon Request | | | | | | |
| 5987956 | Palmer, Deborah | Confidential - Available Upon Request | | | | | | |
| 6002517 | Palmer, Deborah | Confidential - Available Upon Request | | | | | | |
| 5991950 | Palmer, Frankie | Confidential - Available Upon Request | | | | | | |
| 5992127 | Palmer, Frankie | Confidential - Available Upon Request | | | | | | |
| 6006511 | Palmer, Frankie | Confidential - Available Upon Request | | | | | | |
| 6006688 | Palmer, Frankie | Confidential - Available Upon Request | | | | | | |
| 5897234 | Palmer, Jamonda C. | Confidential - Available Upon Request | | | | | | |
| 5888464 | Palmer, Jason Allen | Confidential - Available Upon Request | | | | | | |
| 5981665 | Palmer, John | Confidential - Available Upon Request | | | | | | |
| 5995998 | Palmer, John | Confidential - Available Upon Request | | | | | | |
| 5895374 | Palmer, Michael Philip | Confidential - Available Upon Request | | | | | | |
| 5896922 | Palmer, Monique | Confidential - Available Upon Request | | | | | | |
| 5991896 | Palmer, Pamela | Confidential - Available Upon Request | | | | | | |
| 6006457 | Palmer, Pamela | Confidential - Available Upon Request | | | | | | |
| 5886673 | Palmer, Ted E | Confidential - Available Upon Request | | | | | | |
| 5883813 | Palmer, Tracy Ann | Confidential - Available Upon Request | | | | | | |
| 5893609 | Palmer, Tyler J | Confidential - Available Upon Request | | | | | | |
| 5874278 | PALO ALTO HOME IMPROVEMENTS | Confidential - Available Upon Request | | | | | | |
| 6014163 | PALOMA ALARCON | Confidential - Available Upon Request | | | | | | |
| 5874279 | Paloma Development Company, INC. | Confidential - Available Upon Request | | | | | | |
| 5880158 | Palomar, Michael | Confidential - Available Upon Request | | | | | | |
| 5878045 | Palomares, Corazon B | Confidential - Available Upon Request | | | | | | |
| 5983624 | Palomares, Oscar | Confidential - Available Upon Request | | | | | | |
| 5998185 | Palomares, Oscar | Confidential - Available Upon Request | | | | | | |
| 5888927 | Palpallatoc, Daniel | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1006 of 1456

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5884643 | Palpallatoc, Mayra Alejandra | Confidential - Available Upon Request | | | | | | |
| 5878087 | Palsson, Shalini | Confidential - Available Upon Request | | | | | | |
| 5882885 | Palter, Elizabeth M | Confidential - Available Upon Request | | | | | | |
| 5874280 | Pam Saint-Pierre | Confidential - Available Upon Request | | | | | | |
| 5874281 | PAMA MANAGEMENT | Confidential - Available Upon Request | | | | | | |
| 6009975 | Pamela Gilbert or Paul Lewandowski | Confidential - Available Upon Request | | | | | | |
| 6009976 | Pamela Leong, Shirley Leong or Wesley Leong | Confidential - Available Upon Request | | | | | | |
| 5972192 | Pamintuan, Herminio | Confidential - Available Upon Request | | | | | | |
| 5993682 | Pamintuan, Herminio | Confidential - Available Upon Request | | | | | | |
| 5874282 | PAMPAS DEL CIELO LLC | Confidential - Available Upon Request | | | | | | |
| 5874283 | Pampas Del Cielo, LLC | Confidential - Available Upon Request | | | | | | |
| 5874284 | Pampas Del Cielo, LLC | Confidential - Available Upon Request | | | | | | |
| 5874285 | Pampas Del Cielo, LLC | Confidential - Available Upon Request | | | | | | |
| 5874286 | Pamplona, Wes | Confidential - Available Upon Request | | | | | | |
| 5874287 | Pampuch, Lisa | Confidential - Available Upon Request | | | | | | |
| 5874288 | Pamunkey Yolo Vineyard,LLCS, INC. | Confidential - Available Upon Request | | | | | | |
| 5874289 | Pan Cal Corporation | Confidential - Available Upon Request | | | | | | |
| 6011719 | PAN PACIFIC SUPPLY CO | 2045 ARNOLD INDUSTRIAL WAY | | | CONCORD | CA | 94520 | |
| 5880447 | Pan, James Chi | Confidential - Available Upon Request | | | | | | |
| 5874290 | Pan, Steven | Confidential - Available Upon Request | | | | | | |
| 6009107 | PANAMA & OLD RIVER ASSOCIATES LLC | Confidential - Available Upon Request | | | | | | |
| 5874291 | Panama and Ashe, LLC | Confidential - Available Upon Request | | | | | | |
| 5874292 | PANAMA DEVELOPMENT COMPANY, LLC | Confidential - Available Upon Request | | | | | | |
| 5874293 | PANAMA DEVELOPMENT COMPANY, LLC | Confidential - Available Upon Request | | | | | | |
| 5874294 | PANAMA-BUENA VISTA UNION SCHOOL DISTRICT | Confidential - Available Upon Request | | | | | | |
| 5874295 | PANAMENO, ROSA | Confidential - Available Upon Request | | | | | | |
| 5989424 | Panas, Susan | Confidential - Available Upon Request | | | | | | |
| 6003985 | Panas, Susan | Confidential - Available Upon Request | | | | | | |
| 5874296 | Panattoni Development Co INC | Confidential - Available Upon Request | | | | | | |
| 5874297 | Panattoni Development Company, Inc. | Confidential - Available Upon Request | | | | | | |
| 5874298 | Panattoni Development Company, Inc. | Confidential - Available Upon Request | | | | | | |
| 5874299 | Panattoni Development Company, Inc. | Confidential - Available Upon Request | | | | | | |
| 5874300 | Panattoni Development Company, Inc. | Confidential - Available Upon Request | | | | | | |
| 5984522 | PANCAKE CORPORATION-HOLER, DANIEL | 998 S. DE ANZA BLVD | | | SAN JOSE | CA | 95129 | |
| 5999093 | PANCAKE CORPORATION-HOLER, DANIEL | 998 S. DE ANZA BLVD | | | SAN JOSE | CA | 95129 | |
| 5891780 | Pancharian, Jeanette Jean | Confidential - Available Upon Request | | | | | | |
| 6008072 | Panchev, Nick; Holcroft, Shirley; Cabrera, Sam V.; Vinson, Barbara A.; Vinson, Lloyd K; Bolin, Carolyn; Bolin, William; Brown, Ronald W.; Brown, Sandra L.; Matthiesen, Charles | Mathiesen, Matsue; Carrera, Agustin; Carrer, Maritza; Corby, Noel; Courtney, C | Panchev, Nick | 25633 Anderson Avenue | Bartstow | CA | 92311 | |
| 6008073 | Panchev, Nick; Holcroft, Shirley; Cabrera, Sam V.; Vinson, Barbara A.; Vinson, Lloyd K; Bolin, Carolyn; Bolin, William; Brown, Ronald W.; Brown, Sandra L.; Matthiesen, Charles | Mathiesen, Matsue; Carrera, Agustin; Carrer, Maritza; Corby, Noel; Courtney, C | Panchev, Nick | 25633 Anderson Avenue | Bartstow | CA | 92311 | |
| 6007735 | Panchev, Nick; Holcroft, Shirley; Cabrera, Sam V.; Vinson, Barbara A.; Vinson, Lloyd K; Bolin, Carolyn; Bolin, William; Brown, Ronald W.; Brown, Sandra L.; Matthiesen, Charles | Mathiesen, Matsue; Carrera, Agustin; Carrer, Maritza; Corby, Noel; Courtney, C | Panchev, Nick | 25633 Anderson Avenue | Bartstow | CA | 92311 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1007 of 1456

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6007736 | Panchev, Nick; Holcroft, Shirley; Cabrera, Sam V.; Vinson, Barbara A.; Vinson, Lloyd K; Bolin, Carolyn; Bolin, William; Brown, Ronald W.; Brown, Sandra L.; Matthiesen, Charles | Mathiesen, Matsue; Carrera, Agustin; Carrer, Maritza; Corby, Noel; Courtney, C | Panchev, Nick | 25633 Anderson Avenue | Bartstow | CA | 92311 | |
| 5874301 | Pancutt, Carl | Confidential - Available Upon Request | | | | | | |
| 5864313 | PANDA EXPRESS INC | Confidential - Available Upon Request | | | | | | |
| 5864477 | Panda Express Inc | Confidential - Available Upon Request | | | | | | |
| 6009206 | PANDA EXPRESS, INC | Confidential - Available Upon Request | | | | | | |
| 5874303 | Panda Express, INC. | Confidential - Available Upon Request | | | | | | |
| 5874302 | Panda Express, INC. | Confidential - Available Upon Request | | | | | | |
| 5898542 | Pandey, Anupama | Confidential - Available Upon Request | | | | | | |
| 6011582 | PANDUIT CORP | Confidential - Available Upon Request | | | | | | |
| 5900388 | Pandya, Malav | Confidential - Available Upon Request | | | | | | |
| 5982496 | Panek, Ann | Confidential - Available Upon Request | | | | | | |
| 5997017 | Panek, Ann | Confidential - Available Upon Request | | | | | | |
| 5992912 | Panella Trucking-Panella, Bob | 5000 E fremont street | | | Stockton | CA | 95215 | |
| 6007473 | Panella Trucking-Panella, Bob | 5000 E fremont street | | | Stockton | CA | 95215 | |
| 5989343 | Panezic, Pamela | Confidential - Available Upon Request | | | | | | |
| 6003904 | Panezic, Pamela | Confidential - Available Upon Request | | | | | | |
| 5874304 | PANFILO ARMAS DBA: AMERICAN ROOFING CO | Confidential - Available Upon Request | | | | | | |
| 5992909 | Pang, Ashley | Confidential - Available Upon Request | | | | | | |
| 6007470 | Pang, Ashley | Confidential - Available Upon Request | | | | | | |
| 5900760 | Pang, Jonathan | Confidential - Available Upon Request | | | | | | |
| 6008588 | PANG, KAI | Confidential - Available Upon Request | | | | | | |
| 5874305 | Pang, Lim How | Confidential - Available Upon Request | | | | | | |
| 5881631 | Pang, Ricky | Confidential - Available Upon Request | | | | | | |
| 5878654 | Pang, Shillem Jonathan | Confidential - Available Upon Request | | | | | | |
| 5897995 | Pang, Stephen L. | Confidential - Available Upon Request | | | | | | |
| 5986910 | Pang, William | Confidential - Available Upon Request | | | | | | |
| 6001471 | Pang, William | Confidential - Available Upon Request | | | | | | |
| 5899631 | Pangan, Gregory George Castor | Confidential - Available Upon Request | | | | | | |
| 5899671 | Pangburn, Sarah Jean | Confidential - Available Upon Request | | | | | | |
| 5874306 | Pangea Environmental Services, Inc. | Confidential - Available Upon Request | | | | | | |
| 5882744 | Pangelina, Suzi M | Confidential - Available Upon Request | | | | | | |
| 5896895 | Pangilinan, Joel Rosarito | Confidential - Available Upon Request | | | | | | |
| 5923214 | Pangilinan, Teresa | Confidential - Available Upon Request | | | | | | |
| 5994392 | Pangilinan, Teresa | Confidential - Available Upon Request | | | | | | |
| 5896194 | Paniagua, Mercedes G | Confidential - Available Upon Request | | | | | | |
| 5879389 | Panis, Alfredo P | Confidential - Available Upon Request | | | | | | |
| 5885637 | Panis, Pacifico D | Confidential - Available Upon Request | | | | | | |
| 5874307 | PANKO, DAVID | Confidential - Available Upon Request | | | | | | |
| 5897541 | Panlasigui, Eric Tom | Confidential - Available Upon Request | | | | | | |
| 5987820 | Panna LLC dba Pizzeria Delfina-Murakami, Liz | 1444 Burlingame Ave | | | Burlingame | CA | 94010 | |
| 6002381 | Panna LLC dba Pizzeria Delfina-Murakami, Liz | 1444 Burlingame Ave | | | Burlingame | CA | 94010 | |
| 5874308 | PANNELL, LESLIE | Confidential - Available Upon Request | | | | | | |
| 5878850 | Pannell, Maya | Confidential - Available Upon Request | | | | | | |
| 6011929 | PANOCHE ENERGY CENTER LLC | 43883 W PANOCHE RD | | | FIREBAUGH | CA | 93622 | |
| 5864207 | Panoche Switching Station (Q829) | Confidential - Available Upon Request | | | | | | |
| 5864208 | Panoche Valley Solar (Q829) | Confidential - Available Upon Request | | | | | | |
| 6008566 | PANOCHE WATER DISTRICT FINANCING | Confidential - Available Upon Request | | | | | | |

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2031 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5874309 | PANOCHE WATER DISTRICT FINANCING CORPORATION | Confidential - Available Upon Request | | | | | | |
| 5895506 | Panoo, Dennis Mark | Confidential - Available Upon Request | | | | | | |
| 5890303 | Panoo, Melissa | Confidential - Available Upon Request | | | | | | |
| 5990803 | Panoramic Interests-Ke, Yuhan | 1321 Mission Street | Ste. 101 | | San Francisco | CA | 94103 | |
| 6005364 | Panoramic Interests-Ke, Yuhan | 1321 Mission Street | Ste. 101 | | San Francisco | CA | 94103 | |
| 5880399 | Panos, Elias V. | Confidential - Available Upon Request | | | | | | |
| 5985318 | PANOS, RYAN | Confidential - Available Upon Request | | | | | | |
| 5999879 | PANOS, RYAN | Confidential - Available Upon Request | | | | | | |
| 5874310 | Panossian, Abraham | Confidential - Available Upon Request | | | | | | |
| 5898947 | Pant, Devika | Confidential - Available Upon Request | | | | | | |
| 5988549 | Pantejo, Carl | Confidential - Available Upon Request | | | | | | |
| 6003110 | Pantejo, Carl | Confidential - Available Upon Request | | | | | | |
| 5985915 | PANTOJA, JOSE | Confidential - Available Upon Request | | | | | | |
| 6000476 | PANTOJA, JOSE | Confidential - Available Upon Request | | | | | | |
| 5899048 | Pantoja, Joseph Daniel | Confidential - Available Upon Request | | | | | | |
| 5880128 | Pantoja-Martinez, Jaime | Confidential - Available Upon Request | | | | | | |
| 5874311 | PANU, SARBJIT | Confidential - Available Upon Request | | | | | | |
| 6012871 | PAO INVESTMENTS LLC | 8211 N FRESNO ST | | | FRESNO | CA | 93720 | |
| 5897301 | Pao, Eudole Jason | Confidential - Available Upon Request | | | | | | |
| 5890385 | Paoli, Giovanni Mario | Confidential - Available Upon Request | | | | | | |
| 5989760 | Papa Murphy's-Singh, Jaswant | 1799 Bay Court | | | Yuba City | CA | 95993 | |
| 6004321 | Papa Murphy's-Singh, Jaswant | 1799 Bay Court | | | Yuba City | CA | 95993 | |
| 5900872 | Papa, Rachel | Confidential - Available Upon Request | | | | | | |
| 5882618 | Papadopoulos, Rosemarie O | Confidential - Available Upon Request | | | | | | |
| 5874312 | PAPAHN, MOLOOK | Confidential - Available Upon Request | | | | | | |
| 6008380 | PAPALE, DAVID | Confidential - Available Upon Request | | | | | | |
| 5988141 | PAPALE, RUDOLPH | Confidential - Available Upon Request | | | | | | |
| 6002702 | PAPALE, RUDOLPH | Confidential - Available Upon Request | | | | | | |
| 5883745 | Papalii, Malia | Confidential - Available Upon Request | | | | | | |
| 5983718 | Papas, Peter | Confidential - Available Upon Request | | | | | | |
| 5998279 | Papas, Peter | Confidential - Available Upon Request | | | | | | |
| 5984842 | PAPAZIAN, CHRISTOPHER | Confidential - Available Upon Request | | | | | | |
| 5999403 | PAPAZIAN, CHRISTOPHER | Confidential - Available Upon Request | | | | | | |
| 6011602 | PAPE & OLBERTZ SCHALTGERATE | OTTOSTR 6 | | | PULHEIM | | 50259 | Germany |
| 6012422 | PAPE MACHINERY | Confidential - Available Upon Request | | | | | | |
| 5984231 | Pape, Zac | Confidential - Available Upon Request | | | | | | |
| 5998792 | Pape, Zac | Confidential - Available Upon Request | | | | | | |
| 5874313 | Papin | Confidential - Available Upon Request | | | | | | |
| 5992163 | papineau, gabrielle | Confidential - Available Upon Request | | | | | | |
| 6006724 | papineau, gabrielle | Confidential - Available Upon Request | | | | | | |
| 5982130 | PAPINI, ANNETTE | Confidential - Available Upon Request | | | | | | |
| 5996579 | PAPINI, ANNETTE | Confidential - Available Upon Request | | | | | | |
| 5992868 | Pappani, Robert | Confidential - Available Upon Request | | | | | | |
| 6007429 | Pappani, Robert | Confidential - Available Upon Request | | | | | | |
| 5879166 | Pappas, Cynthia Jeanne | Confidential - Available Upon Request | | | | | | |
| 5874314 | Pappas, John | Confidential - Available Upon Request | | | | | | |
| 5894120 | Pappas, John Steven | Confidential - Available Upon Request | | | | | | |
| 5982681 | Pappas, Rebecca | Confidential - Available Upon Request | | | | | | |
| 5997242 | Pappas, Rebecca | Confidential - Available Upon Request | | | | | | |
| 5900419 | Pappous, Elpinike | Confidential - Available Upon Request | | | | | | |
| 5982122 | Paquet, Christian | Confidential - Available Upon Request | | | | | | |
| 5996567 | Paquet, Christian | Confidential - Available Upon Request | | | | | | |
| 6010781 | PAR ELECTRICAL CONTRACTORS INC | 4770 N BELLEVIEW #300 | | | KANSAS CITY | MO | 64116-2188 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6011710 | PAR ENVIRONMENTAL SERVICES INC | 1906 21ST ST | | | SACRAMENTO | CA | 95811 | |
| 6011948 | PAR SYSTEMS INC | 707 COUNTY ROAD E W | | | SHOREVIEW | MN | 55126-7007 | |
| 5878090 | Para, Mark Anthony | Confidential - Available Upon Request | | | | | | |
| 5992121 | PARADELA, JOHN | Confidential - Available Upon Request | | | | | | |
| 6006682 | PARADELA, JOHN | Confidential - Available Upon Request | | | | | | |
| 5874315 | Paradigm 1055, LLC | Confidential - Available Upon Request | | | | | | |
| 5874316 | PARADIGN BUILDING INC | Confidential - Available Upon Request | | | | | | |
| 6013617 | PARADISE RIDGE CHAMBER | 5550 SKYWAY STE 1 | | | PARADISE | CA | 95969 | |
| 5874317 | PARAGARY, RANDY | Confidential - Available Upon Request | | | | | | |
| 6009192 | PARAGON HAYWARD ASSOC. | Confidential - Available Upon Request | | | | | | |
| 6010656 | PARAGON LEGAL GROUP LLC | 444 N MICHIGAN AVE STE 1200 | | | CHICAGO | IL | 60611 | |
| 5982228 | Paragon Subro Svcs - Bobroff, Dimitry | PO Box 3757 | | | Chatsworth | CA | 91313 | |
| 5996697 | Paragon Subro Svcs - Bobroff, Dimitry | PO Box 3757 | | | Chatsworth | CA | 91313 | |
| 5982410 | PARAGON SUBROGATION SERVICE ON, For Allstate | P.O. BOX 280519 | | | NORTHRIDGE | CA | 91328-1328 | |
| 5996915 | PARAGON SUBROGATION SERVICE ON, For Allstate | P.O. BOX 280519 | | | NORTHRIDGE | CA | 91328-1328 | |
| 5982019 | Paragon Subrogation Services, Inc., California State Auto Association | P.O. Box 3757 | | | Chatsworth | CA | 91313-3757 | |
| 5996440 | Paragon Subrogation Services, Inc., California State Auto Association | P.O. Box 3757 | | | Chatsworth | CA | 91313-3757 | |
| 6008739 | PARAMOUNT CITRUS LLC | Confidential - Available Upon Request | | | | | | |
| 5874318 | PARAMOUNT CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5874320 | PARAMOUNT ESTATE LLC | Confidential - Available Upon Request | | | | | | |
| 5874319 | PARAMOUNT ESTATE LLC | Confidential - Available Upon Request | | | | | | |
| 5865241 | PARAMOUNT FARMING COMPANY | Confidential - Available Upon Request | | | | | | |
| 5865571 | PARAMOUNT FARMING COMPANY | Confidential - Available Upon Request | | | | | | |
| 5865336 | PARAMOUNT FARMING COMPANY | Confidential - Available Upon Request | | | | | | |
| 5865368 | PARAMOUNT FARMING COMPANY | Confidential - Available Upon Request | | | | | | |
| 5864489 | Paramount Farming Company LLC | Confidential - Available Upon Request | | | | | | |
| 6008220 | Paranjape, Rajesh v. PG&E | Richard A. Hoyer | 4 Embarcadero Center, Suite 1400 | | San Francisco | CA | 94111 | |
| 6007884 | Paranjape, Rajesh v. PG&E | Richard A. Hoyer | 4 Embarcadero Center, Suite 1400 | | San Francisco | CA | 94111 | |
| 5890548 | Paras, Craig William | Confidential - Available Upon Request | | | | | | |
| 5874321 | Paratore, Charles | Confidential - Available Upon Request | | | | | | |
| 5895613 | Paratore, Troy Allan | Confidential - Available Upon Request | | | | | | |
| 5891440 | paravicini, joshua michael | Confidential - Available Upon Request | | | | | | |
| 5881937 | Parayno, TJ Andrew Reyes | Confidential - Available Upon Request | | | | | | |
| 5864566 | PARC GROVE COMMONS II | Confidential - Available Upon Request | | | | | | |
| 5886273 | Pardee, Roy I | Confidential - Available Upon Request | | | | | | |
| 5880155 | Pardini, Eileen Misador | Confidential - Available Upon Request | | | | | | |
| 5889354 | Pardini, Jake R | Confidential - Available Upon Request | | | | | | |
| 5987352 | Pardini, Julie | Confidential - Available Upon Request | | | | | | |
| 6001913 | Pardini, Julie | Confidential - Available Upon Request | | | | | | |
| 5894041 | Pardini, Kevin Eddie | Confidential - Available Upon Request | | | | | | |
| 5874322 | PARDIS CONSTRUCTION, INC. | Confidential - Available Upon Request | | | | | | |
| 5890378 | Parella, Vincent Michael | Confidential - Available Upon Request | | | | | | |
| 5983800 | Parent, Peter | Confidential - Available Upon Request | | | | | | |
| 5998361 | Parent, Peter | Confidential - Available Upon Request | | | | | | |
| 5992530 | Parham, Amy | Confidential - Available Upon Request | | | | | | |
| 6007091 | Parham, Amy | Confidential - Available Upon Request | | | | | | |
| 5878142 | Pariani, Timothy Michael | Confidential - Available Upon Request | | | | | | |
| 5983909 | Parik, Neeraj | Confidential - Available Upon Request | | | | | | |
| 5998470 | Parik, Neeraj | Confidential - Available Upon Request | | | | | | |
| 5900778 | Parinas, Elena | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5959785 | Paris Bakery Corporation, Borges, Vivanne | 1232 Broadway Ave | | | Seaside | CA | 93955 | |
| 5995624 | Paris Bakery Corporation, Borges, Vivanne | 1232 Broadway Ave | | | Seaside | CA | 93955 | |
| 5986190 | Paris, Blair | Confidential - Available Upon Request | | | | | | |
| 6000751 | Paris, Blair | Confidential - Available Upon Request | | | | | | |
| 5901886 | Paris, Chris Edward | Confidential - Available Upon Request | | | | | | |
| 5874323 | PARIS, DANIEL | Confidential - Available Upon Request | | | | | | |
| 5981543 | Paris, Tami | Confidential - Available Upon Request | | | | | | |
| 5995858 | Paris, Tami | Confidential - Available Upon Request | | | | | | |
| 5892432 | Parish, Danise | Confidential - Available Upon Request | | | | | | |
| 5899094 | Parish, Melanie Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5980833 | Parish, Robert | Confidential - Available Upon Request | | | | | | |
| 5994612 | Parish, Robert | Confidential - Available Upon Request | | | | | | |
| 5888497 | Parish, Terrence Gregory | Confidential - Available Upon Request | | | | | | |
| 6011629 | PARK & CENTRAL LLC | 1121 WELLINGTON ST | | | OAKLAND | CA | 94602 | |
| 5990657 | Park Avenue Turf, Inc.-Strunk, Michael | P.O. BOX 2198 | | | SEBASTOPOL | CA | 95473 | |
| 6005218 | Park Avenue Turf, Inc.-Strunk, Michael | P.O. BOX 2198 | | | SEBASTOPOL | CA | 95473 | |
| 5874324 | Park Delmas Investors, LLC | Confidential - Available Upon Request | | | | | | |
| 6008685 | Park Kiely, REIT Inc | Confidential - Available Upon Request | | | | | | |
| 5973938 | Park LLC, Teaderman Business | 221 Devlin Road | | | Napa | CA | 94558 | |
| 5994391 | Park LLC, Teaderman Business | 221 Devlin Road | | | Napa | CA | 94558 | |
| 5969162 | Park Tower Owner, LLC | 3 Embarcadero Center | | | San Francisco | CA | 94111 | |
| 5994801 | Park Tower Owner, LLC | 3 Embarcadero Center | | | San Francisco | CA | 94111 | |
| 5985322 | PARK, ALISSA | Confidential - Available Upon Request | | | | | | |
| 5999883 | PARK, ALISSA | Confidential - Available Upon Request | | | | | | |
| 5987767 | park, allen | Confidential - Available Upon Request | | | | | | |
| 6002328 | park, allen | Confidential - Available Upon Request | | | | | | |
| 5988041 | Park, Anjie | Confidential - Available Upon Request | | | | | | |
| 6002603 | Park, Anjie | Confidential - Available Upon Request | | | | | | |
| 5900087 | Park, Christine | Confidential - Available Upon Request | | | | | | |
| 5898999 | Park, Cyrena K | Confidential - Available Upon Request | | | | | | |
| 5895853 | Park, Douglas | Confidential - Available Upon Request | | | | | | |
| 5992224 | Park, Eddie | Confidential - Available Upon Request | | | | | | |
| 6006785 | Park, Eddie | Confidential - Available Upon Request | | | | | | |
| 5902085 | PARK, EUGENE | Confidential - Available Upon Request | | | | | | |
| 5889487 | Park, Gerald Joseph | Confidential - Available Upon Request | | | | | | |
| 5870354 | Park, Hyun | Confidential - Available Upon Request | | | | | | |
| 5881810 | Park, James Brennan | Confidential - Available Upon Request | | | | | | |
| 5874325 | PARK, JANE | Confidential - Available Upon Request | | | | | | |
| 5898629 | Park, Jimmy | Confidential - Available Upon Request | | | | | | |
| 5879443 | Park, Jin H | Confidential - Available Upon Request | | | | | | |
| 5899118 | Park, Judy | Confidential - Available Upon Request | | | | | | |
| 5901374 | Park, Kimberly Anne | Confidential - Available Upon Request | | | | | | |
| 5991614 | Park, Renee | Confidential - Available Upon Request | | | | | | |
| 6006175 | Park, Renee | Confidential - Available Upon Request | | | | | | |
| 5943141 | Parker Company, Wu Mu Li | 956 Grant Avenue | | | San Francisco | CA | 94108 | |
| 5993687 | Parker Company, Wu Mu Li | 956 Grant Avenue | | | San Francisco | CA | 94108 | |
| 5899366 | Parker II, Don Ray | Confidential - Available Upon Request | | | | | | |
| 5980845 | Parker Stanbury LLP, Angie Maughlin | 19408 Ferretti Road | | | Los Angeles | CA | 95321 | |
| 5994624 | Parker Stanbury LLP, Angie Maughlin | 19408 Ferretti Road | | | Los Angeles | CA | 95321 | |
| 5987964 | Parker, Angie | Confidential - Available Upon Request | | | | | | |
| 6002525 | Parker, Angie | Confidential - Available Upon Request | | | | | | |
| 5879309 | Parker, Beverly A | Confidential - Available Upon Request | | | | | | |
| 5889888 | Parker, Brent Davis | Confidential - Available Upon Request | | | | | | |
| 5987054 | Parker, Charles | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1011 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2034
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6001615 | Parker, Charles | Confidential - Available Upon Request | | | | | | |
| 5984639 | PARKER, DAVID | Confidential - Available Upon Request | | | | | | |
| 5999200 | PARKER, DAVID | Confidential - Available Upon Request | | | | | | |
| 5886737 | Parker, Donald R | Confidential - Available Upon Request | | | | | | |
| 5982237 | PARKER, DONNA | Confidential - Available Upon Request | | | | | | |
| 5996706 | PARKER, DONNA | Confidential - Available Upon Request | | | | | | |
| 5898263 | Parker, Eileen Ann | Confidential - Available Upon Request | | | | | | |
| 5880804 | Parker, Gary | Confidential - Available Upon Request | | | | | | |
| 5989143 | PARKER, GEORGE | Confidential - Available Upon Request | | | | | | |
| 6003704 | PARKER, GEORGE | Confidential - Available Upon Request | | | | | | |
| 5989313 | Parker, Gloria | Confidential - Available Upon Request | | | | | | |
| 6003874 | Parker, Gloria | Confidential - Available Upon Request | | | | | | |
| 5879284 | Parker, Irene A | Confidential - Available Upon Request | | | | | | |
| 5952414 | Parker, Jaclyn | Confidential - Available Upon Request | | | | | | |
| 5996821 | Parker, Jaclyn | Confidential - Available Upon Request | | | | | | |
| 5890630 | Parker, Jamar | Confidential - Available Upon Request | | | | | | |
| 5883696 | Parker, James Randle | Confidential - Available Upon Request | | | | | | |
| 5891478 | Parker, James Theodore | Confidential - Available Upon Request | | | | | | |
| 5981271 | PARKER, JEFFREY | Confidential - Available Upon Request | | | | | | |
| 5995419 | PARKER, JEFFREY | Confidential - Available Upon Request | | | | | | |
| 5991066 | Parker, Jessica | Confidential - Available Upon Request | | | | | | |
| 6005627 | Parker, Jessica | Confidential - Available Upon Request | | | | | | |
| 5894535 | Parker, Lawrence M | Confidential - Available Upon Request | | | | | | |
| 5897018 | Parker, Leah Josephine | Confidential - Available Upon Request | | | | | | |
| 5883271 | Parker, Marie | Confidential - Available Upon Request | | | | | | |
| 5895209 | Parker, Martin Jeffery | Confidential - Available Upon Request | | | | | | |
| 5986897 | PARKER, NANCIE | Confidential - Available Upon Request | | | | | | |
| 6001458 | PARKER, NANCIE | Confidential - Available Upon Request | | | | | | |
| 5988669 | Parker, Patricia | Confidential - Available Upon Request | | | | | | |
| 6003230 | Parker, Patricia | Confidential - Available Upon Request | | | | | | |
| 5985502 | Parker, Randall | Confidential - Available Upon Request | | | | | | |
| 6000063 | Parker, Randall | Confidential - Available Upon Request | | | | | | |
| 5982828 | Parker, Sallie | Confidential - Available Upon Request | | | | | | |
| 5997389 | Parker, Sallie | Confidential - Available Upon Request | | | | | | |
| 5888940 | Parker, Sean McCurley | Confidential - Available Upon Request | | | | | | |
| 5891477 | Parker, Stephen H | Confidential - Available Upon Request | | | | | | |
| 5891438 | Parker, Tyler Quinn | Confidential - Available Upon Request | | | | | | |
| 5897361 | Parker, Vanessa L. | Confidential - Available Upon Request | | | | | | |
| 5880801 | Parker, Zachary | Confidential - Available Upon Request | | | | | | |
| 5895550 | Parkhurst, Mark E | Confidential - Available Upon Request | | | | | | |
| 5896037 | Parkhurst, Matthew | Confidential - Available Upon Request | | | | | | |
| 5955251 | Parkhurst, Peter | Confidential - Available Upon Request | | | | | | |
| 5996975 | Parkhurst, Peter | Confidential - Available Upon Request | | | | | | |
| 5990196 | Parking Authority City of Camden-HUNTER, WILLIE | 10 DELAWARE AVE | | | CAMDEN | CA | 08102 | |
| 6004757 | Parking Authority City of Camden-HUNTER, WILLIE | 10 DELAWARE AVE | | | CAMDEN | CA | 08102 | |
| 5983409 | parkinson, sylvia | Confidential - Available Upon Request | | | | | | |
| 5997971 | parkinson, sylvia | Confidential - Available Upon Request | | | | | | |
| 5893481 | Parkison Jr., Roger Dale | Confidential - Available Upon Request | | | | | | |
| 5884533 | Parkison, Erica Nicole | Confidential - Available Upon Request | | | | | | |
| 5893478 | Parkison, Jesse James | Confidential - Available Upon Request | | | | | | |
| 5944085 | Parklane Cleaners, Rolan Noghli | 1262 Lahrop Road | | | Manteca | CA | 95336 | |
| 5993637 | Parklane Cleaners, Rolan Noghli | 1262 Lahrop Road | | | Manteca | CA | 95336 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5874326 | PARKMERCED OWNER LLC | Confidential - Available Upon Request | | | | | | |
| 5874327 | PARKMERCED OWNER LLC | Confidential - Available Upon Request | | | | | | |
| 5874328 | PARKMERCED OWNER LLC | Confidential - Available Upon Request | | | | | | |
| 5874329 | PARKMERCED OWNER LLC | Confidential - Available Upon Request | | | | | | |
| 5874330 | PARKMERCED OWNER LLC | Confidential - Available Upon Request | | | | | | |
| 5874331 | PARKMERCED OWNER LLC | Confidential - Available Upon Request | | | | | | |
| 5874332 | PARKMERCED OWNER LLC | Confidential - Available Upon Request | | | | | | |
| 5874333 | PARKMERCED OWNER LLC | Confidential - Available Upon Request | | | | | | |
| 5865637 | PARKS RANCH, LLC, Limited Liability Co | Confidential - Available Upon Request | | | | | | |
| 5889650 | Parks, Andrew | Confidential - Available Upon Request | | | | | | |
| 5897239 | Parks, Angelina M | Confidential - Available Upon Request | | | | | | |
| 5900322 | Parks, Bradley A | Confidential - Available Upon Request | | | | | | |
| 5983601 | Parks, Dave & Terri | Confidential - Available Upon Request | | | | | | |
| 5998162 | Parks, Dave & Terri | Confidential - Available Upon Request | | | | | | |
| 5892164 | Parks, David M | Confidential - Available Upon Request | | | | | | |
| 5986381 | Parks, Dominique | Confidential - Available Upon Request | | | | | | |
| 6000942 | Parks, Dominique | Confidential - Available Upon Request | | | | | | |
| 5896034 | Parks, Erin E | Confidential - Available Upon Request | | | | | | |
| 5983422 | Parks, George & Marlene | Confidential - Available Upon Request | | | | | | |
| 5997984 | Parks, George & Marlene | Confidential - Available Upon Request | | | | | | |
| 5887338 | Parks, James | Confidential - Available Upon Request | | | | | | |
| 5902086 | PARKS, JOHN LEE | Confidential - Available Upon Request | | | | | | |
| 5883249 | Parks, Keith Edward | Confidential - Available Upon Request | | | | | | |
| 5894370 | Parks, Larry | Confidential - Available Upon Request | | | | | | |
| 5899784 | Parks, Mark Anthony | Confidential - Available Upon Request | | | | | | |
| 5991616 | Parks, Michael | Confidential - Available Upon Request | | | | | | |
| 6006177 | Parks, Michael | Confidential - Available Upon Request | | | | | | |
| 6009305 | PARKS, RAYMOND | Confidential - Available Upon Request | | | | | | |
| 5889049 | Parks, Robert | Confidential - Available Upon Request | | | | | | |
| 5898931 | Parks, Rory W. | Confidential - Available Upon Request | | | | | | |
| 5887796 | Parks, Shaun Thomas | Confidential - Available Upon Request | | | | | | |
| 5874334 | PARKTOWN PLAZA PAK, LLC | Confidential - Available Upon Request | | | | | | |
| 5891529 | Parley, Donna Faye | Confidential - Available Upon Request | | | | | | |
| 5942990 | Parma, Floyd | Confidential - Available Upon Request | | | | | | |
| 5993374 | Parma, Floyd | Confidential - Available Upon Request | | | | | | |
| 5896799 | Parmar, Manish Suresh | Confidential - Available Upon Request | | | | | | |
| 5893307 | Parmeter, Lacey Rose | Confidential - Available Upon Request | | | | | | |
| 5887282 | Parnala, Carlos | Confidential - Available Upon Request | | | | | | |
| 5886023 | Parnell, Richard Dean | Confidential - Available Upon Request | | | | | | |
| 5894909 | Parola, Camille | Confidential - Available Upon Request | | | | | | |
| 5898258 | Paroo, Tahir Moez | Confidential - Available Upon Request | | | | | | |
| 5897165 | Parque, Dennis Wonjoon | Confidential - Available Upon Request | | | | | | |
| 5886731 | Parr, Clifford Lamar | Confidential - Available Upon Request | | | | | | |
| 5874335 | Parr, Jessica | Confidential - Available Upon Request | | | | | | |
| 5881556 | Parra Jr., Ruben | Confidential - Available Upon Request | | | | | | |
| 5890251 | Parra, Christian Israel | Confidential - Available Upon Request | | | | | | |
| 5986507 | Parra, Miguel | Confidential - Available Upon Request | | | | | | |
| 6001068 | Parra, Miguel | Confidential - Available Upon Request | | | | | | |
| 5891014 | Parra, Miles A | Confidential - Available Upon Request | | | | | | |
| 5983459 | Parras, Robert | Confidential - Available Upon Request | | | | | | |
| 5998020 | Parras, Robert | Confidential - Available Upon Request | | | | | | |
| 5874336 | PARREIRA ALMOND PROCESSING COMPANY | Confidential - Available Upon Request | | | | | | |
| 5988674 | Parrett, Keith | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1013 of 1456

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 2036
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6003235 | Parrett, Keith | Confidential - Available Upon Request | | | | | | |
| 6013163 | PARREY HOLDINGS COMPANY LLC | 30 IVAN ALLEN JR BOULEVARD NW | | | ATLANTA | GA | 30308 | |
| 5874337 | PARRISH ESTATE COMPANY L.P. | Confidential - Available Upon Request | | | | | | |
| 5901766 | Parrish, Angelisa | Confidential - Available Upon Request | | | | | | |
| 5884701 | Parrish, Bryan Jeremy | Confidential - Available Upon Request | | | | | | |
| 5897585 | Parrish, Catherine Marie | Confidential - Available Upon Request | | | | | | |
| 5983791 | Parrish, David | Confidential - Available Upon Request | | | | | | |
| 5998352 | Parrish, David | Confidential - Available Upon Request | | | | | | |
| 5983863 | Parrish, Richard | Confidential - Available Upon Request | | | | | | |
| 5998424 | Parrish, Richard | Confidential - Available Upon Request | | | | | | |
| 5979967 | Parrish, Shirley | Confidential - Available Upon Request | | | | | | |
| 5993420 | Parrish, Shirley | Confidential - Available Upon Request | | | | | | |
| 5901749 | Parrish, Timothy Joshua | Confidential - Available Upon Request | | | | | | |
| 5892588 | Parrott, Benjamin | Confidential - Available Upon Request | | | | | | |
| 5896518 | Parrott, Edward | Confidential - Available Upon Request | | | | | | |
| 5989793 | Parrott, Melissa | Confidential - Available Upon Request | | | | | | |
| 6004354 | Parrott, Melissa | Confidential - Available Upon Request | | | | | | |
| 5901444 | Parry, Elizabeth Darst | Confidential - Available Upon Request | | | | | | |
| 5874338 | PARSAD, SIRI | Confidential - Available Upon Request | | | | | | |
| 5889719 | Parshutkin, Stanislav | Confidential - Available Upon Request | | | | | | |
| 5895013 | Parslow, Paul William | Confidential - Available Upon Request | | | | | | |
| 6010805 | PARSONS ENVIRONMENT AND | 4701 HEDGEMORE DR | | | CHARLOTTE | NC | 28209 | |
| 5874339 | PARSONS FARMSERSHIP | Confidential - Available Upon Request | | | | | | |
| 5981528 | Parsons, Jesse & Julie | Confidential - Available Upon Request | | | | | | |
| 5995843 | Parsons, Jesse & Julie | Confidential - Available Upon Request | | | | | | |
| 5890136 | Parsons, Joshua Brandon | Confidential - Available Upon Request | | | | | | |
| 5898510 | Parsons, Robert Joe | Confidential - Available Upon Request | | | | | | |
| 5879780 | Parsons, William | Confidential - Available Upon Request | | | | | | |
| 5892637 | Partee, Steve Anthony | Confidential - Available Upon Request | | | | | | |
| 5992904 | Parten, Brian | Confidential - Available Upon Request | | | | | | |
| 6007465 | Parten, Brian | Confidential - Available Upon Request | | | | | | |
| 5874340 | PARTICK, STEVE | Confidential - Available Upon Request | | | | | | |
| 5890846 | Partida, Mario | Confidential - Available Upon Request | | | | | | |
| 5890915 | Partida, Miguel | Confidential - Available Upon Request | | | | | | |
| 5989076 | PARTIDOS, JIM | Confidential - Available Upon Request | | | | | | |
| 6003637 | PARTIDOS, JIM | Confidential - Available Upon Request | | | | | | |
| 5983218 | Partidos, Jim & Sharol | Confidential - Available Upon Request | | | | | | |
| 5997779 | Partidos, Jim & Sharol | Confidential - Available Upon Request | | | | | | |
| 5879063 | Partington, Daniel James | Confidential - Available Upon Request | | | | | | |
| 5889746 | Partlow, Andrew James | Confidential - Available Upon Request | | | | | | |
| 5888269 | Partridge, Daniel | Confidential - Available Upon Request | | | | | | |
| 5883129 | Partridge, Sandra | Confidential - Available Upon Request | | | | | | |
| 6009326 | PARVATHANENI, CHAKRA | Confidential - Available Upon Request | | | | | | |
| 5985688 | PARYSEK, SHIRLEY | Confidential - Available Upon Request | | | | | | |
| 6000249 | PARYSEK, SHIRLEY | Confidential - Available Upon Request | | | | | | |
| 5885017 | Pasalakis, Rick Alan | Confidential - Available Upon Request | | | | | | |
| 5874341 | Pasatiempo Investments, A CLP WESTWOOD LG CORP | Confidential - Available Upon Request | | | | | | |
| 5898873 | Paschal, Christopher | Confidential - Available Upon Request | | | | | | |
| 5880672 | Paschal, Kayla M. | Confidential - Available Upon Request | | | | | | |
| 5900484 | Paschal, Paula Jean | Confidential - Available Upon Request | | | | | | |
| 5882028 | Paschke, Tanner James | Confidential - Available Upon Request | | | | | | |
| 5985774 | Pascoe, Mary | Confidential - Available Upon Request | | | | | | |
| 6000335 | Pascoe, Mary | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1014 of 1456

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5882081 | Pascolla, Jared Keith | Confidential - Available Upon Request | | | | | | |
| 5901889 | Pascua, Rosalinda M | Confidential - Available Upon Request | | | | | | |
| 5984867 | Pascual, Janaye | Confidential - Available Upon Request | | | | | | |
| 5999428 | Pascual, Janaye | Confidential - Available Upon Request | | | | | | |
| 5882888 | Pascual, Josef Pedro | Confidential - Available Upon Request | | | | | | |
| 5989686 | pascucci, carmine | Confidential - Available Upon Request | | | | | | |
| 6004247 | pascucci, carmine | Confidential - Available Upon Request | | | | | | |
| 5884373 | Paselio, Berenice Cassandra | Confidential - Available Upon Request | | | | | | |
| 5899592 | Pasha, Rizwan | Confidential - Available Upon Request | | | | | | |
| 6013527 | PASICH LLP | 1100 GLENDON AVE | | | LOS ANGELES | CA | 90024 | |
| 5898302 | Pasillas, Joel | Confidential - Available Upon Request | | | | | | |
| 5874342 | PASINI, JOHN | Confidential - Available Upon Request | | | | | | |
| 6014410 | PASION TITLE SERVICES INC | 1100 HASBROUCK WAY | | | ARROYO GRANDE | CA | 93420 | |
| 5897440 | Pasion, Adam Matthew | Confidential - Available Upon Request | | | | | | |
| 5887692 | Pasion, Anthony | Confidential - Available Upon Request | | | | | | |
| 5888183 | Pasion, Rudy R | Confidential - Available Upon Request | | | | | | |
| 5891370 | Paskill, Timothy John | Confidential - Available Upon Request | | | | | | |
| 5893166 | Pasma, Josh Thomas | Confidential - Available Upon Request | | | | | | |
| 5874343 | Paso Choice, LLC | Confidential - Available Upon Request | | | | | | |
| 5874344 | PASO ROBLES HOTEL PARTNERS LLC | Confidential - Available Upon Request | | | | | | |
| 5864628 | PASO ROBLES JOINT UNIFIED SCHOOL DISTRIC, Government Agency | Confidential - Available Upon Request | | | | | | |
| 5874345 | Paso Robles Joint Unified School District | Confidential - Available Upon Request | | | | | | |
| 5984418 | Paso Robles Vineyard, Inc.-McAbee, Kyle | P.O. Box 2030 | | | Paso Robles | CA | 93447 | |
| 5998979 | Paso Robles Vineyard, Inc.-McAbee, Kyle | P.O. Box 2030 | | | Paso Robles | CA | 93447 | |
| 5983835 | Paso Robles Vineyards Inc | PO Box 2030 | | | Paso Robles | CA | 93447 | |
| 5998396 | Paso Robles Vineyards Inc | PO Box 2030 | | | Paso Robles | CA | 93447 | |
| 5992434 | Paso Robles Vineyards Inc.-Vineyard, Huerhuero | PO Box 2030 | | | Paso Robles | CA | 93447 | |
| 6006995 | Paso Robles Vineyards Inc.-Vineyard, Huerhuero | PO Box 2030 | | | Paso Robles | CA | 93447 | |
| 5989571 | Paso Robles Vineyards Inc.-Vineyards Inc., Paso Robles | PO Box 2030 | | | Paso Robles | CA | 93447 | |
| 5989857 | Paso Robles Vineyards Inc.-Vineyards Inc., Paso Robles | PO Box 2030 | | | Paso Robles | CA | 93447 | |
| 5989968 | Paso Robles Vineyards Inc.-Vineyards Inc., Paso Robles | PO Box 2030 | | | Paso Robles | CA | 93447 | |
| 6004132 | Paso Robles Vineyards Inc.-Vineyards Inc., Paso Robles | PO Box 2030 | | | Paso Robles | CA | 93447 | |
| 6004418 | Paso Robles Vineyards Inc.-Vineyards Inc., Paso Robles | PO Box 2030 | | | Paso Robles | CA | 93447 | |
| 6004529 | Paso Robles Vineyards Inc.-Vineyards Inc., Paso Robles | PO Box 2030 | | | Paso Robles | CA | 93447 | |
| 5990295 | Paso Robles Vineyards Inc.-Vineyards, Inc., Paso Robles | PO Box 2030 | | | Paso Robles | CA | 93447 | |
| 6004856 | Paso Robles Vineyards Inc.-Vineyards, Inc., Paso Robles | PO Box 2030 | | | Paso Robles | CA | 93447 | |
| 5985370 | Paso Robles Vineyards Inc-Ranch, Huerhuero | PO Box 2030 | | | Paso Robles | CA | 93447 | |
| 5999931 | Paso Robles Vineyards Inc-Ranch, Huerhuero | PO Box 2030 | | | Paso Robles | CA | 93447 | |
| 5985678 | Pasqua, Frank and Connie | Confidential - Available Upon Request | | | | | | |
| 6000239 | Pasqua, Frank and Connie | Confidential - Available Upon Request | | | | | | |
| 5885170 | Pasqua, Mark J | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5892470 | Pass, Frances Elizabeth | Confidential - Available Upon Request | | | | | | |
| 6011497 | PASSANISI INVESTIGATIONS INC | 4228 18TH ST | | | SAN FRANCISCO | CA | 94114 | |
| 5990031 | Passarelli, Lisa | Confidential - Available Upon Request | | | | | | |
| 6004592 | Passarelli, Lisa | Confidential - Available Upon Request | | | | | | |
| 5991774 | Passaro, Cris | Confidential - Available Upon Request | | | | | | |
| 6006335 | Passaro, Cris | Confidential - Available Upon Request | | | | | | |
| 5982949 | Pastena, Chris | Confidential - Available Upon Request | | | | | | |
| 5997510 | Pastena, Chris | Confidential - Available Upon Request | | | | | | |
| 5893482 | Pastor Jr., Joseph Anthony | Confidential - Available Upon Request | | | | | | |
| 6012798 | PASTOR OF ST PATRICK PARISH | 235 CHAPEL ST | | | GRASS VALLEY | CA | 95945 | |
| 5989419 | Pastor, Randy | Confidential - Available Upon Request | | | | | | |
| 6003980 | Pastor, Randy | Confidential - Available Upon Request | | | | | | |
| 5885938 | Pastor, Steven Aaron | Confidential - Available Upon Request | | | | | | |
| 5899263 | Pastore, Steven | Confidential - Available Upon Request | | | | | | |
| 5877976 | Pastryk, Daniel Mark | Confidential - Available Upon Request | | | | | | |
| 5880931 | Pastryk, Stephen M | Confidential - Available Upon Request | | | | | | |
| 5897294 | Pasynkova, Regina | Confidential - Available Upon Request | | | | | | |
| 5874346 | Pat Conroy | Confidential - Available Upon Request | | | | | | |
| 5877788 | Pat Hogan | Confidential - Available Upon Request | | | | | | |
| 5987242 | PAT, BALA | Confidential - Available Upon Request | | | | | | |
| 6001803 | PAT, BALA | Confidential - Available Upon Request | | | | | | |
| 5901665 | Patague, David Norman | Confidential - Available Upon Request | | | | | | |
| 5901666 | Patague, Hilario I | Confidential - Available Upon Request | | | | | | |
| 5988403 | Patalot, Dominic | Confidential - Available Upon Request | | | | | | |
| 6002964 | Patalot, Dominic | Confidential - Available Upon Request | | | | | | |
| 5880147 | Patane, Aaron | Confidential - Available Upon Request | | | | | | |
| 5989614 | Patane, Aaron | Confidential - Available Upon Request | | | | | | |
| 6004175 | Patane, Aaron | Confidential - Available Upon Request | | | | | | |
| 5865601 | PATANIA MASONRY | Confidential - Available Upon Request | | | | | | |
| 5879885 | Patchell-DeMateo, Lynee M | Confidential - Available Upon Request | | | | | | |
| 5891970 | Patchen, Gary O | Confidential - Available Upon Request | | | | | | |
| 5895031 | Patchen, James Edward | Confidential - Available Upon Request | | | | | | |
| 5893069 | Patchin, Michael Anthony | Confidential - Available Upon Request | | | | | | |
| 5874347 | PATCO CONSTRUCTION RESIDENTIAL INC | Confidential - Available Upon Request | | | | | | |
| 6009228 | PATE, JACK | Confidential - Available Upon Request | | | | | | |
| 5892040 | Pate, Jason F | Confidential - Available Upon Request | | | | | | |
| 5892985 | Pate, Johnnie Harland | Confidential - Available Upon Request | | | | | | |
| 5891955 | Pate, Robert Brady | Confidential - Available Upon Request | | | | | | |
| 5893718 | Pate, Thomas R | Confidential - Available Upon Request | | | | | | |
| 5894807 | Pate, William | Confidential - Available Upon Request | | | | | | |
| 5892386 | Patee, Thomas Christopher | Confidential - Available Upon Request | | | | | | |
| 5874348 | Patel Corp | Confidential - Available Upon Request | | | | | | |
| 5980867 | Patel MD Inc, Rav | 6501 Truxton Ave | | | Bakersfield | CA | 93309 | |
| 5994674 | Patel MD Inc, Rav | 6501 Truxton Ave | | | Bakersfield | CA | 93309 | |
| 5874349 | Patel, Ambrish | Confidential - Available Upon Request | | | | | | |
| 5896884 | Patel, Amol | Confidential - Available Upon Request | | | | | | |
| 5874350 | PATEL, ASHOK | Confidential - Available Upon Request | | | | | | |
| 5874351 | Patel, Bimal | Confidential - Available Upon Request | | | | | | |
| 5874352 | Patel, Darshan | Confidential - Available Upon Request | | | | | | |
| 5896512 | Patel, Hiten | Confidential - Available Upon Request | | | | | | |
| 5874353 | PATEL, ILA | Confidential - Available Upon Request | | | | | | |
| 5899749 | Patel, Jason | Confidential - Available Upon Request | | | | | | |
| 5874354 | PATEL, JIGNESH | Confidential - Available Upon Request | | | | | | |
| 5881647 | Patel, Jigneshkumar | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5874355 | PATEL, KANU | Confidential - Available Upon Request | | | | | | |
| 5874356 | Patel, Ken | Confidential - Available Upon Request | | | | | | |
| 5984913 | Patel, Kulin | Confidential - Available Upon Request | | | | | | |
| 5999474 | Patel, Kulin | Confidential - Available Upon Request | | | | | | |
| 5874357 | PATEL, KUNAL | Confidential - Available Upon Request | | | | | | |
| 5900645 | Patel, Kuvleshay | Confidential - Available Upon Request | | | | | | |
| 5874358 | PATEL, MANISH | Confidential - Available Upon Request | | | | | | |
| 5898201 | Patel, Mehulkumar P | Confidential - Available Upon Request | | | | | | |
| 5882094 | Patel, Monil | Confidential - Available Upon Request | | | | | | |
| 5874359 | Patel, Narendrakumar | Confidential - Available Upon Request | | | | | | |
| 5874360 | Patel, Neil | Confidential - Available Upon Request | | | | | | |
| 5986392 | Patel, Nikunj | Confidential - Available Upon Request | | | | | | |
| 6000953 | Patel, Nikunj | Confidential - Available Upon Request | | | | | | |
| 5900648 | Patel, Nisha H. | Confidential - Available Upon Request | | | | | | |
| 5874361 | Patel, Praful | Confidential - Available Upon Request | | | | | | |
| 5874362 | PATEL, ROSHAN | Confidential - Available Upon Request | | | | | | |
| 5899628 | Patel, Ruta | Confidential - Available Upon Request | | | | | | |
| 5900160 | Patel, Satyam | Confidential - Available Upon Request | | | | | | |
| 5982919 | Patel, Sean | Confidential - Available Upon Request | | | | | | |
| 5997480 | Patel, Sean | Confidential - Available Upon Request | | | | | | |
| 5985689 | PATEL, TORAL | Confidential - Available Upon Request | | | | | | |
| 6000250 | PATEL, TORAL | Confidential - Available Upon Request | | | | | | |
| 5888419 | Patellaro, Adam John | Confidential - Available Upon Request | | | | | | |
| 5898010 | Patera, Brent R | Confidential - Available Upon Request | | | | | | |
| 5901487 | Pathak, Ajay | Confidential - Available Upon Request | | | | | | |
| 5900084 | Patharkar, Satish | Confidential - Available Upon Request | | | | | | |
| 5874363 | Pathline, LLC | Confidential - Available Upon Request | | | | | | |
| 5874364 | Pathline, LLC | Confidential - Available Upon Request | | | | | | |
| 5874365 | Pathline, LLC | Confidential - Available Upon Request | | | | | | |
| 5865634 | PATINO, JOSE | Confidential - Available Upon Request | | | | | | |
| 5874366 | PATMON COMPANY INC | Confidential - Available Upon Request | | | | | | |
| 5895406 | Patnode, Barbara Ann | Confidential - Available Upon Request | | | | | | |
| 5892070 | Patricia Culver | Confidential - Available Upon Request | | | | | | |
| 6014165 | PATRICIA DOUGHERTY | Confidential - Available Upon Request | | | | | | |
| 6008009 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Brayton Purcell, LLP | 223 Rush Landing Road, P.O Box 6169 | | Novato | CA | 94949-6169 | |
| 6007673 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Brayton Purcell, LLP | 223 Rush Landing Road, P.O Box 6169 | | Novato | CA | 94949-6169 | |
| 6010333 | Patricia Mitchell | Confidential - Available Upon Request | | | | | | |
| 6009977 | Patricia Pellett | Confidential - Available Upon Request | | | | | | |
| 6014169 | PATRICIA SCHERMERHORN | 122 TERRACE AVE. | | | KENTFIELD | CA | 94904 | |
| 6014172 | PATRICK BOYCE | Confidential - Available Upon Request | | | | | | |
| 5874367 | Patrick Kimbell | Confidential - Available Upon Request | | | | | | |
| 5874368 | Patrick Macones | Confidential - Available Upon Request | | | | | | |
| 5988829 | Patrick Neal Insurance Services-Neal, Patrick | 2453 discovery bay blvd. | Suite. 300 | | Discovery bay | CA | 94505 | |
| 6003390 | Patrick Neal Insurance Services-Neal, Patrick | 2453 discovery bay blvd. | Suite. 300 | | Discovery bay | CA | 94505 | |
| 5983007 | Patrick O'Connell, Robert Gottesman and | c/o Robert Gottesman, Esq | 14 Scott Place | | Greenbrae | CA | 94904 | |
| 5997569 | Patrick O'Connell, Robert Gottesman and | c/o Robert Gottesman, Esq | 14 Scott Place | | Greenbrae | CA | 94904 | |
| 6014174 | PATRICK ROTSCHI | Confidential - Available Upon Request | | | | | | |
| 5901206 | Patrick, Brian Neil | Confidential - Available Upon Request | | | | | | |
| 5885442 | Patrick, Daniel L | Confidential - Available Upon Request | | | | | | |
| 5883152 | Patrick, Eugene | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5985495 | Patrick, Jennifer | Confidential - Available Upon Request | | | | | | |
| 6000056 | Patrick, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5890375 | Patrick, Myles | Confidential - Available Upon Request | | | | | | |
| 5874369 | Patriot Environmental Services, Inc | Confidential - Available Upon Request | | | | | | |
| 5894122 | Patrizio, Mark David | Confidential - Available Upon Request | | | | | | |
| 5886473 | Patron, Ino M | Confidential - Available Upon Request | | | | | | |
| 5961468 | Patron, Martin | Confidential - Available Upon Request | | | | | | |
| 5996131 | Patron, Martin | Confidential - Available Upon Request | | | | | | |
| 5886600 | Patt, Randy A | Confidential - Available Upon Request | | | | | | |
| 5874370 | PATTABIRAMAN, SUDARSAN | Confidential - Available Upon Request | | | | | | |
| 5989115 | PATTEN, KAY | Confidential - Available Upon Request | | | | | | |
| 6003676 | PATTEN, KAY | Confidential - Available Upon Request | | | | | | |
| 5888536 | Patten, Tyler B | Confidential - Available Upon Request | | | | | | |
| 6011949 | PATTERN ENERGY GROUP LP | PIER 1 BAY 3 | | | SAN FRANCISCO | CA | 94111 | |
| 5886064 | Patterson Jr., David R | Confidential - Available Upon Request | | | | | | |
| 5886333 | Patterson Jr., Norrell | Confidential - Available Upon Request | | | | | | |
| 5987873 | Patterson Logistics Services Inc-Gonzalez, Nelda | 800 Monte Vista Dr | | | Dinuba | CA | 93618 | |
| 6002434 | Patterson Logistics Services Inc-Gonzalez, Nelda | 800 Monte Vista Dr | | | Dinuba | CA | 93618 | |
| 5874371 | Patterson Unified School District | Confidential - Available Upon Request | | | | | | |
| 5883695 | Patterson, Adrienne Denise | Confidential - Available Upon Request | | | | | | |
| 5964962 | Patterson, Carolyn | Confidential - Available Upon Request | | | | | | |
| 5995162 | Patterson, Carolyn | Confidential - Available Upon Request | | | | | | |
| 5901410 | Patterson, Christopher Michael | Confidential - Available Upon Request | | | | | | |
| 5891197 | Patterson, Jacob Ronald | Confidential - Available Upon Request | | | | | | |
| 5891630 | Patterson, Jimmy R | Confidential - Available Upon Request | | | | | | |
| 5888001 | Patterson, Joel M | Confidential - Available Upon Request | | | | | | |
| 5883155 | Patterson, Kellie | Confidential - Available Upon Request | | | | | | |
| 5874372 | PATTERSON, MACKENZIE | Confidential - Available Upon Request | | | | | | |
| 5885330 | Patterson, Michael James | Confidential - Available Upon Request | | | | | | |
| 5874373 | PATTERSON, RICHARD | Confidential - Available Upon Request | | | | | | |
| 5985497 | Patterson, Richard | Confidential - Available Upon Request | | | | | | |
| 6000058 | Patterson, Richard | Confidential - Available Upon Request | | | | | | |
| 5895491 | Patterson, Richard Allen | Confidential - Available Upon Request | | | | | | |
| 5983031 | Patterson, Shane | Confidential - Available Upon Request | | | | | | |
| 5997593 | Patterson, Shane | Confidential - Available Upon Request | | | | | | |
| 5983727 | PATTERSON, SHIRLEY | Confidential - Available Upon Request | | | | | | |
| 5998288 | PATTERSON, SHIRLEY | Confidential - Available Upon Request | | | | | | |
| 5884368 | Patterson, Stacey Fawn | Confidential - Available Upon Request | | | | | | |
| 5874374 | Patterson, Stephen | Confidential - Available Upon Request | | | | | | |
| 5883305 | Patterson, Traci | Confidential - Available Upon Request | | | | | | |
| 5889698 | Patterson, Wilford | Confidential - Available Upon Request | | | | | | |
| 5991797 | Patton, Christina | Confidential - Available Upon Request | | | | | | |
| 6006358 | Patton, Christina | Confidential - Available Upon Request | | | | | | |
| 5874375 | Patton, Dan | Confidential - Available Upon Request | | | | | | |
| 5886419 | Patton, Dan Michael | Confidential - Available Upon Request | | | | | | |
| 5982249 | PATTON, JAMES | Confidential - Available Upon Request | | | | | | |
| 5996735 | PATTON, JAMES | Confidential - Available Upon Request | | | | | | |
| 5877998 | Patton, John | Confidential - Available Upon Request | | | | | | |
| 5890329 | Patton, Landon Dwain | Confidential - Available Upon Request | | | | | | |
| 5892942 | Patton, Micah Benjamin | Confidential - Available Upon Request | | | | | | |
| 5874376 | Patton, Nicholas | Confidential - Available Upon Request | | | | | | |
| 5888633 | Patty Jr., Ronald Glenn | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5888877 | Patty, Kevin | Confidential - Available Upon Request | | | | | | |
| 5900773 | Patzer, Jeremie Scott | Confidential - Available Upon Request | | | | | | |
| 6014177 | PAUL & LANA LISETSKI AND STOLYARCHU | JANG & ASSOC.,LLP | ATTN SALLY NOMA | | WALNUT CREEK | CA | 94596 | |
| 6010155 | Paul Allen, Andrew Kershaw, Linda Regan | Bobby Thompson | 718 Airport Blvd | Suite 178 | Burlingame | CA | 94010 | |
| 6010290 | Paul Allen, Andrew Kershaw, Linda Regan | Bobby Thompson | 718 Airport Blvd | Suite 178 | Burlingame | CA | 94010 | |
| 6010103 | Paul Allen, Andrew Kershaw, Linda Regan | Mary Alexander, Brendan Way, Catalina Munoz | 44 Montgomery Street | Suite 1303 | San Francisco | CA | 94104 | |
| 6010238 | Paul Allen, Andrew Kershaw, Linda Regan | Mary Alexander, Brendan Way, Catalina Munoz | 44 Montgomery Street | Suite 1303 | San Francisco | CA | 94104 | |
| 5874378 | Paul B. Draper | Confidential - Available Upon Request | | | | | | |
| 5874378 | paul barger | Confidential - Available Upon Request | | | | | | |
| 6012363 | PAUL C CAMPBELL | Confidential - Available Upon Request | | | | | | |
| 6009978 | Paul Chou or Ya Ming Shen | Confidential - Available Upon Request | | | | | | |
| 6014178 | PAUL EBRIGHT | Confidential - Available Upon Request | | | | | | |
| 5864781 | PAUL FARMS MANAGEMENT | Confidential - Available Upon Request | | | | | | |
| 5874380 | Paul Feitser | Confidential - Available Upon Request | | | | | | |
| 5874381 | Paul Feitser | Confidential - Available Upon Request | | | | | | |
| 5874379 | Paul Feitser | Confidential - Available Upon Request | | | | | | |
| 6014180 | PAUL FONG | Confidential - Available Upon Request | | | | | | |
| 6010814 | PAUL GRAHAM DRILLING & SERVICE CO | 2500 AIRPORT ROAD | | | RIO VISTA | CA | 94571 | |
| 6010715 | PAUL HASTINGS LLP | 515 SOUTH FLOWER ST 25TH FL | | | LOS ANGELES | CA | 90071 | |
| 5874382 | PAUL HILLS CONSTRUCTION, INC. | Confidential - Available Upon Request | | | | | | |
| 5874383 | Paul Hills Land Development, LLC | Confidential - Available Upon Request | | | | | | |
| 6014181 | PAUL HOFFMAN | Confidential - Available Upon Request | | | | | | |
| 6014182 | PAUL JIN | Confidential - Available Upon Request | | | | | | |
| 6011448 | PAUL JOHN STOKES | Confidential - Available Upon Request | | | | | | |
| 5874384 | Paul Kaushal | Confidential - Available Upon Request | | | | | | |
| 5874385 | PAUL LAWTON CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5874392 | Paul Luna | Confidential - Available Upon Request | | | | | | |
| 5874393 | Paul Luna | Confidential - Available Upon Request | | | | | | |
| 5874395 | Paul Luna | Confidential - Available Upon Request | | | | | | |
| 5874396 | Paul Luna | Confidential - Available Upon Request | | | | | | |
| 5874397 | Paul Luna | Confidential - Available Upon Request | | | | | | |
| 5874398 | Paul Luna | Confidential - Available Upon Request | | | | | | |
| 5874399 | Paul Luna | Confidential - Available Upon Request | | | | | | |
| 5874400 | Paul Luna | Confidential - Available Upon Request | | | | | | |
| 5874386 | Paul Luna | Confidential - Available Upon Request | | | | | | |
| 5874387 | Paul Luna | Confidential - Available Upon Request | | | | | | |
| 5874388 | Paul Luna | Confidential - Available Upon Request | | | | | | |
| 5874389 | Paul Luna | Confidential - Available Upon Request | | | | | | |
| 5874390 | Paul Luna | Confidential - Available Upon Request | | | | | | |
| 5874391 | Paul Luna | Confidential - Available Upon Request | | | | | | |
| 5874394 | Paul Luna | Confidential - Available Upon Request | | | | | | |
| 5874401 | Paul Luna | Confidential - Available Upon Request | | | | | | |
| 5874402 | Paul Luna | Confidential - Available Upon Request | | | | | | |
| 5874403 | Paul Luna | Confidential - Available Upon Request | | | | | | |
| 5874404 | Paul Luna | Confidential - Available Upon Request | | | | | | |
| 5874405 | Paul Luna | Confidential - Available Upon Request | | | | | | |
| 5874406 | Paul Luna | Confidential - Available Upon Request | | | | | | |
| 5874407 | Paul Luna | Confidential - Available Upon Request | | | | | | |
| 5874408 | Paul Luna | Confidential - Available Upon Request | | | | | | |
| 5874409 | Paul Luna | Confidential - Available Upon Request | | | | | | |
| 5874410 | Paul Luna | Confidential - Available Upon Request | | | | | | |
| 5874411 | Paul Luna | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5874412 | Paul Luna | Confidential - Available Upon Request | | | | | | |
| 5874413 | PAUL P BIANCHI INC MOUNTAIN VIEW DAIRY | Confidential - Available Upon Request | | | | | | |
| 6011492 | PAUL S BRAUS | Confidential - Available Upon Request | | | | | | |
| 6014183 | PAUL SCULATTI | Confidential - Available Upon Request | | | | | | |
| 6014187 | PAUL SWART | Confidential - Available Upon Request | | | | | | |
| 6014188 | PAUL SWART | Confidential - Available Upon Request | | | | | | |
| 5874414 | Paul V. Kaushal | Confidential - Available Upon Request | | | | | | |
| 5874415 | PAUL WHITE CONSTRUCTION, INC. | Confidential - Available Upon Request | | | | | | |
| 5874416 | PAUL WILLIAMS CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5874417 | Paul Wong | Confidential - Available Upon Request | | | | | | |
| 5882565 | Paul, Jane Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5986184 | Paul, Julie | Confidential - Available Upon Request | | | | | | |
| 6000745 | Paul, Julie | Confidential - Available Upon Request | | | | | | |
| 5946120 | Paul, Lavonne | Confidential - Available Upon Request | | | | | | |
| 5994131 | Paul, Lavonne | Confidential - Available Upon Request | | | | | | |
| 5878457 | Paul, Michael | Confidential - Available Upon Request | | | | | | |
| 5988776 | PAUL, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 6003337 | PAUL, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 6014190 | PAULA EGGERTSEN | Confidential - Available Upon Request | | | | | | |
| 6014191 | PAULA LA HUE | Confidential - Available Upon Request | | | | | | |
| 5881149 | Paule, Arie | Confidential - Available Upon Request | | | | | | |
| 5899025 | Pauling, Jeffrey Joel | Confidential - Available Upon Request | | | | | | |
| 5880709 | Paulino, George Enes | Confidential - Available Upon Request | | | | | | |
| 5893989 | Paulino, Tony Enes | Confidential - Available Upon Request | | | | | | |
| 5898470 | Paulsen, Austin | Confidential - Available Upon Request | | | | | | |
| 5980442 | Paulsen, Bruce | Confidential - Available Upon Request | | | | | | |
| 5994104 | Paulsen, Bruce | Confidential - Available Upon Request | | | | | | |
| 5874418 | PAULSEN, TERESA | Confidential - Available Upon Request | | | | | | |
| 6011999 | PAULSON EXCAVATING INC | 32760 ALBION RIDGE RD | | | ALBION | CA | 95410 | |
| 5874419 | Paulson, Donald and Cecilia | Confidential - Available Upon Request | | | | | | |
| 5990554 | Paulus, Joerg | Confidential - Available Upon Request | | | | | | |
| 6005115 | Paulus, Joerg | Confidential - Available Upon Request | | | | | | |
| 5981582 | Pausa Bar & Cookery, Ugur, Steven | 223 E 4th Ave | | | San Mateo | CA | 94401 | |
| 5981597 | Pausa Bar & Cookery, Ugur, Steven | 223 E 4th Ave | | | San Mateo | CA | 94401 | |
| 5995909 | Pausa Bar & Cookery, Ugur, Steven | 223 E 4th Ave | | | San Mateo | CA | 94401 | |
| 5995927 | Pausa Bar & Cookery, Ugur, Steven | 223 E 4th Ave | | | San Mateo | CA | 94401 | |
| 5881504 | Paustenbach, James Raymond | Confidential - Available Upon Request | | | | | | |
| 5892904 | Paustian, Michael Vincent | Confidential - Available Upon Request | | | | | | |
| 5886922 | Pavana, Philip P | Confidential - Available Upon Request | | | | | | |
| 5874421 | Pavel Naydenko | Confidential - Available Upon Request | | | | | | |
| 5874422 | Pavel Naydenko | Confidential - Available Upon Request | | | | | | |
| 5874420 | Pavel Naydenko | Confidential - Available Upon Request | | | | | | |
| 6013061 | PAVEMENT ENGINEERING INC | 3485 SACRAMENTO DR STE A | | | SAN LUIS OBISPO | CA | 93401 | |
| 5874423 | PAVLINA, SCOTT | Confidential - Available Upon Request | | | | | | |
| 5889640 | Pavlova, Julie Veronica | Confidential - Available Upon Request | | | | | | |
| 5885202 | Pavlovich, Mark Samuel | Confidential - Available Upon Request | | | | | | |
| 5874424 | PAVLOVSKY, ALEX | Confidential - Available Upon Request | | | | | | |
| 5891258 | Pavon, Marcus Talbert | Confidential - Available Upon Request | | | | | | |
| 5980787 | Pavsidis, Marguerite | Confidential - Available Upon Request | | | | | | |
| 5994559 | Pavsidis, Marguerite | Confidential - Available Upon Request | | | | | | |
| 6011239 | PAY GOVERNANCE LLC | 100 N 18TH ST STE 821, TWO LOG | | | PHILADELPHIA | PA | 19103 | |
| 5874425 | PAYDAR, MIKE | Confidential - Available Upon Request | | | | | | |
| 5874426 | PAYE, MARK | Confidential - Available Upon Request | | | | | | |

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2043 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5879701 | Payette, Susan E | Confidential - Available Upon Request | | | | | | |
| 5992701 | payment, Tysa | 19711 Ojai dr | | | cottonwood | CA | 96022 | |
| 6007262 | payment, Tysa | 19711 Ojai dr | | | cottonwood | CA | 96022 | |
| 6008107 | Payne Jr., Jimmy | Confidential - Available Upon Request | | | | | | |
| 6007767 | Payne Jr., Jimmy | Confidential - Available Upon Request | | | | | | |
| 5883698 | Payne, Christina Marie | Confidential - Available Upon Request | | | | | | |
| 5986943 | Payne, Christopher | Confidential - Available Upon Request | | | | | | |
| 6001504 | Payne, Christopher | Confidential - Available Upon Request | | | | | | |
| 5874427 | Payne, Craig | Confidential - Available Upon Request | | | | | | |
| 5900161 | Payne, Elijah | Confidential - Available Upon Request | | | | | | |
| 5882243 | Payne, Inga | Confidential - Available Upon Request | | | | | | |
| 5888413 | Payne, Jason | Confidential - Available Upon Request | | | | | | |
| 5886382 | Payne, Jason Lee | Confidential - Available Upon Request | | | | | | |
| 5982243 | Payne, Jimmy/Atty Rep | 530 Jackson St, 2nd Floor | | | San Francisco | CA | 94133 | |
| 5996712 | Payne, Jimmy/Atty Rep | 530 Jackson St, 2nd Floor | | | San Francisco | CA | 94133 | |
| 5991802 | Payne, Katie | Confidential - Available Upon Request | | | | | | |
| 6006363 | Payne, Katie | Confidential - Available Upon Request | | | | | | |
| 5983318 | Payne, Mark | Confidential - Available Upon Request | | | | | | |
| 5997879 | Payne, Mark | Confidential - Available Upon Request | | | | | | |
| 6014060 | PAYNE, MARK | Confidential - Available Upon Request | | | | | | |
| 5874428 | Payne, Matthew | Confidential - Available Upon Request | | | | | | |
| 5958839 | Payne, Robin | Confidential - Available Upon Request | | | | | | |
| 5996246 | Payne, Robin | Confidential - Available Upon Request | | | | | | |
| 5965686 | payne, Robin | Confidential - Available Upon Request | | | | | | |
| 5996091 | payne, Robin | Confidential - Available Upon Request | | | | | | |
| 5885897 | Payne, Steven Harold | Confidential - Available Upon Request | | | | | | |
| 5885817 | Payne, Thomas Thad | Confidential - Available Upon Request | | | | | | |
| 5979917 | Payne, Tim | Confidential - Available Upon Request | | | | | | |
| 5993357 | Payne, Tim | Confidential - Available Upon Request | | | | | | |
| 6011320 | PAYSCALE INC | 1000 1ST AVE SOUTH | | | SEATTLE | WA | 98134 | |
| 5897304 | Payumo, Alec Galen | Confidential - Available Upon Request | | | | | | |
| 5979677 | Payyapilly, Jairaj & Jiji Antony | Confidential - Available Upon Request | | | | | | |
| 5993040 | Payyapilly, Jairaj & Jiji Antony | Confidential - Available Upon Request | | | | | | |
| 5895706 | Paz, Luis Jose | Confidential - Available Upon Request | | | | | | |
| 5882375 | Paz, Misty | Confidential - Available Upon Request | | | | | | |
| 5896522 | Paz, Nai | Confidential - Available Upon Request | | | | | | |
| 5887109 | Pazdan, Douglas Kenneth | Confidential - Available Upon Request | | | | | | |
| 5895836 | Pazdan, Kenneth Ronald | Confidential - Available Upon Request | | | | | | |
| 6008221 | Pazdan, Sarah | Confidential - Available Upon Request | | | | | | |
| 6007885 | Pazdan, Sarah | Confidential - Available Upon Request | | | | | | |
| 5880562 | Pazdan, Tiffany Louise | Confidential - Available Upon Request | | | | | | |
| 5990947 | Pazzia Restaurant-Ballerini, Lisa | 337 3rd Street | | | San Francisco | CA | 94107 | |
| 6005508 | Pazzia Restaurant-Ballerini, Lisa | 337 3rd Street | | | San Francisco | CA | 94107 | |
| 6008468 | PBV VI, LLC | Confidential - Available Upon Request | | | | | | |
| 5982388 | PCCP L.B Mariposa Lakes LLC | 18499 S Jack Tone Road | 9345 E Mariposa Road | | Manteca | CA | 95336 | |
| 5996891 | PCCP L.B Mariposa Lakes LLC | 18499 S Jack Tone Road | 9345 E Mariposa Road | | Manteca | CA | 95336 | |
| 5874429 | PCH PROPERTIES LLC | Confidential - Available Upon Request | | | | | | |
| 6009363 | PCI CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 6012756 | PCORE ELECTRIC COMPANY INC | 135 GILBERT ST | | | LEROY | NY | 14482 | |
| 6013618 | PD PROPERTIES LLC | 995 VINTAGE AVE SUITE 100 | | | ST HELENA | CA | 94574 | |
| 5874430 | PD RESTORATION OF EAST BAY INC | Confidential - Available Upon Request | | | | | | |
| 5874431 | PDC Construction Company | Confidential - Available Upon Request | | | | | | |
| 5874432 | PDG INC. | Confidential - Available Upon Request | | | | | | |
| 5874433 | PDM Inc. | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5874434 | PEACE MEADOW TRUST | Confidential - Available Upon Request | | | | | | |
| 5984952 | PEACE, RANDY | Confidential - Available Upon Request | | | | | | |
| 5999513 | PEACE, RANDY | Confidential - Available Upon Request | | | | | | |
| 5874435 | Peaceandbeauty LLC | Confidential - Available Upon Request | | | | | | |
| 5865248 | PEACHTREE FARMS, INC | Confidential - Available Upon Request | | | | | | |
| 5989444 | Peachtree-Fonte, Katherine | 30100 Mission Blvd | | | Hayward | CA | 94544 | |
| 6004005 | Peachtree-Fonte, Katherine | 30100 Mission Blvd | | | Hayward | CA | 94544 | |
| 6011110 | PEACOCK CONSTRUCTION | P.O. BOX 1818 | | | LAFAYETTE | CA | 94549 | |
| 5888142 | Peacock, Ian | Confidential - Available Upon Request | | | | | | |
| 5901020 | Peacock, Marlyn | Confidential - Available Upon Request | | | | | | |
| 6014522 | PEAK SIX POWER AND GAS LLC | 813 SPRINGDALE RD | | | AUSTIN | TX | 78702 | |
| 5980864 | Peaker, Clifton | Confidential - Available Upon Request | | | | | | |
| 5994661 | Peaker, Clifton | Confidential - Available Upon Request | | | | | | |
| 5990975 | Peal, Mary Ellen | Confidential - Available Upon Request | | | | | | |
| 6005536 | Peal, Mary Ellen | Confidential - Available Upon Request | | | | | | |
| 5984005 | Pear Street Bistro-FLORES, FRANCISCO | 2395 SAN PABLO AVENUE | | | PINOLE | CA | 94564 | |
| 5998566 | Pear Street Bistro-FLORES, FRANCISCO | 2395 SAN PABLO AVENUE | | | PINOLE | CA | 94564 | |
| 5896447 | Pearce, Benjamin | Confidential - Available Upon Request | | | | | | |
| 5889502 | Pearce, Clancy Robert | Confidential - Available Upon Request | | | | | | |
| 5894345 | Pearce, Karola K | Confidential - Available Upon Request | | | | | | |
| 5984858 | Pearce, Thomas | Confidential - Available Upon Request | | | | | | |
| 5999419 | Pearce, Thomas | Confidential - Available Upon Request | | | | | | |
| 5983619 | Pearce, Wallace | Confidential - Available Upon Request | | | | | | |
| 5998180 | Pearce, Wallace | Confidential - Available Upon Request | | | | | | |
| 5878102 | Pearce, William Timothy | Confidential - Available Upon Request | | | | | | |
| 5899129 | Pearl, John | Confidential - Available Upon Request | | | | | | |
| 6008933 | Pearlstein Construction | Confidential - Available Upon Request | | | | | | |
| 5883002 | Pearmain, Michael A | Confidential - Available Upon Request | | | | | | |
| 5989945 | Pearsall, Anthony | Confidential - Available Upon Request | | | | | | |
| 6004506 | Pearsall, Anthony | Confidential - Available Upon Request | | | | | | |
| 5874436 | PEARSALL, KATHARINA | Confidential - Available Upon Request | | | | | | |
| 5965169 | Pearson Grocery, Karen Pearson | HC 64 Site 10 Box 3 | | | Hoopa | CA | 95546 | |
| 5995186 | Pearson Grocery, Karen Pearson | HC 64 Site 10 Box 3 | | | Hoopa | CA | 95546 | |
| 5888719 | Pearson, Christopher Joseph | Confidential - Available Upon Request | | | | | | |
| 5897748 | Pearson, Daphne | Confidential - Available Upon Request | | | | | | |
| 5892646 | Pearson, David | Confidential - Available Upon Request | | | | | | |
| 5879136 | Pearson, Emily Grace | Confidential - Available Upon Request | | | | | | |
| 5883915 | Pearson, Gysele Nico | Confidential - Available Upon Request | | | | | | |
| 5991015 | PEARSON, IRENE | Confidential - Available Upon Request | | | | | | |
| 6005576 | PEARSON, IRENE | Confidential - Available Upon Request | | | | | | |
| 5886478 | Pearson, J H | Confidential - Available Upon Request | | | | | | |
| 5879107 | Pearson, John T | Confidential - Available Upon Request | | | | | | |
| 5894912 | Pearson, Joseph | Confidential - Available Upon Request | | | | | | |
| 5889885 | Pearson, Keith Erick | Confidential - Available Upon Request | | | | | | |
| 5886247 | Pearson, Kenneth William | Confidential - Available Upon Request | | | | | | |
| 5886056 | Pearson, Kristie Lynn | Confidential - Available Upon Request | | | | | | |
| 5874437 | Pearson, Matt | Confidential - Available Upon Request | | | | | | |
| 5886200 | Pearson, Paul J | Confidential - Available Upon Request | | | | | | |
| 5890749 | Pearson, Robert Forrest | Confidential - Available Upon Request | | | | | | |
| 5891105 | Pearson, Shawn Thomas | Confidential - Available Upon Request | | | | | | |
| 5879828 | Pearson, Timothy Roy | Confidential - Available Upon Request | | | | | | |
| 5900496 | Pearson, Todd Christopher | Confidential - Available Upon Request | | | | | | |
| 5900090 | Pearson, Whitney Shelton | Confidential - Available Upon Request | | | | | | |
| 5988731 | Pease, Christy | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6003292 | Pease, Christy | Confidential - Available Upon Request | | | | | | |
| 5894299 | Pease, Daniel Raymond | Confidential - Available Upon Request | | | | | | |
| 5874438 | Pease, Matthew | Confidential - Available Upon Request | | | | | | |
| 5988745 | Pease, Steven | Confidential - Available Upon Request | | | | | | |
| 6003306 | Pease, Steven | Confidential - Available Upon Request | | | | | | |
| 5882488 | Peaslee, William J | Confidential - Available Upon Request | | | | | | |
| 5891878 | Peasley, Larry L | Confidential - Available Upon Request | | | | | | |
| 5988506 | PEASTER, DARLENE | Confidential - Available Upon Request | | | | | | |
| 6003067 | PEASTER, DARLENE | Confidential - Available Upon Request | | | | | | |
| 5880581 | Peat, David M | Confidential - Available Upon Request | | | | | | |
| 5874440 | PEBBLE BEACH COMPANY | Confidential - Available Upon Request | | | | | | |
| 5874439 | PEBBLE BEACH COMPANY | Confidential - Available Upon Request | | | | | | |
| 5874441 | PEBBLE BEACH COMPANY | Confidential - Available Upon Request | | | | | | |
| 5966187 | Pecci, George | Confidential - Available Upon Request | | | | | | |
| 5995075 | Pecci, George | Confidential - Available Upon Request | | | | | | |
| 5942618 | Pecher, Greg | Confidential - Available Upon Request | | | | | | |
| 5993147 | Pecher, Greg | Confidential - Available Upon Request | | | | | | |
| 5874442 | PECHERER, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 5897907 | Peck, Adam Steven | Confidential - Available Upon Request | | | | | | |
| 5899691 | Peck, David | Confidential - Available Upon Request | | | | | | |
| 5890615 | Peck, Harold F. | Confidential - Available Upon Request | | | | | | |
| 5983287 | Peck, Kim | Confidential - Available Upon Request | | | | | | |
| 5997849 | Peck, Kim | Confidential - Available Upon Request | | | | | | |
| 5900172 | Peck, Lawrence | Confidential - Available Upon Request | | | | | | |
| 5897075 | Peck, Whitnay Elyse | Confidential - Available Upon Request | | | | | | |
| 5980844 | Peckham, Nelson | Confidential - Available Upon Request | | | | | | |
| 5994623 | Peckham, Nelson | Confidential - Available Upon Request | | | | | | |
| 5993017 | Pecora, Lea | Confidential - Available Upon Request | | | | | | |
| 6007578 | Pecora, Lea | Confidential - Available Upon Request | | | | | | |
| 5900781 | Pecora, Paolo | Confidential - Available Upon Request | | | | | | |
| 5894709 | Pecoraro, Dino A | Confidential - Available Upon Request | | | | | | |
| 5891083 | Peden, Will Travis | Confidential - Available Upon Request | | | | | | |
| 5874443 | PEDERSEN, ANNA | Confidential - Available Upon Request | | | | | | |
| 5895211 | Pedersen, Barbara Ann | Confidential - Available Upon Request | | | | | | |
| 5890430 | Pedersen, David Matthew | Confidential - Available Upon Request | | | | | | |
| 5887636 | Pedersen, Douglas Thomas | Confidential - Available Upon Request | | | | | | |
| 5896608 | Pedersen, Jed T | Confidential - Available Upon Request | | | | | | |
| 5885247 | Pedersen, Peter L | Confidential - Available Upon Request | | | | | | |
| 5992181 | PedersenSchulz, Laura | Confidential - Available Upon Request | | | | | | |
| 6006742 | PedersenSchulz, Laura | Confidential - Available Upon Request | | | | | | |
| 5892361 | Pederson, Jason Thomas | Confidential - Available Upon Request | | | | | | |
| 5890690 | Pederson, Ryley | Confidential - Available Upon Request | | | | | | |
| 5901065 | Pedigo, Rustey Dale | Confidential - Available Upon Request | | | | | | |
| 5887281 | Pedlar, Robert | Confidential - Available Upon Request | | | | | | |
| 5892924 | Pedneault, Matthew | Confidential - Available Upon Request | | | | | | |
| 5985913 | Pedregon, Kristina | Confidential - Available Upon Request | | | | | | |
| 6000474 | Pedregon, Kristina | Confidential - Available Upon Request | | | | | | |
| 5890239 | Pedreiro, Matthew L. | Confidential - Available Upon Request | | | | | | |
| 5886397 | Pedro, Frank | Confidential - Available Upon Request | | | | | | |
| 5883579 | Pedro, Patricia Lynn | Confidential - Available Upon Request | | | | | | |
| 5885045 | Pedroia, Jason Anthony | Confidential - Available Upon Request | | | | | | |
| 5874444 | Pedroncelli, PJ | Confidential - Available Upon Request | | | | | | |
| 5987996 | PEDROZA, PETER | Confidential - Available Upon Request | | | | | | |
| 6002557 | PEDROZA, PETER | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5884063 | Peele, Charlene | Confidential - Available Upon Request | | | | | | |
| 5984068 | Peeples, Ranee | Confidential - Available Upon Request | | | | | | |
| 5998629 | Peeples, Ranee | Confidential - Available Upon Request | | | | | | |
| 5897063 | Peer, Dagmar Katharina | Confidential - Available Upon Request | | | | | | |
| 5897981 | Peery, Steve | Confidential - Available Upon Request | | | | | | |
| 5887500 | Peery, Timothy Fredrick | Confidential - Available Upon Request | | | | | | |
| 5888397 | Peeters Jr., Sheldon | Confidential - Available Upon Request | | | | | | |
| 5984447 | Peeters, Randall | Confidential - Available Upon Request | | | | | | |
| 5999008 | Peeters, Randall | Confidential - Available Upon Request | | | | | | |
| 5885371 | Peeters, Sheldon L | Confidential - Available Upon Request | | | | | | |
| 5991729 | Peever Pie LLC-Nigg, Sherry | 849 Bower Court | | | Livermore | CA | 94550 | |
| 6006290 | Peever Pie LLC-Nigg, Sherry | 849 Bower Court | | | Livermore | CA | 94550 | |
| 6013667 | PEGGY SUE HOOBERY | Confidential - Available Upon Request | | | | | | |
| 5900007 | Pehargou, Karla Vanessa | Confidential - Available Upon Request | | | | | | |
| 5985483 | Pehlivanian, Sona | Confidential - Available Upon Request | | | | | | |
| 6000044 | Pehlivanian, Sona | Confidential - Available Upon Request | | | | | | |
| 5874445 | Peinado, Marisa | Confidential - Available Upon Request | | | | | | |
| 5891769 | Peirano, Michael John | Confidential - Available Upon Request | | | | | | |
| 5949798 | Pejcic, Marina | Confidential - Available Upon Request | | | | | | |
| 5994912 | Pejcic, Marina | Confidential - Available Upon Request | | | | | | |
| 5899849 | Pejoro, Carmelo | Confidential - Available Upon Request | | | | | | |
| 5878449 | Pejoro, Nichole Catherine | Confidential - Available Upon Request | | | | | | |
| 5889994 | Pel, Rotanak | Confidential - Available Upon Request | | | | | | |
| 5865159 | PELANDALE DEVELOPMENT LLC | Confidential - Available Upon Request | | | | | | |
| 5879412 | Pelayo, Arthur Gus | Confidential - Available Upon Request | | | | | | |
| 5986752 | Pelayo, Esther | Confidential - Available Upon Request | | | | | | |
| 6001313 | Pelayo, Esther | Confidential - Available Upon Request | | | | | | |
| 5988546 | Pelayo, Lisa | Confidential - Available Upon Request | | | | | | |
| 6003107 | Pelayo, Lisa | Confidential - Available Upon Request | | | | | | |
| 5894913 | Pelayo, Lisa Freitas | Confidential - Available Upon Request | | | | | | |
| 5880072 | Pelayo, Luis | Confidential - Available Upon Request | | | | | | |
| 5880840 | Pelayo, Salvador | Confidential - Available Upon Request | | | | | | |
| 5901467 | Pelham, Brian | Confidential - Available Upon Request | | | | | | |
| 5874446 | PELICAN 1544 HOLDINGS, LLC | Confidential - Available Upon Request | | | | | | |
| 5899364 | Pell, David Roy | Confidential - Available Upon Request | | | | | | |
| 5983621 | Pell, Virginia | Confidential - Available Upon Request | | | | | | |
| 5998182 | Pell, Virginia | Confidential - Available Upon Request | | | | | | |
| 5874447 | PELLARIN, ARRON | Confidential - Available Upon Request | | | | | | |
| 5980220 | pellegrini Ranches DBA Pellegrini Wine Company, Lynn Krausmann | 4055 West Olivet Road | | | Santa Rosa | CA | 95401 | |
| 5993816 | pellegrini Ranches DBA Pellegrini Wine Company, Lynn Krausmann | 4055 West Olivet Road | | | Santa Rosa | CA | 95401 | |
| 5888957 | Pellegrini, James Mario | Confidential - Available Upon Request | | | | | | |
| 5981084 | Pellegrini, Robert | Confidential - Available Upon Request | | | | | | |
| 5994977 | Pellegrini, Robert | Confidential - Available Upon Request | | | | | | |
| 5874448 | PELLEGRINI, RONALD | Confidential - Available Upon Request | | | | | | |
| 5893996 | Pellegrino, Vincent Anthony | Confidential - Available Upon Request | | | | | | |
| 5989111 | PELLERITI, CHERYL | Confidential - Available Upon Request | | | | | | |
| 6003672 | PELLERITI, CHERYL | Confidential - Available Upon Request | | | | | | |
| 5887050 | Pelletier, Becky S | Confidential - Available Upon Request | | | | | | |
| 5884785 | Pelletier, Henry A | Confidential - Available Upon Request | | | | | | |
| 5982347 | Pelletier, Patricia | Confidential - Available Upon Request | | | | | | |
| 5996848 | Pelletier, Patricia | Confidential - Available Upon Request | | | | | | |
| 5874449 | PELLEY, BRIAN | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1024 of 1456

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 2047
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5889494 | Pellin, Darin | Confidential - Available Upon Request | | | | | | |
| 5988597 | Pellom, Diane | Confidential - Available Upon Request | | | | | | |
| 6003158 | Pellom, Diane | Confidential - Available Upon Request | | | | | | |
| 6009152 | PELT, JACKIE | Confidential - Available Upon Request | | | | | | |
| 5889370 | Pelto, Andrew H. | Confidential - Available Upon Request | | | | | | |
| 5986636 | Peltz, Theresa | Confidential - Available Upon Request | | | | | | |
| 6001197 | Peltz, Theresa | Confidential - Available Upon Request | | | | | | |
| 5901025 | Peltzer, Eric | Confidential - Available Upon Request | | | | | | |
| 5874450 | PELUSO FAMILY FOUNDATION | Confidential - Available Upon Request | | | | | | |
| 5881156 | Peluso III, Serge Edmond | Confidential - Available Upon Request | | | | | | |
| 5891230 | Peluso, Michael Angelo | Confidential - Available Upon Request | | | | | | |
| 5894126 | Pelypec, Michael Stephen | Confidential - Available Upon Request | | | | | | |
| 5885310 | Pemberton, David Alan | Confidential - Available Upon Request | | | | | | |
| 5894561 | Pemberton, Joel | Confidential - Available Upon Request | | | | | | |
| 5880318 | Pen, Andeth | Confidential - Available Upon Request | | | | | | |
| 5889830 | Pena, Anthony Ryan | Confidential - Available Upon Request | | | | | | |
| 5874451 | Pena, Cindel | Confidential - Available Upon Request | | | | | | |
| 5990557 | Pena, Dani Paige | Confidential - Available Upon Request | | | | | | |
| 5990696 | Pena, Dani Paige | Confidential - Available Upon Request | | | | | | |
| 6005118 | Pena, Dani Paige | Confidential - Available Upon Request | | | | | | |
| 6005257 | Pena, Dani Paige | Confidential - Available Upon Request | | | | | | |
| 5885456 | Pena, Daniel G | Confidential - Available Upon Request | | | | | | |
| 5885149 | Pena, Ernest D | Confidential - Available Upon Request | | | | | | |
| 5885688 | Pena, Gerardo | Confidential - Available Upon Request | | | | | | |
| 5981901 | Pena, Guadalupe | Confidential - Available Upon Request | | | | | | |
| 5996309 | Pena, Guadalupe | Confidential - Available Upon Request | | | | | | |
| 5882789 | Pena, Janie | Confidential - Available Upon Request | | | | | | |
| 5882759 | Pena, Joe | Confidential - Available Upon Request | | | | | | |
| 5986967 | Pena, Juan | Confidential - Available Upon Request | | | | | | |
| 6001528 | Pena, Juan | Confidential - Available Upon Request | | | | | | |
| 5883112 | Pena, Kathryn L | Confidential - Available Upon Request | | | | | | |
| 5945250 | PENA, LORENA | Confidential - Available Upon Request | | | | | | |
| 5993955 | PENA, LORENA | Confidential - Available Upon Request | | | | | | |
| 5990954 | Pena, Maria | Confidential - Available Upon Request | | | | | | |
| 6005515 | Pena, Maria | Confidential - Available Upon Request | | | | | | |
| 5992230 | Pena, Michael | Confidential - Available Upon Request | | | | | | |
| 6006791 | Pena, Michael | Confidential - Available Upon Request | | | | | | |
| 5899603 | Pena, Michael Anthony | Confidential - Available Upon Request | | | | | | |
| 5889842 | Pena, Mitchell Ryan | Confidential - Available Upon Request | | | | | | |
| 5990682 | Pena, Norma | Confidential - Available Upon Request | | | | | | |
| 6005243 | Pena, Norma | Confidential - Available Upon Request | | | | | | |
| 5894681 | Pena, Pamela Michelle | Confidential - Available Upon Request | | | | | | |
| 5886290 | Pena, Ricardo A | Confidential - Available Upon Request | | | | | | |
| 5894995 | Pena, Roberta L | Confidential - Available Upon Request | | | | | | |
| 5884801 | Pena, Steven D | Confidential - Available Upon Request | | | | | | |
| 5880124 | Penaflor, Efren | Confidential - Available Upon Request | | | | | | |
| 5871177 | Penalba Jr., Marcelino M | Confidential - Available Upon Request | | | | | | |
| 5874452 | PENALOZA, NEPTALI | Confidential - Available Upon Request | | | | | | |
| 5874453 | PENA'S CONSTRUCTION, INC. | Confidential - Available Upon Request | | | | | | |
| 5899465 | Penate, Mary Teresa | Confidential - Available Upon Request | | | | | | |
| 5874454 | Penbera, Cindy | Confidential - Available Upon Request | | | | | | |
| 5894427 | Pence, Darla J | Confidential - Available Upon Request | | | | | | |
| 5886260 | Pence, Lewis James | Confidential - Available Upon Request | | | | | | |
| 5895284 | Pence, Peter A | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5897041 | Pender, Matthew Thomas | Confidential - Available Upon Request | | | | | | |
| 5992832 | Pendergast, Jimmy | Confidential - Available Upon Request | | | | | | |
| 6007393 | Pendergast, Jimmy | Confidential - Available Upon Request | | | | | | |
| 5951586 | Pendergraft, Patricia | Confidential - Available Upon Request | | | | | | |
| 5995091 | Pendergraft, Patricia | Confidential - Available Upon Request | | | | | | |
| 5981723 | Pendergras, William | Confidential - Available Upon Request | | | | | | |
| 5996062 | Pendergras, William | Confidential - Available Upon Request | | | | | | |
| 5893026 | Pendergrass, Kevin | Confidential - Available Upon Request | | | | | | |
| 5890742 | Pendleton, John Mark Edward | Confidential - Available Upon Request | | | | | | |
| 5896772 | Pendleton, Jonathan | Confidential - Available Upon Request | | | | | | |
| 5879044 | Pendleton, Joyce E | Confidential - Available Upon Request | | | | | | |
| 5983378 | Pendleton, Loren | Confidential - Available Upon Request | | | | | | |
| 5997939 | Pendleton, Loren | Confidential - Available Upon Request | | | | | | |
| 5983377 | Pendleton, Loren & Michaele | Confidential - Available Upon Request | | | | | | |
| 5997938 | Pendleton, Loren & Michaele | Confidential - Available Upon Request | | | | | | |
| 5893253 | Pendleton, Pamela D | Confidential - Available Upon Request | | | | | | |
| 5984357 | Pendley, Paul | Confidential - Available Upon Request | | | | | | |
| 5998918 | Pendley, Paul | Confidential - Available Upon Request | | | | | | |
| 5886506 | Pendo, Ned | Confidential - Available Upon Request | | | | | | |
| 5887400 | Pendo, Shaun Michael | Confidential - Available Upon Request | | | | | | |
| 5991067 | Pendygraft, Christina | Confidential - Available Upon Request | | | | | | |
| 6005628 | Pendygraft, Christina | Confidential - Available Upon Request | | | | | | |
| 5882282 | Peng, Guangyuan | Confidential - Available Upon Request | | | | | | |
| 5986433 | Peng, Nicole | Confidential - Available Upon Request | | | | | | |
| 6000994 | Peng, Nicole | Confidential - Available Upon Request | | | | | | |
| 5897942 | Peng, Tiemao | Confidential - Available Upon Request | | | | | | |
| 6011196 | PENHALL COMPANY | 1801 PENHALL WAY | | | ANAHEIM | CA | 92801 | |
| 5874455 | Peninsula Arts Guild | Confidential - Available Upon Request | | | | | | |
| 6011425 | PENINSULA CLEAN ENERGY | 455 COUNTY CENTER 4TH FL | | | REDWOOD CITY | CA | 94063 | |
| 6008583 | Peninsula Company | Confidential - Available Upon Request | | | | | | |
| 6013184 | PENINSULA CORRIDOR | 1250 SAN CARLOS AVE | | | SAN CARLOS | CA | 94070-1306 | |
| 6010032 | PENINSULA CORRIDOR JOINT POWERS BOARD | 101 CASTRO ST | | | MOUNTAIN VIEW | CA | 94041 | |
| 6010033 | PENINSULA CORRIDOR JOINT POWERS BOARD | 1250 SAN CARLOS AVENUE | | | SAN CARLOS | CA | 94070 | |
| 6008955 | PENINSULA GOLF & COUNTRY CLUB | Confidential - Available Upon Request | | | | | | |
| 5874456 | Peninsula Humane Society | Confidential - Available Upon Request | | | | | | |
| 6009827 | Peninsula Open Space | 222 High St | | | Palo Alto | CA | 94301 | |
| 5986913 | Peninsula Produce Inc-Gonzalez, Fabiola | 1450 Fremont blvd | | | Seaside | CA | 93955 | |
| 6001474 | Peninsula Produce Inc-Gonzalez, Fabiola | 1450 Fremont blvd | | | Seaside | CA | 93955 | |
| 5991887 | Penix, Gregory | Confidential - Available Upon Request | | | | | | |
| 6006448 | Penix, Gregory | Confidential - Available Upon Request | | | | | | |
| 5992622 | Penland, Katrina | Confidential - Available Upon Request | | | | | | |
| 6007183 | Penland, Katrina | Confidential - Available Upon Request | | | | | | |
| 5991986 | Penley, Andrea | Confidential - Available Upon Request | | | | | | |
| 6006547 | Penley, Andrea | Confidential - Available Upon Request | | | | | | |
| 5982844 | Penley, April | Confidential - Available Upon Request | | | | | | |
| 5997405 | Penley, April | Confidential - Available Upon Request | | | | | | |
| 5983635 | PENMAN, PERI | Confidential - Available Upon Request | | | | | | |
| 5998196 | PENMAN, PERI | Confidential - Available Upon Request | | | | | | |
| 5874457 | PENN VALLEY ESTATES, LLC DPA CREEKSIDE VILLAGE | Confidential - Available Upon Request | | | | | | |
| 6014332 | PENN VALLEY FIRE PROTECTION | P.O. BOX 180 | | | PENN VALLEY | CA | 95946 | |
| 5889207 | Penn, Ellis J | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5886369 | Pennato, Lori Lee | Confidential - Available Upon Request | | | | | | |
| 5865295 | PENNCAL PROPERTIES, LLC | Confidential - Available Upon Request | | | | | | |
| 5874458 | PENNELL, BRUCE | Confidential - Available Upon Request | | | | | | |
| 5981325 | Pennella, Joe/Carmella | Confidential - Available Upon Request | | | | | | |
| 5995488 | Pennella, Joe/Carmella | Confidential - Available Upon Request | | | | | | |
| 5900032 | Penner, Carlos | Confidential - Available Upon Request | | | | | | |
| 5864434 | PENNER, JEFF | Confidential - Available Upon Request | | | | | | |
| 5895758 | Penner, Mark John | Confidential - Available Upon Request | | | | | | |
| 5895150 | Penner, Marvin G | Confidential - Available Upon Request | | | | | | |
| 5890905 | Penner, Ryan J | Confidential - Available Upon Request | | | | | | |
| 5992902 | Penney, Michael | Confidential - Available Upon Request | | | | | | |
| 6007463 | Penney, Michael | Confidential - Available Upon Request | | | | | | |
| 5874459 | PENNING, JOHN | Confidential - Available Upon Request | | | | | | |
| 5893167 | Penninger, Jordan Craig | Confidential - Available Upon Request | | | | | | |
| 5894476 | Pennington, John William | Confidential - Available Upon Request | | | | | | |
| 5883638 | Pennington, Michelle Marie | Confidential - Available Upon Request | | | | | | |
| 5874460 | Pennisula Corridor Joint Powers Board | Confidential - Available Upon Request | | | | | | |
| 6011841 | PENNOYER-DODGE COMPANY | 6650 SAN FERNANDO RD | | | GLENDALE | CA | 91201 | |
| 5891245 | Penny, Carson Alex | Confidential - Available Upon Request | | | | | | |
| 5886730 | Pennyman, Collinda Marshan | Confidential - Available Upon Request | | | | | | |
| 6012289 | PENNZOIL QUAKER STATE COMPANY | 700 MILAM ST | | | HOUSTON | TX | 77002 | |
| 5942599 | Penrod, Alvin | Confidential - Available Upon Request | | | | | | |
| 5996715 | Penrod, Alvin | Confidential - Available Upon Request | | | | | | |
| 5987447 | Penrose & Sons, Inc.-Scott, Zach | 3311 Grand Avenue | | | Oakland | CA | 94610 | |
| 6002008 | Penrose & Sons, Inc.-Scott, Zach | 3311 Grand Avenue | | | Oakland | CA | 94610 | |
| 5874461 | Pentagon Company | Confidential - Available Upon Request | | | | | | |
| 5874462 | PENTAGON TECHNOLOGIES | Confidential - Available Upon Request | | | | | | |
| 5865313 | PENZANCE PROPERTIES, INC. A CALIFORNIA CORPORATION C/O CHANNEL LUMBER | Confidential - Available Upon Request | | | | | | |
| 6013474 | PEOPLE FOR OPEN SPACE INC | 312 SUTTER ST STE 510 | | | SAN FRANCISCO | CA | 94108 | |
| 6010327 | People of State of California/Butte County D.A. | 25 County Center Drive | | | Oroville | CA | 95965 | |
| 5885406 | People, Willie James | Confidential - Available Upon Request | | | | | | |
| 5874463 | Peoples' Self Help Housing Corporation | Confidential - Available Upon Request | | | | | | |
| 5864930 | PEOPLES' SELF-HELP HOUSING | Confidential - Available Upon Request | | | | | | |
| 5874464 | PEOPLES' SELF-HELP HOUSING CORPORATION | Confidential - Available Upon Request | | | | | | |
| 5874466 | PEOPLES' SELF-HELP HOUSING CORPORATION | Confidential - Available Upon Request | | | | | | |
| 5874465 | PEOPLES' SELF-HELP HOUSING CORPORATion | Confidential - Available Upon Request | | | | | | |
| 5982674 | Peoples, Donald | Confidential - Available Upon Request | | | | | | |
| 5997235 | Peoples, Donald | Confidential - Available Upon Request | | | | | | |
| 5990220 | Pepes Foods-Roman, Jose | 1045 n 10th st | #c | | san jose | CA | 95112 | |
| 6004782 | Pepes Foods-Roman, Jose | 1045 n 10th st | #c | | san jose | CA | 95112 | |
| 5881032 | Pepito, Eric David | Confidential - Available Upon Request | | | | | | |
| 5988793 | Pepitone, Jennie | Confidential - Available Upon Request | | | | | | |
| 6003354 | Pepitone, Jennie | Confidential - Available Upon Request | | | | | | |
| 5989061 | Pepper Tree Ranch-Powers, SCOTT W | P O BOX 21157 | | | SANTA BARBARA | CA | 93121 | |
| 6003622 | Pepper Tree Ranch-Powers, SCOTT W | P O BOX 21157 | | | SANTA BARBARA | CA | 93121 | |
| 5989941 | Pepper, John | Confidential - Available Upon Request | | | | | | |
| 6004502 | Pepper, John | Confidential - Available Upon Request | | | | | | |
| 5888066 | Pepper, Nicholas | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1027 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2050 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5900758 | Per Lee, Jennifer Yvonne | Confidential - Available Upon Request | | | | | | |
| 5891135 | Pera, Jason Michael | Confidential - Available Upon Request | | | | | | |
| 5979686 | Perales, Alexander | Confidential - Available Upon Request | | | | | | |
| 5993049 | Perales, Alexander | Confidential - Available Upon Request | | | | | | |
| 5887169 | Perales, Avery | Confidential - Available Upon Request | | | | | | |
| 5881719 | Perales, Ethan Joseph | Confidential - Available Upon Request | | | | | | |
| 5896382 | Perales, Priscilla | Confidential - Available Upon Request | | | | | | |
| 5886226 | Perales, Timothy R | Confidential - Available Upon Request | | | | | | |
| 5884098 | Perales-Alcazar, Dena Marie | Confidential - Available Upon Request | | | | | | |
| 5988202 | Peralta, Dylan | Confidential - Available Upon Request | | | | | | |
| 6002763 | Peralta, Dylan | Confidential - Available Upon Request | | | | | | |
| 5986538 | Peralta, Hayley A | Confidential - Available Upon Request | | | | | | |
| 6001099 | Peralta, Hayley A | Confidential - Available Upon Request | | | | | | |
| 5981809 | Peralta, Janice | Confidential - Available Upon Request | | | | | | |
| 5996202 | Peralta, Janice | Confidential - Available Upon Request | | | | | | |
| 5988925 | peralta, osvaldo | Confidential - Available Upon Request | | | | | | |
| 6003486 | peralta, osvaldo | Confidential - Available Upon Request | | | | | | |
| 5992696 | Peralta, Sally | Confidential - Available Upon Request | | | | | | |
| 6007257 | Peralta, Sally | Confidential - Available Upon Request | | | | | | |
| 5895348 | Peralta, Todd R | Confidential - Available Upon Request | | | | | | |
| 5955675 | Perano, Dante | Confidential - Available Upon Request | | | | | | |
| 5996976 | Perano, Dante | Confidential - Available Upon Request | | | | | | |
| 5900748 | Perata, Staci M | Confidential - Available Upon Request | | | | | | |
| 5987456 | PERAZA, ARACELI | Confidential - Available Upon Request | | | | | | |
| 6002017 | PERAZA, ARACELI | Confidential - Available Upon Request | | | | | | |
| 5883582 | Percelle-Knapper, Shuna Marie | Confidential - Available Upon Request | | | | | | |
| 5881014 | Percival, Catherine | Confidential - Available Upon Request | | | | | | |
| 5990315 | Percival, Christopher | Confidential - Available Upon Request | | | | | | |
| 6004876 | Percival, Christopher | Confidential - Available Upon Request | | | | | | |
| 5983167 | Percival, Paul | Confidential - Available Upon Request | | | | | | |
| 5997728 | Percival, Paul | Confidential - Available Upon Request | | | | | | |
| 5990912 | Percival, Phillip | Confidential - Available Upon Request | | | | | | |
| 6005473 | Percival, Phillip | Confidential - Available Upon Request | | | | | | |
| 5874467 | Percy, James | Confidential - Available Upon Request | | | | | | |
| 5980096 | Percy, Ken | Confidential - Available Upon Request | | | | | | |
| 5993602 | Percy, Ken | Confidential - Available Upon Request | | | | | | |
| 5882144 | Perdomo, Gustavo | Confidential - Available Upon Request | | | | | | |
| 6008313 | PERDUE, DEBORAH | Confidential - Available Upon Request | | | | | | |
| 5878396 | Perdue, Pamela Susan | Confidential - Available Upon Request | | | | | | |
| 5955889 | Pere, Susan & John | Confidential - Available Upon Request | | | | | | |
| 5995516 | Pere, Susan & John | Confidential - Available Upon Request | | | | | | |
| 5981721 | Perea, Eva | Confidential - Available Upon Request | | | | | | |
| 5996060 | Perea, Eva | Confidential - Available Upon Request | | | | | | |
| 5883799 | Pereda, Ivan J | Confidential - Available Upon Request | | | | | | |
| 5982534 | Pereda, Maria | Confidential - Available Upon Request | | | | | | |
| 5997068 | Pereda, Maria | Confidential - Available Upon Request | | | | | | |
| 5980800 | Pereira Dairy, Alice Pereira | 27181 E Carter Road | | | Escalon | CA | 95320 | |
| 5994572 | Pereira Dairy, Alice Pereira | 27181 E Carter Road | | | Escalon | CA | 95320 | |
| 5991026 | Pereira, Julianne | Confidential - Available Upon Request | | | | | | |
| 6005587 | Pereira, Julianne | Confidential - Available Upon Request | | | | | | |
| 5891298 | Pereira, Kate | Confidential - Available Upon Request | | | | | | |
| 5946443 | Pereira, Michelle | Confidential - Available Upon Request | | | | | | |
| 5996999 | Pereira, Michelle | Confidential - Available Upon Request | | | | | | |
| 5892435 | Pereira, Nelson Araujo | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5984112 | perel, jay | Confidential - Available Upon Request | | | | | | |
| 5998673 | perel, jay | Confidential - Available Upon Request | | | | | | |
| 5901399 | Perelli-Minetti, Steve | Confidential - Available Upon Request | | | | | | |
| 5986964 | PERELMAM, ALLA | Confidential - Available Upon Request | | | | | | |
| 6001525 | PERELMAM, ALLA | Confidential - Available Upon Request | | | | | | |
| 5891828 | Peres, Randy | Confidential - Available Upon Request | | | | | | |
| 5985328 | Peretiako, Brittany | Confidential - Available Upon Request | | | | | | |
| 5999889 | Peretiako, Brittany | Confidential - Available Upon Request | | | | | | |
| 5980360 | Perey, Silvestre | Confidential - Available Upon Request | | | | | | |
| 5993990 | Perey, Silvestre | Confidential - Available Upon Request | | | | | | |
| 5878251 | Perey, Susie | Confidential - Available Upon Request | | | | | | |
| 5882373 | Pereyda, Jessica A H | Confidential - Available Upon Request | | | | | | |
| 5880893 | Pereyda-Meyers, Erika Lynn | Confidential - Available Upon Request | | | | | | |
| 5890366 | Perez Huerta, Juan Enrique | Confidential - Available Upon Request | | | | | | |
| 5884635 | Perez III, Guillermo A | Confidential - Available Upon Request | | | | | | |
| 5891084 | Perez III, Leonard | Confidential - Available Upon Request | | | | | | |
| 5887512 | Perez Jr., Jaime | Confidential - Available Upon Request | | | | | | |
| 5892136 | Perez Jr., Jose Alberto | Confidential - Available Upon Request | | | | | | |
| 5899545 | Perez Jr., Jose Manuel | Confidential - Available Upon Request | | | | | | |
| 5901437 | Perez Jr., Juan C | Confidential - Available Upon Request | | | | | | |
| 5992154 | perez restrepo, sylvia | Confidential - Available Upon Request | | | | | | |
| 6006715 | perez restrepo, sylvia | Confidential - Available Upon Request | | | | | | |
| 5884739 | Perez, Adriana Sarai | Confidential - Available Upon Request | | | | | | |
| 5888629 | Perez, Agustin | Confidential - Available Upon Request | | | | | | |
| 5889864 | Perez, Alexander A | Confidential - Available Upon Request | | | | | | |
| 5881298 | Perez, Amado Primitivo | Confidential - Available Upon Request | | | | | | |
| 5883727 | Perez, Antoinette Galeste | Confidential - Available Upon Request | | | | | | |
| 5945545 | Perez, Arcelia | Confidential - Available Upon Request | | | | | | |
| 5994032 | Perez, Arcelia | Confidential - Available Upon Request | | | | | | |
| 5962295 | Perez, Armando | Confidential - Available Upon Request | | | | | | |
| 5996574 | Perez, Armando | Confidential - Available Upon Request | | | | | | |
| 5901251 | Perez, Bradley | Confidential - Available Upon Request | | | | | | |
| 5981178 | Perez, Celso | Confidential - Available Upon Request | | | | | | |
| 5995176 | Perez, Celso | Confidential - Available Upon Request | | | | | | |
| 5896866 | Perez, Christian R | Confidential - Available Upon Request | | | | | | |
| 5895350 | Perez, Consuelo | Confidential - Available Upon Request | | | | | | |
| 5885215 | Perez, Daniel | Confidential - Available Upon Request | | | | | | |
| 5880062 | Perez, Daniel | Confidential - Available Upon Request | | | | | | |
| 5893209 | Perez, David | Confidential - Available Upon Request | | | | | | |
| 5986746 | Perez, David | Confidential - Available Upon Request | | | | | | |
| 6001307 | Perez, David | Confidential - Available Upon Request | | | | | | |
| 5884942 | Perez, David Garcia | Confidential - Available Upon Request | | | | | | |
| 5881630 | Perez, David Rene | Confidential - Available Upon Request | | | | | | |
| 5882998 | Perez, Debby Marie | Confidential - Available Upon Request | | | | | | |
| 5988581 | PEREZ, DEBORAH | Confidential - Available Upon Request | | | | | | |
| 6003142 | PEREZ, DEBORAH | Confidential - Available Upon Request | | | | | | |
| 5892468 | Perez, Edward Jorge | Confidential - Available Upon Request | | | | | | |
| 5986475 | Perez, Elaine | Confidential - Available Upon Request | | | | | | |
| 6001036 | Perez, Elaine | Confidential - Available Upon Request | | | | | | |
| 5964824 | Perez, Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5995160 | Perez, Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5880973 | Perez, Ella | Confidential - Available Upon Request | | | | | | |
| 5990121 | PEREZ, ELOISA | Confidential - Available Upon Request | | | | | | |
| 6004682 | PEREZ, ELOISA | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5900627 | Perez, Eric Roberto | Confidential - Available Upon Request | | | | | | |
| 5882221 | Perez, Erick | Confidential - Available Upon Request | | | | | | |
| 5983510 | Perez, Erlinda | Confidential - Available Upon Request | | | | | | |
| 5998071 | Perez, Erlinda | Confidential - Available Upon Request | | | | | | |
| 5865424 | PEREZ, FRANCISCO | Confidential - Available Upon Request | | | | | | |
| 5874468 | PEREZ, FRANCISCO | Confidential - Available Upon Request | | | | | | |
| 5986006 | Perez, Frank | Confidential - Available Upon Request | | | | | | |
| 6000567 | Perez, Frank | Confidential - Available Upon Request | | | | | | |
| 5886038 | Perez, Gabriel Abundis | Confidential - Available Upon Request | | | | | | |
| 5890525 | Perez, Gabriel John | Confidential - Available Upon Request | | | | | | |
| 5883717 | Perez, Gerardo | Confidential - Available Upon Request | | | | | | |
| 5962639 | Perez, Gerardo | Confidential - Available Upon Request | | | | | | |
| 5993370 | Perez, Gerardo | Confidential - Available Upon Request | | | | | | |
| 5881675 | Perez, Gilbert | Confidential - Available Upon Request | | | | | | |
| 5992090 | Perez, Gloria | Confidential - Available Upon Request | | | | | | |
| 6006651 | Perez, Gloria | Confidential - Available Upon Request | | | | | | |
| 5982922 | Perez, Guadalupe | Confidential - Available Upon Request | | | | | | |
| 5997483 | Perez, Guadalupe | Confidential - Available Upon Request | | | | | | |
| 5900711 | Perez, Hector Gavier | Confidential - Available Upon Request | | | | | | |
| 5886208 | Perez, Jaime | Confidential - Available Upon Request | | | | | | |
| 5984547 | Perez, Jaime | Confidential - Available Upon Request | | | | | | |
| 5999108 | Perez, Jaime | Confidential - Available Upon Request | | | | | | |
| 5874469 | PEREZ, JAVIER | Confidential - Available Upon Request | | | | | | |
| 6008222 | Perez, Jenny | Confidential - Available Upon Request | | | | | | |
| 6007886 | Perez, Jenny | Confidential - Available Upon Request | | | | | | |
| 5879681 | Perez, Jenny Lynn | Confidential - Available Upon Request | | | | | | |
| 5874470 | PEREZ, JOE | Confidential - Available Upon Request | | | | | | |
| 5989611 | Perez, John | Confidential - Available Upon Request | | | | | | |
| 6004172 | Perez, John | Confidential - Available Upon Request | | | | | | |
| 5879134 | Perez, John M | Confidential - Available Upon Request | | | | | | |
| 5886726 | Perez, Jose | Confidential - Available Upon Request | | | | | | |
| 5986533 | PEREZ, JOSEFINA | Confidential - Available Upon Request | | | | | | |
| 6001094 | PEREZ, JOSEFINA | Confidential - Available Upon Request | | | | | | |
| 5891364 | Perez, Joseph Martin | Confidential - Available Upon Request | | | | | | |
| 5892331 | Perez, Juan | Confidential - Available Upon Request | | | | | | |
| 5889200 | Perez, Juan Pablo | Confidential - Available Upon Request | | | | | | |
| 5986715 | Perez, Kathleen | Confidential - Available Upon Request | | | | | | |
| 6001276 | Perez, Kathleen | Confidential - Available Upon Request | | | | | | |
| 5987782 | Perez, Kayla | Confidential - Available Upon Request | | | | | | |
| 6002343 | Perez, Kayla | Confidential - Available Upon Request | | | | | | |
| 5884104 | Perez, Kimberly | Confidential - Available Upon Request | | | | | | |
| 5890376 | Perez, Lorenzo Anthony | Confidential - Available Upon Request | | | | | | |
| 5878569 | Perez, Lucy Marie | Confidential - Available Upon Request | | | | | | |
| 5992604 | Perez, Manuel | Confidential - Available Upon Request | | | | | | |
| 6007165 | Perez, Manuel | Confidential - Available Upon Request | | | | | | |
| 5882019 | Perez, Marc Henry Tabunot | Confidential - Available Upon Request | | | | | | |
| 5986614 | Perez, Margarita | Confidential - Available Upon Request | | | | | | |
| 6001175 | Perez, Margarita | Confidential - Available Upon Request | | | | | | |
| 5985203 | PEREZ, MARIA | Confidential - Available Upon Request | | | | | | |
| 5999764 | PEREZ, MARIA | Confidential - Available Upon Request | | | | | | |
| 5953146 | PEREZ, MARIA MENDOZA | Confidential - Available Upon Request | | | | | | |
| 5995465 | PEREZ, MARIA MENDOZA | Confidential - Available Upon Request | | | | | | |
| 5886095 | Perez, Mario | Confidential - Available Upon Request | | | | | | |
| 5888977 | Perez, Matthew P | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5880742 | Perez, Matthew Ryan | Confidential - Available Upon Request | | | | | | |
| 5890578 | Perez, Michael Chavez | Confidential - Available Upon Request | | | | | | |
| 5884609 | Perez, Monica Krystal | Confidential - Available Upon Request | | | | | | |
| 5986233 | Perez, Mryna | Confidential - Available Upon Request | | | | | | |
| 6000794 | Perez, Mryna | Confidential - Available Upon Request | | | | | | |
| 5883363 | Perez, Natalie | Confidential - Available Upon Request | | | | | | |
| 5955424 | Perez, Nereo | Confidential - Available Upon Request | | | | | | |
| 5995467 | Perez, Nereo | Confidential - Available Upon Request | | | | | | |
| 5888543 | Perez, Nicholas Richard | Confidential - Available Upon Request | | | | | | |
| 5891183 | Perez, Orlando | Confidential - Available Upon Request | | | | | | |
| 5893736 | Perez, Osvaldo | Confidential - Available Upon Request | | | | | | |
| 5986403 | Perez, Pedro | Confidential - Available Upon Request | | | | | | |
| 6000964 | Perez, Pedro | Confidential - Available Upon Request | | | | | | |
| 5987223 | Perez, Peter | Confidential - Available Upon Request | | | | | | |
| 6001784 | Perez, Peter | Confidential - Available Upon Request | | | | | | |
| 5884756 | Perez, Rachel Meraz | Confidential - Available Upon Request | | | | | | |
| 5888143 | Perez, Ramiro | Confidential - Available Upon Request | | | | | | |
| 5944450 | Perez, Ramiro | Confidential - Available Upon Request | | | | | | |
| 5993677 | Perez, Ramiro | Confidential - Available Upon Request | | | | | | |
| 5896164 | Perez, Rebecca B | Confidential - Available Upon Request | | | | | | |
| 5886727 | Perez, Rene | Confidential - Available Upon Request | | | | | | |
| 5984933 | Perez, Rose | Confidential - Available Upon Request | | | | | | |
| 5999494 | Perez, Rose | Confidential - Available Upon Request | | | | | | |
| 5881693 | Perez, Ruben Antunez | Confidential - Available Upon Request | | | | | | |
| 5882071 | Perez, Rudy Aragon | Confidential - Available Upon Request | | | | | | |
| 5888812 | Perez, Samuel | Confidential - Available Upon Request | | | | | | |
| 5880930 | Perez, Seth | Confidential - Available Upon Request | | | | | | |
| 5986153 | PEREZ, SILVIO | Confidential - Available Upon Request | | | | | | |
| 6000714 | PEREZ, SILVIO | Confidential - Available Upon Request | | | | | | |
| 5882184 | Perez, Steven L | Confidential - Available Upon Request | | | | | | |
| 5899383 | Perez, Suzanne N | Confidential - Available Upon Request | | | | | | |
| 5886423 | Perez, Thomas Ray | Confidential - Available Upon Request | | | | | | |
| 5898401 | Perez, Tomas | Confidential - Available Upon Request | | | | | | |
| 5885839 | Perez, Victor D | Confidential - Available Upon Request | | | | | | |
| 5878454 | Perez, Wendy T. | Confidential - Available Upon Request | | | | | | |
| 5987162 | PerezAlbela, Jose | Confidential - Available Upon Request | | | | | | |
| 6001723 | PerezAlbela, Jose | Confidential - Available Upon Request | | | | | | |
| 5882171 | Perez-Corti Jr., Jaime Javier | Confidential - Available Upon Request | | | | | | |
| 5874471 | PERFECT 85 DEGREES C INC | Confidential - Available Upon Request | | | | | | |
| 6012713 | PERFECT COMMERCE LLC | ONE COMPASS WAY STE 120 | | | NEWPORT NEWS | VA | 23606 | |
| 5944241 | PERFECT FINGERS INC-PHAM, JENNY | 3251 20th Ave #139 | | | San Francisco | CA | 94132 | |
| 5993646 | PERFECT FINGERS INC-PHAM, JENNY | 3251 20th Ave #139 | | | San Francisco | CA | 94132 | |
| 5894357 | Perfetto, Sylvia Elizabeth | Confidential - Available Upon Request | | | | | | |
| 6011156 | PERFORMANCE CONTRACTING INC | 11145 THOMPSON AVE | | | LENEXA | KS | 66219 | |
| 5862915 | PERFORMANCE MECHANICAL INC | 701 WILLOW PASS RD STE #2 | | | PITTSBURG | CA | 94565 | |
| 5862916 | PERFORMANCE MECHANICAL INC | 701 WILLOW PASS RD STE #2 | | | PITTSBURG | CA | 94565 | |
| 6011081 | PERFORMANCE MECHANICAL INC | 701 WILLOW PASS RD STE #2 | | | PITTSBURG | CA | 94565 | |
| 6011901 | PERFORMANCE MODULAR INC | 9090 UNION PARK WAY STE 104 | | | ELK GROVE | CA | 95624-2787 | |
| 5985009 | Performance Property Management-Bennett, Chloe | 1539 W. Paul Ave. | | | Fresno | CA | 93711 | |
| 5999570 | Performance Property Management-Bennett, Chloe | 1539 W. Paul Ave. | | | Fresno | CA | 93711 | |
| 5874472 | Performance Welding & Machine, Inc. | Confidential - Available Upon Request | | | | | | |
| 5988622 | Peri, Edward | Confidential - Available Upon Request | | | | | | |

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2054
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6003183 | Peri, Edward | Confidential - Available Upon Request | | | | | | |
| 5886366 | Periandri, Vincent Lee | Confidential - Available Upon Request | | | | | | |
| 5886357 | Perio, Derek N | Confidential - Available Upon Request | | | | | | |
| 5890292 | Perkey, Mark David | Confidential - Available Upon Request | | | | | | |
| 5991643 | perkins, andrew | Confidential - Available Upon Request | | | | | | |
| 6006205 | perkins, andrew | Confidential - Available Upon Request | | | | | | |
| 5887467 | Perkins, Christopher | Confidential - Available Upon Request | | | | | | |
| 5896786 | Perkins, Dustin | Confidential - Available Upon Request | | | | | | |
| 5989186 | Perkins, Joshua | Confidential - Available Upon Request | | | | | | |
| 6003748 | Perkins, Joshua | Confidential - Available Upon Request | | | | | | |
| 5899289 | Perkins, Kenneth | Confidential - Available Upon Request | | | | | | |
| 5888737 | Perkins, Michael William | Confidential - Available Upon Request | | | | | | |
| 5895078 | Perkins, Penny G | Confidential - Available Upon Request | | | | | | |
| 5893447 | Perkins, Riley W | Confidential - Available Upon Request | | | | | | |
| 5879544 | Perkins, Ronald | Confidential - Available Upon Request | | | | | | |
| 5896684 | Perkins, Sandra W | Confidential - Available Upon Request | | | | | | |
| 5881184 | Perkins, Scott David | Confidential - Available Upon Request | | | | | | |
| 5884747 | Perkins, Sherri Ali | Confidential - Available Upon Request | | | | | | |
| 5874473 | PERKINS, TOM | Confidential - Available Upon Request | | | | | | |
| 5878302 | Perkins, Troy | Confidential - Available Upon Request | | | | | | |
| 5888918 | Perkins, Vashawn | Confidential - Available Upon Request | | | | | | |
| 5954015 | Perlichek, Gary | Confidential - Available Upon Request | | | | | | |
| 5996639 | Perlichek, Gary | Confidential - Available Upon Request | | | | | | |
| 5880409 | Pernes, Daniel | Confidential - Available Upon Request | | | | | | |
| 5880173 | Pernes, Deborah | Confidential - Available Upon Request | | | | | | |
| 5899699 | Perona, Cliff | Confidential - Available Upon Request | | | | | | |
| 5874474 | PERONA, TOM | Confidential - Available Upon Request | | | | | | |
| 5879609 | Perotti, Kenneth Michael | Confidential - Available Upon Request | | | | | | |
| 5881429 | Perotti, Matthew Michael | Confidential - Available Upon Request | | | | | | |
| 5988656 | Perozziello, Eric | Confidential - Available Upon Request | | | | | | |
| 6003217 | Perozziello, Eric | Confidential - Available Upon Request | | | | | | |
| 5989290 | PERRANDO, JOHN | Confidential - Available Upon Request | | | | | | |
| 6003851 | PERRANDO, JOHN | Confidential - Available Upon Request | | | | | | |
| 5989089 | PERRAULT, TRACY | Confidential - Available Upon Request | | | | | | |
| 6003650 | PERRAULT, TRACY | Confidential - Available Upon Request | | | | | | |
| 5874475 | PERREIRA, TOM | Confidential - Available Upon Request | | | | | | |
| 5952211 | Perrelli, Joyce | Confidential - Available Upon Request | | | | | | |
| 5986215 | Perrelli, Joyce | Confidential - Available Upon Request | | | | | | |
| 5995187 | Perrelli, Joyce | Confidential - Available Upon Request | | | | | | |
| 6000776 | Perrelli, Joyce | Confidential - Available Upon Request | | | | | | |
| 5989381 | Perrelli, Lou | Confidential - Available Upon Request | | | | | | |
| 6003942 | Perrelli, Lou | Confidential - Available Upon Request | | | | | | |
| 5878593 | Perreras-Doria, Mary Avigail | Confidential - Available Upon Request | | | | | | |
| 5874476 | PERRET, Michel | Confidential - Available Upon Request | | | | | | |
| 5989935 | Perrill, Beth | Confidential - Available Upon Request | | | | | | |
| 6004496 | Perrill, Beth | Confidential - Available Upon Request | | | | | | |
| 5991180 | Perrilliat, Stephen | Confidential - Available Upon Request | | | | | | |
| 6005741 | Perrilliat, Stephen | Confidential - Available Upon Request | | | | | | |
| 6011661 | PERRIN CONSTRUCTION INC | 11640 PALO DURO RD | | | REDDING | CA | 96003 | |
| 5890341 | Perrucci, Nicholas | Confidential - Available Upon Request | | | | | | |
| 5874477 | Perry Electric, LLC | Confidential - Available Upon Request | | | | | | |
| 5885131 | Perry Jr., Richard | Confidential - Available Upon Request | | | | | | |
| 5889025 | Perry Taylor | Confidential - Available Upon Request | | | | | | |
| 5874478 | PERRY WIGET HOMES | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5874479 | PERRY, ALYSSA | Confidential - Available Upon Request | | | | | | |
| 5874480 | PERRY, ANITA | Confidential - Available Upon Request | | | | | | |
| 5897632 | Perry, Ashley | Confidential - Available Upon Request | | | | | | |
| 5886015 | Perry, Bruce Lee | Confidential - Available Upon Request | | | | | | |
| 5886613 | Perry, Carol Ann | Confidential - Available Upon Request | | | | | | |
| 5874481 | PERRY, CHRIS | Confidential - Available Upon Request | | | | | | |
| 5987274 | PERRY, CINDY | Confidential - Available Upon Request | | | | | | |
| 6001835 | PERRY, CINDY | Confidential - Available Upon Request | | | | | | |
| 5992827 | Perry, Craig | Confidential - Available Upon Request | | | | | | |
| 6007388 | Perry, Craig | Confidential - Available Upon Request | | | | | | |
| 5887994 | Perry, Daniel | Confidential - Available Upon Request | | | | | | |
| 5886320 | Perry, David R | Confidential - Available Upon Request | | | | | | |
| 5984704 | PERRY, DIANE | Confidential - Available Upon Request | | | | | | |
| 5999265 | PERRY, DIANE | Confidential - Available Upon Request | | | | | | |
| 5985224 | Perry, Ernest | Confidential - Available Upon Request | | | | | | |
| 5999785 | Perry, Ernest | Confidential - Available Upon Request | | | | | | |
| 5979744 | Perry, Eugene | Confidential - Available Upon Request | | | | | | |
| 5993126 | Perry, Eugene | Confidential - Available Upon Request | | | | | | |
| 5986044 | Perry, Heather | Confidential - Available Upon Request | | | | | | |
| 6000605 | Perry, Heather | Confidential - Available Upon Request | | | | | | |
| 5879037 | Perry, James John | Confidential - Available Upon Request | | | | | | |
| 5887721 | Perry, Jared Patrick | Confidential - Available Upon Request | | | | | | |
| 5989037 | PERRY, JENNA | Confidential - Available Upon Request | | | | | | |
| 6003599 | PERRY, JENNA | Confidential - Available Upon Request | | | | | | |
| 5988571 | PERRY, JOHN | Confidential - Available Upon Request | | | | | | |
| 6003132 | PERRY, JOHN | Confidential - Available Upon Request | | | | | | |
| 5983482 | Perry, John & Pat | Confidential - Available Upon Request | | | | | | |
| 5998043 | Perry, John & Pat | Confidential - Available Upon Request | | | | | | |
| 5894436 | Perry, Joseph E | Confidential - Available Upon Request | | | | | | |
| 5992148 | Perry, Judith | Confidential - Available Upon Request | | | | | | |
| 6006709 | Perry, Judith | Confidential - Available Upon Request | | | | | | |
| 5874482 | Perry, Kyle | Confidential - Available Upon Request | | | | | | |
| 5988291 | Perry, Kyle | Confidential - Available Upon Request | | | | | | |
| 6002852 | Perry, Kyle | Confidential - Available Upon Request | | | | | | |
| 5884055 | Perry, Latoya | Confidential - Available Upon Request | | | | | | |
| 5982393 | Perry, Linda | Confidential - Available Upon Request | | | | | | |
| 5996896 | Perry, Linda | Confidential - Available Upon Request | | | | | | |
| 5899426 | Perry, Michael Oliver Vlado | Confidential - Available Upon Request | | | | | | |
| 5884293 | Perry, Morgan | Confidential - Available Upon Request | | | | | | |
| 5874483 | PERRY, RENATE | Confidential - Available Upon Request | | | | | | |
| 5900591 | Perry, Rene Gabriel | Confidential - Available Upon Request | | | | | | |
| 5885434 | Perry, Richard A | Confidential - Available Upon Request | | | | | | |
| 5883254 | Perry, Ricky Neil | Confidential - Available Upon Request | | | | | | |
| 5880564 | Perry, Ronald | Confidential - Available Upon Request | | | | | | |
| 5883642 | Perry, Russell Eugene | Confidential - Available Upon Request | | | | | | |
| 5990546 | PERRY, SERENA | Confidential - Available Upon Request | | | | | | |
| 6005107 | PERRY, SERENA | Confidential - Available Upon Request | | | | | | |
| 5983376 | Perry, Shirley | Confidential - Available Upon Request | | | | | | |
| 5997937 | Perry, Shirley | Confidential - Available Upon Request | | | | | | |
| 5974780 | Perry, Tammie and Glenn | Confidential - Available Upon Request | | | | | | |
| 5993134 | Perry, Tammie and Glenn | Confidential - Available Upon Request | | | | | | |
| 5987555 | perry, teri | Confidential - Available Upon Request | | | | | | |
| 6002116 | perry, teri | Confidential - Available Upon Request | | | | | | |
| 5979848 | Perry, Vinson | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5993269 | Perry, Vinson | Confidential - Available Upon Request | | | | | | |
| 5984656 | Perry, Vivian | Confidential - Available Upon Request | | | | | | |
| 5999217 | Perry, Vivian | Confidential - Available Upon Request | | | | | | |
| 5988208 | Perry, Wendy | Confidential - Available Upon Request | | | | | | |
| 6002769 | Perry, Wendy | Confidential - Available Upon Request | | | | | | |
| 5887853 | Perry, William | Confidential - Available Upon Request | | | | | | |
| 5895526 | Perryman, Kelly D | Confidential - Available Upon Request | | | | | | |
| 5986045 | Perry's Delicatessen #3-Schilling, Tina | 1916 sir francis drake blvd | | | fairfax | CA | 94930 | |
| 6000606 | Perry's Delicatessen #3-Schilling, Tina | 1916 sir francis drake blvd | | | fairfax | CA | 94930 | |
| 6013106 | PERRYS ELECTRIC MOTORS & CONTROLS | 414 S WESTERN AVE | | | SANTA MARIA | CA | 93458 | |
| 5874484 | PERRY-SMITH, MARIE | Confidential - Available Upon Request | | | | | | |
| 5992249 | Persing, Kirk | Confidential - Available Upon Request | | | | | | |
| 6006810 | Persing, Kirk | Confidential - Available Upon Request | | | | | | |
| 5891617 | Persinger, Frank | Confidential - Available Upon Request | | | | | | |
| 5894264 | Persky, Mark Scott | Confidential - Available Upon Request | | | | | | |
| 5894078 | Persky, Patricia M | Confidential - Available Upon Request | | | | | | |
| 5980939 | Persson, Susan | Confidential - Available Upon Request | | | | | | |
| 5994761 | Persson, Susan | Confidential - Available Upon Request | | | | | | |
| 5980575 | Perugini, Joshua | Confidential - Available Upon Request | | | | | | |
| 5994283 | Perugini, Joshua | Confidential - Available Upon Request | | | | | | |
| 5874485 | PES ENVIRONMENTAL, INC. | Confidential - Available Upon Request | | | | | | |
| 5992780 | Pescatore, Anthony | Confidential - Available Upon Request | | | | | | |
| 6007341 | Pescatore, Anthony | Confidential - Available Upon Request | | | | | | |
| 5878681 | Pesce, Nicole Bridgette | Confidential - Available Upon Request | | | | | | |
| 6011681 | PEST MANAGEMENT TECHNOLOGY INC | 9437 CLOUGH CANYON RD | | | REDDING | CA | 96003 | |
| 5894563 | Pestana, Harold Joseph | Confidential - Available Upon Request | | | | | | |
| 5889476 | Pestoni, Wade Joseph | Confidential - Available Upon Request | | | | | | |
| 5874486 | PETALUMA 88 INC | Confidential - Available Upon Request | | | | | | |
| 5865699 | PETALUMA ECUMENICAL PROPERTIES | Confidential - Available Upon Request | | | | | | |
| 5874487 | PETALUMA JL LAND LLC | Confidential - Available Upon Request | | | | | | |
| 5990237 | Petaluma, City of-Quiamboa, Cecilia | 11 English St. | | | Petaluma | CA | 94952 | |
| 6004798 | Petaluma, City of-Quiamboa, Cecilia | 11 English St. | | | Petaluma | CA | 94952 | |
| 5874488 | PETE MOFFAT CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5874489 | Pete Moffat Construction, Inc | Confidential - Available Upon Request | | | | | | |
| 5988814 | PETE, SLADANA | Confidential - Available Upon Request | | | | | | |
| 6003375 | PETE, SLADANA | Confidential - Available Upon Request | | | | | | |
| 5874490 | Peter Bradford | Confidential - Available Upon Request | | | | | | |
| 5874491 | Peter Bridges, Vice President | Confidential - Available Upon Request | | | | | | |
| 5874492 | Peter Bridges, Vice President | Confidential - Available Upon Request | | | | | | |
| 5874493 | Peter Bridges, Vice President | Confidential - Available Upon Request | | | | | | |
| 6013651 | PETER C LEBLOND | Confidential - Available Upon Request | | | | | | |
| 6014192 | PETER CHAMPION | Confidential - Available Upon Request | | | | | | |
| 5874494 | Peter Choy | Confidential - Available Upon Request | | | | | | |
| 5980702 | PETER DAVEY | Confidential - Available Upon Request | | | | | | |
| 5994442 | PETER DAVEY | Confidential - Available Upon Request | | | | | | |
| 5874495 | Peter Hutchinson | Confidential - Available Upon Request | | | | | | |
| 5874496 | Peter J. Hemsley | Confidential - Available Upon Request | | | | | | |
| 5874497 | PETER LIBEU | Confidential - Available Upon Request | | | | | | |
| 5874498 | PETER LOPEZ DBA: PLJ CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5874499 | Peter Orradre | Confidential - Available Upon Request | | | | | | |
| 6014193 | PETER PAPAS | Confidential - Available Upon Request | | | | | | |
| 5960003 | Peter Paredero | Confidential - Available Upon Request | | | | | | |
| 5874500 | Peter Sanchez | Confidential - Available Upon Request | | | | | | |
| 6010034 | Peter Sattari | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6009979 | Peter Sattari or Desiree Sattari | Confidential - Available Upon Request | | | | | | |
| 5874501 | Peter Taormina | Confidential - Available Upon Request | | | | | | |
| 5874502 | PETER WINTERS CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5874503 | PETER, EDWARD | Confidential - Available Upon Request | | | | | | |
| 5899303 | Peter, Katie Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5892564 | Peter, Michael | Confidential - Available Upon Request | | | | | | |
| 5900263 | Peter, William | Confidential - Available Upon Request | | | | | | |
| 6012750 | PETERS HABIB MCKENNA | Confidential - Available Upon Request | | | | | | |
| 5893761 | Peters, Aaron D | Confidential - Available Upon Request | | | | | | |
| 5874504 | PETERS, ALISON | Confidential - Available Upon Request | | | | | | |
| 5890102 | Peters, Blake Aaron | Confidential - Available Upon Request | | | | | | |
| 5884528 | Peters, Candace D | Confidential - Available Upon Request | | | | | | |
| 5900185 | Peters, Corey | Confidential - Available Upon Request | | | | | | |
| 5874505 | Peters, David | Confidential - Available Upon Request | | | | | | |
| 5885431 | Peters, Jay C | Confidential - Available Upon Request | | | | | | |
| 5894828 | Peters, John Alton | Confidential - Available Upon Request | | | | | | |
| 5893566 | Peters, Jonathan Conrad | Confidential - Available Upon Request | | | | | | |
| 5888277 | Peters, Kendal | Confidential - Available Upon Request | | | | | | |
| 5901972 | Peters, Kenneth | Confidential - Available Upon Request | | | | | | |
| 5890354 | Peters, Michael Robert | Confidential - Available Upon Request | | | | | | |
| 5889472 | Peters, Nicholas | Confidential - Available Upon Request | | | | | | |
| 5971033 | Peters, Nondil | Confidential - Available Upon Request | | | | | | |
| 5993395 | Peters, Nondil | Confidential - Available Upon Request | | | | | | |
| 5913252 | Peters, Ralph | Confidential - Available Upon Request | | | | | | |
| 5993394 | Peters, Ralph | Confidential - Available Upon Request | | | | | | |
| 5901973 | Peters, Roger | Confidential - Available Upon Request | | | | | | |
| 5882321 | Peters, Sean | Confidential - Available Upon Request | | | | | | |
| 5887332 | Peters, Todd Eric | Confidential - Available Upon Request | | | | | | |
| 5991316 | Peters, Tom and Georgiean | Confidential - Available Upon Request | | | | | | |
| 6005878 | Peters, Tom and Georgiean | Confidential - Available Upon Request | | | | | | |
| 5987193 | Peters, Wesley | Confidential - Available Upon Request | | | | | | |
| 6001754 | Peters, Wesley | Confidential - Available Upon Request | | | | | | |
| 5901302 | Petersen, Dan James | Confidential - Available Upon Request | | | | | | |
| 5894943 | Petersen, Dennis Bryan | Confidential - Available Upon Request | | | | | | |
| 5880872 | Petersen, Drew D | Confidential - Available Upon Request | | | | | | |
| 5885401 | Petersen, Gary E | Confidential - Available Upon Request | | | | | | |
| 5986428 | Petersen, Kaeleigh | Confidential - Available Upon Request | | | | | | |
| 6000989 | Petersen, Kaeleigh | Confidential - Available Upon Request | | | | | | |
| 5897500 | Petersen, Rachel Grace | Confidential - Available Upon Request | | | | | | |
| 5980035 | Petersen, Robert | Confidential - Available Upon Request | | | | | | |
| 5993516 | Petersen, Robert | Confidential - Available Upon Request | | | | | | |
| 5989109 | Petersen, Scott | Confidential - Available Upon Request | | | | | | |
| 6003670 | Petersen, Scott | Confidential - Available Upon Request | | | | | | |
| 5894266 | Petersen, Scott E | Confidential - Available Upon Request | | | | | | |
| 5884198 | Petersen, Scott J | Confidential - Available Upon Request | | | | | | |
| 5883713 | Petersen, Susan Jo | Confidential - Available Upon Request | | | | | | |
| 5982501 | Petersen, Valerie | Confidential - Available Upon Request | | | | | | |
| 5997022 | Petersen, Valerie | Confidential - Available Upon Request | | | | | | |
| 5889645 | Peterson III, Edward | Confidential - Available Upon Request | | | | | | |
| 6007990 | Peterson Jr., James | Confidential - Available Upon Request | | | | | | |
| 6007653 | Peterson Jr., James | Confidential - Available Upon Request | | | | | | |
| 6010840 | PETERSON POWER SYSTEMS INC | 2828 TEAGARDEN ST | | | SAN LEANDRO | CA | 94577 | |
| 5874506 | PETERSON RANCH | Confidential - Available Upon Request | | | | | | |
| 5887460 | Peterson, Aric Hal | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5881479 | Peterson, Brandon Anthony | Confidential - Available Upon Request | | | | | | |
| 5900573 | Peterson, Branon Joshua | Confidential - Available Upon Request | | | | | | |
| 5990678 | PETERSON, BRIDGET | Confidential - Available Upon Request | | | | | | |
| 6005239 | PETERSON, BRIDGET | Confidential - Available Upon Request | | | | | | |
| 5974118 | Peterson, Carolyn | Confidential - Available Upon Request | | | | | | |
| 5993397 | Peterson, Carolyn | Confidential - Available Upon Request | | | | | | |
| 5888643 | Peterson, Christopher | Confidential - Available Upon Request | | | | | | |
| 5900190 | Peterson, Colby | Confidential - Available Upon Request | | | | | | |
| 5890258 | Peterson, Curtis | Confidential - Available Upon Request | | | | | | |
| 5891526 | Peterson, Daniel | Confidential - Available Upon Request | | | | | | |
| 5981868 | Peterson, Donald | Confidential - Available Upon Request | | | | | | |
| 5996271 | Peterson, Donald | Confidential - Available Upon Request | | | | | | |
| 5992763 | Peterson, Donald | Confidential - Available Upon Request | | | | | | |
| 6007324 | Peterson, Donald | Confidential - Available Upon Request | | | | | | |
| 5890363 | Peterson, Eric | Confidential - Available Upon Request | | | | | | |
| 5992899 | Peterson, George | Confidential - Available Upon Request | | | | | | |
| 6007460 | Peterson, George | Confidential - Available Upon Request | | | | | | |
| 5901494 | Peterson, Jay S | Confidential - Available Upon Request | | | | | | |
| 5881079 | Peterson, Jeanne L | Confidential - Available Upon Request | | | | | | |
| 5890549 | Peterson, Jeffrey Scott | Confidential - Available Upon Request | | | | | | |
| 5894926 | Peterson, Jon Carroll | Confidential - Available Upon Request | | | | | | |
| 5986589 | PETERSON, JOSHUA | Confidential - Available Upon Request | | | | | | |
| 6001150 | PETERSON, JOSHUA | Confidential - Available Upon Request | | | | | | |
| 5989664 | PETERSON, KENNETH | Confidential - Available Upon Request | | | | | | |
| 6004225 | PETERSON, KENNETH | Confidential - Available Upon Request | | | | | | |
| 5892079 | Peterson, Krista Ann | Confidential - Available Upon Request | | | | | | |
| 5874507 | PETERSON, LINDA | Confidential - Available Upon Request | | | | | | |
| 5891726 | Peterson, Lonney Paul | Confidential - Available Upon Request | | | | | | |
| 5885393 | Peterson, Loren A | Confidential - Available Upon Request | | | | | | |
| 5882050 | Peterson, Mark Timothy | Confidential - Available Upon Request | | | | | | |
| 5874508 | PETERSON, MOLLIE | Confidential - Available Upon Request | | | | | | |
| 5882208 | Peterson, Molly Maxine | Confidential - Available Upon Request | | | | | | |
| 5900077 | Peterson, Nancy | Confidential - Available Upon Request | | | | | | |
| 5899343 | Peterson, Patty Clark | Confidential - Available Upon Request | | | | | | |
| 5874509 | PETERSON, PHILLIP | Confidential - Available Upon Request | | | | | | |
| 5981938 | Peterson, Robert | Confidential - Available Upon Request | | | | | | |
| 5996348 | Peterson, Robert | Confidential - Available Upon Request | | | | | | |
| 5989177 | Peterson, Ross | Confidential - Available Upon Request | | | | | | |
| 6003739 | Peterson, Ross | Confidential - Available Upon Request | | | | | | |
| 5874510 | PETERSON, SAM | Confidential - Available Upon Request | | | | | | |
| 5987967 | Peterson, Scott | Confidential - Available Upon Request | | | | | | |
| 6002528 | Peterson, Scott | Confidential - Available Upon Request | | | | | | |
| 5900654 | Peterson, Sean | Confidential - Available Upon Request | | | | | | |
| 5888102 | Peterson, Sean | Confidential - Available Upon Request | | | | | | |
| 5985563 | Peterson, Seth | Confidential - Available Upon Request | | | | | | |
| 6000125 | Peterson, Seth | Confidential - Available Upon Request | | | | | | |
| 5883411 | Peterson, Shannon | Confidential - Available Upon Request | | | | | | |
| 5984926 | Peterson, Tanya | Confidential - Available Upon Request | | | | | | |
| 5999487 | Peterson, Tanya | Confidential - Available Upon Request | | | | | | |
| 5893592 | Peterson, Thomas Eugene | Confidential - Available Upon Request | | | | | | |
| 5879560 | Peterson, Timothy Layne | Confidential - Available Upon Request | | | | | | |
| 5900557 | Peterson, Todd A | Confidential - Available Upon Request | | | | | | |
| 5897878 | Peterson, Travis James | Confidential - Available Upon Request | | | | | | |
| 6008747 | PETERSON, TUESDAY | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5986877 | PETE'S MORRO BAY TIRE AND AUTO-HURNI, TANIA | 375 QUINTANA RD | | | MORRO BAY | CA | 93442 | |
| 6001438 | PETE'S MORRO BAY TIRE AND AUTO-HURNI, TANIA | 375 QUINTANA RD | | | MORRO BAY | CA | 93442 | |
| 5874511 | Petheram, colin | Confidential - Available Upon Request | | | | | | |
| 5879810 | Petinak, Richard Samuel | Confidential - Available Upon Request | | | | | | |
| 5874512 | PETIT, BILL | Confidential - Available Upon Request | | | | | | |
| 5984117 | Petits Pains-Bourgade, Alain | 1730 Gilbreth Rd. | | | Burlingame | CA | 94010 | |
| 5998678 | Petits Pains-Bourgade, Alain | 1730 Gilbreth Rd. | | | Burlingame | CA | 94010 | |
| 5987697 | Petits Pains-Bourgade, Alain | 1730 Gilbreth road | | | Burlingame | CA | 94010 | |
| 6002258 | Petits Pains-Bourgade, Alain | 1730 Gilbreth road | | | Burlingame | CA | 94010 | |
| 5944545 | Petkovich, Francis | Confidential - Available Upon Request | | | | | | |
| 5933691 | Petkovich, Francis | Confidential - Available Upon Request | | | | | | |
| 5874513 | Petra ICS | Confidential - Available Upon Request | | | | | | |
| 5894259 | Petrakis, Nicholas C | Confidential - Available Upon Request | | | | | | |
| 5874514 | PETRAS, JON | Confidential - Available Upon Request | | | | | | |
| 5880217 | Petree, Richard Anthony | Confidential - Available Upon Request | | | | | | |
| 5901193 | Petrenko, Fedor Victorovich | Confidential - Available Upon Request | | | | | | |
| 5874515 | Petri, Matthew | Confidential - Available Upon Request | | | | | | |
| 5881029 | Petrich, Jon Thomas | Confidential - Available Upon Request | | | | | | |
| 5986383 | Petrick, Katherine | Confidential - Available Upon Request | | | | | | |
| 6000944 | Petrick, Katherine | Confidential - Available Upon Request | | | | | | |
| 5983444 | Petrille, Robert and Penny | Confidential - Available Upon Request | | | | | | |
| 5998005 | Petrille, Robert and Penny | Confidential - Available Upon Request | | | | | | |
| 5881201 | Petrilli, Vincent Alan | Confidential - Available Upon Request | | | | | | |
| 5896302 | Petrocco, Heather | Confidential - Available Upon Request | | | | | | |
| 6011570 | PETROCLOUD CALIFORNIA LLC | 8308 STERLING ST | | | IRVING | TX | 75063 | |
| 5882856 | Petropoulos, Cindy L | Confidential - Available Upon Request | | | | | | |
| 5885977 | Petropoulos, Dean George | Confidential - Available Upon Request | | | | | | |
| 5874516 | PETRO-VAL, INC. | Confidential - Available Upon Request | | | | | | |
| 5982367 | Petrovich, Livia | Confidential - Available Upon Request | | | | | | |
| 5996868 | Petrovich, Livia | Confidential - Available Upon Request | | | | | | |
| 6014468 | PETRUSHA ENTERPRISES INC | 1336 FOURTH ST | | | EUREKA | CA | 95501 | |
| 5898650 | Petrut, Alex | Confidential - Available Upon Request | | | | | | |
| 5983183 | Petsche, John | Confidential - Available Upon Request | | | | | | |
| 5997744 | Petsche, John | Confidential - Available Upon Request | | | | | | |
| 5880623 | Pettas, Dionysios | Confidential - Available Upon Request | | | | | | |
| 5895155 | Pettaway, Sharon | Confidential - Available Upon Request | | | | | | |
| 5890413 | Petter, Alan | Confidential - Available Upon Request | | | | | | |
| 5898971 | Petteys, Matthew A | Confidential - Available Upon Request | | | | | | |
| 5900925 | Petti, Anthony | Confidential - Available Upon Request | | | | | | |
| 5881720 | Pettigrew, Adam James | Confidential - Available Upon Request | | | | | | |
| 5885667 | Pettigrew, Jeffrey J | Confidential - Available Upon Request | | | | | | |
| 5885182 | Pettigrew, Stephen E | Confidential - Available Upon Request | | | | | | |
| 5882852 | Pettigrew, Tameron Marie | Confidential - Available Upon Request | | | | | | |
| 5898610 | Pettingill, Richard | Confidential - Available Upon Request | | | | | | |
| 5981693 | Pettis, Cynthia | Confidential - Available Upon Request | | | | | | |
| 5996028 | Pettis, Cynthia | Confidential - Available Upon Request | | | | | | |
| 5987651 | PETTIT, ALLISON | Confidential - Available Upon Request | | | | | | |
| 6002212 | PETTIT, ALLISON | Confidential - Available Upon Request | | | | | | |
| 5981840 | Pettit, Shannon | Confidential - Available Upon Request | | | | | | |
| 5996240 | Pettit, Shannon | Confidential - Available Upon Request | | | | | | |
| 5880999 | Pettit, Steven B | Confidential - Available Upon Request | | | | | | |
| 5891793 | Pettit, Zachary Kim | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5882720 | Petty, Kerry | Confidential - Available Upon Request | | | | | | |
| 5989253 | Petz, Michael | Confidential - Available Upon Request | | | | | | |
| 6003814 | Petz, Michael | Confidential - Available Upon Request | | | | | | |
| 5874517 | Petzelt, Kai | Confidential - Available Upon Request | | | | | | |
| 5989388 | Petzold, Christopher | Confidential - Available Upon Request | | | | | | |
| 6003949 | Petzold, Christopher | Confidential - Available Upon Request | | | | | | |
| 5982039 | Pew, Stacy | Confidential - Available Upon Request | | | | | | |
| 5996462 | Pew, Stacy | Confidential - Available Upon Request | | | | | | |
| 5874518 | Pewsey, Andrea | Confidential - Available Upon Request | | | | | | |
| 5987076 | PEYALOZA, MARIA | Confidential - Available Upon Request | | | | | | |
| 6001637 | PEYALOZA, MARIA | Confidential - Available Upon Request | | | | | | |
| 5888323 | Peyrucain, Benjamin Loren | Confidential - Available Upon Request | | | | | | |
| 5983336 | Peyton & Associates - Rucker, Danielle | 2701 Cottage Way, Suite 11 | | | Sacramento | CA | 95825 | |
| 5997897 | Peyton & Associates - Rucker, Danielle | 2701 Cottage Way, Suite 11 | | | Sacramento | CA | 95825 | |
| 5989195 | Peyvan, Mehrdad | Confidential - Available Upon Request | | | | | | |
| 6003737 | Peyvan, Mehrdad | Confidential - Available Upon Request | | | | | | |
| 5992901 | Pezel, Andrea | Confidential - Available Upon Request | | | | | | |
| 6007462 | Pezel, Andrea | Confidential - Available Upon Request | | | | | | |
| 5990680 | PEZINO, CHRISTINE | Confidential - Available Upon Request | | | | | | |
| 6005241 | PEZINO, CHRISTINE | Confidential - Available Upon Request | | | | | | |
| 5900375 | Pezone, Michael | Confidential - Available Upon Request | | | | | | |
| 5987120 | Pezzini Airbnb Rental Property-Pezzini, Tony | p.o. box 1276 | | | castroville | CA | 95012 | |
| 6001681 | Pezzini Airbnb Rental Property-Pezzini, Tony | p.o. box 1276 | | | castroville | CA | 95012 | |
| 6009267 | PEZZINO, JHANA | Confidential - Available Upon Request | | | | | | |
| 5882397 | Pezzola, Anthony Michael | Confidential - Available Upon Request | | | | | | |
| 5959550 | Pezzola, Carolin | Confidential - Available Upon Request | | | | | | |
| 5996102 | Pezzola, Carolin | Confidential - Available Upon Request | | | | | | |
| 5895440 | Pezzola, Christopher A | Confidential - Available Upon Request | | | | | | |
| 5894700 | Pezzola, Phillip John | Confidential - Available Upon Request | | | | | | |
| 5963235 | Pfaff, Robert | Confidential - Available Upon Request | | | | | | |
| 5995509 | Pfaff, Robert | Confidential - Available Upon Request | | | | | | |
| 5980723 | PFANKUCHEN, THERAL | Confidential - Available Upon Request | | | | | | |
| 5994478 | PFANKUCHEN, THERAL | Confidential - Available Upon Request | | | | | | |
| 5886180 | Pfann, Fredrick James | Confidential - Available Upon Request | | | | | | |
| 5896490 | Pfarr, Andrew S | Confidential - Available Upon Request | | | | | | |
| 5989940 | PFEFFER, KAMI | Confidential - Available Upon Request | | | | | | |
| 6004501 | PFEFFER, KAMI | Confidential - Available Upon Request | | | | | | |
| 5879329 | Pfyl, Randall Leigh | Confidential - Available Upon Request | | | | | | |
| 6010065 | PG&E | Gary Livaich, Esq., Brian Manning, Esq., Desmond, Nolan, Livaich & Cunningham | 1830 15th Street | | Sacramento | CA | 95811 | |
| 6010199 | PG&E | Gary Livaich, Esq., Brian Manning, Esq., Desmond, Nolan, Livaich & Cunningham | 1830 15th Street | | Sacramento | CA | 95811 | |
| 6014431 | PG&E | P.O. BOX 997300 | | | SACRAMENTO | CA | 11111 | |
| 6008029 | PG&E and (Cross-Complainat)Jeff Alexander, doing business as BIG N DEEP AGRICULTURAL DEVELOPMENT, and JEFF ALEXANDER FARMING | Law Office of Ralph B. Wegis (Co-Counsel for Defendants) | The Hoppe Law Group (Co-Counsel for Defendants) | 1930 Truxtun Avenue | Bakersfield | CA | 93704 | |
| 6007693 | PG&E and (Cross-Complainat)Jeff Alexander, doing business as BIG N DEEP AGRICULTURAL DEVELOPMENT, and JEFF ALEXANDER FARMING | Law Office of Ralph B. Wegis (Co-Counsel for Defendants) | The Hoppe Law Group (Co-Counsel for Defendants) | 1930 Truxtun Avenue | Bakersfield | CA | 93704 | |
| 5901951 | PG&E Corporate Support Services II, Inc. | 77 Beale Street | | | San Francisco | CA | 94105 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1038 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2061 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5901956 | PG&E Corporate Support Services II, Inc. | 77 Beale Street | | | San Francisco | CA | 94105 | |
| 5901950 | PG&E Corporate Support Services, Inc. | 77 Beale Street | | | San Francisco | CA | 94105 | |
| 5901952 | PG&E Corporation | 77 Beale Street | | | San Francisco | CA | 94105 | |
| 5863844 | PG&E Corporation & Subs | Arizona Department of Revenue | PO BOX 29079 | | Phoenix | AZ | 85038-9079 | |
| 5864130 | PG&E Corporation & Subs | Arizona Department of Revenue | PO BOX 29079 | | Phoenix | AZ | 85038-9079 | |
| 5863865 | PG&E Corporation & Subs | Department of the Treasury | Internal Revenue Service Center | | Ogden | UT | 84201 | |
| 5864151 | PG&E Corporation & Subs | Department of the Treasury | Internal Revenue Service Center | | Ogden | UT | 84201 | |
| 5863849 | PG&E Corporation & Subs | Franchise Tax Board | PO BOX 942857 | | Sacramento | CA | 94257 | |
| 5864135 | PG&E Corporation & Subs | Franchise Tax Board | PO BOX 942857 | | Sacramento | CA | 94257 | |
| 5863866 | PG&E Corporation & Subs | Internal Revenue Service Center | 1973 Rulon Whilte Blvd. | | Ogden | UT | 84201 | |
| 5864152 | PG&E Corporation & Subs | Internal Revenue Service Center | 1973 Rulon Whilte Blvd. | | Ogden | UT | 84201 | |
| 5863867 | PG&E Corporation & Subs | Tax Shelter Filing | PO BOX 398 | | Sacramento | CA | 95812 | |
| 5864153 | PG&E Corporation & Subs | Tax Shelter Filing | PO BOX 398 | | Sacramento | CA | 95812 | |
| 5863877 | PG&E Corporation & Subs | Texas Comptroller of Public Accounts | PO BOX 149348 | | Austin | TX | 78714 | |
| 5863878 | PG&E Corporation & Subs | Texas Comptroller of Public Accounts | PO BOX 149348 | | Austin | TX | 78714 | |
| 5864163 | PG&E Corporation & Subs | Texas Comptroller of Public Accounts | PO BOX 149348 | | Austin | TX | 78714 | |
| 5864164 | PG&E Corporation & Subs | Texas Comptroller of Public Accounts | PO BOX 149348 | | Austin | TX | 78714 | |
| 5863872 | PG&E Corporation Energy PAC | Department of the Treasury | Internal Revenue Service Center | | Ogden | UT | 84201 | |
| 5863873 | PG&E Corporation Energy PAC | Department of the Treasury | Internal Revenue Service Center | | Ogden | UT | 84201 | |
| 5864158 | PG&E Corporation Energy PAC | Department of the Treasury | Internal Revenue Service Center | | Ogden | UT | 84201 | |
| 5864159 | PG&E Corporation Energy PAC | Department of the Treasury | Internal Revenue Service Center | | Ogden | UT | 84201 | |
| 5863857 | PG&E Corporation Energy PAC | Franchise Tax Board | PO BOX 942587 | | Sacramento | CA | 94257 | |
| 5864143 | PG&E Corporation Energy PAC | Franchise Tax Board | PO BOX 942587 | | Sacramento | CA | 94257 | |
| 5863874 | PG&E Corporation Foundation | Department of the Treasury | Internal Revenue Service Center | | Ogden | UT | 84201 | |
| 5864160 | PG&E Corporation Foundation | Department of the Treasury | Internal Revenue Service Center | | Ogden | UT | 84201 | |
| 5863859 | PG&E Corporation Foundation | Franchise Tax Board | PO BOX 94285 | | Sacramento | CA | 94257 | |
| 5864145 | PG&E Corporation Foundation | Franchise Tax Board | PO BOX 94285 | | Sacramento | CA | 94257 | |
| 5863858 | PG&E Corporation Foundation | Registry of Charitable Trusts | PO BOX 903447 | | Sacramento | CA | 94201 | |
| 5864144 | PG&E Corporation Foundation | Registry of Charitable Trusts | PO BOX 903447 | | Sacramento | CA | 94201 | |
| 5863870 | PG&E Emp State / Local PAC | Department of the Treasury | Internal Revenue Service Center | | Ogden | UT | 84201 | |
| 5863871 | PG&E Emp State / Local PAC | Department of the Treasury | Internal Revenue Service Center | | Ogden | UT | 84201 | |
| 5864156 | PG&E Emp State / Local PAC | Department of the Treasury | Internal Revenue Service Center | | Ogden | UT | 84201 | |
| 5864157 | PG&E Emp State / Local PAC | Department of the Treasury | Internal Revenue Service Center | | Ogden | UT | 84201 | |
| 5863856 | PG&E Emp State / Local PAC | Franchise Tax Board | PO BOX 942587 | | Sacramento | CA | 94257 | |
| 5864142 | PG&E Emp State / Local PAC | Franchise Tax Board | PO BOX 942587 | | Sacramento | CA | 94257 | |
| 5863848 | PG&E National Energy Group, LLC | Franchise Tax Board | PO BOX 942857 | | Sacramento | CA | 94257 | |
| 5864132 | PG&E National Energy Group, LLC | Franchise Tax Board | PO BOX 942857 | | Sacramento | CA | 94257 | |
| 5992367 | PG&E-Forsyth, Dillon | 1790 bollinger ln | | | sebastopol | CA | 95472 | |
| 6006928 | PG&E-Forsyth, Dillon | 1790 bollinger ln | | | sebastopol | CA | 95472 | |
| 5989247 | PG&E-hernandez, richard | 1566 manhattan ave | | | GROVER BEACH | CA | 93433 | |
| 6003808 | PG&E-hernandez, richard | 1566 manhattan ave | | | GROVER BEACH | CA | 93433 | |
| 5984397 | PG&E-Neustaetter, Arnold | 137 Stetson Ave | | | Corte Madera | CA | 94925 | |
| 5998958 | PG&E-Neustaetter, Arnold | 137 Stetson Ave | | | Corte Madera | CA | 94925 | |
| 6009195 | PGE | Confidential - Available Upon Request | | | | | | |
| 6009198 | PGE | Confidential - Available Upon Request | | | | | | |
| 5992743 | PGE-DUNTON, JAMES | 14997 WONDERLAND BLVD | | | REDDING | CA | 96003 | |
| 6007304 | PGE-DUNTON, JAMES | 14997 WONDERLAND BLVD | | | REDDING | CA | 96003 | |
| 5985605 | PGE-SHOHEL, ASHAN | 2731 BERNARD ST | APT 74 | | BAKERSFIELD | CA | 93306 | |
| 6000165 | PGE-SHOHEL, ASHAN | 2731 BERNARD ST | APT 74 | | BAKERSFIELD | CA | 93306 | |
| 5884683 | Phakonkham, Bounla | Confidential - Available Upon Request | | | | | | |
| 5874519 | PHAM ENTERPRISE LLC | Confidential - Available Upon Request | | | | | | |
| 5880255 | Pham, Albert | Confidential - Available Upon Request | | | | | | |
| 5900304 | Pham, Amy | Confidential - Available Upon Request | | | | | | |
| 5874520 | Pham, Dean | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5874521 | PHAM, DENNIS | Confidential - Available Upon Request | | | | | | |
| 5901526 | Pham, Duyen Tuy | Confidential - Available Upon Request | | | | | | |
| 5986534 | Pham, Garry | Confidential - Available Upon Request | | | | | | |
| 6001095 | Pham, Garry | Confidential - Available Upon Request | | | | | | |
| 5890804 | Pham, Hieu James | Confidential - Available Upon Request | | | | | | |
| 5901140 | Pham, Johny Wayne | Confidential - Available Upon Request | | | | | | |
| 5984225 | Pham, Kevin | Confidential - Available Upon Request | | | | | | |
| 5998786 | Pham, Kevin | Confidential - Available Upon Request | | | | | | |
| 5991160 | Pham, Megan | Confidential - Available Upon Request | | | | | | |
| 5991161 | Pham, Megan | Confidential - Available Upon Request | | | | | | |
| 6005721 | Pham, Megan | Confidential - Available Upon Request | | | | | | |
| 6005722 | Pham, Megan | Confidential - Available Upon Request | | | | | | |
| 5896497 | Pham, Natalie Nguyen | Confidential - Available Upon Request | | | | | | |
| 5971902 | Pham, Nguyet | Confidential - Available Upon Request | | | | | | |
| 5993880 | Pham, Nguyet | Confidential - Available Upon Request | | | | | | |
| 5880272 | Pham, Susan Kim | Confidential - Available Upon Request | | | | | | |
| 5892871 | Pham, Tam | Confidential - Available Upon Request | | | | | | |
| 5878132 | Pham, Trang D | Confidential - Available Upon Request | | | | | | |
| 5879688 | Pham, Trinh | Confidential - Available Upon Request | | | | | | |
| 5992146 | Pham, Van Uyen | Confidential - Available Upon Request | | | | | | |
| 6006707 | Pham, Van Uyen | Confidential - Available Upon Request | | | | | | |
| 5892879 | Phan, Adam Huy | Confidential - Available Upon Request | | | | | | |
| 5989876 | PHAN, ANA | Confidential - Available Upon Request | | | | | | |
| 6004437 | PHAN, ANA | Confidential - Available Upon Request | | | | | | |
| 5887406 | Phan, Anthony | Confidential - Available Upon Request | | | | | | |
| 5881132 | Phan, Christina | Confidential - Available Upon Request | | | | | | |
| 5897527 | Phan, David | Confidential - Available Upon Request | | | | | | |
| 5886919 | Phan, Hoa C | Confidential - Available Upon Request | | | | | | |
| 5874522 | PHAN, HUU | Confidential - Available Upon Request | | | | | | |
| 5880772 | Phan, James | Confidential - Available Upon Request | | | | | | |
| 5879815 | Phan, Lise Thu Thuy | Confidential - Available Upon Request | | | | | | |
| 5989567 | Phan, Minh | Confidential - Available Upon Request | | | | | | |
| 6004128 | Phan, Minh | Confidential - Available Upon Request | | | | | | |
| 6009313 | PHAN, THANH-THUY | Confidential - Available Upon Request | | | | | | |
| 5894675 | Phan, Thien Nguyen | Confidential - Available Upon Request | | | | | | |
| 5874523 | Phan, Trung | Confidential - Available Upon Request | | | | | | |
| 5896044 | Phan, Tuong | Confidential - Available Upon Request | | | | | | |
| 5887827 | Pharris, Bradley K | Confidential - Available Upon Request | | | | | | |
| 5888111 | Pharris, Kenneth | Confidential - Available Upon Request | | | | | | |
| 5981615 | Phasa, Lian | Confidential - Available Upon Request | | | | | | |
| 5995946 | Phasa, Lian | Confidential - Available Upon Request | | | | | | |
| 5874524 | Phase 2 Cellars, LLC | Confidential - Available Upon Request | | | | | | |
| 5893594 | Phea, Allen arthur | Confidential - Available Upon Request | | | | | | |
| 5894756 | Phelan, Daven Doyle | Confidential - Available Upon Request | | | | | | |
| 5898574 | Phelan, Justin | Confidential - Available Upon Request | | | | | | |
| 5864209 | Phelps Solar (Q954) | Confidential - Available Upon Request | | | | | | |
| 5874525 | Phelps, Carol | Confidential - Available Upon Request | | | | | | |
| 5983454 | Phelps, Ken | Confidential - Available Upon Request | | | | | | |
| 5998015 | Phelps, Ken | Confidential - Available Upon Request | | | | | | |
| 5874526 | Phelps, Nan | Confidential - Available Upon Request | | | | | | |
| 5987644 | Phenicie, Emily | Confidential - Available Upon Request | | | | | | |
| 6002205 | Phenicie, Emily | Confidential - Available Upon Request | | | | | | |
| 5980022 | Phifer, Stephanie | Confidential - Available Upon Request | | | | | | |
| 5993502 | Phifer, Stephanie | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1040 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2063
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6009916 | Philip and Shirley Grindstaff | Confidential - Available Upon Request | | | | | | |
| 6014194 | PHILIP BRADY | Confidential - Available Upon Request | | | | | | |
| 5986001 | Philip Togni Vineyard-Togni, Philip | P.O. Box 81 | | | St. Helena | CA | 94574 | |
| 6000562 | Philip Togni Vineyard-Togni, Philip | P.O. Box 81 | | | St. Helena | CA | 94574 | |
| 5983627 | Philip Verwey Farms | 13th Ave | | | Hanford | CA | 93230 | |
| 5998188 | Philip Verwey Farms | 13th Ave | | | Hanford | CA | 93230 | |
| 5992512 | Philipps, William | Confidential - Available Upon Request | | | | | | |
| 6007073 | Philipps, William | Confidential - Available Upon Request | | | | | | |
| 5985810 | Philips, Curtis | Confidential - Available Upon Request | | | | | | |
| 6000371 | Philips, Curtis | Confidential - Available Upon Request | | | | | | |
| 5891882 | Philips, David Walter | Confidential - Available Upon Request | | | | | | |
| 6010754 | PHILLIP J MARTIN | Confidential - Available Upon Request | | | | | | |
| 6010073 | Phillip McGill, Tamra McGill | Roger A. Dreyer, Robert Bale, Anton Babich | 23 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 6010207 | Phillip McGill, Tamra McGill | Roger A. Dreyer, Robert Bale, Anton Babich | 23 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 6014196 | PHILLIP NOEL | Confidential - Available Upon Request | | | | | | |
| 5901615 | Phillip Tunnage | Confidential - Available Upon Request | | | | | | |
| 5900371 | Phillip, Justin Theoden | Confidential - Available Upon Request | | | | | | |
| 5889633 | Phillippe, Joseph Patrick | Confidential - Available Upon Request | | | | | | |
| 6012166 | PHILLIPS 66 COMPANY | 600 N DAIRY ASHFORD RD | | | HOUSTON | TX | 77079 | |
| 5864839 | PHILLIPS 66 PIPELINE LLC | Confidential - Available Upon Request | | | | | | |
| 6008921 | PHILLIPS 66 PIPELINE LLC | Confidential - Available Upon Request | | | | | | |
| 5865390 | PHILLIPS 66 Pipeline LLC, | Confidential - Available Upon Request | | | | | | |
| 5991675 | Phillips 66 Pipeline, LLC-Rochon, Robert | 411 South Keeler Ave | | | Bartlesville | CA | 74004 | |
| 6006236 | Phillips 66 Pipeline, LLC-Rochon, Robert | 411 South Keeler Ave | | | Bartlesville | CA | 74004 | |
| 6010963 | PHILLIPS AND JORDAN | 10201 PARKSIDE DR STE 300 | | | KNOXVILLE | TN | 37922 | |
| 5980063 | Phillips Jr., Gary | Confidential - Available Upon Request | | | | | | |
| 5993558 | Phillips Jr., Gary | Confidential - Available Upon Request | | | | | | |
| 5878060 | Phillips, Alphonso | Confidential - Available Upon Request | | | | | | |
| 5874527 | Phillips, Ben | Confidential - Available Upon Request | | | | | | |
| 5895720 | Phillips, Brian | Confidential - Available Upon Request | | | | | | |
| 5894612 | Phillips, Daniel Benjamin | Confidential - Available Upon Request | | | | | | |
| 5879510 | Phillips, David William | Confidential - Available Upon Request | | | | | | |
| 5882619 | Phillips, Denise K | Confidential - Available Upon Request | | | | | | |
| 5980087 | Phillips, Gary | Confidential - Available Upon Request | | | | | | |
| 5993591 | Phillips, Gary | Confidential - Available Upon Request | | | | | | |
| 5878022 | Phillips, Gary E. | Confidential - Available Upon Request | | | | | | |
| 5881049 | Phillips, Heather | Confidential - Available Upon Request | | | | | | |
| 5874528 | PHILLIPS, JAMES | Confidential - Available Upon Request | | | | | | |
| 5887361 | Phillips, James R | Confidential - Available Upon Request | | | | | | |
| 5892545 | Phillips, Jason | Confidential - Available Upon Request | | | | | | |
| 5973640 | Phillips, Jeff | Confidential - Available Upon Request | | | | | | |
| 5993620 | Phillips, Jeff | Confidential - Available Upon Request | | | | | | |
| 5983519 | Phillips, Jeff | Confidential - Available Upon Request | | | | | | |
| 5998080 | Phillips, Jeff | Confidential - Available Upon Request | | | | | | |
| 5897163 | Phillips, Jeffrey Scott | Confidential - Available Upon Request | | | | | | |
| 6008943 | PHILLIPS, JOANN | Confidential - Available Upon Request | | | | | | |
| 5900966 | Phillips, Johnny | Confidential - Available Upon Request | | | | | | |
| 5874529 | Phillips, Kevin | Confidential - Available Upon Request | | | | | | |
| 5888156 | Phillips, Kevin | Confidential - Available Upon Request | | | | | | |
| 5880393 | Phillips, Kiera Danielle | Confidential - Available Upon Request | | | | | | |
| 5874530 | Phillips, Larry & Kimberly | Confidential - Available Upon Request | | | | | | |
| 5883879 | Phillips, Marilyn | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5892360 | Phillips, Michael | Confidential - Available Upon Request | | | | | | |
| 5883082 | Phillips, Monica | Confidential - Available Upon Request | | | | | | |
| 5890583 | Phillips, Orlando Ray | Confidential - Available Upon Request | | | | | | |
| 5981347 | Phillips, Peggy | Confidential - Available Upon Request | | | | | | |
| 5995568 | Phillips, Peggy | Confidential - Available Upon Request | | | | | | |
| 5989620 | PHILLIPS, RICHARD | Confidential - Available Upon Request | | | | | | |
| 6004181 | PHILLIPS, RICHARD | Confidential - Available Upon Request | | | | | | |
| 5891911 | Phillips, Richard A | Confidential - Available Upon Request | | | | | | |
| 5988703 | Phillips, Robert | Confidential - Available Upon Request | | | | | | |
| 6003264 | Phillips, Robert | Confidential - Available Upon Request | | | | | | |
| 5981900 | Phillips, Scharlee | Confidential - Available Upon Request | | | | | | |
| 5996308 | Phillips, Scharlee | Confidential - Available Upon Request | | | | | | |
| 5886250 | Phillips, Sheryl Lynn | Confidential - Available Upon Request | | | | | | |
| 5885720 | Phillips, Veronica | Confidential - Available Upon Request | | | | | | |
| 5874531 | Philomena LLC/ CTJ LLC | Confidential - Available Upon Request | | | | | | |
| 5879913 | Philpott, William | Confidential - Available Upon Request | | | | | | |
| 5874532 | PHINNEY, DAVID | Confidential - Available Upon Request | | | | | | |
| 5901104 | Phinney, Sara Ann | Confidential - Available Upon Request | | | | | | |
| 5958859 | Phipps, Dan | Confidential - Available Upon Request | | | | | | |
| 5995695 | Phipps, Dan | Confidential - Available Upon Request | | | | | | |
| 5885689 | Phipps, Jonathan Darrell | Confidential - Available Upon Request | | | | | | |
| 5992037 | Pho lucky noodle house-Nguyen, Oanh | 242 cosky dr | Ste R | | Marina | CA | 93933 | |
| 6006598 | Pho lucky noodle house-Nguyen, Oanh | 242 cosky dr | Ste R | | Marina | CA | 93933 | |
| 5874533 | PHOENIX ELECTRIC CO | Confidential - Available Upon Request | | | | | | |
| 6012822 | PHOENIX INTERNATIONAL HOLDINGS INC | 9301 LARGO DR W | | | LARGO | MD | 20774 | |
| 5979929 | Phoenix Loss Control | P.O. Box 271504 | corner of Ygnacio Valley Rd. and Crystal Ranch Rd. | | Concord | CA | 94520 | |
| 5993375 | Phoenix Loss Control | P.O. Box 271504 | corner of Ygnacio Valley Rd. and Crystal Ranch Rd. | | Concord | CA | 94520 | |
| 5979810 | Phoenix Loss Control Inc., Clm #169024655 | PO Box 271504 | 315 Quinnhill Court | | los Altos | CA | 94024 | |
| 5980706 | Phoenix Loss Control Inc., Clm #169024655 | PO Box 271504 | 315 Quinnhill Court | | los Altos | CA | 94024 | |
| 5993222 | Phoenix Loss Control Inc., Clm #169024655 | PO Box 271504 | 315 Quinnhill Court | | los Altos | CA | 94024 | |
| 5994447 | Phoenix Loss Control Inc., Clm #169024655 | PO Box 271504 | 315 Quinnhill Court | | los Altos | CA | 94024 | |
| 5980782 | Phoenix Loss Control, Comcast | PO Box 271504 | 1505 La Salle Avenue/Cashere Street | | San Francisco | CA | 94124 | |
| 5994552 | Phoenix Loss Control, Comcast | PO Box 271504 | 1505 La Salle Avenue/Cashere Street | | San Francisco | CA | 94124 | |
| 5979881 | Phoenix Loss Control, Mo Brim | PO Box 271504 | 3208 N. Mark Avenue N Weber Avenue, Fresno | | Littleton | CA | 80127 | |
| 5993303 | Phoenix Loss Control, Mo Brim | PO Box 271504 | 3208 N. Mark Avenue N Weber Avenue, Fresno | | Littleton | CA | 80127 | |
| 5979774 | Phoenix Loss Control/Atty Rep, Comcast: 169024752 | PO Box 271504 | | | Sacramento | CA | 95608 | |
| 5979830 | Phoenix Loss Control/Atty Rep, Comcast: 169024752 | PO Box 271504 | | | Sacramento | CA | 95608 | |
| 5979838 | Phoenix Loss Control/Atty Rep, Comcast: 169024752 | PO Box 271504 | | | Sacramento | CA | 95608 | |
| 5980407 | Phoenix Loss Control/Atty Rep, Comcast: 169024752 | PO Box 271504 | | | Sacramento | CA | 95608 | |
| 5980886 | Phoenix Loss Control/Atty Rep, Comcast: 169024752 | PO Box 271504 | | | Sacramento | CA | 95608 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1042 of 1456

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5993184 | Phoenix Loss Control/Atty Rep, Comcast: 169024752 | PO Box 271504 | | | Sacramento | CA | 95608 | |
| 5993251 | Phoenix Loss Control/Atty Rep, Comcast: 169024752 | PO Box 271504 | | | Sacramento | CA | 95608 | |
| 5993259 | Phoenix Loss Control/Atty Rep, Comcast: 169024752 | PO Box 271504 | | | Sacramento | CA | 95608 | |
| 5994066 | Phoenix Loss Control/Atty Rep, Comcast: 169024752 | PO Box 271504 | | | Sacramento | CA | 95608 | |
| 5994705 | Phoenix Loss Control/Atty Rep, Comcast: 169024752 | PO Box 271504 | | | Sacramento | CA | 95608 | |
| 5980336 | Phoenix-Comcast, Comcast | c/o Cardenas & Serrano | | | San Francisco | CA | 94132 | |
| 5993964 | Phoenix-Comcast, Comcast | c/o Cardenas & Serrano | | | San Francisco | CA | 94132 | |
| 5874534 | Phollies Inc. | Confidential - Available Upon Request | | | | | | |
| 5901003 | Phongsa, Alan | Confidential - Available Upon Request | | | | | | |
| 6014197 | PHU TRINH | Confidential - Available Upon Request | | | | | | |
| 5865099 | Phua, Bill | Confidential - Available Upon Request | | | | | | |
| 5874535 | PHUA, BILL | Confidential - Available Upon Request | | | | | | |
| 5881714 | Phung, Phillip | Confidential - Available Upon Request | | | | | | |
| 5975001 | Phung, Sang | Confidential - Available Upon Request | | | | | | |
| 5993054 | Phung, Sang | Confidential - Available Upon Request | | | | | | |
| 5989813 | Phyllis Dermer (BI), Jeanine Dermer (Daughter) | PO Box 8001 | | | Santa Cruz | CA | 95061 | |
| 6004374 | Phyllis Dermer (BI), Jeanine Dermer (Daughter) | PO Box 8001 | | | Santa Cruz | CA | 95061 | |
| 5885707 | Phyllis Savard | Confidential - Available Upon Request | | | | | | |
| 5990535 | PHYLLIS, WEBER | Confidential - Available Upon Request | | | | | | |
| 6005096 | PHYLLIS, WEBER | Confidential - Available Upon Request | | | | | | |
| 6011840 | PHYSICAL REHABILITATION NETWORK | P.O. BOX 612260 | | | SAN JOSE | CA | 95161-2260 | |
| 5874536 | PI Tower Development LLC, a DE Limited Liabilty Company, dba, Lendleas | Confidential - Available Upon Request | | | | | | |
| 5895708 | Piacentini, Christopher Patrick | Confidential - Available Upon Request | | | | | | |
| 5874537 | PIADINA ORIGINAL MARINA LLC | Confidential - Available Upon Request | | | | | | |
| 5874538 | PIAGET, GERRY | Confidential - Available Upon Request | | | | | | |
| 5982257 | Piantadosi, Enzo | Confidential - Available Upon Request | | | | | | |
| 5996743 | Piantadosi, Enzo | Confidential - Available Upon Request | | | | | | |
| 5898895 | Piatkowski, Marek | Confidential - Available Upon Request | | | | | | |
| 5985924 | Piazza DAngelo-Ferguson, Felicia | 22 Miller Ave | | | Mill Valley | CA | 94941 | |
| 6000485 | Piazza DAngelo-Ferguson, Felicia | 22 Miller Ave | | | Mill Valley | CA | 94941 | |
| 5890460 | Picasso, David L | Confidential - Available Upon Request | | | | | | |
| 5889991 | Picazo, Rene | Confidential - Available Upon Request | | | | | | |
| 5991259 | Picazo, Rocio | Confidential - Available Upon Request | | | | | | |
| 6005820 | Picazo, Rocio | Confidential - Available Upon Request | | | | | | |
| 5874539 | Piccetti, John | Confidential - Available Upon Request | | | | | | |
| 5891389 | Picchi, Ryan Joseph | Confidential - Available Upon Request | | | | | | |
| 5900693 | Piccillo, Cody Jordan | Confidential - Available Upon Request | | | | | | |
| 5900234 | Piccillo, Kaci Nicole | Confidential - Available Upon Request | | | | | | |
| 5894402 | Piccillo, Roxanne T | Confidential - Available Upon Request | | | | | | |
| 5987942 | Piccolo Italia pizza-Saci, Mourad | 799 O'farrell | | | San Francisco | CA | 94109 | |
| 6002503 | Piccolo Italia pizza-Saci, Mourad | 799 O'farrell | | | San Francisco | CA | 94109 | |
| 5890995 | Picetti Sr., Peter Joseph | Confidential - Available Upon Request | | | | | | |
| 5990568 | Picetti, Louise | Confidential - Available Upon Request | | | | | | |
| 6005129 | Picetti, Louise | Confidential - Available Upon Request | | | | | | |
| 5882274 | Pichardo, Luis Carlos | Confidential - Available Upon Request | | | | | | |
| 5884464 | Piche, Eliazar Antonio | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5884475 | Piche, Saul A | Confidential - Available Upon Request | | | | | | |
| 5895581 | Pichler, Frank Joseph | Confidential - Available Upon Request | | | | | | |
| 5890072 | Picht, Shane | Confidential - Available Upon Request | | | | | | |
| 5874540 | PICKALITTLE FARMS, LLC | Confidential - Available Upon Request | | | | | | |
| 5992151 | Pickell, Stan | Confidential - Available Upon Request | | | | | | |
| 6006712 | Pickell, Stan | Confidential - Available Upon Request | | | | | | |
| 5985274 | Pickens, Channae | Confidential - Available Upon Request | | | | | | |
| 5999835 | Pickens, Channae | Confidential - Available Upon Request | | | | | | |
| 5887144 | Picker, Jerry Gerald | Confidential - Available Upon Request | | | | | | |
| 5885426 | Pickering, Austin L | Confidential - Available Upon Request | | | | | | |
| 5990681 | Pickering, Jeannine | Confidential - Available Upon Request | | | | | | |
| 6005242 | Pickering, Jeannine | Confidential - Available Upon Request | | | | | | |
| 5894972 | Pickering, John W | Confidential - Available Upon Request | | | | | | |
| 5882300 | Pickering, Todd Kurt | Confidential - Available Upon Request | | | | | | |
| 5885658 | Pickersgill, Howard L | Confidential - Available Upon Request | | | | | | |
| 5874541 | Pickett and Sons Construction, Inc. | Confidential - Available Upon Request | | | | | | |
| 5897409 | Pickett, Christopher E | Confidential - Available Upon Request | | | | | | |
| 5883954 | Pickett, Sabrina | Confidential - Available Upon Request | | | | | | |
| 5901219 | Pickrell, Katherine | Confidential - Available Upon Request | | | | | | |
| 5884556 | Pico, Brenda | Confidential - Available Upon Request | | | | | | |
| 6008223 | Picot, Angelique v. PG&E | 2708 Alcala Street | | | Antioch | CA | 94509 | |
| 6007887 | Picot, Angelique v. PG&E | 2708 Alcala Street | | | Antioch | CA | 94509 | |
| 5901429 | Picou Jr., Perry Mark | Confidential - Available Upon Request | | | | | | |
| 5877805 | Picton, Kristin I | Confidential - Available Upon Request | | | | | | |
| 5987184 | Piech, William | Confidential - Available Upon Request | | | | | | |
| 6001745 | Piech, William | Confidential - Available Upon Request | | | | | | |
| 5874542 | PIEDEMONTE, WILLIAM | Confidential - Available Upon Request | | | | | | |
| 5988977 | Piedmont Place-Patel, Anand | 55 MacArthur Blvd. | | | Oakland | CA | 94610 | |
| 6003538 | Piedmont Place-Patel, Anand | 55 MacArthur Blvd. | | | Oakland | CA | 94610 | |
| 5874543 | PIEDMONT UNIFIED SCHOOL DISTRICT | Confidential - Available Upon Request | | | | | | |
| 5900432 | Piell, Samantha | Confidential - Available Upon Request | | | | | | |
| 5987682 | pier23cafe inc-mcgurrin, flicka | embarcadero | | | san francisco | CA | 94111 | |
| 6002243 | pier23cafe inc-mcgurrin, flicka | embarcadero | | | san francisco | CA | 94111 | |
| 5874544 | Pier70Consulting, Inc. | Confidential - Available Upon Request | | | | | | |
| 5987394 | Pieraccini, Lisa | Confidential - Available Upon Request | | | | | | |
| 6001955 | Pieraccini, Lisa | Confidential - Available Upon Request | | | | | | |
| 5980444 | PIERATT, MARY | Confidential - Available Upon Request | | | | | | |
| 5994106 | PIERATT, MARY | Confidential - Available Upon Request | | | | | | |
| 5874545 | Pierce Larick | Confidential - Available Upon Request | | | | | | |
| 5985266 | Pierce, Angie | Confidential - Available Upon Request | | | | | | |
| 5999827 | Pierce, Angie | Confidential - Available Upon Request | | | | | | |
| 5887003 | Pierce, Charles Feree | Confidential - Available Upon Request | | | | | | |
| 5895113 | Pierce, David J | Confidential - Available Upon Request | | | | | | |
| 5899428 | Pierce, Dennis Allan | Confidential - Available Upon Request | | | | | | |
| 5896785 | Pierce, Donald Ellis | Confidential - Available Upon Request | | | | | | |
| 5901448 | Pierce, James Todd | Confidential - Available Upon Request | | | | | | |
| 5992470 | Pierce, Kyle | Confidential - Available Upon Request | | | | | | |
| 6007031 | Pierce, Kyle | Confidential - Available Upon Request | | | | | | |
| 5901063 | Pierce, Michael | Confidential - Available Upon Request | | | | | | |
| 5992216 | PIERCE, RON | Confidential - Available Upon Request | | | | | | |
| 6006777 | PIERCE, RON | Confidential - Available Upon Request | | | | | | |
| 5982868 | Pierce, Stephen | Confidential - Available Upon Request | | | | | | |
| 5997429 | Pierce, Stephen | Confidential - Available Upon Request | | | | | | |
| 5894806 | Pierce, Tamara L | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1044 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2067 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5898496 | Pierce, William | Confidential - Available Upon Request | | | | | | |
| 5881910 | Piercey, Daryl | Confidential - Available Upon Request | | | | | | |
| 5946773 | Pierotti, louise | Confidential - Available Upon Request | | | | | | |
| 5997027 | Pierotti, louise | Confidential - Available Upon Request | | | | | | |
| 5988325 | pierpont, john | Confidential - Available Upon Request | | | | | | |
| 6002886 | pierpont, john | Confidential - Available Upon Request | | | | | | |
| 5984144 | Pierre, Julien | Confidential - Available Upon Request | | | | | | |
| 5998705 | Pierre, Julien | Confidential - Available Upon Request | | | | | | |
| 5990567 | PIERSON, CLEO | Confidential - Available Upon Request | | | | | | |
| 6005128 | PIERSON, CLEO | Confidential - Available Upon Request | | | | | | |
| 5893964 | Pierson, Ian Richard | Confidential - Available Upon Request | | | | | | |
| 5874546 | Pierson, James | Confidential - Available Upon Request | | | | | | |
| 5897166 | Pierson, Sharon Tong | Confidential - Available Upon Request | | | | | | |
| 5894103 | Pietershanski, Denis James | Confidential - Available Upon Request | | | | | | |
| 5894053 | Pietrasz, Margaret | Confidential - Available Upon Request | | | | | | |
| 5874547 | PIETRO FAMILY INVESTMENTS | Confidential - Available Upon Request | | | | | | |
| 6012096 | PIETRO FIORENTINI USA INC | 131 B PENINSULA ST | | | WHEELING | WV | 26003 | |
| 5891480 | Pietrowski, Robert Edward | Confidential - Available Upon Request | | | | | | |
| 5984516 | Piexoto, William | Confidential - Available Upon Request | | | | | | |
| 5999077 | Piexoto, William | Confidential - Available Upon Request | | | | | | |
| 5982235 | Pifer, Donald | Confidential - Available Upon Request | | | | | | |
| 5996704 | Pifer, Donald | Confidential - Available Upon Request | | | | | | |
| 5878896 | Pigeon, Scott | Confidential - Available Upon Request | | | | | | |
| 5885969 | Pigg, James E | Confidential - Available Upon Request | | | | | | |
| 5880284 | Pigg, Justin Thomas | Confidential - Available Upon Request | | | | | | |
| 5893914 | Piggee, Marshion Dupree | Confidential - Available Upon Request | | | | | | |
| 5981999 | Pignati, Edie/Bernaco | Confidential - Available Upon Request | | | | | | |
| 5996418 | Pignati, Edie/Bernaco | Confidential - Available Upon Request | | | | | | |
| 6010800 | PIKE CORPORATION | 100 PIKE WY | | | MOUNT AIRY | NC | 27030 | |
| 6011394 | PIKE ENGINEERNG INC | 100 PIKE WAY | | | MOUNT AIRY | NC | 27030 | |
| 5874548 | Pike, Brad | Confidential - Available Upon Request | | | | | | |
| 5988413 | Pike, Gary | Confidential - Available Upon Request | | | | | | |
| 6002974 | Pike, Gary | Confidential - Available Upon Request | | | | | | |
| 5969120 | Pike, Shirley | Confidential - Available Upon Request | | | | | | |
| 5994399 | Pike, Shirley | Confidential - Available Upon Request | | | | | | |
| 5989282 | PIKE-SMIGELAKI, RICHARD | Confidential - Available Upon Request | | | | | | |
| 6003843 | PIKE-SMIGELAKI, RICHARD | Confidential - Available Upon Request | | | | | | |
| 5989295 | PILAND, MIDGE | Confidential - Available Upon Request | | | | | | |
| 6003856 | PILAND, MIDGE | Confidential - Available Upon Request | | | | | | |
| 5980971 | Pilarczyk, Mark | Confidential - Available Upon Request | | | | | | |
| 5994818 | Pilarczyk, Mark | Confidential - Available Upon Request | | | | | | |
| 5878699 | Pilate-Hutcherson, Julian Christopher | Confidential - Available Upon Request | | | | | | |
| 5985349 | Pilger, Paul | Confidential - Available Upon Request | | | | | | |
| 5999910 | Pilger, Paul | Confidential - Available Upon Request | | | | | | |
| 5897840 | Pilgrim, Brian | Confidential - Available Upon Request | | | | | | |
| 5889561 | Pilipina Jr., George Ordonia | Confidential - Available Upon Request | | | | | | |
| 5897156 | Pilkington, Thane Thomas Leslie | Confidential - Available Upon Request | | | | | | |
| 5874549 | PILLER, THOMAS | Confidential - Available Upon Request | | | | | | |
| 5992779 | Pillon, Troy | Confidential - Available Upon Request | | | | | | |
| 6007340 | Pillon, Troy | Confidential - Available Upon Request | | | | | | |
| 6013045 | PILLSBURY WINTHROP SHAW PITTMAN LLP | P.O. BOX 2824 | | | SAN FRANCISCO | CA | 94126 | |
| 5874550 | PILLSBURY, LINN | Confidential - Available Upon Request | | | | | | |
| 5874551 | PILLUS, DANIEL & LYNNE | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5986372 | Pilnick, Bruce | Confidential - Available Upon Request | | | | | | |
| 6000933 | Pilnick, Bruce | Confidential - Available Upon Request | | | | | | |
| 5892649 | Pimental, Richard M. | Confidential - Available Upon Request | | | | | | |
| 5880160 | Pimentel, Eduardo | Confidential - Available Upon Request | | | | | | |
| 5880176 | Pimentel, Jared | Confidential - Available Upon Request | | | | | | |
| 5899878 | Pimentel, Therese Marie | Confidential - Available Upon Request | | | | | | |
| 5900210 | Pimentel, Vicente | Confidential - Available Upon Request | | | | | | |
| 5982192 | Pimentel, Vicente | Confidential - Available Upon Request | | | | | | |
| 5996656 | Pimentel, Vicente | Confidential - Available Upon Request | | | | | | |
| 5874552 | PIMLICO PROPERTIES INC | Confidential - Available Upon Request | | | | | | |
| 5874553 | PIMLICO PROPERTIES INC | Confidential - Available Upon Request | | | | | | |
| 5874554 | PIMLICO PROPERTIES, INC | Confidential - Available Upon Request | | | | | | |
| 5874555 | Pimlico Properties, Inc. | Confidential - Available Upon Request | | | | | | |
| 5874556 | Pimlico Properties, Inc. | Confidential - Available Upon Request | | | | | | |
| 5874557 | Pimlico Properties, Inc. | Confidential - Available Upon Request | | | | | | |
| 5874558 | PINA VINEYARD MGMT, LLC | Confidential - Available Upon Request | | | | | | |
| 5988618 | PINA, DURAN | Confidential - Available Upon Request | | | | | | |
| 6003179 | PINA, DURAN | Confidential - Available Upon Request | | | | | | |
| 5987666 | Pina, Gina | Confidential - Available Upon Request | | | | | | |
| 6002227 | Pina, Gina | Confidential - Available Upon Request | | | | | | |
| 5980286 | Pinchback, Eugene | Confidential - Available Upon Request | | | | | | |
| 5993900 | Pinchback, Eugene | Confidential - Available Upon Request | | | | | | |
| 5985226 | PINCHBACK, EUGENE | Confidential - Available Upon Request | | | | | | |
| 5999787 | PINCHBACK, EUGENE | Confidential - Available Upon Request | | | | | | |
| 5988037 | Pincus, Anne | Confidential - Available Upon Request | | | | | | |
| 6002599 | Pincus, Anne | Confidential - Available Upon Request | | | | | | |
| 6014299 | PINE GROVE COMMUNITY SVCS DISTRICT | P.O. BOX 367 | | | PINE GROVE | CA | 95665 | |
| 5883020 | Pine, Samuel John | Confidential - Available Upon Request | | | | | | |
| 5987622 | Pinecrest Permittees Association-Coyan, Adam | P.O. Box 1248 | Pinecrest Avenue Number 1 Shop Facility | | pinecrest | CA | 95364 | |
| 6002184 | Pinecrest Permittees Association-Coyan, Adam | P.O. Box 1248 | Pinecrest Avenue Number 1 Shop Facility | | pinecrest | CA | 95364 | |
| 5874559 | Pineda, Alma | Confidential - Available Upon Request | | | | | | |
| 5874560 | Pineda, Alma | Confidential - Available Upon Request | | | | | | |
| 5874561 | Pineda, Alma | Confidential - Available Upon Request | | | | | | |
| 5982132 | Pineda, Edy | Confidential - Available Upon Request | | | | | | |
| 5996581 | Pineda, Edy | Confidential - Available Upon Request | | | | | | |
| 5891110 | Pineda, Joseph | Confidential - Available Upon Request | | | | | | |
| 5987377 | Pineda, Kevin | Confidential - Available Upon Request | | | | | | |
| 6001938 | Pineda, Kevin | Confidential - Available Upon Request | | | | | | |
| 5981559 | Pineda, Magdalena | Confidential - Available Upon Request | | | | | | |
| 5995877 | Pineda, Magdalena | Confidential - Available Upon Request | | | | | | |
| 5892525 | Pineda, Marcus | Confidential - Available Upon Request | | | | | | |
| 5990655 | pineda, maria | Confidential - Available Upon Request | | | | | | |
| 6005216 | pineda, maria | Confidential - Available Upon Request | | | | | | |
| 5878745 | Pineda, Mauricio E. | Confidential - Available Upon Request | | | | | | |
| 5894519 | Pineda, Rafael Antonio | Confidential - Available Upon Request | | | | | | |
| 5888667 | Pineda, Rudy | Confidential - Available Upon Request | | | | | | |
| 5889113 | Pineda, Steven J | Confidential - Available Upon Request | | | | | | |
| 5874562 | PINEDO, IVAN | Confidential - Available Upon Request | | | | | | |
| 5874563 | Pinefino LLC | Confidential - Available Upon Request | | | | | | |
| 5874564 | Pineflat LLC | Confidential - Available Upon Request | | | | | | |
| 5874565 | PINETREE DEVELOPMENT LLC | Confidential - Available Upon Request | | | | | | |
| 5899676 | Pineux, Jean-Francois | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6012070 | PING IDENTITY CORPORATION | 1001 17TH ST STE 100 | | | DENVER | CO | 80202 | |
| 6014198 | PING SUN | Confidential - Available Upon Request | | | | | | |
| 5980613 | Pinheiro, Marcelo | Confidential - Available Upon Request | | | | | | |
| 5994329 | Pinheiro, Marcelo | Confidential - Available Upon Request | | | | | | |
| 5865197 | PINI, DARIO | Confidential - Available Upon Request | | | | | | |
| 5874566 | Pink Sands, Inc. | Confidential - Available Upon Request | | | | | | |
| 5984940 | PINKERTON, CRIS | Confidential - Available Upon Request | | | | | | |
| 5999501 | PINKERTON, CRIS | Confidential - Available Upon Request | | | | | | |
| 5982035 | Pinkney, Thomas | Confidential - Available Upon Request | | | | | | |
| 5996458 | Pinkney, Thomas | Confidential - Available Upon Request | | | | | | |
| 5899327 | Pinn, Thomas K | Confidential - Available Upon Request | | | | | | |
| 5874567 | PINNACLE CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5874568 | PINNACLE DB INC | Confidential - Available Upon Request | | | | | | |
| 6009335 | PINNACLE GROUP CORP | Confidential - Available Upon Request | | | | | | |
| 6012017 | PINNACLE PIPELINE INSPECTION INC | 1259 DELL AVE | | | CAMPBELL | CA | 95008 | |
| 6010862 | PINNACLE POWER SERVICES INC | 1172 RAILROAD AVE BLDG 120 | | | VALLEJO | CA | 94592 | |
| 5874569 | Pinney Construction INC | Confidential - Available Upon Request | | | | | | |
| 5884021 | Pino, Marc | Confidential - Available Upon Request | | | | | | |
| 5888511 | Pinochi, Corrado Raymond | Confidential - Available Upon Request | | | | | | |
| 5889816 | Pinon, Eric Quinton | Confidential - Available Upon Request | | | | | | |
| 5981965 | PINON, ISMAEL | Confidential - Available Upon Request | | | | | | |
| 5996379 | PINON, ISMAEL | Confidential - Available Upon Request | | | | | | |
| 5883720 | Pinon, Rita Salina | Confidential - Available Upon Request | | | | | | |
| 5885536 | Pinotti, Robert | Confidential - Available Upon Request | | | | | | |
| 5898615 | Pintacura, Michael Gary | Confidential - Available Upon Request | | | | | | |
| 5864882 | PINTAIL, LLC | Confidential - Available Upon Request | | | | | | |
| 5896613 | Pintane, Brandon | Confidential - Available Upon Request | | | | | | |
| 5988861 | Pinther, Steapehn Ward | Confidential - Available Upon Request | | | | | | |
| 6003422 | Pinther, Steapehn Ward | Confidential - Available Upon Request | | | | | | |
| 5898328 | Pinto, Cecile B. | Confidential - Available Upon Request | | | | | | |
| 5897419 | Pinto, Monica Lizette | Confidential - Available Upon Request | | | | | | |
| 6014532 | PIONEER COMMUNITY ENERGY | 2976 RICHARDSON DR | | | AUBURN | CA | 95603 | |
| 6012409 | PIONEER MOTOR BEARING | 129 BATTLEGROUND RD | | | KINGS MOUNTAIN | NC | 28086 | |
| 6011750 | PIONEER NORTHERN | 6850 BRISA ST | | | LIVERMORE | CA | 94550 | |
| 5874570 | PIP SM, LLC. | Confidential - Available Upon Request | | | | | | |
| 6012359 | PIPELINE EQUIPMENT INC | 8403 S 89TH W AVE | | | TULSA | OK | 74131 | |
| 6013217 | PIPELINE SOFTWARE LLC | 1101 HAYNES ST STE 218 | | | RALEIGH | NC | 27604 | |
| 5889089 | Piper, Christopher | Confidential - Available Upon Request | | | | | | |
| 5882557 | Piper, Richard W | Confidential - Available Upon Request | | | | | | |
| 5981301 | PIPER, ROBERT | Confidential - Available Upon Request | | | | | | |
| 5995450 | PIPER, ROBERT | Confidential - Available Upon Request | | | | | | |
| 5889334 | Pipis, Robert J | Confidential - Available Upon Request | | | | | | |
| 5883273 | Pipkin, Kacey | Confidential - Available Upon Request | | | | | | |
| 5948367 | Pipkin, Scott & Deana | Confidential - Available Upon Request | | | | | | |
| 5994604 | Pipkin, Scott & Deana | Confidential - Available Upon Request | | | | | | |
| 5874571 | PIPKINS, ROBERT | Confidential - Available Upon Request | | | | | | |
| 5989386 | PIPPIN, SHELLY | Confidential - Available Upon Request | | | | | | |
| 6003947 | PIPPIN, SHELLY | Confidential - Available Upon Request | | | | | | |
| 5979771 | Pirates Cove Restuarant 2, Jorge Carbajal | 405 School Street | | | Point Arena | CA | 95468 | |
| 5993181 | Pirates Cove Restuarant 2, Jorge Carbajal | 405 School Street | | | Point Arena | CA | 95468 | |
| 5988404 | Pirazzi, Laura | Confidential - Available Upon Request | | | | | | |
| 6002965 | Pirazzi, Laura | Confidential - Available Upon Request | | | | | | |
| 5874572 | Pires, John | Confidential - Available Upon Request | | | | | | |
| 5958480 | Pires, Victor & Grace | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5995687 | Pires, Victor & Grace | Confidential - Available Upon Request | | | | | | |
| 5901002 | Piring, Alyssa Gallardo | Confidential - Available Upon Request | | | | | | |
| 5979876 | Pirlo, Apollos | Confidential - Available Upon Request | | | | | | |
| 5993298 | Pirlo, Apollos | Confidential - Available Upon Request | | | | | | |
| 5874573 | PIRO, FRANK | Confidential - Available Upon Request | | | | | | |
| 5899128 | Piro, Kelsey A. | Confidential - Available Upon Request | | | | | | |
| 5896268 | Piro, Michelle Marie | Confidential - Available Upon Request | | | | | | |
| 5992502 | Pirovano, Carla | Confidential - Available Upon Request | | | | | | |
| 6007063 | Pirovano, Carla | Confidential - Available Upon Request | | | | | | |
| 5878756 | Pirtle, Max Alexander | Confidential - Available Upon Request | | | | | | |
| 5983770 | Pisa, Josephine | Confidential - Available Upon Request | | | | | | |
| 5998331 | Pisa, Josephine | Confidential - Available Upon Request | | | | | | |
| 5983002 | PISANI, TOM | Confidential - Available Upon Request | | | | | | |
| 5997563 | PISANI, TOM | Confidential - Available Upon Request | | | | | | |
| 5874574 | PISMO BEACH SELF STORAGE, LP | Confidential - Available Upon Request | | | | | | |
| 5991709 | Pismo Bowl-Goldie, Steve | 277 Pomeroy | | | Pismo Beach | CA | 93449 | |
| 6006270 | Pismo Bowl-Goldie, Steve | 277 Pomeroy | | | Pismo Beach | CA | 93449 | |
| 5985246 | Pismo Family Practice-Weiss, Wendy | 575 Price St. | 101 | | Pismo Beach | CA | 93449 | |
| 5999807 | Pismo Family Practice-Weiss, Wendy | 575 Price St. | 101 | | Pismo Beach | CA | 93449 | |
| 5989537 | Pistoresi, Phillip | Confidential - Available Upon Request | | | | | | |
| 6004098 | Pistoresi, Phillip | Confidential - Available Upon Request | | | | | | |
| 5986003 | Pistos Tacos Marina LLC-Salem, Sina | 2030 Lombard Street | | | San Francisco | CA | 94123 | |
| 6000564 | Pistos Tacos Marina LLC-Salem, Sina | 2030 Lombard Street | | | San Francisco | CA | 94123 | |
| 5983783 | Pita Hub | Confidential - Available Upon Request | | | | | | |
| 5998344 | Pita Hub | Confidential - Available Upon Request | | | | | | |
| 5989146 | Pita Hub-Habib, Chris | 799 El camino Real | | | San Bruno | CA | 94066 | |
| 6003707 | Pita Hub-Habib, Chris | 799 El camino Real | | | San Bruno | CA | 94066 | |
| 5988720 | Pitau, Donald | Confidential - Available Upon Request | | | | | | |
| 6003281 | Pitau, Donald | Confidential - Available Upon Request | | | | | | |
| 5895474 | Pitcher, Bruce Alan | Confidential - Available Upon Request | | | | | | |
| 5886187 | Pitcher, Mark Conrad | Confidential - Available Upon Request | | | | | | |
| 5883235 | Pitchford, Melissa | Confidential - Available Upon Request | | | | | | |
| 5874575 | Pitcock, Dan | Confidential - Available Upon Request | | | | | | |
| 5898555 | Pithadiya, Ashok | Confidential - Available Upon Request | | | | | | |
| 5893966 | Pitkin, James Austin | Confidential - Available Upon Request | | | | | | |
| 5892745 | Pitkin, Jeremy Kevin | Confidential - Available Upon Request | | | | | | |
| 5874576 | PITKOW, JAMES | Confidential - Available Upon Request | | | | | | |
| 5864688 | Pitman Family Farms | Confidential - Available Upon Request | | | | | | |
| 5874577 | Pitman Family Farms | Confidential - Available Upon Request | | | | | | |
| 6009125 | Pitman Farms Inc. | Confidential - Available Upon Request | | | | | | |
| 5901199 | Pitman, Kristine Marie | Confidential - Available Upon Request | | | | | | |
| 5992619 | Pitner, Amber | Confidential - Available Upon Request | | | | | | |
| 6007180 | Pitner, Amber | Confidential - Available Upon Request | | | | | | |
| 5888579 | Pitner, David Leonard | Confidential - Available Upon Request | | | | | | |
| 6012148 | PITNEY BOWES BANK | 1 ELMCROFT RD | | | STAMFORD | CT | 06926-0700 | |
| 6012064 | PITNEY BOWES BANK | 1245 E BRICKYARD RD | | | SALT LAKE CITY | UT | 84106 | |
| 6010750 | PITNEY BOWES BANK | P.O. BOX 371874 | | | PITTSBURGH | PA | 15250-7874 | |
| 6012835 | PITNEY BOWES BANK INC | 5101 INTERCHANGE WAY | | | LOUISVILLE | KY | 40229 | |
| 5862927 | PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC | 27 WATERVIEW DRIVE | | | SHELTON | CT | 06484 | |
| 5862940 | PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC | 27 WATERVIEW DRIVE | | | SHELTON | CT | 06484 | |
| 5862946 | PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC | 27 WATERVIEW DRIVE | | | SHELTON | CT | 06484 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5862954 | PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC | 27 WATERVIEW DRIVE | | | SHELTON | CT | 06484 | |
| 5862964 | PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC | 27 WATERVIEW DRIVE | | | SHELTON | CT | 06484 | |
| 5888260 | Pitney, Jess Ian | Confidential - Available Upon Request | | | | | | |
| 5891859 | Pitre Jr., Harold E | Confidential - Available Upon Request | | | | | | |
| 5982661 | Pitruzzello, Joseph | Confidential - Available Upon Request | | | | | | |
| 5997222 | Pitruzzello, Joseph | Confidential - Available Upon Request | | | | | | |
| 5992397 | Pitruzzello, Melissa | Confidential - Available Upon Request | | | | | | |
| 6006958 | Pitruzzello, Melissa | Confidential - Available Upon Request | | | | | | |
| 5887425 | Pitt, Jacob A | Confidential - Available Upon Request | | | | | | |
| 5889961 | Pittenger, Warren Anthony | Confidential - Available Upon Request | | | | | | |
| 5988621 | PITTERS, KIMBERLY | Confidential - Available Upon Request | | | | | | |
| 6003182 | PITTERS, KIMBERLY | Confidential - Available Upon Request | | | | | | |
| 5985789 | Pittman, Alex | Confidential - Available Upon Request | | | | | | |
| 6000350 | Pittman, Alex | Confidential - Available Upon Request | | | | | | |
| 5892082 | Pittman, Brett | Confidential - Available Upon Request | | | | | | |
| 5950182 | Pittman, Lorraine | Confidential - Available Upon Request | | | | | | |
| 5994958 | Pittman, Lorraine | Confidential - Available Upon Request | | | | | | |
| 5887643 | Pittman, Russell | Confidential - Available Upon Request | | | | | | |
| 5991596 | Pitto, Frank | Confidential - Available Upon Request | | | | | | |
| 6006157 | Pitto, Frank | Confidential - Available Upon Request | | | | | | |
| 5981583 | Pitts, John | Confidential - Available Upon Request | | | | | | |
| 5995910 | Pitts, John | Confidential - Available Upon Request | | | | | | |
| 5886469 | Pitts, Stephen M | Confidential - Available Upon Request | | | | | | |
| 5874578 | Pittsburg Unified School District | Confidential - Available Upon Request | | | | | | |
| 5887630 | Pittson, Walter | Confidential - Available Upon Request | | | | | | |
| 5889758 | Piva, Kevin Michael | Confidential - Available Upon Request | | | | | | |
| 5882018 | Piva, Robert | Confidential - Available Upon Request | | | | | | |
| 5900269 | Pivirotto, Chase Anthony | Confidential - Available Upon Request | | | | | | |
| 6010863 | PIVOT INTERIORS INC | 3355 SCOTT BLVD STE 110 | | | SANTA CLARA | CA | 95054 | |
| 5865199 | Pixar Animation Studios | Confidential - Available Upon Request | | | | | | |
| 5893907 | Pizano, Carlito Pedregon | Confidential - Available Upon Request | | | | | | |
| 5890227 | Pizano, Hugo | Confidential - Available Upon Request | | | | | | |
| 6008838 | PIZANO, IGNACIO | Confidential - Available Upon Request | | | | | | |
| 5874579 | PIZANO, NORMA | Confidential - Available Upon Request | | | | | | |
| 5981936 | Pizza At The Branch | 3881 Hwy A-13 | | | Lake Almanor | CA | 96137 | |
| 5996346 | Pizza At The Branch | 3881 Hwy A-13 | | | Lake Almanor | CA | 96137 | |
| 5980731 | Pizza Dude Enterprises ( Marcos Pizza), Steven & Tracy Barbo | 1107 Houghton Avenue | 2116 Solano Street | | Corning | CA | 96021 | |
| 5994491 | Pizza Dude Enterprises ( Marcos Pizza), Steven & Tracy Barbo | 1107 Houghton Avenue | 2116 Solano Street | | Corning | CA | 96021 | |
| 5991382 | Pizza Factory Wasco-Akins, Russ | 2325 Highway 46 | | | Wasco | CA | 93280 | |
| 6005943 | Pizza Factory Wasco-Akins, Russ | 2325 Highway 46 | | | Wasco | CA | 93280 | |
| 5892810 | Pizziol, Kevin R. | Confidential - Available Upon Request | | | | | | |
| 5885583 | Pizzo, David Joseph | Confidential - Available Upon Request | | | | | | |
| 5982830 | PIZZO, LORENE | Confidential - Available Upon Request | | | | | | |
| 5997391 | PIZZO, LORENE | Confidential - Available Upon Request | | | | | | |
| 5987171 | Pizzo, Stephen | Confidential - Available Upon Request | | | | | | |
| 6001732 | Pizzo, Stephen | Confidential - Available Upon Request | | | | | | |
| 6012445 | PJS LUMBER INC | 45055 FREMONT BLVD | | | FREMONT | CA | 94538 | |
| 5865365 | PKM Construction Co., Inc. | Confidential - Available Upon Request | | | | | | |
| 6012575 | PKMJ TECHNICAL SERVICES INC | 465 MALCOLM DR | | | MOON TOWNSHIP | PA | 15108 | |
| 6011499 | PL ENERGY LLC | 3553 EL CAMINO MIRA COSTA STE E | | | SAN CLEMENTE | CA | 92672 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5896301 | Place, Brian | Confidential - Available Upon Request | | | | | | |
| 5892238 | Place, Dennis | Confidential - Available Upon Request | | | | | | |
| 5883440 | Placencia, Angela S | Confidential - Available Upon Request | | | | | | |
| 5892659 | Placencia, Donovan R | Confidential - Available Upon Request | | | | | | |
| 5874580 | Placer County | Confidential - Available Upon Request | | | | | | |
| 5863760 | PLACER COUNTY | AIR POLLUTION CONTROL DISTRICT | 110 MAPLE ST | | AUBURN | CA | 95603 | |
| 5864045 | PLACER COUNTY | AIR POLLUTION CONTROL DISTRICT | 110 MAPLE ST | | AUBURN | CA | 95603 | |
| 5863759 | PLACER COUNTY | AUDITOR-CONTROLLER | 10810 JUSTICE CENTER DR STE 100 | | ROSEVILLE | CA | 95678 | |
| 5864044 | PLACER COUNTY | AUDITOR-CONTROLLER | 10810 JUSTICE CENTER DR STE 100 | | ROSEVILLE | CA | 95678 | |
| 5863763 | PLACER COUNTY | AUDITOR-CONTROLLER ANDREW SISK CPA | 2970 RICHARDSON DR | | AUBURN | CA | 95603 | |
| 5864048 | PLACER COUNTY | AUDITOR-CONTROLLER ANDREW SISK CPA | 2970 RICHARDSON DR | | AUBURN | CA | 95603 | |
| 5863762 | PLACER COUNTY | DEPARTMENT OF PUBLIC WORKS | 3091 COUNTY CENTER DR STE 220 | | AUBURN | CA | 95603 | |
| 5864047 | PLACER COUNTY | DEPARTMENT OF PUBLIC WORKS | 3091 COUNTY CENTER DR STE 220 | | AUBURN | CA | 95603 | |
| 5863758 | PLACER COUNTY | DEPT OF FACILITY SERVICES | 11476 C AVE | | AUBURN | CA | 95603 | |
| 5864043 | PLACER COUNTY | DEPT OF FACILITY SERVICES | 11476 C AVE | | AUBURN | CA | 95603 | |
| 5863764 | PLACER COUNTY | ENGINEERING DEPARTMENT | 3091 COUNTY CENTER DR STE 120 | | AUBURN | CA | 95603 | |
| 5864049 | PLACER COUNTY | ENGINEERING DEPARTMENT | 3091 COUNTY CENTER DR STE 120 | | AUBURN | CA | 95603 | |
| 5863761 | PLACER COUNTY | ENVIRONMENTAL HEALTH | 3091 COUNTY CENTER DR #180 | | AUBURN | CA | 95603 | |
| 5864046 | PLACER COUNTY | ENVIRONMENTAL HEALTH | 3091 COUNTY CENTER DR #180 | | AUBURN | CA | 95603 | |
| 5874581 | PLACER COUNTY WATER AGENCY | Confidential - Available Upon Request | | | | | | |
| 6010741 | PLACER COUNTY WATER AGENCY | P.O. BOX 6570 | | | AUBURN | CA | 95604 | |
| 6013035 | PLACER COUNTY WATER AGENCY | P.O. BOX 6570 | | | AUBURN | CA | 95604-6570 | |
| 6013924 | PLACER TITLE CO | 189 FULWEILER AVE | | | AUBURN | CA | 95603 | |
| 6014013 | PLACER TITLE COMPANY | 189 FULWEILER AVE | | | AUBURN | CA | 95603 | |
| 5874582 | Placer Vineyards Development Corp, LLC | Confidential - Available Upon Request | | | | | | |
| 5874583 | PLACER VINEYARDS DEVELOPMENT GROUP LLC | Confidential - Available Upon Request | | | | | | |
| 5874584 | Placer Vineyards Development Group, LLC | Confidential - Available Upon Request | | | | | | |
| 5874585 | Placer Vineyards Development Group, LLC | Confidential - Available Upon Request | | | | | | |
| 5874586 | Placer Vineyards Development Group, LLC | Confidential - Available Upon Request | | | | | | |
| 5874587 | Placer Vineyards Development Group, LLC | Confidential - Available Upon Request | | | | | | |
| 5874588 | Placer Vineyards Development Group, LLC | Confidential - Available Upon Request | | | | | | |
| 5874589 | Placer Vineyards Development Group, LLC | Confidential - Available Upon Request | | | | | | |
| 5874590 | Placer Vineyards Development Group, LLC | Confidential - Available Upon Request | | | | | | |
| 5874591 | Placer Vineyards Development Group, LLC | Confidential - Available Upon Request | | | | | | |
| 5864795 | Placerville Cottages, LLC | Confidential - Available Upon Request | | | | | | |
| 5981886 | Placido, Kendall | Confidential - Available Upon Request | | | | | | |
| 5981886 | Placido, Kendall | Confidential - Available Upon Request | | | | | | |
| 5996294 | Placido, Kendall | Confidential - Available Upon Request | | | | | | |
| 5996294 | Placido, Kendall | Confidential - Available Upon Request | | | | | | |
| 5996294 | Placido, Kendall | Confidential - Available Upon Request | | | | | | |
| 5874592 | PLAINS PIPELINE LP | Confidential - Available Upon Request | | | | | | |
| 6008690 | PLAN B ENTERPRISES | Confidential - Available Upon Request | | | | | | |
| 5864329 | PLANADA COMMUNITY SERVICES DISTRICT | Confidential - Available Upon Request | | | | | | |
| 5893840 | Planas, Steven Edward | Confidential - Available Upon Request | | | | | | |
| 5982638 | Planasa LLC, N. Wells | Confidential - Available Upon Request | | | | | | |
| 5997199 | Planasa LLC, N. Wells | Confidential - Available Upon Request | | | | | | |
| 5896768 | Plancarte, Luis | Confidential - Available Upon Request | | | | | | |
| 6011333 | PLANET FORWARD ENERGY SOLUTIONS LLC | 800 HILLGROVE AVE STE 200 | | | WESTERN SPRINGS | IL | 60558 | |
| 5892717 | Plank, Bryan Scott | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5882410 | Plank, Charles Stephen | Confidential - Available Upon Request | | | | | | |
| 5989713 | PLANK, SUZANNE | Confidential - Available Upon Request | | | | | | |
| 6004274 | PLANK, SUZANNE | Confidential - Available Upon Request | | | | | | |
| 5899257 | Plano, Larsen | Confidential - Available Upon Request | | | | | | |
| 5862917 | PLANT CONSTRUCTION COMPANY | 300 NEWHALL ST | | | SAN FRANCISCO | CA | 94124 | |
| 6011968 | PLANT CONSTRUCTION COMPANY LP | 300 NEWHALL ST | | | SAN FRANCISCO | CA | 94124 | |
| 5874593 | PLANTE, DONALD | Confidential - Available Upon Request | | | | | | |
| 5883469 | Plantenberg, Sara Marie | Confidential - Available Upon Request | | | | | | |
| 5896262 | Plascencia, Miguel Angel | Confidential - Available Upon Request | | | | | | |
| 5883830 | Plascensia, Martha | Confidential - Available Upon Request | | | | | | |
| 5988728 | Plasch, Ray | Confidential - Available Upon Request | | | | | | |
| 6003289 | Plasch, Ray | Confidential - Available Upon Request | | | | | | |
| 6013420 | PLASCO ID HOLDINGS LLC | 1501 NW 163RD ST | | | MIAMI | FL | 33169 | |
| 5989098 | Plastics, Inc, Master | 820 Eubank Dr,Suite 1 | | | Vacaville | CA | 95688 | |
| 6003659 | Plastics, Inc, Master | 820 Eubank Dr,Suite 1 | | | Vacaville | CA | 95688 | |
| 5991917 | Plastikon Industries, Inc-Mills, Greg | 688 Sandoval Way | | | Hayward | CA | 94544 | |
| 6006478 | Plastikon Industries, Inc-Mills, Greg | 688 Sandoval Way | | | Hayward | CA | 94544 | |
| 6008331 | PLATEAU BUILDING GROUP, INC. | Confidential - Available Upon Request | | | | | | |
| 6008332 | PLATEAU BUILDING GROUP, INC. | Confidential - Available Upon Request | | | | | | |
| 6009135 | PLATEAU BUILDING GROUP, INC. | Confidential - Available Upon Request | | | | | | |
| 5874594 | PLATH & COMPANY INC | Confidential - Available Upon Request | | | | | | |
| 5874595 | PLATH & COMPANY INC. | Confidential - Available Upon Request | | | | | | |
| 6011376 | PLATINUM ADVISORS LLC | 1215 K STREET SUITE 1150 | | | SACRAMENTO | CA | 95814 | |
| 6012577 | PLATINUM DB CONSULTING INC | 728 W JACKSON BLVD STE 807 | | | CHICAGO | IL | 60661 | |
| 5987773 | Plato's Closet San Mateo-Zimdars, Chris | 211 Reichling Ave | | | Pacifica | CA | 94044 | |
| 6002334 | Plato's Closet San Mateo-Zimdars, Chris | 211 Reichling Ave | | | Pacifica | CA | 94044 | |
| 6011864 | PLATT ELECTRIC SUPPLY INC | 10605 SW ALLEN BLVD | | | BEAVERTON | OR | 97005 | |
| 5882117 | Platt, Dustin | Confidential - Available Upon Request | | | | | | |
| 5991726 | Platz, Pamela | Confidential - Available Upon Request | | | | | | |
| 6006287 | Platz, Pamela | Confidential - Available Upon Request | | | | | | |
| 5874596 | PLAYA DULCE LLC | Confidential - Available Upon Request | | | | | | |
| 5874597 | Plaza Apartments | Confidential - Available Upon Request | | | | | | |
| 5874598 | PLC SYSTEM SERVICES | Confidential - Available Upon Request | | | | | | |
| 5864927 | PLEASANT HILL TRANSIT VILLAGE ASSOCIATES LLC | Confidential - Available Upon Request | | | | | | |
| 5874599 | PLEASANT VALLEY INC | Confidential - Available Upon Request | | | | | | |
| 5990554 | PLEASANT VALLEY ORGANICS-STANLEY, DOUG | PO BOX 842 | | | COALINGA | CA | 93210 | |
| 6005513 | PLEASANT VALLEY ORGANICS-STANLEY, DOUG | PO BOX 842 | | | COALINGA | CA | 93210 | |
| 5896585 | Pleasant, Matthew D | Confidential - Available Upon Request | | | | | | |
| 5874600 | Pleasanton Unified School District | Confidential - Available Upon Request | | | | | | |
| 5982031 | Pleasanton Valley Club | 5014 Golden Rd | | | Pleasanton | CA | 94566 | |
| 5996454 | Pleasanton Valley Club | 5014 Golden Rd | | | Pleasanton | CA | 94566 | |
| 5979786 | Pleasanton Valley Club | 5151 Greentree Court | | | Pleasanton | CA | 94566 | |
| 5993196 | Pleasanton Valley Club | 5151 Greentree Court | | | Pleasanton | CA | 94566 | |
| 5874601 | PLECQUE, JOHN | Confidential - Available Upon Request | | | | | | |
| 5886380 | Pledger, Michael Clifford | Confidential - Available Upon Request | | | | | | |
| 6008567 | PLEDGER, RANDY | Confidential - Available Upon Request | | | | | | |
| 5899722 | Plemons, Alison | Confidential - Available Upon Request | | | | | | |
| 5886709 | Plemons, Laura J | Confidential - Available Upon Request | | | | | | |
| 5874602 | Plenty Unlimited Inc. | Confidential - Available Upon Request | | | | | | |
| 5892206 | Plew, Kelly A | Confidential - Available Upon Request | | | | | | |
| 5881991 | Plicka, Timothy | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5989641 | Plinck, Travis | Confidential - Available Upon Request | | | | | | |
| 6004202 | Plinck, Travis | Confidential - Available Upon Request | | | | | | |
| 5895549 | Plise, Dawn M | Confidential - Available Upon Request | | | | | | |
| 5990684 | PLKD LLC, Paul De Sousa | 250 Fairfax Road | | | Bakersfield | CA | 93307 | |
| 6005245 | PLKD LLC, Paul De Sousa | 250 Fairfax Road | | | Bakersfield | CA | 93307 | |
| 5874603 | PLOTKOWSKI, MIKE | Confidential - Available Upon Request | | | | | | |
| 5990239 | Plotnick, Daniel | Confidential - Available Upon Request | | | | | | |
| 6004800 | Plotnick, Daniel | Confidential - Available Upon Request | | | | | | |
| 5874604 | Plottel, Zachary | Confidential - Available Upon Request | | | | | | |
| 5985087 | PLOWMAN, KATHY | Confidential - Available Upon Request | | | | | | |
| 5999648 | PLOWMAN, KATHY | Confidential - Available Upon Request | | | | | | |
| 5985110 | plowman, kathy | Confidential - Available Upon Request | | | | | | |
| 5999671 | plowman, kathy | Confidential - Available Upon Request | | | | | | |
| 5874605 | PLP Properties, Inc | Confidential - Available Upon Request | | | | | | |
| 5874606 | PLP Properties, Inc | Confidential - Available Upon Request | | | | | | |
| 5874607 | PLUG & PLAY LLC | Confidential - Available Upon Request | | | | | | |
| 5864739 | PLUMAS COUNTY SHERIFF OFC | Confidential - Available Upon Request | | | | | | |
| 5874608 | Plumas Street Pub & Grill | Confidential - Available Upon Request | | | | | | |
| 5874609 | Plumas Unifed School District | Confidential - Available Upon Request | | | | | | |
| 5889827 | Plummer, Christopher Allen | Confidential - Available Upon Request | | | | | | |
| 5899255 | Plummer, Matthew | Confidential - Available Upon Request | | | | | | |
| 5888131 | Plummer, Michael D | Confidential - Available Upon Request | | | | | | |
| 5881073 | Plummer, Ronald | Confidential - Available Upon Request | | | | | | |
| 5891484 | Plunkett, David Thomas | Confidential - Available Upon Request | | | | | | |
| 5884012 | Pluto, Jonathan Todd | Confidential - Available Upon Request | | | | | | |
| 5874610 | PM Electric | Confidential - Available Upon Request | | | | | | |
| 5874611 | PM Electric | Confidential - Available Upon Request | | | | | | |
| 5874612 | PM Electric | Confidential - Available Upon Request | | | | | | |
| 6011214 | PME OF OHIO INC | 518 W CRESCENTVILLE RD | | | CINCINNATI | OH | 45246 | |
| 6010612 | PMK CONTRACTORS LLC | 1580 CHABOT CT 2ND FL | | | HAYWARD | CA | 94545 | |
| 6012846 | PNC BANK NATIONAL ASSOCIATION | 995 DALTON AVE | | | CINCINNATI | OH | 45203 | |
| 5874613 | po | Confidential - Available Upon Request | | | | | | |
| 5898914 | Poaster, Jonathan B | Confidential - Available Upon Request | | | | | | |
| 5882168 | Poblitz, Carolina | Confidential - Available Upon Request | | | | | | |
| 5874614 | pocan, gerald | Confidential - Available Upon Request | | | | | | |
| 5990337 | Pocock, Datha | Confidential - Available Upon Request | | | | | | |
| 6004898 | Pocock, Datha | Confidential - Available Upon Request | | | | | | |
| 5900337 | Podesta II, Andrew Francis | Confidential - Available Upon Request | | | | | | |
| 5885679 | Podesta, Michael Lee | Confidential - Available Upon Request | | | | | | |
| 5988504 | PODKOLZIN, SVETLANA | Confidential - Available Upon Request | | | | | | |
| 6003065 | PODKOLZIN, SVETLANA | Confidential - Available Upon Request | | | | | | |
| 5986638 | Podshivalov, Sergei | Confidential - Available Upon Request | | | | | | |
| 6001199 | Podshivalov, Sergei | Confidential - Available Upon Request | | | | | | |
| 5878624 | Podstata, Julie | Confidential - Available Upon Request | | | | | | |
| 5881897 | Poe, Alexander M | Confidential - Available Upon Request | | | | | | |
| 5889583 | Poe, Brian | Confidential - Available Upon Request | | | | | | |
| 5874615 | POEHLMANN, TIM | Confidential - Available Upon Request | | | | | | |
| 5990484 | Poff, Alicia | Confidential - Available Upon Request | | | | | | |
| 6005045 | Poff, Alicia | Confidential - Available Upon Request | | | | | | |
| 5895761 | Poffenbarger, David C | Confidential - Available Upon Request | | | | | | |
| 5985989 | Poggi, Ginny | Confidential - Available Upon Request | | | | | | |
| 5991467 | Poggi, Ginny | Confidential - Available Upon Request | | | | | | |
| 6000550 | Poggi, Ginny | Confidential - Available Upon Request | | | | | | |
| 6006028 | Poggi, Ginny | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5987973 | Pogue, Karen | Confidential - Available Upon Request | | | | | | |
| 6002534 | Pogue, Karen | Confidential - Available Upon Request | | | | | | |
| 5874616 | Poindexter Farming Co | Confidential - Available Upon Request | | | | | | |
| 6011382 | POINT ENERGY INNOVATIONS INC | 220 MONTGOMERY ST Ste 321 | | | SAN FRANCISCO | CA | 94104 | |
| 5874617 | Point Martin | Confidential - Available Upon Request | | | | | | |
| 5874618 | Point Martin, LLC | Confidential - Available Upon Request | | | | | | |
| 5874619 | Point Martin, LLC | Confidential - Available Upon Request | | | | | | |
| 6013279 | POINT REYES NATIONAL SEASHORE | 1 BEAR VALLEY RD BLDG 70 | | | POINT REYES | CA | 94956 | |
| 5881934 | Poirier, Sean Michael | Confidential - Available Upon Request | | | | | | |
| 5981746 | Poker Flat Property Owners Association, Toso | 385 Poker Flat Rd | | | Copperpoplis | CA | 95228 | |
| 5996106 | Poker Flat Property Owners Association, Toso | 385 Poker Flat Rd | | | Copperpoplis | CA | 95228 | |
| 5874620 | POLAK, SHARRON | Confidential - Available Upon Request | | | | | | |
| 5983173 | Polak, Wolfgang | Confidential - Available Upon Request | | | | | | |
| 5997734 | Polak, Wolfgang | Confidential - Available Upon Request | | | | | | |
| 5967038 | POLAKIS, MATINA | Confidential - Available Upon Request | | | | | | |
| 5994883 | POLAKIS, MATINA | Confidential - Available Upon Request | | | | | | |
| 5880320 | Polanco, Edgar Hunalpu | Confidential - Available Upon Request | | | | | | |
| 5894996 | Polanco, Lynette J | Confidential - Available Upon Request | | | | | | |
| 5874621 | POLANCO, MARTHA | Confidential - Available Upon Request | | | | | | |
| 5874622 | POLAND, JAMES | Confidential - Available Upon Request | | | | | | |
| 5986603 | Poland, William | Confidential - Available Upon Request | | | | | | |
| 6001164 | Poland, William | Confidential - Available Upon Request | | | | | | |
| 5892180 | Polander, Marcus N | Confidential - Available Upon Request | | | | | | |
| 6012593 | POLARIS ENERGY SERVICES | 9716 W GROVE AVE | | | VISALIA | CA | 93291 | |
| 5991332 | Polaski, Philip | Confidential - Available Upon Request | | | | | | |
| 6005893 | Polaski, Philip | Confidential - Available Upon Request | | | | | | |
| 5874623 | Polati, Joe | Confidential - Available Upon Request | | | | | | |
| 5881396 | Polhamus, Jaclyn | Confidential - Available Upon Request | | | | | | |
| 5874624 | POLI, ANGELO | Confidential - Available Upon Request | | | | | | |
| 5874625 | POLICARPO, JOE & SAMANTHA | Confidential - Available Upon Request | | | | | | |
| 5874626 | POLICHIO CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5884240 | Polido, Kathy Lee | Confidential - Available Upon Request | | | | | | |
| 5901106 | Poling, Alexander Mathew | Confidential - Available Upon Request | | | | | | |
| 5890835 | Poliquin, Bryce David | Confidential - Available Upon Request | | | | | | |
| 5981342 | Polizzi, Jerome | Confidential - Available Upon Request | | | | | | |
| 5995563 | Polizzi, Jerome | Confidential - Available Upon Request | | | | | | |
| 5898368 | Polk, Andrea C. | Confidential - Available Upon Request | | | | | | |
| 5878766 | Polk, Sheldon Wayne | Confidential - Available Upon Request | | | | | | |
| 5884882 | Polk, Sylvia | Confidential - Available Upon Request | | | | | | |
| 5980266 | POLKENHORN, EDWARD | Confidential - Available Upon Request | | | | | | |
| 5993871 | POLKENHORN, EDWARD | Confidential - Available Upon Request | | | | | | |
| 6014199 | POLLACK 1400 ECR OWNER, LLC | 150 PORTOLA ROAD | | | PORTOLA VALLEY | CA | 94028 | |
| 5990333 | Pollack 1400 ECR Owner, LLC, Jeffrey Pollack | 150 PORTOLA ROAD | | | PORTOLA VALLEY | CA | 94028 | |
| 6004894 | Pollack 1400 ECR Owner, LLC, Jeffrey Pollack | 150 PORTOLA ROAD | | | PORTOLA VALLEY | CA | 94028 | |
| 5982665 | Pollack, Julia | Confidential - Available Upon Request | | | | | | |
| 5997226 | Pollack, Julia | Confidential - Available Upon Request | | | | | | |
| 5990772 | Pollaine, Stephen | Confidential - Available Upon Request | | | | | | |
| 6005333 | Pollaine, Stephen | Confidential - Available Upon Request | | | | | | |
| 5991964 | POLLAND, WALTER | Confidential - Available Upon Request | | | | | | |
| 6006525 | POLLAND, WALTER | Confidential - Available Upon Request | | | | | | |

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2076 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5887471 | Pollard, Aaron | Confidential - Available Upon Request | | | | | | |
| 5899073 | Pollard, Geoff | Confidential - Available Upon Request | | | | | | |
| 5883028 | Pollard, Michele Denise | Confidential - Available Upon Request | | | | | | |
| 5884966 | Pollard, Norman Bruce | Confidential - Available Upon Request | | | | | | |
| 5983935 | Pollard, Terry | Confidential - Available Upon Request | | | | | | |
| 5998496 | Pollard, Terry | Confidential - Available Upon Request | | | | | | |
| 5899898 | Pollayil, Diana Pearl | Confidential - Available Upon Request | | | | | | |
| 5890663 | Polley, Larry Jason | Confidential - Available Upon Request | | | | | | |
| 5984009 | Pollnow, Farrell | Confidential - Available Upon Request | | | | | | |
| 5998570 | Pollnow, Farrell | Confidential - Available Upon Request | | | | | | |
| 5886325 | Pollock, Camae J | Confidential - Available Upon Request | | | | | | |
| 5897742 | Pollock, Elissa | Confidential - Available Upon Request | | | | | | |
| 5986336 | Pollock, Jason | Confidential - Available Upon Request | | | | | | |
| 6000897 | Pollock, Jason | Confidential - Available Upon Request | | | | | | |
| 5989679 | Pollock, June | Confidential - Available Upon Request | | | | | | |
| 6004240 | Pollock, June | Confidential - Available Upon Request | | | | | | |
| 5987103 | Polo Grounds Pub & Grill-Gallagher, Janine | 747 3rd Street | jenntikihawkins@yahoo.com | | San Francisco | CA | 94107 | |
| 6001664 | Polo Grounds Pub & Grill-Gallagher, Janine | 747 3rd Street | jenntikihawkins@yahoo.com | | San Francisco | CA | 94107 | |
| 5874627 | Polsfuss, David | Confidential - Available Upon Request | | | | | | |
| 5888087 | Polsgrove, Justin W | Confidential - Available Upon Request | | | | | | |
| 5898087 | Polsley, Darin | Confidential - Available Upon Request | | | | | | |
| 5881741 | Polt, Nathan A | Confidential - Available Upon Request | | | | | | |
| 5874628 | POLYTEC CONTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5980541 | POLZIN, JAN | Confidential - Available Upon Request | | | | | | |
| 5994231 | POLZIN, JAN | Confidential - Available Upon Request | | | | | | |
| 5984793 | Poma, Laura | Confidential - Available Upon Request | | | | | | |
| 5999354 | Poma, Laura | Confidential - Available Upon Request | | | | | | |
| 5874629 | Poma, Robert | Confidential - Available Upon Request | | | | | | |
| 5986690 | Pomarici, Federico | Confidential - Available Upon Request | | | | | | |
| 6001251 | Pomarici, Federico | Confidential - Available Upon Request | | | | | | |
| 5895749 | Pomi, Donald Albert | Confidential - Available Upon Request | | | | | | |
| 5983874 | Pomo, Jeff | Confidential - Available Upon Request | | | | | | |
| 5998435 | Pomo, Jeff | Confidential - Available Upon Request | | | | | | |
| 5894632 | Pompati, Richard R | Confidential - Available Upon Request | | | | | | |
| 5989054 | Pompen, Erica | Confidential - Available Upon Request | | | | | | |
| 6003615 | Pompen, Erica | Confidential - Available Upon Request | | | | | | |
| 5947963 | Poms, Marcia | Confidential - Available Upon Request | | | | | | |
| 5994458 | Poms, Marcia | Confidential - Available Upon Request | | | | | | |
| 5880338 | Pon, Brittany Shiu | Confidential - Available Upon Request | | | | | | |
| 5880866 | Pon, Garrett | Confidential - Available Upon Request | | | | | | |
| 5874630 | PON, JOSEPH | Confidential - Available Upon Request | | | | | | |
| 5897035 | Pon, Richard | Confidential - Available Upon Request | | | | | | |
| 5889787 | Pon, Waylon King | Confidential - Available Upon Request | | | | | | |
| 5895611 | Pon, Wayman Wai Man | Confidential - Available Upon Request | | | | | | |
| 6008395 | PONCABARE, DAN | Confidential - Available Upon Request | | | | | | |
| 5878075 | Ponce, Dora | Confidential - Available Upon Request | | | | | | |
| 5890964 | Ponce, Eddie | Confidential - Available Upon Request | | | | | | |
| 5992664 | Ponce, Edward | Confidential - Available Upon Request | | | | | | |
| 6007225 | Ponce, Edward | Confidential - Available Upon Request | | | | | | |
| 5991809 | ponce, elizabeth | Confidential - Available Upon Request | | | | | | |
| 6006370 | ponce, elizabeth | Confidential - Available Upon Request | | | | | | |
| 5981239 | Ponce, Jaime | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5995278 | Ponce, Jaime | Confidential - Available Upon Request | | | | | | |
| 5984883 | Ponce, Jakelyn | Confidential - Available Upon Request | | | | | | |
| 5999444 | Ponce, Jakelyn | Confidential - Available Upon Request | | | | | | |
| 5891416 | ponce, jesus guadalupe | Confidential - Available Upon Request | | | | | | |
| 5889843 | Ponce, Juan | Confidential - Available Upon Request | | | | | | |
| 5884074 | Ponce, Julia K. | Confidential - Available Upon Request | | | | | | |
| 5982676 | Ponce, Karen | Confidential - Available Upon Request | | | | | | |
| 5997237 | Ponce, Karen | Confidential - Available Upon Request | | | | | | |
| 5899484 | Ponce, Lorena Otero | Confidential - Available Upon Request | | | | | | |
| 5895797 | Ponce, Michael A | Confidential - Available Upon Request | | | | | | |
| 6012370 | PONCIA, STANLEY | Confidential - Available Upon Request | | | | | | |
| 5985148 | poncis diesel center-ponci, brad | 770 south fortuna blvd | | | fortuna | CA | 95540 | |
| 5999709 | poncis diesel center-ponci, brad | 770 south fortuna blvd | | | fortuna | CA | 95540 | |
| 5983758 | PONDER ENVIRONMENTAL | PO Box 1427 | | | Benicia | CA | 94510 | |
| 5998319 | PONDER ENVIRONMENTAL | PO Box 1427 | | | Benicia | CA | 94510 | |
| 6014200 | PONDER ENVIRONMENTAL | PO BOX 1427 | | | BENICIA | CA | 94510 | |
| 5874631 | PONDER, JIM | Confidential - Available Upon Request | | | | | | |
| 5874632 | Ponderosa Homes II Inc.. | Confidential - Available Upon Request | | | | | | |
| 5874633 | Ponderosa Homes III Inc. | Confidential - Available Upon Request | | | | | | |
| 5874634 | Ponderosa Homes III, Inc. | Confidential - Available Upon Request | | | | | | |
| 5874635 | Ponderosa Homes III, Inc. | Confidential - Available Upon Request | | | | | | |
| 6013353 | PONDEROSA TELEPHONE CO | P.O. BOX 21 | | | O NEALS | CA | 93645 | |
| 5891832 | Pongasi, Gina L | Confidential - Available Upon Request | | | | | | |
| 5980241 | Ponleithner, Thomas/Sally | 25426 Carmel Knolls | | | Carmel | CA | 93923 | |
| 5980967 | Ponleithner, Thomas/Sally | 25426 Carmel Knolls | | | Carmel | CA | 93923 | |
| 5993842 | Ponleithner, Thomas/Sally | 25426 Carmel Knolls | | | Carmel | CA | 93923 | |
| 5994799 | Ponleithner, Thomas/Sally | 25426 Carmel Knolls | | | Carmel | CA | 93923 | |
| 5901436 | Ponnaboina, Kondala Rao | Confidential - Available Upon Request | | | | | | |
| 5887712 | Ponnay, Anthony | Confidential - Available Upon Request | | | | | | |
| 5874636 | PONTE, DENNIS | Confidential - Available Upon Request | | | | | | |
| 5891395 | Ponte, Mark Steven | Confidential - Available Upon Request | | | | | | |
| 5880651 | Pontrello, Donna | Confidential - Available Upon Request | | | | | | |
| 5891927 | Pool, James Sidney | Confidential - Available Upon Request | | | | | | |
| 5888468 | Pool, Kristie J | Confidential - Available Upon Request | | | | | | |
| 5886839 | Poole, John Edward | Confidential - Available Upon Request | | | | | | |
| 5891880 | Poole, Mark James | Confidential - Available Upon Request | | | | | | |
| 6012562 | POOLED EQUIPMENT INVENTORY CO | 42 INVERNESS CNTR PKWY -BIN #B219 | | | BIRMINGHAM | AL | 35242 | |
| 5983833 | Poon, Chris and Florence | Confidential - Available Upon Request | | | | | | |
| 5998394 | Poon, Chris and Florence | Confidential - Available Upon Request | | | | | | |
| 5885883 | Poon, Peter | Confidential - Available Upon Request | | | | | | |
| 5874637 | POONIA, MD, MOHINDER | Confidential - Available Upon Request | | | | | | |
| 5990974 | POOR Magazine-Gray Garcia, Lisa | 8032 MacArthur | | | Oakland | CA | 94605 | |
| 6005535 | POOR Magazine-Gray Garcia, Lisa | 8032 MacArthur | | | Oakland | CA | 94605 | |
| 5987535 | Poor Magazine-Silencio, Miguel | 8034 MacArthur Blvd | | | Oakland | CA | 94605 | |
| 6002096 | Poor Magazine-Silencio, Miguel | 8034 MacArthur Blvd | | | Oakland | CA | 94605 | |
| 5874638 | POORZAND, MIKE | Confidential - Available Upon Request | | | | | | |
| 5981527 | Popa, George | Confidential - Available Upon Request | | | | | | |
| 5995842 | Popa, George | Confidential - Available Upon Request | | | | | | |
| 5985050 | POPAL, LYNETTE | 95 PLEASANT VALLEY DR | | | WALNUT CREEK | CA | 94597 | |
| 5999611 | POPAL, LYNETTE | 95 PLEASANT VALLEY DR | | | WALNUT CREEK | CA | 94597 | |
| 5874639 | POPE VALLEY SCHOOL DISTRICT | Confidential - Available Upon Request | | | | | | |
| 5985190 | Pope Valley Winery-Hawkins, Diana | PO Box 116 | | | Pope Valley | CA | 94567 | |
| 5999751 | Pope Valley Winery-Hawkins, Diana | PO box 116 | | | Pope Valley | CA | 94567 | |
| 5874640 | POPE, GLENN | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 1055 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2078
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5901974 | Pope, James | Confidential - Available Upon Request | | | | | | |
| 5901129 | Pope, Liana Andrea | Confidential - Available Upon Request | | | | | | |
| 5890799 | Pope-Jones, Master K | Confidential - Available Upon Request | | | | | | |
| 5874641 | POPE-MCDONALD, LISA | Confidential - Available Upon Request | | | | | | |
| 5965240 | Popeyes Chicken and Biscuits, Hamid Noor | 4380 SoBlvd | | | Vallejo | CA | 94589 | |
| 5994948 | Popeyes Chicken and Biscuits, Hamid Noor | 4380 SoBlvd | | | Vallejo | CA | 94589 | |
| 5896972 | Poplevina, Lidia | Confidential - Available Upon Request | | | | | | |
| 5886383 | Popovich, Margaret Esther | Confidential - Available Upon Request | | | | | | |
| 5889011 | Popowich, James | Confidential - Available Upon Request | | | | | | |
| 5888593 | Popp, Kyle Gordon | Confidential - Available Upon Request | | | | | | |
| 5991534 | poppe, george | Confidential - Available Upon Request | | | | | | |
| 6006095 | poppe, george | Confidential - Available Upon Request | | | | | | |
| 5874642 | POPPER, GERRI | Confidential - Available Upon Request | | | | | | |
| 5891269 | Poppi, Christopher Scott | Confidential - Available Upon Request | | | | | | |
| 5984880 | Porath, Richard | Confidential - Available Upon Request | | | | | | |
| 5999441 | Porath, Richard | Confidential - Available Upon Request | | | | | | |
| 5882593 | Porcaro, Joseph F | Confidential - Available Upon Request | | | | | | |
| 5898819 | Porep, Frank | Confidential - Available Upon Request | | | | | | |
| 5874643 | PORKY'S PIZZA PALACE | Confidential - Available Upon Request | | | | | | |
| 5982514 | Pornswatchai, Suwanna | Confidential - Available Upon Request | | | | | | |
| 5997042 | Pornswatchai, Suwanna | Confidential - Available Upon Request | | | | | | |
| 5887262 | Porras, Bobby | Confidential - Available Upon Request | | | | | | |
| 5888363 | Porras, Jeffrey L | Confidential - Available Upon Request | | | | | | |
| 5881147 | Porras, Joseph A | Confidential - Available Upon Request | | | | | | |
| 5883252 | Porras, Kristi | Confidential - Available Upon Request | | | | | | |
| 5986771 | Porraz aka Quintero, Cynthia | 16700 Charles Schell Lane | | | Royal Oaks | CA | 95076 | |
| 6001332 | Porraz aka Quintero, Cynthia | 16700 Charles Schell Lane | | | Royal Oaks | CA | 95076 | |
| 5865216 | PORT COSTA CONSERVATION SOCIETY, anon profit organization | Confidential - Available Upon Request | | | | | | |
| 5865113 | PORT OF OAKLAND | Confidential - Available Upon Request | | | | | | |
| 5874645 | Port of San Francisco | Confidential - Available Upon Request | | | | | | |
| 5874644 | Port of San Francisco | Confidential - Available Upon Request | | | | | | |
| 5962151 | Porta Bote International | 1074 Independance Avenue | | | MountainView | CA | 94043 | |
| 5996158 | Porta Bote International | 1074 Independance Avenue | | | MountainView | CA | 94043 | |
| 6012560 | PORTABLE MACHINE CASTING REPAIR | 9930 E 116TH ST | | | BIXBY | OK | 74008 | |
| 5885862 | Porte, Gregory Michael | Confidential - Available Upon Request | | | | | | |
| 5988178 | Portello, Joan | Confidential - Available Upon Request | | | | | | |
| 6002739 | Portello, Joan | Confidential - Available Upon Request | | | | | | |
| 5942655 | PORTEOUS, KEN | Confidential - Available Upon Request | | | | | | |
| 5993153 | PORTEOUS, KEN | Confidential - Available Upon Request | | | | | | |
| 5874646 | PORTER BASS VINEYARDS | Confidential - Available Upon Request | | | | | | |
| 5887032 | Porter Jr., John M | Confidential - Available Upon Request | | | | | | |
| 5894932 | Porter, Andrea Gayle | Confidential - Available Upon Request | | | | | | |
| 5985106 | PORTER, BETTY | Confidential - Available Upon Request | | | | | | |
| 5999667 | PORTER, BETTY | Confidential - Available Upon Request | | | | | | |
| 5989773 | PORTER, BLAIR | Confidential - Available Upon Request | | | | | | |
| 6004334 | PORTER, BLAIR | Confidential - Available Upon Request | | | | | | |
| 5990377 | porter, chris | Confidential - Available Upon Request | | | | | | |
| 6004938 | porter, chris | Confidential - Available Upon Request | | | | | | |
| 5989510 | PORTER, DARLENE | Confidential - Available Upon Request | | | | | | |
| 6004071 | PORTER, DARLENE | Confidential - Available Upon Request | | | | | | |
| 5891263 | Porter, Gregory | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1056 of 1456

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 2079
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5879387 | Porter, Gregory J | Confidential - Available Upon Request | | | | | | |
| 5988272 | PORTER, JACKIE | Confidential - Available Upon Request | | | | | | |
| 6002833 | PORTER, JACKIE | Confidential - Available Upon Request | | | | | | |
| 5993012 | Porter, Jaimie | Confidential - Available Upon Request | | | | | | |
| 6007573 | Porter, Jaimie | Confidential - Available Upon Request | | | | | | |
| 5989477 | Porter, Jeffrey | Confidential - Available Upon Request | | | | | | |
| 5989643 | Porter, Jeffrey | Confidential - Available Upon Request | | | | | | |
| 6004038 | Porter, Jeffrey | Confidential - Available Upon Request | | | | | | |
| 6004204 | Porter, Jeffrey | Confidential - Available Upon Request | | | | | | |
| 5889042 | Porter, Jennifer LeAnne | Confidential - Available Upon Request | | | | | | |
| 5878177 | Porter, Lynn | Confidential - Available Upon Request | | | | | | |
| 5897499 | Porter, Megan Cynthia | Confidential - Available Upon Request | | | | | | |
| 5896691 | Porter, Michael | Confidential - Available Upon Request | | | | | | |
| 5891098 | Porter, Michael Gary | Confidential - Available Upon Request | | | | | | |
| 5878147 | Porter, Robert J. | Confidential - Available Upon Request | | | | | | |
| 5898209 | Porter, Ryan | Confidential - Available Upon Request | | | | | | |
| 5879980 | Porter, Thomas R | Confidential - Available Upon Request | | | | | | |
| 5874647 | PORTERVILLE CITRUS | Confidential - Available Upon Request | | | | | | |
| 5874648 | PORTFORLIO REALTY MANANGEMENT INC | Confidential - Available Upon Request | | | | | | |
| 5899907 | Portilla, Alexander Carlos | Confidential - Available Upon Request | | | | | | |
| 5982590 | Portillo, Cathy | Confidential - Available Upon Request | | | | | | |
| 5997143 | Portillo, Cathy | Confidential - Available Upon Request | | | | | | |
| 5883565 | Portillo, Cindy | Confidential - Available Upon Request | | | | | | |
| 5988448 | Portillo, Elva | Confidential - Available Upon Request | | | | | | |
| 6003009 | Portillo, Elva | Confidential - Available Upon Request | | | | | | |
| 6009347 | PORTILLO, MAURICIO | Confidential - Available Upon Request | | | | | | |
| 5874649 | Portillo, Rene | Confidential - Available Upon Request | | | | | | |
| 5985679 | Portillo, Roland | Confidential - Available Upon Request | | | | | | |
| 6000240 | Portillo, Roland | Confidential - Available Upon Request | | | | | | |
| 5889594 | Portis Jr., Robert | Confidential - Available Upon Request | | | | | | |
| 5990472 | Portlock, Hope | Confidential - Available Upon Request | | | | | | |
| 6005033 | Portlock, Hope | Confidential - Available Upon Request | | | | | | |
| 5892087 | Portlock, Pete | Confidential - Available Upon Request | | | | | | |
| 5894194 | Portney, Jeffrey L | Confidential - Available Upon Request | | | | | | |
| 5874650 | Porto, Christopher | Confidential - Available Upon Request | | | | | | |
| 5992692 | Portola Cafe Deli-Dayeh, Hanna | 3 Portola Rd | | | Portola Valley | CA | 94028 | |
| 6007253 | Portola Cafe Deli-Dayeh, Hanna | 3 Portola Rd | | | Portola Valley | CA | 94028 | |
| 5874651 | PORTOLA HOMES | Confidential - Available Upon Request | | | | | | |
| 5992236 | Portola Property Management-Petersen, Kelly | 1210 Brommer St. | | | Santa Cruz | CA | 95062 | |
| 6006797 | Portola Property Management-Petersen, Kelly | 1210 Brommer St. | | | Santa Cruz | CA | 95062 | |
| 5874652 | PORTOLA VALLEY BUILDERS INC | Confidential - Available Upon Request | | | | | | |
| 5888561 | Portugal, Mark Dionisio | Confidential - Available Upon Request | | | | | | |
| 5874653 | POS Group Miramonte LLC | Confidential - Available Upon Request | | | | | | |
| 5895451 | Posada, Rosana Dumlao | Confidential - Available Upon Request | | | | | | |
| 6008108 | Posada, Rosemary | Confidential - Available Upon Request | | | | | | |
| 6007768 | Posada, Rosemary | Confidential - Available Upon Request | | | | | | |
| 6010557 | Posada, Rosemary | Confidential - Available Upon Request | | | | | | |
| 6010463 | Posada, Rosemary | Confidential - Available Upon Request | | | | | | |
| 5878376 | Posadas, Jocelyn L. | Confidential - Available Upon Request | | | | | | |
| 5893969 | Posey Jr., Michael Anthony | Confidential - Available Upon Request | | | | | | |
| 5991159 | Posey, Michelle | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6005720 | Posey, Michelle | Confidential - Available Upon Request | | | | | | |
| 5894671 | Posey, Walter Ronald | Confidential - Available Upon Request | | | | | | |
| 5986195 | Positive Change Behavioral-Drill, Celia | 1653 Panorama Dr. | | | ARCATA | CA | 95521 | |
| 6000756 | Positive Change Behavioral-Drill, Celia | 1653 Panorama Dr. | | | ARCATA | CA | 95521 | |
| 5983108 | Poskus, Brent | Confidential - Available Upon Request | | | | | | |
| 5983963 | Poskus, Brent | Confidential - Available Upon Request | | | | | | |
| 5997669 | Poskus, Brent | Confidential - Available Upon Request | | | | | | |
| 5998524 | Poskus, Brent | Confidential - Available Upon Request | | | | | | |
| 5988204 | Posner, Martin | Confidential - Available Upon Request | | | | | | |
| 6002765 | Posner, Martin | Confidential - Available Upon Request | | | | | | |
| 5983788 | Posner, Rebecca | Confidential - Available Upon Request | | | | | | |
| 5998349 | Posner, Rebecca | Confidential - Available Upon Request | | | | | | |
| 5874654 | Poso Creek Dairy | Confidential - Available Upon Request | | | | | | |
| 5991968 | Poso Creek Family Dairy, LLC-Bouma, Peter | 1500 So. Haven Ave. | Ste. 200 | | Ontario | CA | 91761 | |
| 6006529 | Poso Creek Family Dairy, LLC-Bouma, Peter | 1500 So. Haven Ave. | Ste. 200 | | Ontario | CA | 91761 | |
| 5983110 | Poso Ridge LLC | 8112 Copus Rd | | | Bakersfield | CA | 93313 | |
| 5997671 | Poso Ridge LLC | 8112 Copus Rd | | | Bakersfield | CA | 93313 | |
| 5874655 | POST & LINTEL, INC | Confidential - Available Upon Request | | | | | | |
| 5895946 | Post Jr., Charles H | Confidential - Available Upon Request | | | | | | |
| 5874656 | Post Street Tower, LLC | Confidential - Available Upon Request | | | | | | |
| 5874657 | Post Street Tower, LLC | Confidential - Available Upon Request | | | | | | |
| 5894063 | Post, Jennifer K | Confidential - Available Upon Request | | | | | | |
| 5884400 | Post, Joshua Eric | Confidential - Available Upon Request | | | | | | |
| 5896654 | Poster, David R | Confidential - Available Upon Request | | | | | | |
| 5980935 | Postikyan, Arman | Confidential - Available Upon Request | | | | | | |
| 5994757 | Postikyan, Arman | Confidential - Available Upon Request | | | | | | |
| 5874658 | POSTON, ANDREW | Confidential - Available Upon Request | | | | | | |
| 5890855 | Poston, Michael Keith | Confidential - Available Upon Request | | | | | | |
| 5897017 | Poteet, Linda | Confidential - Available Upon Request | | | | | | |
| 5898519 | Potes, Aaron | Confidential - Available Upon Request | | | | | | |
| 5900376 | Potharajula, Radhakishan | Confidential - Available Upon Request | | | | | | |
| 5985160 | Potigian, Thomas | Confidential - Available Upon Request | | | | | | |
| 5999721 | Potigian, Thomas | Confidential - Available Upon Request | | | | | | |
| 6012031 | POTRERO HILLS ENERGY | 3465 POTRERO HILLS LN | | | SUISUN CITY | CA | 94585 | |
| 5864210 | Potrero Hills Energy Producers (Q0336WD) | Confidential - Available Upon Request | | | | | | |
| 5891148 | Potter II, David Boone | Confidential - Available Upon Request | | | | | | |
| 5881890 | Potter, Amanda Pearl | Confidential - Available Upon Request | | | | | | |
| 5891247 | Potter, Brittany Leeah | Confidential - Available Upon Request | | | | | | |
| 5981338 | Potter, David | Confidential - Available Upon Request | | | | | | |
| 5995559 | Potter, David | Confidential - Available Upon Request | | | | | | |
| 5874659 | Potter, Greg | Confidential - Available Upon Request | | | | | | |
| 5892733 | Potter, Jason | Confidential - Available Upon Request | | | | | | |
| 5901706 | Potter, Joseph | Confidential - Available Upon Request | | | | | | |
| 5889521 | Potter, Michael | Confidential - Available Upon Request | | | | | | |
| 6007984 | Potter, Raymond | Confidential - Available Upon Request | | | | | | |
| 6007647 | Potter, Raymond | Confidential - Available Upon Request | | | | | | |
| 5987427 | Potts, Allan | Confidential - Available Upon Request | | | | | | |
| 6001988 | Potts, Allan | Confidential - Available Upon Request | | | | | | |
| 5981807 | Potts, Andrea | Confidential - Available Upon Request | | | | | | |
| 5996200 | Potts, Andrea | Confidential - Available Upon Request | | | | | | |
| 5887382 | Potts, Benjamin | Confidential - Available Upon Request | | | | | | |
| 5900983 | Potts, Lakeeshia Renee | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1058 of 1456

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5892576 | Potts, Marc | Confidential - Available Upon Request | | | | | | |
| 5942605 | Pouchak, William | Confidential - Available Upon Request | | | | | | |
| 5993145 | Pouchak, William | Confidential - Available Upon Request | | | | | | |
| 5886296 | Poule, Darren | Confidential - Available Upon Request | | | | | | |
| 5900457 | Poulin, Isabelle | Confidential - Available Upon Request | | | | | | |
| 5885065 | Poulo, Steven George | Confidential - Available Upon Request | | | | | | |
| 5890218 | Poulsen, Cody James | Confidential - Available Upon Request | | | | | | |
| 5892032 | Poulson, Scott J | Confidential - Available Upon Request | | | | | | |
| 5991824 | Poulson, Britney | Confidential - Available Upon Request | | | | | | |
| 6006385 | Poulson, Britney | Confidential - Available Upon Request | | | | | | |
| 5891773 | Poulter, Gary James | Confidential - Available Upon Request | | | | | | |
| 5991838 | Poulton, Delyn | Confidential - Available Upon Request | | | | | | |
| 6006399 | Poulton, Delyn | Confidential - Available Upon Request | | | | | | |
| 5884569 | Pouncey, Amanda Colleen Mae | Confidential - Available Upon Request | | | | | | |
| 5890181 | Pouncey, Darren | Confidential - Available Upon Request | | | | | | |
| 5880912 | Pourkaldani, Johnathan | Confidential - Available Upon Request | | | | | | |
| 5993028 | Pourmand, Dean | Confidential - Available Upon Request | | | | | | |
| 6007589 | Pourmand, Dean | Confidential - Available Upon Request | | | | | | |
| 5983432 | Pourmotamed, Effat | Confidential - Available Upon Request | | | | | | |
| 5997993 | Pourmotamed, Effat | Confidential - Available Upon Request | | | | | | |
| 6011122 | POWELL ELECTRICAL SYSTEMS INC | 7232 AIRPORT BLVD | | | HOUSTON | TX | 77061 | |
| 6011624 | POWELL INDUSTRIES | 515 RAILROAD AVE | | | NORTHLAKE | IL | 60164 | |
| 5990423 | POWELL, ALICE | Confidential - Available Upon Request | | | | | | |
| 6004984 | POWELL, ALICE | Confidential - Available Upon Request | | | | | | |
| 5874660 | POWELL, ANDREW | Confidential - Available Upon Request | | | | | | |
| 5887621 | Powell, Anthony R | Confidential - Available Upon Request | | | | | | |
| 5890046 | Powell, Beau Michael | Confidential - Available Upon Request | | | | | | |
| 5992376 | POWELL, BREAUANA | Confidential - Available Upon Request | | | | | | |
| 6006937 | POWELL, BREAUANA | Confidential - Available Upon Request | | | | | | |
| 5885542 | Powell, Bryan William | Confidential - Available Upon Request | | | | | | |
| 5878888 | Powell, Christopher M | Confidential - Available Upon Request | | | | | | |
| 5902087 | POWELL, CLEA B | Confidential - Available Upon Request | | | | | | |
| 5878739 | Powell, Daylan | Confidential - Available Upon Request | | | | | | |
| 5882448 | Powell, Deborah W | Confidential - Available Upon Request | | | | | | |
| 5902021 | POWELL, DEBORAH W | Confidential - Available Upon Request | | | | | | |
| 5888101 | Powell, Dustin | Confidential - Available Upon Request | | | | | | |
| 5892849 | Powell, Edward Hugh | Confidential - Available Upon Request | | | | | | |
| 5985111 | powell, frank | Confidential - Available Upon Request | | | | | | |
| 5999672 | powell, frank | Confidential - Available Upon Request | | | | | | |
| 5879526 | Powell, Gabriela Hernandez | Confidential - Available Upon Request | | | | | | |
| 5900504 | Powell, George | Confidential - Available Upon Request | | | | | | |
| 5899267 | Powell, Greg H | Confidential - Available Upon Request | | | | | | |
| 5884372 | Powell, Jamel | Confidential - Available Upon Request | | | | | | |
| 5895115 | Powell, James Cameron | Confidential - Available Upon Request | | | | | | |
| 6008224 | Powell, Joshua v. PG&E | 1808 W. Benjamin Holt Drive | | | Stockton | CA | 95207 | |
| 6007888 | Powell, Joshua v. PG&E | 1808 W. Benjamin Holt Drive | | | Stockton | CA | 95207 | |
| 5893409 | Powell, Kacey a | Confidential - Available Upon Request | | | | | | |
| 5992287 | Powell, Kristine | Confidential - Available Upon Request | | | | | | |
| 6006848 | Powell, Kristine | Confidential - Available Upon Request | | | | | | |
| 5985282 | Powell, Lanes | Confidential - Available Upon Request | | | | | | |
| 5999843 | Powell, Lanes | Confidential - Available Upon Request | | | | | | |
| 5877956 | Powell, Lynn T | Confidential - Available Upon Request | | | | | | |
| 5883922 | Powell, Lynne | Confidential - Available Upon Request | | | | | | |
| 5896890 | Powell, Marilyn | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, *et al.*

Case No. 19-30088

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5886009 | Powell, Mark Steven | Confidential - Available Upon Request | | | | | | |
| 5980260 | Powell, Mary | Confidential - Available Upon Request | | | | | | |
| 5993865 | Powell, Mary | Confidential - Available Upon Request | | | | | | |
| 5886104 | Powell, Mike E | Confidential - Available Upon Request | | | | | | |
| 5983361 | Powell, Nancy | Confidential - Available Upon Request | | | | | | |
| 5997922 | Powell, Nancy | Confidential - Available Upon Request | | | | | | |
| 5985557 | Powell, Nolan | Confidential - Available Upon Request | | | | | | |
| 6000119 | Powell, Nolan | Confidential - Available Upon Request | | | | | | |
| 5879097 | Powell, Scott S | Confidential - Available Upon Request | | | | | | |
| 5892577 | Powell, Scott T | Confidential - Available Upon Request | | | | | | |
| 5896113 | Powell, Timothy | Confidential - Available Upon Request | | | | | | |
| 5896948 | Powell, William E | Confidential - Available Upon Request | | | | | | |
| 5984386 | Powell's Sweet Shoppe-Murray, Julia | 1166 Howard Avenue | | | Burlingame | CA | 94010 | |
| 5998947 | Powell's Sweet Shoppe-Murray, Julia | 1166 Howard Avenue | | | Burlingame | CA | 94010 | |
| 6011407 | POWER ENGINEERS INC | 3940 GLENBROOK DR | | | HAILEY | ID | 83333 | |
| 5889114 | Power III, Barney E | Confidential - Available Upon Request | | | | | | |
| 5891293 | Power Jr., Jeffrey Lane | Confidential - Available Upon Request | | | | | | |
| 5893929 | Power, Brendan Henry | Confidential - Available Upon Request | | | | | | |
| 5992859 | Power, Kenneth | Confidential - Available Upon Request | | | | | | |
| 6007420 | Power, Kenneth | Confidential - Available Upon Request | | | | | | |
| 5891585 | Power, Kenneth G | Confidential - Available Upon Request | | | | | | |
| 5874661 | POWER, PATRICK & MARTIN | Confidential - Available Upon Request | | | | | | |
| 6010858 | POWERCON CORPORATION | 1054 41ST AVE | | | SANTA CRUZ | CA | 95062 | |
| 6013399 | POWERFLOW FLUID SYSTEMS LLC | 100 SW SCHERER RD | | | LEES SUMMIT | MO | 64082 | |
| 5988188 | Powerlift Dumbwaiters-Reite, John D. | 2444 Georgia Slide Rd | | | Georgetown | CA | 95634 | |
| 6002749 | Powerlift Dumbwaiters-Reite, John D. | 2444 Georgia Slide Rd | | | Georgetown | CA | 95634 | |
| 6011072 | POWERPLAN INC | 300 GALLERIA PKWY STE 2100 | | | ATLANTA | GA | 30339 | |
| 5991995 | Powers & Lobl Const, Josh | 92 Hamilton Drive | Suite H | | Novato | CA | 94949 | |
| 6006556 | Powers & Lobl Const, Josh | 92 Hamilton Drive | Suite H | | Novato | CA | 94949 | |
| 5874662 | Powers & Lobl Construction, Inc. | Confidential - Available Upon Request | | | | | | |
| 5874663 | Powers Equity | Confidential - Available Upon Request | | | | | | |
| 5991278 | Powers, Charles David | Confidential - Available Upon Request | | | | | | |
| 6005839 | Powers, Charles David | Confidential - Available Upon Request | | | | | | |
| 5970526 | Powers, David | Confidential - Available Upon Request | | | | | | |
| 5994510 | Powers, David | Confidential - Available Upon Request | | | | | | |
| 5893505 | Powers, Ethan Taylor | Confidential - Available Upon Request | | | | | | |
| 5887432 | Powers, Lance W | Confidential - Available Upon Request | | | | | | |
| 5880695 | Powers, Randy | Confidential - Available Upon Request | | | | | | |
| 5901975 | Powers, Robert | Confidential - Available Upon Request | | | | | | |
| 5890389 | Powers, Ryan David | Confidential - Available Upon Request | | | | | | |
| 5992978 | Powers, Sean | Confidential - Available Upon Request | | | | | | |
| 6007539 | Powers, Sean | Confidential - Available Upon Request | | | | | | |
| 5899298 | Powers, Tuesdai Kristine | Confidential - Available Upon Request | | | | | | |
| 6011746 | POWERWORLD CORPORATION | 2001 S FIRST ST | | | CHAMPAIGN | IL | 61820 | |
| 5987764 | Poze, Sanford | Confidential - Available Upon Request | | | | | | |
| 6002325 | Poze, Sanford | Confidential - Available Upon Request | | | | | | |
| 5874664 | PP AND WIN LLC | Confidential - Available Upon Request | | | | | | |
| 6010597 | PPF PARAMOUNT ONE MARKET PLAZA LP | 1633 BROADWAY STE 1801 | | | NEW YORK | NY | 10019 | |
| 5874665 | PPF/Blatteis 120 Stockton Street Owner, LP | Confidential - Available Upon Request | | | | | | |
| 5874666 | PR III/Wood Potrero Hill, LLC | Confidential - Available Upon Request | | | | | | |
| 5900066 | Pra, Paulina | Confidential - Available Upon Request | | | | | | |
| 5913710 | Prabhu, S. Narayan | Confidential - Available Upon Request | | | | | | |
| 5993823 | Prabhu, S. Narayan | Confidential - Available Upon Request | | | | | | |

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 2083 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5892098 | Prada V, Andre | Confidential - Available Upon Request | | | | | | |
| 5874667 | PRADIE DARRIN CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5874668 | PRADO GROUP | Confidential - Available Upon Request | | | | | | |
| 5874669 | PRADO GROUP | Confidential - Available Upon Request | | | | | | |
| 5874670 | PRADO GROUP | Confidential - Available Upon Request | | | | | | |
| 5874671 | PRADO GROUP | Confidential - Available Upon Request | | | | | | |
| 5884700 | Prado, Beatriz | Confidential - Available Upon Request | | | | | | |
| 5878229 | Prado, Darlene | Confidential - Available Upon Request | | | | | | |
| 5898841 | Prado, Erica Esmeralda | Confidential - Available Upon Request | | | | | | |
| 5990258 | Prado, Kelly | Confidential - Available Upon Request | | | | | | |
| 6004819 | Prado, Kelly | Confidential - Available Upon Request | | | | | | |
| 5888494 | Prado, Luz Maria | Confidential - Available Upon Request | | | | | | |
| 5891604 | Prado, Mary Elena | Confidential - Available Upon Request | | | | | | |
| 5991201 | Praker, Benjamin | Confidential - Available Upon Request | | | | | | |
| 6005762 | Praker, Benjamin | Confidential - Available Upon Request | | | | | | |
| 5881174 | Prall, Michael | Confidential - Available Upon Request | | | | | | |
| 5878932 | Prange, James Russell | Confidential - Available Upon Request | | | | | | |
| 5879550 | Prangley, Michael Kemp | Confidential - Available Upon Request | | | | | | |
| 5874672 | PRASAD, ANDRIKA | Confidential - Available Upon Request | | | | | | |
| 6008324 | PRASAD, BHAGAUTI | Confidential - Available Upon Request | | | | | | |
| 5878553 | Prasad, Joseph | Confidential - Available Upon Request | | | | | | |
| 5884768 | Prasethsy, Sompith | Confidential - Available Upon Request | | | | | | |
| 5880713 | Prasetyo Jo, Nathalia M. | Confidential - Available Upon Request | | | | | | |
| 6014201 | PRATEEK KATHPAL | Confidential - Available Upon Request | | | | | | |
| 5892230 | Prater, John R | Confidential - Available Upon Request | | | | | | |
| 5874674 | Prater, Ron | Confidential - Available Upon Request | | | | | | |
| 5874673 | Prater, Ron | Confidential - Available Upon Request | | | | | | |
| 5886253 | Prather, Adam J | Confidential - Available Upon Request | | | | | | |
| 5992611 | Prather, Steven | Confidential - Available Upon Request | | | | | | |
| 6007172 | Prather, Steven | Confidential - Available Upon Request | | | | | | |
| 6014111 | PRATT & WHITNEY MEASUREMENT SYSTEMS | 66 DOUGLAS ST | | | BLOOMFIELD | CT | 06002 | |
| 5988686 | Pratt, Garth | Confidential - Available Upon Request | | | | | | |
| 6003247 | Pratt, Garth | Confidential - Available Upon Request | | | | | | |
| 5985481 | Pratt, Nancy | Confidential - Available Upon Request | | | | | | |
| 6000042 | Pratt, Nancy | Confidential - Available Upon Request | | | | | | |
| 5895592 | Pratt, Nancy Louise | Confidential - Available Upon Request | | | | | | |
| 5888730 | Pratt, Richard A. | Confidential - Available Upon Request | | | | | | |
| 5881330 | Pratton, Kevin Leo | Confidential - Available Upon Request | | | | | | |
| 6012476 | PRAXAIR | 1171 OCEAN AVE | | | OAKLAND | CA | 94608 | |
| 6012399 | PRAXAIR | 916 W BETTERAVIA RD | | | SANTA MARIA | CA | 93455 | |
| 6011477 | PRAXAIR DISTRIBUTION INC | 2301 SE CREEKVIEW DR | | | ANKENY | IA | 50021 | |
| 6011793 | PRAXAIR SERVICES INC | 1585 SAWDUST RD STE 300 | | | THE WOODLANDS | TX | 77380-2095 | |
| 5985201 | Praxis Consulting A/S/O Pacific Specialty Insuranc-Knipp, Matt | PO Box 5 | | | Muncie | CA | 47308 | |
| 5999762 | Praxis Consulting A/S/O Pacific Specialty Insuranc-Knipp, Matt | PO Box 5 | | | Muncie | CA | 47308 | |
| 5982438 | Praxis Consulting, Carolann Arnone | 630 Johnson Ave., Suite 105 | 2301 Wilbur Ave., Antioch, CA. | | Bohemia | CA | 11716 | |
| 5996943 | Praxis Consulting, Carolann Arnone | 630 Johnson Ave., Suite 105 | 2301 Wilbur Ave., Antioch, CA. | | Bohemia | CA | 11716 | |
| 5990009 | Prcevski, Natalie | Confidential - Available Upon Request | | | | | | |
| 6004570 | Prcevski, Natalie | Confidential - Available Upon Request | | | | | | |
| 5984686 | PRE, MAY | Confidential - Available Upon Request | | | | | | |
| 5999247 | PRE, MAY | Confidential - Available Upon Request | | | | | | |
| 5881868 | Preciado II, Michael Anthony | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5892430 | Preciado, David | Confidential - Available Upon Request | | | | | | |
| 5881374 | Preciado, Joel | Confidential - Available Upon Request | | | | | | |
| 5889927 | Preciado, John Joseph | Confidential - Available Upon Request | | | | | | |
| 5887216 | Preciado, Jose | Confidential - Available Upon Request | | | | | | |
| 5892411 | Preciado, Mario Panfilo | Confidential - Available Upon Request | | | | | | |
| 5888992 | Preciado, Michael Anthony | Confidential - Available Upon Request | | | | | | |
| 5885140 | Preciado, Robert Raymond | Confidential - Available Upon Request | | | | | | |
| 6013401 | PRECISION AIR SYSTEMS INC | 4808 ORTIZ COURT BLDG C | | | BAKERSFIELD | CA | 93308 | |
| 6011144 | PRECISION CRANE SERVICE INC | 7590 CONDE LANE | | | WINDSOR | CA | 95492 | |
| 5982908 | Precision Crane Service, Inc | 7590 Conde Lane | | | Windsor | CA | 95492 | |
| 5997469 | Precision Crane Service, Inc | 7590 Conde Lane | | | Windsor | CA | 95492 | |
| 5862852 | PRECISION CRANE SERVICE, INC. | 7590 CONDE LANE | | | WINDSOR | CA | 95492 | |
| 5862853 | PRECISION CRANE SERVICE, INC. | 7590 CONDE LANE | | | WINDSOR | CA | 95492 | |
| 6012036 | PRECISION ENGINEERING INC | 1939 NEWCOMB AVE | | | SAN FRANCISCO | CA | 94124 | |
| 5990179 | Precision Express LLC-Cauley, Jason | 1413 Berkshire Rd | | | Bakersfield | CA | 93307 | |
| 6004740 | Precision Express LLC-Cauley, Jason | 1413 Berkshire Rd | | | Bakersfield | CA | 93307 | |
| 5874675 | PRECISION METAL | Confidential - Available Upon Request | | | | | | |
| 5981706 | Precision Risk Management Inc | PO Box 628 | 9850 Cabrillo HWY North | | Half Moon Bay | CA | 94019 | |
| 5996045 | Precision Risk Management Inc | PO Box 628 | 9850 Cabrillo HWY North | | Half Moon Bay | CA | 94019 | |
| 6012126 | PRECISIONHAWK INC | 8601 SIX FORKS RD FORUM I STE | | | RALEIGH | NC | 27615 | |
| 5884599 | Precissi, Ashley Michelle | Confidential - Available Upon Request | | | | | | |
| 5874676 | PREDATOR ARCHERY | Confidential - Available Upon Request | | | | | | |
| 6012519 | PREDICTIVE SOLUTIONS CORPORATION | 1 LIFE WAY | | | PITTSBURGH | PA | 15205 | |
| 5901377 | Preece, Cindi Marie | Confidential - Available Upon Request | | | | | | |
| 6013707 | PREFERRED LEGAL SERVICES INC | 601 VAN NESS AVE STE J | | | SAN FRANCISCO | CA | 94102 | |
| 5864464 | PREG BILTMORE, A CA LIMITED PARTNERSHIP | Confidential - Available Upon Request | | | | | | |
| 5886645 | Preheim, Rodney Louis | Confidential - Available Upon Request | | | | | | |
| 5874677 | PRELL, OWEN | Confidential - Available Upon Request | | | | | | |
| 5985752 | Prelsnik, Elizabeth | Confidential - Available Upon Request | | | | | | |
| 6000313 | Prelsnik, Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5984172 | Prelsnik, Stephen | Confidential - Available Upon Request | | | | | | |
| 5998733 | Prelsnik, Stephen | Confidential - Available Upon Request | | | | | | |
| 5874678 | Premia 1180 Main Owner, LLC | Confidential - Available Upon Request | | | | | | |
| 5874679 | Premia 1180 Main Owner, LLC | Confidential - Available Upon Request | | | | | | |
| 5874681 | Premier Homes | Confidential - Available Upon Request | | | | | | |
| 5874680 | Premier Homes | Confidential - Available Upon Request | | | | | | |
| 6009199 | PREMIER HOMES PROPERTIES, INC. | Confidential - Available Upon Request | | | | | | |
| 5874682 | PREMIER REAL ESTATE INC | Confidential - Available Upon Request | | | | | | |
| 6008165 | Premier Tank, Inc. | Attorneys for ABB, Inc. (Defendant) | 11 Pacifica, Suite 220 | | Irvine | CA | 92618-7425 | |
| 6007825 | Premier Tank, Inc. | Attorneys for ABB, Inc. (Defendant) | 11 Pacifica, Suite 220 | | Irvine | CA | 92618-7425 | |
| 6008166 | Premier Tank, Inc. | Attorneys for McGrath Electric, Inc. (Plaintiff (Consolidated Case) | 12011 San Vicente Blvd, Suite 600 | | Los Angeles | CA | 90049 | |
| 6007826 | Premier Tank, Inc. | Attorneys for McGrath Electric, Inc. (Plaintiff (Consolidated Case) | 12011 San Vicente Blvd, Suite 600 | | Los Angeles | CA | 90049 | |
| 6010621 | PREMIERE AGRICULTURAL PROPERTIES | 2004 FOX DR STE L | | | CHAMPAIGN | IL | 61820 | |
| 5984443 | Premium Extracts-Stefanuto, Marc | 30993 Huntwood Ave | 204 | | Hayward | CA | 94544 | |
| 5999004 | Premium Extracts-Stefanuto, Marc | 30993 Huntwood Ave | 204 | | Hayward | CA | 94544 | |
| 5874683 | PREMIUM INSULATION SERVICES INC | Confidential - Available Upon Request | | | | | | |
| 6012881 | PREMIUM LIFE CARE INC | 3220 S HIGUERA ST STE 315 | | | SAN LUIS OBISPO | CA | 93401 | |
| 5985222 | Prendable, Charles | Confidential - Available Upon Request | | | | | | |
| 5999783 | Prendable, Charles | Confidential - Available Upon Request | | | | | | |
| 5890833 | Prendez, Matthew Albiar | Confidential - Available Upon Request | | | | | | |
| 5897680 | Prentice, Russell A | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1062 of 1456

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5992196 | Prescod, Violet | Confidential - Available Upon Request | | | | | | |
| 6006757 | Prescod, Violet | Confidential - Available Upon Request | | | | | | |
| 5874684 | Presidio Blackpine Parkshore 126,LLC | Confidential - Available Upon Request | | | | | | |
| 5874685 | Presidio Evergreen LLC. | Confidential - Available Upon Request | | | | | | |
| 5864946 | Presidio Golf and Concordia Club | Confidential - Available Upon Request | | | | | | |
| 5874686 | Presidio JJR Viscaya, LLC. | Confidential - Available Upon Request | | | | | | |
| 5865724 | PRESIDIO TRUST | Confidential - Available Upon Request | | | | | | |
| 5984528 | Presleigh, Randall | Confidential - Available Upon Request | | | | | | |
| 5999089 | Presleigh, Randall | Confidential - Available Upon Request | | | | | | |
| 5897268 | Presley, Denny | Confidential - Available Upon Request | | | | | | |
| 5878357 | Presley, Donald Matthew | Confidential - Available Upon Request | | | | | | |
| 5887571 | Presley, Jonathan | Confidential - Available Upon Request | | | | | | |
| 5893369 | Presley, Lamont A | Confidential - Available Upon Request | | | | | | |
| 5992187 | Presley, Ralph | Confidential - Available Upon Request | | | | | | |
| 6006748 | Presley, Ralph | Confidential - Available Upon Request | | | | | | |
| 5895518 | Presley, Ulrika Marie | Confidential - Available Upon Request | | | | | | |
| 5983215 | Presser, Dale | Confidential - Available Upon Request | | | | | | |
| 5997776 | Presser, Dale | Confidential - Available Upon Request | | | | | | |
| 6009339 | PRESSEY, DANIEL | Confidential - Available Upon Request | | | | | | |
| 5897796 | Presson, David G | Confidential - Available Upon Request | | | | | | |
| 5874687 | PRESTIGE HOMES LOOMIS, LP | Confidential - Available Upon Request | | | | | | |
| 5874688 | PRESTIGE MANUFACTURED HOMES INC | Confidential - Available Upon Request | | | | | | |
| 5890612 | Presting, Alexander Charles | Confidential - Available Upon Request | | | | | | |
| 5992543 | Preston, Bruce | Confidential - Available Upon Request | | | | | | |
| 6007104 | Preston, Bruce | Confidential - Available Upon Request | | | | | | |
| 5888945 | Preston, Jason Sean | Confidential - Available Upon Request | | | | | | |
| 5991565 | Preston, Tina | Confidential - Available Upon Request | | | | | | |
| 6006126 | Preston, Tina | Confidential - Available Upon Request | | | | | | |
| 6008489 | PRETIGE PROPERTY MANAGEMENT | Confidential - Available Upon Request | | | | | | |
| 5874689 | Preto, Gary | Confidential - Available Upon Request | | | | | | |
| 5874690 | PRETTO, JAY | Confidential - Available Upon Request | | | | | | |
| 5899029 | Pretzlaf, Jason | Confidential - Available Upon Request | | | | | | |
| 5874691 | Prevot, Jean | Confidential - Available Upon Request | | | | | | |
| 5991799 | Prewett, Sean | Confidential - Available Upon Request | | | | | | |
| 6006360 | Prewett, Sean | Confidential - Available Upon Request | | | | | | |
| 5985803 | Prewitt, Fran | Confidential - Available Upon Request | | | | | | |
| 6000364 | Prewitt, Fran | Confidential - Available Upon Request | | | | | | |
| 5878848 | Preza, David Alejandro | Confidential - Available Upon Request | | | | | | |
| 5990386 | PRG on behalf of Comcast-Williams, Robert | 5340 South Quebec Street | 250S | | Greenwood Village | CA | 80111 | |
| 6004947 | PRG on behalf of Comcast-Williams, Robert | 5340 South Quebec Street | 250S | | Greenwood Village | CA | 80111 | |
| 5982404 | PRG Project Resources Group, Nicholas Williams Claims Specialist | 5340 S Quebec St #250S | 1045 Essex Avenue | | Greenwood Village | CA | 80111 | |
| 5996907 | PRG Project Resources Group, Nicholas Williams Claims Specialist | 5340 S Quebec St #250S | 1045 Essex Avenue | | Greenwood Village | CA | 80111 | |
| 5888400 | Pribor, Andrew | Confidential - Available Upon Request | | | | | | |
| 6014352 | PRICE DISPOSAL | Confidential - Available Upon Request | | | | | | |
| 5892695 | Price, Adam Aristodes | Confidential - Available Upon Request | | | | | | |
| 5896260 | Price, Andrea Kay | Confidential - Available Upon Request | | | | | | |
| 5990844 | Price, Cary | Confidential - Available Upon Request | | | | | | |
| 6005405 | Price, Cary | Confidential - Available Upon Request | | | | | | |
| 5897582 | Price, Charles R. | Confidential - Available Upon Request | | | | | | |
| 5991670 | PRICE, DANIELLE | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6006231 | PRICE, DANIELLE | Confidential - Available Upon Request | | | | | | |
| 5991273 | Price, Elizabeth | Confidential - Available Upon Request | | | | | | |
| 6005834 | Price, Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5892160 | Price, Gary S | Confidential - Available Upon Request | | | | | | |
| 5986764 | Price, Glenn | Confidential - Available Upon Request | | | | | | |
| 6001325 | Price, Glenn | Confidential - Available Upon Request | | | | | | |
| 5892021 | Price, Glenn Allen | Confidential - Available Upon Request | | | | | | |
| 5890937 | Price, Jaime S | Confidential - Available Upon Request | | | | | | |
| 5886228 | Price, James D | Confidential - Available Upon Request | | | | | | |
| 5894840 | Price, Jason Michael | Confidential - Available Upon Request | | | | | | |
| 5991773 | Price, Jeff | Confidential - Available Upon Request | | | | | | |
| 6006334 | Price, Jeff | Confidential - Available Upon Request | | | | | | |
| 5892342 | Price, Jeffrey | Confidential - Available Upon Request | | | | | | |
| 5898928 | Price, Jennifer Lisa | Confidential - Available Upon Request | | | | | | |
| 5879992 | Price, Jerritt D | Confidential - Available Upon Request | | | | | | |
| 5989902 | Price, John | Confidential - Available Upon Request | | | | | | |
| 6004463 | Price, John | Confidential - Available Upon Request | | | | | | |
| 5895509 | Price, Katherine Lynn | Confidential - Available Upon Request | | | | | | |
| 5992597 | Price, Kristin | Confidential - Available Upon Request | | | | | | |
| 6007158 | Price, Kristin | Confidential - Available Upon Request | | | | | | |
| 5881634 | Price, Logan Tyrone | Confidential - Available Upon Request | | | | | | |
| 5988796 | Price, Lon | Confidential - Available Upon Request | | | | | | |
| 6003357 | Price, Lon | Confidential - Available Upon Request | | | | | | |
| 5890927 | Price, Melanie | Confidential - Available Upon Request | | | | | | |
| 5888800 | Price, Mercury D | Confidential - Available Upon Request | | | | | | |
| 5990416 | PRICE, MICHELLE | Confidential - Available Upon Request | | | | | | |
| 6004977 | PRICE, MICHELLE | Confidential - Available Upon Request | | | | | | |
| 5955012 | Price, Millicent | Confidential - Available Upon Request | | | | | | |
| 5996692 | Price, Millicent | Confidential - Available Upon Request | | | | | | |
| 5991185 | PRICE, RONALD | Confidential - Available Upon Request | | | | | | |
| 6005746 | PRICE, RONALD | Confidential - Available Upon Request | | | | | | |
| 5988305 | PRICE, SHERRY | Confidential - Available Upon Request | | | | | | |
| 6002866 | PRICE, SHERRY | Confidential - Available Upon Request | | | | | | |
| 5878215 | Price, Winter | Confidential - Available Upon Request | | | | | | |
| 6010931 | PRICEWATERHOUSECOOPERS LLP | P.O. BOX 514038 | | | LOS ANGELES | CA | 90051-4038 | |
| 5874692 | PRIDDLE, STEVE | Confidential - Available Upon Request | | | | | | |
| 5874693 | Pride Conveyance Systems | Confidential - Available Upon Request | | | | | | |
| 5895354 | Pride, Richard Leo | Confidential - Available Upon Request | | | | | | |
| 5889728 | Priebe, Ginger | Confidential - Available Upon Request | | | | | | |
| 5864768 | PRIEM, CURTIS | Confidential - Available Upon Request | | | | | | |
| 5879573 | Priest, Daniel Fredrick | Confidential - Available Upon Request | | | | | | |
| 5981822 | Priest, Don | Confidential - Available Upon Request | | | | | | |
| 5996215 | Priest, Don | Confidential - Available Upon Request | | | | | | |
| 5874694 | PRIEST, HOLLIS | Confidential - Available Upon Request | | | | | | |
| 5881494 | Priest, Jessica Nicole | Confidential - Available Upon Request | | | | | | |
| 5864736 | PRIETO FARMS INC | Confidential - Available Upon Request | | | | | | |
| 5886843 | Prieto, Jose | Confidential - Available Upon Request | | | | | | |
| 5980196 | Prieto, Jose | Confidential - Available Upon Request | | | | | | |
| 5993787 | Prieto, Jose | Confidential - Available Upon Request | | | | | | |
| 5900056 | Prieto, Ramona | Confidential - Available Upon Request | | | | | | |
| 5895472 | Prieto, Teresa | Confidential - Available Upon Request | | | | | | |
| 5874695 | Prime West Investments, Inc. | Confidential - Available Upon Request | | | | | | |
| 5987665 | primeau, joe | Confidential - Available Upon Request | | | | | | |
| 6002226 | primeau, joe | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5982439 | Primer, Donald | Confidential - Available Upon Request | | | | | | |
| 5996944 | Primer, Donald | Confidential - Available Upon Request | | | | | | |
| 5874696 | PRIMESTAR FARMING | Confidential - Available Upon Request | | | | | | |
| 5991807 | Primetime barbershop-Romo, Eduardo | 115 east a st | | | Dixon | CA | 95620 | |
| 6006368 | Primetime barbershop-Romo, Eduardo | 115 east a st | | | Dixon | CA | 95620 | |
| 5874697 | PRIMO NUT COMPANY | Confidential - Available Upon Request | | | | | | |
| 5874698 | Primus Alameda Lodging, LLC and Buffalo Airport Alameda Lodging, LLC, | Confidential - Available Upon Request | | | | | | |
| 5896474 | Primus, Larry A | Confidential - Available Upon Request | | | | | | |
| 5981925 | Prince Palace Chevorn, Chauhan, Daljiwder | 20238 HWY 119 | | | Bakersfield | CA | 93311 | |
| 5996335 | Prince Palace Chevorn, Chauhan, Daljiwder | 20238 HWY 119 | | | Bakersfield | CA | 93311 | |
| 5887952 | Prince, Brian | Confidential - Available Upon Request | | | | | | |
| 5874699 | Prince, Helen | Confidential - Available Upon Request | | | | | | |
| 5887408 | Prince, John | Confidential - Available Upon Request | | | | | | |
| 5882864 | Prince, Tana J | Confidential - Available Upon Request | | | | | | |
| 6008669 | PRINCIPAL EQUITY PROPERTIES | Confidential - Available Upon Request | | | | | | |
| 6008668 | Principle Equity Properties LP | Confidential - Available Upon Request | | | | | | |
| 5896393 | Prindiville, Thomas | Confidential - Available Upon Request | | | | | | |
| 5890556 | Prine, Casey | Confidential - Available Upon Request | | | | | | |
| 5885366 | Prine, Patrick W | Confidential - Available Upon Request | | | | | | |
| 5891162 | Pring, Andrew Justin | Confidential - Available Upon Request | | | | | | |
| 5882105 | Pringle, Sean | Confidential - Available Upon Request | | | | | | |
| 5984738 | Print Ink, Inc.-Marchese, Cathileen | 6918 Sierra Court | | | Dublin | CA | 94568 | |
| 5999298 | Print Ink, Inc.-Marchese, Cathileen | 6918 Sierra Court | | | Dublin | CA | 94568 | |
| 5883217 | Prinze, Joshua | Confidential - Available Upon Request | | | | | | |
| 5980533 | Priolo, Marisa | Confidential - Available Upon Request | | | | | | |
| 5994223 | Priolo, Marisa | Confidential - Available Upon Request | | | | | | |
| 5880752 | Prior, Alan D | Confidential - Available Upon Request | | | | | | |
| 5886503 | Prior, Barry Rodney | Confidential - Available Upon Request | | | | | | |
| 5889892 | Prior, Kevin | Confidential - Available Upon Request | | | | | | |
| 5982457 | Prior, Sherre | Confidential - Available Upon Request | | | | | | |
| 5996961 | Prior, Sherre | Confidential - Available Upon Request | | | | | | |
| 5891384 | Prior, Wyatt Thomas | Confidential - Available Upon Request | | | | | | |
| 5874700 | PRIOSKI GROUP, LLC | Confidential - Available Upon Request | | | | | | |
| 5965128 | Prism Engineering Inc, Kal Slayyeh | 23953 Sakland Road | | | Hayward | CA | 94545 | |
| 5996044 | Prism Engineering Inc, Kal Slayyeh | 23953 Sakland Road | | | Hayward | CA | 94545 | |
| 5992242 | Prism Engineering-Slayyeh, Kal | 23953 Saklan Road | | | Hayward | CA | 94582 | |
| 6006803 | Prism Engineering-Slayyeh, Kal | 23953 Saklan Road | | | Hayward | CA | 94582 | |
| 5874701 | PRISMA DEVELOPMENT GROUP LLC | Confidential - Available Upon Request | | | | | | |
| 5874702 | Pristine Homes LLC | Confidential - Available Upon Request | | | | | | |
| 5874703 | Pristine Homes LLC | Confidential - Available Upon Request | | | | | | |
| 5874705 | Pristine Homes, LLC | Confidential - Available Upon Request | | | | | | |
| 5880955 | Pritchard, Elizabeth Nicole | Confidential - Available Upon Request | | | | | | |
| 5877993 | Pritchard, Glenn Earl | Confidential - Available Upon Request | | | | | | |
| 5880926 | Pritchard, Ryan Taylor | Confidential - Available Upon Request | | | | | | |
| 5898575 | Pritchett, Adam J. | Confidential - Available Upon Request | | | | | | |
| 5987309 | Private residence-Freeman, Dennis D. | 18100 Red Cliff Way | | | Lakehead | CA | 96051 | |
| 6001870 | Private residence-Freeman, Dennis D. | 18100 Red Cliff Way | | | Lakehead | CA | 96051 | |
| 6011533 | PRN INTERMEDIATE HOLDCO INC & SUBS | 5962 LA PLACE CT | | | CARLSBAD | CA | 92008 | |
| 5990624 | PROAPS, LEONARD | Confidential - Available Upon Request | | | | | | |
| 6005185 | PROAPS, LEONARD | Confidential - Available Upon Request | | | | | | |
| 5980042 | Probity Insurance Services, Soheil Hosseini | 1100 E. Hamilton Ave # 1 | | | Campbell | CA | 95008 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5993523 | Probity Insurance Services, Soheil Hosseini | 1100 E. Hamilton Ave # 1 | | | Campbell | CA | 95008 | |
| 6012671 | PROCEDURE SOLUTIONS MANAGEMENT LLC | P.O. BOX 566 | | | PORT SALERNO | FL | 34992-0566 | |
| 6013728 | PROCESS INNOVATIONS INC | 2519 SOUTH SHIELDS ST #166 | | | FT COLLINS | CO | 80526 | |
| 6010746 | PROCESS PERFORMANCE | 444 2368A RICE BLVD STE | | | HOUSTON | TX | 77005 | |
| 6010854 | PROCTOR ENGINEERING GRP LTD | 65 MITCHELL BLVD STE 201 | | | SAN RAFAEL | CA | 94903 | |
| 5896151 | Proctor, Elizabeth J | Confidential - Available Upon Request | | | | | | |
| 5988058 | Proctor, Hyangsuk | Confidential - Available Upon Request | | | | | | |
| 6002620 | Proctor, Hyangsuk | Confidential - Available Upon Request | | | | | | |
| 5986575 | proctor, jared | Confidential - Available Upon Request | | | | | | |
| 6001136 | proctor, jared | Confidential - Available Upon Request | | | | | | |
| 5899974 | Proctor, Jim | Confidential - Available Upon Request | | | | | | |
| 5986169 | PROCTOR, LYNN | Confidential - Available Upon Request | | | | | | |
| 6000730 | PROCTOR, LYNN | Confidential - Available Upon Request | | | | | | |
| 6011319 | PROCUREABILITY INC | 6 N 2ND ST STE 202 | | | FERNANDINA BEACH | FL | 32034 | |
| 6009134 | Prodigy Homes, Inc. | Confidential - Available Upon Request | | | | | | |
| 6012529 | PRODUCT SOURCE INTERNATIONAL | 330 FRANKLIN TURNPIKE | | | MAHWAH | NJ | 07430 | |
| 5862937 | PRODUCTION MAIL SOLUTIONS FINANCING | 995 DALTON AVENUE | | | CINCINNATI | OH | 45203 | |
| 5884614 | Profant-Turner, Rachel Natasha | Confidential - Available Upon Request | | | | | | |
| 6011684 | PROFESSIONAL CONCRETE SAWING INC | P.O. BOX 3348 | | | MERCED | CA | 95344 | |
| 5990869 | Professional Financial Investors-Stone, Moddie | 350 Ignacio Blvd | | | Novato | CA | 94949 | |
| 6005430 | Professional Financial Investors-Stone, Moddie | 350 Ignacio Blvd | | | Novato | CA | 94949 | |
| 5874706 | Professional Peninsula Properties, LLC | Confidential - Available Upon Request | | | | | | |
| 6011377 | PROFESSIONAL TRAINING | 211 WREN CT | | | VONORE | TN | 37885 | |
| 5874707 | Profitt, Steven | Confidential - Available Upon Request | | | | | | |
| 5988564 | Profumo, Michelle | Confidential - Available Upon Request | | | | | | |
| 6003125 | Profumo, Michelle | Confidential - Available Upon Request | | | | | | |
| 5988065 | Progner, Courtney | Confidential - Available Upon Request | | | | | | |
| 6002627 | Progner, Courtney | Confidential - Available Upon Request | | | | | | |
| 5991498 | PROGRESS FARMS-FUGITT, TRAVIS | 3236 E PANAMA LN | | | BAKERSFIELD | CA | 93304 | |
| 6006059 | PROGRESS FARMS-FUGITT, TRAVIS | 3236 E PANAMA LN | | | BAKERSFIELD | CA | 93304 | |
| 5980629 | Progressive - Stacey, Chris | 1033 Woodview Place | | | San Jose | CA | 95120 | |
| 5994350 | Progressive - Stacey, Chris | 1033 Woodview Place | | | San Jose | CA | 95120 | |
| 5983028 | Progressive Ins | 150 North Hill Drive #9 | | | Brisbane | CA | 94005 | |
| 5997590 | Progressive Ins | 150 North Hill Drive #9 | | | Brisbane | CA | 94005 | |
| 5980676 | Progressive Ins - Mendez, Victoria | PO Box 512929 | 2826 Lincoln Ln, Antioch CA | | Los Angeles | CA | 90051-0929 | |
| 5994409 | Progressive Ins - Mendez, Victoria | PO Box 512929 | 2826 Lincoln Ln, Antioch CA | | Los Angeles | CA | 90051-0929 | |
| 5991462 | Progressive Insurance | 2150 harvard street | | | sacramento | CA | 95815 | |
| 6006023 | Progressive Insurance | 2150 harvard street | | | sacramento | CA | 95815 | |
| 5988433 | Progressive Insurance-Matharu, Iqbal | 2860 north main st | | | walnut creek | CA | 94597 | |
| 6002994 | Progressive Insurance-Matharu, Iqbal | 2860 north main st | | | walnut creek | CA | 94597 | |
| 5990402 | Progressive Printing-haskell, Jeff | 1549 San Andreas ave | | | San Jose | CA | 95118 | |
| 6004963 | Progressive Printing-haskell, Jeff | 1549 San Andreas ave | | | San Jose | CA | 95118 | |
| 6014202 | PROGRESSIVE SUBROGATION | P. O. BOX 89440 | | | CLEVELAND | CA | 44101 | |
| 5992802 | Progressive-Abbott, Daniel | 21650 N 18th Ave Ste 150 | | | Phoenix | CA | 85027 | |
| 6007363 | Progressive-Abbott, Daniel | 21650 N 18th Ave Ste 150 | | | Phoenix | CA | 85027 | |
| 5874708 | PROJECT LG LAND CORPORATION | Confidential - Available Upon Request | | | | | | |
| 5874709 | Project Manager | Confidential - Available Upon Request | | | | | | |
| 6011128 | PROJECT NAVIGATOR LTD | ONE POINTE DR STE 320 | | | BREA | CA | 92821 | |
| 5983882 | Project Resource Group-Burrola, Adriana | 5340 S Quebec Street, Suite 250 | | | Greenwood Village | CA | 80111 | |
| 5998443 | Project Resource Group-Burrola, Adriana | 5340 S Quebec Street, Suite 250 | | | Greenwood Village | CA | 80111 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1066 of 1456

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 2089 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5982562 | Project Resources Group FBO Comcast Cable - Vaughan, Kelly | 1154 The Dunes Dr | 5340 S Quebec St, Ste 250S | Greenwood Village, CO 80111 | Pebble Beach | CA | 93953 | |
| 5997101 | Project Resources Group FBO Comcast Cable - Vaughan, Kelly | 1154 The Dunes Dr | 5340 S Quebec St, Ste 250S | Greenwood Village, CO 80111 | Pebble Beach | CA | 93953 | |
| 5982668 | Project Resources Group, Inc. | 5340 S Quebec Street, Suite 250S | | | Greenwood Village | CA | 80111 | |
| 5997229 | Project Resources Group, Inc. | 5340 S Quebec Street, Suite 250S | | | Greenwood Village | CA | 80111 | |
| 5990450 | Prokopowich, Tama | Confidential - Available Upon Request | | | | | | |
| 6005011 | Prokopowich, Tama | Confidential - Available Upon Request | | | | | | |
| 5958507 | Proksel, Mari | Confidential - Available Upon Request | | | | | | |
| 5995746 | Proksel, Mari | Confidential - Available Upon Request | | | | | | |
| 5988838 | PROLACOM LLC DBA CHERRY CREEK WINERY-SMITH, PRESTON | 422 LARKFIELD CENTER | # 4006 | | SANTA ROSA | CA | 95403 | |
| 6003399 | PROLACOM LLC DBA CHERRY CREEK WINERY-SMITH, PRESTON | 422 LARKFIELD CENTER | # 4006 | | SANTA ROSA | CA | 95403 | |
| 5874710 | PROLOGIS LLP | Confidential - Available Upon Request | | | | | | |
| 5874711 | Prologis LP | Confidential - Available Upon Request | | | | | | |
| 5874712 | Prologis LP | Confidential - Available Upon Request | | | | | | |
| 5874713 | Prologis LP | Confidential - Available Upon Request | | | | | | |
| 5874714 | Prologis LP | Confidential - Available Upon Request | | | | | | |
| 5874715 | Prologis USLV NewCA 2 | Confidential - Available Upon Request | | | | | | |
| 5874716 | PROLOGIS, L.P. | Confidential - Available Upon Request | | | | | | |
| 5864934 | PROMETHEUS REAL ESTATE GROUP | Confidential - Available Upon Request | | | | | | |
| 5865275 | PROMETHEUS REAL ESTATE GROUP | Confidential - Available Upon Request | | | | | | |
| 5874717 | PROMETHEUS REAL ESTATE GROUP INC. | Confidential - Available Upon Request | | | | | | |
| 5864280 | Prometheus Real Estate Group, Inc. | Confidential - Available Upon Request | | | | | | |
| 5874718 | Prometheus Real Estate Group, Inc. | Confidential - Available Upon Request | | | | | | |
| 5874719 | Prometheus Real Estate Group, Inc. | Confidential - Available Upon Request | | | | | | |
| 5874720 | Prometheus Real Estate Group, Inc. | Confidential - Available Upon Request | | | | | | |
| 5874721 | PROMONTORY LLC | Confidential - Available Upon Request | | | | | | |
| 6013322 | PROMONTORY SAN LUIS OBISPO LP | 750 PISMO ST | | | SAN LUIS OBISPO | CA | 93401 | |
| 5984368 | property management experts-owens, Lucretia | 200 w harding way | | | stockton | CA | 95204 | |
| 5998929 | property management experts-owens, Lucretia | 200 w harding way | | | stockton | CA | 95204 | |
| 5874722 | PROPHET, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 6013278 | PROPULSION LABS LLC | 101 E PARK BLVD STE 805 | | | PLANO | TX | 75074 | |
| 6010901 | PROQUIRE LLC | 1255 TREAT BLVD STE 250 | | | WALNUT CREEK | CA | 94597 | |
| 5956956 | Prosperi, Dennis | Confidential - Available Upon Request | | | | | | |
| 5995585 | Prosperi, Dennis | Confidential - Available Upon Request | | | | | | |
| 5898857 | Prosser, James | Confidential - Available Upon Request | | | | | | |
| 6014486 | PROTEUS INC | 1830 N DINUBA BLVD | | | VISALIA | CA | 93291 | |
| 5895850 | Prouty, Rebecca S | Confidential - Available Upon Request | | | | | | |
| 5972990 | Prouty, Ronald | Confidential - Available Upon Request | | | | | | |
| 5933631 | Prouty, Ronald | Confidential - Available Upon Request | | | | | | |
| 5892718 | Provance, Richard | Confidential - Available Upon Request | | | | | | |
| 6011951 | PROVANT HEALTH SOLUTIONS LLC | 42 LADD STREET | | | EAST GREENWICH | RI | 02818 | |
| 5874723 | PROVEN MANAGEMENT | Confidential - Available Upon Request | | | | | | |
| 5991471 | Provence, Paul | Confidential - Available Upon Request | | | | | | |
| 6006032 | Provence, Paul | Confidential - Available Upon Request | | | | | | |
| 5874724 | PROVINE, DAVID | Confidential - Available Upon Request | | | | | | |
| 5879126 | Provost, Jon | Confidential - Available Upon Request | | | | | | |
| 5982125 | Provost, Sean | Confidential - Available Upon Request | | | | | | |
| 5996570 | Provost, Sean | Confidential - Available Upon Request | | | | | | |

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2090 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5987426 | PRP Companies DBA Richards Press-Ellis, S. | Po Box 9102 | | | Weston | CA | 02493 | |
| 6001987 | PRP Companies DBA Richards Press-Ellis, S. | Po Box 9102 | | | Weston | CA | 02493 | |
| 5874725 | PRS PARTNERS LLC | Confidential - Available Upon Request | | | | | | |
| 5943024 | Pruden, Jeannine | Confidential - Available Upon Request | | | | | | |
| 5997112 | Pruden, Jeannine | Confidential - Available Upon Request | | | | | | |
| 5989221 | Pruden, Mackenzie | Confidential - Available Upon Request | | | | | | |
| 6003782 | Pruden, Mackenzie | Confidential - Available Upon Request | | | | | | |
| 5991696 | Prudencio, Jennifer | Confidential - Available Upon Request | | | | | | |
| 6006257 | Prudencio, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5874726 | PRUDENTIAL FINANCIAL, INC | Confidential - Available Upon Request | | | | | | |
| 5896305 | Prudhoe, Gail Norene | Confidential - Available Upon Request | | | | | | |
| 5887610 | Pruett, David | Confidential - Available Upon Request | | | | | | |
| 5870371 | Pruett, Greg | Confidential - Available Upon Request | | | | | | |
| 5885867 | Pruett, Joseph | Confidential - Available Upon Request | | | | | | |
| 5883182 | Pruett, Kevin | Confidential - Available Upon Request | | | | | | |
| 5890856 | Pruett, Mathew James | Confidential - Available Upon Request | | | | | | |
| 5980145 | Pruett, Mitch | Confidential - Available Upon Request | | | | | | |
| 5993710 | Pruett, Mitch | Confidential - Available Upon Request | | | | | | |
| 6008006 | Pruett, Thomas | Confidential - Available Upon Request | | | | | | |
| 6007670 | Pruett, Thomas | Confidential - Available Upon Request | | | | | | |
| 5898643 | Pruitt, Larry | Confidential - Available Upon Request | | | | | | |
| 5892169 | Pruitt, Nicole | Confidential - Available Upon Request | | | | | | |
| 5981818 | Pruitt, Robin | Confidential - Available Upon Request | | | | | | |
| 5996211 | Pruitt, Robin | Confidential - Available Upon Request | | | | | | |
| 5987721 | PRUNDALE MARKET AND DELI-MUNOZ, MARTIN | 17515 ORCHARD LN | | | SALINAS | CA | 93907 | |
| 6002282 | PRUNDALE MARKET AND DELI-MUNOZ, MARTIN | 17515 ORCHARD LN | | | SALINAS | CA | 93907 | |
| 6011849 | PRUNUSKE CHATHAM INC | 400 MORRIS ST STE G | | | SEBASTOPOL | CA | 95472 | |
| 5874727 | pryor | Confidential - Available Upon Request | | | | | | |
| 5878407 | Pryor, Maria Christina | Confidential - Available Upon Request | | | | | | |
| 5887074 | Pryor, Ranald | Confidential - Available Upon Request | | | | | | |
| 5874728 | PRYOR, ROGER | Confidential - Available Upon Request | | | | | | |
| 5990475 | pryse, david | Confidential - Available Upon Request | | | | | | |
| 6005036 | pryse, david | Confidential - Available Upon Request | | | | | | |
| 5874729 | PRZYBYLKO, JOSHUA | Confidential - Available Upon Request | | | | | | |
| 5989662 | PS Business Parks-Clyde, Laura | 2316 Walsh Ave. | | | Santa Clara | CA | 94402 | |
| 6004223 | PS Business Parks-Clyde, Laura | 2316 Walsh Ave. | | | Santa Clara | CA | 94402 | |
| 6010809 | PS ENERGY GROUP INC | 3060 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5330 | |
| 6011645 | PSC INDUSTRIAL HOLDINGS CORP | P.O. BOX 3070 | | | HOUSTON | TX | 77253 | |
| 6010608 | PSC INDUSTRIAL OUTSOURCING LP | 1802 SHELTON DR | | | HOLLISTER | CA | 95023 | |
| 6010921 | PSOMAS | 555 S FLOWER ST STE 4300 | | | LOS ANGELES | CA | 90071 | |
| 5979803 | Psy Health Town, Incha Chung | 14075 E. 14th Street | | | San Leandro | CA | 94578 | |
| 5979817 | Psy Health Town, Incha Chung | 14075 E. 14th Street | | | San Leandro | CA | 94578 | |
| 5993214 | Psy Health Town, Incha Chung | 14075 E. 14th Street | | | San Leandro | CA | 94578 | |
| 5993229 | Psy Health Town, Incha Chung | 14075 E. 14th Street | | | San Leandro | CA | 94578 | |
| 6014025 | PSYCHOLOGICAL SERVICES INC | 2950 N HOLLYWOOD WAY #200 | | | BURBANK | CA | 91505 | |
| 6011089 | PTC INC | 140 KENDRICK ST | | | NEEDHAM | MA | 02494 | |
| 6012400 | PUBLIC SERVICE ENTERPRISE GROUP INC | 80 PARK PLAZA | | | NEWARK | NJ | 07102 | |
| 5874730 | Public Works Department | Confidential - Available Upon Request | | | | | | |
| 5987074 | pucci, karen | Confidential - Available Upon Request | | | | | | |
| 6001635 | pucci, karen | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5887887 | Pucine, Mark | Confidential - Available Upon Request | | | | | | |
| 5891608 | Puckett, Crystal Ruth | Confidential - Available Upon Request | | | | | | |
| 5894952 | Puckett, Lane K | Confidential - Available Upon Request | | | | | | |
| 5879060 | Puckett, Mark Steven | Confidential - Available Upon Request | | | | | | |
| 5900103 | Puckett, Michael | Confidential - Available Upon Request | | | | | | |
| 5885520 | Puckett, Randy A | Confidential - Available Upon Request | | | | | | |
| 5888846 | Puckett, Scott Erwin | Confidential - Available Upon Request | | | | | | |
| 5987444 | Pudberry, Eden | Confidential - Available Upon Request | | | | | | |
| 6002005 | Pudberry, Eden | Confidential - Available Upon Request | | | | | | |
| 5864121 | Puebla, Jerry Alan | Confidential - Available Upon Request | | | | | | |
| 5889162 | Puente, Maria | Confidential - Available Upon Request | | | | | | |
| 5984531 | Puente, Natalia | Confidential - Available Upon Request | | | | | | |
| 5990092 | Puente, Natalia | Confidential - Available Upon Request | | | | | | |
| 5901804 | Puentes, Fernando Luis | Confidential - Available Upon Request | | | | | | |
| 5874731 | Puga, Jose | Confidential - Available Upon Request | | | | | | |
| 5874732 | PUGA, MIGUEL | Confidential - Available Upon Request | | | | | | |
| 5990751 | PUGH, AUDREY | Confidential - Available Upon Request | | | | | | |
| 6005314 | PUGH, AUDREY | Confidential - Available Upon Request | | | | | | |
| 5949571 | Pugh, Mary | Confidential - Available Upon Request | | | | | | |
| 5981572 | Pugh, Mary | Confidential - Available Upon Request | | | | | | |
| 5994812 | Pugh, Mary | Confidential - Available Upon Request | | | | | | |
| 5995899 | Pugh, Mary | Confidential - Available Upon Request | | | | | | |
| 6012426 | PULEO ELECTRONICS INC | 39 HUTCHESON PL | | | LYNBROOK | NY | 11563 | |
| 5990087 | PULICE, JOHN | Confidential - Available Upon Request | | | | | | |
| 6004648 | PULICE, JOHN | Confidential - Available Upon Request | | | | | | |
| 5991841 | Pulickal, Jacob | Confidential - Available Upon Request | | | | | | |
| 6006402 | Pulickal, Jacob | Confidential - Available Upon Request | | | | | | |
| 5878677 | Pulido Jr., Antonio | Confidential - Available Upon Request | | | | | | |
| 5891249 | Pulido Jr., Mario | Confidential - Available Upon Request | | | | | | |
| 5949060 | Pulido, Juan | Confidential - Available Upon Request | | | | | | |
| 5997163 | Pulido, Juan | Confidential - Available Upon Request | | | | | | |
| 5884467 | Pulido-Rocha, Flor | Confidential - Available Upon Request | | | | | | |
| 5970276 | Pulizzano, Adria | Confidential - Available Upon Request | | | | | | |
| 5994209 | Pulizzano, Adria | Confidential - Available Upon Request | | | | | | |
| 5988424 | PULLABHOTLA, NEHA | Confidential - Available Upon Request | | | | | | |
| 6002985 | PULLABHOTLA, NEHA | Confidential - Available Upon Request | | | | | | |
| 5985746 | Pullen, Paulette | Confidential - Available Upon Request | | | | | | |
| 6000307 | Pullen, Paulette | Confidential - Available Upon Request | | | | | | |
| 5874733 | PULLEY, CURTIS | Confidential - Available Upon Request | | | | | | |
| 5985990 | Pullin, Larry | Confidential - Available Upon Request | | | | | | |
| 6000551 | Pullin, Larry | Confidential - Available Upon Request | | | | | | |
| 5984392 | Pullin, Tanya | Confidential - Available Upon Request | | | | | | |
| 5998953 | Pullin, Tanya | Confidential - Available Upon Request | | | | | | |
| 5874734 | PULLMAN, CONOR | Confidential - Available Upon Request | | | | | | |
| 5874735 | PULTE HOME COMPANY | Confidential - Available Upon Request | | | | | | |
| 5874736 | PULTE HOME COMPANY LLC | Confidential - Available Upon Request | | | | | | |
| 5874737 | PULTE HOME COMPANY LLC | Confidential - Available Upon Request | | | | | | |
| 5874738 | PULTE HOME COMPANY LLC | Confidential - Available Upon Request | | | | | | |
| 5874739 | PULTE HOME COMPANY LLC LIMITED LIABILITY COMPANY | Confidential - Available Upon Request | | | | | | |
| 5864827 | Pulte Home Company, LLC | Confidential - Available Upon Request | | | | | | |
| 5874740 | Pulte Home Company, LLC | Confidential - Available Upon Request | | | | | | |
| 5864437 | PULTE HOME COMPANY, LLC | Confidential - Available Upon Request | | | | | | |
| 5874741 | Pulte Home Company, LLC | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5874742 | Pulte Home Company, LLC | Confidential - Available Upon Request | | | | | | |
| 5864315 | Pulte Home Company, LLC | Confidential - Available Upon Request | | | | | | |
| 6014204 | PULTE HOME COMPANY, LLC | 4511 WILLOW RD, STE 8 | | | PLEASANTON | CA | 94588 | |
| 5864354 | PULTE HOME CORPORATION | Confidential - Available Upon Request | | | | | | |
| 5874744 | PULTE HOME CORPORATION | Confidential - Available Upon Request | | | | | | |
| 5864632 | PULTE HOME CORPORATION | Confidential - Available Upon Request | | | | | | |
| 5874745 | PULTE HOME CORPORATION | Confidential - Available Upon Request | | | | | | |
| 6009036 | PULTE HOME CORPORATION | Confidential - Available Upon Request | | | | | | |
| 5874743 | PULTE HOME CORPORATION | Confidential - Available Upon Request | | | | | | |
| 5864455 | Pulte Home, Inc | Confidential - Available Upon Request | | | | | | |
| 5864281 | PULTE HOMES CORP. | Confidential - Available Upon Request | | | | | | |
| 5864427 | PULTE HOMES OF CALIFORNIA. INC. | Confidential - Available Upon Request | | | | | | |
| 5985781 | Pumpco-Croft, Robert | PO Box 195 | | | San Andreas | CA | 95249 | |
| 6000342 | Pumpco-Croft, Robert | PO Box 195 | | | San Andreas | CA | 95249 | |
| 5890403 | Pumphrey, Ditanion | Confidential - Available Upon Request | | | | | | |
| 5864211 | Pumpjack Solar (Q653B) | Confidential - Available Upon Request | | | | | | |
| 5989982 | Pung, Julie | Confidential - Available Upon Request | | | | | | |
| 6004543 | Pung, Julie | Confidential - Available Upon Request | | | | | | |
| 5989560 | Punkin, Herbert | Confidential - Available Upon Request | | | | | | |
| 6004121 | Punkin, Herbert | Confidential - Available Upon Request | | | | | | |
| 5874746 | PUNNEO, NORMAN | Confidential - Available Upon Request | | | | | | |
| 5897327 | Punter, Kristin Elaine | Confidential - Available Upon Request | | | | | | |
| 5877989 | Punzalan, Marissa | Confidential - Available Upon Request | | | | | | |
| 5886911 | Puou, Thomas Ah-Linn Jeremiah | Confidential - Available Upon Request | | | | | | |
| 5980816 | Pupuseria Mi Chalateca, Ben Ruiz | 4660 Pearl Avenue | | | San Jose | CA | 95136 | |
| 5994594 | Pupuseria Mi Chalateca, Ben Ruiz | 4660 Pearl Avenue | | | San Jose | CA | 95136 | |
| 5985205 | PURCELL, MICHELLE | Confidential - Available Upon Request | | | | | | |
| 5985206 | PURCELL, MICHELLE | Confidential - Available Upon Request | | | | | | |
| 5999766 | PURCELL, MICHELLE | Confidential - Available Upon Request | | | | | | |
| 5999767 | PURCELL, MICHELLE | Confidential - Available Upon Request | | | | | | |
| 5889950 | Purdin, Nathaniel Lee | Confidential - Available Upon Request | | | | | | |
| 5889215 | Purdom, Sean | Confidential - Available Upon Request | | | | | | |
| 6014205 | PURDON HOLDINGS & HOOSIER ACRES | ATTN: AARON STOLBERG | | | RENO | CA | 89509 | |
| 5890036 | Purdy, Owen Justin | Confidential - Available Upon Request | | | | | | |
| 5878158 | Purdy, Scott | Confidential - Available Upon Request | | | | | | |
| 5985233 | Pure Salon and Skincare, Jonathan Bauer dba | 197 N 9th St #104 | | | Grover Beach | CA | 93433 | |
| 5999794 | Pure Salon and Skincare, Jonathan Bauer dba | 197 N 9th St #104 | | | Grover Beach | CA | 93433 | |
| 6011380 | PUREHM US INC | 1400 N SAM HOUSTON PKWY STE 19 | | | HOUSTON | TX | 77032 | |
| 5874747 | PUREWAL, SHARON | Confidential - Available Upon Request | | | | | | |
| 5874748 | Purissima Hills Water District | Confidential - Available Upon Request | | | | | | |
| 5881418 | Purnell, Ken | Confidential - Available Upon Request | | | | | | |
| 5897493 | Purnell, Lamonte | Confidential - Available Upon Request | | | | | | |
| 5891679 | Purnell, Robert George | Confidential - Available Upon Request | | | | | | |
| 5874749 | PUROHIT, NANDA | Confidential - Available Upon Request | | | | | | |
| 6009468 | Purple Cross Rx South Bay | Confidential - Available Upon Request | | | | | | |
| 6007988 | Purser, Debra | Confidential - Available Upon Request | | | | | | |
| 6007651 | Purser, Debra | Confidential - Available Upon Request | | | | | | |
| 5981646 | Pursley, Daniel | Confidential - Available Upon Request | | | | | | |
| 5995979 | Pursley, Daniel | Confidential - Available Upon Request | | | | | | |
| 6008351 | PURSLEY, PETER | Confidential - Available Upon Request | | | | | | |
| 5898100 | Purswani, Mahesh | Confidential - Available Upon Request | | | | | | |
| 5886336 | Purvis, Richard N | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5982036 | Pusawong, Corrine | Confidential - Available Upon Request | | | | | | |
| 5996459 | Pusawong, Corrine | Confidential - Available Upon Request | | | | | | |
| 5887528 | Pusich, Chris | Confidential - Available Upon Request | | | | | | |
| 5874750 | Pussich, Pam | Confidential - Available Upon Request | | | | | | |
| 5874751 | Putah Creek Farming Co | Confidential - Available Upon Request | | | | | | |
| 6012736 | PUTAH CREEK SOLAR FARMS LLC | P.O. BOX 605 | | | WINTERS | CA | 95694 | |
| 5874752 | PUTCHA, UDAY | Confidential - Available Upon Request | | | | | | |
| 5982304 | Puterbaugh, Bruce | Confidential - Available Upon Request | | | | | | |
| 5996796 | Puterbaugh, Bruce | Confidential - Available Upon Request | | | | | | |
| 5882571 | Puthzy, David Michael | Confidential - Available Upon Request | | | | | | |
| 5954283 | Putman, Carol | Confidential - Available Upon Request | | | | | | |
| 5996642 | Putman, Carol | Confidential - Available Upon Request | | | | | | |
| 5992867 | Putman, Robert | Confidential - Available Upon Request | | | | | | |
| 6007428 | Putman, Robert | Confidential - Available Upon Request | | | | | | |
| 5874753 | PUTMAN, TYE OR SARAH | Confidential - Available Upon Request | | | | | | |
| 5990022 | Putnam, Carole | Confidential - Available Upon Request | | | | | | |
| 6004583 | Putnam, Carole | Confidential - Available Upon Request | | | | | | |
| 5986920 | Putnam, Jacqueline | Confidential - Available Upon Request | | | | | | |
| 6001481 | Putnam, Jacqueline | Confidential - Available Upon Request | | | | | | |
| 5878513 | Putnam, Leslie Robert | Confidential - Available Upon Request | | | | | | |
| 5896746 | Putnam, Matthew T | Confidential - Available Upon Request | | | | | | |
| 5897561 | Putnam, Valerie P. | Confidential - Available Upon Request | | | | | | |
| 5896753 | Puts, Robert | Confidential - Available Upon Request | | | | | | |
| 5985590 | putta, srujan | Confidential - Available Upon Request | | | | | | |
| 6000151 | putta, srujan | Confidential - Available Upon Request | | | | | | |
| 5990559 | Putters-Estes, Michelle | Confidential - Available Upon Request | | | | | | |
| 6005120 | Putters-Estes, Michelle | Confidential - Available Upon Request | | | | | | |
| 5874754 | Puzovic, Jelena | Confidential - Available Upon Request | | | | | | |
| 5874755 | PVE - Northern California Retired Officer Community | Confidential - Available Upon Request | | | | | | |
| 5980567 | PWG LLC, Ray Franscioni | 86 Monterey Salinas Hwy | 1645 River Road | | Gonzales | CA | 93908 | |
| 5994275 | PWG LLC, Ray Franscioni | 86 Monterey Salinas Hwy | 1645 River Road | | Gonzales | CA | 93908 | |
| 5874756 | PWG, LLC | Confidential - Available Upon Request | | | | | | |
| 5980507 | PWS Laundry, Bradley Steinberg | 12020 Garfield Avenue | 1230 Marshall Street | | Redwood City | CA | 94063 | |
| 5994180 | PWS Laundry, Bradley Steinberg | 12020 Garfield Avenue | 1230 Marshall Street | | Redwood City | CA | 94063 | |
| 5890360 | Pyle III, Jimmie Erwin | Confidential - Available Upon Request | | | | | | |
| 5885608 | Pyle Jr., Jimmie Erwin | Confidential - Available Upon Request | | | | | | |
| 5991335 | PYLES, TAMI | Confidential - Available Upon Request | | | | | | |
| 6005896 | PYLES, TAMI | Confidential - Available Upon Request | | | | | | |
| 5874758 | PYNE CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5992041 | Pyne, Daniel | Confidential - Available Upon Request | | | | | | |
| 6006602 | Pyne, Daniel | Confidential - Available Upon Request | | | | | | |
| 5901191 | Pyne, Frances Ann | Confidential - Available Upon Request | | | | | | |
| 5879634 | Pyo, John K | Confidential - Available Upon Request | | | | | | |
| 5942824 | Pyon, Un Mi | Confidential - Available Upon Request | | | | | | |
| 5997028 | Pyon, Un Mi | Confidential - Available Upon Request | | | | | | |
| 5980152 | Pyramid Enterprises, Maecella Shoemaker | 28368 Constellation Road/San Pablo Reservoir Suite | 7301 San Pablo Dam Road | | El Sobrante | CA | 91355 | |
| 5980153 | Pyramid Enterprises, Maecella Shoemaker | 28368 Constellation Road/San Pablo Reservoir Suite | 7301 San Pablo Dam Road | | El Sobrante | CA | 91355 | |
| 5993731 | Pyramid Enterprises, Maecella Shoemaker | 28368 Constellation Road/San Pablo Reservoir Suite | 7301 San Pablo Dam Road | | El Sobrante | CA | 91355 | |
| 5993732 | Pyramid Enterprises, Maecella Shoemaker | 28368 Constellation Road/San Pablo Reservoir Suite | 7301 San Pablo Dam Road | | El Sobrante | CA | 91355 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5864412 | PYRAMID HILLS PISTACHIO RANCH LLC | Confidential - Available Upon Request | | | | | | |
| 6012486 | Q CORPORATION | 4880 ADOHR LANE | | | CAMARILLO | CA | 93012 | |
| 6011910 | QA-GEAR LLC | 3130 ALPINE RD STE # 288 130 | | | PORTOLA VALLEY | CA | 94028 | |
| 6008018 | QA-Gear, LLC | Law Offices of David A. Makman | 655 MARINERS ISLAND BOULEVARDSUITE 306 | | SAN MATEO | CA | 94404 | |
| 6007682 | QA-Gear, LLC | Law Offices of David A. Makman | 655 MARINERS ISLAND BOULEVARDSUITE 306 | | SAN MATEO | CA | 94404 | |
| 5986083 | Qare, marwam | Confidential - Available Upon Request | | | | | | |
| 6000644 | Qare, marwam | Confidential - Available Upon Request | | | | | | |
| 5983446 | Qayum, Nargis | Confidential - Available Upon Request | | | | | | |
| 5998007 | Qayum, Nargis | Confidential - Available Upon Request | | | | | | |
| 5900114 | Qazi, Tasnia | Confidential - Available Upon Request | | | | | | |
| 5874759 | QF MANAGMENT SERVICES LLC | Confidential - Available Upon Request | | | | | | |
| 5874760 | qi x chen | Confidential - Available Upon Request | | | | | | |
| 5874761 | Qiu, Liqun | Confidential - Available Upon Request | | | | | | |
| 5881150 | Qiu, Ye | Confidential - Available Upon Request | | | | | | |
| 5874762 | QQ DM3, LLC | Confidential - Available Upon Request | | | | | | |
| 5989692 | qt consulting-QIN, HUAQ | 231 FORESIL COURT | | | FOSTER CITY | CA | 94404 | |
| 6004253 | qt consulting-QIN, HUAQ | 231 FORESIL COURT | | | FOSTER CITY | CA | 94404 | |
| 5874763 | Qu, Hao | Confidential - Available Upon Request | | | | | | |
| 5901458 | Qu, Yi | Confidential - Available Upon Request | | | | | | |
| 5894288 | Quaas, Thad Charles | Confidential - Available Upon Request | | | | | | |
| 5874764 | QUACH, ALEX | Confidential - Available Upon Request | | | | | | |
| 5880733 | Quach, Cindy | Confidential - Available Upon Request | | | | | | |
| 5879909 | Quach, Thang Phuoc | Confidential - Available Upon Request | | | | | | |
| 5892746 | Quackenbush Jr., Kevin Lewis | Confidential - Available Upon Request | | | | | | |
| 5864565 | Quadras Sandhill LLC | Confidential - Available Upon Request | | | | | | |
| 5888984 | Quadrelli, Casey Lee | Confidential - Available Upon Request | | | | | | |
| 5897504 | Quadt, Steven Christopher | Confidential - Available Upon Request | | | | | | |
| 6014206 | QUAIL TRAILS VILLAGE MH PARK | C/O JAN LARROCHE, MGR. | | | PARADISE | CA | 95969 | |
| 5901223 | Qualey, Heather G. | Confidential - Available Upon Request | | | | | | |
| 6013104 | QUALITROL COMPANY LLC | 1385 FAIRPORT RD | | | FAIRPORT | NY | 14450 | |
| 5959035 | Quality Cleaners Inc, Eun Ko | 3607 Thornton Avenue | | | Fremont | CA | 94536 | |
| 5980383 | Quality Cleaners Inc, Eun Ko | 3607 Thornton Avenue | | | Fremont | CA | 94536 | |
| 5994018 | Quality Cleaners Inc, Eun Ko | 3607 Thornton Avenue | | | Fremont | CA | 94536 | |
| 5995593 | Quality Cleaners Inc, Eun Ko | 3607 Thornton Avenue | | | Fremont | CA | 94536 | |
| 6009055 | Quality Commercial Builders Inc. | Confidential - Available Upon Request | | | | | | |
| 5874765 | QUALITY CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 6011396 | QUALITY EDUCATION SERVICES | 935 B SPIVA AVE | | | YUBA CITY | CA | 95991 | |
| 6012356 | QUALITY EQUIPMENT DISTRIBUTORS INC | 75 BANK ST | | | ORCHARD PARK | NY | 14127 | |
| 5950687 | Quality Liquors, Damani, Zohaib | 1910 Sir Francis Drake Blvd | | | Fairfax | CA | 94930 | |
| 5995035 | Quality Liquors, Damani, Zohaib | 1910 Sir Francis Drake Blvd | | | Fairfax | CA | 94930 | |
| 6011095 | QUALITY TONG SERVICE | P.O. BOX 153 | | | LIVE OAK | CA | 95953 | |
| 5973137 | Qualls, Arlena | Confidential - Available Upon Request | | | | | | |
| 5993655 | Qualls, Arlena | Confidential - Available Upon Request | | | | | | |
| 5990422 | Qualls, Clinton | Confidential - Available Upon Request | | | | | | |
| 6004983 | Qualls, Clinton | Confidential - Available Upon Request | | | | | | |
| 5898242 | Qualls, Douglass E. | Confidential - Available Upon Request | | | | | | |
| 5984095 | Qualtec | 1150 First Avenue, Suite 600 | | | King of Prussia | CA | 19406 | |
| 5998656 | Qualtec | 1150 First Avenue, Suite 600 | | | King of Prussia | CA | 19406 | |
| 5990927 | Quam, Meredith | Confidential - Available Upon Request | | | | | | |
| 6005488 | Quam, Meredith | Confidential - Available Upon Request | | | | | | |
| 5989775 | Quan, Liang | Confidential - Available Upon Request | | | | | | |
| 6004336 | Quan, Liang | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5881805 | QUAN, THAI | Confidential - Available Upon Request | | | | | | |
| 5881069 | Quan, Timothy Tenorio | Confidential - Available Upon Request | | | | | | |
| 5897039 | Quandt, Luis Alfredo | Confidential - Available Upon Request | | | | | | |
| 5881239 | Quandt, Mirella | Confidential - Available Upon Request | | | | | | |
| 5874766 | Quanta Computer USA, Inc. | Confidential - Available Upon Request | | | | | | |
| 5981096 | Quanta Computer USA, Tri Bui | 45630 Northport Loop East | | | Fremont | CA | 94538 | |
| 5995005 | Quanta Computer USA, Tri Bui | 45630 Northport Loop East | | | Fremont | CA | 94538 | |
| 6010770 | QUANTA ENERGY SERVICES LLC | 2800 POST OAK BLVD STE 2600 | | | HOUSTON | TX | 77056 | |
| 6010956 | QUANTA TECHNOLOGY LLC | 4020 WESTCHASE BLVD STE 300 | | | RALEIGH | NC | 27607 | |
| 5874768 | Quanten Electrical Contractor, Inc. | Confidential - Available Upon Request | | | | | | |
| 5991418 | Quantrille, John | Confidential - Available Upon Request | | | | | | |
| 6005979 | Quantrille, John | Confidential - Available Upon Request | | | | | | |
| 5874769 | QUANTUM CONTRACTING NW | Confidential - Available Upon Request | | | | | | |
| 6011557 | QUANTUM ENERGY SERVICES AND | 1330 BROADWAY STE 302 | | | OAKLAND | CA | 94612 | |
| 6011647 | QUANTUM SPATIAL INC | 10033 MLK ST N STE 200 | | | ST PETERSBURG | FL | 33716 | |
| 5892561 | Quaresma, Matthew D | Confidential - Available Upon Request | | | | | | |
| 5864945 | QUARESMA, RAYMOND, An Individual | Confidential - Available Upon Request | | | | | | |
| 5991162 | Quarry, Dianna | Confidential - Available Upon Request | | | | | | |
| 6005723 | Quarry, Dianna | Confidential - Available Upon Request | | | | | | |
| 5897773 | Quash, Kevin | Confidential - Available Upon Request | | | | | | |
| 5885483 | Quattro, Jim Donald | Confidential - Available Upon Request | | | | | | |
| 5886920 | Quave Jr., Louis L | Confidential - Available Upon Request | | | | | | |
| 5981180 | Quebrado, Leobardo | Confidential - Available Upon Request | | | | | | |
| 5995178 | Quebrado, Leobardo | Confidential - Available Upon Request | | | | | | |
| 5886721 | Queen, Anthony D | Confidential - Available Upon Request | | | | | | |
| 5880055 | Queen, Matthew William | Confidential - Available Upon Request | | | | | | |
| 5880500 | Queen, Stephen Michael | Confidential - Available Upon Request | | | | | | |
| 5892467 | Queener, Randy Lou | Confidential - Available Upon Request | | | | | | |
| 5944925 | Quenneville, Rom | Confidential - Available Upon Request | | | | | | |
| 5993776 | Quenneville, Rom | Confidential - Available Upon Request | | | | | | |
| 5874770 | QUENTMEYER, JEFF | Confidential - Available Upon Request | | | | | | |
| 5988014 | Querfurth, Vance | Confidential - Available Upon Request | | | | | | |
| 6002575 | Querfurth, Vance | Confidential - Available Upon Request | | | | | | |
| 5874771 | QUERO, NORMA | Confidential - Available Upon Request | | | | | | |
| 5886286 | Quesada, Ruben Simon | Confidential - Available Upon Request | | | | | | |
| 5888409 | Quesada, Shane Marcelino | Confidential - Available Upon Request | | | | | | |
| 5884506 | Quesada, Stefanie | Confidential - Available Upon Request | | | | | | |
| 5890861 | Quesenberry, Lisa | Confidential - Available Upon Request | | | | | | |
| 5874772 | Quest Blue LLC | Confidential - Available Upon Request | | | | | | |
| 6013991 | QUEST DIAGNOSTICS | P.O. BOX 740709 | | | ATLANTA | GA | 30374-0709 | |
| 6012586 | QUEST INTEGRITY USA LLC | 19823 58TH PL S STE 100 | | | KENT | WA | 98032 | |
| 6011904 | QUEST SOFTWARE INC | 4 POLARIS WAY | | | ALISO VIEJO | CA | 92656 | |
| 5883409 | Quetot, Thomas | Confidential - Available Upon Request | | | | | | |
| 5980318 | Quevedo, Javier & rosalba | Confidential - Available Upon Request | | | | | | |
| 5993935 | Quevedo, Javier & rosalba | Confidential - Available Upon Request | | | | | | |
| 5874773 | QUEZADA, JORGE | Confidential - Available Upon Request | | | | | | |
| 5891301 | Quezada, Jose R | Confidential - Available Upon Request | | | | | | |
| 5884536 | Quezada, Mari | Confidential - Available Upon Request | | | | | | |
| 5986445 | QUEZADA, VIRIVIANA | Confidential - Available Upon Request | | | | | | |
| 6001006 | QUEZADA, VIRIVIANA | Confidential - Available Upon Request | | | | | | |
| 5991392 | Quick and Clean Car Wash-Prather, Jason | 8058 Sitio Toledo | | | Carlsbad | CA | 92009 | |
| 6005953 | Quick and Clean Car Wash-Prather, Jason | 8058 Sitio Toledo | | | Carlsbad | CA | 92009 | |
| 5989528 | Quick and Pick Market-Nguyen, Vu | 1190 hillsdale Ave | STE 145B | | San Jose | CA | 95118 | |
| 6004089 | Quick and Pick Market-Nguyen, Vu | 1190 hillsdale Ave | STE 145B | | San Jose | CA | 95118 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5874774 | Quick Quack Development II, LLC. | Confidential - Available Upon Request | | | | | | |
| 5874775 | QUICK QUACK DEVELOPMENT LLC | Confidential - Available Upon Request | | | | | | |
| 5985843 | QUICK STOP MARKE#-Singh, Jasvir | 2269 nord ave | | | chico | CA | 95926 | |
| 6000404 | QUICK STOP MARKE#-Singh, Jasvir | 2269 nord ave | | | chico | CA | 95926 | |
| 5874776 | Quick Systems Inc. | Confidential - Available Upon Request | | | | | | |
| 5901248 | Quick, Celeste D | Confidential - Available Upon Request | | | | | | |
| 5984256 | Quick, Ciara | Confidential - Available Upon Request | | | | | | |
| 5998818 | Quick, Ciara | Confidential - Available Upon Request | | | | | | |
| 5880978 | Quick, Stephanie A. | Confidential - Available Upon Request | | | | | | |
| 5880852 | Quick, Stephen D. | Confidential - Available Upon Request | | | | | | |
| 6011131 | QUICKPCSUPPORT LLC | 2400 ROCKEFELLER DR | | | CERES | CA | 95307 | |
| 5874777 | Quigley, Dennis | Confidential - Available Upon Request | | | | | | |
| 5896267 | Quijalvo Jr., Roberto B | Confidential - Available Upon Request | | | | | | |
| 5879929 | Quijalvo, Paul | Confidential - Available Upon Request | | | | | | |
| 5895558 | Quijalvo, Robert B | Confidential - Available Upon Request | | | | | | |
| 5898757 | Quijano, Cheryl Dizon | Confidential - Available Upon Request | | | | | | |
| 5981815 | Quik Stop #3132, Kaur, Ruse | 3555 West Hammer Lane | | | Stockton | CA | 95219 | |
| 5996208 | Quik Stop #3132, Kaur, Ruse | 3555 West Hammer Lane | | | Stockton | CA | 95219 | |
| 5981515 | Quiles, Catalina & Felix | Confidential - Available Upon Request | | | | | | |
| 5995826 | Quiles, Catalina & Felix | Confidential - Available Upon Request | | | | | | |
| 5992172 | quiles, Lauren | Confidential - Available Upon Request | | | | | | |
| 6006733 | quiles, Lauren | Confidential - Available Upon Request | | | | | | |
| 6014394 | QUINCY COMMUNITY SERVICE DISTRICT | 900 SPANISH CREEK RD | | | QUINCY | CA | 95971 | |
| 5980331 | Quinlan, Julie/Paul | Confidential - Available Upon Request | | | | | | |
| 5993959 | Quinlan, Julie/Paul | Confidential - Available Upon Request | | | | | | |
| 5899932 | Quinlan, Mark | Confidential - Available Upon Request | | | | | | |
| 5899477 | Quinlan, Maureen | Confidential - Available Upon Request | | | | | | |
| 5990930 | QUINLAN, PAUL | Confidential - Available Upon Request | | | | | | |
| 6005491 | QUINLAN, PAUL | Confidential - Available Upon Request | | | | | | |
| 5988980 | Quinlivan, Kevin | Confidential - Available Upon Request | | | | | | |
| 6003541 | Quinlivan, Kevin | Confidential - Available Upon Request | | | | | | |
| 5880546 | Quinliven, Peter M. | Confidential - Available Upon Request | | | | | | |
| 5881463 | Quinn IV, Doyle Richard | Confidential - Available Upon Request | | | | | | |
| 6012610 | QUINN LIFT INC | 1655 N CARLOTTI | | | SANTA MARIA | CA | 93454 | |
| 5984340 | Quinn Photography-Quinn, William | 9114 Yellow Flower Place | | | Fair Oaks | CA | 95628 | |
| 5998901 | Quinn Photography-Quinn, William | 9114 Yellow Flower Place | | | Fair Oaks | CA | 95628 | |
| 6009980 | Quinn Young | Confidential - Available Upon Request | | | | | | |
| 5880834 | Quinn, Aaron L. | Confidential - Available Upon Request | | | | | | |
| 5897806 | Quinn, Dan C | Confidential - Available Upon Request | | | | | | |
| 5897648 | Quinn, Dawn D. | Confidential - Available Upon Request | | | | | | |
| 5895678 | Quinn, Frederick | Confidential - Available Upon Request | | | | | | |
| 5940893 | Quinn, Lisa | Confidential - Available Upon Request | | | | | | |
| 5995489 | Quinn, Lisa | Confidential - Available Upon Request | | | | | | |
| 5874778 | Quinn, Maureen | Confidential - Available Upon Request | | | | | | |
| 5991179 | QUINN, TERRI | Confidential - Available Upon Request | | | | | | |
| 6005740 | QUINN, TERRI | Confidential - Available Upon Request | | | | | | |
| 5900227 | Quinn, Will | Confidential - Available Upon Request | | | | | | |
| 5974230 | Quinn, William & Jenifer | Confidential - Available Upon Request | | | | | | |
| 5993345 | Quinn, William & Jenifer | Confidential - Available Upon Request | | | | | | |
| 5983253 | Quinn's Lighthouse Restaurant, Sung Yoo | 1951 Embarcadero | | | Oakland | CA | 94606 | |
| 5983537 | Quinn's Lighthouse Restaurant, Sung Yoo | 1951 Embarcadero | | | Oakland | CA | 94606 | |
| 5997815 | Quinn's Lighthouse Restaurant, Sung Yoo | 1951 Embarcadero | | | Oakland | CA | 94606 | |
| 5998098 | Quinn's Lighthouse Restaurant, Sung Yoo | 1951 Embarcadero | | | Oakland | CA | 94606 | |
| 5893487 | Quinones, Adam James | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5883567 | Quinones, Jennifer Nicole | Confidential - Available Upon Request | | | | | | |
| 5890883 | Quinones, Nicholas Joseph | Confidential - Available Upon Request | | | | | | |
| 5896075 | Quinones, Rochelle | Confidential - Available Upon Request | | | | | | |
| 5891853 | Quinones, Sonia E | Confidential - Available Upon Request | | | | | | |
| 5900787 | Quinonez, Destiny Devine Elston | Confidential - Available Upon Request | | | | | | |
| 5874779 | QUINONEZ, HECTOR | Confidential - Available Upon Request | | | | | | |
| 5899626 | Quintana II, Alexander DeCastro | Confidential - Available Upon Request | | | | | | |
| 5890508 | Quintana Jr., Christopher | Confidential - Available Upon Request | | | | | | |
| 5894554 | Quintana, Christopher | Confidential - Available Upon Request | | | | | | |
| 5874780 | Quintana, Cristian | Confidential - Available Upon Request | | | | | | |
| 5878094 | Quintana, Elena | Confidential - Available Upon Request | | | | | | |
| 5986870 | Quintana, Ernest | Confidential - Available Upon Request | | | | | | |
| 6001431 | Quintana, Ernest | Confidential - Available Upon Request | | | | | | |
| 5880010 | Quintana, Jaime | Confidential - Available Upon Request | | | | | | |
| 5882378 | Quintana, Jaime Omar | Confidential - Available Upon Request | | | | | | |
| 5890934 | Quintana, Javier | Confidential - Available Upon Request | | | | | | |
| 5894826 | Quintana, Jocelyn Castro | Confidential - Available Upon Request | | | | | | |
| 5891980 | Quintana, Joseph Samuel | Confidential - Available Upon Request | | | | | | |
| 5989048 | Quintana, Richard | Confidential - Available Upon Request | | | | | | |
| 6003609 | Quintana, Richard | Confidential - Available Upon Request | | | | | | |
| 5885027 | Quintanilla, Mauricio Ernesto | Confidential - Available Upon Request | | | | | | |
| 5874781 | QUINTERO SANCHEZ, RICARDO | Confidential - Available Upon Request | | | | | | |
| 6014207 | QUINTERO TRUCKING | 2270 POPLAR STREET | | | OAKLAND | CA | 94607 | |
| 5991225 | Quintero Trucking Corp-QUINTERO, RAFAEL | 2270 Poplar Street | | | OAKLAND | CA | 94607 | |
| 6005786 | Quintero Trucking Corp-QUINTERO, RAFAEL | 2270 Poplar Street | | | OAKLAND | CA | 94607 | |
| 5983937 | Quintero Zamora, Guadalupe | Confidential - Available Upon Request | | | | | | |
| 5998498 | Quintero Zamora, Guadalupe | Confidential - Available Upon Request | | | | | | |
| 5892395 | Quintero, Carlos Alberto | Confidential - Available Upon Request | | | | | | |
| 5880357 | Quintero, Enrique | Confidential - Available Upon Request | | | | | | |
| 5986332 | Quintero, Jose | Confidential - Available Upon Request | | | | | | |
| 6000893 | Quintero, Jose | Confidential - Available Upon Request | | | | | | |
| 5880989 | Quintero, Jose D. | Confidential - Available Upon Request | | | | | | |
| 5874782 | QUINTERO, MARCOS | Confidential - Available Upon Request | | | | | | |
| 5959980 | Quinton, Gary | Confidential - Available Upon Request | | | | | | |
| 5995664 | Quinton, Gary | Confidential - Available Upon Request | | | | | | |
| 5986056 | Quinton, Norma | Confidential - Available Upon Request | | | | | | |
| 6000617 | Quinton, Norma | Confidential - Available Upon Request | | | | | | |
| 5985442 | Quinton, William | Confidential - Available Upon Request | | | | | | |
| 6000003 | Quinton, William | Confidential - Available Upon Request | | | | | | |
| 5880919 | Quintos, Charlon | Confidential - Available Upon Request | | | | | | |
| 5888317 | Quiocho, Joanna M | Confidential - Available Upon Request | | | | | | |
| 5891808 | Quiram, Doug | Confidential - Available Upon Request | | | | | | |
| 5894642 | Quiram, Marshon | Confidential - Available Upon Request | | | | | | |
| 5897518 | Quirk, Ian Michael | Confidential - Available Upon Request | | | | | | |
| 5894537 | Quiroga, Javier | Confidential - Available Upon Request | | | | | | |
| 5990860 | Quirollo, Edna | Confidential - Available Upon Request | | | | | | |
| 6005421 | Quirollo, Edna | Confidential - Available Upon Request | | | | | | |
| 5991722 | Quirollo, Edna and Lawrence | Confidential - Available Upon Request | | | | | | |
| 6006283 | Quirollo, Edna and Lawrence | Confidential - Available Upon Request | | | | | | |
| 5874783 | QUIROZ CONSTRUCTION, INC | Confidential - Available Upon Request | | | | | | |
| 6008337 | QUIROZ CONSTRUCTION, INC | Confidential - Available Upon Request | | | | | | |
| 5881282 | Quiroz Jr., Alfonso | Confidential - Available Upon Request | | | | | | |

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 2098
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5880636 | Quiroz, Edward | Confidential - Available Upon Request | | | | | | |
| 6008586 | QUIROZ, FRANCISCO | Confidential - Available Upon Request | | | | | | |
| 5895498 | Quiroz, Gustave Andrew | Confidential - Available Upon Request | | | | | | |
| 5884471 | Quiroz, Lizbeth Veronica | Confidential - Available Upon Request | | | | | | |
| 5886725 | Quiroz, Richard | Confidential - Available Upon Request | | | | | | |
| 5900977 | Quiroz, Richard Michael | Confidential - Available Upon Request | | | | | | |
| 5962271 | Quiroz-Bautista, Ivan | Confidential - Available Upon Request | | | | | | |
| 5995468 | Quiroz-Bautista, Ivan | Confidential - Available Upon Request | | | | | | |
| 5981715 | Quist, Hal | Confidential - Available Upon Request | | | | | | |
| 5996054 | Quist, Hal | Confidential - Available Upon Request | | | | | | |
| 5984004 | Quitoriano, Flora | Confidential - Available Upon Request | | | | | | |
| 5998565 | Quitoriano, Flora | Confidential - Available Upon Request | | | | | | |
| 5894214 | Quitter, Michael Ralph | Confidential - Available Upon Request | | | | | | |
| 5886788 | Quock, Wing Kwong | Confidential - Available Upon Request | | | | | | |
| 5896969 | Quon, Annette Guo | Confidential - Available Upon Request | | | | | | |
| 5987706 | Quon, Carolyn | Confidential - Available Upon Request | | | | | | |
| 6002267 | Quon, Carolyn | Confidential - Available Upon Request | | | | | | |
| 5874784 | Quorumlabs Inc | Confidential - Available Upon Request | | | | | | |
| 5874785 | R & H DEVELOPMENT | Confidential - Available Upon Request | | | | | | |
| 5874786 | R & R INTERNATIONAL COMPANY LLC | Confidential - Available Upon Request | | | | | | |
| 6012679 | R F MACDONALD CO | 25920 EDEN LANDING RD | | | HAYWARD | CA | 94545 | |
| 6008325 | R FRYE CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5874787 | R SEA DEVELOPMENT INC | Confidential - Available Upon Request | | | | | | |
| 6009448 | R SEA DEVELOPMENT INC DBA BAYCAL CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5864962 | R SEA DEVELOPMENT, INC., A CA Corportation, dba BAYCAL CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5874788 | R&B 77, LLC | Confidential - Available Upon Request | | | | | | |
| 6011175 | R&B COMPANY | 605 COMMERCIAL ST | | | SAN JOSE | CA | 95112 | |
| 6008520 | R&D Farms | Confidential - Available Upon Request | | | | | | |
| 6013468 | R&D ROLL-OFF LLC | P.O. BOX 6332 | | | LOS OSOS | CA | 93412 | |
| 6009981 | R&RS Investment Properties | 34 Greysilk Ct | | | San Ramon | CA | 94582 | |
| 5874789 | R. H. Newdoll Construction, Inc. | Confidential - Available Upon Request | | | | | | |
| 5982975 | R. Nicholas Haney - Mooring, Darrell | 903 1st Street | | | Benicia | CA | 94510 | |
| 5997536 | R. Nicholas Haney - Mooring, Darrell | 903 1st Street | | | Benicia | CA | 94510 | |
| 5874790 | R.A. HARTMAN & SONS CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5874791 | R.I. HERITAGE INN OF ROSEVILLE, LLC | Confidential - Available Upon Request | | | | | | |
| 5874792 | R.J.T.G. LLC dba Brighten Academy Preschool | Confidential - Available Upon Request | | | | | | |
| 5874793 | R.J.T.G. LLC dba Brighten Academy Preschool | Confidential - Available Upon Request | | | | | | |
| 5865219 | R-7 Enterprises | Confidential - Available Upon Request | | | | | | |
| 5980544 | Raab, Gary & Mary | Confidential - Available Upon Request | | | | | | |
| 5994234 | Raab, Gary & Mary | Confidential - Available Upon Request | | | | | | |
| 5894798 | Raab, Michael A | Confidential - Available Upon Request | | | | | | |
| 5874794 | Raabe, Bruce | Confidential - Available Upon Request | | | | | | |
| 5874795 | RABBE, LARS | Confidential - Available Upon Request | | | | | | |
| 5874796 | R-Abbott, A General Partnership | Confidential - Available Upon Request | | | | | | |
| 5879862 | Rabb-Patterson, Andre | Confidential - Available Upon Request | | | | | | |
| 5885232 | Rabello, David Wayne | Confidential - Available Upon Request | | | | | | |
| 5874797 | RABER FARMS | Confidential - Available Upon Request | | | | | | |
| 5979980 | Rabin, David | Confidential - Available Upon Request | | | | | | |
| 5993446 | Rabin, David | Confidential - Available Upon Request | | | | | | |

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 2099 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5900857 | Raby, Michael | Confidential - Available Upon Request | | | | | | |
| 5895931 | Raby, Zachary T | Confidential - Available Upon Request | | | | | | |
| 5889608 | Rac, Jorge | Confidential - Available Upon Request | | | | | | |
| 5980590 | Racacno, Angelina | Confidential - Available Upon Request | | | | | | |
| 5994299 | Racacno, Angelina | Confidential - Available Upon Request | | | | | | |
| 5883589 | Race, Alyson | Confidential - Available Upon Request | | | | | | |
| 5887601 | Race, Andy | Confidential - Available Upon Request | | | | | | |
| 5895811 | Race, Bradley | Confidential - Available Upon Request | | | | | | |
| 5895666 | Race, Greg Farthing | Confidential - Available Upon Request | | | | | | |
| 5896847 | Race, Paul Farthing | Confidential - Available Upon Request | | | | | | |
| 5890214 | Racette, Andrew | Confidential - Available Upon Request | | | | | | |
| 5886172 | Racette, Garry Joseph | Confidential - Available Upon Request | | | | | | |
| 6014208 | RACHEL &/OR RUSS WOODWARD | PO BOX 51 | | | CEDAR RIDGE | CA | 95924 | |
| 5874798 | Rachel Carrasco | Confidential - Available Upon Request | | | | | | |
| 6014209 | RACHEL CONGRESS | Confidential - Available Upon Request | | | | | | |
| 6014210 | RACHEL WARSCHAW | Confidential - Available Upon Request | | | | | | |
| 6008067 | Rachel Woodward; Russ Woodward | Clayeo C. Arnold, A Professional Law Corporation | 865 Howe Avenue, Suite 300 | | Sacramento | CA | 95825 | |
| 6007730 | Rachel Woodward; Russ Woodward | Clayeo C. Arnold, A Professional Law Corporation | 865 Howe Avenue, Suite 300 | | Sacramento | CA | 95825 | |
| 5886782 | Rachel, Jeffrey Gordon | Confidential - Available Upon Request | | | | | | |
| 5989128 | rackerby, richard | Confidential - Available Upon Request | | | | | | |
| 6003689 | rackerby, richard | Confidential - Available Upon Request | | | | | | |
| 5890243 | Rackleff, Aaron Lee | Confidential - Available Upon Request | | | | | | |
| 5987262 | Rackley, April | Confidential - Available Upon Request | | | | | | |
| 6001823 | Rackley, April | Confidential - Available Upon Request | | | | | | |
| 5984416 | RAD INC-Pennepalli, Radhika | 45422 Little Foot Pl | | | Fremont | CA | 94539 | |
| 5998977 | RAD INC-Pennepalli, Radhika | 45422 Little Foot Pl | | | Fremont | CA | 94539 | |
| 5898223 | Radabaugh, Scott M. | Confidential - Available Upon Request | | | | | | |
| 5874799 | RADAKOVICH, RADE | Confidential - Available Upon Request | | | | | | |
| 5864439 | Radcliffe Family Vineyards, LLC | Confidential - Available Upon Request | | | | | | |
| 5888851 | Rademacher, Nicholas | Confidential - Available Upon Request | | | | | | |
| 5891587 | Rademacher, Timothy Francis | Confidential - Available Upon Request | | | | | | |
| 5893925 | Rader, Scott Raymond | Confidential - Available Upon Request | | | | | | |
| 5901976 | Radford, Grant | Confidential - Available Upon Request | | | | | | |
| 5874800 | Radha Soami Society  Beas America,. | Confidential - Available Upon Request | | | | | | |
| 6012555 | RADIATION DETECTION CO | 3527 SNEAD DR | | | GEORGETOWN | TX | 78626 | |
| 6014470 | RADIATION SAFETY & CONTROL | 91 PORTSMOUTH AVE | | | STRATHAM | NH | 03885 | |
| 5874801 | Radin, Gisela | Confidential - Available Upon Request | | | | | | |
| 5884130 | Radisch, Stephen James | Confidential - Available Upon Request | | | | | | |
| 5885498 | Radloff, Michael James | Confidential - Available Upon Request | | | | | | |
| 5896958 | Radomyselsky, Alex | Confidential - Available Upon Request | | | | | | |
| 5889610 | Radov, Cory C. | Confidential - Available Upon Request | | | | | | |
| 5980367 | Radovich Law Offices radovich Mediation Group, Michael Radovich | 1334 Chorro Street | | | San Luis Obispo | CA | 93401 | |
| 5994002 | Radovich Law Offices radovich Mediation Group, Michael Radovich | 1334 Chorro Street | | | San Luis Obispo | CA | 93401 | |
| 5874802 | RADTKE, DAVIS | Confidential - Available Upon Request | | | | | | |
| 5880291 | Radwan, Yehia Ahmed | Confidential - Available Upon Request | | | | | | |
| 6011788 | RADWELL INTERNATIONAL INC | 111 MOUNT HOLLY BYPASS | | | LUMBERTON | NJ | 08048 | |
| 5874803 | RAEE, NAJEED | Confidential - Available Upon Request | | | | | | |
| 5891116 | Rael, Antonio Louis | Confidential - Available Upon Request | | | | | | |
| 5891627 | Rael, Robert E | Confidential - Available Upon Request | | | | | | |
| 5985267 | Rae-Nielsen, DJ | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5999828 | Rae-Nielsen, DJ | Confidential - Available Upon Request | | | | | | |
| 6014211 | RAFAEL NEGRON | Confidential - Available Upon Request | | | | | | |
| 5988610 | Raff, Carter | Confidential - Available Upon Request | | | | | | |
| 6003171 | Raff, Carter | Confidential - Available Upon Request | | | | | | |
| 5897816 | Raffel, Alicia | Confidential - Available Upon Request | | | | | | |
| 5897255 | Raffety, Rortveaktey | Confidential - Available Upon Request | | | | | | |
| 5874804 | Rafiq Diwan | Confidential - Available Upon Request | | | | | | |
| 5898484 | Rafter, Kimberly Esperanza | Confidential - Available Upon Request | | | | | | |
| 5885412 | Raftery, Robert Jay | Confidential - Available Upon Request | | | | | | |
| 5891534 | Ragan, Timothy Berton | Confidential - Available Upon Request | | | | | | |
| 5983693 | RAGAN, TRISTAN | Confidential - Available Upon Request | | | | | | |
| 5998254 | RAGAN, TRISTAN | Confidential - Available Upon Request | | | | | | |
| 5897358 | Ragasa Jr., Jim Rafanan | Confidential - Available Upon Request | | | | | | |
| 5898142 | Rageh, Ashraf N. | Confidential - Available Upon Request | | | | | | |
| 5892654 | Raggio, James Kincaid | Confidential - Available Upon Request | | | | | | |
| 5894673 | Raggio, Stuart Mason | Confidential - Available Upon Request | | | | | | |
| 5957590 | Raggio, Wendy | Confidential - Available Upon Request | | | | | | |
| 5996192 | Raggio, Wendy | Confidential - Available Upon Request | | | | | | |
| 5982658 | Ragni, Christina | Confidential - Available Upon Request | | | | | | |
| 5997219 | Ragni, Christina | Confidential - Available Upon Request | | | | | | |
| 5957787 | Rago and Son Inc, Rago Dominic | 1026-1025-1033 51st Avenue | | | Oakland | CA | 94601 | |
| 5995686 | Rago and Son Inc, Rago Dominic | 1026-1025-1033 51st Avenue | | | Oakland | CA | 94601 | |
| 5981968 | Ragsac, Francisco/Lea | Confidential - Available Upon Request | | | | | | |
| 5996383 | Ragsac, Francisco/Lea | Confidential - Available Upon Request | | | | | | |
| 5874805 | RAHIM, ASRA | Confidential - Available Upon Request | | | | | | |
| 5874806 | RAHIMIAN, SHIRIN | Confidential - Available Upon Request | | | | | | |
| 5874807 | RAHMAN, JUNAID | Confidential - Available Upon Request | | | | | | |
| 5874808 | RAHMAN, MAHFUZAR | Confidential - Available Upon Request | | | | | | |
| 5874809 | RAI, NIRMAL | Confidential - Available Upon Request | | | | | | |
| 5898193 | Rai, Smrithi | Confidential - Available Upon Request | | | | | | |
| 5874810 | RAIA, DANIEL | Confidential - Available Upon Request | | | | | | |
| 5894774 | Raibley, Robert William | Confidential - Available Upon Request | | | | | | |
| 5983282 | Raikar, Radhika | Confidential - Available Upon Request | | | | | | |
| 5997844 | Raikar, Radhika | Confidential - Available Upon Request | | | | | | |
| 5981836 | Railroad Fire | Hwy 41 | | | Fish Camp | CA | | |
| 5996236 | Railroad Fire | Hwy 41 | | | Fish Camp | CA | | |
| 5886451 | Railsback, Jerry L | Confidential - Available Upon Request | | | | | | |
| 5887918 | Railsback, Mark Alan | Confidential - Available Upon Request | | | | | | |
| 5874811 | Railsback, Robert | Confidential - Available Upon Request | | | | | | |
| 6014212 | RAINA YOGURTLAND-CURRINGTON | 1000 COURT ST | | | MARTINEZ | CA | 94553 | |
| 5874812 | Raineri, Joseph | Confidential - Available Upon Request | | | | | | |
| 5883947 | Raines, Christine Marie | Confidential - Available Upon Request | | | | | | |
| 5889937 | Raines, Jason Lee | Confidential - Available Upon Request | | | | | | |
| 5890274 | Raines, Jeremy Michael | Confidential - Available Upon Request | | | | | | |
| 5980029 | Rainforest Cafe, Linda Loxterman | 1510 West Loop South | 145 Jefferson Street Ste. 400, San Francisco | | Houston | CA | 77027 | |
| 5993510 | Rainforest Cafe, Linda Loxterman | 1510 West Loop South | 145 Jefferson Street Ste. 400, San Francisco | | Houston | CA | 77027 | |
| 5889629 | Rains, Armand | Confidential - Available Upon Request | | | | | | |
| 5889368 | Rains, Travis Glen | Confidential - Available Upon Request | | | | | | |
| 5864576 | Raintree Fair Oaks LLC | Confidential - Available Upon Request | | | | | | |
| 5874813 | Raintree Investment Corporation | Confidential - Available Upon Request | | | | | | |
| 5874814 | Raintree Investment Corporation | Confidential - Available Upon Request | | | | | | |
| 5874815 | Raintree Investment Corporation | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5874816 | Raintree Investment Corporation | Confidential - Available Upon Request | | | | | | |
| 6010745 | RAINWATER & ASSOCIATES LLC | 4052 SUTTER ST | | | OAKLAND | CA | 94619 | |
| 5993020 | Rainwater, Jennifer | Confidential - Available Upon Request | | | | | | |
| 6007581 | Rainwater, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5899106 | Raiskup, Kenneth Scott | Confidential - Available Upon Request | | | | | | |
| 5880791 | Raiskup, Kyle Robert | Confidential - Available Upon Request | | | | | | |
| 5886907 | Raiskup, Robert | Confidential - Available Upon Request | | | | | | |
| 5901680 | Raithel, Keith William | Confidential - Available Upon Request | | | | | | |
| 5897548 | Rajabi, Shahrokh | Confidential - Available Upon Request | | | | | | |
| 5988958 | Rajagopalan, Mahadevan | Confidential - Available Upon Request | | | | | | |
| 6003519 | Rajagopalan, Mahadevan | Confidential - Available Upon Request | | | | | | |
| 5897802 | Rajani, Rajesh | Confidential - Available Upon Request | | | | | | |
| 5898753 | Rajannan, Krishnaraj | Confidential - Available Upon Request | | | | | | |
| 5881488 | Rajappa, Sunil Kumar | Confidential - Available Upon Request | | | | | | |
| 5991378 | Rajavasireddy, Naveen | Confidential - Available Upon Request | | | | | | |
| 6005939 | Rajavasireddy, Naveen | Confidential - Available Upon Request | | | | | | |
| 6011459 | RAJENDRA K AHUJA | Confidential - Available Upon Request | | | | | | |
| 5874817 | Rajendra Patel | Confidential - Available Upon Request | | | | | | |
| 5982644 | Rajgarhia, Amit | Confidential - Available Upon Request | | | | | | |
| 5997205 | Rajgarhia, Amit | Confidential - Available Upon Request | | | | | | |
| 5874818 | Rajinder Singh | Confidential - Available Upon Request | | | | | | |
| 5901338 | Rajsekar, Vijayasekar | Confidential - Available Upon Request | | | | | | |
| 6008870 | RAJU, KARTHIK | Confidential - Available Upon Request | | | | | | |
| 5988175 | Rajvanshi, Meha | Confidential - Available Upon Request | | | | | | |
| 6002736 | Rajvanshi, Meha | Confidential - Available Upon Request | | | | | | |
| 5900045 | Rak, Thomas | Confidential - Available Upon Request | | | | | | |
| 5987390 | Raker, Shannon | Confidential - Available Upon Request | | | | | | |
| 6001951 | Raker, Shannon | Confidential - Available Upon Request | | | | | | |
| 6008657 | RAKIM, ANDREY | Confidential - Available Upon Request | | | | | | |
| 5899575 | Rakin, Daniel | Confidential - Available Upon Request | | | | | | |
| 5899712 | Rakin, Redante | Confidential - Available Upon Request | | | | | | |
| 5889258 | Rakkar, Amrik | Confidential - Available Upon Request | | | | | | |
| 5951462 | Raleigh, Paige | Confidential - Available Upon Request | | | | | | |
| 5995078 | Raleigh, Paige | Confidential - Available Upon Request | | | | | | |
| 6013042 | RALLS GRUBER & NIECE LLP | 1700 S EL CAMINO REAL STE 150 | | | SAN MATEO | CA | 94402 | |
| 5890481 | Ralls, Jordan Douglas | Confidential - Available Upon Request | | | | | | |
| 5874819 | RALPH PALMERI DBA HERITAGE CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5874820 | Ralph Tondre | Confidential - Available Upon Request | | | | | | |
| 5897230 | Ralph, Caleb Thomas | Confidential - Available Upon Request | | | | | | |
| 5874821 | RALPH, JESSIE | Confidential - Available Upon Request | | | | | | |
| 5864850 | RALSTON, RANDY | Confidential - Available Upon Request | | | | | | |
| 6009353 | RALSTON, RANDY | Confidential - Available Upon Request | | | | | | |
| 5874822 | RAM Construction | Confidential - Available Upon Request | | | | | | |
| 6014213 | RAM PROPERTIES | 701 ST. GEORGE ROAD | | | DANVILLE | CA | 94526 | |
| 5990322 | RAM Properties-Remmich, Marvin | 701 St. George Road | | | Danville | CA | 94526 | |
| 6004883 | RAM Properties-Remmich, Marvin | 701 St. George Road | | | Danville | CA | 94526 | |
| 5878548 | Ram, Amarjeet | Confidential - Available Upon Request | | | | | | |
| 5874823 | Ram, Harish | Confidential - Available Upon Request | | | | | | |
| 5974711 | Ram, Khushi | Confidential - Available Upon Request | | | | | | |
| 5993371 | Ram, Khushi | Confidential - Available Upon Request | | | | | | |
| 5879517 | Ram, Nobert Joseph | Confidential - Available Upon Request | | | | | | |
| 5874824 | RAM, WAYNE | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5979731 | Ramaa Corperation (Lake Marina Inn), Vinal Patel | 10215 E Hwy 20 | | | Clearlake Oaks | CA | 95423 | |
| 5993108 | Ramaa Corperation (Lake Marina Inn), Vinal Patel | 10215 E Hwy 20 | | | Clearlake Oaks | CA | 95423 | |
| 5898787 | Ramadoss, Krishnakumar | Confidential - Available Upon Request | | | | | | |
| 5991849 | Ramaker, Mari | Confidential - Available Upon Request | | | | | | |
| 6006410 | Ramaker, Mari | Confidential - Available Upon Request | | | | | | |
| 5899154 | Raman, Divya | Confidential - Available Upon Request | | | | | | |
| 5987993 | Raman, Rajesh | Confidential - Available Upon Request | | | | | | |
| 6002554 | Raman, Rajesh | Confidential - Available Upon Request | | | | | | |
| 5900471 | Raman, Rob | Confidential - Available Upon Request | | | | | | |
| 5898079 | Ramanathan, Meena | Confidential - Available Upon Request | | | | | | |
| 5880746 | Ramanathan, Shyam N. | Confidential - Available Upon Request | | | | | | |
| 5988088 | Ramanathan, Supriya | Confidential - Available Upon Request | | | | | | |
| 6002649 | Ramanathan, Supriya | Confidential - Available Upon Request | | | | | | |
| 5874825 | RAMANI, ISHWAR | Confidential - Available Upon Request | | | | | | |
| 6008563 | RAMANS, KERRIE | Confidential - Available Upon Request | | | | | | |
| 5899139 | Ramanujam, Nagarajan | Confidential - Available Upon Request | | | | | | |
| 5987955 | Rama's Interpretation & Translation Services-Dawar, Rama | 2926 N. West Avenue | | | Fresno | CA | 93705 | |
| 6002516 | Rama's Interpretation & Translation Services-Dawar, Rama | 2926 N. West Avenue | | | Fresno | CA | 93705 | |
| 5991176 | Rambeau, Jeff | Confidential - Available Upon Request | | | | | | |
| 6005737 | Rambeau, Jeff | Confidential - Available Upon Request | | | | | | |
| 5864541 | Ramco Enterprises | Confidential - Available Upon Request | | | | | | |
| 5864574 | Ramco Enterprises | Confidential - Available Upon Request | | | | | | |
| 5874826 | Ramco Enterprises | Confidential - Available Upon Request | | | | | | |
| 5874827 | Ramco Enterprises | Confidential - Available Upon Request | | | | | | |
| 5898674 | Ramer, Shane | Confidential - Available Upon Request | | | | | | |
| 5874828 | Ramesh Kanzaria | Confidential - Available Upon Request | | | | | | |
| 5887562 | Ramey, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5889543 | Ramey, Matthew | Confidential - Available Upon Request | | | | | | |
| 5879251 | Ramey, Michael Allen | Confidential - Available Upon Request | | | | | | |
| 5874829 | Rami Karimi | Confidential - Available Upon Request | | | | | | |
| 5883051 | Ramil, Liwayway Delos Santos | Confidential - Available Upon Request | | | | | | |
| 5887450 | Ramil, Vic | Confidential - Available Upon Request | | | | | | |
| 5895296 | Ramilo, Rusty L | Confidential - Available Upon Request | | | | | | |
| 5874830 | Ramin Yazdani | Confidential - Available Upon Request | | | | | | |
| 5881486 | Ramirez Duran, Jose Francisco | Confidential - Available Upon Request | | | | | | |
| 5884479 | Ramirez gonzalez, Gilberto | Confidential - Available Upon Request | | | | | | |
| 5963345 | Ramirez Prado, Osiris | Confidential - Available Upon Request | | | | | | |
| 5995360 | Ramirez Prado, Osiris | Confidential - Available Upon Request | | | | | | |
| 5884620 | Ramirez, Alfredo | Confidential - Available Upon Request | | | | | | |
| 5889422 | Ramirez, Alfredo | Confidential - Available Upon Request | | | | | | |
| 5891575 | Ramirez, Andrew Paul | Confidential - Available Upon Request | | | | | | |
| 6008225 | Ramirez, Angela | Confidential - Available Upon Request | | | | | | |
| 6007889 | Ramirez, Angela | Confidential - Available Upon Request | | | | | | |
| 5900855 | Ramirez, Angela A. | Confidential - Available Upon Request | | | | | | |
| 5884580 | Ramirez, Angelina M | Confidential - Available Upon Request | | | | | | |
| 5981241 | Ramirez, Angie | Confidential - Available Upon Request | | | | | | |
| 5995280 | Ramirez, Angie | Confidential - Available Upon Request | | | | | | |
| 5892220 | Ramirez, Ariela | Confidential - Available Upon Request | | | | | | |
| 5884105 | Ramirez, Ashley | Confidential - Available Upon Request | | | | | | |
| 5943617 | Ramirez, Austreberto | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5993625 | Ramirez, Austreberto | Confidential - Available Upon Request | | | | | | |
| 5899119 | Ramirez, Belinda E | Confidential - Available Upon Request | | | | | | |
| 5874831 | RAMIREZ, CARLOS | Confidential - Available Upon Request | | | | | | |
| 5883604 | Ramirez, Carmen Lial | Confidential - Available Upon Request | | | | | | |
| 5884602 | Ramirez, Christina | Confidential - Available Upon Request | | | | | | |
| 5879886 | Ramirez, Ciriaco | Confidential - Available Upon Request | | | | | | |
| 5897546 | Ramirez, Clarissa Ramona | Confidential - Available Upon Request | | | | | | |
| 5886256 | Ramirez, Craig Lawrence | Confidential - Available Upon Request | | | | | | |
| 5874832 | RAMIREZ, DAVID | Confidential - Available Upon Request | | | | | | |
| 5992378 | Ramirez, David | Confidential - Available Upon Request | | | | | | |
| 6006939 | Ramirez, David | Confidential - Available Upon Request | | | | | | |
| 5891104 | Ramirez, Eduardo | Confidential - Available Upon Request | | | | | | |
| 5982506 | RAMIREZ, ERICK | Confidential - Available Upon Request | | | | | | |
| 5997034 | RAMIREZ, ERICK | Confidential - Available Upon Request | | | | | | |
| 5988949 | RAMIREZ, ERNEST | Confidential - Available Upon Request | | | | | | |
| 6003510 | RAMIREZ, ERNEST | Confidential - Available Upon Request | | | | | | |
| 5874833 | RAMIREZ, EURIC | Confidential - Available Upon Request | | | | | | |
| 5943679 | Ramirez, Floridalba | Confidential - Available Upon Request | | | | | | |
| 5993537 | Ramirez, Floridalba | Confidential - Available Upon Request | | | | | | |
| 5874834 | RAMIREZ, GAMANIEL | Confidential - Available Upon Request | | | | | | |
| 5988017 | Ramirez, George and Barbara | Confidential - Available Upon Request | | | | | | |
| 6002578 | Ramirez, George and Barbara | Confidential - Available Upon Request | | | | | | |
| 5952884 | Ramirez, Gerardo | Confidential - Available Upon Request | | | | | | |
| 5995260 | Ramirez, Gerardo | Confidential - Available Upon Request | | | | | | |
| 5984780 | Ramirez, Gilberto | Confidential - Available Upon Request | | | | | | |
| 5999341 | Ramirez, Gilberto | Confidential - Available Upon Request | | | | | | |
| 5990328 | RAMIREZ, GLORIA | Confidential - Available Upon Request | | | | | | |
| 6004889 | RAMIREZ, GLORIA | Confidential - Available Upon Request | | | | | | |
| 5987621 | Ramirez, Guadalupe | Confidential - Available Upon Request | | | | | | |
| 6002182 | Ramirez, Guadalupe | Confidential - Available Upon Request | | | | | | |
| 5884217 | Ramirez, Hugo Enrique | Confidential - Available Upon Request | | | | | | |
| 5893986 | Ramirez, Ian David | Confidential - Available Upon Request | | | | | | |
| 5893366 | Ramirez, Jaime | Confidential - Available Upon Request | | | | | | |
| 5895137 | Ramirez, James A | Confidential - Available Upon Request | | | | | | |
| 5897889 | Ramirez, Jeanne Marie | Confidential - Available Upon Request | | | | | | |
| 5961451 | Ramirez, Jeff | Confidential - Available Upon Request | | | | | | |
| 5995502 | Ramirez, Jeff | Confidential - Available Upon Request | | | | | | |
| 5882575 | Ramirez, Jimmy A | Confidential - Available Upon Request | | | | | | |
| 5886014 | Ramirez, Joe M | Confidential - Available Upon Request | | | | | | |
| 5983421 | Ramirez, Jose | Confidential - Available Upon Request | | | | | | |
| 5997983 | Ramirez, Jose | Confidential - Available Upon Request | | | | | | |
| 5982729 | Ramirez, Jose | Confidential - Available Upon Request | | | | | | |
| 5997290 | Ramirez, Jose | Confidential - Available Upon Request | | | | | | |
| 5985829 | Ramirez, Jose Antonio | Confidential - Available Upon Request | | | | | | |
| 6000390 | Ramirez, Jose Antonio | Confidential - Available Upon Request | | | | | | |
| 5991397 | RAMIREZ, JOSE JUAN | Confidential - Available Upon Request | | | | | | |
| 6005958 | RAMIREZ, JOSE JUAN | Confidential - Available Upon Request | | | | | | |
| 5898661 | Ramirez, Joseph | Confidential - Available Upon Request | | | | | | |
| 5891788 | Ramirez, Joseph Patrick | Confidential - Available Upon Request | | | | | | |
| 5884558 | Ramirez, Juana | Confidential - Available Upon Request | | | | | | |
| 5886436 | Ramirez, Kris K | Confidential - Available Upon Request | | | | | | |
| 5890491 | Ramirez, Lawrence D. | Confidential - Available Upon Request | | | | | | |
| 5981216 | Ramirez, Lisa & Ernie | Confidential - Available Upon Request | | | | | | |
| 5995226 | Ramirez, Lisa & Ernie | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5884161 | Ramirez, Lorena | Confidential - Available Upon Request | | | | | | |
| 5952747 | RAMIREZ, LORENA | Confidential - Available Upon Request | | | | | | |
| 5995252 | RAMIREZ, LORENA | Confidential - Available Upon Request | | | | | | |
| 5890882 | Ramirez, Lucas Allen | Confidential - Available Upon Request | | | | | | |
| 5989168 | RAMIREZ, LUCINDA | Confidential - Available Upon Request | | | | | | |
| 6003729 | RAMIREZ, LUCINDA | Confidential - Available Upon Request | | | | | | |
| 5891572 | Ramirez, Luis | Confidential - Available Upon Request | | | | | | |
| 5885798 | Ramirez, Luis John | Confidential - Available Upon Request | | | | | | |
| 5883706 | Ramirez, Manuel | Confidential - Available Upon Request | | | | | | |
| 5989720 | RAMIREZ, MARCOS | Confidential - Available Upon Request | | | | | | |
| 6004281 | RAMIREZ, MARCOS | Confidential - Available Upon Request | | | | | | |
| 5878603 | Ramirez, Margie | Confidential - Available Upon Request | | | | | | |
| 5987502 | Ramirez, Maria | Confidential - Available Upon Request | | | | | | |
| 6002063 | Ramirez, Maria | Confidential - Available Upon Request | | | | | | |
| 5900561 | Ramirez, Mario | Confidential - Available Upon Request | | | | | | |
| 5896327 | Ramirez, Mark | Confidential - Available Upon Request | | | | | | |
| 5897597 | Ramirez, Matthew Michael | Confidential - Available Upon Request | | | | | | |
| 5890997 | Ramirez, Mauricio A | Confidential - Available Upon Request | | | | | | |
| 5887218 | Ramirez, Michael Angel | Confidential - Available Upon Request | | | | | | |
| 5887413 | Ramirez, Miguel | Confidential - Available Upon Request | | | | | | |
| 5992210 | Ramirez, Miguel | Confidential - Available Upon Request | | | | | | |
| 6006771 | Ramirez, Miguel | Confidential - Available Upon Request | | | | | | |
| 5883429 | Ramirez, Milagro | Confidential - Available Upon Request | | | | | | |
| 5943083 | Ramirez, Moses | Confidential - Available Upon Request | | | | | | |
| 5950657 | Ramirez, Moses | Confidential - Available Upon Request | | | | | | |
| 5997104 | Ramirez, Moses | Confidential - Available Upon Request | | | | | | |
| 5997113 | Ramirez, Moses | Confidential - Available Upon Request | | | | | | |
| 5991854 | Ramirez, Norma | Confidential - Available Upon Request | | | | | | |
| 6006415 | Ramirez, Norma | Confidential - Available Upon Request | | | | | | |
| 5987907 | Ramirez, olga | Confidential - Available Upon Request | | | | | | |
| 6002468 | Ramirez, olga | Confidential - Available Upon Request | | | | | | |
| 5980691 | Ramirez, Olga | Confidential - Available Upon Request | | | | | | |
| 5994431 | Ramirez, Olga | Confidential - Available Upon Request | | | | | | |
| 5891701 | Ramirez, Pamela S | Confidential - Available Upon Request | | | | | | |
| 5983596 | Ramirez, Phillip | Confidential - Available Upon Request | | | | | | |
| 5998157 | Ramirez, Phillip | Confidential - Available Upon Request | | | | | | |
| 5883313 | Ramirez, Rachel | Confidential - Available Upon Request | | | | | | |
| 5991928 | Ramirez, Rachel | Confidential - Available Upon Request | | | | | | |
| 6006489 | Ramirez, Rachel | Confidential - Available Upon Request | | | | | | |
| 5883730 | Ramirez, Rachel Ann | Confidential - Available Upon Request | | | | | | |
| 5879362 | Ramirez, Raul C | Confidential - Available Upon Request | | | | | | |
| 5901684 | Ramirez, Richard T | Confidential - Available Upon Request | | | | | | |
| 5884940 | Ramirez, Rico C | Confidential - Available Upon Request | | | | | | |
| 5880316 | Ramirez, Roberto | Confidential - Available Upon Request | | | | | | |
| 5990754 | RAMIREZ, ROGELIO | Confidential - Available Upon Request | | | | | | |
| 6005317 | RAMIREZ, ROGELIO | Confidential - Available Upon Request | | | | | | |
| 5990939 | Ramirez, Rosalina | Confidential - Available Upon Request | | | | | | |
| 6005500 | Ramirez, Rosalina | Confidential - Available Upon Request | | | | | | |
| 5986468 | Ramirez, Roxanna | Confidential - Available Upon Request | | | | | | |
| 6001029 | Ramirez, Roxanna | Confidential - Available Upon Request | | | | | | |
| 5898839 | Ramirez, Ruben | Confidential - Available Upon Request | | | | | | |
| 5985506 | Ramirez, Ruben | Confidential - Available Upon Request | | | | | | |
| 6000067 | Ramirez, Ruben | Confidential - Available Upon Request | | | | | | |
| 5884389 | Ramirez, Santiago | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5980412 | Ramirez, Sergio | Confidential - Available Upon Request | | | | | | |
| 5985794 | Ramirez, Sergio | Confidential - Available Upon Request | | | | | | |
| 5994071 | Ramirez, Sergio | Confidential - Available Upon Request | | | | | | |
| 6000355 | Ramirez, Sergio | Confidential - Available Upon Request | | | | | | |
| 5874835 | RAMIREZ, SEVERIANO | Confidential - Available Upon Request | | | | | | |
| 5900999 | Ramirez, Shauna Marie | Confidential - Available Upon Request | | | | | | |
| 5897950 | Ramirez, Stefanie | Confidential - Available Upon Request | | | | | | |
| 5892526 | Ramirez, Steven Ralph | Confidential - Available Upon Request | | | | | | |
| 5980118 | Ramirez, Theodora | Confidential - Available Upon Request | | | | | | |
| 5993666 | Ramirez, Theodora | Confidential - Available Upon Request | | | | | | |
| 5888146 | Ramirez, Timothy | Confidential - Available Upon Request | | | | | | |
| 5888731 | Ramirez-Delgado, Javier | Confidential - Available Upon Request | | | | | | |
| 5880686 | Ramisetti, Srikanth | Confidential - Available Upon Request | | | | | | |
| 5899229 | Ramlan, Erika | Confidential - Available Upon Request | | | | | | |
| 5981176 | Rammer, Gina | Confidential - Available Upon Request | | | | | | |
| 5995174 | Rammer, Gina | Confidential - Available Upon Request | | | | | | |
| 5984948 | Ramming, David | Confidential - Available Upon Request | | | | | | |
| 5999509 | Ramming, David | Confidential - Available Upon Request | | | | | | |
| 5874836 | Ramona Chace, LLC | Confidential - Available Upon Request | | | | | | |
| 6012352 | RAMOS OIL CO INC | 1515 S RIVER RD | | | WEST SACRAMENTO | CA | 95691 | |
| 5988398 | RAMOS OIL CO.-RAMOS, DILLON | 744 N. TEXAS ST. | | | FAIRFIELD | CA | 94533 | |
| 6002959 | RAMOS OIL CO.-RAMOS, DILLON | 744 N. TEXAS ST. | | | FAIRFIELD | CA | 94533 | |
| 5874837 | RAMOS REMODELING | Confidential - Available Upon Request | | | | | | |
| 5979701 | Ramos, Alejandrina | Confidential - Available Upon Request | | | | | | |
| 5993069 | Ramos, Alejandrina | Confidential - Available Upon Request | | | | | | |
| 5888538 | Ramos, Angel | Confidential - Available Upon Request | | | | | | |
| 5888414 | Ramos, Archimedes S | Confidential - Available Upon Request | | | | | | |
| 5893742 | Ramos, Carlos David | Confidential - Available Upon Request | | | | | | |
| 5900988 | Ramos, Cynthia Lee | Confidential - Available Upon Request | | | | | | |
| 5896759 | Ramos, David | Confidential - Available Upon Request | | | | | | |
| 5951324 | Ramos, David | Confidential - Available Upon Request | | | | | | |
| 5995066 | Ramos, David | Confidential - Available Upon Request | | | | | | |
| 5886088 | Ramos, Donald L | Confidential - Available Upon Request | | | | | | |
| 5896723 | Ramos, Dulce F | Confidential - Available Upon Request | | | | | | |
| 5882558 | Ramos, Emma T | Confidential - Available Upon Request | | | | | | |
| 5986474 | RAMOS, GERMAN | Confidential - Available Upon Request | | | | | | |
| 6001035 | RAMOS, GERMAN | Confidential - Available Upon Request | | | | | | |
| 5984488 | Ramos, Glenn | Confidential - Available Upon Request | | | | | | |
| 5999050 | Ramos, Glenn | Confidential - Available Upon Request | | | | | | |
| 5899423 | Ramos, Harold | Confidential - Available Upon Request | | | | | | |
| 5986269 | Ramos, Jeana | Confidential - Available Upon Request | | | | | | |
| 6000830 | Ramos, Jeana | Confidential - Available Upon Request | | | | | | |
| 5889774 | Ramos, Joshua Victor | Confidential - Available Upon Request | | | | | | |
| 5981429 | Ramos, Mona | Confidential - Available Upon Request | | | | | | |
| 5995723 | Ramos, Mona | Confidential - Available Upon Request | | | | | | |
| 5891094 | Ramos, Nestor | Confidential - Available Upon Request | | | | | | |
| 5887586 | Ramos, Noel | Confidential - Available Upon Request | | | | | | |
| 5881176 | Ramos, Patrice Montemayor | Confidential - Available Upon Request | | | | | | |
| 5891600 | Ramos, Robert Searl | Confidential - Available Upon Request | | | | | | |
| 5990540 | Ramos, Sandra | Confidential - Available Upon Request | | | | | | |
| 6005101 | Ramos, Sandra | Confidential - Available Upon Request | | | | | | |
| 5899454 | Ramos, Stephen Espinoza | Confidential - Available Upon Request | | | | | | |
| 5991618 | Ramos, Susan | Confidential - Available Upon Request | | | | | | |
| 6006179 | Ramos, Susan | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1083 of 1456

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5889895 | Ramos, Wilfredo Javier | Confidential - Available Upon Request | | | | | | |
| 5880958 | Ramos, Wilson | Confidential - Available Upon Request | | | | | | |
| 5878484 | Ramp, Charissa Danielle | Confidential - Available Upon Request | | | | | | |
| 5898316 | Ramraj, Sharanya | Confidential - Available Upon Request | | | | | | |
| 5901977 | Ramsay, Stewart | Confidential - Available Upon Request | | | | | | |
| 5987019 | Ramsbottom, Linda | Confidential - Available Upon Request | | | | | | |
| 6001580 | Ramsbottom, Linda | Confidential - Available Upon Request | | | | | | |
| 5985342 | Ramseck, Joe | Confidential - Available Upon Request | | | | | | |
| 5999903 | Ramseck, Joe | Confidential - Available Upon Request | | | | | | |
| 5874838 | RAMSEY PROPERTIES | Confidential - Available Upon Request | | | | | | |
| 5883870 | Ramsey, Jacqueline R. | Confidential - Available Upon Request | | | | | | |
| 5891852 | Ramsey, James Andrew | Confidential - Available Upon Request | | | | | | |
| 5874839 | Ramsey, Jason | Confidential - Available Upon Request | | | | | | |
| 5874840 | RAMSEY, JESSE | Confidential - Available Upon Request | | | | | | |
| 5985097 | RAMSEY, NANCY | Confidential - Available Upon Request | | | | | | |
| 5999658 | RAMSEY, NANCY | Confidential - Available Upon Request | | | | | | |
| 5983069 | Ramsey, Patricia | Confidential - Available Upon Request | | | | | | |
| 5997630 | Ramsey, Patricia | Confidential - Available Upon Request | | | | | | |
| 5891552 | Ramsey, Ron | Confidential - Available Upon Request | | | | | | |
| 5887537 | Ramsey, Scott D | Confidential - Available Upon Request | | | | | | |
| 5874841 | RAMSON PIRO CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5874842 | Ramsum, Paula | Confidential - Available Upon Request | | | | | | |
| 5898767 | Ramthun, Karen | Confidential - Available Upon Request | | | | | | |
| 5981462 | Ramunni, Roberto | Confidential - Available Upon Request | | | | | | |
| 5995765 | Ramunni, Roberto | Confidential - Available Upon Request | | | | | | |
| 5874843 | RAMUS, JOHN | Confidential - Available Upon Request | | | | | | |
| 5865106 | RAN Health Services, Inc | Confidential - Available Upon Request | | | | | | |
| 5883901 | Ranada, Marilyn | Confidential - Available Upon Request | | | | | | |
| 5874844 | RANBHAWA, VIKRAMDEEP | Confidential - Available Upon Request | | | | | | |
| 5881580 | Rancea, George Vlad | Confidential - Available Upon Request | | | | | | |
| 5874845 | RANCH HOLDINGS TWO | Confidential - Available Upon Request | | | | | | |
| 5983333 | Ranch Owners, LLC, Calistoga | 580 Lommel Road | Attn Avi Haksar | | Calistoga | CA | 94515 | |
| 5997894 | Ranch Owners, LLC, Calistoga | 580 Lommel Road | Attn Avi Haksar | | Calistoga | CA | 94515 | |
| 5989279 | RANCH, Pocket | Confidential - Available Upon Request | | | | | | |
| 6003840 | RANCH, Pocket | Confidential - Available Upon Request | | | | | | |
| 5874846 | RANCHO CHIMILES | Confidential - Available Upon Request | | | | | | |
| 5874847 | RANCHO DEL MAR CENTER, LLC | Confidential - Available Upon Request | | | | | | |
| 5874848 | Rancho Del Mar, LLC | Confidential - Available Upon Request | | | | | | |
| 5874849 | Rancho Del Mar, LLC | Confidential - Available Upon Request | | | | | | |
| 6009903 | Rancho Del Rey Asset Partners, L.P. dba Rancho Del Rey Mobile Estates | P. O. Box 2308 | | | Laguna Hills | CA | 92654-2308 | |
| 5988321 | RANCHO EL SOLAR-SALCEDO, JAIME | Confidential - Available Upon Request | | | | | | |
| 6002882 | RANCHO EL SOLAR-SALCEDO, JAIME | Confidential - Available Upon Request | | | | | | |
| 5874850 | Rancho Guadalupe LLC | Confidential - Available Upon Request | | | | | | |
| 5980638 | RANCHO GUADALUPE LLC | 1280 Bonita School Road | | | Samta Maria | CA | 93458 | |
| 5994359 | RANCHO GUADALUPE LLC | 1280 Bonita School Road | | | Samta Maria | CA | 93458 | |
| 5874851 | RANCHO GUADALUPE, LLC | Confidential - Available Upon Request | | | | | | |
| 5985158 | Rancho Medialuna-Boatman, Timothy | P.O.Box 1804 | | | Templeton | CA | 93465 | |
| 5999719 | Rancho Medialuna-Boatman, Timothy | P.O.Box 1804 | | | Templeton | CA | 93465 | |
| 5874852 | RANCHO MORA LLC | Confidential - Available Upon Request | | | | | | |
| 5989639 | Rancho Robles Mutual Water Co-Kyle, Jill | PO Box 1363 | | | Morgan Hill | CA | 95038 | |
| 6004200 | Rancho Robles Mutual Water Co-Kyle, Jill | PO Box 1363 | | | Morgan Hill | CA | 95038 | |
| 5988893 | Rancho San Nicolas-Gonzalez, Roberto | 2276 Bixler Road | | | Brentwood | CA | 94513 | |
| 6003454 | Rancho San Nicolas-Gonzalez, Roberto | 2276 Bixler Road | | | Brentwood | CA | 94513 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5982405 | Rancourt, Cheryl | Confidential - Available Upon Request | | | | | | |
| 5996908 | Rancourt, Cheryl | Confidential - Available Upon Request | | | | | | |
| 5885770 | Rand, Daniel Lee | Confidential - Available Upon Request | | | | | | |
| 5877839 | Rand, Stephanie | Confidential - Available Upon Request | | | | | | |
| 6009982 | Randall Morris or Tonette M Gonsalves | Confidential - Available Upon Request | | | | | | |
| 6010161 | Randall Wittenauer | Confidential - Available Upon Request | | | | | | |
| 6010296 | Randall Wittenauer | Confidential - Available Upon Request | | | | | | |
| 6010113 | Randall Wittenauer | Confidential - Available Upon Request | | | | | | |
| 6010248 | Randall Wittenauer | Confidential - Available Upon Request | | | | | | |
| 6010127 | Randall Wittenauer | Confidential - Available Upon Request | | | | | | |
| 6010262 | Randall Wittenauer | Confidential - Available Upon Request | | | | | | |
| 5990161 | RANDALL, DEIA | Confidential - Available Upon Request | | | | | | |
| 6004722 | RANDALL, DEIA | Confidential - Available Upon Request | | | | | | |
| 5982723 | RANDALL, LONNIE & BIRGITTE | Confidential - Available Upon Request | | | | | | |
| 5997284 | RANDALL, LONNIE & BIRGITTE | Confidential - Available Upon Request | | | | | | |
| 5892568 | Randall, Travis L | Confidential - Available Upon Request | | | | | | |
| 5877830 | Randall-Nelson, Susan R | Confidential - Available Upon Request | | | | | | |
| 6011734 | RANDEL WELDING CO | 3530 STANDARD ST | | | BAKERSFIELD | CA | 93308 | |
| 5992234 | Randhawa Farms-Randhawa, Balraj | 216 Kempsford ct | | | Roseville | CA | 95747 | |
| 6006795 | Randhawa Farms-Randhawa, Balraj | 216 Kempsford ct | | | Roseville | CA | 95747 | |
| 5874853 | RANDHAWA, MANJINDER | Confidential - Available Upon Request | | | | | | |
| 5874854 | RANDHAWA, MANJINDER | Confidential - Available Upon Request | | | | | | |
| 5884139 | Randle, Kerisha S. | Confidential - Available Upon Request | | | | | | |
| 5882693 | Randle, Kimberly Antoinette | Confidential - Available Upon Request | | | | | | |
| 5895754 | Randle, Lisa Annette | Confidential - Available Upon Request | | | | | | |
| 5988848 | RANDOL, BLAKE | Confidential - Available Upon Request | | | | | | |
| 6003409 | RANDOL, BLAKE | Confidential - Available Upon Request | | | | | | |
| 5982270 | Randolph / CCSF, Gregory | 1390 Market St 7th Floor | | | San Francisco | CA | 94102 | |
| 5996760 | Randolph / CCSF, Gregory | 1390 Market St 7th Floor | | | San Francisco | CA | 94102 | |
| 6014214 | RANDOLPH CANYON ROAD ASSOCIATION | PO BOX 292 | | | POLLOCK PINES | CA | 95726 | |
| 5991456 | Randolph Canyon Road Association-SWIGART, James | PO Box 292 | | | Pollock Pines | CA | 95726 | |
| 6006017 | Randolph Canyon Road Association-SWIGART, James | PO Box 292 | | | Pollock Pines | CA | 95726 | |
| 6010035 | Randolph W Browning | Confidential - Available Upon Request | | | | | | |
| 5891095 | Randolph, Christopher Robert | Confidential - Available Upon Request | | | | | | |
| 5896097 | Randolph, Deborah | Confidential - Available Upon Request | | | | | | |
| 5901978 | Randolph, James | Confidential - Available Upon Request | | | | | | |
| 5894485 | Randolph, James Le Ray | Confidential - Available Upon Request | | | | | | |
| 5896104 | Randolph, Jamie Christine | Confidential - Available Upon Request | | | | | | |
| 5894393 | Randolph, John D | Confidential - Available Upon Request | | | | | | |
| 5988870 | RANDOLPH, RANDY | Confidential - Available Upon Request | | | | | | |
| 6003431 | RANDOLPH, RANDY | Confidential - Available Upon Request | | | | | | |
| 5874855 | Randy Bloemhof | Confidential - Available Upon Request | | | | | | |
| 5874856 | Randy Brower | Confidential - Available Upon Request | | | | | | |
| 6014215 | RANDY SHETTER | Confidential - Available Upon Request | | | | | | |
| 5899448 | Rane, Nandan Suresh | Confidential - Available Upon Request | | | | | | |
| 5942443 | Rang Dong Restaurant, Bui Thang | 724 Webster Street | | | Oakland | CA | 94607 | |
| 5993112 | Rang Dong Restaurant, Bui Thang | 724 Webster Street | | | Oakland | CA | 94607 | |
| 5988638 | RANGA, NARESH GUPTHA | Confidential - Available Upon Request | | | | | | |
| 6003199 | RANGA, NARESH GUPTHA | Confidential - Available Upon Request | | | | | | |
| 5899984 | Ranganathan, Sriranjini | Confidential - Available Upon Request | | | | | | |
| 5874857 | Ranganthan, Srikanth | Confidential - Available Upon Request | | | | | | |
| 5985070 | Range Restaurant-Tharp, Collin | 842 Valencia St. | | | San Francisco | CA | 94110 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5999631 | Range Restaurant-Tharp, Collin | 842 Valencia St. | | | San Francisco | CA | 94110 | |
| 5883850 | Rangel, Carmela | Confidential - Available Upon Request | | | | | | |
| 5888291 | Rangel, Jason Richard | Confidential - Available Upon Request | | | | | | |
| 5882346 | Rangel, Ricardo Hernandez | Confidential - Available Upon Request | | | | | | |
| 5980170 | RANGEL, ROSALINDA | Confidential - Available Upon Request | | | | | | |
| 5993759 | RANGEL, ROSALINDA | Confidential - Available Upon Request | | | | | | |
| 5886111 | Rangel, Rufino Saldate | Confidential - Available Upon Request | | | | | | |
| 5990485 | RANGEL, STACY | Confidential - Available Upon Request | | | | | | |
| 6005046 | RANGEL, STACY | Confidential - Available Upon Request | | | | | | |
| 5979902 | Ranger Pipelines | 1790 Yosemite Ave | | | San Francisco | CA | 94124 | |
| 5993324 | Ranger Pipelines | 1790 Yosemite Ave | | | San Francisco | CA | 94124 | |
| 6012583 | RANGER PIPELINES INC | P.O. BOX 24109 | | | SAN FRANCISCO | CA | 94124 | |
| 5987313 | Rangos, Vera | Confidential - Available Upon Request | | | | | | |
| 6001874 | Rangos, Vera | Confidential - Available Upon Request | | | | | | |
| 5874858 | RANI, MEERA | Confidential - Available Upon Request | | | | | | |
| 5880560 | Rank, Michael | Confidential - Available Upon Request | | | | | | |
| 5882326 | Rankin, Kandice Kaye | Confidential - Available Upon Request | | | | | | |
| 5986721 | RANKIN, NINA | Confidential - Available Upon Request | | | | | | |
| 6001282 | RANKIN, NINA | Confidential - Available Upon Request | | | | | | |
| 5891286 | Rankin, Randell | Confidential - Available Upon Request | | | | | | |
| 5964497 | Ranno, Doug & Tracy | Confidential - Available Upon Request | | | | | | |
| 5995237 | Ranno, Doug & Tracy | Confidential - Available Upon Request | | | | | | |
| 5988614 | Ransdell, Scott | Confidential - Available Upon Request | | | | | | |
| 6003175 | Ransdell, Scott | Confidential - Available Upon Request | | | | | | |
| 5987616 | RANSFORD, JEREMY | Confidential - Available Upon Request | | | | | | |
| 6002177 | RANSFORD, JEREMY | Confidential - Available Upon Request | | | | | | |
| 5991396 | Ransler, Maryann | Confidential - Available Upon Request | | | | | | |
| 6005957 | Ransler, Maryann | Confidential - Available Upon Request | | | | | | |
| 5878887 | Ransom, Clifford | Confidential - Available Upon Request | | | | | | |
| 5874859 | Ranson, Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5897395 | Ranzal, Scott Michael | Confidential - Available Upon Request | | | | | | |
| 5900607 | Rao, Jyoti Makesh | Confidential - Available Upon Request | | | | | | |
| 5900543 | Rao, Raghunath N | Confidential - Available Upon Request | | | | | | |
| 5900730 | Rao, Rekha Krishna | Confidential - Available Upon Request | | | | | | |
| 5988096 | Rao, Santosh | Confidential - Available Upon Request | | | | | | |
| 5988097 | Rao, Santosh | Confidential - Available Upon Request | | | | | | |
| 6002657 | Rao, Santosh | Confidential - Available Upon Request | | | | | | |
| 6002658 | Rao, Santosh | Confidential - Available Upon Request | | | | | | |
| 5888011 | Rapadas, Anthony M | Confidential - Available Upon Request | | | | | | |
| 5892496 | Rapadas, Daniel Montelongo | Confidential - Available Upon Request | | | | | | |
| 5900291 | Rapalo, Karen G | Confidential - Available Upon Request | | | | | | |
| 5963291 | Rapanut, Carmen | Confidential - Available Upon Request | | | | | | |
| 5995326 | Rapanut, Carmen | Confidential - Available Upon Request | | | | | | |
| 5890095 | Rapich, Robert Kyle | Confidential - Available Upon Request | | | | | | |
| 5886696 | Rapozo, Joseph Michael | Confidential - Available Upon Request | | | | | | |
| 5981716 | Rapp, William | Confidential - Available Upon Request | | | | | | |
| 5996055 | Rapp, William | Confidential - Available Upon Request | | | | | | |
| 5874860 | RAPPAPORT, MICHELLE | Confidential - Available Upon Request | | | | | | |
| 5992262 | Rappold, Tim | Confidential - Available Upon Request | | | | | | |
| 6006823 | Rappold, Tim | Confidential - Available Upon Request | | | | | | |
| 5883343 | Raquel, Diana Marie | Confidential - Available Upon Request | | | | | | |
| 5881115 | Raquinio, Michael Justin | Confidential - Available Upon Request | | | | | | |
| 5892123 | Raquiza, Manuel | Confidential - Available Upon Request | | | | | | |
| 5896232 | Rarey, Angelina Antoinette | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1086 of 1456

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 2109
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5874861 | Rarig, Chris | Confidential - Available Upon Request | | | | | | |
| 5895052 | Rasberry, Rosalind | Confidential - Available Upon Request | | | | | | |
| 5874862 | RASCON, JOE | Confidential - Available Upon Request | | | | | | |
| 5986709 | Rascon, Luis | Confidential - Available Upon Request | | | | | | |
| 6001270 | Rascon, Luis | Confidential - Available Upon Request | | | | | | |
| 5992312 | Rasgon, Natalie | Confidential - Available Upon Request | | | | | | |
| 6006873 | Rasgon, Natalie | Confidential - Available Upon Request | | | | | | |
| 5889815 | Rash, Pernell | Confidential - Available Upon Request | | | | | | |
| 5874863 | RASHALL, CHARLES | Confidential - Available Upon Request | | | | | | |
| 5897516 | Rasheed, Kamran | Confidential - Available Upon Request | | | | | | |
| 5901432 | Rasheed, Shaheen U | Confidential - Available Upon Request | | | | | | |
| 5881592 | Rashidi, Mohammed | Confidential - Available Upon Request | | | | | | |
| 5986503 | RASMUSON, NORMA | Confidential - Available Upon Request | | | | | | |
| 6001064 | RASMUSON, NORMA | Confidential - Available Upon Request | | | | | | |
| 5880946 | Rasmussen, Arick Josef | Confidential - Available Upon Request | | | | | | |
| 5898001 | Rasmussen, Bryan C. | Confidential - Available Upon Request | | | | | | |
| 5885879 | Rasmussen, Daniel Michael | Confidential - Available Upon Request | | | | | | |
| 5891545 | Rasmussen, Debra Sue | Confidential - Available Upon Request | | | | | | |
| 5886102 | Rasmussen, Jeffery A | Confidential - Available Upon Request | | | | | | |
| 5987192 | Rasmussen, Karen | Confidential - Available Upon Request | | | | | | |
| 6001753 | Rasmussen, Karen | Confidential - Available Upon Request | | | | | | |
| 5886632 | Rasmussen, Keith Allan | Confidential - Available Upon Request | | | | | | |
| 5883981 | Rasmussen, Kristen | Confidential - Available Upon Request | | | | | | |
| 5877828 | Rasmussen, Mark Alan | Confidential - Available Upon Request | | | | | | |
| 5986765 | Rasmussen, Michael | Confidential - Available Upon Request | | | | | | |
| 6001326 | Rasmussen, Michael | Confidential - Available Upon Request | | | | | | |
| 5874864 | Rasmussen, Steve | Confidential - Available Upon Request | | | | | | |
| 5979956 | Rasnick, Margare | Confidential - Available Upon Request | | | | | | |
| 5993409 | Rasnick, Margare | Confidential - Available Upon Request | | | | | | |
| 5888857 | Rasonsky, Daniel | Confidential - Available Upon Request | | | | | | |
| 5891814 | Rasse, Todd Lee | Confidential - Available Upon Request | | | | | | |
| 5901612 | Rastogi, Payal Mohan | Confidential - Available Upon Request | | | | | | |
| 5982571 | Ratcliff, Janice | Confidential - Available Upon Request | | | | | | |
| 5997120 | Ratcliff, Janice | Confidential - Available Upon Request | | | | | | |
| 5987305 | Rategh, Hamid | Confidential - Available Upon Request | | | | | | |
| 6001866 | Rategh, Hamid | Confidential - Available Upon Request | | | | | | |
| 5891555 | Ratfield, Cris Thomas | Confidential - Available Upon Request | | | | | | |
| 5990278 | RATFIELD, KENNETH | Confidential - Available Upon Request | | | | | | |
| 6004839 | RATFIELD, KENNETH | Confidential - Available Upon Request | | | | | | |
| 5874865 | RATH, TONI | Confidential - Available Upon Request | | | | | | |
| 5874866 | RATH, TONI | Confidential - Available Upon Request | | | | | | |
| 5982396 | Rathbone Group | 1100 Superior Ave., Suite 1850 | | | Cleveland | CA | 44114 | |
| 5983055 | Rathbone Group | 1100 Superior Ave., Suite 1850 | | | Cleveland | CA | 44114 | |
| 5996899 | Rathbone Group | 1100 Superior Ave., Suite 1850 | | | Cleveland | CA | 44114 | |
| 5997616 | Rathbone Group | 1100 Superior Ave., Suite 1850 | | | Cleveland | CA | 44114 | |
| 5983038 | Rathbun, Carl | Confidential - Available Upon Request | | | | | | |
| 5997600 | Rathbun, Carl | Confidential - Available Upon Request | | | | | | |
| 5900973 | Rathee, Gaurav | Confidential - Available Upon Request | | | | | | |
| 5979807 | Rathgeber, R. | Confidential - Available Upon Request | | | | | | |
| 5993218 | Rathgeber, R. | Confidential - Available Upon Request | | | | | | |
| 5878964 | Raths, Richard David | Confidential - Available Upon Request | | | | | | |
| 5885369 | Ratkovich, Peter | Confidential - Available Upon Request | | | | | | |
| 5874867 | RATLEYCO INC | Confidential - Available Upon Request | | | | | | |
| 5878721 | Ratlieff, Katherine Janell | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5899496 | Ratliff, Christian Thomas | Confidential - Available Upon Request | | | | | | |
| 5992420 | Ratliff, Dianna | Confidential - Available Upon Request | | | | | | |
| 6006981 | Ratliff, Dianna | Confidential - Available Upon Request | | | | | | |
| 5884018 | Rattana, Ampai | Confidential - Available Upon Request | | | | | | |
| 5884572 | Rattaro, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5991029 | Rattay, Kyle | Confidential - Available Upon Request | | | | | | |
| 6005590 | Rattay, Kyle | Confidential - Available Upon Request | | | | | | |
| 5874868 | RATTO, JEFF | Confidential - Available Upon Request | | | | | | |
| 5879964 | Ratto, Jeff A | Confidential - Available Upon Request | | | | | | |
| 5888140 | Ratto, Justin | Confidential - Available Upon Request | | | | | | |
| 5886116 | Ratto, Larry Jerome | Confidential - Available Upon Request | | | | | | |
| 5874869 | Ratto, Marla | Confidential - Available Upon Request | | | | | | |
| 5892844 | Rau, Matthew James | Confidential - Available Upon Request | | | | | | |
| 5950311 | Rauchle, Carole | Confidential - Available Upon Request | | | | | | |
| 5997164 | Rauchle, Carole | Confidential - Available Upon Request | | | | | | |
| 5881329 | Raudebaugh, Jeffrey David | Confidential - Available Upon Request | | | | | | |
| 5988259 | Rauh, Alissa Joelle | Confidential - Available Upon Request | | | | | | |
| 6002820 | Rauh, Alissa Joelle | Confidential - Available Upon Request | | | | | | |
| 5984138 | Rauh, Jonathan | Confidential - Available Upon Request | | | | | | |
| 5998699 | Rauh, Jonathan | Confidential - Available Upon Request | | | | | | |
| 5874870 | RAUK, JIM | Confidential - Available Upon Request | | | | | | |
| 6013400 | RAUL BERNAL AND IRENE BERNAL | P.O. BOX 205 | | | EDISON | CA | 93220 | |
| 6014216 | RAUL HERNANDEZ | Confidential - Available Upon Request | | | | | | |
| 5879317 | Raulino, Richard F | Confidential - Available Upon Request | | | | | | |
| 5878279 | Rauscher, Jeremy | Confidential - Available Upon Request | | | | | | |
| 5991552 | Rauscher, Michael | Confidential - Available Upon Request | | | | | | |
| 6006113 | Rauscher, Michael | Confidential - Available Upon Request | | | | | | |
| 5897921 | Raval, Krupa | Confidential - Available Upon Request | | | | | | |
| 6008626 | RAVAND, LLC | Confidential - Available Upon Request | | | | | | |
| 5987716 | RAVANI, SANDY | Confidential - Available Upon Request | | | | | | |
| 6002277 | RAVANI, SANDY | Confidential - Available Upon Request | | | | | | |
| 5901481 | Raveendranathapanicker, Lekshmi | Confidential - Available Upon Request | | | | | | |
| 5874871 | Ravella Construction, Inc. | Confidential - Available Upon Request | | | | | | |
| 5874872 | Ravella Construction, Inc. | Confidential - Available Upon Request | | | | | | |
| 5874873 | Ravella Construction, Inc. | Confidential - Available Upon Request | | | | | | |
| 5874874 | Raven Custom Homes | Confidential - Available Upon Request | | | | | | |
| 5874875 | Raven Custom Homes | Confidential - Available Upon Request | | | | | | |
| 5874876 | Raven Custom Homes | Confidential - Available Upon Request | | | | | | |
| 5874877 | Raven Custom Homes | Confidential - Available Upon Request | | | | | | |
| 6011137 | RAVEN ENERGY CONSULTING LLC | 872 IOWA ST | | | ASHLAND | OR | 97520 | |
| 6014217 | RAVEN HOLM | Confidential - Available Upon Request | | | | | | |
| 5874878 | RAVEN, CORBYN | Confidential - Available Upon Request | | | | | | |
| 5874879 | Raven, Debbie | Confidential - Available Upon Request | | | | | | |
| 5883495 | Raven, Meredith Joy | Confidential - Available Upon Request | | | | | | |
| 5865280 | Raven, Scott AN INDIVIDUAL | Confidential - Available Upon Request | | | | | | |
| 5882632 | Ravera, Darlene L | Confidential - Available Upon Request | | | | | | |
| 5864756 | RAVIG INCI, dba Ravig Inc. | Confidential - Available Upon Request | | | | | | |
| 5897818 | Ravipati, Madhav | Confidential - Available Upon Request | | | | | | |
| 6008867 | Ravuru, Bhaskar | Confidential - Available Upon Request | | | | | | |
| 5894095 | Rawcliffe Jr., Raymond Shaw | Confidential - Available Upon Request | | | | | | |
| 5890669 | Rawlings III, William Henry | Confidential - Available Upon Request | | | | | | |
| 5884812 | Rawlins, Barry A | Confidential - Available Upon Request | | | | | | |
| 5893430 | Rawlins, Christopher Joseph | Confidential - Available Upon Request | | | | | | |
| 5880681 | Rawlins, Kevin Scott | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5980282 | Rawlinson, Stephen & Denise | Confidential - Available Upon Request | | | | | | |
| 5993896 | Rawlinson, Stephen & Denise | Confidential - Available Upon Request | | | | | | |
| 5989112 | RAWSON, HIRAL | Confidential - Available Upon Request | | | | | | |
| 6003673 | RAWSON, HIRAL | Confidential - Available Upon Request | | | | | | |
| 5982434 | Ray Alcanter, Hoffman & Hoffman for | 2600 E. Bidwell St., Suite 240, Folsom, Ca., 95630 | 614 James St. | | West Sacramento | CA | 95605 | |
| 5996939 | Ray Alcanter, Hoffman & Hoffman for | 2600 E. Bidwell St., Suite 240, Folsom, Ca., 95630 | 614 James St. | | West Sacramento | CA | 95605 | |
| 5986879 | Ray Carlson-Nelson, Cindee | Confidential - Available Upon Request | | | | | | |
| 6001440 | Ray Carlson-Nelson, Cindee | Confidential - Available Upon Request | | | | | | |
| 6014218 | RAY COLE | Confidential - Available Upon Request | | | | | | |
| 5874880 | Ray Gene Veldhuis | Confidential - Available Upon Request | | | | | | |
| 5874881 | Ray Rodda | Confidential - Available Upon Request | | | | | | |
| 5874882 | Ray Rodda | Confidential - Available Upon Request | | | | | | |
| 6014219 | RAY SHAMIEH | Confidential - Available Upon Request | | | | | | |
| 5893323 | Ray, Alton Donyiel | Confidential - Available Upon Request | | | | | | |
| 5891942 | Ray, Carey David | Confidential - Available Upon Request | | | | | | |
| 5898743 | Ray, Charles Douglas | Confidential - Available Upon Request | | | | | | |
| 5878487 | Ray, Janae Allyssa | Confidential - Available Upon Request | | | | | | |
| 5892582 | Ray, Jazzmine | Confidential - Available Upon Request | | | | | | |
| 5879522 | Ray, Joseph Richard | Confidential - Available Upon Request | | | | | | |
| 5992484 | RAY, MICHELLE | Confidential - Available Upon Request | | | | | | |
| 6007045 | RAY, MICHELLE | Confidential - Available Upon Request | | | | | | |
| 5984487 | Ray, Nira | Confidential - Available Upon Request | | | | | | |
| 5999049 | Ray, Nira | Confidential - Available Upon Request | | | | | | |
| 5979926 | Ray, Nista | Confidential - Available Upon Request | | | | | | |
| 5993366 | Ray, Nista | Confidential - Available Upon Request | | | | | | |
| 5981897 | Ray, Richard | Confidential - Available Upon Request | | | | | | |
| 5996305 | Ray, Richard | Confidential - Available Upon Request | | | | | | |
| 5892862 | Ray, Robert | Confidential - Available Upon Request | | | | | | |
| 5992788 | Ray, Scott | Confidential - Available Upon Request | | | | | | |
| 6007349 | Ray, Scott | Confidential - Available Upon Request | | | | | | |
| 5882802 | Ray, Shelly | Confidential - Available Upon Request | | | | | | |
| 5888458 | Ray, Theresa J | Confidential - Available Upon Request | | | | | | |
| 5889763 | Ray, Todd R | Confidential - Available Upon Request | | | | | | |
| 5892078 | Ray, William | Confidential - Available Upon Request | | | | | | |
| 5953741 | Raya, Juan | Confidential - Available Upon Request | | | | | | |
| 5995314 | Raya, Juan | Confidential - Available Upon Request | | | | | | |
| 5879471 | Rayas, Daniel | Confidential - Available Upon Request | | | | | | |
| 5901979 | Rayburn, Stephen | Confidential - Available Upon Request | | | | | | |
| 5902088 | RAYBURN, STEPHEN A | Confidential - Available Upon Request | | | | | | |
| 5891064 | Raydelval, Berlin Taya | Confidential - Available Upon Request | | | | | | |
| 5874883 | RAYFAB | Confidential - Available Upon Request | | | | | | |
| 5980069 | Rayfield, Edy | Confidential - Available Upon Request | | | | | | |
| 5993573 | Rayfield, Edy | Confidential - Available Upon Request | | | | | | |
| 5885457 | Raygoza, Norma | Confidential - Available Upon Request | | | | | | |
| 6011858 | RAYMAR INFORMATION TECHNOLOGY | 7325 ROSEVILLE RD STE A | | | SACRAMENTO | CA | 95842 | |
| 5984607 | Raymer, Gayle | Confidential - Available Upon Request | | | | | | |
| 5999168 | Raymer, Gayle | Confidential - Available Upon Request | | | | | | |
| 6014220 | RAYMOND AHU | Confidential - Available Upon Request | | | | | | |
| 6012940 | RAYMOND HANDLING CONCEPTS CORP | 41400 BOYCE RD | | | FREMONT | CA | 94538 | |
| 5865324 | RAYMOND HO, AN INDIVIDUAL, DBA T4 HAYWARD | Confidential - Available Upon Request | | | | | | |
| 6010036 | Raymond J Leal | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6009983 | Raymond Leal or Angelina Leal | Confidential - Available Upon Request | | | | | | |
| 5874884 | Raymond Randle | Confidential - Available Upon Request | | | | | | |
| 5874885 | Raymond Wong | Confidential - Available Upon Request | | | | | | |
| 5886769 | Raymond, Gregory | Confidential - Available Upon Request | | | | | | |
| 5884632 | Raymond, Pamela Rayleen | Confidential - Available Upon Request | | | | | | |
| 5880846 | Raymond, Scott | Confidential - Available Upon Request | | | | | | |
| 5888002 | Raymond, Shane A | Confidential - Available Upon Request | | | | | | |
| 5988434 | Raymus Realty/Dramm Properties,llc-Gruber, Richard | 544 E. Yosemite Ave. | | | MANTECA | CA | 95336 | |
| 6002995 | Raymus Realty/Dramm Properties,llc-Gruber, Richard | 544 E. Yosemite Ave. | | | MANTECA | CA | 95336 | |
| 5991249 | Rayner, Derek and Julie | Confidential - Available Upon Request | | | | | | |
| 6005810 | Rayner, Derek and Julie | Confidential - Available Upon Request | | | | | | |
| 5882653 | Rayos, Karen L | Confidential - Available Upon Request | | | | | | |
| 6009087 | RAY'S ELECTRIC | Confidential - Available Upon Request | | | | | | |
| 5987915 | Ray's Industrial-Wicks, Raymond | 1201 Taylor Rd | | | Newcastle | CA | 95658 | |
| 6002476 | Ray's Industrial-Wicks, Raymond | 1201 Taylor Rd | | | Newcastle | CA | 95658 | |
| 5874886 | RAZA, AHMAD | Confidential - Available Upon Request | | | | | | |
| 5899604 | Razdan, Nitasha | Confidential - Available Upon Request | | | | | | |
| 5991578 | RAZO LOMELI, JESUS | Confidential - Available Upon Request | | | | | | |
| 6006139 | RAZO LOMELI, JESUS | Confidential - Available Upon Request | | | | | | |
| 5889265 | Razo, Gilbert V. | Confidential - Available Upon Request | | | | | | |
| 5988289 | RAZO, HUMBERTO | Confidential - Available Upon Request | | | | | | |
| 6002850 | RAZO, HUMBERTO | Confidential - Available Upon Request | | | | | | |
| 5892418 | Razo, Kenny | Confidential - Available Upon Request | | | | | | |
| 5891792 | Razo, Steven Samuel | Confidential - Available Upon Request | | | | | | |
| 5899959 | Razon, Ray Warne | Confidential - Available Upon Request | | | | | | |
| 5896708 | Razon, Sarah B | Confidential - Available Upon Request | | | | | | |
| 5992190 | Razooly, T | Confidential - Available Upon Request | | | | | | |
| 5992323 | Razooly, T | Confidential - Available Upon Request | | | | | | |
| 6006751 | Razooly, T | Confidential - Available Upon Request | | | | | | |
| 6006884 | Razooly, T | Confidential - Available Upon Request | | | | | | |
| 5988308 | RAZZARI, ARLENE | Confidential - Available Upon Request | | | | | | |
| 6002869 | RAZZARI, ARLENE | Confidential - Available Upon Request | | | | | | |
| 5874887 | RAZZARI, TIM | Confidential - Available Upon Request | | | | | | |
| 5874888 | RB RANCH DEVELOPMENT LLC | Confidential - Available Upon Request | | | | | | |
| 6009158 | RBJ Construction | Confidential - Available Upon Request | | | | | | |
| 5981093 | RBM LAND CO, Claude Grillo | 154 Saddie Oak Ct | RR Tracks 1 MI WS End Chadboutne Rd | | Suisun | CA | 94585 | |
| 5995002 | RBM LAND CO, Claude Grillo | 154 Saddie Oak Ct | RR Tracks 1 MI WS End Chadboutne Rd | | Suisun | CA | 94585 | |
| 5874889 | RC Petroleum Corp. | Confidential - Available Upon Request | | | | | | |
| 6013552 | RCF INVESTMENTS LLC | 4568 N MERIDIAN AVE | | | FRESNO | CA | 93726 | |
| 5865338 | RCH CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5874890 | RCI GENERAL ENGINEERING, INC | Confidential - Available Upon Request | | | | | | |
| 6011581 | RDH BUILDING SCIENCE INC | 2101 N 34TH ST STE 150 | | | SEATTLE | WA | 98103 | |
| 5862850 | RDO EQUIPMENT CO. | 700 7TH ST. SOUTH | | | FARGO | ND | 58103 | |
| 5874891 | RDR CONSTRUCTION, INC. | Confidential - Available Upon Request | | | | | | |
| 6012033 | RE ASTORIA HOLDINGS LLC | 3000 OAK RD STE 300 | | | WALNUT CREEK | CA | 94597 | |
| 5874892 | RE Maher Inc. | Confidential - Available Upon Request | | | | | | |
| 5874893 | RE, ALBERT | Confidential - Available Upon Request | | | | | | |
| 5901537 | Rea, Mark Simon | Confidential - Available Upon Request | | | | | | |
| 5980934 | Rea, Richard | Confidential - Available Upon Request | | | | | | |
| 5994756 | Rea, Richard | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 1090 of 1456

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 2113 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5892951 | Rea, Sally R | Confidential - Available Upon Request | | | | | | |
| 5880259 | Reackhof, Sharon L. | Confidential - Available Upon Request | | | | | | |
| 5981617 | Read, David & Margo | 45232 Forest Ridge Drive | | | Ahwahnee | CA | 93601 | |
| 5995948 | Read, David & Margo | 45232 Forest Ridge Drive | | | Ahwahnee | CA | 93601 | |
| 5880376 | Read, Isaac Taber | Confidential - Available Upon Request | | | | | | |
| 5880185 | Read, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5980609 | Read, Tom & Donna | Confidential - Available Upon Request | | | | | | |
| 5994325 | Read, Tom & Donna | Confidential - Available Upon Request | | | | | | |
| 5880637 | Read, Tyson | Confidential - Available Upon Request | | | | | | |
| 5874894 | READ, YVONNE | Confidential - Available Upon Request | | | | | | |
| 5883705 | Reade, Jessica Michelle | Confidential - Available Upon Request | | | | | | |
| 5881351 | Reader, Jacob | Confidential - Available Upon Request | | | | | | |
| 5987543 | Reagan Management Services-Reagan, Ron | 60 Eagle Rock Way | Suite C | | Brentwood | CA | 94513 | |
| 6002104 | Reagan Management Services-Reagan, Ron | 60 Eagle Rock Way | Suite C | | Brentwood | CA | 94513 | |
| 5874895 | Real Equity Group One, LLC | Confidential - Available Upon Request | | | | | | |
| 5874896 | REAL EQUITY INVESTMENT GROUP I, LLC | Confidential - Available Upon Request | | | | | | |
| 5989078 | REAL FALAFEL & SHAWARMA LLC-TOHME, ROGER | 799 EL CAMINO REAL | | | SAN BRUNO | CA | 94066 | |
| 6003639 | REAL FALAFEL & SHAWARMA LLC-TOHME, ROGER | 799 EL CAMINO REAL | | | SAN BRUNO | CA | 94066 | |
| 5865697 | REAL PRO VENTURES INC A CORPORATION | Confidential - Available Upon Request | | | | | | |
| 5874897 | REAL PROPERTY INVESTMENTS | Confidential - Available Upon Request | | | | | | |
| 5990884 | Real Property Management Humboldt-Hammacher, Henry | PO Box 117 | | | Eureka | CA | 95502 | |
| 6005446 | Real Property Management Humboldt-Hammacher, Henry | PO Box 117 | | | Eureka | CA | 95502 | |
| 5874898 | REAL TIME CONSTRUCTION INC | Confidential - Available Upon Request | | | | | | |
| 5898247 | Real, Justin L. | Confidential - Available Upon Request | | | | | | |
| 5896925 | Real, Nicholas Andrew | Confidential - Available Upon Request | | | | | | |
| 5864999 | REALLY RIGHT STUFF, LLC | Confidential - Available Upon Request | | | | | | |
| 5896920 | Realph, Brienden A | Confidential - Available Upon Request | | | | | | |
| 5987598 | Realty Fresno-Calvert, Garrett | 7600 N Ingram Ave #105 | | | Fresno | CA | 93711 | |
| 6002159 | Realty Fresno-Calvert, Garrett | 7600 N Ingram Ave #105 | | | Fresno | CA | 93711 | |
| 5886195 | Reano, Anthony S | Confidential - Available Upon Request | | | | | | |
| 5887090 | Reardon, Timothy | Confidential - Available Upon Request | | | | | | |
| 5888052 | Rease V, Maurion | Confidential - Available Upon Request | | | | | | |
| 5889019 | Reasner, David | Confidential - Available Upon Request | | | | | | |
| 5983221 | Reason, Mike | Confidential - Available Upon Request | | | | | | |
| 5997782 | Reason, Mike | Confidential - Available Upon Request | | | | | | |
| 5881151 | Reasoner, Forrest | Confidential - Available Upon Request | | | | | | |
| 5890920 | Reavis, Mark Wallace | Confidential - Available Upon Request | | | | | | |
| 5892727 | Reavis, Rexford David | Confidential - Available Upon Request | | | | | | |
| 5884978 | Reavis, Timothy J | Confidential - Available Upon Request | | | | | | |
| 6011446 | REAX ENGINEERING INC | 2342 SHATTUCK AVE #127 | | | BERKELEY | CA | 94704 | |
| 6009984 | Rebecca Atkinson or William Atkinson | Confidential - Available Upon Request | | | | | | |
| 6014010 | REBECCA D GALLUP | Confidential - Available Upon Request | | | | | | |
| 5895218 | Rebel, Trevor David | Confidential - Available Upon Request | | | | | | |
| 5897901 | Rebello, Elveera E. | Confidential - Available Upon Request | | | | | | |
| 5878530 | Rebello, Mark J | Confidential - Available Upon Request | | | | | | |
| 5989516 | Rebellos Towing-Bourne, Eric | 696 Kings Row | | | San Jose | CA | 95112 | |
| 6004077 | Rebellos Towing-Bourne, Eric | 696 Kings Row | | | San Jose | CA | 95112 | |
| 5988333 | Rebensdorf, randall | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1091 of 1456

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 2114 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6002894 | Rebensdorf, randall | Confidential - Available Upon Request | | | | | | |
| 5983860 | Rebholz, Will & Helena | Confidential - Available Upon Request | | | | | | |
| 5998421 | Rebholz, Will & Helena | Confidential - Available Upon Request | | | | | | |
| 5874899 | REBICH, JOHN | Confidential - Available Upon Request | | | | | | |
| 5888022 | Rebiskie, Ryan | Confidential - Available Upon Request | | | | | | |
| 5892472 | Rebollar, David | Confidential - Available Upon Request | | | | | | |
| 5981184 | Rebow, Verona | Confidential - Available Upon Request | | | | | | |
| 5995182 | Rebow, Verona | Confidential - Available Upon Request | | | | | | |
| 5874900 | REC Solar Commercial Corporation | Confidential - Available Upon Request | | | | | | |
| 6013846 | RECALL SECURE DESTRUCTION | 180 TECHNOLOGY PKWY | | | NORCROSS | GA | 30092 | |
| 5874901 | Recargo, Inc. | Confidential - Available Upon Request | | | | | | |
| 5874902 | Recargo, Inc. | Confidential - Available Upon Request | | | | | | |
| 5874903 | Recargo, Inc. | Confidential - Available Upon Request | | | | | | |
| 5874904 | Recargo, Inc. | Confidential - Available Upon Request | | | | | | |
| 5874905 | Recargo, Inc. | Confidential - Available Upon Request | | | | | | |
| 5874906 | Recargo, Inc. | Confidential - Available Upon Request | | | | | | |
| 5892724 | Recht, Warren Bernards | Confidential - Available Upon Request | | | | | | |
| 5894164 | Rechtin, James Gerard | Confidential - Available Upon Request | | | | | | |
| 5883215 | Recile, Ellen | Confidential - Available Upon Request | | | | | | |
| 5897936 | Reckers, Steve | Confidential - Available Upon Request | | | | | | |
| 5874907 | RECLAMANTION DISTRICT 1000 | Confidential - Available Upon Request | | | | | | |
| 6010649 | RECLAMATION DISTRICT # 830 | P.O. BOX 1105 | | | OAKLEY | CA | 94561-1105 | |
| 6014411 | RECLAMATION DISTRICT #348 | 311 E. MAIN STREET, STE. 400 | | | STOCKTON | CA | 95202 | |
| 5874908 | RECLAMATION DISTRICT 1004 | Confidential - Available Upon Request | | | | | | |
| 5980821 | Reclamation District 2023, Celso Diaz Bastida | 1440 Arlinder Court | | | Lodi | CA | 95242 | |
| 5994599 | Reclamation District 2023, Celso Diaz Bastida | 1440 Arlinder Court | | | Lodi | CA | 95242 | |
| 5865288 | RECLAMATION DISTRICT 2062 | Confidential - Available Upon Request | | | | | | |
| 5984111 | Reclamation District 38-Zeleke, Dawit | PO Box 408 | | | Walnut Grove | CA | 95690 | |
| 5998672 | Reclamation District 38-Zeleke, Dawit | PO Box 408 | | | Walnut Grove | CA | 95690 | |
| 6013722 | RECLAMATION DISTRICT 784 | 1594 BROADWAY STREET | | | ARBOGA | CA | 95961 | |
| 6012917 | RECLAMATION DISTRICT NO 403 | P.O. BOX 20 | | | STOCKTON | CA | 95201 | |
| 6012916 | RECLAMATION DISTRICT NO 404 | 235 E WEBER AVE | | | STOCKTON | CA | 95202 | |
| 6013992 | RECLAMATION DISTRICT NO 70 | P.O. BOX 129 | | | MERIDIAN | CA | 95957-0129 | |
| 5880802 | Recoder, Fernando | Confidential - Available Upon Request | | | | | | |
| 6012563 | RECOLOGY AUBURN PLACER | P.O. BOX 6566 | | | AUBURN | CA | 95604 | |
| 6010761 | RECOLOGY BUTTE COLUSA COUNTIES | 2720 S 5TH AVE | | | OROVILLE | CA | 95965 | |
| 6012392 | RECOLOGY GOLDEN GATE | 250 EXECUTIVE PARK BLVD STE 21 | | | SAN FRANCISCO | CA | 94134-3306 | |
| 6012569 | RECOLOGY GOLDEN GATE | P.O. BOX 7360 | | | SAN FRANCISCO | CA | 94120-7360 | |
| 5987916 | Recology Golden Gate, Recology Golden Gate | Carl Warren & Co / 1937944KB | PO BOX 25180 | | Santa Ana | CA | 92799 | |
| 6002477 | Recology Golden Gate, Recology Golden Gate | Carl Warren & Co / 1937944KB | PO BOX 25180 | | Santa Ana | CA | 92799 | |
| 6012769 | RECOLOGY HUMBOLDT COUNTY | 949 W HAWTHORNE ST | | | EUREKA | CA | 95501 | |
| 6013436 | RECOLOGY MARIPOSA | 235 N FIRST ST | | | DIXON | CA | 95620 | |
| 6013125 | RECOLOGY SAN MATEO COUNTY | 225 SHOREWAY RD | | | SAN CARLOS | CA | 94070 | |
| 5874909 | RECOLOGY SONOMA MARIN | Confidential - Available Upon Request | | | | | | |
| 6012449 | RECOLOGY SONOMA MARIN | P.O. BOX 7349 | | | SANTA ROSA | CA | 95407 | |
| 6012591 | RECOLOGY SOUTH BAY | 650 MARTIN AVE | | | SANTA CLARA | CA | 95050 | |
| 6013793 | RECOLOGY SOUTH VALLEY | 1351 PACHECO PASS HWY | | | GILROY | CA | 95020-9579 | |
| 6013440 | RECOLOGY VACAVILLE SOLANO | 1 TOWN SQUARE PL | | | VACAVILLE | CA | 95688 | |
| 6013761 | RECOLOGY VALLEJO | 2021 BROADWAY | | | VALLEJO | CA | 94589 | |
| 6012812 | RECOLOGY YUBA SUTTER | 3001 N LEVEE RD | | | MARYSVILLE | CA | 95901 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6011851 | RECORDS RESEARCH INC | 11230 GOLD EXPRESS DR STE 310- | | | GOLD RIVER | CA | 95670-4480 | |
| 5887726 | Records, Eric | Confidential - Available Upon Request | | | | | | |
| 5896234 | Records, Renee | Confidential - Available Upon Request | | | | | | |
| 5982448 | RECOVERY PARTNERS, LLC | 4151 N. Marshall Way, Suite 12 | | | Scottsdale | CA | 85251 | |
| 5996953 | RECOVERY PARTNERS, LLC | 4151 N. Marshall Way, Suite 12 | | | Scottsdale | CA | 85251 | |
| 5990093 | Recovery, Damage | PO Box 843369 | | | Kansas City | CA | 64184 | |
| 6004654 | Recovery, Damage | PO Box 843369 | | | Kansas City | CA | 64184 | |
| 6014221 | RED DOOR CAFE/MONIEM | 3917 MARKET | | | OAKLAND | CA | 94608 | |
| 5865414 | RED HILL RANCH, Corporation | Confidential - Available Upon Request | | | | | | |
| 5984995 | Red Pepper Restaurant-Kendall, Sharon | 2641 Oswell Street | G | | Bakersfield | CA | 93306 | |
| 5999556 | Red Pepper Restaurant-Kendall, Sharon | 2641 Oswell Street | G | | Bakersfield | CA | 93306 | |
| 5874910 | RED TRIANGLE OIL COMPANY | Confidential - Available Upon Request | | | | | | |
| 5893035 | Reddell, Matthew N. | Confidential - Available Upon Request | | | | | | |
| 5883982 | Reddicks-Luckett, Dolores | Confidential - Available Upon Request | | | | | | |
| 6012106 | REDDING AIR SERVICE INC | 6831 AIRWAY AVE | | | REDDING | CA | 96002 | |
| 5896051 | Redding Jr., Stephen M | Confidential - Available Upon Request | | | | | | |
| 6010984 | REDDING TREE GROWERS CORPORATION | 18985A AVENUE 256 | | | EXETER | CA | 93221 | |
| 5892245 | Redding, Blake | Confidential - Available Upon Request | | | | | | |
| 5895895 | Redding, Mydika | Confidential - Available Upon Request | | | | | | |
| 5882681 | Redditt, Rhonda Rae | Confidential - Available Upon Request | | | | | | |
| 5882682 | Redditt, Tange Renee | Confidential - Available Upon Request | | | | | | |
| 5895817 | Reddy, Roopa Srirama | Confidential - Available Upon Request | | | | | | |
| 5987146 | Rede, Henry | Confidential - Available Upon Request | | | | | | |
| 6001707 | Rede, Henry | Confidential - Available Upon Request | | | | | | |
| 5897505 | Redell, Carmel Benhaim | Confidential - Available Upon Request | | | | | | |
| 5874911 | Redens, Thomas | Confidential - Available Upon Request | | | | | | |
| 5874912 | Redfern, Brett | Confidential - Available Upon Request | | | | | | |
| 5893066 | Redfern, Michael Sean | Confidential - Available Upon Request | | | | | | |
| 5897279 | Redford, Mark | Confidential - Available Upon Request | | | | | | |
| 6012647 | REDGRAVE LLP | 14555 AVION PKWY STE 275 | | | CHANTILLY | VA | 20151 | |
| 5874913 | Redhorse Constructors | Confidential - Available Upon Request | | | | | | |
| 5877810 | Redinger, Charles N | Confidential - Available Upon Request | | | | | | |
| 5900452 | Redler, Sean | Confidential - Available Upon Request | | | | | | |
| 6014179 | REDMAN ENTERPRISES | P.O. BOX 22 | | | FAIR OAKS | CA | 95628 | |
| 5895954 | Redman, Ashley Karee' | Confidential - Available Upon Request | | | | | | |
| 5985244 | Redman, Daren | Confidential - Available Upon Request | | | | | | |
| 5999805 | Redman, Daren | Confidential - Available Upon Request | | | | | | |
| 5981049 | Redman, Edward & Tammy | Confidential - Available Upon Request | | | | | | |
| 5994927 | Redman, Edward & Tammy | Confidential - Available Upon Request | | | | | | |
| 5980085 | Redman, Frank | Confidential - Available Upon Request | | | | | | |
| 5993589 | Redman, Frank | Confidential - Available Upon Request | | | | | | |
| 5896601 | Redman, Michael | Confidential - Available Upon Request | | | | | | |
| 5891521 | Redman, Randy Perry | Confidential - Available Upon Request | | | | | | |
| 5874914 | Redmond, Carol | Confidential - Available Upon Request | | | | | | |
| 5894328 | Redmond, Janet L | Confidential - Available Upon Request | | | | | | |
| 5874915 | Redmond, Jim | Confidential - Available Upon Request | | | | | | |
| 5900222 | Redmond, Lucy M | Confidential - Available Upon Request | | | | | | |
| 5892671 | Redner, Alan | Confidential - Available Upon Request | | | | | | |
| 5985651 | Redondo, Oscar | Confidential - Available Upon Request | | | | | | |
| 6000212 | Redondo, Oscar | Confidential - Available Upon Request | | | | | | |
| 5874916 | Redtree Partners LP | Confidential - Available Upon Request | | | | | | |
| 5888883 | Redwine, Leonard P | Confidential - Available Upon Request | | | | | | |
| 5980866 | Redwing Woodworks, Madden Bonnie | 13300 Kilham Mine Road | PO Box 1573 | | Nevada City | CA | 95959 | |
| 5994673 | Redwing Woodworks, Madden Bonnie | 13300 Kilham Mine Road | PO Box 1573 | | Nevada City | CA | 95959 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1093 of 1456

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5982504 | Redwing, Chad | Confidential - Available Upon Request | | | | | | |
| 5997025 | Redwing, Chad | Confidential - Available Upon Request | | | | | | |
| 6008866 | Redwood City Jefferson, LLC | Confidential - Available Upon Request | | | | | | |
| 5874917 | Redwood City School District | Confidential - Available Upon Request | | | | | | |
| 6010970 | REDWOOD COAST ENERGY AUTHORITY | 633 3RD ST | | | EUREKA | CA | 95501 | |
| 6014530 | REDWOOD COAST ENERGY AUTHORITY | 633 THIRD ST | | | EUREKA | CA | 95501 | |
| 6011811 | REDWOOD COMMUNITY ACTION AGENCY | 904 G STREET | | | EUREKA | CA | 95501 | |
| 5874918 | Redwood Electric Group | Confidential - Available Upon Request | | | | | | |
| 5980117 | Redwood Electric Group, Chris Valego | 2775 Northwestern Parkway | | | Santa Clara | CA | 95051 | |
| 5993665 | Redwood Electric Group, Chris Valego | 2775 Northwestern Parkway | | | Santa Clara | CA | 95051 | |
| 5874919 | REDWOOD ELECTRICAL SERVICES/R E S | Confidential - Available Upon Request | | | | | | |
| 6013514 | REDWOOD EMPIRE DISPOSAL | P.O. BOX 1300 | | | SUISUN | CA | 94585-4300 | |
| 5865364 | REDWOOD GLEN | Confidential - Available Upon Request | | | | | | |
| 5874920 | REDWOOD PROPERTY INVESTOR'S II LLC | Confidential - Available Upon Request | | | | | | |
| 6014503 | REDWOOD RESOURCE MARKETING LLC | 3773 CHERRY CREEK DR N #655 | | | DENVER | CO | 80209 | |
| 5864212 | Redwood Solar (Q744) | Confidential - Available Upon Request | | | | | | |
| 5864213 | Redwood Solar (Q744) - Settled Portion | Confidential - Available Upon Request | | | | | | |
| 5985725 | Reece, Gayle | Confidential - Available Upon Request | | | | | | |
| 6000287 | Reece, Gayle | Confidential - Available Upon Request | | | | | | |
| 5894125 | Reece, Glenn D | Confidential - Available Upon Request | | | | | | |
| 5878708 | Reece, Justin | Confidential - Available Upon Request | | | | | | |
| 5886824 | Reece, Scott M | Confidential - Available Upon Request | | | | | | |
| 5874921 | Reed & Graham, Inc | Confidential - Available Upon Request | | | | | | |
| 5882709 | Reed Jr., Curley A | Confidential - Available Upon Request | | | | | | |
| 5886609 | Reed, Anthony Wayne | Confidential - Available Upon Request | | | | | | |
| 5884419 | Reed, Courtney | Confidential - Available Upon Request | | | | | | |
| 5888588 | Reed, Craig Brandon | Confidential - Available Upon Request | | | | | | |
| 5888093 | Reed, Galen | Confidential - Available Upon Request | | | | | | |
| 5896572 | Reed, Jason Kelly | Confidential - Available Upon Request | | | | | | |
| 5887634 | Reed, Jeffery Michael | Confidential - Available Upon Request | | | | | | |
| 5886751 | Reed, Kevin A | Confidential - Available Upon Request | | | | | | |
| 5883018 | Reed, Kim M | Confidential - Available Upon Request | | | | | | |
| 5874922 | Reed, Kirk | Confidential - Available Upon Request | | | | | | |
| 5901057 | Reed, MacKinnon | Confidential - Available Upon Request | | | | | | |
| 5887112 | Reed, Marshall L | Confidential - Available Upon Request | | | | | | |
| 5901717 | Reed, Matthew D | Confidential - Available Upon Request | | | | | | |
| 5887725 | Reed, Michelle D | Confidential - Available Upon Request | | | | | | |
| 5884107 | Reed, Mindy | Confidential - Available Upon Request | | | | | | |
| 5877946 | Reed, Nancy Ann | Confidential - Available Upon Request | | | | | | |
| 5893777 | Reed, Nicholas Stewart | Confidential - Available Upon Request | | | | | | |
| 5888024 | Reed, Odis | Confidential - Available Upon Request | | | | | | |
| 5901678 | Reed, Paul A | Confidential - Available Upon Request | | | | | | |
| 5962625 | Reed, Robert | Confidential - Available Upon Request | | | | | | |
| 5995348 | Reed, Robert | Confidential - Available Upon Request | | | | | | |
| 5898893 | Reed, Roger L. | Confidential - Available Upon Request | | | | | | |
| 5874923 | Reed, Ron | Confidential - Available Upon Request | | | | | | |
| 5892272 | Reed, Ryan | Confidential - Available Upon Request | | | | | | |
| 5878915 | Reed, Stephen Eugene | Confidential - Available Upon Request | | | | | | |
| 5898824 | Reed, Walter Austin | Confidential - Available Upon Request | | | | | | |
| 5979814 | Reed, Wayne | Confidential - Available Upon Request | | | | | | |
| 5993226 | Reed, Wayne | Confidential - Available Upon Request | | | | | | |
| 5889984 | Reed, Wayne A | Confidential - Available Upon Request | | | | | | |
| 5874924 | REED, WILLIAM | Confidential - Available Upon Request | | | | | | |
| 5890812 | Reed, Zachery Loren | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 1094 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2117
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5886992 | Reeder, Donovan Kamal | Confidential - Available Upon Request | | | | | | |
| 5984819 | Reeder, Pamela | Confidential - Available Upon Request | | | | | | |
| 5999380 | Reeder, Pamela | Confidential - Available Upon Request | | | | | | |
| 5864716 | REEDLEY KINGS RIVER COMMONS LP, A Limited Partnership | Confidential - Available Upon Request | | | | | | |
| 5988236 | Reedley Wellness Center-Peters, Jacob | 750 G Street | | | Reedley | CA | 93654 | |
| 6002796 | Reedley Wellness Center-Peters, Jacob | 750 G Street | | | Reedley | CA | 93654 | |
| 5874925 | REEF SUNSET SCHOOL DISTRICT Notification INC # 114209296 | Confidential - Available Upon Request | | | | | | |
| 5874926 | Reef-Sunset Unified School District | Confidential - Available Upon Request | | | | | | |
| 5895277 | Reem, Kellie | Confidential - Available Upon Request | | | | | | |
| 5874927 | rees, damon | Confidential - Available Upon Request | | | | | | |
| 5989482 | Rees, Laura | Confidential - Available Upon Request | | | | | | |
| 6004043 | Rees, Laura | Confidential - Available Upon Request | | | | | | |
| 5874928 | Reese, Benjamin | Confidential - Available Upon Request | | | | | | |
| 5957664 | Reese, Horace | Confidential - Available Upon Request | | | | | | |
| 5995633 | Reese, Horace | Confidential - Available Upon Request | | | | | | |
| 5890605 | Reese, Nicole Melissa | Confidential - Available Upon Request | | | | | | |
| 5889266 | Reese, Rome | Confidential - Available Upon Request | | | | | | |
| 5874929 | REESE, STEPHEN | Confidential - Available Upon Request | | | | | | |
| 5989108 | Reeves, Ashlie | Confidential - Available Upon Request | | | | | | |
| 6003669 | Reeves, Ashlie | Confidential - Available Upon Request | | | | | | |
| 5888967 | Reeves, Bryan John | Confidential - Available Upon Request | | | | | | |
| 5889317 | Reeves, Christopher James | Confidential - Available Upon Request | | | | | | |
| 5895771 | Reeves, James R | Confidential - Available Upon Request | | | | | | |
| 5988680 | Reeves, Jessie | Confidential - Available Upon Request | | | | | | |
| 6003241 | Reeves, Jessie | Confidential - Available Upon Request | | | | | | |
| 5980822 | Reeves, Margaret | Confidential - Available Upon Request | | | | | | |
| 5994600 | Reeves, Margaret | Confidential - Available Upon Request | | | | | | |
| 5879796 | Reeves, Michael | Confidential - Available Upon Request | | | | | | |
| 5895208 | Reeves, Patrick W | Confidential - Available Upon Request | | | | | | |
| 5991710 | Reeves, Ruth Ann | Confidential - Available Upon Request | | | | | | |
| 6006271 | Reeves, Ruth Ann | Confidential - Available Upon Request | | | | | | |
| 5901909 | Reeves, Stephen Earl | Confidential - Available Upon Request | | | | | | |
| 5985707 | Reeves, Steven | Confidential - Available Upon Request | | | | | | |
| 6000268 | Reeves, Steven | Confidential - Available Upon Request | | | | | | |
| 5878140 | Reeves, Trellis M | Confidential - Available Upon Request | | | | | | |
| 5882204 | Reeves-Brisky, Dawn Renee | Confidential - Available Upon Request | | | | | | |
| 5874930 | REFCO FARMS, LLC | Confidential - Available Upon Request | | | | | | |
| 5991039 | REFCorp-Fite, Rod | Confidential - Available Upon Request | | | | | | |
| 6005600 | REFCorp-Fite, Rod | Confidential - Available Upon Request | | | | | | |
| 5874931 | REFFNER, RANDY | Confidential - Available Upon Request | | | | | | |
| 5897059 | Refuerzo-Kern, Sonya M. | Confidential - Available Upon Request | | | | | | |
| 6008973 | REGA, JAMES | Confidential - Available Upon Request | | | | | | |
| 5874932 | REGA, JANET | Confidential - Available Upon Request | | | | | | |
| 5879723 | Regacho, Felix C | Confidential - Available Upon Request | | | | | | |
| 6013005 | REGAL CINEMAS INC | 101 E BLOUNT AVE | | | KNOXVILLE | TN | 37920 | |
| 5991347 | Regal Placerville Stadium 8-Byrnes, Lisa | 101 E. Blount Avenue | | | Knoxville | CA | 37849 | |
| 6005908 | Regal Placerville Stadium 8-Byrnes, Lisa | 101 E. Blount Avenue | | | Knoxville | CA | 37849 | |
| 5878352 | Regala, Roy | Confidential - Available Upon Request | | | | | | |
| 5884755 | Regalado, Cuahutemoc | Confidential - Available Upon Request | | | | | | |
| 5883445 | Regalado, Esmeralda | Confidential - Available Upon Request | | | | | | |
| 5893477 | Regalado, Francisco Salomon | Confidential - Available Upon Request | | | | | | |
| 5884487 | Regalado, Ramona Alejandra | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5889834 | Regalo, Paul John | Confidential - Available Upon Request | | | | | | |
| 5886701 | Regan, Cameron B | Confidential - Available Upon Request | | | | | | |
| 5874933 | REGAN, COLUM | Confidential - Available Upon Request | | | | | | |
| 5882810 | Regan, Evelyn Lydia | Confidential - Available Upon Request | | | | | | |
| 5901980 | Regan, Frank | Confidential - Available Upon Request | | | | | | |
| 5981042 | Regan, Janet | Confidential - Available Upon Request | | | | | | |
| 5994901 | Regan, Janet | Confidential - Available Upon Request | | | | | | |
| 5895801 | Regan, Jason Roy | Confidential - Available Upon Request | | | | | | |
| 5864889 | Regan, Ron | Confidential - Available Upon Request | | | | | | |
| 5891435 | Rege, Nolen Robert | Confidential - Available Upon Request | | | | | | |
| 5893184 | Rege, Rance Austin | Confidential - Available Upon Request | | | | | | |
| 5887036 | Rege, Robert | Confidential - Available Upon Request | | | | | | |
| 5864792 | REGENCY II ASSOCIATES, Partnership | Confidential - Available Upon Request | | | | | | |
| 5865462 | Regency Petaluma LLC | Confidential - Available Upon Request | | | | | | |
| 6011583 | REGENTS OF THE UNIVERSITY OF | 9500 GILMAN DR | | | LA JOLLA | CA | 92093-0953 | |
| 6011542 | REGENTS OF THE UNIVERSITY OF | ACCOUNTING OFFICE 120 THEORY # | | | IRVINE | CA | 92617-1050 | |
| 6009173 | REGENTS OF THE UNIVERSITY OF CALIF | Confidential - Available Upon Request | | | | | | |
| 5864492 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | Confidential - Available Upon Request | | | | | | |
| 6014434 | REGENTS OF UC | ONE SHIELDS AVE | | | DAVIS | CA | 95616 | |
| 5992212 | Regev, Lea Nurite | Confidential - Available Upon Request | | | | | | |
| 6006773 | Regev, Lea Nurite | Confidential - Available Upon Request | | | | | | |
| 5874934 | Reggie Hill | Confidential - Available Upon Request | | | | | | |
| 5984969 | REGH, JOHN | Confidential - Available Upon Request | | | | | | |
| 5999530 | REGH, JOHN | Confidential - Available Upon Request | | | | | | |
| 6014036 | REGINA DENNERLEIN | Confidential - Available Upon Request | | | | | | |
| 5887230 | Reginato, Aaron E | Confidential - Available Upon Request | | | | | | |
| 5886717 | Reginato, Steve | Confidential - Available Upon Request | | | | | | |
| 6014523 | REGIONAL ENERGY HOLDINGS INC | 1055 WASHINGTON BLVD 7TH FL | | | STAMFORD | CT | 06901 | |
| 6012780 | REGIONAL PARKS FOUNDATION | P.O. BOX 21074 | | | OAKLAND | CA | 94620 | |
| 5874935 | REGIS CONTRACTORS BAYAREA LP | Confidential - Available Upon Request | | | | | | |
| 5881637 | Register, Daniel Alexander | Confidential - Available Upon Request | | | | | | |
| 5984210 | Registration Express Group, Inc.-Bowlsby, Bruce | 1805 Hilltop Drive | 101 | | Redding | CA | 96002 | |
| 5998717 | Registration Express Group, Inc.-Bowlsby, Bruce | 1805 Hilltop Drive | 101 | | Redding | CA | 96002 | |
| 5898112 | Rego, Vincent | Confidential - Available Upon Request | | | | | | |
| 6013154 | REGULATORY LAW CHAMBERS | #601 888 4 AVENUE SW | | | CALGARY | AB | T2P 0V2 | Canada |
| 5864214 | Regulus Solar 3rd Party (Q559) | Confidential - Available Upon Request | | | | | | |
| 6009410 | REGULUS SOLAR, LLC | Confidential - Available Upon Request | | | | | | |
| 6011118 | REHAB WEST INC | 277 RANCHEROS DR STE 370 | | | SAN MARCOS | CA | 92069-2976 | |
| 6011502 | REHABILITATION ASSOCIATES INC | 1850 GATEWAY BLVD STE 275 | | | CONCORD | CA | 94520 | |
| 6008590 | REHAK, THOMAS | Confidential - Available Upon Request | | | | | | |
| 6008711 | REHM, BRUCE | Confidential - Available Upon Request | | | | | | |
| 5901157 | Rehm, Kevin | Confidential - Available Upon Request | | | | | | |
| 5991853 | Rehmann, Chris | Confidential - Available Upon Request | | | | | | |
| 6006414 | Rehmann, Chris | Confidential - Available Upon Request | | | | | | |
| 5992456 | Rehr, Moriah | Confidential - Available Upon Request | | | | | | |
| 6007017 | Rehr, Moriah | Confidential - Available Upon Request | | | | | | |
| 5899368 | Rehrer, Todd Michael | Confidential - Available Upon Request | | | | | | |
| 5900233 | Reich, Bryan James | Confidential - Available Upon Request | | | | | | |
| 5983534 | Reich, Kelley | Confidential - Available Upon Request | | | | | | |
| 5998095 | Reich, Kelley | Confidential - Available Upon Request | | | | | | |
| 5874936 | Reich, Ryan | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5897320 | Reichert, Jameson Brent | Confidential - Available Upon Request | | | | | | |
| 5886720 | Reichert, Michael Gene | Confidential - Available Upon Request | | | | | | |
| 6008388 | Reichow, Gregory | Confidential - Available Upon Request | | | | | | |
| 5874937 | REID PARICHAN | Confidential - Available Upon Request | | | | | | |
| 5889232 | Reid, Aaron Micheal | Confidential - Available Upon Request | | | | | | |
| 5881513 | Reid, Christopher | Confidential - Available Upon Request | | | | | | |
| 5986000 | Reid, Darren | Confidential - Available Upon Request | | | | | | |
| 6000561 | Reid, Darren | Confidential - Available Upon Request | | | | | | |
| 5953945 | Reid, Donna | Confidential - Available Upon Request | | | | | | |
| 5995321 | Reid, Donna | Confidential - Available Upon Request | | | | | | |
| 5896133 | Reid, Jeffery | Confidential - Available Upon Request | | | | | | |
| 5893372 | Reid, Jon | Confidential - Available Upon Request | | | | | | |
| 5896479 | Reid, Maria Eleanor Papa | Confidential - Available Upon Request | | | | | | |
| 5980872 | REID, MARY | Confidential - Available Upon Request | | | | | | |
| 5994679 | REID, MARY | Confidential - Available Upon Request | | | | | | |
| 5882973 | Reid, Mary C | Confidential - Available Upon Request | | | | | | |
| 5890440 | Reid, Norman | Confidential - Available Upon Request | | | | | | |
| 5941274 | Reid, Portia | Confidential - Available Upon Request | | | | | | |
| 5995890 | Reid, Portia | Confidential - Available Upon Request | | | | | | |
| 5878198 | Reid, Sean Russell | Confidential - Available Upon Request | | | | | | |
| 5986065 | REID, TAMMIE | Confidential - Available Upon Request | | | | | | |
| 6000626 | REID, TAMMIE | Confidential - Available Upon Request | | | | | | |
| 5900544 | Reid, Treva | Confidential - Available Upon Request | | | | | | |
| 5895845 | Reider, Jason | Confidential - Available Upon Request | | | | | | |
| 5892297 | Reidt, Eric | Confidential - Available Upon Request | | | | | | |
| 5874938 | Reidy, Daniel | Confidential - Available Upon Request | | | | | | |
| 5992939 | REIERSON, LAWRENCE E | Confidential - Available Upon Request | | | | | | |
| 6007500 | REIERSON, LAWRENCE E | Confidential - Available Upon Request | | | | | | |
| 5874939 | REIFF, ALAN | Confidential - Available Upon Request | | | | | | |
| 5986135 | Reiff, Leilani | Confidential - Available Upon Request | | | | | | |
| 6000696 | Reiff, Leilani | Confidential - Available Upon Request | | | | | | |
| 5894326 | Reil, Walter E | Confidential - Available Upon Request | | | | | | |
| 5890719 | Reiland, David Charles | Confidential - Available Upon Request | | | | | | |
| 5880077 | Reilly, Brian Thomas | Confidential - Available Upon Request | | | | | | |
| 5897837 | Reilly, Brooke A | Confidential - Available Upon Request | | | | | | |
| 5990058 | Reilly, Iian | Confidential - Available Upon Request | | | | | | |
| 6004619 | Reilly, Iian | Confidential - Available Upon Request | | | | | | |
| 5880517 | Reilly, James | Confidential - Available Upon Request | | | | | | |
| 5980998 | Reilly, Laura/Atty Rep | 965 N. McDowell Blvd. | | | Petaluma | CA | 94954 | |
| 5994849 | Reilly, Laura/Atty Rep | 965 N. McDowell Blvd. | | | Petaluma | CA | 94954 | |
| 5896961 | Reilly, Robin Jane | Confidential - Available Upon Request | | | | | | |
| 5896796 | Reimann, Laurel | Confidential - Available Upon Request | | | | | | |
| 5899362 | Reimer, Alexander Thomas | Confidential - Available Upon Request | | | | | | |
| 5880790 | Reimer, Paul | Confidential - Available Upon Request | | | | | | |
| 5893339 | Reimer, Shane Patrick | Confidential - Available Upon Request | | | | | | |
| 5865564 | Reimers, Theodore | Confidential - Available Upon Request | | | | | | |
| 5891272 | Reinard, Daniel | Confidential - Available Upon Request | | | | | | |
| 5985882 | Reineck, Adam | Confidential - Available Upon Request | | | | | | |
| 6000443 | Reineck, Adam | Confidential - Available Upon Request | | | | | | |
| 5992755 | Reiner, Lydia | Confidential - Available Upon Request | | | | | | |
| 6007316 | Reiner, Lydia | Confidential - Available Upon Request | | | | | | |
| 5897061 | Reinert, Laura Alicia | Confidential - Available Upon Request | | | | | | |
| 5881354 | Reinhart, Benjamin James | Confidential - Available Upon Request | | | | | | |
| 6009384 | REINIG, BERNARD J. | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5988693 | Reining, Megan | Confidential - Available Upon Request | | | | | | |
| 6003254 | Reining, Megan | Confidential - Available Upon Request | | | | | | |
| 5986049 | REININKE, MELANIE | Confidential - Available Upon Request | | | | | | |
| 6000610 | REININKE, MELANIE | Confidential - Available Upon Request | | | | | | |
| 6009254 | REINKE, JURGEN | Confidential - Available Upon Request | | | | | | |
| 5887168 | Reinoso, Marvin | Confidential - Available Upon Request | | | | | | |
| 5897741 | Reinwald, William | Confidential - Available Upon Request | | | | | | |
| 5874940 | REIS, DENNIS | Confidential - Available Upon Request | | | | | | |
| 5898070 | Reis, Dustin | Confidential - Available Upon Request | | | | | | |
| 5980899 | Reis, Gerald | Confidential - Available Upon Request | | | | | | |
| 5994718 | Reis, Gerald | Confidential - Available Upon Request | | | | | | |
| 5874941 | REIS, GLENN | Confidential - Available Upon Request | | | | | | |
| 5893636 | Reiser, John Stevenson | Confidential - Available Upon Request | | | | | | |
| 5899467 | Reising, Angela Rebecca | Confidential - Available Upon Request | | | | | | |
| 5892102 | Reisinger, Kurt | Confidential - Available Upon Request | | | | | | |
| 5886606 | Reisinger, Kurt Patrick | Confidential - Available Upon Request | | | | | | |
| 5878546 | Reiss, Victoria Anne | Confidential - Available Upon Request | | | | | | |
| 5987323 | Reister, Bob | Confidential - Available Upon Request | | | | | | |
| 6001884 | Reister, Bob | Confidential - Available Upon Request | | | | | | |
| 5986198 | Reiter Berry Farms-Hernandez, Nolberto | 140 Westridge Dr. | STE 101 | | Watsonville | CA | 95076 | |
| 6000759 | Reiter Berry Farms-Hernandez, Nolberto | 140 Westridge Dr. | STE 101 | | Watsonville | CA | 95076 | |
| 5979945 | Reiter, Paul | Confidential - Available Upon Request | | | | | | |
| 5993391 | Reiter, Paul | Confidential - Available Upon Request | | | | | | |
| 5883201 | Reitz, Kristie L | Confidential - Available Upon Request | | | | | | |
| 5874942 | Related California | Confidential - Available Upon Request | | | | | | |
| 5874943 | RELATED/MARIPOSA DEVELOPMENT CO., LP | Confidential - Available Upon Request | | | | | | |
| 5989230 | Reliable Carpet & tile cleaning-Alcorta, Mario | 4040 easton drive | suite 10 | | Bakersfield | CA | 93309 | |
| 6003791 | Reliable Carpet & tile cleaning-Alcorta, Mario | 4040 easton drive | suite 10 | | Bakersfield | CA | 93309 | |
| 5989229 | Reliable Janitorial services-Alcorta, Mario | 4040 easton drive | suite 3 | | Bakersfield | CA | 93309 | |
| 6003790 | Reliable Janitorial services-Alcorta, Mario | 4040 easton drive | suite 3 | | Bakersfield | CA | 93309 | |
| 6011270 | RELIABLE MILL SUPPLY INC | P.O. BOX 269 | | | UKIAH | CA | 95482 | |
| 5874944 | Reliance Development, LLC | Confidential - Available Upon Request | | | | | | |
| 5874945 | Reliance Real Estate Developers LLC | Confidential - Available Upon Request | | | | | | |
| 5874946 | Reliance Real Estate Developers LLC | Confidential - Available Upon Request | | | | | | |
| 5883418 | Relich, Ann | Confidential - Available Upon Request | | | | | | |
| 5884887 | Reliford, Joey | Confidential - Available Upon Request | | | | | | |
| 6011372 | RELX INC | P.O. BOX 933 | | | DAYTON | OH | 45401 | |
| 5874947 | REM Electric | Confidential - Available Upon Request | | | | | | |
| 5992963 | Remedial Transportation Services-Smith, Kenny | PO Box 81856 | | | Bakersfield | CA | 93380 | |
| 6007524 | Remedial Transportation Services-Smith, Kenny | PO Box 81856 | | | Bakersfield | CA | 93380 | |
| 5874948 | Remer, Norman | Confidential - Available Upon Request | | | | | | |
| 5890436 | Remick, Brooke Michael | Confidential - Available Upon Request | | | | | | |
| 5889199 | Remick, Dustin | Confidential - Available Upon Request | | | | | | |
| 5899290 | Remick, Peter | Confidential - Available Upon Request | | | | | | |
| 5888770 | Remillard, Vincent Martin | Confidential - Available Upon Request | | | | | | |
| 5874949 | Remington, Bruce | Confidential - Available Upon Request | | | | | | |
| 6008109 | Remington, Bruce | Confidential - Available Upon Request | | | | | | |
| 6007769 | Remington, Bruce | Confidential - Available Upon Request | | | | | | |
| 5982994 | Remmick, Ray & Cindy | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 1098 of 1456

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 2121
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5997555 | Remmick, Ray & Cindy | Confidential - Available Upon Request | | | | | | |
| 5888261 | Remund, Chris | Confidential - Available Upon Request | | | | | | |
| 5990294 | Remus, Elena | Confidential - Available Upon Request | | | | | | |
| 6004855 | Remus, Elena | Confidential - Available Upon Request | | | | | | |
| 5990397 | REN AUTOWORKS-HUANG, CHEN | 616 S AMPHLETT BLVD | | | SAN MATEO | CA | 94402 | |
| 6004958 | REN AUTOWORKS-HUANG, CHEN | 616 S AMPHLETT BLVD | | | SAN MATEO | CA | 94402 | |
| 5985627 | REN, CHRISTINE | Confidential - Available Upon Request | | | | | | |
| 6000188 | REN, CHRISTINE | Confidential - Available Upon Request | | | | | | |
| 6011174 | RENAISSANCE CAPITAL ALLIANCE LLC | 16388 E COLIMA RD STE 205 | | | HACIENDA HEIGHTS | CA | 91745 | |
| 5874950 | RENAISSANCE GENERAL RESTORATION | Confidential - Available Upon Request | | | | | | |
| 5864406 | RENAISSANCE RESIDENTIAL HOLDINGS LLC | Confidential - Available Upon Request | | | | | | |
| 5896903 | Renard, James | Confidential - Available Upon Request | | | | | | |
| 5990365 | Renard, John | Confidential - Available Upon Request | | | | | | |
| 6004926 | Renard, John | Confidential - Available Upon Request | | | | | | |
| 5981445 | Renard, Richard | Confidential - Available Upon Request | | | | | | |
| 5995739 | Renard, Richard | Confidential - Available Upon Request | | | | | | |
| 5885284 | Rendon, Gustavo Segundo | Confidential - Available Upon Request | | | | | | |
| 5884182 | Rendon, Rachelle | Confidential - Available Upon Request | | | | | | |
| 5884082 | Reneau, Alif | Confidential - Available Upon Request | | | | | | |
| 6008226 | Reneau, Alif v. PG&E | 1844 Celeste Avenue | | | Clovis | CA | 93611 | |
| 6007890 | Reneau, Alif v. PG&E | 1844 Celeste Avenue | | | Clovis | CA | 93611 | |
| 5886786 | Reneau, Mary Ann | Confidential - Available Upon Request | | | | | | |
| 6014223 | RENEE SUMTER | Confidential - Available Upon Request | | | | | | |
| 5887041 | Renenger, Brian | Confidential - Available Upon Request | | | | | | |
| 5889133 | Renew, Jacob K. | Confidential - Available Upon Request | | | | | | |
| 6012003 | RENEWABLE ENERGY TRUST CAPITAL INC | 475 SANSOME ST STE 1850 | | | SAN FRANCISCO | CA | 94111 | |
| 5885821 | Renfree, Sam Myles | Confidential - Available Upon Request | | | | | | |
| 5891007 | Renfro, John Bradley | Confidential - Available Upon Request | | | | | | |
| 5988394 | RENFRO, KATHY | Confidential - Available Upon Request | | | | | | |
| 6002955 | RENFRO, KATHY | Confidential - Available Upon Request | | | | | | |
| 5881456 | Renfro, Robert Kevin | Confidential - Available Upon Request | | | | | | |
| 5899903 | Rengifo, Carlos Adolfo | Confidential - Available Upon Request | | | | | | |
| 5991040 | Renk, Linda | Confidential - Available Upon Request | | | | | | |
| 6005601 | Renk, Linda | Confidential - Available Upon Request | | | | | | |
| 5897954 | Renke, Chris A. | Confidential - Available Upon Request | | | | | | |
| 5865090 | RENN, JOHN | Confidential - Available Upon Request | | | | | | |
| 5865095 | RENN, JOHN | Confidential - Available Upon Request | | | | | | |
| 5990109 | Renn, Melanie | Confidential - Available Upon Request | | | | | | |
| 6004670 | Renn, Melanie | Confidential - Available Upon Request | | | | | | |
| 5887541 | Renn, Richard Gregory | Confidential - Available Upon Request | | | | | | |
| 5885004 | Renneke, Mark Edward | Confidential - Available Upon Request | | | | | | |
| 5874951 | RENNER PETROLEUM | Confidential - Available Upon Request | | | | | | |
| 5874952 | RENNER, MARTHA | Confidential - Available Upon Request | | | | | | |
| 5981400 | Rennert, Minnie | Confidential - Available Upon Request | | | | | | |
| 5995679 | Rennert, Minnie | Confidential - Available Upon Request | | | | | | |
| 5896981 | Reno, Bruce A. | Confidential - Available Upon Request | | | | | | |
| 5886032 | Reno, Jack Gordon | Confidential - Available Upon Request | | | | | | |
| 5881765 | Reno, Joseph Nathaniel | Confidential - Available Upon Request | | | | | | |
| 5878737 | Renshaw, Brent Sterling | Confidential - Available Upon Request | | | | | | |
| 5891279 | Renshaw, Christopher David | Confidential - Available Upon Request | | | | | | |
| 5892759 | Renshaw, Herman Joe | Confidential - Available Upon Request | | | | | | |
| 5890752 | Renshaw, Nathan Daniel | Confidential - Available Upon Request | | | | | | |
| 5874953 | RENTAL CENTER PROPERTIES | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5987059 | Rental Guesthouse-Kim, Suji | 16 Mentone Rd | | | Carmel | CA | 93923 | |
| 6001620 | Rental Guesthouse-Kim, Suji | 16 Mentone Rd | | | Carmel | CA | 93923 | |
| 5990348 | rental property-hafizi, shirin | 145 shuey dr | | | moraga | CA | 94556 | |
| 6004909 | rental property-hafizi, shirin | 145 shuey dr | | | moraga | CA | 94556 | |
| 5989095 | Rental Property-Wong, Karen | 6 Blackhawk Lane | | | Burlingame | CA | 94010 | |
| 6003656 | Rental Property-Wong, Karen | 6 Blackhawk Lane | | | Burlingame | CA | 94010 | |
| 5986550 | Renteria, Carolina | Confidential - Available Upon Request | | | | | | |
| 6001111 | Renteria, Carolina | Confidential - Available Upon Request | | | | | | |
| 5987522 | Renteria, Jenny | Confidential - Available Upon Request | | | | | | |
| 6002084 | Renteria, Jenny | Confidential - Available Upon Request | | | | | | |
| 5980342 | Renteria, Maria | Confidential - Available Upon Request | | | | | | |
| 5993970 | Renteria, Maria | Confidential - Available Upon Request | | | | | | |
| 5884442 | Renteria, Maria Louisa | Confidential - Available Upon Request | | | | | | |
| 5953549 | Renteria, Melinda | Confidential - Available Upon Request | | | | | | |
| 5995308 | Renteria, Melinda | Confidential - Available Upon Request | | | | | | |
| 5891444 | Renteria, Oscar Ricardo | Confidential - Available Upon Request | | | | | | |
| 5874954 | RENTON PARTNERS LLC | Confidential - Available Upon Request | | | | | | |
| 5984618 | Rentschler, Fred | Confidential - Available Upon Request | | | | | | |
| 5999179 | Rentschler, Fred | Confidential - Available Upon Request | | | | | | |
| 5900619 | Rentschler, Rosemary Eileen | Confidential - Available Upon Request | | | | | | |
| 5887959 | Renville, Gregory J | Confidential - Available Upon Request | | | | | | |
| 5883612 | Renz, Nora | Confidential - Available Upon Request | | | | | | |
| 5892257 | Reome, Brian Christian | Confidential - Available Upon Request | | | | | | |
| 5874956 | REOUK, DANILL | Confidential - Available Upon Request | | | | | | |
| 5990225 | Repath, Charles | Confidential - Available Upon Request | | | | | | |
| 6004786 | Repath, Charles | Confidential - Available Upon Request | | | | | | |
| 5874957 | Repetto, Pat | Confidential - Available Upon Request | | | | | | |
| 6012337 | REPLAY HEALDSBURG LLC | 631 CENTER ST | | | HEALDSBURG | CA | 95448 | |
| 6009466 | REPOWER BY SOLAR UNIVERSE | Confidential - Available Upon Request | | | | | | |
| 5874959 | Republic Millbrae, LLC | Confidential - Available Upon Request | | | | | | |
| 5874960 | Republic Millbrae, LLC | Confidential - Available Upon Request | | | | | | |
| 5874958 | Republic Millbrae, LLC | Confidential - Available Upon Request | | | | | | |
| 5874961 | Republic Services | Confidential - Available Upon Request | | | | | | |
| 5874962 | Republic Services | Confidential - Available Upon Request | | | | | | |
| 6013189 | REPUBLIC SERVICES INC | 18500 N ALLIED WAY | | | PHOENIX | AZ | 85054 | |
| 5897543 | Resayo, Christina | Confidential - Available Upon Request | | | | | | |
| 5888290 | Rescina, Dino | Confidential - Available Upon Request | | | | | | |
| 6011454 | RESCUE SOLUTIONS LLC | 20250 S HWY 101 | | | HOPLAND | CA | 95449 | |
| 5990902 | Resdent-Ellis, Ron | Confidential - Available Upon Request | | | | | | |
| 6005464 | Resdent-Ellis, Ron | Confidential - Available Upon Request | | | | | | |
| 6011352 | RESEARCH INTO ACTION INC | 3934 NE M LUTHER KING JR BLVD#203 | | | PORTLAND | OR | 97212-1116 | |
| 5874963 | RESENDIZ, ANA | Confidential - Available Upon Request | | | | | | |
| 5991017 | Residence-Ninche pille, Juan | Po box 93 | | | Kelseyville | CA | 95451 | |
| 6005578 | Residence-Ninche pille, Juan | Po box 93 | | | Kelseyville | CA | 95451 | |
| 5984543 | Residence-Rude, David | 17756 Navajo Trail | | | Los Gatos | CA | 95033 | |
| 5999104 | Residence-Rude, David | 17756 Navajo Trail | | | Los Gatos | CA | 95033 | |
| 5988143 | Residence-Snipes, Jeff | 16 Turnagain Road | | | Kentfield | CA | 94904 | |
| 6002704 | Residence-Snipes, Jeff | 16 Turnagain Road | | | Kentfield | CA | 94904 | |
| 5984244 | Residence-Taylor, Steve | 86 MEESE CIRCLE | | | DANVILLE | CA | 94526 | |
| 5998806 | Residence-Taylor, Steve | 86 MEESE CIRCLE | | | DANVILLE | CA | 94526 | |
| 5990137 | residential-Arora, Tilotamma | 12670 Corte Madera Lane | | | Los altos Hills | CA | 94022 | |
| 6004698 | residential-Arora, Tilotamma | 12670 Corte Madera Lane | | | Los altos Hills | CA | 94022 | |
| 5985360 | Residential-Mouhasseb, Bella | 1627 Greenbrier Rd | | | West Sacramento | CA | 95691 | |
| 5999921 | Residential-Mouhasseb, Bella | 1627 Greenbrier Rd | | | West Sacramento | CA | 95691 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5986236 | Residential-Remedios, James | 13215 Peacock Court | | | Cupertino | CA | 95014 | |
| 6000797 | Residential-Remedios, James | 13215 Peacock Court | | | Cupertino | CA | 95014 | |
| 5986250 | Residential-Remedios, James | 13215 Peacock Ct | | | Cupertino | CA | 95014 | |
| 6000811 | Residential-Remedios, James | 13215 Peacock Ct | | | Cupertino | CA | 95014 | |
| 5984633 | Residential-RYAN, NEAL | 11919 KERN RIVER AVE | | | BAKERSFIELD | CA | 71259 | |
| 5999194 | Residential-RYAN, NEAL | 11919 KERN RIVER AVE | | | BAKERSFIELD | CA | 71259 | |
| 5987392 | Residential-Sethi, Rakesh | 14930 farwell Avenue | | | SARATOGA | CA | 95070 | |
| 6001953 | Residential-Sethi, Rakesh | 14930 farwell Avenue | | | SARATOGA | CA | 95070 | |
| 6011164 | RESINTECH INC | 160 COOPER RD | | | WEST BERLIN | NJ | 08091 | |
| 6012401 | RESOURCE MANAGEMENT SERVICES | 10440 PIONEER BLVD #2 | | | SANTA FE SPRINGS | CA | 90670 | |
| 6011201 | RESOURCE REFOCUS LLC | 1065 MIDDLE AVE | | | MENLO PARK | CA | 94025 | |
| 5874964 | Resources for Community Development | Confidential - Available Upon Request | | | | | | |
| 5874965 | Resources for Community Development | Confidential - Available Upon Request | | | | | | |
| 6011689 | RESOURCES GLOBAL PROFESSIONALS | 17101 ARMSTRONG AVE | | | IRVINE | CA | 92614 | |
| 5894549 | Respicio, Rebecca P | Confidential - Available Upon Request | | | | | | |
| 6013654 | RESTIF CLEANING SERVICE COOPERATIVE | 5131 ERICSON WAY | | | ARCATA | CA | 95521 | |
| 5880888 | Resto, Anthony | Confidential - Available Upon Request | | | | | | |
| 5874966 | Restoration Hardware, Inc. | Confidential - Available Upon Request | | | | | | |
| 5874967 | RESTORATION OAKS RANCH LLC | Confidential - Available Upon Request | | | | | | |
| 5983648 | Resuello, MaryAnne & Antonio | Confidential - Available Upon Request | | | | | | |
| 5998209 | Resuello, MaryAnne & Antonio | Confidential - Available Upon Request | | | | | | |
| 5892902 | Resuleo, Edwin De Jesus | Confidential - Available Upon Request | | | | | | |
| 5981910 | Retail Beauty, for Tracy Nguyen | 7360 El Camino Real Ste 1 | | | Atascadero | CA | 93422 | |
| 5996320 | Retail Beauty, for Tracy Nguyen | 7360 El Camino Real Ste 1 | | | Atascadero | CA | 93422 | |
| 5986342 | Retamomoza, Eleanor | Confidential - Available Upon Request | | | | | | |
| 6000903 | Retamomoza, Eleanor | Confidential - Available Upon Request | | | | | | |
| 5992752 | RETENBACH, MICHELLE | Confidential - Available Upon Request | | | | | | |
| 6007313 | RETENBACH, MICHELLE | Confidential - Available Upon Request | | | | | | |
| 5990113 | Retired-Lam, Susan | Confidential - Available Upon Request | | | | | | |
| 6004674 | Retired-Lam, Susan | Confidential - Available Upon Request | | | | | | |
| 5901345 | Rettagliata, Matthew J | Confidential - Available Upon Request | | | | | | |
| 5991212 | Retzloff, John | Confidential - Available Upon Request | | | | | | |
| 6005773 | Retzloff, John | Confidential - Available Upon Request | | | | | | |
| 6014224 | REUBENNETTE SPENCER | 1232 EUNICE DR | | | WOODLAND | CA | 95695 | |
| 5899079 | Reusing, Elaine | Confidential - Available Upon Request | | | | | | |
| 5874968 | Revard, Scott | Confidential - Available Upon Request | | | | | | |
| 5991967 | REVEL, JANICE | Confidential - Available Upon Request | | | | | | |
| 6006528 | REVEL, JANICE | Confidential - Available Upon Request | | | | | | |
| 5889935 | Revelo Jr., Jose Ernesto | Confidential - Available Upon Request | | | | | | |
| 5885971 | Revelo, Jose Ernesto | Confidential - Available Upon Request | | | | | | |
| 5878744 | Revels-Fackrell, Eliana Marie | Confidential - Available Upon Request | | | | | | |
| 5874969 | REVENAUGH, MELISSA | Confidential - Available Upon Request | | | | | | |
| 5881861 | Revheim, Ryan Glenn | Confidential - Available Upon Request | | | | | | |
| 5986410 | REX fumigation-Lomeli, Porfirio | 2167 Brutus st | House | | salinas | CA | 93906 | |
| 6000971 | REX fumigation-Lomeli, Porfirio | 2167 Brutus st | House | | salinas | CA | 93906 | |
| 5874970 | REX POWELL DBA POWELL ELECTRIC | Confidential - Available Upon Request | | | | | | |
| 5892400 | Rexach, Joel | Confidential - Available Upon Request | | | | | | |
| 6013590 | REXEL INC | 10605 SW ALLEN BLVD | | | BEAVERTON | OR | 97005 | |
| 5862854 | REXEL USA, INC., DBA PLATT ELECTRIC SUPPLY | 10605 SW ALLEN BLVD | | | BEAVERTON | OR | 97005 | |
| 5987591 | REY FAMILY VINEYARDS-Rey, Brad | 2106 WURZ LN W | | | NAPA | CA | 94558 | |
| 6002152 | REY FAMILY VINEYARDS-Rey, Brad | 2106 WURZ LN W | | | NAPA | CA | 94558 | |
| 5874971 | REY LEON | Confidential - Available Upon Request | | | | | | |
| 5991220 | Rey, Juana | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1101 of 1456

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6005781 | Rey, Juana | Confidential - Available Upon Request | | | | | | |
| 5883742 | Rey, Kelly Marie | Confidential - Available Upon Request | | | | | | |
| 5989138 | Rey, Melissa | Confidential - Available Upon Request | | | | | | |
| 6003699 | Rey, Melissa | Confidential - Available Upon Request | | | | | | |
| 5882806 | Reyes- Eichhorn, Laarni Laxa | Confidential - Available Upon Request | | | | | | |
| 5879404 | Reyes Jr., Tony | Confidential - Available Upon Request | | | | | | |
| 5901024 | Reyes Lagunero, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5883538 | Reyes, Alethia Marie | Confidential - Available Upon Request | | | | | | |
| 5883726 | Reyes, Alison Nicole | Confidential - Available Upon Request | | | | | | |
| 5885793 | Reyes, Andrew D | Confidential - Available Upon Request | | | | | | |
| 5983237 | Reyes, Angelo | Confidential - Available Upon Request | | | | | | |
| 5997798 | Reyes, Angelo | Confidential - Available Upon Request | | | | | | |
| 5986734 | Reyes, Antonio | Confidential - Available Upon Request | | | | | | |
| 6001295 | Reyes, Antonio | Confidential - Available Upon Request | | | | | | |
| 5987280 | REYES, CANDELARIO | Confidential - Available Upon Request | | | | | | |
| 6001841 | REYES, CANDELARIO | Confidential - Available Upon Request | | | | | | |
| 5880121 | Reyes, Carlos | Confidential - Available Upon Request | | | | | | |
| 5880616 | Reyes, Catalina E | Confidential - Available Upon Request | | | | | | |
| 5901778 | Reyes, Cesar | Confidential - Available Upon Request | | | | | | |
| 5896738 | Reyes, Christina R | Confidential - Available Upon Request | | | | | | |
| 5888604 | Reyes, Cristino Virrey | Confidential - Available Upon Request | | | | | | |
| 5890659 | Reyes, Daniel Eddie | Confidential - Available Upon Request | | | | | | |
| 5987798 | Reyes, David | Confidential - Available Upon Request | | | | | | |
| 6002359 | Reyes, David | Confidential - Available Upon Request | | | | | | |
| 5895112 | Reyes, David Paul | Confidential - Available Upon Request | | | | | | |
| 5895790 | Reyes, Debera Kimmey | Confidential - Available Upon Request | | | | | | |
| 5878892 | Reyes, Deogracias Punzalan | Confidential - Available Upon Request | | | | | | |
| 5883310 | Reyes, Diana | Confidential - Available Upon Request | | | | | | |
| 5898393 | Reyes, Dominic | Confidential - Available Upon Request | | | | | | |
| 5884329 | Reyes, Elizabeth Margina | Confidential - Available Upon Request | | | | | | |
| 5964157 | Reyes, Emerson | Confidential - Available Upon Request | | | | | | |
| 5995253 | Reyes, Emerson | Confidential - Available Upon Request | | | | | | |
| 5896885 | Reyes, Enida Lynne | Confidential - Available Upon Request | | | | | | |
| 5900752 | Reyes, Geneve | Confidential - Available Upon Request | | | | | | |
| 5987361 | REYES, ISABEL | Confidential - Available Upon Request | | | | | | |
| 6001922 | REYES, ISABEL | Confidential - Available Upon Request | | | | | | |
| 5989909 | REYES, JERRY | Confidential - Available Upon Request | | | | | | |
| 6004470 | REYES, JERRY | Confidential - Available Upon Request | | | | | | |
| 6008363 | REYES, JOSE | Confidential - Available Upon Request | | | | | | |
| 5874972 | REYES, JOSE | Confidential - Available Upon Request | | | | | | |
| 5986682 | Reyes, Jose | Confidential - Available Upon Request | | | | | | |
| 6001243 | Reyes, Jose | Confidential - Available Upon Request | | | | | | |
| 5984879 | Reyes, Juan | Confidential - Available Upon Request | | | | | | |
| 5999440 | Reyes, Juan | Confidential - Available Upon Request | | | | | | |
| 5884723 | Reyes, Juan Ambriz | Confidential - Available Upon Request | | | | | | |
| 5899913 | Reyes, Kevin M | Confidential - Available Upon Request | | | | | | |
| 5890472 | Reyes, Leonel Chavira | Confidential - Available Upon Request | | | | | | |
| 5895456 | Reyes, Maria C | Confidential - Available Upon Request | | | | | | |
| 5983488 | Reyes, Maricela | Confidential - Available Upon Request | | | | | | |
| 5998049 | Reyes, Maricela | Confidential - Available Upon Request | | | | | | |
| 5981690 | Reyes, Mirla | Confidential - Available Upon Request | | | | | | |
| 5996025 | Reyes, Mirla | Confidential - Available Upon Request | | | | | | |
| 5981303 | Reyes, Nicanor | Confidential - Available Upon Request | | | | | | |
| 5995452 | Reyes, Nicanor | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5900746 | Reyes, Nichole | Confidential - Available Upon Request | | | | | | |
| 5989011 | REYES, NOEL | Confidential - Available Upon Request | | | | | | |
| 6003573 | REYES, NOEL | Confidential - Available Upon Request | | | | | | |
| 5967610 | Reyes, Oscar | Confidential - Available Upon Request | | | | | | |
| 5994809 | Reyes, Oscar | Confidential - Available Upon Request | | | | | | |
| 5892277 | Reyes, Ricardo A | Confidential - Available Upon Request | | | | | | |
| 5886307 | Reyes, Richard Joseph | Confidential - Available Upon Request | | | | | | |
| 5886795 | Reyes, Richard S | Confidential - Available Upon Request | | | | | | |
| 5874974 | REYES, ROBERTO | Confidential - Available Upon Request | | | | | | |
| 5874975 | Reyes, Rodrigo | Confidential - Available Upon Request | | | | | | |
| 5884334 | Reyes, Salvador | Confidential - Available Upon Request | | | | | | |
| 5881182 | Reyes, Santos | Confidential - Available Upon Request | | | | | | |
| 5891497 | Reyes, Sylvia Ann | Confidential - Available Upon Request | | | | | | |
| 5989683 | Reyes, Victor | Confidential - Available Upon Request | | | | | | |
| 6004244 | Reyes, Victor | Confidential - Available Upon Request | | | | | | |
| 5881825 | Reyes-Murillo, Alexandro | Confidential - Available Upon Request | | | | | | |
| 5874976 | Reyff Electric | Confidential - Available Upon Request | | | | | | |
| 5991455 | Reyff Electric Inc.-Phinney, Will | PO Box 1196 | | | Rohnert Park | CA | 94928 | |
| 6006016 | Reyff Electric Inc.-Phinney, Will | PO Box 1196 | | | Rohnert Park | CA | 94928 | |
| 5874977 | Reyff Electric, Inc. | Confidential - Available Upon Request | | | | | | |
| 5880065 | Reyhany Isfahany, Reyhaneh | Confidential - Available Upon Request | | | | | | |
| 5892382 | Reyna, Alvaro | Confidential - Available Upon Request | | | | | | |
| 5886276 | Reyna, Ruben | Confidential - Available Upon Request | | | | | | |
| 5965898 | Reyna, Vic | Confidential - Available Upon Request | | | | | | |
| 5995071 | Reyna, Vic | Confidential - Available Upon Request | | | | | | |
| 5883955 | Reynaga Jr., Ramon | Confidential - Available Upon Request | | | | | | |
| 5889324 | Reynaud, Brian M. | Confidential - Available Upon Request | | | | | | |
| 5864641 | Reynolds Ranch Sr Development Company, LP | Confidential - Available Upon Request | | | | | | |
| 5897628 | Reynolds, Adrienne | Confidential - Available Upon Request | | | | | | |
| 5899216 | Reynolds, Brett | Confidential - Available Upon Request | | | | | | |
| 5893509 | Reynolds, Cody James | Confidential - Available Upon Request | | | | | | |
| 5983953 | Reynolds, Darnall | Confidential - Available Upon Request | | | | | | |
| 5998514 | Reynolds, Darnall | Confidential - Available Upon Request | | | | | | |
| 5987101 | Reynolds, Fayette | Confidential - Available Upon Request | | | | | | |
| 6001662 | Reynolds, Fayette | Confidential - Available Upon Request | | | | | | |
| 5988247 | REYNOLDS, GLENDA | Confidential - Available Upon Request | | | | | | |
| 6002807 | REYNOLDS, GLENDA | Confidential - Available Upon Request | | | | | | |
| 5982809 | Reynolds, Gwen | Confidential - Available Upon Request | | | | | | |
| 5997370 | Reynolds, Gwen | Confidential - Available Upon Request | | | | | | |
| 5984460 | Reynolds, Jamin | Confidential - Available Upon Request | | | | | | |
| 5999021 | Reynolds, Jamin | Confidential - Available Upon Request | | | | | | |
| 5984162 | Reynolds, Jim | Confidential - Available Upon Request | | | | | | |
| 5998723 | Reynolds, Jim | Confidential - Available Upon Request | | | | | | |
| 5888670 | Reynolds, Malik | Confidential - Available Upon Request | | | | | | |
| 5879921 | Reynolds, Mike J | Confidential - Available Upon Request | | | | | | |
| 5982544 | Reynolds, Phyllis | Confidential - Available Upon Request | | | | | | |
| 5997078 | Reynolds, Phyllis | Confidential - Available Upon Request | | | | | | |
| 5882511 | Reynolds, Rhonda Suzanne | Confidential - Available Upon Request | | | | | | |
| 5980311 | Reynolds, Sargent | Confidential - Available Upon Request | | | | | | |
| 5993928 | Reynolds, Sargent | Confidential - Available Upon Request | | | | | | |
| 5887038 | Reynolds, Shelby | Confidential - Available Upon Request | | | | | | |
| 5891546 | Reynosa, Eugene Christopher | Confidential - Available Upon Request | | | | | | |
| 5890453 | Reynosa, Priscilla Ann | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5892233 | Reynoso III, Frank Joseph | Confidential - Available Upon Request | | | | | | |
| 5982798 | Reynoso, Eduardo | Confidential - Available Upon Request | | | | | | |
| 5997359 | Reynoso, Eduardo | Confidential - Available Upon Request | | | | | | |
| 5983435 | Reynoso, Frank | Confidential - Available Upon Request | | | | | | |
| 5997996 | Reynoso, Frank | Confidential - Available Upon Request | | | | | | |
| 5984915 | Reynoso, Juan | Confidential - Available Upon Request | | | | | | |
| 5999476 | Reynoso, Juan | Confidential - Available Upon Request | | | | | | |
| 5988954 | reynoso, juan | Confidential - Available Upon Request | | | | | | |
| 6003515 | reynoso, juan | Confidential - Available Upon Request | | | | | | |
| 5989796 | Reynoso, Sabrina | Confidential - Available Upon Request | | | | | | |
| 6004357 | Reynoso, Sabrina | Confidential - Available Upon Request | | | | | | |
| 5896405 | Rezendez, Aaron | Confidential - Available Upon Request | | | | | | |
| 5894586 | Rezwani, Hassan | Confidential - Available Upon Request | | | | | | |
| 5874978 | RGF LAND COMPANY, INC | Confidential - Available Upon Request | | | | | | |
| 5874979 | RGF LAND COMPANY, INC. | Confidential - Available Upon Request | | | | | | |
| 6008613 | RGS Energy | Confidential - Available Upon Request | | | | | | |
| 5985523 | RGW Construction, Inc.-Purdy, Robert | 550 Greenville Road | | | Livermore | CA | 94550 | |
| 6000084 | RGW Construction, Inc.-Purdy, Robert | 550 Greenville Road | | | Livermore | CA | 94550 | |
| 5881188 | Rhett, Christina | Confidential - Available Upon Request | | | | | | |
| 5886825 | Rhinehart, Jeffrey Michael | Confidential - Available Upon Request | | | | | | |
| 5874980 | RHM FARMS | Confidential - Available Upon Request | | | | | | |
| 5987296 | RHOADES, CAROLYN | Confidential - Available Upon Request | | | | | | |
| 6001857 | RHOADES, CAROLYN | Confidential - Available Upon Request | | | | | | |
| 5991325 | Rhoades, patria | Confidential - Available Upon Request | | | | | | |
| 6005887 | Rhoades, patria | Confidential - Available Upon Request | | | | | | |
| 5880626 | Rhodehamel, Westley M. | Confidential - Available Upon Request | | | | | | |
| 5877909 | Rhodes Jr., Dan S | Confidential - Available Upon Request | | | | | | |
| 5887294 | Rhodes, Anthony | Confidential - Available Upon Request | | | | | | |
| 5879805 | Rhodes, Christopher | Confidential - Available Upon Request | | | | | | |
| 5892956 | Rhodes, Del Gerald | Confidential - Available Upon Request | | | | | | |
| 5890003 | Rhodes, Gabriel Peter | Confidential - Available Upon Request | | | | | | |
| 5891067 | Rhodes, Jarrad Richard | Confidential - Available Upon Request | | | | | | |
| 5891689 | Rhodes, Karen L | Confidential - Available Upon Request | | | | | | |
| 5981664 | Rhodes, Link | Confidential - Available Upon Request | | | | | | |
| 5995997 | Rhodes, Link | Confidential - Available Upon Request | | | | | | |
| 5882817 | Rhodes, Lynette | Confidential - Available Upon Request | | | | | | |
| 5889723 | Rhodes, Max Hoyt | Confidential - Available Upon Request | | | | | | |
| 5990906 | RHODES, MIKE | Confidential - Available Upon Request | | | | | | |
| 6005467 | RHODES, MIKE | Confidential - Available Upon Request | | | | | | |
| 6008110 | Rhodes, Sheila | Confidential - Available Upon Request | | | | | | |
| 6007770 | Rhodes, Sheila | Confidential - Available Upon Request | | | | | | |
| 5878205 | Rhodes, Steven Keith | Confidential - Available Upon Request | | | | | | |
| 5888042 | Rhodes, William | Confidential - Available Upon Request | | | | | | |
| 5948559 | Rhodes/Atty Rep, Sheila | 530 Jackson Street, 2nd Floor | | | San Francisco | CA | 94133 | |
| 5994635 | Rhodes/Atty Rep, Sheila | 530 Jackson Street, 2nd Floor | | | San Francisco | CA | 94133 | |
| 6014226 | RHONDA WEISS | Confidential - Available Upon Request | | | | | | |
| 5874981 | RHS Roberts' Ranch, LLC | Confidential - Available Upon Request | | | | | | |
| 5874982 | RHS Roberts' Ranch, LLC | Confidential - Available Upon Request | | | | | | |
| 5874983 | RHS Roberts' Ranch, LLC | Confidential - Available Upon Request | | | | | | |
| 5874984 | RHS Roberts' Ranch, LLC | Confidential - Available Upon Request | | | | | | |
| 5874985 | RHS Roberts' Ranch, LLC | Confidential - Available Upon Request | | | | | | |
| 5865450 | RH-USA, INC. | Confidential - Available Upon Request | | | | | | |
| 5874986 | Rianbow Orchards C/O 2B Farming | Confidential - Available Upon Request | | | | | | |
| 5887088 | Rianda, John Alan | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 1104 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2127
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5899449 | Riar, Gurbir | Confidential - Available Upon Request | | | | | | |
| 5983081 | Ribal, Tim & Susan | Confidential - Available Upon Request | | | | | | |
| 5997642 | Ribal, Tim & Susan | Confidential - Available Upon Request | | | | | | |
| 5893976 | Ribbens, Robert John | Confidential - Available Upon Request | | | | | | |
| 5892193 | Ribeiro II, Gary Lee | Confidential - Available Upon Request | | | | | | |
| 5894886 | Ribeiro Jr., Rodney Wayne | Confidential - Available Upon Request | | | | | | |
| 5893940 | ribeiro, anthony edward | Confidential - Available Upon Request | | | | | | |
| 5880236 | Ribeiro, Caitlin Rose | Confidential - Available Upon Request | | | | | | |
| 5885543 | Riberal, George | Confidential - Available Upon Request | | | | | | |
| 5986335 | Ribordy, Jeff | Confidential - Available Upon Request | | | | | | |
| 6000896 | Ribordy, Jeff | Confidential - Available Upon Request | | | | | | |
| 5984764 | Rica CommercialInc.-Zhao, Marina | 27105 Industrial Blvd | | | Hayward | CA | 94545 | |
| 5999325 | Rica CommercialInc.-Zhao, Marina | 27105 Industrial Blvd | | | Hayward | CA | 94545 | |
| 5888717 | Ricardez, Fernando | Confidential - Available Upon Request | | | | | | |
| 5874987 | Ricardo Court Development, LLC | Confidential - Available Upon Request | | | | | | |
| 5898665 | Ricardo Dodson | Confidential - Available Upon Request | | | | | | |
| 6013244 | RICARDO FONTANILLA | Confidential - Available Upon Request | | | | | | |
| 5874988 | RICARDO HERNANDEZ | Confidential - Available Upon Request | | | | | | |
| 5983014 | RICCHIUTI, PAT DBA P-R FARMS | 2917 E. SHEPPARD | 21728 Ave. 16, Madera, Ca., Ranch 4 | | CLOVIS | CA | 93611 | |
| 5997576 | RICCHIUTI, PAT DBA P-R FARMS | 2917 E. SHEPPARD | 21728 Ave. 16, Madera, Ca., Ranch 4 | | CLOVIS | CA | 93611 | |
| 5988034 | Ricci, Angela | Confidential - Available Upon Request | | | | | | |
| 6002596 | Ricci, Angela | Confidential - Available Upon Request | | | | | | |
| 5895606 | Ricci, Robert J | Confidential - Available Upon Request | | | | | | |
| 5894916 | Ricci, Thomas Charles | Confidential - Available Upon Request | | | | | | |
| 5883180 | Ricci, Vanessa | Confidential - Available Upon Request | | | | | | |
| 5986374 | Ricciardi, Joseph | Confidential - Available Upon Request | | | | | | |
| 6000935 | Ricciardi, Joseph | Confidential - Available Upon Request | | | | | | |
| 5874989 | RICCIARDI, WAYNE | Confidential - Available Upon Request | | | | | | |
| 5891616 | Riccobuono, Glen Alan | Confidential - Available Upon Request | | | | | | |
| 5992353 | Riccobuono, Kari | Confidential - Available Upon Request | | | | | | |
| 6006914 | Riccobuono, Kari | Confidential - Available Upon Request | | | | | | |
| 5892794 | Riccomini Jr., Robert D | Confidential - Available Upon Request | | | | | | |
| 5881891 | Riccomini, Nathan Julian | Confidential - Available Upon Request | | | | | | |
| 6012463 | RICE TRUCKING | 2119 S CABRILLO HIGHWAY | | | HALF MOON BAY | CA | 94019 | |
| 5874990 | Rice, Anne | Confidential - Available Upon Request | | | | | | |
| 5880956 | Rice, Anthony | Confidential - Available Upon Request | | | | | | |
| 5984086 | Rice, Carline | Confidential - Available Upon Request | | | | | | |
| 5998647 | Rice, Carline | Confidential - Available Upon Request | | | | | | |
| 5893056 | Rice, Colby Lee | Confidential - Available Upon Request | | | | | | |
| 5895947 | Rice, Dana Ray | Confidential - Available Upon Request | | | | | | |
| 5886227 | Rice, Darryl D | Confidential - Available Upon Request | | | | | | |
| 5881632 | Rice, Erin | Confidential - Available Upon Request | | | | | | |
| 5880083 | Rice, Jerad | Confidential - Available Upon Request | | | | | | |
| 5895475 | Rice, Jerry Dennis | Confidential - Available Upon Request | | | | | | |
| 5874991 | Rice, John | Confidential - Available Upon Request | | | | | | |
| 5981504 | Rice, John | Confidential - Available Upon Request | | | | | | |
| 5995815 | Rice, John | Confidential - Available Upon Request | | | | | | |
| 5988279 | RICE, JORDAN | Confidential - Available Upon Request | | | | | | |
| 6002840 | RICE, JORDAN | Confidential - Available Upon Request | | | | | | |
| 5986391 | Rice, Kristen | Confidential - Available Upon Request | | | | | | |
| 6000952 | Rice, Kristen | Confidential - Available Upon Request | | | | | | |
| 5901264 | Rice, Michael | Confidential - Available Upon Request | | | | | | |
| 5988245 | Rice, Michael | Confidential - Available Upon Request | | | | | | |
| 6002805 | Rice, Michael | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5889328 | Rice, Micheal Allen | Confidential - Available Upon Request | | | | | | |
| 5885755 | Rice, Timothy C | Confidential - Available Upon Request | | | | | | |
| 5864665 | RICEBRAN TECHNOLOGIES, INC | Confidential - Available Upon Request | | | | | | |
| 5874992 | RICETTI, PAMELA | Confidential - Available Upon Request | | | | | | |
| 5874993 | RICH ELECTRIC INC | Confidential - Available Upon Request | | | | | | |
| 5990356 | Rich Fomin Mechanical-Wendt, Yvette | 3 Hillside Ct. | | | Cloverdale | CA | 95425 | |
| 6004917 | Rich Fomin Mechanical-Wendt, Yvette | 3 Hillside Ct. | | | Cloverdale | CA | 95425 | |
| 5865384 | Rich Martens LLC | Confidential - Available Upon Request | | | | | | |
| 5901981 | Rich, Brian | Confidential - Available Upon Request | | | | | | |
| 5988590 | RICH, BRUCE | Confidential - Available Upon Request | | | | | | |
| 6003151 | RICH, BRUCE | Confidential - Available Upon Request | | | | | | |
| 5901850 | Rich, Eddie | Confidential - Available Upon Request | | | | | | |
| 5981797 | Rich, Frederick | Confidential - Available Upon Request | | | | | | |
| 5996178 | Rich, Frederick | Confidential - Available Upon Request | | | | | | |
| 5898404 | Rich, Jillian Dawn | Confidential - Available Upon Request | | | | | | |
| 5991899 | Rich, John | Confidential - Available Upon Request | | | | | | |
| 6006460 | Rich, John | Confidential - Available Upon Request | | | | | | |
| 5899810 | Rich, Michelle Annette | Confidential - Available Upon Request | | | | | | |
| 5989161 | rich, suzan | Confidential - Available Upon Request | | | | | | |
| 6003722 | rich, suzan | Confidential - Available Upon Request | | | | | | |
| 5988223 | RICH, WILLIAM | Confidential - Available Upon Request | | | | | | |
| 6002784 | RICH, WILLIAM | Confidential - Available Upon Request | | | | | | |
| 6014228 | RICHARD BARTEL | Confidential - Available Upon Request | | | | | | |
| 6014229 | RICHARD BREGANTE | Confidential - Available Upon Request | | | | | | |
| 6014232 | RICHARD CATURA | Confidential - Available Upon Request | | | | | | |
| 6014233 | RICHARD DUNBAR, DDS | 1904 SOLANO ST. | | | CORNING | CA | 96021 | |
| 5874994 | Richard Ginder, Jr. | Confidential - Available Upon Request | | | | | | |
| 6014234 | RICHARD GRECH | Confidential - Available Upon Request | | | | | | |
| 6010877 | RICHARD HEATH & ASSOCIATES INC | 590 WEST LOCUST AVE SUITE 103 | | | FRESNO | CA | 93650 | |
| 6009985 | Richard Hough or Carol Hough | Confidential - Available Upon Request | | | | | | |
| 6010037 | Richard J Peyla | Confidential - Available Upon Request | | | | | | |
| 5901982 | Richard Jr., Daniel | Confidential - Available Upon Request | | | | | | |
| 6013121 | RICHARD L GILBERT INC | 2630 J ST | | | SACRAMENTO | CA | 95816 | |
| 6014235 | RICHARD LAM | Confidential - Available Upon Request | | | | | | |
| 6014239 | RICHARD NELSON | Confidential - Available Upon Request | | | | | | |
| 6009986 | Richard Peyla or Peggy Peyla | Confidential - Available Upon Request | | | | | | |
| 5986413 | Richard purvis-Purvis, Richard | 5375 Wesley road | | | Rocklin | CA | 95765 | |
| 6000974 | Richard purvis-Purvis, Richard | 5375 Wesley road | | | Rocklin | CA | 95765 | |
| 5985973 | Richard R Dantlzer dba Auto Diesel Tech-Dantzler, Richard | 1301 E Beamer St Ste C | | | Woodland | CA | 95776 | |
| 6000534 | Richard R Dantlzer dba Auto Diesel Tech-Dantzler, Richard | 1301 E Beamer St Ste C | | | Woodland | CA | 95776 | |
| 5874995 | RICHARD RENDARD DBA RENARD CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5874996 | Richard Schoebel | Confidential - Available Upon Request | | | | | | |
| 5874997 | Richard Sims | Confidential - Available Upon Request | | | | | | |
| 5874998 | Richard Standiford | Confidential - Available Upon Request | | | | | | |
| 5992875 | Richard Whipple-Whipple, Richard | 6912 weeks rd | | | Redding | CA | 96002 | |
| 6007436 | Richard Whipple-Whipple, Richard | 6912 weeks rd | | | Redding | CA | 96002 | |
| 5874999 | RICHARD, CHARLES | Confidential - Available Upon Request | | | | | | |
| 5886997 | Richard, Jon Paul | Confidential - Available Upon Request | | | | | | |
| 5881822 | Richard, Kyle Alan | Confidential - Available Upon Request | | | | | | |
| 5898439 | Richard, Molly | Confidential - Available Upon Request | | | | | | |
| 5895110 | Richard, Paul Russell | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6012069 | RICHARDS MFG CO SALES INC | 517 LYONS AVE | | | IRVINGTON | NJ | 07111 | |
| 5890418 | Richards, Adam John | Confidential - Available Upon Request | | | | | | |
| 5982292 | RICHARDS, BEN | 939 Orchard Way, Suite # 10 | | | West Sacramento | CA | 95691 | |
| 5996784 | RICHARDS, BEN | 939 Orchard Way, Suite # 10 | | | West Sacramento | CA | 95691 | |
| 5880182 | Richards, Brian James | Confidential - Available Upon Request | | | | | | |
| 5890106 | Richards, Cerelle Marie | Confidential - Available Upon Request | | | | | | |
| 5991558 | Richards, Frederick | Confidential - Available Upon Request | | | | | | |
| 6006119 | Richards, Frederick | Confidential - Available Upon Request | | | | | | |
| 5865753 | RICHARDS, JAN | Confidential - Available Upon Request | | | | | | |
| 5875000 | RICHARDS, JOHN | Confidential - Available Upon Request | | | | | | |
| 5896312 | Richards, Jonathan | Confidential - Available Upon Request | | | | | | |
| 5880789 | Richards, Kevin | Confidential - Available Upon Request | | | | | | |
| 5991973 | Richards, Kevin | Confidential - Available Upon Request | | | | | | |
| 6006534 | Richards, Kevin | Confidential - Available Upon Request | | | | | | |
| 5891655 | Richards, Ronald | Confidential - Available Upon Request | | | | | | |
| 5893934 | Richards, Ryan David | Confidential - Available Upon Request | | | | | | |
| 5983893 | Richards, Stacey | Confidential - Available Upon Request | | | | | | |
| 5998454 | Richards, Stacey | Confidential - Available Upon Request | | | | | | |
| 5959885 | Richards, Steven | Confidential - Available Upon Request | | | | | | |
| 5996103 | Richards, Steven | Confidential - Available Upon Request | | | | | | |
| 5899615 | Richardson III, Bruce Edward | Confidential - Available Upon Request | | | | | | |
| 5878120 | Richardson Thomas, Zora Ann | Confidential - Available Upon Request | | | | | | |
| 5899916 | Richardson, Andre | Confidential - Available Upon Request | | | | | | |
| 5878982 | Richardson, Brian David | Confidential - Available Upon Request | | | | | | |
| 5992278 | Richardson, Dorothy | Confidential - Available Upon Request | | | | | | |
| 6006839 | Richardson, Dorothy | Confidential - Available Upon Request | | | | | | |
| 5990830 | Richardson, Elizabeth | Confidential - Available Upon Request | | | | | | |
| 6005391 | Richardson, Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5884309 | Richardson, Ellen Elaine | Confidential - Available Upon Request | | | | | | |
| 5900506 | Richardson, Eric | Confidential - Available Upon Request | | | | | | |
| 5885197 | Richardson, Gerald Charles | Confidential - Available Upon Request | | | | | | |
| 5884751 | Richardson, Justin Michael | Confidential - Available Upon Request | | | | | | |
| 5890249 | Richardson, Justin R | Confidential - Available Upon Request | | | | | | |
| 5894141 | Richardson, Lacey E | Confidential - Available Upon Request | | | | | | |
| 5982374 | Richardson, Linda | Confidential - Available Upon Request | | | | | | |
| 5996874 | Richardson, Linda | Confidential - Available Upon Request | | | | | | |
| 5986832 | Richardson, Maryu | Confidential - Available Upon Request | | | | | | |
| 6001393 | Richardson, Maryu | Confidential - Available Upon Request | | | | | | |
| 5895981 | Richardson, Michael J | Confidential - Available Upon Request | | | | | | |
| 5878050 | Richardson, Nicole | Confidential - Available Upon Request | | | | | | |
| 5883183 | Richardson, Pamela | Confidential - Available Upon Request | | | | | | |
| 5887570 | Richardson, Randall | Confidential - Available Upon Request | | | | | | |
| 5885921 | Richardson, Ray Anthony | Confidential - Available Upon Request | | | | | | |
| 5895553 | Richardson, Ronald | Confidential - Available Upon Request | | | | | | |
| 5899872 | Richardson, Stacey | Confidential - Available Upon Request | | | | | | |
| 5989966 | Richardson, Travis | Confidential - Available Upon Request | | | | | | |
| 6004527 | Richardson, Travis | Confidential - Available Upon Request | | | | | | |
| 5882821 | Richardson, Valencia | Confidential - Available Upon Request | | | | | | |
| 5888148 | Richardson, Victor E | Confidential - Available Upon Request | | | | | | |
| 5875001 | Richerson, Bob | Confidential - Available Upon Request | | | | | | |
| 5875002 | Richerson, Robert | Confidential - Available Upon Request | | | | | | |
| 5989745 | Richert, James | Confidential - Available Upon Request | | | | | | |
| 6004306 | Richert, James | Confidential - Available Upon Request | | | | | | |
| 5880140 | Richesin Jr., Learel Donald | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5895132 | Richey, Eric | Confidential - Available Upon Request | | | | | | |
| 5875003 | Richland Developers, Inc. | Confidential - Available Upon Request | | | | | | |
| 5875004 | RICHMOND AMERICAN HOMES | Confidential - Available Upon Request | | | | | | |
| 5875005 | Richmond American Homes of Maryland, Inc | Confidential - Available Upon Request | | | | | | |
| 5875006 | Richmond American Homes of Maryland, Inc. | Confidential - Available Upon Request | | | | | | |
| 5875007 | RICHMOND AMERICAN HOMES OR NORTHERN, Inc | Confidential - Available Upon Request | | | | | | |
| 5985264 | RICHMOND FOOD CENTER-NASSAR, OMAR | 2222 CUTTING BLVD | | | RICHMOND | CA | 94804 | |
| 5999825 | RICHMOND FOOD CENTER-NASSAR, OMAR | 2222 CUTTING BLVD | | | RICHMOND | CA | 94804 | |
| 5878615 | Richmond III, Dale R | Confidential - Available Upon Request | | | | | | |
| 5991690 | RICHMOND, BESSIE | Confidential - Available Upon Request | | | | | | |
| 6006251 | RICHMOND, BESSIE | Confidential - Available Upon Request | | | | | | |
| 5990958 | Richmond, Bessie & Karl | 5743 Oak Knoll Road | none | | El Sobrante | CA | 94803 | |
| 6005519 | Richmond, Bessie & Karl | 5743 Oak Knoll Road | none | | El Sobrante | CA | 94803 | |
| 5981904 | Richmond, Bettie | Confidential - Available Upon Request | | | | | | |
| 5996312 | Richmond, Bettie | Confidential - Available Upon Request | | | | | | |
| 5900949 | Richmond, Glenna Sue | Confidential - Available Upon Request | | | | | | |
| 5980235 | Richmond, James | Confidential - Available Upon Request | | | | | | |
| 5993836 | Richmond, James | Confidential - Available Upon Request | | | | | | |
| 5875008 | Richmond, John | Confidential - Available Upon Request | | | | | | |
| 5945535 | Richmond, Keith & Pamela | Confidential - Available Upon Request | | | | | | |
| 5994038 | Richmond, Keith & Pamela | Confidential - Available Upon Request | | | | | | |
| 5879364 | Richmond, Kellie Suzanne | Confidential - Available Upon Request | | | | | | |
| 5901897 | Richmond, Matthew | Confidential - Available Upon Request | | | | | | |
| 5888062 | Richter, Christopher | Confidential - Available Upon Request | | | | | | |
| 5880950 | Richter, Deana | Confidential - Available Upon Request | | | | | | |
| 5889398 | Richter, Justin | Confidential - Available Upon Request | | | | | | |
| 5875009 | RICHTER, MARK | Confidential - Available Upon Request | | | | | | |
| 5895271 | Richter, Thomas E | Confidential - Available Upon Request | | | | | | |
| 5875010 | RICK ALLEN BUILDER | Confidential - Available Upon Request | | | | | | |
| 6014240 | RICK AND BARBRA CASPARY | Confidential - Available Upon Request | | | | | | |
| 6007996 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Brayton Purcell, LLP | 222 Rush Landing Road, P.O Box 6169 | | Novato | CA | 94949-6169 | |
| 6007660 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Brayton Purcell, LLP | 222 Rush Landing Road, P.O Box 6169 | | Novato | CA | 94949-6169 | |
| 5875011 | Rick Navarro | Confidential - Available Upon Request | | | | | | |
| 5875012 | Rick Nolen | Confidential - Available Upon Request | | | | | | |
| 5875013 | Rick Oderio | Confidential - Available Upon Request | | | | | | |
| 5875014 | Rick Pickering | Confidential - Available Upon Request | | | | | | |
| 5987153 | Rick Slater Construction Inc.-McGowan, Cindy | 1521 Berger Dr. | | | San Jose | CA | 95112 | |
| 6001714 | Rick Slater Construction Inc.-McGowan, Cindy | 1521 Berger Dr. | | | San Jose | CA | 95112 | |
| 5875015 | RICK SOLOMON DBA SOLOMON ELECTRIC | Confidential - Available Upon Request | | | | | | |
| 5875016 | Rick Vahl | Confidential - Available Upon Request | | | | | | |
| 6014241 | RICKARD BERNADETTA | Confidential - Available Upon Request | | | | | | |

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2131 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5982397 | Rickard, Henriette | Confidential - Available Upon Request | | | | | | |
| 5982469 | Rickard, Henriette | Confidential - Available Upon Request | | | | | | |
| 5996900 | Rickard, Henriette | Confidential - Available Upon Request | | | | | | |
| 5996981 | Rickard, Henriette | Confidential - Available Upon Request | | | | | | |
| 5892482 | Rickard, Joel | Confidential - Available Upon Request | | | | | | |
| 5865157 | RICKARD, JOHN | Confidential - Available Upon Request | | | | | | |
| 5895171 | Rickard, Thomas Allen | Confidential - Available Upon Request | | | | | | |
| 5875017 | RICKARDS, KYLE | Confidential - Available Upon Request | | | | | | |
| 5992830 | Rickert, Marcia | Confidential - Available Upon Request | | | | | | |
| 6007391 | Rickert, Marcia | Confidential - Available Upon Request | | | | | | |
| 5892262 | Rickett, William T | Confidential - Available Upon Request | | | | | | |
| 5888411 | Rickner, Kenneth E | Confidential - Available Upon Request | | | | | | |
| 5883571 | Rickner, Michelle Katherine | Confidential - Available Upon Request | | | | | | |
| 5984665 | Rick's Appliance Service Inc-Martins, Debbie | 633 S College Dr | | | Santa Maria | CA | 93454 | |
| 5999226 | Rick's Appliance Service Inc-Martins, Debbie | 633 S College Dr | | | Santa Maria | CA | 93454 | |
| 5883749 | Ricks, Candra L. | Confidential - Available Upon Request | | | | | | |
| 5875018 | Ricks, John | Confidential - Available Upon Request | | | | | | |
| 5881703 | Ricks, Lavell Lamont | Confidential - Available Upon Request | | | | | | |
| 5890000 | Ricks, Zantha Kristen | Confidential - Available Upon Request | | | | | | |
| 5986461 | Rickwalt, Misty | Confidential - Available Upon Request | | | | | | |
| 6001022 | Rickwalt, Misty | Confidential - Available Upon Request | | | | | | |
| 5875019 | RiCloud Corp. | Confidential - Available Upon Request | | | | | | |
| 5991411 | Ricman Manufacturing Inc-Mann, Richard | 2273 American Ave, Unit 1 | | | Hayward | CA | 94545 | |
| 6005972 | Ricman Manufacturing Inc-Mann, Richard | 2273 American Ave, Unit 1 | | | Hayward | CA | 94545 | |
| 5986582 | Rico Rocha, Berenice | Confidential - Available Upon Request | | | | | | |
| 6001143 | Rico Rocha, Berenice | Confidential - Available Upon Request | | | | | | |
| 5985436 | Rico, Ashley | Confidential - Available Upon Request | | | | | | |
| 5999997 | Rico, Ashley | Confidential - Available Upon Request | | | | | | |
| 5981964 | Rico, Hector | Confidential - Available Upon Request | | | | | | |
| 5996378 | Rico, Hector | Confidential - Available Upon Request | | | | | | |
| 5893590 | Rico, Raul | Confidential - Available Upon Request | | | | | | |
| 5862970 | RICOH AMERICAS CORPORATION | 5 DEDRICK PLACE | | | CALDWELL | NJ | 07006 | |
| 6011005 | RICOH AMERICAS CORPORATION | 2000 SIERRA POINT PKWY 7TH FL | | | BRISBANE | CA | 94005 | |
| 6012182 | RICOH USA INC | 70 VALLEY STREAM PKWY | | | MALVERN | PA | 10355 | |
| 5892691 | Riddagh, Matthew Ryan | Confidential - Available Upon Request | | | | | | |
| 5989198 | Riddell, Suzan | Confidential - Available Upon Request | | | | | | |
| 6003759 | Riddell, Suzan | Confidential - Available Upon Request | | | | | | |
| 5897273 | Riddick, Richard Eugene | Confidential - Available Upon Request | | | | | | |
| 5991794 | RIDDLE, DAVID | Confidential - Available Upon Request | | | | | | |
| 6006355 | RIDDLE, DAVID | Confidential - Available Upon Request | | | | | | |
| 5888173 | Riddle, Keith | Confidential - Available Upon Request | | | | | | |
| 5880594 | Riddle, Marshall | Confidential - Available Upon Request | | | | | | |
| 5875020 | Riddle, Miegan | Confidential - Available Upon Request | | | | | | |
| 5875021 | RIDDLE, SHIRLEY | Confidential - Available Upon Request | | | | | | |
| 5888193 | Riddle, Stephen L | Confidential - Available Upon Request | | | | | | |
| 5875022 | Ridenour Enterprises | Confidential - Available Upon Request | | | | | | |
| 5988276 | Ridenour, Charles | Confidential - Available Upon Request | | | | | | |
| 6002837 | Ridenour, Charles | Confidential - Available Upon Request | | | | | | |
| 5941586 | Rider, Chris | Confidential - Available Upon Request | | | | | | |
| 5996100 | Rider, Chris | Confidential - Available Upon Request | | | | | | |
| 5894599 | Rider, Diane Marie | Confidential - Available Upon Request | | | | | | |
| 5985082 | RIDER, KATHRYN | Confidential - Available Upon Request | | | | | | |

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 2132 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5999643 | RIDER, KATHRYN | Confidential - Available Upon Request | | | | | | |
| 5896300 | Rider, Travis J | Confidential - Available Upon Request | | | | | | |
| 6011760 | RIDGE & ASSOCIATES | 101 SANTA MARGARITA DR | | | SAN RAFAEL | CA | 94901 | |
| 5875023 | RIDGE DEVELOPMENT | Confidential - Available Upon Request | | | | | | |
| 5875024 | Ridge Southport LLC | Confidential - Available Upon Request | | | | | | |
| 5987657 | Ridge Vineyards, Pine | 5901 Silverado Trail | Attn Vince Llamas | | Napa | CA | 94558 | |
| 6002218 | Ridge Vineyards, Pine | 5901 Silverado Trail | Attn Vince Llamas | | Napa | CA | 94558 | |
| 5882675 | Ridge, Patricia Jean | Confidential - Available Upon Request | | | | | | |
| 5875025 | RIDGELINE BUILDERS GROUP, INC | Confidential - Available Upon Request | | | | | | |
| 5896773 | Ridgeway, Sean | Confidential - Available Upon Request | | | | | | |
| 5899991 | Ridgway III, James Roy | Confidential - Available Upon Request | | | | | | |
| 5894997 | Riding Jr., Robert Louis | Confidential - Available Upon Request | | | | | | |
| 5900736 | Ridino, Michael Joseph | Confidential - Available Upon Request | | | | | | |
| 5897811 | Ridley, Brandon | Confidential - Available Upon Request | | | | | | |
| 5891762 | Ridling, Danyeal A | Confidential - Available Upon Request | | | | | | |
| 5991714 | RIDRIQUEZ, JOSEPHONE | Confidential - Available Upon Request | | | | | | |
| 6006275 | RIDRIQUEZ, JOSEPHONE | Confidential - Available Upon Request | | | | | | |
| 5893304 | Rieb, Devon Garrett | Confidential - Available Upon Request | | | | | | |
| 5895170 | Rieb, Garrett Kenneth | Confidential - Available Upon Request | | | | | | |
| 5875026 | RIECHERS, PETER | Confidential - Available Upon Request | | | | | | |
| 5875027 | Riedhart, John | Confidential - Available Upon Request | | | | | | |
| 5898090 | Riedlinger, Robby Dean | Confidential - Available Upon Request | | | | | | |
| 5886906 | Riedmuller III, Charles | Confidential - Available Upon Request | | | | | | |
| 6011430 | RIEGL USA INC | 7035 GRAND NATIONAL DR STE 100 | | | ORLANDO | FL | 32819 | |
| 5980556 | Riegle, Linda | Confidential - Available Upon Request | | | | | | |
| 5994262 | Riegle, Linda | Confidential - Available Upon Request | | | | | | |
| 5981110 | Riehl, Marilyn | Confidential - Available Upon Request | | | | | | |
| 5995045 | Riehl, Marilyn | Confidential - Available Upon Request | | | | | | |
| 5976096 | Rielly, Michael | Confidential - Available Upon Request | | | | | | |
| 5993055 | Rielly, Michael | Confidential - Available Upon Request | | | | | | |
| 5895246 | Riendeau, J T | Confidential - Available Upon Request | | | | | | |
| 5893666 | Riendeau, Tyler John | Confidential - Available Upon Request | | | | | | |
| 5897868 | Ries, Derek | Confidential - Available Upon Request | | | | | | |
| 5875028 | Riese, Megan | Confidential - Available Upon Request | | | | | | |
| 5882333 | Rietkerk, Leticia Isabel | Confidential - Available Upon Request | | | | | | |
| 5875029 | Rietveld, Kim | Confidential - Available Upon Request | | | | | | |
| 5880722 | Rietzke, Karen V. | Confidential - Available Upon Request | | | | | | |
| 5985385 | Riffe, Shari | Confidential - Available Upon Request | | | | | | |
| 5999946 | Riffe, Shari | Confidential - Available Upon Request | | | | | | |
| 5901292 | Riffle, Joshua A. | Confidential - Available Upon Request | | | | | | |
| 5983194 | Rigato, Louie | Confidential - Available Upon Request | | | | | | |
| 5997755 | Rigato, Louie | Confidential - Available Upon Request | | | | | | |
| 5884895 | Rigby, Cameron | Confidential - Available Upon Request | | | | | | |
| 5886243 | Rigby, Steven Ralph | Confidential - Available Upon Request | | | | | | |
| 5982741 | RIGG, RICHARD & DEANN | Confidential - Available Upon Request | | | | | | |
| 5997302 | RIGG, RICHARD & DEANN | Confidential - Available Upon Request | | | | | | |
| 5887755 | Riggins, Aaron | Confidential - Available Upon Request | | | | | | |
| 5890268 | Riggs, Aaron Wayne | Confidential - Available Upon Request | | | | | | |
| 5878350 | Riggs, Bruce Wayne | Confidential - Available Upon Request | | | | | | |
| 5884246 | Riggs, Dale | Confidential - Available Upon Request | | | | | | |
| 5981145 | Riggs, Louise | Confidential - Available Upon Request | | | | | | |
| 5995113 | Riggs, Louise | Confidential - Available Upon Request | | | | | | |
| 5989389 | Riggs, Mark | Confidential - Available Upon Request | | | | | | |
| 6003950 | Riggs, Mark | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5884765 | Riggs, Octavia | Confidential - Available Upon Request | | | | | | |
| 5992155 | Righellis, Zachary | Confidential - Available Upon Request | | | | | | |
| 6006716 | Righellis, Zachary | Confidential - Available Upon Request | | | | | | |
| 5992387 | RIGHELLIS, ZACHARY | Confidential - Available Upon Request | | | | | | |
| 6006948 | RIGHELLIS, ZACHARY | Confidential - Available Upon Request | | | | | | |
| 5875030 | Righetti Ranch LP | Confidential - Available Upon Request | | | | | | |
| 5881841 | Righetti, Mathew Paul | Confidential - Available Upon Request | | | | | | |
| 5892868 | Righetti, Nancy J | Confidential - Available Upon Request | | | | | | |
| 5864379 | RightLeft LLC | Confidential - Available Upon Request | | | | | | |
| 5864655 | RightLeft LLC | Confidential - Available Upon Request | | | | | | |
| 5886061 | Rigley, Robert Samuel | Confidential - Available Upon Request | | | | | | |
| 5886024 | Rigmaiden, Kenny Verne | Confidential - Available Upon Request | | | | | | |
| 6008227 | Rigney, Timothy | Confidential - Available Upon Request | | | | | | |
| 6007891 | Rigney, Timothy | Confidential - Available Upon Request | | | | | | |
| 6014244 | RIGOBERTO RODAS | Confidential - Available Upon Request | | | | | | |
| 5897346 | Rigotti, Jonathan Dow | Confidential - Available Upon Request | | | | | | |
| 5982870 | Rikard, Betty | Confidential - Available Upon Request | | | | | | |
| 5997431 | Rikard, Betty | Confidential - Available Upon Request | | | | | | |
| 5893584 | Riker, David Alan | Confidential - Available Upon Request | | | | | | |
| 5891089 | Riley, Ben Thomas | Confidential - Available Upon Request | | | | | | |
| 5892731 | Riley, Brian Patrick | Confidential - Available Upon Request | | | | | | |
| 5885657 | Riley, Dennis Keith | Confidential - Available Upon Request | | | | | | |
| 5894391 | Riley, Edward Alan | Confidential - Available Upon Request | | | | | | |
| 5875031 | RILEY, JAMES | Confidential - Available Upon Request | | | | | | |
| 5901187 | Riley, Joko George | Confidential - Available Upon Request | | | | | | |
| 5989749 | Riley, Marilyn and James | Confidential - Available Upon Request | | | | | | |
| 6004310 | Riley, Marilyn and James | Confidential - Available Upon Request | | | | | | |
| 5892925 | Riley, Matthew | Confidential - Available Upon Request | | | | | | |
| 5888245 | Riley, Patrick | Confidential - Available Upon Request | | | | | | |
| 5882868 | Riley, Randi Lynn | Confidential - Available Upon Request | | | | | | |
| 5875032 | RILEY, SEAN | Confidential - Available Upon Request | | | | | | |
| 5964375 | Riley, Sharon | Confidential - Available Upon Request | | | | | | |
| 5995346 | Riley, Sharon | Confidential - Available Upon Request | | | | | | |
| 5893434 | Riley, Steven james | Confidential - Available Upon Request | | | | | | |
| 5893525 | Riley, Valentine | Confidential - Available Upon Request | | | | | | |
| 6012091 | RIM ARCHITECTS CALIFORNIA INC | 639 FRONT ST 2ND FL | | | SAN FRANCISCO | CA | 94111 | |
| 5986109 | Rima Vogensen  Technical Search-Vogensen, Rima | 14 Commercial Blvd. | Ste. 129 | | Novato | CA | 94949 | |
| 6000670 | Rima Vogensen  Technical Search-Vogensen, Rima | 14 Commercial Blvd. | Ste. 129 | | Novato | CA | 94949 | |
| 6012753 | RIMKUS CONSULTING GROUP INC | 8 GREENWAY PLAZA STE 500 | | | HOUSTON | TX | 77046 | |
| 5865227 | RIMROCK, INC. | Confidential - Available Upon Request | | | | | | |
| 5883909 | Rin, Sophia | Confidential - Available Upon Request | | | | | | |
| 5875033 | Rinck, Gary | Confidential - Available Upon Request | | | | | | |
| 5980389 | Rincon BoHemio, Rafael & Carmen Jurado | 534 I Street | | | Los Banos | CA | 93635 | |
| 5994045 | Rincon BoHemio, Rafael & Carmen Jurado | 534 I Street | | | Los Banos | CA | 93635 | |
| 6011474 | RINCON CONSULTANTS INC | 180 N ASHWOOD AVE | | | VENTURA | CA | 93003 | |
| 5980820 | Rincon, Angelina | Confidential - Available Upon Request | | | | | | |
| 5994598 | Rincon, Angelina | Confidential - Available Upon Request | | | | | | |
| 5894239 | Rincon, Jaime Alberto | Confidential - Available Upon Request | | | | | | |
| 5888811 | Rinehart, Alexander Ezra | Confidential - Available Upon Request | | | | | | |
| 5988210 | Rinehart, Harold | Confidential - Available Upon Request | | | | | | |
| 6002771 | Rinehart, Harold | Confidential - Available Upon Request | | | | | | |
| 5895747 | Rinehart, Robert Willis | Confidential - Available Upon Request | | | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088

Page 1111 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2134
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5887560 | Rinehart, Roger Charles | Confidential - Available Upon Request | | | | | | |
| 5983772 | Ring, Samantha | Confidential - Available Upon Request | | | | | | |
| 5998333 | Ring, Samantha | Confidential - Available Upon Request | | | | | | |
| 5980480 | Ringen, Tod | Confidential - Available Upon Request | | | | | | |
| 5994146 | Ringen, Tod | Confidential - Available Upon Request | | | | | | |
| 5900871 | Ringlstetter, Brandon | Confidential - Available Upon Request | | | | | | |
| 5896360 | Ringlstetter, George | Confidential - Available Upon Request | | | | | | |
| 5898334 | Ringwald, Jeffery | Confidential - Available Upon Request | | | | | | |
| 5955848 | Rinnert, Yaqin | Confidential - Available Upon Request | | | | | | |
| 5996364 | Rinnert, Yaqin | Confidential - Available Upon Request | | | | | | |
| 5875034 | Rio Vista Chevrolet | Confidential - Available Upon Request | | | | | | |
| 5990573 | Riojas, Gilbert | Confidential - Available Upon Request | | | | | | |
| 6005134 | Riojas, Gilbert | Confidential - Available Upon Request | | | | | | |
| 5897803 | Riojas, Nancy Kyungae Je | Confidential - Available Upon Request | | | | | | |
| 5875035 | RIOPEL, RAQUEL | Confidential - Available Upon Request | | | | | | |
| 5982807 | Riopelle, Robert & Bonnie | Confidential - Available Upon Request | | | | | | |
| 5997368 | Riopelle, Robert & Bonnie | Confidential - Available Upon Request | | | | | | |
| 5898033 | Riordan, Michael | Confidential - Available Upon Request | | | | | | |
| 5875036 | RIORDAN, TIMOTHY | Confidential - Available Upon Request | | | | | | |
| 5890143 | Rios Jr., Pedro | Confidential - Available Upon Request | | | | | | |
| 5891251 | Rios Sr., Omar Rubalcaba | Confidential - Available Upon Request | | | | | | |
| 5890144 | Rios, Abel | Confidential - Available Upon Request | | | | | | |
| 5893500 | Rios, Ali | Confidential - Available Upon Request | | | | | | |
| 5883746 | Rios, Armando | Confidential - Available Upon Request | | | | | | |
| 5889333 | Rios, Clayton | Confidential - Available Upon Request | | | | | | |
| 5881610 | Rios, Jorge Jr. | Confidential - Available Upon Request | | | | | | |
| 5895867 | Rios, Lleny Jennifer | Confidential - Available Upon Request | | | | | | |
| 5895912 | Rios, Marco | Confidential - Available Upon Request | | | | | | |
| 5879067 | Rios, Maria L | Confidential - Available Upon Request | | | | | | |
| 5992454 | Rios, Marina | Confidential - Available Upon Request | | | | | | |
| 6007015 | Rios, Marina | Confidential - Available Upon Request | | | | | | |
| 5959314 | Rios, Pedro | Confidential - Available Upon Request | | | | | | |
| 5996314 | Rios, Pedro | Confidential - Available Upon Request | | | | | | |
| 5885514 | Rios, Peter Morey | Confidential - Available Upon Request | | | | | | |
| 5961424 | Rios, Rene | Confidential - Available Upon Request | | | | | | |
| 5995458 | Rios, Rene | Confidential - Available Upon Request | | | | | | |
| 5899987 | Rios, Santiago | Confidential - Available Upon Request | | | | | | |
| 5989835 | Rios, Saundra | Confidential - Available Upon Request | | | | | | |
| 6004396 | Rios, Saundra | Confidential - Available Upon Request | | | | | | |
| 5890758 | Rios, Simon Luis | Confidential - Available Upon Request | | | | | | |
| 5979961 | Rios, Terri | Confidential - Available Upon Request | | | | | | |
| 5993414 | Rios, Terri | Confidential - Available Upon Request | | | | | | |
| 5875037 | RIPON CHRISTIAN SCHOOLS | Confidential - Available Upon Request | | | | | | |
| 5985324 | Ripon Roadhouse LLC-Shahen, Shelley | 125 E Main Street | | | Ripon | CA | 95366 | |
| 5999885 | Ripon Roadhouse LLC-Shahen, Shelley | 125 E Main Street | | | Ripon | CA | 95366 | |
| 5987457 | Rippetoe, Mary | Confidential - Available Upon Request | | | | | | |
| 6002018 | Rippetoe, Mary | Confidential - Available Upon Request | | | | | | |
| 5987784 | Ripsteen, Ryan | Confidential - Available Upon Request | | | | | | |
| 6002345 | Ripsteen, Ryan | Confidential - Available Upon Request | | | | | | |
| 5875038 | Rise Grass Valley, Inc. | Confidential - Available Upon Request | | | | | | |
| 5889238 | Risen, Mark Edward | Confidential - Available Upon Request | | | | | | |
| 6011775 | RISING SUN ENERGY CENTER | 1116 36TH ST | | | OAKLAND | CA | 94608 | |
| 6010663 | RISING TREE WIND FARM II LLC | 808 TRAVIS | | | HOUSTON | TX | 77002 | |
| 5899015 | Rising, Miranda | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6014245 | RISK MGMT AT&T | 1010 PINE 6W-P-02 | | | SAINT LOUIS | CA | 63101 | |
| 6014248 | RISK MGMT AT&T | 1010 PINE 6W-P-02 | | | SAINT LOUIS | CA | 63101 | |
| 5982011 | Risk MGMT/Atty Rep, AT&T | PO Box 5070 | | | Carol Stream | CA | 60197-5070 | |
| 5982725 | Risk MGMT/Atty Rep, AT&T | PO Box 5070 | | | Carol Stream | CA | 60197-5070 | |
| 5982785 | Risk MGMT/Atty Rep, AT&T | PO Box 5070 | | | Carol Stream | CA | 60197-5070 | |
| 5996432 | Risk MGMT/Atty Rep, AT&T | PO Box 5070 | | | Carol Stream | CA | 60197-5070 | |
| 5997286 | Risk MGMT/Atty Rep, AT&T | PO Box 5070 | | | Carol Stream | CA | 60197-5070 | |
| 5997345 | Risk MGMT/Atty Rep, AT&T | PO Box 5070 | | | Carol Stream | CA | 60197-5070 | |
| 5888692 | Risley, Christopher Benton | Confidential - Available Upon Request | | | | | | |
| 5889379 | Risley, Kevin | Confidential - Available Upon Request | | | | | | |
| 5897448 | Risley, Sarah Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5980509 | Risling, Leslie | Confidential - Available Upon Request | | | | | | |
| 5994182 | Risling, Leslie | Confidential - Available Upon Request | | | | | | |
| 5887632 | Riso Jr., Anthony Steven | Confidential - Available Upon Request | | | | | | |
| 5983615 | Risoen, Marcella & Alan | Confidential - Available Upon Request | | | | | | |
| 5998176 | Risoen, Marcella & Alan | Confidential - Available Upon Request | | | | | | |
| 5902089 | RISSER, ROLAND J | Confidential - Available Upon Request | | | | | | |
| 5885321 | Risso, Randall Raymond | Confidential - Available Upon Request | | | | | | |
| 5901099 | Rist, Jared | Confidential - Available Upon Request | | | | | | |
| 5895896 | Rist, Tyler W | Confidential - Available Upon Request | | | | | | |
| 5983979 | Rister, Bruce | Confidential - Available Upon Request | | | | | | |
| 5998540 | Rister, Bruce | Confidential - Available Upon Request | | | | | | |
| 5878442 | Ristevski, Bill | Confidential - Available Upon Request | | | | | | |
| 5879746 | Ristic, Miroslav | Confidential - Available Upon Request | | | | | | |
| 6009904 | Rita Raffin | Confidential - Available Upon Request | | | | | | |
| 5884698 | Ritarita, Floro Casiquin | Confidential - Available Upon Request | | | | | | |
| 5893593 | Ritchie, Alexander Grant | Confidential - Available Upon Request | | | | | | |
| 5879553 | Ritchie, Brian | Confidential - Available Upon Request | | | | | | |
| 5985776 | Ritchie, Jennifer | Confidential - Available Upon Request | | | | | | |
| 6000337 | Ritchie, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5982920 | Ritchie, M. Darin | Confidential - Available Upon Request | | | | | | |
| 5997481 | Ritchie, M. Darin | Confidential - Available Upon Request | | | | | | |
| 5885841 | Ritchie, Timothy B | Confidential - Available Upon Request | | | | | | |
| 5985716 | RITENOUR, FRANK | Confidential - Available Upon Request | | | | | | |
| 6000277 | RITENOUR, FRANK | Confidential - Available Upon Request | | | | | | |
| 5884824 | Rittenhouse, Wrenn D | Confidential - Available Upon Request | | | | | | |
| 5991394 | Ritter, Adrienne | Confidential - Available Upon Request | | | | | | |
| 6005955 | Ritter, Adrienne | Confidential - Available Upon Request | | | | | | |
| 5890939 | Ritter, Gerald Michael | Confidential - Available Upon Request | | | | | | |
| 5989581 | RITTER, LARRY | Confidential - Available Upon Request | | | | | | |
| 6004142 | RITTER, LARRY | Confidential - Available Upon Request | | | | | | |
| 5896975 | Ritter, Michael E | Confidential - Available Upon Request | | | | | | |
| 5899374 | Ritzman, David | Confidential - Available Upon Request | | | | | | |
| 5986875 | RIVAS DE PEREZ, BARTOLA | Confidential - Available Upon Request | | | | | | |
| 6001436 | RIVAS DE PEREZ, BARTOLA | Confidential - Available Upon Request | | | | | | |
| 5900130 | Rivas III, Gilberto | Confidential - Available Upon Request | | | | | | |
| 5950585 | Rivas, Adan | Confidential - Available Upon Request | | | | | | |
| 5995143 | Rivas, Adan | Confidential - Available Upon Request | | | | | | |
| 6008228 | Rivas, Daniel | Confidential - Available Upon Request | | | | | | |
| 6007892 | Rivas, Daniel | Confidential - Available Upon Request | | | | | | |
| 5888318 | Rivas, Guillermo | Confidential - Available Upon Request | | | | | | |
| 5875039 | Rivas, Ivan | Confidential - Available Upon Request | | | | | | |
| 5990983 | rivas, joesph | Confidential - Available Upon Request | | | | | | |
| 6005544 | rivas, joesph | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1113 of 1456

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5913663 | Rivas, John | Confidential - Available Upon Request | | | | | | |
| 5993614 | Rivas, John | Confidential - Available Upon Request | | | | | | |
| 6008521 | RIVAS, WILLIAM | Confidential - Available Upon Request | | | | | | |
| 5990982 | RIVAS, YESICA | Confidential - Available Upon Request | | | | | | |
| 6005543 | RIVAS, YESICA | Confidential - Available Upon Request | | | | | | |
| 5984247 | River Bend Resort-Bertram, Michelle | 11820 River Road | | | Forestville | CA | 95436 | |
| 5998809 | River Bend Resort-Bertram, Michelle | 11820 River Road | | | Forestville | CA | 95436 | |
| 5865093 | RIVER GARDEN FARMS INC | Confidential - Available Upon Request | | | | | | |
| 5875040 | RIVER ISLANDS DEVELOPMENT, LLC | Confidential - Available Upon Request | | | | | | |
| 5865692 | RIVER LAND HOMES INC | Confidential - Available Upon Request | | | | | | |
| 5988268 | River Oak Orchards, General Partnership-Van Groningen, Christopher | 9839 Hutchinson Road | | | Ripon | CA | 95337 | |
| 6002829 | River Oak Orchards, General Partnership-Van Groningen, Christopher | 9839 Hutchinson Road | | | Ripon | CA | 95337 | |
| 5984302 | River Valley Property Management-Wells, Leisa | 10515 Wentworth Springs Road | | | Georgetown | CA | 95634 | |
| 5998863 | River Valley Property Management-Wells, Leisa | 10515 Wentworth Springs Road | | | Georgetown | CA | 95634 | |
| 5984552 | Rivera Gracida, Zoila | Confidential - Available Upon Request | | | | | | |
| 5999113 | Rivera Gracida, Zoila | Confidential - Available Upon Request | | | | | | |
| 5890574 | Rivera Jr., Osvaldo | Confidential - Available Upon Request | | | | | | |
| 5982419 | Rivera, Anna & Armando | Confidential - Available Upon Request | | | | | | |
| 5996925 | Rivera, Anna & Armando | Confidential - Available Upon Request | | | | | | |
| 5956397 | RIVERA, ANTONIO | Confidential - Available Upon Request | | | | | | |
| 5995544 | RIVERA, ANTONIO | Confidential - Available Upon Request | | | | | | |
| 5865254 | Rivera, Consuelo | Confidential - Available Upon Request | | | | | | |
| 5885819 | Rivera, Deniece Renee | Confidential - Available Upon Request | | | | | | |
| 5984893 | Rivera, Diane | Confidential - Available Upon Request | | | | | | |
| 5999454 | Rivera, Diane | Confidential - Available Upon Request | | | | | | |
| 5888803 | Rivera, Domecq B | Confidential - Available Upon Request | | | | | | |
| 5981703 | Rivera, Eunice | Confidential - Available Upon Request | | | | | | |
| 5996038 | Rivera, Eunice | Confidential - Available Upon Request | | | | | | |
| 5990740 | Rivera, Kelsey | Confidential - Available Upon Request | | | | | | |
| 6005302 | Rivera, Kelsey | Confidential - Available Upon Request | | | | | | |
| 5881473 | Rivera, Leandro | Confidential - Available Upon Request | | | | | | |
| 5875041 | RIVERA, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 5898515 | Rivera, Pamela | Confidential - Available Upon Request | | | | | | |
| 5883415 | Rivera, Pamela | Confidential - Available Upon Request | | | | | | |
| 5882646 | Rivera, Paula Marie | Confidential - Available Upon Request | | | | | | |
| 5883539 | Rivera, Raquel Jennifer | Confidential - Available Upon Request | | | | | | |
| 5989842 | RIVERA, STEVE | Confidential - Available Upon Request | | | | | | |
| 5989843 | RIVERA, STEVE | Confidential - Available Upon Request | | | | | | |
| 6004403 | RIVERA, STEVE | Confidential - Available Upon Request | | | | | | |
| 6004404 | RIVERA, STEVE | Confidential - Available Upon Request | | | | | | |
| 5883942 | Rivera-Nunez, Luz | Confidential - Available Upon Request | | | | | | |
| 5864405 | Riverbank Central Associates, a CA Limited Partnership | Confidential - Available Upon Request | | | | | | |
| 5864757 | RIVERBEND SAND AND GRAVEL, LLC | Confidential - Available Upon Request | | | | | | |
| 5875042 | Riverland Homes, Inc. | Confidential - Available Upon Request | | | | | | |
| 5875045 | Riverland Homes, Inc. | Confidential - Available Upon Request | | | | | | |
| 5875043 | Riverland Homes, Inc. | Confidential - Available Upon Request | | | | | | |
| 5875044 | Riverland Homes, Inc. | Confidential - Available Upon Request | | | | | | |
| 6040208 | RiverPark Strategic Income Fund | 507 Capital LLC | 15 E 67th Street, 6th Floor | | New York | NY | 10065 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6040874 | RiverPark Strategic Income Fund as Transferee of Associated Right of Way Services, Inc | c/o 507 Capital LLC | Attn: Brian Stout | 15 E 67th St, 6th Floor | New York | NY | 10065 | |
| 6117712 | RiverPark Strategic Income Fund as Transferee of Corrpro Companies, Inc. | Attn: Brian Stout | 507 Capital LLC | 15 E 67th Street, 6th Floor | New York | NY | 10065 | |
| 6115809 | RiverPark Strategic Income Fund as Transferee of GE Grid Solutions LLC | 507 Capital LLC | Attn: Brian Stout | 15 E 67th Street, 6th Floor | New York | NY | 10065 | |
| 5875046 | RIVERPARK TOWER 1 OWNER LLC | Confidential - Available Upon Request | | | | | | |
| 5875047 | RIVERS MARIE WINES LLC | Confidential - Available Upon Request | | | | | | |
| 5900715 | Rivers, Dennis | Confidential - Available Upon Request | | | | | | |
| 6008463 | RIVERS, SUZANNE | Confidential - Available Upon Request | | | | | | |
| 5889120 | Rivers, Tamara R. | Confidential - Available Upon Request | | | | | | |
| 5984574 | RIVERS, TAMMY | Confidential - Available Upon Request | | | | | | |
| 5999135 | RIVERS, TAMMY | Confidential - Available Upon Request | | | | | | |
| 5875048 | RIVERSIDE BUILDERS INC | Confidential - Available Upon Request | | | | | | |
| 5875049 | RIVERSIDE BUILDERS INC | Confidential - Available Upon Request | | | | | | |
| 5875051 | RIVERSTONE DEVELOPMENT LLC | Confidential - Available Upon Request | | | | | | |
| 5875050 | Riverstone Development, LLC | Confidential - Available Upon Request | | | | | | |
| 5865146 | Riverview Ranches inc | Confidential - Available Upon Request | | | | | | |
| 5875052 | Riverwalk I, LP | Confidential - Available Upon Request | | | | | | |
| 5875053 | Riviana Foods Inc. | Confidential - Available Upon Request | | | | | | |
| 5987416 | Rivier, Glenn | Confidential - Available Upon Request | | | | | | |
| 6001977 | Rivier, Glenn | Confidential - Available Upon Request | | | | | | |
| 5987801 | Riviera Ristorante-Pesce, Giampaolo | 75 montgomery drive | | | santa rosa | CA | 95404 | |
| 5987802 | Riviera Ristorante-Pesce, Giampaolo | 75 montgomery drive | | | santa rosa | CA | 95404 | |
| 6002362 | Riviera Ristorante-Pesce, Giampaolo | 75 montgomery drive | | | santa rosa | CA | 95404 | |
| 6002363 | Riviera Ristorante-Pesce, Giampaolo | 75 montgomery drive | | | santa rosa | CA | 95404 | |
| 5875054 | Rivkim, Vladimir | Confidential - Available Upon Request | | | | | | |
| 5875055 | Rivkim, Vladimir | Confidential - Available Upon Request | | | | | | |
| 5900964 | Rizalado, Claraine | Confidential - Available Upon Request | | | | | | |
| 5955179 | Rizk, Alicia | Confidential - Available Upon Request | | | | | | |
| 5995411 | Rizk, Alicia | Confidential - Available Upon Request | | | | | | |
| 5875056 | RIZO, EDWIN | Confidential - Available Upon Request | | | | | | |
| 5894765 | Rizo, Hazzel Maria | Confidential - Available Upon Request | | | | | | |
| 5875057 | RIZO, JUAN | Confidential - Available Upon Request | | | | | | |
| 5982468 | Rizo, Monica | Confidential - Available Upon Request | | | | | | |
| 5996980 | Rizo, Monica | Confidential - Available Upon Request | | | | | | |
| 5885517 | RIZOR, CHRISTOPHER J | Confidential - Available Upon Request | | | | | | |
| 5881171 | Rizvi, Meesam | Confidential - Available Upon Request | | | | | | |
| 5900965 | Rizvi, Safi Haider | Confidential - Available Upon Request | | | | | | |
| 5881734 | Rizvi, Syed Zohair Hasnain | Confidential - Available Upon Request | | | | | | |
| 5865605 | RJ BOS ENTERPRISES INC | Confidential - Available Upon Request | | | | | | |
| 5875058 | RJ Dailey | Confidential - Available Upon Request | | | | | | |
| 5875059 | RJ DAILEY CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5875061 | RJ DAILEY CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5875060 | RJ DAILEY CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5875063 | RJJ Resource Management Corporation | Confidential - Available Upon Request | | | | | | |
| 6011253 | RJMS CORP | 6999 SOUTHFRONT RD | | | HAYWARD | CA | 94551-8221 | |
| 5875064 | RJNM INC  TRAVEL CENTER STOP | Confidential - Available Upon Request | | | | | | |
| 5865483 | RK ELECTRIC, INC | Confidential - Available Upon Request | | | | | | |
| 5875065 | RKH CONSTRUCTORS, INC. | Confidential - Available Upon Request | | | | | | |
| 6011179 | RKON INC | 328 S JEFFERSON ST STE 450 | | | CHICAGO | IL | 60661 | |
| 6013263 | RLH INDUSTRIES INC | 936 N MAIN STREET | | | ORANGE | CA | 92867 | |
| 6013337 | RLT ENTERPRISES INC | 1930 S MARY | | | FRESNO | CA | 93721 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6013495 | RM YOUNG CO | 2801 AERO-PARK DR | | | TRAVERSE CITY | MI | 49686 | |
| 6012911 | RMG ENTERPRISE SOLUTIONS INC | 15301 DALLAS PKWY STE 500 | | | ADDISON | TX | 75001 | |
| 5990437 | RMK DMD-Klein, Raymond | 400 Morgan Street | | | Suisun City | CA | 94585 | |
| 6004998 | RMK DMD-Klein, Raymond | 400 Morgan Street | | | Suisun City | CA | 94585 | |
| 6011351 | RMSI PRIVATE LIMITED | SOFTWARE UNITS LAYOUT MADHAPUR | | | HYDERABAD TELANGANA | | 1 500081 | India |
| 5896978 | Rmus, Tatjana | Confidential - Available Upon Request | | | | | | |
| 6009040 | RNO PROPERTIES LLC | Confidential - Available Upon Request | | | | | | |
| 5875066 | RNO Properties, LLC | Confidential - Available Upon Request | | | | | | |
| 5893549 | Roa, Brandon P | Confidential - Available Upon Request | | | | | | |
| 5898878 | Roa, Christian E. | Confidential - Available Upon Request | | | | | | |
| 5985734 | ROA, DANIEL | Confidential - Available Upon Request | | | | | | |
| 6000296 | ROA, DANIEL | Confidential - Available Upon Request | | | | | | |
| 5884663 | Roa, Judy | Confidential - Available Upon Request | | | | | | |
| 5885231 | Roa, Peter Joseph | Confidential - Available Upon Request | | | | | | |
| 5892812 | Roach, Austin | Confidential - Available Upon Request | | | | | | |
| 5896403 | Roach, Darren | Confidential - Available Upon Request | | | | | | |
| 5891398 | Roach, Logan Robert | Confidential - Available Upon Request | | | | | | |
| 5875067 | Roach, Roger | Confidential - Available Upon Request | | | | | | |
| 5875068 | ROACHA, DUSTIN | Confidential - Available Upon Request | | | | | | |
| 6010744 | ROADS OF HACIENDA HOMES INC | P.O. BOX 267 | | | ORINDA | CA | 94563 | |
| 6014249 | ROADS OF HACIENDA HOMES INC | PO BOX 267 | | | ORINDA | CA | 94563 | |
| 5992852 | Roadshow Services-Laing, Mina | 5501 Third Street | | | San Francisco | CA | 94124 | |
| 6007413 | Roadshow Services-Laing, Mina | 5501 Third Street | | | San Francisco | CA | 94124 | |
| 5882533 | Roan-Montgomery, Delena J | Confidential - Available Upon Request | | | | | | |
| 5888179 | Roark, Aaron | Confidential - Available Upon Request | | | | | | |
| 5875069 | ROB BRAWLEY DBA ROB BRAWLEY CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5875070 | ROB VANLEEMPUT | Confidential - Available Upon Request | | | | | | |
| 5988811 | ROBANTE, LISA | Confidential - Available Upon Request | | | | | | |
| 6003372 | ROBANTE, LISA | Confidential - Available Upon Request | | | | | | |
| 5988079 | Robards, Mark | Confidential - Available Upon Request | | | | | | |
| 6002640 | Robards, Mark | Confidential - Available Upon Request | | | | | | |
| 5877814 | Robards, Mark Allen | Confidential - Available Upon Request | | | | | | |
| 5886241 | Robasciotti, Timothy A | Confidential - Available Upon Request | | | | | | |
| 5895669 | Robb, Mark Dwayne | Confidential - Available Upon Request | | | | | | |
| 5893648 | Robbennolt, Aaron Paul | Confidential - Available Upon Request | | | | | | |
| 5899231 | Robbins, Ann M. | Confidential - Available Upon Request | | | | | | |
| 5985420 | Robbins, Baskin | Confidential - Available Upon Request | | | | | | |
| 5999981 | Robbins, Baskin | Confidential - Available Upon Request | | | | | | |
| 5892259 | Robbins, Charles Clayton | Confidential - Available Upon Request | | | | | | |
| 5894012 | Robbins, Charles Daniel | Confidential - Available Upon Request | | | | | | |
| 5890557 | Robbins, Clayton Paul | Confidential - Available Upon Request | | | | | | |
| 5883621 | Robbins, Danielle Fawn | Confidential - Available Upon Request | | | | | | |
| 5986528 | Robbins, Diane | Confidential - Available Upon Request | | | | | | |
| 6001089 | Robbins, Diane | Confidential - Available Upon Request | | | | | | |
| 5884983 | Robbins, Elane | Confidential - Available Upon Request | | | | | | |
| 5885407 | Robbins, James Odell | Confidential - Available Upon Request | | | | | | |
| 5885976 | Robbins, Lance Ace | Confidential - Available Upon Request | | | | | | |
| 5898825 | Robbins, Marina | Confidential - Available Upon Request | | | | | | |
| 5892186 | Robbins, Matthew J | Confidential - Available Upon Request | | | | | | |
| 5987331 | Robbins, Scott | Confidential - Available Upon Request | | | | | | |
| 6001892 | Robbins, Scott | Confidential - Available Upon Request | | | | | | |
| 5881780 | Robbins, Victoria | Confidential - Available Upon Request | | | | | | |
| 5886412 | Robedeau, Kenneth Albert | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5901775 | Robella, John | Confidential - Available Upon Request | | | | | | |
| 5886981 | Roben, Michael J | Confidential - Available Upon Request | | | | | | |
| 5875071 | ROBERSON CONSTRUCTION CO | Confidential - Available Upon Request | | | | | | |
| 5883973 | Roberson, Cheryl | Confidential - Available Upon Request | | | | | | |
| 5875072 | ROBERSON, DAVID | Confidential - Available Upon Request | | | | | | |
| 6014250 | ROBERT & NANCY MAGNELLI | Confidential - Available Upon Request | | | | | | |
| 6014253 | ROBERT & NANCY MAGNELLI | Confidential - Available Upon Request | | | | | | |
| 6014255 | ROBERT AND BARBARA HOGGE | Confidential - Available Upon Request | | | | | | |
| 6009912 | Robert and Michelle Kuhn | Confidential - Available Upon Request | | | | | | |
| 6014260 | ROBERT BARTELL | Confidential - Available Upon Request | | | | | | |
| 5875073 | Robert Brown | Confidential - Available Upon Request | | | | | | |
| 5875074 | Robert C Mannon | Confidential - Available Upon Request | | | | | | |
| 5875075 | Robert Colburn | Confidential - Available Upon Request | | | | | | |
| 5875076 | ROBERT DAGYS | Confidential - Available Upon Request | | | | | | |
| 5875077 | ROBERT DAGYS | Confidential - Available Upon Request | | | | | | |
| 5875078 | ROBERT DAGYS | Confidential - Available Upon Request | | | | | | |
| 5894217 | Robert Davis | Confidential - Available Upon Request | | | | | | |
| 5893329 | Robert G Matias | Confidential - Available Upon Request | | | | | | |
| 5875079 | ROBERT GALLARDO DBA RTJ PETROLEUM & CONSTRUCTION SERVICES | Confidential - Available Upon Request | | | | | | |
| 6009987 | Robert Goode | Confidential - Available Upon Request | | | | | | |
| 6014263 | ROBERT GOTTESMAN- PATRICK O'CONNELL | C/O ROBERT GOTTESMAN, ESQ | | | GREENBRAE | CA | 94904 | |
| 5875080 | Robert Ho | Confidential - Available Upon Request | | | | | | |
| 5985084 | Robert Holmgren AirBnB-Holmgren, Robert | 319 Central Avenue | | | Menlo Park | CA | 94025 | |
| 5999645 | Robert Holmgren AirBnB-Holmgren, Robert | 319 Central Avenue | | | Menlo Park | CA | 94025 | |
| 6010054 | Robert Jacobitz | Confidential - Available Upon Request | | | | | | |
| 6010188 | Robert Jacobitz | Confidential - Available Upon Request | | | | | | |
| 6010110 | Robert Jacobitz | Confidential - Available Upon Request | | | | | | |
| 6010245 | Robert Jacobitz | Confidential - Available Upon Request | | | | | | |
| 6012712 | ROBERT JOHN GANDOLFO | 487 E AIRWAY BLVD | | | LIVERMORE | CA | 94550 | |
| 5890936 | Robert Kately | Confidential - Available Upon Request | | | | | | |
| 5875081 | Robert Kroner | Confidential - Available Upon Request | | | | | | |
| 6010146 | Robert Lapine, Robert Lapine, Individually and as | Bobby Thompson | 710 Airport Blvd | Suite 170 | Burlingame | CA | 94010 | |
| 6010281 | Robert Lapine, Robert Lapine, Individually and as | Bobby Thompson | 710 Airport Blvd | Suite 170 | Burlingame | CA | 94010 | |
| 6010058 | Robert Lapine, Robert Lapine, Individually and as | Clay Robbins | 12100 Wilshire Blvd. | Suite 950 | Los Angeles | CA | 90025 | |
| 6010192 | Robert Lapine, Robert Lapine, Individually and as | Clay Robbins | 12100 Wilshire Blvd. | Suite 950 | Los Angeles | CA | 90025 | |
| 6010092 | Robert Lapine, Robert Lapine, Individually and as | Mary Alexander, Brendan Way, Catalina Munoz | 44 Montgomery Street | Suite 1303 | San Francisco | CA | 94104 | |
| 6010227 | Robert Lapine, Robert Lapine, Individually and as | Mary Alexander, Brendan Way, Catalina Munoz | 44 Montgomery Street | Suite 1303 | San Francisco | CA | 94104 | |
| 5875082 | Robert Lee | Confidential - Available Upon Request | | | | | | |
| 6012824 | ROBERT LESLIE NIGBOR | Confidential - Available Upon Request | | | | | | |
| 6014268 | ROBERT LISTON | Confidential - Available Upon Request | | | | | | |
| 6013136 | ROBERT M SCHICK | Confidential - Available Upon Request | | | | | | |
| 6013041 | ROBERT M SMITH | Confidential - Available Upon Request | | | | | | |
| 5875083 | ROBERT MCLAUGHLIN | Confidential - Available Upon Request | | | | | | |
| 6014269 | ROBERT MCQUITTY | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1117 of 1456

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6014272 | ROBERT MELLINO | Confidential - Available Upon Request | | | | | | |
| 5875084 | ROBERT NORAVIAN | Confidential - Available Upon Request | | | | | | |
| 6013395 | ROBERT P OBRIEN | 4301 W WILLIAM CANNON DR STE B-150 | | | AUSTIN | TX | 78749 | |
| 5987896 | Robert P. Ho DDS-Ho, Robert | 307 12th Avenue | | | San Francisco | CA | 94118 | |
| 6002457 | Robert P. Ho DDS-Ho, Robert | 307 12th Avenue | | | San Francisco | CA | 94118 | |
| 6014273 | ROBERT POTTER | Confidential - Available Upon Request | | | | | | |
| 6014274 | ROBERT POTTER | Confidential - Available Upon Request | | | | | | |
| 6010038 | ROBERT R DOERR | Confidential - Available Upon Request | | | | | | |
| 5875085 | ROBERT RICCI | Confidential - Available Upon Request | | | | | | |
| 6011893 | ROBERT S VESSELY | Confidential - Available Upon Request | | | | | | |
| 6013114 | ROBERT S. DEAL CORP | 1341 N MC DOWELL BLVD | | | PETALUMA | CA | 94954 | |
| 6014275 | ROBERT SHARYON | Confidential - Available Upon Request | | | | | | |
| 6008681 | ROBERT SIMKINS GENERAL CONTRACTORS | Confidential - Available Upon Request | | | | | | |
| 5875086 | ROBERT STEWART | Confidential - Available Upon Request | | | | | | |
| 5889312 | Robert Townsend | Confidential - Available Upon Request | | | | | | |
| 6011812 | ROBERT V JENSEN INC | 4029 SOUTH MAPLE | | | FRESNO | CA | 93725 | |
| 5875087 | Robert Verhoeff | Confidential - Available Upon Request | | | | | | |
| 5865392 | Robert Wallace Farms | Confidential - Available Upon Request | | | | | | |
| 6014276 | ROBERTO GUTIERREZ | Confidential - Available Upon Request | | | | | | |
| 6012234 | ROBERTO MARTINEZ | Confidential - Available Upon Request | | | | | | |
| 5875088 | Roberto Mendoza | Confidential - Available Upon Request | | | | | | |
| 5993033 | Roberts Electric Company, Inc-PITCOCK, DANIEL | 2408 Webster St, | | | Oakland | CA | 94612 | |
| 6007594 | Roberts Electric Company, Inc-PITCOCK, DANIEL | 2408 Webster St, | | | Oakland | CA | 94612 | |
| 6011892 | ROBERTS MECHANICAL & ELECTRICAL INC | 39 LARK CENTER DR | | | SANTA ROSA | CA | 95403 | |
| 5875089 | ROBERTS RANCH VINEYARDS, INC | Confidential - Available Upon Request | | | | | | |
| 5990326 | Robert's Solar-Nogales, Letty | 400 Manning Way | | | Dixon | CA | 95620 | |
| 6004887 | Robert's Solar-Nogales, Letty | 400 Manning Way | | | Dixon | CA | 95620 | |
| 5984878 | Roberts, Ayan | Confidential - Available Upon Request | | | | | | |
| 5999439 | Roberts, Ayan | Confidential - Available Upon Request | | | | | | |
| 5991752 | Roberts, Bart | Confidential - Available Upon Request | | | | | | |
| 6006313 | Roberts, Bart | Confidential - Available Upon Request | | | | | | |
| 5893472 | Roberts, Braden Scott | Confidential - Available Upon Request | | | | | | |
| 5981437 | Roberts, Brandi | Confidential - Available Upon Request | | | | | | |
| 5995731 | Roberts, Brandi | Confidential - Available Upon Request | | | | | | |
| 5893138 | Roberts, Brian P. | Confidential - Available Upon Request | | | | | | |
| 5890626 | roberts, bruce eric | Confidential - Available Upon Request | | | | | | |
| 5892881 | Roberts, Chester J. | Confidential - Available Upon Request | | | | | | |
| 5890411 | Roberts, Clinton Douglas | Confidential - Available Upon Request | | | | | | |
| 5980863 | Roberts, Coby & Marcie | Confidential - Available Upon Request | | | | | | |
| 5994660 | Roberts, Coby & Marcie | Confidential - Available Upon Request | | | | | | |
| 5894002 | Roberts, Colby James Rex | Confidential - Available Upon Request | | | | | | |
| 5896282 | Roberts, Dale | Confidential - Available Upon Request | | | | | | |
| 5865617 | Roberts, David | Confidential - Available Upon Request | | | | | | |
| 5881554 | Roberts, David S | Confidential - Available Upon Request | | | | | | |
| 5901724 | Roberts, Elena Lita | Confidential - Available Upon Request | | | | | | |
| 5882099 | Roberts, Eric Michael | Confidential - Available Upon Request | | | | | | |
| 5889515 | Roberts, Guy | Confidential - Available Upon Request | | | | | | |
| 5874492 | Roberts, Jacquelyn A | Confidential - Available Upon Request | | | | | | |
| 5875090 | ROBERTS, JONATHAN | Confidential - Available Upon Request | | | | | | |
| 5886937 | Roberts, Jonathan | Confidential - Available Upon Request | | | | | | |
| 5988924 | ROBERTS, JULIANA | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6003485 | ROBERTS, JULIANA | Confidential - Available Upon Request | | | | | | |
| 5888891 | Roberts, Justin Lee | Confidential - Available Upon Request | | | | | | |
| 5894282 | Roberts, Keith Scott | Confidential - Available Upon Request | | | | | | |
| 5896017 | Roberts, Kelly A | Confidential - Available Upon Request | | | | | | |
| 5879868 | Roberts, Kevin | Confidential - Available Upon Request | | | | | | |
| 5889268 | Roberts, Kevin Kirk | Confidential - Available Upon Request | | | | | | |
| 5887462 | Roberts, Kobie | Confidential - Available Upon Request | | | | | | |
| 5981972 | Roberts, Marian | Confidential - Available Upon Request | | | | | | |
| 5996388 | Roberts, Marian | Confidential - Available Upon Request | | | | | | |
| 5900684 | Roberts, Mark | Confidential - Available Upon Request | | | | | | |
| 5983245 | Roberts, Mark | Confidential - Available Upon Request | | | | | | |
| 5997806 | Roberts, Mark | Confidential - Available Upon Request | | | | | | |
| 5990577 | Roberts, Melissa | Confidential - Available Upon Request | | | | | | |
| 6005138 | Roberts, Melissa | Confidential - Available Upon Request | | | | | | |
| 5875091 | ROBERTS, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 5890836 | Roberts, Michael David | Confidential - Available Upon Request | | | | | | |
| 5899238 | Roberts, Nathan | Confidential - Available Upon Request | | | | | | |
| 5989380 | Roberts, Omar | Confidential - Available Upon Request | | | | | | |
| 6003941 | Roberts, Omar | Confidential - Available Upon Request | | | | | | |
| 5888482 | Roberts, Ralph | Confidential - Available Upon Request | | | | | | |
| 5897932 | Roberts, Randle G | Confidential - Available Upon Request | | | | | | |
| 5888209 | Roberts, Ronald | Confidential - Available Upon Request | | | | | | |
| 5875092 | ROBERTS, RYAN | Confidential - Available Upon Request | | | | | | |
| 5982936 | Roberts, Stacey | Confidential - Available Upon Request | | | | | | |
| 5997497 | Roberts, Stacey | Confidential - Available Upon Request | | | | | | |
| 5898952 | Roberts, Steven E. | Confidential - Available Upon Request | | | | | | |
| 5881925 | Roberts, Taylor | Confidential - Available Upon Request | | | | | | |
| 5891155 | Roberts, Travis Michael | Confidential - Available Upon Request | | | | | | |
| 5875093 | ROBERTS, TYLER | Confidential - Available Upon Request | | | | | | |
| 5893168 | Roberts, William | Confidential - Available Upon Request | | | | | | |
| 5892456 | Roberts, William Pearson | Confidential - Available Upon Request | | | | | | |
| 5889339 | Robertson II, Trevor | Confidential - Available Upon Request | | | | | | |
| 5875094 | ROBERTSON REGENCY LLC | Confidential - Available Upon Request | | | | | | |
| 5979764 | Robertson, Adam | Confidential - Available Upon Request | | | | | | |
| 5993167 | Robertson, Adam | Confidential - Available Upon Request | | | | | | |
| 5896170 | Robertson, Alfred W | Confidential - Available Upon Request | | | | | | |
| 5894959 | Robertson, Angela | Confidential - Available Upon Request | | | | | | |
| 5891676 | Robertson, Blane W | Confidential - Available Upon Request | | | | | | |
| 5990469 | Robertson, Brandi | Confidential - Available Upon Request | | | | | | |
| 6005030 | Robertson, Brandi | Confidential - Available Upon Request | | | | | | |
| 5887486 | Robertson, Chad A | Confidential - Available Upon Request | | | | | | |
| 5875095 | ROBERTSON, CHRISTA | Confidential - Available Upon Request | | | | | | |
| 5879876 | Robertson, Debra | Confidential - Available Upon Request | | | | | | |
| 5992888 | Robertson, Erik | Confidential - Available Upon Request | | | | | | |
| 6007449 | Robertson, Erik | Confidential - Available Upon Request | | | | | | |
| 5898130 | Robertson, Glen | Confidential - Available Upon Request | | | | | | |
| 5983455 | Robertson, James | Confidential - Available Upon Request | | | | | | |
| 5998016 | Robertson, James | Confidential - Available Upon Request | | | | | | |
| 5989082 | Robertson, Jayme | Confidential - Available Upon Request | | | | | | |
| 6003643 | Robertson, Jayme | Confidential - Available Upon Request | | | | | | |
| 5982962 | Robertson, John | Confidential - Available Upon Request | | | | | | |
| 5997523 | Robertson, John | Confidential - Available Upon Request | | | | | | |
| 5893548 | Robertson, Joshua | Confidential - Available Upon Request | | | | | | |
| 5898355 | Robertson, Keith Kirkland | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5875096 | ROBERTSON, KYLE | Confidential - Available Upon Request | | | | | | |
| 6008949 | ROBERTSON, LANDA | Confidential - Available Upon Request | | | | | | |
| 5879215 | Robertson, Lonnie | Confidential - Available Upon Request | | | | | | |
| 5879042 | Robertson, Matthew | Confidential - Available Upon Request | | | | | | |
| 5988142 | Robertson, Mechelle | Confidential - Available Upon Request | | | | | | |
| 6002703 | Robertson, Mechelle | Confidential - Available Upon Request | | | | | | |
| 5891891 | Robertson, Michael R | Confidential - Available Upon Request | | | | | | |
| 5875097 | Robertson, Mikel | Confidential - Available Upon Request | | | | | | |
| 5883858 | Robertson, Patricia | Confidential - Available Upon Request | | | | | | |
| 5882933 | Robertson, Phyllis Maxine | Confidential - Available Upon Request | | | | | | |
| 5893376 | Robertson, Scott Lewis | Confidential - Available Upon Request | | | | | | |
| 5892840 | Robertson, Steven Alan | Confidential - Available Upon Request | | | | | | |
| 5881692 | Robertson, Timothy Joseph | Confidential - Available Upon Request | | | | | | |
| 5878188 | Roberts-Roesling, Carrol Ann | Confidential - Available Upon Request | | | | | | |
| 5991724 | Robertsville Barbers-Huynh, Phu | 1105 branham lane | | | San jose | CA | 95111 | |
| 6006285 | Robertsville Barbers-Huynh, Phu | 1105 branham lane | | | San jose | CA | 95111 | |
| 5879013 | Robillo, Rodrigo | Confidential - Available Upon Request | | | | | | |
| 5875098 | Robin Das | Confidential - Available Upon Request | | | | | | |
| 5875099 | Robin L. Rossi | Confidential - Available Upon Request | | | | | | |
| 5875100 | ROBIN MAHARAY | Confidential - Available Upon Request | | | | | | |
| 5990344 | Robinette, Madeleine | Confidential - Available Upon Request | | | | | | |
| 6004905 | Robinette, Madeleine | Confidential - Available Upon Request | | | | | | |
| 5988575 | Robinette, Meegan | Confidential - Available Upon Request | | | | | | |
| 6003136 | Robinette, Meegan | Confidential - Available Upon Request | | | | | | |
| 5875101 | ROBINS, JAMES | Confidential - Available Upon Request | | | | | | |
| 5896674 | Robins, Raymond Lee | Confidential - Available Upon Request | | | | | | |
| 5865145 | Robinson Calf Ranch | Confidential - Available Upon Request | | | | | | |
| 5864964 | Robinson Enterprises | Confidential - Available Upon Request | | | | | | |
| 5875102 | Robinson Oil Corporation | Confidential - Available Upon Request | | | | | | |
| 5879419 | Robinson V, Leonard | Confidential - Available Upon Request | | | | | | |
| 5885874 | Robinson, Alex E | Confidential - Available Upon Request | | | | | | |
| 6009113 | ROBINSON, ARTHUR | Confidential - Available Upon Request | | | | | | |
| 6008229 | Robinson, Brenda v. PG&E | P.O. Box 6506 | | | Auburn | CA | 95604 | |
| 6007893 | Robinson, Brenda v. PG&E | P.O. Box 6506 | | | Auburn | CA | 95604 | |
| 5899176 | Robinson, Carmen N | Confidential - Available Upon Request | | | | | | |
| 5900429 | Robinson, Chanell | Confidential - Available Upon Request | | | | | | |
| 5893517 | Robinson, Cody Allen | Confidential - Available Upon Request | | | | | | |
| 5875103 | ROBINSON, CRAIG | Confidential - Available Upon Request | | | | | | |
| 5989649 | ROBINSON, DARNELL | Confidential - Available Upon Request | | | | | | |
| 6004210 | ROBINSON, DARNELL | Confidential - Available Upon Request | | | | | | |
| 5890197 | Robinson, Darnell S | Confidential - Available Upon Request | | | | | | |
| 5888680 | Robinson, David Rockwell | Confidential - Available Upon Request | | | | | | |
| 5886657 | Robinson, Donald J | Confidential - Available Upon Request | | | | | | |
| 5886145 | Robinson, Donald Ray | Confidential - Available Upon Request | | | | | | |
| 5986621 | ROBINSON, EDDIE | Confidential - Available Upon Request | | | | | | |
| 6001182 | ROBINSON, EDDIE | Confidential - Available Upon Request | | | | | | |
| 5987066 | ROBINSON, Eddie | Confidential - Available Upon Request | | | | | | |
| 6001627 | ROBINSON, Eddie | Confidential - Available Upon Request | | | | | | |
| 5983958 | Robinson, Eugene | Confidential - Available Upon Request | | | | | | |
| 5998519 | Robinson, Eugene | Confidential - Available Upon Request | | | | | | |
| 5988877 | Robinson, Fawn | Confidential - Available Upon Request | | | | | | |
| 6003438 | Robinson, Fawn | Confidential - Available Upon Request | | | | | | |
| 6008113 | Robinson, Gloria | Confidential - Available Upon Request | | | | | | |
| 6007773 | Robinson, Gloria | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6008111 | Robinson, Gloria | Confidential - Available Upon Request | | | | | | |
| 6007771 | Robinson, Gloria | Confidential - Available Upon Request | | | | | | |
| 6008112 | Robinson, Gloria | Confidential - Available Upon Request | | | | | | |
| 6007772 | Robinson, Gloria | Confidential - Available Upon Request | | | | | | |
| 5878363 | Robinson, Jenene S. | Confidential - Available Upon Request | | | | | | |
| 5887717 | Robinson, Jeremy Michael | Confidential - Available Upon Request | | | | | | |
| 5884364 | Robinson, Jermaine Eugene | Confidential - Available Upon Request | | | | | | |
| 5896552 | Robinson, Jerris Lynette | Confidential - Available Upon Request | | | | | | |
| 5875104 | Robinson, John | Confidential - Available Upon Request | | | | | | |
| 5984467 | Robinson, Jorge | Confidential - Available Upon Request | | | | | | |
| 5999029 | Robinson, Jorge | Confidential - Available Upon Request | | | | | | |
| 5992257 | ROBINSON, KAYONA | Confidential - Available Upon Request | | | | | | |
| 6006818 | ROBINSON, KAYONA | Confidential - Available Upon Request | | | | | | |
| 5880303 | Robinson, Kelly Marie | Confidential - Available Upon Request | | | | | | |
| 5875105 | ROBINSON, LORI | Confidential - Available Upon Request | | | | | | |
| 5875106 | ROBINSON, MARSHA | Confidential - Available Upon Request | | | | | | |
| 5956137 | Robinson, Michael | Confidential - Available Upon Request | | | | | | |
| 5995534 | Robinson, Michael | Confidential - Available Upon Request | | | | | | |
| 5892199 | Robinson, Michael James | Confidential - Available Upon Request | | | | | | |
| 5894877 | Robinson, Michael Joe | Confidential - Available Upon Request | | | | | | |
| 5880333 | Robinson, Nathan Jay | Confidential - Available Upon Request | | | | | | |
| 5887305 | Robinson, Richard Allan | Confidential - Available Upon Request | | | | | | |
| 5896350 | Robinson, Roderick | Confidential - Available Upon Request | | | | | | |
| 5980562 | Robinson, Ronald | Confidential - Available Upon Request | | | | | | |
| 5994268 | Robinson, Ronald | Confidential - Available Upon Request | | | | | | |
| 5878104 | Robinson, Rosemarie | Confidential - Available Upon Request | | | | | | |
| 5990420 | Robinson, Russell | Confidential - Available Upon Request | | | | | | |
| 6004981 | Robinson, Russell | Confidential - Available Upon Request | | | | | | |
| 5894819 | Robinson, Scott Anthony | Confidential - Available Upon Request | | | | | | |
| 5989932 | ROBINSON, SUSAN | Confidential - Available Upon Request | | | | | | |
| 6004493 | ROBINSON, SUSAN | Confidential - Available Upon Request | | | | | | |
| 5894845 | Robinson, Tanisha Shanette | Confidential - Available Upon Request | | | | | | |
| 5885803 | Robinson, Ted James | Confidential - Available Upon Request | | | | | | |
| 5884552 | Robinson, Victoria | Confidential - Available Upon Request | | | | | | |
| 5898884 | Robinson, William Glen | Confidential - Available Upon Request | | | | | | |
| 5879966 | Robinson, Zachary M | Confidential - Available Upon Request | | | | | | |
| 5989596 | robinson, Zack | Confidential - Available Upon Request | | | | | | |
| 6004157 | robinson, Zack | Confidential - Available Upon Request | | | | | | |
| 5983266 | Robinson's Automotive-Robinson, Martin | 6120 Enterprise Dr. #C | | | Diamond Springs | CA | 95619 | |
| 5997828 | Robinson's Automotive-Robinson, Martin | 6120 Enterprise Dr. #C | | | Diamond Springs | CA | 95619 | |
| 5888240 | Robison, Aaron | Confidential - Available Upon Request | | | | | | |
| 5875107 | Robison, Bob | Confidential - Available Upon Request | | | | | | |
| 5875108 | ROBISON, CHRISTINE | Confidential - Available Upon Request | | | | | | |
| 5901082 | Robison, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5888833 | Robison, Ryan Robert | Confidential - Available Upon Request | | | | | | |
| 5893804 | Robison, Shane David | Confidential - Available Upon Request | | | | | | |
| 5892706 | Robison, Steven Joshua | Confidential - Available Upon Request | | | | | | |
| 5881042 | Roble, Elmi | Confidential - Available Upon Request | | | | | | |
| 5981933 | Robledo, Bertha | Confidential - Available Upon Request | | | | | | |
| 5996343 | Robledo, Bertha | Confidential - Available Upon Request | | | | | | |
| 5894770 | Robledo, Bryan T | Confidential - Available Upon Request | | | | | | |
| 5893337 | Robles III, Anthony Edward | Confidential - Available Upon Request | | | | | | |
| 5889444 | Robles Jr., Ezekiel | Confidential - Available Upon Request | | | | | | |
| 5900599 | Robles, Brandon James | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5985016 | Robles, Carmen | Confidential - Available Upon Request | | | | | | |
| 5999577 | Robles, Carmen | Confidential - Available Upon Request | | | | | | |
| 5881011 | Robles, Jaime | Confidential - Available Upon Request | | | | | | |
| 5992394 | Robles, Jessica | Confidential - Available Upon Request | | | | | | |
| 6006955 | Robles, Jessica | Confidential - Available Upon Request | | | | | | |
| 5980309 | Robles, Joaquin | Confidential - Available Upon Request | | | | | | |
| 5993926 | Robles, Joaquin | Confidential - Available Upon Request | | | | | | |
| 5879396 | Robles, Kirk R | Confidential - Available Upon Request | | | | | | |
| 6008656 | ROBLES, MARCELINO | Confidential - Available Upon Request | | | | | | |
| 5883496 | Robles, Michael Anthony | Confidential - Available Upon Request | | | | | | |
| 5981893 | Robles, Ramon | Confidential - Available Upon Request | | | | | | |
| 5992882 | Robles, Ramon | Confidential - Available Upon Request | | | | | | |
| 5996301 | Robles, Ramon | Confidential - Available Upon Request | | | | | | |
| 6007443 | Robles, Ramon | Confidential - Available Upon Request | | | | | | |
| 5887550 | Robles, Raul | Confidential - Available Upon Request | | | | | | |
| 5896060 | Robles, Rebecca | Confidential - Available Upon Request | | | | | | |
| 5882760 | Robles, Steven R | Confidential - Available Upon Request | | | | | | |
| 5992658 | ROBOTTI, BRIAN | Confidential - Available Upon Request | | | | | | |
| 6007219 | ROBOTTI, BRIAN | Confidential - Available Upon Request | | | | | | |
| 5875109 | ROBSION, JIM | Confidential - Available Upon Request | | | | | | |
| 5864309 | Robson Homes, LLC | Confidential - Available Upon Request | | | | | | |
| 5875110 | Robson Homes, LLC | Confidential - Available Upon Request | | | | | | |
| 5864420 | ROBSON HOMES, LLC. | Confidential - Available Upon Request | | | | | | |
| 5887899 | Roby, Jeffrey W | Confidential - Available Upon Request | | | | | | |
| 5895173 | Roby, Theron Wells | Confidential - Available Upon Request | | | | | | |
| 5987229 | Rocamora, Anna | Confidential - Available Upon Request | | | | | | |
| 6001790 | Rocamora, Anna | Confidential - Available Upon Request | | | | | | |
| 5987834 | Rocas, Thomas | Confidential - Available Upon Request | | | | | | |
| 6002395 | Rocas, Thomas | Confidential - Available Upon Request | | | | | | |
| 5875111 | ROCCI, DANIEL | Confidential - Available Upon Request | | | | | | |
| 5982164 | ROCCI'S AUTO COLLISION INC | 17995 MONTEREY ROAD | | | MORGAN HILL | CA | 95037 | |
| 5996614 | ROCCI'S AUTO COLLISION INC | 17995 MONTEREY ROAD | | | MORGAN HILL | CA | 95037 | |
| 5988340 | ROCCO, JOHN | Confidential - Available Upon Request | | | | | | |
| 6002901 | ROCCO, JOHN | Confidential - Available Upon Request | | | | | | |
| 5990245 | ROCHA FARMS-ROCHA, LEOPOLDO | 111 MOUNT MADONNA RD | | | WATSONVILLE | CA | 95076 | |
| 6004806 | ROCHA FARMS-ROCHA, LEOPOLDO | 111 MOUNT MADONNA RD | | | WATSONVILLE | CA | 95076 | |
| 5893772 | Rocha Jr., David Robert | Confidential - Available Upon Request | | | | | | |
| 5893004 | Rocha Jr., Richard | Confidential - Available Upon Request | | | | | | |
| 5898747 | Rocha, Amber | Confidential - Available Upon Request | | | | | | |
| 5981250 | Rocha, Antonio | Confidential - Available Upon Request | | | | | | |
| 5995391 | Rocha, Antonio | Confidential - Available Upon Request | | | | | | |
| 5899686 | Rocha, Antonio Fernandez | Confidential - Available Upon Request | | | | | | |
| 5890434 | Rocha, Brian Paul | Confidential - Available Upon Request | | | | | | |
| 5875112 | ROCHA, CHRISTINE | Confidential - Available Upon Request | | | | | | |
| 5884622 | Rocha, CieAnne Dena | Confidential - Available Upon Request | | | | | | |
| 5885945 | Rocha, Edward Shawn | Confidential - Available Upon Request | | | | | | |
| 5865519 | ROCHA, ERIC | Confidential - Available Upon Request | | | | | | |
| 5878655 | Rocha, Erick Ross | Confidential - Available Upon Request | | | | | | |
| 5986610 | ROCHA, FAVIOLA | Confidential - Available Upon Request | | | | | | |
| 6001171 | ROCHA, FAVIOLA | Confidential - Available Upon Request | | | | | | |
| 5981428 | Rocha, Gonzalo | Confidential - Available Upon Request | | | | | | |
| 5995722 | Rocha, Gonzalo | Confidential - Available Upon Request | | | | | | |
| 5984098 | ROCHA, JANET | Confidential - Available Upon Request | | | | | | |
| 5998659 | ROCHA, JANET | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 1122 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2145
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6008230 | Rocha, Kathleen v. PG&E | 4080 Granada Drive | | | Pittsburg | CA | 94565 | |
| 6007894 | Rocha, Kathleen v. PG&E | 4080 Granada Drive | | | Pittsburg | CA | 94565 | |
| 5981038 | Rocha, Lucia | Confidential - Available Upon Request | | | | | | |
| 5994897 | Rocha, Lucia | Confidential - Available Upon Request | | | | | | |
| 5865774 | Rocha, Maria | Confidential - Available Upon Request | | | | | | |
| 5887642 | Rocha, Mark | Confidential - Available Upon Request | | | | | | |
| 5980283 | Rocha, Mark | Confidential - Available Upon Request | | | | | | |
| 5993897 | Rocha, Mark | Confidential - Available Upon Request | | | | | | |
| 5901677 | Rocha, Mathew A | Confidential - Available Upon Request | | | | | | |
| 5879076 | Rocha, Michelle | Confidential - Available Upon Request | | | | | | |
| 5891139 | Rocha, Orlando | Confidential - Available Upon Request | | | | | | |
| 5899812 | Rocha, Phillip Timothy | Confidential - Available Upon Request | | | | | | |
| 5895732 | Rocha, Richard | Confidential - Available Upon Request | | | | | | |
| 5982556 | Rocha, Rodolfo | Confidential - Available Upon Request | | | | | | |
| 5997095 | Rocha, Rodolfo | Confidential - Available Upon Request | | | | | | |
| 5951387 | Rocha, Rosa | Confidential - Available Upon Request | | | | | | |
| 5995072 | Rocha, Rosa | Confidential - Available Upon Request | | | | | | |
| 5875113 | Roche, Brian | Confidential - Available Upon Request | | | | | | |
| 5885607 | Roche, Brian | Confidential - Available Upon Request | | | | | | |
| 6014277 | ROCHELLE PADILLA | Confidential - Available Upon Request | | | | | | |
| 5893494 | Rochon, Kristerphir | Confidential - Available Upon Request | | | | | | |
| 5880174 | Rochon, Paul | Confidential - Available Upon Request | | | | | | |
| 5875114 | Rock 12 Distillery. LLC | Confidential - Available Upon Request | | | | | | |
| 5875115 | Rock and Sons Inc. | Confidential - Available Upon Request | | | | | | |
| 5875116 | Rock Mountain Electric | Confidential - Available Upon Request | | | | | | |
| 5875117 | Rock, Danielle | Confidential - Available Upon Request | | | | | | |
| 5901581 | Rock, Heather Leah | Confidential - Available Upon Request | | | | | | |
| 5894280 | Rock, Richard Andrew | Confidential - Available Upon Request | | | | | | |
| 5986521 | Rocket Dog, LLC-Hsia, Gary | 88 E. Shaw Ave | | | Fresno | CA | 93710 | |
| 6001082 | Rocket Dog, LLC-Hsia, Gary | 88 E. Shaw Ave | | | Fresno | CA | 93710 | |
| 6011764 | ROCKET SCIENCE STUDIO | 4235 24TH ST | | | SAN FRANCISCO | CA | 94114 | |
| 6011535 | ROCKET SOFTWARE INC | 77 FOURTH AVE | | | WALTHAM | MA | 02451 | |
| 5875118 | Rockhead & Quarry LLC | Confidential - Available Upon Request | | | | | | |
| 5990561 | Rockin Crawfish Inc.-Wong, Kin | 211 Foothill Blvd. | B | | Oakland | CA | 94606 | |
| 6005122 | Rockin Crawfish Inc.-Wong, Kin | 211 Foothill Blvd. | B | | Oakland | CA | 94606 | |
| 5990598 | Rockin Crawfish-Wong, Kin | 211 Foothill Blvd. | Suite B | | Oakland | CA | 94606 | |
| 6005159 | Rockin Crawfish-Wong, Kin | 211 Foothill Blvd. | Suite B | | Oakland | CA | 94606 | |
| 5875119 | Rocklin Meadows Greenbrae 22, LLC | Confidential - Available Upon Request | | | | | | |
| 5875120 | Rocklin Sierra Apartments II, LLC a Delaware limited liability compan | Confidential - Available Upon Request | | | | | | |
| 5986932 | ROCKO'S AUTOMOTIVE TRANSMISSIONS-Vite, Luis | 218 Boronda Rd | C#8 | | Salinas | CA | 93907 | |
| 6001493 | ROCKO'S AUTOMOTIVE TRANSMISSIONS-Vite, Luis | 218 Boronda Rd | C#8 | | Salinas | CA | 93907 | |
| 5879683 | Rocksvold, Dustin Wayne | Confidential - Available Upon Request | | | | | | |
| 5875121 | Rod Massoudi | Confidential - Available Upon Request | | | | | | |
| 5865409 | ROD READ AND SONS | Confidential - Available Upon Request | | | | | | |
| 5988206 | Roda, Adam | Confidential - Available Upon Request | | | | | | |
| 6002767 | Roda, Adam | Confidential - Available Upon Request | | | | | | |
| 5864975 | RODAN, AMNON | Confidential - Available Upon Request | | | | | | |
| 5982960 | Rodarmel, Jason & Robbin | Confidential - Available Upon Request | | | | | | |
| 5997521 | Rodarmel, Jason & Robbin | Confidential - Available Upon Request | | | | | | |
| 5893355 | Roddick, Ashli | Confidential - Available Upon Request | | | | | | |
| 5988887 | Rode, Dorena | Confidential - Available Upon Request | | | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088

Page 1123 of 1456

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6003448 | Rode, Dorena | Confidential - Available Upon Request | | | | | | |
| 5887599 | Rodello, Ryan T | Confidential - Available Upon Request | | | | | | |
| 5891309 | Roden, Patrick Joseph | Confidential - Available Upon Request | | | | | | |
| 5875122 | Rodeo Grace Investors, LLC | Confidential - Available Upon Request | | | | | | |
| 5880361 | Rodeo, Norman Guevarra | Confidential - Available Upon Request | | | | | | |
| 5980215 | Roder, Jaime | Confidential - Available Upon Request | | | | | | |
| 5993811 | Roder, Jaime | Confidential - Available Upon Request | | | | | | |
| 5891777 | Roderick, Douglas William | Confidential - Available Upon Request | | | | | | |
| 5899287 | Roderick, William Thomas | Confidential - Available Upon Request | | | | | | |
| 5979793 | Rodes, Leannha | Confidential - Available Upon Request | | | | | | |
| 5993204 | Rodes, Leannha | Confidential - Available Upon Request | | | | | | |
| 5882265 | Rodgers II, Richard Z | Confidential - Available Upon Request | | | | | | |
| 5881510 | Rodgers III, Roy Dee | Confidential - Available Upon Request | | | | | | |
| 5875123 | Rodgers Street, LLC | Confidential - Available Upon Request | | | | | | |
| 5888025 | Rodgers, Carlos | Confidential - Available Upon Request | | | | | | |
| 5988689 | Rodgers, Don & Patricia | Confidential - Available Upon Request | | | | | | |
| 6003250 | Rodgers, Don & Patricia | Confidential - Available Upon Request | | | | | | |
| 5979996 | Rodgers, Gwendolyn | Confidential - Available Upon Request | | | | | | |
| 5993468 | Rodgers, Gwendolyn | Confidential - Available Upon Request | | | | | | |
| 5875124 | Rodgers, Matthew | Confidential - Available Upon Request | | | | | | |
| 5987722 | Rodgers, Michaela | Confidential - Available Upon Request | | | | | | |
| 6002283 | Rodgers, Michaela | Confidential - Available Upon Request | | | | | | |
| 5982907 | RODGERS, MICHELLE | Confidential - Available Upon Request | | | | | | |
| 5997468 | RODGERS, MICHELLE | Confidential - Available Upon Request | | | | | | |
| 5896581 | Rodgers, Paul | Confidential - Available Upon Request | | | | | | |
| 5900272 | Rodiek, Barbara | Confidential - Available Upon Request | | | | | | |
| 5990881 | Rodier, Michelle | Confidential - Available Upon Request | | | | | | |
| 6005442 | Rodier, Michelle | Confidential - Available Upon Request | | | | | | |
| 5888044 | Rodin, Mark | Confidential - Available Upon Request | | | | | | |
| 5899170 | Rodionova, Alexandra Yuryevna | Confidential - Available Upon Request | | | | | | |
| 6010093 | Rodney Clark | Confidential - Available Upon Request | | | | | | |
| 6010228 | Rodney Clark | Confidential - Available Upon Request | | | | | | |
| 6010075 | Rodney Clark | Confidential - Available Upon Request | | | | | | |
| 6010209 | Rodney Clark | Confidential - Available Upon Request | | | | | | |
| 5864970 | RODNEY PALLA FARMS, INC. | Confidential - Available Upon Request | | | | | | |
| 5989486 | rodoni farms-rodoni, billy | po box 317 | | | davenport | CA | 95017 | |
| 6004047 | rodoni farms-rodoni, billy | po box 317 | | | davenport | CA | 95017 | |
| 5899375 | Rodota, Brandon Miles | Confidential - Available Upon Request | | | | | | |
| 5875125 | Rodrigez, Marco | Confidential - Available Upon Request | | | | | | |
| 5875126 | Rodrigez, Robert | Confidential - Available Upon Request | | | | | | |
| 5887545 | Rodrigues Jr., Carlos | Confidential - Available Upon Request | | | | | | |
| 5901568 | Rodrigues, Aaren Lais | Confidential - Available Upon Request | | | | | | |
| 5992907 | Rodrigues, Andrea | Confidential - Available Upon Request | | | | | | |
| 6007468 | Rodrigues, Andrea | Confidential - Available Upon Request | | | | | | |
| 5941990 | Rodrigues, Carole | Confidential - Available Upon Request | | | | | | |
| 5996315 | Rodrigues, Carole | Confidential - Available Upon Request | | | | | | |
| 5881323 | Rodrigues, Darin | Confidential - Available Upon Request | | | | | | |
| 5985600 | RODRIGUES, JAMES | Confidential - Available Upon Request | | | | | | |
| 6000160 | RODRIGUES, JAMES | Confidential - Available Upon Request | | | | | | |
| 5889151 | Rodrigues, Jeff | Confidential - Available Upon Request | | | | | | |
| 5980798 | Rodrigues, Joe | Confidential - Available Upon Request | | | | | | |
| 5994570 | Rodrigues, Joe | Confidential - Available Upon Request | | | | | | |
| 5886306 | Rodrigues, Lee Ralph | Confidential - Available Upon Request | | | | | | |
| 5888076 | Rodrigues, Linda | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5885117 | Rodrigues, Louis John | Confidential - Available Upon Request | | | | | | |
| 5888612 | Rodrigues, Mark | Confidential - Available Upon Request | | | | | | |
| 5879210 | Rodrigues, Paul Andersen | Confidential - Available Upon Request | | | | | | |
| 5990247 | Rodrigues, Randy | Confidential - Available Upon Request | | | | | | |
| 6004808 | Rodrigues, Randy | Confidential - Available Upon Request | | | | | | |
| 5887645 | Rodrigues, Robert C | Confidential - Available Upon Request | | | | | | |
| 5979891 | RODRIGUEZ (minor), Adriana | Confidential - Available Upon Request | | | | | | |
| 5993313 | RODRIGUEZ (minor), Adriana | Confidential - Available Upon Request | | | | | | |
| 5893999 | Rodriguez Guerrero, Ryan Nathan | Confidential - Available Upon Request | | | | | | |
| 5886452 | Rodriguez Jr., Alfonso | Confidential - Available Upon Request | | | | | | |
| 5890561 | Rodriguez Jr., Carlos | Confidential - Available Upon Request | | | | | | |
| 5883708 | Rodriguez Sr., Michael | Confidential - Available Upon Request | | | | | | |
| 5891981 | Rodriguez, Abel | Confidential - Available Upon Request | | | | | | |
| 5887284 | Rodriguez, Abraham | Confidential - Available Upon Request | | | | | | |
| 5991551 | Rodriguez, Adriana | Confidential - Available Upon Request | | | | | | |
| 6006112 | Rodriguez, Adriana | Confidential - Available Upon Request | | | | | | |
| 5884527 | Rodriguez, Adriana Berenice | Confidential - Available Upon Request | | | | | | |
| 5881706 | Rodriguez, Alexander | Confidential - Available Upon Request | | | | | | |
| 5981864 | Rodriguez, Alicia | Confidential - Available Upon Request | | | | | | |
| 5996265 | Rodriguez, Alicia | Confidential - Available Upon Request | | | | | | |
| 5992008 | Rodriguez, Alma | Confidential - Available Upon Request | | | | | | |
| 6006569 | Rodriguez, Alma | Confidential - Available Upon Request | | | | | | |
| 5984291 | Rodriguez, Alvin | Confidential - Available Upon Request | | | | | | |
| 5998852 | Rodriguez, Alvin | Confidential - Available Upon Request | | | | | | |
| 5984608 | RODRIGUEZ, AMBER | Confidential - Available Upon Request | | | | | | |
| 5999169 | RODRIGUEZ, AMBER | Confidential - Available Upon Request | | | | | | |
| 5883400 | Rodriguez, Angela | Confidential - Available Upon Request | | | | | | |
| 5988349 | Rodriguez, Angela | Confidential - Available Upon Request | | | | | | |
| 6002910 | Rodriguez, Angela | Confidential - Available Upon Request | | | | | | |
| 5894657 | Rodriguez, Angela A | Confidential - Available Upon Request | | | | | | |
| 5988815 | Rodriguez, Angela and David | Confidential - Available Upon Request | | | | | | |
| 6003376 | Rodriguez, Angela and David | Confidential - Available Upon Request | | | | | | |
| 5986308 | Rodriguez, Angie | Confidential - Available Upon Request | | | | | | |
| 6000869 | Rodriguez, Angie | Confidential - Available Upon Request | | | | | | |
| 5884399 | Rodriguez, Angie Nicole | Confidential - Available Upon Request | | | | | | |
| 5983599 | Rodriguez, Anna | Confidential - Available Upon Request | | | | | | |
| 5998160 | Rodriguez, Anna | Confidential - Available Upon Request | | | | | | |
| 5884118 | Rodriguez, Anna Maria | Confidential - Available Upon Request | | | | | | |
| 5880005 | Rodriguez, Anthony | Confidential - Available Upon Request | | | | | | |
| 5884665 | Rodriguez, Anthony John | Confidential - Available Upon Request | | | | | | |
| 5894177 | Rodriguez, Armando Sergio | Confidential - Available Upon Request | | | | | | |
| 5885230 | Rodriguez, Beatriz | Confidential - Available Upon Request | | | | | | |
| 5886584 | Rodriguez, Brian C | Confidential - Available Upon Request | | | | | | |
| 5893097 | Rodriguez, Brian Thomas | Confidential - Available Upon Request | | | | | | |
| 5891173 | Rodriguez, Carlos | Confidential - Available Upon Request | | | | | | |
| 5991503 | Rodriguez, Carlos | Confidential - Available Upon Request | | | | | | |
| 6006064 | Rodriguez, Carlos | Confidential - Available Upon Request | | | | | | |
| 5882399 | Rodriguez, Cathy | Confidential - Available Upon Request | | | | | | |
| 5880325 | Rodriguez, Cesar | Confidential - Available Upon Request | | | | | | |
| 5882183 | Rodriguez, Christopher David | Confidential - Available Upon Request | | | | | | |
| 5890717 | Rodriguez, Christopher David | Confidential - Available Upon Request | | | | | | |
| 5985219 | RODRIGUEZ, CRISITNA | Confidential - Available Upon Request | | | | | | |
| 5999780 | RODRIGUEZ, CRISITNA | Confidential - Available Upon Request | | | | | | |
| 6008231 | Rodriguez, Cynthia | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6007895 | Rodriguez, Cynthia | Confidential - Available Upon Request | | | | | | |
| 5887067 | Rodriguez, Cynthia A | Confidential - Available Upon Request | | | | | | |
| 5888969 | Rodriguez, Daniel | Confidential - Available Upon Request | | | | | | |
| 5889274 | Rodriguez, David | Confidential - Available Upon Request | | | | | | |
| 5887614 | Rodriguez, Deanna | Confidential - Available Upon Request | | | | | | |
| 5884052 | Rodriguez, Delma F | Confidential - Available Upon Request | | | | | | |
| 5982721 | Rodriguez, Dolores | Confidential - Available Upon Request | | | | | | |
| 5997282 | Rodriguez, Dolores | Confidential - Available Upon Request | | | | | | |
| 5989091 | RODRIGUEZ, EDUARDO | Confidential - Available Upon Request | | | | | | |
| 6003652 | RODRIGUEZ, EDUARDO | Confidential - Available Upon Request | | | | | | |
| 5886990 | Rodriguez, Edwin | Confidential - Available Upon Request | | | | | | |
| 5880721 | Rodriguez, Edwin | Confidential - Available Upon Request | | | | | | |
| 5986319 | Rodriguez, Enrique | Confidential - Available Upon Request | | | | | | |
| 6000880 | Rodriguez, Enrique | Confidential - Available Upon Request | | | | | | |
| 5885223 | Rodriguez, Eric Joseph | Confidential - Available Upon Request | | | | | | |
| 5886493 | Rodriguez, Ernest L | Confidential - Available Upon Request | | | | | | |
| 5991550 | Rodriguez, Esmeralda | Confidential - Available Upon Request | | | | | | |
| 6006111 | Rodriguez, Esmeralda | Confidential - Available Upon Request | | | | | | |
| 5883614 | Rodriguez, Felipe | Confidential - Available Upon Request | | | | | | |
| 5980644 | Rodriguez, Felix | Confidential - Available Upon Request | | | | | | |
| 5994365 | Rodriguez, Felix | Confidential - Available Upon Request | | | | | | |
| 5983445 | Rodriguez, Fernando Jr. | Confidential - Available Upon Request | | | | | | |
| 5998006 | Rodriguez, Fernando Jr. | Confidential - Available Upon Request | | | | | | |
| 5885738 | Rodriguez, Filiberto | Confidential - Available Upon Request | | | | | | |
| 5986120 | RODRIGUEZ, FRANK | Confidential - Available Upon Request | | | | | | |
| 6000681 | RODRIGUEZ, FRANK | Confidential - Available Upon Request | | | | | | |
| 5985808 | Rodriguez, Frank | Confidential - Available Upon Request | | | | | | |
| 6000369 | Rodriguez, Frank | Confidential - Available Upon Request | | | | | | |
| 5899886 | Rodriguez, Gelberg | Confidential - Available Upon Request | | | | | | |
| 5984986 | Rodriguez, Genaro | Confidential - Available Upon Request | | | | | | |
| 5999547 | Rodriguez, Genaro | Confidential - Available Upon Request | | | | | | |
| 5880508 | Rodriguez, George | Confidential - Available Upon Request | | | | | | |
| 5992418 | Rodriguez, Isabel | Confidential - Available Upon Request | | | | | | |
| 6006979 | Rodriguez, Isabel | Confidential - Available Upon Request | | | | | | |
| 5893766 | Rodriguez, Jaime Hugo | Confidential - Available Upon Request | | | | | | |
| 5900640 | Rodriguez, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5889325 | Rodriguez, Jerame Tito | Confidential - Available Upon Request | | | | | | |
| 5890712 | Rodriguez, Jesus Lugo | Confidential - Available Upon Request | | | | | | |
| 5875127 | Rodriguez, Joaquin | Confidential - Available Upon Request | | | | | | |
| 5888213 | Rodriguez, Joffre C | Confidential - Available Upon Request | | | | | | |
| 5888638 | Rodriguez, Jonathan Charles | Confidential - Available Upon Request | | | | | | |
| 5992213 | Rodriguez, Jorge | Confidential - Available Upon Request | | | | | | |
| 6006774 | Rodriguez, Jorge | Confidential - Available Upon Request | | | | | | |
| 5893087 | Rodriguez, Jorge Alberto | Confidential - Available Upon Request | | | | | | |
| 5875128 | RODRIGUEZ, JOSE | Confidential - Available Upon Request | | | | | | |
| 5901834 | Rodriguez, Jose | Confidential - Available Upon Request | | | | | | |
| 5884734 | Rodriguez, Jose Angel | Confidential - Available Upon Request | | | | | | |
| 5884272 | Rodriguez, Juan C | Confidential - Available Upon Request | | | | | | |
| 5992659 | RODRIGUEZ, KARLA | Confidential - Available Upon Request | | | | | | |
| 6007220 | RODRIGUEZ, KARLA | Confidential - Available Upon Request | | | | | | |
| 5991423 | Rodriguez, Kelly | Confidential - Available Upon Request | | | | | | |
| 6005984 | Rodriguez, Kelly | Confidential - Available Upon Request | | | | | | |
| 5889638 | Rodriguez, Ken | Confidential - Available Upon Request | | | | | | |
| 5986320 | Rodriguez, Larissa | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6000881 | Rodriguez, Larissa | Confidential - Available Upon Request | | | | | | |
| 5886874 | Rodriguez, Librado | Confidential - Available Upon Request | | | | | | |
| 5986556 | Rodriguez, Lisette | Confidential - Available Upon Request | | | | | | |
| 6001117 | Rodriguez, Lisette | Confidential - Available Upon Request | | | | | | |
| 5886540 | Rodriguez, Ludwig | Confidential - Available Upon Request | | | | | | |
| 5982299 | Rodriguez, Luis | Confidential - Available Upon Request | | | | | | |
| 5996791 | Rodriguez, Luis | Confidential - Available Upon Request | | | | | | |
| 5883874 | Rodriguez, Maria | Confidential - Available Upon Request | | | | | | |
| 5982601 | Rodriguez, Maria | Confidential - Available Upon Request | | | | | | |
| 5997154 | Rodriguez, Maria | Confidential - Available Upon Request | | | | | | |
| 5987247 | RODRIGUEZ, MARIA | Confidential - Available Upon Request | | | | | | |
| 6001808 | RODRIGUEZ, MARIA | Confidential - Available Upon Request | | | | | | |
| 5987968 | RODRIGUEZ, MARIO | Confidential - Available Upon Request | | | | | | |
| 6002529 | RODRIGUEZ, MARIO | Confidential - Available Upon Request | | | | | | |
| 5883120 | Rodriguez, Martha Anna | Confidential - Available Upon Request | | | | | | |
| 5991132 | Rodriguez, Mauricio | Confidential - Available Upon Request | | | | | | |
| 6005693 | Rodriguez, Mauricio | Confidential - Available Upon Request | | | | | | |
| 5986415 | Rodriguez, Mayra | Confidential - Available Upon Request | | | | | | |
| 6000976 | Rodriguez, Mayra | Confidential - Available Upon Request | | | | | | |
| 5884010 | Rodriguez, Mayra Ruby | Confidential - Available Upon Request | | | | | | |
| 5878732 | Rodriguez, Megan | Confidential - Available Upon Request | | | | | | |
| 5881942 | Rodriguez, Melissa | Confidential - Available Upon Request | | | | | | |
| 5889626 | Rodriguez, Michael J. | Confidential - Available Upon Request | | | | | | |
| 5901935 | Rodriguez, Michael Jordan | Confidential - Available Upon Request | | | | | | |
| 5888380 | Rodriguez, Mitchel Michael | Confidential - Available Upon Request | | | | | | |
| 5881581 | Rodriguez, Moses | Confidential - Available Upon Request | | | | | | |
| 5990796 | Rodriguez, Nathan | Confidential - Available Upon Request | | | | | | |
| 6005357 | Rodriguez, Nathan | Confidential - Available Upon Request | | | | | | |
| 5992656 | RODRIGUEZ, NICK | Confidential - Available Upon Request | | | | | | |
| 6007217 | RODRIGUEZ, NICK | Confidential - Available Upon Request | | | | | | |
| 5893854 | Rodriguez, Noe Alejandro | Confidential - Available Upon Request | | | | | | |
| 5887149 | Rodriguez, Norma | Confidential - Available Upon Request | | | | | | |
| 5884303 | Rodriguez, Osvaldo | Confidential - Available Upon Request | | | | | | |
| 5883527 | Rodriguez, Patricia | Confidential - Available Upon Request | | | | | | |
| 5991152 | RODRIGUEZ, PATRICIA | Confidential - Available Upon Request | | | | | | |
| 6005713 | RODRIGUEZ, PATRICIA | Confidential - Available Upon Request | | | | | | |
| 5884675 | Rodriguez, Rachel Louise | Confidential - Available Upon Request | | | | | | |
| 5989131 | RODRIGUEZ, RAUL | Confidential - Available Upon Request | | | | | | |
| 6003692 | RODRIGUEZ, RAUL | Confidential - Available Upon Request | | | | | | |
| 5878371 | Rodriguez, Richard C. | Confidential - Available Upon Request | | | | | | |
| 5875129 | RODRIGUEZ, ROBERT | Confidential - Available Upon Request | | | | | | |
| 5887059 | Rodriguez, Robert | Confidential - Available Upon Request | | | | | | |
| 5880366 | Rodriguez, Roberto | Confidential - Available Upon Request | | | | | | |
| 5893995 | Rodriguez, Rogelio armando | Confidential - Available Upon Request | | | | | | |
| 5990541 | Rodriguez, Rosa | Confidential - Available Upon Request | | | | | | |
| 6005102 | Rodriguez, Rosa | Confidential - Available Upon Request | | | | | | |
| 5987753 | Rodriguez, Roxanne | Confidential - Available Upon Request | | | | | | |
| 6002314 | Rodriguez, Roxanne | Confidential - Available Upon Request | | | | | | |
| 5901934 | Rodriguez, Ruben | Confidential - Available Upon Request | | | | | | |
| 5888697 | Rodriguez, Rudy Tony | Confidential - Available Upon Request | | | | | | |
| 5892753 | Rodriguez, Ryan | Confidential - Available Upon Request | | | | | | |
| 5878216 | Rodriguez, Ryan Arthur | Confidential - Available Upon Request | | | | | | |
| 5986609 | Rodriguez, Sandor | Confidential - Available Upon Request | | | | | | |
| 6001170 | Rodriguez, Sandor | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5882907 | Rodriguez, Sandra O | Confidential - Available Upon Request | | | | | | |
| 5883972 | Rodriguez, Sarah | Confidential - Available Upon Request | | | | | | |
| 5899311 | Rodriguez, Shawna Renee | Confidential - Available Upon Request | | | | | | |
| 5985036 | RODRIGUEZ, SOCORRO | Confidential - Available Upon Request | | | | | | |
| 5999597 | RODRIGUEZ, SOCORRO | Confidential - Available Upon Request | | | | | | |
| 5987335 | Rodriguez, Stacy | Confidential - Available Upon Request | | | | | | |
| 6001896 | Rodriguez, Stacy | Confidential - Available Upon Request | | | | | | |
| 5894039 | Rodriguez, Steven Andrew | Confidential - Available Upon Request | | | | | | |
| 5981630 | Rodriguez, Sylvia | Confidential - Available Upon Request | | | | | | |
| 5995961 | Rodriguez, Sylvia | Confidential - Available Upon Request | | | | | | |
| 5900980 | Rodriguez, Tiffany | Confidential - Available Upon Request | | | | | | |
| 5883510 | Rodriguez, Vanessa | Confidential - Available Upon Request | | | | | | |
| 5884458 | Rodriguez, Vanessa L | Confidential - Available Upon Request | | | | | | |
| 5891464 | Rodriguez-Fernandez, Stehfany | Confidential - Available Upon Request | | | | | | |
| 5882628 | Rodriguez-Flores, Monique A | Confidential - Available Upon Request | | | | | | |
| 5881208 | Rodriguez-Ruiz, Vincent | Confidential - Available Upon Request | | | | | | |
| 5971049 | Rodriques, Diana | Confidential - Available Upon Request | | | | | | |
| 5995114 | Rodriques, Diana | Confidential - Available Upon Request | | | | | | |
| 5982489 | Rodriquez Farms, Gavino | 30749 Burbank Street | | | Shafter | CA | 99134 | |
| 5997010 | Rodriquez Farms, Gavino | 30749 Burbank Street | | | Shafter | CA | 99134 | |
| 5981242 | Rodriquez, Jose | Confidential - Available Upon Request | | | | | | |
| 5995281 | Rodriquez, Jose | Confidential - Available Upon Request | | | | | | |
| 5889590 | Rodriquez, Joseph C | Confidential - Available Upon Request | | | | | | |
| 5960741 | Rodriquez, Juan | Confidential - Available Upon Request | | | | | | |
| 5995533 | Rodriquez, Juan | Confidential - Available Upon Request | | | | | | |
| 5980896 | Rodriquez, Karla & Martin Ochoa | Confidential - Available Upon Request | | | | | | |
| 5994715 | Rodriquez, Karla & Martin Ochoa | Confidential - Available Upon Request | | | | | | |
| 5940744 | RODRIQUEZ, MARIA | Confidential - Available Upon Request | | | | | | |
| 5995184 | RODRIQUEZ, MARIA | Confidential - Available Upon Request | | | | | | |
| 5893610 | Rodulfo, Oscar Adrian | Confidential - Available Upon Request | | | | | | |
| 5881661 | Roe, Tyler James | Confidential - Available Upon Request | | | | | | |
| 6010773 | ROEBBELEN CONTRACTING INC | 1241 HAWKS FLIGHT CT | | | EL DORADO HILLS | CA | 95762 | |
| 5862855 | ROEBBELEN CONTRACTING, INC. | 1241 HAWKS FLIGHT CT | | | EL DORADO HILLS | CA | 95762 | |
| 5862856 | ROEBBELEN CONTRACTING, INC. | 1241 HAWKS FLIGHT CT | | | EL DORADO HILLS | CA | 95762 | |
| 5862857 | ROEBBELEN CONTRACTING, INC. | 1241 HAWKS FLIGHT CT | | | EL DORADO HILLS | CA | 95762 | |
| 5862858 | ROEBBELEN CONTRACTING, INC. | 1241 HAWKS FLIGHT CT | | | EL DORADO HILLS | CA | 95762 | |
| 5862859 | ROEBBELEN CONTRACTING, INC. | 1241 HAWKS FLIGHT CT | | | EL DORADO HILLS | CA | 95762 | |
| 5862860 | ROEBBELEN CONTRACTING, INC. | 1241 HAWKS FLIGHT CT | | | EL DORADO HILLS | CA | 95762 | |
| 5881162 | Roebuck, Jason | Confidential - Available Upon Request | | | | | | |
| 5897429 | Roecks, Jennifer Lee | Confidential - Available Upon Request | | | | | | |
| 5881833 | Roeder, Brian David | Confidential - Available Upon Request | | | | | | |
| 5875130 | Roeder, Scott | Confidential - Available Upon Request | | | | | | |
| 5892624 | Roediger, Israel | Confidential - Available Upon Request | | | | | | |
| 5968435 | Roehrig, Charles | Confidential - Available Upon Request | | | | | | |
| 5994695 | Roehrig, Charles | Confidential - Available Upon Request | | | | | | |
| 5875131 | ROELOFFS, GERRIT | Confidential - Available Upon Request | | | | | | |
| 5875132 | ROEM Corporation | Confidential - Available Upon Request | | | | | | |
| 5875133 | ROEM Corporation | Confidential - Available Upon Request | | | | | | |
| 5875134 | ROEM DEVELOPMENT CORP. | Confidential - Available Upon Request | | | | | | |
| 5875135 | Roemer, Brad | Confidential - Available Upon Request | | | | | | |
| 6008455 | Roemer, Erika | Confidential - Available Upon Request | | | | | | |
| 6008232 | Roesel, Marisol | Confidential - Available Upon Request | | | | | | |
| 6007896 | Roesel, Marisol | Confidential - Available Upon Request | | | | | | |
| 5894460 | Roeseler, Michael | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5887718 | Roesler, Michelle | Confidential - Available Upon Request | | | | | | |
| 5897253 | Rogador, Rio J. | Confidential - Available Upon Request | | | | | | |
| 5875136 | Rogan, Edward | Confidential - Available Upon Request | | | | | | |
| 5875137 | Roger Dean | Confidential - Available Upon Request | | | | | | |
| 6014559 | ROGER H KIMMEL | 1251 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| 5990202 | Rogers food and liquor-Singh, Balbir | 215 reservation road | suite p | | Marina | CA | 93933 | |
| 6004764 | Rogers food and liquor-Singh, Balbir | 215 reservation road | suite p | | Marina | CA | 93933 | |
| 5887286 | Rogers II, Donald Ray | Confidential - Available Upon Request | | | | | | |
| 5865646 | Rogers King, Kathleen | Confidential - Available Upon Request | | | | | | |
| 6013028 | ROGERS MACHINERY CO INC | 14650 SW 72ND AVE | | | PORTLAND | OR | 97224 | |
| 5883835 | Rogers, Amanda | Confidential - Available Upon Request | | | | | | |
| 5887703 | Rogers, Barry gene | Confidential - Available Upon Request | | | | | | |
| 5890267 | Rogers, Brad Lee | Confidential - Available Upon Request | | | | | | |
| 5990268 | ROGERS, CANDIE | Confidential - Available Upon Request | | | | | | |
| 6004829 | ROGERS, CANDIE | Confidential - Available Upon Request | | | | | | |
| 5987487 | rogers, cheyenne | Confidential - Available Upon Request | | | | | | |
| 6002048 | rogers, cheyenne | Confidential - Available Upon Request | | | | | | |
| 5889980 | Rogers, Christina | Confidential - Available Upon Request | | | | | | |
| 5985338 | ROGERS, DAVID | Confidential - Available Upon Request | | | | | | |
| 5999899 | ROGERS, DAVID | Confidential - Available Upon Request | | | | | | |
| 5985384 | Rogers, Dennis & Kathy | Confidential - Available Upon Request | | | | | | |
| 5999945 | Rogers, Dennis & Kathy | Confidential - Available Upon Request | | | | | | |
| 5896043 | Rogers, Eric | Confidential - Available Upon Request | | | | | | |
| 5896402 | Rogers, George Clifford | Confidential - Available Upon Request | | | | | | |
| 5885946 | Rogers, James Michael | Confidential - Available Upon Request | | | | | | |
| 5990846 | Rogers, Joanne | Confidential - Available Upon Request | | | | | | |
| 6005407 | Rogers, Joanne | Confidential - Available Upon Request | | | | | | |
| 5899571 | Rogers, Justin | Confidential - Available Upon Request | | | | | | |
| 5988480 | Rogers, Kelly | Confidential - Available Upon Request | | | | | | |
| 5990146 | Rogers, Kelly | Confidential - Available Upon Request | | | | | | |
| 6003041 | Rogers, Kelly | Confidential - Available Upon Request | | | | | | |
| 6004707 | Rogers, Kelly | Confidential - Available Upon Request | | | | | | |
| 5894985 | Rogers, Kenneth E | Confidential - Available Upon Request | | | | | | |
| 5892716 | Rogers, Kevin E | Confidential - Available Upon Request | | | | | | |
| 5884864 | Rogers, Maria Antoinette | Confidential - Available Upon Request | | | | | | |
| 5989604 | Rogers, Mary | Confidential - Available Upon Request | | | | | | |
| 6004165 | Rogers, Mary | Confidential - Available Upon Request | | | | | | |
| 5990709 | ROGERS, MARY | Confidential - Available Upon Request | | | | | | |
| 6005270 | ROGERS, MARY | Confidential - Available Upon Request | | | | | | |
| 5982335 | Rogers, Mike | Confidential - Available Upon Request | | | | | | |
| 5996834 | Rogers, Mike | Confidential - Available Upon Request | | | | | | |
| 5884136 | Rogers, M'Leesa Ashley Mabalot | Confidential - Available Upon Request | | | | | | |
| 5878217 | Rogers, Neal | Confidential - Available Upon Request | | | | | | |
| 5888000 | Rogers, Nick | Confidential - Available Upon Request | | | | | | |
| 5973370 | Rogers, Norma | Confidential - Available Upon Request | | | | | | |
| 5993997 | Rogers, Norma | Confidential - Available Upon Request | | | | | | |
| 5992736 | ROGERS, Ray | Confidential - Available Upon Request | | | | | | |
| 6007297 | ROGERS, Ray | Confidential - Available Upon Request | | | | | | |
| 5894094 | Rogers, Richard W | Confidential - Available Upon Request | | | | | | |
| 5987994 | ROGERS, RODRICK | Confidential - Available Upon Request | | | | | | |
| 6002555 | ROGERS, RODRICK | Confidential - Available Upon Request | | | | | | |
| 5897066 | Rogers, Sienna Napua | Confidential - Available Upon Request | | | | | | |
| 5991014 | Rogers, Summer | Confidential - Available Upon Request | | | | | | |
| 6005575 | Rogers, Summer | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5899750 | Rogers, Vincent | Confidential - Available Upon Request | | | | | | |
| 5979723 | Rogers, Wilma | Confidential - Available Upon Request | | | | | | |
| 5993099 | Rogers, Wilma | Confidential - Available Upon Request | | | | | | |
| 5883380 | Rogers-Butler, Peggy S | Confidential - Available Upon Request | | | | | | |
| 5896426 | Rogina, Robert H | Confidential - Available Upon Request | | | | | | |
| 5985681 | ROGINSKY, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 6000242 | ROGINSKY, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 5875138 | ROGRIGUEZ, MIRIAM | Confidential - Available Upon Request | | | | | | |
| 5887734 | Rohde, Eric James | Confidential - Available Upon Request | | | | | | |
| 5875139 | Rohde, Kenneth | Confidential - Available Upon Request | | | | | | |
| 5897072 | Rohmiller, Shaun J. | Confidential - Available Upon Request | | | | | | |
| 5875140 | Rohnert Park 668, L.P. | Confidential - Available Upon Request | | | | | | |
| 5875141 | Rohnert Park Lodging,LLC | Confidential - Available Upon Request | | | | | | |
| 5882287 | Rohr, Ryan Patrick | Confidential - Available Upon Request | | | | | | |
| 5898075 | Rohrer, Michael | Confidential - Available Upon Request | | | | | | |
| 5882504 | Rohwedder, Troy D | Confidential - Available Upon Request | | | | | | |
| 6012579 | ROI COMMUNICATIONS INC | 5274 SCOTTS VALLEY DR #107 | | | SCOTTS VALLEY | CA | 95066 | |
| 5990224 | Roiniotis, Kellie | Confidential - Available Upon Request | | | | | | |
| 6004785 | Roiniotis, Kellie | Confidential - Available Upon Request | | | | | | |
| 5986344 | Rojas, Ann | Confidential - Available Upon Request | | | | | | |
| 6000905 | Rojas, Ann | Confidential - Available Upon Request | | | | | | |
| 5888393 | Rojas, Armando | Confidential - Available Upon Request | | | | | | |
| 5889257 | Rojas, Arturo | Confidential - Available Upon Request | | | | | | |
| 5983547 | Rojas, Bianca | Confidential - Available Upon Request | | | | | | |
| 5998108 | Rojas, Bianca | Confidential - Available Upon Request | | | | | | |
| 5889908 | Rojas, Deleon | Confidential - Available Upon Request | | | | | | |
| 5888258 | Rojas, Elcid | Confidential - Available Upon Request | | | | | | |
| 5879643 | Rojas, Francisco | Confidential - Available Upon Request | | | | | | |
| 5968560 | Rojas, Javier | Confidential - Available Upon Request | | | | | | |
| 5994698 | Rojas, Javier | Confidential - Available Upon Request | | | | | | |
| 5988623 | ROJAS, MANUELA | Confidential - Available Upon Request | | | | | | |
| 6003184 | ROJAS, MANUELA | Confidential - Available Upon Request | | | | | | |
| 5901741 | Rojas, Michael Lee | Confidential - Available Upon Request | | | | | | |
| 5895148 | Rojas, Raquel Ann | Confidential - Available Upon Request | | | | | | |
| 5990898 | Rojas, Wilson | Confidential - Available Upon Request | | | | | | |
| 6005460 | Rojas, Wilson | Confidential - Available Upon Request | | | | | | |
| 5984330 | Rojo, Maria | Confidential - Available Upon Request | | | | | | |
| 5998891 | Rojo, Maria | Confidential - Available Upon Request | | | | | | |
| 5875142 | ROJO, MINU | Confidential - Available Upon Request | | | | | | |
| 5896032 | Rojo, Tammie Marie | Confidential - Available Upon Request | | | | | | |
| 6011008 | ROKSTAD POWER INC | 8825 AERO DR STE 305 | | | SAN DIEGO | CA | 92123 | |
| 6009988 | Roland Edwards | Confidential - Available Upon Request | | | | | | |
| 5875143 | ROLAND, BEN | Confidential - Available Upon Request | | | | | | |
| 5880177 | Roland, Damien | Confidential - Available Upon Request | | | | | | |
| 5882510 | Roland, Lesa L | Confidential - Available Upon Request | | | | | | |
| 5888469 | Roland, Paul Bryan | Confidential - Available Upon Request | | | | | | |
| 5894869 | Roland, Steven Lee | Confidential - Available Upon Request | | | | | | |
| 5889443 | Roland, Zonarose L | Confidential - Available Upon Request | | | | | | |
| 5967815 | Rolandi, Marco | Confidential - Available Upon Request | | | | | | |
| 5994748 | Rolandi, Marco | Confidential - Available Upon Request | | | | | | |
| 6012785 | ROLANDO DELGADILLO JR | Confidential - Available Upon Request | | | | | | |
| 5985697 | Roland's Bakery & Bistro-Roland, Raymond | 1726 South Main Street | H | | Willits | CA | 95490 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6000258 | Roland's Bakery & Bistro-Roland, Raymond | 1726 South Main Street | H | | Willits | CA | 95490 | |
| 5897308 | Roldan, AnnMarie Bautista | Confidential - Available Upon Request | | | | | | |
| 5988857 | Rolen, Mark | Confidential - Available Upon Request | | | | | | |
| 6003418 | Rolen, Mark | Confidential - Available Upon Request | | | | | | |
| 5892170 | Rolie, Adam | Confidential - Available Upon Request | | | | | | |
| 6008833 | ROLL GLOBAL, LLC | Confidential - Available Upon Request | | | | | | |
| 5982917 | Rolla, Carrie | Confidential - Available Upon Request | | | | | | |
| 5997478 | Rolla, Carrie | Confidential - Available Upon Request | | | | | | |
| 5993023 | Rollan, Adreyna | Confidential - Available Upon Request | | | | | | |
| 6007584 | Rollan, Adreyna | Confidential - Available Upon Request | | | | | | |
| 5864862 | ROLLING HILLS FARMS | Confidential - Available Upon Request | | | | | | |
| 5981866 | Rolling Rubber Tire Shop, Morales, Gerardo | 1723 E Belmont Ave | | | Fresno | CA | 93701 | |
| 5996269 | Rolling Rubber Tire Shop, Morales, Gerardo | 1723 E Belmont Ave | | | Fresno | CA | 93701 | |
| 5986847 | Rollins Jr, Donald | Confidential - Available Upon Request | | | | | | |
| 6001408 | Rollins Jr, Donald | Confidential - Available Upon Request | | | | | | |
| 5881788 | Rollins, Eric David | Confidential - Available Upon Request | | | | | | |
| 5955700 | Rollins, James | Confidential - Available Upon Request | | | | | | |
| 5995505 | Rollins, James | Confidential - Available Upon Request | | | | | | |
| 5880169 | Rollins, Kyle A | Confidential - Available Upon Request | | | | | | |
| 5890899 | Rollins, Marshall Devin | Confidential - Available Upon Request | | | | | | |
| 5881666 | Rollins, Timothy | Confidential - Available Upon Request | | | | | | |
| 5901256 | Rollo, Richard | Confidential - Available Upon Request | | | | | | |
| 6011167 | ROLLS ROYCE CORPORATION | 450 S MERIDIAN ST | | | INDIANAPOLIS | IN | 46225 | |
| 5988177 | Roloff, Phil | Confidential - Available Upon Request | | | | | | |
| 6002738 | Roloff, Phil | Confidential - Available Upon Request | | | | | | |
| 5984624 | Roloff, Terry | Confidential - Available Upon Request | | | | | | |
| 5999185 | Roloff, Terry | Confidential - Available Upon Request | | | | | | |
| 5885299 | Rolow, Mark Edward | Confidential - Available Upon Request | | | | | | |
| 5896726 | Rolph, James R | Confidential - Available Upon Request | | | | | | |
| 5992068 | Romack, Rob | Confidential - Available Upon Request | | | | | | |
| 6006629 | Romack, Rob | Confidential - Available Upon Request | | | | | | |
| 5886619 | Romagnoli, Karen Lynn | Confidential - Available Upon Request | | | | | | |
| 5988743 | Romaine, Anthony | Confidential - Available Upon Request | | | | | | |
| 6003304 | Romaine, Anthony | Confidential - Available Upon Request | | | | | | |
| 5875144 | ROMAN | Confidential - Available Upon Request | | | | | | |
| 5875145 | Roman Catholic Bishop of Fresno, A Corp Sole | Confidential - Available Upon Request | | | | | | |
| 6009989 | Roman Catholic Bishop of Monterey Ca | Po Box 2048 | | | Monterey | CA | 93942 | |
| 5875146 | ROMAN CATHOLIC BISHOP OF SACRAMENTO | Confidential - Available Upon Request | | | | | | |
| 5892917 | Roman, Eli John | Confidential - Available Upon Request | | | | | | |
| 5891581 | Roman, John J | Confidential - Available Upon Request | | | | | | |
| 5985744 | ROMAN, MARCOS | 4701 BEECHWOOD ST, APT 157 | APT 157 | | BAKERFIELD | CA | 93309 | |
| 6000305 | ROMAN, MARCOS | 4701 BEECHWOOD ST, APT 157 | APT 157 | | BAKERFIELD | CA | 93309 | |
| 6008840 | Roman, Ray | Confidential - Available Upon Request | | | | | | |
| 5893947 | Romano, Jacob Lewis | Confidential - Available Upon Request | | | | | | |
| 5893417 | Romano, Mario D. | Confidential - Available Upon Request | | | | | | |
| 5875147 | Romano, Richard | Confidential - Available Upon Request | | | | | | |
| 5984551 | Romanow, Kerrie | Confidential - Available Upon Request | | | | | | |
| 5999112 | Romanow, Kerrie | Confidential - Available Upon Request | | | | | | |
| 5982295 | Romanow, Ron | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5996787 | Romanow, Ron | Confidential - Available Upon Request | | | | | | |
| 5990265 | Romanowsky, Glinda | Confidential - Available Upon Request | | | | | | |
| 6004826 | Romanowsky, Glinda | Confidential - Available Upon Request | | | | | | |
| 5987997 | Rombach, Greg | Confidential - Available Upon Request | | | | | | |
| 6002558 | Rombach, Greg | Confidential - Available Upon Request | | | | | | |
| 5887950 | Rombaoa II, Samuel C | Confidential - Available Upon Request | | | | | | |
| 5882215 | Romedan, Mustafa B | Confidential - Available Upon Request | | | | | | |
| 5875148 | Romel 2400VN, LLC | Confidential - Available Upon Request | | | | | | |
| 5875149 | Romel Enterprises, LLC | Confidential - Available Upon Request | | | | | | |
| 5891649 | Romelli, Michael Anthony | Confidential - Available Upon Request | | | | | | |
| 5894626 | Romeo III, Vincent | Confidential - Available Upon Request | | | | | | |
| 5875150 | Romero | Confidential - Available Upon Request | | | | | | |
| 5875151 | Romero Construction, Inc | Confidential - Available Upon Request | | | | | | |
| 5980090 | Romero de Velazquez, Karla | Confidential - Available Upon Request | | | | | | |
| 5993596 | Romero de Velazquez, Karla | Confidential - Available Upon Request | | | | | | |
| 5887158 | Romero Jr., Daniel M | Confidential - Available Upon Request | | | | | | |
| 5881679 | Romero Jr., Ignacio Ramirez | Confidential - Available Upon Request | | | | | | |
| 5901591 | Romero, Andrew Hector | Confidential - Available Upon Request | | | | | | |
| 5981996 | Romero, Antonio | Confidential - Available Upon Request | | | | | | |
| 5996415 | Romero, Antonio | Confidential - Available Upon Request | | | | | | |
| 5984237 | Romero, Carolina | Confidential - Available Upon Request | | | | | | |
| 5998799 | Romero, Carolina | Confidential - Available Upon Request | | | | | | |
| 5980062 | Romero, Celia | Confidential - Available Upon Request | | | | | | |
| 5993557 | Romero, Celia | Confidential - Available Upon Request | | | | | | |
| 5888359 | Romero, Chris | Confidential - Available Upon Request | | | | | | |
| 5889041 | Romero, Daniel | Confidential - Available Upon Request | | | | | | |
| 5896263 | Romero, David Antonio | Confidential - Available Upon Request | | | | | | |
| 5885595 | Romero, Dennis Craig | Confidential - Available Upon Request | | | | | | |
| 5879547 | Romero, Eric L | Confidential - Available Upon Request | | | | | | |
| 5990636 | Romero, Gary | Confidential - Available Upon Request | | | | | | |
| 6005197 | Romero, Gary | Confidential - Available Upon Request | | | | | | |
| 5980278 | Romero, Genaro | Confidential - Available Upon Request | | | | | | |
| 5993892 | Romero, Genaro | Confidential - Available Upon Request | | | | | | |
| 5892425 | Romero, Iram Rafael | Confidential - Available Upon Request | | | | | | |
| 5992541 | romero, jennifer | Confidential - Available Upon Request | | | | | | |
| 6007102 | romero, jennifer | Confidential - Available Upon Request | | | | | | |
| 5984084 | Romero, Lauren | Confidential - Available Upon Request | | | | | | |
| 5998645 | Romero, Lauren | Confidential - Available Upon Request | | | | | | |
| 5885984 | Romero, Manuel O | Confidential - Available Upon Request | | | | | | |
| 5894661 | Romero, Manuel S | Confidential - Available Upon Request | | | | | | |
| 5879853 | Romero, Maria Carmen | Confidential - Available Upon Request | | | | | | |
| 5875152 | Romero, Maricela | Confidential - Available Upon Request | | | | | | |
| 5880550 | Romero, Michael A. | Confidential - Available Upon Request | | | | | | |
| 5890207 | Romero, Nicolas | Confidential - Available Upon Request | | | | | | |
| 5888398 | Romero, Renan | Confidential - Available Upon Request | | | | | | |
| 5884039 | Romero, Robert | Confidential - Available Upon Request | | | | | | |
| 5986216 | Romero, Roxanne | Confidential - Available Upon Request | | | | | | |
| 6000777 | Romero, Roxanne | Confidential - Available Upon Request | | | | | | |
| 5886142 | Romero, Ruben | Confidential - Available Upon Request | | | | | | |
| 5882153 | Romero, Russell Roco | Confidential - Available Upon Request | | | | | | |
| 5896250 | Romero, Sally M | Confidential - Available Upon Request | | | | | | |
| 5881987 | Romero, Sylvia Marie | Confidential - Available Upon Request | | | | | | |
| 5980322 | Romero, Terra | Confidential - Available Upon Request | | | | | | |
| 5993940 | Romero, Terra | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5893365 | Romero, Victor Javier | Confidential - Available Upon Request | | | | | | |
| 5986460 | Romero, Yuriko | Confidential - Available Upon Request | | | | | | |
| 6001021 | Romero, Yuriko | Confidential - Available Upon Request | | | | | | |
| 5891289 | Romero-Gonzalez, Christian Vincent | Confidential - Available Upon Request | | | | | | |
| 5883232 | Romine, Dominque | Confidential - Available Upon Request | | | | | | |
| 5985668 | ROMINGER RICE INC-ROMINGER, RICK | 2800 COUNTY ROAD 29 | | | WINTERS | CA | 95694 | |
| 6000229 | ROMINGER RICE INC-ROMINGER, RICK | 2800 COUNTY ROAD 29 | | | WINTERS | CA | 95694 | |
| 5875153 | ROMINGER, BRUCE | Confidential - Available Upon Request | | | | | | |
| 5875154 | Rommel Angeles | Confidential - Available Upon Request | | | | | | |
| 6014281 | ROMMEL AQUINO | Confidential - Available Upon Request | | | | | | |
| 5893300 | Romney, Justin Taylor | Confidential - Available Upon Request | | | | | | |
| 5893036 | Romo, Alberto | Confidential - Available Upon Request | | | | | | |
| 5969187 | Romo, Cheryl | Confidential - Available Upon Request | | | | | | |
| 5995862 | Romo, Cheryl | Confidential - Available Upon Request | | | | | | |
| 5986541 | Romo, Guillermina | Confidential - Available Upon Request | | | | | | |
| 6001102 | Romo, Guillermina | Confidential - Available Upon Request | | | | | | |
| 5986549 | Romo, Juan | Confidential - Available Upon Request | | | | | | |
| 6001110 | Romo, Juan | Confidential - Available Upon Request | | | | | | |
| 5879998 | Romo, Renee | Confidential - Available Upon Request | | | | | | |
| 5987404 | Romriell, Randy | Confidential - Available Upon Request | | | | | | |
| 6001965 | Romriell, Randy | Confidential - Available Upon Request | | | | | | |
| 5878545 | Romsaitong, Wasan | Confidential - Available Upon Request | | | | | | |
| 5883530 | Romuar, Michael Scott | Confidential - Available Upon Request | | | | | | |
| 5875155 | RON BERNAL | Confidential - Available Upon Request | | | | | | |
| 5875156 | Ron Bertolina, Manager | Confidential - Available Upon Request | | | | | | |
| 5875157 | Ron Bertolina, Manager | Confidential - Available Upon Request | | | | | | |
| 5875158 | ron brown | Confidential - Available Upon Request | | | | | | |
| 6010657 | RON DUPRATT FORD INC | 1320 NORTH FIRST ST | | | DIXON | CA | 95620 | |
| 5875159 | Ron Nunn | Confidential - Available Upon Request | | | | | | |
| 5875160 | Ron Nunn Farms | Confidential - Available Upon Request | | | | | | |
| 5875161 | RONA DEVELOPMENT, LLC | Confidential - Available Upon Request | | | | | | |
| 5875162 | RONA DEVELOPMENT, LLC | Confidential - Available Upon Request | | | | | | |
| 5875163 | RONAGHI, MOJTABA | Confidential - Available Upon Request | | | | | | |
| 6013782 | RONALD BARLOW | Confidential - Available Upon Request | | | | | | |
| 5875164 | Ronald J Moore | Confidential - Available Upon Request | | | | | | |
| 5884921 | Ronald Keith Slate | Confidential - Available Upon Request | | | | | | |
| 5864847 | RONALD NUNN FARMS | Confidential - Available Upon Request | | | | | | |
| 5982046 | Ronald Nunn Farms | 741 Sunset Rd. | Vasco Road & Walnut Road | | Brentwood | CA | 94513 | |
| 5996475 | Ronald Nunn Farms | 741 Sunset Rd. | Vasco Road & Walnut Road | | Brentwood | CA | 94513 | |
| 6009990 | Ronald Perrigo or Warren Perrigo | Confidential - Available Upon Request | | | | | | |
| 5875165 | Ronald T Vanderbeek and Billie J Vanderbeek, As Co Trustees | Confidential - Available Upon Request | | | | | | |
| 5990440 | Ronay, Claudine | Confidential - Available Upon Request | | | | | | |
| 6005001 | Ronay, Claudine | Confidential - Available Upon Request | | | | | | |
| 5983938 | Roncal, Rosemary | Confidential - Available Upon Request | | | | | | |
| 5998499 | Roncal, Rosemary | Confidential - Available Upon Request | | | | | | |
| 5981188 | Roncelli, Charles | Confidential - Available Upon Request | | | | | | |
| 5995194 | Roncelli, Charles | Confidential - Available Upon Request | | | | | | |
| 5990468 | RONCONI, REMO | Confidential - Available Upon Request | | | | | | |
| 6005029 | RONCONI, REMO | Confidential - Available Upon Request | | | | | | |
| 5897037 | Rongere, Francois-Xavier | Confidential - Available Upon Request | | | | | | |
| 6013787 | RONGKUO ZHAO | Confidential - Available Upon Request | | | | | | |
| 5892120 | Ronquillo, Facundo | Confidential - Available Upon Request | | | | | | |
| 5890580 | Ronquist, Cynthia S. | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5890986 | Ronquist, Kurt D | Confidential - Available Upon Request | | | | | | |
| 5875166 | Ronsdale Management LLC | Confidential - Available Upon Request | | | | | | |
| 5875167 | ROOF MASTERS | Confidential - Available Upon Request | | | | | | |
| 5990758 | Roofline Supply-Alborzi, Sean | 1341 Oakland Road | | | San Jose | CA | 95112 | |
| 6005321 | Roofline Supply-Alborzi, Sean | 1341 Oakland Road | | | San Jose | CA | 95112 | |
| 5875168 | ROOFSCREEN MFG INC | Confidential - Available Upon Request | | | | | | |
| 5943514 | ROOP, JOHN | Confidential - Available Upon Request | | | | | | |
| 5993531 | ROOP, JOHN | Confidential - Available Upon Request | | | | | | |
| 5893228 | Roos, Benjamin Taylor | Confidential - Available Upon Request | | | | | | |
| 5885973 | Root, Jerry Wesley | Confidential - Available Upon Request | | | | | | |
| 5892766 | Root, Joshua Tyler | Confidential - Available Upon Request | | | | | | |
| 5979823 | Root, Linna | Confidential - Available Upon Request | | | | | | |
| 5993235 | Root, Linna | Confidential - Available Upon Request | | | | | | |
| 5901983 | Root-Livingston, Terese | Confidential - Available Upon Request | | | | | | |
| 5889412 | Rootring, Ben William | Confidential - Available Upon Request | | | | | | |
| 5984808 | ROPCHAN, CHRIS | Confidential - Available Upon Request | | | | | | |
| 5999369 | ROPCHAN, CHRIS | Confidential - Available Upon Request | | | | | | |
| 5889782 | Roper, David D. | Confidential - Available Upon Request | | | | | | |
| 5896129 | Roper, Georgette | Confidential - Available Upon Request | | | | | | |
| 5901710 | Roper, Richard W | Confidential - Available Upon Request | | | | | | |
| 5991219 | Roppelt, Christopher | Confidential - Available Upon Request | | | | | | |
| 6005780 | Roppelt, Christopher | Confidential - Available Upon Request | | | | | | |
| 5875169 | ROQUE, CARLOS | Confidential - Available Upon Request | | | | | | |
| 5875170 | ROQUE, FRANK | Confidential - Available Upon Request | | | | | | |
| 5892553 | Rorie, William | Confidential - Available Upon Request | | | | | | |
| 5880379 | Rorty, Melitta | Confidential - Available Upon Request | | | | | | |
| 5889211 | Ros, Sanit | Confidential - Available Upon Request | | | | | | |
| 5883814 | Rosa, Mark | Confidential - Available Upon Request | | | | | | |
| 5992816 | Rosa, Michael | Confidential - Available Upon Request | | | | | | |
| 6007377 | Rosa, Michael | Confidential - Available Upon Request | | | | | | |
| 5890187 | Rosa, Ramon Jaime | Confidential - Available Upon Request | | | | | | |
| 5891129 | Rosa, Thomas D | Confidential - Available Upon Request | | | | | | |
| 5991692 | Rosa, William | Confidential - Available Upon Request | | | | | | |
| 6006253 | Rosa, William | Confidential - Available Upon Request | | | | | | |
| 5886631 | Rosales Jr., Jess | Confidential - Available Upon Request | | | | | | |
| 5889678 | Rosales, Carlos | Confidential - Available Upon Request | | | | | | |
| 5891347 | Rosales, Ezra D | Confidential - Available Upon Request | | | | | | |
| 5894480 | Rosales, Jose Guadalupe | Confidential - Available Upon Request | | | | | | |
| 5985533 | Rosales, Kathy Rosales | Confidential - Available Upon Request | | | | | | |
| 6000094 | Rosales, Kathy Rosales | Confidential - Available Upon Request | | | | | | |
| 5878013 | Rosales, Kristina L | Confidential - Available Upon Request | | | | | | |
| 5882421 | Rosales, Luis Enrique | Confidential - Available Upon Request | | | | | | |
| 5983728 | Rosales, Nicolas & Anna | Confidential - Available Upon Request | | | | | | |
| 5998289 | Rosales, Nicolas & Anna | Confidential - Available Upon Request | | | | | | |
| 5900462 | Rosales, Pauline Nicole | Confidential - Available Upon Request | | | | | | |
| 5875171 | Rosales, Ricardo | Confidential - Available Upon Request | | | | | | |
| 5988613 | ROSALES, VICENTA | Confidential - Available Upon Request | | | | | | |
| 6003174 | ROSALES, VICENTA | Confidential - Available Upon Request | | | | | | |
| 6013788 | ROSALVA DELGADILLO | Confidential - Available Upon Request | | | | | | |
| 6007993 | Rosalyn Johnston, Roderick Johnson, Jr. | Brayton Purcell, LLP | 222 Rush Landing Road, P.O Box 6169 | | Novato | CA | 94949-6169 | |
| 6007657 | Rosalyn Johnston, Roderick Johnson, Jr. | Brayton Purcell, LLP | 222 Rush Landing Road, P.O Box 6169 | | Novato | CA | 94949-6169 | |
| 5901215 | Rosario, David Umlas | Confidential - Available Upon Request | | | | | | |
| 5987329 | Rosario, Eriberto | Confidential - Available Upon Request | | | | | | |
| 6001890 | Rosario, Eriberto | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5882598 | Rosario, Margie | Confidential - Available Upon Request | | | | | | |
| 5882769 | Rosario, Monica I | Confidential - Available Upon Request | | | | | | |
| 5988230 | Rosas Garcia, Brenda | Confidential - Available Upon Request | | | | | | |
| 6002790 | Rosas Garcia, Brenda | Confidential - Available Upon Request | | | | | | |
| 5981261 | Rosas Italian Resturant, MacMillan, Douglas | 491 Price Street | | | Pismo Beach | CA | 93449 | |
| 5995402 | Rosas Italian Resturant, MacMillan, Douglas | 491 Price Street | | | Pismo Beach | CA | 93449 | |
| 5875172 | ROSAS, GRACIELA | Confidential - Available Upon Request | | | | | | |
| 5980941 | Rosas, Luz | Confidential - Available Upon Request | | | | | | |
| 5994763 | Rosas, Luz | Confidential - Available Upon Request | | | | | | |
| 5886163 | Rosas, Manuel Daniel | Confidential - Available Upon Request | | | | | | |
| 5981762 | Rosas, Paul | Confidential - Available Upon Request | | | | | | |
| 5996122 | Rosas, Paul | Confidential - Available Upon Request | | | | | | |
| 5875173 | ROSAS, ROGELIO | Confidential - Available Upon Request | | | | | | |
| 5892073 | Rosas, Tommy A | Confidential - Available Upon Request | | | | | | |
| 5898240 | Rosauro, Grizzel Castro | Confidential - Available Upon Request | | | | | | |
| 6014466 | ROSBAR ENTERPRISES INC | 8924 E PINNACLE PEAK RD STE G5-239 | | | SCOTTSDALE | AZ | 85255 | |
| 5875174 | ROSE DEVELOPMENT INC | Confidential - Available Upon Request | | | | | | |
| 5990953 | Rose Mountain Longhorns-McCollum, Timothy | 36913 River Belle Lane, Gate 4095 | | | Tollhouse | CA | 93667 | |
| 6005514 | Rose Mountain Longhorns-McCollum, Timothy | 36913 River Belle Lane, Gate 4095 | | | Tollhouse | CA | 93667 | |
| 5890055 | Rose, Barry Patrick | Confidential - Available Upon Request | | | | | | |
| 5973886 | Rose, David | Confidential - Available Upon Request | | | | | | |
| 5993434 | Rose, David | Confidential - Available Upon Request | | | | | | |
| 5889729 | Rose, Dylan M | Confidential - Available Upon Request | | | | | | |
| 5878234 | Rose, Jenne Ellen | Confidential - Available Upon Request | | | | | | |
| 5985196 | Rose, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5999757 | Rose, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5875175 | ROSE, KEN | Confidential - Available Upon Request | | | | | | |
| 5886389 | Rose, Lance M | Confidential - Available Upon Request | | | | | | |
| 5971184 | Rose, Laura | Confidential - Available Upon Request | | | | | | |
| 5993952 | Rose, Laura | Confidential - Available Upon Request | | | | | | |
| 5883786 | Rose, Lisa A | Confidential - Available Upon Request | | | | | | |
| 5886097 | Rose, Lisa Leigh | Confidential - Available Upon Request | | | | | | |
| 5865448 | ROSE, MARY | Confidential - Available Upon Request | | | | | | |
| 5990492 | Rose, Melanie | Confidential - Available Upon Request | | | | | | |
| 6005053 | Rose, Melanie | Confidential - Available Upon Request | | | | | | |
| 5898919 | Rose, Natasha | Confidential - Available Upon Request | | | | | | |
| 5865057 | ROSE, PHILLIP | Confidential - Available Upon Request | | | | | | |
| 5963003 | Rose, Ray | Confidential - Available Upon Request | | | | | | |
| 5995337 | Rose, Ray | Confidential - Available Upon Request | | | | | | |
| 5982925 | Rose, Ray and Violet | Confidential - Available Upon Request | | | | | | |
| 5997486 | Rose, Ray and Violet | Confidential - Available Upon Request | | | | | | |
| 5875176 | Rose, Richard | Confidential - Available Upon Request | | | | | | |
| 5981316 | Rose, Robert & Cindy | Confidential - Available Upon Request | | | | | | |
| 5995479 | Rose, Robert & Cindy | Confidential - Available Upon Request | | | | | | |
| 5878693 | Rose, Robin | Confidential - Available Upon Request | | | | | | |
| 5898441 | Rose, Ron R. | Confidential - Available Upon Request | | | | | | |
| 5893749 | Rose, Ryan | Confidential - Available Upon Request | | | | | | |
| 5894497 | Rose, Scott Anthony | Confidential - Available Upon Request | | | | | | |
| 5882518 | Rose, Tamra L | Confidential - Available Upon Request | | | | | | |
| 5987862 | Rose, Tanya | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6002423 | Rose, Tanya | Confidential - Available Upon Request | | | | | | |
| 5893833 | Rose, Travis | Confidential - Available Upon Request | | | | | | |
| 5875177 | ROSEBUD HOLDINGS LLC | Confidential - Available Upon Request | | | | | | |
| 5989085 | ROSEBUD, FRANCHENA | Confidential - Available Upon Request | | | | | | |
| 6003646 | ROSEBUD, FRANCHENA | Confidential - Available Upon Request | | | | | | |
| 5989478 | Rosebush, Christian | Confidential - Available Upon Request | | | | | | |
| 6004039 | Rosebush, Christian | Confidential - Available Upon Request | | | | | | |
| 5883135 | Rose-Calilan, Deborah | Confidential - Available Upon Request | | | | | | |
| 6013634 | ROSEDALE & RENFRO LP | 3101 STATE RD | | | BAKERSFIELD | CA | 93308 | |
| 5875178 | Rosegate II, LLC | Confidential - Available Upon Request | | | | | | |
| 5987353 | Rosel, Glen | Confidential - Available Upon Request | | | | | | |
| 6001914 | Rosel, Glen | Confidential - Available Upon Request | | | | | | |
| 5989411 | Roselle Curwen Design-Reddy, Ryan | 990 Rhode Island Street | | | San Francisco | CA | 94107 | |
| 6003972 | Roselle Curwen Design-Reddy, Ryan | 990 Rhode Island Street | | | San Francisco | CA | 94107 | |
| 5879353 | Roselli, Terry Alan | Confidential - Available Upon Request | | | | | | |
| 6013789 | ROSEMARIE ASHTON | Confidential - Available Upon Request | | | | | | |
| 5875179 | Rosemary Alex | Confidential - Available Upon Request | | | | | | |
| 6013790 | ROSEMARY RONCAL | Confidential - Available Upon Request | | | | | | |
| 6011781 | ROSEMOUNT INC | 8200 MARKET BLVD | | | CHANHASSEN | MN | 55317 | |
| 6011476 | ROSEMOUNT NUCLEAR INSTRUMENTS INC | 8200 MARKET BLVD | | | CHANHASSEN | MN | 55317 | |
| 5986572 | ROSEN, LISA | Confidential - Available Upon Request | | | | | | |
| 6001133 | ROSEN, LISA | Confidential - Available Upon Request | | | | | | |
| 5890900 | Rosen, Michael Thor | Confidential - Available Upon Request | | | | | | |
| 5875180 | ROSEN, TED | Confidential - Available Upon Request | | | | | | |
| 5875181 | Rosenberg Family Ranch, LLC | Confidential - Available Upon Request | | | | | | |
| 5979694 | Rosenberg, Jordan | Confidential - Available Upon Request | | | | | | |
| 5993062 | Rosenberg, Jordan | Confidential - Available Upon Request | | | | | | |
| 6008114 | Rosenberg, Jordan | Confidential - Available Upon Request | | | | | | |
| 6007774 | Rosenberg, Jordan | Confidential - Available Upon Request | | | | | | |
| 6008044 | Rosenberg, Jordan | Confidential - Available Upon Request | | | | | | |
| 6007708 | Rosenberg, Jordan | Confidential - Available Upon Request | | | | | | |
| 5870388 | Rosenberg, Rand | Confidential - Available Upon Request | | | | | | |
| 5875182 | ROSENBERG, STUART | Confidential - Available Upon Request | | | | | | |
| 5981870 | Rosenblatt, Gary | Confidential - Available Upon Request | | | | | | |
| 5996273 | Rosenblatt, Gary | Confidential - Available Upon Request | | | | | | |
| 5875183 | ROSENDIN ELECTRIC | Confidential - Available Upon Request | | | | | | |
| 5875184 | ROSENE, DONALD | Confidential - Available Upon Request | | | | | | |
| 5875185 | Rosenfeld, Mitchell | Confidential - Available Upon Request | | | | | | |
| 5981231 | ROSENQUIST, ERIK | Confidential - Available Upon Request | | | | | | |
| 5995270 | ROSENQUIST, ERIK | Confidential - Available Upon Request | | | | | | |
| 5898175 | Rosenthal, Andrea Diane | Confidential - Available Upon Request | | | | | | |
| 5899228 | Rosero, Robert Gene Ortua | Confidential - Available Upon Request | | | | | | |
| 5896556 | Rose-Shannon, Sharon | Confidential - Available Upon Request | | | | | | |
| 5875186 | Roseview Heights Mutual Water Company | Confidential - Available Upon Request | | | | | | |
| 5875187 | Roseville 80 Land LLC | Confidential - Available Upon Request | | | | | | |
| 5875188 | ROSEVILLE JOINT UNION HIGH SCHOOL DISTRICT | Confidential - Available Upon Request | | | | | | |
| 5875189 | Rosewood Oaks Property Management, LLC | Confidential - Available Upon Request | | | | | | |
| 5984569 | Roshal, Alina | Confidential - Available Upon Request | | | | | | |
| 5999130 | Roshal, Alina | Confidential - Available Upon Request | | | | | | |
| 5980682 | Rosie Enterprise Pet Shop, Rosie Hall | 10816 Bancroft Avenue | | | Oakland | CA | 94605 | |
| 5994415 | Rosie Enterprise Pet Shop, Rosie Hall | 10816 Bancroft Avenue | | | Oakland | CA | 94605 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5972246 | Rosner, Jon | Confidential - Available Upon Request | | | | | | |
| 5993684 | Rosner, Jon | Confidential - Available Upon Request | | | | | | |
| 6009991 | Ross A Patterson | Confidential - Available Upon Request | | | | | | |
| 5875190 | Ross K Parnagian | Confidential - Available Upon Request | | | | | | |
| 5875191 | Ross Kremers, an Individual, dba Pu | Confidential - Available Upon Request | | | | | | |
| 5875192 | Ross Valley Sanitary District | Confidential - Available Upon Request | | | | | | |
| 5875193 | ROSS, BRIAN | Confidential - Available Upon Request | | | | | | |
| 5899444 | Ross, Christie | Confidential - Available Upon Request | | | | | | |
| 5888802 | Ross, Christopher S. | Confidential - Available Upon Request | | | | | | |
| 5875194 | Ross, Dan | Confidential - Available Upon Request | | | | | | |
| 5881108 | Ross, David Tobey | Confidential - Available Upon Request | | | | | | |
| 5881097 | Ross, Dylan Brandon | Confidential - Available Upon Request | | | | | | |
| 5891613 | Ross, Eric K | Confidential - Available Upon Request | | | | | | |
| 5986200 | ross, evelyn | Confidential - Available Upon Request | | | | | | |
| 6000761 | ross, evelyn | Confidential - Available Upon Request | | | | | | |
| 5892896 | Ross, Gregory Vincin | Confidential - Available Upon Request | | | | | | |
| 5980382 | Ross, Keenan | Confidential - Available Upon Request | | | | | | |
| 5994017 | Ross, Keenan | Confidential - Available Upon Request | | | | | | |
| 6008820 | ROSS, KELLY | Confidential - Available Upon Request | | | | | | |
| 5881107 | Ross, Kenneth Eugene | Confidential - Available Upon Request | | | | | | |
| 5888981 | Ross, Leroy Elliot | Confidential - Available Upon Request | | | | | | |
| 5986571 | ROSS, MARLENE | Confidential - Available Upon Request | | | | | | |
| 6001132 | ROSS, MARLENE | Confidential - Available Upon Request | | | | | | |
| 5982764 | Ross, Martin | Confidential - Available Upon Request | | | | | | |
| 5997325 | Ross, Martin | Confidential - Available Upon Request | | | | | | |
| 5946740 | Ross, Mary | Confidential - Available Upon Request | | | | | | |
| 5997026 | Ross, Mary | Confidential - Available Upon Request | | | | | | |
| 5989929 | Ross, Philip | Confidential - Available Upon Request | | | | | | |
| 6004490 | Ross, Philip | Confidential - Available Upon Request | | | | | | |
| 5889180 | Ross, Richard Alan | Confidential - Available Upon Request | | | | | | |
| 5885951 | Ross, Robert G | Confidential - Available Upon Request | | | | | | |
| 5883008 | Ross, Sandra Lee | Confidential - Available Upon Request | | | | | | |
| 5989294 | Ross, Sean | Confidential - Available Upon Request | | | | | | |
| 6003855 | Ross, Sean | Confidential - Available Upon Request | | | | | | |
| 5985555 | Ross, Shelby | Confidential - Available Upon Request | | | | | | |
| 6000117 | Ross, Shelby | Confidential - Available Upon Request | | | | | | |
| 5890609 | Ross, Steven Alan | Confidential - Available Upon Request | | | | | | |
| 5886636 | Ross, Thomas L | Confidential - Available Upon Request | | | | | | |
| 5886264 | Ross, Timothy Mark | Confidential - Available Upon Request | | | | | | |
| 5897223 | Ross, Timothy Robert | Confidential - Available Upon Request | | | | | | |
| 5891898 | Ross, William Lewis | Confidential - Available Upon Request | | | | | | |
| 5885760 | Ross, William Patrick | Confidential - Available Upon Request | | | | | | |
| 5893137 | Ross, Zack David | Confidential - Available Upon Request | | | | | | |
| 5990780 | Rosse, Gregory | Confidential - Available Upon Request | | | | | | |
| 6005341 | Rosse, Gregory | Confidential - Available Upon Request | | | | | | |
| 5897783 | Rosseau, Kyle D. | Confidential - Available Upon Request | | | | | | |
| 5875195 | ROSSETTA, ANDREW | Confidential - Available Upon Request | | | | | | |
| 5984337 | Rossetto, Jason | Confidential - Available Upon Request | | | | | | |
| 5998898 | Rossetto, Jason | Confidential - Available Upon Request | | | | | | |
| 5875196 | Rossi Development | Confidential - Available Upon Request | | | | | | |
| 5890285 | Rossi Jr., Ronald James | Confidential - Available Upon Request | | | | | | |
| 6010039 | Rossi L Hammarstrom Tr | Confidential - Available Upon Request | | | | | | |
| 5875197 | Rossi Living Trust, Robin | Confidential - Available Upon Request | | | | | | |
| 5875198 | Rossi Living Trust, Robin | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5980365 | Rossi, Britney & Lee | Confidential - Available Upon Request | | | | | | |
| 5993995 | Rossi, Britney & Lee | Confidential - Available Upon Request | | | | | | |
| 5879117 | Rossi, Elisabeth Brokaw | Confidential - Available Upon Request | | | | | | |
| 6008816 | ROSSI, LISA | Confidential - Available Upon Request | | | | | | |
| 5883666 | Rossi, Lisa Rena | Confidential - Available Upon Request | | | | | | |
| 5897335 | Rossi, Matteo Giovanni | Confidential - Available Upon Request | | | | | | |
| 5992150 | Rossi, Nina | Confidential - Available Upon Request | | | | | | |
| 6006711 | Rossi, Nina | Confidential - Available Upon Request | | | | | | |
| 5875199 | ROSSI, RICHARD | Confidential - Available Upon Request | | | | | | |
| 5893652 | Rossi, Vincent | Confidential - Available Upon Request | | | | | | |
| 5981173 | Rossi, William | Confidential - Available Upon Request | | | | | | |
| 5995171 | Rossi, William | Confidential - Available Upon Request | | | | | | |
| 6009222 | ROSSINI, FRANK, An Individual | Confidential - Available Upon Request | | | | | | |
| 5881353 | Rossitto, Christopher David | Confidential - Available Upon Request | | | | | | |
| 6008570 | ROSSMAN, PAUL | Confidential - Available Upon Request | | | | | | |
| 5890546 | Rosson, John D | Confidential - Available Upon Request | | | | | | |
| 6008945 | ROSSOW, SETH | Confidential - Available Upon Request | | | | | | |
| 6008847 | ROSSOW, SETH | Confidential - Available Upon Request | | | | | | |
| 6008878 | ROSSOW, SETH | Confidential - Available Upon Request | | | | | | |
| 5893608 | Rosten, Bryan James | Confidential - Available Upon Request | | | | | | |
| 5875200 | ROSZKOWSKI, ROBERT | Confidential - Available Upon Request | | | | | | |
| 5965362 | Rotalo, Susane | Confidential - Available Upon Request | | | | | | |
| 5995148 | Rotalo, Susane | Confidential - Available Upon Request | | | | | | |
| 5987596 | Rotella, Donald | Confidential - Available Upon Request | | | | | | |
| 6002157 | Rotella, Donald | Confidential - Available Upon Request | | | | | | |
| 5954932 | Rotella, Frank and Lorraine | Confidential - Available Upon Request | | | | | | |
| 5996649 | Rotella, Frank and Lorraine | Confidential - Available Upon Request | | | | | | |
| 5961041 | Roth, Dean | Confidential - Available Upon Request | | | | | | |
| 5995374 | Roth, Dean | Confidential - Available Upon Request | | | | | | |
| 5990052 | Roth, George | Confidential - Available Upon Request | | | | | | |
| 6004613 | Roth, George | Confidential - Available Upon Request | | | | | | |
| 5891111 | Roth, James August | Confidential - Available Upon Request | | | | | | |
| 5880151 | Roth, John Brian | Confidential - Available Upon Request | | | | | | |
| 5990697 | Roth, Jon | Confidential - Available Upon Request | | | | | | |
| 6005258 | Roth, Jon | Confidential - Available Upon Request | | | | | | |
| 5875201 | Roth, Kate and Samuel | Confidential - Available Upon Request | | | | | | |
| 5878765 | Roth, Stewart Michael | Confidential - Available Upon Request | | | | | | |
| 5899553 | Rotheneder, Nicolaus K | Confidential - Available Upon Request | | | | | | |
| 5897187 | Rother, Darin Richard | Confidential - Available Upon Request | | | | | | |
| 5900368 | Rothman, Rebecca D | Confidential - Available Upon Request | | | | | | |
| 5987549 | Rothmann, Ellen | Confidential - Available Upon Request | | | | | | |
| 6002110 | Rothmann, Ellen | Confidential - Available Upon Request | | | | | | |
| 5875202 | Rothstein, Pam | Confidential - Available Upon Request | | | | | | |
| 5875203 | Rothweiler, Todd | Confidential - Available Upon Request | | | | | | |
| 5985572 | rotisystems Inc-Johannsen, Michael | 7800 Edgewater dr | 7800 Edgewater dr | | Oakland | CA | 94621 | |
| 6000133 | rotisystems Inc-Johannsen, Michael | 7800 Edgewater dr | 7800 Edgewater dr | | Oakland | CA | 94621 | |
| 5985547 | Rotisystems-Johannsen, michael | 7800 Edgewater Dr | | | Oakland | CA | 94621 | |
| 6000109 | Rotisystems-Johannsen, michael | 7800 Edgewater Dr | | | Oakland | CA | 94621 | |
| 5882828 | Rotta, Barbara Ann | Confidential - Available Upon Request | | | | | | |
| 5875204 | Rotta, Donald | Confidential - Available Upon Request | | | | | | |
| 5889012 | Rotta, Nicholas | Confidential - Available Upon Request | | | | | | |
| 6008791 | Rottmayer, James | Confidential - Available Upon Request | | | | | | |
| 5899317 | Rouainia, Ghandi | Confidential - Available Upon Request | | | | | | |
| 5894401 | Rouanzoin, Patrick James | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5982944 | Rougeau, Ernest | Confidential - Available Upon Request | | | | | | |
| 5997505 | Rougeau, Ernest | Confidential - Available Upon Request | | | | | | |
| 5985922 | Round Table Pizza #1020-Kerachi, Ali | PO Box 6143 CA | | | CONCORD | CA | 94524 | |
| 6000483 | Round Table Pizza #1020-Kerachi, Ali | PO Box 6143 CA | | | CONCORD | CA | 94524 | |
| 5990800 | Round Table Pizza Store 1002 Store # 1002, Round Table Pizza | PO Box 6143 | | | Concord | CA | 94524 | |
| 6005361 | Round Table Pizza Store 1002 Store # 1002, Round Table Pizza | PO Box 6143 | | | Concord | CA | 94524 | |
| 5989613 | Round Table Pizza-Aljamea, Samer | 4935 Junipero Serra Blvd | | | Colma | CA | 94014 | |
| 6004174 | Round Table Pizza-Aljamea, Samer | 4935 Junipero Serra Blvd | | | Colma | CA | 94014 | |
| 5985317 | ROUND TABLE PIZZA-KHAHRIA, YADWINDER | 13700 DOOLITTLE DR | 104A | | SAN LEANDRO | CA | 94577 | |
| 5999878 | ROUND TABLE PIZZA-KHAHRIA, YADWINDER | 13700 DOOLITTLE DR | 104A | | SAN LEANDRO | CA | 94577 | |
| 5875205 | ROUND VALLEY FARMING PARTNERS, LLC | Confidential - Available Upon Request | | | | | | |
| 5865206 | ROUND VALLEY INDIAN TRIBES A Federally Recognized Indian Tribe | Confidential - Available Upon Request | | | | | | |
| 5894262 | Rounds, Glenn Charles | Confidential - Available Upon Request | | | | | | |
| 5988559 | Rouse Properties c/o CooLED Inc-Borski, Dan | CooLED Inc | 311 E. 8th St | | Traverse City | CA | 49684 | |
| 6003120 | Rouse Properties c/o CooLED Inc-Borski, Dan | CooLED Inc | 311 E. 8th St | | Traverse City | CA | 49684 | |
| 5890980 | Rouse, Aaron Allen | Confidential - Available Upon Request | | | | | | |
| 5891044 | Rouse, Kellye Nicole | Confidential - Available Upon Request | | | | | | |
| 5884825 | Rouse, Robert | Confidential - Available Upon Request | | | | | | |
| 5895219 | Roush, Guadalupe | Confidential - Available Upon Request | | | | | | |
| 5897823 | Roush, Melvin | Confidential - Available Upon Request | | | | | | |
| 5991218 | Routh, Arthur M. | Confidential - Available Upon Request | | | | | | |
| 6005779 | Routh, Arthur M. | Confidential - Available Upon Request | | | | | | |
| 5901049 | Routhier, Julia | Confidential - Available Upon Request | | | | | | |
| 5887656 | Roux, Brandon Joseph | Confidential - Available Upon Request | | | | | | |
| 5893705 | Roux, Jeremy Ryan | Confidential - Available Upon Request | | | | | | |
| 5868639 | Rovella, Dustin Conrad | Confidential - Available Upon Request | | | | | | |
| 5899740 | Rovella, Nickole Jeanne | Confidential - Available Upon Request | | | | | | |
| 5899239 | Rovella, Troy Daniel | Confidential - Available Upon Request | | | | | | |
| 5899206 | Rovid, Lisa | Confidential - Available Upon Request | | | | | | |
| 5982985 | Row, David | Confidential - Available Upon Request | | | | | | |
| 5997546 | Row, David | Confidential - Available Upon Request | | | | | | |
| 5896650 | Rowberry, Kristopher Cal | Confidential - Available Upon Request | | | | | | |
| 5875207 | ROWE, DANIEL | Confidential - Available Upon Request | | | | | | |
| 5985153 | ROWE, ERIN | Confidential - Available Upon Request | | | | | | |
| 5999714 | ROWE, ERIN | Confidential - Available Upon Request | | | | | | |
| 5893456 | Rowe, Marley Joseph | Confidential - Available Upon Request | | | | | | |
| 5984564 | Rowe, Marta | Confidential - Available Upon Request | | | | | | |
| 5999125 | Rowe, Marta | Confidential - Available Upon Request | | | | | | |
| 5983545 | Rowe, Mary | Confidential - Available Upon Request | | | | | | |
| 5998106 | Rowe, Mary | Confidential - Available Upon Request | | | | | | |
| 5886132 | Rowe, Nathan | Confidential - Available Upon Request | | | | | | |
| 5980146 | Rowe, Susie | Confidential - Available Upon Request | | | | | | |
| 5993711 | Rowe, Susie | Confidential - Available Upon Request | | | | | | |
| 5990053 | Rowett, Jeffery | Confidential - Available Upon Request | | | | | | |
| 6004614 | Rowett, Jeffery | Confidential - Available Upon Request | | | | | | |
| 5895367 | Rowland, Cameron W | Confidential - Available Upon Request | | | | | | |
| 5992448 | Rowland, D. Jeffrey | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6007009 | Rowland, D. Jeffrey | Confidential - Available Upon Request | | | | | | |
| 5982812 | Rowland, Frank | Confidential - Available Upon Request | | | | | | |
| 5997373 | Rowland, Frank | Confidential - Available Upon Request | | | | | | |
| 5880011 | Rowland, Keith | Confidential - Available Upon Request | | | | | | |
| 5985468 | ROWLAND, NANCY | Confidential - Available Upon Request | | | | | | |
| 6000029 | ROWLAND, NANCY | Confidential - Available Upon Request | | | | | | |
| 5900775 | Rowland, Pilita J | Confidential - Available Upon Request | | | | | | |
| 5891902 | Rowland, Steven Howard | Confidential - Available Upon Request | | | | | | |
| 5894655 | Rowland, Wesley | Confidential - Available Upon Request | | | | | | |
| 5865660 | ROWLES HOLDINGS, LLC | Confidential - Available Upon Request | | | | | | |
| 5875208 | Rowles Holdings, LLC | Confidential - Available Upon Request | | | | | | |
| 5875209 | ROWLETTE, DAVID | Confidential - Available Upon Request | | | | | | |
| 5899946 | Rowney, Patricia | Confidential - Available Upon Request | | | | | | |
| 5984041 | Roxas, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5998602 | Roxas, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5875210 | ROY AND GEORGE FANUCCHI FARMS | Confidential - Available Upon Request | | | | | | |
| 6011526 | ROY SAKAMOTO | Confidential - Available Upon Request | | | | | | |
| 5899380 | Roy, Abhijit | Confidential - Available Upon Request | | | | | | |
| 5988211 | Roy, David | Confidential - Available Upon Request | | | | | | |
| 6002772 | Roy, David | Confidential - Available Upon Request | | | | | | |
| 5875211 | Roy, Jon | Confidential - Available Upon Request | | | | | | |
| 5881426 | Roy, Luke Alexander | Confidential - Available Upon Request | | | | | | |
| 5875212 | ROYAL COAST INC | Confidential - Available Upon Request | | | | | | |
| 5875213 | Royal Oaks Wines, LLC | Confidential - Available Upon Request | | | | | | |
| 5988825 | Royal Siam-Johnson, Wasuma | 6124 Pacific Avenue | | | Stockton | CA | 95207 | |
| 6003386 | Royal Siam-Johnson, Wasuma | 6124 Pacific Avenue | | | Stockton | CA | 95207 | |
| 5892975 | Royal, Jason Wayne | Confidential - Available Upon Request | | | | | | |
| 5897369 | Royall, Stephen G. | Confidential - Available Upon Request | | | | | | |
| 5901812 | Roybal, Christopher | Confidential - Available Upon Request | | | | | | |
| 5883439 | Roybal, Vida L | Confidential - Available Upon Request | | | | | | |
| 6014242 | ROYCE DIGITAL SYSTEMS INC | 2552-A WHITE RD | | | IRVINE | CA | 92614 | |
| 5987883 | Royce, Douglas | Confidential - Available Upon Request | | | | | | |
| 6002444 | Royce, Douglas | Confidential - Available Upon Request | | | | | | |
| 5894933 | Royval, Randal Anthony | Confidential - Available Upon Request | | | | | | |
| 5894610 | Rozario, Mark P | Confidential - Available Upon Request | | | | | | |
| 5991812 | Rozen, Tonya | Confidential - Available Upon Request | | | | | | |
| 6006373 | Rozen, Tonya | Confidential - Available Upon Request | | | | | | |
| 5986817 | ROZPORKA, LENKA | Confidential - Available Upon Request | | | | | | |
| 6001378 | ROZPORKA, LENKA | Confidential - Available Upon Request | | | | | | |
| 5875214 | R-P East Avenue Investment, LLC | Confidential - Available Upon Request | | | | | | |
| 5875215 | RP Pennsylvania, LLC | Confidential - Available Upon Request | | | | | | |
| 5875216 | RPA Concepts, LLC. | Confidential - Available Upon Request | | | | | | |
| 5988226 | RPK Investments Inc-Patel, Kunal | 1561 West El Camino Real | | | Mountain View | CA | 94030 | |
| 6002786 | RPK Investments Inc-Patel, Kunal | 1561 West El Camino Real | | | Mountain View | CA | 94030 | |
| 6014311 | RPS GROUP INC | 20405 TOMBALL PKWY STE 200 | | | HOUSTON | TX | 77070 | |
| 5982001 | RPS Real Estate | 42047 Road 56 | | | Reedley | CA | 93654 | |
| 5996420 | RPS Real Estate | 42047 Road 56 | | | Reedley | CA | 93654 | |
| 6011630 | RR DONNELLEY & SONS COMPANY | 35 W WACKER DR | | | CHICAGO | IL | 60601 | |
| 6010929 | RR DONNELLEY & SONS COMPANY | 5 W WACKER DR | | | CHICAGO | IL | 60601 | |
| 5875217 | RREEF AMERICA REITT II CORP. YYYY | Confidential - Available Upon Request | | | | | | |
| 6011548 | RRM DESIGN GROUP INC | 3765 S HIGUERA ST STE 102 | | | SAN LUIS OBISPO | CA | 93401 | |
| 5864299 | RS FINANCIAL PROPERTIES LLC | Confidential - Available Upon Request | | | | | | |
| 6011620 | RS TECHNOLOGIES INC | 22 INDUSTRIAL PARK RD | | | TILBURY | ON | N0P 2L0 | Canada |
| 5875218 | RSR, LLC | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1140 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2163
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5875219 | RTA Harbor Terrace, LLC | Confidential - Available Upon Request | | | | | | |
| 5875220 | RTC-LAWS,LLC | Confidential - Available Upon Request | | | | | | |
| 6011780 | RTDS TECHNOLOGIES INC | 100-150 INNOVATION DR | | | WINNIPEG | MB | R3T 2E1 | Canada |
| 6012468 | RTP FELTON STATION LLC | 1362 PACIFIC AVE | | | SANTA CRUZ | CA | 95060 | |
| 5875221 | RTS Agri Business | Confidential - Available Upon Request | | | | | | |
| 5875222 | RTS Agri Business | Confidential - Available Upon Request | | | | | | |
| 5980284 | Ruano-Rodriquez, Raul | Confidential - Available Upon Request | | | | | | |
| 5993898 | Ruano-Rodriquez, Raul | Confidential - Available Upon Request | | | | | | |
| 6008960 | RUBALBABA, RAFAEL | Confidential - Available Upon Request | | | | | | |
| 5983274 | Rubalcava, Tyler-Alexander | Confidential - Available Upon Request | | | | | | |
| 5997836 | Rubalcava, Tyler-Alexander | Confidential - Available Upon Request | | | | | | |
| 5990847 | Rubanowitz, Daniel | Confidential - Available Upon Request | | | | | | |
| 6005408 | Rubanowitz, Daniel | Confidential - Available Upon Request | | | | | | |
| 5886878 | Rubbo, Jeff A | Confidential - Available Upon Request | | | | | | |
| 5981966 | Ruben Garcia, Damaging Driver: Sara Jeanne Garcia | P.O. Box 1474 | | | Colfax | CA | 95713 | |
| 5996381 | Ruben Garcia, Damaging Driver: Sara Jeanne Garcia | P.O. Box 1474 | | | Colfax | CA | 95713 | |
| 5981817 | Ruberte, Luis | Confidential - Available Upon Request | | | | | | |
| 5996210 | Ruberte, Luis | Confidential - Available Upon Request | | | | | | |
| 5988560 | Rubey, Nancy | Confidential - Available Upon Request | | | | | | |
| 6003121 | Rubey, Nancy | Confidential - Available Upon Request | | | | | | |
| 6009992 | Rubi Lowy | Confidential - Available Upon Request | | | | | | |
| 5896511 | Rubi, Ignacio | Confidential - Available Upon Request | | | | | | |
| 5875223 | Rubicon Partners, Inc. | Confidential - Available Upon Request | | | | | | |
| 5900445 | Rubin, Chase | Confidential - Available Upon Request | | | | | | |
| 5894124 | Rubin, David Elliot | Confidential - Available Upon Request | | | | | | |
| 5991248 | Rubino, Diana | Confidential - Available Upon Request | | | | | | |
| 6005809 | Rubino, Diana | Confidential - Available Upon Request | | | | | | |
| 5895291 | Rubino, Kenneth G | Confidential - Available Upon Request | | | | | | |
| 5982502 | Rubinstein DVM, Alan | 15107 Tuolumne Rd | | | Sonora | CA | 95370 | |
| 5997023 | Rubinstein DVM, Alan | 15107 Tuolumne Rd | | | Sonora | CA | 95370 | |
| 5889921 | Rubio Jr., Albert | Confidential - Available Upon Request | | | | | | |
| 5888780 | Rubio Jr., Robert P. | Confidential - Available Upon Request | | | | | | |
| 5986693 | Rubio Tirado, Maria | Confidential - Available Upon Request | | | | | | |
| 6001254 | Rubio Tirado, Maria | Confidential - Available Upon Request | | | | | | |
| 5885287 | Rubio, Aaron | Confidential - Available Upon Request | | | | | | |
| 5892175 | Rubio, Adolph | Confidential - Available Upon Request | | | | | | |
| 5889469 | Rubio, Alec C | Confidential - Available Upon Request | | | | | | |
| 5894550 | Rubio, Eric Mathew | Confidential - Available Upon Request | | | | | | |
| 5892803 | Rubio, Jared | Confidential - Available Upon Request | | | | | | |
| 5890923 | Rubio, Leo Anthony | Confidential - Available Upon Request | | | | | | |
| 5893504 | Rubio, Mario | Confidential - Available Upon Request | | | | | | |
| 5892219 | Rubio, Michael E | Confidential - Available Upon Request | | | | | | |
| 5900595 | Rubio, Mike | Confidential - Available Upon Request | | | | | | |
| 5879304 | Rubio, Nicole Joette | Confidential - Available Upon Request | | | | | | |
| 5964593 | Rubio, Noe | Confidential - Available Upon Request | | | | | | |
| 5995156 | Rubio, Noe | Confidential - Available Upon Request | | | | | | |
| 5986692 | Rubio, Ramiro | Confidential - Available Upon Request | | | | | | |
| 6001253 | Rubio, Ramiro | Confidential - Available Upon Request | | | | | | |
| 5880052 | Rubio, Raul | Confidential - Available Upon Request | | | | | | |
| 5875224 | Rubnitz, Jim | Confidential - Available Upon Request | | | | | | |
| 6013791 | RUBY GRAY | Confidential - Available Upon Request | | | | | | |
| 5875225 | RUBY VALLEY CARE NOT#114440394 | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5882121 | Ruby, Patricia Lauren | Confidential - Available Upon Request | | | | | | |
| 5897521 | Ruch, Jennifer Lee | Confidential - Available Upon Request | | | | | | |
| 5900014 | Ruchir, Sonia | Confidential - Available Upon Request | | | | | | |
| 6013408 | RUCKA OBOYLE LOMBARDO & MCKENNA | 245 W LAUREL DR | | | SALINAS | CA | 93906 | |
| 5992343 | Rucker, Joshua | Confidential - Available Upon Request | | | | | | |
| 6006904 | Rucker, Joshua | Confidential - Available Upon Request | | | | | | |
| 5986718 | Ruckman, Amy | Confidential - Available Upon Request | | | | | | |
| 6001279 | Ruckman, Amy | Confidential - Available Upon Request | | | | | | |
| 6008033 | Ruckman, Gloria | Confidential - Available Upon Request | | | | | | |
| 6007697 | Ruckman, Gloria | Confidential - Available Upon Request | | | | | | |
| 6010559 | Ruckman, Gloria and Robert, et al. | c/o Rodriguez & Associates | 2020 Eye Street | | Bakersfield | CA | 93301 | |
| 6010465 | Ruckman, Gloria and Robert, et al. | c/o Rodriguez & Associates | 2020 Eye Street | | Bakersfield | CA | 93301 | |
| 5875226 | RUCKSTELL CALIFORNIA SALES INC | Confidential - Available Upon Request | | | | | | |
| 5902090 | RUCZYNSKI, WALTER S | Confidential - Available Upon Request | | | | | | |
| 5897295 | Rud, Eli Valeryevich | Confidential - Available Upon Request | | | | | | |
| 5987360 | RUDD, MARSHA | Confidential - Available Upon Request | | | | | | |
| 6001921 | RUDD, MARSHA | Confidential - Available Upon Request | | | | | | |
| 5878648 | Rudden, Jenelle | Confidential - Available Upon Request | | | | | | |
| 5984444 | Rude, David | Confidential - Available Upon Request | | | | | | |
| 5999005 | Rude, David | Confidential - Available Upon Request | | | | | | |
| 5891315 | Rudge, John Charles | Confidential - Available Upon Request | | | | | | |
| 5985999 | Rudick, Christina | Confidential - Available Upon Request | | | | | | |
| 6000560 | Rudick, Christina | Confidential - Available Upon Request | | | | | | |
| 5985173 | Rudloff, Mary | Confidential - Available Upon Request | | | | | | |
| 5999734 | Rudloff, Mary | Confidential - Available Upon Request | | | | | | |
| 5901369 | Rudluff, Robb Thomas | Confidential - Available Upon Request | | | | | | |
| 5879149 | Rudnick, Jeffrey Glenn | Confidential - Available Upon Request | | | | | | |
| 5880397 | Rudnick, Mitchell J | Confidential - Available Upon Request | | | | | | |
| 5888930 | Rudnick, Phillip | Confidential - Available Upon Request | | | | | | |
| 5875227 | Rudolph and Sletten, Inc. | Confidential - Available Upon Request | | | | | | |
| 5881737 | Rudra, Amrita | Confidential - Available Upon Request | | | | | | |
| 5875228 | Rudy Kopple | Confidential - Available Upon Request | | | | | | |
| 5875229 | RUDY'S REFRIGERATION | Confidential - Available Upon Request | | | | | | |
| 5901984 | Rueger, Gregory | Confidential - Available Upon Request | | | | | | |
| 5990343 | Ruel, Bernard | Confidential - Available Upon Request | | | | | | |
| 6004904 | Ruel, Bernard | Confidential - Available Upon Request | | | | | | |
| 5983130 | Ruelas Pintado, Felipe | Confidential - Available Upon Request | | | | | | |
| 5997691 | Ruelas Pintado, Felipe | Confidential - Available Upon Request | | | | | | |
| 5981111 | Ruelas, Aurora | Confidential - Available Upon Request | | | | | | |
| 5995046 | Ruelas, Aurora | Confidential - Available Upon Request | | | | | | |
| 5986334 | Ruelas, Mary | Confidential - Available Upon Request | | | | | | |
| 6000895 | Ruelas, Mary | Confidential - Available Upon Request | | | | | | |
| 5947843 | Ruelas, Miguel & Lena | Confidential - Available Upon Request | | | | | | |
| 5994422 | Ruelas, Miguel & Lena | Confidential - Available Upon Request | | | | | | |
| 5883871 | Ruesga, Maricruz | Confidential - Available Upon Request | | | | | | |
| 5989077 | Rueve, Alex | Confidential - Available Upon Request | | | | | | |
| 6003638 | Rueve, Alex | Confidential - Available Upon Request | | | | | | |
| 5884028 | Ruf, Audrey | Confidential - Available Upon Request | | | | | | |
| 5991151 | rufe, Ellen | Confidential - Available Upon Request | | | | | | |
| 6005712 | rufe, Ellen | Confidential - Available Upon Request | | | | | | |
| 5889082 | Ruff, Brandon | Confidential - Available Upon Request | | | | | | |
| 5897990 | Ruff, Ramelle | Confidential - Available Upon Request | | | | | | |
| 5893156 | Ruffin Jr., Kenneth Alan | Confidential - Available Upon Request | | | | | | |
| 5878840 | Ruffin, Gregory Andre | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5885863 | Ruffin, Kenneth A | Confidential - Available Upon Request | | | | | | |
| 5897105 | Ruffner, Grace J. | Confidential - Available Upon Request | | | | | | |
| 5878828 | Rugege, Charity | Confidential - Available Upon Request | | | | | | |
| 5875230 | Rugg, Kerilynne | Confidential - Available Upon Request | | | | | | |
| 5882622 | Rugg, Lori K | Confidential - Available Upon Request | | | | | | |
| 5893173 | Ruggiero, Domenic Anthony | Confidential - Available Upon Request | | | | | | |
| 5875231 | RUGGLES, ROSINA | Confidential - Available Upon Request | | | | | | |
| 5875232 | RUGRODEN, ERIC | Confidential - Available Upon Request | | | | | | |
| 5887511 | Ruhland, Gary | Confidential - Available Upon Request | | | | | | |
| 5985232 | Ruhland, Richard | Confidential - Available Upon Request | | | | | | |
| 5999793 | Ruhland, Richard | Confidential - Available Upon Request | | | | | | |
| 5875233 | Ruhnke, Henry | Confidential - Available Upon Request | | | | | | |
| 6011554 | RUI CREDIT SERVICES INC | 225 BROADHOLLOW RD | | | MELVILLE | NY | 11747 | |
| 5875234 | RUIBAL, PETER | Confidential - Available Upon Request | | | | | | |
| 5992783 | Ruigomez, Jackie | Confidential - Available Upon Request | | | | | | |
| 6007344 | Ruigomez, Jackie | Confidential - Available Upon Request | | | | | | |
| 6011357 | RUIZ DIRECTIONAL DRILLING INC | 1980 COLUMBIA DR | | | YUBA CITY | CA | 95991 | |
| 5981417 | Ruiz Jr., Joe | Confidential - Available Upon Request | | | | | | |
| 5995709 | Ruiz Jr., Joe | Confidential - Available Upon Request | | | | | | |
| 5892837 | Ruiz Martinez, Rodrigo | Confidential - Available Upon Request | | | | | | |
| 5888319 | Ruiz, Adriana | Confidential - Available Upon Request | | | | | | |
| 5985825 | Ruiz, Alma | Confidential - Available Upon Request | | | | | | |
| 6000386 | Ruiz, Alma | Confidential - Available Upon Request | | | | | | |
| 5988373 | Ruiz, Ashley | Confidential - Available Upon Request | | | | | | |
| 6002934 | Ruiz, Ashley | Confidential - Available Upon Request | | | | | | |
| 5880521 | Ruiz, Carlo | Confidential - Available Upon Request | | | | | | |
| 5888956 | Ruiz, Cesar Alejandro | Confidential - Available Upon Request | | | | | | |
| 5901088 | Ruiz, Cleotilde | Confidential - Available Upon Request | | | | | | |
| 5892265 | Ruiz, Daniel A | Confidential - Available Upon Request | | | | | | |
| 5895913 | Ruiz, Debra | Confidential - Available Upon Request | | | | | | |
| 5986434 | Ruiz, Domingo & Sandra | Confidential - Available Upon Request | | | | | | |
| 6000995 | Ruiz, Domingo & Sandra | Confidential - Available Upon Request | | | | | | |
| 5888219 | Ruiz, Elizabeth Ann | Confidential - Available Upon Request | | | | | | |
| 5899745 | Ruiz, Eric T. | Confidential - Available Upon Request | | | | | | |
| 5882730 | Ruiz, Esther | Confidential - Available Upon Request | | | | | | |
| 5880004 | Ruiz, Gabriel | Confidential - Available Upon Request | | | | | | |
| 5901583 | Ruiz, Gonzalo Tijero | Confidential - Available Upon Request | | | | | | |
| 5966491 | Ruiz, Jesus | Confidential - Available Upon Request | | | | | | |
| 5995022 | Ruiz, Jesus | Confidential - Available Upon Request | | | | | | |
| 5886301 | Ruiz, Johnny | Confidential - Available Upon Request | | | | | | |
| 5986476 | Ruiz, Julie | Confidential - Available Upon Request | | | | | | |
| 6001037 | Ruiz, Julie | Confidential - Available Upon Request | | | | | | |
| 5986660 | ruiz, liliana | Confidential - Available Upon Request | | | | | | |
| 6001221 | ruiz, liliana | Confidential - Available Upon Request | | | | | | |
| 5883391 | Ruiz, Lupe | Confidential - Available Upon Request | | | | | | |
| 5883615 | Ruiz, Marcos | Confidential - Available Upon Request | | | | | | |
| 5883607 | Ruiz, Maria | Confidential - Available Upon Request | | | | | | |
| 5981932 | Ruiz, Maria | Confidential - Available Upon Request | | | | | | |
| 5996342 | Ruiz, Maria | Confidential - Available Upon Request | | | | | | |
| 5986733 | RUIZ, MARIA | Confidential - Available Upon Request | | | | | | |
| 6001294 | RUIZ, MARIA | Confidential - Available Upon Request | | | | | | |
| 5883506 | Ruiz, Martin Alexander | Confidential - Available Upon Request | | | | | | |
| 5894942 | Ruiz, Mary E | Confidential - Available Upon Request | | | | | | |
| 5992964 | Ruiz, Melissa | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1143 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2166
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6007525 | Ruiz, Melissa | Confidential - Available Upon Request | | | | | | |
| 5888965 | Ruiz, Michael | Confidential - Available Upon Request | | | | | | |
| 5895434 | Ruiz, Michael R | Confidential - Available Upon Request | | | | | | |
| 5880599 | Ruiz, Rigoberto | Confidential - Available Upon Request | | | | | | |
| 5979737 | Ruiz, Ruben | Confidential - Available Upon Request | | | | | | |
| 5993119 | Ruiz, Ruben | Confidential - Available Upon Request | | | | | | |
| 5899515 | Ruiz, Ruben John | Confidential - Available Upon Request | | | | | | |
| 5885802 | Ruiz, Stephanie | Confidential - Available Upon Request | | | | | | |
| 5880795 | Ruiz, Stephen | Confidential - Available Upon Request | | | | | | |
| 5888437 | Ruiz, Steven Daniel | Confidential - Available Upon Request | | | | | | |
| 5901474 | Ruiz, Thomas | Confidential - Available Upon Request | | | | | | |
| 5987488 | Ruiz, Willy | Confidential - Available Upon Request | | | | | | |
| 6002049 | Ruiz, Willy | Confidential - Available Upon Request | | | | | | |
| 5971076 | Ruley, Glenn & Carol | Confidential - Available Upon Request | | | | | | |
| 5994201 | Ruley, Glenn & Carol | Confidential - Available Upon Request | | | | | | |
| 5980525 | Rull, Jaye | Confidential - Available Upon Request | | | | | | |
| 5994197 | Rull, Jaye | Confidential - Available Upon Request | | | | | | |
| 5883096 | Rulon, Wendi | Confidential - Available Upon Request | | | | | | |
| 5982079 | Rumley, Katrina | Confidential - Available Upon Request | | | | | | |
| 5996513 | Rumley, Katrina | Confidential - Available Upon Request | | | | | | |
| 5991426 | Rumsey, Delbert | Confidential - Available Upon Request | | | | | | |
| 6005987 | Rumsey, Delbert | Confidential - Available Upon Request | | | | | | |
| 5897244 | Rundberg, Lesley Anne | Confidential - Available Upon Request | | | | | | |
| 5990972 | Rundle, Carol | Confidential - Available Upon Request | | | | | | |
| 6005533 | Rundle, Carol | Confidential - Available Upon Request | | | | | | |
| 5981064 | Rundle, Dennis | Confidential - Available Upon Request | | | | | | |
| 5994942 | Rundle, Dennis | Confidential - Available Upon Request | | | | | | |
| 5963388 | Runge, Steve | Confidential - Available Upon Request | | | | | | |
| 5995888 | Runge, Steve | Confidential - Available Upon Request | | | | | | |
| 5991564 | Runkel, Alexander | Confidential - Available Upon Request | | | | | | |
| 6006125 | Runkel, Alexander | Confidential - Available Upon Request | | | | | | |
| 5886415 | Runner, Kirk Wallace | Confidential - Available Upon Request | | | | | | |
| 5875235 | RUNNER, ROBERT | Confidential - Available Upon Request | | | | | | |
| 5875236 | RUNWAY VINEYARDS LLC | Confidential - Available Upon Request | | | | | | |
| 5893422 | Ruonavaara, Jacob Thomas | Confidential - Available Upon Request | | | | | | |
| 5982398 | Rupp, Ashley | Confidential - Available Upon Request | | | | | | |
| 5996901 | Rupp, Ashley | Confidential - Available Upon Request | | | | | | |
| 5886209 | Rupp, Donovan Eric | Confidential - Available Upon Request | | | | | | |
| 5875237 | Ruppe, Heather | Confidential - Available Upon Request | | | | | | |
| 5983448 | Ruppert, Albert & Diane | Confidential - Available Upon Request | | | | | | |
| 5998009 | Ruppert, Albert & Diane | Confidential - Available Upon Request | | | | | | |
| 5887898 | Rupprecht, Dean H | Confidential - Available Upon Request | | | | | | |
| 5890517 | Rusca, Breeana Albina | Confidential - Available Upon Request | | | | | | |
| 5879165 | Rusca, Lori Jo | Confidential - Available Upon Request | | | | | | |
| 5985928 | Ruschmeyer, Eric | Confidential - Available Upon Request | | | | | | |
| 6000489 | Ruschmeyer, Eric | Confidential - Available Upon Request | | | | | | |
| 5991911 | Rush Landing LLC-Darby, Jacob | 200 RUSH LANDING RD | | | NOVATO | CA | 94945 | |
| 6006472 | Rush Landing LLC-Darby, Jacob | 200 RUSH LANDING RD | | | NOVATO | CA | 94945 | |
| 5891724 | Rush, Jody Shawn | Confidential - Available Upon Request | | | | | | |
| 5887322 | Rush, Nathan R | Confidential - Available Upon Request | | | | | | |
| 5987618 | Rushing, Adam | Confidential - Available Upon Request | | | | | | |
| 6002179 | Rushing, Adam | Confidential - Available Upon Request | | | | | | |
| 5889897 | Rushing, Jacob | Confidential - Available Upon Request | | | | | | |
| 5983036 | Rushing, Janice | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 1144 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2167
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5997598 | Rushing, Janice | Confidential - Available Upon Request | | | | | | |
| 5988739 | Rushmere, Linda | Confidential - Available Upon Request | | | | | | |
| 6003300 | Rushmere, Linda | Confidential - Available Upon Request | | | | | | |
| 5887487 | Rushton, Orenthal | Confidential - Available Upon Request | | | | | | |
| 5959909 | Rusk, Mary | Confidential - Available Upon Request | | | | | | |
| 5995586 | Rusk, Mary | Confidential - Available Upon Request | | | | | | |
| 5900552 | Ruskofsky, Jacob | Confidential - Available Upon Request | | | | | | |
| 5875238 | Ruslen, Nila | Confidential - Available Upon Request | | | | | | |
| 5875239 | RUSS GALLOWAY ELECTRIC | Confidential - Available Upon Request | | | | | | |
| 5875240 | RUSS GALLOWAY ELECTRIC, INC | Confidential - Available Upon Request | | | | | | |
| 5879943 | Russ, Brandon | Confidential - Available Upon Request | | | | | | |
| 5885687 | Russ, Gary A | Confidential - Available Upon Request | | | | | | |
| 5894123 | Russ, Pamela Jean | Confidential - Available Upon Request | | | | | | |
| 5893676 | Russ, Travis Tyler | Confidential - Available Upon Request | | | | | | |
| 5899394 | Russavage, Joseph Matthew | Confidential - Available Upon Request | | | | | | |
| 6011916 | RUSSELL CITY ENERGY COMPANY LLC | 717 TEXAS AVE STE 1000 | | | HOUSTON | TX | 77002 | |
| 5875241 | Russell H Dees | Confidential - Available Upon Request | | | | | | |
| 5875242 | Russell H Dees | Confidential - Available Upon Request | | | | | | |
| 5875243 | Russell Harris | Confidential - Available Upon Request | | | | | | |
| 6008934 | Russell Harris Farms | Confidential - Available Upon Request | | | | | | |
| 5877811 | Russell II, Willie James | Confidential - Available Upon Request | | | | | | |
| 5875244 | Russell Olsen | Confidential - Available Upon Request | | | | | | |
| 5968283 | Russell, Ben | Confidential - Available Upon Request | | | | | | |
| 5994628 | Russell, Ben | Confidential - Available Upon Request | | | | | | |
| 5991263 | Russell, Brian | Confidential - Available Upon Request | | | | | | |
| 6005824 | Russell, Brian | Confidential - Available Upon Request | | | | | | |
| 5885185 | Russell, Brian Wayne | Confidential - Available Upon Request | | | | | | |
| 5886964 | Russell, Carrie | Confidential - Available Upon Request | | | | | | |
| 5889684 | Russell, Chris James | Confidential - Available Upon Request | | | | | | |
| 5980681 | Russell, Darrell | Confidential - Available Upon Request | | | | | | |
| 5994414 | Russell, Darrell | Confidential - Available Upon Request | | | | | | |
| 5890534 | Russell, Devin | Confidential - Available Upon Request | | | | | | |
| 6009133 | RUSSELL, ED | Confidential - Available Upon Request | | | | | | |
| 5894937 | Russell, Glen C | Confidential - Available Upon Request | | | | | | |
| 5883339 | Russell, Heath | Confidential - Available Upon Request | | | | | | |
| 5992407 | Russell, Heather | Confidential - Available Upon Request | | | | | | |
| 6006968 | Russell, Heather | Confidential - Available Upon Request | | | | | | |
| 5980211 | Russell, Heather | Confidential - Available Upon Request | | | | | | |
| 5993807 | Russell, Heather | Confidential - Available Upon Request | | | | | | |
| 5987299 | Russell, John | Confidential - Available Upon Request | | | | | | |
| 6001860 | Russell, John | Confidential - Available Upon Request | | | | | | |
| 5891554 | Russell, John S | Confidential - Available Upon Request | | | | | | |
| 5973221 | Russell, Karen | Confidential - Available Upon Request | | | | | | |
| 5993571 | Russell, Karen | Confidential - Available Upon Request | | | | | | |
| 5882732 | Russell, Karen Ann | Confidential - Available Upon Request | | | | | | |
| 5895051 | Russell, Kerry E | Confidential - Available Upon Request | | | | | | |
| 5983269 | Russell, Lester | Confidential - Available Upon Request | | | | | | |
| 5997831 | Russell, Lester | Confidential - Available Upon Request | | | | | | |
| 5992602 | Russell, Sarah | Confidential - Available Upon Request | | | | | | |
| 6007163 | Russell, Sarah | Confidential - Available Upon Request | | | | | | |
| 5894143 | Russell, Stephen | Confidential - Available Upon Request | | | | | | |
| 5983513 | Russell, Steven & Nancy | Confidential - Available Upon Request | | | | | | |
| 5998074 | Russell, Steven & Nancy | Confidential - Available Upon Request | | | | | | |
| 5990191 | Russell, Thomas | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6004752 | Russell, Thomas | Confidential - Available Upon Request | | | | | | |
| 5992188 | Russell, Wendy | Confidential - Available Upon Request | | | | | | |
| 6006749 | Russell, Wendy | Confidential - Available Upon Request | | | | | | |
| 5875245 | RUSSI, JOE | Confidential - Available Upon Request | | | | | | |
| 5984385 | Russian River Winery-Wade, Rob | 2191 Laguna Rd | | | Santa Rosa | CA | 95401 | |
| 5998946 | Russian River Winery-Wade, Rob | 2191 Laguna Rd | | | Santa Rosa | CA | 95401 | |
| 5984376 | Russian River Winery-Wade, Robert | 2191 Laguna Rd | | | Santa Rosa | CA | 95401 | |
| 5998937 | Russian River Winery-Wade, Robert | 2191 Laguna Rd | | | Santa Rosa | CA | 95401 | |
| 5989330 | Russie, Cynthia | Confidential - Available Upon Request | | | | | | |
| 6003891 | Russie, Cynthia | Confidential - Available Upon Request | | | | | | |
| 5875246 | RUSSO, ANNAMARIA | Confidential - Available Upon Request | | | | | | |
| 5991844 | RUSSO, DONALD | Confidential - Available Upon Request | | | | | | |
| 6006405 | RUSSO, DONALD | Confidential - Available Upon Request | | | | | | |
| 5984389 | Russo, Jane | Confidential - Available Upon Request | | | | | | |
| 5998950 | Russo, Jane | Confidential - Available Upon Request | | | | | | |
| 5898904 | Russo, Lisa | Confidential - Available Upon Request | | | | | | |
| 6007953 | Russo, Wayne | Confidential - Available Upon Request | | | | | | |
| 6007615 | Russo, Wayne | Confidential - Available Upon Request | | | | | | |
| 5982218 | Russo, Wayne/Atty Rep | 9966 2507 Humbolt Dr | | | Oakland | CA | 94605 | |
| 5982271 | Russo, Wayne/Atty Rep | 9966 2507 Humbolt Dr | | | Oakland | CA | 94605 | |
| 5996683 | Russo, Wayne/Atty Rep | 9966 2507 Humbolt Dr | | | Oakland | CA | 94605 | |
| 5996761 | Russo, Wayne/Atty Rep | 9966 2507 Humbolt Dr | | | Oakland | CA | 94605 | |
| 5896316 | Russo, William | Confidential - Available Upon Request | | | | | | |
| 5985530 | RussoJang, Fiorella | Confidential - Available Upon Request | | | | | | |
| 6000091 | RussoJang, Fiorella | Confidential - Available Upon Request | | | | | | |
| 5875247 | RUSSO'S MARINA INC | Confidential - Available Upon Request | | | | | | |
| 5881172 | Rustia, Glenn | Confidential - Available Upon Request | | | | | | |
| 5900823 | Rusting, Jesse Kaneko | Confidential - Available Upon Request | | | | | | |
| 5875248 | RUSTY COMMINGS DBA RUSTY COMMINGS ELECTRIC | Confidential - Available Upon Request | | | | | | |
| 5875249 | RUTENBURG, MARIA | Confidential - Available Upon Request | | | | | | |
| 5984676 | Rutenburg, Maria | Confidential - Available Upon Request | | | | | | |
| 5999237 | Rutenburg, Maria | Confidential - Available Upon Request | | | | | | |
| 5989214 | Ruth, Robert | Confidential - Available Upon Request | | | | | | |
| 6003775 | Ruth, Robert | Confidential - Available Upon Request | | | | | | |
| 5891520 | Rutherford, Brian Paul | Confidential - Available Upon Request | | | | | | |
| 5891599 | Rutherford, Donald Wayne | Confidential - Available Upon Request | | | | | | |
| 5892188 | Rutherford, Gregory R | Confidential - Available Upon Request | | | | | | |
| 5882101 | Rutherford, Saya | Confidential - Available Upon Request | | | | | | |
| 5889546 | Rutland, Bryan Cabigas | Confidential - Available Upon Request | | | | | | |
| 5891732 | Rutland, Jesse Ray | Confidential - Available Upon Request | | | | | | |
| 5894528 | Rutledge, Frank M | Confidential - Available Upon Request | | | | | | |
| 5992021 | Rutledge, Karissa | Confidential - Available Upon Request | | | | | | |
| 6006582 | Rutledge, Karissa | Confidential - Available Upon Request | | | | | | |
| 5882175 | Rutledge, Kirby Richard | Confidential - Available Upon Request | | | | | | |
| 5989395 | Rutz Family LLC-Family LLC, Rutz | PO Box 2030 | | | Paso Robles | CA | 93447 | |
| 6003956 | Rutz Family LLC-Family LLC, Rutz | PO Box 2030 | | | Paso Robles | CA | 93447 | |
| 5891112 | Ruud, Miles Erik | Confidential - Available Upon Request | | | | | | |
| 5991282 | Ruvalcaba Ranch-Ruvalcaba, Cesar | 11922 28 Mile Rd | | | Oakdale | CA | 95361 | |
| 6005843 | Ruvalcaba Ranch-Ruvalcaba, Cesar | 11922 28 Mile Rd | | | Oakdale | CA | 95361 | |
| 5898382 | Ruvalcaba, Alex | Confidential - Available Upon Request | | | | | | |
| 5981676 | Ruvalcaba, Elba | Confidential - Available Upon Request | | | | | | |
| 5996011 | Ruvalcaba, Elba | Confidential - Available Upon Request | | | | | | |
| 6008832 | RUVALCABA, ESTELLA | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5884644 | Ruvalcaba, Orlando Francisco | Confidential - Available Upon Request | | | | | | |
| 5875250 | RUVALCABA, SALVADOR | Confidential - Available Upon Request | | | | | | |
| 5983089 | Ruvalcuba, Gabriel | Confidential - Available Upon Request | | | | | | |
| 5997650 | Ruvalcuba, Gabriel | Confidential - Available Upon Request | | | | | | |
| 5886774 | Ruxton, David Scott | Confidential - Available Upon Request | | | | | | |
| 5941477 | Ruybai, Yolanda | Confidential - Available Upon Request | | | | | | |
| 5996095 | Ruybai, Yolanda | Confidential - Available Upon Request | | | | | | |
| 5979994 | Ruzieka, Pat | Confidential - Available Upon Request | | | | | | |
| 5993466 | Ruzieka, Pat | Confidential - Available Upon Request | | | | | | |
| 5983716 | RV Service Center of Santa Cruz | 2525 Mission St | | | Santa Cruz | CA | 95060 | |
| 5998277 | RV Service Center of Santa Cruz | 2525 Mission St | | | Santa Cruz | CA | 95060 | |
| 6013792 | RV SERVICE CENTER OF SANTA CRUZ | 2525 MISSION ST | | | SANTA CRUZ | CA | 95060 | |
| 6012622 | RW SNOOK & CO | P.O. BOX 5068 | | | GALT | CA | 95632 | |
| 5875251 | RWC HOSPITALITY, LP | Confidential - Available Upon Request | | | | | | |
| 5986713 | RY AND HAMMER LLC-PLOETZ, MICHAEL | 424 ROOSEVELT WAY | | | SAN FRANCISCO | CA | 94114 | |
| 6001274 | RY AND HAMMER LLC-PLOETZ, MICHAEL | 424 ROOSEVELT WAY | | | SAN FRANCISCO | CA | 94114 | |
| 5893155 | Ryan Adair Peake | Confidential - Available Upon Request | | | | | | |
| 5875252 | RYAN ALBERTSON DBA TABERNUS SERVICE COMPANY | Confidential - Available Upon Request | | | | | | |
| 5875253 | Ryan Andeson | Confidential - Available Upon Request | | | | | | |
| 5875254 | Ryan fachin | Confidential - Available Upon Request | | | | | | |
| 5875255 | Ryan Frisco | Confidential - Available Upon Request | | | | | | |
| 5895524 | Ryan II, John P | Confidential - Available Upon Request | | | | | | |
| 5875256 | RYAN LAND COMPANY | Confidential - Available Upon Request | | | | | | |
| 5875257 | RYAN MALLI DBA HUFF CO | Confidential - Available Upon Request | | | | | | |
| 5875258 | RYAN MILLER | Confidential - Available Upon Request | | | | | | |
| 5989526 | Ryan ranch horse rescue-Pfitzner, Steve | 7001 Ryan ranch rd | | | El dorado hills | CA | 95762 | |
| 6004087 | Ryan ranch horse rescue-Pfitzner, Steve | 7001 Ryan ranch rd | | | El dorado hills | CA | 95762 | |
| 5875259 | Ryan Vanella | Confidential - Available Upon Request | | | | | | |
| 5989750 | Ryan W. Jergensen DDS pc-Jergensen, Ryan | 2243 Mowry Ave. | B | | Fremont | CA | 94538 | |
| 6004311 | Ryan W. Jergensen DDS pc-Jergensen, Ryan | 2243 Mowry Ave. | B | | Fremont | CA | 94538 | |
| 5894067 | Ryan, Bruce E | Confidential - Available Upon Request | | | | | | |
| 5883150 | Ryan, David Joseph | Confidential - Available Upon Request | | | | | | |
| 5970000 | Ryan, Dierdre | Confidential - Available Upon Request | | | | | | |
| 5994246 | Ryan, Dierdre | Confidential - Available Upon Request | | | | | | |
| 5989223 | Ryan, Jamie | Confidential - Available Upon Request | | | | | | |
| 6003784 | Ryan, Jamie | Confidential - Available Upon Request | | | | | | |
| 5894055 | Ryan, Jeffrey G | Confidential - Available Upon Request | | | | | | |
| 5982355 | RYAN, JOSEPH | Confidential - Available Upon Request | | | | | | |
| 5996856 | RYAN, JOSEPH | Confidential - Available Upon Request | | | | | | |
| 5989027 | Ryan, JULIUS | Confidential - Available Upon Request | | | | | | |
| 6003589 | Ryan, JULIUS | Confidential - Available Upon Request | | | | | | |
| 5899644 | Ryan, Katy J | Confidential - Available Upon Request | | | | | | |
| 5884997 | Ryan, Kevin John | Confidential - Available Upon Request | | | | | | |
| 5981399 | Ryan, Kimberly | Confidential - Available Upon Request | | | | | | |
| 5995678 | Ryan, Kimberly | Confidential - Available Upon Request | | | | | | |
| 5894520 | Ryan, Laura Lee | Confidential - Available Upon Request | | | | | | |
| 5822972 | Ryan, Linda L | Confidential - Available Upon Request | | | | | | |
| 5881790 | Ryan, Malissa Moriah | Confidential - Available Upon Request | | | | | | |
| 5887686 | Ryan, Matthew | Confidential - Available Upon Request | | | | | | |
| 5875260 | Ryan, Michael | Confidential - Available Upon Request | | | | | | |
| 5886955 | Ryan, Russell A | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5895415 | Ryan, Scott C | Confidential - Available Upon Request | | | | | | |
| 6008922 | RYAN, SEAN | Confidential - Available Upon Request | | | | | | |
| 5887317 | Ryan, Shawn | Confidential - Available Upon Request | | | | | | |
| 5886457 | Ryan, Shawn Kelly | Confidential - Available Upon Request | | | | | | |
| 5981222 | Ryan, Steven & Cathy | Confidential - Available Upon Request | | | | | | |
| 5995232 | Ryan, Steven & Cathy | Confidential - Available Upon Request | | | | | | |
| 5880779 | Ryan, Timothy Michael | Confidential - Available Upon Request | | | | | | |
| 5891871 | Ryan, Timothy Robert | Confidential - Available Upon Request | | | | | | |
| 5901505 | Ryan, Todd Michael | Confidential - Available Upon Request | | | | | | |
| 5882085 | Ryan, Travis Charles | Confidential - Available Upon Request | | | | | | |
| 5891385 | Ryan, Tyler John | Confidential - Available Upon Request | | | | | | |
| 5897728 | Rybarczyk, David | Confidential - Available Upon Request | | | | | | |
| 5901110 | Rybka, Gregory McAfee | Confidential - Available Upon Request | | | | | | |
| 5888797 | Rychlik, Louis Ryan | Confidential - Available Upon Request | | | | | | |
| 5875261 | Ryder Homes of CA, Inc. | Confidential - Available Upon Request | | | | | | |
| 5875262 | Ryder Homes of California | Confidential - Available Upon Request | | | | | | |
| 5984319 | Ryder, Erin | Confidential - Available Upon Request | | | | | | |
| 5998880 | Ryder, Erin | Confidential - Available Upon Request | | | | | | |
| 5982986 | Ryder, Pam | Confidential - Available Upon Request | | | | | | |
| 5997547 | Ryder, Pam | Confidential - Available Upon Request | | | | | | |
| 5898601 | Rydman, Denise | Confidential - Available Upon Request | | | | | | |
| 5893753 | Rydz, Michael Thomas | Confidential - Available Upon Request | | | | | | |
| 5875263 | Ryer Island Farm, LLC | Confidential - Available Upon Request | | | | | | |
| 5875264 | Ryer, Becky | Confidential - Available Upon Request | | | | | | |
| 5983651 | Rykoff, Marina | Confidential - Available Upon Request | | | | | | |
| 5998212 | Rykoff, Marina | Confidential - Available Upon Request | | | | | | |
| 5984499 | Ryland Racing-Ryland, Fred | 4601 briones valley road | | | brentwood | CA | 94513 | |
| 5999061 | Ryland Racing-Ryland, Fred | 4601 briones valley road | | | brentwood | CA | 94513 | |
| 5885238 | Ryles, Harry Rann | Confidential - Available Upon Request | | | | | | |
| 5992589 | Rymer, Debra | Confidential - Available Upon Request | | | | | | |
| 6007150 | Rymer, Debra | Confidential - Available Upon Request | | | | | | |
| 5899607 | Rymer, Joseph Thomas | Confidential - Available Upon Request | | | | | | |
| 5878927 | Rymers, David C | Confidential - Available Upon Request | | | | | | |
| 5986956 | Ryniewicz, Mary | Confidential - Available Upon Request | | | | | | |
| 6001517 | Ryniewicz, Mary | Confidential - Available Upon Request | | | | | | |
| 5895953 | Ryno, Julie Anne | Confidential - Available Upon Request | | | | | | |
| 6011640 | RYZEN SOLUTIONS | 75 E SANTA CLARA ST #1150 | | | SAN JOSE | CA | 95113 | |
| 5875265 | S & B MILPITAS, LLC | Confidential - Available Upon Request | | | | | | |
| 6010596 | S & P GLOBAL MARKET | 55 WATER ST | | | NEW YORK | NY | 10041 | |
| 5991324 | S & S Deli Grill-AYYOUB, BATOOL | 115 E Dorset Dr | B | | Dixon | CA | 95620 | |
| 6005886 | S & S Deli Grill-AYYOUB, BATOOL | 115 E Dorset Dr | B | | Dixon | CA | 95620 | |
| 5875266 | S & S ESTATE DEVELOPMENT LLC | Confidential - Available Upon Request | | | | | | |
| 5988607 | S & S Farms & Nursery-Sihota, Simon | 7375 E. floral | | | Selma | CA | 93663 | |
| 6003168 | S & S Farms & Nursery-Sihota, Simon | 7375 E. floral | | | Selma | CA | 93663 | |
| 5862967 | S & S TOOL & SUPPLY, INC. DBA S AND S SUPPLIES & SOLUTIONS | 2700 MAXWELL WAY | | | FAIRFIELD | CA | 94534 | |
| 5875267 | S AND B ENTERPRISES | Confidential - Available Upon Request | | | | | | |
| 5875268 | S AND H CONSTRUCTION, INC | Confidential - Available Upon Request | | | | | | |
| 6014039 | S F DEPARTMENT OF PARKING & TRAFFIC | 11 SOUTH VAN NESS AVE | | | SAN FRANCISCO | CA | 94103 | |
| 5875269 | S&A DEVELOPMENT HOLDINGS, LLC. | Confidential - Available Upon Request | | | | | | |
| 6012145 | S&C ELECTRIC CO | 6601 NORTH RIDGE BLVD | | | CHICAGO | IL | 60626-3997 | |
| 5980245 | S&H Fuel Stop Inc., Heng Chao | 19400 Taft Hwy | | | Bakersfield | CA | 93311 | |
| 5993846 | S&H Fuel Stop Inc., Heng Chao | 19400 Taft Hwy | | | Bakersfield | CA | 93311 | |
| 5875270 | S&J FARMS, INC. | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6010799 | S&L ENGINEERS LTD | 55 EAST MONROE ST | | | CHICAGO | IL | 60603-5780 | |
| 6011558 | S&P GLOBAL INC | 55 WATER ST | | | NEW YORK | NY | 10041 | |
| 5980450 | S&R Farms, Saul & Rebeeca Acosta | P.O. Box 557 | Nw SW 36-16-21 | | Kingsburg | CA | 93631 | |
| 5994113 | S&R Farms, Saul & Rebeeca Acosta | P.O. Box 557 | Nw SW 36-16-21 | | Kingsburg | CA | 93631 | |
| 6010952 | S&S SERVICE SOLUTIONS INC | 1990 SHELL AVE | | | MARTINEZ | CA | 94553 | |
| 6011193 | S&S TOOL & SUPPLY INC | 2700 MAXWELL WAY | | | FAIRFIELD | CA | 94534 | |
| 6011803 | S&S TOOL & SUPPLY INC | 2700 MAXWELL WAY | | | FAIRFIELD | CA | 94534 | |
| 6008130 | S. Brent Hendrix and Catherine S. Hendrix | Bauman, Loewe, Witt, & Maxwell, PLLC | 8765 East Bell Road, Suite 120 | | Scottsdale | AZ | 85260 | |
| 6007789 | S. Brent Hendrix and Catherine S. Hendrix | Bauman, Loewe, Witt, & Maxwell, PLLC | 8765 East Bell Road, Suite 120 | | Scottsdale | AZ | 85260 | |
| 5875271 | S. Martinelli & Co. | Confidential - Available Upon Request | | | | | | |
| 5875272 | S.T.A.N.D. | Confidential - Available Upon Request | | | | | | |
| 5875273 | S.T.A.N.D. | Confidential - Available Upon Request | | | | | | |
| 5875274 | S.T.A.N.D. | Confidential - Available Upon Request | | | | | | |
| 5989534 | S3 Group LLC.-Sran, Lakhy | P.O Box 401 | | | Kerman | CA | 93630 | |
| 6004095 | S3 Group LLC.-Sran, Lakhy | P.O Box 401 | | | Kerman | CA | 93630 | |
| 5981214 | Saari, David | Confidential - Available Upon Request | | | | | | |
| 5995224 | Saari, David | Confidential - Available Upon Request | | | | | | |
| 6013319 | SAARMAN CONSTRUCTION LTD | 683 MCALLISTER ST | | | SAN FRANCISCO | CA | 94102 | |
| 5955394 | Saavedra, Ignacio | Confidential - Available Upon Request | | | | | | |
| 5996717 | Saavedra, Ignacio | Confidential - Available Upon Request | | | | | | |
| 5875275 | SAAVEDRA, RAUL & JENNIFER | Confidential - Available Upon Request | | | | | | |
| 5990775 | Saba Service Center-Alwasim, Mohamed | 3201 Telegraph Ave | | | Oakland | CA | 94609 | |
| 6005336 | Saba Service Center-Alwasim, Mohamed | 3201 Telegraph Ave | | | Oakland | CA | 94609 | |
| 5991895 | Saba, Michael | Confidential - Available Upon Request | | | | | | |
| 6006456 | Saba, Michael | Confidential - Available Upon Request | | | | | | |
| 5888034 | Saba, Paul | Confidential - Available Upon Request | | | | | | |
| 5893338 | Sabada, Josh | Confidential - Available Upon Request | | | | | | |
| 6011731 | SABAH INTERNATIONAL INC | 5925 STONERIDGE DR | | | PLEASANTON | CA | 94588 | |
| 5895973 | Sabal, Kristine | Confidential - Available Upon Request | | | | | | |
| 5982004 | Sabala, Janina | Confidential - Available Upon Request | | | | | | |
| 5996423 | Sabala, Janina | Confidential - Available Upon Request | | | | | | |
| 5880388 | Saban, Geddi | Confidential - Available Upon Request | | | | | | |
| 5875276 | SABATINI, ANN | Confidential - Available Upon Request | | | | | | |
| 5891133 | Sabato, Aaron | Confidential - Available Upon Request | | | | | | |
| 5880880 | Saberon, Jameson | Confidential - Available Upon Request | | | | | | |
| 5991716 | Sabharwal, Julietta | Confidential - Available Upon Request | | | | | | |
| 6006277 | Sabharwal, Julietta | Confidential - Available Upon Request | | | | | | |
| 5878868 | Sabi, Orlando | Confidential - Available Upon Request | | | | | | |
| 5895892 | Sabin, Connie Ann | Confidential - Available Upon Request | | | | | | |
| 5882534 | Sabiniano, Corazon P | Confidential - Available Upon Request | | | | | | |
| 5875277 | Sabino, Don | Confidential - Available Upon Request | | | | | | |
| 5889221 | Sablan-Cuffman, Christina Lynn | Confidential - Available Upon Request | | | | | | |
| 6009389 | Sablewood Gardens, LLC & Urban Land | Confidential - Available Upon Request | | | | | | |
| 5891834 | Sabol, Steven Andrew | Confidential - Available Upon Request | | | | | | |
| 5986071 | Sabolboro, Dixie | Confidential - Available Upon Request | | | | | | |
| 6000632 | Sabolboro, Dixie | Confidential - Available Upon Request | | | | | | |
| 5875278 | SABOR FARMS LLC | Confidential - Available Upon Request | | | | | | |
| 5875279 | SABOR FARMS LLC | Confidential - Available Upon Request | | | | | | |
| 5875280 | SABOR MEXICANO TAQUERIA LLC | Confidential - Available Upon Request | | | | | | |
| 6011256 | SABRE COMMUNICATIONS INC | P.O. BOX 658 | | | SIOUX CITY | IA | 51102-0658 | |
| 5888071 | Sabree, Shante Pierre | Confidential - Available Upon Request | | | | | | |
| 5989829 | SABSVINC-KUMAR, RAVI | 920 E ARQUES AVE | | | SUNNYVALE | CA | 94085 | |
| 6004390 | SABSVINC-KUMAR, RAVI | 920 E ARQUES AVE | | | SUNNYVALE | CA | 94085 | |
| 5875281 | SAC MIDTOWN VILLAS LLC | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5875282 | SAC Wireless | Confidential - Available Upon Request | | | | | | |
| 5875283 | SAC WIRELESS, . | Confidential - Available Upon Request | | | | | | |
| 5900579 | Saca, Caroline Michelle | Confidential - Available Upon Request | | | | | | |
| 5893258 | Sacco, Mario Joseph | Confidential - Available Upon Request | | | | | | |
| 5900430 | Sachdev, Aasha | Confidential - Available Upon Request | | | | | | |
| 5987524 | SACHS, MORRIE | Confidential - Available Upon Request | | | | | | |
| 6002086 | SACHS, MORRIE | Confidential - Available Upon Request | | | | | | |
| 5900665 | Sackewitz, Paul Grant | Confidential - Available Upon Request | | | | | | |
| 5979842 | Sackman, Ron | Confidential - Available Upon Request | | | | | | |
| 5993263 | Sackman, Ron | Confidential - Available Upon Request | | | | | | |
| 6007966 | Sacramento Area Flood Control Agency | Shute, Mihaly & Weinberger LLP | 396 Hayes StreetSan Francisco | | San Francisco | CA | 94102 | |
| 6007629 | Sacramento Area Flood Control Agency | Shute, Mihaly & Weinberger LLP | 396 Hayes StreetSan Francisco | | San Francisco | CA | 94102 | |
| 5982360 | Sacramento Area Sewer District, (SASD) | 10060 Goethe Road | 4217 Howard Ave., Sacramento, Ca. 95820 | | Sacramento | CA | 95827 | |
| 5982361 | Sacramento Area Sewer District, (SASD) | 10060 Goethe Road | 4217 Howard Ave., Sacramento, Ca. 95820 | | Sacramento | CA | 95827 | |
| 5982763 | Sacramento Area Sewer District, (SASD) | 10060 Goethe Road | 4217 Howard Ave., Sacramento, Ca. 95820 | | Sacramento | CA | 95827 | |
| 5996861 | Sacramento Area Sewer District, (SASD) | 10060 Goethe Road | 4217 Howard Ave., Sacramento, Ca. 95820 | | Sacramento | CA | 95827 | |
| 5996862 | Sacramento Area Sewer District, (SASD) | 10060 Goethe Road | 4217 Howard Ave., Sacramento, Ca. 95820 | | Sacramento | CA | 95827 | |
| 5997324 | Sacramento Area Sewer District, (SASD) | 10060 Goethe Road | 4217 Howard Ave., Sacramento, Ca. 95820 | | Sacramento | CA | 95827 | |
| 5982298 | Sacramento Area Sewer District, Attn: Amber Schalansky | 10060 Goethe Road | 5130 14th Ave., Sacramento | | Sacramento | CA | 95827 | |
| 5996790 | Sacramento Area Sewer District, Attn: Amber Schalansky | 10060 Goethe Road | 5130 14th Ave., Sacramento | | Sacramento | CA | 95827 | |
| 5984553 | Sacramento Area Sewer District-Holm, Jan | 10060 Goethe Rd. | | | Sacramento | CA | 95827 | |
| 5999114 | Sacramento Area Sewer District-Holm, Jan | 10060 Goethe Rd. | | | Sacramento | CA | 95827 | |
| 5875284 | SACRAMENTO CITY UNIFIED SCHOOL DISCTRICT | Confidential - Available Upon Request | | | | | | |
| 5988750 | Sacramento Cookie Factory-Knedlik, Jiri | 3428 Auburn Blvd. | | | Sacramento | CA | 95821 | |
| 6003311 | Sacramento Cookie Factory-Knedlik, Jiri | 3428 Auburn Blvd. | | | Sacramento | CA | 95821 | |
| 5863833 | Sacramento County - Reports & Account Services | 700 H Street, Room 1710 | | | Sacramento | CA | 95814 | |
| 5864118 | Sacramento County - Reports & Account Services | 700 H Street, Room 1710 | | | Sacramento | CA | 95814 | |
| 6013356 | SACRAMENTO COUNTY UTILITIES | P.O. BOX 1804 | | | SACRAMENTO | CA | 95812 | |
| 6011257 | SACRAMENTO EXECUTIVE HELICOPTERS IN | 10420 CORFU DR | | | ELK GROVE | CA | 95624 | |
| 5864928 | SACRAMENTO HABITAT FOR HUMANITY | Confidential - Available Upon Request | | | | | | |
| 6012379 | SACRAMENTO MUNICIPAL UTILITY DIST | 6301 S ST | | | SACRAMENTO | CA | 95852-1555 | |
| 5865531 | SACRAMENTO MUTUAL HOUSING ASSOCIATION | Confidential - Available Upon Request | | | | | | |
| 5864364 | SACRAMENTO REGIONAL TRANSIT | Confidential - Available Upon Request | | | | | | |
| 6013361 | SACRAMENTO REGIONAL TRANSIT DIST | P.O. BOX 688 | | | SACRAMENTO | CA | 95812-0688 | |
| 5875285 | SACRAMENTO SHADE RV PARK | Confidential - Available Upon Request | | | | | | |
| 6010953 | SACRAMENTO SIGN SOURCE | 8838 GREENBACK LN | | | ORANGEVALE | CA | 95662 | |
| 6009430 | Sacramento Valley Limited Partnersh | Confidential - Available Upon Request | | | | | | |
| 6009431 | Sacramento Valley Limited Partnersh | Confidential - Available Upon Request | | | | | | |
| 5875286 | Sacramento Valley Limited Partnership | Confidential - Available Upon Request | | | | | | |
| 5875287 | Sacramento Valley Limited Partnership d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1150 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2173 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6009476 | Sacramento Valley LP d/b/a Verizon | Confidential - Available Upon Request | | | | | | |
| 5875290 | Sacramento-Valley Limited Partnership | Confidential - Available Upon Request | | | | | | |
| 5875289 | Sacramento-Valley Limited Partnership | Confidential - Available Upon Request | | | | | | |
| 5875291 | Sacramento-Valley Limited Partnership d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 5875288 | Sacramento-Valley Limited Partnership d/b/a Verizon Wireless | Confidential - Available Upon Request | | | | | | |
| 6011845 | SACRED HEART COMMUNITY SERVICE | 1381 S FIRST ST | | | SAN JOSE | CA | 95116 | |
| 5884903 | Sadanaga, Albert | Confidential - Available Upon Request | | | | | | |
| 6010055 | Sadao Dennis | Confidential - Available Upon Request | | | | | | |
| 6010189 | Sadao Dennis | Confidential - Available Upon Request | | | | | | |
| 6010111 | Sadao Dennis | Confidential - Available Upon Request | | | | | | |
| 6010246 | Sadao Dennis | Confidential - Available Upon Request | | | | | | |
| 5882844 | Sadaya, Patricia Ann | Confidential - Available Upon Request | | | | | | |
| 5983664 | Saddi, John | Confidential - Available Upon Request | | | | | | |
| 5998225 | Saddi, John | Confidential - Available Upon Request | | | | | | |
| 5897762 | Saddik, Samuel | Confidential - Available Upon Request | | | | | | |
| 6008639 | SADEGHIAN, MAX | Confidential - Available Upon Request | | | | | | |
| 5898563 | Sadhasivam, Suganya | Confidential - Available Upon Request | | | | | | |
| 5979710 | Sadiq, Zamil | Confidential - Available Upon Request | | | | | | |
| 5993078 | Sadiq, Zamil | Confidential - Available Upon Request | | | | | | |
| 5901540 | Sadler, Alexandria Janelle | Confidential - Available Upon Request | | | | | | |
| 5897256 | Sadler, Justin R | Confidential - Available Upon Request | | | | | | |
| 5893353 | Sadler, Robert James Maxwell | Confidential - Available Upon Request | | | | | | |
| 5982874 | Sadoian, Justin | Confidential - Available Upon Request | | | | | | |
| 5997435 | Sadoian, Justin | Confidential - Available Upon Request | | | | | | |
| 5879691 | Sadre, Soussane A | Confidential - Available Upon Request | | | | | | |
| 5984400 | Sadreddin, Babak | Confidential - Available Upon Request | | | | | | |
| 5998961 | Sadreddin, Babak | Confidential - Available Upon Request | | | | | | |
| 5964551 | Sadueste, Froilan | Confidential - Available Upon Request | | | | | | |
| 5995154 | Sadueste, Froilan | Confidential - Available Upon Request | | | | | | |
| 5879768 | Sae Jung, Bonnie | Confidential - Available Upon Request | | | | | | |
| 5889531 | Saechao, Cheng | Confidential - Available Upon Request | | | | | | |
| 5900652 | Saechao, Kha | Confidential - Available Upon Request | | | | | | |
| 5884237 | Saechao, Lo | Confidential - Available Upon Request | | | | | | |
| 5884058 | Saechao, Samantha C | Confidential - Available Upon Request | | | | | | |
| 5992706 | Saechin, Ashley | Confidential - Available Upon Request | | | | | | |
| 6007267 | Saechin, Ashley | Confidential - Available Upon Request | | | | | | |
| 5875292 | SAED INVESTMENT | Confidential - Available Upon Request | | | | | | |
| 5880245 | Saeed, Ajmal | Confidential - Available Upon Request | | | | | | |
| 5878586 | Saeed, Brooklyn | Confidential - Available Upon Request | | | | | | |
| 5875293 | SAEED, MOHAMMED | Confidential - Available Upon Request | | | | | | |
| 5894476 | Saekow, Cici | Confidential - Available Upon Request | | | | | | |
| 5980060 | Saeks, Eileen | Confidential - Available Upon Request | | | | | | |
| 5993555 | Saeks, Eileen | Confidential - Available Upon Request | | | | | | |
| 5884033 | Saelee, Fam C. | Confidential - Available Upon Request | | | | | | |
| 5988296 | Saelee, Muang may | Confidential - Available Upon Request | | | | | | |
| 6002857 | Saelee, Muang may | Confidential - Available Upon Request | | | | | | |
| 5956111 | Saelee, Susing | Confidential - Available Upon Request | | | | | | |
| 5995532 | Saelee, Susing | Confidential - Available Upon Request | | | | | | |
| 5992644 | Saelee, Torn | Confidential - Available Upon Request | | | | | | |
| 6007205 | Saelee, Torn | Confidential - Available Upon Request | | | | | | |
| 5897200 | Saenz, Gregory Edward | Confidential - Available Upon Request | | | | | | |
| 5900530 | Saenz, Jeffrey Raymond | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1151 of 1456

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5889818 | Saenz, Letty | Confidential - Available Upon Request | | | | | | |
| 5883455 | Saenz, Porfirio | Confidential - Available Upon Request | | | | | | |
| 5885615 | Saenz, Tom | Confidential - Available Upon Request | | | | | | |
| 5983846 | Saenz/State Farm | PO Box 52250 | | | Phoenix | CA | 85072 | |
| 5998407 | Saenz/State Farm | PO Box 52250 | | | Phoenix | CA | 85072 | |
| 5887595 | Saephan, Lio | Confidential - Available Upon Request | | | | | | |
| 5982575 | Saephan, Pao | Confidential - Available Upon Request | | | | | | |
| 5997124 | Saephan, Pao | Confidential - Available Upon Request | | | | | | |
| 5984611 | Saepharn, Yoon | Confidential - Available Upon Request | | | | | | |
| 5999172 | Saepharn, Yoon | Confidential - Available Upon Request | | | | | | |
| 5880374 | Saetern, Ou T. | Confidential - Available Upon Request | | | | | | |
| 5899432 | Saeturn, Fuey | Confidential - Available Upon Request | | | | | | |
| 5884542 | Saeyang, Frencie | Confidential - Available Upon Request | | | | | | |
| 5980164 | Safdar, Mohammad | Confidential - Available Upon Request | | | | | | |
| 5993743 | Safdar, Mohammad | Confidential - Available Upon Request | | | | | | |
| 6012737 | SAFE DESIGNS INC | 541 TAYLOR WAY #2 | | | SAN CARLOS | CA | 94070 | |
| 6013607 | SAFE FIRE DETECTION INC | 5915 STOCKBRIDGE DR | | | MONROE | NC | 28110 | |
| 5980668 | Safeco - McCartney, Vicki | PO Box 515097 | 5075 Country Club Drive, Rohnert Park CA | | Los Angeles | CA | 90051-5097 | |
| 5994401 | Safeco - McCartney, Vicki | PO Box 515097 | 5075 Country Club Drive, Rohnert Park CA | | Los Angeles | CA | 90051-5097 | |
| 5984026 | Safeco Insurance | P.O. Box 2825 | | | New York | CA | 10116-2825 | |
| 5998587 | Safeco Insurance | P.O. Box 2825 | | | New York | CA | 10116-2825 | |
| 6013794 | SAFECO INSURANCE | P.O. BOX 2825 | | | NEW YORK | CA | 10116-2825 | |
| 6009605 | SAFECO Insurance Company of America | 1001 Fourth Ave. | | | Seattle | WA | 98154 | |
| 6009606 | SAFECO Insurance Company of America | 1001 Fourth Ave. | | | Seattle | WA | 98154 | |
| 6009607 | SAFECO Insurance Company of America | 1001 Fourth Ave. | | | Seattle | WA | 98154 | |
| 6009608 | SAFECO Insurance Company of America | 1001 Fourth Ave. | | | Seattle | WA | 98154 | |
| 6013797 | SAFECO INSURANCE COMPANY OF AMERICA | PO BOX 91019 | | | CHICAGO | CA | 60680-1019 | |
| 5991232 | Safeco Insurance Company of America-David Church | PO Box 91019 | | | Chicago | CA | 60680-1019 | |
| 6005793 | Safeco Insurance Company of America-David Church | PO Box 91019 | | | Chicago | CA | 60680-1019 | |
| 5985649 | SAFECO INSURANCE COMPANY-GAAL, JULIE | 1400 S OUTER RD | | | FENTON | CA | 63026 | |
| 6000210 | SAFECO INSURANCE COMPANY-GAAL, JULIE | 1400 S OUTER RD | | | FENTON | CA | 63026 | |
| 5980980 | Safeco Insurance, 037674429 | PO Box 63166-6532 | | | St. Louis | CA | 63166-6532 | |
| 5994827 | Safeco Insurance, 037674429 | PO Box 63166-6532 | | | St. Louis | CA | 63166-6532 | |
| 6012465 | SAFETY SOLUTIONS | 4811 TELEGRAPH AVE #502 | | | OAKLAND | CA | 94609 | |
| 5865306 | Safeway Inc. | Confidential - Available Upon Request | | | | | | |
| 5865035 | SAFEWAY INC. | Confidential - Available Upon Request | | | | | | |
| 5865610 | SAFEWAY, INC | Confidential - Available Upon Request | | | | | | |
| 5981854 | Safeway, Store 950 | 16405 Hwy 116 | | | Guerneville | CA | 95446 | |
| 5996255 | Safeway, Store 950 | 16405 Hwy 116 | | | Guerneville | CA | 95446 | |
| 5880807 | Saffarzadeh, Samira | Confidential - Available Upon Request | | | | | | |
| 5886738 | Saffell, Kory Miles | Confidential - Available Upon Request | | | | | | |
| 5992684 | SAFFEN, RICHARD | Confidential - Available Upon Request | | | | | | |
| 6007245 | SAFFEN, RICHARD | Confidential - Available Upon Request | | | | | | |
| 5985648 | Safier, Sam | Confidential - Available Upon Request | | | | | | |
| 6000209 | Safier, Sam | Confidential - Available Upon Request | | | | | | |
| 5886841 | Safley, James Scott | Confidential - Available Upon Request | | | | | | |
| 5989911 | Safrazian, Alex | Confidential - Available Upon Request | | | | | | |

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 2175 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6004472 | Safrazian, Alex | Confidential - Available Upon Request | | | | | | |
| 6011022 | SAFWAY SERVICES LLC | 4072 B TEAL CT | | | BENICIA | CA | 94510 | |
| 5989730 | Sagan, James | Confidential - Available Upon Request | | | | | | |
| 6004291 | Sagan, James | Confidential - Available Upon Request | | | | | | |
| 5888467 | Sagapolu, David Gerald | Confidential - Available Upon Request | | | | | | |
| 5981071 | Sagar, Kevin | Confidential - Available Upon Request | | | | | | |
| 5994964 | Sagar, Kevin | Confidential - Available Upon Request | | | | | | |
| 5875294 | Sage Canyon, LLC | Confidential - Available Upon Request | | | | | | |
| 6013346 | SAGE DESIGNS INC | 150 SHORELINE HWY #8A | | | MILL VALLEY | CA | 94941-3634 | |
| 6010919 | SAGE ENGINEERS INC | 2251 DOUGLAS BLVD STE 200 | | | ROSEVILLE | CA | 95661 | |
| 5898834 | Sage, Kimberley | Confidential - Available Upon Request | | | | | | |
| 5878688 | Sage, Matthew Mark | Confidential - Available Upon Request | | | | | | |
| 5889859 | Sage, Matthew Robert | Confidential - Available Upon Request | | | | | | |
| 5875295 | Sagemodern, Inc | Confidential - Available Upon Request | | | | | | |
| 5890027 | Saggese, Robert William | Confidential - Available Upon Request | | | | | | |
| 5983879 | Saghebi, Fariba | Confidential - Available Upon Request | | | | | | |
| 5998440 | Saghebi, Fariba | Confidential - Available Upon Request | | | | | | |
| 5986824 | Sagmiller, breanna | Confidential - Available Upon Request | | | | | | |
| 6001385 | Sagmiller, breanna | Confidential - Available Upon Request | | | | | | |
| 5900786 | Sagona, Joseph S | Confidential - Available Upon Request | | | | | | |
| 5886507 | Sagote, Jacqueline M | Confidential - Available Upon Request | | | | | | |
| 5901860 | Sagrero, Andres | Confidential - Available Upon Request | | | | | | |
| 5980281 | Sagrero, Andres | Confidential - Available Upon Request | | | | | | |
| 5993895 | Sagrero, Andres | Confidential - Available Upon Request | | | | | | |
| 5886362 | Saguindel, Augusto Calibo | Confidential - Available Upon Request | | | | | | |
| 5946837 | Sah, Ram | Confidential - Available Upon Request | | | | | | |
| 5994204 | Sah, Ram | Confidential - Available Upon Request | | | | | | |
| 5988488 | Saha Berkeley LLC-Aboghanem, Mohamed | 2451 Shattuck Ave #1 | | | Berkeley | CA | 94704 | |
| 6003049 | Saha Berkeley LLC-Aboghanem, Mohamed | 2451 Shattuck Ave #1 | | | Berkeley | CA | 94704 | |
| 5884468 | Sahagun, Janet | Confidential - Available Upon Request | | | | | | |
| 5983240 | Sahagun, Javier & Maria | Confidential - Available Upon Request | | | | | | |
| 5997801 | Sahagun, Javier & Maria | Confidential - Available Upon Request | | | | | | |
| 5879239 | Sahle, Isaac M | Confidential - Available Upon Request | | | | | | |
| 5895484 | Sai, Edwina | Confidential - Available Upon Request | | | | | | |
| 5865509 | SAIA, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 6013798 | SAID ELBARKANI | Confidential - Available Upon Request | | | | | | |
| 5992421 | Said, Jeff | Confidential - Available Upon Request | | | | | | |
| 6006982 | Said, Jeff | Confidential - Available Upon Request | | | | | | |
| 5880306 | Said, Rahma A | Confidential - Available Upon Request | | | | | | |
| 5885015 | Saiki, William S | Confidential - Available Upon Request | | | | | | |
| 6008314 | SAILER, J.D. | Confidential - Available Upon Request | | | | | | |
| 5988353 | Sailor Jacks-Jack, Sailor | 123 First Street | | | Benicia | CA | 94510 | |
| 6002914 | Sailor Jacks-Jack, Sailor | 123 First Street | | | Benicia | CA | 94510 | |
| 5885192 | Sailors, Kenneth A | Confidential - Available Upon Request | | | | | | |
| 5984536 | Saine, Wanda | Confidential - Available Upon Request | | | | | | |
| 5999097 | Saine, Wanda | Confidential - Available Upon Request | | | | | | |
| 5900783 | Saini, Seema | Confidential - Available Upon Request | | | | | | |
| 5875296 | SAINT AGNES MEDICAL CENTER | Confidential - Available Upon Request | | | | | | |
| 5990138 | Saint Andrew's Episcopal Church, Bruce Friesen | 13601 Saratoga Avenue | | | Saratoga | CA | 95070 | |
| 6004699 | Saint Andrew's Episcopal Church, Bruce Friesen | 13601 Saratoga Avenue | | | Saratoga | CA | 95070 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1153 of 1456

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5985417 | SAINT JAVA-HAMAN, SABRINA | Confidential - Available Upon Request | | | | | | |
| 5999978 | SAINT JAVA-HAMAN, SABRINA | Confidential - Available Upon Request | | | | | | |
| 5875297 | SAINT LUKES EPISCOPAL CHURCH | Confidential - Available Upon Request | | | | | | |
| 5875298 | Saint Michelle Wine Estates, Dba SLWC, LLC | Confidential - Available Upon Request | | | | | | |
| 5875299 | SAINT REST BAPTIST CHURCH | Confidential - Available Upon Request | | | | | | |
| 5901287 | Saint-Pierre, Marc | Confidential - Available Upon Request | | | | | | |
| 5980221 | Sainz, Jose | Confidential - Available Upon Request | | | | | | |
| 5993817 | Sainz, Jose | Confidential - Available Upon Request | | | | | | |
| 5883864 | Sais, Victor | Confidential - Available Upon Request | | | | | | |
| 5886618 | Saisi, John R | Confidential - Available Upon Request | | | | | | |
| 5989593 | Saito, Mieko | Confidential - Available Upon Request | | | | | | |
| 6004154 | Saito, Mieko | Confidential - Available Upon Request | | | | | | |
| 5982102 | Saito, Yuri | Confidential - Available Upon Request | | | | | | |
| 5996540 | Saito, Yuri | Confidential - Available Upon Request | | | | | | |
| 5989250 | Saitta, David | Confidential - Available Upon Request | | | | | | |
| 6003811 | Saitta, David | Confidential - Available Upon Request | | | | | | |
| 5899243 | Saka, Anil | Confidential - Available Upon Request | | | | | | |
| 5886545 | Sakaguchi, Maria Luisa | Confidential - Available Upon Request | | | | | | |
| 5886047 | Sakamoto, Anthony Kiyoshi | Confidential - Available Upon Request | | | | | | |
| 5969148 | Sakamoto, Fumiko | Confidential - Available Upon Request | | | | | | |
| 5994421 | Sakamoto, Fumiko | Confidential - Available Upon Request | | | | | | |
| 5880211 | Sakamoto, Michelle Maryanna Bandy | Confidential - Available Upon Request | | | | | | |
| 5984891 | Sako, Linda | Confidential - Available Upon Request | | | | | | |
| 5999452 | Sako, Linda | Confidential - Available Upon Request | | | | | | |
| 5886413 | Sakoda, Harold | Confidential - Available Upon Request | | | | | | |
| 5880993 | Sakowicz, Leslie Smirnoff | Confidential - Available Upon Request | | | | | | |
| 5875300 | SAL CARUSO DEVELOPMENT CORP | Confidential - Available Upon Request | | | | | | |
| 5875301 | SAL VERSAGGI DBA VERSAGGI CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5865375 | SALA, MARK | Confidential - Available Upon Request | | | | | | |
| 5982098 | Sala, Rodney | Confidential - Available Upon Request | | | | | | |
| 5996536 | Sala, Rodney | Confidential - Available Upon Request | | | | | | |
| 5989406 | salahifar, mitra | Confidential - Available Upon Request | | | | | | |
| 6003967 | salahifar, mitra | Confidential - Available Upon Request | | | | | | |
| 5882556 | Salaiz, Daniel Scott | Confidential - Available Upon Request | | | | | | |
| 5882555 | Salaiz, Dennis Mark | Confidential - Available Upon Request | | | | | | |
| 5897822 | Salamanca, Matthew | Confidential - Available Upon Request | | | | | | |
| 5991940 | Salameh, Mary | Confidential - Available Upon Request | | | | | | |
| 6006501 | Salameh, Mary | Confidential - Available Upon Request | | | | | | |
| 5990679 | SALAMONE, PETER | Confidential - Available Upon Request | | | | | | |
| 6005240 | SALAMONE, PETER | Confidential - Available Upon Request | | | | | | |
| 5875302 | Salars, Aaron | Confidential - Available Upon Request | | | | | | |
| 5884181 | Salas, America Sanchez | Confidential - Available Upon Request | | | | | | |
| 5891523 | Salas, Chris Allen | Confidential - Available Upon Request | | | | | | |
| 5901985 | Salas, Edward | Confidential - Available Upon Request | | | | | | |
| 5891242 | Salas, Fredrick Van | Confidential - Available Upon Request | | | | | | |
| 5881274 | Salas, Jason Anthony | Confidential - Available Upon Request | | | | | | |
| 5884030 | Salas, Jessica N | Confidential - Available Upon Request | | | | | | |
| 5882644 | Salas, Maria De Los Angeles | Confidential - Available Upon Request | | | | | | |
| 5990883 | Salas, Reena | Confidential - Available Upon Request | | | | | | |
| 6005444 | Salas, Reena | Confidential - Available Upon Request | | | | | | |
| 5883101 | Salas, Tenna Marie | Confidential - Available Upon Request | | | | | | |
| 5888676 | Salas, Victor | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5988256 | Salas, Waleska | Confidential - Available Upon Request | | | | | | |
| 6002817 | Salas, Waleska | Confidential - Available Upon Request | | | | | | |
| 5884950 | Salas, Zenaida I | Confidential - Available Upon Request | | | | | | |
| 5883350 | Salas-Sepulveda, Siouxsie A | Confidential - Available Upon Request | | | | | | |
| 5898644 | Salavitch, Mark David | Confidential - Available Upon Request | | | | | | |
| 5895430 | Salaz Jr., Richard Frank | Confidential - Available Upon Request | | | | | | |
| 5883108 | Salaz, Stacey | Confidential - Available Upon Request | | | | | | |
| 5880572 | Salazar Jr., Jaime | Confidential - Available Upon Request | | | | | | |
| 5893838 | Salazar Jr., Rolando Suarez | Confidential - Available Upon Request | | | | | | |
| 5991267 | Salazar Ruiz, Juanita | Confidential - Available Upon Request | | | | | | |
| 6005828 | Salazar Ruiz, Juanita | Confidential - Available Upon Request | | | | | | |
| 5892089 | Salazar, Angel Anthony | Confidential - Available Upon Request | | | | | | |
| 5989204 | Salazar, Dolores | Confidential - Available Upon Request | | | | | | |
| 6003765 | Salazar, Dolores | Confidential - Available Upon Request | | | | | | |
| 5987386 | salazar, douglas | Confidential - Available Upon Request | | | | | | |
| 6001947 | salazar, douglas | Confidential - Available Upon Request | | | | | | |
| 5888314 | Salazar, Jason | Confidential - Available Upon Request | | | | | | |
| 5883820 | Salazar, Kennetha | Confidential - Available Upon Request | | | | | | |
| 5895004 | Salazar, Kevin D | Confidential - Available Upon Request | | | | | | |
| 5899911 | Salazar, Maira Lucero De La O | Confidential - Available Upon Request | | | | | | |
| 5981244 | Salazar, Ofelia | Confidential - Available Upon Request | | | | | | |
| 5995283 | Salazar, Ofelia | Confidential - Available Upon Request | | | | | | |
| 5958871 | Salazar, Teresa | Confidential - Available Upon Request | | | | | | |
| 5996267 | Salazar, Teresa | Confidential - Available Upon Request | | | | | | |
| 5883825 | Salazar, Valerie N. | Confidential - Available Upon Request | | | | | | |
| 5891077 | Salcedo, Jose D | Confidential - Available Upon Request | | | | | | |
| 5879877 | Salcedo, Richard | Confidential - Available Upon Request | | | | | | |
| 5875303 | SALCEDO, RUDY | Confidential - Available Upon Request | | | | | | |
| 5982430 | Salcedo, Salvador | Confidential - Available Upon Request | | | | | | |
| 5996935 | Salcedo, Salvador | Confidential - Available Upon Request | | | | | | |
| 5991057 | salcedo, Veronica | Confidential - Available Upon Request | | | | | | |
| 6005618 | salcedo, Veronica | Confidential - Available Upon Request | | | | | | |
| 5888330 | Salcepuedes, Salvador | Confidential - Available Upon Request | | | | | | |
| 5898818 | Salcido, Albert | Confidential - Available Upon Request | | | | | | |
| 5948865 | Salcido, Bertha | Confidential - Available Upon Request | | | | | | |
| 5994703 | Salcido, Bertha | Confidential - Available Upon Request | | | | | | |
| 5892356 | Salcido, Gavin Scott | Confidential - Available Upon Request | | | | | | |
| 5886464 | Saldajeno, Jero B | Confidential - Available Upon Request | | | | | | |
| 5983591 | Saldana, Gustavo | Confidential - Available Upon Request | | | | | | |
| 5998152 | Saldana, Gustavo | Confidential - Available Upon Request | | | | | | |
| 5963419 | Saldana, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5995889 | Saldana, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5963419 | Saldana, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5995889 | Saldana, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5879315 | Saldana, Jose Francisco | Confidential - Available Upon Request | | | | | | |
| 5990461 | Saldana, Kelly | Confidential - Available Upon Request | | | | | | |
| 6005022 | Saldana, Kelly | Confidential - Available Upon Request | | | | | | |
| 5986906 | SALDANA, MARIA | Confidential - Available Upon Request | | | | | | |
| 6001467 | SALDANA, MARIA | Confidential - Available Upon Request | | | | | | |
| 5896745 | Saldana, Regina | Confidential - Available Upon Request | | | | | | |
| 5988636 | SALDANA-RICKS, LETICIA | Confidential - Available Upon Request | | | | | | |
| 6003197 | SALDANA-RICKS, LETICIA | Confidential - Available Upon Request | | | | | | |
| 5953077 | Saldate, Lydia | Confidential - Available Upon Request | | | | | | |
| 5995294 | Saldate, Lydia | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5892370 | Saldivar, Adrian | Confidential - Available Upon Request | | | | | | |
| 5884465 | Saldivar, Fabian | Confidential - Available Upon Request | | | | | | |
| 5879131 | Saldivar, Roberto H | Confidential - Available Upon Request | | | | | | |
| 5881055 | Saldivar, Zachary | Confidential - Available Upon Request | | | | | | |
| 5883355 | Saldua, Priscilla | Confidential - Available Upon Request | | | | | | |
| 5875304 | SALEH, AHMED | Confidential - Available Upon Request | | | | | | |
| 5875305 | SALEH, ALBER | Confidential - Available Upon Request | | | | | | |
| 5881415 | Saleh, Reza M | Confidential - Available Upon Request | | | | | | |
| 5899646 | Saleh, Soha M. | Confidential - Available Upon Request | | | | | | |
| 6012547 | SALEM VENTURE LLC | PO BOX 895 | | | CARMICHAEL | CA | 95609 | |
| 5988376 | Salem, Virna | Confidential - Available Upon Request | | | | | | |
| 6002937 | Salem, Virna | Confidential - Available Upon Request | | | | | | |
| 5986306 | Salemme, Nicholas | Confidential - Available Upon Request | | | | | | |
| 6000867 | Salemme, Nicholas | Confidential - Available Upon Request | | | | | | |
| 5896002 | Salentes, Fritzie | Confidential - Available Upon Request | | | | | | |
| 5887092 | Sales, Christopher | Confidential - Available Upon Request | | | | | | |
| 5887769 | Sales, Marcial | Confidential - Available Upon Request | | | | | | |
| 6012311 | SALESFORCE.COM | LANDMARK@ 1 MARKET ST STE300 | | | SAN FRANCISCO | CA | 94105 | |
| 5875306 | SALFITI, AMANI | Confidential - Available Upon Request | | | | | | |
| 5982628 | SALFITI, FARIS | Confidential - Available Upon Request | | | | | | |
| 5997189 | SALFITI, FARIS | Confidential - Available Upon Request | | | | | | |
| 5886482 | Salgado Jr., Jerry | Confidential - Available Upon Request | | | | | | |
| 5889755 | Salgado Jr., Jose A | Confidential - Available Upon Request | | | | | | |
| 5884637 | Salgado, Aaron Jeremy | Confidential - Available Upon Request | | | | | | |
| 5985728 | SALGADO, IRMA | Confidential - Available Upon Request | | | | | | |
| 6000290 | SALGADO, IRMA | Confidential - Available Upon Request | | | | | | |
| 5954070 | Salgado, Manuel | Confidential - Available Upon Request | | | | | | |
| 5995334 | Salgado, Manuel | Confidential - Available Upon Request | | | | | | |
| 5986911 | SALGADO, MARIA | Confidential - Available Upon Request | | | | | | |
| 6001472 | SALGADO, MARIA | Confidential - Available Upon Request | | | | | | |
| 5883398 | Salgado, Raymond Salvadore | Confidential - Available Upon Request | | | | | | |
| 5895409 | Salguero, Francisco Jose | Confidential - Available Upon Request | | | | | | |
| 6013799 | SALIM RAHMANY | Confidential - Available Upon Request | | | | | | |
| 5989192 | SALINAS FARMS-SALINAS, NORMA | 1770 W NORTH AVE | | | FRESNO | CA | 93706 | |
| 6003754 | SALINAS FARMS-SALINAS, NORMA | 1770 W NORTH AVE | | | FRESNO | CA | 93706 | |
| 5864594 | SALINAS PACIFIC ASSOC.,CA LP | Confidential - Available Upon Request | | | | | | |
| 5875307 | Salinas Unif HS District | Confidential - Available Upon Request | | | | | | |
| 5885846 | Salinas V, Sergio | Confidential - Available Upon Request | | | | | | |
| 5900205 | Salinas, Andrew H. | Confidential - Available Upon Request | | | | | | |
| 5984352 | Salinas, Ernest | Confidential - Available Upon Request | | | | | | |
| 5998913 | Salinas, Ernest | Confidential - Available Upon Request | | | | | | |
| 5891709 | Salinas, Fernando | Confidential - Available Upon Request | | | | | | |
| 5989956 | Salinas, Gerardo | Confidential - Available Upon Request | | | | | | |
| 6004517 | Salinas, Gerardo | Confidential - Available Upon Request | | | | | | |
| 5884404 | Salinas, Raul Cruz | Confidential - Available Upon Request | | | | | | |
| 5885724 | Salinas, Ricardo | Confidential - Available Upon Request | | | | | | |
| 5878243 | Salinas, Rosana | Confidential - Available Upon Request | | | | | | |
| 5886441 | Salinas, Ruperto | Confidential - Available Upon Request | | | | | | |
| 5883700 | Salinas, Villa | Confidential - Available Upon Request | | | | | | |
| 5883341 | Salinas, Viviana | Confidential - Available Upon Request | | | | | | |
| 5882324 | Salindong, Gabriel John | Confidential - Available Upon Request | | | | | | |
| 5899470 | Salinero, Anna Lourdes | Confidential - Available Upon Request | | | | | | |
| 5896602 | Salisbury, Fred Johan | Confidential - Available Upon Request | | | | | | |
| 5987414 | SALISBURY, JOE | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6001975 | SALISBURY, JOE | Confidential - Available Upon Request | | | | | | |
| 5889393 | Salkauskas, Casey | Confidential - Available Upon Request | | | | | | |
| 5894444 | Salles, Ludovic Jacques | Confidential - Available Upon Request | | | | | | |
| 5969570 | Salley, Jerry | Confidential - Available Upon Request | | | | | | |
| 5994449 | Salley, Jerry | Confidential - Available Upon Request | | | | | | |
| 6013803 | SALLY FRAHM | Confidential - Available Upon Request | | | | | | |
| 6013954 | SALLY HAUX | Confidential - Available Upon Request | | | | | | |
| 5875308 | SALMERON, JEROME | Confidential - Available Upon Request | | | | | | |
| 5875309 | SALMERON, JEROME | Confidential - Available Upon Request | | | | | | |
| 5887288 | Salminen, Eric | Confidential - Available Upon Request | | | | | | |
| 6013015 | SALMON CREEK HYDROELECTRIC COMPANY | 1026 FLORIN RD PMB 390 | | | SACRAMENTO | CA | 95831 | |
| 5987368 | Salmon, Cheryl | Confidential - Available Upon Request | | | | | | |
| 6001929 | Salmon, Cheryl | Confidential - Available Upon Request | | | | | | |
| 5875310 | Salmon, David | Confidential - Available Upon Request | | | | | | |
| 5957542 | Salmons, Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5996191 | Salmons, Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5893809 | Salo, Bryan | Confidential - Available Upon Request | | | | | | |
| 5893446 | Salo, Steven Peter | Confidential - Available Upon Request | | | | | | |
| 5991575 | SALOMA, GLORIA | Confidential - Available Upon Request | | | | | | |
| 6006136 | SALOMA, GLORIA | Confidential - Available Upon Request | | | | | | |
| 6008115 | Salomon, Kenneth | Confidential - Available Upon Request | | | | | | |
| 6007775 | Salomon, Kenneth | Confidential - Available Upon Request | | | | | | |
| 5899594 | Salomone, Anthony | Confidential - Available Upon Request | | | | | | |
| 5991652 | SALSA VERDE RESTAURANT-LOPEZ, HUMBERTO | 970 DETROIT AVE | STE A | | CONCORD | CA | 94518 | |
| 6006214 | SALSA VERDE RESTAURANT-LOPEZ, HUMBERTO | 970 DETROIT AVE | STE A | | CONCORD | CA | 94518 | |
| 5983323 | Salsipuedes Santitary District, Delia N. Brambila | 739 East Lake Ave. #2 | | | Watsonville | CA | 95076 | |
| 5997884 | Salsipuedes Santitary District, Delia N. Brambila | 739 East Lake Ave. #2 | | | Watsonville | CA | 95076 | |
| 5992320 | SALT & STRAW LLC-GUERRERO, JAVIER | 110 SE 2ND | | | PORTLAND | CA | 97214 | |
| 6006881 | SALT & STRAW LLC-GUERRERO, JAVIER | 110 SE 2ND | | | PORTLAND | CA | 97214 | |
| 5865096 | Salt Craft LLC | Confidential - Available Upon Request | | | | | | |
| 6008692 | SALTER, ANDY | Confidential - Available Upon Request | | | | | | |
| 5989470 | Salto, Ramzi | Confidential - Available Upon Request | | | | | | |
| 6004031 | Salto, Ramzi | Confidential - Available Upon Request | | | | | | |
| 5875311 | Saltsman, Angela | Confidential - Available Upon Request | | | | | | |
| 5983363 | Saltzer, Sarah & Tom | Confidential - Available Upon Request | | | | | | |
| 5997924 | Saltzer, Sarah & Tom | Confidential - Available Upon Request | | | | | | |
| 5987043 | SALTZSTINE, KENNETH | Confidential - Available Upon Request | | | | | | |
| 6001604 | SALTZSTINE, KENNETH | Confidential - Available Upon Request | | | | | | |
| 5891424 | Salvador, Craigen Sherman | Confidential - Available Upon Request | | | | | | |
| 5897473 | Salvador, Edward Q. | Confidential - Available Upon Request | | | | | | |
| 5883502 | Salvador, Jodi Marie Sampaio | Confidential - Available Upon Request | | | | | | |
| 5899429 | Salvador, Perla G. | Confidential - Available Upon Request | | | | | | |
| 5879645 | Salvador, William Pedro | Confidential - Available Upon Request | | | | | | |
| 5981992 | Salvadore, Diane | Confidential - Available Upon Request | | | | | | |
| 5996411 | Salvadore, Diane | Confidential - Available Upon Request | | | | | | |
| 5881627 | Salve, Rohit | Confidential - Available Upon Request | | | | | | |
| 5990936 | Salvo, Debbie | Confidential - Available Upon Request | | | | | | |
| 6005497 | Salvo, Debbie | Confidential - Available Upon Request | | | | | | |
| 5875312 | SALWAN, RAJNEESH | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5983157 | Salyers, Debra | Confidential - Available Upon Request | | | | | | |
| 5997718 | Salyers, Debra | Confidential - Available Upon Request | | | | | | |
| 5887627 | Salyers, Scott | Confidential - Available Upon Request | | | | | | |
| 5875313 | Sam | Confidential - Available Upon Request | | | | | | |
| 5975554 | SAm Alladeen dba Valero Station | 1438 South Main Street | | | Salinas | CA | 93908 | |
| 5993080 | SAm Alladeen dba Valero Station | 1438 South Main Street | | | Salinas | CA | 93908 | |
| 5875314 | Sam Bogdanovich | Confidential - Available Upon Request | | | | | | |
| 6013671 | SAM DORRANCE | Confidential - Available Upon Request | | | | | | |
| 6009463 | SAM ESPESETH DBA SAM ESPESETH CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5875315 | SAM HUYN AN INDIVIDUAL DBA CHT PROPERTY | Confidential - Available Upon Request | | | | | | |
| 5875316 | Sam Jouda | Confidential - Available Upon Request | | | | | | |
| 5875317 | Sam Jouda | Confidential - Available Upon Request | | | | | | |
| 5875318 | Sam Jouda | Confidential - Available Upon Request | | | | | | |
| 5875319 | Sam Moss | Confidential - Available Upon Request | | | | | | |
| 5875320 | Sam Youneszadeh | Confidential - Available Upon Request | | | | | | |
| 5875321 | SAM, CAROLINA | Confidential - Available Upon Request | | | | | | |
| 5882313 | Sam, Sophany | Confidential - Available Upon Request | | | | | | |
| 5896535 | Samaniego II, Thomas J. | Confidential - Available Upon Request | | | | | | |
| 5882601 | Samaniego, David | Confidential - Available Upon Request | | | | | | |
| 5896077 | Samaniego, Monica | Confidential - Available Upon Request | | | | | | |
| 5885516 | Samaniego, Samuel Rudy | Confidential - Available Upon Request | | | | | | |
| 5879523 | Samaniego, Thomas J | Confidential - Available Upon Request | | | | | | |
| 5875322 | SAMARA RANCHES LLC | Confidential - Available Upon Request | | | | | | |
| 5880524 | Samardzic, Viktorija | Confidential - Available Upon Request | | | | | | |
| 5864898 | SAMARIN FARMS | Confidential - Available Upon Request | | | | | | |
| 6008877 | SAMARIN, TIM | Confidential - Available Upon Request | | | | | | |
| 5875323 | Samaritan Medical Center | Confidential - Available Upon Request | | | | | | |
| 5864815 | SAMARITAN PROPERTIES LLC | Confidential - Available Upon Request | | | | | | |
| 5898322 | Samayamanthula, Aravinda Prasad | Confidential - Available Upon Request | | | | | | |
| 6014561 | SAMBA HOLDINGS INC | 8814 HORIZON BLVD NE STE 100 | | | ALBUGUERQUE | NM | 87113 | |
| 5901161 | Sambajon, Jason | Confidential - Available Upon Request | | | | | | |
| 5878319 | Sambajon, Ulysses | Confidential - Available Upon Request | | | | | | |
| 5885953 | Sambrailo, David Martin | Confidential - Available Upon Request | | | | | | |
| 5987476 | SAMBRANA, LUPE | Confidential - Available Upon Request | | | | | | |
| 6002037 | SAMBRANA, LUPE | Confidential - Available Upon Request | | | | | | |
| 5875324 | Sambrano, Joshua | Confidential - Available Upon Request | | | | | | |
| 5875325 | SAMCO FOOD STORE, INC. | Confidential - Available Upon Request | | | | | | |
| 5875326 | Samir Mansour | Confidential - Available Upon Request | | | | | | |
| 5980540 | Samjung Corporation DBA Virgina Cleaners, Samil Kim | 1650 Shatuck Avenue | | | Berkeley | CA | 94709 | |
| 5994230 | Samjung Corporation DBA Virgina Cleaners, Samil Kim | 1650 Shatuck Avenue | | | Berkeley | CA | 94709 | |
| 5983680 | Sammons, Chloe | Confidential - Available Upon Request | | | | | | |
| 5998241 | Sammons, Chloe | Confidential - Available Upon Request | | | | | | |
| 6008233 | Sammour, Jay v. PG&E | 693 Santa Ana Drive | | | Santa Rosa | CA | 95404 | |
| 6007897 | Sammour, Jay v. PG&E | 693 Santa Ana Drive | | | Santa Rosa | CA | 95404 | |
| 5941367 | Samodio, Anthony | Confidential - Available Upon Request | | | | | | |
| 5996065 | Samodio, Anthony | Confidential - Available Upon Request | | | | | | |
| 5979884 | Samonte, Edgardo | Confidential - Available Upon Request | | | | | | |
| 5993306 | Samonte, Edgardo | Confidential - Available Upon Request | | | | | | |
| 5895402 | Samonte, Emeline A | Confidential - Available Upon Request | | | | | | |
| 5988357 | SAMORA, LAWERENCE | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6002918 | SAMORA, LAWERENCE | Confidential - Available Upon Request | | | | | | |
| 5896637 | Sampat, Shilpa | Confidential - Available Upon Request | | | | | | |
| 5901305 | Sampath, Vasudevan | Confidential - Available Upon Request | | | | | | |
| 5900513 | Sampath, Venkatesh | Confidential - Available Upon Request | | | | | | |
| 5882275 | Samphel, Tenzin | Confidential - Available Upon Request | | | | | | |
| 5981984 | Sample, John | Confidential - Available Upon Request | | | | | | |
| 5996400 | Sample, John | Confidential - Available Upon Request | | | | | | |
| 5990204 | Sample, Kevin | Confidential - Available Upon Request | | | | | | |
| 6004766 | Sample, Kevin | Confidential - Available Upon Request | | | | | | |
| 5991234 | Sampson, Brooke and Gary | Confidential - Available Upon Request | | | | | | |
| 6005795 | Sampson, Brooke and Gary | Confidential - Available Upon Request | | | | | | |
| 5900742 | Sampson, Gregory Robert | Confidential - Available Upon Request | | | | | | |
| 5894052 | Sampson, Keith T | Confidential - Available Upon Request | | | | | | |
| 5875327 | SAM'S LODGE CABIN | Confidential - Available Upon Request | | | | | | |
| 5980772 | Sams Mediterranean Cafe Deli, Samer Hourania | 613 Martin Ave | | | Rohnert Park | CA | 94928 | |
| 5994542 | Sams Mediterranean Cafe Deli, Samer Hourania | 613 Martin Ave | | | Rohnert Park | CA | 94928 | |
| 5970860 | Sams Road House | 276 Northgate Drive | | | San Rafael | CA | 94903 | |
| 5994507 | Sams Road House | 276 Northgate Drive | | | San Rafael | CA | 94903 | |
| 5875328 | SAMSARA GARDENS INC | Confidential - Available Upon Request | | | | | | |
| 5966215 | Samson, Bruce | Confidential - Available Upon Request | | | | | | |
| 5995036 | Samson, Bruce | Confidential - Available Upon Request | | | | | | |
| 5875329 | Samson, David | Confidential - Available Upon Request | | | | | | |
| 5901036 | Samson, Jonathon Peter | Confidential - Available Upon Request | | | | | | |
| 6010143 | Samual Maxwell | Confidential - Available Upon Request | | | | | | |
| 6010278 | Samual Maxwell | Confidential - Available Upon Request | | | | | | |
| 6010089 | Samual Maxwell | Confidential - Available Upon Request | | | | | | |
| 6010223 | Samual Maxwell | Confidential - Available Upon Request | | | | | | |
| 6010072 | Samual Maxwell | Confidential - Available Upon Request | | | | | | |
| 6010206 | Samual Maxwell | Confidential - Available Upon Request | | | | | | |
| 6010174 | Samual Maxwell | Confidential - Available Upon Request | | | | | | |
| 6010309 | Samual Maxwell | Confidential - Available Upon Request | | | | | | |
| 5875330 | Samuel D White | Confidential - Available Upon Request | | | | | | |
| 6011012 | SAMUEL ENGINEERING INC | 8450 E CRESCENT PKWY STE 200 | | | GREENWOOD VILLAGE | CO | 80111 | |
| 5875331 | Samuel Escobar | Confidential - Available Upon Request | | | | | | |
| 5875332 | Samuel Sinnott & Co , Architecture& Construction INC. | Confidential - Available Upon Request | | | | | | |
| 5881733 | Samuels, Brent David | Confidential - Available Upon Request | | | | | | |
| 5875333 | SAMUELSON, RON | Confidential - Available Upon Request | | | | | | |
| 5981346 | Samurai Japanese Restaurant, Kim, Beom J | 425 Miller Ave | | | Mill Valley | CA | 94941 | |
| 5995567 | Samurai Japanese Restaurant, Kim, Beom J | 425 Miller Ave | | | Mill Valley | CA | 94941 | |
| 5875334 | Samurai Summerfield | Confidential - Available Upon Request | | | | | | |
| 5985257 | Samy, Ha | Confidential - Available Upon Request | | | | | | |
| 5999818 | Samy, Ha | Confidential - Available Upon Request | | | | | | |
| 5982671 | San Andreas Mutual Water Company, Patrick Sharp | 166 Palm Lane | | | La Selva Beach | CA | 95076 | |
| 5997232 | San Andreas Mutual Water Company, Patrick Sharp | 166 Palm Lane | | | La Selva Beach | CA | 95076 | |
| 5981796 | San Andreas Recreation & Park District | PO Box 24 | 999 Park Drive | | San Andreas | CA | 95249 | |
| 5996177 | San Andreas Recreation & Park District | PO Box 24 | 999 Park Drive | | San Andreas | CA | 95249 | |
| 5875335 | San Antonio Ranch 101 LLC | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5988616 | San Antonio Winery-Riboli, Anthony | 737 Lamar Street | | | Los Angeles | CA | 90031 | |
| 6003177 | San Antonio Winery-Riboli, Anthony | 737 Lamar Street | | | Los Angeles | CA | 90031 | |
| 5875336 | San Benabe Vineyards, LLC | Confidential - Available Upon Request | | | | | | |
| 5863834 | San Benito County Tax Collector | 440 Fifth Street, Room 107 | | | Hollister | CA | 95023 | |
| 5864119 | San Benito County Tax Collector | 440 Fifth Street, Room 107 | | | Hollister | CA | 95023 | |
| 5864680 | SAN BENITO COUNTY WATER DISTRICT | Confidential - Available Upon Request | | | | | | |
| 5875337 | San Benito High School District | Confidential - Available Upon Request | | | | | | |
| 5875338 | San Bernabe Vineyards LLC | Confidential - Available Upon Request | | | | | | |
| 5875339 | San Bernabe Vineyards LLC | Confidential - Available Upon Request | | | | | | |
| 5875340 | San Bernabe Vineyards LLC | Confidential - Available Upon Request | | | | | | |
| 6013629 | SAN BERNARDINO VENTURES | 3141 STEVENS CREEK BLVD #115 | | | SAN JOSE | CA | 95117 | |
| 5987595 | San Bruno Avenue Dental Group-Tin, Justin | 2817 San Bruno Avenue | | | San Francisco | CA | 94134 | |
| 6002156 | San Bruno Avenue Dental Group-Tin, Justin | 2817 San Bruno Avenue | | | San Francisco | CA | 94134 | |
| 5865264 | San Diablo Resources LLC | Confidential - Available Upon Request | | | | | | |
| 5875341 | San Diablo Resources LLC | Confidential - Available Upon Request | | | | | | |
| 6010925 | SAN DIEGO GAS & ELECTRIC | 8306 CENTURY PARK CT CP-42B | | | SAN DIEGO | CA | 92123 | |
| 6010992 | SAN DIEGO GAS & ELECTRIC | P.O. BOX 25110 | | | SANTA ANA | CA | 92799-5110 | |
| 5889193 | San Diego, Anthony | Confidential - Available Upon Request | | | | | | |
| 5982105 | San Filippo, Ken | Confidential - Available Upon Request | | | | | | |
| 5996543 | San Filippo, Ken | Confidential - Available Upon Request | | | | | | |
| 5984277 | San Francisco Airport Marriott-Stiles, Geoffrey | 1800 Old Bayshore Highway | | | Burlingame | CA | 94010 | |
| 5998838 | San Francisco Airport Marriott-Stiles, Geoffrey | 1800 Old Bayshore Highway | | | Burlingame | CA | 94010 | |
| 5875342 | SAN FRANCISCO BAY AREA CURLING CLUB | Confidential - Available Upon Request | | | | | | |
| 6009469 | San Francisco Bay Area Rapid Transi | Confidential - Available Upon Request | | | | | | |
| 6009470 | San Francisco Bay Area Rapid Transi | Confidential - Available Upon Request | | | | | | |
| 5875343 | San Francisco Bay Area Rapid Transit District | Confidential - Available Upon Request | | | | | | |
| 5864520 | SAN FRANCISCO BAY AREA WATER EMERGENCY TRANSPORTATION AUTHORITY | Confidential - Available Upon Request | | | | | | |
| 6014238 | SAN FRANCISCO BAY CONSERVATION AND | 50 CALIFORNIA ST #2600 | | | SANFRANCISCO | CA | 94111 | |
| 6012787 | SAN FRANCISCO CHAMBER OF COMMERCE | 235 MONTGOMERY STREET 12TH FLOOR | | | SAN FRANCISCO | CA | 94104 | |
| 5875344 | SAN FRANCISCO COMMUNITY LAND TRUST | Confidential - Available Upon Request | | | | | | |
| 5875345 | San Francisco Conservatory of Music | Confidential - Available Upon Request | | | | | | |
| 5875346 | San Francisco Estuary Partnership | Confidential - Available Upon Request | | | | | | |
| 5984211 | San Francisco Friends School-Hewitt, Ed | 250 Valencia Street | | | San Francisco | CA | 94103 | |
| 5998772 | San Francisco Friends School-Hewitt, Ed | 250 Valencia Street | | | San Francisco | CA | 94103 | |
| 6007915 | San Francisco Herring Association and Dan Clarke | Gross & Klein, LLP,? | The Embarcadero, Pier 9 Suite 100 | | San Francisco | CA | 94111 | |
| 6008252 | San Francisco Herring Association and Dan Clarke | Gross & Klein, LLP,? | The Embarcadero, Pier 9 Suite 100 | | San Francisco | CA | 94111 | |
| 6012847 | SAN FRANCISCO POLICE DEPARTMENT | 1245 3RD ST 6TH FL | | | SAN FRANCISCO | CA | 94158 | |
| 5875347 | San Francisco Public Utility Commission | Confidential - Available Upon Request | | | | | | |
| 5988395 | San Francisco SPCA-Recinos, Juan | 201 Alabama Street | | | San Francisco | CA | 94103 | |
| 6002956 | San Francisco SPCA-Recinos, Juan | 201 Alabama Street | | | San Francisco | CA | 94103 | |
| 5863765 | SAN FRANCISCO TAX COLLECTOR | PO BOX 7427 | | | SAN FRANCISCO | CA | 94120-7427 | |
| 5864050 | SAN FRANCISCO TAX COLLECTOR | PO BOX 7427 | | | SAN FRANCISCO | CA | 94120-7427 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5985302 | San Francisco Toyota-Leung, Peter | 4099 Geary blvd | | | San Francisco | CA | 94118 | |
| 5999863 | San Francisco Toyota-Leung, Peter | 4099 Geary blvd | | | San Francisco | CA | 94118 | |
| 5875348 | SAN FRANCISCO WALDORF SCHOOL ASSOCIATION | Confidential - Available Upon Request | | | | | | |
| 5864635 | SAN FRANCISCO WATERFRONT PARTNERS I, LLC | Confidential - Available Upon Request | | | | | | |
| 5875349 | San Francisco Yacht Club | Confidential - Available Upon Request | | | | | | |
| 5864215 | San Joaquin 1A (Q632B) | Confidential - Available Upon Request | | | | | | |
| 6008424 | SAN JOAQUIN CONSTRUCTION SPECIALIST | Confidential - Available Upon Request | | | | | | |
| 5863767 | SAN JOAQUIN COUNTY | 222 E. WEBER AVE #701 | | | STOCKTON | CA | 95202 | |
| 5864052 | SAN JOAQUIN COUNTY | 222 E. WEBER AVE #701 | | | STOCKTON | CA | 95202 | |
| 5863768 | SAN JOAQUIN COUNTY | CHILD ABUSE PREVENTION | 540 N CALIFORNIA ST | | STOCKTON | CA | 95202 | |
| 5864053 | SAN JOAQUIN COUNTY | CHILD ABUSE PREVENTION | 540 N CALIFORNIA ST | | STOCKTON | CA | 95202 | |
| 5863769 | SAN JOAQUIN COUNTY | COMM DEVELOPMENT DEPART | 1810 E HAZELTON AVENUE | | STOCKTON | CA | 95205 | |
| 5864054 | SAN JOAQUIN COUNTY | COMM DEVELOPMENT DEPART | 1810 E HAZELTON AVENUE | | STOCKTON | CA | 95205 | |
| 5863766 | SAN JOAQUIN COUNTY | ENVIRONMENTAL HEALTH DEPT | 1868 E HAZELTON AVE | | STOCKTON | CA | 95205-6232 | |
| 5864051 | SAN JOAQUIN COUNTY | ENVIRONMENTAL HEALTH DEPT | 1868 E HAZELTON AVE | | STOCKTON | CA | 95205-6232 | |
| 5863770 | SAN JOAQUIN COUNTY | JUNIOR SHOW & AUCTION COUNCIL | PO BOX 30695 | | STOCKTON | CA | 95213 | |
| 5864055 | SAN JOAQUIN COUNTY | JUNIOR SHOW & AUCTION COUNCIL | PO BOX 30695 | | STOCKTON | CA | 95213 | |
| 6014488 | SAN JOAQUIN COUNTY | 540 N CALIFORNIA ST | | | STOCKTON | CA | 95202 | |
| 5863771 | SAN JOAQUIN COUNTY DEPT OF | PUBLIC WORKS | PO BOX 1810 | | STOCKTON | CA | 95201 | |
| 5864056 | SAN JOAQUIN COUNTY DEPT OF | PUBLIC WORKS | PO BOX 1810 | | STOCKTON | CA | 95201 | |
| 5863835 | San Joaquin County Tax Collector | P.O. Box 2169 | | | Stockton | CA | 95201-2169 | |
| 5864120 | San Joaquin County Tax Collector | P.O. Box 2169 | | | Stockton | CA | 95201-2169 | |
| 5875350 | San Joaquin Figs, Inc. | Confidential - Available Upon Request | | | | | | |
| 5875351 | San Joaquin Regional Rail Commission | Confidential - Available Upon Request | | | | | | |
| 6007939 | San Joaquin Valley Air Pollution Control District | Chris Kalashian | San Joaquin Valley Air Pollution Control District | 1900 E. Gettysburg Ave | Fresno | CA | 93726 | |
| 6008275 | San Joaquin Valley Air Pollution Control District | Chris Kalashian | San Joaquin Valley Air Pollution Control District | 1900 E. Gettysburg Ave | Fresno | CA | 93726 | |
| 6011480 | SAN JOAQUIN VALLEY CLEAN | 4747 N FIRST ST #140 | | | FRESNO | CA | 93726 | |
| 5875352 | SAN JOAQUIN VALLEY HOMES INC | Confidential - Available Upon Request | | | | | | |
| 6012570 | SAN JOAQUIN VALLEY RAILROAD | 221 NORTH F ST | | | EXETER | CA | 93221 | |
| 5875353 | SAN JOAQUIN VALLEY RAILROAD CO. | Confidential - Available Upon Request | | | | | | |
| 6014320 | SAN JOAQUIN VALLEY UNIFIED | 1990 E GETTYSBURG AVE | | | FRESNO | CA | 93726-0244 | |
| 6014262 | SAN JOAQUIN VALLEY UNIFIED AIR | 4800 ENTERPRISE WAY | | | MODESTO | CA | 95356-8718 | |
| 5992240 | San Jose Ballet School-Vertin, Janet | 157 N. 4th St. | | | San Jose | CA | 95112 | |
| 6006801 | San Jose Ballet School-Vertin, Janet | 157 N. 4th St. | | | San Jose | CA | 95112 | |
| 6008117 | San Jose Neurospine | The Maul Firm, P.C. | 101 Broadway, Suite 3A | | Oakland | CA | 94607 | |
| 6007777 | San Jose Neurospine | The Maul Firm, P.C. | 101 Broadway, Suite 3A | | Oakland | CA | 94607 | |
| 5875354 | SAN JOSE UNIFIED SCHOOL DISTRICT | Confidential - Available Upon Request | | | | | | |
| 5875355 | SAN JOSE UNIFIED SCHOOL DISTRICT | Confidential - Available Upon Request | | | | | | |
| 5875356 | SAN JOSE WATER COMPANY | Confidential - Available Upon Request | | | | | | |
| 5875358 | SAN JOSE WATER COMPANY | Confidential - Available Upon Request | | | | | | |
| 5875357 | SAN JOSE WATER COMPANY | Confidential - Available Upon Request | | | | | | |
| 6012992 | SAN JOSE WATER COMPANY | 110 W TAYLOR ST | | | SAN JOSE | CA | 95110 | |
| 5990288 | San Juan Oaks LLC-Freitas, Manny | 3825 Union Road | | | Hollister | CA | 95023 | |
| 5990299 | San Juan Oaks LLC-Freitas, Manny | 3825 Union Road | | | Hollister | CA | 95023 | |
| 5990332 | San Juan Oaks LLC-Freitas, Manny | 3825 Union Road | | | Hollister | CA | 95023 | |
| 6004849 | San Juan Oaks LLC-Freitas, Manny | 3825 Union Road | | | Hollister | CA | 95023 | |
| 6004860 | San Juan Oaks LLC-Freitas, Manny | 3825 Union Road | | | Hollister | CA | 95023 | |
| 6004893 | San Juan Oaks LLC-Freitas, Manny | 3825 Union Road | | | Hollister | CA | 95023 | |
| 5864876 | SAN JUAN UNIFIED SCHOOL DISTRICT | Confidential - Available Upon Request | | | | | | |
| 5987228 | San Juan Water Systems-Haas, Frederick | 2000 San Juan Road | | | Aromas | CA | 95004 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6001789 | San Juan Water Systems-Haas, Frederick | 2000 San Juan Road | | | Aromas | CA | 95004 | |
| 5882967 | San Juan, Jorge B | Confidential - Available Upon Request | | | | | | |
| 5884725 | San Juan, Lizeth | Confidential - Available Upon Request | | | | | | |
| 5887958 | San Juan, Michael Angelo | Confidential - Available Upon Request | | | | | | |
| 5969281 | San Juan, Patricia | Confidential - Available Upon Request | | | | | | |
| 5994768 | San Juan, Patricia | Confidential - Available Upon Request | | | | | | |
| 5891560 | San Julian, Mark J | Confidential - Available Upon Request | | | | | | |
| 5875359 | SAN LEANDRO TOWING, LLC | Confidential - Available Upon Request | | | | | | |
| 6010040 | San Lorenzo River Run Homeowners Assn Inc | 177 Pryce St | | | Santa Cruz | CA | 95060 | |
| 5991404 | San Luis Bay Mobile Estates HOA-Connella, Delphia | PO Box 2272 | | | Avila Beach | CA | 93424 | |
| 6005965 | San Luis Bay Mobile Estates HOA-Connella, Delphia | PO Box 2272 | | | Avila Beach | CA | 93424 | |
| 6013529 | SAN LUIS BUTANE DISTRIBUTORS INC | P.O. BOX 5230 | | | SANTA MARIA | CA | 93456 | |
| 5875360 | San Luis Coastal Unified School District | Confidential - Available Upon Request | | | | | | |
| 6013426 | SAN LUIS GARBAGE CO | 4388 OLD SANTA FE RD | | | SAN LUIS OBISPO | CA | 93401 | |
| 5863772 | SAN LUIS OBISPO CO TAX COLLECTOR | COUNTY GOVERNMENT CTR #203 | | | SAN LUIS OBISPO | CA | 93408-2060 | |
| 5864057 | SAN LUIS OBISPO CO TAX COLLECTOR | COUNTY GOVERNMENT CTR #203 | | | SAN LUIS OBISPO | CA | 93408-2060 | |
| 5875361 | San Luis Obispo Development Group, LLC | Confidential - Available Upon Request | | | | | | |
| 5875362 | San Luis Obispo Hospitality LLC | Confidential - Available Upon Request | | | | | | |
| 6011634 | SAN LUIS POWERHOUSE | 798 FRANCIS AVE | | | SAN LUIS OBISPO | CA | 93401 | |
| 5875363 | San Luis Town Properties, LLC | Confidential - Available Upon Request | | | | | | |
| 5863773 | SAN MATEO COUNTY | TAX COLLECTOR | PO BOX 8066 | | REDWOOD CITY | CA | 94063-0966 | |
| 5864058 | SAN MATEO COUNTY | TAX COLLECTOR | PO BOX 8066 | | REDWOOD CITY | CA | 94063-0966 | |
| 5875364 | SAN MATEO COUNTY COMMUNITY COLLEGE | Confidential - Available Upon Request | | | | | | |
| 5992467 | San Mateo County Deputy Sheriff's Association-Wozniak, David | 2421 Broadway Street | | | Redwood City | CA | 94063 | |
| 6007028 | San Mateo County Deputy Sheriff's Association-Wozniak, David | 2421 Broadway Street | | | Redwood City | CA | 94063 | |
| 5865073 | San Mateo County Sheriff's Office | Confidential - Available Upon Request | | | | | | |
| 5875365 | San Mateo County Transit Authority | Confidential - Available Upon Request | | | | | | |
| 5875366 | San Mateo County Transportation Authority | Confidential - Available Upon Request | | | | | | |
| 5875367 | San Mateo County Transportation Authority | Confidential - Available Upon Request | | | | | | |
| 5875368 | San Mateo County Transportation Authority | Confidential - Available Upon Request | | | | | | |
| 5875369 | San Mateo County Transportation Authority | Confidential - Available Upon Request | | | | | | |
| 5875370 | San Mateo County Transportation Authority | Confidential - Available Upon Request | | | | | | |
| 5875371 | San Mateo County Transportation Authority | Confidential - Available Upon Request | | | | | | |
| 5875372 | San Mateo County Transportation Authority | Confidential - Available Upon Request | | | | | | |
| 5875373 | San Mateo County Transportation Authority | Confidential - Available Upon Request | | | | | | |
| 5875374 | San Mateo Real Estate, Inc. | Confidential - Available Upon Request | | | | | | |
| 5875375 | SAN MIGUEL, CARL | Confidential - Available Upon Request | | | | | | |
| 5889518 | San Nicolas, Antonio Cruz | Confidential - Available Upon Request | | | | | | |
| 5875376 | San Pablo Estates | Confidential - Available Upon Request | | | | | | |
| 5981575 | San Pablo Laundry, Arikat, Dermash | 2701 El Portal Drive #B | | | San Pablo | CA | 94806 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5995902 | San Pablo Laundry, Arikat, Dermash | 2701 El Portal Drive #B | | | San Pablo | CA | 94806 | |
| 5875377 | San Pablo LLC, A California Corporation | Confidential - Available Upon Request | | | | | | |
| 5875378 | San Pablo Playland Apartments, LLC | Confidential - Available Upon Request | | | | | | |
| 5883133 | San Pedro, Kenneth | Confidential - Available Upon Request | | | | | | |
| 5878191 | San Pedro, Maria Lourdes | Confidential - Available Upon Request | | | | | | |
| 5875379 | SAN RAFAEL CITY HIGH SCHOOL DISTRICT | Confidential - Available Upon Request | | | | | | |
| 5875380 | SAN RAFAEL CITY SCHOOLS | Confidential - Available Upon Request | | | | | | |
| 5875381 | SAN RAFAEL CITY SCHOOLS | Confidential - Available Upon Request | | | | | | |
| 6013804 | SAN RAFAEL CITY SCHOOLS | 310 NOVA ALBION WAY | | | SAN RAFAEL | CA | 94903 | |
| 6013805 | SAN RAFAEL CITY SCHOOLS | 310 NOVA ALBION WAY | | | SAN RAFAEL | CA | 94903 | |
| 6013808 | SAN RAFAEL CITY SCHOOLS | 310 NOVA ALBION WAY | | | SAN RAFAEL | CA | 94903 | |
| 6013811 | SAN RAFAEL CITY SCHOOLS | 310 NOVA ALBION WAY | | | SAN RAFAEL | CA | 94903 | |
| 6013058 | SAN RAFAEL SANITATION DISTRICT | P.O. BOX 151560 | | | SAN RAFAEL | CA | 94915 | |
| 5864731 | San Ramon Owner, LLC | Confidential - Available Upon Request | | | | | | |
| 5875382 | San Ramon Owner, LLC | Confidential - Available Upon Request | | | | | | |
| 5864338 | San Ramon Valley Unified School District | Confidential - Available Upon Request | | | | | | |
| 5864556 | SAN RAMON VALLEY UNIFIED SCHOOL DISTRICT, Government Agency | Confidential - Available Upon Request | | | | | | |
| 5992667 | Sana, Ahsan | Confidential - Available Upon Request | | | | | | |
| 6007228 | Sana, Ahsan | Confidential - Available Upon Request | | | | | | |
| 5881185 | Sanatkar, Saeed | Confidential - Available Upon Request | | | | | | |
| 5878537 | Sanbrailo, Christine | Confidential - Available Upon Request | | | | | | |
| 5889235 | Sanbrailo, Mark | Confidential - Available Upon Request | | | | | | |
| 6013496 | SANCHEZ & AMADOR LLP | 811 WILSHIRE BLVD STE 2000 | | | LOS ANGELES | CA | 90017 | |
| 5864738 | SANCHEZ CASH FOR CANS | Confidential - Available Upon Request | | | | | | |
| 5991253 | Sanchez Hernandez, Salvador | 1253 Independence rd | | | Mokelumne HIll | CA | 95255 | |
| 6005814 | Sanchez Hernandez, Salvador | 1253 Independence rd | | | Mokelumne HIll | CA | 95255 | |
| 5991563 | Sanchez Inc., Nancy Sanchez | 9091 FAIRVIEW ROAD | | | HOLLISTER | CA | 95023 | |
| 6006124 | Sanchez Inc., Nancy Sanchez | 9091 FAIRVIEW ROAD | | | HOLLISTER | CA | 95023 | |
| 5881015 | Sanchez Jr., Raul | Confidential - Available Upon Request | | | | | | |
| 5891659 | Sanchez Jr., Salvador J | Confidential - Available Upon Request | | | | | | |
| 5893186 | Sanchez Salazar, Rolando Cesar | Confidential - Available Upon Request | | | | | | |
| 5983653 | Sanchez v Davey Tree, et al., Steve Sanchez | 44 Montgomery St. | Ste 1610 | | San Francisco | CA | 94101 | |
| 5998214 | Sanchez v Davey Tree, et al., Steve Sanchez | 44 Montgomery St. | Ste 1610 | | San Francisco | CA | 94101 | |
| 5899490 | Sanchez, Adam Keith | Confidential - Available Upon Request | | | | | | |
| 5989917 | Sanchez, Adela | Confidential - Available Upon Request | | | | | | |
| 6004478 | Sanchez, Adela | Confidential - Available Upon Request | | | | | | |
| 5884049 | Sanchez, Andrea | Confidential - Available Upon Request | | | | | | |
| 5882871 | Sanchez, Anna | Confidential - Available Upon Request | | | | | | |
| 5890314 | Sanchez, Anthony | Confidential - Available Upon Request | | | | | | |
| 5887924 | Sanchez, Carlos | Confidential - Available Upon Request | | | | | | |
| 5984661 | Sanchez, Carmela | Confidential - Available Upon Request | | | | | | |
| 5999222 | Sanchez, Carmela | Confidential - Available Upon Request | | | | | | |
| 5983492 | Sanchez, Carmen | Confidential - Available Upon Request | | | | | | |
| 5998053 | Sanchez, Carmen | Confidential - Available Upon Request | | | | | | |
| 5981324 | Sanchez, Casilda | Confidential - Available Upon Request | | | | | | |
| 5995487 | Sanchez, Casilda | Confidential - Available Upon Request | | | | | | |
| 5981981 | Sanchez, Cecilio | Confidential - Available Upon Request | | | | | | |
| 5996397 | Sanchez, Cecilio | Confidential - Available Upon Request | | | | | | |
| 5899266 | Sanchez, Danelle Renee | Confidential - Available Upon Request | | | | | | |
| 5880683 | Sanchez, Daniel | Confidential - Available Upon Request | | | | | | |
| 5897033 | Sanchez, Daniel | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5883507 | Sanchez, Daniel | Confidential - Available Upon Request | | | | | | |
| 5989910 | SANCHEZ, DANIEL | Confidential - Available Upon Request | | | | | | |
| 6004471 | SANCHEZ, DANIEL | Confidential - Available Upon Request | | | | | | |
| 5892831 | Sanchez, Daniel Christopher | Confidential - Available Upon Request | | | | | | |
| 5881356 | Sanchez, Diana | Confidential - Available Upon Request | | | | | | |
| 5989298 | Sanchez, Dinora | Confidential - Available Upon Request | | | | | | |
| 6003859 | Sanchez, Dinora | Confidential - Available Upon Request | | | | | | |
| 5985907 | SANCHEZ, DINORA | Confidential - Available Upon Request | | | | | | |
| 6000468 | SANCHEZ, DINORA | Confidential - Available Upon Request | | | | | | |
| 5886925 | Sanchez, Donald Scott | Confidential - Available Upon Request | | | | | | |
| 5879461 | Sanchez, Eduardo Cesar | Confidential - Available Upon Request | | | | | | |
| 5884557 | Sanchez, Emilio | Confidential - Available Upon Request | | | | | | |
| 5887884 | Sanchez, Erick | Confidential - Available Upon Request | | | | | | |
| 5886758 | Sanchez, Eugene C | Confidential - Available Upon Request | | | | | | |
| 5880315 | Sanchez, Florence Curso | Confidential - Available Upon Request | | | | | | |
| 5875383 | SANCHEZ, FRANCISCO | Confidential - Available Upon Request | | | | | | |
| 5881130 | Sanchez, Francisco | Confidential - Available Upon Request | | | | | | |
| 5901867 | Sanchez, Giovanni | Confidential - Available Upon Request | | | | | | |
| 5885518 | Sanchez, Gregory | Confidential - Available Upon Request | | | | | | |
| 5981243 | Sanchez, Guadalupe | Confidential - Available Upon Request | | | | | | |
| 5995282 | Sanchez, Guadalupe | Confidential - Available Upon Request | | | | | | |
| 5989325 | Sanchez, Guadalupe | Confidential - Available Upon Request | | | | | | |
| 6003886 | Sanchez, Guadalupe | Confidential - Available Upon Request | | | | | | |
| 5991203 | Sanchez, Jami | Confidential - Available Upon Request | | | | | | |
| 6005764 | Sanchez, Jami | Confidential - Available Upon Request | | | | | | |
| 5884145 | Sanchez, Janie | Confidential - Available Upon Request | | | | | | |
| 5879974 | Sanchez, John Joseph | Confidential - Available Upon Request | | | | | | |
| 5992685 | SANCHEZ, JOSE | Confidential - Available Upon Request | | | | | | |
| 6007246 | SANCHEZ, JOSE | Confidential - Available Upon Request | | | | | | |
| 5889689 | Sanchez, Jose Antonio | Confidential - Available Upon Request | | | | | | |
| 5883448 | Sanchez, Jose D | Confidential - Available Upon Request | | | | | | |
| 5888049 | Sanchez, Juan R | Confidential - Available Upon Request | | | | | | |
| 5981645 | Sanchez, Juana | Confidential - Available Upon Request | | | | | | |
| 5995976 | Sanchez, Juana | Confidential - Available Upon Request | | | | | | |
| 5891621 | Sanchez, Juanita | Confidential - Available Upon Request | | | | | | |
| 5883816 | Sanchez, Katrina | Confidential - Available Upon Request | | | | | | |
| 5880860 | Sanchez, Kenneth Patrick | Confidential - Available Upon Request | | | | | | |
| 5898473 | Sanchez, Kristina Lee | Confidential - Available Upon Request | | | | | | |
| 5987718 | sanchez, Larissa | Confidential - Available Upon Request | | | | | | |
| 6002279 | sanchez, Larissa | Confidential - Available Upon Request | | | | | | |
| 5957745 | Sanchez, Liliana | Confidential - Available Upon Request | | | | | | |
| 5995661 | Sanchez, Liliana | Confidential - Available Upon Request | | | | | | |
| 5985835 | SANCHEZ, LINDA | Confidential - Available Upon Request | | | | | | |
| 6000396 | SANCHEZ, LINDA | Confidential - Available Upon Request | | | | | | |
| 5882898 | Sanchez, Luisa | Confidential - Available Upon Request | | | | | | |
| 5878049 | Sanchez, Maria Felice | Confidential - Available Upon Request | | | | | | |
| 5883258 | Sanchez, Maria L | Confidential - Available Upon Request | | | | | | |
| 5895215 | Sanchez, Mark Anthony | Confidential - Available Upon Request | | | | | | |
| 5895810 | Sanchez, Michael | Confidential - Available Upon Request | | | | | | |
| 5886718 | Sanchez, Michael A | Confidential - Available Upon Request | | | | | | |
| 5885338 | Sanchez, Michael C | Confidential - Available Upon Request | | | | | | |
| 5883573 | Sanchez, Michael Robert | Confidential - Available Upon Request | | | | | | |
| 5886439 | Sanchez, Micheal Robert | Confidential - Available Upon Request | | | | | | |
| 5988137 | Sanchez, Michelle | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1164 of 1456

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 2187
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6002698 | Sanchez, Michelle | Confidential - Available Upon Request | | | | | | |
| 5992876 | Sanchez, Miguel | Confidential - Available Upon Request | | | | | | |
| 6007437 | Sanchez, Miguel | Confidential - Available Upon Request | | | | | | |
| 5992877 | Sanchez, Miguel | Confidential - Available Upon Request | | | | | | |
| 6007438 | Sanchez, Miguel | Confidential - Available Upon Request | | | | | | |
| 5989795 | Sanchez, Nayeli | Confidential - Available Upon Request | | | | | | |
| 6004356 | Sanchez, Nayeli | Confidential - Available Upon Request | | | | | | |
| 5986349 | Sanchez, Nicole | Confidential - Available Upon Request | | | | | | |
| 6000910 | Sanchez, Nicole | Confidential - Available Upon Request | | | | | | |
| 5895386 | Sanchez, Oliverio Cesar | Confidential - Available Upon Request | | | | | | |
| 5883572 | Sanchez, Olivia Villanueva | Confidential - Available Upon Request | | | | | | |
| 5898868 | Sanchez, Phillip Anthony | Confidential - Available Upon Request | | | | | | |
| 5884730 | Sanchez, Presley Eryn | Confidential - Available Upon Request | | | | | | |
| 5883205 | Sanchez, Rachel | Confidential - Available Upon Request | | | | | | |
| 6009012 | Sanchez, Ray | Confidential - Available Upon Request | | | | | | |
| 5989396 | SANCHEZ, REX | Confidential - Available Upon Request | | | | | | |
| 6003957 | SANCHEZ, REX | Confidential - Available Upon Request | | | | | | |
| 5984067 | Sanchez, Robert & Conni | Confidential - Available Upon Request | | | | | | |
| 5998628 | Sanchez, Robert & Conni | Confidential - Available Upon Request | | | | | | |
| 5901805 | Sanchez, Roger L. | Confidential - Available Upon Request | | | | | | |
| 5983773 | Sanchez, Ron | Confidential - Available Upon Request | | | | | | |
| 5998334 | Sanchez, Ron | Confidential - Available Upon Request | | | | | | |
| 5878386 | Sanchez, Roxanne | Confidential - Available Upon Request | | | | | | |
| 5889914 | Sanchez, Rudy A. | Confidential - Available Upon Request | | | | | | |
| 5886347 | Sanchez, Russell Louis | Confidential - Available Upon Request | | | | | | |
| 5981449 | SANCHEZ, SALVADOR | Confidential - Available Upon Request | | | | | | |
| 5995752 | SANCHEZ, SALVADOR | Confidential - Available Upon Request | | | | | | |
| 5884146 | Sanchez, Sara C | Confidential - Available Upon Request | | | | | | |
| 5883810 | Sanchez, Sara Francesca | Confidential - Available Upon Request | | | | | | |
| 5990602 | Sanchez, Sherry | Confidential - Available Upon Request | | | | | | |
| 6005163 | Sanchez, Sherry | Confidential - Available Upon Request | | | | | | |
| 6008116 | Sanchez, Steve | Confidential - Available Upon Request | | | | | | |
| 6007776 | Sanchez, Steve | Confidential - Available Upon Request | | | | | | |
| 5886642 | Sanchez, Tammy | Confidential - Available Upon Request | | | | | | |
| 5880941 | Sanchez, Tania Mazariegos | Confidential - Available Upon Request | | | | | | |
| 6008234 | Sanchez, Teresa Alvarez | Confidential - Available Upon Request | | | | | | |
| 6007898 | Sanchez, Teresa Alvarez | Confidential - Available Upon Request | | | | | | |
| 5883686 | Sanchez, Tina Louise | Confidential - Available Upon Request | | | | | | |
| 5890266 | Sanchez, Tom Robert | Confidential - Available Upon Request | | | | | | |
| 5884140 | Sanchez, Tony | Confidential - Available Upon Request | | | | | | |
| 5971797 | SANCHEZ, TRINIDAD | Confidential - Available Upon Request | | | | | | |
| 5993921 | SANCHEZ, TRINIDAD | Confidential - Available Upon Request | | | | | | |
| 5981171 | Sanchez, Ubaldo | Confidential - Available Upon Request | | | | | | |
| 5995169 | Sanchez, Ubaldo | Confidential - Available Upon Request | | | | | | |
| 5987939 | SANCHEZ, VERONICA | Confidential - Available Upon Request | | | | | | |
| 6002500 | SANCHEZ, VERONICA | Confidential - Available Upon Request | | | | | | |
| 5989382 | Sanchez, Victoria | Confidential - Available Upon Request | | | | | | |
| 6003943 | Sanchez, Victoria | Confidential - Available Upon Request | | | | | | |
| 5875384 | SANCHEZ, VIRGINIA | Confidential - Available Upon Request | | | | | | |
| 5881286 | Sanchez-Zamora, Francisco | Confidential - Available Upon Request | | | | | | |
| 5983926 | Sanco Pipelines Inc | 727 University Avenue | | | Los Gatos | CA | 95032 | |
| 5998487 | Sanco Pipelines Inc | 727 University Avenue | | | Los Gatos | CA | 95032 | |
| 6013812 | SANCO PIPELINES INC | 727 UNIVERSITY AVENUE | | | LOS GATOS | CA | 95032 | |
| 5862995 | SANCO PIPELINES, INC. | 727 University Ave | | | Los Gatos | CA | 95032 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5980663 | SANCO PIPELINES, INC., U16-05 | 727 University Ave | | | Los Gatos | CA | 95032 | |
| 5994387 | SANCO PIPELINES, INC., U16-05 | 727 University Ave | | | Los Gatos | CA | 95032 | |
| 5980746 | Sanco Pipelines, U16-05 | 727 University Avenue | Red /top Rd & HWY 12, Fairfield | | Los Gatos | CA | 95032 | |
| 5980747 | Sanco Pipelines, U16-05 | 727 University Avenue | Red /top Rd & HWY 12, Fairfield | | Los Gatos | CA | 95032 | |
| 5994511 | Sanco Pipelines, U16-05 | 727 University Avenue | Red /top Rd & HWY 12, Fairfield | | Los Gatos | CA | 95032 | |
| 5994512 | Sanco Pipelines, U16-05 | 727 University Avenue | Red /top Rd & HWY 12, Fairfield | | Los Gatos | CA | 95032 | |
| 5988341 | Sancrant, Robert | Confidential - Available Upon Request | | | | | | |
| 6002902 | Sancrant, Robert | Confidential - Available Upon Request | | | | | | |
| 5875385 | SAND DOLLAR RESTAURANT, INC | Confidential - Available Upon Request | | | | | | |
| 5891311 | Sand, Robert Austin | Confidential - Available Upon Request | | | | | | |
| 5984964 | SANDAHL, BENJAMIN | Confidential - Available Upon Request | | | | | | |
| 5999525 | SANDAHL, BENJAMIN | Confidential - Available Upon Request | | | | | | |
| 5988754 | Sandberg, Jennie | Confidential - Available Upon Request | | | | | | |
| 6003315 | Sandberg, Jennie | Confidential - Available Upon Request | | | | | | |
| 5988682 | Sandberg, Teresa | Confidential - Available Upon Request | | | | | | |
| 6003243 | Sandberg, Teresa | Confidential - Available Upon Request | | | | | | |
| 5980084 | Sandell, Ginny | Confidential - Available Upon Request | | | | | | |
| 5993588 | Sandell, Ginny | Confidential - Available Upon Request | | | | | | |
| 5875386 | SANDEN CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5875387 | SANDEN CONSTRUCTION INC | Confidential - Available Upon Request | | | | | | |
| 5880403 | Sander, Peter John | Confidential - Available Upon Request | | | | | | |
| 5979693 | Sanders, Betty and Felix | Confidential - Available Upon Request | | | | | | |
| 5993061 | Sanders, Betty and Felix | Confidential - Available Upon Request | | | | | | |
| 5900987 | Sanders, Brandon Lee | Confidential - Available Upon Request | | | | | | |
| 5878428 | Sanders, Detria | Confidential - Available Upon Request | | | | | | |
| 5890941 | Sanders, Douglas Jonathan | Confidential - Available Upon Request | | | | | | |
| 5878803 | Sanders, Eric Charles | Confidential - Available Upon Request | | | | | | |
| 5891700 | Sanders, James Carroll | Confidential - Available Upon Request | | | | | | |
| 5891514 | Sanders, James Jeffrey | Confidential - Available Upon Request | | | | | | |
| 5984515 | Sanders, Jessie | Confidential - Available Upon Request | | | | | | |
| 5999076 | Sanders, Jessie | Confidential - Available Upon Request | | | | | | |
| 5897040 | Sanders, Matt | Confidential - Available Upon Request | | | | | | |
| 5981395 | Sanders, Mauriauna | Confidential - Available Upon Request | | | | | | |
| 5995674 | Sanders, Mauriauna | Confidential - Available Upon Request | | | | | | |
| 5893220 | Sanders, Nathan | Confidential - Available Upon Request | | | | | | |
| 5888962 | Sanders, Preston Alan | Confidential - Available Upon Request | | | | | | |
| 5881729 | Sanders, Sean | Confidential - Available Upon Request | | | | | | |
| 5894847 | Sanders, Steven W | Confidential - Available Upon Request | | | | | | |
| 5883828 | Sanders, Tamara D. | Confidential - Available Upon Request | | | | | | |
| 5894219 | Sanders, Valda | Confidential - Available Upon Request | | | | | | |
| 5887497 | Sanderson, Andrew D | Confidential - Available Upon Request | | | | | | |
| 5889108 | Sanderson, Benjamin | Confidential - Available Upon Request | | | | | | |
| 5979704 | Sanderson, Betty | Confidential - Available Upon Request | | | | | | |
| 5982527 | Sanderson, Betty | Confidential - Available Upon Request | | | | | | |
| 5993072 | Sanderson, Betty | Confidential - Available Upon Request | | | | | | |
| 5997061 | Sanderson, Betty | Confidential - Available Upon Request | | | | | | |
| 5880360 | Sanderson, Chris Norman | Confidential - Available Upon Request | | | | | | |
| 5900461 | Sanderson, Christine | Confidential - Available Upon Request | | | | | | |
| 5990706 | Sanderson, David | Confidential - Available Upon Request | | | | | | |
| 6005267 | Sanderson, David | Confidential - Available Upon Request | | | | | | |
| 5981804 | Sanderson, Elijah | Confidential - Available Upon Request | | | | | | |
| 5996185 | Sanderson, Elijah | Confidential - Available Upon Request | | | | | | |
| 5888004 | Sanderson, Frederick David | Confidential - Available Upon Request | | | | | | |
| 5989920 | Sanderson, Glenda | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6004481 | Sanderson, Glenda | Confidential - Available Upon Request | | | | | | |
| 5896908 | Sanderson, Jack Edward | Confidential - Available Upon Request | | | | | | |
| 5992335 | Sanderson, Maryann | Confidential - Available Upon Request | | | | | | |
| 6006896 | Sanderson, Maryann | Confidential - Available Upon Request | | | | | | |
| 5885205 | Sanderson, Percy | Confidential - Available Upon Request | | | | | | |
| 5891598 | Sanderson, Stephen R | Confidential - Available Upon Request | | | | | | |
| 5875388 | Sandgren, Steven | Confidential - Available Upon Request | | | | | | |
| 5875389 | Sandgren, Steven | Confidential - Available Upon Request | | | | | | |
| 5982160 | Sandhoff, Christy | Confidential - Available Upon Request | | | | | | |
| 5996610 | Sandhoff, Christy | Confidential - Available Upon Request | | | | | | |
| 5875390 | Sandhu Bros Farms | Confidential - Available Upon Request | | | | | | |
| 5875391 | SANDHU BROTHERS FARMS | Confidential - Available Upon Request | | | | | | |
| 5864958 | SANDHU BROTHERS FARMS GENERAL PARTNERSHIP | Confidential - Available Upon Request | | | | | | |
| 5991952 | Sandhu Farms-Sandhu, Ajitpal | 246 Oconner Avenue | | | Yuba City | CA | 95991 | |
| 6006513 | Sandhu Farms-Sandhu, Ajitpal | 246 Oconner Avenue | | | Yuba City | CA | 95991 | |
| 5878495 | Sandhu, Amandeep | Confidential - Available Upon Request | | | | | | |
| 5899799 | Sandhu, Balpreet Singh | Confidential - Available Upon Request | | | | | | |
| 5875392 | SANDHU, BHINDER | Confidential - Available Upon Request | | | | | | |
| 5889164 | Sandhu, Gurjit | Confidential - Available Upon Request | | | | | | |
| 5864616 | SANDHU, GURPREET | Confidential - Available Upon Request | | | | | | |
| 5875393 | Sandhu, Harbhajan | Confidential - Available Upon Request | | | | | | |
| 5880240 | Sandhu, Jaswant Singh | Confidential - Available Upon Request | | | | | | |
| 5881626 | Sandhu, Manjit Singh | Confidential - Available Upon Request | | | | | | |
| 5897530 | Sandhu, Navdeep S. | Confidential - Available Upon Request | | | | | | |
| 5875394 | Sandhu, Ranvir | Confidential - Available Upon Request | | | | | | |
| 5982853 | Sandhu, Raul | Confidential - Available Upon Request | | | | | | |
| 5997414 | Sandhu, Raul | Confidential - Available Upon Request | | | | | | |
| 5893820 | Sandhu, Sean Kevin | Confidential - Available Upon Request | | | | | | |
| 5894272 | Sandler, Teri Gay | Confidential - Available Upon Request | | | | | | |
| 5892634 | Sandlin, Jason Edward | Confidential - Available Upon Request | | | | | | |
| 5885056 | Sandoval Jr., Pedro | Confidential - Available Upon Request | | | | | | |
| 5886686 | Sandoval West, Maira L | Confidential - Available Upon Request | | | | | | |
| 5982757 | Sandoval, Abel | Confidential - Available Upon Request | | | | | | |
| 5997318 | Sandoval, Abel | Confidential - Available Upon Request | | | | | | |
| 5965982 | Sandoval, Adrienne | Confidential - Available Upon Request | | | | | | |
| 5995073 | Sandoval, Adrienne | Confidential - Available Upon Request | | | | | | |
| 5991908 | Sandoval, Alejandro | Confidential - Available Upon Request | | | | | | |
| 6006469 | Sandoval, Alejandro | Confidential - Available Upon Request | | | | | | |
| 5896438 | Sandoval, Alisha | Confidential - Available Upon Request | | | | | | |
| 5875395 | SANDOVAL, ANNE | Confidential - Available Upon Request | | | | | | |
| 5879503 | Sandoval, Cynthia Dawn | Confidential - Available Upon Request | | | | | | |
| 5880588 | Sandoval, Daisy | Confidential - Available Upon Request | | | | | | |
| 5899929 | Sandoval, David | Confidential - Available Upon Request | | | | | | |
| 5890532 | Sandoval, Federico | Confidential - Available Upon Request | | | | | | |
| 5875396 | SANDOVAL, FRANCISCA | Confidential - Available Upon Request | | | | | | |
| 5882356 | Sandoval, Gumaro | Confidential - Available Upon Request | | | | | | |
| 5875397 | SANDOVAL, JESUS | Confidential - Available Upon Request | | | | | | |
| 5985503 | Sandoval, Jesus | Confidential - Available Upon Request | | | | | | |
| 6000064 | Sandoval, Jesus | Confidential - Available Upon Request | | | | | | |
| 5889609 | Sandoval, John A | Confidential - Available Upon Request | | | | | | |
| 5981689 | Sandoval, Juan | Confidential - Available Upon Request | | | | | | |
| 5996024 | Sandoval, Juan | Confidential - Available Upon Request | | | | | | |
| 5883993 | Sandoval, Kelvin | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5897609 | Sandoval, Kyle Logan | Confidential - Available Upon Request | | | | | | |
| 5883789 | Sandoval, Luis A | Confidential - Available Upon Request | | | | | | |
| 5981100 | Sandoval, Lupita | Confidential - Available Upon Request | | | | | | |
| 5995009 | Sandoval, Lupita | Confidential - Available Upon Request | | | | | | |
| 5891390 | sandoval, mariano f | Confidential - Available Upon Request | | | | | | |
| 5962920 | Sandoval, Mary | Confidential - Available Upon Request | | | | | | |
| 5995332 | Sandoval, Mary | Confidential - Available Upon Request | | | | | | |
| 5901707 | Sandoval, Michael Chavelo | Confidential - Available Upon Request | | | | | | |
| 5888738 | Sandoval, Mitchell Avelino | Confidential - Available Upon Request | | | | | | |
| 5980643 | SANDOVAL, RAUL | Confidential - Available Upon Request | | | | | | |
| 5994364 | SANDOVAL, RAUL | Confidential - Available Upon Request | | | | | | |
| 5875398 | SANDOVAL, ROBERT | Confidential - Available Upon Request | | | | | | |
| 5901566 | Sandoval, Ruth Alicia | Confidential - Available Upon Request | | | | | | |
| 5985879 | Sandoval, Sofia | Confidential - Available Upon Request | | | | | | |
| 6000440 | Sandoval, Sofia | Confidential - Available Upon Request | | | | | | |
| 5979682 | SANDOVAL, TONY | Confidential - Available Upon Request | | | | | | |
| 5993045 | SANDOVAL, TONY | Confidential - Available Upon Request | | | | | | |
| 5894048 | Sandoval, Victor Abel | Confidential - Available Upon Request | | | | | | |
| 5878501 | Sandoval-Davis, Kristie | Confidential - Available Upon Request | | | | | | |
| 5893606 | Sandow, Lucas Anthony | Confidential - Available Upon Request | | | | | | |
| 5875399 | Sandra D Staats | Confidential - Available Upon Request | | | | | | |
| 5875400 | Sandra D Staats | Confidential - Available Upon Request | | | | | | |
| 5875401 | Sandra D Staats | Confidential - Available Upon Request | | | | | | |
| 6008138 | Sandra North | Shahrad Milanfar Benjamin Howard Becherer Kannett & Schwietzer | 1255 Powell Street | | Emeryville | CA | 94608-2604 | |
| 6007798 | Sandra North | Shahrad Milanfar Benjamin Howard Becherer Kannett & Schwietzer | 1255 Powell Street | | Emeryville | CA | 94608-2604 | |
| 5875402 | Sandridge Partners | Confidential - Available Upon Request | | | | | | |
| 5875403 | Sandridge Partners | Confidential - Available Upon Request | | | | | | |
| 5875404 | Sandridge Partners | Confidential - Available Upon Request | | | | | | |
| 5875405 | Sandridge Partners | Confidential - Available Upon Request | | | | | | |
| 5865278 | Sandridge Partners | Confidential - Available Upon Request | | | | | | |
| 6009422 | Sandridge Partners, A Limited Partnership | Confidential - Available Upon Request | | | | | | |
| 5875406 | SANDRIDGE PARTNERS, L.P. | Confidential - Available Upon Request | | | | | | |
| 5875408 | Sandrigde Partners | Confidential - Available Upon Request | | | | | | |
| 5875407 | Sandrigde Partners | Confidential - Available Upon Request | | | | | | |
| 5983996 | Sands, Patricia | Confidential - Available Upon Request | | | | | | |
| 5998557 | Sands, Patricia | Confidential - Available Upon Request | | | | | | |
| 5986062 | Sandstrom, LeiLani | Confidential - Available Upon Request | | | | | | |
| 6000623 | Sandstrom, LeiLani | Confidential - Available Upon Request | | | | | | |
| 5875409 | SANDULYAK, IVAN | Confidential - Available Upon Request | | | | | | |
| 5875410 | SANDULYAK, IVAN | Confidential - Available Upon Request | | | | | | |
| 5981698 | Sandy Bar Ranch, Reis Blythe | 797 ishi Pishi Raid | | | Orleans | CA | 95556 | |
| 5996033 | Sandy Bar Ranch, Reis Blythe | 797 ishi Pishi Raid | | | Orleans | CA | 95556 | |
| 5864400 | Sandy Mush Farms, LLC | Confidential - Available Upon Request | | | | | | |
| 5886421 | Sandy, Stephen A | Confidential - Available Upon Request | | | | | | |
| 5875411 | Saneinejad, Majid | Confidential - Available Upon Request | | | | | | |
| 5891503 | Saner, Michael Lee | Confidential - Available Upon Request | | | | | | |
| 5875412 | Sanford D. Sigal | Confidential - Available Upon Request | | | | | | |
| 5875413 | Sanford D. Sigal | Confidential - Available Upon Request | | | | | | |
| 5878423 | Sanford, Jasmine N | Confidential - Available Upon Request | | | | | | |
| 5889140 | Sanford, Joseph A | Confidential - Available Upon Request | | | | | | |
| 5875414 | Sanford, Nancy | Confidential - Available Upon Request | | | | | | |
| 5902022 | SANFORD, SCOTT T | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5882454 | Sanford, Scott Thomas | Confidential - Available Upon Request | | | | | | |
| 5864685 | SANGER UNIFIED SCHOOL DISTRICT | Confidential - Available Upon Request | | | | | | |
| 5875415 | SANGER UNIFIED SCHOOL DISTRICT | Confidential - Available Upon Request | | | | | | |
| 5875416 | SANGER UNIFIED SCHOOL DISTRICT | Confidential - Available Upon Request | | | | | | |
| 5980010 | Sangha, Sukhjit | Confidential - Available Upon Request | | | | | | |
| 5993490 | Sangha, Sukhjit | Confidential - Available Upon Request | | | | | | |
| 5990705 | sanghera, Raj Harbans | Confidential - Available Upon Request | | | | | | |
| 6005266 | sanghera, Raj Harbans | Confidential - Available Upon Request | | | | | | |
| 5865672 | SANGIACOMO, WILLIAM | Confidential - Available Upon Request | | | | | | |
| 5981104 | Sanguera Chevron, Paul Sanguera | 5 W Main Street | | | Woodland | CA | 95695 | |
| 5995013 | Sanguera Chevron, Paul Sanguera | 5 W Main Street | | | Woodland | CA | 95695 | |
| 5875417 | SANGUINETTI, LYNN | Confidential - Available Upon Request | | | | | | |
| 5864612 | SANGUINETTI, PAUL | Confidential - Available Upon Request | | | | | | |
| 5897161 | Sanhotra, Ravinder K | Confidential - Available Upon Request | | | | | | |
| 5985291 | SANITAROV, VENIAMIN | Confidential - Available Upon Request | | | | | | |
| 5999852 | SANITAROV, VENIAMIN | Confidential - Available Upon Request | | | | | | |
| 6013232 | SANITARY DISTRICT NO 1 OF MARIN | 2960 KERNER BLVD | | | SAN RAFAEL | CA | 94901 | |
| 5983233 | Sanitary District, Sausalito-Marin | 1 East Road | Attn. Kevin Rahman | | Sausalito | CA | 94965 | |
| 5997794 | Sanitary District, Sausalito-Marin | 1 East Road | Attn. Kevin Rahman | | Sausalito | CA | 94965 | |
| 6010697 | SANJIV KUMAR GILL | 1674 BAY CT | | | YUBA CITY | CA | 95993 | |
| 5992935 | sanjurjo, mike | Confidential - Available Upon Request | | | | | | |
| 6007496 | sanjurjo, mike | Confidential - Available Upon Request | | | | | | |
| 5875418 | SANKARAN, LAKSHMI | Confidential - Available Upon Request | | | | | | |
| 5987747 | sankaranaraynan, indra priyadarsini | 750 Miller Street | apt 801 | | San Jose | CA | 95110 | |
| 6002308 | sankaranaraynan, indra priyadarsini | 750 Miller Street | apt 801 | | San Jose | CA | 95110 | |
| 5985912 | Sankey Rodoni, Patricia | Confidential - Available Upon Request | | | | | | |
| 6000473 | Sankey Rodoni, Patricia | Confidential - Available Upon Request | | | | | | |
| 5887170 | Sankey, David | Confidential - Available Upon Request | | | | | | |
| 5896178 | Sanne, Rick V. | Confidential - Available Upon Request | | | | | | |
| 5981383 | SANSONI, SHEILA | Confidential - Available Upon Request | | | | | | |
| 5995651 | SANSONI, SHEILA | Confidential - Available Upon Request | | | | | | |
| 5875419 | Santa Barbara Orchards LLC | Confidential - Available Upon Request | | | | | | |
| 5875420 | SANTA BARBARA WINERY | Confidential - Available Upon Request | | | | | | |
| 5875421 | Santa Clara Commercial Inc. | Confidential - Available Upon Request | | | | | | |
| 5875422 | Santa Clara County Parks | Confidential - Available Upon Request | | | | | | |
| 6013187 | SANTA CLARA COUNTY PARKS & REC DEPT | 298 GARDEN HILL DR | | | LOS GATOS | CA | 95032 | |
| 5863774 | SANTA CLARA COUNTY ROADS & | AIRPORT DEPT | 101 SKYPORT DR | | SAN JOSE | CA | 95110-1302 | |
| 5864059 | SANTA CLARA COUNTY ROADS & | AIRPORT DEPT | 101 SKYPORT DR | | SAN JOSE | CA | 95110-1302 | |
| 5992395 | Santa Clara Marriott-Ramos, Luis | 2700 Mission College Blvd | | | Santa Clara | CA | 95054 | |
| 6006956 | Santa Clara Marriott-Ramos, Luis | 2700 Mission College Blvd | | | Santa Clara | CA | 95054 | |
| 5875424 | SANTA CLARA UNIFIED SCHOOL DISTRICT | Confidential - Available Upon Request | | | | | | |
| 5875425 | SANTA CLARA UNIFIED SCHOOL DISTRICT | Confidential - Available Upon Request | | | | | | |
| 5875423 | SANTA CLARA UNIFIED SCHOOL DISTRICT | Confidential - Available Upon Request | | | | | | |
| 5979924 | Santa Clara Valley Tran Authority, Carl, Warren & Co | 1735 N. First St, Ste 100 | | | San Jose | CA | 95112 | |
| 5993364 | Santa Clara Valley Tran Authority, Carl, Warren & Co | 1735 N. First St, Ste 100 | | | San Jose | CA | 95112 | |
| 6012856 | SANTA CLARA VALLEY TRANSPORTATION | 3331 N FIRST ST | | | SAN JOSE | CA | 95134 | |
| 5875426 | SANTA CLARA VALLEY TRANSPORTATION AUTHORITY | Confidential - Available Upon Request | | | | | | |
| 5875427 | SANTA CLARA VALLEY WATER DISTRICT | Confidential - Available Upon Request | | | | | | |
| 5875429 | SANTA CLARA VALLEY WATER DISTRICT | Confidential - Available Upon Request | | | | | | |
| 5875430 | SANTA CLARA VALLEY WATER DISTRICT | Confidential - Available Upon Request | | | | | | |
| 5875428 | SANTA CLARA VALLEY WATER DISTRICT | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5875431 | SANTA CLARA VALLEY WATER DISTRICT | Confidential - Available Upon Request | | | | | | |
| 6008738 | SANTA CLARA VALLEY WATER DISTRICT | Confidential - Available Upon Request | | | | | | |
| 6010713 | SANTA CLARA VALLEY WATER DISTRICT | 5750 ALMADEN EXPWAY | | | SAN JOSE | CA | 95118-3686 | |
| 6014142 | SANTA CLARA VALLEY WATER DISTRICT | P.O. BOX 20130 | | | SAN JOSE | CA | 95160-0130 | |
| 5875432 | SANTA CLARA WATER DISTRICT | Confidential - Available Upon Request | | | | | | |
| 5864359 | SANTA CRUZ CITY SCHOOLS | Confidential - Available Upon Request | | | | | | |
| 5875433 | Santa Cruz County | Confidential - Available Upon Request | | | | | | |
| 5875434 | Santa Cruz County DPW | Confidential - Available Upon Request | | | | | | |
| 5865191 | SANTA CRUZ COUNTY OFFICE OF ED, Government Agency | Confidential - Available Upon Request | | | | | | |
| 5875435 | Santa Cruz County Parks | Confidential - Available Upon Request | | | | | | |
| 5875436 | SANTA CRUZ COUNTY SANITATION DEPART | Confidential - Available Upon Request | | | | | | |
| 5986558 | Santa Cruz Laser Microfurnace, LLC-Hourigan, Jeremy | 1515 King St | | | Santa Cruz | CA | 95060 | |
| 6001119 | Santa Cruz Laser Microfurnace, LLC-Hourigan, Jeremy | 1515 King St | | | Santa Cruz | CA | 95060 | |
| 6008671 | SANTA CRUZ MISSION HOTEL LP | Confidential - Available Upon Request | | | | | | |
| 5875437 | SANTA CRUZ PUBLIC MARKET LLC | Confidential - Available Upon Request | | | | | | |
| 6009416 | SANTA CRUZ WESTSIDE ELECTRIC | Confidential - Available Upon Request | | | | | | |
| 5989029 | SANTA FE MERCADOS INC-DIAZ, JOSE LUIS | 1712 FREMONT BLVD | | | SEASIDE | CA | 93955 | |
| 6003591 | SANTA FE MERCADOS INC-DIAZ, JOSE LUIS | 1712 FREMONT BLVD | | | SEASIDE | CA | 93955 | |
| 5990762 | Santa Maria Energy LLC.-Marquardt, Ian | PO Box 7202 | | | Santa Maria | CA | 93456 | |
| 6005325 | Santa Maria Energy LLC.-Marquardt, Ian | PO Box 7202 | | | Santa Maria | CA | 93456 | |
| 5875438 | SANTA MARIA FEEDS INC | Confidential - Available Upon Request | | | | | | |
| 5875439 | SANTA MARIA INVESTMENTS | Confidential - Available Upon Request | | | | | | |
| 5875440 | Santa Maria Joint Union High School | Confidential - Available Upon Request | | | | | | |
| 5875441 | Santa Maria Joint Union High School | Confidential - Available Upon Request | | | | | | |
| 6011314 | SANTA MARIA VALLEY CHAMBER OF | 614 S BROADWAY | | | SANTA MARIA | CA | 93454 | |
| 6013619 | SANTA MARIA VALLEY RAILROAD | 2820 W BETTERAVIA RD | | | SANTA MARIA | CA | 93456 | |
| 5875442 | SANTA ROSA ASSOCIATES II | Confidential - Available Upon Request | | | | | | |
| 5875443 | Santa Rosa Memorial Hospital | Confidential - Available Upon Request | | | | | | |
| 6010561 | Santa Rosa Physical Therapy | 2255 Challenger Way #104 | | | Santa Rosa | CA | 95407 | |
| 6010467 | Santa Rosa Physical Therapy | 2255 Challenger Way #104 | | | Santa Rosa | CA | 95407 | |
| 5875444 | Santa Rosa Rancheria | Confidential - Available Upon Request | | | | | | |
| 5865005 | Santa Rosa Rancheria Tachi-Yokut Tribe | Confidential - Available Upon Request | | | | | | |
| 6013441 | SANTA ROSA RECYCLING & COLLECTION | P.O. BOX 1300 | | | SUISUN | CA | 94585-4300 | |
| 6009387 | SANTA TERESA ESTATES LLC | Confidential - Available Upon Request | | | | | | |
| 5875445 | SANTA YNEZ BAND OF CHUMASH INDIANS | Confidential - Available Upon Request | | | | | | |
| 5986678 | Santa Ysabel Ranch Mutual Water Company-Langley, Devin | PO BOX 4198 | C/o The Management Trust | | Santa Ana | CA | 92702 | |
| 6001239 | Santa Ysabel Ranch Mutual Water Company-Langley, Devin | PO BOX 4198 | C/o The Management Trust | | Santa Ana | CA | 92702 | |
| 5884463 | Santacruz, Eduardo | Confidential - Available Upon Request | | | | | | |
| 5892471 | Santana, Brittney | Confidential - Available Upon Request | | | | | | |
| 5881887 | Santana, Eddie G | Confidential - Available Upon Request | | | | | | |
| 5875446 | SANTANA, KATHY | Confidential - Available Upon Request | | | | | | |
| 5992095 | Santana, Michelle | Confidential - Available Upon Request | | | | | | |
| 6006656 | Santana, Michelle | Confidential - Available Upon Request | | | | | | |
| 5990701 | Santana, Randy | Confidential - Available Upon Request | | | | | | |
| 6005262 | Santana, Randy | Confidential - Available Upon Request | | | | | | |
| 5990517 | Santana, Sharisse | Confidential - Available Upon Request | | | | | | |
| 6005078 | Santana, Sharisse | Confidential - Available Upon Request | | | | | | |
| 5984296 | Santangelo, Richard | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1170 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2193 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5998857 | Santangelo, Richard | Confidential - Available Upon Request | | | | | | |
| 5958446 | Santangelo, Sam | Confidential - Available Upon Request | | | | | | |
| 5996221 | Santangelo, Sam | Confidential - Available Upon Request | | | | | | |
| 5888043 | Santarelli, Kevin | Confidential - Available Upon Request | | | | | | |
| 5886871 | Santarini, Jonathan D | Confidential - Available Upon Request | | | | | | |
| 5986070 | Santelio, Lacey | Confidential - Available Upon Request | | | | | | |
| 6000631 | Santelio, Lacey | Confidential - Available Upon Request | | | | | | |
| 5981322 | Santellano, Maria | Confidential - Available Upon Request | | | | | | |
| 5995485 | Santellano, Maria | Confidential - Available Upon Request | | | | | | |
| 5899708 | Santerior, Paula Denise | Confidential - Available Upon Request | | | | | | |
| 5894504 | Santi, Daran M | Confidential - Available Upon Request | | | | | | |
| 5883845 | Santiago, Alicia | Confidential - Available Upon Request | | | | | | |
| 5881849 | Santiago, Dimitri | Confidential - Available Upon Request | | | | | | |
| 5879316 | Santiago, Gregorio Talavera | Confidential - Available Upon Request | | | | | | |
| 5892613 | Santiago, Jose | Confidential - Available Upon Request | | | | | | |
| 5884319 | Santiago, Ruth Esther | Confidential - Available Upon Request | | | | | | |
| 5896098 | Santiago, Sergio | Confidential - Available Upon Request | | | | | | |
| 5882402 | Santiago-Nunez, Giovanni Eri | Confidential - Available Upon Request | | | | | | |
| 5875447 | Santilena, Brian | Confidential - Available Upon Request | | | | | | |
| 5890058 | Santillan, Monica | Confidential - Available Upon Request | | | | | | |
| 5988844 | SANTILLAN, PATRICIA | Confidential - Available Upon Request | | | | | | |
| 6003405 | SANTILLAN, PATRICIA | Confidential - Available Upon Request | | | | | | |
| 5875448 | Santini Construction Inc | Confidential - Available Upon Request | | | | | | |
| 5882791 | Santini, Lindsey S | Confidential - Available Upon Request | | | | | | |
| 5892918 | Santino, Justin Michael | Confidential - Available Upon Request | | | | | | |
| 5894792 | Santo, Bernadette M | Confidential - Available Upon Request | | | | | | |
| 5886311 | Santo, James M | Confidential - Available Upon Request | | | | | | |
| 5882719 | Santo, Theresa A | Confidential - Available Upon Request | | | | | | |
| 5896143 | Santoro, Helen Murillo De | Confidential - Available Upon Request | | | | | | |
| 6008686 | SANTORO, LOUIS | Confidential - Available Upon Request | | | | | | |
| 5894172 | Santoro, Thomas J | Confidential - Available Upon Request | | | | | | |
| 5887966 | Santos III, Roger Kaiulani | Confidential - Available Upon Request | | | | | | |
| 5981320 | Santos, Alfred & Cecilia | Confidential - Available Upon Request | | | | | | |
| 5995483 | Santos, Alfred & Cecilia | Confidential - Available Upon Request | | | | | | |
| 5980023 | Santos, Alfredo | Confidential - Available Upon Request | | | | | | |
| 5993503 | Santos, Alfredo | Confidential - Available Upon Request | | | | | | |
| 5875449 | SANTOS, AMADO | Confidential - Available Upon Request | | | | | | |
| 5896651 | Santos, Anthony | Confidential - Available Upon Request | | | | | | |
| 5883301 | Santos, Antonia | Confidential - Available Upon Request | | | | | | |
| 5875450 | SANTOS, CARL | Confidential - Available Upon Request | | | | | | |
| 5901842 | Santos, Carlos | Confidential - Available Upon Request | | | | | | |
| 5887520 | Santos, Daniel | Confidential - Available Upon Request | | | | | | |
| 5886283 | Santos, Daniel Scott | Confidential - Available Upon Request | | | | | | |
| 5983551 | Santos, Diamantino | Confidential - Available Upon Request | | | | | | |
| 5998112 | Santos, Diamantino | Confidential - Available Upon Request | | | | | | |
| 5900256 | Santos, Elizabeth N. | Confidential - Available Upon Request | | | | | | |
| 5983021 | Santos, Elvia | Confidential - Available Upon Request | | | | | | |
| 5997583 | Santos, Elvia | Confidential - Available Upon Request | | | | | | |
| 5901423 | Santos, Erwin | Confidential - Available Upon Request | | | | | | |
| 5891410 | Santos, Evan T | Confidential - Available Upon Request | | | | | | |
| 5875451 | SANTOS, GEORGE | Confidential - Available Upon Request | | | | | | |
| 5883944 | Santos, Gilbert | Confidential - Available Upon Request | | | | | | |
| 5980123 | Santos, Ivonne | Confidential - Available Upon Request | | | | | | |
| 5993671 | Santos, Ivonne | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5986923 | SANTOS, JAIME | Confidential - Available Upon Request | | | | | | |
| 6001484 | SANTOS, JAIME | Confidential - Available Upon Request | | | | | | |
| 5893113 | Santos, Kraig | Confidential - Available Upon Request | | | | | | |
| 5892565 | Santos, Kyle B | Confidential - Available Upon Request | | | | | | |
| 5879941 | Santos, Maria Acatalina N | Confidential - Available Upon Request | | | | | | |
| 5889449 | Santos, Marisa | Confidential - Available Upon Request | | | | | | |
| 5892885 | Santos, Martin R. | Confidential - Available Upon Request | | | | | | |
| 5889559 | Santos, Michael Joaquin | Confidential - Available Upon Request | | | | | | |
| 5889981 | Santos, Rick Keone | Confidential - Available Upon Request | | | | | | |
| 5887208 | Santos, Rocky | Confidential - Available Upon Request | | | | | | |
| 5875452 | Santos, Rodrigo | Confidential - Available Upon Request | | | | | | |
| 5901754 | Santos, Tamara Dianne | Confidential - Available Upon Request | | | | | | |
| 5986121 | Santoy, Rosario | Confidential - Available Upon Request | | | | | | |
| 6000682 | Santoy, Rosario | Confidential - Available Upon Request | | | | | | |
| 5981636 | Santoya, Manuel | Confidential - Available Upon Request | | | | | | |
| 5995967 | Santoya, Manuel | Confidential - Available Upon Request | | | | | | |
| 5891740 | Santoyo, Robert P | Confidential - Available Upon Request | | | | | | |
| 5875453 | SANTREX LLC | Confidential - Available Upon Request | | | | | | |
| 5992267 | Santucci, Chase | Confidential - Available Upon Request | | | | | | |
| 6006828 | Santucci, Chase | Confidential - Available Upon Request | | | | | | |
| 5990312 | Santy, TRicia | Confidential - Available Upon Request | | | | | | |
| 6004873 | Santy, TRicia | Confidential - Available Upon Request | | | | | | |
| 5901515 | Sanz Moreno, Maria | Confidential - Available Upon Request | | | | | | |
| 5900106 | Sao, Nicole Christine Vega | Confidential - Available Upon Request | | | | | | |
| 6012038 | SAP AMERICA INC | P.O. BOX 7780 | | | PHILADELPHIA | PA | 19182-4024 | |
| 6010782 | SAP INDUSTRIES INC | 3999 WEST CHESTER PIKE | | | NEWTOWN SQUARE | PA | 19073 | |
| 5988216 | SAP Labs-Burke, Mark | 1512 36th Ave | | | San Francisco | CA | 94122 | |
| 6002777 | SAP Labs-Burke, Mark | 1512 36th Ave | | | San Francisco | CA | 94122 | |
| 5984121 | SAP-Brockington, David | 2750 N Rodeo Gulch Rd | | | Soquel | CA | 95073 | |
| 5998682 | SAP-Brockington, David | 2750 N Rodeo Gulch Rd | | | Soquel | CA | 95073 | |
| 5897398 | Sapena-Rosemont, Eunice Heidi | Confidential - Available Upon Request | | | | | | |
| 5880771 | Sapigao, Marlon | Confidential - Available Upon Request | | | | | | |
| 5991226 | Sapiro, Claire | Confidential - Available Upon Request | | | | | | |
| 6005787 | Sapiro, Claire | Confidential - Available Upon Request | | | | | | |
| 5898178 | Sapitula, Lester L. | Confidential - Available Upon Request | | | | | | |
| 5865751 | SAPNA FARMS, LLC. | Confidential - Available Upon Request | | | | | | |
| 5887388 | Saporito, Michael | Confidential - Available Upon Request | | | | | | |
| 5899413 | Sappington, Laura A | Confidential - Available Upon Request | | | | | | |
| 5901861 | Sappington, Robert | Confidential - Available Upon Request | | | | | | |
| 5875454 | SAPRAJ CONSTRUCTION INC | Confidential - Available Upon Request | | | | | | |
| 5875455 | SAPRAJ CONSTRUCTION INC | Confidential - Available Upon Request | | | | | | |
| 5875456 | SAPRAJ CONSTRUCTION INC | Confidential - Available Upon Request | | | | | | |
| 5875457 | sara lebastchi | Confidential - Available Upon Request | | | | | | |
| 5875458 | sara lebastchi | Confidential - Available Upon Request | | | | | | |
| 5875459 | sara lebastchi | Confidential - Available Upon Request | | | | | | |
| 5875460 | sara lebastchi | Confidential - Available Upon Request | | | | | | |
| 5875461 | Sara Lope Retuerto | Confidential - Available Upon Request | | | | | | |
| 5991806 | Sarac, Mustafa | Confidential - Available Upon Request | | | | | | |
| 6006367 | Sarac, Mustafa | Confidential - Available Upon Request | | | | | | |
| 5878125 | Saraceni, Joseph W | Confidential - Available Upon Request | | | | | | |
| 6008535 | SARACINO-HOWARD, PAM | Confidential - Available Upon Request | | | | | | |
| 5884222 | Saragosa, Fabiola | Confidential - Available Upon Request | | | | | | |
| 6013813 | SARAH BLOCK | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1172 of 1456

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5980005 | Sarah Jeannette Pricer, Adjuster: Daniel Moreno | 2485 Donna Drive | | | Eureka | CA | 95503 | |
| 5993477 | Sarah Jeannette Pricer, Adjuster: Daniel Moreno | 2485 Donna Drive | | | Eureka | CA | 95503 | |
| 6013814 | SARAH LANDELL NATIONWIDE INSURANCE | 1100 LOCUST DR., DEPT 2019 | | | DES MOINES | CA | 50391 | |
| 6013815 | SARAH LIPPS BARE BOWLS | 240 PARK ROAD | | | BURLINGAME | CA | 94010 | |
| 6013816 | SARAH MYERS | Confidential - Available Upon Request | | | | | | |
| 5989354 | Sarah National Enterprises-Michaels, Hany | 400 Dewey Blvd. | | | San Francisco | CA | 94116 | |
| 6003915 | Sarah National Enterprises-Michaels, Hany | 400 Dewey Blvd. | | | San Francisco | CA | 94116 | |
| 5987593 | Sarah schisler-schisler, sarah | 1867 pleasant valley ave | | | oakland | CA | 94611 | |
| 6002154 | Sarah schisler-schisler, sarah | 1867 pleasant valley ave | | | oakland | CA | 94611 | |
| 5901530 | Sarah, Eanna | Confidential - Available Upon Request | | | | | | |
| 5875462 | SARAI, JASWINDER | Confidential - Available Upon Request | | | | | | |
| 5989964 | SARAJ LLC-Ahmetspahic, Mehmed | 1210 Lincoln Ave. | | | Alameda | CA | 94501 | |
| 6004525 | SARAJ LLC-Ahmetspahic, Mehmed | 1210 Lincoln Ave. | | | Alameda | CA | 94501 | |
| 5900411 | Sarama, Ramzi | Confidential - Available Upon Request | | | | | | |
| 5888921 | Saramago, Teresa | Confidential - Available Upon Request | | | | | | |
| 5895379 | Sarantos, Michael J | Confidential - Available Upon Request | | | | | | |
| 6010562 | Saraswati, atty rep, Swami Shraddhananda | c/o Law Office of Sanjay S. Schmidt | 1388 Sutter Street, Suite 810 | | San Francisco | CA | 94109 | |
| 6010468 | Saraswati, atty rep, Swami Shraddhananda | c/o Law Office of Sanjay S. Schmidt | 1388 Sutter Street, Suite 810 | | San Francisco | CA | 94109 | |
| 6008157 | Saraswati, Swami Shraddhananda | Confidential - Available Upon Request | | | | | | |
| 6007817 | Saraswati, Swami Shraddhananda | Confidential - Available Upon Request | | | | | | |
| 6008158 | Saraswati, Swami Shraddhananda | Confidential - Available Upon Request | | | | | | |
| 6007818 | Saraswati, Swami Shraddhananda | Confidential - Available Upon Request | | | | | | |
| 6008365 | Saratoga Construction Inc. | Confidential - Available Upon Request | | | | | | |
| 6010589 | SARD VERBINNEN & CO LLC | 630 THIRD AVE 9TH FL | | | NEW YORK | NY | 10017 | |
| 5882260 | Sardon, Victor H | Confidential - Available Upon Request | | | | | | |
| 5875463 | SAREMI, FARAIN | Confidential - Available Upon Request | | | | | | |
| 5890513 | Sarff, Kevin Gene | Confidential - Available Upon Request | | | | | | |
| 5889826 | Sarfraz-Sattar, Shehraz M | Confidential - Available Upon Request | | | | | | |
| 5889357 | Sarganis, Anthony | Confidential - Available Upon Request | | | | | | |
| 5875464 | Sargeant, Kimball | Confidential - Available Upon Request | | | | | | |
| 5875465 | Sargent Construction Inc. | Confidential - Available Upon Request | | | | | | |
| 5882343 | Sargent, Bryan Richard | Confidential - Available Upon Request | | | | | | |
| 5879676 | Sargent, David William | Confidential - Available Upon Request | | | | | | |
| 5983939 | Sargent, Elaine | Confidential - Available Upon Request | | | | | | |
| 5998500 | Sargent, Elaine | Confidential - Available Upon Request | | | | | | |
| 5886624 | Sargent, Lisa Marie | Confidential - Available Upon Request | | | | | | |
| 5948218 | SARGENT, MARILYN | Confidential - Available Upon Request | | | | | | |
| 5994535 | SARGENT, MARILYN | Confidential - Available Upon Request | | | | | | |
| 5889486 | Sargenti V, William B | Confidential - Available Upon Request | | | | | | |
| 5991204 | Sarin, William | Confidential - Available Upon Request | | | | | | |
| 6005765 | Sarin, William | Confidential - Available Upon Request | | | | | | |
| 5890516 | Sarinana Jr., Frank Jaime | Confidential - Available Upon Request | | | | | | |
| 5886950 | Sarino, Peter Bartolome | Confidential - Available Upon Request | | | | | | |
| 5901235 | Sarkar, Supriya | Confidential - Available Upon Request | | | | | | |
| 5984882 | SARKESSIAN, ARTIN | Confidential - Available Upon Request | | | | | | |
| 5999443 | SARKESSIAN, ARTIN | Confidential - Available Upon Request | | | | | | |
| 5901310 | Sarkiss, Edward | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5897502 | Sarkissian, Tamar | Confidential - Available Upon Request | | | | | | |
| 5988183 | SARMANIAN, MARGARET | Confidential - Available Upon Request | | | | | | |
| 6002744 | SARMANIAN, MARGARET | Confidential - Available Upon Request | | | | | | |
| 5980570 | Sarmanian, Margaret | Confidential - Available Upon Request | | | | | | |
| 5994278 | Sarmanian, Margaret | Confidential - Available Upon Request | | | | | | |
| 5901209 | Sarmiento, Joanna Grace | Confidential - Available Upon Request | | | | | | |
| 5980943 | Sarmiento, Juliiette | Confidential - Available Upon Request | | | | | | |
| 5994765 | Sarmiento, Juliiette | Confidential - Available Upon Request | | | | | | |
| 5900502 | Sarna Jr., Peter Christopher | Confidential - Available Upon Request | | | | | | |
| 5897144 | Saroay, Satinder | Confidential - Available Upon Request | | | | | | |
| 5989657 | Sarotic Ronneburg, Merima | Confidential - Available Upon Request | | | | | | |
| 6004218 | Sarotic Ronneburg, Merima | Confidential - Available Upon Request | | | | | | |
| 5981055 | Sarraf, Patricia | Confidential - Available Upon Request | | | | | | |
| 5994933 | Sarraf, Patricia | Confidential - Available Upon Request | | | | | | |
| 5896388 | Sarsfield, Wendy A | Confidential - Available Upon Request | | | | | | |
| 5896091 | Sartini, Richard | Confidential - Available Upon Request | | | | | | |
| 5888017 | Sartorio, Anthony | Confidential - Available Upon Request | | | | | | |
| 5987640 | SaruKavanu Food Services LLC-patel, dharmesh | 43844 Pacific Commons Blvd | | | Fremont | CA | 94538 | |
| 6002202 | SaruKavanu Food Services LLC-patel, dharmesh | 43844 Pacific Commons Blvd | | | Fremont | CA | 94538 | |
| 5887335 | Saruwatari, Thomas D | Confidential - Available Upon Request | | | | | | |
| 5875466 | Sarvenaz Pahlavi | Confidential - Available Upon Request | | | | | | |
| 5899574 | Sarver, Ana | Confidential - Available Upon Request | | | | | | |
| 5899377 | Sarvian, Fariborz Omid | Confidential - Available Upon Request | | | | | | |
| 5896801 | Sarzotti, James | Confidential - Available Upon Request | | | | | | |
| 6012221 | SAS INSTITUTE INC | P.O. BOX 406922 | | | ATLANTA | GA | 30384-6922 | |
| 5879594 | Sasaki, Arthur | Confidential - Available Upon Request | | | | | | |
| 5875467 | SASHAS ARIZONA LLC | Confidential - Available Upon Request | | | | | | |
| 5881437 | Sass, Stephen | Confidential - Available Upon Request | | | | | | |
| 5894829 | Sasse, Michael Lawrence | Confidential - Available Upon Request | | | | | | |
| 6008787 | SASSO, PETE | Confidential - Available Upon Request | | | | | | |
| 5901270 | Sastry, Krishnamurthy | Confidential - Available Upon Request | | | | | | |
| 5986162 | Sastry, Shankara | Confidential - Available Upon Request | | | | | | |
| 6000723 | Sastry, Shankara | Confidential - Available Upon Request | | | | | | |
| 5896824 | Sastry, Soumya Vajapey | Confidential - Available Upon Request | | | | | | |
| 5988570 | Satchell, Danielle | Confidential - Available Upon Request | | | | | | |
| 6003131 | Satchell, Danielle | Confidential - Available Upon Request | | | | | | |
| 6012634 | SATCOM GLOBAL FZE | 613 THE FALMOUNT OFFICE | | | RAS AL KALMAH | | | DUBAI |
| 5875468 | Satellite Affordable Housing Associates | Confidential - Available Upon Request | | | | | | |
| 5875469 | Satellite Affordable Housing Associates | Confidential - Available Upon Request | | | | | | |
| 5875470 | Satellite Affordable Housing Associates | Confidential - Available Upon Request | | | | | | |
| 5875471 | Satellite Affordable Housing Associates | Confidential - Available Upon Request | | | | | | |
| 5875472 | Satellite Affordable Housing Associates | Confidential - Available Upon Request | | | | | | |
| 6014326 | SATELLITE SENIOR HOMES MANAGEMENT | 1835 ALCATRAZ AVE | | | BERKELEY | CA | 94703 | |
| 5900669 | Sathyanarayana, Thanuja Nambin | Confidential - Available Upon Request | | | | | | |
| 5875473 | SATNAM PETROLEUM INC | Confidential - Available Upon Request | | | | | | |
| 5887299 | Sato, Jonathan | Confidential - Available Upon Request | | | | | | |
| 5892436 | Sato, Justin Masaaki | Confidential - Available Upon Request | | | | | | |
| 5985492 | Sato, Shin Ji | Confidential - Available Upon Request | | | | | | |
| 6000053 | Sato, Shin Ji | Confidential - Available Upon Request | | | | | | |
| 5886637 | Sato, Steve Alan | Confidential - Available Upon Request | | | | | | |
| 5882745 | Sato, Valerie A. | Confidential - Available Upon Request | | | | | | |
| 5899968 | Satpalkar, Samar | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1174 of 1456

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5891192 | Sattelberg, Daryl Spencer | Confidential - Available Upon Request | | | | | | |
| 5987800 | Satterfield, Earl | Confidential - Available Upon Request | | | | | | |
| 6002361 | Satterfield, Earl | Confidential - Available Upon Request | | | | | | |
| 5875474 | SATTERFIELD, RORY | Confidential - Available Upon Request | | | | | | |
| 5886373 | Satterlee, Michael A | Confidential - Available Upon Request | | | | | | |
| 6008409 | SATTI, MOHAMMAD | Confidential - Available Upon Request | | | | | | |
| 5892590 | Sattler, Steven W. | Confidential - Available Upon Request | | | | | | |
| 5875475 | SATURN OF SANTA MARIA | Confidential - Available Upon Request | | | | | | |
| 6008597 | SAUCITO LAND COMPANY | Confidential - Available Upon Request | | | | | | |
| 5887927 | Sauers, Shawn D | Confidential - Available Upon Request | | | | | | |
| 5894155 | Sauerwein, Nicholas H | Confidential - Available Upon Request | | | | | | |
| 6013817 | SAUL GONZALEZ | Confidential - Available Upon Request | | | | | | |
| 5892957 | Saul, Adam Jacob | Confidential - Available Upon Request | | | | | | |
| 5899964 | Saunders Jr., Robert J. | Confidential - Available Upon Request | | | | | | |
| 5973943 | Saunders, Ami | Confidential - Available Upon Request | | | | | | |
| 5993457 | Saunders, Ami | Confidential - Available Upon Request | | | | | | |
| 5894822 | Saunders, Christopher R | Confidential - Available Upon Request | | | | | | |
| 5889167 | Saunders, Gary Lee | Confidential - Available Upon Request | | | | | | |
| 5893248 | Saunders, Jacob Christopher | Confidential - Available Upon Request | | | | | | |
| 5986110 | SAUNDERS, JENNIFER | Confidential - Available Upon Request | | | | | | |
| 6000671 | SAUNDERS, JENNIFER | Confidential - Available Upon Request | | | | | | |
| 5888152 | Saunders, Rick | Confidential - Available Upon Request | | | | | | |
| 5988018 | SAUNDERS, SHEL | Confidential - Available Upon Request | | | | | | |
| 6002579 | SAUNDERS, SHEL | Confidential - Available Upon Request | | | | | | |
| 5979877 | Saunderson, Helen | Confidential - Available Upon Request | | | | | | |
| 5993299 | Saunderson, Helen | Confidential - Available Upon Request | | | | | | |
| 5880092 | Saur, Robert | Confidential - Available Upon Request | | | | | | |
| 5875476 | Sausalito Construction, Inc | Confidential - Available Upon Request | | | | | | |
| 5875477 | Sausalito Construction, Inc | Confidential - Available Upon Request | | | | | | |
| 5875478 | Sausalito Marin City Sanitary District | Confidential - Available Upon Request | | | | | | |
| 5980646 | Sauton, Vincent | Confidential - Available Upon Request | | | | | | |
| 5994367 | Sauton, Vincent | Confidential - Available Upon Request | | | | | | |
| 5991665 | Sautter, Julie & William | Confidential - Available Upon Request | | | | | | |
| 6006226 | Sautter, Julie & William | Confidential - Available Upon Request | | | | | | |
| 6007987 | Sautter, Keith | Confidential - Available Upon Request | | | | | | |
| 6007650 | Sautter, Keith | Confidential - Available Upon Request | | | | | | |
| 5982814 | Savage, Harry | Confidential - Available Upon Request | | | | | | |
| 5997375 | Savage, Harry | Confidential - Available Upon Request | | | | | | |
| 5895388 | Savage, Jeffrey Allen | Confidential - Available Upon Request | | | | | | |
| 5878806 | Savage, John Glenn | Confidential - Available Upon Request | | | | | | |
| 5894249 | Savage, Michael J | Confidential - Available Upon Request | | | | | | |
| 5884220 | Savala Jr., Robert J | Confidential - Available Upon Request | | | | | | |
| 5891737 | Savala, Kimberly Nicholas | Confidential - Available Upon Request | | | | | | |
| 5875479 | SAVANT, CHARLES | Confidential - Available Upon Request | | | | | | |
| 5886345 | Savard, Donald Philip | Confidential - Available Upon Request | | | | | | |
| 6007919 | SAVE LAFAYETTE TREES, MICHAEL DAWSON and DAVID KOSTERS | Stephan C. Volker, Alexis E. Krieg, Jamey M. B. Volker | 1633 University Avenue | | Berkeley | CA | 94703 | |
| 6008256 | SAVE LAFAYETTE TREES, MICHAEL DAWSON and DAVID KOSTERS | Stephan C. Volker, Alexis E. Krieg, Jamey M. B. Volker | 1633 University Avenue | | Berkeley | CA | 94703 | |
| 5892427 | Savercool, Tyler Jacob | Confidential - Available Upon Request | | | | | | |
| 5895741 | Saverien, Diane Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5895063 | Saverien, Richard W | Confidential - Available Upon Request | | | | | | |
| 5875480 | SAVIDGE CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5895689 | Savidge, Reid Dylan | Confidential - Available Upon Request | | | | | | |

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2198 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5880908 | Savier, Milton Thomas | Confidential - Available Upon Request | | | | | | |
| 5875481 | Savig, Sam | Confidential - Available Upon Request | | | | | | |
| 5864899 | SAVINGS BANK BUILDING CORPORATION | Confidential - Available Upon Request | | | | | | |
| 5875482 | Savio Investments Holding, LLC. | Confidential - Available Upon Request | | | | | | |
| 5990826 | Savoie, Jasmine | Confidential - Available Upon Request | | | | | | |
| 6005387 | Savoie, Jasmine | Confidential - Available Upon Request | | | | | | |
| 5901475 | Saw, Stacy Mary | Confidential - Available Upon Request | | | | | | |
| 5878123 | Sawatzky, Robert John | Confidential - Available Upon Request | | | | | | |
| 5900230 | Sawaya, David | Confidential - Available Upon Request | | | | | | |
| 5883059 | Sawdy, David R | Confidential - Available Upon Request | | | | | | |
| 5895253 | Sawhill, Anne M | Confidential - Available Upon Request | | | | | | |
| 5897431 | Sawle, Bruce D. | Confidential - Available Upon Request | | | | | | |
| 5989826 | Sawyer, Abby | Confidential - Available Upon Request | | | | | | |
| 6004387 | Sawyer, Abby | Confidential - Available Upon Request | | | | | | |
| 5988327 | Sawyer, Brian | Confidential - Available Upon Request | | | | | | |
| 6002888 | Sawyer, Brian | Confidential - Available Upon Request | | | | | | |
| 5897048 | Sawyer, Brian Croft | Confidential - Available Upon Request | | | | | | |
| 5884835 | Sawyer, Christopher Michael | Confidential - Available Upon Request | | | | | | |
| 5889649 | Sawyer, Eric Nicholas | Confidential - Available Upon Request | | | | | | |
| 5985085 | Sawyer, Joey | Confidential - Available Upon Request | | | | | | |
| 5999646 | Sawyer, Joey | Confidential - Available Upon Request | | | | | | |
| 5898654 | Sawyer, Joseph | Confidential - Available Upon Request | | | | | | |
| 5899930 | Sawyer, Megan Nicole | Confidential - Available Upon Request | | | | | | |
| 5882785 | Sawyers, Kimala Jean | Confidential - Available Upon Request | | | | | | |
| 5875483 | Saxe Real Estate Management Services, Inc. | Confidential - Available Upon Request | | | | | | |
| 5888346 | Say, Jason | Confidential - Available Upon Request | | | | | | |
| 5890226 | Saya, Amber | Confidential - Available Upon Request | | | | | | |
| 5980712 | Sayavang, Sophia | Confidential - Available Upon Request | | | | | | |
| 5994467 | Sayavang, Sophia | Confidential - Available Upon Request | | | | | | |
| 5883302 | Sayavong, Boone | Confidential - Available Upon Request | | | | | | |
| 5875484 | Saybrook CLSP, LLC | Confidential - Available Upon Request | | | | | | |
| 5875487 | Saybrook CLSP, LLC | Confidential - Available Upon Request | | | | | | |
| 5875488 | Saybrook CLSP, LLC | Confidential - Available Upon Request | | | | | | |
| 5875489 | Saybrook CLSP, LLC | Confidential - Available Upon Request | | | | | | |
| 5875490 | Saybrook CLSP, LLC | Confidential - Available Upon Request | | | | | | |
| 5875485 | Saybrook CLSP, LLC | Confidential - Available Upon Request | | | | | | |
| 5875486 | Saybrook CLSP, LLC | Confidential - Available Upon Request | | | | | | |
| 5880335 | Sayers, Matthew | Confidential - Available Upon Request | | | | | | |
| 5896153 | Sayler, Cynthia Rachelle | Confidential - Available Upon Request | | | | | | |
| 5985559 | Saylor, Ruth | Confidential - Available Upon Request | | | | | | |
| 6000121 | Saylor, Ruth | Confidential - Available Upon Request | | | | | | |
| 5880412 | Sayos, Jae Derek Valecruz | Confidential - Available Upon Request | | | | | | |
| 5875491 | SAYRE, PHILLIP | Confidential - Available Upon Request | | | | | | |
| 5881020 | Sayson, Lyric Ann | Confidential - Available Upon Request | | | | | | |
| 6013594 | SBA 2012 TC ASSETS LLC | 8051 CONGRESS AVE | | | BOCA RATON | FL | 33487 | |
| 5865151 | SBA TOWERS | Confidential - Available Upon Request | | | | | | |
| 5989802 | SBBSC, LLC-Clark, Scott | 900 East Hamilton | Suite 140 | | Campbell | CA | 95008 | |
| 6004363 | SBBSC, LLC-Clark, Scott | 900 East Hamilton | Suite 140 | | Campbell | CA | 95008 | |
| 5875492 | SBIW INC | Confidential - Available Upon Request | | | | | | |
| 6011127 | SBW CONSULTING INC | 2820 NORTHUP WAY #230 | | | BELLEVUE | WA | 98004-1419 | |
| 5875493 | SC Orange LP | Confidential - Available Upon Request | | | | | | |
| 5864458 | SC TRANSIT VILLAGE, LLC | Confidential - Available Upon Request | | | | | | |
| 6008786 | SC Transit Village, LLC | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5890639 | Scachetti, Eric | Confidential - Available Upon Request | | | | | | |
| 5893286 | Scaduto, Mike Phillip | Confidential - Available Upon Request | | | | | | |
| 5880000 | Scafani, Michael | Confidential - Available Upon Request | | | | | | |
| 5980783 | Scagliotti-Smith, Lauren | Confidential - Available Upon Request | | | | | | |
| 5994553 | Scagliotti-Smith, Lauren | Confidential - Available Upon Request | | | | | | |
| 5984692 | Scahill, Steve | Confidential - Available Upon Request | | | | | | |
| 5999253 | Scahill, Steve | Confidential - Available Upon Request | | | | | | |
| 5879963 | Scaief, Emli E | Confidential - Available Upon Request | | | | | | |
| 5865150 | SCALA DEVELOPMENT , L.P. | Confidential - Available Upon Request | | | | | | |
| 6012724 | SCALE FX INC | P.O. BOX 3669 | | | ANEHEIM | CA | 92805 | |
| 5898430 | Scales, Debra M. | Confidential - Available Upon Request | | | | | | |
| 5893255 | Scalia, Anthony | Confidential - Available Upon Request | | | | | | |
| 5889569 | Scalise, Cory Glenn | Confidential - Available Upon Request | | | | | | |
| 5986237 | Scally, Owen | Confidential - Available Upon Request | | | | | | |
| 6000798 | Scally, Owen | Confidential - Available Upon Request | | | | | | |
| 5894491 | Scamara, Daniel William | Confidential - Available Upon Request | | | | | | |
| 5989434 | Scanlon, Beaujean | Confidential - Available Upon Request | | | | | | |
| 6003995 | Scanlon, Beaujean | Confidential - Available Upon Request | | | | | | |
| 5881522 | Scanlon, Mark Edward | Confidential - Available Upon Request | | | | | | |
| 5875494 | SCANNELL PROPERTIES #310 LLC | Confidential - Available Upon Request | | | | | | |
| 5875495 | SCARABOSIO FAMILY TRUST | Confidential - Available Upon Request | | | | | | |
| 5875496 | SCARABOSIO FAMILY TRUST | Confidential - Available Upon Request | | | | | | |
| 5875497 | Scarano, Tim | Confidential - Available Upon Request | | | | | | |
| 5875498 | scarborough lumber Inc | Confidential - Available Upon Request | | | | | | |
| 5882207 | Scarborough, Craig | Confidential - Available Upon Request | | | | | | |
| 5879195 | Scarborough, Larry Ray | Confidential - Available Upon Request | | | | | | |
| 5894958 | Scarbrough, Glenda Ann | Confidential - Available Upon Request | | | | | | |
| 5990529 | Scarioni, Christine | Confidential - Available Upon Request | | | | | | |
| 6005090 | Scarioni, Christine | Confidential - Available Upon Request | | | | | | |
| 5991209 | Scarpelli, Cynthia | Confidential - Available Upon Request | | | | | | |
| 6005770 | Scarpelli, Cynthia | Confidential - Available Upon Request | | | | | | |
| 5988974 | Scarr, Eric | Confidential - Available Upon Request | | | | | | |
| 6003535 | Scarr, Eric | Confidential - Available Upon Request | | | | | | |
| 5894344 | Scatena, Michele C | Confidential - Available Upon Request | | | | | | |
| 6011408 | SCENIC LANDSCAPE SERVICES INC | 35 MILLER AVE #105 | | | MILL VALLEY | CA | 94941 | |
| 5875499 | Schaad Farms | Confidential - Available Upon Request | | | | | | |
| 5892351 | Schaaf, Cisco J | Confidential - Available Upon Request | | | | | | |
| 5983388 | Schady, Claudette & Robert | Confidential - Available Upon Request | | | | | | |
| 5997949 | Schady, Claudette & Robert | Confidential - Available Upon Request | | | | | | |
| 5875500 | Schaefer Ranch Holdings, LLC | Confidential - Available Upon Request | | | | | | |
| 5886028 | Schaefer, Gregg Anthony | Confidential - Available Upon Request | | | | | | |
| 5942743 | Schaeffer, Peter | Confidential - Available Upon Request | | | | | | |
| 5993250 | Schaeffer, Peter | Confidential - Available Upon Request | | | | | | |
| 5887101 | Schaeffer, Sean | Confidential - Available Upon Request | | | | | | |
| 5989038 | Schaezler, Vivian | Confidential - Available Upon Request | | | | | | |
| 6003600 | Schaezler, Vivian | Confidential - Available Upon Request | | | | | | |
| 5875501 | SCHAFER ELECTRIC | Confidential - Available Upon Request | | | | | | |
| 5875502 | SCHAFER ELECTRIC SERVICES, INC. | Confidential - Available Upon Request | | | | | | |
| 5985840 | Schafer, John Paul | Confidential - Available Upon Request | | | | | | |
| 6000401 | Schafer, John Paul | Confidential - Available Upon Request | | | | | | |
| 6008826 | Schafer, Scott | Confidential - Available Upon Request | | | | | | |
| 5981647 | Schafer, Walter | Confidential - Available Upon Request | | | | | | |
| 5995980 | Schafer, Walter | Confidential - Available Upon Request | | | | | | |
| 5875503 | SCHAFER, YAMA | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 1177 of 1456

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 2200
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5984649 | Schaffer, Asher | Confidential - Available Upon Request | | | | | | |
| 5999210 | Schaffer, Asher | Confidential - Available Upon Request | | | | | | |
| 5865490 | SCHAFFER, JEFFREY | Confidential - Available Upon Request | | | | | | |
| 5896573 | Schaffer, Kevin J | Confidential - Available Upon Request | | | | | | |
| 5892668 | Schaffer, Logan | Confidential - Available Upon Request | | | | | | |
| 5985816 | Schaffner, Ron | Confidential - Available Upon Request | | | | | | |
| 6000377 | Schaffner, Ron | Confidential - Available Upon Request | | | | | | |
| 5875504 | schaible, Tina | Confidential - Available Upon Request | | | | | | |
| 5887316 | Schanmier, James A | Confidential - Available Upon Request | | | | | | |
| 5875505 | SCHANUTH, EDGAR | Confidential - Available Upon Request | | | | | | |
| 5984091 | Schanuth, Richard & Naomi | Confidential - Available Upon Request | | | | | | |
| 5998652 | Schanuth, Richard & Naomi | Confidential - Available Upon Request | | | | | | |
| 5866868 | Schappert, David K | Confidential - Available Upon Request | | | | | | |
| 5899325 | Schardt, Brian | Confidential - Available Upon Request | | | | | | |
| 5900377 | Schardt, Natalie | Confidential - Available Upon Request | | | | | | |
| 5896186 | Scharf, Jennifer K | Confidential - Available Upon Request | | | | | | |
| 5986189 | Scharf, Leslie | Confidential - Available Upon Request | | | | | | |
| 6000750 | Scharf, Leslie | Confidential - Available Upon Request | | | | | | |
| 5864846 | SCHARF, WILLIAM, An Individual | Confidential - Available Upon Request | | | | | | |
| 5875506 | Schattschneider, Frederick | Confidential - Available Upon Request | | | | | | |
| 5875507 | SCHAUMAN, SUSANA | Confidential - Available Upon Request | | | | | | |
| 5899980 | Schecht, Michael | Confidential - Available Upon Request | | | | | | |
| 5980546 | SCHEEL, PATRICIA | Confidential - Available Upon Request | | | | | | |
| 5994236 | SCHEEL, PATRICIA | Confidential - Available Upon Request | | | | | | |
| 5982791 | Scheele, Jan | Confidential - Available Upon Request | | | | | | |
| 5997352 | Scheele, Jan | Confidential - Available Upon Request | | | | | | |
| 5894296 | Scheele, Timothy W | Confidential - Available Upon Request | | | | | | |
| 5886078 | Scheepe, Wouter Jan | Confidential - Available Upon Request | | | | | | |
| 5900218 | Scheer, Adam Michael | Confidential - Available Upon Request | | | | | | |
| 5884717 | Scheer, Azucena | Confidential - Available Upon Request | | | | | | |
| 5981146 | Scheffel, Paul | Confidential - Available Upon Request | | | | | | |
| 5995119 | Scheffel, Paul | Confidential - Available Upon Request | | | | | | |
| 5875508 | Scheiber | Confidential - Available Upon Request | | | | | | |
| 5875509 | SCHEIBER, HOLDEN | Confidential - Available Upon Request | | | | | | |
| 6008534 | Scheid Incorporated | Confidential - Available Upon Request | | | | | | |
| 5878451 | Scheidel, Jill | Confidential - Available Upon Request | | | | | | |
| 5892216 | Scheiding, Bret A | Confidential - Available Upon Request | | | | | | |
| 5883259 | Scheidt, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5865421 | SCHEIDT, RUSSELL | Confidential - Available Upon Request | | | | | | |
| 5882487 | Scheidt, Teri Ann | Confidential - Available Upon Request | | | | | | |
| 5891975 | Schellenger, Roy Dean | Confidential - Available Upon Request | | | | | | |
| 5875510 | SCHELLINGER BROTHERS LP | Confidential - Available Upon Request | | | | | | |
| 5875511 | SCHELLINGER BROTHERS, LP | Confidential - Available Upon Request | | | | | | |
| 5898793 | Schem, Bonnie | Confidential - Available Upon Request | | | | | | |
| 5875512 | Schembri, Charles | Confidential - Available Upon Request | | | | | | |
| 5875513 | SCHENDEL, JANICE | Confidential - Available Upon Request | | | | | | |
| 5894188 | Schendorf, Devney A | Confidential - Available Upon Request | | | | | | |
| 5875514 | SCHENE, Eric | Confidential - Available Upon Request | | | | | | |
| 5878391 | Schenkerberg, Sarah | Confidential - Available Upon Request | | | | | | |
| 5979867 | Schenone, Evelyn | Confidential - Available Upon Request | | | | | | |
| 5993288 | Schenone, Evelyn | Confidential - Available Upon Request | | | | | | |
| 5989741 | Scher, Jerry | Confidential - Available Upon Request | | | | | | |
| 6004302 | Scher, Jerry | Confidential - Available Upon Request | | | | | | |
| 5887368 | Scherer, Mark | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5894257 | Scherman, John | Confidential - Available Upon Request | | | | | | |
| 6008118 | Schermer, Gail | Confidential - Available Upon Request | | | | | | |
| 6007778 | Schermer, Gail | Confidential - Available Upon Request | | | | | | |
| 5983948 | Schermerhorn, Patricia | Confidential - Available Upon Request | | | | | | |
| 5998509 | Schermerhorn, Patricia | Confidential - Available Upon Request | | | | | | |
| 5894462 | Schexnayder, Mark T | Confidential - Available Upon Request | | | | | | |
| 5896401 | Schick, Jeff R | Confidential - Available Upon Request | | | | | | |
| 5901795 | Schickel, Taylor | Confidential - Available Upon Request | | | | | | |
| 5988062 | Schiffbauer, Marilyn | Confidential - Available Upon Request | | | | | | |
| 6002624 | Schiffbauer, Marilyn | Confidential - Available Upon Request | | | | | | |
| 5983008 | Schifrin, Gagnon & Dickey, IKris Huff | 3550 Camino Del Rio North, Suite 212 | 182 Stanislaus Ct., Hayward, Ca., | | San Diego | CA | 92108 | |
| 5997570 | Schifrin, Gagnon & Dickey, IKris Huff | 3550 Camino Del Rio North, Suite 212 | 182 Stanislaus Ct., Hayward, Ca., | | San Diego | CA | 92108 | |
| 5979914 | Schifrin, Gagnon & Dickey/AT&T | Hagaman 200 Feet west of Renfro Road | 3530 Camino Del Rio North Ste 204 | | San Diego | CA | 63101 | |
| 5993354 | Schifrin, Gagnon & Dickey/AT&T | Hagaman 200 Feet west of Renfro Road | 3530 Camino Del Rio North Ste 204 | | San Diego | CA | 63101 | |
| 5881892 | Schille, Matthew Carmelo | Confidential - Available Upon Request | | | | | | |
| 5898930 | Schiller, Christoph Benjamin | Confidential - Available Upon Request | | | | | | |
| 5889284 | Schilling, Jason Charles | Confidential - Available Upon Request | | | | | | |
| 5989041 | SCHILLING, MARY LEE | Confidential - Available Upon Request | | | | | | |
| 6003602 | SCHILLING, MARY LEE | Confidential - Available Upon Request | | | | | | |
| 5877824 | Schilling, Robert L | Confidential - Available Upon Request | | | | | | |
| 5878400 | Schilp, Cynthia A. | Confidential - Available Upon Request | | | | | | |
| 5884901 | Schindel, Byron Wayne | Confidential - Available Upon Request | | | | | | |
| 6011555 | SCHINDLER ELEVATOR CORP | 1329 N MARKET BLVD STE 120 | | | SACRAMENTO | CA | 95834-2941 | |
| 5875515 | SCHINDLER, HOWARD | Confidential - Available Upon Request | | | | | | |
| 5990747 | Schirato, Marc | Confidential - Available Upon Request | | | | | | |
| 6005310 | Schirato, Marc | Confidential - Available Upon Request | | | | | | |
| 5895835 | Schirle, Stephen L | Confidential - Available Upon Request | | | | | | |
| 5985921 | schirmann, william | Confidential - Available Upon Request | | | | | | |
| 6000482 | schirmann, william | Confidential - Available Upon Request | | | | | | |
| 5887733 | Schittl, Joshua | Confidential - Available Upon Request | | | | | | |
| 5896161 | Schlaepfer, Theodore | Confidential - Available Upon Request | | | | | | |
| 5875516 | Schlaffer, Lance | Confidential - Available Upon Request | | | | | | |
| 5875517 | SCHLAMP, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 5890595 | Schlegel, Christopher Daniel | Confidential - Available Upon Request | | | | | | |
| 5885425 | Schlegel, John Daniel | Confidential - Available Upon Request | | | | | | |
| 5982863 | Schlegel, Mark | Confidential - Available Upon Request | | | | | | |
| 5997424 | Schlegel, Mark | Confidential - Available Upon Request | | | | | | |
| 5980645 | Schleicher, Otto | Confidential - Available Upon Request | | | | | | |
| 5994366 | Schleicher, Otto | Confidential - Available Upon Request | | | | | | |
| 5881777 | Schlemer, Erica Jayne | Confidential - Available Upon Request | | | | | | |
| 5988531 | schlenzig, leisa | Confidential - Available Upon Request | | | | | | |
| 6003092 | schlenzig, leisa | Confidential - Available Upon Request | | | | | | |
| 5875518 | SCHLETH, ERICK | Confidential - Available Upon Request | | | | | | |
| 5895672 | Schletz, Jon Thomas | Confidential - Available Upon Request | | | | | | |
| 5986821 | SCHLEUSENER, STEVEN | Confidential - Available Upon Request | | | | | | |
| 6001382 | SCHLEUSENER, STEVEN | Confidential - Available Upon Request | | | | | | |
| 5891458 | Schley, Rebecca Jane | Confidential - Available Upon Request | | | | | | |
| 5984230 | Schlichting, Heidi | Confidential - Available Upon Request | | | | | | |
| 5998791 | Schlichting, Heidi | Confidential - Available Upon Request | | | | | | |
| 5980030 | Schlichting, Linda | Confidential - Available Upon Request | | | | | | |
| 5993511 | Schlichting, Linda | Confidential - Available Upon Request | | | | | | |
| 5881749 | Schlientz, Andrea Nicole | Confidential - Available Upon Request | | | | | | |
| 5886671 | Schlocker, Jeffrey Allen | Confidential - Available Upon Request | | | | | | |
| 5875520 | Schlotman, Hank | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5875519 | Schlotman, Hank | Confidential - Available Upon Request | | | | | | |
| 5982627 | Schlueter, Thomas | Confidential - Available Upon Request | | | | | | |
| 5997188 | Schlueter, Thomas | Confidential - Available Upon Request | | | | | | |
| 5888391 | Schlumbohm, Rocky | Confidential - Available Upon Request | | | | | | |
| 5966116 | Schmadeke, Daniel | Confidential - Available Upon Request | | | | | | |
| 5995286 | Schmadeke, Daniel | Confidential - Available Upon Request | | | | | | |
| 5990508 | schmadeke, julia | Confidential - Available Upon Request | | | | | | |
| 6005069 | schmadeke, julia | Confidential - Available Upon Request | | | | | | |
| 5989536 | Schmadel, Trula | Confidential - Available Upon Request | | | | | | |
| 6004097 | Schmadel, Trula | Confidential - Available Upon Request | | | | | | |
| 5983586 | Schmall, Barry & Kimberley | Confidential - Available Upon Request | | | | | | |
| 5998147 | Schmall, Barry & Kimberley | Confidential - Available Upon Request | | | | | | |
| 5820089 | Schmautz, Tyler Robert | Confidential - Available Upon Request | | | | | | |
| 5983327 | Schmeeckle, Dedra | Confidential - Available Upon Request | | | | | | |
| 5997888 | Schmeeckle, Dedra | Confidential - Available Upon Request | | | | | | |
| 5875521 | Schmid, Chris | Confidential - Available Upon Request | | | | | | |
| 5875522 | SCHMIDGALL, TODD | Confidential - Available Upon Request | | | | | | |
| 5887206 | Schmidt, Anthony | Confidential - Available Upon Request | | | | | | |
| 5983127 | Schmidt, Betty | Confidential - Available Upon Request | | | | | | |
| 5997688 | Schmidt, Betty | Confidential - Available Upon Request | | | | | | |
| 5895534 | Schmidt, Curtis Paul | Confidential - Available Upon Request | | | | | | |
| 5889198 | Schmidt, David | Confidential - Available Upon Request | | | | | | |
| 5879837 | Schmidt, Derek Henry | Confidential - Available Upon Request | | | | | | |
| 5897282 | Schmidt, Jesse James | Confidential - Available Upon Request | | | | | | |
| 5888153 | Schmidt, Johann | Confidential - Available Upon Request | | | | | | |
| 5886933 | Schmidt, John Leslie | Confidential - Available Upon Request | | | | | | |
| 5878992 | Schmidt, Julianna Cristine | Confidential - Available Upon Request | | | | | | |
| 5987437 | Schmidt, Kari | Confidential - Available Upon Request | | | | | | |
| 6001998 | Schmidt, Kari | Confidential - Available Upon Request | | | | | | |
| 5979696 | Schmidt, Ken & Judy | Confidential - Available Upon Request | | | | | | |
| 5993064 | Schmidt, Ken & Judy | Confidential - Available Upon Request | | | | | | |
| 5987240 | SCHMIDT, LILIAN | Confidential - Available Upon Request | | | | | | |
| 6001801 | SCHMIDT, LILIAN | Confidential - Available Upon Request | | | | | | |
| 5981326 | Schmidt, Lillian | Confidential - Available Upon Request | | | | | | |
| 5995546 | Schmidt, Lillian | Confidential - Available Upon Request | | | | | | |
| 5983499 | Schmidt, Louanna | Confidential - Available Upon Request | | | | | | |
| 5998060 | Schmidt, Louanna | Confidential - Available Upon Request | | | | | | |
| 5893730 | Schmidt, Michael | Confidential - Available Upon Request | | | | | | |
| 5982103 | Schmidt, Richard | Confidential - Available Upon Request | | | | | | |
| 5996541 | Schmidt, Richard | Confidential - Available Upon Request | | | | | | |
| 5875523 | Schmidt, Ross | Confidential - Available Upon Request | | | | | | |
| 5875524 | SCHMIDT, ROY | Confidential - Available Upon Request | | | | | | |
| 5954996 | SCHMIDT, STEVE | Confidential - Available Upon Request | | | | | | |
| 5996691 | SCHMIDT, STEVE | Confidential - Available Upon Request | | | | | | |
| 5985034 | schmidt, tom | Confidential - Available Upon Request | | | | | | |
| 5999595 | schmidt, tom | Confidential - Available Upon Request | | | | | | |
| 5896934 | Schmidt, Troy | Confidential - Available Upon Request | | | | | | |
| 5892041 | Schmidt, Willie G | Confidential - Available Upon Request | | | | | | |
| 5878481 | Schmidtke, Riley | Confidential - Available Upon Request | | | | | | |
| 5987675 | Schmidt's-Schmidt, Christiane | 2400 Folsom Street | | | San Francisco | CA | 94110 | |
| 6002236 | Schmidt's-Schmidt, Christiane | 2400 Folsom Street | | | San Francisco | CA | 94110 | |
| 5990252 | Schmieder, Patricia | Confidential - Available Upon Request | | | | | | |
| 6004813 | Schmieder, Patricia | Confidential - Available Upon Request | | | | | | |
| 5875525 | SCHMIERER, MIKE | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5893663 | Schmitt, David Michael | Confidential - Available Upon Request | | | | | | |
| 5886900 | Schmitt, Richard Alan | Confidential - Available Upon Request | | | | | | |
| 5986466 | Schmitt, Valerie | Confidential - Available Upon Request | | | | | | |
| 6001027 | Schmitt, Valerie | Confidential - Available Upon Request | | | | | | |
| 5881075 | Schmitz, Dean Michael | Confidential - Available Upon Request | | | | | | |
| 5985392 | SCHMITZ, Marie | Confidential - Available Upon Request | | | | | | |
| 5999953 | SCHMITZ, Marie | Confidential - Available Upon Request | | | | | | |
| 5875526 | Schmitz, Randy | Confidential - Available Upon Request | | | | | | |
| 5900641 | Schmitz, Thomas | Confidential - Available Upon Request | | | | | | |
| 5875527 | SCHMORANC, WILLIAM | Confidential - Available Upon Request | | | | | | |
| 5896123 | Schneemann, Karen | Confidential - Available Upon Request | | | | | | |
| 6012723 | SCHNEIDER ELECTRIC IT USA INC | 132 FAIRGROUNDS RD | | | WEST KINGSTON | RI | 02892 | |
| 6012310 | SCHNEIDER ELECTRIC SYSTEMS USA INC | 38 NEPONSET AVE | | | FOXBORO | MA | 02035 | |
| 6011084 | SCHNEIDER ELECTRIC USA INC | 200 N MARTINGALE RD STE 1000 | | | SCHAUMBURG | IL | 60173 | |
| 6009993 | Schneider Properties | 840 Coleman Ave Apt #10 | | | Menlo Park | CA | 94025 | |
| 5900079 | Schneider, April Lee | Confidential - Available Upon Request | | | | | | |
| 5887536 | Schneider, Craig I | Confidential - Available Upon Request | | | | | | |
| 5983453 | Schneider, Felicia | Confidential - Available Upon Request | | | | | | |
| 5998014 | Schneider, Felicia | Confidential - Available Upon Request | | | | | | |
| 5893454 | Schneider, Ian Michael | Confidential - Available Upon Request | | | | | | |
| 5901640 | Schneider, Jack Clinton | Confidential - Available Upon Request | | | | | | |
| 5982700 | Schneider, Janice | Confidential - Available Upon Request | | | | | | |
| 5997261 | Schneider, Janice | Confidential - Available Upon Request | | | | | | |
| 5991528 | Schneider, Karen | Confidential - Available Upon Request | | | | | | |
| 6006089 | Schneider, Karen | Confidential - Available Upon Request | | | | | | |
| 5875528 | SCHNEIDER, LLOYD | Confidential - Available Upon Request | | | | | | |
| 5891745 | Schneider, Mark Stephen | Confidential - Available Upon Request | | | | | | |
| 5899796 | Schneider, Matt J | Confidential - Available Upon Request | | | | | | |
| 5875529 | SCHNEIDER, PAUL | Confidential - Available Upon Request | | | | | | |
| 5879922 | Schneider, Paul J | Confidential - Available Upon Request | | | | | | |
| 5988995 | SCHNEIDER, SUSIE | Confidential - Available Upon Request | | | | | | |
| 6003556 | SCHNEIDER, SUSIE | Confidential - Available Upon Request | | | | | | |
| 5887759 | Schneider, Timothy J | Confidential - Available Upon Request | | | | | | |
| 5875530 | SCHNEIDER, TRAVIS | Confidential - Available Upon Request | | | | | | |
| 5864993 | SCHNEIDER, TRAVIS | Confidential - Available Upon Request | | | | | | |
| 5898168 | Schneiderman, Matthew A. | Confidential - Available Upon Request | | | | | | |
| 5894384 | Schneiders, Michael J | Confidential - Available Upon Request | | | | | | |
| 6009149 | SCHNINNY, INC. | Confidential - Available Upon Request | | | | | | |
| 5875531 | SCHNITZER STEEL INDUSTRIES, INC. | Confidential - Available Upon Request | | | | | | |
| 5983292 | Schock Strange, Diane | Confidential - Available Upon Request | | | | | | |
| 5997854 | Schock Strange, Diane | Confidential - Available Upon Request | | | | | | |
| 5880871 | Schock, John | Confidential - Available Upon Request | | | | | | |
| 5984850 | Schoemehl, Thomas | Confidential - Available Upon Request | | | | | | |
| 5999411 | Schoemehl, Thomas | Confidential - Available Upon Request | | | | | | |
| 5875532 | Schoen, Machias | Confidential - Available Upon Request | | | | | | |
| 5898064 | Schoenberg, David R. | Confidential - Available Upon Request | | | | | | |
| 5992138 | SchoenBogdan, Nancy | Confidential - Available Upon Request | | | | | | |
| 6006699 | SchoenBogdan, Nancy | Confidential - Available Upon Request | | | | | | |
| 6011138 | SCHOENECKERS INC | P.O. BOX 1450 | | | MINNEAPOLIS | MN | 55485-5055 | |
| 5899494 | Schoenhofer, Carl L | Confidential - Available Upon Request | | | | | | |
| 5897892 | Schoenman, Eric | Confidential - Available Upon Request | | | | | | |
| 5865689 | Schoennauer, Stephen | Confidential - Available Upon Request | | | | | | |
| 5884594 | Schoenwetter, Matthew Charles | Confidential - Available Upon Request | | | | | | |
| 5893126 | Schoepf, Scott Douglas | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5875533 | SCHOFIELD, CLIF | Confidential - Available Upon Request | | | | | | |
| 5880969 | Scholes, Aaron James | Confidential - Available Upon Request | | | | | | |
| 5897246 | Scholl, Melissa Joy | Confidential - Available Upon Request | | | | | | |
| 5881118 | Scholl, Nathan F. | Confidential - Available Upon Request | | | | | | |
| 5900906 | Scholtz, Colin Richard | Confidential - Available Upon Request | | | | | | |
| 5895159 | Schonherr, George Michael | Confidential - Available Upon Request | | | | | | |
| 5991761 | School-Borges, Mary | Confidential - Available Upon Request | | | | | | |
| 6006322 | School-Borges, Mary | Confidential - Available Upon Request | | | | | | |
| 5888039 | Schoolen, David | Confidential - Available Upon Request | | | | | | |
| 5893880 | Schoonhoven, Joshua | Confidential - Available Upon Request | | | | | | |
| 6013317 | SCHOOX INC | 3112 WINDSOR RD # A108 | | | AUSTIN | TX | 78703 | |
| 5901523 | Schopp, Armando O | Confidential - Available Upon Request | | | | | | |
| 5896352 | Schouten Jr., Hendrikus Wilhelmus | Confidential - Available Upon Request | | | | | | |
| 5875534 | Schrader, John | Confidential - Available Upon Request | | | | | | |
| 5879704 | Schrader, Kenneth Joseph | Confidential - Available Upon Request | | | | | | |
| 5899682 | Schragg, Ian N | Confidential - Available Upon Request | | | | | | |
| 5991292 | Schram Jr, Gerald | Confidential - Available Upon Request | | | | | | |
| 6005853 | Schram Jr, Gerald | Confidential - Available Upon Request | | | | | | |
| 5986813 | Schrandt, Julia | Confidential - Available Upon Request | | | | | | |
| 6001374 | Schrandt, Julia | Confidential - Available Upon Request | | | | | | |
| 5875535 | SCHREEDER, WILLIAM | Confidential - Available Upon Request | | | | | | |
| 5990874 | Schreiber, Caroline | Confidential - Available Upon Request | | | | | | |
| 6005435 | Schreiber, Caroline | Confidential - Available Upon Request | | | | | | |
| 5875536 | schreiber, kurt | Confidential - Available Upon Request | | | | | | |
| 5875537 | schreiber, kurt | Confidential - Available Upon Request | | | | | | |
| 5875538 | SCHREINER, GREGORY | Confidential - Available Upon Request | | | | | | |
| 5972713 | Schreppel, Gladys | Confidential - Available Upon Request | | | | | | |
| 5993690 | Schreppel, Gladys | Confidential - Available Upon Request | | | | | | |
| 5979837 | Schreyer, Jennifer/State Farm | 5637 Masonic Avenue | | | Oakland | CA | 94618 | |
| 5993258 | Schreyer, Jennifer/State Farm | 5637 Masonic Avenue | | | Oakland | CA | 94618 | |
| 5988791 | Schrick, Clement | Confidential - Available Upon Request | | | | | | |
| 6003352 | Schrick, Clement | Confidential - Available Upon Request | | | | | | |
| 5881689 | Schricker, Daniel John | Confidential - Available Upon Request | | | | | | |
| 5897681 | Schrieber, Amber V. | Confidential - Available Upon Request | | | | | | |
| 5875539 | SCHROBSDORFF, COURTNEY | Confidential - Available Upon Request | | | | | | |
| 5992775 | Schroder, Ray | Confidential - Available Upon Request | | | | | | |
| 6007336 | Schroder, Ray | Confidential - Available Upon Request | | | | | | |
| 5981329 | Schroeder and Loscotoff, ,Encompass Insurance Co | 7410 Greenhaven Drive, Suite 200 | | | Sacramento | CA | 95831 | |
| 5995550 | Schroeder and Loscotoff, ,Encompass Insurance Co | 7410 Greenhaven Drive, Suite 200 | | | Sacramento | CA | 95831 | |
| 5982226 | Schroeder Loscotoff LLP | 7410 Greenhaven Drive Suite 200 | | | Sacramento | CA | 95831 | |
| 5982456 | Schroeder Loscotoff LLP | 7410 Greenhaven Drive Suite 200 | | | Sacramento | CA | 95831 | |
| 5996695 | Schroeder Loscotoff LLP | 7410 Greenhaven Drive Suite 200 | | | Sacramento | CA | 95831 | |
| 5996960 | Schroeder Loscotoff LLP | 7410 Greenhaven Drive Suite 200 | | | Sacramento | CA | 95831 | |
| 5981348 | Schroeder Loscotoff LLP, Martinez, Salvador | 7410 Greenhavn Drive, Suite 200 | 1547 Second Avenue | | Oakland | CA | 94603 | |
| 5995603 | Schroeder Loscotoff LLP, Martinez, Salvador | 7410 Greenhavn Drive, Suite 200 | 1547 Second Avenue | | Oakland | CA | 94603 | |
| 5982106 | Schroeder Loscotoff/Allstate aso Lee, Sonny | 2749 35TH AVE | | | SAN FRANCISCO | CA | 94116 | |
| 5996551 | Schroeder Loscotoff/Allstate aso Lee, Sonny | 2749 35TH AVE | | | SAN FRANCISCO | CA | 94116 | |
| 5875540 | SCHROEDER, ALEXANDER | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5882590 | Schroeder, Carol Frances | Confidential - Available Upon Request | | | | | | |
| 5888031 | Schroeder, Cody | Confidential - Available Upon Request | | | | | | |
| 5890005 | Schroeder, Colt | Confidential - Available Upon Request | | | | | | |
| 5886005 | Schroeder, David | Confidential - Available Upon Request | | | | | | |
| 5878878 | Schroeder, John Paul | Confidential - Available Upon Request | | | | | | |
| 5875541 | SCHROEDER, KEN | Confidential - Available Upon Request | | | | | | |
| 5889125 | Schroeder, Kevin | Confidential - Available Upon Request | | | | | | |
| 5884689 | Schroeder, Kristiana Jo | Confidential - Available Upon Request | | | | | | |
| 5890533 | Schroeder, Randal Lee | Confidential - Available Upon Request | | | | | | |
| 5882162 | Schroeder, Rowland | Confidential - Available Upon Request | | | | | | |
| 5990364 | Schroeder, Samantha | Confidential - Available Upon Request | | | | | | |
| 6004925 | Schroeder, Samantha | Confidential - Available Upon Request | | | | | | |
| 5980587 | Schroeder/Loscotoff LLP, Denise Wallace | 2945 Ramco Street Suite 110 | | | West Sacramento | CA | 95691 | |
| 5994296 | Schroeder/Loscotoff LLP, Denise Wallace | 2945 Ramco Street Suite 110 | | | West Sacramento | CA | 95691 | |
| 5887549 | Schroer, Allen J | Confidential - Available Upon Request | | | | | | |
| 5954900 | Schroter, Alisa | Confidential - Available Upon Request | | | | | | |
| 5996648 | Schroter, Alisa | Confidential - Available Upon Request | | | | | | |
| 5985007 | Schubart, Peter | Confidential - Available Upon Request | | | | | | |
| 5999568 | Schubart, Peter | Confidential - Available Upon Request | | | | | | |
| 5896261 | Schuberg, Karen | Confidential - Available Upon Request | | | | | | |
| 5887534 | Schubert, Robert | Confidential - Available Upon Request | | | | | | |
| 5986631 | Schubert, William | Confidential - Available Upon Request | | | | | | |
| 6001192 | Schubert, William | Confidential - Available Upon Request | | | | | | |
| 5981691 | Schubros Brewery LLC, Schuster, Ian | USS Hornet / Western | | | Alameda | CA | 94501 | |
| 5996026 | Schubros Brewery LLC, Schuster, Ian | USS Hornet / Western | | | Alameda | CA | 94501 | |
| 5981691 | Schubros Brewery LLC, Schuster, Ian | 12893 Alcosta Blvd | | | San Ramon | CA | 94583 | |
| 5996026 | Schubros Brewery LLC, Schuster, Ian | 12893 Alcosta Blvd | | | San Ramon | CA | 94583 | |
| 5875542 | SCHUCHARD, JULIAN | Confidential - Available Upon Request | | | | | | |
| 5875543 | SCHUCHART/DOW, INC. | Confidential - Available Upon Request | | | | | | |
| 5992552 | Schuchman, Marian | Confidential - Available Upon Request | | | | | | |
| 6007113 | Schuchman, Marian | Confidential - Available Upon Request | | | | | | |
| 6008928 | SCHUERMAN, BUD | Confidential - Available Upon Request | | | | | | |
| 5983742 | Schuetz, Thomas | Confidential - Available Upon Request | | | | | | |
| 5998303 | Schuetz, Thomas | Confidential - Available Upon Request | | | | | | |
| 5895128 | Schuknecht, John Matthew | Confidential - Available Upon Request | | | | | | |
| 5897795 | Schulenberg, Kathleen | Confidential - Available Upon Request | | | | | | |
| 5875544 | SCHULER, TONY | Confidential - Available Upon Request | | | | | | |
| 5987786 | Schullerts, Guy | Confidential - Available Upon Request | | | | | | |
| 6002347 | Schullerts, Guy | Confidential - Available Upon Request | | | | | | |
| 5987119 | SCHULMAN, DAVID | Confidential - Available Upon Request | | | | | | |
| 6001680 | SCHULMAN, DAVID | Confidential - Available Upon Request | | | | | | |
| 5980456 | Schulmeyer, Phillip | Confidential - Available Upon Request | | | | | | |
| 5994119 | Schulmeyer, Phillip | Confidential - Available Upon Request | | | | | | |
| 5865335 | SCHULTZ RANCH INC | Confidential - Available Upon Request | | | | | | |
| 5895181 | Schultz, Charlene | Confidential - Available Upon Request | | | | | | |
| 5887051 | Schultz, Christina Louise | Confidential - Available Upon Request | | | | | | |
| 5981061 | Schultz, Deborah | Confidential - Available Upon Request | | | | | | |
| 5994939 | Schultz, Deborah | Confidential - Available Upon Request | | | | | | |
| 5889916 | Schultz, Dustin | Confidential - Available Upon Request | | | | | | |
| 5888760 | Schultz, Harold Arthur | Confidential - Available Upon Request | | | | | | |
| 5891099 | Schultz, Kevin | Confidential - Available Upon Request | | | | | | |
| 5897154 | Schultz, Lance C | Confidential - Available Upon Request | | | | | | |
| 5890502 | Schultz, Lawrence | Confidential - Available Upon Request | | | | | | |
| 5897211 | Schultz, Lesley May | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5987689 | Schultz, Mark | Confidential - Available Upon Request | | | | | | |
| 6002250 | Schultz, Mark | Confidential - Available Upon Request | | | | | | |
| 5990025 | Schultz, Michael | Confidential - Available Upon Request | | | | | | |
| 6004586 | Schultz, Michael | Confidential - Available Upon Request | | | | | | |
| 5990453 | Schultz, Paul | Confidential - Available Upon Request | | | | | | |
| 6005014 | Schultz, Paul | Confidential - Available Upon Request | | | | | | |
| 5895061 | Schulz, Adria L | Confidential - Available Upon Request | | | | | | |
| 5889106 | Schulz, Cecelia | Confidential - Available Upon Request | | | | | | |
| 5896873 | Schulz, Karsten | Confidential - Available Upon Request | | | | | | |
| 5875545 | SCHULZE, DAVID | Confidential - Available Upon Request | | | | | | |
| 5980188 | Schulze, Frank | Confidential - Available Upon Request | | | | | | |
| 5993779 | Schulze, Frank | Confidential - Available Upon Request | | | | | | |
| 5986938 | SCHULZE, RICHARD | Confidential - Available Upon Request | | | | | | |
| 6001499 | SCHULZE, RICHARD | Confidential - Available Upon Request | | | | | | |
| 5981069 | Schulze, Sally | Confidential - Available Upon Request | | | | | | |
| 5994962 | Schulze, Sally | Confidential - Available Upon Request | | | | | | |
| 5988155 | Schumacher, Sally | Confidential - Available Upon Request | | | | | | |
| 6002716 | Schumacher, Sally | Confidential - Available Upon Request | | | | | | |
| 5900315 | Schumann, Jacob Michael | Confidential - Available Upon Request | | | | | | |
| 5897664 | Schumer, Andrea | Confidential - Available Upon Request | | | | | | |
| 5875546 | Schummers, Laura | Confidential - Available Upon Request | | | | | | |
| 5888462 | Schuppert, Justin Ryan | Confidential - Available Upon Request | | | | | | |
| 5898326 | Schurmann, Christian P | Confidential - Available Upon Request | | | | | | |
| 5986629 | Schutt, Allen | Confidential - Available Upon Request | | | | | | |
| 6001190 | Schutt, Allen | Confidential - Available Upon Request | | | | | | |
| 5883694 | Schutt, Cheryll Ann | Confidential - Available Upon Request | | | | | | |
| 5984968 | SCHUTTE, JEROME | Confidential - Available Upon Request | | | | | | |
| 5999529 | SCHUTTE, JEROME | Confidential - Available Upon Request | | | | | | |
| 5894518 | Schutte, Michael L | Confidential - Available Upon Request | | | | | | |
| 5864940 | SCHUTZ, MONTE | Confidential - Available Upon Request | | | | | | |
| 5875547 | Schuur, Eric and Melinda | Confidential - Available Upon Request | | | | | | |
| 5887658 | Schwab, Chad | Confidential - Available Upon Request | | | | | | |
| 5963467 | Schwab, Paul | Confidential - Available Upon Request | | | | | | |
| 5995891 | Schwab, Paul | Confidential - Available Upon Request | | | | | | |
| 5875548 | SCHWARTZ AND ASSOCIATES INC | Confidential - Available Upon Request | | | | | | |
| 5992311 | Schwartz, David | Confidential - Available Upon Request | | | | | | |
| 6006872 | Schwartz, David | Confidential - Available Upon Request | | | | | | |
| 5879965 | Schwartz, Joshua S | Confidential - Available Upon Request | | | | | | |
| 5891378 | Schwartz, Lucy Rose | Confidential - Available Upon Request | | | | | | |
| 5980308 | SCHWARTZ, SHARON | Confidential - Available Upon Request | | | | | | |
| 5993925 | SCHWARTZ, SHARON | Confidential - Available Upon Request | | | | | | |
| 5893390 | Schwartz, Thomas Edward | Confidential - Available Upon Request | | | | | | |
| 5989067 | Schwarz, Gina | Confidential - Available Upon Request | | | | | | |
| 6003628 | Schwarz, Gina | Confidential - Available Upon Request | | | | | | |
| 5897703 | Schwarz, Michelle | Confidential - Available Upon Request | | | | | | |
| 5882389 | Schwarz, Zachary Charles | Confidential - Available Upon Request | | | | | | |
| 5875549 | SCHWARZMANN, RICH | Confidential - Available Upon Request | | | | | | |
| 5948893 | Schwebel, Jarod | Confidential - Available Upon Request | | | | | | |
| 5994771 | Schwebel, Jarod | Confidential - Available Upon Request | | | | | | |
| 5887176 | Schweiger, Jesse | Confidential - Available Upon Request | | | | | | |
| 5887715 | Schweikl, Scott | Confidential - Available Upon Request | | | | | | |
| 5992317 | Schweisinger, John | Confidential - Available Upon Request | | | | | | |
| 6006878 | Schweisinger, John | Confidential - Available Upon Request | | | | | | |
| 6011169 | SCHWEITZER ENGINEERING LABS INC | 2350 NE HOPKINS CT | | | PULLMAN | WA | 99163-5603 | |

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2207
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5990251 | Schweizer, Olivia | Confidential - Available Upon Request | | | | | | |
| 6004812 | Schweizer, Olivia | Confidential - Available Upon Request | | | | | | |
| 5980962 | Schwenger, Joseph and Cynthia | Confidential - Available Upon Request | | | | | | |
| 5994794 | Schwenger, Joseph and Cynthia | Confidential - Available Upon Request | | | | | | |
| 5992308 | Schwerin, William | Confidential - Available Upon Request | | | | | | |
| 6006869 | Schwerin, William | Confidential - Available Upon Request | | | | | | |
| 5990710 | Schwoerer, Robert | Confidential - Available Upon Request | | | | | | |
| 6005271 | Schwoerer, Robert | Confidential - Available Upon Request | | | | | | |
| 5882147 | Schwoyer, Michael Joseph | Confidential - Available Upon Request | | | | | | |
| 5981842 | Scibetta, Beverly | Confidential - Available Upon Request | | | | | | |
| 5996242 | Scibetta, Beverly | Confidential - Available Upon Request | | | | | | |
| 6011470 | SCIENTECH | Confidential - Available Upon Request | | | | | | |
| 5882224 | Scioletti, Nicholas John | Confidential - Available Upon Request | | | | | | |
| 5879031 | Sciucchetti, Peter J | Confidential - Available Upon Request | | | | | | |
| 5890238 | Scofield, Zachary Lowell | Confidential - Available Upon Request | | | | | | |
| 5881992 | Scoggins, Roman A | Confidential - Available Upon Request | | | | | | |
| 5891396 | Scognamiglio III, Joseph John | Confidential - Available Upon Request | | | | | | |
| 5900941 | Scola, Gueatonno | Confidential - Available Upon Request | | | | | | |
| 6013818 | SCOMAS OF SAUSALITO LLC | 588 BRIDGEWAY | | | SAUSALITO | CA | 94965 | |
| 5988482 | scontriano, ashley | Confidential - Available Upon Request | | | | | | |
| 6003043 | scontriano, ashley | Confidential - Available Upon Request | | | | | | |
| 5987208 | Scoops of Marin-Osterman, Michael | 209 Grande Vista | | | Novato | CA | 94947 | |
| 6001769 | Scoops of Marin-Osterman, Michael | 209 Grande Vista | | | Novato | CA | 94947 | |
| 5894623 | Scopas, Nick G | Confidential - Available Upon Request | | | | | | |
| 5888654 | Scorby, Richard A | Confidential - Available Upon Request | | | | | | |
| 6011607 | SCORCH LLC | 875 HOWARD ST 6TH FL | | | SAN FRANCISCO | CA | 94103 | |
| 5875550 | SCOT, RAYLENE | Confidential - Available Upon Request | | | | | | |
| 5875551 | Scoto Brothers Farms | Confidential - Available Upon Request | | | | | | |
| 6012698 | SCOTO PROPERTIES LLC | 1861 N SOUTHERN PACIFIC AVE | | | MERCED | CA | 95348 | |
| 6009910 | Scoto Properties LLC | 1861 N. Southern Pacific Ave. | | | Merced | CA | 95348 | |
| 5875552 | SCOTT ANTHONY RANCH, L.P. | Confidential - Available Upon Request | | | | | | |
| 5953475 | scott bennett for, Anna Mckenzie | 620 Great Jones St | | | Fairfield | CA | 94533 | |
| 5996909 | scott bennett for, Anna Mckenzie | 620 Great Jones St | | | Fairfield | CA | 94533 | |
| 6009994 | Scott Carino or William Mallari | Confidential - Available Upon Request | | | | | | |
| 5875553 | SCOTT DUNBARR DBA DUNBARR ELECTRIC AND SOLAR | Confidential - Available Upon Request | | | | | | |
| 5875554 | Scott E. Mamola | Confidential - Available Upon Request | | | | | | |
| 6012291 | SCOTT ENGINEERING INC | 5051 EDISON AVE | | | CHINO | CA | 91710 | |
| 6013819 | SCOTT EVANS | Confidential - Available Upon Request | | | | | | |
| 5875555 | Scott Flegel | Confidential - Available Upon Request | | | | | | |
| 5875556 | SCOTT KLEKAR CONSTRUCTION & PAINTING | Confidential - Available Upon Request | | | | | | |
| 5875557 | Scott Laskey | Confidential - Available Upon Request | | | | | | |
| 5875558 | Scott Menary | Confidential - Available Upon Request | | | | | | |
| 6008132 | Scott Raven and Charlyse Raven | Campagne & Campagne | 1685 North Helm Avenue | | Fresno | CA | 93727 | |
| 6007791 | Scott Raven and Charlyse Raven | Campagne & Campagne | 1685 North Helm Avenue | | Fresno | CA | 93727 | |
| 5984832 | Scott Raven Farming Company Inc.-Raven, Scott | 5700 E. Clarkson Ave | | | Selma | CA | 93662 | |
| 5999393 | Scott Raven Farming Company Inc.-Raven, Scott | 5700 E. Clarkson Ave | | | Selma | CA | 93662 | |
| 5987952 | Scott Raven Farming Co-Raven, Scott | 5700 E Clarkson Ave. | | | Selma | CA | 93662 | |
| 6002513 | Scott Raven Farming Co-Raven, Scott | 5700 E Clarkson Ave. | | | Selma | CA | 93662 | |
| 5875559 | Scott Sawyer | Confidential - Available Upon Request | | | | | | |
| 5875560 | Scott Shannon | Confidential - Available Upon Request | | | | | | |

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2208 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5875561 | Scott Smith, CEO SLONP | Confidential - Available Upon Request | | | | | | |
| 5875562 | SCOTT SPANNER | Confidential - Available Upon Request | | | | | | |
| 5875563 | SCOTT STREET INVESTORS LLC | Confidential - Available Upon Request | | | | | | |
| 6011216 | SCOTT TIMBER CONTRACTING INC | P.O. BOX 837 | | | MI WUK VILLAGE | CA | 95346 | |
| 5883010 | Scott, Alice M | Confidential - Available Upon Request | | | | | | |
| 5887644 | Scott, Antonio | Confidential - Available Upon Request | | | | | | |
| 6008120 | Scott, Audra | Confidential - Available Upon Request | | | | | | |
| 6007621 | Scott, Audra | Confidential - Available Upon Request | | | | | | |
| 6008119 | Scott, Audra | Confidential - Available Upon Request | | | | | | |
| 6007779 | Scott, Audra | Confidential - Available Upon Request | | | | | | |
| 5892444 | Scott, Bradley Michael | Confidential - Available Upon Request | | | | | | |
| 5992996 | Scott, Burton | Confidential - Available Upon Request | | | | | | |
| 6007557 | Scott, Burton | Confidential - Available Upon Request | | | | | | |
| 5985942 | Scott, Carolyn | Confidential - Available Upon Request | | | | | | |
| 6000503 | Scott, Carolyn | Confidential - Available Upon Request | | | | | | |
| 5881915 | Scott, Charlie | Confidential - Available Upon Request | | | | | | |
| 5897463 | Scott, Christine Bare | Confidential - Available Upon Request | | | | | | |
| 5878939 | Scott, Curtis L | Confidential - Available Upon Request | | | | | | |
| 5897119 | Scott, Curtis Patrick | Confidential - Available Upon Request | | | | | | |
| 5988751 | Scott, David | Confidential - Available Upon Request | | | | | | |
| 6003312 | Scott, David | Confidential - Available Upon Request | | | | | | |
| 5897298 | Scott, David A | Confidential - Available Upon Request | | | | | | |
| 5885207 | Scott, David Dewaine | Confidential - Available Upon Request | | | | | | |
| 5985581 | SCOTT, DEBORAH | Confidential - Available Upon Request | | | | | | |
| 6000142 | SCOTT, DEBORAH | Confidential - Available Upon Request | | | | | | |
| 5887863 | Scott, Doug M | Confidential - Available Upon Request | | | | | | |
| 5891895 | Scott, Eric | Confidential - Available Upon Request | | | | | | |
| 5887641 | Scott, Jacob B | Confidential - Available Upon Request | | | | | | |
| 5888417 | Scott, Jameelah Fatimah | Confidential - Available Upon Request | | | | | | |
| 5898917 | Scott, Jason | Confidential - Available Upon Request | | | | | | |
| 5897009 | Scott, Jennifer Lynn | Confidential - Available Upon Request | | | | | | |
| 5891228 | Scott, Jordan Lee | Confidential - Available Upon Request | | | | | | |
| 5865170 | SCOTT, JULIA | Confidential - Available Upon Request | | | | | | |
| 5875564 | SCOTT, KEITH | Confidential - Available Upon Request | | | | | | |
| 5894663 | Scott, Keith Lamont | Confidential - Available Upon Request | | | | | | |
| 5889296 | Scott, Kellen Archer | Confidential - Available Upon Request | | | | | | |
| 6008367 | SCOTT, KEN | Confidential - Available Upon Request | | | | | | |
| 5875565 | Scott, Ken | Confidential - Available Upon Request | | | | | | |
| 5892072 | Scott, Kevin | Confidential - Available Upon Request | | | | | | |
| 5894419 | Scott, Laura J | Confidential - Available Upon Request | | | | | | |
| 5990733 | Scott, Lorna | Confidential - Available Upon Request | | | | | | |
| 6005295 | Scott, Lorna | Confidential - Available Upon Request | | | | | | |
| 5987597 | Scott, Marc | Confidential - Available Upon Request | | | | | | |
| 6002158 | Scott, Marc | Confidential - Available Upon Request | | | | | | |
| 5983503 | Scott, Margaret | Confidential - Available Upon Request | | | | | | |
| 5998064 | Scott, Margaret | Confidential - Available Upon Request | | | | | | |
| 5879148 | Scott, Mark Alan | Confidential - Available Upon Request | | | | | | |
| 5984057 | Scott, maryann | Confidential - Available Upon Request | | | | | | |
| 5998618 | Scott, maryann | Confidential - Available Upon Request | | | | | | |
| 5982654 | Scott, Maxine | Confidential - Available Upon Request | | | | | | |
| 5997215 | Scott, Maxine | Confidential - Available Upon Request | | | | | | |
| 5990980 | SCOTT, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 6005541 | SCOTT, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 5885557 | Scott, Michael Patrick | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1186 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2209
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5886578 | Scott, Pamela D | Confidential - Available Upon Request | | | | | | |
| 5992713 | Scott, Robert | Confidential - Available Upon Request | | | | | | |
| 6007274 | Scott, Robert | Confidential - Available Upon Request | | | | | | |
| 5901797 | Scott, Ryan | Confidential - Available Upon Request | | | | | | |
| 5879944 | Scott, Shane S | Confidential - Available Upon Request | | | | | | |
| 5979685 | Scott, Stephen | Confidential - Available Upon Request | | | | | | |
| 5993048 | Scott, Stephen | Confidential - Available Upon Request | | | | | | |
| 5979900 | Scott, Susan | Confidential - Available Upon Request | | | | | | |
| 5993322 | Scott, Susan | Confidential - Available Upon Request | | | | | | |
| 5992274 | SCOTT, SYDNI | Confidential - Available Upon Request | | | | | | |
| 6006835 | SCOTT, SYDNI | Confidential - Available Upon Request | | | | | | |
| 6008710 | SCOTT, TARON | Confidential - Available Upon Request | | | | | | |
| 5833648 | Scott, Terra | Confidential - Available Upon Request | | | | | | |
| 6008421 | Scott, Tracy | Confidential - Available Upon Request | | | | | | |
| 5890248 | Scott, Tyler | Confidential - Available Upon Request | | | | | | |
| 5899756 | Scott, William DeJohn | Confidential - Available Upon Request | | | | | | |
| 5889820 | Scotti, Micheal | Confidential - Available Upon Request | | | | | | |
| 6014061 | SCOTTS VALLEY CHAMBER OF COMMERCE | 216-B MT HERMON RD | | | SCOTTS VALLEY | CA | 95066 | |
| 6008062 | Scottsdale Insurance Co. (Weber) | Law Offices of Jeffrey C. Sparks | 229 Avenue "I", Second Floor | | Redondo Beach | CA | 90277 | |
| 6007725 | Scottsdale Insurance Co. (Weber) | Law Offices of Jeffrey C. Sparks | 229 Avenue "I", Second Floor | | Redondo Beach | CA | 90277 | |
| 5890149 | Scover, Diego Jonathan | Confidential - Available Upon Request | | | | | | |
| 5980674 | Scoville, Bonnie | Confidential - Available Upon Request | | | | | | |
| 5994407 | Scoville, Bonnie | Confidential - Available Upon Request | | | | | | |
| 5894849 | Scow, William T | Confidential - Available Upon Request | | | | | | |
| 5875566 | SCRAP CORP XV, LLC | Confidential - Available Upon Request | | | | | | |
| 5987563 | SCREEND PRINTZ-KAUFMANN, MARK | 1305 SOUTH RAILROAD AVE | | | SAN MATEO | CA | 94402 | |
| 6002124 | SCREEND PRINTZ-KAUFMANN, MARK | 1305 SOUTH RAILROAD AVE | | | SAN MATEO | CA | 94402 | |
| 6011660 | SCREENING SYSTEMS INTERNATIONAL | 215 HIGHWAY 19 | | | SLAUGHTER | LA | 70777 | |
| 5878974 | Scribner, James E | Confidential - Available Upon Request | | | | | | |
| 5881901 | Scribner, Troy C | Confidential - Available Upon Request | | | | | | |
| 5889810 | Scrimsher, Jesse Lee | Confidential - Available Upon Request | | | | | | |
| 5887448 | Scritchfield, Frank | Confidential - Available Upon Request | | | | | | |
| 5986969 | SCRIVENS, ARLENE | Confidential - Available Upon Request | | | | | | |
| 6001530 | SCRIVENS, ARLENE | Confidential - Available Upon Request | | | | | | |
| 5882614 | Scroggins, Beverly Jane | Confidential - Available Upon Request | | | | | | |
| 5899038 | Scroggins, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5898983 | Scroggins, Justin | Confidential - Available Upon Request | | | | | | |
| 5893764 | Scroggs, Buck Warren | Confidential - Available Upon Request | | | | | | |
| 5886146 | Scruggs, Steven Darrell | Confidential - Available Upon Request | | | | | | |
| 5988094 | SCRUGGS, TODD | Confidential - Available Upon Request | | | | | | |
| 6002650 | SCRUGGS, TODD | Confidential - Available Upon Request | | | | | | |
| 5875567 | SCS Development | Confidential - Available Upon Request | | | | | | |
| 5875568 | SCS Development | Confidential - Available Upon Request | | | | | | |
| 5887094 | Scully, Lynne | Confidential - Available Upon Request | | | | | | |
| 5881893 | Scurry III, Eddie Lee | Confidential - Available Upon Request | | | | | | |
| 5875569 | SDC Delta Coves, LLC | Confidential - Available Upon Request | | | | | | |
| 6013048 | SDL ATLAS LLC | 3934 AIRWAY DR | | | ROCK HILL | SC | 29732 | |
| 5981998 | Sea Breeze Inn & Cottages - Birch, William | 1100 Lighthouse Ave | | | Pacific Grove | CA | 93950 | |
| 5996417 | Sea Breeze Inn & Cottages - Birch, William | 1100 Lighthouse Ave | | | Pacific Grove | CA | 93950 | |
| 5986029 | Sea Tel-Cordova, Ray | Confidential - Available Upon Request | | | | | | |
| 6000590 | Sea Tel-Cordova, Ray | Confidential - Available Upon Request | | | | | | |
| 5901735 | Seaberg, Leslie Anne | Confidential - Available Upon Request | | | | | | |
| 5985575 | Seace, Dennis | Confidential - Available Upon Request | | | | | | |
| 6000136 | Seace, Dennis | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5886173 | Seacer, Marcellace James | Confidential - Available Upon Request | | | | | | |
| 6010041 | Seacliff Developers | 7500 Old Dominion Ct | | | Aptos | CA | 95003 | |
| 5896776 | Seager, Jonathan | Confidential - Available Upon Request | | | | | | |
| 5901660 | Seagrave, William Michael | Confidential - Available Upon Request | | | | | | |
| 5875570 | Seain McCann | Confidential - Available Upon Request | | | | | | |
| 5901504 | Seals, Elliott Thomas | Confidential - Available Upon Request | | | | | | |
| 5885243 | Seaman, Daniel | Confidential - Available Upon Request | | | | | | |
| 5881399 | Seaman, Tara Lynn | Confidential - Available Upon Request | | | | | | |
| 5900113 | Seamans, Dana Gordon | Confidential - Available Upon Request | | | | | | |
| 5875571 | Sean D Cagle | Confidential - Available Upon Request | | | | | | |
| 5875572 | Sean D Cagle | Confidential - Available Upon Request | | | | | | |
| 5991920 | Sean Doherty Farms-Schofield, Tyler | Po box 770 | | | Dunnigan | CA | 95937 | |
| 6006481 | Sean Doherty Farms-Schofield, Tyler | Po box 770 | | | Dunnigan | CA | 95937 | |
| 6009995 | Sean Harris | Confidential - Available Upon Request | | | | | | |
| 6013830 | SEAN LYONS | Confidential - Available Upon Request | | | | | | |
| 5875573 | Sean Shafer | Confidential - Available Upon Request | | | | | | |
| 5875574 | Sean Taghani | Confidential - Available Upon Request | | | | | | |
| 5875575 | SEAN V DOHERTY FARMS | Confidential - Available Upon Request | | | | | | |
| 5875576 | Sean Willson | Confidential - Available Upon Request | | | | | | |
| 5896208 | Searle, Brett | Confidential - Available Upon Request | | | | | | |
| 5883878 | Sears, Kimberly | Confidential - Available Upon Request | | | | | | |
| 5875577 | SEASCAPE BEACH HOME OWNERS ASSOCIATION | Confidential - Available Upon Request | | | | | | |
| 5875578 | SeaSide LLC c/o Cardoza Properties | Confidential - Available Upon Request | | | | | | |
| 5897553 | Seaton, Danita Alyssia | Confidential - Available Upon Request | | | | | | |
| 5981644 | Seaton, Guy | Confidential - Available Upon Request | | | | | | |
| 5995975 | Seaton, Guy | Confidential - Available Upon Request | | | | | | |
| 5892955 | Seaton, Mark Bailey | Confidential - Available Upon Request | | | | | | |
| 5982250 | Seavey, Jessie | Confidential - Available Upon Request | | | | | | |
| 5996736 | Seavey, Jessie | Confidential - Available Upon Request | | | | | | |
| 5899199 | Seawell, Michael | Confidential - Available Upon Request | | | | | | |
| 5894222 | Seay Jr., Jerel D | Confidential - Available Upon Request | | | | | | |
| 5884343 | Seay, Shamir | Confidential - Available Upon Request | | | | | | |
| 5894867 | Seban, Ralph A | Confidential - Available Upon Request | | | | | | |
| 6008469 | Sebastian, Alex | Confidential - Available Upon Request | | | | | | |
| 5881635 | Seberger, Anne-Mari Escover | Confidential - Available Upon Request | | | | | | |
| 5890614 | sebero, james j | Confidential - Available Upon Request | | | | | | |
| 5896485 | Secola, Jamie G | Confidential - Available Upon Request | | | | | | |
| 5865037 | SECOND STREET WAREHOUSE | Confidential - Available Upon Request | | | | | | |
| 5875579 | SECOND SUN INC | Confidential - Available Upon Request | | | | | | |
| 5990726 | SECOR, EILEEN | Confidential - Available Upon Request | | | | | | |
| 6005287 | SECOR, EILEEN | Confidential - Available Upon Request | | | | | | |
| 5875580 | Secor, Terry | Confidential - Available Upon Request | | | | | | |
| 5884996 | Secrease, Sherman E | Confidential - Available Upon Request | | | | | | |
| 5901906 | Secrest, Donald Gene | Confidential - Available Upon Request | | | | | | |
| 5884820 | Secrest, Robert Scott | Confidential - Available Upon Request | | | | | | |
| 6011341 | SECURE BUSINESS SOLUTIONS LLC | 3245 MAIN ST 235-210 | | | FRISCO | TX | 75034 | |
| 6012745 | SECURECOM INC | 1940 DON ST STE 100 | | | SPRINGFIELD | OR | 97477 | |
| 6012548 | SECUREWORKS INC | ONE CONCOURSE PARKWAY NE STE 500 | | | ATLANTA | GA | 30328 | |
| 5875581 | SECURITY PAVING COMPANY INC | Confidential - Available Upon Request | | | | | | |
| 5875582 | SEDAR, MAGGIE | Confidential - Available Upon Request | | | | | | |
| 5875583 | SEDAR, MAGGIE | Confidential - Available Upon Request | | | | | | |
| 5889080 | Sedar, Mark A. | Confidential - Available Upon Request | | | | | | |
| 5887510 | Seder, Brian Dale | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5875584 | SEDERAPS ELECTRIC | Confidential - Available Upon Request | | | | | | |
| 5984265 | Seders, Jeffrey | Confidential - Available Upon Request | | | | | | |
| 5998827 | Seders, Jeffrey | Confidential - Available Upon Request | | | | | | |
| 5982203 | Sedgwick | PO Box 14512 | | | Lexington | CA | 40512-4051 | |
| 5996667 | Sedgwick | PO Box 14512 | | | Lexington | CA | 40512-4051 | |
| 5948906 | Sedgwick - Zuniga, Stephanie | 4200 University Ave, Ste 317 | | | Riverside | CA | 92501 | |
| 5994773 | Sedgwick - Zuniga, Stephanie | 4200 University Ave, Ste 317 | | | Riverside | CA | 92501 | |
| 6012016 | SEDGWICK CLAIMS MANAGEMENT | 1100 RIDGEWAY LOOP RD | | | MEMPHIS | TN | 38120 | |
| 5980990 | Sedgwick Claims Management Services | 4200 University Ave #317 | | | West Des Moines | CA | 50266 | |
| 5994841 | Sedgwick Claims Management Services | 4200 University Ave #317 | | | West Des Moines | CA | 50266 | |
| 5981530 | Sedgwick, Safeway Store 1547 | 11000 Prairie Lakes Dr, Suite 200 | 1450 Howard Ave | | Burlingame | CA | 94010 | |
| 5995845 | Sedgwick, Safeway Store 1547 | 11000 Prairie Lakes Dr, Suite 200 | 1450 Howard Ave | | Burlingame | CA | 94010 | |
| 5980950 | Sedgwick, Stephen Driscoll | Confidential - Available Upon Request | | | | | | |
| 5994782 | Sedgwick, Stephen Driscoll | Confidential - Available Upon Request | | | | | | |
| 5895883 | Sedgwick, Steven J | Confidential - Available Upon Request | | | | | | |
| 5992131 | Sedgwick-Lewin, David | Confidential - Available Upon Request | | | | | | |
| 6006692 | Sedgwick-Lewin, David | Confidential - Available Upon Request | | | | | | |
| 5970781 | Sedusa Studios, Carol Whitsett | 1300 Dell Avenue Suite A&B | | | Campbell | CA | 95008 | |
| 5994317 | Sedusa Studios, Carol Whitsett | 1300 Dell Avenue Suite A&B | | | Campbell | CA | 95008 | |
| 6011824 | SEDWAY CONSULTING INC | 821 15TH ST | | | BOULDER | CO | 80302 | |
| 5980448 | Sedwick Claims Management Services Inc, Safeway Inc # 0788 | 11000 Prairie Lakes Drive | 1 Camino Alto | | Mill Valley | CA | 94941 | |
| 5994111 | Sedwick Claims Management Services Inc, Safeway Inc # 0788 | 11000 Prairie Lakes Drive | 1 Camino Alto | | Mill Valley | CA | 94941 | |
| 5991463 | See U Cafe-Schuman, John | 1465 Beach Park Blvd | | | Foster City | CA | 94404 | |
| 6006024 | See U Cafe-Schuman, John | 1465 Beach Park Blvd | | | Foster City | CA | 94404 | |
| 5875585 | See, Chuck | Confidential - Available Upon Request | | | | | | |
| 5866708 | See, Marla K | Confidential - Available Upon Request | | | | | | |
| 5891372 | See, Samuel Aaron | Confidential - Available Upon Request | | | | | | |
| 5875587 | Seecon Financial Construction Compa Inc. | Confidential - Available Upon Request | | | | | | |
| 5875586 | Seecon Financial Construction Company, Inc. | Confidential - Available Upon Request | | | | | | |
| 5991238 | SEED NEVADA COUNTY-PROUT, DAN | 15150 BANNER LAVA CAP RD | | | NEVADA CITY | CA | 95959 | |
| 6005799 | SEED NEVADA COUNTY-PROUT, DAN | 15150 BANNER LAVA CAP RD | | | NEVADA CITY | CA | 95959 | |
| 5875588 | Seefried Industrial Properties | Confidential - Available Upon Request | | | | | | |
| 5875589 | Seefried Industrial Properties | Confidential - Available Upon Request | | | | | | |
| 5875590 | Seefried Industrial Properties | Confidential - Available Upon Request | | | | | | |
| 5875591 | SEEFRIED INDUSTRIAL PROPERTIES, INC | Confidential - Available Upon Request | | | | | | |
| 5981107 | SEEGER, ELSA | Confidential - Available Upon Request | | | | | | |
| 5995042 | SEEGER, ELSA | Confidential - Available Upon Request | | | | | | |
| 6011010 | SEEGERT CONSTRUCTION | 1108 FREMONT WAY | | | SACRAMENTO | CA | 95818 | |
| 5875592 | Seegert, James | Confidential - Available Upon Request | | | | | | |
| 5895898 | Seegmiller, Stanley Hangad | Confidential - Available Upon Request | | | | | | |
| 6011035 | SEEKOPS INC | 1 W MOUNTAIN ST UNIT 12 | | | PASADENA | CA | 91103 | |
| 5898423 | Seeley, Nicholas J. | Confidential - Available Upon Request | | | | | | |
| 5881412 | Seely, Kenny | Confidential - Available Upon Request | | | | | | |
| 5875593 | SEELYE, TREVOR | Confidential - Available Upon Request | | | | | | |
| 5889418 | Seemster, Anthony Michael | Confidential - Available Upon Request | | | | | | |
| 5981831 | Seever, Tina | Confidential - Available Upon Request | | | | | | |
| 5996231 | Seever, Tina | Confidential - Available Upon Request | | | | | | |
| 5890523 | Seevers, Jordan | Confidential - Available Upon Request | | | | | | |
| 5877943 | Seevers, Robert Leroy | Confidential - Available Upon Request | | | | | | |
| 5990690 | Sefchik, Laura | Confidential - Available Upon Request | | | | | | |
| 6005251 | Sefchik, Laura | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1189 of 1456

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5988952 | Sefcik, Rose | Confidential - Available Upon Request | | | | | | |
| 6003513 | Sefcik, Rose | Confidential - Available Upon Request | | | | | | |
| 6013686 | SEFCOR INC | 1150 UNIFORM RD | | | GRIFFIN | GA | 30224 | |
| 5879738 | Sefranka, Carol Sue | Confidential - Available Upon Request | | | | | | |
| 5878113 | Sefton Jr., James Thomas | Confidential - Available Upon Request | | | | | | |
| 6008364 | SEFTON, JASON | Confidential - Available Upon Request | | | | | | |
| 6009381 | SEGAL, ANDREW | Confidential - Available Upon Request | | | | | | |
| 5885261 | Segale, Steven L | Confidential - Available Upon Request | | | | | | |
| 5951558 | Segale, William | Confidential - Available Upon Request | | | | | | |
| 5995086 | Segale, William | Confidential - Available Upon Request | | | | | | |
| 6008971 | SEGEL, JACK | Confidential - Available Upon Request | | | | | | |
| 5895659 | Segesman, Ann | Confidential - Available Upon Request | | | | | | |
| 5881546 | Segich, Gary | Confidential - Available Upon Request | | | | | | |
| 5992403 | Segovia, Myra | Confidential - Available Upon Request | | | | | | |
| 6006964 | Segovia, Myra | Confidential - Available Upon Request | | | | | | |
| 5980300 | Segovia, Raquel | Confidential - Available Upon Request | | | | | | |
| 5993914 | Segovia, Raquel | Confidential - Available Upon Request | | | | | | |
| 5879422 | Segrue, Darren | Confidential - Available Upon Request | | | | | | |
| 5989706 | Seguerre, Noel | Confidential - Available Upon Request | | | | | | |
| 6004267 | Seguerre, Noel | Confidential - Available Upon Request | | | | | | |
| 5991157 | Segura, Alejandra | Confidential - Available Upon Request | | | | | | |
| 6005718 | Segura, Alejandra | Confidential - Available Upon Request | | | | | | |
| 5901624 | Segura, David | Confidential - Available Upon Request | | | | | | |
| 5991434 | Segura, Jose | Confidential - Available Upon Request | | | | | | |
| 6005995 | Segura, Jose | Confidential - Available Upon Request | | | | | | |
| 5898188 | Segura, Joseph R. | Confidential - Available Upon Request | | | | | | |
| 5984863 | Segura, Ramon | Confidential - Available Upon Request | | | | | | |
| 5999424 | Segura, Ramon | Confidential - Available Upon Request | | | | | | |
| 5884886 | Segura, Timothy P | Confidential - Available Upon Request | | | | | | |
| 5891877 | Sehabiague, Thomas | Confidential - Available Upon Request | | | | | | |
| 5882151 | Sehgal, Suchi | Confidential - Available Upon Request | | | | | | |
| 5901353 | Sehmar, Harbans | Confidential - Available Upon Request | | | | | | |
| 5875594 | SEI/PSP IV Joint Venture | Confidential - Available Upon Request | | | | | | |
| 5894917 | Seib, William Richard | Confidential - Available Upon Request | | | | | | |
| 5884000 | Seibel, Danielle T | Confidential - Available Upon Request | | | | | | |
| 5882216 | Seibel, Eric Thomas | Confidential - Available Upon Request | | | | | | |
| 5992853 | Seibert, Joel | Confidential - Available Upon Request | | | | | | |
| 6007414 | Seibert, Joel | Confidential - Available Upon Request | | | | | | |
| 5875595 | Seibert, Keith | Confidential - Available Upon Request | | | | | | |
| 5990406 | Seibert, Robert | Confidential - Available Upon Request | | | | | | |
| 6004967 | Seibert, Robert | Confidential - Available Upon Request | | | | | | |
| 5884178 | Seid, Nikki Hiroko | Confidential - Available Upon Request | | | | | | |
| 5879700 | Seidel, Gregory John | Confidential - Available Upon Request | | | | | | |
| 6008634 | SEIDELL, JOSEPH | Confidential - Available Upon Request | | | | | | |
| 5986473 | seiden, ben | Confidential - Available Upon Request | | | | | | |
| 6001034 | seiden, ben | Confidential - Available Upon Request | | | | | | |
| 5984432 | Seidewitz, Doug | Confidential - Available Upon Request | | | | | | |
| 5998993 | Seidewitz, Doug | Confidential - Available Upon Request | | | | | | |
| 5875596 | SEIFERT ENGINEERING | Confidential - Available Upon Request | | | | | | |
| 5983978 | Seifert, Helen | Confidential - Available Upon Request | | | | | | |
| 5998539 | Seifert, Helen | Confidential - Available Upon Request | | | | | | |
| 5898751 | Seifert, Jessica Ann | Confidential - Available Upon Request | | | | | | |
| 5899960 | Seikh, Mansoor Hussain | Confidential - Available Upon Request | | | | | | |
| 5986222 | Seiler Brothers Ranch-Bell, Stephanie | 9263 Mace Blvd. | | | Davis | CA | 95618 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6000783 | Seiler Brothers Ranch-Bell, Stephanie | 9263 Mace Blvd. | | | Davis | CA | 95618 | |
| 5987374 | SEIMAS, BERNICE | Confidential - Available Upon Request | | | | | | |
| 6001935 | SEIMAS, BERNICE | Confidential - Available Upon Request | | | | | | |
| 5983867 | Seitelman, Robert | Confidential - Available Upon Request | | | | | | |
| 5998428 | Seitelman, Robert | Confidential - Available Upon Request | | | | | | |
| 5890066 | Seiter, Leanne Leilani | Confidential - Available Upon Request | | | | | | |
| 5990633 | SEITZ, CHRIS | Confidential - Available Upon Request | | | | | | |
| 6005194 | SEITZ, CHRIS | Confidential - Available Upon Request | | | | | | |
| 5882194 | Seitz, Cole | Confidential - Available Upon Request | | | | | | |
| 5899591 | Seitz, Michael William | Confidential - Available Upon Request | | | | | | |
| 5894898 | Seitz, Sharon Lee | Confidential - Available Upon Request | | | | | | |
| 5900089 | Seitz, Steven David | Confidential - Available Upon Request | | | | | | |
| 5900853 | Sekar, Shree Supraja | Confidential - Available Upon Request | | | | | | |
| 5949978 | Selby Cabinet Shoppe Inc, Simon Shelby | 21350 Knox Drive | | | Twain Harte | CA | 95383 | |
| 5994922 | Selby Cabinet Shoppe Inc, Simon Shelby | 21350 Knox Drive | | | Twain Harte | CA | 95383 | |
| 6011368 | SELBY ENERGY INC | 834 GLASGOW CT | | | LINCOLN | CA | 95648 | |
| 5875597 | Selby, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5875598 | Select Harvest Partners #1 L.P. | Confidential - Available Upon Request | | | | | | |
| 5875599 | SELECTIVE VENTURES | Confidential - Available Upon Request | | | | | | |
| 5990905 | Select-Messner, Adam | Confidential - Available Upon Request | | | | | | |
| 6005466 | Select-Messner, Adam | Confidential - Available Upon Request | | | | | | |
| 5901539 | Seletsky, Simone Ilyssa | Confidential - Available Upon Request | | | | | | |
| 5875600 | Self Help Enterprises | Confidential - Available Upon Request | | | | | | |
| 5875601 | Self Help Enterprises | Confidential - Available Upon Request | | | | | | |
| 6013831 | SELF STORAGE UNLIMITED | 7105 DEL RIO DR | | | MODESTO | CA | 95356 | |
| 5898277 | Self, Alisha | Confidential - Available Upon Request | | | | | | |
| 5889677 | Self, Jesse | Confidential - Available Upon Request | | | | | | |
| 5986926 | self-Geesaman, Lauren | Confidential - Available Upon Request | | | | | | |
| 6001487 | self-Geesaman, Lauren | Confidential - Available Upon Request | | | | | | |
| 5875603 | Self-Help Enterprises | Confidential - Available Upon Request | | | | | | |
| 5875602 | Self-Help Enterprises | Confidential - Available Upon Request | | | | | | |
| 6011800 | SELF-HELP FOR THE ELDERLY | 731 SANSOME ST STE 100 | | | SAN FRANCISCO | CA | 94111 | |
| 5986968 | SELF-Nolan, Azadeh | 23609 SkyView Terrace | | | Los Gatos | CA | 95033 | |
| 6001529 | SELF-Nolan, Azadeh | 23609 SkyView Terrace | | | Los Gatos | CA | 95033 | |
| 5984440 | self-REUTER, Mike | Confidential - Available Upon Request | | | | | | |
| 5999001 | self-REUTER, Mike | Confidential - Available Upon Request | | | | | | |
| 5875604 | Seligman, Scott | Confidential - Available Upon Request | | | | | | |
| 5990081 | Selleck, Patricia | Confidential - Available Upon Request | | | | | | |
| 6004642 | Selleck, Patricia | Confidential - Available Upon Request | | | | | | |
| 5992637 | Selleck, Sharon | Confidential - Available Upon Request | | | | | | |
| 6007198 | Selleck, Sharon | Confidential - Available Upon Request | | | | | | |
| 5887201 | Seller, Harry | Confidential - Available Upon Request | | | | | | |
| 5894137 | Sellers, Jo Anne | Confidential - Available Upon Request | | | | | | |
| 5894457 | Sellheim, Laura A | Confidential - Available Upon Request | | | | | | |
| 5865552 | SELMA CEMETERY DISTRICT | Confidential - Available Upon Request | | | | | | |
| 5865666 | SELMA HYUNDAI | Confidential - Available Upon Request | | | | | | |
| 5875605 | Selna Construction, Inc. | Confidential - Available Upon Request | | | | | | |
| 5875606 | SELSOR, SCOTT | Confidential - Available Upon Request | | | | | | |
| 5878794 | Seltmann, James Ray | Confidential - Available Upon Request | | | | | | |
| 5980832 | Selvin, Gary | Confidential - Available Upon Request | | | | | | |
| 5994611 | Selvin, Gary | Confidential - Available Upon Request | | | | | | |
| 5897735 | Selyem, Tony E. | Confidential - Available Upon Request | | | | | | |
| 5886572 | Semenero, Steve A | Confidential - Available Upon Request | | | | | | |
| 5875607 | SEMENYUK, VLADIMIR | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1191 of 1456

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 2214
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5875608 | SEMERDZHYAN, DANIEL | Confidential - Available Upon Request | | | | | | |
| 5864585 | SEMITROPIC WATER STORAGE DISTRICT | Confidential - Available Upon Request | | | | | | |
| 5875609 | Semitropic Water Storage District | Confidential - Available Upon Request | | | | | | |
| 5875610 | Semitropic Water Storage District | Confidential - Available Upon Request | | | | | | |
| 5864468 | SEMITROPIC WATER STORAGE DISTRICT | Confidential - Available Upon Request | | | | | | |
| 5984129 | semla, rakesh | Confidential - Available Upon Request | | | | | | |
| 5998690 | semla, rakesh | Confidential - Available Upon Request | | | | | | |
| 5880674 | Semolic, Monica | Confidential - Available Upon Request | | | | | | |
| 6010789 | SEMPER CONSTRUCTION INC | 1502 SPRING ST STE D | | | PASO ROBLES | CA | 93446 | |
| 5875611 | SEMPER SOLARIS CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5875612 | SEMPER SOLARIS CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5875613 | SEMPER SOLARIS CONSTRUCTION INC | Confidential - Available Upon Request | | | | | | |
| 6011953 | SEMPRA ENERGY | 101 ASH ST HQ07 | | | SAN DIEGO | CA | 92101 | |
| 6011997 | SEMPRA ENERGY POWER I | 101 ASH STREET HQ07 | | | SAN DIEGO | CA | 92101 | |
| 6011940 | SEMPRA GENERATION | 101 ASH ST HQ07 | | | SAN DIEGO | CA | 92101-3017 | |
| 5983927 | Sena, Brooke | Confidential - Available Upon Request | | | | | | |
| 5998488 | Sena, Brooke | Confidential - Available Upon Request | | | | | | |
| 6010724 | SENCCO INC | 975 ROLLINS RD | | | BURLINGAME | CA | 94010 | |
| 5875614 | SENDERS MARKET INC | Confidential - Available Upon Request | | | | | | |
| 5880957 | Sendig, Christopher Ryan | Confidential - Available Upon Request | | | | | | |
| 5888610 | Sendig, Linda | Confidential - Available Upon Request | | | | | | |
| 5875615 | SENECA RESOURCES CORPORATION | Confidential - Available Upon Request | | | | | | |
| 5983279 | Senechal, Brett & Andrea | Confidential - Available Upon Request | | | | | | |
| 5997841 | Senechal, Brett & Andrea | Confidential - Available Upon Request | | | | | | |
| 5887564 | Senechal, Marjorie | Confidential - Available Upon Request | | | | | | |
| 5898979 | Senft, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5986812 | Senft, Ryan | Confidential - Available Upon Request | | | | | | |
| 6001373 | Senft, Ryan | Confidential - Available Upon Request | | | | | | |
| 5983463 | Sengco, Reynaldo | Confidential - Available Upon Request | | | | | | |
| 5998024 | Sengco, Reynaldo | Confidential - Available Upon Request | | | | | | |
| 5988083 | Senicero, Gabriel | Confidential - Available Upon Request | | | | | | |
| 6002644 | Senicero, Gabriel | Confidential - Available Upon Request | | | | | | |
| 6008030 | Senicero, Gabriel | Confidential - Available Upon Request | | | | | | |
| 6007694 | Senicero, Gabriel | Confidential - Available Upon Request | | | | | | |
| 5989092 | Seniores Pizza-Jaber, Naif | 730 Kains Ave | | | San Bruno | CA | 94066 | |
| 6003653 | Seniores Pizza-Jaber, Naif | 730 Kains Ave | | | San Bruno | CA | 94066 | |
| 5884200 | Seniseros, Estevan | Confidential - Available Upon Request | | | | | | |
| 5888083 | Senn, Jason | Confidential - Available Upon Request | | | | | | |
| 5879881 | Sensibaugh III, Paul | Confidential - Available Upon Request | | | | | | |
| 5886221 | Sensmeier, Kirk Joseph | Confidential - Available Upon Request | | | | | | |
| 5881244 | Senteio, Antonio M. | Confidential - Available Upon Request | | | | | | |
| 5881275 | Senteio, Arianna | Confidential - Available Upon Request | | | | | | |
| 5880448 | Senteio, Michael Angelo | Confidential - Available Upon Request | | | | | | |
| 5899614 | Senteio, Nicole Marie | Confidential - Available Upon Request | | | | | | |
| 6009064 | SENTER, JASON | Confidential - Available Upon Request | | | | | | |
| 5901018 | Senti, Sean | Confidential - Available Upon Request | | | | | | |
| 5899411 | Sentigar, George Edward | Confidential - Available Upon Request | | | | | | |
| 5979901 | Sentinel Ins Co, Sentinel Ins (Chen dba ABC Coin Laundry) | 8765 E. Bell Road | | | Merced | CA | 95340 | |
| 5980447 | Sentinel Ins Co, Sentinel Ins (Chen dba ABC Coin Laundry) | 8765 E. Bell Road | | | Merced | CA | 95340 | |
| 5993323 | Sentinel Ins Co, Sentinel Ins (Chen dba ABC Coin Laundry) | 8765 E. Bell Road | | | Merced | CA | 95340 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5994109 | Sentinel Ins Co, Sentinel Ins (Chen dba ABC Coin Laundry) | 8765 E. Bell Road | | | Merced | CA | 95340 | |
| 6008152 | Sentinel Insurance Company (Chen) | Bauman Loewe Witt & Maxwell, PLLC | 8765 E. Bell Road, Suite 210 | | Scottsdale | CA | 85260 | |
| 6007812 | Sentinel Insurance Company (Chen) | Bauman Loewe Witt & Maxwell, PLLC | 8765 E. Bell Road, Suite 210 | | Scottsdale | CA | 85260 | |
| 5898042 | Sentino, Theresa M. | Confidential - Available Upon Request | | | | | | |
| 6011274 | SENTRY DEPRESSURIZATION SYSTEMS INC | 1423 FIRST ST EAST | | | HUMBLE | TX | 77338 | |
| 6013386 | SENTRY EQUIPMENT CORP | 966 BLUE RIBBON CIRCLE NORTH | | | OCONOMOWOC | WI | 53066 | |
| 5990168 | SENTZ, HEATHER | Confidential - Available Upon Request | | | | | | |
| 6004729 | SENTZ, HEATHER | Confidential - Available Upon Request | | | | | | |
| 5881983 | Senvardarli, Esra | Confidential - Available Upon Request | | | | | | |
| 5898710 | Senvardarli, Mustafa Kagan | Confidential - Available Upon Request | | | | | | |
| 5983897 | Seo, Yo Sub | Confidential - Available Upon Request | | | | | | |
| 5998458 | Seo, Yo Sub | Confidential - Available Upon Request | | | | | | |
| 5879520 | Sepahpour, Houman | Confidential - Available Upon Request | | | | | | |
| 5875616 | Sepe, Randy | Confidential - Available Upon Request | | | | | | |
| 5893265 | Sepeda, Jonathan Matthew | Confidential - Available Upon Request | | | | | | |
| 5886488 | Sept, John Alan | Confidential - Available Upon Request | | | | | | |
| 5985615 | Sepulveda, Joe | Confidential - Available Upon Request | | | | | | |
| 6000176 | Sepulveda, Joe | Confidential - Available Upon Request | | | | | | |
| 5980722 | Sequeira, Melvin | Confidential - Available Upon Request | | | | | | |
| 5994477 | Sequeira, Melvin | Confidential - Available Upon Request | | | | | | |
| 5991277 | Sequeira, Rick | Confidential - Available Upon Request | | | | | | |
| 6005838 | Sequeira, Rick | Confidential - Available Upon Request | | | | | | |
| 6012933 | SEQUOIA BRASS & COPPER INC | 2353 INDUSTRIAL PKWY WEST | | | HAYWARD | CA | 94545 | |
| 5987903 | Sequoia Redwood City-Prasad, Stephanie | 1212 Whipple Ave | Leasing Office | | Redwood City | CA | 94062 | |
| 6002464 | Sequoia Redwood City-Prasad, Stephanie | 1212 Whipple Ave | Leasing Office | | Redwood City | CA | 94062 | |
| 5865664 | SEQUOIA UNIFIED SCHOOL DISTRICT | Confidential - Available Upon Request | | | | | | |
| 5875617 | SEQUOIA-DS, . | Confidential - Available Upon Request | | | | | | |
| 5983509 | Serabian, Reinette | Confidential - Available Upon Request | | | | | | |
| 5998070 | Serabian, Reinette | Confidential - Available Upon Request | | | | | | |
| 5983995 | Serafin, Danira | Confidential - Available Upon Request | | | | | | |
| 5998556 | Serafin, Danira | Confidential - Available Upon Request | | | | | | |
| 5979755 | SERAFIN, MARY | Confidential - Available Upon Request | | | | | | |
| 5993158 | SERAFIN, MARY | Confidential - Available Upon Request | | | | | | |
| 5992505 | Serapio, Ramon | Confidential - Available Upon Request | | | | | | |
| 6007066 | Serapio, Ramon | Confidential - Available Upon Request | | | | | | |
| 5986457 | SERASIO, MICHAELE | Confidential - Available Upon Request | | | | | | |
| 6001018 | SERASIO, MICHAELE | Confidential - Available Upon Request | | | | | | |
| 5898276 | Serda, Diane L. | Confidential - Available Upon Request | | | | | | |
| 6013832 | SERENA DE MOSS | Confidential - Available Upon Request | | | | | | |
| 5875618 | Serena Li | Confidential - Available Upon Request | | | | | | |
| 5864624 | SERENADE HOMES LLC | Confidential - Available Upon Request | | | | | | |
| 5892183 | Sereni, Jeffrey | Confidential - Available Upon Request | | | | | | |
| 5992087 | Sereno Group-Kazemi, Lila | 114 Lester Ln. | | | Los Gatos | CA | 95032 | |
| 6006648 | Sereno Group-Kazemi, Lila | 114 Lester Ln. | | | Los Gatos | CA | 95032 | |
| 5945451 | Serex, John & Donna | Confidential - Available Upon Request | | | | | | |
| 5994024 | Serex, John & Donna | Confidential - Available Upon Request | | | | | | |
| 5984990 | SERGEANT, CAROLE | Confidential - Available Upon Request | | | | | | |
| 5999551 | SERGEANT, CAROLE | Confidential - Available Upon Request | | | | | | |
| 5990385 | Sergeeff, John and donetta | Confidential - Available Upon Request | | | | | | |
| 6004946 | Sergeeff, John and donetta | Confidential - Available Upon Request | | | | | | |
| 5882489 | Serio, Debbie Kim | Confidential - Available Upon Request | | | | | | |
| 5883753 | Serna, Cruz | Confidential - Available Upon Request | | | | | | |
| 5886427 | Serna, Raymond Arthur | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5889460 | Serna, Richard Paul | Confidential - Available Upon Request | | | | | | |
| 5992936 | SERPA, DAVID | Confidential - Available Upon Request | | | | | | |
| 6007497 | SERPA, DAVID | Confidential - Available Upon Request | | | | | | |
| 5896050 | Serpa, Helder G | Confidential - Available Upon Request | | | | | | |
| 5892228 | Serpa, Michael | Confidential - Available Upon Request | | | | | | |
| 5992583 | Serpa, Paulo | Confidential - Available Upon Request | | | | | | |
| 6007144 | Serpa, Paulo | Confidential - Available Upon Request | | | | | | |
| 5987636 | Serra Hospitality Group LLC-Coqueta, Coqueta | 6525 Washington st | suite D2B | | younthville | CA | 94599 | |
| 6002198 | Serra Hospitality Group LLC-Coqueta, Coqueta | 6525 Washington st | suite D2B | | younthville | CA | 94599 | |
| 5987988 | Serra Veterinary Hospital Inc.-Natt, J. | 520 West Fremont Avenue | | | Sunnyvle | CA | 94087 | |
| 6002549 | Serra Veterinary Hospital Inc.-Natt, J. | 520 West Fremont Avenue | | | Sunnyvle | CA | 94087 | |
| 5882777 | Serra, Monica | Confidential - Available Upon Request | | | | | | |
| 5875619 | SERRANO ASSOCIATES, INC | Confidential - Available Upon Request | | | | | | |
| 5875620 | SERRANO DEVELOPMENT INC | Confidential - Available Upon Request | | | | | | |
| 5875621 | SERRANO DEVELOPMENT INC | Confidential - Available Upon Request | | | | | | |
| 5988112 | serrano farms-David, Serrano | 9901 E. Buchanan Hollow RD | | | Le Grand | CA | 76633 | |
| 6002673 | serrano farms-David, Serrano | 9901 E. Buchanan Hollow RD | | | Le Grand | CA | 76633 | |
| 5898729 | Serrano, Cindy | Confidential - Available Upon Request | | | | | | |
| 5883675 | Serrano, Cynthia Anne | Confidential - Available Upon Request | | | | | | |
| 5890319 | Serrano, Daniel | Confidential - Available Upon Request | | | | | | |
| 5886559 | Serrano, Gail Marie | Confidential - Available Upon Request | | | | | | |
| 5981577 | Serrano, Gil & Anita | Confidential - Available Upon Request | | | | | | |
| 5995904 | Serrano, Gil & Anita | Confidential - Available Upon Request | | | | | | |
| 5981476 | Serrano, Guadalupe | Confidential - Available Upon Request | | | | | | |
| 5995784 | Serrano, Guadalupe | Confidential - Available Upon Request | | | | | | |
| 5895585 | Serrano, Jairo A | Confidential - Available Upon Request | | | | | | |
| 5891009 | Serrano, Joseph Anthony | Confidential - Available Upon Request | | | | | | |
| 5988969 | Serrano, June | Confidential - Available Upon Request | | | | | | |
| 6003530 | Serrano, June | Confidential - Available Upon Request | | | | | | |
| 5882724 | Serrano, Margarita | Confidential - Available Upon Request | | | | | | |
| 5878190 | Serrano, Maria Chuchi V. | Confidential - Available Upon Request | | | | | | |
| 5986782 | SERRANO, MARIBEL | Confidential - Available Upon Request | | | | | | |
| 6001343 | SERRANO, MARIBEL | Confidential - Available Upon Request | | | | | | |
| 5881846 | Serrano, Rosa Maria | Confidential - Available Upon Request | | | | | | |
| 5887793 | Serrano, Sergio | Confidential - Available Upon Request | | | | | | |
| 5980497 | Serrano, Yolanda | Confidential - Available Upon Request | | | | | | |
| 5994168 | Serrano, Yolanda | Confidential - Available Upon Request | | | | | | |
| 5988019 | SERRATO, ARTHUR | Confidential - Available Upon Request | | | | | | |
| 6002580 | SERRATO, ARTHUR | Confidential - Available Upon Request | | | | | | |
| 5990383 | Serratos, Juan | Confidential - Available Upon Request | | | | | | |
| 6004944 | Serratos, Juan | Confidential - Available Upon Request | | | | | | |
| 5984280 | Serres Corporation-Serres, Elizabeth | 16060 Highway 12 | | | Sonoma | CA | 95476 | |
| 5998841 | Serres Corporation-Serres, Elizabeth | 16060 Highway 12 | | | Sonoma | CA | 95476 | |
| 5875622 | SERRES, JOHN | Confidential - Available Upon Request | | | | | | |
| 5900608 | Serrudo, Alejandro | Confidential - Available Upon Request | | | | | | |
| 5875623 | Serventi Ranch | Confidential - Available Upon Request | | | | | | |
| 5882687 | Server, Barbara Emma | Confidential - Available Upon Request | | | | | | |
| 6013108 | SERVERON CORPORATION | 13550 SE KARL BRAUN DR | | | BEAVERTON | OR | 97077 | |
| 5989258 | SERVICE STOP-SING DHAMI, BALWANT | 972 BROADWAY AVE | | | ATWATER | CA | 95301 | |
| 6003819 | SERVICE STOP-SING DHAMI, BALWANT | 972 BROADWAY AVE | | | ATWATER | CA | 95301 | |
| 5990018 | Services, Republic | PO Box 27920 | Attn. Glen Bell | | Scottsdale | CA | 85255 | |
| 6004579 | Services, Republic | PO Box 27920 | Attn. Glen Bell | | Scottsdale | CA | 85255 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6013833 | SERVPRO OF PETALUMA | 75 EXECUTIVE AVENUE | | | ROHNERT PARK | CA | 94928 | |
| 5901833 | Sese, James | Confidential - Available Upon Request | | | | | | |
| 5875624 | Seshaadri, Amritha | Confidential - Available Upon Request | | | | | | |
| 5897902 | Seshadri, Kothandaraman | Confidential - Available Upon Request | | | | | | |
| 5875625 | SESSI, MARTIN | Confidential - Available Upon Request | | | | | | |
| 6009155 | Sessions, Mike | Confidential - Available Upon Request | | | | | | |
| 6013834 | SETH LANCASTER | Confidential - Available Upon Request | | | | | | |
| 5875626 | Sethi, Gaurav | Confidential - Available Upon Request | | | | | | |
| 5981560 | Sethi, Suman | Confidential - Available Upon Request | | | | | | |
| 5995878 | Sethi, Suman | Confidential - Available Upon Request | | | | | | |
| 5875627 | SETHURAMAN, ANAND | Confidential - Available Upon Request | | | | | | |
| 5897410 | Seto, Abigail Tam | Confidential - Available Upon Request | | | | | | |
| 5894437 | Seto, Terri Tam | Confidential - Available Upon Request | | | | | | |
| 5875628 | SETON PACIFIC | Confidential - Available Upon Request | | | | | | |
| 5981185 | Settle, Steve | Confidential - Available Upon Request | | | | | | |
| 5995183 | Settle, Steve | Confidential - Available Upon Request | | | | | | |
| 6010319 | Settlement Structure for Meleny Destiny Montelongo Mendoza (Prudential) | 47 Montgomery Street, 18th Floor | | | San Francisco | CA | 94107 | |
| 6008554 | SETTLEMIER, REID | Confidential - Available Upon Request | | | | | | |
| 5899824 | Settlemire, Mike W. | Confidential - Available Upon Request | | | | | | |
| 5892927 | Settlemoir III, Perry Dean | Confidential - Available Upon Request | | | | | | |
| 5890908 | Setum, Joseph Anthony | Confidential - Available Upon Request | | | | | | |
| 5879872 | Seufert, Charles | Confidential - Available Upon Request | | | | | | |
| 5988197 | Seung Chung-Chung, Seung | 301 Mercury Way | | | Pleasant Hill | CA | 94523 | |
| 6002758 | Seung Chung-Chung, Seung | 301 Mercury Way | | | Pleasant Hill | CA | 94523 | |
| 5890010 | Sevart, Ivan Eugene | Confidential - Available Upon Request | | | | | | |
| 5987603 | Seven Roots Ranch-Varela, Alan | 4 Donald Drive | | | Orinda | CA | 94563 | |
| 6002164 | Seven Roots Ranch-Varela, Alan | 4 Donald Drive | | | Orinda | CA | 94563 | |
| 5887333 | Severa Jr., Marcos J | Confidential - Available Upon Request | | | | | | |
| 5895449 | Severa, John Peter | Confidential - Available Upon Request | | | | | | |
| 5989627 | Severns, Sallie | Confidential - Available Upon Request | | | | | | |
| 6004188 | Severns, Sallie | Confidential - Available Upon Request | | | | | | |
| 5875629 | SEVERSON, JAROM | Confidential - Available Upon Request | | | | | | |
| 5987055 | SEVERSON, MONICA | Confidential - Available Upon Request | | | | | | |
| 6001616 | SEVERSON, MONICA | Confidential - Available Upon Request | | | | | | |
| 5895237 | Severson, Robert C | Confidential - Available Upon Request | | | | | | |
| 5898557 | Seveska, Mark R | Confidential - Available Upon Request | | | | | | |
| 5982014 | Sevgi Curtis, Janos Libor and | Confidential - Available Upon Request | | | | | | |
| 5996435 | Sevgi Curtis, Janos Libor and | Confidential - Available Upon Request | | | | | | |
| 6008022 | Sevgi Curtis; Janos Libor | Andrus Anderson LLP | 155 Montgomery Street, Suite 900 | | San Francisco | CA | 94104 | |
| 6007686 | Sevgi Curtis; Janos Libor | Andrus Anderson LLP | 155 Montgomery Street, Suite 900 | | San Francisco | CA | 94104 | |
| 5883574 | Sevier-Aflleje, Tammy | Confidential - Available Upon Request | | | | | | |
| 5987067 | Sevilla, Rhodora | Confidential - Available Upon Request | | | | | | |
| 6001628 | Sevilla, Rhodora | Confidential - Available Upon Request | | | | | | |
| 5984428 | SEVILLE TAPAS-YAQUE, CATHERINE | 80 N CABRILLO HWY SUITE Q BOX 127 | | | HALF MOON BAY | CA | 94019 | |
| 5998989 | SEVILLE TAPAS-YAQUE, CATHERINE | 80 N CABRILLO HWY SUITE Q BOX 127 | | | HALF MOON BAY | CA | 94019 | |
| 5987852 | Seville, Richard | Confidential - Available Upon Request | | | | | | |
| 6002413 | Seville, Richard | Confidential - Available Upon Request | | | | | | |
| 5987757 | Sevin, Cynthia | Confidential - Available Upon Request | | | | | | |
| 6002318 | Sevin, Cynthia | Confidential - Available Upon Request | | | | | | |
| 5985762 | SEWARD, SHELLY | Confidential - Available Upon Request | | | | | | |
| 6000323 | SEWARD, SHELLY | Confidential - Available Upon Request | | | | | | |
| 5989217 | Sewell, Derek | Confidential - Available Upon Request | | | | | | |
| 6003778 | Sewell, Derek | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5990133 | Sewell, Gerald | Confidential - Available Upon Request | | | | | | |
| 6004694 | Sewell, Gerald | Confidential - Available Upon Request | | | | | | |
| 5988635 | Sewerage Commission Oroville Region-Salsi, Mikah | PO Box 1350 | | | Oroville | CA | 95969 | |
| 6003196 | Sewerage Commission Oroville Region-Salsi, Mikah | PO Box 1350 | | | Oroville | CA | 95969 | |
| 5991370 | Sexton, Mylene | Confidential - Available Upon Request | | | | | | |
| 6005931 | Sexton, Mylene | Confidential - Available Upon Request | | | | | | |
| 5886082 | Sexton, Steven A | Confidential - Available Upon Request | | | | | | |
| 5875630 | SEYEDIN, SARA | Confidential - Available Upon Request | | | | | | |
| 5887758 | Seylar, Timothy Jon | Confidential - Available Upon Request | | | | | | |
| 5980482 | Seymour, Charity | Confidential - Available Upon Request | | | | | | |
| 5994148 | Seymour, Charity | Confidential - Available Upon Request | | | | | | |
| 5875631 | SEYMOUR, ERIC | Confidential - Available Upon Request | | | | | | |
| 5875632 | Seyranian, Peter | Confidential - Available Upon Request | | | | | | |
| 5896658 | Sezgen, Osman | Confidential - Available Upon Request | | | | | | |
| 5875633 | SF Armory Owner LLC | Confidential - Available Upon Request | | | | | | |
| 5875634 | SF Bay Partners | Confidential - Available Upon Request | | | | | | |
| 5875635 | SF COMMUNITY LAND TRUST (SFCLT) | Confidential - Available Upon Request | | | | | | |
| 5875636 | SF Multifamily 1 LLC | Confidential - Available Upon Request | | | | | | |
| 5875638 | SF Multifamily 1 LLC | Confidential - Available Upon Request | | | | | | |
| 5875639 | SF Multifamily 1 LLC | Confidential - Available Upon Request | | | | | | |
| 5875637 | SF Multifamily 1 LLC | Confidential - Available Upon Request | | | | | | |
| 5875640 | SF MULTIFAMILY IV PROPERTY OWNER LLC | Confidential - Available Upon Request | | | | | | |
| 5875641 | SF MULTIFAMILY IV PROPERTY OWNER LLC | Confidential - Available Upon Request | | | | | | |
| 5875642 | SF NOE VALLEY APARTMENTS, LP | Confidential - Available Upon Request | | | | | | |
| 5875643 | SF Realty Partners, LLC | Confidential - Available Upon Request | | | | | | |
| 5864370 | SFC MILPITAS, INC. | Confidential - Available Upon Request | | | | | | |
| 6014524 | SFE ENERGY CALIFORNIA INC | 2710 GATEWAY OAKS DR STE 150N | | | SACRAMENTO | CA | 95833 | |
| 5864892 | SF-HILLS CONSTRUCTION INC | Confidential - Available Upon Request | | | | | | |
| 5985278 | SFIEC-Crossett, Deedee | 1067 Folsom Street | | | San Francisco | CA | 94103 | |
| 5999839 | SFIEC-Crossett, Deedee | 1067 Folsom Street | | | San Francisco | CA | 94103 | |
| 5981524 | SFO Forecast dba Louie Linguinis, Suzanna Li | 496 Jefferson Street | 660 Cannery Row, Monterey | | San Francisco | CA | 94109 | |
| 5995835 | SFO Forecast dba Louie Linguinis, Suzanna Li | 496 Jefferson Street | 660 Cannery Row, Monterey | | San Francisco | CA | 94109 | |
| 5983588 | SFO Forecast, Inc. | 496 jefferson st. | | | san francisco | CA | 94109 | |
| 5998149 | SFO Forecast, Inc. | 496 jefferson st. | | | san francisco | CA | 94109 | |
| 5875644 | SFO HOSPITALITY VENTURES | Confidential - Available Upon Request | | | | | | |
| 5865575 | SFO HOSPITALITY VENTURES LLC | Confidential - Available Upon Request | | | | | | |
| 5875645 | SFO HOSPITALITY VENTURES LLC | Confidential - Available Upon Request | | | | | | |
| 5864966 | SFP-E, LLC | Confidential - Available Upon Request | | | | | | |
| 5875646 | SFP-E, LLC | Confidential - Available Upon Request | | | | | | |
| 5875647 | SFP-E, LLC AN OREGON LIMITED LIABILITY | Confidential - Available Upon Request | | | | | | |
| 6012387 | SFPUC - WATER DEPT | P.O. BOX 7369 | | | SAN FRANCISCO | CA | 94120-7369 | |
| 5875648 | SGS FARMS, LLC | Confidential - Available Upon Request | | | | | | |
| 6012866 | SGS NORTH AMERICA INC | 900 GEORGIA AVE | | | DEER PARK | TX | 77536 | |
| 5875649 | SHABAHANGI, ALI | Confidential - Available Upon Request | | | | | | |
| 5875650 | SHABBOUEI, DEAN | Confidential - Available Upon Request | | | | | | |
| 5875651 | Shabir Khalid | Confidential - Available Upon Request | | | | | | |
| 5985851 | Shabu House-lo, robert | 1150 paloma | | | burlingame | CA | 94010 | |
| 6000412 | Shabu House-lo, robert | 1150 paloma | | | burlingame | CA | 94010 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1196 of 1456

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5875652 | SHAC Centre Pointe Apartments LLC | Confidential - Available Upon Request | | | | | | |
| 5963536 | Shachar, Amos | Confidential - Available Upon Request | | | | | | |
| 5995305 | Shachar, Amos | Confidential - Available Upon Request | | | | | | |
| 5877871 | Shackelford, Kerry L | Confidential - Available Upon Request | | | | | | |
| 5991736 | SHADAN, CAROLYN | Confidential - Available Upon Request | | | | | | |
| 6006297 | SHADAN, CAROLYN | Confidential - Available Upon Request | | | | | | |
| 5887342 | Shade, Brian L | Confidential - Available Upon Request | | | | | | |
| 6010042 | SHADI ROSTAMI TR | 649 ASHTON AVE | | | PALO ALTO | CA | 94036 | |
| 5988355 | SHADOW CREEK INC-SANTORO, MICHAEL | 2150 ALAMO PINTADO RD | | | SOLVAN | CA | 93463 | |
| 6002916 | SHADOW CREEK INC-SANTORO, MICHAEL | 2150 ALAMO PINTADO RD | | | SOLVAN | CA | 93463 | |
| 5982080 | Shadow Oaks Steakhouse, Sandra Preston | 7555 Pacific Ave Suite # 155 | | | Stockton | CA | 95207 | |
| 5996514 | Shadow Oaks Steakhouse, Sandra Preston | 7555 Pacific Ave Suite # 155 | | | Stockton | CA | 95207 | |
| 5989878 | Shadow Woods HOA c/o Associa-Garcia, Amy | 500 Canyon Oaks | | | Oakland | CA | 94605 | |
| 6004439 | Shadow Woods HOA c/o Associa-Garcia, Amy | 500 Canyon Oaks | | | Oakland | CA | 94605 | |
| 5879851 | Shaeffer, Michael J | Confidential - Available Upon Request | | | | | | |
| 5888278 | Shafe, Michael | Confidential - Available Upon Request | | | | | | |
| 6009280 | SHAFER, DOUG | Confidential - Available Upon Request | | | | | | |
| 5887980 | Shaffer, Aaron | Confidential - Available Upon Request | | | | | | |
| 5988716 | Shaffer, Aubrey | Confidential - Available Upon Request | | | | | | |
| 6003277 | Shaffer, Aubrey | Confidential - Available Upon Request | | | | | | |
| 5902091 | SHAFFER, DAVID B | Confidential - Available Upon Request | | | | | | |
| 5879277 | Shaffer, Rene | Confidential - Available Upon Request | | | | | | |
| 5879697 | Shaffer, Timothy B | Confidential - Available Upon Request | | | | | | |
| 5985204 | SHAFFER, TODD | Confidential - Available Upon Request | | | | | | |
| 5999765 | SHAFFER, TODD | Confidential - Available Upon Request | | | | | | |
| 5981614 | Shaffer, Veda | Confidential - Available Upon Request | | | | | | |
| 5995945 | Shaffer, Veda | Confidential - Available Upon Request | | | | | | |
| 5988889 | shafi, Shaoib | Confidential - Available Upon Request | | | | | | |
| 6003450 | shafi, Shaoib | Confidential - Available Upon Request | | | | | | |
| 5980413 | Shafsky, Kathleen | Confidential - Available Upon Request | | | | | | |
| 5994072 | Shafsky, Kathleen | Confidential - Available Upon Request | | | | | | |
| 5875653 | Shafter Ag Enterprises, LLC | Confidential - Available Upon Request | | | | | | |
| 5864216 | Shafter Interconnection (Q0096) | Confidential - Available Upon Request | | | | | | |
| 6012709 | SHAFTER SOLAR LLC | 700 UNIVERSE BLVD | | | JUNO BEACH | FL | 33408 | |
| 5980560 | SHAGHAFI, AMIR | Confidential - Available Upon Request | | | | | | |
| 5994266 | SHAGHAFI, AMIR | Confidential - Available Upon Request | | | | | | |
| 5899283 | Shah, Bhavini Amin | Confidential - Available Upon Request | | | | | | |
| 5899652 | Shah, Jinal | Confidential - Available Upon Request | | | | | | |
| 5984249 | Shah, Kalpen | Confidential - Available Upon Request | | | | | | |
| 5998811 | Shah, Kalpen | Confidential - Available Upon Request | | | | | | |
| 5897542 | Shah, Kunal H. | Confidential - Available Upon Request | | | | | | |
| 5897433 | Shah, Mayur Basantlal | Confidential - Available Upon Request | | | | | | |
| 5899833 | Shah, Pauravi | Confidential - Available Upon Request | | | | | | |
| 5897780 | Shah, Piyushkumar T. | Confidential - Available Upon Request | | | | | | |
| 5880490 | Shah, Rajpreet Pamma | Confidential - Available Upon Request | | | | | | |
| 5898697 | Shah, Shrutee | Confidential - Available Upon Request | | | | | | |
| 5875654 | SHAH, SRUJAL | Confidential - Available Upon Request | | | | | | |
| 5875655 | Shah, yuko | Confidential - Available Upon Request | | | | | | |
| 5900135 | Shahab, Rehan | Confidential - Available Upon Request | | | | | | |
| 5982097 | Shahabi, Najib | Confidential - Available Upon Request | | | | | | |
| 5996535 | Shahabi, Najib | Confidential - Available Upon Request | | | | | | |
| 6009272 | SHAHIAR, NICK | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5898036 | Shahidi, Afshin | Confidential - Available Upon Request | | | | | | |
| 5899658 | Shaikh, Nizamuddin | Confidential - Available Upon Request | | | | | | |
| 5888814 | Shaikh, Nuria | Confidential - Available Upon Request | | | | | | |
| 6008828 | SHAIR, ELIAS | Confidential - Available Upon Request | | | | | | |
| 5979748 | Shake Tea, Li Yi Zhu | 925 Blossom Hill Road #1378 | | | San Jose | CA | 95123 | |
| 5993130 | Shake Tea, Li Yi Zhu | 925 Blossom Hill Road #1378 | | | San Jose | CA | 95123 | |
| 5897721 | Shaker, Moustafa | Confidential - Available Upon Request | | | | | | |
| 5875656 | SHAKERI, MIKE | Confidential - Available Upon Request | | | | | | |
| 5881096 | Shakerian, Lindsey Nicole | Confidential - Available Upon Request | | | | | | |
| 5988381 | Shakerpoor, Mona | Confidential - Available Upon Request | | | | | | |
| 6002942 | Shakerpoor, Mona | Confidential - Available Upon Request | | | | | | |
| 5896701 | Shakibnia, Behrooz | Confidential - Available Upon Request | | | | | | |
| 5985472 | Shakoori, Shaban | Confidential - Available Upon Request | | | | | | |
| 6000033 | Shakoori, Shaban | Confidential - Available Upon Request | | | | | | |
| 5882148 | Shalbaf, Mohsen | Confidential - Available Upon Request | | | | | | |
| 5987577 | Shalit, Susan | Confidential - Available Upon Request | | | | | | |
| 6002138 | Shalit, Susan | Confidential - Available Upon Request | | | | | | |
| 5893522 | Shallenberger, Tod | Confidential - Available Upon Request | | | | | | |
| 5900510 | Sham Rao, Andrew Divaker | Confidential - Available Upon Request | | | | | | |
| 5881217 | Sham, Gordon | Confidential - Available Upon Request | | | | | | |
| 5984413 | Shamah, Tina | Confidential - Available Upon Request | | | | | | |
| 5998974 | Shamah, Tina | Confidential - Available Upon Request | | | | | | |
| 5875657 | Shamco Investments | Confidential - Available Upon Request | | | | | | |
| 5964025 | Shameloshvili, Ross | Confidential - Available Upon Request | | | | | | |
| 5995249 | Shameloshvili, Ross | Confidential - Available Upon Request | | | | | | |
| 5983868 | Shamieh, Ray | Confidential - Available Upon Request | | | | | | |
| 5998429 | Shamieh, Ray | Confidential - Available Upon Request | | | | | | |
| 5875658 | Shamieh, Yousef | Confidential - Available Upon Request | | | | | | |
| 5896912 | Shamoeil, Hanibal | Confidential - Available Upon Request | | | | | | |
| 5898579 | Shamoun, Bella | Confidential - Available Upon Request | | | | | | |
| 5887080 | Shamoun, Steven | Confidential - Available Upon Request | | | | | | |
| 5893234 | Shamp, Ryan Robert | Confidential - Available Upon Request | | | | | | |
| 5865354 | Shamsavari, Kamran | Confidential - Available Upon Request | | | | | | |
| 5900743 | Shanahan, Clare Marie | Confidential - Available Upon Request | | | | | | |
| 5875659 | Shanahan, Frank | Confidential - Available Upon Request | | | | | | |
| 5875660 | Shandon Acres | Confidential - Available Upon Request | | | | | | |
| 5897141 | Shands, Sonja Marie | Confidential - Available Upon Request | | | | | | |
| 5875661 | Shane Arters | Confidential - Available Upon Request | | | | | | |
| 5881578 | Shanita Dawn Herring | Confidential - Available Upon Request | | | | | | |
| 5885285 | Shank, Douglas J | Confidential - Available Upon Request | | | | | | |
| 5895391 | Shank, Jeffrey R | Confidential - Available Upon Request | | | | | | |
| 5990774 | Shank, Les | Confidential - Available Upon Request | | | | | | |
| 6005335 | Shank, Les | Confidential - Available Upon Request | | | | | | |
| 5982701 | Shankar, Jadav | Confidential - Available Upon Request | | | | | | |
| 5997262 | Shankar, Jadav | Confidential - Available Upon Request | | | | | | |
| 5881562 | Shankel Jr., Kevin Roy | Confidential - Available Upon Request | | | | | | |
| 5986853 | Shankland, Roxanne | Confidential - Available Upon Request | | | | | | |
| 6001414 | Shankland, Roxanne | Confidential - Available Upon Request | | | | | | |
| 5897078 | Shanks, Amy Christine | Confidential - Available Upon Request | | | | | | |
| 5893141 | Shanks, Christopher Nicholaus | Confidential - Available Upon Request | | | | | | |
| 5878498 | Shanley, Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5988319 | Shanmuganathan, Carthikeyan | 48928 Ventura dr | | | Fremont | CA | 94539 | |
| 6002880 | Shanmuganathan, Carthikeyan | 48928 Ventura dr | | | Fremont | CA | 94539 | |
| 5881117 | Shanmuganathan, Saravanan | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1198 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2221
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6013835 | SHANNON CUMMINGS | Confidential - Available Upon Request | | | | | | |
| 5875662 | Shannon Miller | Confidential - Available Upon Request | | | | | | |
| 5875663 | SHANNON RANCHES | Confidential - Available Upon Request | | | | | | |
| 5875664 | SHANNON RANCHES, INC. | Confidential - Available Upon Request | | | | | | |
| 5888943 | Shannon, Jeffrey | Confidential - Available Upon Request | | | | | | |
| 5946940 | Shannon, Kyle | Confidential - Available Upon Request | | | | | | |
| 5994218 | Shannon, Kyle | Confidential - Available Upon Request | | | | | | |
| 5992921 | Shannon, Ronald | Confidential - Available Upon Request | | | | | | |
| 6007482 | Shannon, Ronald | Confidential - Available Upon Request | | | | | | |
| 5980552 | Shannon, Steve | Confidential - Available Upon Request | | | | | | |
| 5994258 | Shannon, Steve | Confidential - Available Upon Request | | | | | | |
| 5865046 | Shant Bhavan Punjabi Funeral Home and Crematorium, Inc. | Confidential - Available Upon Request | | | | | | |
| 5875665 | SHAO, DANNY | Confidential - Available Upon Request | | | | | | |
| 5875666 | SHAO, DANNY | Confidential - Available Upon Request | | | | | | |
| 5881507 | Shao, Shengnan | Confidential - Available Upon Request | | | | | | |
| 5864483 | Shapell Deer Creek | Confidential - Available Upon Request | | | | | | |
| 5864267 | SHAPELL HOMES | Confidential - Available Upon Request | | | | | | |
| 5864675 | SHAPELL HOMES | Confidential - Available Upon Request | | | | | | |
| 5864362 | SHAPELL HOMES | Confidential - Available Upon Request | | | | | | |
| 5864873 | Shapell Homes, A Division of | Confidential - Available Upon Request | | | | | | |
| 5875667 | Shapell Properties, Inc. | Confidential - Available Upon Request | | | | | | |
| 5875668 | Shapell Properties, Inc. | Confidential - Available Upon Request | | | | | | |
| 5875669 | SHAPIRO, BEN | Confidential - Available Upon Request | | | | | | |
| 5875670 | Shapiro, Edward | Confidential - Available Upon Request | | | | | | |
| 5987306 | Shapiro, Edward | Confidential - Available Upon Request | | | | | | |
| 6001867 | Shapiro, Edward | Confidential - Available Upon Request | | | | | | |
| 5992478 | Shapiro, Jessica | Confidential - Available Upon Request | | | | | | |
| 6007039 | Shapiro, Jessica | Confidential - Available Upon Request | | | | | | |
| 5875671 | SHAPIRO, JOEL | Confidential - Available Upon Request | | | | | | |
| 5986369 | Shapiro, Jonathan | Confidential - Available Upon Request | | | | | | |
| 6000930 | Shapiro, Jonathan | Confidential - Available Upon Request | | | | | | |
| 5875672 | SHAPOORIAN, AABI | Confidential - Available Upon Request | | | | | | |
| 5992191 | Shaposhnikov, Vitaliy | Confidential - Available Upon Request | | | | | | |
| 6006752 | Shaposhnikov, Vitaliy | Confidential - Available Upon Request | | | | | | |
| 5987537 | shardon, fred | Confidential - Available Upon Request | | | | | | |
| 6002098 | shardon, fred | Confidential - Available Upon Request | | | | | | |
| 5893904 | Sharer, Chad Andrew | Confidential - Available Upon Request | | | | | | |
| 5886913 | Sharette, Robert Dale | Confidential - Available Upon Request | | | | | | |
| 5901339 | Sharif, Morgan Allen | Confidential - Available Upon Request | | | | | | |
| 5989928 | sharifi, tony | Confidential - Available Upon Request | | | | | | |
| 6004489 | sharifi, tony | Confidential - Available Upon Request | | | | | | |
| 5875673 | Sharliss Ferris | Confidential - Available Upon Request | | | | | | |
| 5878673 | Sharma, Aparna | Confidential - Available Upon Request | | | | | | |
| 5875674 | SHARMA, ATUL | Confidential - Available Upon Request | | | | | | |
| 5865503 | SHARMA, BABITA | Confidential - Available Upon Request | | | | | | |
| 5880855 | Sharma, Kulwinder | Confidential - Available Upon Request | | | | | | |
| 5898183 | Sharma, Namrata | Confidential - Available Upon Request | | | | | | |
| 5981402 | Sharma, Namrta | Confidential - Available Upon Request | | | | | | |
| 5995681 | Sharma, Namrta | Confidential - Available Upon Request | | | | | | |
| 5875675 | SHARMA, NITIN RAJAN | Confidential - Available Upon Request | | | | | | |
| 5884750 | Sharma, Priti Kumari | Confidential - Available Upon Request | | | | | | |
| 5865152 | SHARMA, RAJ KUMAR | Confidential - Available Upon Request | | | | | | |
| 5901271 | Sharma, Ranvinder - Renu | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5990181 | SHARMA, RISHI | Confidential - Available Upon Request | | | | | | |
| 6004742 | SHARMA, RISHI | Confidential - Available Upon Request | | | | | | |
| 5890678 | Sharma, Shaneel | Confidential - Available Upon Request | | | | | | |
| 5875676 | SHARMA, SUMIT | Confidential - Available Upon Request | | | | | | |
| 5880897 | Sharma, Vimlesh | Confidential - Available Upon Request | | | | | | |
| 6013836 | SHARON CALDWELL | Confidential - Available Upon Request | | | | | | |
| 6013837 | SHARON EAGLE | Confidential - Available Upon Request | | | | | | |
| 5985740 | Sharon Oaks Association-Browne, Jason | 2421 Sharon Oaks Drive | | | Menlo Park | CA | 94025 | |
| 6000301 | Sharon Oaks Association-Browne, Jason | 2421 Sharon Oaks Drive | | | Menlo Park | CA | 94025 | |
| 5875677 | Sharon Trieu Quince | Confidential - Available Upon Request | | | | | | |
| 5875678 | Sharon Trieu-Quince | Confidential - Available Upon Request | | | | | | |
| 5896617 | Sharp Jr., Edward D | Confidential - Available Upon Request | | | | | | |
| 5897087 | Sharp, Austin Ward | Confidential - Available Upon Request | | | | | | |
| 5879385 | Sharp, Claudia D | Confidential - Available Upon Request | | | | | | |
| 5897456 | Sharp, Erin Pauline | Confidential - Available Upon Request | | | | | | |
| 5886791 | Sharp, Jeffrey Alan | Confidential - Available Upon Request | | | | | | |
| 5898016 | Sharp, Kevin | Confidential - Available Upon Request | | | | | | |
| 5897243 | Sharp, Loren D | Confidential - Available Upon Request | | | | | | |
| 5894267 | Sharp, Mark Anthony | Confidential - Available Upon Request | | | | | | |
| 5901169 | Sharp, Matthew | Confidential - Available Upon Request | | | | | | |
| 5875679 | Sharp, Roger | Confidential - Available Upon Request | | | | | | |
| 5894448 | Sharp, Roger Dale | Confidential - Available Upon Request | | | | | | |
| 5894966 | Sharp, Shelly Jayne | Confidential - Available Upon Request | | | | | | |
| 5990290 | Sharp, Steve | Confidential - Available Upon Request | | | | | | |
| 6004851 | Sharp, Steve | Confidential - Available Upon Request | | | | | | |
| 5986350 | Sharp, Trista | Confidential - Available Upon Request | | | | | | |
| 6000911 | Sharp, Trista | Confidential - Available Upon Request | | | | | | |
| 5988298 | SHARPACK, ROBERT | Confidential - Available Upon Request | | | | | | |
| 6002859 | SHARPACK, ROBERT | Confidential - Available Upon Request | | | | | | |
| 5971682 | Sharpe- Trustor Jarvis Property, Martha | 706 Twin Oaks Drive | | | Temple | CA | 76504 | |
| 5993876 | Sharpe- Trustor Jarvis Property, Martha | 706 Twin Oaks Drive | | | Temple | CA | 76504 | |
| 5875680 | Sharpless, Laura | Confidential - Available Upon Request | | | | | | |
| 5984524 | Sharrock, Doris | Confidential - Available Upon Request | | | | | | |
| 5999085 | Sharrock, Doris | Confidential - Available Upon Request | | | | | | |
| 5875681 | Shashi Group LLC | Confidential - Available Upon Request | | | | | | |
| 5987122 | Shasta Apartments-Moriarty, Kent | 2699 Samuel St | | | Pinole | CA | 94564 | |
| 6001683 | Shasta Apartments-Moriarty, Kent | 2699 Samuel St | | | Pinole | CA | 94564 | |
| 5965926 | Shasta Market, Abdulla, Ali | Confidential - Available Upon Request | | | | | | |
| 5995152 | Shasta Market, Abdulla, Ali | Confidential - Available Upon Request | | | | | | |
| 5983390 | Shasta Market, Ali Abdulla | 17477 W Whitesbridge Ave | | | Kerman | CA | 93630 | |
| 5997952 | Shasta Market, Ali Abdulla | 17477 W Whitesbridge Ave | | | Kerman | CA | 93630 | |
| 5895843 | Shatara, Anne-Marie | Confidential - Available Upon Request | | | | | | |
| 5981044 | Shataru, Joseph | Confidential - Available Upon Request | | | | | | |
| 5994903 | Shataru, Joseph | Confidential - Available Upon Request | | | | | | |
| 5896900 | Shatell, Kerry | Confidential - Available Upon Request | | | | | | |
| 5875682 | SHATOV, IRINA | Confidential - Available Upon Request | | | | | | |
| 5982912 | Shatto, Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5997473 | Shatto, Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5889196 | Shatto, Robin Gail | Confidential - Available Upon Request | | | | | | |
| 6008425 | SHATTUCK, BOB | Confidential - Available Upon Request | | | | | | |
| 5962611 | Shatz, Roxanna | Confidential - Available Upon Request | | | | | | |
| 5996163 | Shatz, Roxanna | Confidential - Available Upon Request | | | | | | |
| 5898459 | Shaukat, Nadeem | Confidential - Available Upon Request | | | | | | |
| 5875683 | Shaune P. Ledbetter | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5986089 | Shaver, David | Confidential - Available Upon Request | | | | | | |
| 6000650 | Shaver, David | Confidential - Available Upon Request | | | | | | |
| 5887442 | Shaver, Jeffrey | Confidential - Available Upon Request | | | | | | |
| 5980329 | Shaver, Thomas | Confidential - Available Upon Request | | | | | | |
| 5993958 | Shaver, Thomas | Confidential - Available Upon Request | | | | | | |
| 5875684 | SHAW JR, PAUL | Confidential - Available Upon Request | | | | | | |
| 5982437 | Shaw Pipeline Inc. | 150 Executive Park Blvd. Ste. 3790 | 41st Ave., (Clement-Geary), S.F. | | San Francisco | CA | 94134 | |
| 5996942 | Shaw Pipeline Inc. | 150 Executive Park Blvd. Ste. 3790 | 41st Ave., (Clement-Geary), S.F. | | San Francisco | CA | 94134 | |
| 5990103 | Shaw Pipeline Inc-Pigott, Dermot | 150 Executive Park Blvd. | Suite #3790 | | San Francisco | CA | 94134 | |
| 6004664 | Shaw Pipeline Inc-Pigott, Dermot | 150 Executive Park Blvd. | Suite #3790 | | San Francisco | CA | 94134 | |
| 6012505 | SHAW PIPELINE SERVICES INC | 1725 W RENO ST | | | BROKEN ARROW | OK | 74012 | |
| 5985197 | Shaw Pipeline, Inc.-McMaster, Jensena | 150 Executive Park Blvd | 3790 | | San Francisco | CA | 94589 | |
| 5999758 | Shaw Pipeline, Inc.-McMaster, Jensena | 150 Executive Park Blvd | 3790 | | San Francisco | CA | 94589 | |
| 5985682 | Shaw Pipeline, Inc.-Shaw, Matthew | 150 Executive Park Blvd | Suite 3790 | | San Francisco | CA | 94589 | |
| 6000243 | Shaw Pipeline, Inc.-Shaw, Matthew | 150 Executive Park Blvd | Suite 3790 | | San Francisco | CA | 94589 | |
| 5989328 | Shaw Pipeline, Inc.-Shaw, Matthew | 150 Executive Park Blvd., Suite #3790 | | | SAN FRANCISCO | CA | 94134 | |
| 5989329 | Shaw Pipeline, Inc.-Shaw, Matthew | 150 Executive Park Blvd., Suite #3790 | | | SAN FRANCISCO | CA | 94134 | |
| 6003889 | Shaw Pipeline, Inc.-Shaw, Matthew | 150 Executive Park Blvd., Suite #3790 | | | SAN FRANCISCO | CA | 94134 | |
| 6003890 | Shaw Pipeline, Inc.-Shaw, Matthew | 150 Executive Park Blvd., Suite #3790 | | | SAN FRANCISCO | CA | 94134 | |
| 6009435 | SHAW ROAD PROPERTIES, | Confidential - Available Upon Request | | | | | | |
| 5990249 | Shaw West Industries-Baird, John | 4281 W. Shaw Ave | | | Fresno | CA | 93722 | |
| 6004810 | Shaw West Industries-Baird, John | 4281 W. Shaw Ave | | | Fresno | CA | 93722 | |
| 5983818 | Shaw, Bruce & Kathleen | Confidential - Available Upon Request | | | | | | |
| 5998379 | Shaw, Bruce & Kathleen | Confidential - Available Upon Request | | | | | | |
| 5988740 | Shaw, Butch | Confidential - Available Upon Request | | | | | | |
| 6003301 | Shaw, Butch | Confidential - Available Upon Request | | | | | | |
| 5988081 | Shaw, Charles | Confidential - Available Upon Request | | | | | | |
| 6002642 | Shaw, Charles | Confidential - Available Upon Request | | | | | | |
| 5992648 | shaw, chasity | Confidential - Available Upon Request | | | | | | |
| 6007209 | shaw, chasity | Confidential - Available Upon Request | | | | | | |
| 6009026 | SHAW, COREY | Confidential - Available Upon Request | | | | | | |
| 5875685 | Shaw, Gordon | Confidential - Available Upon Request | | | | | | |
| 5981159 | Shaw, James/Claudia | 7840 Lynne Haven Way | | | Salinas | CA | 93907 | |
| 5995132 | Shaw, James/Claudia | 7840 Lynne Haven Way | | | Salinas | CA | 93907 | |
| 5892388 | Shaw, Kikuyu Umtali | Confidential - Available Upon Request | | | | | | |
| 5884133 | Shaw, Latisha Nicole | Confidential - Available Upon Request | | | | | | |
| 5875686 | Shaw, Nathan | Confidential - Available Upon Request | | | | | | |
| 5982333 | Shaw, Regina | Confidential - Available Upon Request | | | | | | |
| 5996832 | Shaw, Regina | Confidential - Available Upon Request | | | | | | |
| 5886891 | Shaw, Rowdy Russell | Confidential - Available Upon Request | | | | | | |
| 5954603 | Shaw, Russell | Confidential - Available Upon Request | | | | | | |
| 5995361 | Shaw, Russell | Confidential - Available Upon Request | | | | | | |
| 5884116 | Shaw, Toniqua | Confidential - Available Upon Request | | | | | | |
| 5898107 | Shaw, William W | Confidential - Available Upon Request | | | | | | |
| 5875687 | SHAWN COBURN | Confidential - Available Upon Request | | | | | | |
| 6013838 | SHAWN DUNCAN | Confidential - Available Upon Request | | | | | | |
| 5875688 | Shawn Knapp | Confidential - Available Upon Request | | | | | | |
| 5989251 | SHAYEGI, ALI | Confidential - Available Upon Request | | | | | | |
| 6003812 | SHAYEGI, ALI | Confidential - Available Upon Request | | | | | | |
| 5875689 | Shaynyuk, Giorgio | Confidential - Available Upon Request | | | | | | |
| 5865474 | SHEA HOMES | Confidential - Available Upon Request | | | | | | |
| 5875690 | SHEA HOMES INC | Confidential - Available Upon Request | | | | | | |
| 5865026 | SHEA HOMES INC | Confidential - Available Upon Request | | | | | | |
| 5865025 | SHEA HOMES INC | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1201 of 1456

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5864590 | Shea Homes L.P. | Confidential - Available Upon Request | | | | | | |
| 5865050 | Shea Homes Limited Partnership | Confidential - Available Upon Request | | | | | | |
| 5875692 | Shea Homes Limited Partnership | Confidential - Available Upon Request | | | | | | |
| 5875691 | Shea Homes Limited Partnership | Confidential - Available Upon Request | | | | | | |
| 5864393 | SHEA HOMES LIMITED PARTNERSHIP, A CALIFORNIA LIMITED PARTNERSHIP | Confidential - Available Upon Request | | | | | | |
| 5864260 | Shea Homes, Inc. | Confidential - Available Upon Request | | | | | | |
| 5864275 | Shea Homes, Inc. | Confidential - Available Upon Request | | | | | | |
| 5875693 | SHEA HOMES, INC. | Confidential - Available Upon Request | | | | | | |
| 5865742 | SHEA HOMES, INC. | Confidential - Available Upon Request | | | | | | |
| 5864328 | Shea Homes, Inc. | Confidential - Available Upon Request | | | | | | |
| 5864293 | Shea Homes, Inc. | Confidential - Available Upon Request | | | | | | |
| 5875694 | Shea Homes, LP | Confidential - Available Upon Request | | | | | | |
| 5892353 | Shea, Brian Michael | Confidential - Available Upon Request | | | | | | |
| 5989165 | Shea, James | Confidential - Available Upon Request | | | | | | |
| 6003726 | Shea, James | Confidential - Available Upon Request | | | | | | |
| 5980216 | Shea, Margaret | Confidential - Available Upon Request | | | | | | |
| 5993812 | Shea, Margaret | Confidential - Available Upon Request | | | | | | |
| 5886753 | Shealor, Ken G | Confidential - Available Upon Request | | | | | | |
| 5890469 | Shean, Haley Rae | Confidential - Available Upon Request | | | | | | |
| 5887813 | Shear, Michael C | Confidential - Available Upon Request | | | | | | |
| 5897226 | Shearer, Donald | Confidential - Available Upon Request | | | | | | |
| 5898025 | Shearer, William Kirk | Confidential - Available Upon Request | | | | | | |
| 6012191 | SHEARMAN & STERLING LLP | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| 5985314 | SHEDOUDI, RAUL | Confidential - Available Upon Request | | | | | | |
| 5999875 | SHEDOUDI, RAUL | Confidential - Available Upon Request | | | | | | |
| 6010891 | SHEEDY DRAYAGE CO | 1215 MICHIGAN ST | | | SAN FRANCISCO | CA | 94107 | |
| 5888253 | Sheehan, Patrick | Confidential - Available Upon Request | | | | | | |
| 5992757 | Sheehy, Lynn | Confidential - Available Upon Request | | | | | | |
| 6007318 | Sheehy, Lynn | Confidential - Available Upon Request | | | | | | |
| 5864435 | SHEELY, TED | Confidential - Available Upon Request | | | | | | |
| 5982781 | SHEENE, KENNETH  & CHUN | Confidential - Available Upon Request | | | | | | |
| 5997341 | SHEENE, KENNETH  & CHUN | Confidential - Available Upon Request | | | | | | |
| 5988011 | SHEERAN, ELISABETH | Confidential - Available Upon Request | | | | | | |
| 6002572 | SHEERAN, ELISABETH | Confidential - Available Upon Request | | | | | | |
| 5981047 | Sheetmetal & Associates, Shannon Murphy Sr. | 2 Marina Boulevard | | | Pittsburg | CA | 94565 | |
| 5994925 | Sheetmetal & Associates, Shannon Murphy Sr. | 2 Marina Boulevard | | | Pittsburg | CA | 94565 | |
| 5875695 | Sheets, Ken | Confidential - Available Upon Request | | | | | | |
| 5889739 | Sheets, Matthew Joseph | Confidential - Available Upon Request | | | | | | |
| 5889020 | Sheffield, Chad | Confidential - Available Upon Request | | | | | | |
| 5887458 | Sheffler, Michael S | Confidential - Available Upon Request | | | | | | |
| 5990626 | Shehabi, Farrokh | Confidential - Available Upon Request | | | | | | |
| 6005187 | Shehabi, Farrokh | Confidential - Available Upon Request | | | | | | |
| 5896655 | Shehan, Jason | Confidential - Available Upon Request | | | | | | |
| 5897343 | Shehan, Raymond Russell | Confidential - Available Upon Request | | | | | | |
| 5897014 | Sheikh, Shafaq Tanweer | Confidential - Available Upon Request | | | | | | |
| 5898133 | Sheikh, Shanzay Tanweer | Confidential - Available Upon Request | | | | | | |
| 5898863 | Shekari, Payam | Confidential - Available Upon Request | | | | | | |
| 5901196 | Shekhar, Mukul | Confidential - Available Upon Request | | | | | | |
| 5875697 | Shelby Nicole Childs | Confidential - Available Upon Request | | | | | | |
| 5875696 | Shelby Nicole Childs | Confidential - Available Upon Request | | | | | | |
| 5892507 | Sheldon, Derek | Confidential - Available Upon Request | | | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088

Page 1202 of 1456

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 2225 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5892113 | Sheldon, Kevin Wayne | Confidential - Available Upon Request | | | | | | |
| 5875698 | Sheldon, Sandra | Confidential - Available Upon Request | | | | | | |
| 5897526 | Sheldrick, Stephanie Tews | Confidential - Available Upon Request | | | | | | |
| 5982528 | Shell Beach Brewhouse | 1527 Shell Beach Road | | | Pismo Beach | CA | 93449 | |
| 5997062 | Shell Beach Brewhouse | 1527 Shell Beach Road | | | Pismo Beach | CA | 93449 | |
| 6013938 | SHELL CHEMICAL LP | P.O. BOX 4749 | | | HOUSTON | TX | 77210 | |
| 6013839 | SHELLEY BOYNTON | Confidential - Available Upon Request | | | | | | |
| 5982934 | Shelley, Stephen | Confidential - Available Upon Request | | | | | | |
| 5997495 | Shelley, Stephen | Confidential - Available Upon Request | | | | | | |
| 5879748 | Shellito, Ryan R | Confidential - Available Upon Request | | | | | | |
| 5891184 | Shelton Jr., William Richard | Confidential - Available Upon Request | | | | | | |
| 5896869 | Shelton, Adrienne M | Confidential - Available Upon Request | | | | | | |
| 5980496 | Shelton, Cleveland | Confidential - Available Upon Request | | | | | | |
| 5994167 | Shelton, Cleveland | Confidential - Available Upon Request | | | | | | |
| 5883711 | Shelton, Lisa Marie | Confidential - Available Upon Request | | | | | | |
| 5878017 | Shelton, Marcie A | Confidential - Available Upon Request | | | | | | |
| 5875699 | shelton, scott | Confidential - Available Upon Request | | | | | | |
| 5980953 | Shelton, Ted | Confidential - Available Upon Request | | | | | | |
| 5994785 | Shelton, Ted | Confidential - Available Upon Request | | | | | | |
| 5889350 | Shelton, Travis | Confidential - Available Upon Request | | | | | | |
| 5985580 | SheltonHill, LaVerne | PO Box 50036 | | | Santa Barbara | CA | 93150 | |
| 6000141 | SheltonHill, LaVerne | PO Box 50036 | | | Santa Barbara | CA | 93150 | |
| 5989006 | SHEMIRANI, JAVAD | Confidential - Available Upon Request | | | | | | |
| 6003568 | SHEMIRANI, JAVAD | Confidential - Available Upon Request | | | | | | |
| 5875700 | SHEN, PAULINE | Confidential - Available Upon Request | | | | | | |
| 5990370 | Shen, Shehua | Confidential - Available Upon Request | | | | | | |
| 6004931 | Shen, Shehua | Confidential - Available Upon Request | | | | | | |
| 5875701 | Sheneman, Joshua | Confidential - Available Upon Request | | | | | | |
| 5882836 | Shepard, Lara R | Confidential - Available Upon Request | | | | | | |
| 5880565 | Shepard, Matthew Jerome | Confidential - Available Upon Request | | | | | | |
| 5875702 | SHEPARD, RICHARD | Confidential - Available Upon Request | | | | | | |
| 5875703 | Sheperd, Jay | Confidential - Available Upon Request | | | | | | |
| 5892530 | Sheperson, Gary | Confidential - Available Upon Request | | | | | | |
| 5986230 | Shephard, Joan | Confidential - Available Upon Request | | | | | | |
| 6000791 | Shephard, Joan | Confidential - Available Upon Request | | | | | | |
| 5953796 | Shephard, Richard | Confidential - Available Upon Request | | | | | | |
| 5995317 | Shephard, Richard | Confidential - Available Upon Request | | | | | | |
| 5875704 | Shepher Ranch, LLC | Confidential - Available Upon Request | | | | | | |
| 5984188 | Shepherd, Bob | Confidential - Available Upon Request | | | | | | |
| 5998749 | Shepherd, Bob | Confidential - Available Upon Request | | | | | | |
| 5900296 | Shepherd, Greg | Confidential - Available Upon Request | | | | | | |
| 5884687 | Shepherd, Jennifer Danielle | Confidential - Available Upon Request | | | | | | |
| 5889535 | Shepherd, Mike | Confidential - Available Upon Request | | | | | | |
| 5895025 | Shepherd, Philip C | Confidential - Available Upon Request | | | | | | |
| 5883931 | Shepherd, Sonia | Confidential - Available Upon Request | | | | | | |
| 5893136 | Shepherd, Zachary Eli | Confidential - Available Upon Request | | | | | | |
| 5891896 | Sheppard Jr., John R | Confidential - Available Upon Request | | | | | | |
| 6013182 | SHEPPARD MULLIN RICHTER & HAMPTON | 333 S HOPE ST 43RD FLR | | | LOS ANGELES | CA | 90071-1448 | |
| 5865701 | SHEPPARD, KELBY | Confidential - Available Upon Request | | | | | | |
| 5900920 | Sheptak, Christine | Confidential - Available Upon Request | | | | | | |
| 5875705 | SHER, BENJAMIN | Confidential - Available Upon Request | | | | | | |
| 5901294 | Sher, Stacy | Confidential - Available Upon Request | | | | | | |
| 5899697 | Shera, Sheharyar Latif | Confidential - Available Upon Request | | | | | | |
| 5891490 | Sheredy, Kenneth Jay | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5885927 | Sherfield, James | Confidential - Available Upon Request | | | | | | |
| 5880446 | Sherfy, Jamey Howard | Confidential - Available Upon Request | | | | | | |
| 5887907 | Shergill, Randhir | Confidential - Available Upon Request | | | | | | |
| 5988430 | Sheridan Capital Mgmt-Sheridan, Conor | 119 Mendosa Ave. | | | San Francisco | CA | 94116 | |
| 6002991 | Sheridan Capital Mgmt-Sheridan, Conor | 119 Mendosa Ave. | | | San Francisco | CA | 94116 | |
| 5875706 | SHERIDAN ROAD LLC | Confidential - Available Upon Request | | | | | | |
| 5892100 | Sheridan, Scott | Confidential - Available Upon Request | | | | | | |
| 5896946 | Sheridan, Stephen | Confidential - Available Upon Request | | | | | | |
| 5900995 | Sherlin, Carter Kevin | Confidential - Available Upon Request | | | | | | |
| 5865714 | Sherman and Buena Vista LP | Confidential - Available Upon Request | | | | | | |
| 5875707 | Sherman Construction Co | Confidential - Available Upon Request | | | | | | |
| 5865620 | SHERMAN DAIRY | Confidential - Available Upon Request | | | | | | |
| 5875708 | SHERMAN HOMES CONSTRUCTION, INC. | Confidential - Available Upon Request | | | | | | |
| 5982657 | SHERMAN, ALAN | Confidential - Available Upon Request | | | | | | |
| 5997218 | SHERMAN, ALAN | Confidential - Available Upon Request | | | | | | |
| 5875709 | Sherman, Chris | Confidential - Available Upon Request | | | | | | |
| 5992825 | sherman, gregg | Confidential - Available Upon Request | | | | | | |
| 6007386 | sherman, gregg | Confidential - Available Upon Request | | | | | | |
| 5875710 | SHERMAN, JANE | Confidential - Available Upon Request | | | | | | |
| 5985263 | Sherman, Teresa | Confidential - Available Upon Request | | | | | | |
| 5999824 | Sherman, Teresa | Confidential - Available Upon Request | | | | | | |
| 5989880 | SHERMAN, TRAVIS | Confidential - Available Upon Request | | | | | | |
| 6004441 | SHERMAN, TRAVIS | Confidential - Available Upon Request | | | | | | |
| 5979898 | Shermer, Gayle | Confidential - Available Upon Request | | | | | | |
| 5993320 | Shermer, Gayle | Confidential - Available Upon Request | | | | | | |
| 5981748 | Sherpa Brothers Corp, Farmers Ins. for | 121 E Spain Street | | | Sonoma | CA | 94576 | |
| 5996108 | Sherpa Brothers Corp, Farmers Ins. for | 121 E Spain Street | | | Sonoma | CA | 94576 | |
| 5875711 | SHERRIFFS, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 5893649 | Sherrill, Brian Scott | Confidential - Available Upon Request | | | | | | |
| 5989153 | Sherrill, Dean | Confidential - Available Upon Request | | | | | | |
| 6003714 | Sherrill, Dean | Confidential - Available Upon Request | | | | | | |
| 5887189 | Sherrod, Larry B | Confidential - Available Upon Request | | | | | | |
| 5875712 | Sherry Johnson | Confidential - Available Upon Request | | | | | | |
| 5889431 | Sherwin, Kevin | Confidential - Available Upon Request | | | | | | |
| 5885858 | Sherwin, Larry James | Confidential - Available Upon Request | | | | | | |
| 5875713 | Sherwood Equipment Inc. | Confidential - Available Upon Request | | | | | | |
| 5875714 | SHERWOOD MONTESSORI | Confidential - Available Upon Request | | | | | | |
| 5981060 | Sherwood Valley Casino, Steve Berentes | 10 Kawi Place | | | Willits | CA | 95490 | |
| 5994938 | Sherwood Valley Casino, Steve Berentes | 10 Kawi Place | | | Willits | CA | 95490 | |
| 5982060 | Sherwood, Dustina | Confidential - Available Upon Request | | | | | | |
| 5996489 | Sherwood, Dustina | Confidential - Available Upon Request | | | | | | |
| 5899126 | Sherwood, Merriann | Confidential - Available Upon Request | | | | | | |
| 5878236 | Sherwood, Michael James | Confidential - Available Upon Request | | | | | | |
| 5891361 | Sherwood, Richard Loren | Confidential - Available Upon Request | | | | | | |
| 5981183 | Sherwood, Robert | Confidential - Available Upon Request | | | | | | |
| 5995181 | Sherwood, Robert | Confidential - Available Upon Request | | | | | | |
| 5892610 | Sherwood, William R | Confidential - Available Upon Request | | | | | | |
| 5982683 | SHETA, MAJEDA | Confidential - Available Upon Request | | | | | | |
| 5997244 | SHETA, MAJEDA | Confidential - Available Upon Request | | | | | | |
| 5875715 | Sheth, Khushboo | Confidential - Available Upon Request | | | | | | |
| 5991974 | shetter, randy | Confidential - Available Upon Request | | | | | | |
| 6006535 | shetter, randy | Confidential - Available Upon Request | | | | | | |
| 5885864 | Shettko, Gregory Michael | Confidential - Available Upon Request | | | | | | |
| 5900753 | Shetty, Nirup | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5898449 | Shetty, Vinay | Confidential - Available Upon Request | | | | | | |
| 5988214 | Shevchenko, Denis | Confidential - Available Upon Request | | | | | | |
| 6002775 | Shevchenko, Denis | Confidential - Available Upon Request | | | | | | |
| 5878634 | Shevtchenko, Petro | Confidential - Available Upon Request | | | | | | |
| 5985021 | Shew, King | Confidential - Available Upon Request | | | | | | |
| 5999582 | Shew, King | Confidential - Available Upon Request | | | | | | |
| 5988024 | Sheward, Debbie | Confidential - Available Upon Request | | | | | | |
| 6002585 | Sheward, Debbie | Confidential - Available Upon Request | | | | | | |
| 6010909 | SHI INTERNATIONAL CORP | 290 DAVIDSON AVE | | | SOMERSET | NJ | 08873 | |
| 5878710 | Shi, Annie | Confidential - Available Upon Request | | | | | | |
| 5875716 | SHIAU, BIC | Confidential - Available Upon Request | | | | | | |
| 5875717 | Shiau, Wen | Confidential - Available Upon Request | | | | | | |
| 5983645 | Shiba Ramen Corporation | 631 Viona Ave | | | Oakland | CA | 94610 | |
| 5998206 | Shiba Ramen Corporation | 631 Viona Ave | | | Oakland | CA | 94610 | |
| 5896131 | Shiba, Larry T | Confidential - Available Upon Request | | | | | | |
| 5899648 | Shieh, Jason | Confidential - Available Upon Request | | | | | | |
| 5992247 | Shieh, Samuel | Confidential - Available Upon Request | | | | | | |
| 6006808 | Shieh, Samuel | Confidential - Available Upon Request | | | | | | |
| 5888451 | Shiel, Damian Mark | Confidential - Available Upon Request | | | | | | |
| 5897452 | Shield, Scott William | Confidential - Available Upon Request | | | | | | |
| 5984907 | Shields Harper & Co.-Brown, Greg | 4591 Pacheco Blvd. | | | Martinez | CA | 94553 | |
| 5999468 | Shields Harper & Co.-Brown, Greg | 4591 Pacheco Blvd. | | | Martinez | CA | 94553 | |
| 5898210 | Shields, Corbin David | Confidential - Available Upon Request | | | | | | |
| 5962881 | Shields, George | Confidential - Available Upon Request | | | | | | |
| 5995412 | Shields, George | Confidential - Available Upon Request | | | | | | |
| 5887659 | Shields, Joshua R | Confidential - Available Upon Request | | | | | | |
| 5982241 | Shields, Lawrence | Confidential - Available Upon Request | | | | | | |
| 5996710 | Shields, Lawrence | Confidential - Available Upon Request | | | | | | |
| 5986882 | shields, lee | Confidential - Available Upon Request | | | | | | |
| 6001443 | shields, lee | Confidential - Available Upon Request | | | | | | |
| 5980253 | Shields, Michael | Confidential - Available Upon Request | | | | | | |
| 5993858 | Shields, Michael | Confidential - Available Upon Request | | | | | | |
| 6008542 | Shields, Misty | Confidential - Available Upon Request | | | | | | |
| 5889726 | Shields, Roger | Confidential - Available Upon Request | | | | | | |
| 5893394 | Shields, Spencer Elliott | Confidential - Available Upon Request | | | | | | |
| 5987575 | shields, steven | Confidential - Available Upon Request | | | | | | |
| 6002136 | shields, steven | Confidential - Available Upon Request | | | | | | |
| 5888894 | Shier, George Alfred | Confidential - Available Upon Request | | | | | | |
| 5901986 | Shiffer, Esther | Confidential - Available Upon Request | | | | | | |
| 5901987 | Shiffer, Margaret | Confidential - Available Upon Request | | | | | | |
| 5895405 | Shiffman, Rhonda B | Confidential - Available Upon Request | | | | | | |
| 5982750 | SHIFLETT, LUANNE | Confidential - Available Upon Request | | | | | | |
| 5997311 | SHIFLETT, LUANNE | Confidential - Available Upon Request | | | | | | |
| 5989752 | Shih, Christina | Confidential - Available Upon Request | | | | | | |
| 6004313 | Shih, Christina | Confidential - Available Upon Request | | | | | | |
| 5899175 | Shih, Raymond | Confidential - Available Upon Request | | | | | | |
| 5988647 | Shikhvarg, Sergey | Confidential - Available Upon Request | | | | | | |
| 6003208 | Shikhvarg, Sergey | Confidential - Available Upon Request | | | | | | |
| 5984724 | Shiki Bistro | Confidential - Available Upon Request | | | | | | |
| 5999284 | Shiki Bistro | Confidential - Available Upon Request | | | | | | |
| 5991742 | Shilk, Tera | Confidential - Available Upon Request | | | | | | |
| 6006303 | Shilk, Tera | Confidential - Available Upon Request | | | | | | |
| 5991124 | Shill, Maria | Confidential - Available Upon Request | | | | | | |
| 6005685 | Shill, Maria | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5880620 | Shilling, Drew S. | Confidential - Available Upon Request | | | | | | |
| 6012051 | SHILOH WIND PROJECT 2 LLC | 63-665 19TH AVE | | | NORTH PALM SPRINGS | CA | 92258 | |
| 5899713 | Shim, Alexander J. | Confidential - Available Upon Request | | | | | | |
| 6008301 | Shim, Gun | Confidential - Available Upon Request | | | | | | |
| 5882447 | Shim, Gun S. | Confidential - Available Upon Request | | | | | | |
| 5878415 | Shim, Jayne D | Confidential - Available Upon Request | | | | | | |
| 5897770 | Shimamoto, Laura B. | Confidential - Available Upon Request | | | | | | |
| 5875718 | SHIMAZAKI, PAUL | Confidential - Available Upon Request | | | | | | |
| 5985613 | SHIMKO, ROBERT | Confidential - Available Upon Request | | | | | | |
| 6000174 | SHIMKO, ROBERT | Confidential - Available Upon Request | | | | | | |
| 5875719 | SHIMMICK CONSTRUCTION COMPANY INC | Confidential - Available Upon Request | | | | | | |
| 5989789 | Shimmick, Amy | Confidential - Available Upon Request | | | | | | |
| 6004350 | Shimmick, Amy | Confidential - Available Upon Request | | | | | | |
| 5899292 | Shimolina, Olga | Confidential - Available Upon Request | | | | | | |
| 5900604 | Shin, Brian Chul Gyun | Confidential - Available Upon Request | | | | | | |
| 5983484 | Shin, Han Sup | Confidential - Available Upon Request | | | | | | |
| 5998045 | Shin, Han Sup | Confidential - Available Upon Request | | | | | | |
| 5879434 | Shin, James Chang-Soo | Confidential - Available Upon Request | | | | | | |
| 5875720 | SHIN, SAM | Confidential - Available Upon Request | | | | | | |
| 5875721 | Shinavski, Robert | Confidential - Available Upon Request | | | | | | |
| 5985396 | Shinazy Enterrpises Inc DBA Dons Auto Body-Shinazy, Donald | 1270 Bush SAtreet | | | San Francisco | CA | 94109 | |
| 5999957 | Shinazy Enterrpises Inc DBA Dons Auto Body-Shinazy, Donald | 1270 Bush SAtreet | | | San Francisco | CA | 94109 | |
| 5983757 | Shindler, Joel | Confidential - Available Upon Request | | | | | | |
| 5998318 | Shindler, Joel | Confidential - Available Upon Request | | | | | | |
| 5864760 | Shine Capital Management LLC | Confidential - Available Upon Request | | | | | | |
| 5875722 | SHINE, CHRISTOPHER | Confidential - Available Upon Request | | | | | | |
| 5990910 | SHINE, MARIANNE | Confidential - Available Upon Request | | | | | | |
| 6005471 | SHINE, MARIANNE | Confidential - Available Upon Request | | | | | | |
| 5888645 | Shine, Ryan Robert | Confidential - Available Upon Request | | | | | | |
| 5890598 | Shinen, David Edward | Confidential - Available Upon Request | | | | | | |
| 5898733 | Shiner, Andrea Elizabeth Lawton | Confidential - Available Upon Request | | | | | | |
| 5875723 | SHINN, ALAN | Confidential - Available Upon Request | | | | | | |
| 5889127 | Shinn, Timothy Peter | Confidential - Available Upon Request | | | | | | |
| 5894546 | Shintani, Gwen Y | Confidential - Available Upon Request | | | | | | |
| 5875724 | SHINTANI, PATTY | Confidential - Available Upon Request | | | | | | |
| 5890416 | Shipley, Gerald Lourde | Confidential - Available Upon Request | | | | | | |
| 5893888 | Shipley, Jonathan Anthony | Confidential - Available Upon Request | | | | | | |
| 5885917 | Shipley, Martin | Confidential - Available Upon Request | | | | | | |
| 5966407 | Shipley, William | Confidential - Available Upon Request | | | | | | |
| 5995038 | Shipley, William | Confidential - Available Upon Request | | | | | | |
| 5987676 | SHIPMAN, DAVID | Confidential - Available Upon Request | | | | | | |
| 6002237 | SHIPMAN, DAVID | Confidential - Available Upon Request | | | | | | |
| 5886820 | Shipman, Mary Catherine | Confidential - Available Upon Request | | | | | | |
| 5889911 | Shippy, Skyler Joe | Confidential - Available Upon Request | | | | | | |
| 5898131 | Shira, Katharine | Confidential - Available Upon Request | | | | | | |
| 5875725 | Shirashyad, Mallikarjun | Confidential - Available Upon Request | | | | | | |
| 5992110 | Shirayanagi, Ikuo | Confidential - Available Upon Request | | | | | | |
| 6006671 | Shirayanagi, Ikuo | Confidential - Available Upon Request | | | | | | |
| 5875726 | SHIRAZ RANCH LLC | Confidential - Available Upon Request | | | | | | |
| 5881145 | Shirkhani, Nima | Confidential - Available Upon Request | | | | | | |
| 5875727 | SHIRLAND PARK HOA | Confidential - Available Upon Request | | | | | | |

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 2229 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5875728 | SHIRLEY ACKENHEIL DBA DIABLO LUXURY BUILDERS | Confidential - Available Upon Request | | | | | | |
| 6013840 | SHIRLEY PATTERSON | Confidential - Available Upon Request | | | | | | |
| 5888158 | Shirley, Eric | Confidential - Available Upon Request | | | | | | |
| 5875729 | Shirley, James | Confidential - Available Upon Request | | | | | | |
| 5887736 | Shirley, Karl E | Confidential - Available Upon Request | | | | | | |
| 5985513 | Shirodkar, Reena | Confidential - Available Upon Request | | | | | | |
| 6000074 | Shirodkar, Reena | Confidential - Available Upon Request | | | | | | |
| 5878037 | Shiu, Connie | Confidential - Available Upon Request | | | | | | |
| 5900842 | Shiver, Gary Monroe | Confidential - Available Upon Request | | | | | | |
| 5875730 | Shkolnik | Confidential - Available Upon Request | | | | | | |
| 5875731 | SHKUNOV, VASILIY | Confidential - Available Upon Request | | | | | | |
| 6009315 | SHL PROPERTIES | Confidential - Available Upon Request | | | | | | |
| 5875732 | SHL Properties LLC | Confidential - Available Upon Request | | | | | | |
| 6012218 | SHL US LLC | 555 N POINT CTR E STE 600 | | | ALPHARETTA | GA | 30022-8268 | |
| 5897649 | Shmueli, Jayson | Confidential - Available Upon Request | | | | | | |
| 6011550 | SHN CONSULTING ENGINEERS & | 812 W WABASH | | | EUREKA | CA | 95501 | |
| 5890931 | Shoaf, Brenton | Confidential - Available Upon Request | | | | | | |
| 5990496 | Shockley Robinson, Irene | Confidential - Available Upon Request | | | | | | |
| 6005057 | Shockley Robinson, Irene | Confidential - Available Upon Request | | | | | | |
| 5864516 | Shockley Terrace, LP | Confidential - Available Upon Request | | | | | | |
| 5985955 | Shockley, Fred | Confidential - Available Upon Request | | | | | | |
| 6000516 | Shockley, Fred | Confidential - Available Upon Request | | | | | | |
| 5875733 | SHOEI FOODS (U.S.A), INC. | Confidential - Available Upon Request | | | | | | |
| 5969623 | Shoemake, Amanda & Michael | Confidential - Available Upon Request | | | | | | |
| 5994487 | Shoemake, Amanda & Michael | Confidential - Available Upon Request | | | | | | |
| 5889367 | Shoemaker, Anna | Confidential - Available Upon Request | | | | | | |
| 5897550 | Shoemaker, Peter Joseph | Confidential - Available Upon Request | | | | | | |
| 5882341 | Shoemaker, Stanley Walter | Confidential - Available Upon Request | | | | | | |
| 5951229 | Shogun Japanese Restaurant | 1123 Pacific Ave | | | Santa Cruz | CA | 95060 | |
| 5996729 | Shogun Japanese Restaurant | 1123 Pacific Ave | | | Santa Cruz | CA | 95060 | |
| 5984281 | Shoja, Matti | Confidential - Available Upon Request | | | | | | |
| 5998842 | Shoja, Matti | Confidential - Available Upon Request | | | | | | |
| 5882764 | Sholler, Laurie Ann | Confidential - Available Upon Request | | | | | | |
| 5875734 | Shonda Reid | Confidential - Available Upon Request | | | | | | |
| 5875735 | Shonda Reid | Confidential - Available Upon Request | | | | | | |
| 5991288 | Shook, Courtney | Confidential - Available Upon Request | | | | | | |
| 6005849 | Shook, Courtney | Confidential - Available Upon Request | | | | | | |
| 5875736 | Shoop-Gardner, Mitchell | Confidential - Available Upon Request | | | | | | |
| 5990934 | shooters lounge and bar san leandro LLC-sohal, santokh | 1859 Zenato Place | | | pleasanton | CA | 94566 | |
| 6005495 | shooters lounge and bar san leandro LLC-sohal, santokh | 1859 Zenato Place | | | pleasanton | CA | 94566 | |
| 5865604 | SHOP N GP INC | Confidential - Available Upon Request | | | | | | |
| 5990855 | SHOPRITE SUPERMARKET-OBAD, ALI | 5800 BANCROFT AVE | | | OAKLAND | CA | 94605 | |
| 6005416 | SHOPRITE SUPERMARKET-OBAD, ALI | 5800 BANCROFT AVE | | | OAKLAND | CA | 94605 | |
| 5875737 | SHOREBREAK ENERGY DEVELOPERS LLC | Confidential - Available Upon Request | | | | | | |
| 5875738 | Shoreline Assets Group LLC | Confidential - Available Upon Request | | | | | | |
| 5875739 | SHORELINE PROPERTY MANAGEMENT | Confidential - Available Upon Request | | | | | | |
| 5982827 | Shoreline, A Law Corporation, Andrew J. Haley | 1299 Ocean Ave., Suite 400 | | | Santa Monica | CA | 90401 | |
| 5997388 | Shoreline, A Law Corporation, Andrew J. Haley | 1299 Ocean Ave., Suite 400 | | | Santa Monica | CA | 90401 | |

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 2230 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5982827 | Shoreline, A Law Corporation, Andrew J. Haley | 7298 W. State Route Hwy 12 | | | Lodi | CA | 95242 | |
| 5997388 | Shoreline, A Law Corporation, Andrew J. Haley | 7298 W. State Route Hwy 12 | | | Lodi | CA | 95242 | |
| 6009213 | SHORENSTEIN REALTY SERVICES | Confidential - Available Upon Request | | | | | | |
| 5901769 | Shores, Ronnie | Confidential - Available Upon Request | | | | | | |
| 5888383 | Short, Brian | Confidential - Available Upon Request | | | | | | |
| 5893701 | Short, Caleb Lee | Confidential - Available Upon Request | | | | | | |
| 5980113 | Short, Geraldine | Confidential - Available Upon Request | | | | | | |
| 5993661 | Short, Geraldine | Confidential - Available Upon Request | | | | | | |
| 5900259 | Short, Kyle Michael | Confidential - Available Upon Request | | | | | | |
| 5893675 | Short, Matthew James | Confidential - Available Upon Request | | | | | | |
| 5980111 | Short, Philo | Confidential - Available Upon Request | | | | | | |
| 5993659 | Short, Philo | Confidential - Available Upon Request | | | | | | |
| 5886205 | Shoulet, Rex Henry | Confidential - Available Upon Request | | | | | | |
| 5888448 | Showaker, Jacob | Confidential - Available Upon Request | | | | | | |
| 5888233 | Showaker, Zachary | Confidential - Available Upon Request | | | | | | |
| 6014464 | SHOWDOWN ENTERPRISE LLC | 7884 154TH COURT N | | | PALM BEACH GARDENS | FL | 33418 | |
| 5984925 | SHOWERS OF FLOWERS-MARTINEZ, ANTHONY | 3850 SAN PABLO AVE | 100 | | EMERYVILLE | CA | 94608 | |
| 5999486 | SHOWERS OF FLOWERS-MARTINEZ, ANTHONY | 3850 SAN PABLO AVE | 100 | | EMERYVILLE | CA | 94608 | |
| 5875740 | SHP Castro, LLC | Confidential - Available Upon Request | | | | | | |
| 6014075 | SHREE JI INVESTMENTS LLC | 191 EL BONITO WAY | | | MILLBRAE | CA | 94030 | |
| 5982546 | Shree Laxmi LP - Amin, Manahorlai/Laxmiben | 1820 University Ave | | | Berkeley | CA | 94703 | |
| 5997085 | Shree Laxmi LP - Amin, Manahorlai/Laxmiben | 1820 University Ave | | | Berkeley | CA | 94703 | |
| 5875741 | SHRI Gurdwara Sahib | Confidential - Available Upon Request | | | | | | |
| 5983687 | Shrieve, Robert | Confidential - Available Upon Request | | | | | | |
| 5998248 | Shrieve, Robert | Confidential - Available Upon Request | | | | | | |
| 5992786 | Shrivastav, Vijay | Confidential - Available Upon Request | | | | | | |
| 6007347 | Shrivastav, Vijay | Confidential - Available Upon Request | | | | | | |
| 5900397 | Shrivastava, Swati | Confidential - Available Upon Request | | | | | | |
| 5882014 | Shropshire, Jacquelyn Patricia | Confidential - Available Upon Request | | | | | | |
| 5884347 | Shropshire, Marrico J. | Confidential - Available Upon Request | | | | | | |
| 5881482 | Shropshire, Ryan S | Confidential - Available Upon Request | | | | | | |
| 5875742 | Shu, Peili | Confidential - Available Upon Request | | | | | | |
| 5987188 | shubeck, barbara | Confidential - Available Upon Request | | | | | | |
| 6001749 | shubeck, barbara | Confidential - Available Upon Request | | | | | | |
| 5875743 | Shubin, Pete | Confidential - Available Upon Request | | | | | | |
| 5899868 | Shue, Christopher Andrew | Confidential - Available Upon Request | | | | | | |
| 5889111 | Shugar, James | Confidential - Available Upon Request | | | | | | |
| 5889704 | Shui, Andrew | Confidential - Available Upon Request | | | | | | |
| 5991170 | Shuker, Alison | Confidential - Available Upon Request | | | | | | |
| 6005731 | Shuker, Alison | Confidential - Available Upon Request | | | | | | |
| 5875744 | SHUKLA, STEVE | Confidential - Available Upon Request | | | | | | |
| 5983119 | Shukla, Vinay | Confidential - Available Upon Request | | | | | | |
| 5997680 | Shukla, Vinay | Confidential - Available Upon Request | | | | | | |
| 5892263 | Shull Jr., Darrell M | Confidential - Available Upon Request | | | | | | |
| 6008235 | Shulman, Lawrence | Confidential - Available Upon Request | | | | | | |
| 6007899 | Shulman, Lawrence | Confidential - Available Upon Request | | | | | | |
| 5901446 | Shultz Jr., Victor Karl | Confidential - Available Upon Request | | | | | | |
| 5889947 | Shultz, Aaron Michael | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5983515 | Shultz, Barbara | Confidential - Available Upon Request | | | | | | |
| 5998076 | Shultz, Barbara | Confidential - Available Upon Request | | | | | | |
| 5987615 | Shulubsky Enterprises-Umeki, Spencer | 154 S. 23rd Street | | | Richmond | CA | 94804 | |
| 6002176 | Shulubsky Enterprises-Umeki, Spencer | 154 S. 23rd Street | | | Richmond | CA | 94804 | |
| 5881948 | Shum, Kwok Leung | Confidential - Available Upon Request | | | | | | |
| 5898129 | Shum, Matthew | Confidential - Available Upon Request | | | | | | |
| 5895897 | Shumard, Thomas Duane | Confidential - Available Upon Request | | | | | | |
| 5881092 | Shumate, Eric | Confidential - Available Upon Request | | | | | | |
| 5900772 | Shupert, Ronda | Confidential - Available Upon Request | | | | | | |
| 5896936 | Shurafa, Taisir | Confidential - Available Upon Request | | | | | | |
| 5878435 | Shurn, Immanuel Reuben | Confidential - Available Upon Request | | | | | | |
| 5878043 | Shuster, Marina | Confidential - Available Upon Request | | | | | | |
| 5897916 | Shuster, Yefim | Confidential - Available Upon Request | | | | | | |
| 5901891 | Shuttleworth Jr., Robert Joseph | Confidential - Available Upon Request | | | | | | |
| 5986289 | Shuttleworth, Stan | Confidential - Available Upon Request | | | | | | |
| 6000850 | Shuttleworth, Stan | Confidential - Available Upon Request | | | | | | |
| 5878923 | Shvartsman, Mark S | Confidential - Available Upon Request | | | | | | |
| 5982464 | Shvestha, Mamil | Confidential - Available Upon Request | | | | | | |
| 5996968 | Shvestha, Mamil | Confidential - Available Upon Request | | | | | | |
| 5875745 | SHVETS, TIM | Confidential - Available Upon Request | | | | | | |
| 5875746 | SHVETS, TIM | Confidential - Available Upon Request | | | | | | |
| 5896330 | Shyu, Grace | Confidential - Available Upon Request | | | | | | |
| 5991081 | Si Senor Mexican Restaurant-Lopez, Octavio | 18990 Coyote Valley Rd. Suite 17 and 18 | | | Hidden Valley Lake | CA | 95467 | |
| 6005642 | Si Senor Mexican Restaurant-Lopez, Octavio | 18990 Coyote Valley Rd. Suite 17 and 18 | | | Hidden Valley Lake | CA | 95467 | |
| 5982894 | Siacunco, Virgilio & Celia | 369 Nob Hill Dr. | | | Walnut Creek | CA | 94596 | |
| 5997455 | Siacunco, Virgilio & Celia | 369 Nob Hill Dr. | | | Walnut Creek | CA | 94596 | |
| 5987145 | Siafu-Bayus, Teri | Confidential - Available Upon Request | | | | | | |
| 6001706 | Siafu-Bayus, Teri | Confidential - Available Upon Request | | | | | | |
| 5988812 | Sibbitt, Paul | Confidential - Available Upon Request | | | | | | |
| 6003373 | Sibbitt, Paul | Confidential - Available Upon Request | | | | | | |
| 5875747 | Sicke, Steve | Confidential - Available Upon Request | | | | | | |
| 5896542 | Sickels, Katherine | Confidential - Available Upon Request | | | | | | |
| 5895166 | Sickler, James Robert | Confidential - Available Upon Request | | | | | | |
| 5891900 | Sickler, John E | Confidential - Available Upon Request | | | | | | |
| 6011712 | SID TOOL CO INC | 75 MAXESS RD | | | MELVILLE | NY | 11747 | |
| 5895515 | Sidari, John | Confidential - Available Upon Request | | | | | | |
| 5865540 | SIDDIQUI, SHAHED | Confidential - Available Upon Request | | | | | | |
| 5990653 | Sideno, Mark | Confidential - Available Upon Request | | | | | | |
| 6005214 | Sideno, Mark | Confidential - Available Upon Request | | | | | | |
| 5878816 | Sidhu, Hardeep Kaur | Confidential - Available Upon Request | | | | | | |
| 5895653 | Sidhu, Laverne | Confidential - Available Upon Request | | | | | | |
| 5875748 | SIDHU, MANDEEP | Confidential - Available Upon Request | | | | | | |
| 5898770 | Sidhu, Surinderpal Kaur | Confidential - Available Upon Request | | | | | | |
| 5875749 | SIDLOVSKIY, DAVID | Confidential - Available Upon Request | | | | | | |
| 6013841 | SIDNEY BLUM | Confidential - Available Upon Request | | | | | | |
| 5980102 | Sidorvich, Charlene | Confidential - Available Upon Request | | | | | | |
| 5993608 | Sidorvich, Charlene | Confidential - Available Upon Request | | | | | | |
| 5982414 | Sidrian, Michelle | Confidential - Available Upon Request | | | | | | |
| 5996920 | Sidrian, Michelle | Confidential - Available Upon Request | | | | | | |
| 5987177 | Sieben, Tim | Confidential - Available Upon Request | | | | | | |
| 6001738 | Sieben, Tim | Confidential - Available Upon Request | | | | | | |
| 5882798 | Sieber, Christine A | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5990519 | SIEBERN, DIANE | Confidential - Available Upon Request | | | | | | |
| 6005080 | SIEBERN, DIANE | Confidential - Available Upon Request | | | | | | |
| 5900710 | Siedschlag, Arthur | Confidential - Available Upon Request | | | | | | |
| 5875750 | Siefe, Vince & Angela | Confidential - Available Upon Request | | | | | | |
| 5984288 | Siefert, Christian | Confidential - Available Upon Request | | | | | | |
| 5998849 | Siefert, Christian | Confidential - Available Upon Request | | | | | | |
| 5985872 | sieg, jesennie | Confidential - Available Upon Request | | | | | | |
| 6000433 | sieg, jesennie | Confidential - Available Upon Request | | | | | | |
| 5875751 | Siegfried, Daniel | Confidential - Available Upon Request | | | | | | |
| 5888254 | Siegfried, John C | Confidential - Available Upon Request | | | | | | |
| 6009118 | SIEGFRIED, MARC | Confidential - Available Upon Request | | | | | | |
| 5983328 | Siegle, David & Leslie | Confidential - Available Upon Request | | | | | | |
| 5997889 | Siegle, David & Leslie | Confidential - Available Upon Request | | | | | | |
| 5900981 | Siegmund, Matthew | Confidential - Available Upon Request | | | | | | |
| 5884912 | Sieling, David J | Confidential - Available Upon Request | | | | | | |
| 5881181 | Sieling, Matt Phillip | Confidential - Available Upon Request | | | | | | |
| 6011336 | SIEMENS ENERGY INC | 2400 CAMINO RAMON STE 390 | | | SAN RAMON | CA | 94583 | |
| 6011486 | SIEMENS INDUSTRY INC | 1000 DEERFIELD PARKWAY | | | BUFFALO GROVE | IL | 60089 | |
| 6011562 | SIEMENS INDUSTRY INC | 1000 DEERFIELD PKWY | | | BUFFALO GROVE | IL | 60089 | |
| 6011690 | SIEMENS INDUSTRY INC | 500 HUNT VALLEY RD | | | NEW KENSINGTON | PA | 15068-7060 | |
| 6011928 | SIEMENS INDUSTRY INC | 7000 SIEMENS RD | | | WENDELL | NC | 27591 | |
| 5878996 | Siemens, Eric | Confidential - Available Upon Request | | | | | | |
| 5901275 | Siemens, Kimberly Ann | Confidential - Available Upon Request | | | | | | |
| 5899642 | Sien, Herbert | Confidential - Available Upon Request | | | | | | |
| 5881324 | Siero III, Rafael Jose | Confidential - Available Upon Request | | | | | | |
| 5986833 | SIERRA BODY SHOP-FIELDER, MIKE | 262 S 4TH ST | | | GROVER BEACH | CA | 93433 | |
| 6001394 | SIERRA BODY SHOP-FIELDER, MIKE | 262 S 4TH ST | | | GROVER BEACH | CA | 93433 | |
| 6011162 | SIERRA BUSINESS COUNCIL | P.O. BOX 2428 | | | TRUCKEE | CA | 96160 | |
| 6013842 | SIERRA CARDENAS | 2228 S REAL RD APT 116 | | | BAKERSFIELD | CA | 93309 | |
| 5875752 | Sierra Central Credit Union | Confidential - Available Upon Request | | | | | | |
| 6009344 | SIERRA CENTRAL CREDIT UNION | Confidential - Available Upon Request | | | | | | |
| 5987461 | Sierra Cinemas Inc-Getz, Mike | 840 E Main St | Ste C | | Grass Valley | CA | 95945 | |
| 5987462 | Sierra Cinemas Inc-Getz, Mike | 840 E Main St | Ste C | | Grass Valley | CA | 95945 | |
| 6002022 | Sierra Cinemas Inc-Getz, Mike | 840 E Main St | Ste C | | Grass Valley | CA | 95945 | |
| 6002023 | Sierra Cinemas Inc-Getz, Mike | 840 E Main St | Ste C | | Grass Valley | CA | 95945 | |
| 5981246 | Sierra City Gasoline, Herrington, Mike | PO Box 235 | 308 Main | | Sierra City | CA | 96125 | |
| 5995387 | Sierra City Gasoline, Herrington, Mike | PO Box 235 | 308 Main | | Sierra City | CA | 96125 | |
| 5875753 | Sierra College Partners, LLC | Confidential - Available Upon Request | | | | | | |
| 6013074 | SIERRA CONSULTANTS INC | 105 S STEWART ST | | | SONORA | CA | 95370 | |
| 6011708 | SIERRA CONTROLS LLC | 940 MALLORY WAY #1 | | | CARSON CITY | NV | 89701 | |
| 5875754 | SIERRA FOOTHILLS CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5875755 | Sierra Gold Extract | Confidential - Available Upon Request | | | | | | |
| 6013889 | SIERRA GREEN ENERGY LLC | 619 ALMA WY | | | ZEPHYR COVE | NV | 89448 | |
| 5989672 | Sierra Grill-murtada, peter | 13360 lincoln way | | | Auburn | CA | 95603 | |
| 6004233 | Sierra Grill-murtada, peter | 13360 lincoln way | | | Auburn | CA | 95603 | |
| 5875756 | Sierra Institute for Community and Environment | Confidential - Available Upon Request | | | | | | |
| 6011254 | SIERRA INTEGRATED SERVICES INC | 11379 TRADE CTR DR STE 350 | | | RANCHO CORDOVA | CA | 95742 | |
| 5875757 | SIERRA MAINTENANCE, INC | Confidential - Available Upon Request | | | | | | |
| 6011403 | SIERRA METAL FABRICATORS | 529 SEARLS AVE | | | NEVADA CITY | CA | 95959 | |
| 5875758 | SIERRA MONTECITO INVESTORS LLC | Confidential - Available Upon Request | | | | | | |
| 6011264 | SIERRA NATIONAL CONSTRUCTION INC | 5433 EL CAMINO AVE STE 4 | | | CARMICHAEL | CA | 95608 | |
| 5865614 | SIERRA NEVADA BREWING CO | Confidential - Available Upon Request | | | | | | |
| 6012574 | SIERRA NEVADA SAFETY AND | 7922 PAVIN CT | | | SACRAMENTO | CA | 95829 | |

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2233
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5875760 | SIERRA PACIFIC INDUSTRIES | Confidential - Available Upon Request | | | | | | |
| 5875759 | SIERRA PACIFIC INDUSTRIES | Confidential - Available Upon Request | | | | | | |
| 6012063 | SIERRA PACIFIC INDUSTRIES | 19794 RIVERSIDE AVE | | | ANDERSON | CA | 96007 | |
| 6009897 | Sierra Pacific Industries | DEPT. 33410 PO BOX 39000 | | | FRANCISCO | CA | 94139 | |
| 6009898 | Sierra Pacific Industries | DEPT. 33410 PO BOX 39000 | | | FRANCISCO | CA | 94139 | |
| 6012462 | SIERRA PACIFIC INDUSTRIES | P.O. BOX 39000 | | | SAN FRANCISCO | CA | 94139-3410 | |
| 6010759 | SIERRA PACIFIC POWER COMPANY | 6100 NEIL RD | | | RENO | NV | 89520 | |
| 6013024 | SIERRA PACIFIC PROPERTIES INC | 1800 WILLOW PASS CT | | | CONCORD | CA | 94520 | |
| 5875761 | Sierra Property Holdings LLC | Confidential - Available Upon Request | | | | | | |
| 6011540 | SIERRA RESOURCE INC | 711 S CARSON ST STE 4 | | | CARSON CITY | NV | 89701 | |
| 6011411 | SIERRA SNOW REMOVAL & EXCAVATING | 21880 DONNER PASS RD | | | SODA SPRINGS | CA | 95728 | |
| 5875762 | SIERRA TECH PROPERTIES, LLC | Confidential - Available Upon Request | | | | | | |
| 5875763 | SIERRA TELEPHONE CO | Confidential - Available Upon Request | | | | | | |
| 5865494 | SIERRA TELEPHONE COMPANY, INC. | Confidential - Available Upon Request | | | | | | |
| 6012675 | SIERRA TRENCH PROTECTION | 12375 LOCKSLEY LN | | | AUBURN | CA | 95602 | |
| 6011463 | SIERRA UTILITY SALES INC | 1054 41ST AVE | | | SANTA CRUZ | CA | 95062 | |
| 5865325 | SIERRA VISTA PARK, LP | Confidential - Available Upon Request | | | | | | |
| 5875764 | Sierra west builders | Confidential - Available Upon Request | | | | | | |
| 6014140 | SIERRA WOODS LODGE LLC | P.O. BOX 1807 | | | WATSONVILLE | CA | 95077 | |
| 5900796 | Sierra, Carlos W. | Confidential - Available Upon Request | | | | | | |
| 5884722 | Sierra, Jose | Confidential - Available Upon Request | | | | | | |
| 5880082 | Sierra, Mariana | Confidential - Available Upon Request | | | | | | |
| 5888370 | Sigala III, Jose | Confidential - Available Upon Request | | | | | | |
| 5887437 | Sigala, Joel | Confidential - Available Upon Request | | | | | | |
| 5962369 | Sigala, Valerie | Confidential - Available Upon Request | | | | | | |
| 5995366 | Sigala, Valerie | Confidential - Available Upon Request | | | | | | |
| 5878173 | Sigari, Javad MIchael | Confidential - Available Upon Request | | | | | | |
| 5992858 | Sigge, Susan | Confidential - Available Upon Request | | | | | | |
| 6007419 | Sigge, Susan | Confidential - Available Upon Request | | | | | | |
| 5887085 | Sights, Justin | Confidential - Available Upon Request | | | | | | |
| 5892680 | Sigle, Nicholas B. | Confidential - Available Upon Request | | | | | | |
| 5877845 | Sigler, Cheryl A | Confidential - Available Upon Request | | | | | | |
| 5987908 | Sigler, Ryan | Confidential - Available Upon Request | | | | | | |
| 6002469 | Sigler, Ryan | Confidential - Available Upon Request | | | | | | |
| 6012343 | SIGMA INC | 1295 HIGHWAY 62 | | | CHARLESTOWN | IN | 47111 | |
| 5989065 | Sigman, Cynthia | Confidential - Available Upon Request | | | | | | |
| 6003626 | Sigman, Cynthia | Confidential - Available Upon Request | | | | | | |
| 6008487 | SIGNATURE COMMUNITIES, INC | Confidential - Available Upon Request | | | | | | |
| 5875765 | Signature Homes of California | Confidential - Available Upon Request | | | | | | |
| 5875766 | Signature Homes, Inc. | Confidential - Available Upon Request | | | | | | |
| 5875767 | Signature Management Company | Confidential - Available Upon Request | | | | | | |
| 5875768 | Signature Management Company | Confidential - Available Upon Request | | | | | | |
| 5875769 | Signature Management Company | Confidential - Available Upon Request | | | | | | |
| 5875770 | Signature Management Company | Confidential - Available Upon Request | | | | | | |
| 5875771 | Signature Management Company | Confidential - Available Upon Request | | | | | | |
| 5875772 | Signature Management Company | Confidential - Available Upon Request | | | | | | |
| 5875773 | Signature Management Company | Confidential - Available Upon Request | | | | | | |
| 5875774 | Signature Management Company | Confidential - Available Upon Request | | | | | | |
| 5875775 | Signature York Highlands, LLC | Confidential - Available Upon Request | | | | | | |
| 6013083 | SIGNET TESTING LABORATORIES INC | 498 N 3RD ST | | | SACRAMENTO | CA | 95811 | |
| 5888990 | Signio, Fernando | Confidential - Available Upon Request | | | | | | |
| 5900761 | Signorotti, Michael | Confidential - Available Upon Request | | | | | | |
| 5885611 | Siguenza, Ana Maria | Confidential - Available Upon Request | | | | | | |
| 5878985 | Sigurdson, Dean | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1211 of 1456

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5988280 | Sigurdsson, Holly | Confidential - Available Upon Request | | | | | | |
| 6002841 | Sigurdsson, Holly | Confidential - Available Upon Request | | | | | | |
| 5864774 | SIHOTA, BILL | Confidential - Available Upon Request | | | | | | |
| 5865630 | SIHOTA, SIMON | Confidential - Available Upon Request | | | | | | |
| 5893931 | Siino IV, John Joseph | Confidential - Available Upon Request | | | | | | |
| 5982400 | SIINO, Horace | 7960 Brentwood Blvd, Suite A | | | Brentwood | CA | 94513 | |
| 5996903 | SIINO, Horace | 7960 Brentwood Blvd, Suite A | | | Brentwood | CA | 94513 | |
| 5897982 | Sikes, Dennis | Confidential - Available Upon Request | | | | | | |
| 5988107 | Silas, Stacye | Confidential - Available Upon Request | | | | | | |
| 6002668 | Silas, Stacye | Confidential - Available Upon Request | | | | | | |
| 5988960 | Silberkleit, Thomas | Confidential - Available Upon Request | | | | | | |
| 6003521 | Silberkleit, Thomas | Confidential - Available Upon Request | | | | | | |
| 5875776 | SILCON CONSTRUCTORS INC | Confidential - Available Upon Request | | | | | | |
| 5898849 | Silcox, Calder Joseph | Confidential - Available Upon Request | | | | | | |
| 5879620 | Siler, David E | Confidential - Available Upon Request | | | | | | |
| 5880358 | Siler, Noah Christopher | Confidential - Available Upon Request | | | | | | |
| 5899955 | Silicani, Robert Joseph | Confidential - Available Upon Request | | | | | | |
| 5875777 | Silicon Sage Builders | Confidential - Available Upon Request | | | | | | |
| 5875778 | Silicon Valley  Hotels, LLC | Confidential - Available Upon Request | | | | | | |
| 6014529 | SILICON VALLEY CLEAN ENERGY | 333 W EL CAMINO REAL STE 290 | | | SUNNYVALE | CA | 94087 | |
| 5989836 | Silicon Valley Clean Energy-Bray, Donald | 333 W. El Camino Real, Suite 290 | | | Sunnyvale | CA | 94087 | |
| 6004397 | Silicon Valley Clean Energy-Bray, Donald | 333 W. El Camino Real, Suite 290 | | | Sunnyvale | CA | 94087 | |
| 6009294 | SILICON VALLEY CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 6009292 | SILICON VALLEY CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 6010742 | SILICON VALLEY CRANE | P.O. BOX 1657 | | | SAN LEANDRO | CA | 94577 | |
| 5875779 | SiliconSage Builders, LLC | Confidential - Available Upon Request | | | | | | |
| 5875780 | SiliconSage Builders, LLC | Confidential - Available Upon Request | | | | | | |
| 5875781 | SILICONSAGE BUILDERS, LLC. | Confidential - Available Upon Request | | | | | | |
| 5882051 | Silipo, Giancarlo F | Confidential - Available Upon Request | | | | | | |
| 5962279 | Siliva, Juan Alberto | Confidential - Available Upon Request | | | | | | |
| 5996159 | Siliva, Juan Alberto | Confidential - Available Upon Request | | | | | | |
| 5875782 | Sill Properties | Confidential - Available Upon Request | | | | | | |
| 5865663 | SILL PROPERTIES INC | Confidential - Available Upon Request | | | | | | |
| 5864699 | Sill Properties, Inc | Confidential - Available Upon Request | | | | | | |
| 5875783 | Sill Properties, Inc. | Confidential - Available Upon Request | | | | | | |
| 5983118 | Sill, Jeremy & Shannon | Confidential - Available Upon Request | | | | | | |
| 5997679 | Sill, Jeremy & Shannon | Confidential - Available Upon Request | | | | | | |
| 6011240 | SILLER CONSTRUCTION CO | 1350 FRUITVALE RD | | | LINCOLN | CA | 95648 | |
| 6011226 | SILLER HELICOPTERS INC | 1250 SMITH RD | | | YUBA CITY | CA | 95991 | |
| 5865033 | SILLER, ALLEN | Confidential - Available Upon Request | | | | | | |
| 5901776 | Silmon, William L | Confidential - Available Upon Request | | | | | | |
| 5988249 | Silot, Elvis | Confidential - Available Upon Request | | | | | | |
| 6002810 | Silot, Elvis | Confidential - Available Upon Request | | | | | | |
| 5980626 | Silva Edward Farms, Manuel Amoral | P.O Box Z | 21 Gonzales | | Gonzales | CA | 93926 | |
| 5994342 | Silva Edward Farms, Manuel Amoral | P.O Box Z | 21 Gonzales | | Gonzales | CA | 93926 | |
| 5887042 | Silva III, Tony | Confidential - Available Upon Request | | | | | | |
| 5888280 | Silva Jr., Jeffery | Confidential - Available Upon Request | | | | | | |
| 5897267 | Silva Khan, Madeline Rose | Confidential - Available Upon Request | | | | | | |
| 5894364 | Silva Rivera, Joann Irene | Confidential - Available Upon Request | | | | | | |
| 5875784 | SILVA, ANTONIO | Confidential - Available Upon Request | | | | | | |
| 5989554 | SILVA, ARTHUR | Confidential - Available Upon Request | | | | | | |
| 6004115 | SILVA, ARTHUR | Confidential - Available Upon Request | | | | | | |
| 5902092 | SILVA, ARTHUR J | Confidential - Available Upon Request | | | | | | |
| 5893122 | Silva, Christopher John | Confidential - Available Upon Request | | | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088

Page 1212 of 1456

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5875785 | Silva, Damon | Confidential - Available Upon Request | | | | | | |
| 5888488 | Silva, Damon Christopher | Confidential - Available Upon Request | | | | | | |
| 5990319 | Silva, Danfer | Confidential - Available Upon Request | | | | | | |
| 6004880 | Silva, Danfer | Confidential - Available Upon Request | | | | | | |
| 5899294 | Silva, Daniel Felipe | Confidential - Available Upon Request | | | | | | |
| 5890681 | Silva, Daniel Joseph | Confidential - Available Upon Request | | | | | | |
| 5892769 | Silva, David | Confidential - Available Upon Request | | | | | | |
| 6008996 | SILVA, DINA | Confidential - Available Upon Request | | | | | | |
| 5886523 | Silva, Edward A | Confidential - Available Upon Request | | | | | | |
| 5894918 | Silva, Fernando J | Confidential - Available Upon Request | | | | | | |
| 5896612 | Silva, Frank | Confidential - Available Upon Request | | | | | | |
| 5893169 | Silva, Garon Michael | Confidential - Available Upon Request | | | | | | |
| 5990539 | SILVA, GRISELDA | Confidential - Available Upon Request | | | | | | |
| 6005100 | SILVA, GRISELDA | Confidential - Available Upon Request | | | | | | |
| 5892043 | Silva, James | Confidential - Available Upon Request | | | | | | |
| 5880054 | Silva, James W | Confidential - Available Upon Request | | | | | | |
| 5864587 | SILVA, JESSE | Confidential - Available Upon Request | | | | | | |
| 5875786 | SILVA, JESSE | Confidential - Available Upon Request | | | | | | |
| 5884688 | Silva, Jessica | Confidential - Available Upon Request | | | | | | |
| 5882316 | Silva, John Elvin | Confidential - Available Upon Request | | | | | | |
| 5889236 | Silva, Jonathan William | Confidential - Available Upon Request | | | | | | |
| 5956436 | Silva, Juan | Confidential - Available Upon Request | | | | | | |
| 5996497 | Silva, Juan | Confidential - Available Upon Request | | | | | | |
| 5882133 | Silva, Justin Michael | Confidential - Available Upon Request | | | | | | |
| 5895528 | Silva, Karlene D | Confidential - Available Upon Request | | | | | | |
| 5992109 | Silva, Kasey | Confidential - Available Upon Request | | | | | | |
| 5992529 | Silva, Kasey | Confidential - Available Upon Request | | | | | | |
| 6006670 | Silva, Kasey | Confidential - Available Upon Request | | | | | | |
| 6007090 | Silva, Kasey | Confidential - Available Upon Request | | | | | | |
| 5982902 | Silva, Kathryn | Confidential - Available Upon Request | | | | | | |
| 5997463 | Silva, Kathryn | Confidential - Available Upon Request | | | | | | |
| 5880844 | Silva, Kenneth | Confidential - Available Upon Request | | | | | | |
| 5898147 | Silva, Kristen Marie | Confidential - Available Upon Request | | | | | | |
| 5890346 | Silva, Larry Avila | Confidential - Available Upon Request | | | | | | |
| 5885696 | Silva, Marc Elvin | Confidential - Available Upon Request | | | | | | |
| 5880839 | Silva, Maria Sonia | Confidential - Available Upon Request | | | | | | |
| 5894710 | Silva, Mark Eric | Confidential - Available Upon Request | | | | | | |
| 5892757 | Silva, Matthew Shaun | Confidential - Available Upon Request | | | | | | |
| 5885256 | Silva, Michael D | Confidential - Available Upon Request | | | | | | |
| 5879623 | Silva, Michael Joseph | Confidential - Available Upon Request | | | | | | |
| 5875787 | SILVA, PATTI | Confidential - Available Upon Request | | | | | | |
| 5894702 | Silva, Randall Robert | Confidential - Available Upon Request | | | | | | |
| 5875788 | SILVA, ROBERT | Confidential - Available Upon Request | | | | | | |
| 5892042 | Silva, Robert L | Confidential - Available Upon Request | | | | | | |
| 5886003 | Silva, Robert William | Confidential - Available Upon Request | | | | | | |
| 5895615 | Silva, Rosanna D | Confidential - Available Upon Request | | | | | | |
| 5889860 | Silva, Ruben | Confidential - Available Upon Request | | | | | | |
| 5897089 | Silva, Sabrina D | Confidential - Available Upon Request | | | | | | |
| 5885103 | Silva, Scott A | Confidential - Available Upon Request | | | | | | |
| 5886595 | Silva, Shawn Lynn | Confidential - Available Upon Request | | | | | | |
| 5895823 | Silva, Sid | Confidential - Available Upon Request | | | | | | |
| 6008350 | SILVA, SILVIA | Confidential - Available Upon Request | | | | | | |
| 5985142 | SILVA, STACY | Confidential - Available Upon Request | | | | | | |
| 5999703 | SILVA, STACY | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1213 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2236
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5892750 | Silva, Steven | Confidential - Available Upon Request | | | | | | |
| 5891106 | Silva, Thomas Edward | Confidential - Available Upon Request | | | | | | |
| 5985002 | SILVA, TIBERIO | Confidential - Available Upon Request | | | | | | |
| 5999563 | SILVA, TIBERIO | Confidential - Available Upon Request | | | | | | |
| 5891085 | Silva, Tony naranjo | Confidential - Available Upon Request | | | | | | |
| 5881451 | Silva, Traci Nicole | Confidential - Available Upon Request | | | | | | |
| 6011177 | SILVAS OIL COMPANY INC | 3217 E LORENA | | | FRESNO | CA | 93714 | |
| 5888613 | Silvas, David | Confidential - Available Upon Request | | | | | | |
| 5981947 | Silvas, Jessie | Confidential - Available Upon Request | | | | | | |
| 5996360 | Silvas, Jessie | Confidential - Available Upon Request | | | | | | |
| 5885049 | Silveira Jr., Edward Leonard | Confidential - Available Upon Request | | | | | | |
| 5895392 | Silveira, Cynthia Lea | Confidential - Available Upon Request | | | | | | |
| 5875789 | Silveira, Daniel | Confidential - Available Upon Request | | | | | | |
| 5982412 | Silveira, Dave | Confidential - Available Upon Request | | | | | | |
| 5996918 | Silveira, Dave | Confidential - Available Upon Request | | | | | | |
| 5886474 | Silveira, Donald Allen | Confidential - Available Upon Request | | | | | | |
| 5981907 | Silveira, Fernando | Confidential - Available Upon Request | | | | | | |
| 5996317 | Silveira, Fernando | Confidential - Available Upon Request | | | | | | |
| 5892285 | Silveira, Ivo | Confidential - Available Upon Request | | | | | | |
| 5892197 | Silveira, Joseph | Confidential - Available Upon Request | | | | | | |
| 5980071 | Silveira, Joseph | Confidential - Available Upon Request | | | | | | |
| 5993575 | Silveira, Joseph | Confidential - Available Upon Request | | | | | | |
| 5901401 | Silveira, Michael Joseph | Confidential - Available Upon Request | | | | | | |
| 5864887 | SILVEIRA, RODNEY | Confidential - Available Upon Request | | | | | | |
| 5864515 | SILVEIRA, RODNEY | Confidential - Available Upon Request | | | | | | |
| 5894025 | Silveira, Tyler Garrett | Confidential - Available Upon Request | | | | | | |
| 5893237 | Silveira-Kane, Rebecca Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5987923 | Silver Creek Ranch-Runyan, Robert | 865 Geer Rd | | | Turlock | CA | 95380 | |
| 6002484 | Silver Creek Ranch-Runyan, Robert | 865 Geer Rd | | | Turlock | CA | 95380 | |
| 5981446 | Silver Fox Cleaners, Gov, Kim | 2235 Greenwich Street | | | San Francisco | CA | 94123 | |
| 5995740 | Silver Fox Cleaners, Gov, Kim | 2235 Greenwich Street | | | San Francisco | CA | 94123 | |
| 6009316 | SILVER OAK PARTNERS, LLC. | Confidential - Available Upon Request | | | | | | |
| 6009355 | SILVER OAKS ESTATE LLC | Confidential - Available Upon Request | | | | | | |
| 5875790 | SILVER OAKS PLAZA | Confidential - Available Upon Request | | | | | | |
| 5875791 | SILVER OAKS PLAZA | Confidential - Available Upon Request | | | | | | |
| 5875792 | Silver Springs El Dorado County, Inc. | Confidential - Available Upon Request | | | | | | |
| 5875793 | SILVER STREAK RANCHES | Confidential - Available Upon Request | | | | | | |
| 6013437 | SILVER VALLEY PROPANE INC | 13523 MANNHASSETT RD | | | APPLE VALLEY | CA | 92308 | |
| 5986666 | SILVER, JASEN | Confidential - Available Upon Request | | | | | | |
| 6001227 | SILVER, JASEN | Confidential - Available Upon Request | | | | | | |
| 5881936 | Silver, Samuel Sun | Confidential - Available Upon Request | | | | | | |
| 5875794 | SILVERADO HOMES, INC | Confidential - Available Upon Request | | | | | | |
| 5875795 | Silverado Homes, Inc. | Confidential - Available Upon Request | | | | | | |
| 5896059 | Silveria, Elaine L | Confidential - Available Upon Request | | | | | | |
| 5892688 | Silveria, Michael Andrew | Confidential - Available Upon Request | | | | | | |
| 5892012 | Silveria, Renee Ann | Confidential - Available Upon Request | | | | | | |
| 5979819 | Silverking Oceanic Farms, Tom Ebert | 245 Davenport Landing Road | | | Davenport | CA | 95017 | |
| 5993231 | Silverking Oceanic Farms, Tom Ebert | 245 Davenport Landing Road | | | Davenport | CA | 95017 | |
| 6013126 | SILVERLINE PACIFIC | 19538 TARCY WAY | | | REDDING | CA | 96003 | |
| 5988150 | Silverman, Joel | Confidential - Available Upon Request | | | | | | |
| 6002711 | Silverman, Joel | Confidential - Available Upon Request | | | | | | |
| 5982655 | Silverman, Leonard | Confidential - Available Upon Request | | | | | | |
| 5997216 | Silverman, Leonard | Confidential - Available Upon Request | | | | | | |
| 5989167 | Silverman, Matt | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6003728 | Silverman, Matt | Confidential - Available Upon Request | | | | | | |
| 5989228 | Silverman, Neil | Confidential - Available Upon Request | | | | | | |
| 6003789 | Silverman, Neil | Confidential - Available Upon Request | | | | | | |
| 5875796 | SILVERMART CONSTRUCTION, INC | Confidential - Available Upon Request | | | | | | |
| 5888765 | Silverstrom, Daniel Scott | Confidential - Available Upon Request | | | | | | |
| 5987061 | Silvey, Donna | Confidential - Available Upon Request | | | | | | |
| 6001622 | Silvey, Donna | Confidential - Available Upon Request | | | | | | |
| 5987216 | Simao, Paula | Confidential - Available Upon Request | | | | | | |
| 6001777 | Simao, Paula | Confidential - Available Upon Request | | | | | | |
| 5875797 | SIMAR'S HOSPITALITY GROUP, INC. | Confidential - Available Upon Request | | | | | | |
| 5881441 | Simas, Ken | Confidential - Available Upon Request | | | | | | |
| 5875798 | Simco, Charles | Confidential - Available Upon Request | | | | | | |
| 5986552 | Simcoe, Paul | Confidential - Available Upon Request | | | | | | |
| 6001113 | Simcoe, Paul | Confidential - Available Upon Request | | | | | | |
| 5875799 | Simcot Farms | Confidential - Available Upon Request | | | | | | |
| 5891841 | Simerly Jr., James Edward | Confidential - Available Upon Request | | | | | | |
| 5887713 | Simerson, Cory | Confidential - Available Upon Request | | | | | | |
| 5900763 | Simhadri, Arvind | Confidential - Available Upon Request | | | | | | |
| 5893817 | Simien III, Lawrence Albert | Confidential - Available Upon Request | | | | | | |
| 5865887 | Simien, Carol L | Confidential - Available Upon Request | | | | | | |
| 5885218 | Simien, Charles Matthew | Confidential - Available Upon Request | | | | | | |
| 5875800 | Simington, Leon | Confidential - Available Upon Request | | | | | | |
| 5883017 | Simis, Shirley Renee | Confidential - Available Upon Request | | | | | | |
| 5884963 | Simkins, Steven L | Confidential - Available Upon Request | | | | | | |
| 5894536 | Simko, Julia A | Confidential - Available Upon Request | | | | | | |
| 5979934 | Simko, Noreen | Confidential - Available Upon Request | | | | | | |
| 5993380 | Simko, Noreen | Confidential - Available Upon Request | | | | | | |
| 5901226 | Simmer, Michelle Kate | Confidential - Available Upon Request | | | | | | |
| 5893428 | Simmonds, John | Confidential - Available Upon Request | | | | | | |
| 5987304 | SIMMONDS, KEVIN | Confidential - Available Upon Request | | | | | | |
| 6001865 | SIMMONDS, KEVIN | Confidential - Available Upon Request | | | | | | |
| 5875801 | Simmonite, Maria | Confidential - Available Upon Request | | | | | | |
| 5888870 | Simmons, Andrew R | Confidential - Available Upon Request | | | | | | |
| 5894174 | Simmons, Angela M | Confidential - Available Upon Request | | | | | | |
| 5878221 | Simmons, Ann Maria | Confidential - Available Upon Request | | | | | | |
| 5893812 | Simmons, Cyrus Everett | Confidential - Available Upon Request | | | | | | |
| 5878260 | Simmons, Emily Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5884009 | Simmons, Gregory Keith | Confidential - Available Upon Request | | | | | | |
| 5901761 | Simmons, Heather Marie | Confidential - Available Upon Request | | | | | | |
| 5875802 | SIMMONS, HELEN | Confidential - Available Upon Request | | | | | | |
| 5896591 | Simmons, Jefferson R | Confidential - Available Upon Request | | | | | | |
| 5983678 | Simmons, Mike | Confidential - Available Upon Request | | | | | | |
| 5998239 | Simmons, Mike | Confidential - Available Upon Request | | | | | | |
| 5895982 | Simmons, Richard Gerald | Confidential - Available Upon Request | | | | | | |
| 5879791 | Simmons, Robert | Confidential - Available Upon Request | | | | | | |
| 5892055 | Simmons, Ronald Sytico | Confidential - Available Upon Request | | | | | | |
| 5891783 | Simmons, Terry Joanne | Confidential - Available Upon Request | | | | | | |
| 5901418 | Simmons, Thomas Edward | Confidential - Available Upon Request | | | | | | |
| 5875803 | SIMMS, BIANCA | Confidential - Available Upon Request | | | | | | |
| 5883838 | Simms, Jessica D | Confidential - Available Upon Request | | | | | | |
| 5875804 | Simon Euringer | Confidential - Available Upon Request | | | | | | |
| 5875805 | SIMON PREMIUM OUTLETS | Confidential - Available Upon Request | | | | | | |
| 5882904 | Simon, Annette Guillory | Confidential - Available Upon Request | | | | | | |
| 5953742 | Simon, Dick | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5995315 | Simon, Dick | Confidential - Available Upon Request | | | | | | |
| 5893277 | Simon, Dustin | Confidential - Available Upon Request | | | | | | |
| 6008277 | Simon, John | Confidential - Available Upon Request | | | | | | |
| 5877795 | Simon, John R | Confidential - Available Upon Request | | | | | | |
| 5892379 | Simon, Kenneth Andrew | Confidential - Available Upon Request | | | | | | |
| 5886472 | Simon, Rodney L | Confidential - Available Upon Request | | | | | | |
| 5885606 | Simon, Ronald Joseph | Confidential - Available Upon Request | | | | | | |
| 6009278 | SIMON, RYAN | Confidential - Available Upon Request | | | | | | |
| 5887922 | Simon, Sonya L | Confidential - Available Upon Request | | | | | | |
| 5899275 | Simon, Stephen Anthony | Confidential - Available Upon Request | | | | | | |
| 5889781 | Simon, Tibor | Confidential - Available Upon Request | | | | | | |
| 5984497 | Simonds, Chaz | Confidential - Available Upon Request | | | | | | |
| 5990059 | Simonds, Chaz | Confidential - Available Upon Request | | | | | | |
| 5875806 | SIMONDS, RON | Confidential - Available Upon Request | | | | | | |
| 6013843 | SIMONE FARMS- | 3015 N. GARFIELD AVE. | | | FRESNO | CA | 93723 | |
| 5992540 | Simoneux, Chris | Confidential - Available Upon Request | | | | | | |
| 6007101 | Simoneux, Chris | Confidential - Available Upon Request | | | | | | |
| 5882331 | Simonis, Charles Lucas | Confidential - Available Upon Request | | | | | | |
| 5878315 | Simonis, Terry | Confidential - Available Upon Request | | | | | | |
| 5875807 | Simonovich, Robert | Confidential - Available Upon Request | | | | | | |
| 5982573 | Simons Shumway, Julianne | Confidential - Available Upon Request | | | | | | |
| 5983994 | Simons Shumway, Julianne | Confidential - Available Upon Request | | | | | | |
| 5997122 | Simons Shumway, Julianne | Confidential - Available Upon Request | | | | | | |
| 5998555 | Simons Shumway, Julianne | Confidential - Available Upon Request | | | | | | |
| 5875808 | simons, daniel | Confidential - Available Upon Request | | | | | | |
| 5883103 | Simons, Diana L | Confidential - Available Upon Request | | | | | | |
| 5964117 | Simons, Waldo | Confidential - Available Upon Request | | | | | | |
| 5995311 | Simons, Waldo | Confidential - Available Upon Request | | | | | | |
| 5985636 | Simonson, Deanne | Confidential - Available Upon Request | | | | | | |
| 6000197 | Simonson, Deanne | Confidential - Available Upon Request | | | | | | |
| 6013292 | SIMORG FORESTS LLC | 15 PIEDMONT CTR STE 1250 | | | ATLANTA | GA | 30305 | |
| 5898531 | Simos, Stephanie Melissa | Confidential - Available Upon Request | | | | | | |
| 5982158 | Simotas, Natalie | Confidential - Available Upon Request | | | | | | |
| 5996608 | Simotas, Natalie | Confidential - Available Upon Request | | | | | | |
| 5900829 | Simpkins, Philip | Confidential - Available Upon Request | | | | | | |
| 5881659 | Simpliciano, Brian B | Confidential - Available Upon Request | | | | | | |
| 5875809 | SIMPLOT GROWER SOLUTIONS | Confidential - Available Upon Request | | | | | | |
| 6011508 | SIMPSON GUMPERTZ & HEGER INC | 100 PINE ST STE 1600 | | | SAN FRANCISCO | CA | 94111 | |
| 6008396 | SIMPSON, ALEC | Confidential - Available Upon Request | | | | | | |
| 5898073 | Simpson, Ashlie R. | Confidential - Available Upon Request | | | | | | |
| 5942779 | Simpson, Aubrey | Confidential - Available Upon Request | | | | | | |
| 5982484 | Simpson, Aubrey | Confidential - Available Upon Request | | | | | | |
| 5983610 | Simpson, Aubrey | Confidential - Available Upon Request | | | | | | |
| 5996996 | Simpson, Aubrey | Confidential - Available Upon Request | | | | | | |
| 5996998 | Simpson, Aubrey | Confidential - Available Upon Request | | | | | | |
| 5998171 | Simpson, Aubrey | Confidential - Available Upon Request | | | | | | |
| 5897221 | Simpson, Bobby Carl | Confidential - Available Upon Request | | | | | | |
| 5887480 | Simpson, Craig | Confidential - Available Upon Request | | | | | | |
| 5991233 | Simpson, Deby | Confidential - Available Upon Request | | | | | | |
| 6005794 | Simpson, Deby | Confidential - Available Upon Request | | | | | | |
| 5889463 | Simpson, Elisha | Confidential - Available Upon Request | | | | | | |
| 5880012 | Simpson, James | Confidential - Available Upon Request | | | | | | |
| 5988309 | Simpson, Jeannie | Confidential - Available Upon Request | | | | | | |
| 6002870 | Simpson, Jeannie | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5982020 | SIMPSON, KECHAUN | Confidential - Available Upon Request | | | | | | |
| 5988508 | SIMPSON, KECHAUN | Confidential - Available Upon Request | | | | | | |
| 5996441 | SIMPSON, KECHAUN | Confidential - Available Upon Request | | | | | | |
| 6003069 | SIMPSON, KECHAUN | Confidential - Available Upon Request | | | | | | |
| 5895014 | Simpson, Larry A | Confidential - Available Upon Request | | | | | | |
| 5895870 | Simpson, Michael | Confidential - Available Upon Request | | | | | | |
| 5982604 | SIMPSON, RICHARD | Confidential - Available Upon Request | | | | | | |
| 5997157 | SIMPSON, RICHARD | Confidential - Available Upon Request | | | | | | |
| 5888820 | Simpson, Ronald A | Confidential - Available Upon Request | | | | | | |
| 5889230 | Simpson, Rusty | Confidential - Available Upon Request | | | | | | |
| 5875810 | Sims Group USA | Confidential - Available Upon Request | | | | | | |
| 6012895 | SIMS RECYCLING SOLUTIONS HOLDINGS | 8855 WASHINGTON BLVD | | | ROSEVILLE | CA | 95678 | |
| 5981330 | Sims, Barbara | Confidential - Available Upon Request | | | | | | |
| 5995551 | Sims, Barbara | Confidential - Available Upon Request | | | | | | |
| 5985265 | Sims, Dedan | Confidential - Available Upon Request | | | | | | |
| 5999826 | Sims, Dedan | Confidential - Available Upon Request | | | | | | |
| 5985696 | Sims, Jeanette | Confidential - Available Upon Request | | | | | | |
| 6000257 | Sims, Jeanette | Confidential - Available Upon Request | | | | | | |
| 5889874 | Sims, Mark Steven | Confidential - Available Upon Request | | | | | | |
| 5879905 | Sims, Michael A | Confidential - Available Upon Request | | | | | | |
| 5887290 | Sims, Paul | Confidential - Available Upon Request | | | | | | |
| 5896196 | Sims, Shannon | Confidential - Available Upon Request | | | | | | |
| 5875811 | SIMS, YORK | Confidential - Available Upon Request | | | | | | |
| 5875812 | SINCERE CONSTRUCTION COMPANY, INC. | Confidential - Available Upon Request | | | | | | |
| 5980751 | Sinclair Wilson Baldo & Chamberline, Millertown Creek | PO Box 32 | Millertown Creek, Auburn | | Auburn | CA | 95604 | |
| 5994516 | Sinclair Wilson Baldo & Chamberline, Millertown Creek | PO Box 32 | Millertown Creek, Auburn | | Auburn | CA | 95604 | |
| 5899473 | Sinclair, Brian | Confidential - Available Upon Request | | | | | | |
| 5875813 | Sinclair, Dan | Confidential - Available Upon Request | | | | | | |
| 5990064 | SINCLAIR, ELAINE | Confidential - Available Upon Request | | | | | | |
| 6004625 | SINCLAIR, ELAINE | Confidential - Available Upon Request | | | | | | |
| 5992675 | SINCLAIR, Kelly | Confidential - Available Upon Request | | | | | | |
| 6007236 | SINCLAIR, Kelly | Confidential - Available Upon Request | | | | | | |
| 5991470 | Sinclair, Leslie | Confidential - Available Upon Request | | | | | | |
| 6006031 | Sinclair, Leslie | Confidential - Available Upon Request | | | | | | |
| 5901925 | Sinclare, Seth Joseph | Confidential - Available Upon Request | | | | | | |
| 5883818 | Sines-Ezell, Andrew L. | Confidential - Available Upon Request | | | | | | |
| 5893222 | Sinfield, Travis Jon | Confidential - Available Upon Request | | | | | | |
| 5875814 | SINGER, DANIEL | Confidential - Available Upon Request | | | | | | |
| 5875815 | SINGER, JOHN | Confidential - Available Upon Request | | | | | | |
| 5890938 | Singer, Joseph Daniel | Confidential - Available Upon Request | | | | | | |
| 5899083 | Singer, Kevin Daniel | Confidential - Available Upon Request | | | | | | |
| 5875816 | SINGER, OSCAR | Confidential - Available Upon Request | | | | | | |
| 5875817 | SINGH AGRI FARMS INC | Confidential - Available Upon Request | | | | | | |
| 5875818 | SINGH AGRI FARMS INC | Confidential - Available Upon Request | | | | | | |
| 5875819 | Singh Farm | Confidential - Available Upon Request | | | | | | |
| 5875820 | SINGH RATTU, SURJEET | Confidential - Available Upon Request | | | | | | |
| 5898422 | Singh, Ajay M | Confidential - Available Upon Request | | | | | | |
| 5875821 | Singh, Alok | Confidential - Available Upon Request | | | | | | |
| 5897468 | Singh, Aman Prakash | Confidential - Available Upon Request | | | | | | |
| 5898256 | Singh, Amita | Confidential - Available Upon Request | | | | | | |
| 5987350 | Singh, Amrik | Confidential - Available Upon Request | | | | | | |
| 6001911 | Singh, Amrik | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5891091 | Singh, Andrew H | Confidential - Available Upon Request | | | | | | |
| 5897924 | Singh, Anita K | Confidential - Available Upon Request | | | | | | |
| 5886744 | Singh, Avinash J | Confidential - Available Upon Request | | | | | | |
| 5875822 | singh, avtar | Confidential - Available Upon Request | | | | | | |
| 5875823 | Singh, Balbir | Confidential - Available Upon Request | | | | | | |
| 5983223 | Singh, Balbir | Confidential - Available Upon Request | | | | | | |
| 5997784 | Singh, Balbir | Confidential - Available Upon Request | | | | | | |
| 5984992 | Singh, Balkar | Confidential - Available Upon Request | | | | | | |
| 5999553 | Singh, Balkar | Confidential - Available Upon Request | | | | | | |
| 5988932 | SINGH, BANDANA | Confidential - Available Upon Request | | | | | | |
| 6003493 | SINGH, BANDANA | Confidential - Available Upon Request | | | | | | |
| 5865051 | SINGH, BHANWAR | Confidential - Available Upon Request | | | | | | |
| 5875824 | SINGH, BHUPINDAR | Confidential - Available Upon Request | | | | | | |
| 5865590 | SINGH, CHARANJIT | Confidential - Available Upon Request | | | | | | |
| 5878276 | Singh, Devendra | Confidential - Available Upon Request | | | | | | |
| 5901259 | Singh, Gurjit | Confidential - Available Upon Request | | | | | | |
| 5961755 | Singh, Gurminder | Confidential - Available Upon Request | | | | | | |
| 5996154 | Singh, Gurminder | Confidential - Available Upon Request | | | | | | |
| 5880356 | Singh, Gurmit | Confidential - Available Upon Request | | | | | | |
| 6008653 | SINGH, HARBANS | Confidential - Available Upon Request | | | | | | |
| 5879699 | Singh, Harinder P | Confidential - Available Upon Request | | | | | | |
| 5882092 | Singh, Harjas Kaur | Confidential - Available Upon Request | | | | | | |
| 5875826 | Singh, Hirday | Confidential - Available Upon Request | | | | | | |
| 5875827 | Singh, Hirday | Confidential - Available Upon Request | | | | | | |
| 5881318 | Singh, Inderpreet | Confidential - Available Upon Request | | | | | | |
| 5898094 | Singh, Jadwindar | Confidential - Available Upon Request | | | | | | |
| 5880610 | Singh, Jaspreet | Confidential - Available Upon Request | | | | | | |
| 5900525 | Singh, Karun | Confidential - Available Upon Request | | | | | | |
| 5875828 | Singh, Kewal | Confidential - Available Upon Request | | | | | | |
| 5875829 | SINGH, KULDEEP | Confidential - Available Upon Request | | | | | | |
| 5881248 | Singh, Kuljit | Confidential - Available Upon Request | | | | | | |
| 5990126 | Singh, Maninder | Confidential - Available Upon Request | | | | | | |
| 6004687 | Singh, Maninder | Confidential - Available Upon Request | | | | | | |
| 5987504 | Singh, Manmeet | Confidential - Available Upon Request | | | | | | |
| 6002065 | Singh, Manmeet | Confidential - Available Upon Request | | | | | | |
| 5878742 | Singh, Mantej | Confidential - Available Upon Request | | | | | | |
| 5880091 | Singh, Mohinderjit | Confidential - Available Upon Request | | | | | | |
| 6009180 | Singh, Monika | Confidential - Available Upon Request | | | | | | |
| 5991810 | Singh, Narinder | Confidential - Available Upon Request | | | | | | |
| 6006371 | Singh, Narinder | Confidential - Available Upon Request | | | | | | |
| 5900019 | Singh, Navjot Kaur | Confidential - Available Upon Request | | | | | | |
| 5899590 | Singh, Neil | Confidential - Available Upon Request | | | | | | |
| 5880877 | Singh, Pamela Mercedes | Confidential - Available Upon Request | | | | | | |
| 5864954 | SINGH, PARAMJIT | Confidential - Available Upon Request | | | | | | |
| 5988800 | Singh, Paramjit | Confidential - Available Upon Request | | | | | | |
| 6003361 | Singh, Paramjit | Confidential - Available Upon Request | | | | | | |
| 5881349 | Singh, Pardeep | Confidential - Available Upon Request | | | | | | |
| 5875830 | SINGH, PARM KHIAL | Confidential - Available Upon Request | | | | | | |
| 5875831 | SINGH, PAUL | Confidential - Available Upon Request | | | | | | |
| 5875832 | SINGH, PAUL | Confidential - Available Upon Request | | | | | | |
| 5875833 | SINGH, PAUL | Confidential - Available Upon Request | | | | | | |
| 5875834 | SINGH, PAUL | Confidential - Available Upon Request | | | | | | |
| 5878277 | Singh, Praveen | Confidential - Available Upon Request | | | | | | |
| 5988002 | SINGH, RAMNIK | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6002563 | SINGH, RAMNIK | Confidential - Available Upon Request | | | | | | |
| 5880466 | Singh, Randhir | Confidential - Available Upon Request | | | | | | |
| 5875835 | singh, ranjit | Confidential - Available Upon Request | | | | | | |
| 5875836 | SINGH, RASHMI | Confidential - Available Upon Request | | | | | | |
| 5865128 | SINGH, RASHPAL | Confidential - Available Upon Request | | | | | | |
| 5881431 | Singh, Ravneeta | Confidential - Available Upon Request | | | | | | |
| 5898957 | Singh, Rishi | Confidential - Available Upon Request | | | | | | |
| 5875837 | SINGH, SATINDERJIT | Confidential - Available Upon Request | | | | | | |
| 5990977 | singh, shane | Confidential - Available Upon Request | | | | | | |
| 6005538 | singh, shane | Confidential - Available Upon Request | | | | | | |
| 5992615 | Singh, Shannon | Confidential - Available Upon Request | | | | | | |
| 6007176 | Singh, Shannon | Confidential - Available Upon Request | | | | | | |
| 5875838 | SINGH, SHELANDRA | Confidential - Available Upon Request | | | | | | |
| 6009010 | SINGH, SIDHU KULWANT | Confidential - Available Upon Request | | | | | | |
| 5885464 | Singh, Steven Allen | Confidential - Available Upon Request | | | | | | |
| 5875839 | SINGH, SUKHVINDER | Confidential - Available Upon Request | | | | | | |
| 5902023 | SINGH, SUMEET | Confidential - Available Upon Request | | | | | | |
| 5882436 | Singh, Sumeet | Confidential - Available Upon Request | | | | | | |
| 5875840 | SINGH, SURJIT | Confidential - Available Upon Request | | | | | | |
| 5982705 | Singh, Tajinder | Confidential - Available Upon Request | | | | | | |
| 5997266 | Singh, Tajinder | Confidential - Available Upon Request | | | | | | |
| 5875841 | singh, vinaya | Confidential - Available Upon Request | | | | | | |
| 5946392 | Singh, Vinita | Confidential - Available Upon Request | | | | | | |
| 5997159 | Singh, Vinita | Confidential - Available Upon Request | | | | | | |
| 5875842 | SINGH, YADWINDER | Confidential - Available Upon Request | | | | | | |
| 5875843 | SINGHAL, SANJAY | Confidential - Available Upon Request | | | | | | |
| 5889014 | Singleton II, Edmund A. | Confidential - Available Upon Request | | | | | | |
| 5894928 | Singleton, Anne Margaret | Confidential - Available Upon Request | | | | | | |
| 5984140 | Singleton, Antoine | Confidential - Available Upon Request | | | | | | |
| 5998701 | Singleton, Antoine | Confidential - Available Upon Request | | | | | | |
| 5986136 | Singleton, Melissa | Confidential - Available Upon Request | | | | | | |
| 6000697 | Singleton, Melissa | Confidential - Available Upon Request | | | | | | |
| 6012098 | SINGLETON-ADLER BUTTE FIRE | 115 W PLAZA ST | | | SOLANA BEACH | CA | 92075 | |
| 5883073 | Singleton-Willson, Rebecca Marie | Confidential - Available Upon Request | | | | | | |
| 5900456 | Sinha, Shantanu | Confidential - Available Upon Request | | | | | | |
| 5888134 | Sinisi, Erik Dean | Confidential - Available Upon Request | | | | | | |
| 5983439 | Sinkiewicz, Thomas & Gayle | Confidential - Available Upon Request | | | | | | |
| 5998000 | Sinkiewicz, Thomas & Gayle | Confidential - Available Upon Request | | | | | | |
| 5899324 | Sinning, Anna Rebekah Sarmiento | Confidential - Available Upon Request | | | | | | |
| 6014358 | SINNOTT PUEBLA CAMPAGNE & CURET | 550 SOUTH HOPE ST STE 2350 | | | LOS ANGELES | CA | 90071 | |
| 5951362 | Sintak Studio, Martin Takigawa | 2779 16th Street | | | San Francisco | CA | 94103 | |
| 5995070 | Sintak Studio, Martin Takigawa | 2779 16th Street | | | San Francisco | CA | 94103 | |
| 5875844 | Sintiat Te | Confidential - Available Upon Request | | | | | | |
| 5875845 | Sintiat Te | Confidential - Available Upon Request | | | | | | |
| 5875846 | Sintiat Te | Confidential - Available Upon Request | | | | | | |
| 5878768 | Sinyangwe, Kennedy | Confidential - Available Upon Request | | | | | | |
| 5900560 | Sio, Fred | Confidential - Available Upon Request | | | | | | |
| 5880953 | Sioco, Arnold David | Confidential - Available Upon Request | | | | | | |
| 5875847 | SiONEER Stockton LLC | Confidential - Available Upon Request | | | | | | |
| 5893049 | Siordia Peters, Breanna Michelle | Confidential - Available Upon Request | | | | | | |
| 5877984 | Siordia, Maria | Confidential - Available Upon Request | | | | | | |
| 5875849 | SIPAN CORPORATION | Confidential - Available Upon Request | | | | | | |
| 5900164 | Sipila, Andrew Edward | Confidential - Available Upon Request | | | | | | |
| 5888367 | Sipion, Hebert | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5896461 | Siri, Chance | Confidential - Available Upon Request | | | | | | |
| 5890417 | Siri, Micheal A | Confidential - Available Upon Request | | | | | | |
| 5875850 | SIS CONSTRUCTION INC | Confidential - Available Upon Request | | | | | | |
| 5886688 | Sisemore, Gregory Keith | Confidential - Available Upon Request | | | | | | |
| 5901381 | Sisemore, Steve | Confidential - Available Upon Request | | | | | | |
| 5883330 | Sisk, Frances | Confidential - Available Upon Request | | | | | | |
| 5891620 | Sisk, Jonathan Robert | Confidential - Available Upon Request | | | | | | |
| 5863836 | Siskiyou County Tax Collector | 311 Fourth Street, Room 104 | | | Yreka | CA | 96097-2944 | |
| 5864122 | Siskiyou County Tax Collector | 311 Fourth Street, Room 104 | | | Yreka | CA | 96097-2944 | |
| 5900574 | Siskos, Vasilis | Confidential - Available Upon Request | | | | | | |
| 5883246 | Sisneroz, Maria D | Confidential - Available Upon Request | | | | | | |
| 5983942 | Sisneroz, Maria Dolores | Confidential - Available Upon Request | | | | | | |
| 5998503 | Sisneroz, Maria Dolores | Confidential - Available Upon Request | | | | | | |
| 5992349 | SISNEROZ, MARTIN | Confidential - Available Upon Request | | | | | | |
| 6006910 | SISNEROZ, MARTIN | Confidential - Available Upon Request | | | | | | |
| 5878039 | Sison, Jane R | Confidential - Available Upon Request | | | | | | |
| 5887057 | Sissom, Adam | Confidential - Available Upon Request | | | | | | |
| 5986730 | Sitko, Patsy | Confidential - Available Upon Request | | | | | | |
| 6001291 | Sitko, Patsy | Confidential - Available Upon Request | | | | | | |
| 5879863 | Sittarich, Brian | Confidential - Available Upon Request | | | | | | |
| 6009088 | SIU, ANA | Confidential - Available Upon Request | | | | | | |
| 5900124 | Siu, Angelina | Confidential - Available Upon Request | | | | | | |
| 5897939 | Siu, Melvin | Confidential - Available Upon Request | | | | | | |
| 5880080 | Siu, Peter | Confidential - Available Upon Request | | | | | | |
| 5897110 | Siuba, Ray E. | Confidential - Available Upon Request | | | | | | |
| 5887266 | Siudzinski, Mark Russell | Confidential - Available Upon Request | | | | | | |
| 5900691 | Sivan, Smitha | Confidential - Available Upon Request | | | | | | |
| 5989421 | sivan's cafe-xu, siwei | 766 A street | | | hayward | CA | 94541 | |
| 6003982 | sivan's cafe-xu, siwei | 766 A street | | | hayward | CA | 94541 | |
| 5881061 | Sivaram, Surya | Confidential - Available Upon Request | | | | | | |
| 5878468 | Sivasangary, Tharma | Confidential - Available Upon Request | | | | | | |
| 5886844 | Sivesind, Bonnie Jean | Confidential - Available Upon Request | | | | | | |
| 5894196 | Sivley, Paul A | Confidential - Available Upon Request | | | | | | |
| 5986637 | SIVORI, NORMA | Confidential - Available Upon Request | | | | | | |
| 6001198 | SIVORI, NORMA | Confidential - Available Upon Request | | | | | | |
| 6014465 | SIX RIVERS COMMUNICATIONS INC | 4060 BROADWAY | | | EUREKA | CA | 95503 | |
| 5875851 | Six Sigma Construction | Confidential - Available Upon Request | | | | | | |
| 5897920 | Six, Rosemarie | Confidential - Available Upon Request | | | | | | |
| 5896679 | Sizemore, Brian | Confidential - Available Upon Request | | | | | | |
| 6008007 | Sizemore, James | Confidential - Available Upon Request | | | | | | |
| 6007671 | Sizemore, James | Confidential - Available Upon Request | | | | | | |
| 5888395 | Sizemore, Timothy J | Confidential - Available Upon Request | | | | | | |
| 5878849 | Siziba, Charles | Confidential - Available Upon Request | | | | | | |
| 5987842 | SJ Cattle-snyder, charles | 1707 Limekiln Rd | | | Hollister | CA | 95023 | |
| 6002403 | SJ Cattle-snyder, charles | 1707 Limekiln Rd | | | Hollister | CA | 95023 | |
| 5875852 | SJ MAIL GROUP INC | Confidential - Available Upon Request | | | | | | |
| 5988555 | SJC PRECISION INC-CHEMMACHEL, JIJO | 1811 HOURET COURT | | | MILPITAS | CA | 95035 | |
| 6003116 | SJC PRECISION INC-CHEMMACHEL, JIJO | 1811 HOURET COURT | | | MILPITAS | CA | 95035 | |
| 6011697 | SJL CONSTRUCTION INC | P.O. BOX 716 | | | FERNDALE | CA | 95536 | |
| 5875853 | SJM HOMES LLC | Confidential - Available Upon Request | | | | | | |
| 5983175 | Sjogrell, Ines | Confidential - Available Upon Request | | | | | | |
| 5997736 | Sjogrell, Ines | Confidential - Available Upon Request | | | | | | |
| 5990017 | SJOLUND, DON | Confidential - Available Upon Request | | | | | | |
| 6004578 | SJOLUND, DON | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5875854 | SJR FARMING | Confidential - Available Upon Request | | | | | | |
| 5865252 | SJSC Properties | Confidential - Available Upon Request | | | | | | |
| 5875855 | SJV HOMES INC | Confidential - Available Upon Request | | | | | | |
| 5875856 | SK3 HOMES INC | Confidential - Available Upon Request | | | | | | |
| 5983180 | Skaggs, Brenda | Confidential - Available Upon Request | | | | | | |
| 5997741 | Skaggs, Brenda | Confidential - Available Upon Request | | | | | | |
| 5894233 | Skaggs, Joy E | Confidential - Available Upon Request | | | | | | |
| 5899200 | Skaggs, Kevin R. | Confidential - Available Upon Request | | | | | | |
| 6008697 | SKAGGS, RANDY | Confidential - Available Upon Request | | | | | | |
| 5890987 | Skalicky, Nathan | Confidential - Available Upon Request | | | | | | |
| 5886279 | Skamel, Timothy | Confidential - Available Upon Request | | | | | | |
| 5892890 | Skarda, Jordan P | Confidential - Available Upon Request | | | | | | |
| 5881267 | Skarda, Travis Damian | Confidential - Available Upon Request | | | | | | |
| 5893240 | Skaskiw, Bryant Frederick | Confidential - Available Upon Request | | | | | | |
| 5982348 | Skavdal, Loren | Confidential - Available Upon Request | | | | | | |
| 5996849 | Skavdal, Loren | Confidential - Available Upon Request | | | | | | |
| 5898259 | Skeahan, Russell | Confidential - Available Upon Request | | | | | | |
| 5987180 | skeels, wade | Confidential - Available Upon Request | | | | | | |
| 6001741 | skeels, wade | Confidential - Available Upon Request | | | | | | |
| 5875857 | SKEEN, DANIEL | Confidential - Available Upon Request | | | | | | |
| 5992884 | SKEEN, JOSH | Confidential - Available Upon Request | | | | | | |
| 6007445 | SKEEN, JOSH | Confidential - Available Upon Request | | | | | | |
| 5875858 | SKELTON, AARON | Confidential - Available Upon Request | | | | | | |
| 5980810 | Skelton, Lessley & GC Cole | 3975 Old HWY 53 | | | Clearlake | CA | 95422 | |
| 5994588 | Skelton, Lessley & GC Cole | 3975 Old HWY 53 | | | Clearlake | CA | 95422 | |
| 5888036 | Skelton, Ryan | Confidential - Available Upon Request | | | | | | |
| 5888551 | Skenes III, David S. | Confidential - Available Upon Request | | | | | | |
| 5897067 | Skerry, John S. | Confidential - Available Upon Request | | | | | | |
| 5875859 | SKFCSD | Confidential - Available Upon Request | | | | | | |
| 5985837 | Skiles, Caleb | Confidential - Available Upon Request | | | | | | |
| 6000398 | Skiles, Caleb | Confidential - Available Upon Request | | | | | | |
| 5889233 | Skiles, Caleb C. | Confidential - Available Upon Request | | | | | | |
| 5894581 | Skillman, Frederick | Confidential - Available Upon Request | | | | | | |
| 5894199 | Skillman, Susan G | Confidential - Available Upon Request | | | | | | |
| 6012202 | SKILLSOFT CORPORATION | 300 INNOVATIVE WAY ste 201 | | | NASHUA | NH | 03062 | |
| 5864351 | Skinner Ranch Holdings, LP | Confidential - Available Upon Request | | | | | | |
| 5883888 | Skinner, Jacob | Confidential - Available Upon Request | | | | | | |
| 5989033 | Skinner, Jamie | Confidential - Available Upon Request | | | | | | |
| 6003595 | Skinner, Jamie | Confidential - Available Upon Request | | | | | | |
| 5875860 | SKINNER, KIRT | Confidential - Available Upon Request | | | | | | |
| 5901988 | Skinner, Margaret | Confidential - Available Upon Request | | | | | | |
| 5966857 | Skinner, Melisa | Confidential - Available Upon Request | | | | | | |
| 5994987 | Skinner, Melisa | Confidential - Available Upon Request | | | | | | |
| 5984806 | Skinner, Rob | Confidential - Available Upon Request | | | | | | |
| 5999367 | Skinner, Rob | Confidential - Available Upon Request | | | | | | |
| 5889388 | Skipple, Shelly Ann | Confidential - Available Upon Request | | | | | | |
| 5899754 | Skolnik, Shawn | Confidential - Available Upon Request | | | | | | |
| 6008420 | Skomer, Jerry | Confidential - Available Upon Request | | | | | | |
| 5981108 | Skondin, Ravin | Confidential - Available Upon Request | | | | | | |
| 5995043 | Skondin, Ravin | Confidential - Available Upon Request | | | | | | |
| 6008063 | Skondin, Ravin | Confidential - Available Upon Request | | | | | | |
| 6007726 | Skondin, Ravin | Confidential - Available Upon Request | | | | | | |
| 5990921 | Skorlich, Mark | Confidential - Available Upon Request | | | | | | |
| 6005482 | Skorlich, Mark | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 1221 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2244
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5881078 | Skov, Jeffrey M. | Confidential - Available Upon Request | | | | | | |
| 5892611 | Skower, Joseph R | Confidential - Available Upon Request | | | | | | |
| 5990389 | SKRIVANICH, MARK | Confidential - Available Upon Request | | | | | | |
| 6004950 | SKRIVANICH, MARK | Confidential - Available Upon Request | | | | | | |
| 5882403 | Skrypka, Fedir V | Confidential - Available Upon Request | | | | | | |
| 5875861 | SKS/Prado 2130 Third, LLC | Confidential - Available Upon Request | | | | | | |
| 5985817 | SKULTETY, RUDY | Confidential - Available Upon Request | | | | | | |
| 6000378 | SKULTETY, RUDY | Confidential - Available Upon Request | | | | | | |
| 5900312 | Skurtun, Burt | Confidential - Available Upon Request | | | | | | |
| 5891483 | Skutt, John C | Confidential - Available Upon Request | | | | | | |
| 5875862 | SKW Clinton, LLC | Confidential - Available Upon Request | | | | | | |
| 5901644 | Skylar Frank-Green Moser | Confidential - Available Upon Request | | | | | | |
| 6011075 | SKYLER ELECTRIC CO INC | 12911 LOMA RICA DR | | | GRASS VALLEY | CA | 95945 | |
| 5875863 | SKYLINE BEAR VALLEY RESORTS, INC | Confidential - Available Upon Request | | | | | | |
| 6011340 | SKYLINE CONSTRUCTION INC | 505 SANSOME ST 7TH FL | | | SAN FRANCISCO | CA | 94111 | |
| 6011735 | SKYLINE TREE ENTERPRISE INC | 3059 DENICE WAY | | | COTTONWOOD | CA | 96022 | |
| 5984864 | SkyRose Ranch, LLC-Keenan, John | 69430 Deer Canyon Road | | | San Miguel | CA | 93451 | |
| 5999425 | SkyRose Ranch, LLC-Keenan, John | 69430 Deer Canyon Road | | | San Miguel | CA | 93451 | |
| 6012797 | SLAC NATIONAL ACCELERATOR | 2575 SAND HILL RD | | | MENLO PARK | CA | 94025 | |
| 5989737 | Slade, Jennifer | Confidential - Available Upon Request | | | | | | |
| 6004298 | Slade, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5892268 | Slade, Jeremy | Confidential - Available Upon Request | | | | | | |
| 5875864 | Slagel, Allan | Confidential - Available Upon Request | | | | | | |
| 5988458 | SLAGLE, DOYLE | Confidential - Available Upon Request | | | | | | |
| 6003019 | SLAGLE, DOYLE | Confidential - Available Upon Request | | | | | | |
| 5988240 | Slaker, Michael | Confidential - Available Upon Request | | | | | | |
| 6002800 | Slaker, Michael | Confidential - Available Upon Request | | | | | | |
| 5985799 | Slakey, Bob | Confidential - Available Upon Request | | | | | | |
| 6000360 | Slakey, Bob | Confidential - Available Upon Request | | | | | | |
| 6011070 | SLALOM LLC | P.O. BOX 101416 | | | PASADENA | CA | 91189-1416 | |
| 5981520 | Slam Dunk Enterprises dba Pump it Up of Morgan Hill, Crema Larry | 285 Digital Dr | | | Morgan Hill | CA | 95008 | |
| 5995831 | Slam Dunk Enterprises dba Pump it Up of Morgan Hill, Crema Larry | 285 Digital Dr | | | Morgan Hill | CA | 95008 | |
| 5875865 | SLAMA, BRAD | Confidential - Available Upon Request | | | | | | |
| 5875866 | SLAMA, BRAD | Confidential - Available Upon Request | | | | | | |
| 5875867 | SLAMA, BRAD | Confidential - Available Upon Request | | | | | | |
| 5875868 | Slama, Ken | Confidential - Available Upon Request | | | | | | |
| 5875869 | Slama, Ken | Confidential - Available Upon Request | | | | | | |
| 5899060 | Slane, David Patrick | Confidential - Available Upon Request | | | | | | |
| 5980994 | SLANE, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 5994845 | SLANE, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 5894029 | Slane, William Douglas | Confidential - Available Upon Request | | | | | | |
| 5878975 | Slanec, Mark David | Confidential - Available Upon Request | | | | | | |
| 5991296 | SLAPIN, BEVERLY | Confidential - Available Upon Request | | | | | | |
| 6005857 | SLAPIN, BEVERLY | Confidential - Available Upon Request | | | | | | |
| 5875870 | slate e bryer | Confidential - Available Upon Request | | | | | | |
| 5875871 | Slater, John | Confidential - Available Upon Request | | | | | | |
| 5986783 | SLATER, KENNETH | Confidential - Available Upon Request | | | | | | |
| 6001344 | SLATER, KENNETH | Confidential - Available Upon Request | | | | | | |
| 5875872 | Slater, Laura | Confidential - Available Upon Request | | | | | | |
| 5893782 | Slaton, Beau thomas | Confidential - Available Upon Request | | | | | | |
| 5887546 | Slator, David A | Confidential - Available Upon Request | | | | | | |
| 5982889 | Slattery, Jamil | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5997450 | Slattery, Jamil | Confidential - Available Upon Request | | | | | | |
| 5982967 | Slattery, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5997528 | Slattery, Jennifer | Confidential - Available Upon Request | | | | | | |
| 6008546 | SLATTERY, MARTIN | Confidential - Available Upon Request | | | | | | |
| 5895552 | Slattery, Sherrick Anthony | Confidential - Available Upon Request | | | | | | |
| 5989178 | Slattery, Timothy | Confidential - Available Upon Request | | | | | | |
| 6003740 | Slattery, Timothy | Confidential - Available Upon Request | | | | | | |
| 5982449 | Slavin, Diana | Confidential - Available Upon Request | | | | | | |
| 5996954 | Slavin, Diana | Confidential - Available Upon Request | | | | | | |
| 5875873 | SLAWINSKI, BOB AND CAROL | Confidential - Available Upon Request | | | | | | |
| 5896588 | Slawson, Jason Wade | Confidential - Available Upon Request | | | | | | |
| 5882615 | Slawson, Jill Marie | Confidential - Available Upon Request | | | | | | |
| 5885244 | Slaydon, Evan | Confidential - Available Upon Request | | | | | | |
| 5886476 | Slayter, Leland | Confidential - Available Upon Request | | | | | | |
| 5890194 | Slayton, Timothy | Confidential - Available Upon Request | | | | | | |
| 5990894 | Sleepy Hollow Water Association-Smith, Brad | P.O. Box 714 | | | Twain Harte | CA | 95383 | |
| 6005456 | Sleepy Hollow Water Association-Smith, Brad | P.O. Box 714 | | | Twain Harte | CA | 95383 | |
| 6009079 | SLEETER, SHERRILL | Confidential - Available Upon Request | | | | | | |
| 5875874 | SLEGEL, MARY | Confidential - Available Upon Request | | | | | | |
| 5875875 | SLENDERS, ANDREW | Confidential - Available Upon Request | | | | | | |
| 5875876 | SLETTEN, STEVEN | Confidential - Available Upon Request | | | | | | |
| 5990812 | slevin, kimberly | Confidential - Available Upon Request | | | | | | |
| 6005373 | slevin, kimberly | Confidential - Available Upon Request | | | | | | |
| 5989043 | Slica, inc  S & G Estate-Bjekovic, Goran | 5885 VISTA DEL PASO | | | PASO ROBLES | CA | 93446 | |
| 6003604 | Slica, inc  S & G Estate-Bjekovic, Goran | 5885 VISTA DEL PASO | | | PASO ROBLES | CA | 93446 | |
| 6014264 | SLO COUNCIL OF GOVERNMENTS | 1114 MARSH ST | | | SAN LUIS OBISPO | CA | 93401 | |
| 5865268 | SLO DOWNTOWN ASSOCIATION, a NON-PROFIT ORGANIZATION | Confidential - Available Upon Request | | | | | | |
| 5875879 | Slo Orcutt Llc | Confidential - Available Upon Request | | | | | | |
| 5875877 | Slo Orcutt Llc | Confidential - Available Upon Request | | | | | | |
| 5875878 | Slo Orcutt Llc | Confidential - Available Upon Request | | | | | | |
| 6010942 | SLO PARTNERS INC | 3510 BROAD ST | | | SAN LUIS OBISPO | CA | 93401 | |
| 5878150 | Sloan, Brian Richard | Confidential - Available Upon Request | | | | | | |
| 5897272 | Sloan, Cory | Confidential - Available Upon Request | | | | | | |
| 5875880 | SLOAN, DAVID | Confidential - Available Upon Request | | | | | | |
| 5889447 | Sloan, Galen | Confidential - Available Upon Request | | | | | | |
| 5886052 | Sloan, Kevin J | Confidential - Available Upon Request | | | | | | |
| 5991487 | Sloan, Roderick | Confidential - Available Upon Request | | | | | | |
| 6006048 | Sloan, Roderick | Confidential - Available Upon Request | | | | | | |
| 5875881 | SLOAN, TED | Confidential - Available Upon Request | | | | | | |
| 5893335 | Sloan, William Bird | Confidential - Available Upon Request | | | | | | |
| 5897380 | Sloane III, Edwin Samuel | Confidential - Available Upon Request | | | | | | |
| 6011362 | SLOAT HIGGINS JENSEN & ASSOCIATES | 1215 K STREET #1150 | | | SACRAMENTO | CA | 95814 | |
| 5875882 | Sloat Partners LLC | Confidential - Available Upon Request | | | | | | |
| 5982409 | Sloat, Betty | Confidential - Available Upon Request | | | | | | |
| 5996914 | Sloat, Betty | Confidential - Available Upon Request | | | | | | |
| 5875883 | Sloat, Timothy | Confidential - Available Upon Request | | | | | | |
| 5886971 | Slocum Jr., Donald L | Confidential - Available Upon Request | | | | | | |
| 5895395 | Slocum, Gail L | Confidential - Available Upon Request | | | | | | |
| 5985235 | Slocum, Jana | Confidential - Available Upon Request | | | | | | |
| 5999796 | Slocum, Jana | Confidential - Available Upon Request | | | | | | |
| 5898319 | Slojkowski, Lynsey D. | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5981675 | Slone, Thomas & Qiron Adhikay | Confidential - Available Upon Request | | | | | | |
| 5996010 | Slone, Thomas & Qiron Adhikay | Confidential - Available Upon Request | | | | | | |
| 5875884 | SLOSS, BEN | Confidential - Available Upon Request | | | | | | |
| 5878489 | Slotnick, Andrew | Confidential - Available Upon Request | | | | | | |
| 5992771 | Slover, Lisa | Confidential - Available Upon Request | | | | | | |
| 6007332 | Slover, Lisa | Confidential - Available Upon Request | | | | | | |
| 5885576 | Slover, Stacy Howard | Confidential - Available Upon Request | | | | | | |
| 6011659 | SLR INTERNATIONAL CORPORATION | 22118 20TH AVE SE G-202 | | | BOTHELL | WA | 98021 | |
| 5992726 | Sluder, Benjamin | Confidential - Available Upon Request | | | | | | |
| 6007287 | Sluder, Benjamin | Confidential - Available Upon Request | | | | | | |
| 5881803 | Sluder, Christopher Lynn | Confidential - Available Upon Request | | | | | | |
| 5897252 | Slukovskaya, Olga V | Confidential - Available Upon Request | | | | | | |
| 5892696 | Slusher Jr., Ricky L | Confidential - Available Upon Request | | | | | | |
| 5985076 | Sly Park Resort-Cole, Denise | 4782 Sly Park Road | | | Pollock Pines | CA | 95726 | |
| 5999637 | Sly Park Resort-Cole, Denise | 4782 Sly Park Road | | | Pollock Pines | CA | 95726 | |
| 5900675 | Sly, Belis Aksoy | Confidential - Available Upon Request | | | | | | |
| 6010066 | Slyvester, Betty Ann | Confidential - Available Upon Request | | | | | | |
| 6010200 | Slyvester, Betty Ann | Confidential - Available Upon Request | | | | | | |
| 5875886 | SM 101 TEN, LLC | Confidential - Available Upon Request | | | | | | |
| 5875887 | SM 101 TEN, LLC | Confidential - Available Upon Request | | | | | | |
| 6011388 | SMA SOLAR TECHNOLOGY AMERICA LLC | 6020 W OAKS BLVD STE 300 | | | ROCKLIN | CA | 95765 | |
| 5901460 | Smale, Ian | Confidential - Available Upon Request | | | | | | |
| 5990516 | Small Change, DBA Kinder's Fairfield-Burridge, James | 1363 Oliver Rd. #C | | | Fairfield | CA | 94534 | |
| 6005077 | Small Change, DBA Kinder's Fairfield-Burridge, James | 1363 Oliver Rd. #C | | | Fairfield | CA | 94534 | |
| 5991127 | Small Town Wine Bar, Ginger Budrick | P.O. Box 595 | | | Amador City | CA | 95601 | |
| 6005688 | Small Town Wine Bar, Ginger Budrick | P.O. Box 595 | | | Amador City | CA | 95601 | |
| 5890081 | Small, Bryan M | Confidential - Available Upon Request | | | | | | |
| 5890234 | Small, Ricky Leon | Confidential - Available Upon Request | | | | | | |
| 5888592 | Small, Stephen | Confidential - Available Upon Request | | | | | | |
| 5976426 | SMALLING, KARL | Confidential - Available Upon Request | | | | | | |
| 5993872 | SMALLING, KARL | Confidential - Available Upon Request | | | | | | |
| 5884920 | Smallwood, William Hilton | Confidential - Available Upon Request | | | | | | |
| 6008544 | SMALLY, VIVI | Confidential - Available Upon Request | | | | | | |
| 5875888 | SMARIO, STEVE | Confidential - Available Upon Request | | | | | | |
| 5875889 | Smart & Final Stores  LLC | Confidential - Available Upon Request | | | | | | |
| 6008808 | SMART ENERGY SOLAR INC | Confidential - Available Upon Request | | | | | | |
| 5875890 | Smart Growth Investors II, LP | Confidential - Available Upon Request | | | | | | |
| 5980500 | Smart Microfarms, Robert Henrikson | P.O Box 71024 | | | Richmond | CA | 94807 | |
| 5994171 | Smart Microfarms, Robert Henrikson | P.O Box 71024 | | | Richmond | CA | 94807 | |
| 6014517 | SMART ONE ENERGY LLC | 4 ROSMEL DRIVE STE 201 | | | WESLEY HILLS | NY | 10952 | |
| 6011977 | SMART WIRES INC | 201 3292 WHIPPLE RD | | | UNION CITY | CA | 94587 | |
| 5877983 | Smart, Carol D | Confidential - Available Upon Request | | | | | | |
| 5893332 | Smart, James Ralph | Confidential - Available Upon Request | | | | | | |
| 6008439 | SMART, RICHARD | Confidential - Available Upon Request | | | | | | |
| 5895419 | Smart, Roger D | Confidential - Available Upon Request | | | | | | |
| 5875891 | Smartsky Networks | Confidential - Available Upon Request | | | | | | |
| 5875892 | SMARTSKY NETWORKS LLC | Confidential - Available Upon Request | | | | | | |
| 5875893 | SMARTSKY NETWORKS, LLC | Confidential - Available Upon Request | | | | | | |
| 5982435 | Smartt, Mary | Confidential - Available Upon Request | | | | | | |
| 5996940 | Smartt, Mary | Confidential - Available Upon Request | | | | | | |
| 6011094 | SMB INDUSTRIES INC | 550 GEORGE PACIFIC WAY | | | OROVILLE | CA | 95965 | |
| 5875894 | SMD VINEYARDS INC | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1224 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2247
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5875895 | SMD VINEYARDS LLC | Confidential - Available Upon Request | | | | | | |
| 5875896 | Smeloff, Ed | Confidential - Available Upon Request | | | | | | |
| 5895662 | Smeltzer, Harold D | Confidential - Available Upon Request | | | | | | |
| 5882197 | Smernes III, Anthony | Confidential - Available Upon Request | | | | | | |
| 5901328 | Smetak, Matthew | Confidential - Available Upon Request | | | | | | |
| 5955068 | Smetana, Heather | Confidential - Available Upon Request | | | | | | |
| 5995379 | Smetana, Heather | Confidential - Available Upon Request | | | | | | |
| 5887202 | Smethurst, Charles A | Confidential - Available Upon Request | | | | | | |
| 5894516 | Smethurst, Kevin R | Confidential - Available Upon Request | | | | | | |
| 5901125 | Smetzer-Fox, Sarah Ann | Confidential - Available Upon Request | | | | | | |
| 5901103 | Smidebush, Anna | Confidential - Available Upon Request | | | | | | |
| 5880965 | Smiley, Sutton Philip | Confidential - Available Upon Request | | | | | | |
| 5899870 | Smilnak, Larlene | Confidential - Available Upon Request | | | | | | |
| 5981186 | Smith Denison Const Co-Ted Porwoll, Ted Porwoll | PO Box 2143 | | | Livermore | CA | 94581-2143 | |
| 5995192 | Smith Denison Const Co-Ted Porwoll, Ted Porwoll | PO Box 2143 | | | Livermore | CA | 94581-2143 | |
| 5952277 | Smith Denison Const. Co., Ted Porwoll | PO Box 2143 | | | Livermore | CA | 94551-2143 | |
| 5995191 | Smith Denison Const. Co., Ted Porwoll | PO Box 2143 | | | Livermore | CA | 94551-2143 | |
| 5875897 | SMITH DEVELOPMENT AND CONSTRUCTION COMPANY | Confidential - Available Upon Request | | | | | | |
| 6012995 | SMITH EMERY OF SAN FRANCISCO INC | 1940 OAKDALE AVE | | | SAN FRANCISCO | CA | 94124 | |
| 5882055 | Smith IV, Edward Thornton | Confidential - Available Upon Request | | | | | | |
| 5901035 | Smith Jr., Anthony P. | Confidential - Available Upon Request | | | | | | |
| 5889030 | Smith Jr., Jack Clarence | Confidential - Available Upon Request | | | | | | |
| 5894874 | Smith Jr., Robert F | Confidential - Available Upon Request | | | | | | |
| 5986137 | Smith Kettlewell Eye Research Institute-Devis, Sony | 2318 Fillmore St | | | San Francisco | CA | 94115 | |
| 6000698 | Smith Kettlewell Eye Research Institute-Devis, Sony | 2318 Fillmore St | | | San Francisco | CA | 94115 | |
| 5875898 | Smith Ranches - BGM | Confidential - Available Upon Request | | | | | | |
| 6010707 | SMITH SYSTEM DRIVER IMPROVEMENT | 2301 E LAMAR STE 250 | | | ARLINGTON | TX | 76006 | |
| 5990099 | Smith Unger, Courtney | Confidential - Available Upon Request | | | | | | |
| 6004660 | Smith Unger, Courtney | Confidential - Available Upon Request | | | | | | |
| 5986100 | Smith,  Ted | Confidential - Available Upon Request | | | | | | |
| 6000661 | Smith,  Ted | Confidential - Available Upon Request | | | | | | |
| 5887120 | Smith, Aaron | Confidential - Available Upon Request | | | | | | |
| 5893362 | Smith, Alex Bruce | Confidential - Available Upon Request | | | | | | |
| 5982119 | Smith, Alexis | Confidential - Available Upon Request | | | | | | |
| 5996564 | Smith, Alexis | Confidential - Available Upon Request | | | | | | |
| 5886011 | Smith, Alfreda | Confidential - Available Upon Request | | | | | | |
| 5985823 | SMITH, Alisha | Confidential - Available Upon Request | | | | | | |
| 6000384 | SMITH, Alisha | Confidential - Available Upon Request | | | | | | |
| 5877929 | Smith, Allan R | Confidential - Available Upon Request | | | | | | |
| 5875899 | SMITH, ANDREW | Confidential - Available Upon Request | | | | | | |
| 5981663 | SMITH, ANDREW | Confidential - Available Upon Request | | | | | | |
| 5995996 | SMITH, ANDREW | Confidential - Available Upon Request | | | | | | |
| 5892493 | Smith, Andrew Douglas | Confidential - Available Upon Request | | | | | | |
| 5879004 | Smith, Andrew James | Confidential - Available Upon Request | | | | | | |
| 6008287 | Smith, Anne Shen | Confidential - Available Upon Request | | | | | | |
| 5898571 | Smith, Anthony M. | Confidential - Available Upon Request | | | | | | |
| 5885826 | Smith, Anthony Maurice | Confidential - Available Upon Request | | | | | | |
| 5981741 | Smith, B.H. | Confidential - Available Upon Request | | | | | | |
| 5996084 | Smith, B.H. | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5949193 | Smith, Barbara | Confidential - Available Upon Request | | | | | | |
| 5997079 | Smith, Barbara | Confidential - Available Upon Request | | | | | | |
| 5885189 | Smith, Ben | Confidential - Available Upon Request | | | | | | |
| 5984740 | SMITH, BETTY | Confidential - Available Upon Request | | | | | | |
| 5999300 | SMITH, BETTY | Confidential - Available Upon Request | | | | | | |
| 5891920 | Smith, Bill Michael | Confidential - Available Upon Request | | | | | | |
| 5991881 | SMITH, BRAD | Confidential - Available Upon Request | | | | | | |
| 6006442 | SMITH, BRAD | Confidential - Available Upon Request | | | | | | |
| 5991704 | SMITH, BRANDON | Confidential - Available Upon Request | | | | | | |
| 6006265 | SMITH, BRANDON | Confidential - Available Upon Request | | | | | | |
| 5890619 | Smith, Brandon Knight | Confidential - Available Upon Request | | | | | | |
| 5891253 | Smith, Brett Michael | Confidential - Available Upon Request | | | | | | |
| 5897937 | Smith, Brian Arthur | Confidential - Available Upon Request | | | | | | |
| 5881905 | Smith, Brian Joseph | Confidential - Available Upon Request | | | | | | |
| 5887669 | Smith, Brian Roland | Confidential - Available Upon Request | | | | | | |
| 5878282 | Smith, Brian Scott | Confidential - Available Upon Request | | | | | | |
| 6008278 | Smith, Bruce | Confidential - Available Upon Request | | | | | | |
| 5987681 | Smith, Bruce | Confidential - Available Upon Request | | | | | | |
| 6002242 | Smith, Bruce | Confidential - Available Upon Request | | | | | | |
| 5885076 | Smith, Bruce Andrew | Confidential - Available Upon Request | | | | | | |
| 5895596 | Smith, Bruce Thal | Confidential - Available Upon Request | | | | | | |
| 5893361 | Smith, Bryan Christopher | Confidential - Available Upon Request | | | | | | |
| 5899427 | Smith, Camara L. | Confidential - Available Upon Request | | | | | | |
| 5895422 | Smith, Carol Ann | Confidential - Available Upon Request | | | | | | |
| 5893095 | Smith, Casey Ivan | Confidential - Available Upon Request | | | | | | |
| 5989559 | smith, chante | Confidential - Available Upon Request | | | | | | |
| 6004120 | smith, chante | Confidential - Available Upon Request | | | | | | |
| 5897351 | Smith, Christopher Kelly | Confidential - Available Upon Request | | | | | | |
| 5875900 | SMITH, CHRISTY | Confidential - Available Upon Request | | | | | | |
| 5968668 | Smith, Claretta | Confidential - Available Upon Request | | | | | | |
| 5994534 | Smith, Claretta | Confidential - Available Upon Request | | | | | | |
| 5888387 | Smith, Clayton Michel | Confidential - Available Upon Request | | | | | | |
| 5895050 | Smith, Clifton Brady | Confidential - Available Upon Request | | | | | | |
| 5888035 | Smith, Cody | Confidential - Available Upon Request | | | | | | |
| 5892682 | Smith, Cody | Confidential - Available Upon Request | | | | | | |
| 5899972 | Smith, Cody Ryan | Confidential - Available Upon Request | | | | | | |
| 5865136 | SMITH, CRAIG | Confidential - Available Upon Request | | | | | | |
| 5901513 | Smith, Craig Matthew | Confidential - Available Upon Request | | | | | | |
| 5885587 | Smith, Dale L | Confidential - Available Upon Request | | | | | | |
| 5890507 | Smith, Damon E | Confidential - Available Upon Request | | | | | | |
| 5875901 | SMITH, DANIEL | Confidential - Available Upon Request | | | | | | |
| 5892981 | Smith, Daniel Forrest | Confidential - Available Upon Request | | | | | | |
| 5893135 | Smith, Daniel Ray | Confidential - Available Upon Request | | | | | | |
| 5882749 | Smith, Darrell Lawrence | Confidential - Available Upon Request | | | | | | |
| 5875902 | Smith, David | Confidential - Available Upon Request | | | | | | |
| 5875903 | Smith, David | Confidential - Available Upon Request | | | | | | |
| 5875904 | Smith, David | Confidential - Available Upon Request | | | | | | |
| 5990566 | Smith, Dawn | Confidential - Available Upon Request | | | | | | |
| 6005127 | Smith, Dawn | Confidential - Available Upon Request | | | | | | |
| 5892157 | Smith, Dean | Confidential - Available Upon Request | | | | | | |
| 5878588 | Smith, Deborah Ann | Confidential - Available Upon Request | | | | | | |
| 5897362 | Smith, Debra Marie | Confidential - Available Upon Request | | | | | | |
| 5899733 | Smith, Don Richard | Confidential - Available Upon Request | | | | | | |
| 5894303 | Smith, Donald Craig | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5875905 | Smith, Douglas | Confidential - Available Upon Request | | | | | | |
| 5984951 | Smith, Edward | Confidential - Available Upon Request | | | | | | |
| 5999512 | Smith, Edward | Confidential - Available Upon Request | | | | | | |
| 5982213 | Smith, Edward | Confidential - Available Upon Request | | | | | | |
| 5996678 | Smith, Edward | Confidential - Available Upon Request | | | | | | |
| 5989012 | smith, elaine | Confidential - Available Upon Request | | | | | | |
| 6003574 | smith, elaine | Confidential - Available Upon Request | | | | | | |
| 5884271 | Smith, Erica | Confidential - Available Upon Request | | | | | | |
| 5984420 | Smith, Erika | Confidential - Available Upon Request | | | | | | |
| 5998981 | Smith, Erika | Confidential - Available Upon Request | | | | | | |
| 5883508 | Smith, Felicia LaVon | Confidential - Available Upon Request | | | | | | |
| 5897213 | Smith, Felicia S | Confidential - Available Upon Request | | | | | | |
| 5820068 | Smith, Gary | Confidential - Available Upon Request | | | | | | |
| 5996502 | Smith, Gary | Confidential - Available Upon Request | | | | | | |
| 5886447 | Smith, George H | Confidential - Available Upon Request | | | | | | |
| 5901989 | Smith, Gordon | Confidential - Available Upon Request | | | | | | |
| 5888303 | Smith, Gregory | Confidential - Available Upon Request | | | | | | |
| 5987321 | Smith, Gregory | Confidential - Available Upon Request | | | | | | |
| 6001882 | Smith, Gregory | Confidential - Available Upon Request | | | | | | |
| 5897372 | Smith, Gregory Alan | Confidential - Available Upon Request | | | | | | |
| 5885532 | Smith, Gregory Andrew | Confidential - Available Upon Request | | | | | | |
| 5990948 | Smith, Guy | Confidential - Available Upon Request | | | | | | |
| 6005509 | Smith, Guy | Confidential - Available Upon Request | | | | | | |
| 5881583 | Smith, Heather N | Confidential - Available Upon Request | | | | | | |
| 5951504 | Smith, Henry | Confidential - Available Upon Request | | | | | | |
| 5995084 | Smith, Henry | Confidential - Available Upon Request | | | | | | |
| 5880424 | Smith, Ian Phillip | Confidential - Available Upon Request | | | | | | |
| 5983256 | Smith, Jack | Confidential - Available Upon Request | | | | | | |
| 5997818 | Smith, Jack | Confidential - Available Upon Request | | | | | | |
| 5884880 | Smith, Jack G | Confidential - Available Upon Request | | | | | | |
| 5897453 | Smith, Jackie D. | Confidential - Available Upon Request | | | | | | |
| 5875906 | SMITH, JAMES | Confidential - Available Upon Request | | | | | | |
| 5901662 | Smith, James | Confidential - Available Upon Request | | | | | | |
| 5893784 | Smith, James H | Confidential - Available Upon Request | | | | | | |
| 5891953 | Smith, James Scott | Confidential - Available Upon Request | | | | | | |
| 5890357 | Smith, Jared C | Confidential - Available Upon Request | | | | | | |
| 5897216 | Smith, Jared McRae | Confidential - Available Upon Request | | | | | | |
| 5896579 | Smith, Jason M | Confidential - Available Upon Request | | | | | | |
| 5891393 | Smith, Jason Orin | Confidential - Available Upon Request | | | | | | |
| 5883926 | Smith, Jazmine | Confidential - Available Upon Request | | | | | | |
| 5875907 | Smith, Jeff | Confidential - Available Upon Request | | | | | | |
| 5896160 | Smith, Jeff D | Confidential - Available Upon Request | | | | | | |
| 5992136 | Smith, Jeffrey | Confidential - Available Upon Request | | | | | | |
| 6006697 | Smith, Jeffrey | Confidential - Available Upon Request | | | | | | |
| 5891003 | Smith, Jeffrey Michael | Confidential - Available Upon Request | | | | | | |
| 5898024 | Smith, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5883912 | Smith, Jeremy | Confidential - Available Upon Request | | | | | | |
| 5890293 | Smith, Jeremy Cecil | Confidential - Available Upon Request | | | | | | |
| 5884455 | Smith, Jermaine Jason | Confidential - Available Upon Request | | | | | | |
| 5896618 | Smith, Jill Marie | Confidential - Available Upon Request | | | | | | |
| 5942839 | Smith, Jim | Confidential - Available Upon Request | | | | | | |
| 5997053 | Smith, Jim | Confidential - Available Upon Request | | | | | | |
| 5897970 | Smith, Joel Patrick | Confidential - Available Upon Request | | | | | | |
| 5982021 | Smith, John | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5996442 | Smith, John | Confidential - Available Upon Request | | | | | | |
| 5879283 | Smith, John A | Confidential - Available Upon Request | | | | | | |
| 5877874 | Smith, Jon T | Confidential - Available Upon Request | | | | | | |
| 5887229 | Smith, Joseph Maurice | Confidential - Available Upon Request | | | | | | |
| 5980849 | Smith, Julie | Confidential - Available Upon Request | | | | | | |
| 5994646 | Smith, Julie | Confidential - Available Upon Request | | | | | | |
| 5892752 | Smith, Justin David | Confidential - Available Upon Request | | | | | | |
| 5887433 | Smith, Justin Ryan | Confidential - Available Upon Request | | | | | | |
| 5880135 | Smith, Justin T | Confidential - Available Upon Request | | | | | | |
| 5900494 | Smith, Kaplan G | Confidential - Available Upon Request | | | | | | |
| 5901006 | Smith, Karmesha Washington | Confidential - Available Upon Request | | | | | | |
| 5875908 | Smith, Kathryn | Confidential - Available Upon Request | | | | | | |
| 5875909 | SMITH, KATHY | Confidential - Available Upon Request | | | | | | |
| 5980859 | Smith, Keith & Cheryl | Confidential - Available Upon Request | | | | | | |
| 5994656 | Smith, Keith & Cheryl | Confidential - Available Upon Request | | | | | | |
| 5879956 | Smith, Kelly | Confidential - Available Upon Request | | | | | | |
| 5875911 | SMITH, KEN | Confidential - Available Upon Request | | | | | | |
| 5875910 | SMITH, KEN | Confidential - Available Upon Request | | | | | | |
| 5981265 | Smith, Ken | Confidential - Available Upon Request | | | | | | |
| 5995406 | Smith, Ken | Confidential - Available Upon Request | | | | | | |
| 5897867 | Smith, Kera | Confidential - Available Upon Request | | | | | | |
| 5900331 | Smith, Kevin Bateman | Confidential - Available Upon Request | | | | | | |
| 5886341 | Smith, Kevin Clark | Confidential - Available Upon Request | | | | | | |
| 5901366 | Smith, Kevin J. | Confidential - Available Upon Request | | | | | | |
| 5898356 | Smith, Kevin S. | Confidential - Available Upon Request | | | | | | |
| 5887551 | Smith, Khalid | Confidential - Available Upon Request | | | | | | |
| 5898249 | Smith, Kristin Nicole | Confidential - Available Upon Request | | | | | | |
| 5963904 | Smith, Kyle | Confidential - Available Upon Request | | | | | | |
| 5995289 | Smith, Kyle | Confidential - Available Upon Request | | | | | | |
| 5896959 | Smith, Lakesha S | Confidential - Available Upon Request | | | | | | |
| 5983319 | Smith, Larry & Pam | Confidential - Available Upon Request | | | | | | |
| 5997880 | Smith, Larry & Pam | Confidential - Available Upon Request | | | | | | |
| 5989695 | SMITH, LAURA | Confidential - Available Upon Request | | | | | | |
| 6004256 | SMITH, LAURA | Confidential - Available Upon Request | | | | | | |
| 5981943 | Smith, Lawrence | Confidential - Available Upon Request | | | | | | |
| 5996353 | Smith, Lawrence | Confidential - Available Upon Request | | | | | | |
| 5884138 | Smith, Lea Riley | Confidential - Available Upon Request | | | | | | |
| 5885834 | Smith, Leshaun Derrell | Confidential - Available Upon Request | | | | | | |
| 5982081 | Smith, Linda | Confidential - Available Upon Request | | | | | | |
| 5996515 | Smith, Linda | Confidential - Available Upon Request | | | | | | |
| 5901596 | Smith, Lonnie Ray | Confidential - Available Upon Request | | | | | | |
| 5882959 | Smith, Loretta L | Confidential - Available Upon Request | | | | | | |
| 5885992 | Smith, Lowell T | Confidential - Available Upon Request | | | | | | |
| 5880861 | Smith, Lucas | Confidential - Available Upon Request | | | | | | |
| 5889360 | Smith, Luke A | Confidential - Available Upon Request | | | | | | |
| 5970752 | Smith, Margaret | Confidential - Available Upon Request | | | | | | |
| 5996098 | Smith, Margaret | Confidential - Available Upon Request | | | | | | |
| 5980404 | Smith, Marilyn | Confidential - Available Upon Request | | | | | | |
| 5994060 | Smith, Marilyn | Confidential - Available Upon Request | | | | | | |
| 5902093 | SMITH, MARK GORDON | Confidential - Available Upon Request | | | | | | |
| 5897008 | Smith, Martin | Confidential - Available Upon Request | | | | | | |
| 5992811 | Smith, Mary | Confidential - Available Upon Request | | | | | | |
| 6007372 | Smith, Mary | Confidential - Available Upon Request | | | | | | |
| 5983198 | Smith, Mary & Donald | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5997759 | Smith, Mary & Donald | Confidential - Available Upon Request | | | | | | |
| 5899489 | Smith, Matt | Confidential - Available Upon Request | | | | | | |
| 5889147 | Smith, Matthew James | Confidential - Available Upon Request | | | | | | |
| 5893060 | Smith, Matthew S. | Confidential - Available Upon Request | | | | | | |
| 5991796 | Smith, Mavelda | Confidential - Available Upon Request | | | | | | |
| 6006357 | Smith, Mavelda | Confidential - Available Upon Request | | | | | | |
| 5983955 | Smith, Melissa & Carl | Confidential - Available Upon Request | | | | | | |
| 5998516 | Smith, Melissa & Carl | Confidential - Available Upon Request | | | | | | |
| 5833885 | Smith, Menisha | Confidential - Available Upon Request | | | | | | |
| 5990227 | Smith, Michael | Confidential - Available Upon Request | | | | | | |
| 6004788 | Smith, Michael | Confidential - Available Upon Request | | | | | | |
| 5898955 | Smith, Michael Albert | Confidential - Available Upon Request | | | | | | |
| 5890880 | Smith, Michael Anthony | Confidential - Available Upon Request | | | | | | |
| 5889578 | Smith, Michael L | Confidential - Available Upon Request | | | | | | |
| 5992428 | SMITH, MICHELLE | Confidential - Available Upon Request | | | | | | |
| 6006989 | SMITH, MICHELLE | Confidential - Available Upon Request | | | | | | |
| 5884798 | Smith, Michelle Constance | Confidential - Available Upon Request | | | | | | |
| 5898306 | Smith, Mitchell L | Confidential - Available Upon Request | | | | | | |
| 5984693 | Smith, Molly | Confidential - Available Upon Request | | | | | | |
| 5999254 | Smith, Molly | Confidential - Available Upon Request | | | | | | |
| 5983416 | Smith, Mona | Confidential - Available Upon Request | | | | | | |
| 5997978 | Smith, Mona | Confidential - Available Upon Request | | | | | | |
| 5985965 | Smith, Monte | Confidential - Available Upon Request | | | | | | |
| 6000526 | Smith, Monte | Confidential - Available Upon Request | | | | | | |
| 5985213 | SMITH, MOSEYA | Confidential - Available Upon Request | | | | | | |
| 5999774 | SMITH, MOSEYA | Confidential - Available Upon Request | | | | | | |
| 5985795 | SMITH, NATACHA | Confidential - Available Upon Request | | | | | | |
| 6000356 | SMITH, NATACHA | Confidential - Available Upon Request | | | | | | |
| 5887250 | Smith, Nathan D | Confidential - Available Upon Request | | | | | | |
| 5865671 | Smith, Nathaniel | Confidential - Available Upon Request | | | | | | |
| 5991677 | Smith, Neil | Confidential - Available Upon Request | | | | | | |
| 6006238 | Smith, Neil | Confidential - Available Upon Request | | | | | | |
| 5886223 | Smith, Nicholas Ray | Confidential - Available Upon Request | | | | | | |
| 5884035 | Smith, Paige | Confidential - Available Upon Request | | | | | | |
| 5992733 | SMITH, PATRICK | Confidential - Available Upon Request | | | | | | |
| 6007294 | SMITH, PATRICK | Confidential - Available Upon Request | | | | | | |
| 5986640 | Smith, Patrick | Confidential - Available Upon Request | | | | | | |
| 6001201 | Smith, Patrick | Confidential - Available Upon Request | | | | | | |
| 5988294 | Smith, Peter | Confidential - Available Upon Request | | | | | | |
| 6002855 | Smith, Peter | Confidential - Available Upon Request | | | | | | |
| 5895157 | Smith, Prima D | Confidential - Available Upon Request | | | | | | |
| 5990992 | Smith, Quentin | Confidential - Available Upon Request | | | | | | |
| 6005553 | Smith, Quentin | Confidential - Available Upon Request | | | | | | |
| 5893380 | Smith, Quienton L. | Confidential - Available Upon Request | | | | | | |
| 5901023 | Smith, Rachel Anne | Confidential - Available Upon Request | | | | | | |
| 5898664 | Smith, Rachel Phillips | Confidential - Available Upon Request | | | | | | |
| 5888486 | Smith, Rachelle Sophia | Confidential - Available Upon Request | | | | | | |
| 5985044 | Smith, Rahel | Confidential - Available Upon Request | | | | | | |
| 5999605 | Smith, Rahel | Confidential - Available Upon Request | | | | | | |
| 5878351 | Smith, Randy Layne | Confidential - Available Upon Request | | | | | | |
| 5982554 | Smith, Raquel | Confidential - Available Upon Request | | | | | | |
| 5997093 | Smith, Raquel | Confidential - Available Upon Request | | | | | | |
| 5886178 | Smith, Raymond Glenn | Confidential - Available Upon Request | | | | | | |
| 5986008 | Smith, Rebekah | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6000569 | Smith, Rebekah | Confidential - Available Upon Request | | | | | | |
| 5888778 | Smith, Renee Lucille | Confidential - Available Upon Request | | | | | | |
| 5901008 | Smith, Retina Schanna | Confidential - Available Upon Request | | | | | | |
| 5875912 | Smith, Richard | Confidential - Available Upon Request | | | | | | |
| 6008236 | Smith, Richard | Confidential - Available Upon Request | | | | | | |
| 6007900 | Smith, Richard | Confidential - Available Upon Request | | | | | | |
| 5957296 | Smith, Richard | Confidential - Available Upon Request | | | | | | |
| 5959323 | Smith, Richard | Confidential - Available Upon Request | | | | | | |
| 5995597 | Smith, Richard | Confidential - Available Upon Request | | | | | | |
| 5995598 | Smith, Richard | Confidential - Available Upon Request | | | | | | |
| 5982236 | Smith, Richard | Confidential - Available Upon Request | | | | | | |
| 5996705 | Smith, Richard | Confidential - Available Upon Request | | | | | | |
| 5894957 | Smith, Robert E | Confidential - Available Upon Request | | | | | | |
| 5882948 | Smith, Robert Gerald | Confidential - Available Upon Request | | | | | | |
| 5887661 | Smith, Robert Michael | Confidential - Available Upon Request | | | | | | |
| 5893433 | Smith, Rochelle | Confidential - Available Upon Request | | | | | | |
| 5875913 | Smith, Roger | Confidential - Available Upon Request | | | | | | |
| 5885177 | Smith, Roger S | Confidential - Available Upon Request | | | | | | |
| 5883425 | Smith, Ronald | Confidential - Available Upon Request | | | | | | |
| 5981948 | Smith, Ronald | Confidential - Available Upon Request | | | | | | |
| 5996361 | Smith, Ronald | Confidential - Available Upon Request | | | | | | |
| 5892998 | Smith, Ruben Kuana | Confidential - Available Upon Request | | | | | | |
| 5879397 | Smith, Russell P | Confidential - Available Upon Request | | | | | | |
| 5875914 | Smith, Ryan | Confidential - Available Upon Request | | | | | | |
| 5888325 | Smith, Ryan | Confidential - Available Upon Request | | | | | | |
| 5892463 | Smith, Ryan Kyle | Confidential - Available Upon Request | | | | | | |
| 5875915 | SMITH, SALLY | Confidential - Available Upon Request | | | | | | |
| 5962963 | Smith, Sally | Confidential - Available Upon Request | | | | | | |
| 5995335 | Smith, Sally | Confidential - Available Upon Request | | | | | | |
| 5984836 | smith, samia | Confidential - Available Upon Request | | | | | | |
| 5999397 | smith, samia | Confidential - Available Upon Request | | | | | | |
| 5980606 | Smith, Samuel | Confidential - Available Upon Request | | | | | | |
| 5994315 | Smith, Samuel | Confidential - Available Upon Request | | | | | | |
| 5990623 | Smith, Samuel | Confidential - Available Upon Request | | | | | | |
| 6005184 | Smith, Samuel | Confidential - Available Upon Request | | | | | | |
| 5980835 | Smith, Sandi | Confidential - Available Upon Request | | | | | | |
| 5994614 | Smith, Sandi | Confidential - Available Upon Request | | | | | | |
| 5892024 | Smith, Scott | Confidential - Available Upon Request | | | | | | |
| 5987578 | Smith, Scott | Confidential - Available Upon Request | | | | | | |
| 6002139 | Smith, Scott | Confidential - Available Upon Request | | | | | | |
| 5879235 | Smith, Sean Burl | Confidential - Available Upon Request | | | | | | |
| 5886885 | Smith, Shalona L. | Confidential - Available Upon Request | | | | | | |
| 5988168 | Smith, Sharon | Confidential - Available Upon Request | | | | | | |
| 6002729 | Smith, Sharon | Confidential - Available Upon Request | | | | | | |
| 5878523 | Smith, Shaun Mark | Confidential - Available Upon Request | | | | | | |
| 5886887 | Smith, Stacy Wayne | Confidential - Available Upon Request | | | | | | |
| 5986857 | Smith, Stephanie | Confidential - Available Upon Request | | | | | | |
| 6001418 | Smith, Stephanie | Confidential - Available Upon Request | | | | | | |
| 5981156 | Smith, Stephanie | Confidential - Available Upon Request | | | | | | |
| 5995129 | Smith, Stephanie | Confidential - Available Upon Request | | | | | | |
| 5991422 | SMITH, STEPHEN | Confidential - Available Upon Request | | | | | | |
| 6005983 | SMITH, STEPHEN | Confidential - Available Upon Request | | | | | | |
| 5892550 | Smith, Stephen Bradley | Confidential - Available Upon Request | | | | | | |
| 5891935 | Smith, Steve G | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1230 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2253
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5992447 | Smith, Steven | Confidential - Available Upon Request | | | | | | |
| 6007008 | Smith, Steven | Confidential - Available Upon Request | | | | | | |
| 5885174 | Smith, Steven J | Confidential - Available Upon Request | | | | | | |
| 5879040 | Smith, Steven Ormond | Confidential - Available Upon Request | | | | | | |
| 5894728 | Smith, Susan L | Confidential - Available Upon Request | | | | | | |
| 5898437 | Smith, Suzette E. | Confidential - Available Upon Request | | | | | | |
| 5898851 | Smith, Thomas | Confidential - Available Upon Request | | | | | | |
| 5888178 | Smith, Thomas | Confidential - Available Upon Request | | | | | | |
| 5896477 | Smith, Thomas C | Confidential - Available Upon Request | | | | | | |
| 5883332 | Smith, Thomas D | Confidential - Available Upon Request | | | | | | |
| 5893091 | Smith, Thomas Joseph | Confidential - Available Upon Request | | | | | | |
| 5864959 | SMITH, TIM, An Individual | Confidential - Available Upon Request | | | | | | |
| 5897567 | Smith, Timothy Robert | Confidential - Available Upon Request | | | | | | |
| 5886845 | Smith, Todd E | Confidential - Available Upon Request | | | | | | |
| 5875916 | Smith, Tracy | Confidential - Available Upon Request | | | | | | |
| 5892950 | Smith, Travis | Confidential - Available Upon Request | | | | | | |
| 5893578 | Smith, Trevor James | Confidential - Available Upon Request | | | | | | |
| 5985685 | Smith, Tricia | Confidential - Available Upon Request | | | | | | |
| 6000246 | Smith, Tricia | Confidential - Available Upon Request | | | | | | |
| 5899187 | Smith, Tyson Rowton | Confidential - Available Upon Request | | | | | | |
| 5986599 | SMITH, VALERIE | Confidential - Available Upon Request | | | | | | |
| 6001160 | SMITH, VALERIE | Confidential - Available Upon Request | | | | | | |
| 5892056 | Smith, Vernon | Confidential - Available Upon Request | | | | | | |
| 5901483 | Smith, Wade Michael | Confidential - Available Upon Request | | | | | | |
| 5982618 | Smith, Wilber | Confidential - Available Upon Request | | | | | | |
| 5997179 | Smith, Wilber | Confidential - Available Upon Request | | | | | | |
| 5875917 | SMITH, WILLIAM | Confidential - Available Upon Request | | | | | | |
| 5987423 | Smith, William | Confidential - Available Upon Request | | | | | | |
| 6001984 | Smith, William | Confidential - Available Upon Request | | | | | | |
| 5992024 | Smith, Wyatt | Confidential - Available Upon Request | | | | | | |
| 6006585 | Smith, Wyatt | Confidential - Available Upon Request | | | | | | |
| 5990724 | Smith, Zack | Confidential - Available Upon Request | | | | | | |
| 6005285 | Smith, Zack | Confidential - Available Upon Request | | | | | | |
| 5888553 | Smithers, Nicholas Raymond | Confidential - Available Upon Request | | | | | | |
| 5992379 | SMITHEY, PAM | Confidential - Available Upon Request | | | | | | |
| 6006940 | SMITHEY, PAM | Confidential - Available Upon Request | | | | | | |
| 6013219 | SMITHGROUP INC | 301 BATTERY ST 7TH FL | | | SAN FRANCISCO | CA | 94111 | |
| 5892140 | Smithwick, Tom Louis | Confidential - Available Upon Request | | | | | | |
| 5980405 | Smittys Bar, Charles Keller | 214 Caledona Street | | | Sausalito | CA | 94965 | |
| 5994061 | Smittys Bar, Charles Keller | 214 Caledona Street | | | Sausalito | CA | 94965 | |
| 5984203 | Smog and Auto Repair-Pabla, Rajinder | 1814 Hwy 99 | | | Gridley | CA | 95948 | |
| 5998764 | Smog and Auto Repair-Pabla, Rajinder | 1814 Hwy 99 | | | Gridley | CA | 95948 | |
| 5991004 | SMOG KINGS-CETRONE, THOMAS | 379 GREEN VALLEY RD | | | EL DORADO HILLS | CA | 95762 | |
| 6005565 | SMOG KINGS-CETRONE, THOMAS | 379 GREEN VALLEY RD | | | EL DORADO HILLS | CA | 95762 | |
| 6013856 | SMOLICH AND SMOLICH | 3200 J ST | | | SACRAMENTO | CA | 95816 | |
| 5875918 | Smolin, Tony | Confidential - Available Upon Request | | | | | | |
| 5886682 | Smoot, John Allen | Confidential - Available Upon Request | | | | | | |
| 5981486 | Smooth Blends Barbershop, Malbrough, Terry | 3047 Sacramento Street | | | Berkeley | CA | 94702 | |
| 5995797 | Smooth Blends Barbershop, Malbrough, Terry | 3047 Sacramento Street | | | Berkeley | CA | 94702 | |
| 5990228 | SMR Eatery, Inc-Wolcott, Richard | P.O. Box 459 | | | Pioneer | CA | 95666 | |
| 6004789 | SMR Eatery, Inc-Wolcott, Richard | P.O. Box 459 | | | Pioneer | CA | 95666 | |
| 6006172 | SMUD | Attn: A255 | PO Box 15830 | | Sacramento | CA | 95852 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1231 of 1456

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 2254 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5991611 | SMUD | P O BOX 15830 | Attn Lolita Shirley | | Sacramento | CA | 95852 | |
| 5976143 | SMUD, 3729 Blackfoot Way | PO Box 15830 | 6301 S Street | | Sacramento | CA | 95852 | |
| 5993221 | SMUD, 3729 Blackfoot Way | PO Box 15830 | 6301 S Street | | Sacramento | CA | 95852 | |
| 5864542 | SMWIA LOCAL 105, A NON-PROFIT ORGANIZATION | Confidential - Available Upon Request | | | | | | |
| 5891885 | Smyers, Dale Lynn | Confidential - Available Upon Request | | | | | | |
| 5896450 | Smyly, Teri Ann | Confidential - Available Upon Request | | | | | | |
| 5990799 | Smyth, Trevor | Confidential - Available Upon Request | | | | | | |
| 6005360 | Smyth, Trevor | Confidential - Available Upon Request | | | | | | |
| 5891690 | Smyth-Garner, Diane M | Confidential - Available Upon Request | | | | | | |
| 5899531 | Snaer, Kellie | Confidential - Available Upon Request | | | | | | |
| 5991872 | Snarr, Bryan | Confidential - Available Upon Request | | | | | | |
| 6006433 | Snarr, Bryan | Confidential - Available Upon Request | | | | | | |
| 5881829 | Sneddon, Nathan | Confidential - Available Upon Request | | | | | | |
| 5984096 | Sneed, Penny | Confidential - Available Upon Request | | | | | | |
| 5998657 | Sneed, Penny | Confidential - Available Upon Request | | | | | | |
| 5955659 | Sneed, Rick and Maria | Confidential - Available Upon Request | | | | | | |
| 5995503 | Sneed, Rick and Maria | Confidential - Available Upon Request | | | | | | |
| 5990581 | Sneed, Stephanie | Confidential - Available Upon Request | | | | | | |
| 6005142 | Sneed, Stephanie | Confidential - Available Upon Request | | | | | | |
| 5875919 | SNEGG, MIKE | Confidential - Available Upon Request | | | | | | |
| 5875920 | Sneha George | Confidential - Available Upon Request | | | | | | |
| 5987720 | Snelgrove, Cindy | Confidential - Available Upon Request | | | | | | |
| 6002281 | Snelgrove, Cindy | Confidential - Available Upon Request | | | | | | |
| 5886072 | Snell, David B | Confidential - Available Upon Request | | | | | | |
| 5881308 | Snell, Nathaniel Shane | Confidential - Available Upon Request | | | | | | |
| 5961147 | Snelling Community Service Dist, Sherry Richards | PO Box 323 | | | Snelling | CA | 95369 | |
| 5995576 | Snelling Community Service Dist, Sherry Richards | PO Box 323 | | | Snelling | CA | 95369 | |
| 5980672 | Snelling, Philip & Michaele | Confidential - Available Upon Request | | | | | | |
| 5994405 | Snelling, Philip & Michaele | Confidential - Available Upon Request | | | | | | |
| 6010794 | SNELSON COMPANIES INC | 601 WEST STATE ST | | | SEDRO WOOLLEY | WA | 98284 | |
| 5875921 | SNH SE Properties Trust | Confidential - Available Upon Request | | | | | | |
| 5900417 | Snider, Angela Christine | Confidential - Available Upon Request | | | | | | |
| 5875923 | SNIDER, JOHN OR MICHELLE | Confidential - Available Upon Request | | | | | | |
| 5880183 | Snider, Jordan | Confidential - Available Upon Request | | | | | | |
| 5889557 | Snipes, Steven Mathewe | Confidential - Available Upon Request | | | | | | |
| 5895644 | Snodgrass Jr., Thomas | Confidential - Available Upon Request | | | | | | |
| 5879534 | Snook, Robert James | Confidential - Available Upon Request | | | | | | |
| 5875924 | Snow 32, LLC | Confidential - Available Upon Request | | | | | | |
| 6012129 | SNOW MOUNTAIN HYDRO LLC | 3380 AMERICANA TERRACE #300 | | | BOISE | ID | 83706 | |
| 5890727 | Snow, Kyle | Confidential - Available Upon Request | | | | | | |
| 5890364 | Snow, Michael Kelly | Confidential - Available Upon Request | | | | | | |
| 5895068 | Snowden, David W | Confidential - Available Upon Request | | | | | | |
| 5984325 | Snug Harbor MHV-Hipsher, Jeffrey | 7 Rio Vista Lane | | | Red Bluff | CA | 96080 | |
| 5998886 | Snug Harbor MHV-Hipsher, Jeffrey | 7 Rio Vista Lane | | | Red Bluff | CA | 96080 | |
| 5892531 | Snyder, Brant Allan | Confidential - Available Upon Request | | | | | | |
| 5885548 | Snyder, Chris Dave | Confidential - Available Upon Request | | | | | | |
| 5898651 | Snyder, Chris R. | Confidential - Available Upon Request | | | | | | |
| 5885416 | Snyder, David | Confidential - Available Upon Request | | | | | | |
| 5891763 | Snyder, Douglas P | Confidential - Available Upon Request | | | | | | |
| 5986687 | snyder, gilbert | Confidential - Available Upon Request | | | | | | |
| 6001248 | snyder, gilbert | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1232 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2255
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5990140 | Snyder, Gregory | Confidential - Available Upon Request | | | | | | |
| 6004701 | Snyder, Gregory | Confidential - Available Upon Request | | | | | | |
| 5893264 | Snyder, Heath | Confidential - Available Upon Request | | | | | | |
| 5987914 | Snyder, Jerry | Confidential - Available Upon Request | | | | | | |
| 6002475 | Snyder, Jerry | Confidential - Available Upon Request | | | | | | |
| 5889264 | Snyder, Joseph | Confidential - Available Upon Request | | | | | | |
| 5888808 | Snyder, Joseph Michael | Confidential - Available Upon Request | | | | | | |
| 5986729 | Snyder, Kari | Confidential - Available Upon Request | | | | | | |
| 6001290 | Snyder, Kari | Confidential - Available Upon Request | | | | | | |
| 5984840 | Snyder, Kavita | Confidential - Available Upon Request | | | | | | |
| 5999401 | Snyder, Kavita | Confidential - Available Upon Request | | | | | | |
| 5896682 | Snyder, Marc | Confidential - Available Upon Request | | | | | | |
| 5992106 | Snyder, Margaret | Confidential - Available Upon Request | | | | | | |
| 6006667 | Snyder, Margaret | Confidential - Available Upon Request | | | | | | |
| 5896046 | Snyder, Melissa Ann | Confidential - Available Upon Request | | | | | | |
| 5982212 | SNYDER, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 5996677 | SNYDER, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 5943844 | Snyder, Michael | Confidential - Available Upon Request | | | | | | |
| 5993564 | Snyder, Michael | Confidential - Available Upon Request | | | | | | |
| 5879100 | Snyder, Robert Douglas | Confidential - Available Upon Request | | | | | | |
| 5879296 | Snyder, William Mark | Confidential - Available Upon Request | | | | | | |
| 5981702 | So, Unsuk | Confidential - Available Upon Request | | | | | | |
| 5996037 | So, Unsuk | Confidential - Available Upon Request | | | | | | |
| 5992380 | SOARES, CARMEN | Confidential - Available Upon Request | | | | | | |
| 6006941 | SOARES, CARMEN | Confidential - Available Upon Request | | | | | | |
| 5889647 | Soares, Daniel Louis | Confidential - Available Upon Request | | | | | | |
| 5894351 | Soares, George E | Confidential - Available Upon Request | | | | | | |
| 5898669 | Soares, Norman | Confidential - Available Upon Request | | | | | | |
| 5891794 | Soares, Robin Louis | Confidential - Available Upon Request | | | | | | |
| 5983131 | Soba Ichi LLC | 2311A Magnolia Street | | | Oakland | CA | 94607 | |
| 5997692 | Soba Ichi LLC | 2311A Magnolia Street | | | Oakland | CA | 94607 | |
| 5990919 | Soba Ichi-Mizrahi, Aitan | Confidential - Available Upon Request | | | | | | |
| 6005480 | Soba Ichi-Mizrahi, Aitan | Confidential - Available Upon Request | | | | | | |
| 5875925 | Sobaje Property Group, Inc. | Confidential - Available Upon Request | | | | | | |
| 5875926 | Sobel, Sarah | Confidential - Available Upon Request | | | | | | |
| 5985962 | SOBERANIS, PABLO | Confidential - Available Upon Request | | | | | | |
| 6000523 | SOBERANIS, PABLO | Confidential - Available Upon Request | | | | | | |
| 5898282 | Soberon, Sherman Zablan | Confidential - Available Upon Request | | | | | | |
| 5899777 | Sobhy, Moshreq Mamdouh | Confidential - Available Upon Request | | | | | | |
| 5888350 | Sobotta, Dustin | Confidential - Available Upon Request | | | | | | |
| 5875927 | Sobrante Venture, LLC | Confidential - Available Upon Request | | | | | | |
| 5875929 | Sobrante Venture, LLC | Confidential - Available Upon Request | | | | | | |
| 5875928 | Sobrante Venture, LLC | Confidential - Available Upon Request | | | | | | |
| 5875930 | Sobrante Venture, LLC c/o Steelwave, LLC | Confidential - Available Upon Request | | | | | | |
| 5891764 | Sobrero, Brad J | Confidential - Available Upon Request | | | | | | |
| 5875931 | Socco, Chet | Confidential - Available Upon Request | | | | | | |
| 6012178 | SOCIALCHORUS INC | 123 MISSION ST 25TH FL | | | SAN FRANCISCO | CA | 94150 | |
| 5895495 | Socias, Vivian | Confidential - Available Upon Request | | | | | | |
| 5875932 | Soda Canyon Crush & Hospitality | Confidential - Available Upon Request | | | | | | |
| 5982162 | Soda Springs Gen Store, Paduano, Cheryl | PO Box 926 | 21719 Donner Pass Road | | Soda Springs | CA | 95728 | |
| 5996612 | Soda Springs Gen Store, Paduano, Cheryl | PO Box 926 | 21719 Donner Pass Road | | Soda Springs | CA | 95728 | |
| 5988705 | Soderberg, Rick | Confidential - Available Upon Request | | | | | | |
| 6003266 | Soderberg, Rick | Confidential - Available Upon Request | | | | | | |
| 6011007 | SODEXOMAGIC LLC | 9801 WASHINGTONIAN BLVD | | | GAITHERSBURG | MD | 20878 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5875933 | Sodhi Farms | Confidential - Available Upon Request | | | | | | |
| 5986891 | Sodos, Jonathon | Confidential - Available Upon Request | | | | | | |
| 6001452 | Sodos, Jonathon | Confidential - Available Upon Request | | | | | | |
| 5879423 | Soe, Dorene | Confidential - Available Upon Request | | | | | | |
| 5880441 | Soe, Thiha | Confidential - Available Upon Request | | | | | | |
| 5900001 | Soeiro, Cristina | Confidential - Available Upon Request | | | | | | |
| 5898646 | Soekland, Tara | Confidential - Available Upon Request | | | | | | |
| 5896683 | Soenen, Philippe | Confidential - Available Upon Request | | | | | | |
| 5985591 | Soerensen, Jens | Confidential - Available Upon Request | | | | | | |
| 6000173 | Soerensen, Jens | Confidential - Available Upon Request | | | | | | |
| 5875934 | SOEUNG, SANNY | Confidential - Available Upon Request | | | | | | |
| 5875935 | SOFIA PROPERTIES | Confidential - Available Upon Request | | | | | | |
| 5875936 | SOFIA PROPERTIES AND MANAGEMENT INC | Confidential - Available Upon Request | | | | | | |
| 5897259 | Sofo, Timothy | Confidential - Available Upon Request | | | | | | |
| 5895343 | Sofranac, Carol J | Confidential - Available Upon Request | | | | | | |
| 5886800 | Sofranac, Daniel A | Confidential - Available Upon Request | | | | | | |
| 5894894 | Sofranac, John Ray | Confidential - Available Upon Request | | | | | | |
| 5987605 | Sofrito LLC-Higgins, William | 1613 4th St | | | San Rafael | CA | 94901 | |
| 6002166 | Sofrito LLC-Higgins, William | 1613 4th St | | | San Rafael | CA | 94901 | |
| 6014164 | SOFTTECH INC | 2505 ANTHEM VILLAGE DR ste e357 | | | HENDERSON | NV | 89052 | |
| 6010955 | SOFTWARE AG USA INC | 11700 PLAZA AMERICA DR STE 700 | | | RESTON | VA | 20190 | |
| 5897860 | Sogabe, Maire | Confidential - Available Upon Request | | | | | | |
| 5875937 | Soghomon, Raffi | Confidential - Available Upon Request | | | | | | |
| 5899732 | Soghomonian, Sarkis A | Confidential - Available Upon Request | | | | | | |
| 5985331 | SOGOOD Retail, LLC-Giacalone, Dominic | 350 W. Julian Street | | | San Jose | CA | 95110 | |
| 5999892 | SOGOOD Retail, LLC-Giacalone, Dominic | 350 W. Julian Street | | | San Jose | CA | 95110 | |
| 6012754 | SOHA ENGINEERS | 48 COLIN P KELLY ST | | | SAN FRANCISCO | CA | 94107 | |
| 5899016 | Sohaib, Syed | Confidential - Available Upon Request | | | | | | |
| 5875938 | Sohal, Satvir | Confidential - Available Upon Request | | | | | | |
| 5875939 | SOHL, STEVEN | Confidential - Available Upon Request | | | | | | |
| 5875940 | SOHOL, GURDEEP | Confidential - Available Upon Request | | | | | | |
| 5875941 | Soiland Co. Inc. | Confidential - Available Upon Request | | | | | | |
| 5875942 | Soiland Co., Inc. | Confidential - Available Upon Request | | | | | | |
| 5862996 | SOILAND RESOURCES LLC | 5922 Pruitt Avenue | | | Windsor | CA | 95492 | |
| 6009006 | SOK, RICKY | Confidential - Available Upon Request | | | | | | |
| 5986192 | SOK, TANYA | Confidential - Available Upon Request | | | | | | |
| 6000753 | SOK, TANYA | Confidential - Available Upon Request | | | | | | |
| 5979991 | Sokolay, Elise | Confidential - Available Upon Request | | | | | | |
| 5993463 | Sokolay, Elise | Confidential - Available Upon Request | | | | | | |
| 5895751 | Sokoloff, Katia K | Confidential - Available Upon Request | | | | | | |
| 5992002 | Sokolow, Stan | Confidential - Available Upon Request | | | | | | |
| 6006563 | Sokolow, Stan | Confidential - Available Upon Request | | | | | | |
| 5886991 | Sokolowski, Christopher Scott | Confidential - Available Upon Request | | | | | | |
| 5898211 | Sokukawa, Joseph Andre | Confidential - Available Upon Request | | | | | | |
| 5984582 | SOL TRAVELS-ALMADA, HELEN | 308 WILLOW ST | | | SAN JOSE | CA | 95110 | |
| 5999143 | SOL TRAVELS-ALMADA, HELEN | 308 WILLOW ST | | | SAN JOSE | CA | 95110 | |
| 5899537 | Solanki, Sanjay | Confidential - Available Upon Request | | | | | | |
| 5865045 | SOLANO COMMUNITY COLLEGE | Confidential - Available Upon Request | | | | | | |
| 6014471 | SOLANO COUNTY | 675 TEXAS ST #5500 | | | FAIRFIELD | CA | 94533-6341 | |
| 5865339 | SOLANO COUNTY OFFICE OF EDUCATION | Confidential - Available Upon Request | | | | | | |
| 5875943 | Solano County Public Works | Confidential - Available Upon Request | | | | | | |
| 6011278 | SOLANO EDC | 360 CAMPUS LN STE 102 | | | FAIRFIELD | CA | 94534 | |
| 6013781 | SOLANO GARBAGE CO #846 | P.O. BOX 78829 | | | PHOENIX | AZ | 85062-8829 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5990700 | Solano Irrigation District-Fortenberry, Victor | 810 Vaca Valley Parkway | Ste. 201 | | Vacaville | CA | 95688 | |
| 6005261 | Solano Irrigation District-Fortenberry, Victor | 810 Vaca Valley Parkway | Ste. 201 | | Vacaville | CA | 95688 | |
| 5984462 | Solano Irrigation District-Lum, Paul | 810 Vaca Valley Parkway | 201 | | Vacaville | CA | 95688 | |
| 5999024 | Solano Irrigation District-Lum, Paul | 810 Vaca Valley Parkway | 201 | | Vacaville | CA | 95688 | |
| 6014462 | SOLANO MOTORS INC | 4 BETTY CT | | | WINTERS | CA | 95694 | |
| 5986421 | Solano, Manuel | Confidential - Available Upon Request | | | | | | |
| 6000982 | Solano, Manuel | Confidential - Available Upon Request | | | | | | |
| 5986868 | Solapurkar, Abhay | Confidential - Available Upon Request | | | | | | |
| 6001429 | Solapurkar, Abhay | Confidential - Available Upon Request | | | | | | |
| 5875944 | SOLAR DAY ELECTRIC | Confidential - Available Upon Request | | | | | | |
| 6011455 | SOLAR GROUNDS LANDSCAPING INC | 3707 W ASHCROFT AVE | | | FRESNO | CA | 93722 | |
| 6009084 | Solar Lightworkers Inc. | Confidential - Available Upon Request | | | | | | |
| 6011959 | SOLAR PARTNERS II LLC | 5790 FLEET ST STE 200 | | | CARLSBAD | CA | 92008 | |
| 6012009 | SOLAR PARTNERS VIII LLC | 5790 FLEET ST STE 200 | | | CARLSBAD | CA | 92008 | |
| 5875945 | SOLAR POWER PROFESSIONALS, INC | Confidential - Available Upon Request | | | | | | |
| 6008728 | Solar Star California XIII | Confidential - Available Upon Request | | | | | | |
| 5864217 | Solar Star Quinto (Q577) | Confidential - Available Upon Request | | | | | | |
| 5992385 | Solar Technology-Nomberto, Pedro | 14 Beta Court | | | San Ramon | CA | 94583 | |
| 6006946 | Solar Technology-Nomberto, Pedro | 14 Beta Court | | | San Ramon | CA | 94583 | |
| 6012079 | SOLAR TURBINE INC | 6128 JEFFERSON HWY | | | HARAHAN | LA | 70123 | |
| 6010880 | SOLAR TURBINES INC | 9330 SKY PARK COURT | | | SAN DIEGO | CA | 92123 | |
| 5875946 | SolarCity | Confidential - Available Upon Request | | | | | | |
| 5875947 | SolarCity | Confidential - Available Upon Request | | | | | | |
| 5875948 | SOLARCITY CORP. | Confidential - Available Upon Request | | | | | | |
| 6009034 | SolarCity Corporation | Confidential - Available Upon Request | | | | | | |
| 5875949 | SOLARCITY CORPORATION | Confidential - Available Upon Request | | | | | | |
| 5875950 | SOLARCO, INC. | Confidential - Available Upon Request | | | | | | |
| 6010620 | SOLARENEWAL LLC | 548 MARKET ST BOX 13000 | | | SAN FRANCISCO | CA | 94104 | |
| 5890115 | Solario, Stephen M | Confidential - Available Upon Request | | | | | | |
| 5875951 | SolarPlus Systems Inc. | Confidential - Available Upon Request | | | | | | |
| 5875952 | Solartecture | Confidential - Available Upon Request | | | | | | |
| 5885408 | Soldano, Michael J | Confidential - Available Upon Request | | | | | | |
| 5899787 | Soldavini, Nicholas Joseph | Confidential - Available Upon Request | | | | | | |
| 5989782 | Sole Proprietor Darline Lindsey-Lindsey, Darline | PO BOX 542 | | | SAN LUIS OBISPO | CA | 93406 | |
| 6004343 | Sole Proprietor Darline Lindsey-Lindsey, Darline | PO BOX 542 | | | SAN LUIS OBISPO | CA | 93406 | |
| 5986104 | Solectrac-Heckeroth, Steve | Confidential - Available Upon Request | | | | | | |
| 6000665 | Solectrac-Heckeroth, Steve | Confidential - Available Upon Request | | | | | | |
| 5875953 | SOLEDAD CINEMAS INC | Confidential - Available Upon Request | | | | | | |
| 5991046 | Soledad LLC, UCP | 900 E. Hamilton Ave. | Suite 500 | | Campbell | CA | 95008 | |
| 6005607 | Soledad LLC, UCP | 900 E. Hamilton Ave. | Suite 500 | | Campbell | CA | 95008 | |
| 5875954 | SOLEEVA ENERGY | Confidential - Available Upon Request | | | | | | |
| 5887969 | Soleno, Michael Paul | Confidential - Available Upon Request | | | | | | |
| 5990888 | Solf, Shirley and Jeremy | Confidential - Available Upon Request | | | | | | |
| 6005450 | Solf, Shirley and Jeremy | Confidential - Available Upon Request | | | | | | |
| 5878920 | Solhtalab, David Francisco | Confidential - Available Upon Request | | | | | | |
| 5883323 | Solia, Maria | Confidential - Available Upon Request | | | | | | |
| 6014291 | SOLID WASTE OF WILLITS INC | P.O. BOX 380 | | | WILLITS | CA | 95490 | |
| 5886495 | Solipasso, Steve | Confidential - Available Upon Request | | | | | | |
| 5952290 | Solis Jr, Luis | Confidential - Available Upon Request | | | | | | |
| 5996778 | Solis Jr, Luis | Confidential - Available Upon Request | | | | | | |

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 2258 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5900501 | Solis Jr., Onecimo | Confidential - Available Upon Request | | | | | | |
| 5890664 | Solis, Cesar Jose | Confidential - Available Upon Request | | | | | | |
| 5880615 | Solis, Dora E. | Confidential - Available Upon Request | | | | | | |
| 5889910 | Solis, Harald | Confidential - Available Upon Request | | | | | | |
| 5889547 | Solis, James S | Confidential - Available Upon Request | | | | | | |
| 5952259 | Solis, Jessica | Confidential - Available Upon Request | | | | | | |
| 5996777 | Solis, Jessica | Confidential - Available Upon Request | | | | | | |
| 5892848 | Solis, Jesus R. | Confidential - Available Upon Request | | | | | | |
| 5952106 | Solis, Luis M | Confidential - Available Upon Request | | | | | | |
| 5996776 | Solis, Luis M | Confidential - Available Upon Request | | | | | | |
| 5900709 | Solis, Marco | Confidential - Available Upon Request | | | | | | |
| 5989848 | SOLIS, NICOLE | Confidential - Available Upon Request | | | | | | |
| 6004409 | SOLIS, NICOLE | Confidential - Available Upon Request | | | | | | |
| 5992461 | Solis, Oscar | Confidential - Available Upon Request | | | | | | |
| 6007022 | Solis, Oscar | Confidential - Available Upon Request | | | | | | |
| 5897989 | Solis, Ricardo | Confidential - Available Upon Request | | | | | | |
| 5895668 | Solis, Rolando | Confidential - Available Upon Request | | | | | | |
| 5879911 | Solis, Shannon | Confidential - Available Upon Request | | | | | | |
| 5900512 | Solomon, Barnabas | Confidential - Available Upon Request | | | | | | |
| 5987806 | solomon, joel | Confidential - Available Upon Request | | | | | | |
| 6002367 | solomon, joel | Confidential - Available Upon Request | | | | | | |
| 5862847 | Solon | AM Studio 16 | | | Berlin | | 12489 | Germany |
| 5890968 | SOLORIO, DANUAL RAY | Confidential - Available Upon Request | | | | | | |
| 5888560 | Solorio, Jason Jon | Confidential - Available Upon Request | | | | | | |
| 5880590 | Solorio, Laura | Confidential - Available Upon Request | | | | | | |
| 5956516 | SOLORIO, MIGUEL | Confidential - Available Upon Request | | | | | | |
| 5996499 | SOLORIO, MIGUEL | Confidential - Available Upon Request | | | | | | |
| 5989650 | Solorio, Tessa | Confidential - Available Upon Request | | | | | | |
| 6004211 | Solorio, Tessa | Confidential - Available Upon Request | | | | | | |
| 5989489 | Solorio, Trinidad | Confidential - Available Upon Request | | | | | | |
| 6004051 | Solorio, Trinidad | Confidential - Available Upon Request | | | | | | |
| 5986802 | Solorzano, Maria | Confidential - Available Upon Request | | | | | | |
| 6001363 | Solorzano, Maria | Confidential - Available Upon Request | | | | | | |
| 5885470 | Solorzano, Victor | Confidential - Available Upon Request | | | | | | |
| 5888589 | Soltero, James M | Confidential - Available Upon Request | | | | | | |
| 5988124 | Solus, Rhonda | Confidential - Available Upon Request | | | | | | |
| 6002685 | Solus, Rhonda | Confidential - Available Upon Request | | | | | | |
| 6009227 | SOLYNDRA FAB 2 LLC | Confidential - Available Upon Request | | | | | | |
| 5888725 | Som, Jonny | Confidential - Available Upon Request | | | | | | |
| 5887269 | Som, Saronn | Confidential - Available Upon Request | | | | | | |
| 5875955 | SOMA HOTEL LLC | Confidential - Available Upon Request | | | | | | |
| 5900705 | Somavarapu, Bhavya Theja Sri | Confidential - Available Upon Request | | | | | | |
| 5880039 | Somera, Ernesto Leo | Confidential - Available Upon Request | | | | | | |
| 5884830 | Somers, Thomas P | Confidential - Available Upon Request | | | | | | |
| 5891186 | Somers, Tyler James | Confidential - Available Upon Request | | | | | | |
| 5875956 | SOMEWHERE ELSE SPORTS BAR AND GRILLL LLC | Confidential - Available Upon Request | | | | | | |
| 5875957 | SOMMER PETERSON | Confidential - Available Upon Request | | | | | | |
| 5985812 | Sommerfield, John | Confidential - Available Upon Request | | | | | | |
| 5985813 | Sommerfield, John | Confidential - Available Upon Request | | | | | | |
| 6000373 | Sommerfield, John | Confidential - Available Upon Request | | | | | | |
| 6000374 | Sommerfield, John | Confidential - Available Upon Request | | | | | | |
| 5990556 | SOMMERS, KATY | Confidential - Available Upon Request | | | | | | |
| 6005117 | SOMMERS, KATY | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5955723 | SOMO Village | 1100 Valley House Dr. | | | Rohnert Park | CA | 94928 | |
| 5996721 | SOMO Village | 1100 Valley House Dr. | | | Rohnert Park | CA | 94928 | |
| 5956072 | SOMO Village | 1400 Valley House Dr. | | | Rohnert Park | CA | 94928 | |
| 5996722 | SOMO Village | 1400 Valley House Dr. | | | Rohnert Park | CA | 94928 | |
| 5875958 | SOMOCO FIRE PROTECTION DEPARTMENT | Confidential - Available Upon Request | | | | | | |
| 5980257 | SOMSACK, KHAMMOUNH | Confidential - Available Upon Request | | | | | | |
| 5993862 | SOMSACK, KHAMMOUNH | Confidential - Available Upon Request | | | | | | |
| 5865139 | SON, CLARICE | Confidential - Available Upon Request | | | | | | |
| 5885314 | Sondersen, Garland K | Confidential - Available Upon Request | | | | | | |
| 5990091 | SONE, ILYA | Confidential - Available Upon Request | | | | | | |
| 6004652 | SONE, ILYA | Confidential - Available Upon Request | | | | | | |
| 5879627 | Soneda, Alan A | Confidential - Available Upon Request | | | | | | |
| 5900790 | Song, Susan | Confidential - Available Upon Request | | | | | | |
| 5875959 | SONIA BELO | Confidential - Available Upon Request | | | | | | |
| 5875960 | Sonic Automotive | Confidential - Available Upon Request | | | | | | |
| 5885463 | Sonke, Jerry | Confidential - Available Upon Request | | | | | | |
| 5881001 | Sonnabend, Charles David | Confidential - Available Upon Request | | | | | | |
| 5990262 | Sonne, Karen | Confidential - Available Upon Request | | | | | | |
| 6004823 | Sonne, Karen | Confidential - Available Upon Request | | | | | | |
| 5895287 | Sonoda, Kenneth E | Confidential - Available Upon Request | | | | | | |
| 5898098 | Sonoiki, Ayodeji O | Confidential - Available Upon Request | | | | | | |
| 5991782 | Sonoma Canopy Management / Mayacamas Warehousing-Owen, Ben | PO Box 1344 | | | Sonoma | CA | 95476 | |
| 6006343 | Sonoma Canopy Management / Mayacamas Warehousing-Owen, Ben | PO Box 1344 | | | Sonoma | CA | 95476 | |
| 5980718 | Sonoma Catering, Jensch Eva | 21548 Hyde Road | | | Sonoma | CA | 95476 | |
| 5994473 | Sonoma Catering, Jensch Eva | 21548 Hyde Road | | | Sonoma | CA | 95476 | |
| 5875961 | SONOMA CHO LLC | Confidential - Available Upon Request | | | | | | |
| 6014519 | SONOMA CLEAN POWER AUTHORITY | 50 OLD COURTHOUSE SQUARE STE 6 | | | SANTA ROSA | CA | 95404 | |
| 6009996 | Sonoma Country Day School | 4400 Day School Place | | | Santa Rosa | CA | 95403 | |
| 5864600 | SONOMA COUNTY OFFICE OF EDUCATION | Confidential - Available Upon Request | | | | | | |
| 5863837 | Sonoma County Tax Collector | P.O. Box 3879 | | | Santa Rosa | CA | 95402-3879 | |
| 5864123 | Sonoma County Tax Collector | P.O. Box 3879 | | | Santa Rosa | CA | 95402-3879 | |
| 5863775 | SONOMA COUNTY WATER AGENCY | 585 FISCAL DR STE 100 | | | SANTA ROSA | CA | 95403 | |
| 5864060 | SONOMA COUNTY WATER AGENCY | 585 FISCAL DR STE 100 | | | SANTA ROSA | CA | 95403 | |
| 5875962 | SONOMA HORSE PARK | Confidential - Available Upon Request | | | | | | |
| 5875963 | Sonoma Link Holdings, LLC | Confidential - Available Upon Request | | | | | | |
| 5875965 | SONOMA LUXURY RESORT LLC | Confidential - Available Upon Request | | | | | | |
| 5875964 | SONOMA LUXURY RESORT LLC GREEN CO. | Confidential - Available Upon Request | | | | | | |
| 5987510 | SONOMA RANCHO VISTA LLC-SCHWARTZ, GINA | 64 RANCHO DR | | | SONOMA | CA | 95476 | |
| 6002072 | SONOMA RANCHO VISTA LLC-SCHWARTZ, GINA | 64 RANCHO DR | | | SONOMA | CA | 95476 | |
| 6013587 | SONOMA STATE UNIVERSITY | 1801 E COTATI AVE | | | ROHNERT PARK | CA | 94928 | |
| 5875966 | SONOMA STATE UNIVERSITY ACADEMIC | Confidential - Available Upon Request | | | | | | |
| 5992248 | Sonoma Valley Fruit Basket-Homran, Joewad | 24101 Arnold Dr | | | Sonoma | CA | 95476 | |
| 6006809 | Sonoma Valley Fruit Basket-Homran, Joewad | 24101 Arnold Dr | | | Sonoma | CA | 95476 | |
| 5875967 | SONOMA VILLAS DE LUNA ASSOCIATION | Confidential - Available Upon Request | | | | | | |
| 6013221 | SONOMA-MARIN AREA RAIL TRANSIT | 5401 OLD REDWOOD HWY STE 200 | | | PETALUMA | CA | 94954 | |
| 5875968 | SONORA MEADOWS MUTUAL WATER COMPANY | Confidential - Available Upon Request | | | | | | |

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2260
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5875969 | SONORA MGMT LLC DBA SIERRA INN MOTEL | Confidential - Available Upon Request | | | | | | |
| 5865640 | SONS, GARY, An Individual | Confidential - Available Upon Request | | | | | | |
| 5884382 | Sonsky, Matthew Ryan | Confidential - Available Upon Request | | | | | | |
| 5883290 | Soohoo, Linda | Confidential - Available Upon Request | | | | | | |
| 5890607 | Sooter, Alexander James | Confidential - Available Upon Request | | | | | | |
| 5883474 | Soper, Donchele | Confidential - Available Upon Request | | | | | | |
| 5984421 | Soracco, Jerald | Confidential - Available Upon Request | | | | | | |
| 5998982 | Soracco, Jerald | Confidential - Available Upon Request | | | | | | |
| 5896078 | Soratos, Robert | Confidential - Available Upon Request | | | | | | |
| 5988701 | Sorbello, Salvatore | Confidential - Available Upon Request | | | | | | |
| 6003262 | Sorbello, Salvatore | Confidential - Available Upon Request | | | | | | |
| 5982454 | Sordi & Sons Inc., Robert Sordi | 13447 Road 23 | | | Madera | CA | 93637 | |
| 5983699 | Sordi & Sons Inc., Robert Sordi | 13447 Road 23 | | | Madera | CA | 93637 | |
| 5996958 | Sordi & Sons Inc., Robert Sordi | 13447 Road 23 | | | Madera | CA | 93637 | |
| 5998260 | Sordi & Sons Inc., Robert Sordi | 13447 Road 23 | | | Madera | CA | 93637 | |
| 5882566 | Sordi, Daria Patricia | Confidential - Available Upon Request | | | | | | |
| 5879907 | Sorensen, Amanda | Confidential - Available Upon Request | | | | | | |
| 5889037 | Sorensen, Brent | Confidential - Available Upon Request | | | | | | |
| 5879859 | Sorensen, Chad | Confidential - Available Upon Request | | | | | | |
| 5984034 | Sorensen, Dennis | Confidential - Available Upon Request | | | | | | |
| 5998595 | Sorensen, Dennis | Confidential - Available Upon Request | | | | | | |
| 5986930 | SORENSEN, ELAINE | Confidential - Available Upon Request | | | | | | |
| 6001491 | SORENSEN, ELAINE | Confidential - Available Upon Request | | | | | | |
| 5988227 | Sorensen, Ellen | Confidential - Available Upon Request | | | | | | |
| 6002787 | Sorensen, Ellen | Confidential - Available Upon Request | | | | | | |
| 5992238 | SORENSEN, ERIK | Confidential - Available Upon Request | | | | | | |
| 6006799 | SORENSEN, ERIK | Confidential - Available Upon Request | | | | | | |
| 5992924 | SORENSEN, MAGGIE | Confidential - Available Upon Request | | | | | | |
| 6007485 | SORENSEN, MAGGIE | Confidential - Available Upon Request | | | | | | |
| 5983324 | Sorensen, Miles | Confidential - Available Upon Request | | | | | | |
| 5983325 | Sorensen, Miles | Confidential - Available Upon Request | | | | | | |
| 5997885 | Sorensen, Miles | Confidential - Available Upon Request | | | | | | |
| 5997886 | Sorensen, Miles | Confidential - Available Upon Request | | | | | | |
| 5900018 | Sorenson, Bridgett | Confidential - Available Upon Request | | | | | | |
| 5992328 | Sorenson, John | Confidential - Available Upon Request | | | | | | |
| 6006889 | Sorenson, John | Confidential - Available Upon Request | | | | | | |
| 5875970 | Sorenson, Paul | Confidential - Available Upon Request | | | | | | |
| 5875971 | Sorenson, Paul | Confidential - Available Upon Request | | | | | | |
| 5958067 | Sorge, John | Confidential - Available Upon Request | | | | | | |
| 5996549 | Sorge, John | Confidential - Available Upon Request | | | | | | |
| 5882268 | Soria, Alexandro Diego | Confidential - Available Upon Request | | | | | | |
| 5881732 | Soria, Alvaro | Confidential - Available Upon Request | | | | | | |
| 5984199 | soria, ashley | Confidential - Available Upon Request | | | | | | |
| 5998760 | soria, ashley | Confidential - Available Upon Request | | | | | | |
| 5880545 | Soria, Carolina Silva | Confidential - Available Upon Request | | | | | | |
| 5892609 | Soria, Eric | Confidential - Available Upon Request | | | | | | |
| 5884188 | Soria, Frank Urena | Confidential - Available Upon Request | | | | | | |
| 5880430 | Soria, Luis Miguel Calderon | Confidential - Available Upon Request | | | | | | |
| 5981832 | Soria, Michelle | Confidential - Available Upon Request | | | | | | |
| 5996232 | Soria, Michelle | Confidential - Available Upon Request | | | | | | |
| 5989320 | SORIA, PATRICIA | Confidential - Available Upon Request | | | | | | |
| 6003881 | SORIA, PATRICIA | Confidential - Available Upon Request | | | | | | |
| 5961133 | Soria, Rosa | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5995494 | Soria, Rosa | Confidential - Available Upon Request | | | | | | |
| 5888525 | Soria, William Lawrence | Confidential - Available Upon Request | | | | | | |
| 5881571 | Soriano, Maybelyn | Confidential - Available Upon Request | | | | | | |
| 5983845 | Soriano, Zoraida | Confidential - Available Upon Request | | | | | | |
| 5998406 | Soriano, Zoraida | Confidential - Available Upon Request | | | | | | |
| 5983052 | Sorkin, Gerri | Confidential - Available Upon Request | | | | | | |
| 5997613 | Sorkin, Gerri | Confidential - Available Upon Request | | | | | | |
| 5892390 | Sornia, Jorge Alberto | Confidential - Available Upon Request | | | | | | |
| 5989225 | Sorokin, Paul | Confidential - Available Upon Request | | | | | | |
| 6003786 | Sorokin, Paul | Confidential - Available Upon Request | | | | | | |
| 5884060 | Sorondo, Regina Marie | Confidential - Available Upon Request | | | | | | |
| 5888199 | Sorrell, Gary Vernon | Confidential - Available Upon Request | | | | | | |
| 5991857 | Sorrell, Terri | Confidential - Available Upon Request | | | | | | |
| 6006418 | Sorrell, Terri | Confidential - Available Upon Request | | | | | | |
| 5984870 | Sorrells, Stacy | Confidential - Available Upon Request | | | | | | |
| 5999431 | Sorrells, Stacy | Confidential - Available Upon Request | | | | | | |
| 5887303 | Sorrels, Michael Edward | Confidential - Available Upon Request | | | | | | |
| 5897079 | Sorrentino, Felix | Confidential - Available Upon Request | | | | | | |
| 5875972 | SORRENTO SS LLC | Confidential - Available Upon Request | | | | | | |
| 5988419 | Sorter, Kathy | Confidential - Available Upon Request | | | | | | |
| 6002980 | Sorter, Kathy | Confidential - Available Upon Request | | | | | | |
| 5991548 | Sortino, Kelly | Confidential - Available Upon Request | | | | | | |
| 6006109 | Sortino, Kelly | Confidential - Available Upon Request | | | | | | |
| 6013000 | SOS INTERNATIONAL LLC | 10715 SIKES PL STE 114 | | | CHARLOTTE | NC | 28277 | |
| 5875973 | SOSA, EFREN | Confidential - Available Upon Request | | | | | | |
| 5896770 | Sosa, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5897284 | Sosa, Jose Ricardo | Confidential - Available Upon Request | | | | | | |
| 5886926 | Sosa, Mervin D | Confidential - Available Upon Request | | | | | | |
| 5991999 | sosa, miguel | Confidential - Available Upon Request | | | | | | |
| 6006560 | sosa, miguel | Confidential - Available Upon Request | | | | | | |
| 5992122 | Sosbee, Roberta | Confidential - Available Upon Request | | | | | | |
| 6006683 | Sosbee, Roberta | Confidential - Available Upon Request | | | | | | |
| 5982692 | SOSIC, Z. & ELIZABETH | Confidential - Available Upon Request | | | | | | |
| 5997253 | SOSIC, Z. & ELIZABETH | Confidential - Available Upon Request | | | | | | |
| 5900030 | Sosinski, Michael | Confidential - Available Upon Request | | | | | | |
| 5992737 | Sosnovec, Tom | Confidential - Available Upon Request | | | | | | |
| 6007298 | Sosnovec, Tom | Confidential - Available Upon Request | | | | | | |
| 5991956 | Sosnowski, Kate | Confidential - Available Upon Request | | | | | | |
| 6006517 | Sosnowski, Kate | Confidential - Available Upon Request | | | | | | |
| 5885886 | Sot, John Stanley | Confidential - Available Upon Request | | | | | | |
| 5991574 | Sotello, Daniel | Confidential - Available Upon Request | | | | | | |
| 6006135 | Sotello, Daniel | Confidential - Available Upon Request | | | | | | |
| 5895510 | Sotelo Jr., Ramon Grijalva | Confidential - Available Upon Request | | | | | | |
| 5884521 | Sotelo, Lena | Confidential - Available Upon Request | | | | | | |
| 5989107 | Soteriou, Susan | Confidential - Available Upon Request | | | | | | |
| 6003668 | Soteriou, Susan | Confidential - Available Upon Request | | | | | | |
| 5990693 | Sotero, Todd | Confidential - Available Upon Request | | | | | | |
| 6005254 | Sotero, Todd | Confidential - Available Upon Request | | | | | | |
| 5875974 | SOTIR, LE | Confidential - Available Upon Request | | | | | | |
| 5891325 | Soto Jr., Alfredo Garcia | Confidential - Available Upon Request | | | | | | |
| 5885612 | Soto Jr., Benjamin | Confidential - Available Upon Request | | | | | | |
| 5882453 | Soto Jr., Jesus | Confidential - Available Upon Request | | | | | | |
| 5893411 | Soto Jr., Todd Phillip | Confidential - Available Upon Request | | | | | | |
| 5881587 | Soto, Adam | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 1239 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2262
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5892685 | Soto, Daniel M | Confidential - Available Upon Request | | | | | | |
| 5875975 | Soto, Eric | Confidential - Available Upon Request | | | | | | |
| 5898028 | Soto, Gabriel C. | Confidential - Available Upon Request | | | | | | |
| 5890623 | Soto, Jeremiah George | Confidential - Available Upon Request | | | | | | |
| 5895903 | Soto, Jess | Confidential - Available Upon Request | | | | | | |
| 6008279 | Soto, Jesus | Confidential - Available Upon Request | | | | | | |
| 5888690 | Soto, Juan Carlos | Confidential - Available Upon Request | | | | | | |
| 5899288 | Soto, Kimberly | Confidential - Available Upon Request | | | | | | |
| 5991906 | Soto, Lydia | Confidential - Available Upon Request | | | | | | |
| 5991996 | Soto, Lydia | Confidential - Available Upon Request | | | | | | |
| 6006467 | Soto, Lydia | Confidential - Available Upon Request | | | | | | |
| 6006557 | Soto, Lydia | Confidential - Available Upon Request | | | | | | |
| 5983087 | Soto, Maria | Confidential - Available Upon Request | | | | | | |
| 5997648 | Soto, Maria | Confidential - Available Upon Request | | | | | | |
| 6008651 | SOTO, MARTIN | Confidential - Available Upon Request | | | | | | |
| 5991768 | SOTO, OCTAVIO | Confidential - Available Upon Request | | | | | | |
| 6006329 | SOTO, OCTAVIO | Confidential - Available Upon Request | | | | | | |
| 5887706 | Soto, Raul A | Confidential - Available Upon Request | | | | | | |
| 5885719 | Soto, Ruben L | Confidential - Available Upon Request | | | | | | |
| 5884387 | Soto, Ruben Octavio | Confidential - Available Upon Request | | | | | | |
| 5986360 | SOTO, STEPHANIE | Confidential - Available Upon Request | | | | | | |
| 6000921 | SOTO, STEPHANIE | Confidential - Available Upon Request | | | | | | |
| 5896042 | Soto, Vanessa | Confidential - Available Upon Request | | | | | | |
| 5883639 | Soto, Vanessa D | Confidential - Available Upon Request | | | | | | |
| 5897438 | Soto-Amaro, Rafael | Confidential - Available Upon Request | | | | | | |
| 5991912 | sotogrondona, sandra | Confidential - Available Upon Request | | | | | | |
| 6006473 | sotogrondona, sandra | Confidential - Available Upon Request | | | | | | |
| 5989104 | Sotolo, Svitlana | Confidential - Available Upon Request | | | | | | |
| 6003665 | Sotolo, Svitlana | Confidential - Available Upon Request | | | | | | |
| 5887742 | Sotomayor, Luis A | Confidential - Available Upon Request | | | | | | |
| 5891974 | Soucie, Robert | Confidential - Available Upon Request | | | | | | |
| 5880902 | Soucie, Tammy Lynn | Confidential - Available Upon Request | | | | | | |
| 5884699 | Souder, Anthony Joseph | Confidential - Available Upon Request | | | | | | |
| 6010995 | SOUDI CONSULTANTS INC | 4230 LILAC RIDGE RD | | | SAN RAMON | CA | 94582 | |
| 5898703 | Soudipour, Nick | Confidential - Available Upon Request | | | | | | |
| 5875976 | SOUL SALAD LLC | Confidential - Available Upon Request | | | | | | |
| 5886822 | Soulages, Brian C | Confidential - Available Upon Request | | | | | | |
| 5865203 | SOULCYCLE 75 FIRST ST LLC | Confidential - Available Upon Request | | | | | | |
| 5957702 | SoulCycle Inc | 609 Greenwich St | | | New York | CA | 10014 | |
| 5996193 | SoulCycle Inc | 609 Greenwich St | | | New York | CA | 10014 | |
| 5865161 | SoulCycle, LLC | Confidential - Available Upon Request | | | | | | |
| 5878995 | Soule, Benjamin C | Confidential - Available Upon Request | | | | | | |
| 5884980 | Soulliere, Ronald Dale | Confidential - Available Upon Request | | | | | | |
| 5893072 | Soulliere, Ronald Dean | Confidential - Available Upon Request | | | | | | |
| 5984723 | SOUND BASIS & WANDA BARKHURST REALTOR-BARKHURST, JIM | 820 ROYAL ELF CT | | | DIXON | CA | 95620 | |
| 5999283 | SOUND BASIS & WANDA BARKHURST REALTOR-BARKHURST, JIM | 820 ROYAL ELF CT | | | DIXON | CA | 95620 | |
| 6011058 | SOUND SEAL | 401 AIRPORT RD | | | NORTH AURORA | IL | 60542 | |
| 6010922 | SOUNDBITE COMMUNICATIONS | 22 CROSBY | | | BEDFORD | MA | 01730 | |
| 5865440 | SOUSA FARMS INC | Confidential - Available Upon Request | | | | | | |
| 5875977 | SOUSA, JOE | Confidential - Available Upon Request | | | | | | |
| 5968931 | Sousa, John | Confidential - Available Upon Request | | | | | | |
| 5994625 | Sousa, John | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5951507 | Sousa, Lisa | Confidential - Available Upon Request | | | | | | |
| 5996997 | Sousa, Lisa | Confidential - Available Upon Request | | | | | | |
| 5981637 | Sousa, Luisa | Confidential - Available Upon Request | | | | | | |
| 5995968 | Sousa, Luisa | Confidential - Available Upon Request | | | | | | |
| 5989634 | Souter, Mary | Confidential - Available Upon Request | | | | | | |
| 6004195 | Souter, Mary | Confidential - Available Upon Request | | | | | | |
| 6013845 | SOUTH B STREET PROPERTIES | PO BOX 7340 | | | MENLO PARK | CA | 94026 | |
| 5991747 | South B Street Properties, Richard Onorato | PO Box 7340 | | | Menlo Park | CA | 94026 | |
| 6006308 | South B Street Properties, Richard Onorato | PO Box 7340 | | | Menlo Park | CA | 94026 | |
| 5984859 | South Bay Animal Hospital | 5188 Moorpark Ave | | | San Jose | CA | 95129 | |
| 5999420 | South Bay Animal Hospital | 5188 Moorpark Ave | | | San Jose | CA | 95129 | |
| 5864646 | SOUTH BAY ANIMAL HOSPITAL & PET RESORT | Confidential - Available Upon Request | | | | | | |
| 6009997 | South Bay Historic Chinese American Cemetery Corp | 8655 Monterey St B | | | Gilroy | CA | 95020 | |
| 5875978 | SOUTH BAY HOME IMPROVEMENT | Confidential - Available Upon Request | | | | | | |
| 5865195 | SOUTH BAYSIDE WASTE MANAGEMENT AUTHORITY | Confidential - Available Upon Request | | | | | | |
| 5984120 | SOUTH BUTTE MARKET-PEDIGO, VINCENT | 7803 SOUTH BUTTE RD | | | SUTTER | CA | 95982 | |
| 5998681 | SOUTH BUTTE MARKET-PEDIGO, VINCENT | 7803 SOUTH BUTTE RD | | | SUTTER | CA | 95982 | |
| 6011790 | SOUTH CAROLINA ELECTRIC & GAS CO | HIGHWAY 215 | | | JENKINSVILLE | SC | 29065 | |
| 5875979 | South Chico Chicas, LLC | Confidential - Available Upon Request | | | | | | |
| 5988933 | South City Star Smog Test Only-Kahraman, Mahir | 209 El Camino Real | | | South San Francisco | CA | 94080 | |
| 6003494 | South City Star Smog Test Only-Kahraman, Mahir | 209 El Camino Real | | | South San Francisco | CA | 94080 | |
| 6009178 | SOUTH CORNER DAIRY | Confidential - Available Upon Request | | | | | | |
| 5865187 | SOUTH COUNTY HOUSING | Confidential - Available Upon Request | | | | | | |
| 5865380 | SOUTH COUNTY HOUSING | Confidential - Available Upon Request | | | | | | |
| 5875980 | SOUTH COUNTY PACKING | Confidential - Available Upon Request | | | | | | |
| 5875981 | South County Professional Park LP | Confidential - Available Upon Request | | | | | | |
| 6014321 | SOUTH COUNTY SANITARY SERVICE | 4388 OLD SANTA FE ROAD | | | SAN LUIS OBISPO | CA | 93401 | |
| 5864868 | South Feather Water and Power Agency | Confidential - Available Upon Request | | | | | | |
| 5864219 | South Kern Solar (NU) (Q653EA) | Confidential - Available Upon Request | | | | | | |
| 5984961 | South Lake County Fire Protection District-Hill, Brian | PO Box 269110 | | | Sacramento | CA | 95826 | |
| 5999522 | South Lake County Fire Protection District-Hill, Brian | PO Box 269110 | | | Sacramento | CA | 95826 | |
| 5864220 | South Lake Solar (Q1030) | Confidential - Available Upon Request | | | | | | |
| 5991033 | south lake truck and auto-Green, Jake | PO BOX 576 | | | Middletown | CA | 95461 | |
| 6005594 | south lake truck and auto-Green, Jake | PO BOX 576 | | | Middletown | CA | 95461 | |
| 5987854 | SOUTH NORTH DRAGON RESTAURANT-HUANG SPKS CANTONESE, AMY | 1611 A ST | UNIT A | | ANTIOCH | CA | 94509 | |
| 6002475 | SOUTH NORTH DRAGON RESTAURANT-HUANG SPKS CANTONESE, AMY | 1611 A ST | UNIT A | | ANTIOCH | CA | 94509 | |
| 5875982 | South River LLC | Confidential - Available Upon Request | | | | | | |
| 5875983 | South River LLC | Confidential - Available Upon Request | | | | | | |
| 6013452 | SOUTH SAN FRANCISCO SCAVENGER CO | 500 E JAMIE CT | | | SOUTH SAN FRANCISCO | CA | 94083-0348 | |
| 5884849 | South, Jack E | Confidential - Available Upon Request | | | | | | |
| 5893689 | Southard, Brett | Confidential - Available Upon Request | | | | | | |
| 5892473 | Southard, Jacob Ryan | Confidential - Available Upon Request | | | | | | |
| 5980700 | Southavong, Eric | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1241 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2264 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5994440 | Southavong, Eric | Confidential - Available Upon Request | | | | | | |
| 5875984 | SOUTHER PACIFIC FARMS | Confidential - Available Upon Request | | | | | | |
| 5896747 | Souther, Dustin | Confidential - Available Upon Request | | | | | | |
| 5875985 | SOUTHERN CA GAS CO | Confidential - Available Upon Request | | | | | | |
| 5980949 | Southern California Edison | Brian Keltie | Thompson Road at Mt View Rd | | Hinkley | CA | 92347 | |
| 5994781 | Southern California Edison | Brian Keltie | Thompson Road at Mt View Rd | | Hinkley | CA | 92347 | |
| 5980949 | Southern California Edison | 2244 Walnut Grove Ave | | | Rosemead | CA | 91770 | |
| 5994781 | Southern California Edison | 2244 Walnut Grove Ave | | | Rosemead | CA | 91770 | |
| 6014408 | SOUTHERN CALIFORNIA EDISON | P.O. BOX 800 | | | ROSEMEAD | CA | 91770 | |
| 6012761 | SOUTHERN CALIFORNIA EDISON CO | 2 INNOVATION WAY 1ST FL | | | POMONA | CA | 91768 | |
| 6010872 | SOUTHERN CALIFORNIA EDISON CO | 2244 WALNUT GROVE AVE G01-G44 | | | ROSEMEAD | CA | 91771 | |
| 6010864 | SOUTHERN CALIFORNIA EDISON CO | 2244 WALNUT GROVE BLVD | | | ROSEMEAD | CA | 91770 | |
| 6012320 | SOUTHERN CALIFORNIA EDISON CO | P.O. BOX 300 | | | ROSEMEAD | CA | 91770 | |
| 6013007 | SOUTHERN CALIFORNIA GAS | P.O. BOX 2007 | | | MONTEREY PARK | CA | 91754-0957 | |
| 6011055 | SOUTHERN CALIFORNIA GAS CO | 555 W FIFTH ST | | | LOS ANGELES | CA | 90013-1011 | |
| 6010879 | SOUTHERN CALIFORNIA GAS CO | P.O. BOX 2007 | | | MONTEREY PARK | CA | 91754 | |
| 6008662 | SOUTHERN CALIFORNIA GAS COMPANY | Confidential - Available Upon Request | | | | | | |
| 5865162 | SOUTHERN CALIFORNIA GAS COMPANY | Confidential - Available Upon Request | | | | | | |
| 5875987 | Southern California Gas Company | Confidential - Available Upon Request | | | | | | |
| 5875986 | Southern California Gas Company | Confidential - Available Upon Request | | | | | | |
| 5865518 | Southern California Gas Company | Confidential - Available Upon Request | | | | | | |
| 6011590 | SOUTHERN CALIFORNIA GAS COMPANY | 555 W 5TH ST | | | LOS ANGELES | CA | 90013 | |
| 6011051 | SOUTHERN CALIFORNIA GAS COMPANY | 555 WEST 5TH ST GCT21C4 | | | LOS ANGELES | CA | 90017 | |
| 6010708 | SOUTHERN CALIFORNIA GAS COMPANY | P.O. BOX C | | | MONTEREY PARK | CA | 91756 | |
| 5875989 | Southern California Home Improvement Center | Confidential - Available Upon Request | | | | | | |
| 5875988 | Southern California Home Improvement Ctr | Confidential - Available Upon Request | | | | | | |
| 6011574 | SOUTHERN COMPANY SERVICES | 241 RALPH MCGILL BLVD NE | | | ATLANTA | GA | 30308 | |
| 6011795 | SOUTHERN CROSS CORP | 3175 CORNERS NORTH COURT | | | PEACHTREE CORNERS | GA | 30071 | |
| 6011950 | SOUTHERN DISASTER RECOVERY LLC | 109 WHITE OAK RD | | | GREENVILLE | SC | 29609 | |
| 6011462 | SOUTHERN ELECTRICAL EQUIPMENT CO | 360 22ND ST #700 | | | OAKLAND | CA | 94612-3049 | |
| 6011275 | SOUTHERN NUCLEAR OPERATING CO | 42 INVERNESS CENTER PKWY | | | BIRMINGHAM | AL | 35201 | |
| 6010866 | SOUTHERN STATES LLC | 30 GEORGIA AVE | | | HAMPTON | GA | 30228 | |
| 6010625 | SOUTHERN TURNER RENEWABLE | 30 IVAN ALLEN JR BLVD NW | | | ATLANTA | GA | 30308 | |
| 5882290 | Southers, Brian | Confidential - Available Upon Request | | | | | | |
| 5864744 | Southgate Recreation and Parks District | Confidential - Available Upon Request | | | | | | |
| 6012702 | SOUTHWEST RESEARCH INSTITUTE | 6220 CULEBRA ROAD | | | SAN ANTONIO | TX | 78238 | |
| 6012233 | SOUTHWESTERN BELL TELEPHONE LP | P.O. BOX 5001 | | | CAROL STREAM | IL | 60197-5001 | |
| 5875990 | SOUTHWICK, TIM | Confidential - Available Upon Request | | | | | | |
| 6012584 | SOUTHWIND MOBILE ESTATES | 7300 LURTHER DR | | | SACRAMENTO | CA | 95823 | |
| 6010939 | SOUTHWIRE COMPANY | ONE SOUTHWIRE DR | | | CARROLLTON | GA | 30119 | |
| 5885899 | Southworth, Brian O | Confidential - Available Upon Request | | | | | | |
| 5887455 | Southworth, Zachary | Confidential - Available Upon Request | | | | | | |
| 5883741 | Souvannasanh, Nga | Confidential - Available Upon Request | | | | | | |
| 5875991 | SOUZA FARMS, INC | Confidential - Available Upon Request | | | | | | |
| 5888008 | Souza Jr., John M | Confidential - Available Upon Request | | | | | | |
| 5886519 | Souza, Brian Edward | Confidential - Available Upon Request | | | | | | |
| 5884111 | Souza, Carla M | Confidential - Available Upon Request | | | | | | |
| 5880726 | Souza, Dana Lee | Confidential - Available Upon Request | | | | | | |
| 5879540 | Souza, Erik | Confidential - Available Upon Request | | | | | | |
| 5981632 | Souza, Gerald & Alexa | Confidential - Available Upon Request | | | | | | |
| 5995963 | Souza, Gerald & Alexa | Confidential - Available Upon Request | | | | | | |
| 5883961 | Souza, Jessica | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1242 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2265
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5875992 | SOUZA, JULIE | Confidential - Available Upon Request | | | | | | |
| 5991345 | SOUZA, KEVIN | Confidential - Available Upon Request | | | | | | |
| 6005906 | SOUZA, KEVIN | Confidential - Available Upon Request | | | | | | |
| 5898676 | Souza, Kevin F | Confidential - Available Upon Request | | | | | | |
| 5898467 | Souza, Kevin P. | Confidential - Available Upon Request | | | | | | |
| 5892323 | Souza, Matthew | Confidential - Available Upon Request | | | | | | |
| 5879324 | Souza, Maureen Michele | Confidential - Available Upon Request | | | | | | |
| 5956056 | Souza, Melvin | Confidential - Available Upon Request | | | | | | |
| 5995530 | Souza, Melvin | Confidential - Available Upon Request | | | | | | |
| 5880300 | Souza, Nicholas Joseph | Confidential - Available Upon Request | | | | | | |
| 5983147 | Souza, Patricia | Confidential - Available Upon Request | | | | | | |
| 5989147 | Souza, Patricia | Confidential - Available Upon Request | | | | | | |
| 5997708 | Souza, Patricia | Confidential - Available Upon Request | | | | | | |
| 6003708 | Souza, Patricia | Confidential - Available Upon Request | | | | | | |
| 5880824 | Souza, Philip | Confidential - Available Upon Request | | | | | | |
| 5901887 | Souza, Sara Korin | Confidential - Available Upon Request | | | | | | |
| 5892057 | Souza, Steven M | Confidential - Available Upon Request | | | | | | |
| 5901688 | Sowell, Andrew P | Confidential - Available Upon Request | | | | | | |
| 5985686 | Sowers, Robin | Confidential - Available Upon Request | | | | | | |
| 6000247 | Sowers, Robin | Confidential - Available Upon Request | | | | | | |
| 6008761 | SOWL, SAM | Confidential - Available Upon Request | | | | | | |
| 5882000 | Soyangco, Carlo Sembrano | Confidential - Available Upon Request | | | | | | |
| 5986573 | Soza, Leodegario | Confidential - Available Upon Request | | | | | | |
| 6001134 | Soza, Leodegario | Confidential - Available Upon Request | | | | | | |
| 5865381 | Sozinho Jerseys | Confidential - Available Upon Request | | | | | | |
| 5875993 | SP Acquisition, LLC | Confidential - Available Upon Request | | | | | | |
| 6013225 | SP PLUS CORP | P.O. BOX 790402 | | | ST LOUIS | MO | 63179-0402 | |
| 5864221 | SP PVUSA Solar Farm (Q653F) | Confidential - Available Upon Request | | | | | | |
| 5891115 | Spadoni, Robert Angelo | Confidential - Available Upon Request | | | | | | |
| 5884911 | Spah, Shannon Lee | Confidential - Available Upon Request | | | | | | |
| 5984798 | Spain, Maria Lola | Confidential - Available Upon Request | | | | | | |
| 5999359 | Spain, Maria Lola | Confidential - Available Upon Request | | | | | | |
| 5884176 | Spalding, Devin H | Confidential - Available Upon Request | | | | | | |
| 5891775 | Spaman, Michael A | Confidential - Available Upon Request | | | | | | |
| 5893799 | Spaman, Miles | Confidential - Available Upon Request | | | | | | |
| 5875994 | Spanda Industrial | Confidential - Available Upon Request | | | | | | |
| 5875995 | Spanda Industrial Development | Confidential - Available Upon Request | | | | | | |
| 5875996 | SPANGLER, DAN | Confidential - Available Upon Request | | | | | | |
| 5990323 | SPANGLER, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 6004884 | SPANGLER, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 5889480 | Spangler, Rick Jason | Confidential - Available Upon Request | | | | | | |
| 5875997 | Spano Enterprises Inc | Confidential - Available Upon Request | | | | | | |
| 5875998 | SPANOS CORPORATION | Confidential - Available Upon Request | | | | | | |
| 5887910 | Spanyol, Robert | Confidential - Available Upon Request | | | | | | |
| 5880165 | Sparacino, Ryan | Confidential - Available Upon Request | | | | | | |
| 5987258 | Sparidaens, Lori | Confidential - Available Upon Request | | | | | | |
| 6001819 | Sparidaens, Lori | Confidential - Available Upon Request | | | | | | |
| 6014504 | SPARK ENERGY GAS LP | 2105 CITYWEST BLVD STE 100 | | | HOUSTON | TX | 77042 | |
| 5898289 | Spark, Maya Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5887140 | Sparks, Bryan | Confidential - Available Upon Request | | | | | | |
| 5986398 | Sparks, Dalynn | Confidential - Available Upon Request | | | | | | |
| 6000959 | Sparks, Dalynn | Confidential - Available Upon Request | | | | | | |
| 5889572 | Sparks, David James | Confidential - Available Upon Request | | | | | | |
| 5875999 | SPARKS, JIM | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 1243 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2266
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5885178 | Sparks, Martin | Confidential - Available Upon Request | | | | | | |
| 5892643 | Sparks, Thomas William | Confidential - Available Upon Request | | | | | | |
| 5876000 | Sparks, Tracy | Confidential - Available Upon Request | | | | | | |
| 5894311 | Sparks, Willis D | Confidential - Available Upon Request | | | | | | |
| 5889273 | Sparrey, Kyle Matthew | Confidential - Available Upon Request | | | | | | |
| 5899563 | Spate, Darren A. | Confidential - Available Upon Request | | | | | | |
| 5989066 | Spaulding, Sabrina | Confidential - Available Upon Request | | | | | | |
| 6003627 | Spaulding, Sabrina | Confidential - Available Upon Request | | | | | | |
| 6117753 | SPCP Group LLC as Transferee of The Original Mowbray's Tree Service, Inc. | Attn: Brian Jarmain and Operations | 2 Greenwich Plaza | 1st Floor | Greenwich | CT | 06830 | |
| 6115535 | SPCP Group, LLC as Transferee of Parmeter General Engineers & Services, Inc. | Attn: Operations | 2 Greenwich Plaza, 1st Floor | | Greenwich | CT | 06830 | |
| 5987845 | Speace, Oscar | Confidential - Available Upon Request | | | | | | |
| 6002406 | Speace, Oscar | Confidential - Available Upon Request | | | | | | |
| 5898911 | Speaker, Olisa Michele | Confidential - Available Upon Request | | | | | | |
| 5876001 | Speakman, Sarah | Confidential - Available Upon Request | | | | | | |
| 5890391 | Speaks, Donovan | Confidential - Available Upon Request | | | | | | |
| 5972618 | Speaks, Laurie and Robert | Confidential - Available Upon Request | | | | | | |
| 5993825 | Speaks, Laurie and Robert | Confidential - Available Upon Request | | | | | | |
| 5884535 | Speaks, Marc Anthony | Confidential - Available Upon Request | | | | | | |
| 5882631 | Spear, John M | Confidential - Available Upon Request | | | | | | |
| 5876002 | SPEARMAN, AHMAD | Confidential - Available Upon Request | | | | | | |
| 5886895 | Spearman, Michael Alan | Confidential - Available Upon Request | | | | | | |
| 5983878 | Spears, Blaine | Confidential - Available Upon Request | | | | | | |
| 5998439 | Spears, Blaine | Confidential - Available Upon Request | | | | | | |
| 5879093 | Spears, Christopher | Confidential - Available Upon Request | | | | | | |
| 5985699 | SPEARS, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 6000260 | SPEARS, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 5892387 | Spears, Ramen Macdonald | Confidential - Available Upon Request | | | | | | |
| 6012371 | SPEC SERVICES INC | 10540 TALBERT AVE STE 100 E | | | FOUNTAIN VALLEY | CA | 92708-2833 | |
| 5878259 | Specht, Michelle Renee | Confidential - Available Upon Request | | | | | | |
| 6011996 | SPECIALIST STAFFING SOLUTIONS INC | 2 HOUSTON CTR 909 FANNIN STE P350 | | | HOUSTON | TX | 77010 | |
| 5974220 | Specialized Packaging/Pabojian, Greg | 787 W. North Avenue | | | Reedley | CA | 93654 | |
| 5993426 | Specialized Packaging/Pabojian, Greg | 787 W. North Avenue | | | Reedley | CA | 93654 | |
| 5876003 | Specialty Construction, Inc | Confidential - Available Upon Request | | | | | | |
| 5865154 | Specialty Earth Sciences, LLC | Confidential - Available Upon Request | | | | | | |
| 6012444 | SPECIALTY PROCESS EQUIPMENT | 1143 PACIFIC ST | | | UNION CITY | CA | 94587 | |
| 6013847 | SPECIALTY'S CAFE & BAKERY | 5050 HOPYARD RD, SUITE 250 | | | SAN FRANCISCO | CA | 94104 | |
| 5892128 | Speck Jr., Clifford | Confidential - Available Upon Request | | | | | | |
| 5897303 | Speck, Carl D | Confidential - Available Upon Request | | | | | | |
| 5986181 | Spector, Moustafa | Confidential - Available Upon Request | | | | | | |
| 6000742 | Spector, Moustafa | Confidential - Available Upon Request | | | | | | |
| 5987026 | spectrum properties-claflin, amanda | 411 davis street | 102 | | vacaville | CA | 95687 | |
| 6001587 | spectrum properties-claflin, amanda | 411 davis street | 102 | | vacaville | CA | 95687 | |
| 5876004 | SPECTRUM SYSTEMS SF | Confidential - Available Upon Request | | | | | | |
| 5980799 | Speed Oil Change Center, Janice Lee | 5225 Shattuck Avenue | | | Oakland | CA | 94609 | |
| 5994571 | Speed Oil Change Center, Janice Lee | 5225 Shattuck Avenue | | | Oakland | CA | 94609 | |
| 5980451 | Speed Oil Change Center, Kyu Lee | 3601 Pearl Avenue | | | San Jose | CA | 95136 | |
| 5994114 | Speed Oil Change Center, Kyu Lee | 3601 Pearl Avenue | | | San Jose | CA | 95136 | |
| 6013934 | SPEEDLING INCORPORATED | P.O. BOX 7220 | | | SUN CITY | FL | 33586 | |
| 5985223 | Speedy fuel-Termyndhan, Grigor | 27780 Lagoon drive | | | Buttonwillow | CA | 93206 | |
| 5999784 | Speedy fuel-Termyndhan, Grigor | 27780 Lagoon drive | | | Buttonwillow | CA | 93206 | |
| 5891329 | Speer, Garrison Joe Wade | Confidential - Available Upon Request | | | | | | |
| 5895563 | Speer, Rex Benjamin | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5887217 | Speers, Trent W | Confidential - Available Upon Request | | | | | | |
| 5893778 | Speight, Cory Ryan | Confidential - Available Upon Request | | | | | | |
| 5892888 | Speigle, William Kelly | Confidential - Available Upon Request | | | | | | |
| 5990286 | Spektor, Valerie | Confidential - Available Upon Request | | | | | | |
| 6004847 | Spektor, Valerie | Confidential - Available Upon Request | | | | | | |
| 5894317 | Spell, Robert S | Confidential - Available Upon Request | | | | | | |
| 5876005 | SPELLACY, Cynthia | Confidential - Available Upon Request | | | | | | |
| 5893074 | Spells, Eddie | Confidential - Available Upon Request | | | | | | |
| 5876006 | Spence Road Cultivation | Confidential - Available Upon Request | | | | | | |
| 5876007 | SPENCE, DAVID | Confidential - Available Upon Request | | | | | | |
| 5890991 | Spence, Justin Kenneth | Confidential - Available Upon Request | | | | | | |
| 5882912 | Spence, Staci F | Confidential - Available Upon Request | | | | | | |
| 5883401 | Spencer, Amber G | Confidential - Available Upon Request | | | | | | |
| 5885972 | Spencer, Daniel Michael | Confidential - Available Upon Request | | | | | | |
| 5891264 | Spencer, David Allen | Confidential - Available Upon Request | | | | | | |
| 5988087 | SPENCER, FRAN | Confidential - Available Upon Request | | | | | | |
| 6002648 | SPENCER, FRAN | Confidential - Available Upon Request | | | | | | |
| 5882639 | Spencer, Hilda M | Confidential - Available Upon Request | | | | | | |
| 5992950 | SPENCER, KRISTA | Confidential - Available Upon Request | | | | | | |
| 6007511 | SPENCER, KRISTA | Confidential - Available Upon Request | | | | | | |
| 5898621 | Spencer, Melanie Anne | Confidential - Available Upon Request | | | | | | |
| 5885840 | Spencer, Rebecca Camille | Confidential - Available Upon Request | | | | | | |
| 5876008 | Spencer, Rick | Confidential - Available Upon Request | | | | | | |
| 5984730 | spencer, sheree | Confidential - Available Upon Request | | | | | | |
| 5999290 | spencer, sheree | Confidential - Available Upon Request | | | | | | |
| 5979740 | Spencer-Walton, Mary | Confidential - Available Upon Request | | | | | | |
| 5993122 | Spencer-Walton, Mary | Confidential - Available Upon Request | | | | | | |
| 5885118 | Sperling, Dale Glenn | Confidential - Available Upon Request | | | | | | |
| 5983914 | Sperow, Janice | Confidential - Available Upon Request | | | | | | |
| 5998475 | Sperow, Janice | Confidential - Available Upon Request | | | | | | |
| 5876009 | SPERRY, STEVE | Confidential - Available Upon Request | | | | | | |
| 5984350 | SPEX 454-Caole, Allison | 454 Alvarado St. | | | Monterey | CA | 93940 | |
| 5998911 | SPEX 454-Caole, Allison | 454 Alvarado St. | | | Monterey | CA | 93940 | |
| 5876010 | SPEYER & SCHWARTZ | Confidential - Available Upon Request | | | | | | |
| 6007601 | SPI | Confidential - Available Upon Request | | | | | | |
| 5864222 | SPI Anderson II Solar NU (Q643G) | Confidential - Available Upon Request | | | | | | |
| 5987099 | Spice Company, Bay Leaf | 21 C Orinda Way | 363 | | Orinda | CA | 94563 | |
| 6001660 | Spice Company, Bay Leaf | 21 C Orinda Way | 363 | | Orinda | CA | 94563 | |
| 6013073 | SPICERS PAPER INC | 47422 KATO RD | | | FREMONT | CA | 94538 | |
| 5881153 | Spicher, Steven F. | Confidential - Available Upon Request | | | | | | |
| 5899731 | Spidell, Nathan Early | Confidential - Available Upon Request | | | | | | |
| 5899285 | Spiegel, Elliana | Confidential - Available Upon Request | | | | | | |
| 5876011 | Spieker Companies, Inc | Confidential - Available Upon Request | | | | | | |
| 5876012 | Spieker Investments LLC | Confidential - Available Upon Request | | | | | | |
| 5881653 | Spigott, John Barrie | Confidential - Available Upon Request | | | | | | |
| 5879424 | Spiker, William John | Confidential - Available Upon Request | | | | | | |
| 5990955 | SPILBERG, PHILLIP | Confidential - Available Upon Request | | | | | | |
| 6005516 | SPILBERG, PHILLIP | Confidential - Available Upon Request | | | | | | |
| 5899704 | Spilde, Julienne Claire | Confidential - Available Upon Request | | | | | | |
| 5892289 | Spiller, Nicol | Confidential - Available Upon Request | | | | | | |
| 5899945 | Spillner, Kristen Y. | Confidential - Available Upon Request | | | | | | |
| 5901654 | Spindel, Charles Michael | Confidential - Available Upon Request | | | | | | |
| 6008045 | Spindel, Jonathan | Confidential - Available Upon Request | | | | | | |
| 6007709 | Spindel, Jonathan | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1245 of 1456

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5991441 | Spinelli, Richard | Confidential - Available Upon Request | | | | | | |
| 6006002 | Spinelli, Richard | Confidential - Available Upon Request | | | | | | |
| 5886522 | Spinetti, Ron J | Confidential - Available Upon Request | | | | | | |
| 5876013 | Spinola, John | Confidential - Available Upon Request | | | | | | |
| 5896243 | Spinola, Maile | Confidential - Available Upon Request | | | | | | |
| 5886418 | Spinola, Richard Alfred | Confidential - Available Upon Request | | | | | | |
| 5988522 | Spiral Gardens Community Food Security Project-Miller, Daniel | 2838 Sacramento St | | | Berkeley | CA | 94702 | |
| 6003083 | Spiral Gardens Community Food Security Project-Miller, Daniel | 2838 Sacramento St | | | Berkeley | CA | 94702 | |
| 5982693 | Spiral International | 749A CLAY ST | 705 CAMINO PLAZA, SAN BRUNO | | SAN FRANCISCO | CA | 94108 | |
| 5997254 | Spiral International | 749A CLAY ST | 705 CAMINO PLAZA, SAN BRUNO | | SAN FRANCISCO | CA | 94108 | |
| 5955140 | Spiral Intl, Inc - Lee, Tony | 749A Clay St | | | San Francisco | CA | 94108 | |
| 5996694 | Spiral Intl, Inc - Lee, Tony | 749A Clay St | | | San Francisco | CA | 94108 | |
| 5883223 | Spires, Vallaree | Confidential - Available Upon Request | | | | | | |
| 5991990 | Spires, Vallaree | Confidential - Available Upon Request | | | | | | |
| 6006551 | Spires, Vallaree | Confidential - Available Upon Request | | | | | | |
| 5899640 | Spirou, Brian Scott | Confidential - Available Upon Request | | | | | | |
| 5884570 | Spjut, Brian | Confidential - Available Upon Request | | | | | | |
| 5992425 | SPK and Associates-Kling, Christine | 4901 Highway 9 | | | Felton | CA | 95018 | |
| 6006986 | SPK and Associates-Kling, Christine | 4901 Highway 9 | | | Felton | CA | 95018 | |
| 5894731 | Splan, Kathleen Ann | Confidential - Available Upon Request | | | | | | |
| 5987827 | SPOELSTRA, MICHELLE | Confidential - Available Upon Request | | | | | | |
| 6002388 | SPOELSTRA, MICHELLE | Confidential - Available Upon Request | | | | | | |
| 5981942 | Sponhaltz, Justin | Confidential - Available Upon Request | | | | | | |
| 5996352 | Sponhaltz, Justin | Confidential - Available Upon Request | | | | | | |
| 5895555 | Sponsel, Susan J | Confidential - Available Upon Request | | | | | | |
| 5988295 | Spooky Magic Inc dba The Legionnaire Saloon-turner, raeanne | 1814 109TH AVENUE | | | OAKLAND | CA | 94603 | |
| 6002856 | Spooky Magic Inc dba The Legionnaire Saloon-turner, raeanne | 1814 109TH AVENUE | | | OAKLAND | CA | 94603 | |
| 5876014 | SPOON, KALE | Confidential - Available Upon Request | | | | | | |
| 5895382 | Spoor, Charlene | Confidential - Available Upon Request | | | | | | |
| 5864947 | SPORTSMAN'S WAREHOUSE SOUTHWEST, INC. | Confidential - Available Upon Request | | | | | | |
| 5987295 | Spowhn, Wesley | Confidential - Available Upon Request | | | | | | |
| 6001856 | Spowhn, Wesley | Confidential - Available Upon Request | | | | | | |
| 5992498 | Spradley, Devin | Confidential - Available Upon Request | | | | | | |
| 6007059 | Spradley, Devin | Confidential - Available Upon Request | | | | | | |
| 5893952 | Spradling, Bree Anna | Confidential - Available Upon Request | | | | | | |
| 5987022 | Sprague, MItchell | Confidential - Available Upon Request | | | | | | |
| 6001583 | Sprague, MItchell | Confidential - Available Upon Request | | | | | | |
| 5893770 | Sprain, Nolan Dale | Confidential - Available Upon Request | | | | | | |
| 5886342 | Sprecher, Andrew B | Confidential - Available Upon Request | | | | | | |
| 5876015 | SPRIG ELECTRIC | Confidential - Available Upon Request | | | | | | |
| 5876016 | Sprig Electric Company | Confidential - Available Upon Request | | | | | | |
| 5876017 | Sprig Electric Company | Confidential - Available Upon Request | | | | | | |
| 5865585 | SPRING LAKE SUBDV HOMEOWNERS ASSOC | Confidential - Available Upon Request | | | | | | |
| 5987776 | Springer, Karen | Confidential - Available Upon Request | | | | | | |
| 6002337 | Springer, Karen | Confidential - Available Upon Request | | | | | | |
| 5893576 | Springer, Shawn D | Confidential - Available Upon Request | | | | | | |
| 5990664 | Springfield Nursery Inc.-Burke, Peter | 248 Bluff Rd. | | | Moss Landing | CA | 95039 | |
| 6005225 | Springfield Nursery Inc.-Burke, Peter | 248 Bluff Rd. | | | Moss Landing | CA | 95039 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5876018 | SPRINGHILL HOMES LLC | Confidential - Available Upon Request | | | | | | |
| 5864921 | SPRINGLAKE HOUSING ASSOCIATES, LP | Confidential - Available Upon Request | | | | | | |
| 6013955 | SPRINGLINE INC | 1485 BAYSHORE BLVD | SUITE 120 | | SAN FRANCISCO | CA | 94124 | |
| 5865369 | SPRINT NEXTEL CORPORATION | Confidential - Available Upon Request | | | | | | |
| 5876019 | Sprint PCS Assets, LLC | Confidential - Available Upon Request | | | | | | |
| 5876020 | Sprint PCS Assets, LLC | Confidential - Available Upon Request | | | | | | |
| 5876021 | Sprint Spectrum L.P. | Confidential - Available Upon Request | | | | | | |
| 5864985 | Sprint Spectrum L.P. | Confidential - Available Upon Request | | | | | | |
| 5876022 | SPRINT SPECTRUM LP | Confidential - Available Upon Request | | | | | | |
| 5876023 | SPRINT SPECTRUM LP | Confidential - Available Upon Request | | | | | | |
| 5876024 | SPRINT SPECTRUM LP | Confidential - Available Upon Request | | | | | | |
| 5876025 | Sprint Spectrum Reality Co LP | Confidential - Available Upon Request | | | | | | |
| 5876026 | Sprint Spectrum Reality Co LP | Confidential - Available Upon Request | | | | | | |
| 5876027 | Sprint Spectrum Reality Co LP | Confidential - Available Upon Request | | | | | | |
| 5876028 | Sprint Spectrum Reality Co LP | Confidential - Available Upon Request | | | | | | |
| 5876029 | Sprint Spectrum Reality Co LP | Confidential - Available Upon Request | | | | | | |
| 5876030 | Sprint Spectrum Reality Co LP | Confidential - Available Upon Request | | | | | | |
| 5876031 | Sprint Spectrum Reality Co LP | Confidential - Available Upon Request | | | | | | |
| 5876032 | Sprint Spectrum Reality Co LP | Confidential - Available Upon Request | | | | | | |
| 5876033 | Sprint Spectrum Reality Co LP | Confidential - Available Upon Request | | | | | | |
| 5876034 | Sprint Spectrum Reality Co LP | Confidential - Available Upon Request | | | | | | |
| 5876035 | Sprint Spectrum Reality Co LP | Confidential - Available Upon Request | | | | | | |
| 5876036 | Sprint Spectrum Reality Co LP | Confidential - Available Upon Request | | | | | | |
| 5876037 | Sprint Spectrum Reality Co LP | Confidential - Available Upon Request | | | | | | |
| 5876038 | Sprint Spectrum Reality Co LP | Confidential - Available Upon Request | | | | | | |
| 5876039 | Sprint Spectrum Reality Co LP | Confidential - Available Upon Request | | | | | | |
| 5876040 | Sprint Spectrum Reality Co LP | Confidential - Available Upon Request | | | | | | |
| 5876041 | Sprint Spectrum Reality Co LP | Confidential - Available Upon Request | | | | | | |
| 5876042 | Sprint Spectrum, a DE Limited Partnership | Confidential - Available Upon Request | | | | | | |
| 5876043 | Sprint Spectrum, a DE Limited Partnership | Confidential - Available Upon Request | | | | | | |
| 5876044 | Sprint Spectrum, a DE Limited Partnership | Confidential - Available Upon Request | | | | | | |
| 5876045 | Sprint Spectrum, a DE Limited Partnership | Confidential - Available Upon Request | | | | | | |
| 5876046 | Sprint Spectrum, a DE Limited Partnership | Confidential - Available Upon Request | | | | | | |
| 5876047 | Sprint Spectrum, a DE Limited Partnership | Confidential - Available Upon Request | | | | | | |
| 5876048 | SPRINZ, STEVE | Confidential - Available Upon Request | | | | | | |
| 5898837 | Sproul, Alexander Gordon | Confidential - Available Upon Request | | | | | | |
| 5901990 | Sproul, Marjorie | Confidential - Available Upon Request | | | | | | |
| 5987083 | Spruiell, Scott | Confidential - Available Upon Request | | | | | | |
| 6001644 | Spruiell, Scott | Confidential - Available Upon Request | | | | | | |
| 6012136 | SPS ATWELL ISLAND LLC | 5601 E SLAUSON AVE STE 200 | | | COMMERCE | CA | 90040 | |
| 6009395 | SPS ATWELL ISLAND, LLC | Confidential - Available Upon Request | | | | | | |
| 5983379 | Spurlock, Lucile | Confidential - Available Upon Request | | | | | | |
| 5999940 | Spurlock, Lucile | Confidential - Available Upon Request | | | | | | |
| 5876049 | Spurr, Dave | Confidential - Available Upon Request | | | | | | |
| 6012216 | SPW SOLAR MANAGING MEMBER 4 LLC | 2180 S 1300 E STE 600 | | | SALT LAKE CITY | UT | 84106 | |
| 6012220 | SPW SOLAR MANAGING MEMBER 4 LLC | 2180 S 1300 E STE 600 | | | SALT LAKE CITY | UT | 84106 | |
| 6012224 | SPW SOLAR MANAGING MEMBER 4 LLC | 2180 S 1300 EAST STE 600 | | | SALT LAKE CITY | UT | 84106 | |
| 6014154 | SPX CORPORATION | 5620 WEST RD | | | MCKEAN | PA | 16426-1504 | |
| 6012241 | SPX TRANSFORMER SOLUTIONS INC | 400 S PRAIRIE AVE | | | WAUKESHA | WI | 53186 | |
| 6011971 | SPX TRANSFORMER SOLUTIONS INC | 4725 FIRST ST STE 265 | | | PLEASANTON | CA | 94566 | |
| 5882042 | Squiers, Nicholas Norris | Confidential - Available Upon Request | | | | | | |
| 5984143 | Squires, Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5998704 | Squires, Elizabeth | Confidential - Available Upon Request | | | | | | |
| 6013328 | SR DIVERSIFIED LLC | 5170 GOLDEN FOOTHILL PKWY STE 133 | | | EL DORADO HILLS | CA | 95762-9608 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5991522 | Srai, Inderpal | Confidential - Available Upon Request | | | | | | |
| 6006083 | Srai, Inderpal | Confidential - Available Upon Request | | | | | | |
| 5876050 | SRAJ Development LLC | Confidential - Available Upon Request | | | | | | |
| 5878354 | Srajer, Michael P. | Confidential - Available Upon Request | | | | | | |
| 5986193 | SRAMEK, PAVEL | Confidential - Available Upon Request | | | | | | |
| 6000754 | SRAMEK, PAVEL | Confidential - Available Upon Request | | | | | | |
| 5876051 | SRGNC Cres, LLC | Confidential - Available Upon Request | | | | | | |
| 6012238 | SRI INTERNATIONAL | 333 RAVENSWOOD | | | MENLO PARK | CA | 94025 | |
| 5983309 | Srinivasan, Kishore | Confidential - Available Upon Request | | | | | | |
| 5997871 | Srinivasan, Kishore | Confidential - Available Upon Request | | | | | | |
| 5983832 | Srna, Daniel | Confidential - Available Upon Request | | | | | | |
| 5998393 | Srna, Daniel | Confidential - Available Upon Request | | | | | | |
| 5989170 | SSB Construction-Moore, James | 1161 Terven Ave | | | Salinas | CA | 93901 | |
| 6003731 | SSB Construction-Moore, James | 1161 Terven Ave | | | Salinas | CA | 93901 | |
| 6011458 | SSB TECHNOLOGIES INC | 114 SANSOME ST STE 950 | | | SAN FRANCISCO | CA | 94104 | |
| 5982420 | SSC Inc. d/b/a Sunnyvale Seafood (Atty Rep) | Three Valley Square, Suite 220 | | | Blue Bell | CA | 19422 | |
| 5996926 | SSC Inc. d/b/a Sunnyvale Seafood (Atty Rep) | Three Valley Square, Suite 220 | | | Blue Bell | CA | 19422 | |
| 6011578 | SSD INC | 10643 PROFESSIONAL CIR STE A | | | RENO | NV | 89521 | |
| 5980985 | SSD Law Firm, Veterans Cab; Shiv Kumar | 765 P Street. Ste 105 | | | Fresno | CA | 93721 | |
| 5994832 | SSD Law Firm, Veterans Cab; Shiv Kumar | 765 P Street. Ste 105 | | | Fresno | CA | 93721 | |
| 5987483 | Ssengoba, Concepta | Confidential - Available Upon Request | | | | | | |
| 6002044 | Ssengoba, Concepta | Confidential - Available Upon Request | | | | | | |
| 5876052 | SSF AGRICULTURE LLC | Confidential - Available Upon Request | | | | | | |
| 5865047 | SSF II  A GENERAL PARTNERSHIP | Confidential - Available Upon Request | | | | | | |
| 5864347 | SSMB PACIFIC HOLDING COMPANY, INC | Confidential - Available Upon Request | | | | | | |
| 5876053 | SSR Projects LLC | Confidential - Available Upon Request | | | | | | |
| 5876054 | SST Investments, LLC | Confidential - Available Upon Request | | | | | | |
| 5876055 | SST Investments, LLC | Confidential - Available Upon Request | | | | | | |
| 5876056 | SSW CONSTRUCTION INC | Confidential - Available Upon Request | | | | | | |
| 5989202 | St Francis Center of Redwood City-Heltsley, Sister Christina | 151 Buckingham Ave | | | Redwood City | CA | 94063 | |
| 6003763 | St Francis Center of Redwood City-Heltsley, Sister Christina | 151 Buckingham Ave | | | Redwood City | CA | 94063 | |
| 5991286 | St Francis Electric, LLC-Nejati, Zuzka | 975 Carden St | | | San Leandro | CA | 94577 | |
| 6005847 | St Francis Electric, LLC-Nejati, Zuzka | 975 Carden St | | | San Leandro | CA | 94577 | |
| 6008391 | ST GERMAINE RESIDENTIAL | Confidential - Available Upon Request | | | | | | |
| 5894510 | St Germaine, Julie Ariel | Confidential - Available Upon Request | | | | | | |
| 5864749 | ST HELENA UNIFIED SCHOOL DISTRICT | Confidential - Available Upon Request | | | | | | |
| 6013848 | ST JAMES CATHOLIC CHURCH | 2831 HARKNESS ST | | | GEORGETOWN | CA | 95634 | |
| 6014284 | ST JAMES CATHOLIC CHURCH | 2831 HARKNESS ST | | | GEORGETOWN | CA | 95634 | |
| 5876057 | ST JAMES DIVERSIFIED SCOTT ST INVESTORS, LLC | Confidential - Available Upon Request | | | | | | |
| 5982620 | St John, Nancy | Confidential - Available Upon Request | | | | | | |
| 5997181 | St John, Nancy | Confidential - Available Upon Request | | | | | | |
| 5876058 | St Leger Barter, Stan | Confidential - Available Upon Request | | | | | | |
| 5876059 | ST MARIA GORETTI CATHOLIC CHURCH | Confidential - Available Upon Request | | | | | | |
| 5894971 | St Martin, Gregory Paul | Confidential - Available Upon Request | | | | | | |
| 5885789 | St Martin, John Peter | Confidential - Available Upon Request | | | | | | |
| 5882475 | St Martin, Vickie Lynne | Confidential - Available Upon Request | | | | | | |
| 5876060 | St Mary Assyrian Chaldean Church | Confidential - Available Upon Request | | | | | | |
| 6009281 | ST OF CA DEPT OF GENERAL SERVICES | Confidential - Available Upon Request | | | | | | |
| 5988612 | St Patrick Church-EVANS, JOHN | 235 Church St | | | Grass Valley | CA | 95945 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6003173 | St Patrick Church-EVANS, JOHN | 235 Church St | | | Grass Valley | CA | 95945 | |
| 5876061 | ST PERPETUAS CHURCH | Confidential - Available Upon Request | | | | | | |
| 5865766 | ST VINCENT DEPAUL | Confidential - Available Upon Request | | | | | | |
| 5987506 | St. Angela's Catholic Church-D'Angelo, Susan | 136 8th st | | | Pacific Grove | CA | 93950 | |
| 6002068 | St. Angela's Catholic Church-D'Angelo, Susan | 136 8th st | | | Pacific Grove | CA | 93950 | |
| 5988758 | St. Anne Village Inc.-Rizkalla, Mathilda | 2464 Del Mar Court | | | DISCOVERY BAY | CA | 94505 | |
| 6003319 | St. Anne Village Inc.-Rizkalla, Mathilda | 2464 Del Mar Court | | | DISCOVERY BAY | CA | 94505 | |
| 5990629 | St. Barthelemy Cellars, LLC-Barthelemy, Richard | 1001 Steele Canyon Road | | | Napa | CA | 94558 | |
| 6005190 | St. Barthelemy Cellars, LLC-Barthelemy, Richard | 1001 Steele Canyon Road | | | Napa | CA | 94558 | |
| 5888029 | St. Clair, Chad Michael | Confidential - Available Upon Request | | | | | | |
| 5901796 | St. Clair, Kelly | Confidential - Available Upon Request | | | | | | |
| 5864361 | ST. HELENA HOSPITAL | Confidential - Available Upon Request | | | | | | |
| 5984997 | st. jean, virginia | Confidential - Available Upon Request | | | | | | |
| 5999558 | st. jean, virginia | Confidential - Available Upon Request | | | | | | |
| 5891218 | St. John, Michael Grant | Confidential - Available Upon Request | | | | | | |
| 5881582 | St. Michel, William | Confidential - Available Upon Request | | | | | | |
| 5883860 | St.Clair, Marta A | Confidential - Available Upon Request | | | | | | |
| 5881030 | Stabe, Justin M | Confidential - Available Upon Request | | | | | | |
| 5876062 | STABEN, ROGER | Confidential - Available Upon Request | | | | | | |
| 5895200 | Stacey, Daniel R | Confidential - Available Upon Request | | | | | | |
| 5961726 | Stacey, Julie | Confidential - Available Upon Request | | | | | | |
| 5995462 | Stacey, Julie | Confidential - Available Upon Request | | | | | | |
| 5890137 | Stach, Brian Kent | Confidential - Available Upon Request | | | | | | |
| 6014285 | STACIA LANGLEY | Confidential - Available Upon Request | | | | | | |
| 6011318 | STACIE BRAULT | Confidential - Available Upon Request | | | | | | |
| 5895539 | Stack, James | Confidential - Available Upon Request | | | | | | |
| 6009446 | STACY, EDWARD | Confidential - Available Upon Request | | | | | | |
| 5888427 | Stacy, Mark Stewart | Confidential - Available Upon Request | | | | | | |
| 5983921 | Stacy, Mildred | Confidential - Available Upon Request | | | | | | |
| 5998482 | Stacy, Mildred | Confidential - Available Upon Request | | | | | | |
| 5990588 | Stacy, Rachelle | Confidential - Available Upon Request | | | | | | |
| 6005149 | Stacy, Rachelle | Confidential - Available Upon Request | | | | | | |
| 5987289 | STACY'S DAYCARE-KELLY, STACEY | 36533 SHOREHAVEN PL | | | NEWARK | CA | 94560 | |
| 6001850 | STACY'S DAYCARE-KELLY, STACEY | 36533 SHOREHAVEN PL | | | NEWARK | CA | 94560 | |
| 5878341 | Stadler, Jeannie M. | Confidential - Available Upon Request | | | | | | |
| 5901217 | Stadtmueller, Franz | Confidential - Available Upon Request | | | | | | |
| 6011577 | STADTNER CO INC | 3112 GEARY BLVD | | | SAN FRANCISCO | CA | 94118 | |
| 5862861 | STADTNER CO., INC. DBA SIERRA ELECTRIC CO | 3112 GEARY BLVD | | | SAN FRANCISCO | CA | 94118 | |
| 5974051 | Staehle, Carolyn | Confidential - Available Upon Request | | | | | | |
| 5993624 | Staehle, Carolyn | Confidential - Available Upon Request | | | | | | |
| 5982825 | STAFF, Mercury Ins forMEGAN | 480 Alboran Sea Circle | | | Sacramento | CA | 95834 | |
| 5997386 | STAFF, Mercury Ins forMEGAN | 480 Alboran Sea Circle | | | Sacramento | CA | 95834 | |
| 5883261 | Stafford, Cinnamon | Confidential - Available Upon Request | | | | | | |
| 5901643 | Stafford, Richard William | Confidential - Available Upon Request | | | | | | |
| 5885902 | Stage Jr., William A | Confidential - Available Upon Request | | | | | | |
| 5984810 | Stage, Grant | Confidential - Available Upon Request | | | | | | |
| 5999371 | Stage, Grant | Confidential - Available Upon Request | | | | | | |
| 5985408 | stagemedia-kalousek, jakub | 1695 18th Street | Apt. 311 | | san francisco | CA | 94107 | |
| 5999969 | stagemedia-kalousek, jakub | 1695 18th Street | Apt. 311 | | san francisco | CA | 94107 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5891323 | Staggs, Dereck Charles | Confidential - Available Upon Request | | | | | | |
| 5899794 | Staggs, Jacob Daniel | Confidential - Available Upon Request | | | | | | |
| 5983303 | Staggs, Tim | Confidential - Available Upon Request | | | | | | |
| 5997865 | Staggs, Tim | Confidential - Available Upon Request | | | | | | |
| 5876584 | Stagnaro, Janet | Confidential - Available Upon Request | | | | | | |
| 5986816 | Stahl, David | Confidential - Available Upon Request | | | | | | |
| 6001377 | Stahl, David | Confidential - Available Upon Request | | | | | | |
| 5896584 | Stahl, Mary E | Confidential - Available Upon Request | | | | | | |
| 5990206 | Stahr Computers-Stahr, Will | 4201 jacobus dr | | | Garden Valley | CA | 95633 | |
| 6004768 | Stahr Computers-Stahr, Will | 4201 jacobus dr | | | Garden Valley | CA | 95633 | |
| 5982835 | Stairs, Seth | Confidential - Available Upon Request | | | | | | |
| 5997396 | Stairs, Seth | Confidential - Available Upon Request | | | | | | |
| 5895800 | Stalcup, Daniel A | Confidential - Available Upon Request | | | | | | |
| 5883544 | Staley, Heather Lynn | Confidential - Available Upon Request | | | | | | |
| 5876064 | STALLEY, JENNIFER | Confidential - Available Upon Request | | | | | | |
| 5881099 | Stallman, Jeffrey Thomas | Confidential - Available Upon Request | | | | | | |
| 5899885 | Stallman, Jon | Confidential - Available Upon Request | | | | | | |
| 5884545 | Stallworth, Kenyatta | Confidential - Available Upon Request | | | | | | |
| 5982062 | Stalwork Construction Inc | P.O. Box 391 | 848 Via Esteben | | San Luis Obispo | CA | 93406 | |
| 5996491 | Stalwork Construction Inc | P.O. Box 391 | 848 Via Esteben | | San Luis Obispo | CA | 93406 | |
| 5895852 | Stamm, Nancy J | Confidential - Available Upon Request | | | | | | |
| 5901550 | Stamp, Gareth Richard | Confidential - Available Upon Request | | | | | | |
| 5876065 | STAN HOER DBA SMH CUSTOM BUILDERS | Confidential - Available Upon Request | | | | | | |
| 6013075 | STAN SHURTZ | Confidential - Available Upon Request | | | | | | |
| 6009413 | STAN WIRT, An Individual, dba BLACK | Confidential - Available Upon Request | | | | | | |
| 5988692 | Stanaland Sr, Michael W | Confidential - Available Upon Request | | | | | | |
| 6003253 | Stanaland Sr, Michael W | Confidential - Available Upon Request | | | | | | |
| 5879096 | Stanback, Alicia | Confidential - Available Upon Request | | | | | | |
| 5983413 | Stanbery, Letitia | Confidential - Available Upon Request | | | | | | |
| 5997975 | Stanbery, Letitia | Confidential - Available Upon Request | | | | | | |
| 5890467 | Stancil, Prophet | Confidential - Available Upon Request | | | | | | |
| 5881585 | Stanciu, Victor | Confidential - Available Upon Request | | | | | | |
| 5876066 | STAND | Confidential - Available Upon Request | | | | | | |
| 5864758 | STANDARD CATTLE | Confidential - Available Upon Request | | | | | | |
| 6014544 | STANDARD INSURANCE COMPANY | 110 SW SIXTH AVE | | | PORTLAND | OR | 97204 | |
| 6009262 | STANDARD PACIFIC CORP. | Confidential - Available Upon Request | | | | | | |
| 6008645 | STANDARD PACIFIC CORP. | Confidential - Available Upon Request | | | | | | |
| 6009412 | STANDARD PACIFIC CORP. | Confidential - Available Upon Request | | | | | | |
| 5901953 | Standard Pacific Gas Lines Incorporated | Attn: Eric Montizambert | 77 Beale Street | | San Francisco | CA | 94105 | |
| 5865528 | STANDARD PACIFIC HOMES | Confidential - Available Upon Request | | | | | | |
| 6008308 | STANDARD PACIFIC HOMES | Confidential - Available Upon Request | | | | | | |
| 5865698 | STANDARD SCHOOL DISTRICT | Confidential - Available Upon Request | | | | | | |
| 5984308 | Standart, Evelyn / wayne | Confidential - Available Upon Request | | | | | | |
| 5998869 | Standart, Evelyn / wayne | Confidential - Available Upon Request | | | | | | |
| 5880701 | Standen, Paul | Confidential - Available Upon Request | | | | | | |
| 5897858 | Standish, Brian | Confidential - Available Upon Request | | | | | | |
| 5891345 | Standley, Devin Lloyd | Confidential - Available Upon Request | | | | | | |
| 5990908 | Standley, Michelle | Confidential - Available Upon Request | | | | | | |
| 6005469 | Standley, Michelle | Confidential - Available Upon Request | | | | | | |
| 5957268 | Standlock Bottle Shop, Dharamvir Sehdev | 320 S. Cannon Way | | | Colfax | CA | 95713 | |
| 5995594 | Standlock Bottle Shop, Dharamvir Sehdev | 320 S. Cannon Way | | | Colfax | CA | 95713 | |
| 5895481 | Standow, Carolyn Marie | Confidential - Available Upon Request | | | | | | |
| 6008403 | STANDRING CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 6008611 | STANDRING CONSTRUCTION | Confidential - Available Upon Request | | | | | | |

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2273
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5894191 | Stanek, Alan Paul | Confidential - Available Upon Request | | | | | | |
| 5984450 | STANFORD AVE AUTOMOTIVE-WEAVER, JENNIFER | 110 STANFORD AVE | | | SANTA CRUZ | CA | 95062 | |
| 5999011 | STANFORD AVE AUTOMOTIVE-WEAVER, JENNIFER | 110 STANFORD AVE | | | SANTA CRUZ | CA | 95062 | |
| 5876067 | STANFORD ENERGY SYSTEMS | Confidential - Available Upon Request | | | | | | |
| 6012585 | STANFORD UNIVERSITY | 3145 PORTER DR | | | PALO ALTO | CA | 94304 | |
| 6012457 | STANFORD UNIVERSITY | 496 LOMITA MALL DURAND BLDG 3RD FL | | | STANFORD | CA | 94305-4036 | |
| 5986914 | Stanford, Alex | Confidential - Available Upon Request | | | | | | |
| 6001475 | Stanford, Alex | Confidential - Available Upon Request | | | | | | |
| 5889933 | Stanford, Patrick Lecelle | Confidential - Available Upon Request | | | | | | |
| 5902094 | STANFORD, RAYMOND | Confidential - Available Upon Request | | | | | | |
| 5876068 | STANFORTH, JON | Confidential - Available Upon Request | | | | | | |
| 5885588 | Stangelan, Judy L | Confidential - Available Upon Request | | | | | | |
| 5890992 | Stanger, Bryce Alan | Confidential - Available Upon Request | | | | | | |
| 5885124 | Stanich, John | Confidential - Available Upon Request | | | | | | |
| 5894110 | Staniland, Mark E | Confidential - Available Upon Request | | | | | | |
| 6008402 | STANIS, TOM & MELISSA | Confidential - Available Upon Request | | | | | | |
| 5876069 | Stanislaus Cardiology | Confidential - Available Upon Request | | | | | | |
| 5876070 | Stanislaus Cardiology | Confidential - Available Upon Request | | | | | | |
| 5863838 | Stanislaus County Tax Collector | P.O. Box 859 | | | Modesto | CA | 95353-0859 | |
| 5864124 | Stanislaus County Tax Collector | PO Box 859 | | | Modesto | CA | 95353 | |
| 5891118 | Stankiewicz, Craig Alan | Confidential - Available Upon Request | | | | | | |
| 5900270 | Stanko, Martin | Confidential - Available Upon Request | | | | | | |
| 6007991 | Stanley Boren; Christie Noble | Brayton Purcell, LLP | 226 Rush Landing Road, P.O Box 6169 | | Novato | CA | 94949-6169 | |
| 6007654 | Stanley Boren; Christie Noble | Brayton Purcell, LLP | 226 Rush Landing Road, P.O Box 6169 | | Novato | CA | 94949-6169 | |
| 6014286 | STANLEY JOHNSON | Confidential - Available Upon Request | | | | | | |
| 5988910 | Stanley Macklin, National Subrogation as subrogee for | P.O. Box 11839 | | | Newark | CA | 07101-8138 | |
| 6003471 | Stanley Macklin, National Subrogation as subrogee for | P.O. Box 11839 | | | Newark | CA | 07101-8138 | |
| 5876071 | Stanley Ranch Resort Napa | Confidential - Available Upon Request | | | | | | |
| 5876072 | STANLEY SIMPSON DBA WINSTARR BUILDERS | Confidential - Available Upon Request | | | | | | |
| 5895015 | Stanley, Christopher Wayne | Confidential - Available Upon Request | | | | | | |
| 5896201 | Stanley, Debra D | Confidential - Available Upon Request | | | | | | |
| 5901991 | Stanley, G. Brent | Confidential - Available Upon Request | | | | | | |
| 5990661 | STANLEY, JEFF | Confidential - Available Upon Request | | | | | | |
| 6005222 | STANLEY, JEFF | Confidential - Available Upon Request | | | | | | |
| 5882073 | Stanley, Jennifer Marlo | Confidential - Available Upon Request | | | | | | |
| 5878679 | Stanley, Jodi | Confidential - Available Upon Request | | | | | | |
| 5897871 | Stanley, John Douglas | Confidential - Available Upon Request | | | | | | |
| 5895989 | Stanley, Julie K | Confidential - Available Upon Request | | | | | | |
| 5900596 | Stanley, Maxine Elaine | Confidential - Available Upon Request | | | | | | |
| 6009033 | Stanley, Mike | Confidential - Available Upon Request | | | | | | |
| 5980116 | Stanley, Robert | Confidential - Available Upon Request | | | | | | |
| 5993664 | Stanley, Robert | Confidential - Available Upon Request | | | | | | |
| 5876073 | STANLEY, RUSS | Confidential - Available Upon Request | | | | | | |
| 5895974 | Stanley, Ryan Andre | Confidential - Available Upon Request | | | | | | |
| 6008508 | STANLEY, TERESA | Confidential - Available Upon Request | | | | | | |
| 5982974 | Stanley, Wayne | Confidential - Available Upon Request | | | | | | |
| 5997535 | Stanley, Wayne | Confidential - Available Upon Request | | | | | | |
| 5988735 | Stanley, William | Confidential - Available Upon Request | | | | | | |
| 6003296 | Stanley, William | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5879326 | Stannard, Kahleen A | Confidential - Available Upon Request | | | | | | |
| 5894526 | Stannard, Robert T | Confidential - Available Upon Request | | | | | | |
| 5988258 | STANOVICH, JANET | Confidential - Available Upon Request | | | | | | |
| 6002819 | STANOVICH, JANET | Confidential - Available Upon Request | | | | | | |
| 5883599 | Stanowicz, Alissa Ranee | Confidential - Available Upon Request | | | | | | |
| 5890722 | Stansberry, James Jeffrey | Confidential - Available Upon Request | | | | | | |
| 5892642 | Stansbury, Brian | Confidential - Available Upon Request | | | | | | |
| 5876074 | Stansbury, Tayloe | Confidential - Available Upon Request | | | | | | |
| 5891933 | Stansfield, Eric J | Confidential - Available Upon Request | | | | | | |
| 5865754 | STANTEC CONSULTING CORPORATION, CORPORATION | Confidential - Available Upon Request | | | | | | |
| 6012301 | STANTEC CONSULTING INC | 2742 17TH ST | | | SAN FRANCISCO | CA | 94110 | |
| 6108830 | STANTEC CONSULTING SERVICES INC | 1340 TREAT BLVD STE 300 | | | WALNUT CREEK | CA | 94597-7966 | |
| 5991629 | Stanton, Craig | Confidential - Available Upon Request | | | | | | |
| 6006191 | Stanton, Craig | Confidential - Available Upon Request | | | | | | |
| 5896130 | Stanton, Megan | Confidential - Available Upon Request | | | | | | |
| 5899161 | Stanton, Theodore Patrick | Confidential - Available Upon Request | | | | | | |
| 5876075 | Stanton, Tom | Confidential - Available Upon Request | | | | | | |
| 6012118 | STAPLES & ASSOCIATES | N28W23050 ROUNDY DR #100 | | | PEWAUKEE | WI | 53072 | |
| 6014288 | STAPLES ENERGY | C/O MIKE TAPIA | | | BAKERSFIELD | CA | 93308 | |
| 6014289 | STAPLES ENERGY | C/O MIKE TAPIA | | | BAKERSFIELD | CA | 93308 | |
| 5865236 | Staples, Inc. | Confidential - Available Upon Request | | | | | | |
| 5984459 | STAPLETON, FRED | Confidential - Available Upon Request | | | | | | |
| 5999020 | STAPLETON, FRED | Confidential - Available Upon Request | | | | | | |
| 5887225 | Stapleton, Thomas Santos | Confidential - Available Upon Request | | | | | | |
| 5888263 | Stapleton, Travis | Confidential - Available Upon Request | | | | | | |
| 5893787 | Stapp, Nathaniel Ralph | Confidential - Available Upon Request | | | | | | |
| 5876076 | STAPRANS, ARMIN | Confidential - Available Upon Request | | | | | | |
| 5991116 | Starbrite Market-Singh, Karnail | 893 Delmas Avenue | | | San Jose | CA | 95125 | |
| 6005677 | Starbrite Market-Singh, Karnail | 893 Delmas Avenue | | | San Jose | CA | 95125 | |
| 5889924 | Starbuck, Fredrick B | Confidential - Available Upon Request | | | | | | |
| 5876077 | STARBUCKS CORP | Confidential - Available Upon Request | | | | | | |
| 5876078 | STARBUCKS CORPORATION | Confidential - Available Upon Request | | | | | | |
| 5893370 | Staricco, Joseph Valentino | Confidential - Available Upon Request | | | | | | |
| 5986775 | Starick, Daniel | Confidential - Available Upon Request | | | | | | |
| 6001336 | Starick, Daniel | Confidential - Available Upon Request | | | | | | |
| 5899692 | Stark, Evan James | Confidential - Available Upon Request | | | | | | |
| 5897910 | Stark, Laurie | Confidential - Available Upon Request | | | | | | |
| 5889046 | Stark, Patrick | Confidential - Available Upon Request | | | | | | |
| 5982104 | Stark-Davidson, Rhonda | Confidential - Available Upon Request | | | | | | |
| 5996542 | Stark-Davidson, Rhonda | Confidential - Available Upon Request | | | | | | |
| 5880088 | Starkey, Nicholas | Confidential - Available Upon Request | | | | | | |
| 5889278 | Starkey, Nicolas D | Confidential - Available Upon Request | | | | | | |
| 5900110 | Starks, Justin Miguel | Confidential - Available Upon Request | | | | | | |
| 5876079 | STARLIGHT PINES HOME ASSOCIATION | Confidential - Available Upon Request | | | | | | |
| 5983535 | Starling, Harry | Confidential - Available Upon Request | | | | | | |
| 5998096 | Starling, Harry | Confidential - Available Upon Request | | | | | | |
| 5895030 | Starling, Steven | Confidential - Available Upon Request | | | | | | |
| 5876080 | STARNER, STEPHEN | Confidential - Available Upon Request | | | | | | |
| 5895414 | Starnes, Gregory Lewis | Confidential - Available Upon Request | | | | | | |
| 6011810 | STAR-ODDI | SKEIDARAS 12 | | | GARDABAER | | 210 | Iceland |
| 5876081 | STARR, AMOS | Confidential - Available Upon Request | | | | | | |
| 5876082 | starr, diana | Confidential - Available Upon Request | | | | | | |
| 5886560 | Starr, Michael | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1252 of 1456

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5899261 | Starring, Danielle N. | Confidential - Available Upon Request | | | | | | |
| 5982525 | StarStruck Productions dba StarStruck Theatre, Lori Stokes (Owner) | 43575 Mission Blvd. #616 | | | Fremont | CA | 94539 | |
| 5997059 | StarStruck Productions dba StarStruck Theatre, Lori Stokes (Owner) | 43575 Mission Blvd. #616 | | | Fremont | CA | 94539 | |
| 6012206 | STARWOOD POWER MIDWAY LLC | 591 WEST PUTNAM AVE | | | GREENWICH | CT | 06830 | |
| 5889846 | Starzer, Nick James | Confidential - Available Upon Request | | | | | | |
| 5894251 | Staso, Joyce Ann | Confidential - Available Upon Request | | | | | | |
| 5992442 | STAT AND ARROW-MCNOLTY, CHRIS | 6500 CLEARWATER CREEK WAY | | | BAKERSFIELD | CA | 93311 | |
| 6007003 | STAT AND ARROW-MCNOLTY, CHRIS | 6500 CLEARWATER CREEK WAY | | | BAKERSFIELD | CA | 93311 | |
| 5876083 | State Coastal Conservancy | Confidential - Available Upon Request | | | | | | |
| 5981133 | State Farm | 340 James Way, Ste 230 | 7165 Sycamore Road | | Pismo Beach | CA | 93449 | |
| 5995101 | State Farm | 340 James Way, Ste 230 | 7165 Sycamore Road | | Pismo Beach | CA | 93449 | |
| 5982478 | State Farm | P.O. Box 106172 | | | Atlanta | CA | 30348-6172 | |
| 5996990 | State Farm | P.O. Box 106172 | | | Atlanta | CA | 30348-6172 | |
| 5983358 | State Farm | PO Box 106169 | | | Atlanta | CA | 30348 | |
| 5997919 | State Farm | PO Box 106169 | | | Atlanta | CA | 30348 | |
| 5983229 | State Farm | PO Box 106173 | | | Altanta | CA | 30348-6173 | |
| 5997790 | State Farm | PO Box 106173 | | | Altanta | CA | 30348-6173 | |
| 6014290 | STATE FARM | PO BOX 52250 | | | PHOENIX | CA | 85072 | |
| 6008061 | State Farm (Mission) | David J. Kestenbaum, Grotefeld Hoffmann | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 6007724 | State Farm (Mission) | David J. Kestenbaum, Grotefeld Hoffmann | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 6007955 | State Farm (Stolfo) | Law Offices of Todd F. Haines | 30495 Canwood St. | | Hills | CA | 91301 | |
| 6007617 | State Farm (Stolfo) | Law Offices of Todd F. Haines | 30495 Canwood St. | | Hills | CA | 91301 | |
| 6008139 | State Farm (Vermilyer) | Watkins & Letofsky, LLP | 2900 S. Harbor Blvd., Suite 240 | | Santa Ana | CA | 92704 | |
| 6007799 | State Farm (Vermilyer) | Watkins & Letofsky, LLP | 2900 S. Harbor Blvd., Suite 240 | | Santa Ana | CA | 92704 | |
| 5984507 | State Farm C/O StuartLippman & Associates-Jones, Alex | 5447 E 5th Street, 110 | | | Tucson | CA | 85711 | |
| 5999068 | State Farm C/O StuartLippman & Associates-Jones, Alex | 5447 E 5th Street, 110 | | | Tucson | CA | 85711 | |
| 5981374 | State Farm Ins, c/o Stuart-Lippman & Associates Inc | 5447 E 5th Street #110 | Richmond | | Richmond | CA | 94801 | |
| 5995642 | State Farm Ins, c/o Stuart-Lippman & Associates Inc | 5447 E 5th Street #110 | Richmond | | Richmond | CA | 94801 | |
| 5989925 | State Farm Insurance | PO Box 52250 | | | Phoenix | CA | 85072 | |
| 6004486 | State Farm Insurance | PO Box 52250 | | | Phoenix | CA | 85072 | |
| 6014295 | STATE FARM INSURANCE COMPANY | 210 LANDMARK DRIVE | | | NORMAL | CA | 61761 | |
| 5981744 | State Farm Insurance, Attn: TEAM | PO Box 52250 | | | Phoenix | CA | 85072 | |
| 5996087 | State Farm Insurance, Attn: TEAM | PO Box 52250 | | | Phoenix | CA | 85072 | |
| 5986274 | State Farm Insurance-Sanders, Susie | PO Box 52250 | | | Phoenix | CA | 85072 | |
| 6000835 | State Farm Insurance-Sanders, Susie | PO Box 52250 | | | Phoenix | CA | 85072 | |
| 5989494 | State Farm(Vermilyer) v PG&E, Brian Letofsky, Esq. | 915 Tustin Rd. (Cust addr) | | | Prunedale | CA | 93907 | |
| 6004056 | State Farm(Vermilyer) v PG&E, Brian Letofsky, Esq. | 915 Tustin Rd. (Cust addr) | | | Prunedale | CA | 93907 | |
| 5983852 | State Farm, c/o National Service Bureau | 18912 N Creek Pkwy #205 | | | Bothell | CA | 98011 | |
| 5998413 | State Farm, c/o National Service Bureau | 18912 N Creek Pkwy #205 | | | Bothell | CA | 98011 | |
| 5981205 | State Farm, Fire Cause Analysis- Pacific Properties | 220 Olive Street Unit B | | | Santa Rosa | CA | 95401 | |
| 5995211 | State Farm, Fire Cause Analysis- Pacific Properties | 220 Olive Street Unit B | | | Santa Rosa | CA | 95401 | |
| 5982288 | State Farm, Monica Oqvist - Insured | PO Box 106169 | | | Atlanta | CA | 30348-6169 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1253 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2276
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5996802 | State Farm, Monica Oqvist - Insured | PO Box 106169 | | | Atlanta | CA | 30348-6169 | |
| 5992137 | State Farm, Naim Nazzal | P O Box 106173 | | | Atlanta | CA | 30348 | |
| 6006698 | State Farm, Naim Nazzal | P O Box 106173 | | | Atlanta | CA | 30348 | |
| 5982458 | State Farm, Pritpal Singh Shergill | PO Box 4155 | | | Sarasota | CA | 34230-4155 | |
| 5996962 | State Farm, Pritpal Singh Shergill | PO Box 4155 | | | Sarasota | CA | 34230-4155 | |
| 5982137 | State Farm, Scott A. Grant. | PO Box 106169 | 5864 Gleneagles Cir, San Jose. | | Atlanta | CA | 30348-6169 | |
| 5996586 | State Farm, Scott A. Grant. | PO Box 106169 | 5864 Gleneagles Cir, San Jose. | | Atlanta | CA | 30348-6169 | |
| 5982455 | State Farm, Subrogation Services | P.O. Box 106172 | | | Atlanta | CA | 30348-6172 | |
| 5996959 | State Farm, Subrogation Services | P.O. Box 106172 | | | Atlanta | CA | 30348-6172 | |
| 5981548 | State Farm, Zadravec, Frank | 207 Claus Court | | | Aptos | CA | 95003 | |
| 5981548 | State Farm, Zadravec, Frank | PO Box 106172 | | | Atlanta | GA | 30348 | |
| 5995866 | State Farm, Zadravec, Frank | PO Box 106172 | | | Atlanta | GA | 30348-6172 | |
| 5995866 | State Farm, Zadravec, Frank | 207 Claus Court | | | Aptos | CA | 95003 | |
| 5995866 | State Farm, Zadravec, Frank | PO Box106172 | 207 Claus Court | | | CA | | |
| 5980719 | State Farm/B&C Truck Parts | P.O. Box 52250 | | | Phoenix | CA | 85072-2250 | |
| 5994474 | State Farm/B&C Truck Parts | P.O. Box 52250 | | | Phoenix | CA | 85072-2250 | |
| 5980623 | State Farm-Barbosa, Roberta | PO Box 52250 | | | Phoenix | CA | 85072-2250 | |
| 5994339 | State Farm-Barbosa, Roberta | PO Box 52250 | | | Phoenix | CA | 85072-2250 | |
| 5992361 | State Farm-Fong, Fanny | PO Box 52250 | | | Phoenix | CA | 85072 | |
| 6006922 | State Farm-Fong, Fanny | PO Box 52250 | | | Phoenix | CA | 85072 | |
| 5986569 | State of Ca-Brady, Michael | 891 Stagecoach Rd | | | Arroyo Grande | CA | 93420 | |
| 6001130 | State of Ca-Brady, Michael | 891 Stagecoach Rd | | | Arroyo Grande | CA | 93420 | |
| 6008637 | State of Calif Dept of Transportaci | Confidential - Available Upon Request | | | | | | |
| 6008638 | State of Calif Dept of Transportaci | Confidential - Available Upon Request | | | | | | |
| 5865060 | STATE OF CALIFORNIA | Confidential - Available Upon Request | | | | | | |
| 5862972 | State of California | Carla Anderson | 601 Sequoia Pacific Blvd | | Sacramento | CA | 95811 | |
| 5862997 | State of California | Carla Anderson | 601 Sequoia Pacific Blvd | | Sacramento | CA | 95811 | |
| 5862998 | State of California | Carla Anderson | 601 Sequoia Pacific Blvd | | Sacramento | CA | 95811 | |
| 5863784 | STATE OF CALIFORNIA | 707 3RD ST | | | WEST SACRAMENTO | CA | 95605 | |
| 5864069 | STATE OF CALIFORNIA | 707 3RD ST | | | WEST SACRAMENTO | CA | 95605 | |
| 5863780 | STATE OF CALIFORNIA | CAL OSHA CRANE CERTIFIERS | 2000 E MCFADDEN AVE #203 | | SANTA ANA | CA | 92705 | |
| 5864065 | STATE OF CALIFORNIA | CAL OSHA CRANE CERTIFIERS | 2000 E MCFADDEN AVE #203 | | SANTA ANA | CA | 92705 | |
| 5863790 | STATE OF CALIFORNIA | DEPARTMENT OF CONSERVATION | 801 K ST MS 22-15 | | SACRAMENTO | CA | 95814 | |
| 5864075 | STATE OF CALIFORNIA | DEPARTMENT OF CONSERVATION | 801 K ST MS 22-15 | | SACRAMENTO | CA | 95814 | |
| 5863786 | STATE OF CALIFORNIA | DEPARTMENT OF PARKS AND RECREATION | 1416 9TH ST RM 1040 | | SACRAMENTO | CA | 95814 | |
| 5864071 | STATE OF CALIFORNIA | DEPARTMENT OF PARKS AND RECREATION | 1416 9TH ST RM 1040 | | SACRAMENTO | CA | 95814 | |
| 5863776 | STATE OF CALIFORNIA | DEPARTMENT OF WATER RESOURCES | 1416 NINTH ST | | SACRAMENTO | CA | 95814 | |
| 5864061 | STATE OF CALIFORNIA | DEPARTMENT OF WATER RESOURCES | 1416 NINTH ST | | SACRAMENTO | CA | 95814 | |
| 5863788 | STATE OF CALIFORNIA | DEPT INDUSTRIAL RELATIONS | 160 PROMENADE CIR STE 340 | | SACRAMENTO | CA | 95834-2962 | |
| 5864073 | STATE OF CALIFORNIA | DEPT INDUSTRIAL RELATIONS | 160 PROMENADE CIR STE 340 | | SACRAMENTO | CA | 95834-2962 | |
| 5863779 | STATE OF CALIFORNIA | DEPT OF CONSUMER AFFAIRS | PO BOX 942548 | | WEST SACRAMENTO | CA | 94258-0548 | |
| 5864064 | STATE OF CALIFORNIA | DEPT OF CONSUMER AFFAIRS | PO BOX 942548 | | WEST SACRAMENTO | CA | 94258-0548 | |
| 5863783 | STATE OF CALIFORNIA | DEPT OF FISH AND GAME | 1416 9TH ST | | SACRAMENTO | CA | 95814 | |
| 5864068 | STATE OF CALIFORNIA | DEPT OF FISH AND GAME | 1416 9TH ST | | SACRAMENTO | CA | 95814 | |
| 5863787 | STATE OF CALIFORNIA | DEPT OF FORESTRY & FIRE PROTECTION | PO BOX 997446 | | SACRAMENTO | CA | 95899-7446 | |
| 5864072 | STATE OF CALIFORNIA | DEPT OF FORESTRY & FIRE PROTECTION | PO BOX 997446 | | SACRAMENTO | CA | 95899-7446 | |
| 5863785 | STATE OF CALIFORNIA | DEPT OF PARKS AND RECREATION | 1416 9TH ST RM 1040 | | SACRAMENTO | CA | 95814 | |
| 5864070 | STATE OF CALIFORNIA | DEPT OF PARKS AND RECREATION | 1416 9TH ST RM 1040 | | SACRAMENTO | CA | 95814 | |
| 5863782 | STATE OF CALIFORNIA | DEPT OF TOXIC SUBSTANCES CONTROL | 1001 "I" ST | | SACRAMENTO | CA | 95812-0806 | |
| 5864067 | STATE OF CALIFORNIA | DEPT OF TOXIC SUBSTANCES CONTROL | 1001 "I" ST | | SACRAMENTO | CA | 95812-0806 | |
| 5863777 | STATE OF CALIFORNIA | DEPT OF TRANSPORTATION | PO BOX 168019 | | SACRAMENTO | CA | 95816-8019 | |
| 5864062 | STATE OF CALIFORNIA | DEPT OF TRANSPORTATION | PO BOX 168019 | | SACRAMENTO | CA | 95816-8019 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5863789 | STATE OF CALIFORNIA | HIGH-SPEED RAIL AUTHORITY | 770 L ST STE 620 MS 3 | | SACRAMENTO | CA | 95814 | |
| 5864074 | STATE OF CALIFORNIA | HIGH-SPEED RAIL AUTHORITY | 770 L ST STE 620 MS 3 | | SACRAMENTO | CA | 95814 | |
| 5863781 | STATE OF CALIFORNIA | PO BOX 826276 | | | SACRAMENTO | CA | 94230-6276 | |
| 5864066 | STATE OF CALIFORNIA | PO BOX 826276 | | | SACRAMENTO | CA | 94230-6276 | |
| 5863778 | STATE OF CALIFORNIA | TREASURER | PO BOX 1919 | | SACRAMENTO | CA | 95809 | |
| 5864063 | STATE OF CALIFORNIA | TREASURER | PO BOX 1919 | | SACRAMENTO | CA | 95809 | |
| 6014319 | STATE OF CALIFORNIA | 1416 9TH STREET,12TH FLOOR | | | SACRAMENTO | CA | 95814 | |
| 6010678 | STATE OF CALIFORNIA | 400 GLEN DR | | | OROVILLE | CA | 95966 | |
| 6014563 | STATE OF CALIFORNIA | 1300 I STREET | | | SACRAMENTO | CA | 95814-2919 | |
| 5863791 | STATE OF CALIFORNIA DEPARTMENT | HOUSING & COMMUNITY DEVELOPMENT | 9342 TECH CENTER DR #550 | | SACRAMENTO | CA | 95826 | |
| 5864076 | STATE OF CALIFORNIA DEPARTMENT | HOUSING & COMMUNITY DEVELOPMENT | 9342 TECH CENTER DR #550 | | SACRAMENTO | CA | 95826 | |
| 5863792 | STATE OF CALIFORNIA DEPARTMENT OF | GENERAL SERVICES | PO BOX 989053 | | WEST SACRAMENTO | CA | 95798-9053 | |
| 5864077 | STATE OF CALIFORNIA DEPARTMENT OF | GENERAL SERVICES | PO BOX 989053 | | WEST SACRAMENTO | CA | 95798-9053 | |
| 5865394 | STATE OF CALIFORNIA DEPARTMENT OFTRANSPORTATION, A GOV AGENCY | Confidential - Available Upon Request | | | | | | |
| 6009460 | STATE OF CALIFORNIA DEPT OF TRANSPORTATION | Confidential - Available Upon Request | | | | | | |
| 6009461 | STATE OF CALIFORNIA DEPT OF TRANSPORTATION | Confidential - Available Upon Request | | | | | | |
| 5864512 | State of California Dept. of Parks | Confidential - Available Upon Request | | | | | | |
| 5863793 | STATE OF CALIFORNIA DMV | MOTOR CARRIER PERMIT BRANCH | PO BOX 932370 | | SACRAMENTO | CA | 94232-3700 | |
| 5864080 | STATE OF CALIFORNIA DMV | MOTOR CARRIER PERMIT BRANCH | PO BOX 932370 | | SACRAMENTO | CA | 94232-3700 | |
| 5863793 | STATE OF CALIFORNIA DMV | PFR SECTION UNIT 15 | | | SACRAMENTO | CA | 94232-3200 | |
| 5864078 | STATE OF CALIFORNIA DMV | PFR SECTION UNIT 15 | | | SACRAMENTO | CA | 94232-3200 | |
| 5863794 | STATE OF CALIFORNIA DMV | RENEWAL | PO BOX 942839 | | SACRAMENTO | CA | 94284-0839 | |
| 5864079 | STATE OF CALIFORNIA DMV | RENEWAL | PO BOX 942839 | | SACRAMENTO | CA | 94284-0839 | |
| 5863796 | STATE OF CALIFORNIA MILITARY DEPT | CAMP SAN LUIS OBISPO | 10 SONOMA AVE BLDG 854 | | SAN LUIS OBISPO | CA | 93405 | |
| 5864081 | STATE OF CALIFORNIA MILITARY DEPT | CAMP SAN LUIS OBISPO | 10 SONOMA AVE BLDG 854 | | SAN LUIS OBISPO | CA | 93405 | |
| 5876084 | STATE OF CALIFORNIA YOUTH AUTHORITY | Confidential - Available Upon Request | | | | | | |
| 5992918 | State of California-Rai, Shreena | PO Box 989052 MS 403 | | | West Sacramento | CA | 95798 | |
| 6007479 | State of California-Rai, Shreena | PO Box 989052 MS 403 | | | West Sacramento | CA | 95798 | |
| 5863797 | STATE OF CONNECTICUT | OFFICE OF THE TREASURER | PO BOX 150435 | | HARTFORD | CT | 06115-0435 | |
| 5864082 | STATE OF CONNECTICUT | OFFICE OF THE TREASURER | PO BOX 150435 | | HARTFORD | CT | 06115-0435 | |
| 5863798 | STATE OF FLORIDA | DEPARTMENT OF FINANCIAL SERVICES | PO BOX 6350 | | TALLAHASSEE | FL | 32314-6350 | |
| 5864083 | STATE OF FLORIDA | DEPARTMENT OF FINANCIAL SERVICES | PO BOX 6350 | | TALLAHASSEE | FL | 32314-6350 | |
| 5863799 | STATE OF HAWAII | DEPARTMENT OF BUDGET | PO BOX 150 | | HONOLULU | HI | 96810-0150 | |
| 5864084 | STATE OF HAWAII | DEPARTMENT OF BUDGET | PO BOX 150 | | HONOLULU | HI | 96810-0150 | |
| 5863800 | STATE OF ILLINOIS | TREASURER | PO BOX 19496 | | SPRINGFIELD | IL | 62794-9496 | |
| 5864085 | STATE OF ILLINOIS | TREASURER | PO BOX 19496 | | SPRINGFIELD | IL | 62794-9496 | |
| 5863801 | STATE OF INDIANA | INDIANA ATTORNEY GENERALS OFFICE | 35 SOUTH PARK BLVD | | GREENWOOD | IN | 46143 | |
| 5864086 | STATE OF INDIANA | INDIANA ATTORNEY GENERALS OFFICE | 35 SOUTH PARK BLVD | | GREENWOOD | IN | 46143 | |
| 5863802 | STATE OF LOUISIANA | TREASURY DEPARTMENT | PO BOX 91010 | | BATON ROUGE | LA | 70821-9010 | |
| 5864087 | STATE OF LOUISIANA | TREASURY DEPARTMENT | PO BOX 91010 | | BATON ROUGE | LA | 70821-9010 | |
| 5863803 | STATE OF MAINE TREASURER | 39 STATE HOUSE STATION | | | AUGUSTA | ME | 04333-0039 | |
| 5864088 | STATE OF MAINE TREASURER | 39 STATE HOUSE STATION | | | AUGUSTA | ME | 04333-0039 | |
| 5863804 | STATE OF MONTANA | DEPARTMENT OF REVENUE | PO BOX 5805 | | HELENA | MT | 59604-5805 | |
| 5864089 | STATE OF MONTANA | DEPARTMENT OF REVENUE | PO BOX 5805 | | HELENA | MT | 59604-5805 | |
| 5863805 | STATE OF NEVADA | OFFICE OF THE STATE TREASURER | 555 E WASHINGTON AVE STE 4200 | | LAS VEGAS | NV | 89101 | |
| 5864090 | STATE OF NEVADA | OFFICE OF THE STATE TREASURER | 555 E WASHINGTON AVE STE 4200 | | LAS VEGAS | NV | 89101 | |
| 5863806 | STATE OF NEW JERSEY | DEPARTMENT OF TREASURY | PO BOX 214 | | TRENTON | NJ | 08695-0214 | |
| 5864091 | STATE OF NEW JERSEY | DEPARTMENT OF TREASURY | PO BOX 214 | | TRENTON | NJ | 08695-0214 | |
| 5863807 | STATE OF NEW MEXICO | TAXATION & REVENUE DEPARTMENT | PO BOX 25123 | | SANTA FE | NM | 87504-5123 | |
| 5864092 | STATE OF NEW MEXICO | TAXATION & REVENUE DEPARTMENT | PO BOX 25123 | | SANTA FE | NM | 87504-5123 | |
| 5863808 | STATE OF NORTH CAROLINA | DEPARTMENT OF TREASURER | 3200 ATLANTIC AVE | | RALEIGH | NC | 27604-1668 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5864093 | STATE OF NORTH CAROLINA | DEPARTMENT OF TREASURER | 3200 ATLANTIC AVE | | RALEIGH | NC | 27604-1668 | |
| 5863809 | STATE OF RHODE ISLAND AND | PROVIDENCE PLANTATIONS | PO BOX 1435 | | PROVIDENCE | RI | 02901 | |
| 5864094 | STATE OF RHODE ISLAND AND | PROVIDENCE PLANTATIONS | PO BOX 1435 | | PROVIDENCE | RI | 02901 | |
| 5863810 | STATE OF SOUTH DAKOTA | OFFICE OF THE STATE TREASURER | 500 EAST CAPITOL AVE STE 212 | | PIERRE | SD | 57501-5070 | |
| 5864095 | STATE OF SOUTH DAKOTA | OFFICE OF THE STATE TREASURER | 500 EAST CAPITOL AVE STE 212 | | PIERRE | SD | 57501-5070 | |
| 5863811 | STATE OF TENNESSEE | TREASURY DEPARTMENT | PO BOX 198649 | | NASHVILLE | TN | 37219-8646 | |
| 5864096 | STATE OF TENNESSEE | TREASURY DEPARTMENT | PO BOX 198649 | | NASHVILLE | TN | 37219-8646 | |
| 5863813 | STATE OF UTAH | DEPT OF ENVIRONMENTAL QUALITY | 168 NORTH 1950 WEST | | SALT LAKE CITY | UT | 84114-4850 | |
| 5864098 | STATE OF UTAH | DEPT OF ENVIRONMENTAL QUALITY | 168 NORTH 1950 WEST | | SALT LAKE CITY | UT | 84114-4850 | |
| 5863812 | STATE OF UTAH | UNCLAIMED PROPERTY | PO BOX 142321 | | SALT LAKE CITY | UT | 84111-2321 | |
| 5864097 | STATE OF UTAH | UNCLAIMED PROPERTY | PO BOX 142321 | | SALT LAKE CITY | UT | 84111-2321 | |
| 5863814 | STATE OF WASHINGTON | DEPARTMENT OF REVENUE | PO BOX 34053 | | SEATTLE | WA | 98124-1053 | |
| 5864099 | STATE OF WASHINGTON | DEPARTMENT OF REVENUE | PO BOX 34053 | | SEATTLE | WA | 98124-1053 | |
| 6012271 | STATE TREASURERS CONDEMNATION FUND | 915 CAPITAL MALL #561 | | | SACRAMENTO | CA | 95814 | |
| 6012998 | STATE WATER RESOURCES | 1001 I ST 18TH FL | | | SACRAMENTO | CA | 95814 | |
| 6012755 | STATE WATER RESOURCES CONTROL BOARD | 11020 SUN CENTER DR #200 | | | RANCHO CORDOVA | CA | 95670 | |
| 6013601 | STATE WATER RESOURCES CONTROL BOARD | 1515 CLAY ST #1400 | | | OAKLAND | CA | 94612 | |
| 6013733 | STATE WATER RESOURCES CONTROL BOARD | 415 KNOLLCREST DR | | | REDDING | CA | 96002 | |
| 6013530 | STATE WATER RESOURCES CONTROL BOARD | 895 AEROVISTA PL #101 | | | SAN LUIS OBISPO | CA | 93401 | |
| 6013142 | STATE WATER RESOURCES CONTROL BOARD | P.O. BOX 1888 | | | SACRAMENTO | CA | 95812-1888 | |
| 6012818 | STATE WATER RESOURCES CONTROL BRD | P.O. BOX 1888 | | | SACRAMENTO | CA | 95812-1888 | |
| 5876085 | STATEWIDE FIRE RESTORATION | Confidential - Available Upon Request | | | | | | |
| 6011571 | STATEWIDE TRAFFIC SAFETY AND SIGNS | 1100 MAIN ST STE 100 | | | IRVINE | CA | 92614 | |
| 5989079 | Stathis, Peter | Confidential - Available Upon Request | | | | | | |
| 6003640 | Stathis, Peter | Confidential - Available Upon Request | | | | | | |
| 5887689 | Stathopoulos, Billy | Confidential - Available Upon Request | | | | | | |
| 5899125 | Staton, William Adron | Confidential - Available Upon Request | | | | | | |
| 5892710 | Statz, Austin A. | Confidential - Available Upon Request | | | | | | |
| 5992987 | Stauffer, Chad | Confidential - Available Upon Request | | | | | | |
| 6007548 | Stauffer, Chad | Confidential - Available Upon Request | | | | | | |
| 5894231 | Stauffer, Stephen | Confidential - Available Upon Request | | | | | | |
| 5896914 | Stauffer, Virginia E | Confidential - Available Upon Request | | | | | | |
| 5901992 | Stavropoulos, Nickolas | Confidential - Available Upon Request | | | | | | |
| 5902095 | STAVROPOULOS, NICKOLAS | Confidential - Available Upon Request | | | | | | |
| 5876086 | STAY CAL SUNNYVALE, LLC | Confidential - Available Upon Request | | | | | | |
| 5990868 | Stay Gold-Herbers, Jason | 2635 San Pablo Ave | | | Oakland | CA | 94612 | |
| 6005429 | Stay Gold-Herbers, Jason | 2635 San Pablo Ave | | | Oakland | CA | 94612 | |
| 5876087 | STC VENTURE LLC | Confidential - Available Upon Request | | | | | | |
| 5876088 | STC Venture LLC, c/o Hunter Properties | Confidential - Available Upon Request | | | | | | |
| 5876093 | STC Venture, LLC | Confidential - Available Upon Request | | | | | | |
| 5876090 | STC Venture, LLC | Confidential - Available Upon Request | | | | | | |
| 5876091 | STC Venture, LLC | Confidential - Available Upon Request | | | | | | |
| 5876094 | STC Venture, LLC | Confidential - Available Upon Request | | | | | | |
| 5876089 | STC Venture, LLC | Confidential - Available Upon Request | | | | | | |
| 5876095 | STC VENTURES, LLC | Confidential - Available Upon Request | | | | | | |
| 6008412 | STCLAIR, JULIE | Confidential - Available Upon Request | | | | | | |
| 5948544 | StClair, Julie | Confidential - Available Upon Request | | | | | | |
| 5994633 | StClair, Julie | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5876096 | STE. MICHELLE WINE ESTATES LTD. | Confidential - Available Upon Request | | | | | | |
| 5899839 | Stead, Heidi | Confidential - Available Upon Request | | | | | | |
| 5900647 | Steadman, Alina Petra | Confidential - Available Upon Request | | | | | | |
| 5992878 | STEADMAN, DON | Confidential - Available Upon Request | | | | | | |
| 6007439 | STEADMAN, DON | Confidential - Available Upon Request | | | | | | |
| 5992574 | Steager, Joshua | Confidential - Available Upon Request | | | | | | |
| 6007135 | Steager, Joshua | Confidential - Available Upon Request | | | | | | |
| 5982979 | Stechmeyer, Betty | Confidential - Available Upon Request | | | | | | |
| 5997540 | Stechmeyer, Betty | Confidential - Available Upon Request | | | | | | |
| 5984171 | Steck, Barbara | Confidential - Available Upon Request | | | | | | |
| 5998732 | Steck, Barbara | Confidential - Available Upon Request | | | | | | |
| 5985364 | Steck, John | Confidential - Available Upon Request | | | | | | |
| 5999925 | Steck, John | Confidential - Available Upon Request | | | | | | |
| 5876097 | STECK, RON | Confidential - Available Upon Request | | | | | | |
| 5890801 | Stedman Jr., Michael Eugene | Confidential - Available Upon Request | | | | | | |
| 5895705 | Stedman, Michael E | Confidential - Available Upon Request | | | | | | |
| 5900793 | Stednitz, Chadd | Confidential - Available Upon Request | | | | | | |
| 5983308 | Steed, Bert | Confidential - Available Upon Request | | | | | | |
| 5997870 | Steed, Bert | Confidential - Available Upon Request | | | | | | |
| 5968981 | Steed, Scott | Confidential - Available Upon Request | | | | | | |
| 5994457 | Steed, Scott | Confidential - Available Upon Request | | | | | | |
| 5985137 | STEED, SHAWNA | Confidential - Available Upon Request | | | | | | |
| 5999698 | STEED, SHAWNA | Confidential - Available Upon Request | | | | | | |
| 5961818 | Steege, Tabitha/Ryan | Confidential - Available Upon Request | | | | | | |
| 5996380 | Steege, Tabitha/Ryan | Confidential - Available Upon Request | | | | | | |
| 5876098 | Steel Arc Properties, LLC | Confidential - Available Upon Request | | | | | | |
| 5876099 | Steel Bar Fresno LLC | Confidential - Available Upon Request | | | | | | |
| 5876100 | STEEL HILL INCORPORATED | Confidential - Available Upon Request | | | | | | |
| 5901770 | Steel, Brian | Confidential - Available Upon Request | | | | | | |
| 5901337 | Steel, Simon Christopher | Confidential - Available Upon Request | | | | | | |
| 5894619 | Steele, Archie A | Confidential - Available Upon Request | | | | | | |
| 5989591 | STEELE, DOROTHY | Confidential - Available Upon Request | | | | | | |
| 6004152 | STEELE, DOROTHY | Confidential - Available Upon Request | | | | | | |
| 5885428 | Steele, E Bryan | Confidential - Available Upon Request | | | | | | |
| 5992640 | Steele, Gerold | Confidential - Available Upon Request | | | | | | |
| 6007201 | Steele, Gerold | Confidential - Available Upon Request | | | | | | |
| 5895141 | Steele, James Anthony | Confidential - Available Upon Request | | | | | | |
| 5897394 | Steele, Jeffrey Michael | Confidential - Available Upon Request | | | | | | |
| 5890822 | Steele, Jonathon Nicholas | Confidential - Available Upon Request | | | | | | |
| 5884578 | Steele, Julie Ann | Confidential - Available Upon Request | | | | | | |
| 5950008 | Steele, Lesley | Confidential - Available Upon Request | | | | | | |
| 5994947 | Steele, Lesley | Confidential - Available Upon Request | | | | | | |
| 5895429 | Steele, Linda Louise | Confidential - Available Upon Request | | | | | | |
| 5878703 | Steele, Michael Andrew | Confidential - Available Upon Request | | | | | | |
| 5897420 | Steele, Patricia Marie | Confidential - Available Upon Request | | | | | | |
| 5895603 | Steele, Robert M | Confidential - Available Upon Request | | | | | | |
| 5888221 | Steele, Rodney | Confidential - Available Upon Request | | | | | | |
| 5988264 | Steele, Stanley | Confidential - Available Upon Request | | | | | | |
| 6002825 | Steele, Stanley | Confidential - Available Upon Request | | | | | | |
| 5887504 | Steeley, Heather | Confidential - Available Upon Request | | | | | | |
| 5885502 | Steemers, Gerhardus John | Confidential - Available Upon Request | | | | | | |
| 5887151 | Steemers, Nicholas G | Confidential - Available Upon Request | | | | | | |
| 5890471 | Steemers, Philip R | Confidential - Available Upon Request | | | | | | |
| 5898420 | Steen, Andrew B. | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5897545 | Steen, Emily Ann | Confidential - Available Upon Request | | | | | | |
| 5876101 | Steen, Eric | Confidential - Available Upon Request | | | | | | |
| 5990063 | SteenLarsen, Rosie | Confidential - Available Upon Request | | | | | | |
| 6004624 | SteenLarsen, Rosie | Confidential - Available Upon Request | | | | | | |
| 5991173 | Steep, Lisa | Confidential - Available Upon Request | | | | | | |
| 6005734 | Steep, Lisa | Confidential - Available Upon Request | | | | | | |
| 5876102 | Steer, Dave | Confidential - Available Upon Request | | | | | | |
| 6014296 | STEFAN MOEHREN | Confidential - Available Upon Request | | | | | | |
| 5876103 | Stefanelli, Ashley | Confidential - Available Upon Request | | | | | | |
| 5876104 | STEFANI, FRANKLIN | Confidential - Available Upon Request | | | | | | |
| 5880567 | Stefani, Jason Daniel | Confidential - Available Upon Request | | | | | | |
| 5901286 | Steffen, Andrew James | Confidential - Available Upon Request | | | | | | |
| 5822538 | Steffen, Julia E | Confidential - Available Upon Request | | | | | | |
| 5884918 | Steffen, Kenneth Francis | Confidential - Available Upon Request | | | | | | |
| 5984137 | Steffen, Nance | Confidential - Available Upon Request | | | | | | |
| 5998698 | Steffen, Nance | Confidential - Available Upon Request | | | | | | |
| 5895337 | Steffens, Jon Alan | Confidential - Available Upon Request | | | | | | |
| 5876105 | STEFFENS, ROBERT | Confidential - Available Upon Request | | | | | | |
| 5865148 | STEGE SANITARY DISTRICT, A GOVERNMENTAL AGENCY | Confidential - Available Upon Request | | | | | | |
| 5989967 | STEGER, NANCI | Confidential - Available Upon Request | | | | | | |
| 6004528 | STEGER, NANCI | Confidential - Available Upon Request | | | | | | |
| 5900509 | Steichen, Todd J | Confidential - Available Upon Request | | | | | | |
| 5894832 | Steidlmayer, Jeanette L | Confidential - Available Upon Request | | | | | | |
| 5980620 | Steier, Joyce | Confidential - Available Upon Request | | | | | | |
| 5994336 | Steier, Joyce | Confidential - Available Upon Request | | | | | | |
| 5988044 | Steigler, Mike | Confidential - Available Upon Request | | | | | | |
| 6002606 | Steigler, Mike | Confidential - Available Upon Request | | | | | | |
| 5879432 | Steigmeyer, Robert L | Confidential - Available Upon Request | | | | | | |
| 5889582 | Stein, Aaron | Confidential - Available Upon Request | | | | | | |
| 5876106 | Stein, Adin | Confidential - Available Upon Request | | | | | | |
| 5876107 | Stein, Jim | Confidential - Available Upon Request | | | | | | |
| 5987557 | Stein, Michael | Confidential - Available Upon Request | | | | | | |
| 6002118 | Stein, Michael | Confidential - Available Upon Request | | | | | | |
| 5865652 | STEIN, MIKE | Confidential - Available Upon Request | | | | | | |
| 5865608 | STEINBACH, STEWART | Confidential - Available Upon Request | | | | | | |
| 5989191 | Steinbeck, Barbara | Confidential - Available Upon Request | | | | | | |
| 6003753 | Steinbeck, Barbara | Confidential - Available Upon Request | | | | | | |
| 5876108 | Steinberg, Daniel | Confidential - Available Upon Request | | | | | | |
| 5879978 | Steinberg, Joachim Byron | Confidential - Available Upon Request | | | | | | |
| 5896551 | Steinberg, Scott M | Confidential - Available Upon Request | | | | | | |
| 5986495 | Steinebrunner, Inge | Confidential - Available Upon Request | | | | | | |
| 6001056 | Steinebrunner, Inge | Confidential - Available Upon Request | | | | | | |
| 5876109 | Steiner Vineyards, LLC | Confidential - Available Upon Request | | | | | | |
| 5876110 | STEINER, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 5984179 | Steiner, Paul | Confidential - Available Upon Request | | | | | | |
| 5998740 | Steiner, Paul | Confidential - Available Upon Request | | | | | | |
| 5986183 | Steiner, Rebecca | Confidential - Available Upon Request | | | | | | |
| 6000744 | Steiner, Rebecca | Confidential - Available Upon Request | | | | | | |
| 5985621 | STEINFELD, CHRIS | Confidential - Available Upon Request | | | | | | |
| 6000182 | STEINFELD, CHRIS | Confidential - Available Upon Request | | | | | | |
| 5884853 | Steingruber, John K | Confidential - Available Upon Request | | | | | | |
| 5887273 | Steinhauer, John Michael | Confidential - Available Upon Request | | | | | | |
| 5876111 | Steinhour, Leif | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5889115 | Steiniger, Peter | Confidential - Available Upon Request | | | | | | |
| 5958588 | Steinkamp Aviles, Kathy | Confidential - Available Upon Request | | | | | | |
| 5995691 | Steinkamp Aviles, Kathy | Confidential - Available Upon Request | | | | | | |
| 5988063 | Steinkuhler, Lisa | Confidential - Available Upon Request | | | | | | |
| 6002625 | Steinkuhler, Lisa | Confidential - Available Upon Request | | | | | | |
| 5876112 | STEINLE, BRAD | Confidential - Available Upon Request | | | | | | |
| 5894801 | Steinman, Vincent Dean | Confidential - Available Upon Request | | | | | | |
| 5876113 | STEINMETZ, MATT | Confidential - Available Upon Request | | | | | | |
| 5984673 | STEINMETZ, MONA | Confidential - Available Upon Request | | | | | | |
| 5999234 | STEINMETZ, MONA | Confidential - Available Upon Request | | | | | | |
| 5991393 | Steinwand, Anna | Confidential - Available Upon Request | | | | | | |
| 6005954 | Steinwand, Anna | Confidential - Available Upon Request | | | | | | |
| 5882920 | Stella, Nicholas Richard | Confidential - Available Upon Request | | | | | | |
| 5876114 | STELLAR | Confidential - Available Upon Request | | | | | | |
| 5893656 | Stelling, christopher Jamie | Confidential - Available Upon Request | | | | | | |
| 5892389 | Steltz, Travis Neil | Confidential - Available Upon Request | | | | | | |
| 5988770 | STELZNER, ERIKA | Confidential - Available Upon Request | | | | | | |
| 6003331 | STELZNER, ERIKA | Confidential - Available Upon Request | | | | | | |
| 5983044 | Stemen, Charlotte | Confidential - Available Upon Request | | | | | | |
| 5997606 | Stemen, Charlotte | Confidential - Available Upon Request | | | | | | |
| 5981034 | Stenberg, Carl | Confidential - Available Upon Request | | | | | | |
| 5994893 | Stenberg, Carl | Confidential - Available Upon Request | | | | | | |
| 5876115 | Stenger, Sean | Confidential - Available Upon Request | | | | | | |
| 5900343 | Stenz, Tyler M | Confidential - Available Upon Request | | | | | | |
| 5865727 | STEP LADDER RANCH | Confidential - Available Upon Request | | | | | | |
| 5876116 | STEPHAN RUFFINO CONSTUCTION, INC | Confidential - Available Upon Request | | | | | | |
| 5983261 | Stephan, Daniela | Confidential - Available Upon Request | | | | | | |
| 5997823 | Stephan, Daniela | Confidential - Available Upon Request | | | | | | |
| 5987620 | Stephan, Don | Confidential - Available Upon Request | | | | | | |
| 6002181 | Stephan, Don | Confidential - Available Upon Request | | | | | | |
| 6014297 | STEPHANIE WOOD | Confidential - Available Upon Request | | | | | | |
| 5876117 | STEPHEN A HUNTER , INC. | Confidential - Available Upon Request | | | | | | |
| 5876118 | Stephen Bachman | Confidential - Available Upon Request | | | | | | |
| 6014302 | STEPHEN BELFORD | Confidential - Available Upon Request | | | | | | |
| 6013662 | STEPHEN CROCKETT | Confidential - Available Upon Request | | | | | | |
| 5876119 | STEPHEN DAVID ENT. | Confidential - Available Upon Request | | | | | | |
| 6008137 | Stephen Driscoll, Stephanie Driscoll | Law Office of Theresa A. Baumgartner | 1630 N. Main Street, Ste. 346 | | Walnut Creek | CA | 04596 | |
| 6007797 | Stephen Driscoll, Stephanie Driscoll | Law Office of Theresa A. Baumgartner | 1630 N. Main Street, Ste. 346 | | Walnut Creek | CA | 04596 | |
| 5876120 | Stephen Duffin | Confidential - Available Upon Request | | | | | | |
| 6012607 | STEPHEN DUFFY KLINE | Confidential - Available Upon Request | | | | | | |
| 6009998 | Stephen E Hill or Erika S Hill | Confidential - Available Upon Request | | | | | | |
| 6014304 | STEPHEN HACKETT | Confidential - Available Upon Request | | | | | | |
| 5876121 | Stephen Harris | Confidential - Available Upon Request | | | | | | |
| 6014305 | STEPHEN JOHNSON | Confidential - Available Upon Request | | | | | | |
| 5876122 | Stephen Peck | Confidential - Available Upon Request | | | | | | |
| 5983782 | Stephen Pree/Atty Patterson, Donald Patterson, Esq. | 3260 Blume Dr. Ste 410 | | | Moraga | CA | 94806 | |
| 5998343 | Stephen Pree/Atty Patterson, Donald Patterson, Esq. | 3260 Blume Dr. Ste 410 | | | Moraga | CA | 94806 | |
| 6011816 | STEPHEN ST ANDRE | 640 N 1ST ST | | | DIXON | CA | 95620 | |
| 6014306 | STEPHEN TARKE | Confidential - Available Upon Request | | | | | | |
| 5988863 | STEPHEN, GEORGE L | Confidential - Available Upon Request | | | | | | |
| 6003424 | STEPHEN, GEORGE L | Confidential - Available Upon Request | | | | | | |
| 5980377 | Stephen, Sunil and Caroline | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5994012 | Stephen, Sunil and Caroline | Confidential - Available Upon Request | | | | | | |
| 5891453 | Stephens II, John Jeffery | Confidential - Available Upon Request | | | | | | |
| 5876123 | STEPHENS MARINE, INC. | Confidential - Available Upon Request | | | | | | |
| 6012239 | STEPHENS MECHANICAL CORPORATION | 5309 WOODGROVE CT | | | CONCORD | CA | 94521 | |
| 5987046 | Stephens, Anne | Confidential - Available Upon Request | | | | | | |
| 6001607 | Stephens, Anne | Confidential - Available Upon Request | | | | | | |
| 5876124 | Stephens, Belia | Confidential - Available Upon Request | | | | | | |
| 5988872 | STEPHENS, BEVERLY | Confidential - Available Upon Request | | | | | | |
| 6003433 | STEPHENS, BEVERLY | Confidential - Available Upon Request | | | | | | |
| 5892839 | Stephens, Chris Joseph | Confidential - Available Upon Request | | | | | | |
| 5881180 | Stephens, Dan Phillips | Confidential - Available Upon Request | | | | | | |
| 5882386 | Stephens, Daniel John | Confidential - Available Upon Request | | | | | | |
| 5984652 | STEPHENS, DUANE | Confidential - Available Upon Request | | | | | | |
| 5999213 | STEPHENS, DUANE | Confidential - Available Upon Request | | | | | | |
| 5883356 | Stephens, Eshe R | Confidential - Available Upon Request | | | | | | |
| 5882524 | Stephens, Jane Lee | Confidential - Available Upon Request | | | | | | |
| 5991693 | Stephens, Janice | Confidential - Available Upon Request | | | | | | |
| 6006254 | Stephens, Janice | Confidential - Available Upon Request | | | | | | |
| 5895447 | Stephens, John Loren | Confidential - Available Upon Request | | | | | | |
| 5983583 | Stephens, Julie | Confidential - Available Upon Request | | | | | | |
| 5998144 | Stephens, Julie | Confidential - Available Upon Request | | | | | | |
| 5902024 | STEPHENS, KEITH F | Confidential - Available Upon Request | | | | | | |
| 5882455 | Stephens, Keith Fisher | Confidential - Available Upon Request | | | | | | |
| 5988517 | Stephens, Kelly | Confidential - Available Upon Request | | | | | | |
| 6003078 | Stephens, Kelly | Confidential - Available Upon Request | | | | | | |
| 5892923 | Stephens, Kemmer Scott | Confidential - Available Upon Request | | | | | | |
| 5887978 | Stephens, Kevin | Confidential - Available Upon Request | | | | | | |
| 5952251 | Stephens, Kristin | Confidential - Available Upon Request | | | | | | |
| 5995189 | Stephens, Kristin | Confidential - Available Upon Request | | | | | | |
| 5981165 | Stephens, Layton Lee | Confidential - Available Upon Request | | | | | | |
| 5995138 | Stephens, Layton Lee | Confidential - Available Upon Request | | | | | | |
| 5987326 | Stephens, Mary | Confidential - Available Upon Request | | | | | | |
| 6001887 | Stephens, Mary | Confidential - Available Upon Request | | | | | | |
| 5884503 | Stephens, May | Confidential - Available Upon Request | | | | | | |
| 5892855 | Stephens, Michael | Confidential - Available Upon Request | | | | | | |
| 5878143 | Stephens, Michelle | Confidential - Available Upon Request | | | | | | |
| 5880472 | Stephens, Nicholas D | Confidential - Available Upon Request | | | | | | |
| 5879538 | Stephens, Robert W | Confidential - Available Upon Request | | | | | | |
| 5885602 | Stephens, Scott W | Confidential - Available Upon Request | | | | | | |
| 5888456 | Stephens, Sean Colin | Confidential - Available Upon Request | | | | | | |
| 5884493 | Stephens, Tamika V | Confidential - Available Upon Request | | | | | | |
| 5985952 | Stephens, Ted | Confidential - Available Upon Request | | | | | | |
| 6000513 | Stephens, Ted | Confidential - Available Upon Request | | | | | | |
| 5896559 | Stephens, Timothy | Confidential - Available Upon Request | | | | | | |
| 5865703 | STEPHENS, TREVOR | Confidential - Available Upon Request | | | | | | |
| 5876125 | STEPHENSON, DAVID | Confidential - Available Upon Request | | | | | | |
| 5883052 | Stephenson, Ellyn | Confidential - Available Upon Request | | | | | | |
| 5887039 | Stephenson, Janice | Confidential - Available Upon Request | | | | | | |
| 5876126 | Stephenson, Nick | Confidential - Available Upon Request | | | | | | |
| 5990189 | Stephenson, Nicol | Confidential - Available Upon Request | | | | | | |
| 6004750 | Stephenson, Nicol | Confidential - Available Upon Request | | | | | | |
| 5987699 | Stephenson, Pauline | Confidential - Available Upon Request | | | | | | |
| 6002260 | Stephenson, Pauline | Confidential - Available Upon Request | | | | | | |
| 5991102 | STEPHENSON, PEDRA | Confidential - Available Upon Request | | | | | | |

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2283

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6005663 | STEPHENSON, PEDRA | Confidential - Available Upon Request | | | | | | |
| 5876127 | Steplight, Dan | Confidential - Available Upon Request | | | | | | |
| 5988157 | Stepps, Kevin | Confidential - Available Upon Request | | | | | | |
| 6002718 | Stepps, Kevin | Confidential - Available Upon Request | | | | | | |
| 6012380 | STEPTOE & JOHNSON LLP | 1330 CONNECTICUT AVE NW | | | WASHINGTON | DC | 20036-1795 | |
| 5876128 | Steranka, Richard | Confidential - Available Upon Request | | | | | | |
| 5988709 | Stereoguyz-Wilson, Chad | Confidential - Available Upon Request | | | | | | |
| 6003270 | Stereoguyz-Wilson, Chad | Confidential - Available Upon Request | | | | | | |
| 6011768 | STERICYCLE COMMUNICATIONS SOLUTIONS | 2800 SKYMARK EVE STE 308 | | | MISSISSAUGE | ON | L4W 5A6 | Canada |
| 5985553 | Sterling Foods Caravan-Ruggeri, Maria | 33300 Western Ave | | | Union City | CA | 94587 | |
| 6000115 | Sterling Foods Caravan-Ruggeri, Maria | 33300 Western Ave | | | Union City | CA | 94587 | |
| 5876129 | Sterling Hartel Developements 1, Inc | Confidential - Available Upon Request | | | | | | |
| 5862874 | STERLING NATIONAL BANK | 42 BROADWAY | | | NEW YORK | NY | 10004 | |
| 5896489 | Sterling, Gilbert | Confidential - Available Upon Request | | | | | | |
| 5989259 | Sterling, Haley | Confidential - Available Upon Request | | | | | | |
| 6003820 | Sterling, Haley | Confidential - Available Upon Request | | | | | | |
| 5895353 | Sterling, Karen L | Confidential - Available Upon Request | | | | | | |
| 5894156 | Stermer, Daniel R | Confidential - Available Upon Request | | | | | | |
| 5980611 | Stern, Andrew | Confidential - Available Upon Request | | | | | | |
| 5994327 | Stern, Andrew | Confidential - Available Upon Request | | | | | | |
| 5880030 | Stern, Jeffrey | Confidential - Available Upon Request | | | | | | |
| 5864803 | STERN, MILES | Confidential - Available Upon Request | | | | | | |
| 5987570 | Stern, Philip | Confidential - Available Upon Request | | | | | | |
| 6002131 | Stern, Philip | Confidential - Available Upon Request | | | | | | |
| 5881279 | Stern, Scott David | Confidential - Available Upon Request | | | | | | |
| 5991825 | Sterry, Lisha | Confidential - Available Upon Request | | | | | | |
| 6006386 | Sterry, Lisha | Confidential - Available Upon Request | | | | | | |
| 5895089 | Stetler, Janice Lynn | Confidential - Available Upon Request | | | | | | |
| 5892239 | Stetler, Scott | Confidential - Available Upon Request | | | | | | |
| 5878842 | Stetson Jr., Joey Lee | Confidential - Available Upon Request | | | | | | |
| 5880070 | Stetz, Christopher P | Confidential - Available Upon Request | | | | | | |
| 6014309 | STEVE BENNET, ESQ &CARA TURCHIE | 620 GREAT JONES STREET | | | FAIRFIELD | CA | 94533 | |
| 5876130 | STEVE BOWERMAN DBA BOWERMAN ELECTRI | Confidential - Available Upon Request | | | | | | |
| 6014310 | STEVE CALVINO | Confidential - Available Upon Request | | | | | | |
| 5876131 | STEVE CAMPOS | Confidential - Available Upon Request | | | | | | |
| 6014314 | STEVE CHIARAMONTE | Confidential - Available Upon Request | | | | | | |
| 6013593 | STEVE EASLEY & ASSOCIATES INC | 9000 CROW CANYON RD S 364 | | | DANVILLE | CA | 94506 | |
| 5876132 | STEVE GEJEIAN | Confidential - Available Upon Request | | | | | | |
| 5876133 | Steve Kirkpatrick | Confidential - Available Upon Request | | | | | | |
| 5876134 | Steve Madison | Confidential - Available Upon Request | | | | | | |
| 5876135 | Steve Martin | Confidential - Available Upon Request | | | | | | |
| 5876136 | STEVE NEISWONGER | Confidential - Available Upon Request | | | | | | |
| 5876137 | Steve Porter Director Development | Confidential - Available Upon Request | | | | | | |
| 5876138 | Steve Porter Director Development | Confidential - Available Upon Request | | | | | | |
| 5876139 | Steve Porter Director Development | Confidential - Available Upon Request | | | | | | |
| 5876140 | Steve Porter Director Development | Confidential - Available Upon Request | | | | | | |
| 5876141 | Steve Porter Director Development | Confidential - Available Upon Request | | | | | | |
| 5876142 | Steve Porter Director Development | Confidential - Available Upon Request | | | | | | |
| 5876143 | Steve Porter Director Development | Confidential - Available Upon Request | | | | | | |
| 5876144 | Steve Porter, Director of Development | Confidential - Available Upon Request | | | | | | |
| 5876145 | Steve Sandoltz | Confidential - Available Upon Request | | | | | | |
| 5876146 | Steve Schwartz | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5876147 | Steve Strombeck | Confidential - Available Upon Request | | | | | | |
| 5876148 | Steve Strombeck | Confidential - Available Upon Request | | | | | | |
| 6014175 | STEVE VALENTINE | Confidential - Available Upon Request | | | | | | |
| 5876149 | steve van dyke | Confidential - Available Upon Request | | | | | | |
| 5892969 | Steve, Dante Joewand | Confidential - Available Upon Request | | | | | | |
| 5876150 | STEVEN BENNETT CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5876151 | Steven Carrigan | Confidential - Available Upon Request | | | | | | |
| 6014315 | STEVEN CEJA | 10256 E EIGHT MILE ROAD | | | STOCKTON | CA | 95212 | |
| 5876152 | Steven Coutches | Confidential - Available Upon Request | | | | | | |
| 5876153 | Steven DeLorimier | Confidential - Available Upon Request | | | | | | |
| 6012877 | STEVEN ENGINEERING INC | 230 RYAN WAY | | | SO SAN FRANCISCO | CA | 94080-6370 | |
| 6011292 | STEVEN HALSEY | Confidential - Available Upon Request | | | | | | |
| 5876154 | steven j peterson | Confidential - Available Upon Request | | | | | | |
| 5876155 | steven jimenez | Confidential - Available Upon Request | | | | | | |
| 5876156 | Steven S. Beall | Confidential - Available Upon Request | | | | | | |
| 6014316 | STEVEN TSUNEKAWA | Confidential - Available Upon Request | | | | | | |
| 5876157 | Steven Ulrich | Confidential - Available Upon Request | | | | | | |
| 6009349 | Steven Wright or Linda Wright | Confidential - Available Upon Request | | | | | | |
| 5901928 | Steven, Von | Confidential - Available Upon Request | | | | | | |
| 5876158 | Stevens, Abe | Confidential - Available Upon Request | | | | | | |
| 5883902 | Stevens, Charlotte | Confidential - Available Upon Request | | | | | | |
| 5991386 | STEVENS, DOUGLAS | Confidential - Available Upon Request | | | | | | |
| 6005947 | STEVENS, DOUGLAS | Confidential - Available Upon Request | | | | | | |
| 5980748 | Stevens, Gregory | Confidential - Available Upon Request | | | | | | |
| 5994513 | Stevens, Gregory | Confidential - Available Upon Request | | | | | | |
| 5980064 | Stevens, Harriet | Confidential - Available Upon Request | | | | | | |
| 5993559 | Stevens, Harriet | Confidential - Available Upon Request | | | | | | |
| 5985934 | STEVENS, JANICE | Confidential - Available Upon Request | | | | | | |
| 6000495 | STEVENS, JANICE | Confidential - Available Upon Request | | | | | | |
| 5893464 | Stevens, John Andrew | Confidential - Available Upon Request | | | | | | |
| 5898678 | Stevens, Kevin M. | Confidential - Available Upon Request | | | | | | |
| 5952532 | Stevens, Kim-marie | Confidential - Available Upon Request | | | | | | |
| 5995244 | Stevens, Kim-marie | Confidential - Available Upon Request | | | | | | |
| 5876159 | STEVENS, MARLENE | Confidential - Available Upon Request | | | | | | |
| 5987772 | STEVENS, MEGAN | Confidential - Available Upon Request | | | | | | |
| 6002333 | STEVENS, MEGAN | Confidential - Available Upon Request | | | | | | |
| 5881493 | Stevens, Michael | Confidential - Available Upon Request | | | | | | |
| 5895304 | Stevens, Monique Cheri | Confidential - Available Upon Request | | | | | | |
| 5879565 | Stevens, Riley | Confidential - Available Upon Request | | | | | | |
| 5980610 | Stevens, Robert & Cindy | Confidential - Available Upon Request | | | | | | |
| 5994326 | Stevens, Robert & Cindy | Confidential - Available Upon Request | | | | | | |
| 5888431 | Stevens, Robert LeRoy | Confidential - Available Upon Request | | | | | | |
| 5883497 | Stevens, Samantha Louise | Confidential - Available Upon Request | | | | | | |
| 5895932 | Stevens, Tacharie | Confidential - Available Upon Request | | | | | | |
| 5885208 | Stevens, Timothy | Confidential - Available Upon Request | | | | | | |
| 5883031 | Stevens, Tracy | Confidential - Available Upon Request | | | | | | |
| 5876160 | STEVENSON, DANIEL | Confidential - Available Upon Request | | | | | | |
| 5979770 | Stevenson, Kenneth | Confidential - Available Upon Request | | | | | | |
| 5993173 | Stevenson, Kenneth | Confidential - Available Upon Request | | | | | | |
| 5897925 | Stevenson, Marcus | Confidential - Available Upon Request | | | | | | |
| 5967827 | Stevenson, Maynard | Confidential - Available Upon Request | | | | | | |
| 5995772 | Stevenson, Maynard | Confidential - Available Upon Request | | | | | | |
| 5883487 | Stevenson, Tamecia | Confidential - Available Upon Request | | | | | | |
| 5899057 | Stevenson, Teri | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5879430 | Stevenson-Dowell, Rhaphaelle | Confidential - Available Upon Request | | | | | | |
| 5989299 | STEVER, SUE | Confidential - Available Upon Request | | | | | | |
| 6003860 | STEVER, SUE | Confidential - Available Upon Request | | | | | | |
| 5876161 | Steward | Confidential - Available Upon Request | | | | | | |
| 5876162 | STEWARD CONSTRUCTION COMPANY | Confidential - Available Upon Request | | | | | | |
| 5891802 | Steward, Greg Allen | Confidential - Available Upon Request | | | | | | |
| 5988914 | Steward, John | Confidential - Available Upon Request | | | | | | |
| 5988915 | Steward, John | Confidential - Available Upon Request | | | | | | |
| 6003475 | Steward, John | Confidential - Available Upon Request | | | | | | |
| 6003476 | Steward, John | Confidential - Available Upon Request | | | | | | |
| 5888284 | Steward, Richard | Confidential - Available Upon Request | | | | | | |
| 5881290 | Stewart Jr., Ronald | Confidential - Available Upon Request | | | | | | |
| 5982143 | Stewart Miller/Richard Roth | 82-92 Sothern Heights Blvd. | | | San Rafael | CA | 94901 | |
| 5996592 | Stewart Miller/Richard Roth | 82-92 Sothern Heights Blvd. | | | San Rafael | CA | 94901 | |
| 6011505 | STEWART TOOL COMPANY | 3647 OMEC CIR | | | RANCHO CORDOVA | CA | 95742 | |
| 5990006 | Stewart, Carrisa | Confidential - Available Upon Request | | | | | | |
| 6004567 | Stewart, Carrisa | Confidential - Available Upon Request | | | | | | |
| 5982007 | Stewart, David | Confidential - Available Upon Request | | | | | | |
| 5996428 | Stewart, David | Confidential - Available Upon Request | | | | | | |
| 5892911 | Stewart, David Jonathan | Confidential - Available Upon Request | | | | | | |
| 5878987 | Stewart, Donald L | Confidential - Available Upon Request | | | | | | |
| 5984721 | STEWART, DUANE | Confidential - Available Upon Request | | | | | | |
| 5999282 | STEWART, DUANE | Confidential - Available Upon Request | | | | | | |
| 5880510 | Stewart, Evan Robert | Confidential - Available Upon Request | | | | | | |
| 5885551 | Stewart, Gary E | Confidential - Available Upon Request | | | | | | |
| 5988389 | Stewart, GraceAnn | Confidential - Available Upon Request | | | | | | |
| 6002950 | Stewart, GraceAnn | Confidential - Available Upon Request | | | | | | |
| 5883606 | Stewart, Janisha Anne | Confidential - Available Upon Request | | | | | | |
| 5888046 | Stewart, John J | Confidential - Available Upon Request | | | | | | |
| 5898424 | Stewart, Joseph | Confidential - Available Upon Request | | | | | | |
| 5890278 | Stewart, Joseph Allen | Confidential - Available Upon Request | | | | | | |
| 5881423 | Stewart, Justin David | Confidential - Available Upon Request | | | | | | |
| 5893694 | Stewart, Kelly Michael | Confidential - Available Upon Request | | | | | | |
| 5980175 | Stewart, Kim | Confidential - Available Upon Request | | | | | | |
| 5993764 | Stewart, Kim | Confidential - Available Upon Request | | | | | | |
| 5897332 | Stewart, La Keisha Michelle | Confidential - Available Upon Request | | | | | | |
| 5878988 | Stewart, Leo R | Confidential - Available Upon Request | | | | | | |
| 5898013 | Stewart, Mark | Confidential - Available Upon Request | | | | | | |
| 5880114 | Stewart, Michael | Confidential - Available Upon Request | | | | | | |
| 5879338 | Stewart, Norman Darryl | Confidential - Available Upon Request | | | | | | |
| 5888861 | Stewart, Paul W | Confidential - Available Upon Request | | | | | | |
| 5979989 | Stewart, Paula | Confidential - Available Upon Request | | | | | | |
| 5993461 | Stewart, Paula | Confidential - Available Upon Request | | | | | | |
| 5865631 | STEWART, RICHARD | Confidential - Available Upon Request | | | | | | |
| 5884916 | Stewart, Rodney Kenneth | Confidential - Available Upon Request | | | | | | |
| 5876163 | STEWART, SEAN | Confidential - Available Upon Request | | | | | | |
| 5897132 | Stewart, Silvia | Confidential - Available Upon Request | | | | | | |
| 5891705 | Stewart, Steven David | Confidential - Available Upon Request | | | | | | |
| 5899643 | Stewart, Theresa Dolores | Confidential - Available Upon Request | | | | | | |
| 5885783 | Stewart, Thomas Blair | Confidential - Available Upon Request | | | | | | |
| 5899348 | Stewart, Timothy R | Confidential - Available Upon Request | | | | | | |
| 5882200 | Stewart, Timothy Tyler | Confidential - Available Upon Request | | | | | | |
| 6009375 | STEWART, TRACY | Confidential - Available Upon Request | | | | | | |
| 5884982 | Stewart, William C | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5992046 | Stewart, Winona | Confidential - Available Upon Request | | | | | | |
| 6006607 | Stewart, Winona | Confidential - Available Upon Request | | | | | | |
| 5878912 | Stich, Michael John | Confidential - Available Upon Request | | | | | | |
| 5876164 | Stickney, Cathrin | Confidential - Available Upon Request | | | | | | |
| 5879033 | Sticksel, Scott D | Confidential - Available Upon Request | | | | | | |
| 5983811 | Stieb, Steven | Confidential - Available Upon Request | | | | | | |
| 5998372 | Stieb, Steven | Confidential - Available Upon Request | | | | | | |
| 5876165 | STIEFVATER, RYAN | Confidential - Available Upon Request | | | | | | |
| 5891310 | Stieg, John Michael | Confidential - Available Upon Request | | | | | | |
| 5991547 | Stier, David | Confidential - Available Upon Request | | | | | | |
| 6006108 | Stier, David | Confidential - Available Upon Request | | | | | | |
| 5992337 | Stiers, Susana | Confidential - Available Upon Request | | | | | | |
| 6006898 | Stiers, Susana | Confidential - Available Upon Request | | | | | | |
| 5982539 | Stiger, Anna | Confidential - Available Upon Request | | | | | | |
| 5997073 | Stiger, Anna | Confidential - Available Upon Request | | | | | | |
| 5891418 | Stiger, Michael Ryan Graham | Confidential - Available Upon Request | | | | | | |
| 5901075 | Stigile-Wright, Arthur Robert | Confidential - Available Upon Request | | | | | | |
| 5992554 | Stiles, Mark | Confidential - Available Upon Request | | | | | | |
| 6007115 | Stiles, Mark | Confidential - Available Upon Request | | | | | | |
| 5883200 | Still, Jacque K | Confidential - Available Upon Request | | | | | | |
| 5876166 | STILL-BOW RANCH, INC. | Confidential - Available Upon Request | | | | | | |
| 5880703 | Stillman, Benjamin | Confidential - Available Upon Request | | | | | | |
| 5984437 | Stillman, James | Confidential - Available Upon Request | | | | | | |
| 5998998 | Stillman, James | Confidential - Available Upon Request | | | | | | |
| 5990458 | Stillman, Jesse | Confidential - Available Upon Request | | | | | | |
| 6005019 | Stillman, Jesse | Confidential - Available Upon Request | | | | | | |
| 5989797 | Stillman, Shane | Confidential - Available Upon Request | | | | | | |
| 6004358 | Stillman, Shane | Confidential - Available Upon Request | | | | | | |
| 6011332 | STILLWATER SCIENCES | 2855 TELEGRAPH AVE #400 | | | BERKELEY | CA | 94705 | |
| 5900508 | Stillwell, Robert | Confidential - Available Upon Request | | | | | | |
| 5985742 | STILTNER, ROSIE | Confidential - Available Upon Request | | | | | | |
| 6000303 | STILTNER, ROSIE | Confidential - Available Upon Request | | | | | | |
| 5876167 | STILWELL EQUIPMENT SALES | Confidential - Available Upon Request | | | | | | |
| 6011062 | STIMPEL-WIEBELHAUS ASSOCIATES INC | P.O. BOX 492335 | | | REDDING | CA | 96049 | |
| 5986040 | Stimple, Steven | Confidential - Available Upon Request | | | | | | |
| 6000601 | Stimple, Steven | Confidential - Available Upon Request | | | | | | |
| 5982325 | Stine, Mary | Confidential - Available Upon Request | | | | | | |
| 5996818 | Stine, Mary | Confidential - Available Upon Request | | | | | | |
| 5894784 | Stinnett, Charles N | Confidential - Available Upon Request | | | | | | |
| 5980206 | Stinnett, Chuck | Confidential - Available Upon Request | | | | | | |
| 5993797 | Stinnett, Chuck | Confidential - Available Upon Request | | | | | | |
| 5876168 | Stinnett, Lauri | Confidential - Available Upon Request | | | | | | |
| 5983827 | Stinnett, Pat | Confidential - Available Upon Request | | | | | | |
| 5998388 | Stinnett, Pat | Confidential - Available Upon Request | | | | | | |
| 5886923 | Stinson, Gerald Leroy | Confidential - Available Upon Request | | | | | | |
| 5876169 | Stinson, Laurie | Confidential - Available Upon Request | | | | | | |
| 5989972 | STINSON, NORM | Confidential - Available Upon Request | | | | | | |
| 6004533 | STINSON, NORM | Confidential - Available Upon Request | | | | | | |
| 5901740 | Stipanov, Mark Christopher | Confidential - Available Upon Request | | | | | | |
| 5893415 | Stipe, Chase R | Confidential - Available Upon Request | | | | | | |
| 5882109 | Stireman, Russell | Confidential - Available Upon Request | | | | | | |
| 5889411 | Stirland, Ian Jeffery | Confidential - Available Upon Request | | | | | | |
| 5989431 | Stirling, Karen | Confidential - Available Upon Request | | | | | | |
| 6003992 | Stirling, Karen | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5901635 | Stiver, Heather | Confidential - Available Upon Request | | | | | | |
| 6008571 | STIX DEVELOPMENT | Confidential - Available Upon Request | | | | | | |
| 5865760 | STOA INTERNATIONAL, INC | Confidential - Available Upon Request | | | | | | |
| 5982175 | Stobing, Christina | Confidential - Available Upon Request | | | | | | |
| 5996626 | Stobing, Christina | Confidential - Available Upon Request | | | | | | |
| 5876171 | Stock Five Holdings, LLC | Confidential - Available Upon Request | | | | | | |
| 5876170 | Stock Five Holdings, LLC | Confidential - Available Upon Request | | | | | | |
| 5895575 | Stockand, Richard Michael | Confidential - Available Upon Request | | | | | | |
| 5887770 | Stockel, Carol Lee | Confidential - Available Upon Request | | | | | | |
| 6008237 | Stockel, Joe | Confidential - Available Upon Request | | | | | | |
| 6007901 | Stockel, Joe | Confidential - Available Upon Request | | | | | | |
| 5886033 | Stockel, Joseph W | Confidential - Available Upon Request | | | | | | |
| 5865449 | STOCKER & ALLAIRE, INC. | Confidential - Available Upon Request | | | | | | |
| 5884867 | Stocking, Thomas Lee | Confidential - Available Upon Request | | | | | | |
| 5881629 | Stockinger, Benjamin James | Confidential - Available Upon Request | | | | | | |
| 5879101 | Stockinger, Michael Joseph | Confidential - Available Upon Request | | | | | | |
| 5892147 | Stockley, Erik | Confidential - Available Upon Request | | | | | | |
| 5876172 | Stockman's Energy, Inc. | Confidential - Available Upon Request | | | | | | |
| 6008871 | Stockman's Energy, Inc. | Confidential - Available Upon Request | | | | | | |
| 5880527 | Stockness, Gregory Michael | Confidential - Available Upon Request | | | | | | |
| 5886977 | Stocks, Daniel Thomas | Confidential - Available Upon Request | | | | | | |
| 5892606 | Stocks, Steven Anthony | Confidential - Available Upon Request | | | | | | |
| 5980952 | Stockton Auto Center Association, Vincent Rice | 3158 Auto Center Circle Suite A | | | Stockton | CA | 95212 | |
| 5994784 | Stockton Auto Center Association, Vincent Rice | 3158 Auto Center Circle Suite A | | | Stockton | CA | 95212 | |
| 6012654 | STOCKTON CITY CENTER 16 LLC | 2800 W MARCH LN STE 360 | | | STOCKTON | CA | 95219 | |
| 6011678 | STOCKTON FENCE AND MATERIAL COMPANY | P.O. BOX 8314 | | | STOCKTON | CA | 95208 | |
| 6009016 | STOCKTON UNIFIED SCHOOK DISTRICT | Confidential - Available Upon Request | | | | | | |
| 6012727 | STOCKTON UNIFIED SCHOOL DISTRICT | 701 MADISON ST | | | STOCKTON | CA | 95202 | |
| 5892369 | Stockton, Christopher | Confidential - Available Upon Request | | | | | | |
| 5883284 | Stockton, Janelle Nicole | Confidential - Available Upon Request | | | | | | |
| 5894639 | Stockton, Kenneth David | Confidential - Available Upon Request | | | | | | |
| 5876173 | STOCKTONIANS TAKING ACTION TO NEUTRALIZE DRUGS | Confidential - Available Upon Request | | | | | | |
| 5986073 | Stockton's Wonderful Icecream-Choumwer, Veena | 8532 Hornsby Drive | | | Stockton | CA | 95212 | |
| 6000634 | Stockton's Wonderful Icecream-Choumwer, Veena | 8532 Hornsby Drive | | | Stockton | CA | 95212 | |
| 5886517 | Stockwell, Mark Robert | Confidential - Available Upon Request | | | | | | |
| 5979845 | Stoddard, Carol | Confidential - Available Upon Request | | | | | | |
| 5993266 | Stoddard, Carol | Confidential - Available Upon Request | | | | | | |
| 5987303 | STODDARD, FAITH | Confidential - Available Upon Request | | | | | | |
| 6001864 | STODDARD, FAITH | Confidential - Available Upon Request | | | | | | |
| 5982176 | Stoddard, Todd | Confidential - Available Upon Request | | | | | | |
| 5996627 | Stoddard, Todd | Confidential - Available Upon Request | | | | | | |
| 5876174 | Stoddard, Tyler | Confidential - Available Upon Request | | | | | | |
| 5884597 | Stoeger, Aaron Ray | Confidential - Available Upon Request | | | | | | |
| 5884091 | Stoeger, Jennifer Lynn | Confidential - Available Upon Request | | | | | | |
| 5876175 | Stoeltzing, Tammy | Confidential - Available Upon Request | | | | | | |
| 5886598 | Stoeppler, Andrew John | Confidential - Available Upon Request | | | | | | |
| 5992595 | Stofer, Mark | Confidential - Available Upon Request | | | | | | |
| 6007156 | Stofer, Mark | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5890147 | Stoffel, Clint | Confidential - Available Upon Request | | | | | | |
| 5879005 | Stoffel, Scott J | Confidential - Available Upon Request | | | | | | |
| 5897160 | Stojanovich, Daniel | Confidential - Available Upon Request | | | | | | |
| 5889566 | Stoker, Michael | Confidential - Available Upon Request | | | | | | |
| 5879124 | Stoker, Steve Wayne | Confidential - Available Upon Request | | | | | | |
| 5982826 | Stokes, Elaina | Confidential - Available Upon Request | | | | | | |
| 5997387 | Stokes, Elaina | Confidential - Available Upon Request | | | | | | |
| 5876176 | STOKES, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 5980430 | Stokes, Pat | Confidential - Available Upon Request | | | | | | |
| 5994092 | Stokes, Pat | Confidential - Available Upon Request | | | | | | |
| 5992056 | STOKES, ROBERT | Confidential - Available Upon Request | | | | | | |
| 6006617 | STOKES, ROBERT | Confidential - Available Upon Request | | | | | | |
| 5885429 | Stokes, Steven Blaine | Confidential - Available Upon Request | | | | | | |
| 5940575 | Stokley, Joseph | Confidential - Available Upon Request | | | | | | |
| 5994906 | Stokley, Joseph | Confidential - Available Upon Request | | | | | | |
| 5893193 | Stokman, Martin John | Confidential - Available Upon Request | | | | | | |
| 5876177 | STOLEN OWL LLC | Confidential - Available Upon Request | | | | | | |
| 5981695 | Stolfo, Abby | Confidential - Available Upon Request | | | | | | |
| 5996030 | Stolfo, Abby | Confidential - Available Upon Request | | | | | | |
| 5888503 | Stolfus, Kenneth Bryan | Confidential - Available Upon Request | | | | | | |
| 5876178 | Stoll, Matthew | Confidential - Available Upon Request | | | | | | |
| 5988515 | Stoll, Ray | Confidential - Available Upon Request | | | | | | |
| 6003076 | Stoll, Ray | Confidential - Available Upon Request | | | | | | |
| 5876179 | Stollmeyer Engineering, Inc | Confidential - Available Upon Request | | | | | | |
| 5865470 | STOLP LANDS INC, Corporation | Confidential - Available Upon Request | | | | | | |
| 5865680 | STOLP LANDS INC, Corporation | Confidential - Available Upon Request | | | | | | |
| 5884961 | Stoltenberg, Cheryl Rene Clegg- | Confidential - Available Upon Request | | | | | | |
| 5988744 | Stoltey, Christine | Confidential - Available Upon Request | | | | | | |
| 6003305 | Stoltey, Christine | Confidential - Available Upon Request | | | | | | |
| 5980789 | Stoltz, Ann | Confidential - Available Upon Request | | | | | | |
| 5994561 | Stoltz, Ann | Confidential - Available Upon Request | | | | | | |
| 5889797 | Stolz Jr., Rich Frederick | Confidential - Available Upon Request | | | | | | |
| 5878929 | Stolz, Craig M | Confidential - Available Upon Request | | | | | | |
| 5892333 | Stolz, Eric Scott | Confidential - Available Upon Request | | | | | | |
| 5884262 | Stombaugh, Virginia Kathryn | Confidential - Available Upon Request | | | | | | |
| 6008805 | STONE LEGENDS, INC | Confidential - Available Upon Request | | | | | | |
| 5865303 | STONE, BILL | Confidential - Available Upon Request | | | | | | |
| 5876180 | Stone, Brandon | Confidential - Available Upon Request | | | | | | |
| 5986438 | Stone, Cameron | Confidential - Available Upon Request | | | | | | |
| 6000999 | Stone, Cameron | Confidential - Available Upon Request | | | | | | |
| 5984737 | STONE, CHRISTINA | Confidential - Available Upon Request | | | | | | |
| 5999297 | STONE, CHRISTINA | Confidential - Available Upon Request | | | | | | |
| 5876181 | STONE, CLARENCE | Confidential - Available Upon Request | | | | | | |
| 5981025 | Stone, Claude | Confidential - Available Upon Request | | | | | | |
| 5994880 | Stone, Claude | Confidential - Available Upon Request | | | | | | |
| 5878970 | Stone, David Otho | Confidential - Available Upon Request | | | | | | |
| 5882858 | Stone, Debbie Marie | Confidential - Available Upon Request | | | | | | |
| 5888754 | Stone, Dwayne Emerson | Confidential - Available Upon Request | | | | | | |
| 5889670 | Stone, Elijah | Confidential - Available Upon Request | | | | | | |
| 5883279 | Stone, Elisa Marie | Confidential - Available Upon Request | | | | | | |
| 5876182 | STONE, GARY | Confidential - Available Upon Request | | | | | | |
| 5980454 | Stone, H T | Confidential - Available Upon Request | | | | | | |
| 5994117 | Stone, H T | Confidential - Available Upon Request | | | | | | |
| 5887314 | Stone, Jared E | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1266 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2289
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5982422 | Stone, John | Confidential - Available Upon Request | | | | | | |
| 5996928 | Stone, John | Confidential - Available Upon Request | | | | | | |
| 5888662 | Stone, John Michael | Confidential - Available Upon Request | | | | | | |
| 5887804 | Stone, Jonathan R | Confidential - Available Upon Request | | | | | | |
| 5985038 | STONE, LANGLAND | Confidential - Available Upon Request | | | | | | |
| 5999599 | STONE, LANGLAND | Confidential - Available Upon Request | | | | | | |
| 5985167 | STONE, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 5999728 | STONE, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 5982606 | STONE, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 5997167 | STONE, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 5882337 | Stone, Neil Emrys | Confidential - Available Upon Request | | | | | | |
| 5985616 | Stone, Ray | Confidential - Available Upon Request | | | | | | |
| 6000177 | Stone, Ray | Confidential - Available Upon Request | | | | | | |
| 5876183 | STONE, RICH | Confidential - Available Upon Request | | | | | | |
| 5895588 | Stone, Sharon Lee | Confidential - Available Upon Request | | | | | | |
| 5985463 | Stone, TAMMY | Confidential - Available Upon Request | | | | | | |
| 6000024 | Stone, TAMMY | Confidential - Available Upon Request | | | | | | |
| 5890953 | Stonebraker, Justin Rocky | Confidential - Available Upon Request | | | | | | |
| 5876184 | Stonebridge Properties, LLC | Confidential - Available Upon Request | | | | | | |
| 5876185 | STONECREEK PROPERTIES | Confidential - Available Upon Request | | | | | | |
| 5876186 | Stonecreek Properties, Inc | Confidential - Available Upon Request | | | | | | |
| 5876187 | Stonecreek Properties, Inc | Confidential - Available Upon Request | | | | | | |
| 5876188 | Stonecreek Properties, Inc | Confidential - Available Upon Request | | | | | | |
| 5876189 | STONECREEK PROPERTIES, LLC | Confidential - Available Upon Request | | | | | | |
| 5876190 | STONECREEK PROPERTIES, LLC | Confidential - Available Upon Request | | | | | | |
| 5876191 | STONECREEK PROPERTIES, LLC | Confidential - Available Upon Request | | | | | | |
| 5876193 | Stonefield Home Inc | Confidential - Available Upon Request | | | | | | |
| 5876194 | Stonefield Home Inc | Confidential - Available Upon Request | | | | | | |
| 5876195 | Stonefield Home Inc | Confidential - Available Upon Request | | | | | | |
| 5876200 | Stonefield Home Inc | Confidential - Available Upon Request | | | | | | |
| 5876201 | Stonefield Home Inc | Confidential - Available Upon Request | | | | | | |
| 5876202 | Stonefield Home Inc | Confidential - Available Upon Request | | | | | | |
| 5876203 | Stonefield Home Inc | Confidential - Available Upon Request | | | | | | |
| 5876204 | Stonefield Home Inc | Confidential - Available Upon Request | | | | | | |
| 5876206 | Stonefield Home Inc | Confidential - Available Upon Request | | | | | | |
| 5876196 | Stonefield Home Inc | Confidential - Available Upon Request | | | | | | |
| 5876197 | Stonefield Home Inc | Confidential - Available Upon Request | | | | | | |
| 5876198 | Stonefield Home Inc | Confidential - Available Upon Request | | | | | | |
| 5876199 | Stonefield Home Inc | Confidential - Available Upon Request | | | | | | |
| 5876205 | Stonefield Home Inc | Confidential - Available Upon Request | | | | | | |
| 5876192 | Stonefield Home Inc | Confidential - Available Upon Request | | | | | | |
| 5876208 | Stonefield Home Inc. | Confidential - Available Upon Request | | | | | | |
| 5876209 | Stonefield Home Inc. | Confidential - Available Upon Request | | | | | | |
| 5876210 | Stonefield Home Inc. | Confidential - Available Upon Request | | | | | | |
| 5876211 | Stonefield Home Inc. | Confidential - Available Upon Request | | | | | | |
| 5876207 | Stonefield Home Inc. | Confidential - Available Upon Request | | | | | | |
| 5876212 | Stonefield Home, Inc | Confidential - Available Upon Request | | | | | | |
| 5893639 | Stoneham, Jake Attilio | Confidential - Available Upon Request | | | | | | |
| 5894144 | Stonehouse, Lynette L | Confidential - Available Upon Request | | | | | | |
| 5865004 | STONELAND COMPANY | Confidential - Available Upon Request | | | | | | |
| 5989156 | Stonemark Maintenance Association-Kizy, Justin | 3700 Q. Street | | | Bakersfield | CA | 93301 | |
| 6003717 | Stonemark Maintenance Association-Kizy, Justin | 3700 Q. Street | | | Bakersfield | CA | 93301 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5885097 | Stoner, Gregory Dean | Confidential - Available Upon Request | | | | | | |
| 5991861 | Stoner, Joshua | Confidential - Available Upon Request | | | | | | |
| 6006422 | Stoner, Joshua | Confidential - Available Upon Request | | | | | | |
| 5882364 | Stoner, Kyle Gregory | Confidential - Available Upon Request | | | | | | |
| 5983005 | Stoner, Robert & Minerva | Confidential - Available Upon Request | | | | | | |
| 5997566 | Stoner, Robert & Minerva | Confidential - Available Upon Request | | | | | | |
| 5876213 | STONEY'S SAND & GRAVEL, LLC | Confidential - Available Upon Request | | | | | | |
| 6014261 | STONY POINT WEST LP | 110 STONY POINT RD #150 | | | SANTA ROSA | CA | 95401 | |
| 5965692 | Stoops, Debby | Confidential - Available Upon Request | | | | | | |
| 5995067 | Stoops, Debby | Confidential - Available Upon Request | | | | | | |
| 5887808 | Stoops, Ryan E | Confidential - Available Upon Request | | | | | | |
| 5980963 | STOOSE, CHRISTINA | Confidential - Available Upon Request | | | | | | |
| 5994795 | STOOSE, CHRISTINA | Confidential - Available Upon Request | | | | | | |
| 6011847 | STOP PROCESSING CENTER | 15175 OVERTURE DRIVE | | | NEWBURY | OH | 44065 | |
| 5876214 | Storage PRO of Vacaville, LLC | Confidential - Available Upon Request | | | | | | |
| 5862865 | STORAGE TECHNOLOGY CORP | 2270 S 88TH ST | | | LOUISVILLE | CO | 80027 | |
| 6011247 | STOREFRONT POLITICAL MEDIA | 160 PINE ST STE 700 | | | SAN FRANCISCO | CA | 94111 | |
| 5877857 | Storer, Richard Leslie | Confidential - Available Upon Request | | | | | | |
| 5876215 | STOREY, STEPHANIE | Confidential - Available Upon Request | | | | | | |
| 5876217 | STORM, BRETT | Confidential - Available Upon Request | | | | | | |
| 5864591 | STORM, JIM | Confidential - Available Upon Request | | | | | | |
| 5897968 | Storm, John | Confidential - Available Upon Request | | | | | | |
| 5900099 | Storm, Mark Andrew | Confidential - Available Upon Request | | | | | | |
| 5894643 | Storment, Philip J | Confidential - Available Upon Request | | | | | | |
| 5880787 | Storment, Zachary | Confidential - Available Upon Request | | | | | | |
| 5864696 | STORMING FARMING CO, Partnership | Confidential - Available Upon Request | | | | | | |
| 6008379 | STORNETTA BROTHERS CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5889974 | Stornetta, Bryan Ase | Confidential - Available Upon Request | | | | | | |
| 5979978 | Story, Mildred | Confidential - Available Upon Request | | | | | | |
| 5993444 | Story, Mildred | Confidential - Available Upon Request | | | | | | |
| 5880456 | Story, Shawn Michelle | Confidential - Available Upon Request | | | | | | |
| 5973572 | Stotts, Guy | Confidential - Available Upon Request | | | | | | |
| 5993618 | Stotts, Guy | Confidential - Available Upon Request | | | | | | |
| 5886814 | Stouffer, Bill Allen | Confidential - Available Upon Request | | | | | | |
| 5989605 | STOUT COE, FRANCES | Confidential - Available Upon Request | | | | | | |
| 6004166 | STOUT COE, FRANCES | Confidential - Available Upon Request | | | | | | |
| 5900879 | Stout, Brian Robert | Confidential - Available Upon Request | | | | | | |
| 5899037 | Stout, Chad Michael | Confidential - Available Upon Request | | | | | | |
| 5888065 | Stout, David N | Confidential - Available Upon Request | | | | | | |
| 5897020 | Stout, Elizabeth Helen | Confidential - Available Upon Request | | | | | | |
| 5889652 | Stout, Michael Brandon | Confidential - Available Upon Request | | | | | | |
| 5992513 | Stout, Nancy | Confidential - Available Upon Request | | | | | | |
| 6007074 | Stout, Nancy | Confidential - Available Upon Request | | | | | | |
| 5876218 | STOUT, ROLAND | Confidential - Available Upon Request | | | | | | |
| 5883509 | Stout, Timothy Gerard | Confidential - Available Upon Request | | | | | | |
| 5980034 | Stout, Vicka | Confidential - Available Upon Request | | | | | | |
| 5993515 | Stout, Vicka | Confidential - Available Upon Request | | | | | | |
| 5980174 | Stout, William | Confidential - Available Upon Request | | | | | | |
| 5993763 | Stout, William | Confidential - Available Upon Request | | | | | | |
| 5901993 | Stoutamore, James | Confidential - Available Upon Request | | | | | | |
| 5984261 | Stovall, Minta | Confidential - Available Upon Request | | | | | | |
| 5998823 | Stovall, Minta | Confidential - Available Upon Request | | | | | | |
| 5885680 | Stovall, Percy Edward | Confidential - Available Upon Request | | | | | | |
| 5987864 | STOVALL, STACEY | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1268 of 1456

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6002425 | STOVALL, STACEY | Confidential - Available Upon Request | | | | | | |
| 5991121 | Stovall, Thomas | Confidential - Available Upon Request | | | | | | |
| 6005682 | Stovall, Thomas | Confidential - Available Upon Request | | | | | | |
| 5992777 | Stover, George | Confidential - Available Upon Request | | | | | | |
| 6007338 | Stover, George | Confidential - Available Upon Request | | | | | | |
| 5882242 | Stowaser, Jonathon Joseph | Confidential - Available Upon Request | | | | | | |
| 5992556 | Stowe, Adam | Confidential - Available Upon Request | | | | | | |
| 6007117 | Stowe, Adam | Confidential - Available Upon Request | | | | | | |
| 5884636 | Stowe, Elena Lucia Maria | Confidential - Available Upon Request | | | | | | |
| 5886424 | Stowell V, Douglas | Confidential - Available Upon Request | | | | | | |
| 5985406 | Stowell, Lucy | Confidential - Available Upon Request | | | | | | |
| 5999967 | Stowell, Lucy | Confidential - Available Upon Request | | | | | | |
| 5876219 | STOYANOV, SEVERIN | Confidential - Available Upon Request | | | | | | |
| 5876220 | STRACCIA, TIZIANO | Confidential - Available Upon Request | | | | | | |
| 6008399 | STRACHAN, JEFF | Confidential - Available Upon Request | | | | | | |
| 5894846 | Stracke, Edward Alan | Confidential - Available Upon Request | | | | | | |
| 5980694 | STRACNER, JONNIE | Confidential - Available Upon Request | | | | | | |
| 5994434 | STRACNER, JONNIE | Confidential - Available Upon Request | | | | | | |
| 5879331 | Strahm, Marc F | Confidential - Available Upon Request | | | | | | |
| 5876221 | Strain Farming Company | Confidential - Available Upon Request | | | | | | |
| 5876222 | Strain Farming Company | Confidential - Available Upon Request | | | | | | |
| 5900406 | Strain, Derek E | Confidential - Available Upon Request | | | | | | |
| 5984670 | Strait, Monique | Confidential - Available Upon Request | | | | | | |
| 5999231 | Strait, Monique | Confidential - Available Upon Request | | | | | | |
| 6007986 | Strajna, Daniel | Confidential - Available Upon Request | | | | | | |
| 6007649 | Strajna, Daniel | Confidential - Available Upon Request | | | | | | |
| 5876223 | STRAND, NICOLE | Confidential - Available Upon Request | | | | | | |
| 5876224 | Strange Family Vineyards | Confidential - Available Upon Request | | | | | | |
| 5983369 | Strange, Diane Schock | Confidential - Available Upon Request | | | | | | |
| 5997930 | Strange, Diane Schock | Confidential - Available Upon Request | | | | | | |
| 5876225 | Strange, Nicholas | Confidential - Available Upon Request | | | | | | |
| 5876226 | Strange, William | Confidential - Available Upon Request | | | | | | |
| 5880241 | Strangio, Lauren Joann | Confidential - Available Upon Request | | | | | | |
| 5889244 | Strasbaugh, Karl E | Confidential - Available Upon Request | | | | | | |
| 5898260 | Strasburger, Martin M. | Confidential - Available Upon Request | | | | | | |
| 6013635 | STRATEGIC DEVELOPMENT | 2355 GOLD MEADOW WAY STE 160 | | | GOLD RIVER | CA | 95670 | |
| 6012947 | STRATEGIC ECONOMICS INC | 2991 SHATTUCK AVE STE 203 | | | BERKELEY | CA | 94705 | |
| 6014475 | STRATEGIC ENERGY INNOVATIONS | 899 NORTHGATE DR STE 410 | | | SAN RAFAEL | CA | 94903 | |
| 5876227 | STRATEGIC MECHANICAL, INC | Confidential - Available Upon Request | | | | | | |
| 5979721 | Strathaus, Karen | Confidential - Available Upon Request | | | | | | |
| 5993097 | Strathaus, Karen | Confidential - Available Upon Request | | | | | | |
| 5986416 | Stratinsky, Joe | Confidential - Available Upon Request | | | | | | |
| 6000977 | Stratinsky, Joe | Confidential - Available Upon Request | | | | | | |
| 5876228 | STRATTON PROERTIES, INC | Confidential - Available Upon Request | | | | | | |
| 5895697 | Straub, Erin | Confidential - Available Upon Request | | | | | | |
| 5969946 | Straub, Rhonda | Confidential - Available Upon Request | | | | | | |
| 5994244 | Straub, Rhonda | Confidential - Available Upon Request | | | | | | |
| 5887716 | Strauch, Jason | Confidential - Available Upon Request | | | | | | |
| 5876229 | STRAUS FAMILY CREAMERY, INC. | Confidential - Available Upon Request | | | | | | |
| 5989210 | Straus Family Creamery-Reid, Brandon | 925 Highland Pointe Dr | Ste 250 | | Roseville | CA | 95678 | |
| 6003771 | Straus Family Creamery-Reid, Brandon | 925 Highland Pointe Dr | Ste 250 | | Roseville | CA | 95678 | |
| 5876230 | Strauss Wind, LLC | Confidential - Available Upon Request | | | | | | |
| 5896475 | Strauss, Todd | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1269 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2292
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5988730 | Strawberry Shores Apartments-Joseph, Barry | 111 Seminary Rive | | | Mill Valley | CA | 94941 | |
| 6003291 | Strawberry Shores Apartments-Joseph, Barry | 111 Seminary Rive | | | Mill Valley | CA | 94941 | |
| 5952720 | Strawser, Heather | Confidential - Available Upon Request | | | | | | |
| 5995250 | Strawser, Heather | Confidential - Available Upon Request | | | | | | |
| 5876231 | Strayer Electric LLC | Confidential - Available Upon Request | | | | | | |
| 5876232 | Strayer Electric LLC | Confidential - Available Upon Request | | | | | | |
| 5876233 | Strayer Electric LLC | Confidential - Available Upon Request | | | | | | |
| 5884990 | Streeby, Kenneth Lawrence | Confidential - Available Upon Request | | | | | | |
| 5992250 | Street, Deborah | Confidential - Available Upon Request | | | | | | |
| 6006811 | Street, Deborah | Confidential - Available Upon Request | | | | | | |
| 5992569 | Street, Stacy | Confidential - Available Upon Request | | | | | | |
| 6007130 | Street, Stacy | Confidential - Available Upon Request | | | | | | |
| 5901355 | Strehlow Sr., Ernie | Confidential - Available Upon Request | | | | | | |
| 5882244 | Streib, Spencer Allen | Confidential - Available Upon Request | | | | | | |
| 5897283 | Streib, Tysen Frederick | Confidential - Available Upon Request | | | | | | |
| 5898412 | Strenfel, Scott J. | Confidential - Available Upon Request | | | | | | |
| 5876234 | STRETCH, DEBRA | Confidential - Available Upon Request | | | | | | |
| 5876235 | Stretch, Norma | Confidential - Available Upon Request | | | | | | |
| 5896154 | Streyle, Todd | Confidential - Available Upon Request | | | | | | |
| 5887893 | Strickell, Robert | Confidential - Available Upon Request | | | | | | |
| 5879923 | Strickland, Joshua | Confidential - Available Upon Request | | | | | | |
| 5942674 | Strickland, Larry | Confidential - Available Upon Request | | | | | | |
| 5996755 | Strickland, Larry | Confidential - Available Upon Request | | | | | | |
| 5958032 | Strickland, Morgan | Confidential - Available Upon Request | | | | | | |
| 5995719 | Strickland, Morgan | Confidential - Available Upon Request | | | | | | |
| 5885901 | Strickland, Ricky Len | Confidential - Available Upon Request | | | | | | |
| 5898366 | Strickland, Robert | Confidential - Available Upon Request | | | | | | |
| 5880096 | Strickland, Robin | Confidential - Available Upon Request | | | | | | |
| 5891194 | Strickland, Thomas | Confidential - Available Upon Request | | | | | | |
| 5879979 | Strickland, Will J | Confidential - Available Upon Request | | | | | | |
| 5992820 | striek, gary | Confidential - Available Upon Request | | | | | | |
| 6007381 | striek, gary | Confidential - Available Upon Request | | | | | | |
| 5900892 | Stringer, Caroline | Confidential - Available Upon Request | | | | | | |
| 5987231 | STRINGER, PATRICIA | Confidential - Available Upon Request | | | | | | |
| 6001792 | STRINGER, PATRICIA | Confidential - Available Upon Request | | | | | | |
| 5888185 | Stringfellow, Jennifer Ann | Confidential - Available Upon Request | | | | | | |
| 5892410 | Stringfellow, Joseph Benjamin | Confidential - Available Upon Request | | | | | | |
| 5889865 | Stritt, Ashley Jean | Confidential - Available Upon Request | | | | | | |
| 5876236 | Strle, Jason | Confidential - Available Upon Request | | | | | | |
| 5891120 | Strmiska, Ross Terry | Confidential - Available Upon Request | | | | | | |
| 5876237 | Strock, Ben | Confidential - Available Upon Request | | | | | | |
| 5880914 | Strohl, Virginia | Confidential - Available Upon Request | | | | | | |
| 5880434 | Stroing, Casey | Confidential - Available Upon Request | | | | | | |
| 5876238 | STROLE, RANDY | Confidential - Available Upon Request | | | | | | |
| 5892535 | Stromberg, Ty W. | Confidential - Available Upon Request | | | | | | |
| 5896390 | Stromer, Timothy | Confidential - Available Upon Request | | | | | | |
| 5891698 | Stroud, Gerald Patrick | Confidential - Available Upon Request | | | | | | |
| 5897819 | Stroup, Stephen P. | Confidential - Available Upon Request | | | | | | |
| 5892607 | Stroup, Travis | Confidential - Available Upon Request | | | | | | |
| 5895885 | Stroupe, Ryan | Confidential - Available Upon Request | | | | | | |
| 5879014 | Strube, John H | Confidential - Available Upon Request | | | | | | |
| 5981538 | Struble, Bill | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5995853 | Struble, Bill | Confidential - Available Upon Request | | | | | | |
| 5983202 | Struckman, Harold | Confidential - Available Upon Request | | | | | | |
| 5997763 | Struckman, Harold | Confidential - Available Upon Request | | | | | | |
| 6012321 | STRUCTURAL INTEGRITY ASSOCIATES INC | 5215 HELLYER AVE STE 210 | | | SAN JOSE | CA | 95138-1025 | |
| 5981014 | Structure Fire, Yuba City | 2209 S George Washington | | | Yuba City | CA | 95993 | |
| 5994869 | Structure Fire, Yuba City | 2209 S George Washington | | | Yuba City | CA | 95993 | |
| 5876239 | Struffert, David | Confidential - Available Upon Request | | | | | | |
| 5888457 | Struhs, James | Confidential - Available Upon Request | | | | | | |
| 5887372 | Strumpf, Kurt | Confidential - Available Upon Request | | | | | | |
| 5891495 | Strupp, Joseph Edwin | Confidential - Available Upon Request | | | | | | |
| 5876240 | Stryker Endoscopy | Confidential - Available Upon Request | | | | | | |
| 5865786 | STS Hydropower Ltd. (Kanaka) (R.Spight) | Confidential - Available Upon Request | | | | | | |
| 5890080 | Stuart Jr., Preston L | Confidential - Available Upon Request | | | | | | |
| 5876241 | Stuart Luo | Confidential - Available Upon Request | | | | | | |
| 5881852 | Stuart, Ashley Leanne | Confidential - Available Upon Request | | | | | | |
| 5900313 | Stuart, Britton | Confidential - Available Upon Request | | | | | | |
| 5893695 | Stuart, Carly Amber | Confidential - Available Upon Request | | | | | | |
| 5887697 | Stuart, Darren Chad | Confidential - Available Upon Request | | | | | | |
| 5899070 | Stuart, Rebecca Lea | Confidential - Available Upon Request | | | | | | |
| 5876242 | Stuart, Rob | Confidential - Available Upon Request | | | | | | |
| 5886312 | Stuart, Robert Neil | Confidential - Available Upon Request | | | | | | |
| 5979882 | Stuart-Lippman And Associates, Inc., Victoria Swan | 5447 E. 5th Street Ste 110 | 1727 Main Street | | Napa | CA | 94559-1844 | |
| 5993304 | Stuart-Lippman And Associates, Inc., Victoria Swan | 5447 E. 5th Street Ste 110 | 1727 Main Street | | Napa | CA | 94559-1844 | |
| 5982166 | Stuart-Lippman and Associates, Inc./State Farm | 5447 East 5th Street, Suite 110 | | | Tucson | CA | 85711-2345 | |
| 5996617 | Stuart-Lippman and Associates, Inc./State Farm | 5447 East 5th Street, Suite 110 | | | Tucson | CA | 85711-2345 | |
| 5884836 | Stubblefield Jr., Lemuel Montgomery | Confidential - Available Upon Request | | | | | | |
| 5892222 | Stubblefield, David Lee Wesley | Confidential - Available Upon Request | | | | | | |
| 5882859 | Stubblefield, Patricia | Confidential - Available Upon Request | | | | | | |
| 5985926 | Stubblefield, Robert | Confidential - Available Upon Request | | | | | | |
| 6000487 | Stubblefield, Robert | Confidential - Available Upon Request | | | | | | |
| 5900707 | Stubbs, Robert Henry | Confidential - Available Upon Request | | | | | | |
| 5897523 | Stublarec, Jason Michael | Confidential - Available Upon Request | | | | | | |
| 5980209 | Stubson, Mendi | Confidential - Available Upon Request | | | | | | |
| 5993805 | Stubson, Mendi | Confidential - Available Upon Request | | | | | | |
| 5893076 | Studebaker, Noah David | Confidential - Available Upon Request | | | | | | |
| 5876243 | STUDEBAKER, SHAWN | Confidential - Available Upon Request | | | | | | |
| 5884414 | Studer, Angela | Confidential - Available Upon Request | | | | | | |
| 5984581 | Studio Raynaud Interiors-Raynaud, Nancy | 4945 Sandy Lane | | | SAN JOSE | CA | 95124 | |
| 5999142 | Studio Raynaud Interiors-Raynaud, Nancy | 4945 Sandy Lane | | | SAN JOSE | CA | 95124 | |
| 6010962 | STUDIO19 US INC | 1601 CASTRO st | | | SAN FRANCISCO | CA | 94114 | |
| 6013388 | STUDIOS ARCHITECTURE | 1625 M ST NW | | | WASHINGTON | DC | 20036 | |
| 5876244 | STUECK, JOSEPH | Confidential - Available Upon Request | | | | | | |
| 5883377 | Stuesser, Jay S | Confidential - Available Upon Request | | | | | | |
| 5885782 | Stuhler, Ron T | Confidential - Available Upon Request | | | | | | |
| 5876245 | STUKOV, STAN | Confidential - Available Upon Request | | | | | | |
| 5876246 | STUKOV, STAN | Confidential - Available Upon Request | | | | | | |
| 5899830 | Stultz, Sandra L | Confidential - Available Upon Request | | | | | | |
| 5889772 | Stum, Neil A. | Confidential - Available Upon Request | | | | | | |
| 5880756 | Stumpf, Eric | Confidential - Available Upon Request | | | | | | |
| 5979858 | Stumpf, Wayne | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1271 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2294
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5993279 | Stumpf, Wayne | Confidential - Available Upon Request | | | | | | |
| 5888874 | Stumph, Greg M. | Confidential - Available Upon Request | | | | | | |
| 5887916 | Stumph, Mitchell Robert | Confidential - Available Upon Request | | | | | | |
| 5895674 | Stupi, Elaine Roxanne | Confidential - Available Upon Request | | | | | | |
| 5887566 | Sturdevant, Jesse | Confidential - Available Upon Request | | | | | | |
| 5894347 | Sturgeon, David W | Confidential - Available Upon Request | | | | | | |
| 5983469 | Sturgeon, James | Confidential - Available Upon Request | | | | | | |
| 5998030 | Sturgeon, James | Confidential - Available Upon Request | | | | | | |
| 5865048 | Sturgis, John | Confidential - Available Upon Request | | | | | | |
| 5990280 | Sturm, Cammy | Confidential - Available Upon Request | | | | | | |
| 6004841 | Sturm, Cammy | Confidential - Available Upon Request | | | | | | |
| 5891359 | Sturm, Craig Thomas | Confidential - Available Upon Request | | | | | | |
| 5895464 | Sturtevant, Brian Page | Confidential - Available Upon Request | | | | | | |
| 5983302 | Sturtevant, Mike | Confidential - Available Upon Request | | | | | | |
| 5997864 | Sturtevant, Mike | Confidential - Available Upon Request | | | | | | |
| 5892623 | Stutsman, Steven Scott | Confidential - Available Upon Request | | | | | | |
| 5990878 | STUTZMAN, LARRY | Confidential - Available Upon Request | | | | | | |
| 6005439 | STUTZMAN, LARRY | Confidential - Available Upon Request | | | | | | |
| 5893541 | Stykel, Jacob | Confidential - Available Upon Request | | | | | | |
| 5888130 | Styron, Zacharia L | Confidential - Available Upon Request | | | | | | |
| 5898395 | Su, Esther Chuiman | Confidential - Available Upon Request | | | | | | |
| 5896056 | Su, Kari M | Confidential - Available Upon Request | | | | | | |
| 5876247 | SU, WALLACE | Confidential - Available Upon Request | | | | | | |
| 5876248 | SU, WALLACE | Confidential - Available Upon Request | | | | | | |
| 5892532 | Sua Jr., Pou | Confidential - Available Upon Request | | | | | | |
| 5884767 | Suafoa, Elizabeth Ann | Confidential - Available Upon Request | | | | | | |
| 5876249 | Suarez Munoz Construction, Inc. | Confidential - Available Upon Request | | | | | | |
| 5894980 | Suarez, Elita Balajadia | Confidential - Available Upon Request | | | | | | |
| 5890377 | Suarez, Jorge | Confidential - Available Upon Request | | | | | | |
| 5892887 | Suarez, Jose L. | Confidential - Available Upon Request | | | | | | |
| 5878347 | Suarez, Judy | Confidential - Available Upon Request | | | | | | |
| 5986648 | suarez, Maria | Confidential - Available Upon Request | | | | | | |
| 6001209 | suarez, Maria | Confidential - Available Upon Request | | | | | | |
| 5884634 | Suarez, Sophia Alicia | Confidential - Available Upon Request | | | | | | |
| 5893261 | Suazo Jr., John D | Confidential - Available Upon Request | | | | | | |
| 5881039 | Suazo, John Braulio | Confidential - Available Upon Request | | | | | | |
| 5900902 | Subbotin, Melissa Dorothy | Confidential - Available Upon Request | | | | | | |
| 5882284 | Subedi, Sabina | Confidential - Available Upon Request | | | | | | |
| 5980083 | Subega, Cynthia | Confidential - Available Upon Request | | | | | | |
| 5993587 | Subega, Cynthia | Confidential - Available Upon Request | | | | | | |
| 5878479 | Sublette, Alexander Thomas | Confidential - Available Upon Request | | | | | | |
| 5876250 | Sublime Machining | Confidential - Available Upon Request | | | | | | |
| 5989572 | Submarine Center-Bedroussian, Varoojan | 820 ULLOA ST | | | SAN FRANCISCO | CA | 94127 | |
| 6004133 | Submarine Center-Bedroussian, Varoojan | 820 ULLOA ST | | | SAN FRANCISCO | CA | 94127 | |
| 5985579 | Subotnick, Steven & Janice | Confidential - Available Upon Request | | | | | | |
| 6000140 | Subotnick, Steven & Janice | Confidential - Available Upon Request | | | | | | |
| 5900152 | Subramanian, Potriadian | Confidential - Available Upon Request | | | | | | |
| 5900819 | Subramanian, Ravi K | Confidential - Available Upon Request | | | | | | |
| 5899961 | Subramanyam, Srividya | Confidential - Available Upon Request | | | | | | |
| 5979897 | Subrogation Department, State Farm Shirley and Richard Hibey | 1310 Martin Luther Drive | 1307 Valle Vista Avenue | | Vallejo | CA | 94589 | |
| 5993319 | Subrogation Department, State Farm Shirley and Richard Hibey | 1310 Martin Luther Drive | 1307 Valle Vista Avenue | | Vallejo | CA | 94589 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5984262 | Subrogation Strategies / Navigators Ins Co.-Reynolds, Jerome  Ins Adjuster | Two Commerce SQ. 2001 Market St | Ste 2900 | | Philadelphia | CA | 19010 | |
| 5998824 | Subrogation Strategies / Navigators Ins Co.-Reynolds, Jerome  Ins Adjuster | Two Commerce SQ. 2001 Market St | Ste 2900 | | Philadelphia | CA | 19010 | |
| 5981210 | Subrogee Kathleen Harwood, State Farm Ins Co. | P.O. Box 52250 | | | Phoenix | CA | 85072 | |
| 5995220 | Subrogee Kathleen Harwood, State Farm Ins Co. | P.O. Box 52250 | | | Phoenix | CA | 85072 | |
| 5864223 | Substa-Eurus Avenal Affiliates LLC NU (0029,0035,0036-WD) | Confidential - Available Upon Request | | | | | | |
| 5898067 | Subtil de Carvalho, Maria Joao | Confidential - Available Upon Request | | | | | | |
| 5876251 | Suburban Land Reserve | Confidential - Available Upon Request | | | | | | |
| 5876252 | Suburban Land Reserve | Confidential - Available Upon Request | | | | | | |
| 6013304 | SUBURBAN PROPANE LP | 2874 S CHERRY AVE | | | FRESNO | CA | 93706-5405 | |
| 6012909 | SUBURBAN PROPANE LP | 31822 AUBERRY RD | | | AUBERRY | CA | 93602-0130 | |
| 5988676 | Subway  Sandwich Shop-Kaur, Ramandeep | 14870 hwy 4 | ste G | | Discovery Bay | CA | 94505 | |
| 6003237 | Subway  Sandwich Shop-Kaur, Ramandeep | 14870 hwy 4 | ste G | | Discovery Bay | CA | 94505 | |
| 5990056 | Subway Nicolaus llc-Dulay, Joga | 2290 Nicolaus Rd | 101/subway | | Lincoln | CA | 95648 | |
| 6004617 | Subway Nicolaus llc-Dulay, Joga | 2290 Nicolaus Rd | 101/subway | | Lincoln | CA | 95648 | |
| 5985000 | Subway Sandwiches 3133, RAJIV KOHLI | 495 TARTER CT | | | SAN JOSE | CA | 95136 | |
| 5999561 | Subway Sandwiches 3133, RAJIV KOHLI | 495 TARTER CT | | | SAN JOSE | CA | 95136 | |
| 5986067 | Subway Sandwiches 5073-Dangol, Mana | 4302 Redwood Hwy Ste 200 | | | San Rafael | CA | 94903 | |
| 6000628 | Subway Sandwiches 5073-Dangol, Mana | 4302 Redwood Hwy Ste 200 | | | San Rafael | CA | 94903 | |
| 5980391 | SUBWAY SANDWICHES/SUKHMANDER, Biagini Properties Inc. | 4750 ALMADEN EXPRESSWAY, #E | | | SAN JOSE | CA | 95118 | |
| 5994047 | SUBWAY SANDWICHES/SUKHMANDER, Biagini Properties Inc. | 4750 ALMADEN EXPRESSWAY, #E | | | SAN JOSE | CA | 95118 | |
| 5991350 | subway store 44239 inc-singh, manjinder | 905 meridian ave | | | san jose | CA | 95126 | |
| 6005911 | subway store 44239 inc-singh, manjinder | 905 meridian ave | | | san jose | CA | 95126 | |
| 5895517 | Sucgang, Luis U | Confidential - Available Upon Request | | | | | | |
| 6013806 | SUDDENLINK COMMUNICATIONS | P.O. BOX 742535 | | | CINCINNATI | OH | 45274-2535 | |
| 5876273 | SUDHOF, TOM | Confidential - Available Upon Request | | | | | | |
| 6014317 | SUE MOORE | Confidential - Available Upon Request | | | | | | |
| 5901312 | Suedmeyer, Aaron Paul | Confidential - Available Upon Request | | | | | | |
| 5878071 | Suehiro, Jack N | Confidential - Available Upon Request | | | | | | |
| 5981041 | Suen, John | Confidential - Available Upon Request | | | | | | |
| 5994900 | Suen, John | Confidential - Available Upon Request | | | | | | |
| 5876254 | Suess, Fred | Confidential - Available Upon Request | | | | | | |
| 6011367 | SUEZ WTS SERVICES USA INC | 5900 SILVER CREEK VALLEY RD | | | SAN JOSE | CA | 95138 | |
| 5987513 | Suffia, Korina | Confidential - Available Upon Request | | | | | | |
| 6002075 | Suffia, Korina | Confidential - Available Upon Request | | | | | | |
| 5900443 | Sugai, Eileen | Confidential - Available Upon Request | | | | | | |
| 5980535 | Sugai, Vincenta & Brian | Confidential - Available Upon Request | | | | | | |
| 5994225 | Sugai, Vincenta & Brian | Confidential - Available Upon Request | | | | | | |
| 5981546 | Sugar Pine RV Resort, Von Pinnon, Steve | PO Box 1400 | 23699 HWY 108 | | Mi Wuk Village | CA | 95346 | |
| 5995864 | Sugar Pine RV Resort, Von Pinnon, Steve | PO Box 1400 | 23699 HWY 108 | | Mi Wuk Village | CA | 95346 | |
| 5985116 | Sugars, Marc | Confidential - Available Upon Request | | | | | | |
| 5996677 | Sugars, Marc | Confidential - Available Upon Request | | | | | | |
| 5983424 | Suggett, Rush | Confidential - Available Upon Request | | | | | | |
| 5997986 | Suggett, Rush | Confidential - Available Upon Request | | | | | | |
| 5989376 | Suggitt, Bryan | Confidential - Available Upon Request | | | | | | |
| 6003937 | Suggitt, Bryan | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5897152 | Sugrue, Shelby Lyn | Confidential - Available Upon Request | | | | | | |
| 5992871 | Suhonos, Lisa | Confidential - Available Upon Request | | | | | | |
| 6007432 | Suhonos, Lisa | Confidential - Available Upon Request | | | | | | |
| 5986523 | Sui GENERIS INC-Lopez, Miguel | 2231 Market St | | | San Francisco | CA | 94114 | |
| 6001084 | Sui GENERIS INC-Lopez, Miguel | 2231 Market St | | | San Francisco | CA | 94114 | |
| 5899078 | Sui, Jack | Confidential - Available Upon Request | | | | | | |
| 5876255 | Suisun City 76, LLC | Confidential - Available Upon Request | | | | | | |
| 5876256 | SUKHOVITSKY, IRENE | Confidential - Available Upon Request | | | | | | |
| 5876257 | Sukoff, Albert | Confidential - Available Upon Request | | | | | | |
| 6008936 | SUKOFF, ALBERT | Confidential - Available Upon Request | | | | | | |
| 5898641 | Sukumar, Hema | Confidential - Available Upon Request | | | | | | |
| 6008046 | Suliguin, Catherine | Confidential - Available Upon Request | | | | | | |
| 6007710 | Suliguin, Catherine | Confidential - Available Upon Request | | | | | | |
| 5981930 | Sullinen, Diana | Confidential - Available Upon Request | | | | | | |
| 5996340 | Sullinen, Diana | Confidential - Available Upon Request | | | | | | |
| 5894416 | Sullivan Jr., Thomas Duke | Confidential - Available Upon Request | | | | | | |
| 5893852 | Sullivan, Brent Michael | Confidential - Available Upon Request | | | | | | |
| 5893317 | Sullivan, Daniel | Confidential - Available Upon Request | | | | | | |
| 5989499 | Sullivan, Daniel | Confidential - Available Upon Request | | | | | | |
| 6004061 | Sullivan, Daniel | Confidential - Available Upon Request | | | | | | |
| 5878426 | Sullivan, Daniel M | Confidential - Available Upon Request | | | | | | |
| 5980683 | Sullivan, Janice | Confidential - Available Upon Request | | | | | | |
| 5994416 | Sullivan, Janice | Confidential - Available Upon Request | | | | | | |
| 5897443 | Sullivan, Joyce | Confidential - Available Upon Request | | | | | | |
| 5876258 | Sullivan, Kate | Confidential - Available Upon Request | | | | | | |
| 5893373 | Sullivan, Katie Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5886242 | Sullivan, Kenneth A | Confidential - Available Upon Request | | | | | | |
| 5897094 | Sullivan, Kevin | Confidential - Available Upon Request | | | | | | |
| 5901875 | Sullivan, Kyle E | Confidential - Available Upon Request | | | | | | |
| 5970807 | Sullivan, Liza | Confidential - Available Upon Request | | | | | | |
| 5994029 | Sullivan, Liza | Confidential - Available Upon Request | | | | | | |
| 5889341 | Sullivan, Matt | Confidential - Available Upon Request | | | | | | |
| 5895986 | Sullivan, Michael | Confidential - Available Upon Request | | | | | | |
| 5895756 | Sullivan, Michael F | Confidential - Available Upon Request | | | | | | |
| 5894030 | Sullivan, Michael Joseph | Confidential - Available Upon Request | | | | | | |
| 5880237 | Sullivan, Michael Wayne | Confidential - Available Upon Request | | | | | | |
| 5984715 | Sullivan, Patricia | Confidential - Available Upon Request | | | | | | |
| 5999276 | Sullivan, Patricia | Confidential - Available Upon Request | | | | | | |
| 5879772 | Sullivan, Robert | Confidential - Available Upon Request | | | | | | |
| 5878408 | Sullivan, Ryan William | Confidential - Available Upon Request | | | | | | |
| 5899334 | Sullivan, Sean | Confidential - Available Upon Request | | | | | | |
| 5889713 | Sullivan, Shane | Confidential - Available Upon Request | | | | | | |
| 5894722 | Sullivan, Shawn E | Confidential - Available Upon Request | | | | | | |
| 5894844 | Sullivan, Suzanne Teresa | Confidential - Available Upon Request | | | | | | |
| 5896333 | Sullivan, Tamara N | Confidential - Available Upon Request | | | | | | |
| 5884229 | Sullivan, Tammie | Confidential - Available Upon Request | | | | | | |
| 5988056 | sullivan, wendy | Confidential - Available Upon Request | | | | | | |
| 6002618 | sullivan, wendy | Confidential - Available Upon Request | | | | | | |
| 5988652 | Sullon, Lidia | Confidential - Available Upon Request | | | | | | |
| 6003213 | Sullon, Lidia | Confidential - Available Upon Request | | | | | | |
| 5876259 | Sully, Matthew | Confidential - Available Upon Request | | | | | | |
| 5876260 | SULTAN, INTISAB | Confidential - Available Upon Request | | | | | | |
| 6014318 | SULTANS BISTRO | 300 BROADWAY STREET #A3 | | | CHICO | CA | 95928 | |
| 5898858 | Sum, Elisabeth | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1274 of 1456

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 2297
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5887965 | Sumabat, Richard W | Confidential - Available Upon Request | | | | | | |
| 6009508 | Sumitomo | 277 PARK AVE 6TH FL | | | New York | NY | 10172 | |
| 5876261 | SUMMER SWEET FARMS | Confidential - Available Upon Request | | | | | | |
| 5876262 | SUMMER, WILLOW | Confidential - Available Upon Request | | | | | | |
| 5889971 | Summerfield, Tom Allen | Confidential - Available Upon Request | | | | | | |
| 5876263 | SummerHill Apartments Communities | Confidential - Available Upon Request | | | | | | |
| 5864337 | Summerhill Construction Company | Confidential - Available Upon Request | | | | | | |
| 5980156 | Summerhill Dairy, Johnnie DeJong | 3755 6th Avenue | | | Hanford | CA | 93230 | |
| 5993735 | Summerhill Dairy, Johnnie DeJong | 3755 6th Avenue | | | Hanford | CA | 93230 | |
| 5985658 | Summerhill Dairy-de Jong, Johnnie | 3755 6th Ave | | | Hanford | CA | 93230 | |
| 5985659 | Summerhill Dairy-de Jong, Johnnie | 3755 6th Ave | | | Hanford | CA | 93230 | |
| 6000219 | Summerhill Dairy-de Jong, Johnnie | 3755 6th Ave | | | Hanford | CA | 93230 | |
| 6000220 | Summerhill Dairy-de Jong, Johnnie | 3755 6th Ave | | | Hanford | CA | 93230 | |
| 5876264 | Summerhill Homes | Confidential - Available Upon Request | | | | | | |
| 5864848 | SummerHill Homes A California LLC | Confidential - Available Upon Request | | | | | | |
| 5876266 | SUMMERHILL HOMES LLC | Confidential - Available Upon Request | | | | | | |
| 5876267 | SUMMERHILL HOMES LLC | Confidential - Available Upon Request | | | | | | |
| 6009191 | SUMMERHILL HOMES LLC | Confidential - Available Upon Request | | | | | | |
| 5876265 | SUMMERHILL HOMES LLC | Confidential - Available Upon Request | | | | | | |
| 5876268 | SUMMERHILL HOMES LLC | Confidential - Available Upon Request | | | | | | |
| 5876269 | SUMMERHILL HOMES LLC | Confidential - Available Upon Request | | | | | | |
| 5876271 | SUMMERHILL HOMES LLC | Confidential - Available Upon Request | | | | | | |
| 5876270 | SUMMERHILL HOMES LLC | Confidential - Available Upon Request | | | | | | |
| 5876272 | SummerHill Homes, LLC | Confidential - Available Upon Request | | | | | | |
| 5864318 | Summerhill Las Positas, LLC | Confidential - Available Upon Request | | | | | | |
| 5876273 | SummerHill N40 LLC | Confidential - Available Upon Request | | | | | | |
| 5876274 | SummerHill NO 40LLC | Confidential - Available Upon Request | | | | | | |
| 5984474 | Summerhill Property Management-Berwick, Teri | PO Box 1466 | | | Los Altos | CA | 94023 | |
| 5999036 | Summerhill Property Management-Berwick, Teri | PO Box 1466 | | | Los Altos | CA | 94023 | |
| 5864501 | SUMMERHILL SARATOGA FRONT LLC | Confidential - Available Upon Request | | | | | | |
| 5876275 | SUMMERHILL SKYLINE LLC | Confidential - Available Upon Request | | | | | | |
| 5864294 | SUMMERHILL-RUBY AVE.,-LLC | Confidential - Available Upon Request | | | | | | |
| 5990483 | Summerlin, Gabriell | Confidential - Available Upon Request | | | | | | |
| 6005044 | Summerlin, Gabriell | Confidential - Available Upon Request | | | | | | |
| 5876276 | SUMMERPLACE LIVING AT WESTGATE | Confidential - Available Upon Request | | | | | | |
| 5862872 | SUMMERS CHRISTOPHER J | Confidential - Available Upon Request | | | | | | |
| 5893089 | Summers, Anthony Paul | Confidential - Available Upon Request | | | | | | |
| 5876277 | Summers, Curtis | Confidential - Available Upon Request | | | | | | |
| 5893563 | Summers, Joshua Emanuel | Confidential - Available Upon Request | | | | | | |
| 5983051 | Summers, Patti | Confidential - Available Upon Request | | | | | | |
| 5997612 | Summers, Patti | Confidential - Available Upon Request | | | | | | |
| 5876278 | Summers, Todd | Confidential - Available Upon Request | | | | | | |
| 5989023 | Summerset I at Brentwood Association-Hansen, Sally | P.O. Box 669 | | | Danville | CA | 94513 | |
| 6003585 | Summerset I at Brentwood Association-Hansen, Sally | P.O. Box 669 | | | Danville | CA | 94513 | |
| 5876279 | Summit Capital Ventures, Inc. | Confidential - Available Upon Request | | | | | | |
| 6013214 | SUMMIT CRANE INC | 892 ALDRIDGE ROAD | | | VACAVILLE | CA | 95688 | |
| 5865556 | SUMMIT ELECTRIC | Confidential - Available Upon Request | | | | | | |
| 5876280 | SUMMIT PROFESSIONAL BUILDERS | Confidential - Available Upon Request | | | | | | |
| 5898121 | Sumner, Teresa | Confidential - Available Upon Request | | | | | | |
| 5901245 | Sumpter, Alton Dwayne | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5878944 | Sumpter, Welton | Confidential - Available Upon Request | | | | | | |
| 5991280 | Sumski, Jack | Confidential - Available Upon Request | | | | | | |
| 6005841 | Sumski, Jack | Confidential - Available Upon Request | | | | | | |
| 5983744 | Sumter, Renee | Confidential - Available Upon Request | | | | | | |
| 5998305 | Sumter, Renee | Confidential - Available Upon Request | | | | | | |
| 5876281 | SUN ARAUJO LLC | Confidential - Available Upon Request | | | | | | |
| 5984530 | Sun Lakes Construction-Rogers, Kelly | 2185 the Alameda | 150 | | San Jose | CA | 95126 | |
| 5999091 | Sun Lakes Construction-Rogers, Kelly | 2185 the Alameda | 150 | | San Jose | CA | 95126 | |
| 5876282 | Sun Meadowlark, LLC | Confidential - Available Upon Request | | | | | | |
| 5876283 | SUN PACIFIC FARMING COOPERATIVE | Confidential - Available Upon Request | | | | | | |
| 5876284 | Sun Pacific Farming Cooperative, INC | Confidential - Available Upon Request | | | | | | |
| 5876285 | Sun Pacific Farming Cooperative, INc | Confidential - Available Upon Request | | | | | | |
| 5865105 | SUN PACIFIC FARMING, Limited Liability Co | Confidential - Available Upon Request | | | | | | |
| 5876286 | SUN POWER SECURITY GATES. INC. | Confidential - Available Upon Request | | | | | | |
| 5986014 | SUN VALLEY MARKET-qaru, salim | 230 REINA DEL MAR | | | pacifica | CA | 94044 | |
| 6000575 | SUN VALLEY MARKET-qaru, salim | 230 REINA DEL MAR | | | pacifica | CA | 94044 | |
| 5876287 | SUN WORLD INTERNATIONAL, LLC | Confidential - Available Upon Request | | | | | | |
| 5987272 | Sun, Andrea | Confidential - Available Upon Request | | | | | | |
| 6001833 | Sun, Andrea | Confidential - Available Upon Request | | | | | | |
| 5992351 | Sun, Chaoying | Confidential - Available Upon Request | | | | | | |
| 6006912 | Sun, Chaoying | Confidential - Available Upon Request | | | | | | |
| 5895439 | Sun, Chase C-T | Confidential - Available Upon Request | | | | | | |
| 5876288 | SUN, EDWARD | Confidential - Available Upon Request | | | | | | |
| 5992535 | SUN, I CHUN | Confidential - Available Upon Request | | | | | | |
| 6007096 | SUN, I CHUN | Confidential - Available Upon Request | | | | | | |
| 5890946 | Sun, Ian | Confidential - Available Upon Request | | | | | | |
| 5896181 | Sun, Joseph I-Hung | Confidential - Available Upon Request | | | | | | |
| 5985348 | Sun, Nancy | Confidential - Available Upon Request | | | | | | |
| 5999909 | Sun, Nancy | Confidential - Available Upon Request | | | | | | |
| 5868921 | Sun, Winnie | Confidential - Available Upon Request | | | | | | |
| 5876289 | Sunara LLC | Confidential - Available Upon Request | | | | | | |
| 5982429 | Sunbelt Rentals-Pinkevich, Tema | PO box 409211 | | | Atlanta | CA | 30384 | |
| 5996934 | Sunbelt Rentals-Pinkevich, Tema | PO box 409211 | | | Atlanta | CA | 30384 | |
| 5864677 | Sunberry Growers LLC | Confidential - Available Upon Request | | | | | | |
| 5876290 | Sunburst Sanctuary | Confidential - Available Upon Request | | | | | | |
| 5876291 | Sunchase Holdings, Inc. | Confidential - Available Upon Request | | | | | | |
| 5876292 | Sundar Raj, Kartik | Confidential - Available Upon Request | | | | | | |
| 5894255 | Sunday, Martin Charles | Confidential - Available Upon Request | | | | | | |
| 5989656 | Sundberg, Randy | Confidential - Available Upon Request | | | | | | |
| 6004217 | Sundberg, Randy | Confidential - Available Upon Request | | | | | | |
| 5987261 | Sunder, Philip | Confidential - Available Upon Request | | | | | | |
| 6001822 | Sunder, Philip | Confidential - Available Upon Request | | | | | | |
| 5865461 | SUNDERLAND, ANDREW | Confidential - Available Upon Request | | | | | | |
| 5880392 | Sundermeyer, Dagmar Ruth | Confidential - Available Upon Request | | | | | | |
| 5876293 | Sundin, David | Confidential - Available Upon Request | | | | | | |
| 5876294 | Sundquist, Mark | Confidential - Available Upon Request | | | | | | |
| 5876295 | Sundt/Walsh Joint Venture | Confidential - Available Upon Request | | | | | | |
| 5992745 | Sunfire Samoyeds-Emmett, Michael | 160 Mal Paso Road | | | Carmel | CA | 93923 | |
| 6007306 | Sunfire Samoyeds-Emmett, Michael | 160 Mal Paso Road | | | Carmel | CA | 93923 | |
| 5862942 | SUNFLOWER BANK, NATIONAL ASSOCIATION | 3025 CORTLAND CIRCLE | | | SALINA | KS | 67401 | |
| 5862962 | SUNFLOWER BANK, NATIONAL ASSOCIATION | 3025 CORTLAND CIRCLE | | | SALINA | KS | 67401 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1276 of 1456

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5862963 | SUNFLOWER BANK, NATIONAL ASSOCIATION | 3025 CORTLAND CIRCLE | | | SALINA | KS | 67401 | |
| 5984373 | Sung, Hea Sook | Confidential - Available Upon Request | | | | | | |
| 5998934 | Sung, Hea Sook | Confidential - Available Upon Request | | | | | | |
| 5989824 | Sung, KaiMin | Confidential - Available Upon Request | | | | | | |
| 6004385 | Sung, KaiMin | Confidential - Available Upon Request | | | | | | |
| 5985079 | Sung, Stanley | Confidential - Available Upon Request | | | | | | |
| 5999640 | Sung, Stanley | Confidential - Available Upon Request | | | | | | |
| 5986706 | SUNGA, ANABELLA | Confidential - Available Upon Request | | | | | | |
| 6001267 | SUNGA, ANABELLA | Confidential - Available Upon Request | | | | | | |
| 5982726 | Sungari Dumpling House-LI, WEI YUR | 4543 MISSION ST | | | SAN FRANCISCO | CA | 94112 | |
| 5997287 | Sungari Dumpling House-LI, WEI YUR | 4543 MISSION ST | | | SAN FRANCISCO | CA | 94112 | |
| 5876296 | SUNIA CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5886765 | Suniga, Ruben D | Confidential - Available Upon Request | | | | | | |
| 5876297 | SUNIL H PATEL AND PRANJAL PATEL,MD, MD | Confidential - Available Upon Request | | | | | | |
| 5898192 | Sunki, Supriya | Confidential - Available Upon Request | | | | | | |
| 6008881 | SUNLOGIC INC. | Confidential - Available Upon Request | | | | | | |
| 5984523 | Sunny Hill Farm LLC-Grubb, E H | 720 N Gate Road | | | Walnut creek | CA | 94598 | |
| 5999084 | Sunny Hill Farm LLC-Grubb, E H | 720 N Gate Road | | | Walnut creek | CA | 94598 | |
| 5876298 | Sunnydale Parcel Q Housing Partners, LP | Confidential - Available Upon Request | | | | | | |
| 5980268 | Sunnyland Bulgar Wheat Inc, Steven Orland | 4469 E. Annadale Avenue | | | Fresno | CA | 93725 | |
| 5993882 | Sunnyland Bulgar Wheat Inc, Steven Orland | 4469 E. Annadale Avenue | | | Fresno | CA | 93725 | |
| 5876299 | Sunnyslope County Water District | Confidential - Available Upon Request | | | | | | |
| 6011636 | SUNNYVALE FLUID SYSTEM TECHNOLOGIES | 3393 WEST WARREN AVE | | | FREMONT | CA | 94538 | |
| 5876300 | Sunnyvale Hotels, LLC | Confidential - Available Upon Request | | | | | | |
| 5876301 | Sunnyvale Partners LTD | Confidential - Available Upon Request | | | | | | |
| 5876302 | Sunnyvale School District | Confidential - Available Upon Request | | | | | | |
| 5876303 | SUNPOWER CORP | Confidential - Available Upon Request | | | | | | |
| 5876304 | Sunpower Corporation | Confidential - Available Upon Request | | | | | | |
| 6009391 | SUNPOWER CORPORATION SYSTEMS | Confidential - Available Upon Request | | | | | | |
| 6012188 | SUNRAY ENERGY 2 LLC | 2800 POST OAK BLVD STE #225 | | | HOUSTON | TX | 77056 | |
| 5864366 | SUNRIDGE NURSERIES INC | Confidential - Available Upon Request | | | | | | |
| 5990154 | Sunrise Farms LLC-Riebli, Arnie | 395 Liberty Rd. | | | Petaluma | CA | 94952 | |
| 6004715 | Sunrise Farms LLC-Riebli, Arnie | 395 Liberty Rd. | | | Petaluma | CA | 94952 | |
| 6009095 | SUNRUN, INC | Confidential - Available Upon Request | | | | | | |
| 5985395 | Sun's Market-Li, Vivian | PO Box 1215 | | | Millbrae | CA | 94030 | |
| 5999956 | Sun's Market-Li, Vivian | PO Box 1215 | | | Millbrae | CA | 94030 | |
| 6012326 | SUNSET BUILDING COMPANY LLC | P.O. BOX 640 | | | SAN RAMON | CA | 94583 | |
| 5984989 | Sunset Development Company | 2600 Camino Ramon | Suite 201 | | San Ramon | CA | 94583 | |
| 5999550 | Sunset Development Company | 2600 Camino Ramon | Suite 201 | | San Ramon | CA | 94583 | |
| 5876305 | SUNSET HILLS DEVELOPMENT, LLC | Confidential - Available Upon Request | | | | | | |
| 5876306 | SUNSET HILLS DEVELOPMENT, LLC | Confidential - Available Upon Request | | | | | | |
| 5876307 | Sunset Ranchos Investors, LLC | Confidential - Available Upon Request | | | | | | |
| 6012494 | SUNSET SCAVENGER COMPANY | 250 EXECUTIVE PARK BLVD STE 2100 | | | SAN FRANCISCO | CA | 94134-3306 | |
| 5987063 | Sunset Venture LLC dba Sharetea-Tseng, Albert | 773 E El Camino Real | PMB 177 | | Sunnyvale | CA | 94087 | |
| 6001624 | Sunset Venture LLC dba Sharetea-Tseng, Albert | 773 E El Camino Real | PMB 177 | | Sunnyvale | CA | 94087 | |
| 6011975 | SUNSHINE GAS PRODUCERS LLC | 425 S MAIN STE 201 | | | ANN ARBOR | MI | 48104 | |
| 5865430 | Sunshine-SSA Properites LP | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5980043 | Sunstate Equipment Co, Amanda Heminez | 2115 Warm Springs Ct. | | | Fremont | CA | 94539 | |
| 5993524 | Sunstate Equipment Co, Amanda Heminez | 2115 Warm Springs Ct. | | | Fremont | CA | 94539 | |
| 5980079 | Sunstate Equipment Co., Paul Souza | 2115 Warn Springs Court | | | Fremont | CA | 94539 | |
| 5993583 | Sunstate Equipment Co., Paul Souza | 2115 Warn Springs Court | | | Fremont | CA | 94539 | |
| 5876308 | SUNSWEET MORGAN HILL LLC | Confidential - Available Upon Request | | | | | | |
| 5865558 | SUNVIEW VINEYARDS OF CALIFORNIA, INC. | Confidential - Available Upon Request | | | | | | |
| 5987995 | SunviewVineyards-Wilcox, Ryan | 1998 RD 152 | | | Delano | CA | 93215 | |
| 6002556 | SunviewVineyards-Wilcox, Ryan | 1998 RD 152 | | | Delano | CA | 93215 | |
| 5876309 | Sunworks | Confidential - Available Upon Request | | | | | | |
| 5880167 | Supara, Somchai T | Confidential - Available Upon Request | | | | | | |
| 5981089 | Super 8 Fort Bragg, Wager Terra | 888 S Main Street | | | Fort Bragg | CA | 95437 | |
| 5994998 | Super 8 Fort Bragg, Wager Terra | 888 S Main Street | | | Fort Bragg | CA | 95437 | |
| 5989052 | Super 8 Gilroy-Patel, Rakesh | 8435 San Ysidro Ave | | | Gilroy | CA | 95020 | |
| 6003613 | Super 8 Gilroy-Patel, Rakesh | 8435 San Ysidro Ave | | | Gilroy | CA | 95020 | |
| 5990698 | Super 8 ukiah-Patel, Raakesh | 693 south orchard avenue | | | ukiah | CA | 95482 | |
| 6005259 | Super 8 ukiah-Patel, Raakesh | 693 south orchard avenue | | | ukiah | CA | 95482 | |
| 5986057 | Super Duper Burgers-Frausto, Jocelyn | 2304 Market St | | | San Francisco | CA | 94114 | |
| 6000618 | Super Duper Burgers-Frausto, Jocelyn | 2304 Market St | | | San Francisco | CA | 94114 | |
| 5876310 | Super, David | Confidential - Available Upon Request | | | | | | |
| 5879827 | Super, John M | Confidential - Available Upon Request | | | | | | |
| 6011798 | SUPERIOR PRINTING INC | 9440 NORWALK BLVD | | | SANTA FE SPRINGS | CA | 90670 | |
| 5876311 | SUPERIOR RIO VISTA, LLC | Confidential - Available Upon Request | | | | | | |
| 5990139 | Supermarket, Arteagas | 940 Sacramento Ave | Attn. Amador Arteaga | | West Sacramento | CA | 95605 | |
| 6004700 | Supermarket, Arteagas | 940 Sacramento Ave | Attn. Amador Arteaga | | West Sacramento | CA | 95605 | |
| 5876312 | SUPKOFF, DAVID | Confidential - Available Upon Request | | | | | | |
| 5876313 | Supple Homes, Inc. | Confidential - Available Upon Request | | | | | | |
| 5984218 | Supreme Interiors-Sahagun, Joseph | 2800 East 8th St. | | | Oakland | CA | 94601 | |
| 5998779 | Supreme Interiors-Sahagun, Joseph | 2800 East 8th St. | | | Oakland | CA | 94601 | |
| 6014322 | SUPREME PLUMBING & HEATING INC | 2827 76TH AVE. | | | OAKLAND | CA | 94605 | |
| 5876314 | suprunov, yevgeniy | Confidential - Available Upon Request | | | | | | |
| 6009367 | SURBER, FRANK | Confidential - Available Upon Request | | | | | | |
| 5899461 | Surdin, Adam | Confidential - Available Upon Request | | | | | | |
| 6012324 | SURE POWER CONSULTING LLC | 925 NORTH POINT PKWY STE 140 | | | ALPHARETTA | GA | 30005 | |
| 6010934 | SUREFIRE UNDERGROUND CONSULTING INC | 40469 CALLE MEDUSA | | | TEMECULA | CA | 92591 | |
| 6013206 | SURESH PARANJPE | Confidential - Available Upon Request | | | | | | |
| 6012867 | SUREWEST | P.O. BOX 619960 | | | ROSEVILLE | CA | 95661 | |
| 5876315 | Surf Thru Express | Confidential - Available Upon Request | | | | | | |
| 5987999 | Surf thru express car wash-Martinez, Adrian | 1421 Herndon Ave | | | Clovis | CA | 93611 | |
| 6002560 | Surf thru express car wash-Martinez, Adrian | 1421 Herndon Ave | | | Clovis | CA | 93611 | |
| 5876316 | Surf Thru Inc. A CA Corporation | Confidential - Available Upon Request | | | | | | |
| 6010938 | SURF TO SNOW ENVIRONMENTAL RESOURCE | 696 SAN RAMON VALLEY BLVD STE368 | | | DANVILLE | CA | 94526-4022 | |
| 5885535 | Surges, Richard Michael | Confidential - Available Upon Request | | | | | | |
| 5895387 | Surges, Roy A | Confidential - Available Upon Request | | | | | | |
| 5901994 | Suri, Anil | Confidential - Available Upon Request | | | | | | |
| 5876317 | Suri, Anuj | Confidential - Available Upon Request | | | | | | |
| 5898419 | Surila, Kamaljeet | Confidential - Available Upon Request | | | | | | |
| 5885505 | Surina, Richard Matthew | Confidential - Available Upon Request | | | | | | |
| 5889475 | Surprenant, Robert | Confidential - Available Upon Request | | | | | | |
| 5876318 | SUSAN BACCHI DESIGN LLC | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5876319 | Susan Dell'Osso | Confidential - Available Upon Request | | | | | | |
| 5876320 | Susan Dell'Osso | Confidential - Available Upon Request | | | | | | |
| 5876321 | Susan Dell'Osso | Confidential - Available Upon Request | | | | | | |
| 5876322 | Susan Dell'Osso | Confidential - Available Upon Request | | | | | | |
| 5876323 | Susan Dell'Osso | Confidential - Available Upon Request | | | | | | |
| 5876324 | Susan Dell'Osso | Confidential - Available Upon Request | | | | | | |
| 5876325 | Susan Dell'Osso | Confidential - Available Upon Request | | | | | | |
| 5876326 | Susan Dell'Osso | Confidential - Available Upon Request | | | | | | |
| 5876327 | Susan Dell'Osso | Confidential - Available Upon Request | | | | | | |
| 5876328 | Susan Dell'Osso | Confidential - Available Upon Request | | | | | | |
| 5876329 | SUSAN GRIEGO | Confidential - Available Upon Request | | | | | | |
| 5876330 | Susan Lee | Confidential - Available Upon Request | | | | | | |
| 5879410 | Susan Martinez | Confidential - Available Upon Request | | | | | | |
| 6014323 | SUSAN SIGGE | Confidential - Available Upon Request | | | | | | |
| 6010149 | Susan Slocum | Confidential - Available Upon Request | | | | | | |
| 6010284 | Susan Slocum | Confidential - Available Upon Request | | | | | | |
| 6010095 | Susan Slocum | Confidential - Available Upon Request | | | | | | |
| 6010230 | Susan Slocum | Confidential - Available Upon Request | | | | | | |
| 5898659 | Susanto, Ryan | Confidential - Available Upon Request | | | | | | |
| 5985588 | Susbilla, Elena | Confidential - Available Upon Request | | | | | | |
| 6000149 | Susbilla, Elena | Confidential - Available Upon Request | | | | | | |
| 5984378 | Sushi Boat Town | 7130 Santa Teresa Blvd | | | San Jose | CA | 95139 | |
| 5998939 | Sushi Boat Town | 7130 Santa Teresa Blvd | | | San Jose | CA | 95139 | |
| 5967368 | SUSHI TANGO-KANG, BO | 4193 CUSHING PKWY | | | FREMONT | CA | 94538 | |
| 5967416 | SUSHI TANGO-KANG, BO | 4193 CUSHING PKWY | | | FREMONT | CA | 94538 | |
| 5987508 | SUSHI TANGO-KANG, BO | 4193 CUSHING PKWY | | | FREMONT | CA | 94538 | |
| 5995769 | SUSHI TANGO-KANG, BO | 4193 CUSHING PKWY | | | FREMONT | CA | 94538 | |
| 5995770 | SUSHI TANGO-KANG, BO | 4193 CUSHING PKWY | | | FREMONT | CA | 94538 | |
| 6002070 | SUSHI TANGO-KANG, BO | 4193 CUSHING PKWY | | | FREMONT | CA | 94538 | |
| 5876331 | Suslovic, Paul | Confidential - Available Upon Request | | | | | | |
| 5888986 | Susoeff, Fred | Confidential - Available Upon Request | | | | | | |
| 5892539 | Susoev, Joseph E | Confidential - Available Upon Request | | | | | | |
| 5901914 | Susoev, Levi | Confidential - Available Upon Request | | | | | | |
| 5898238 | Susoev, Phil | Confidential - Available Upon Request | | | | | | |
| 5902096 | SUSONG, WILLIAM M | Confidential - Available Upon Request | | | | | | |
| 5991725 | Sustainable Fishery Advocates dba FishWise-King, Jodie | 500 Seabright Avenue, Suite #201 | | | Santa Cruz | CA | 95062 | |
| 6006286 | Sustainable Fishery Advocates dba FishWise-King, Jodie | 500 Seabright Avenue, Suite #201 | | | Santa Cruz | CA | 95062 | |
| 6011433 | SUSTAINABLE NAPA COUNTY | 1556 FIRST ST STE 102 | | | NAPA | CA | 94559 | |
| 5880573 | Sutarja, Jean | Confidential - Available Upon Request | | | | | | |
| 5876332 | sutfin, paul | Confidential - Available Upon Request | | | | | | |
| 5893531 | Sutherland, Derrick | Confidential - Available Upon Request | | | | | | |
| 5946966 | Sutherland, Diane | Confidential - Available Upon Request | | | | | | |
| 5994243 | Sutherland, Diane | Confidential - Available Upon Request | | | | | | |
| 5897090 | Sutherland, Dianna Marie | Confidential - Available Upon Request | | | | | | |
| 5984471 | Sutherland, John | Confidential - Available Upon Request | | | | | | |
| 5999033 | Sutherland, John | Confidential - Available Upon Request | | | | | | |
| 5892408 | Sutherland, Michael Eugene | Confidential - Available Upon Request | | | | | | |
| 5876333 | Sutherland, Stephen | Confidential - Available Upon Request | | | | | | |
| 5891109 | Sutow, Jaclyn | Confidential - Available Upon Request | | | | | | |
| 5900214 | Sutphin, Eric | Confidential - Available Upon Request | | | | | | |
| 5876334 | Sutter Buttes, LLC | Confidential - Available Upon Request | | | | | | |
| 5863839 | Sutter County Tax Collector | 466 SECOND ST | | | YUBA CITY | CA | 95991 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1279 of 1456

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 2302
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5864125 | Sutter County Tax Collector | 466 SECOND ST | | | YUBA CITY | CA | 95991 | |
| 5983497 | Sutter Creek Trading Post Inc. | 121 Hanford Street | | | Sutter Creek | CA | 95685 | |
| 5998058 | Sutter Creek Trading Post Inc. | 121 Hanford Street | | | Sutter Creek | CA | 95685 | |
| 6009004 | SUTTER HOME WINERY INC | Confidential - Available Upon Request | | | | | | |
| 6009005 | SUTTER HOME WINERY INC | Confidential - Available Upon Request | | | | | | |
| 5985517 | Sutter Home Winery Inc-Stroudley, Jolyon | 18667 N Jacob Brack Rd | | | Lodi | CA | 95242 | |
| 6000078 | Sutter Home Winery Inc-Stroudley, Jolyon | 18667 N Jacob Brack Rd | | | Lodi | CA | 95242 | |
| 5876335 | Sutter Retail Development | Confidential - Available Upon Request | | | | | | |
| 5876336 | SUTTER SOLANO MEDICAL CENTER | Confidential - Available Upon Request | | | | | | |
| 5865541 | Sutter West Bay Hospitals, A CA Corp DBA California Paciific Medical C | Confidential - Available Upon Request | | | | | | |
| 6009456 | Sutter West Bay Hospitals, a CA Non | Confidential - Available Upon Request | | | | | | |
| 5889195 | Sutter, Douglas | Confidential - Available Upon Request | | | | | | |
| 5897118 | Sutter, Kendra Ann | Confidential - Available Upon Request | | | | | | |
| 5885297 | Sutter, Stephen T | Confidential - Available Upon Request | | | | | | |
| 5882199 | Sutton, AZ James | Confidential - Available Upon Request | | | | | | |
| 5990183 | Sutton, Carol | Confidential - Available Upon Request | | | | | | |
| 6004744 | Sutton, Carol | Confidential - Available Upon Request | | | | | | |
| 5892477 | Sutton, Chad | Confidential - Available Upon Request | | | | | | |
| 5896940 | Sutton, Craig | Confidential - Available Upon Request | | | | | | |
| 5985482 | Sutton, David | Confidential - Available Upon Request | | | | | | |
| 6000043 | Sutton, David | Confidential - Available Upon Request | | | | | | |
| 5887052 | Sutton, Jason | Confidential - Available Upon Request | | | | | | |
| 5887295 | Sutton, Jerame R | Confidential - Available Upon Request | | | | | | |
| 5895975 | Sutton, Joseph Dean | Confidential - Available Upon Request | | | | | | |
| 5985943 | Sutton, Kathryn | Confidential - Available Upon Request | | | | | | |
| 6000504 | Sutton, Kathryn | Confidential - Available Upon Request | | | | | | |
| 5884993 | Sutton, Michael David | Confidential - Available Upon Request | | | | | | |
| 5895108 | Sutton, Nicholas Ray | Confidential - Available Upon Request | | | | | | |
| 5882391 | Sutton, Stefan Thomas Kenneth | Confidential - Available Upon Request | | | | | | |
| 5876337 | Sutton, Van or Rita | Confidential - Available Upon Request | | | | | | |
| 5876338 | SUWANNUKUL, SAKARIN | Confidential - Available Upon Request | | | | | | |
| 5876339 | Svane, Mie | Confidential - Available Upon Request | | | | | | |
| 5876340 | SVATOS, MICHELLE | Confidential - Available Upon Request | | | | | | |
| 5894880 | Sveen, Martin B | Confidential - Available Upon Request | | | | | | |
| 5876341 | SVEUM, ERIC | Confidential - Available Upon Request | | | | | | |
| 5894601 | Svoboda, Alva J | Confidential - Available Upon Request | | | | | | |
| 5880520 | Svoboda, Charles James | Confidential - Available Upon Request | | | | | | |
| 5946718 | Swagat India Cuisine-Komati, Nayaram | 68 S Abel St | | | Milpitas | CA | 95035 | |
| 5994202 | Swagat India Cuisine-Komati, Nayaram | 68 S Abel St | | | Milpitas | CA | 95035 | |
| 5876342 | SWAGERTY, STEVE | Confidential - Available Upon Request | | | | | | |
| 6011207 | SWAIM BIOLOGICAL INC | 4435 FIRST ST PMB 312 | | | LIVERMORE | CA | 94551 | |
| 5979930 | Swain, Angel | Confidential - Available Upon Request | | | | | | |
| 5993376 | Swain, Angel | Confidential - Available Upon Request | | | | | | |
| 5983113 | Swain, Barbara | Confidential - Available Upon Request | | | | | | |
| 5997674 | Swain, Barbara | Confidential - Available Upon Request | | | | | | |
| 5885949 | Swain, Michael William | Confidential - Available Upon Request | | | | | | |
| 5987850 | SWAIN, SCOTT | Confidential - Available Upon Request | | | | | | |
| 6002411 | SWAIN, SCOTT | Confidential - Available Upon Request | | | | | | |
| 5881860 | Swallow, Mark | Confidential - Available Upon Request | | | | | | |
| 5876343 | SWAMI, BRAHMA | Confidential - Available Upon Request | | | | | | |
| 6012768 | SWAN ASSOCIATES INC | 4680 E. 2ND ST #H | | | BENICIA | CA | 94510 | |
| 5980340 | Swan, Charles | Confidential - Available Upon Request | | | | | | |
| 5993968 | Swan, Charles | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6008429 | SWANGER, KEN | Confidential - Available Upon Request | | | | | | |
| 5889413 | Swank, Ashton Payne | Confidential - Available Upon Request | | | | | | |
| 5876344 | SWANK, JACK | Confidential - Available Upon Request | | | | | | |
| 5901004 | Swank, James Richard | Confidential - Available Upon Request | | | | | | |
| 5981050 | Swank, Shawnee | Confidential - Available Upon Request | | | | | | |
| 5994928 | Swank, Shawnee | Confidential - Available Upon Request | | | | | | |
| 5885329 | Swank, Terry Lane | Confidential - Available Upon Request | | | | | | |
| 5890422 | Swank, Vincent George | Confidential - Available Upon Request | | | | | | |
| 6009263 | SWANKIE, BARBARA | Confidential - Available Upon Request | | | | | | |
| 5889077 | Swann, Charles R. | Confidential - Available Upon Request | | | | | | |
| 5888232 | Swanson, Aaron | Confidential - Available Upon Request | | | | | | |
| 5887794 | Swanson, Brennen | Confidential - Available Upon Request | | | | | | |
| 5878661 | Swanson, Brian | Confidential - Available Upon Request | | | | | | |
| 5895133 | Swanson, Brian Joseph | Confidential - Available Upon Request | | | | | | |
| 5992538 | Swanson, Cheryl | Confidential - Available Upon Request | | | | | | |
| 6007099 | Swanson, Cheryl | Confidential - Available Upon Request | | | | | | |
| 5876345 | SWANSON, JENNIFER | Confidential - Available Upon Request | | | | | | |
| 5876346 | swanson, jon | Confidential - Available Upon Request | | | | | | |
| 5882525 | Swanson, Kathlene J | Confidential - Available Upon Request | | | | | | |
| 5901491 | Swanson, Laura Alyse | Confidential - Available Upon Request | | | | | | |
| 5981282 | Swanson, Loretta | Confidential - Available Upon Request | | | | | | |
| 5995430 | Swanson, Loretta | Confidential - Available Upon Request | | | | | | |
| 5894372 | Swanson, Michael Edwin | Confidential - Available Upon Request | | | | | | |
| 5880854 | Swanson, Peter James | Confidential - Available Upon Request | | | | | | |
| 5891096 | Swanson, Shawn Nicholas | Confidential - Available Upon Request | | | | | | |
| 5887594 | Swanson, Wade D | Confidential - Available Upon Request | | | | | | |
| 5876347 | Swanston Oak, LLC | Confidential - Available Upon Request | | | | | | |
| 6009116 | SWARBRICK, JARED | Confidential - Available Upon Request | | | | | | |
| 5987439 | SWARD, JOHN | Confidential - Available Upon Request | | | | | | |
| 6002000 | SWARD, JOHN | Confidential - Available Upon Request | | | | | | |
| 5989281 | Swarr, Barbara or John | Confidential - Available Upon Request | | | | | | |
| 6003842 | Swarr, Barbara or John | Confidential - Available Upon Request | | | | | | |
| 5882406 | Swartz, David M | Confidential - Available Upon Request | | | | | | |
| 5894596 | Swartz, Joseph Henry | Confidential - Available Upon Request | | | | | | |
| 5879084 | Swartz, Linda L | Confidential - Available Upon Request | | | | | | |
| 5899114 | Swatek, Michael Steven | Confidential - Available Upon Request | | | | | | |
| 6011184 | SWCA ENVIROMNENTAL | P.O. BOX 92170 | | | ELK GROVE | IL | 60009 | |
| 5991842 | SWEARINGER, REBECCA | Confidential - Available Upon Request | | | | | | |
| 6006403 | SWEARINGER, REBECCA | Confidential - Available Upon Request | | | | | | |
| 5987469 | Sweat, Joe | Confidential - Available Upon Request | | | | | | |
| 6002030 | Sweat, Joe | Confidential - Available Upon Request | | | | | | |
| 5886219 | Sweeney, David M | Confidential - Available Upon Request | | | | | | |
| 5900424 | Sweeney, Jeff D | Confidential - Available Upon Request | | | | | | |
| 5889840 | Sweeney, Justin | Confidential - Available Upon Request | | | | | | |
| 5883887 | Sweeney, Marceda | Confidential - Available Upon Request | | | | | | |
| 5876348 | SWEENEY, MARK | Confidential - Available Upon Request | | | | | | |
| 5894336 | Sweeney, Mark James | Confidential - Available Upon Request | | | | | | |
| 5876349 | SWEENEY, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 5885274 | Sweeney, Nancy A | Confidential - Available Upon Request | | | | | | |
| 5902097 | SWEENEY, NORMAN FRANK | Confidential - Available Upon Request | | | | | | |
| 5983841 | SWEENEY, PATRICIA | Confidential - Available Upon Request | | | | | | |
| 5998402 | SWEENEY, PATRICIA | Confidential - Available Upon Request | | | | | | |
| 5879285 | Sweeny, Cindy | Confidential - Available Upon Request | | | | | | |
| 5990279 | Sweet Darling Sales, Inc.-Larse, John | 24 Seascape Village | | | Aptos | CA | 95003 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1281 of 1456

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 2304
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6004840 | Sweet Darling Sales, Inc.-Larse, John | 24 Seascape Village | | | Aptos | CA | 95003 | |
| 5891796 | Sweet Jr., Donald R | Confidential - Available Upon Request | | | | | | |
| 6008501 | SWEET SPOT | Confidential - Available Upon Request | | | | | | |
| 5892683 | Sweet, James B | Confidential - Available Upon Request | | | | | | |
| 5893328 | Sweet, Tanner Ryan | Confidential - Available Upon Request | | | | | | |
| 6014354 | SWEETWATER SPRINGS WATER DISTRICT | P.O. BOX 48 | | | GUERNEVILLE | CA | 95446 | |
| 5885030 | Swendell, Kevin Wright | Confidential - Available Upon Request | | | | | | |
| 5981373 | Swensen, Robert | Confidential - Available Upon Request | | | | | | |
| 5995641 | Swensen, Robert | Confidential - Available Upon Request | | | | | | |
| 5876350 | Swenson Builders | Confidential - Available Upon Request | | | | | | |
| 5876351 | Swenson MS De Anza LLC | Confidential - Available Upon Request | | | | | | |
| 5900244 | Swenson, Jaimes Allan | Confidential - Available Upon Request | | | | | | |
| 5975718 | Swenson, Michael | Confidential - Available Upon Request | | | | | | |
| 5993243 | Swenson, Michael | Confidential - Available Upon Request | | | | | | |
| 5892648 | Swesey, Anthony Jay | Confidential - Available Upon Request | | | | | | |
| 5900566 | Swickard, Sarah Alicia | Confidential - Available Upon Request | | | | | | |
| 5992135 | Swiers, Carey | Confidential - Available Upon Request | | | | | | |
| 6006696 | Swiers, Carey | Confidential - Available Upon Request | | | | | | |
| 5897149 | Swietanski, Natalie Joan | Confidential - Available Upon Request | | | | | | |
| 5982058 | Swift, Aaron | Confidential - Available Upon Request | | | | | | |
| 5996487 | Swift, Aaron | Confidential - Available Upon Request | | | | | | |
| 5982071 | Swift, Aaron | Confidential - Available Upon Request | | | | | | |
| 5996505 | Swift, Aaron | Confidential - Available Upon Request | | | | | | |
| 5900420 | Swift, Aaron Paul | Confidential - Available Upon Request | | | | | | |
| 5882652 | Swift, Andrea Lynn | Confidential - Available Upon Request | | | | | | |
| 5992178 | Swift, Larry | Confidential - Available Upon Request | | | | | | |
| 6006739 | Swift, Larry | Confidential - Available Upon Request | | | | | | |
| 5876352 | Swift, Loren | Confidential - Available Upon Request | | | | | | |
| 5986944 | Swift, Sandra | Confidential - Available Upon Request | | | | | | |
| 6001505 | Swift, Sandra | Confidential - Available Upon Request | | | | | | |
| 5876353 | Swig 631 Folsom, LLC | Confidential - Available Upon Request | | | | | | |
| 5889641 | Swilley, Greg | Confidential - Available Upon Request | | | | | | |
| 5891597 | Swilley, Jeff L | Confidential - Available Upon Request | | | | | | |
| 5898145 | Swilley, Shawna R | Confidential - Available Upon Request | | | | | | |
| 5986259 | Swimmer, Chad | Confidential - Available Upon Request | | | | | | |
| 6000820 | Swimmer, Chad | Confidential - Available Upon Request | | | | | | |
| 5984083 | Swimmer, DDS, Mark | 907 Moraga Rd | | | Lafayette | CA | 94549 | |
| 5998644 | Swimmer, DDS, Mark | 907 Moraga Rd | | | Lafayette | CA | 94549 | |
| 5898397 | Swimmer, Dianne E. | Confidential - Available Upon Request | | | | | | |
| 5983931 | Swimmer, Mark | Confidential - Available Upon Request | | | | | | |
| 5998492 | Swimmer, Mark | Confidential - Available Upon Request | | | | | | |
| 5876354 | Swinburne, Doug | Confidential - Available Upon Request | | | | | | |
| 5876355 | Swinerton Builders | Confidential - Available Upon Request | | | | | | |
| 5878130 | Swinkels, Daniel A. | Confidential - Available Upon Request | | | | | | |
| 5983634 | Swinyer, Mary | Confidential - Available Upon Request | | | | | | |
| 5998195 | Swinyer, Mary | Confidential - Available Upon Request | | | | | | |
| 6013961 | SWISS AMERICAN CO | 10904 BRUNSWICK RD | | | GRASS VALLEY | CA | 95945 | |
| 5876356 | Swiss Dane Corporation | Confidential - Available Upon Request | | | | | | |
| 5876357 | Swithenbank, Travis | Confidential - Available Upon Request | | | | | | |
| 6012479 | SWN COMMUNICATIONS INC | 224 W 30TH ST STE 500 | | | NEW YORK | NY | 10001 | |
| 5876358 | SYAR INDUSTRIES INC | Confidential - Available Upon Request | | | | | | |
| 5892754 | Sybesma, Derek Benjamin | Confidential - Available Upon Request | | | | | | |
| 6010875 | SYBLON REID | Confidential - Available Upon Request | | | | | | |
| 6008328 | SYCAMORE HOMES | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6008336 | SYCAMORE HOMES | Confidential - Available Upon Request | | | | | | |
| 6008346 | Sycamore Homes Inc | Confidential - Available Upon Request | | | | | | |
| 6008347 | Sycamore Homes Inc | Confidential - Available Upon Request | | | | | | |
| 6008348 | Sycamore Homes Inc | Confidential - Available Upon Request | | | | | | |
| 6008349 | Sycamore Homes Inc | Confidential - Available Upon Request | | | | | | |
| 5864724 | Sycomp A Technology Company Inc. | Confidential - Available Upon Request | | | | | | |
| 6014324 | SYDNI SCOTT | Confidential - Available Upon Request | | | | | | |
| 5880132 | Syftestad, Greg D | Confidential - Available Upon Request | | | | | | |
| 5897855 | Sykes, Jonathan A. | Confidential - Available Upon Request | | | | | | |
| 5890116 | Sylva, Nathaniel T | Confidential - Available Upon Request | | | | | | |
| 5865683 | SYLVAN UNION SCHOOL DISTRICT A STATE AGENCY | Confidential - Available Upon Request | | | | | | |
| 5980455 | Sylvester, Betty Ann | Confidential - Available Upon Request | | | | | | |
| 5994118 | Sylvester, Betty Ann | Confidential - Available Upon Request | | | | | | |
| 5895572 | Sylvester, Christine M | Confidential - Available Upon Request | | | | | | |
| 5895814 | Sylvester, John C | Confidential - Available Upon Request | | | | | | |
| 6014325 | SYLVIA HAMIEN | Confidential - Available Upon Request | | | | | | |
| 6014327 | SYLVIA PARKINSON | Confidential - Available Upon Request | | | | | | |
| 5992857 | SYLVIA RENEE BARNAR-Barnard, Sylvia | 9773 Harley Leighton Rd. | | | REDDING | CA | 96003 | |
| 6007418 | SYLVIA RENEE BARNAR-Barnard, Sylvia | 9773 Harley Leighton Rd. | | | REDDING | CA | 96003 | |
| 5881638 | Sylvia, Jacob Michael | Confidential - Available Upon Request | | | | | | |
| 5884546 | Sylvia, Keramia Raquel | Confidential - Available Upon Request | | | | | | |
| 5884500 | Sylvia, Kimberly | Confidential - Available Upon Request | | | | | | |
| 5865712 | Symens, Christi Marie | Confidential - Available Upon Request | | | | | | |
| 5884914 | Symens, Michael John | Confidential - Available Upon Request | | | | | | |
| 5878576 | Symons, Patrick Vinton | Confidential - Available Upon Request | | | | | | |
| 5879749 | Syms, Robert | Confidential - Available Upon Request | | | | | | |
| 6012382 | SYNCSORT INC | 2 BLUE HILL PLAZA #1563 | | | PEARL RIVER | NY | 10965-3113 | |
| 5876359 | SYNERGY | Confidential - Available Upon Request | | | | | | |
| 5876360 | Synergy 768, Inc | Confidential - Available Upon Request | | | | | | |
| 5876361 | SYNERGY DENNIS LANE LLC | Confidential - Available Upon Request | | | | | | |
| 5876362 | Synergy Power | Confidential - Available Upon Request | | | | | | |
| 5876363 | Synergy Power | Confidential - Available Upon Request | | | | | | |
| 5876364 | Synergy Power | Confidential - Available Upon Request | | | | | | |
| 5979851 | Synergy Project Management | 1459 18th Street Apt 190 | 1436 Haight Street | | San Francisco | CA | 94107 | |
| 5979852 | Synergy Project Management | 1459 18th Street Apt 190 | Haight Street between Ashby and Masonic | | San Francisco | CA | 94107 | |
| 5979853 | Synergy Project Management | 1459 18th Street Apt 190 | Haight Street between Ashby and Masonic | | San Francisco | CA | 94107 | |
| 5979854 | Synergy Project Management | 1459 18th Street Apt 190 | Haight Street between Ashby and Masonic | | San Francisco | CA | 94107 | |
| 5979855 | Synergy Project Management | 1459 18th Street Apt 190 | 1436 Haight Street | | San Francisco | CA | 94107 | |
| 5979856 | Synergy Project Management | 1459 18th Street Apt 190 | Haight Street between Ashby and Masonic | | San Francisco | CA | 94107 | |
| 5993272 | Synergy Project Management | 1459 18th Street Apt 190 | 1436 Haight Street | | San Francisco | CA | 94107 | |
| 5993273 | Synergy Project Management | 1459 18th Street Apt 190 | Haight Street between Ashby and Masonic | | San Francisco | CA | 94107 | |
| 5993274 | Synergy Project Management | 1459 18th Street Apt 190 | Haight Street between Ashby and Masonic | | San Francisco | CA | 94107 | |
| 5993275 | Synergy Project Management | 1459 18th Street Apt 190 | Haight Street between Ashby and Masonic | | San Francisco | CA | 94107 | |
| 5993276 | Synergy Project Management | 1459 18th Street Apt 190 | 1436 Haight Street | | San Francisco | CA | 94107 | |
| 5993277 | Synergy Project Management | 1459 18th Street Apt 190 | Haight Street between Ashby and Masonic | | San Francisco | CA | 94107 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5876365 | SYPERY, CASEY | Confidential - Available Upon Request | | | | | | |
| 5897951 | Syrovatka, Helen | Confidential - Available Upon Request | | | | | | |
| 6013378 | SYSCO | P.O. BOX 729 | | | MODESTO | CA | 95353-0729 | |
| 6013289 | SYSTEMS INTEGRATION SPECIALISTS | 6605 19 1/2 MILE RD | | | STERLING HEIGHTS | MI | 48314 | |
| 5892448 | Sytsma, Kristy Renee | Confidential - Available Upon Request | | | | | | |
| 5880215 | Sytsma, Paul Richard | Confidential - Available Upon Request | | | | | | |
| 5876366 | SYWAK, ALEX | Confidential - Available Upon Request | | | | | | |
| 5983465 | Szabo, Joella | Confidential - Available Upon Request | | | | | | |
| 5998026 | Szabo, Joella | Confidential - Available Upon Request | | | | | | |
| 5883823 | Szabo, Michele R | Confidential - Available Upon Request | | | | | | |
| 5882158 | Szabo, Zechariah | Confidential - Available Upon Request | | | | | | |
| 5945574 | Sze - Starlight Lounge, Waihar | 1741 El Camino Real | | | Millbrae | CA | 94030 | |
| 5994034 | Sze - Starlight Lounge, Waihar | 1741 El Camino Real | | | Millbrae | CA | 94030 | |
| 5899845 | Sze, Micah | Confidential - Available Upon Request | | | | | | |
| 5891063 | Szekely, Janos Taylor | Confidential - Available Upon Request | | | | | | |
| 5876367 | SZELA, PAUL | Confidential - Available Upon Request | | | | | | |
| 5982584 | Szeto, Benny | Confidential - Available Upon Request | | | | | | |
| 5997133 | Szeto, Benny | Confidential - Available Upon Request | | | | | | |
| 5876368 | Szeto, Elaine | Confidential - Available Upon Request | | | | | | |
| 5881334 | Szeto, Raymond | Confidential - Available Upon Request | | | | | | |
| 5900699 | Szewczyk, Sarah Anne | Confidential - Available Upon Request | | | | | | |
| 5890062 | Szucs, Bryan Yarbrough | Confidential - Available Upon Request | | | | | | |
| 5956340 | Szymaszek, James | Confidential - Available Upon Request | | | | | | |
| 5996496 | Szymaszek, James | Confidential - Available Upon Request | | | | | | |
| 5876369 | T & C VINEYARDS | Confidential - Available Upon Request | | | | | | |
| 5876370 | T KALIJAN REAL ESTATE, INC | Confidential - Available Upon Request | | | | | | |
| 5876371 | T- MOBILE | Confidential - Available Upon Request | | | | | | |
| 5989196 | T ROCK-HSIAO, EDWARD | 605 E EL CAMINO REAL | 1 | | SUNNYVALE | CA | 94087 | |
| 6003757 | T ROCK-HSIAO, EDWARD | 605 E EL CAMINO REAL | 1 | | SUNNYVALE | CA | 94087 | |
| 5876372 | T SQUARE CONSULTING GROUP INC | Confidential - Available Upon Request | | | | | | |
| 5985172 | T&N Grimmer Ent. Inc.-nguyen, tony | 43411 grimmer blvd. | | | fremont | CA | 94538 | |
| 5999733 | T&N Grimmer Ent. Inc.-nguyen, tony | 43411 grimmer blvd. | | | fremont | CA | 94538 | |
| 5876373 | T&P Farms | Confidential - Available Upon Request | | | | | | |
| 5876374 | T. L. STIGALL, INC. | Confidential - Available Upon Request | | | | | | |
| 5984643 | T. Mark, Clara | Confidential - Available Upon Request | | | | | | |
| 5999204 | T. Mark, Clara | Confidential - Available Upon Request | | | | | | |
| 5876375 | T. WONG FAMILY CORPORATION | Confidential - Available Upon Request | | | | | | |
| 5876376 | T.J. HAYES RANCH, INC | Confidential - Available Upon Request | | | | | | |
| 5865613 | T9 AFFORDABLE HOUSING PARTNERS, L.P | Confidential - Available Upon Request | | | | | | |
| 5876377 | TA Amador Plaza LLC | Confidential - Available Upon Request | | | | | | |
| 5876378 | TA Brentwood, LLC | Confidential - Available Upon Request | | | | | | |
| 5876379 | TA, CUONG | Confidential - Available Upon Request | | | | | | |
| 5898909 | Ta, Gary | Confidential - Available Upon Request | | | | | | |
| 5985415 | TABACCO OUTLET-ESMATYAR, KAMBEZ | Confidential - Available Upon Request | | | | | | |
| 5999976 | TABACCO OUTLET-ESMATYAR, KAMBEZ | Confidential - Available Upon Request | | | | | | |
| 5985903 | Tabak, Laura | Confidential - Available Upon Request | | | | | | |
| 6000464 | Tabak, Laura | Confidential - Available Upon Request | | | | | | |
| 5877949 | Tabares-Nolan, Michele Emily | Confidential - Available Upon Request | | | | | | |
| 5876380 | TABATABAI, JALAL AND ELIZABETH | Confidential - Available Upon Request | | | | | | |
| 5896563 | Tabatabai, Shirin | Confidential - Available Upon Request | | | | | | |
| 5982623 | Tabb, Gregory | Confidential - Available Upon Request | | | | | | |
| 5997184 | Tabb, Gregory | Confidential - Available Upon Request | | | | | | |
| 5987516 | Taber, Bret | Confidential - Available Upon Request | | | | | | |
| 6002078 | Taber, Bret | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5985428 | Table Pizza #143, Round | 444 Lansing Circle | attn. Gundeep Sethi | | Benicia | CA | 94510 | |
| 5999989 | Table Pizza #143, Round | 444 Lansing Circle | attn. Gundeep Sethi | | Benicia | CA | 94510 | |
| 5888328 | Tablit Jr., Matt | Confidential - Available Upon Request | | | | | | |
| 5888816 | Tablit, Gregory Allen | Confidential - Available Upon Request | | | | | | |
| 5885072 | Tablit, Matthew S | Confidential - Available Upon Request | | | | | | |
| 5880728 | Taboada, Carlos Emiliano | Confidential - Available Upon Request | | | | | | |
| 5988837 | TABOH, SANDER | Confidential - Available Upon Request | | | | | | |
| 6003398 | TABOH, SANDER | Confidential - Available Upon Request | | | | | | |
| 5989881 | TABOOSS CORPORATION EL MONO-Khadivian, Matt | 10264 San Pablo Ave | | | El Cerrito | CA | 94530 | |
| 6004442 | TABOOSS CORPORATION EL MONO-Khadivian, Matt | 10264 San Pablo Ave | | | El Cerrito | CA | 94530 | |
| 5981914 | Tabrizi, Habib | Confidential - Available Upon Request | | | | | | |
| 5996324 | Tabrizi, Habib | Confidential - Available Upon Request | | | | | | |
| 5876381 | Tabrizi, Shahab | Confidential - Available Upon Request | | | | | | |
| 5887359 | Tabuno, Joel | Confidential - Available Upon Request | | | | | | |
| 5900635 | Taccioli, Pablo Sebastian | Confidential - Available Upon Request | | | | | | |
| 5898814 | Tacdol, Joeleen Caccam | Confidential - Available Upon Request | | | | | | |
| 5979944 | Tachibana, Larry | Confidential - Available Upon Request | | | | | | |
| 5993390 | Tachibana, Larry | Confidential - Available Upon Request | | | | | | |
| 5876382 | Tachovsky, Rob | Confidential - Available Upon Request | | | | | | |
| 6008994 | Taco Bell Corp. | Confidential - Available Upon Request | | | | | | |
| 5989772 | Tacos al pastor-Robles, Maria | 428 Toyon Avenue | | | San Jose | CA | 95127 | |
| 6004333 | Tacos al pastor-Robles, Maria | 428 Toyon Avenue | | | San Jose | CA | 95127 | |
| 5865322 | TACOS EL CHINO | Confidential - Available Upon Request | | | | | | |
| 5981542 | Taddei, Steve | Confidential - Available Upon Request | | | | | | |
| 5995857 | Taddei, Steve | Confidential - Available Upon Request | | | | | | |
| 5887849 | Tadena, James | Confidential - Available Upon Request | | | | | | |
| 5886979 | Tadena, James David | Confidential - Available Upon Request | | | | | | |
| 5983281 | Tadlock, Sandie | Confidential - Available Upon Request | | | | | | |
| 5997843 | Tadlock, Sandie | Confidential - Available Upon Request | | | | | | |
| 5893418 | Tafa, Hilamani Taulua | Confidential - Available Upon Request | | | | | | |
| 5883000 | Taff, Joan Leslie | Confidential - Available Upon Request | | | | | | |
| 5881169 | Tafolla Jr., Alvaro | Confidential - Available Upon Request | | | | | | |
| 5896266 | Tafoya V, Simon | Confidential - Available Upon Request | | | | | | |
| 5887224 | Tafoya, Eugene | Confidential - Available Upon Request | | | | | | |
| 5890634 | Tafoya, Gabriel Pete | Confidential - Available Upon Request | | | | | | |
| 5984945 | Tafoya, Lori | Confidential - Available Upon Request | | | | | | |
| 5999506 | Tafoya, Lori | Confidential - Available Upon Request | | | | | | |
| 5894962 | Tafoya, Rick Anthony | Confidential - Available Upon Request | | | | | | |
| 5876383 | TAFT UNION HIGH SCHOOL DISTRICT | Confidential - Available Upon Request | | | | | | |
| 5988191 | Tafua, Kimberly | Confidential - Available Upon Request | | | | | | |
| 6002752 | Tafua, Kimberly | Confidential - Available Upon Request | | | | | | |
| 5876384 | TAGARE, SUNIL | Confidential - Available Upon Request | | | | | | |
| 5985272 | TAGER, IRA | Confidential - Available Upon Request | | | | | | |
| 5999833 | TAGER, IRA | Confidential - Available Upon Request | | | | | | |
| 5880601 | Taggart, Michael | Confidential - Available Upon Request | | | | | | |
| 6012311 | TAGIT SOLUTIONS INC | 5201 GREAT AMERICA PKWY STE 32 | | | SANTA CLARA | CA | 95054 | |
| 5897839 | Tagle, Dario M. | Confidential - Available Upon Request | | | | | | |
| 5988414 | tagle, dina | Confidential - Available Upon Request | | | | | | |
| 6002975 | tagle, dina | Confidential - Available Upon Request | | | | | | |
| 5890652 | Tagoilelagi Jr., Omeli Martinez | Confidential - Available Upon Request | | | | | | |
| 5885180 | Taha, Lee D | Confidential - Available Upon Request | | | | | | |
| 5992451 | Tahir, Javeria | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6007012 | Tahir, Javeria | Confidential - Available Upon Request | | | | | | |
| 5984535 | Tahir, Karl | Confidential - Available Upon Request | | | | | | |
| 5999096 | Tahir, Karl | Confidential - Available Upon Request | | | | | | |
| 5880224 | Tahlman, Edwin Daniel | Confidential - Available Upon Request | | | | | | |
| 5864555 | TAHMAZIAN, BRYAN | Confidential - Available Upon Request | | | | | | |
| 5876385 | Tai Huynh | Confidential - Available Upon Request | | | | | | |
| 5899738 | Tai, Benjamin C | Confidential - Available Upon Request | | | | | | |
| 5895906 | Tai, Cecilia | Confidential - Available Upon Request | | | | | | |
| 5876386 | TAI, NICOLE | Confidential - Available Upon Request | | | | | | |
| 6012020 | TAIHAN ELECTRIC USA LTD | 12016 TELEGRAPH RD STE 200 | | | SANTA FE SPRINGS | CA | 90670 | |
| 5898565 | Taintor, Edward | Confidential - Available Upon Request | | | | | | |
| 6012205 | TAIT ENVIRONMENTAL SERVICES INC | 701 N PARKCENTER DR | | | SANTA ANA | CA | 92711 | |
| 5990509 | TAITO, TATYONA | Confidential - Available Upon Request | | | | | | |
| 6005070 | TAITO, TATYONA | Confidential - Available Upon Request | | | | | | |
| 5878812 | Taiwo, Adewunmi | Confidential - Available Upon Request | | | | | | |
| 5876387 | Taj A. Dufour | Confidential - Available Upon Request | | | | | | |
| 5882145 | Tajima, Takuya Victor | Confidential - Available Upon Request | | | | | | |
| 5894690 | Takahashi, Erik K | Confidential - Available Upon Request | | | | | | |
| 5885693 | Takahashi, John Byron | Confidential - Available Upon Request | | | | | | |
| 5973667 | TAKAHASHI, TAZU W | Confidential - Available Upon Request | | | | | | |
| 5993536 | TAKAHASHI, TAZU W | Confidential - Available Upon Request | | | | | | |
| 5865560 | TAKAHASHI, THOMAS | Confidential - Available Upon Request | | | | | | |
| 5884568 | Takahashi, Victoria Elise | Confidential - Available Upon Request | | | | | | |
| 5982715 | TAKAKUWA, KEVIN | Confidential - Available Upon Request | | | | | | |
| 5997276 | TAKAKUWA, KEVIN | Confidential - Available Upon Request | | | | | | |
| 5876388 | TAKAMI ENGINEERING GROUP, INC | Confidential - Available Upon Request | | | | | | |
| 5973056 | Takano, Jane | Confidential - Available Upon Request | | | | | | |
| 5993948 | Takano, Jane | Confidential - Available Upon Request | | | | | | |
| 5894691 | Takeshima, Osami | Confidential - Available Upon Request | | | | | | |
| 5885638 | Takeuchi, Jiro J | Confidential - Available Upon Request | | | | | | |
| 5985519 | Takeuchi, Mika | Confidential - Available Upon Request | | | | | | |
| 6000080 | Takeuchi, Mika | Confidential - Available Upon Request | | | | | | |
| 5880535 | Takhar, Deshdeep S. | Confidential - Available Upon Request | | | | | | |
| 5876389 | TAKHAR, MOHINDER | Confidential - Available Upon Request | | | | | | |
| 5973723 | Takher, Harbhajan | Confidential - Available Upon Request | | | | | | |
| 5993538 | Takher, Harbhajan | Confidential - Available Upon Request | | | | | | |
| 5876390 | Taklak, Inc. | Confidential - Available Upon Request | | | | | | |
| 5888757 | Talamantez, Christina | Confidential - Available Upon Request | | | | | | |
| 5879632 | Talania, Franquintin T | Confidential - Available Upon Request | | | | | | |
| 5991478 | Talasaz, AmirAli | Confidential - Available Upon Request | | | | | | |
| 6006039 | Talasaz, AmirAli | Confidential - Available Upon Request | | | | | | |
| 5885292 | Talaugon, Jonathan P | Confidential - Available Upon Request | | | | | | |
| 5897435 | Talavera, Arturo C | Confidential - Available Upon Request | | | | | | |
| 5880386 | Talavera, Orlando Cruz | Confidential - Available Upon Request | | | | | | |
| 5987175 | TalaveraJuul, Marta | Confidential - Available Upon Request | | | | | | |
| 6001736 | TalaveraJuul, Marta | Confidential - Available Upon Request | | | | | | |
| 6007994 | Talbert, Bruce and Vicki | Confidential - Available Upon Request | | | | | | |
| 6007658 | Talbert, Bruce and Vicki | Confidential - Available Upon Request | | | | | | |
| 5881544 | Talbot, Andrew | Confidential - Available Upon Request | | | | | | |
| 6008824 | TALBOT, LYNN | Confidential - Available Upon Request | | | | | | |
| 5879035 | Talbot, Martha J | Confidential - Available Upon Request | | | | | | |
| 5876391 | TALBOT, TERRY | Confidential - Available Upon Request | | | | | | |
| 5897704 | Talbott, Alison | Confidential - Available Upon Request | | | | | | |
| 5883164 | Talbott, Kelly K | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5865767 | TALBOTT, NATALIE | Confidential - Available Upon Request | | | | | | |
| 5876392 | TALBOTT, SHAY | Confidential - Available Upon Request | | | | | | |
| 5876393 | Tale Properties #15, Inc. | Confidential - Available Upon Request | | | | | | |
| 5895793 | Taleno, Ernesto M | Confidential - Available Upon Request | | | | | | |
| 5878051 | Talent, Delila | Confidential - Available Upon Request | | | | | | |
| 5876394 | TALIAFERRO, SHANNON | Confidential - Available Upon Request | | | | | | |
| 5988303 | Talkington, David | Confidential - Available Upon Request | | | | | | |
| 6002864 | Talkington, David | Confidential - Available Upon Request | | | | | | |
| 5876395 | Tall Tree House Society LLC | Confidential - Available Upon Request | | | | | | |
| 5876396 | Tallapragada, Srini | Confidential - Available Upon Request | | | | | | |
| 6012369 | TALLEY COMMUNICATIONS CORP | 11288 PYRITES WAY | | | GOLD RIVER | CA | 95670 | |
| 6012459 | TALLEY COMMUNICATIONS CORP | 12976 SANDOVAL ST | | | SANTA FE SPRINGS | CA | 90670 | |
| 5864869 | TALLEY FARMS | Confidential - Available Upon Request | | | | | | |
| 5988274 | Talley Vineyyards-Hasek, Ken | 3031 LOpez Lake Drive | | | Arroyo Grande | CA | 93420 | |
| 6002835 | Talley Vineyyards-Hasek, Ken | 3031 LOpez Lake Drive | | | Arroyo Grande | CA | 93420 | |
| 5890762 | Talley, Courtney | Confidential - Available Upon Request | | | | | | |
| 5900555 | Talley, Edward Perry | Confidential - Available Upon Request | | | | | | |
| 5992989 | Talley, Gayle | Confidential - Available Upon Request | | | | | | |
| 6007550 | Talley, Gayle | Confidential - Available Upon Request | | | | | | |
| 5876397 | TALLEY, JENNIFER | Confidential - Available Upon Request | | | | | | |
| 5985126 | Talley, John | Confidential - Available Upon Request | | | | | | |
| 5999687 | Talley, John | Confidential - Available Upon Request | | | | | | |
| 5986464 | Talley, Matthew | Confidential - Available Upon Request | | | | | | |
| 6001025 | Talley, Matthew | Confidential - Available Upon Request | | | | | | |
| 5888201 | Tallman, Sean Christian | Confidential - Available Upon Request | | | | | | |
| 5895293 | Tally, Linda M | Confidential - Available Upon Request | | | | | | |
| 5876398 | TALMADGE CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5893293 | Talton, Jaime Jenai | Confidential - Available Upon Request | | | | | | |
| 5893098 | Talton, Maurice | Confidential - Available Upon Request | | | | | | |
| 5898681 | Talusik, Peter B | Confidential - Available Upon Request | | | | | | |
| 5985914 | Talvensaari, Michael | Confidential - Available Upon Request | | | | | | |
| 6000475 | Talvensaari, Michael | Confidential - Available Upon Request | | | | | | |
| 6013432 | TALX CORPORATION | 11432 LACKLAND RD | | | ST LOUIS | MO | 63146 | |
| 5897430 | Tam, David | Confidential - Available Upon Request | | | | | | |
| 5893801 | Tam, Hannah Ashley | Confidential - Available Upon Request | | | | | | |
| 5992702 | Tam, Helen | Confidential - Available Upon Request | | | | | | |
| 6007263 | Tam, Helen | Confidential - Available Upon Request | | | | | | |
| 5984752 | Tam, ivy | Confidential - Available Upon Request | | | | | | |
| 5999313 | Tam, ivy | Confidential - Available Upon Request | | | | | | |
| 5895096 | Tam, Kevin | Confidential - Available Upon Request | | | | | | |
| 5901464 | Tam, Kwun Wa | Confidential - Available Upon Request | | | | | | |
| 5878074 | Tam, Lavina | Confidential - Available Upon Request | | | | | | |
| 5894501 | Tam, Peter | Confidential - Available Upon Request | | | | | | |
| 5982710 | Tam, Rose | Confidential - Available Upon Request | | | | | | |
| 5997271 | Tam, Rose | Confidential - Available Upon Request | | | | | | |
| 5898560 | Tam, Shirley S. | Confidential - Available Upon Request | | | | | | |
| 5958572 | TAM, TEDDY | Confidential - Available Upon Request | | | | | | |
| 5996223 | TAM, TEDDY | Confidential - Available Upon Request | | | | | | |
| 5985170 | Tam, Terry | Confidential - Available Upon Request | | | | | | |
| 5999731 | Tam, Terry | Confidential - Available Upon Request | | | | | | |
| 5896667 | Tam, Valerie | Confidential - Available Upon Request | | | | | | |
| 6008753 | TAM, VANESSA | Confidential - Available Upon Request | | | | | | |
| 5876399 | TAMADDON, BOBAK | Confidential - Available Upon Request | | | | | | |
| 5876400 | TAMADDON, BOBAK | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5876401 | TAMAKI, LISA | Confidential - Available Upon Request | | | | | | |
| 5865456 | TAMALPAIS UNION HIGH SCHOOL, SCHOOL | Confidential - Available Upon Request | | | | | | |
| 6013575 | TAMARA GABEL | 50 W SAN FERNANDO ST STE 1408 | | | SAN JOSE | CA | 95113 | |
| 6014328 | TAMARA YORK | Confidential - Available Upon Request | | | | | | |
| 5890282 | Tamayo Sr., Michael | Confidential - Available Upon Request | | | | | | |
| 5981669 | Tamayo, Jesus | Confidential - Available Upon Request | | | | | | |
| 5996004 | Tamayo, Jesus | Confidential - Available Upon Request | | | | | | |
| 5882974 | Tamayo, Naomi A | Confidential - Available Upon Request | | | | | | |
| 5988423 | Tamayo, Olivia | Confidential - Available Upon Request | | | | | | |
| 6002984 | Tamayo, Olivia | Confidential - Available Upon Request | | | | | | |
| 5887363 | Tamayo, Wilfredo | Confidential - Available Upon Request | | | | | | |
| 5882702 | Tamblyn, Andrea L | Confidential - Available Upon Request | | | | | | |
| 5885618 | Tambornini, Michael J | Confidential - Available Upon Request | | | | | | |
| 5898985 | Tambua, Ray | Confidential - Available Upon Request | | | | | | |
| 5882808 | Tambunting Jr., Ildefonso C | Confidential - Available Upon Request | | | | | | |
| 5896215 | Tamburrino, Ivana | Confidential - Available Upon Request | | | | | | |
| 5897627 | Tambuyat, Darwin R. | Confidential - Available Upon Request | | | | | | |
| 6010721 | TAMERA A GUMP | Confidential - Available Upon Request | | | | | | |
| 5884737 | Tamez, Heriberto R | Confidential - Available Upon Request | | | | | | |
| 6014329 | TAMI PYLES | Confidential - Available Upon Request | | | | | | |
| 5984921 | Tamiko Inc. dba Yuzu-Endo, Joan | 1519 Burlingame Avenue | | | Burlingame | CA | 94010 | |
| 5999482 | Tamiko Inc. dba Yuzu-Endo, Joan | 1519 Burlingame Avenue | | | Burlingame | CA | 94010 | |
| 6011672 | TAMMARIA HAMILL | 1282 FILBERT AVE | | | CHICO | CA | 95926 | |
| 5987097 | Tammy Wilson Design-Wilson, Tammy | 18150 Bayview Dr | Select Day | | Los Gatos | CA | 95033 | |
| 6001658 | Tammy Wilson Design-Wilson, Tammy | 18150 Bayview Dr | Select Day | | Los Gatos | CA | 95033 | |
| 5972083 | Tamo, Gaetan; Cinnabar Coin Laundry | 2695 Amber Lane | | | Santa Rosa | CA | 95404 | |
| 5993720 | Tamo, Gaetan; Cinnabar Coin Laundry | 2695 Amber Lane | | | Santa Rosa | CA | 95404 | |
| 5899683 | Tampa, Jesse Gray | Confidential - Available Upon Request | | | | | | |
| 5876402 | Tampetti, Tony | Confidential - Available Upon Request | | | | | | |
| 5984033 | Tamura, Erica | Confidential - Available Upon Request | | | | | | |
| 5998594 | Tamura, Erica | Confidential - Available Upon Request | | | | | | |
| 5986246 | Tan Bella, Inc.-Popjevalo, Peter | PO Box 369 | | | Mill Valley | CA | 94942 | |
| 6000807 | Tan Bella, Inc.-Popjevalo, Peter | PO Box 369 | | | Mill Valley | CA | 94942 | |
| 5990360 | tan, adrian | Confidential - Available Upon Request | | | | | | |
| 6004921 | tan, adrian | Confidential - Available Upon Request | | | | | | |
| 5896606 | Tan, Andy | Confidential - Available Upon Request | | | | | | |
| 6009106 | Tan, Eddy | Confidential - Available Upon Request | | | | | | |
| 5878571 | Tan, Geoffrey | Confidential - Available Upon Request | | | | | | |
| 5865726 | TAN, JOSEPH | Confidential - Available Upon Request | | | | | | |
| 5888790 | Tan, Junhua | Confidential - Available Upon Request | | | | | | |
| 5893012 | Tan, Marcus | Confidential - Available Upon Request | | | | | | |
| 5880874 | Tan, Miranda | Confidential - Available Upon Request | | | | | | |
| 5900357 | Tan, Peter P. | Confidential - Available Upon Request | | | | | | |
| 5900934 | Tan, Sanli | Confidential - Available Upon Request | | | | | | |
| 5900276 | Tan, Sue Nee | Confidential - Available Upon Request | | | | | | |
| 5881249 | Tan, Weidong | Confidential - Available Upon Request | | | | | | |
| 5945045 | Tanaka, Heija | Confidential - Available Upon Request | | | | | | |
| 5993851 | Tanaka, Heija | Confidential - Available Upon Request | | | | | | |
| 5982698 | Tanaka, Kent | Confidential - Available Upon Request | | | | | | |
| 5997259 | Tanaka, Kent | Confidential - Available Upon Request | | | | | | |
| 5986376 | tanaka, S | Confidential - Available Upon Request | | | | | | |
| 6000937 | tanaka, S | Confidential - Available Upon Request | | | | | | |
| 5986140 | Tancca-Yu, Ai Yong | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1288 of 1456

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6000701 | Tancca-Yu, Ai Yong | Confidential - Available Upon Request | | | | | | |
| 5882733 | Tancioco Jr., Ramon Curva | Confidential - Available Upon Request | | | | | | |
| 5882734 | Tancioco, Randolph C | Confidential - Available Upon Request | | | | | | |
| 6008133 | Tanforan Industrial Park, LLC | Steyer Lowenthal Boodrookas Alvarez & Smith LLP | 235 Pine Street | 15th Floor | San Francisco | CA | 94104 | |
| 6007792 | Tanforan Industrial Park, LLC | Steyer Lowenthal Boodrookas Alvarez & Smith LLP | 235 Pine Street | 15th Floor | San Francisco | CA | 94104 | |
| 5979678 | Tang, Amy Hutputtanasin | Confidential - Available Upon Request | | | | | | |
| 5993041 | Tang, Amy Hutputtanasin | Confidential - Available Upon Request | | | | | | |
| 5884203 | Tang, Cherice | Confidential - Available Upon Request | | | | | | |
| 5876403 | TANG, FREDERICK | Confidential - Available Upon Request | | | | | | |
| 5972384 | Tang, Helen | Confidential - Available Upon Request | | | | | | |
| 5981083 | Tang, Helen | Confidential - Available Upon Request | | | | | | |
| 5993686 | Tang, Helen | Confidential - Available Upon Request | | | | | | |
| 5994976 | Tang, Helen | Confidential - Available Upon Request | | | | | | |
| 5876404 | Tang, Hongbo | Confidential - Available Upon Request | | | | | | |
| 5879626 | Tang, Huan Q | Confidential - Available Upon Request | | | | | | |
| 5990926 | tang, leonard | Confidential - Available Upon Request | | | | | | |
| 6005487 | tang, leonard | Confidential - Available Upon Request | | | | | | |
| 5895854 | Tang, Michael K | Confidential - Available Upon Request | | | | | | |
| 5987415 | Tang, Nancy | Confidential - Available Upon Request | | | | | | |
| 6001976 | Tang, Nancy | Confidential - Available Upon Request | | | | | | |
| 6008856 | TANG, NENG SHENG | Confidential - Available Upon Request | | | | | | |
| 5878202 | Tang, Priscilla | Confidential - Available Upon Request | | | | | | |
| 5876405 | TANG, RAYMOND | Confidential - Available Upon Request | | | | | | |
| 5895780 | Tang, Stewart T P | Confidential - Available Upon Request | | | | | | |
| 5902098 | TANG, TERESA | Confidential - Available Upon Request | | | | | | |
| 5984266 | Tang, Thang | Confidential - Available Upon Request | | | | | | |
| 5998828 | Tang, Thang | Confidential - Available Upon Request | | | | | | |
| 5884077 | Tang, Vinh | Confidential - Available Upon Request | | | | | | |
| 5896509 | Tang, Wai | Confidential - Available Upon Request | | | | | | |
| 5876406 | TANG, WILLIAM | Confidential - Available Upon Request | | | | | | |
| 6014461 | TANGENT ENERGY SOLUTIONS INC | 206 GALE LN STE C | | | KENNETT SQUARE | PA | 19348 | |
| 5889352 | Tanger, Gregory Richard | Confidential - Available Upon Request | | | | | | |
| 5896855 | Tangiyeva, Yuliya | Confidential - Available Upon Request | | | | | | |
| 5876407 | Tangney, Steve | Confidential - Available Upon Request | | | | | | |
| 5876408 | Tango Realty Solutions, LLC | Confidential - Available Upon Request | | | | | | |
| 6012493 | TANGOE US INC | 169 LACKAWANNA AVE | | | PARSIPPANY | NJ | 07054 | |
| 5985507 | TangoServicesInc-Fjeldstad, Janet | 145 Park Street | | | San Rafael | CA | 94901 | |
| 6000068 | TangoServicesInc-Fjeldstad, Janet | 145 Park Street | | | San Rafael | CA | 94901 | |
| 5881414 | Tangri, Bhavana | Confidential - Available Upon Request | | | | | | |
| 5899673 | Tanguay, Vincent | Confidential - Available Upon Request | | | | | | |
| 5899965 | Tanguma, Joseph Michael | Confidential - Available Upon Request | | | | | | |
| 5893912 | Taniguchi, Michael Albert | Confidential - Available Upon Request | | | | | | |
| 5894274 | Tanihara, Jason S | Confidential - Available Upon Request | | | | | | |
| 5954078 | Tanioka Farms LLC | 2697 Athlone Rd. | | | Merced | CA | 95341 | |
| 5996971 | Tanioka Farms LLC | 2697 Athlone Rd. | | | Merced | CA | 95341 | |
| 5876409 | TANK DISTRICT LLC | Confidential - Available Upon Request | | | | | | |
| 5865657 | TANK DISTRICT, LLC | Confidential - Available Upon Request | | | | | | |
| 5876410 | Tank District, LLC | Confidential - Available Upon Request | | | | | | |
| 5876411 | Tank Wines, LLC | Confidential - Available Upon Request | | | | | | |
| 5896913 | Tank, Dan | Confidential - Available Upon Request | | | | | | |
| 5982077 | TANKERSLEY, JOHN | Confidential - Available Upon Request | | | | | | |
| 5996511 | TANKERSLEY, JOHN | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5965447 | Tankersley, Leslie | Confidential - Available Upon Request | | | | | | |
| 5996068 | Tankersley, Leslie | Confidential - Available Upon Request | | | | | | |
| 5895671 | Tankersley, Richard | Confidential - Available Upon Request | | | | | | |
| 5979736 | Tankesley, Ron | Confidential - Available Upon Request | | | | | | |
| 5993118 | Tankesley, Ron | Confidential - Available Upon Request | | | | | | |
| 5984909 | Tannahill, Richard | Confidential - Available Upon Request | | | | | | |
| 5999470 | Tannahill, Richard | Confidential - Available Upon Request | | | | | | |
| 5894452 | Tannehill, Mathilda F | Confidential - Available Upon Request | | | | | | |
| 5888302 | Tannehill, Omar | Confidential - Available Upon Request | | | | | | |
| 5901282 | Tanner, Amos | Confidential - Available Upon Request | | | | | | |
| 5991348 | Tanner, Jamie | Confidential - Available Upon Request | | | | | | |
| 6005909 | Tanner, Jamie | Confidential - Available Upon Request | | | | | | |
| 5895462 | Tanner, John Michael | Confidential - Available Upon Request | | | | | | |
| 5879188 | Tanner, Stanley N | Confidential - Available Upon Request | | | | | | |
| 5876412 | TANNER, TROY | Confidential - Available Upon Request | | | | | | |
| 5897872 | Tanner, Walter W | Confidential - Available Upon Request | | | | | | |
| 6021458 | Tannor Partners Credit Fund, LP As Transferee of Anamet Inc | Attn: Robert Tannor | 555 Theodore Fremd Avenue, Suite C209 | | Rye | NY | 10580 | |
| 6025744 | Tannor Partners Credit Fund, LP as Transferee of Coates Field Service, Inc. | Attn: Robert Tannor | 555 Theodore Fremd Avenue, Suite C209 | | Rye | NY | 10580 | |
| 6116060 | Tannor Partners Credit Fund, LP as Transferee of Environmental Systems, Corp | Attn: Robert Tannor | 555 Theodore Fremd, Suite C209 | | Rye | NY | 10580 | |
| 6021696 | Tannor Partners Credit Fund, LP As Transferee of Evolved Energy Research | Attn: Robert Tannor | 555 Theodore Fremd Avenue, Suite C209 | | Rye | NY | 10580 | |
| 6021548 | Tannor Partners Credit Fund, LP as Transferee of Framatome Inc | Attn: Robert Tannor | 555 Theodore Fremd Avenue | Suite C-209 | Rye | NY | 10580 | |
| 6021350 | Tannor Partners Credit Fund, LP As Transferee of J Harris Industrial Water | Attn: Robert Tannor | 555 Theodore Fremd Avenue, Suite C209 | | Rye | NY | 10580 | |
| 6021316 | Tannor Partners Credit Fund, LP As Transferee of Laboratory Corporation of America | Attn: Robert Tannor | 555 Theodore Fremd Avenue, Suite C209 | | Rye | NY | 10580 | |
| 5885818 | Tanquary, Peter Daniel | Confidential - Available Upon Request | | | | | | |
| 5900562 | Tanriverdi, Olgu | Confidential - Available Upon Request | | | | | | |
| 5876413 | Tantarelli, Tom and Michelle | Confidential - Available Upon Request | | | | | | |
| 5893350 | Tanti, Jeremy John | Confidential - Available Upon Request | | | | | | |
| 5988645 | Tanti, Mary | Confidential - Available Upon Request | | | | | | |
| 6003206 | Tanti, Mary | Confidential - Available Upon Request | | | | | | |
| 5885796 | Tanti, Steve | Confidential - Available Upon Request | | | | | | |
| 5896259 | Tantillo, Jennifer Kathryn | Confidential - Available Upon Request | | | | | | |
| 5979894 | TANTON, TIM | Confidential - Available Upon Request | | | | | | |
| 5993316 | TANTON, TIM | Confidential - Available Upon Request | | | | | | |
| 5943165 | Tanzi, John | Confidential - Available Upon Request | | | | | | |
| 5993423 | Tanzi, John | Confidential - Available Upon Request | | | | | | |
| 5876414 | taormina, peter | Confidential - Available Upon Request | | | | | | |
| 5884159 | Tao-Thammeuangkhun, Anna Kim | Confidential - Available Upon Request | | | | | | |
| 6008835 | TAOZHAO PROPERTY CORP. | Confidential - Available Upon Request | | | | | | |
| 5877985 | Tapang-Daniels, Angelita Valdez | Confidential - Available Upon Request | | | | | | |
| 5899450 | Tapaya, Meliza | Confidential - Available Upon Request | | | | | | |
| 5885156 | Tapella, Michael Carl | Confidential - Available Upon Request | | | | | | |
| 5891157 | Tapetillo Sr., Santiago | Confidential - Available Upon Request | | | | | | |
| 5885766 | Tapia, Emilio Rocha | Confidential - Available Upon Request | | | | | | |
| 5884351 | Tapia, Frank | Confidential - Available Upon Request | | | | | | |
| 5890645 | Tapia, Marco Sogaro | Confidential - Available Upon Request | | | | | | |

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2313 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5988411 | TAPIA, NOE | Confidential - Available Upon Request | | | | | | |
| 6002972 | TAPIA, NOE | Confidential - Available Upon Request | | | | | | |
| 5878669 | Tapia, Ocieanna Nicolle | Confidential - Available Upon Request | | | | | | |
| 5879098 | Tapia, Pauline B | Confidential - Available Upon Request | | | | | | |
| 5901737 | Tapia, Ramon Brian | Confidential - Available Upon Request | | | | | | |
| 5881568 | Tapia, Robert M. | Confidential - Available Upon Request | | | | | | |
| 5986717 | TAPIA, RUBI CELIA | Confidential - Available Upon Request | | | | | | |
| 6001278 | TAPIA, RUBI CELIA | Confidential - Available Upon Request | | | | | | |
| 5884269 | Tapia, Yanet | Confidential - Available Upon Request | | | | | | |
| 5876415 | Taplin, Theodore | Confidential - Available Upon Request | | | | | | |
| 5990242 | Tapp, Marshall | Confidential - Available Upon Request | | | | | | |
| 6004803 | Tapp, Marshall | Confidential - Available Upon Request | | | | | | |
| 5894088 | Tappero, Kathleen Dominique | Confidential - Available Upon Request | | | | | | |
| 5982918 | Taqueria Mi Hacienda-Hernandez, Raul | 1661 N. Texas St. | | | Fairfield | CA | 94533 | |
| 5997479 | Taqueria Mi Hacienda-Hernandez, Raul | 1661 N. Texas St. | | | Fairfield | CA | 94533 | |
| 5982779 | Taqueria Y Carnerceria El Charrito, Piedad Martinez | 2327 N West Ave | | | Fresno | CA | 93705 | |
| 5997339 | Taqueria Y Carnerceria El Charrito, Piedad Martinez | 2327 N West Ave | | | Fresno | CA | 93705 | |
| 5876416 | TARA RYAN, DAROL  RYAN AND | Confidential - Available Upon Request | | | | | | |
| 5876417 | Taran, David | Confidential - Available Upon Request | | | | | | |
| 5896537 | Tarango, Heather Michelle | Confidential - Available Upon Request | | | | | | |
| 5887995 | Tarango, Marc Andrew | Confidential - Available Upon Request | | | | | | |
| 5988190 | Tarantino, Christina | Confidential - Available Upon Request | | | | | | |
| 6002751 | Tarantino, Christina | Confidential - Available Upon Request | | | | | | |
| 5876418 | TARGET CORP | Confidential - Available Upon Request | | | | | | |
| 6008910 | TARGET CORPORATION | Confidential - Available Upon Request | | | | | | |
| 5898190 | Tarin, Aziza | Confidential - Available Upon Request | | | | | | |
| 5876419 | TARINA HOMES INC | Confidential - Available Upon Request | | | | | | |
| 5865205 | TARINA HOMES, INC. | Confidential - Available Upon Request | | | | | | |
| 5980981 | Tarke, Craig | Confidential - Available Upon Request | | | | | | |
| 5994828 | Tarke, Craig | Confidential - Available Upon Request | | | | | | |
| 5876420 | TARKE, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 5876421 | TARKE, STEPHEN | Confidential - Available Upon Request | | | | | | |
| 5876422 | TARKE, STEPHEN | Confidential - Available Upon Request | | | | | | |
| 5876423 | TARKE, STEPHEN | Confidential - Available Upon Request | | | | | | |
| 5983555 | Tarke, Stephen | Confidential - Available Upon Request | | | | | | |
| 5998116 | Tarke, Stephen | Confidential - Available Upon Request | | | | | | |
| 5864919 | TARLTON AND SON INC | Confidential - Available Upon Request | | | | | | |
| 5887787 | Tarp, Christopher Andrew | Confidential - Available Upon Request | | | | | | |
| 5987098 | tarpey, James | Confidential - Available Upon Request | | | | | | |
| 6001659 | tarpey, James | Confidential - Available Upon Request | | | | | | |
| 5980753 | Tarquino, Eve | Confidential - Available Upon Request | | | | | | |
| 5985210 | Tarquino, Eve | Confidential - Available Upon Request | | | | | | |
| 5994518 | Tarquino, Eve | Confidential - Available Upon Request | | | | | | |
| 5999771 | Tarquino, Eve | Confidential - Available Upon Request | | | | | | |
| 5898765 | Tarr, Emmi | Confidential - Available Upon Request | | | | | | |
| 5980194 | Tarrar Utility Consultants | 813 First Street | | | Brentwood | CA | 94513 | |
| 5993785 | Tarrar Utility Consultants | 813 First Street | | | Brentwood | CA | 94513 | |
| 5990432 | TARRAR UTILITY CONSULTANTS-TARRAR, KHALID | 813 First Street | | | Brentwood | CA | 94513 | |
| 6004993 | TARRAR UTILITY CONSULTANTS-TARRAR, KHALID | 813 First Street | | | Brentwood | CA | 94513 | |
| 5883862 | Tartaglia, James Daniel | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1291 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2314
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5898332 | Tarter, Janetta | Confidential - Available Upon Request | | | | | | |
| 5890054 | Tarwater, David Wayne | Confidential - Available Upon Request | | | | | | |
| 5879425 | Tashiro, Brian Kenzo | Confidential - Available Upon Request | | | | | | |
| 5892521 | Tasista, Louis Anthony | Confidential - Available Upon Request | | | | | | |
| 5898532 | Taspinar, Zeynep | Confidential - Available Upon Request | | | | | | |
| 5882181 | Tasselmyer, Ashley | Confidential - Available Upon Request | | | | | | |
| 5894564 | Tasselmyer, Kevin J | Confidential - Available Upon Request | | | | | | |
| 5886318 | Tassone, Louis Joseph | Confidential - Available Upon Request | | | | | | |
| 5891459 | Tat, Hue Dieu | Confidential - Available Upon Request | | | | | | |
| 6010786 | TATA AMERICA INTERNATIONAL CORP | 101 PARK AVE 26TH FL | | | NEW YORK | NY | 10178 | |
| 5894509 | Tatai, Sharon | Confidential - Available Upon Request | | | | | | |
| 5985258 | Tate Electrical, Inc.-Tate, Donald | P.O. Box 551 | | | Santa Maria | CA | 93456 | |
| 5999819 | Tate Electrical, Inc.-Tate, Donald | P.O. Box 551 | | | Santa Maria | CA | 93456 | |
| 5889751 | Tate, Cheryl | Confidential - Available Upon Request | | | | | | |
| 5897715 | Tate, Lina | Confidential - Available Upon Request | | | | | | |
| 5944763 | Tate, Maria | Confidential - Available Upon Request | | | | | | |
| 5993725 | Tate, Maria | Confidential - Available Upon Request | | | | | | |
| 5877817 | Tate, William R | Confidential - Available Upon Request | | | | | | |
| 5895882 | Tatehara, Sharon Toyoko | Confidential - Available Upon Request | | | | | | |
| 5991230 | Tateosian, Garo | Confidential - Available Upon Request | | | | | | |
| 6005791 | Tateosian, Garo | Confidential - Available Upon Request | | | | | | |
| 5879318 | Tatera Jr., Bernard S | Confidential - Available Upon Request | | | | | | |
| 5876424 | TATLA, JASBIR | Confidential - Available Upon Request | | | | | | |
| 5881462 | Tatman, Jason | Confidential - Available Upon Request | | | | | | |
| 5876425 | Tatreau, Chuck | Confidential - Available Upon Request | | | | | | |
| 5981257 | Tatsugawa, Mitsuo | Confidential - Available Upon Request | | | | | | |
| 5995398 | Tatsugawa, Mitsuo | Confidential - Available Upon Request | | | | | | |
| 5886917 | Tatu, Diane Sue | Confidential - Available Upon Request | | | | | | |
| 5991845 | Tatum, Jermala | Confidential - Available Upon Request | | | | | | |
| 5992413 | Tatum, Jermala | Confidential - Available Upon Request | | | | | | |
| 6006406 | Tatum, Jermala | Confidential - Available Upon Request | | | | | | |
| 6006974 | Tatum, Jermala | Confidential - Available Upon Request | | | | | | |
| 5985078 | TATUM, MARVIN | Confidential - Available Upon Request | | | | | | |
| 5999639 | TATUM, MARVIN | Confidential - Available Upon Request | | | | | | |
| 5988346 | TATUM, YVONNE | Confidential - Available Upon Request | | | | | | |
| 6002907 | TATUM, YVONNE | Confidential - Available Upon Request | | | | | | |
| 5883438 | Tau, Aaron D | Confidential - Available Upon Request | | | | | | |
| 5897412 | Tau, Andrea Roxanne | Confidential - Available Upon Request | | | | | | |
| 5889709 | Tauasosi, Edward Mikaele | Confidential - Available Upon Request | | | | | | |
| 5986587 | Taueetia, Carol | Confidential - Available Upon Request | | | | | | |
| 6001148 | Taueetia, Carol | Confidential - Available Upon Request | | | | | | |
| 5980238 | Taufighi, Max | Confidential - Available Upon Request | | | | | | |
| 5993839 | Taufighi, Max | Confidential - Available Upon Request | | | | | | |
| 5888236 | Tauiliili, Dwane | Confidential - Available Upon Request | | | | | | |
| 5898604 | Taunton, Jacob Andrew | Confidential - Available Upon Request | | | | | | |
| 5889213 | Taunton, Jordan | Confidential - Available Upon Request | | | | | | |
| 5881747 | Tavalla, Zahra | Confidential - Available Upon Request | | | | | | |
| 5889150 | Tavare, Matthew Lee | Confidential - Available Upon Request | | | | | | |
| 5886622 | Tavares II, Edward Lawrence | Confidential - Available Upon Request | | | | | | |
| 5876426 | TAVARES JR, GEORGE | Confidential - Available Upon Request | | | | | | |
| 5984187 | Tavares, Carlos | Confidential - Available Upon Request | | | | | | |
| 5998748 | Tavares, Carlos | Confidential - Available Upon Request | | | | | | |
| 6008565 | TAVARES, ELVIRA | Confidential - Available Upon Request | | | | | | |
| 5876427 | TAVARES, HENRY | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5884759 | Tavares, Sara Ann | Confidential - Available Upon Request | | | | | | |
| 5981773 | Tavassoli, Malahat | Confidential - Available Upon Request | | | | | | |
| 5996140 | Tavassoli, Malahat | Confidential - Available Upon Request | | | | | | |
| 5895273 | Tawasha, Mary | Confidential - Available Upon Request | | | | | | |
| 5883327 | Tawney, Andrea | Confidential - Available Upon Request | | | | | | |
| 5876428 | TAWONGA JEWISH COMMUNITY CORPORATION | Confidential - Available Upon Request | | | | | | |
| 5863815 | TAX COLLECTOR-BUTTE COUNTY | 25 COUNTY CENTER DR | | | OROVILLE | CA | 95965-3384 | |
| 5864100 | TAX COLLECTOR-BUTTE COUNTY | 25 COUNTY CENTER DR | | | OROVILLE | CA | 95965-3384 | |
| 5863816 | TAX COLLECTOR-LAKE COUNTY | 255 N. FORBES ST #215 | | | LAKEPORT | CA | 95453-4743 | |
| 5864101 | TAX COLLECTOR-LAKE COUNTY | 255 N. FORBES ST #215 | | | LAKEPORT | CA | 95453-4743 | |
| 5899530 | Tay, Suat-Hua | Confidential - Available Upon Request | | | | | | |
| 5893900 | Tayian, Eric Joseph | Confidential - Available Upon Request | | | | | | |
| 5876429 | Taylor | Confidential - Available Upon Request | | | | | | |
| 5891467 | Taylor Brard | Confidential - Available Upon Request | | | | | | |
| 6011752 | TAYLOR ENGINEERING LLC | 1080 MARINA VILLAGE PARKWAY #501 | | | ALAMEDA | CA | 94501-6427 | |
| 5876430 | TAYLOR FAMILY TRUST | Confidential - Available Upon Request | | | | | | |
| 5876431 | Taylor Fresh Food, Inc | Confidential - Available Upon Request | | | | | | |
| 5876432 | TAYLOR MORRISON CA LLC | Confidential - Available Upon Request | | | | | | |
| 5876433 | Taylor Morrison of California | Confidential - Available Upon Request | | | | | | |
| 5876434 | Taylor Morrison of California LLC | Confidential - Available Upon Request | | | | | | |
| 5876435 | Taylor Morrison of California, LLC | Confidential - Available Upon Request | | | | | | |
| 5876437 | Taylor Morrison of California, LLC | Confidential - Available Upon Request | | | | | | |
| 5876436 | Taylor Morrison of California, LLC | Confidential - Available Upon Request | | | | | | |
| 5876438 | Taylor Village 2018 LP | Confidential - Available Upon Request | | | | | | |
| 5878255 | Taylor, Alicia A | Confidential - Available Upon Request | | | | | | |
| 5882246 | Taylor, Amanda | Confidential - Available Upon Request | | | | | | |
| 5884848 | Taylor, Amy Kay | Confidential - Available Upon Request | | | | | | |
| 5876439 | TAYLOR, ANDRE | Confidential - Available Upon Request | | | | | | |
| 5981090 | Taylor, Ann | Confidential - Available Upon Request | | | | | | |
| 5994999 | Taylor, Ann | Confidential - Available Upon Request | | | | | | |
| 5901091 | Taylor, Annette Marie | Confidential - Available Upon Request | | | | | | |
| 5881389 | Taylor, Ashley Jourdan | Confidential - Available Upon Request | | | | | | |
| 5990163 | Taylor, Barbara | Confidential - Available Upon Request | | | | | | |
| 6004724 | Taylor, Barbara | Confidential - Available Upon Request | | | | | | |
| 5901995 | Taylor, Becky | Confidential - Available Upon Request | | | | | | |
| 5887754 | Taylor, Ben | Confidential - Available Upon Request | | | | | | |
| 5897133 | Taylor, Brandy DeSheona | Confidential - Available Upon Request | | | | | | |
| 5900358 | Taylor, Casey | Confidential - Available Upon Request | | | | | | |
| 5987267 | Taylor, Celeste | Confidential - Available Upon Request | | | | | | |
| 6001828 | Taylor, Celeste | Confidential - Available Upon Request | | | | | | |
| 5900881 | Taylor, Chalene Ann | Confidential - Available Upon Request | | | | | | |
| 5892336 | Taylor, Charles A | Confidential - Available Upon Request | | | | | | |
| 5876440 | Taylor, Claire | Confidential - Available Upon Request | | | | | | |
| 5895789 | Taylor, Connie Pascua | Confidential - Available Upon Request | | | | | | |
| 5888208 | Taylor, David | Confidential - Available Upon Request | | | | | | |
| 5982343 | Taylor, David | Confidential - Available Upon Request | | | | | | |
| 5996842 | Taylor, David | Confidential - Available Upon Request | | | | | | |
| 5982486 | Taylor, Dennis | Confidential - Available Upon Request | | | | | | |
| 5997007 | Taylor, Dennis | Confidential - Available Upon Request | | | | | | |
| 5891462 | Taylor, Dwaine Saint Michael | Confidential - Available Upon Request | | | | | | |
| 5986732 | Taylor, Eric | Confidential - Available Upon Request | | | | | | |
| 6001293 | Taylor, Eric | Confidential - Available Upon Request | | | | | | |
| 5893077 | Taylor, Eva Aleta | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5991767 | Taylor, Guy | Confidential - Available Upon Request | | | | | | |
| 6006328 | Taylor, Guy | Confidential - Available Upon Request | | | | | | |
| 5881941 | Taylor, Jackson | Confidential - Available Upon Request | | | | | | |
| 5891559 | Taylor, James Marvin | Confidential - Available Upon Request | | | | | | |
| 5896162 | Taylor, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5899695 | Taylor, Jeremy L | Confidential - Available Upon Request | | | | | | |
| 5887463 | Taylor, Jerry | Confidential - Available Upon Request | | | | | | |
| 5986387 | Taylor, Karmeisha | Confidential - Available Upon Request | | | | | | |
| 6000948 | Taylor, Karmeisha | Confidential - Available Upon Request | | | | | | |
| 5881257 | Taylor, Kenderrick D | Confidential - Available Upon Request | | | | | | |
| 5988459 | taylor, kent | Confidential - Available Upon Request | | | | | | |
| 6003020 | taylor, kent | Confidential - Available Upon Request | | | | | | |
| 5892154 | Taylor, Kevin Wayne | Confidential - Available Upon Request | | | | | | |
| 5986119 | TAYLOR, KRISTINE | Confidential - Available Upon Request | | | | | | |
| 6000680 | TAYLOR, KRISTINE | Confidential - Available Upon Request | | | | | | |
| 5880831 | Taylor, Landon Eugene | Confidential - Available Upon Request | | | | | | |
| 5990384 | TAYLOR, Lena | Confidential - Available Upon Request | | | | | | |
| 6004945 | TAYLOR, Lena | Confidential - Available Upon Request | | | | | | |
| 5884752 | Taylor, Lisa Renee | Confidential - Available Upon Request | | | | | | |
| 5876441 | Taylor, Mark | Confidential - Available Upon Request | | | | | | |
| 5987484 | TAYLOR, MARK | Confidential - Available Upon Request | | | | | | |
| 6002045 | TAYLOR, MARK | Confidential - Available Upon Request | | | | | | |
| 5989755 | Taylor, Marvin | Confidential - Available Upon Request | | | | | | |
| 6004316 | Taylor, Marvin | Confidential - Available Upon Request | | | | | | |
| 5888299 | Taylor, Matthew Lucian | Confidential - Available Upon Request | | | | | | |
| 5876442 | TAYLOR, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 5880666 | Taylor, Michael | Confidential - Available Upon Request | | | | | | |
| 5880117 | Taylor, Michael B | Confidential - Available Upon Request | | | | | | |
| 5893150 | Taylor, Michael Lee | Confidential - Available Upon Request | | | | | | |
| 5985978 | Taylor, Natessa | Confidential - Available Upon Request | | | | | | |
| 6000539 | Taylor, Natessa | Confidential - Available Upon Request | | | | | | |
| 5876443 | TAYLOR, NED | Confidential - Available Upon Request | | | | | | |
| 5898076 | Taylor, Nicole Marie | Confidential - Available Upon Request | | | | | | |
| 5992999 | Taylor, Patricia | Confidential - Available Upon Request | | | | | | |
| 6007560 | Taylor, Patricia | Confidential - Available Upon Request | | | | | | |
| 5988859 | TAYLOR, PAUL | Confidential - Available Upon Request | | | | | | |
| 6003420 | TAYLOR, PAUL | Confidential - Available Upon Request | | | | | | |
| 5899829 | Taylor, Paula Eileen | Confidential - Available Upon Request | | | | | | |
| 5896038 | Taylor, Randall | Confidential - Available Upon Request | | | | | | |
| 5890349 | Taylor, Rashad | Confidential - Available Upon Request | | | | | | |
| 5981587 | TAYLOR, RICHARD and LULA | Confidential - Available Upon Request | | | | | | |
| 5995917 | TAYLOR, RICHARD and LULA | Confidential - Available Upon Request | | | | | | |
| 5888212 | Taylor, Richard Carvalho | Confidential - Available Upon Request | | | | | | |
| 5876444 | TAYLOR, ROB | Confidential - Available Upon Request | | | | | | |
| 5891519 | Taylor, Robert D | Confidential - Available Upon Request | | | | | | |
| 5895140 | Taylor, Sandra E | Confidential - Available Upon Request | | | | | | |
| 5988462 | taylor, scott | Confidential - Available Upon Request | | | | | | |
| 6003023 | taylor, scott | Confidential - Available Upon Request | | | | | | |
| 5981192 | Taylor, Steve | Confidential - Available Upon Request | | | | | | |
| 5995198 | Taylor, Steve | Confidential - Available Upon Request | | | | | | |
| 5879845 | Taylor, Steve C | Confidential - Available Upon Request | | | | | | |
| 5890024 | Taylor, Steven Scott | Confidential - Available Upon Request | | | | | | |
| 5889079 | Taylor, Sydney Renee | Confidential - Available Upon Request | | | | | | |
| 5880668 | Taylor, Tatiana | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5883040 | Taylor, Terri L | Confidential - Available Upon Request | | | | | | |
| 6008887 | TAYLOR, WAYNE | Confidential - Available Upon Request | | | | | | |
| 5892670 | Taylor, Zachary A. | Confidential - Available Upon Request | | | | | | |
| 5894637 | Tays, Rosie | Confidential - Available Upon Request | | | | | | |
| 5876445 | TBD - need legal formation | Confidential - Available Upon Request | | | | | | |
| 5876446 | TBD Apartments IV, LP | Confidential - Available Upon Request | | | | | | |
| 5982070 | TBN Southpointe Plaza LLC, Valenzuela, Jacqueline | 13337 South Street Ste. 415, Cerritos, CA 90703 | 6301 Mack Road | | Sacramento | CA | 95823 | |
| 5996504 | TBN Southpointe Plaza LLC, Valenzuela, Jacqueline | 13337 South Street Ste. 415, Cerritos, CA 90703 | 6301 Mack Road | | Sacramento | CA | 95823 | |
| 5876447 | TBS Construction Inc | Confidential - Available Upon Request | | | | | | |
| 5876448 | TBS Holdings, LLC | Confidential - Available Upon Request | | | | | | |
| 5876449 | TC Investments, LLC. | Confidential - Available Upon Request | | | | | | |
| 6011163 | TCB INDUSTRIAL INC | 2955 FARRAR AVE | | | MODESTO | CA | 95354 | |
| 6009509 | TD Bank | 6000 ATRIUM WY | | | Mount Laurel | NJ | 08054 | |
| 6010344 | TD SECURITIES | ATTN: THOMAS CASEY | 6000 ATRIUM WY | | MOUNT LAUREL | NJ | 08054 | |
| 5876450 | TDP Webster, LLC | Confidential - Available Upon Request | | | | | | |
| 5876451 | TDR PROPERTIES | Confidential - Available Upon Request | | | | | | |
| 5876452 | TDR PROPERTIES | Confidential - Available Upon Request | | | | | | |
| 6014020 | TDS TELECOM | P.O. BOX 94510 | | | PALATINE | IL | 60094-4510 | |
| 6010944 | TDW SERVICES INC | Confidential - Available Upon Request | | | | | | |
| 6012114 | TDW SERVICES INC | 6747 S 65 W AVE | | | TULSA | OK | 74131 | |
| 5876453 | TE Connectivity | Confidential - Available Upon Request | | | | | | |
| 5899174 | Te, Julie Ann | Confidential - Available Upon Request | | | | | | |
| 5882928 | Teaderman, Kathryn Michelle | Confidential - Available Upon Request | | | | | | |
| 5990347 | Teafapiller, Jill | Confidential - Available Upon Request | | | | | | |
| 6004908 | Teafapiller, Jill | Confidential - Available Upon Request | | | | | | |
| 5885987 | Teagarden, Annette Lynn | Confidential - Available Upon Request | | | | | | |
| 5887403 | Teagarden, Bryan J | Confidential - Available Upon Request | | | | | | |
| 5901771 | Teague, Barbara | Confidential - Available Upon Request | | | | | | |
| 5876454 | Teal Ridge Farms LLC | Confidential - Available Upon Request | | | | | | |
| 5892377 | Teal, Jennifer Nicole | Confidential - Available Upon Request | | | | | | |
| 5982597 | Tealdi, Thomas | Confidential - Available Upon Request | | | | | | |
| 5997150 | Tealdi, Thomas | Confidential - Available Upon Request | | | | | | |
| 5876455 | Team 5 Properties, Inc. | Confidential - Available Upon Request | | | | | | |
| 5876456 | Team 5 Properties, Inc. | Confidential - Available Upon Request | | | | | | |
| 5983983 | Team Ghilotti, Inc, Matt Verke | 2531 Petaluma Blvd., South | | | Petaluma | CA | 94952 | |
| 5998544 | Team Ghilotti, Inc, Matt Verke | 2531 Petaluma Blvd., South | | | Petaluma | CA | 94952 | |
| 6010981 | TEAM INDUSTRIAL SERVICES INC | 3202 70TH ST | | | LONG BEACH | CA | 90805 | |
| 6013178 | TEAM INDUSTRIAL SERVICES INC | 4716 E 2ND ST | | | BENICIA | CA | 94571 | |
| 5987554 | Team Platinum Marketing Groups, LLC, Hannah Bell | 921 W Harding Way | | | Stockton | CA | 95203 | |
| 6002154 | Team Platinum Marketing Groups, LLC, Hannah Bell | 921 W Harding Way | | | Stockton | CA | 95203 | |
| 6012152 | TEAM QUALITY SVCS INC | 4483 COUNTY RD 19 STE B | | | AUBURN | IN | 46706 | |
| 5988781 | Teamer, Bernard | Confidential - Available Upon Request | | | | | | |
| 6003342 | Teamer, Bernard | Confidential - Available Upon Request | | | | | | |
| 5881218 | Teaney, Garland | Confidential - Available Upon Request | | | | | | |
| 5881690 | Teaney, Milton Amos | Confidential - Available Upon Request | | | | | | |
| 5864402 | TEAR PROPERTY & INVESTMENT INC | Confidential - Available Upon Request | | | | | | |
| 5895154 | Teare, Michael G | Confidential - Available Upon Request | | | | | | |
| 5893288 | Teare, Michael Maclane | Confidential - Available Upon Request | | | | | | |
| 5990660 | Teasley, Cynthia | Confidential - Available Upon Request | | | | | | |
| 6005221 | Teasley, Cynthia | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5985308 | Teaz N Pleaz-Dufour, Samuel | PO Box 16697 | | | South Lake Tahoe | CA | 96151 | |
| 5999869 | Teaz N Pleaz-Dufour, Samuel | PO Box 16697 | | | South Lake Tahoe | CA | 96151 | |
| 5881695 | Teba, Kaimana | Confidential - Available Upon Request | | | | | | |
| 5985534 | TECH SALES-WEST, BRANDON | 1860 CAMPHOR CT | | | MILPITAS | CA | 95035 | |
| 6000095 | TECH SALES-WEST, BRANDON | 1860 CAMPHOR CT | | | MILPITAS | CA | 95035 | |
| 6012133 | TECHIMP US CORPORATION | 3050 ROYAL BLVD S STE 170 | | | ALPHARETTA | GA | 30022 | |
| 6013071 | TECHNICAL & BUSINESS SYSTEMS INC | 3739 PLEASANT VALLEY RD | | | PLACERVILLE | CA | 95667 | |
| 5985484 | Tecknica Auto Inc.-Arredondo, Jose | 10793 San Pablo Ave. | | | El Cerrito | CA | 94530 | |
| 6000045 | Tecknica Auto Inc.-Arredondo, Jose | 10793 San Pablo Ave. | | | El Cerrito | CA | 94530 | |
| 5900248 | Tecson, Martin Gil Nailes | Confidential - Available Upon Request | | | | | | |
| 5883140 | Teczon, Arlene | Confidential - Available Upon Request | | | | | | |
| 6010043 | TED ABBOT | Confidential - Available Upon Request | | | | | | |
| 5876457 | TED BLOEMHOF ET AL | Confidential - Available Upon Request | | | | | | |
| 5876458 | Ted Chinn | Confidential - Available Upon Request | | | | | | |
| 6014330 | TED PORWOLL | Confidential - Available Upon Request | | | | | | |
| 5876459 | TEED, RICHARD | Confidential - Available Upon Request | | | | | | |
| 5878359 | Teefy, Bryan | Confidential - Available Upon Request | | | | | | |
| 5883184 | Teel, Catherine | Confidential - Available Upon Request | | | | | | |
| 5890380 | Teeple, Ryan Christian | Confidential - Available Upon Request | | | | | | |
| 6011374 | TEF ARCHITECTURE & INTERIOR DESIGN | 1420 SUTTER ST 2ND FLOOR | | | SAN FRANCISCO | CA | 94109 | |
| 6008456 | TEH, ROBERT | Confidential - Available Upon Request | | | | | | |
| 5991483 | Tehama County Dept. Social Services-Casey, John | 310 S. Main St. | | | Red Bluff | CA | 96080 | |
| 6006044 | Tehama County Dept. Social Services-Casey, John | 310 S. Main St. | | | Red Bluff | CA | 96080 | |
| 5983641 | Tehama County Opportunity Center, Inc, Michael Mezzasalma | P.O. Box 219 | | | Red Bluff | CA | 96080 | |
| 5998202 | Tehama County Opportunity Center, Inc, Michael Mezzasalma | P.O. Box 219 | | | Red Bluff | CA | 96080 | |
| 5863840 | Tehama Tax Collector | P.O. Box 1150 | | | Red Bluff | CA | 96080 | |
| 5864126 | Tehama Tax Collector | P.O. Box 1150 | | | Red Bluff | CA | 96080 | |
| 5876460 | Teicheira, Robert | Confidential - Available Upon Request | | | | | | |
| 6011920 | TEICHERT PIPELINES INC | 3500 AMERICAN RIVER DR | | | SACRAMENTO | CA | 95864 | |
| 5980009 | Teisch, Joel | Confidential - Available Upon Request | | | | | | |
| 5993489 | Teisch, Joel | Confidential - Available Upon Request | | | | | | |
| 5876461 | Teixeira & Sons | Confidential - Available Upon Request | | | | | | |
| 5876462 | Teixeira and Sons LLC | Confidential - Available Upon Request | | | | | | |
| 5876463 | Teixeira and Sons LLC | Confidential - Available Upon Request | | | | | | |
| 5876464 | TEIXEIRA AND SONS, LLC | Confidential - Available Upon Request | | | | | | |
| 5876465 | Teixeira Capital Partners III LLC | Confidential - Available Upon Request | | | | | | |
| 5879071 | Teixeira Jr., Albert M | Confidential - Available Upon Request | | | | | | |
| 5876466 | TEIXEIRA RANCH INC | Confidential - Available Upon Request | | | | | | |
| 5895657 | Tejada, Christopher Michael | Confidential - Available Upon Request | | | | | | |
| 5992944 | TEJADA, JOSE | Confidential - Available Upon Request | | | | | | |
| 6007505 | TEJADA, JOSE | Confidential - Available Upon Request | | | | | | |
| 5991630 | Tejeda Cuevas, Martha | Confidential - Available Upon Request | | | | | | |
| 6006192 | Tejeda Cuevas, Martha | Confidential - Available Upon Request | | | | | | |
| 5882202 | Tejeda, Joshue | Confidential - Available Upon Request | | | | | | |
| 5883625 | Tejeda, Maria | Confidential - Available Upon Request | | | | | | |
| 5983743 | Tejeda, Mayra | Confidential - Available Upon Request | | | | | | |
| 5998304 | Tejeda, Mayra | Confidential - Available Upon Request | | | | | | |
| 6009266 | TEJON INDUSTRIAL CORP | Confidential - Available Upon Request | | | | | | |
| 5876467 | Tejon Ranch Commerce Center | Confidential - Available Upon Request | | | | | | |
| 5876468 | Tek Nova | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5898977 | Tekeste, Merih | Confidential - Available Upon Request | | | | | | |
| 5876469 | TEKIN & ASSOCIATES LLC | Confidential - Available Upon Request | | | | | | |
| 5991712 | TEKKA HOUSSE-GUAN, ZECONG | 678 CHENERY ST | | | SAN FRANCISCO | CA | 94131 | |
| 6006273 | TEKKA HOUSSE-GUAN, ZECONG | 678 CHENERY ST | | | SAN FRANCISCO | CA | 94131 | |
| 5882166 | Tekle, Mike | Confidential - Available Upon Request | | | | | | |
| 6011749 | TEKTRONIX | 14150 KARL BRANU DR MS 50-285 | | | BEAVERTON | OR | 97076 | |
| 5988257 | telecom-Raike, Andrew | 5190 MONTECITO AVE. | | | Santa Rosa | CA | 95404 | |
| 6002818 | telecom-Raike, Andrew | 5190 MONTECITO AVE. | | | Santa Rosa | CA | 95404 | |
| 6013521 | TELEDYNE INSTRUMENTS INC | 35 INVERNESS DR E | | | ENGLEWOOD | CO | 80112 | |
| 5876470 | Telegraph 2 Neun Owner, LLC | Confidential - Available Upon Request | | | | | | |
| 5897125 | Tell, Monica | Confidential - Available Upon Request | | | | | | |
| 5880916 | Telles, Kyle Steven | Confidential - Available Upon Request | | | | | | |
| 5961580 | Tellez, Fabiola | Confidential - Available Upon Request | | | | | | |
| 5996132 | Tellez, Fabiola | Confidential - Available Upon Request | | | | | | |
| 5986548 | Tellez, Faviola | Confidential - Available Upon Request | | | | | | |
| 6001109 | Tellez, Faviola | Confidential - Available Upon Request | | | | | | |
| 5894796 | Tellez, Gregory Allen | Confidential - Available Upon Request | | | | | | |
| 5895939 | Tellez, Jessica | Confidential - Available Upon Request | | | | | | |
| 5987336 | Tellez, Robert | Confidential - Available Upon Request | | | | | | |
| 6001897 | Tellez, Robert | Confidential - Available Upon Request | | | | | | |
| 5893702 | Tellini, Mathew C | Confidential - Available Upon Request | | | | | | |
| 6012075 | TELSTAR INSTRUMENTS | 1717 SOLANO WAY STE 34 | | | CONCORD | CA | 94520 | |
| 6012160 | TELVENT USA LLC | 4701 ROYAL VISTA CIRCLE | | | FORT COLLINS | CO | 80528 | |
| 5985598 | Temes, Eric | Confidential - Available Upon Request | | | | | | |
| 6000158 | Temes, Eric | Confidential - Available Upon Request | | | | | | |
| 5893797 | Temores, Jason Paul | Confidential - Available Upon Request | | | | | | |
| 5986331 | Temores, Sandra | Confidential - Available Upon Request | | | | | | |
| 6000892 | Temores, Sandra | Confidential - Available Upon Request | | | | | | |
| 5983786 | Tempel, Christopher | Confidential - Available Upon Request | | | | | | |
| 5998347 | Tempel, Christopher | Confidential - Available Upon Request | | | | | | |
| 5876471 | Temple Coffee Roasters, Inc. | Confidential - Available Upon Request | | | | | | |
| 5901424 | Temple, William Milo | Confidential - Available Upon Request | | | | | | |
| 6013888 | TEMPLETON COMMUNITY SVCS DISTRICT | 420 CROCKER ST | | | TEMPLETON | CA | 93465 | |
| 5876472 | Templeton Place II, L.P. | Confidential - Available Upon Request | | | | | | |
| 5984916 | Templeton Presbyterian Church-Craig, Polly | 610 Main Street | | | Templeton | CA | 93465 | |
| 5999477 | Templeton Presbyterian Church-Craig, Polly | 610 Main Street | | | Templeton | CA | 93465 | |
| 5876473 | Templeton, Glenn | Confidential - Available Upon Request | | | | | | |
| 5878585 | Templeton, Joseph N. | Confidential - Available Upon Request | | | | | | |
| 5876474 | TEMPLO SINAI | Confidential - Available Upon Request | | | | | | |
| 5983165 | Tena, Alejandro | Confidential - Available Upon Request | | | | | | |
| 5997726 | Tena, Alejandro | Confidential - Available Upon Request | | | | | | |
| 6010947 | TENARIS GLOBAL SERVICES USA CORP | 2200 W LOOP S STE 800 | | | HOUSTON | TX | 77027 | |
| 5876475 | TENCATE ADVANCED COMPOSITES USA, INC | Confidential - Available Upon Request | | | | | | |
| 5876476 | Tencate Advanced Composites, a Toray Group | Confidential - Available Upon Request | | | | | | |
| 5897224 | Tencati, Matthew Brian | Confidential - Available Upon Request | | | | | | |
| 6011258 | TENERA ENVIRONMENTAL INC | 141 SUBURBAN RD STE A2 | | | SAN LUIS OBISPO | CA | 93401 | |
| 6014334 | TENG FEI | Confidential - Available Upon Request | | | | | | |
| 5897472 | Tengdin, Thomas T | Confidential - Available Upon Request | | | | | | |
| 5901785 | Teniente, Marco Anthony | Confidential - Available Upon Request | | | | | | |
| 5988683 | Tennant, Jason | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 1297 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2320
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6003244 | Tennant, Jason | Confidential - Available Upon Request | | | | | | |
| 5987250 | Tennant, Stephanie | Confidential - Available Upon Request | | | | | | |
| 6001811 | Tennant, Stephanie | Confidential - Available Upon Request | | | | | | |
| 5892995 | Tenney, Dylan David | Confidential - Available Upon Request | | | | | | |
| 5893814 | Tennigkeit, Robert | Confidential - Available Upon Request | | | | | | |
| 5982803 | Tennyson Electric Inc | 7275 National Dr, A2 | | | Livermore | CA | 94550 | |
| 5997364 | Tennyson Electric Inc | 7275 National Dr, A2 | | | Livermore | CA | 94550 | |
| 5901031 | Tenter, Jason S | Confidential - Available Upon Request | | | | | | |
| 5968844 | Tenuta Vineyards, Nancy Tenuta | 633 Kalthoff Common | | | Livermore | CA | 94550 | |
| 5994638 | Tenuta Vineyards, Nancy Tenuta | 633 Kalthoff Common | | | Livermore | CA | 94550 | |
| 5987499 | Teo Chow Noodle Shack-Ng, Calvin | 4165 Cushing Parkway | | | Fremont | CA | 94538 | |
| 6002060 | Teo Chow Noodle Shack-Ng, Calvin | 4165 Cushing Parkway | | | Fremont | CA | 94538 | |
| 5888889 | Te'o, Mark Moega | Confidential - Available Upon Request | | | | | | |
| 5883917 | Teo, Naomi | Confidential - Available Upon Request | | | | | | |
| 5992720 | Tepayotl, Krystyna | Confidential - Available Upon Request | | | | | | |
| 6007281 | Tepayotl, Krystyna | Confidential - Available Upon Request | | | | | | |
| 5900191 | Tepe, Jena | Confidential - Available Upon Request | | | | | | |
| 5878089 | Tepper, Beth-Isa | Confidential - Available Upon Request | | | | | | |
| 5990663 | Ter Avanesyan, Grant | Confidential - Available Upon Request | | | | | | |
| 6005224 | Ter Avanesyan, Grant | Confidential - Available Upon Request | | | | | | |
| 5876477 | Tera Properties Inc. | Confidential - Available Upon Request | | | | | | |
| 6010600 | TERADATA OPERATIONS INC | 10000 INNOVATION DR | | | DAYTON (MIAMISBURG) | OH | 45342 | |
| 5897552 | Terala, Laxmi D. | Confidential - Available Upon Request | | | | | | |
| 5980431 | Teran, Rosemary & Jose | Confidential - Available Upon Request | | | | | | |
| 5994093 | Teran, Rosemary & Jose | Confidential - Available Upon Request | | | | | | |
| 5980703 | Tercero, Jane | Confidential - Available Upon Request | | | | | | |
| 5994443 | Tercero, Jane | Confidential - Available Upon Request | | | | | | |
| 5889245 | Terek, Paul | Confidential - Available Upon Request | | | | | | |
| 5897824 | Terek, Shilo | Confidential - Available Upon Request | | | | | | |
| 5876478 | Terence McMahon Construction | Confidential - Available Upon Request | | | | | | |
| 5876479 | TERLIZZI, JEFF | Confidential - Available Upon Request | | | | | | |
| 5992030 | Terlizzi, Kristen | Confidential - Available Upon Request | | | | | | |
| 6006591 | Terlizzi, Kristen | Confidential - Available Upon Request | | | | | | |
| 5985603 | TERLOUW, JOHN | Confidential - Available Upon Request | | | | | | |
| 6000163 | TERLOUW, JOHN | Confidential - Available Upon Request | | | | | | |
| 5898929 | Ternan, Amy S. | Confidential - Available Upon Request | | | | | | |
| 5881056 | Terninko, Alexandra | Confidential - Available Upon Request | | | | | | |
| 5987356 | TERPSTRA, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 6001917 | TERPSTRA, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 5865102 | Terra Bella Farms LLC | Confidential - Available Upon Request | | | | | | |
| 5864905 | Terra Bella Farms LLC | Confidential - Available Upon Request | | | | | | |
| 5986272 | Terra De Oro Water Company-Cohen, Terrell | 375 Plancha Way | | | Arroyo Grande | CA | 93420 | |
| 6000833 | Terra De Oro Water Company-Cohen, Terrell | 375 Plancha Way | | | Arroyo Grande | CA | 93420 | |
| 5865010 | TERRA LINDA FARMS III | Confidential - Available Upon Request | | | | | | |
| 6012001 | TERRA PACIFIC GROUP INC | 13900 ALTON PKWY #122 | | | IRVINE | CA | 92618 | |
| 5876480 | TERRA RANCH DEVELOPMENT, LLC | Confidential - Available Upon Request | | | | | | |
| 5876481 | TERRA TECH CORPORATION | Confidential - Available Upon Request | | | | | | |
| 5876482 | TERRA TECH CORPORATION | Confidential - Available Upon Request | | | | | | |
| 6011158 | TERRA VERDE ENVIRONMENTAL | 3765 SOUTH HIGUERA ST STE 102 | | | SAN LUIS OBISPO | CA | 93401 | |
| 6012904 | TERRA WEST LLC | P.O. BOX 3165 | | | AUBURN | CA | 95604 | |
| 5991852 | Terra, Chris | Confidential - Available Upon Request | | | | | | |
| 6006413 | Terra, Chris | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 1298 of 1456

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 2321 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5876483 | TERRA, JOSEPH | Confidential - Available Upon Request | | | | | | |
| 5992241 | Terrace Twnhse, Collins Mgmt | 500 Alfred Nobel Drive | 250 | | Hercules | CA | 94547 | |
| 6006802 | Terrace Twnhse, Collins Mgmt | 500 Alfred Nobel Drive | 250 | | Hercules | CA | 94547 | |
| 6012626 | TERRADEX INC | 855 ELCAMINO REAL STE 309 | | | PALO ALTO | CA | 94301 | |
| 5892244 | Terran, Tristan N | Confidential - Available Upon Request | | | | | | |
| 6010736 | TERRAPHASE ENGINEERING INC | 1404 FRANKLIN ST STE 600 | | | OAKLAND | CA | 94612 | |
| 5876484 | Terrapin 1250 Bayshore Property Owner, LLC | Confidential - Available Upon Request | | | | | | |
| 5988242 | Terrapin Creek Cafe LLC-Truong, Forlon | P.O. Box 501 | | | Bodega Bay | CA | 94923 | |
| 6002802 | Terrapin Creek Cafe LLC-Truong, Forlon | P.O. Box 501 | | | Bodega Bay | CA | 94923 | |
| 5876485 | Terras | Confidential - Available Upon Request | | | | | | |
| 5876486 | Terravest Capital Partners, LP | Confidential - Available Upon Request | | | | | | |
| 5890358 | Terrazas, Alfredo Arlis | Confidential - Available Upon Request | | | | | | |
| 5887872 | Terrazas, Leo | Confidential - Available Upon Request | | | | | | |
| 5989506 | TERRAZAS, LEONEL | Confidential - Available Upon Request | | | | | | |
| 6004048 | TERRAZAS, LEONEL | Confidential - Available Upon Request | | | | | | |
| 5884549 | Terrell, Tanena lynn | Confidential - Available Upon Request | | | | | | |
| 5901645 | Terrill, Anna M | Confidential - Available Upon Request | | | | | | |
| 5889858 | Terrill, Joshua Eric Lindsay | Confidential - Available Upon Request | | | | | | |
| 5893535 | Terrill, Kyle M. | Confidential - Available Upon Request | | | | | | |
| 5886309 | Terrill, Rich Duane | Confidential - Available Upon Request | | | | | | |
| 5880373 | Terriquez, Maria Suzy | Confidential - Available Upon Request | | | | | | |
| 5885809 | Terron, Joseph A | Confidential - Available Upon Request | | | | | | |
| 5885808 | Terron, Mark A | Confidential - Available Upon Request | | | | | | |
| 5981894 | Terrones-Esevocucta, Teresa | Confidential - Available Upon Request | | | | | | |
| 5996302 | Terrones-Esevocucta, Teresa | Confidential - Available Upon Request | | | | | | |
| 6014338 | TERRY & DARLEEN ALESHIRE | Confidential - Available Upon Request | | | | | | |
| 5985763 | TERRY CLARK-CLARK, TERRY | 1636 OLD ARCATA RD | | | BAYSIDE | CA | 95524 | |
| 6000324 | TERRY CLARK-CLARK, TERRY | 1636 OLD ARCATA RD | | | BAYSIDE | CA | 95524 | |
| 5876487 | Terry Jue | Confidential - Available Upon Request | | | | | | |
| 5876488 | Terry Jue | Confidential - Available Upon Request | | | | | | |
| 5988267 | TERRY LEE-LEE, TERRY | 117 WINDWARD AVE | | | PISMO BEACH | CA | 93449 | |
| 6002828 | TERRY LEE-LEE, TERRY | 117 WINDWARD AVE | | | PISMO BEACH | CA | 93449 | |
| 6012903 | TERRY MUSCH | Confidential - Available Upon Request | | | | | | |
| 6014339 | TERRY POLLARD | Confidential - Available Upon Request | | | | | | |
| 5876489 | TERRY PRIES | Confidential - Available Upon Request | | | | | | |
| 5992493 | Terry, Adam | Confidential - Available Upon Request | | | | | | |
| 6007054 | Terry, Adam | Confidential - Available Upon Request | | | | | | |
| 5896242 | Terry, Angelina Leigh | Confidential - Available Upon Request | | | | | | |
| 5983479 | Terry, Ben | Confidential - Available Upon Request | | | | | | |
| 5998040 | Terry, Ben | Confidential - Available Upon Request | | | | | | |
| 5889107 | Terry, Carolyn Rene | Confidential - Available Upon Request | | | | | | |
| 5881757 | Terry, Chris | Confidential - Available Upon Request | | | | | | |
| 5944335 | Terry, Clyde | Confidential - Available Upon Request | | | | | | |
| 5993648 | Terry, Clyde | Confidential - Available Upon Request | | | | | | |
| 5985462 | TERRY, JENNIFER | Confidential - Available Upon Request | | | | | | |
| 6000023 | TERRY, JENNIFER | Confidential - Available Upon Request | | | | | | |
| 5883486 | Terry, Marcellus | Confidential - Available Upon Request | | | | | | |
| 5865196 | TERRY, MARK | Confidential - Available Upon Request | | | | | | |
| 5879616 | Terry, Mark Allen | Confidential - Available Upon Request | | | | | | |
| 5981727 | Terry, Michelle | Confidential - Available Upon Request | | | | | | |
| 5996070 | Terry, Michelle | Confidential - Available Upon Request | | | | | | |
| 5990820 | Terry, Phillip | Confidential - Available Upon Request | | | | | | |
| 6005381 | Terry, Phillip | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5888567 | Terry, Rose Ann | Confidential - Available Upon Request | | | | | | |
| 6008853 | TERRY, RYAN | Confidential - Available Upon Request | | | | | | |
| 6008312 | TERRY, TIM | Confidential - Available Upon Request | | | | | | |
| 5991375 | Terry, Trista | Confidential - Available Upon Request | | | | | | |
| 6005936 | Terry, Trista | Confidential - Available Upon Request | | | | | | |
| 5892872 | Terry, Wesley Jacob | Confidential - Available Upon Request | | | | | | |
| 5899973 | Teruel, Genalyn | Confidential - Available Upon Request | | | | | | |
| 5881215 | Tesfasilassie, Musie Tsegay | Confidential - Available Upon Request | | | | | | |
| 5988001 | TESI, LIZ | Confidential - Available Upon Request | | | | | | |
| 6002562 | TESI, LIZ | Confidential - Available Upon Request | | | | | | |
| 5876490 | Tesla | Confidential - Available Upon Request | | | | | | |
| 5876492 | TESLA ENERGY OPERATIONS, INC | Confidential - Available Upon Request | | | | | | |
| 5876491 | TESLA ENERGY OPERATIONS, INC | Confidential - Available Upon Request | | | | | | |
| 5876493 | TESLA ENERGY OPERATIONS, INC | Confidential - Available Upon Request | | | | | | |
| 5876494 | TESLA ENERGY OPERATIONS, INC | Confidential - Available Upon Request | | | | | | |
| 5876495 | TESLA ENERGY OPERATIONS, INC | Confidential - Available Upon Request | | | | | | |
| 5876496 | TESLA ENERGY OPERATIONS, INC | Confidential - Available Upon Request | | | | | | |
| 5876497 | TESLA ENERGY OPERATIONS, INC | Confidential - Available Upon Request | | | | | | |
| 5876498 | TESLA ENERGY OPERATIONS, INC | Confidential - Available Upon Request | | | | | | |
| 5864266 | Tesla Motors | Confidential - Available Upon Request | | | | | | |
| 5864254 | Tesla Motors Inc. | Confidential - Available Upon Request | | | | | | |
| 5876499 | Tesla Motors Inc. | Confidential - Available Upon Request | | | | | | |
| 5876500 | Tesla Motors, Inc | Confidential - Available Upon Request | | | | | | |
| 5876504 | TESLA MOTORS, INC. | Confidential - Available Upon Request | | | | | | |
| 5876505 | TESLA MOTORS, INC. | Confidential - Available Upon Request | | | | | | |
| 5876502 | TESLA MOTORS, INC. | Confidential - Available Upon Request | | | | | | |
| 5876506 | TESLA MOTORS, INC. | Confidential - Available Upon Request | | | | | | |
| 5876507 | TESLA MOTORS, INC. | Confidential - Available Upon Request | | | | | | |
| 5876508 | TESLA MOTORS, INC. | Confidential - Available Upon Request | | | | | | |
| 5876509 | TESLA MOTORS, INC. | Confidential - Available Upon Request | | | | | | |
| 5876510 | TESLA MOTORS, INC. | Confidential - Available Upon Request | | | | | | |
| 5876503 | TESLA MOTORS, INC. | Confidential - Available Upon Request | | | | | | |
| 5876501 | TESLA MOTORS, INC. IN CALIFORNIA AS TESLA MOTORS, INC | Confidential - Available Upon Request | | | | | | |
| 6009181 | TESLA, INC | Confidential - Available Upon Request | | | | | | |
| 5876511 | TESLA, INC. | Confidential - Available Upon Request | | | | | | |
| 5876513 | TESLA, INC. | Confidential - Available Upon Request | | | | | | |
| 5876512 | TESLA, INC. | Confidential - Available Upon Request | | | | | | |
| 5876514 | TESLA, INC. IN CALIFORNIA AS TESLA MOTORS, INC. | Confidential - Available Upon Request | | | | | | |
| 5864224 | Tesla-Stockton Cogen | Confidential - Available Upon Request | | | | | | |
| 5881662 | Tesoriero, Thomas | Confidential - Available Upon Request | | | | | | |
| 5865700 | TESORO APARTMENTS LLC | Confidential - Available Upon Request | | | | | | |
| 5876515 | TESORO REFINING & MARKETING COMPANY LLC | Confidential - Available Upon Request | | | | | | |
| 5876516 | TESORO VIEJO INC | Confidential - Available Upon Request | | | | | | |
| 5876517 | TESORO VIEJO INC | Confidential - Available Upon Request | | | | | | |
| 5876518 | TESORO VIEJO INC | Confidential - Available Upon Request | | | | | | |
| 6014287 | TESSCO INCORPORATED | 11126 MCCORMICK RD | | | HUNT VALLEY | MD | 21031-1494 | |
| 6014437 | TESSERON VINEYARDS INC | 1100 WALL RD | | | NAPA | CA | 94558 | |
| 5876519 | Tessier | Confidential - Available Upon Request | | | | | | |
| 5880998 | Tessier, Alexander | Confidential - Available Upon Request | | | | | | |
| 5876520 | Tessler, David | Confidential - Available Upon Request | | | | | | |
| 5901996 | Testa, Robert | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6011882 | TESTAMERICA LABORATORIES INC | 4101 SHUFFEL DR NW | | | NORTH CANTON | OH | 44720 | |
| 5983633 | Teter, Shannon | Confidential - Available Upon Request | | | | | | |
| 5998194 | Teter, Shannon | Confidential - Available Upon Request | | | | | | |
| 6011132 | TETRA TECH INC | 3475 E FOOTHILL BLVD | | | PASADENA | CA | 91107 | |
| 5986542 | Tetrick, Bonnie | Confidential - Available Upon Request | | | | | | |
| 6001103 | Tetrick, Bonnie | Confidential - Available Upon Request | | | | | | |
| 5983928 | Teufel, Margaret | Confidential - Available Upon Request | | | | | | |
| 5998489 | Teufel, Margaret | Confidential - Available Upon Request | | | | | | |
| 5989350 | Teuma, Theresa | Confidential - Available Upon Request | | | | | | |
| 6003911 | Teuma, Theresa | Confidential - Available Upon Request | | | | | | |
| 5876521 | Teutonic Construction Inc. | Confidential - Available Upon Request | | | | | | |
| 5865020 | TEVELDE, BERNARD | Confidential - Available Upon Request | | | | | | |
| 5896324 | Teves, Arlene E. | Confidential - Available Upon Request | | | | | | |
| 5876522 | TEVLIN, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 5890913 | Texeira, Eric Walter | Confidential - Available Upon Request | | | | | | |
| 5890887 | Texer, Travis | Confidential - Available Upon Request | | | | | | |
| 6011671 | TEXTRON AVIATION INC | ONE CESSNA BLVD | | | WICHITA | KS | 67215 | |
| 5876523 | TFT PROPERTIES LP | Confidential - Available Upon Request | | | | | | |
| 5990937 | TH Estate Wines-Hoage, Jennifer | 870 Arbor Rd | none | | Paso Robles | CA | 93446 | |
| 6005498 | TH Estate Wines-Hoage, Jennifer | 870 Arbor Rd | none | | Paso Robles | CA | 93446 | |
| 5876524 | TH SHADOWBROOK INVESTORS LLC | Confidential - Available Upon Request | | | | | | |
| 5876525 | TH SHADOWBROOK INVESTORS LLC | Confidential - Available Upon Request | | | | | | |
| 5864368 | TH WR-8 VENTURE LLC | Confidential - Available Upon Request | | | | | | |
| 5981142 | THABET, AFRAH | Confidential - Available Upon Request | | | | | | |
| 5995110 | THABET, AFRAH | Confidential - Available Upon Request | | | | | | |
| 5986625 | THACH, THANG | Confidential - Available Upon Request | | | | | | |
| 6001186 | THACH, THANG | Confidential - Available Upon Request | | | | | | |
| 5879973 | Thacker, Todd Kevin | Confidential - Available Upon Request | | | | | | |
| 5989912 | Thai, Cathy | Confidential - Available Upon Request | | | | | | |
| 6004473 | Thai, Cathy | Confidential - Available Upon Request | | | | | | |
| 6009109 | THAI, CODY | Confidential - Available Upon Request | | | | | | |
| 5983148 | Thai, Khanh | Confidential - Available Upon Request | | | | | | |
| 5997709 | Thai, Khanh | Confidential - Available Upon Request | | | | | | |
| 5901102 | Thai, Thuan | Confidential - Available Upon Request | | | | | | |
| 5876526 | THAIRA BROTHERS, LLC | Confidential - Available Upon Request | | | | | | |
| 5876527 | THAKOR, KIRANSINH | Confidential - Available Upon Request | | | | | | |
| 5876528 | THAKUR, ABHIJAT | Confidential - Available Upon Request | | | | | | |
| 5876529 | THAKUR, ROHAN OR THERESA | Confidential - Available Upon Request | | | | | | |
| 6013758 | THALASINOS ENTERPRISES | 1220 RAILROAD ST | | | CORONA | CA | 92882 | |
| 5895239 | Thalman, Jon Eric | Confidential - Available Upon Request | | | | | | |
| 5895673 | Tham, Nancy M | Confidential - Available Upon Request | | | | | | |
| 5987882 | Thamm, Gavin | Confidential - Available Upon Request | | | | | | |
| 6002443 | Thamm, Gavin | Confidential - Available Upon Request | | | | | | |
| 5884605 | Thammeuangkhun, Malachi Paivanh | Confidential - Available Upon Request | | | | | | |
| 5901499 | Thanamangmee, Pichayada | Confidential - Available Upon Request | | | | | | |
| 5985730 | Thandi Brothers Farms-THANDI, TEHAL | PO BOX 2700 | | | FRESNO | CA | 93745 | |
| 6000292 | Thandi Brothers Farms-THANDI, TEHAL | PO BOX 2700 | | | FRESNO | CA | 93745 | |
| 5876530 | Thandi, Tony | Confidential - Available Upon Request | | | | | | |
| 5900950 | Thangavelu, Vijayaraghavan | Confidential - Available Upon Request | | | | | | |
| 5876531 | Thao Huynh | Confidential - Available Upon Request | | | | | | |
| 5884207 | Thao, Judy | Confidential - Available Upon Request | | | | | | |
| 5881742 | Thao, Kou | Confidential - Available Upon Request | | | | | | |
| 5882308 | Thao, Nyson | Confidential - Available Upon Request | | | | | | |
| 5895786 | Thao, Yua D | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5888563 | Tharp, Henry Elijah | Confidential - Available Upon Request | | | | | | |
| 5989244 | That, Leslie | Confidential - Available Upon Request | | | | | | |
| 6003805 | That, Leslie | Confidential - Available Upon Request | | | | | | |
| 5864642 | THATCHER COMPANY | Confidential - Available Upon Request | | | | | | |
| 5880735 | Thatipamala, Ramakrishnaiah | Confidential - Available Upon Request | | | | | | |
| 5876532 | THAVENET, TRENT | Confidential - Available Upon Request | | | | | | |
| 5884888 | Thaxton, Melvin | Confidential - Available Upon Request | | | | | | |
| 5985208 | Thaxton, Melvin | Confidential - Available Upon Request | | | | | | |
| 5999769 | Thaxton, Melvin | Confidential - Available Upon Request | | | | | | |
| 5879488 | Thayer, Careen | Confidential - Available Upon Request | | | | | | |
| 5878936 | Thayer, Damon Patrick | Confidential - Available Upon Request | | | | | | |
| 5980028 | The  Branding Iron Restaurant, Greg Parle | 640 W. 16th Street | | | Merced | CA | 95340 | |
| 5993508 | The  Branding Iron Restaurant, Greg Parle | 640 W. 16th Street | | | Merced | CA | 95340 | |
| 5980464 | The Absinthe Group | 888 Brannna Street | | | Sab Francisco | CA | 94103 | |
| 5994127 | The Absinthe Group | 888 Brannna Street | | | Sab Francisco | CA | 94103 | |
| 6012082 | THE ACT 1 GROUP INC | 1999 W 190TH ST | | | TORRANCE | CA | 90504 | |
| 6014162 | THE AIRPORT CLUB | 432 AVIATION BLVD | | | SANTA ROSA | CA | 95403 | |
| 6011285 | THE AMERICAN INSTITUTE OF | 1303 J ST STE 200 | | | SACRAMENTO | CA | 95814 | |
| 5985065 | The American Italian Deli-Sloan, Tamar | 139 Main Street | | | Los Altos | CA | 94022 | |
| 5999626 | The American Italian Deli-Sloan, Tamar | 139 Main Street | | | Los Altos | CA | 94022 | |
| 6009457 | The Archdiocese of San Francisco Pa | Confidential - Available Upon Request | | | | | | |
| 5988514 | THE ARTISIAN KITCHEN-INGHAM, LIANE | 865 MARINA BAY PKWY | STE 33 | | RICHMOND | CA | 94804 | |
| 6003075 | THE ARTISIAN KITCHEN-INGHAM, LIANE | 865 MARINA BAY PKWY | STE 33 | | RICHMOND | CA | 94804 | |
| 5864722 | THE ATHENIAN SCHOOL | Confidential - Available Upon Request | | | | | | |
| 5981969 | The Athenian School - Lucas, Leslie | 2100 Mt Diablo Blvd | | | Danville | CA | 94506 | |
| 5996385 | The Athenian School - Lucas, Leslie | 2100 Mt Diablo Blvd | | | Danville | CA | 94506 | |
| 6011927 | THE BANK OF NEW YORK MELLON | 500 GRANT ST RM 3210 | | | PITTSBURGH | PA | 15258 | |
| 6014542 | THE BANK OF NEW YORK MELLON | 500 GRANT ST RM 3210 | | | PITTSBURGH | PA | 15258 | |
| 6010594 | THE BANK OF NEW YORK MELLON | P.O. BOX 360528 | | | PITTSBURG | PA | 15251-6528 | |
| 6012509 | THE BANK OF NEW YORK MELLON | P.O. BOX 360528 | | | PITTSBURG | PA | 15251-6528 | |
| 6011220 | THE BARRICADE COMPANY AND TRAFFIC | 3963 SANTA ROSA AVE | | | SANTA ROSA | CA | 95407 | |
| 5991113 | The Bean Barn Inc-Copeland, Angela | 428 Placerville Drive | 2nd location account #7149660397 | | Placerville | CA | 95667 | |
| 6005674 | The Bean Barn Inc-Copeland, Angela | 428 Placerville Drive | 2nd location account #7149660397 | | Placerville | CA | 95667 | |
| 6014345 | THE BRANDEIS SCHOOL OF SF | 655 BROTHERHOOD WAY | | | SAN FRANCISCO | CA | 94132 | |
| 5983774 | THE BRANDEIS SCHOOL OF SF-VIGIL, JOE | 655 BROTHERHOODWAY | | | SAN FRANCISCO | CA | 94132 | |
| 5998335 | THE BRANDEIS SCHOOL OF SF-VIGIL, JOE | 655 BROTHERHOODWAY | | | SAN FRANCISCO | CA | 94132 | |
| 5987969 | The Brassworks-Reese, Misty | 500 Linne Rd, Unit I | | | Paso Robles | CA | 93446 | |
| 6002530 | The Brassworks-Reese, Misty | 500 Linne Rd, Unit I | | | Paso Robles | CA | 93446 | |
| 6010630 | THE BRATTLE GROUP INC | ONE BEACON ST STE 2600 | | | BOSTON | MA | 02108 | |
| 5982595 | THE BRIX GROUP INC | 838 N. Laverne Ave | | | Fresno | CA | 93727 | |
| 5997148 | THE BRIX GROUP INC | 838 N. Laverne Ave | | | Fresno | CA | 93727 | |
| 5979825 | The Brown Jug, Maxwell McIntire | 1511 Gough Street | | | San Francisco | CA | 94109 | |
| 5993237 | The Brown Jug, Maxwell McIntire | 1511 Gough Street | | | San Francisco | CA | 94109 | |
| 6012829 | THE BUREAU OF NATIONAL AFFAIRS INC | P.O. BOX 17009 | | | BALTIMORE | MD | 21297-1009 | |
| 6011199 | THE CADMUS GROUP LLC | 100 FIFTH AVE STE 100 | | | WALTHAM | MA | 02451 | |
| 5865042 | THE CAMP RECOVERY CENTER, LLC, A CA Limited Liability Co, dba Azure Ac | Confidential - Available Upon Request | | | | | | |
| 5876533 | The Capra Company LLC | Confidential - Available Upon Request | | | | | | |
| 5979783 | The Cartwright Law Firm Inc, Ron Mattson & Bertha Barboza | 222 Front Street Fifth Floor | | | San Francisco | CA | 94111 | |
| 5993193 | The Cartwright Law Firm Inc, Ron Mattson & Bertha Barboza | 222 Front Street Fifth Floor | | | San Francisco | CA | 94111 | |
| 6012684 | THE CBE GROUP INC | P.O. BOX 2547 | | | WATERLOO | IA | 50704 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5985332 | The church Templo El Monte Horeb-Matinez, Sonia | 455 E Maude Ave | | | Sunnyvale | CA | 94085 | |
| 5999893 | The church Templo El Monte Horeb-Matinez, Sonia | 455 E Maude Ave | | | Sunnyvale | CA | 94085 | |
| 5876534 | THE CITY AND COUNTY OF SAN FRANCISCO, A GOV AGENCY | Confidential - Available Upon Request | | | | | | |
| 5876535 | THE CITY AND COUNTY OF SAN FRANCISCO, A GOV AGENCY | Confidential - Available Upon Request | | | | | | |
| 5876536 | THE CITY AND COUNTY OF SAN FRANCISCO, A GOV AGENCY | Confidential - Available Upon Request | | | | | | |
| 5876537 | THE CITY AND COUNTY OF SAN FRANCISCO, A GOV AGENCY | Confidential - Available Upon Request | | | | | | |
| 5876538 | THE CITY OF HERCULES | Confidential - Available Upon Request | | | | | | |
| 5876539 | The City of Napa | Confidential - Available Upon Request | | | | | | |
| 5865520 | THE CITY OF OAKLAND | Confidential - Available Upon Request | | | | | | |
| 5864965 | THE CITY OF SAUSALITO | Confidential - Available Upon Request | | | | | | |
| 5876540 | The Clorox Company | Confidential - Available Upon Request | | | | | | |
| 5876541 | THE COAST VIEW INN | Confidential - Available Upon Request | | | | | | |
| 5876542 | The Conrado Co, Inc | Confidential - Available Upon Request | | | | | | |
| 5876543 | The Conrado Co, Inc | Confidential - Available Upon Request | | | | | | |
| 5876544 | The Conrado Co, Inc | Confidential - Available Upon Request | | | | | | |
| 5985332 | THE CORPORATE LAW GROUP-MAROTTA, PAUL | 1342 ROLLINS RD | | | BURLINGAME | CA | 94010 | |
| 6000093 | THE CORPORATE LAW GROUP-MAROTTA, PAUL | 1342 ROLLINS RD | | | BURLINGAME | CA | 94010 | |
| 5992170 | The Crucible-Patten, Kua | 1260 7th St. | | | Oakland | CA | 94607 | |
| 6006731 | The Crucible-Patten, Kua | 1260 7th St. | | | Oakland | CA | 94607 | |
| 5876545 | The Culinary Institute of America | Confidential - Available Upon Request | | | | | | |
| 5876546 | THE DANCING FOX WINERY | Confidential - Available Upon Request | | | | | | |
| 6011986 | THE DAVEY TREE EXPERT COMPANY | 1500 N MANTUA ST | | | KENT | OH | 44240 | |
| 5876547 | THE DENARDI GROUP | Confidential - Available Upon Request | | | | | | |
| 5876548 | THE DENARDI GROUP | Confidential - Available Upon Request | | | | | | |
| 5982646 | The Dent Shop LLC, Mark Tonkin | 1701 Monterey St | | | San Luis Obispo | CA | 93402 | |
| 5997207 | The Dent Shop LLC, Mark Tonkin | 1701 Monterey St | | | San Luis Obispo | CA | 93402 | |
| 5876549 | THE DON CHAPIN CO., INC. | Confidential - Available Upon Request | | | | | | |
| 5988876 | The Ellington-Miller, Kelly | 222 broadway | | | Oakland | CA | 94607 | |
| 6003437 | The Ellington-Miller, Kelly | 222 broadway | | | Oakland | CA | 94607 | |
| 5982777 | The Establishment, Lori Giovanetti | 7931 Thorton Road #A | | | Stockton | CA | 95209 | |
| 5997337 | The Establishment, Lori Giovanetti | 7931 Thorton Road #A | | | Stockton | CA | 95209 | |
| 5876550 | THE FARMSTEAD AT LIA LANE | Confidential - Available Upon Request | | | | | | |
| 5990236 | The Father's House-McElroy, Daniel | 3333 Vaca Valley Pkwy | | | Vacaville | CA | 95688 | |
| 6004797 | The Father's House-McElroy, Daniel | 3333 Vaca Valley Pkwy | | | Vacaville | CA | 95688 | |
| 5876551 | The Ferry LLC | Confidential - Available Upon Request | | | | | | |
| 5985187 | The Fire Guy Vending-Kaus, David | 11106 Strathaven Street | | | Bakersfield | CA | 93312 | |
| 5999748 | The Fire Guy Vending-Kaus, David | 11106 Strathaven Street | | | Bakersfield | CA | 93312 | |
| 6014487 | THE FRESNO CENTER | 4879 E KINGS CANYON RD | | | FRESNO | CA | 93727 | |
| 5876552 | THE G. B. CONSTRUCTION GROUP, INC. | Confidential - Available Upon Request | | | | | | |
| 6014346 | THE GASSER FOUNDATION | 433 SOSCOL AVE #A120 | | | NAPA | CA | 94559 | |
| 5987792 | the good time tavern-reid, scott | 125 n livermore ave | | | livermore | CA | 94550 | |
| 6002353 | the good time tavern-reid, scott | 125 n livermore ave | | | livermore | CA | 94550 | |
| 5980628 | THE GRAND TAVERN, Temoor Noor | 3601 Grand Avenue | | | Oakland | CA | 94610 | |
| 5994349 | THE GRAND TAVERN, Temoor Noor | 3601 Grand Avenue | | | Oakland | CA | 94610 | |
| 5987220 | The Granite Rock Company-Brazil, Terri | P.O. Box 50001 | | | Watsonville | CA | 95077 | |
| 6001781 | The Granite Rock Company-Brazil, Terri | P.O. Box 50001 | | | Watsonville | CA | 95077 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5985017 | The Great Overland Book Company-Beausoleil, Beau | 345 Judah Street | | | San Francisco | CA | 94122 | |
| 5999578 | The Great Overland Book Company-Beausoleil, Beau | 345 Judah Street | | | San Francisco | CA | 94122 | |
| 5985121 | The Grubstake-Pigott, Nicholas | 1525 Pine Street | | | San Francisco | CA | 94109 | |
| 5999682 | The Grubstake-Pigott, Nicholas | 1525 Pine Street | | | San Francisco | CA | 94109 | |
| 5876553 | The Guillermo and Angela FMY LTD Partnership | Confidential - Available Upon Request | | | | | | |
| 5989798 | The Hall Company-Coffman, Justin | 44474 W. Nees Ave. | | | Firebaugh | CA | 93622 | |
| 6004359 | The Hall Company-Coffman, Justin | 44474 W. Nees Ave. | | | Firebaugh | CA | 93622 | |
| 5876554 | The Ham Stand | Confidential - Available Upon Request | | | | | | |
| 5988521 | The Hartford-Braun, Jon | PO BOX 7247 | | | Philadelphia | CA | 19170 | |
| 6003082 | The Hartford-Braun, Jon | PO BOX 7247 | | | Philadelphia | CA | 19170 | |
| 5984678 | The Hatch Rotisserie & Bar-Cameron, Margaret | 835 13th St | | | Paso Robles | CA | 93446 | |
| 5999239 | The Hatch Rotisserie & Bar-Cameron, Margaret | 835 13th St | | | Paso Robles | CA | 93446 | |
| 5876555 | THE HIGHLANDS AT DOUBLE R | Confidential - Available Upon Request | | | | | | |
| 5876556 | THE HIGHLANDS AT DOUBLE R, LLC | Confidential - Available Upon Request | | | | | | |
| 5865661 | THE HOME CHURCH/BIBLE BAPTIST OF STOCKTON, CALIFORNIA | Confidential - Available Upon Request | | | | | | |
| 5864463 | THE HOME DEPOT U.S.A. INC., A GEORGIA CORPORATION | Confidential - Available Upon Request | | | | | | |
| 5876557 | The Home of Truth of Alameda | Confidential - Available Upon Request | | | | | | |
| 5864843 | THE HOUSING AUTH OF THE CITY OF FRS, A NON PRF HOUSING CORP OF CA | Confidential - Available Upon Request | | | | | | |
| 6009474 | THE JESUIT COMMUNITY AT SANTA CLARA | Confidential - Available Upon Request | | | | | | |
| 5876558 | THE KATZAKIAN COMPANY | Confidential - Available Upon Request | | | | | | |
| 5987879 | The Land-ReyesRauen, Julian | 18501 Van Zandt Resort Road | | | Philo | CA | 95466 | |
| 6002440 | The Land-ReyesRauen, Julian | 18501 Van Zandt Resort Road | | | Philo | CA | 95466 | |
| 5984464 | The Law Office of H.K. Graham-Graham, H.K. | 518 Ocean St. | C | | Santa Cruz | CA | 95060 | |
| 5999026 | The Law Office of H.K. Graham-Graham, H.K. | 518 Ocean St. | C | | Santa Cruz | CA | 95060 | |
| 5983580 | The Law Offices of Hubert & Yasutake, Garry J.D. Hubert, Esq. | 1320 Willow Pass road, Suite 590 | | | Concord | CA | 94520 | |
| 5998141 | The Law Offices of Hubert & Yasutake, Garry J.D. Hubert, Esq. | 1320 Willow Pass road, Suite 590 | | | Concord | CA | 94520 | |
| 5876559 | The Leland Stanford Junior University | Confidential - Available Upon Request | | | | | | |
| 6009473 | The Leland Stanford Junior University | Confidential - Available Upon Request | | | | | | |
| 5983667 | The Lounge Nail Spa-Hua, Oanh | 5108 Broadway | | | Oakland | CA | 94611 | |
| 5998228 | The Lounge Nail Spa-Hua, Oanh | 5108 Broadway | | | Oakland | CA | 94611 | |
| 6011830 | THE LS STARRETT CO | 24500 DETROIT RD | | | CLEVELAND | OH | 44145 | |
| 5990036 | The Lumenaris Group, Inc.-Fatula, Dr. Joseph | 50 N Main St | | | Colfax | CA | 95713 | |
| 6004597 | The Lumenaris Group, Inc.-Fatula, Dr. Joseph | 50 N Main St | | | Colfax | CA | 95713 | |
| 5865741 | THE MAGNOLIA PROJECT, LLC | Confidential - Available Upon Request | | | | | | |
| 6008603 | THE MAIN COMPANY | Confidential - Available Upon Request | | | | | | |
| 5865425 | THE MASSA COMPANY | Confidential - Available Upon Request | | | | | | |
| 5876560 | The Master's Design-Build | Confidential - Available Upon Request | | | | | | |
| 6012848 | THE METROPOLITAN WATER DISTRICT | 700 N ALAMEDA ST | | | LOS ANGELES | CA | 90012-3352 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5980067 | The Millennium Market Street Center Association, Bryan Ruch | 765 Market Street | | | San Francisco | CA | 94103 | |
| 5993562 | The Millennium Market Street Center Association, Bryan Ruch | 765 Market Street | | | San Francisco | CA | 94103 | |
| 5864903 | THE MINKOFF GROUP | Confidential - Available Upon Request | | | | | | |
| 5876561 | The Monday Club Conservancy | Confidential - Available Upon Request | | | | | | |
| 6013269 | THE MONO NATION | 58288 ROAD 225 | | | NORTH FORK | CA | 93643 | |
| 5980269 | The Mountain House Restaurant, Jerry Olson | 13808 Skyline Boulevard | | | Woodside | CA | 94062 | |
| 5993883 | The Mountain House Restaurant, Jerry Olson | 13808 Skyline Boulevard | | | Woodside | CA | 94062 | |
| 5876562 | THE NEW HOME COMPANY | Confidential - Available Upon Request | | | | | | |
| 5864274 | The New Home Company Northern CA | Confidential - Available Upon Request | | | | | | |
| 5876563 | The New Home Company Northern CA LLC | Confidential - Available Upon Request | | | | | | |
| 5864583 | THE NEW HOME COMPANY NORTHERN CALIFORNIA LLC | Confidential - Available Upon Request | | | | | | |
| 5864336 | The New Home Company Northern California, LLC | Confidential - Available Upon Request | | | | | | |
| 5876564 | The New Home Company Northern California, LLC | Confidential - Available Upon Request | | | | | | |
| 5876565 | The New Home Company Northern California, LLC | Confidential - Available Upon Request | | | | | | |
| 5876566 | The New Home Company Northern California, LLC | Confidential - Available Upon Request | | | | | | |
| 5876567 | The New Home Company Northern California, LLC | Confidential - Available Upon Request | | | | | | |
| 5876568 | The New Home Company Northern California, LLC | Confidential - Available Upon Request | | | | | | |
| 5876570 | The New Home Company Northern California, LLC | Confidential - Available Upon Request | | | | | | |
| 5876571 | The New Home Company Northern California, LLC | Confidential - Available Upon Request | | | | | | |
| 5876569 | The New Home Company Northern California, LLC# | Confidential - Available Upon Request | | | | | | |
| 5876572 | The Oaks at Paso Robles LLC | Confidential - Available Upon Request | | | | | | |
| 6009609 | The Ohio Casualty Insurance Company | 175 Berkeley St | | | Boston | MA | 02116 | |
| 6011031 | THE OKONITE COMPANY INC | 2440 CAMINO RAMON STE 315 | | | SAN RAMON | CA | 94583 | |
| 5987630 | The Old Hankow Inc dba Hankow Cuisine-Liu, Leo | 1071 S DE ANZA BLVD | | | San Jose | CA | 95129 | |
| 5987631 | The Old Hankow Inc dba Hankow Cuisine-Liu, Leo | 1071 S DE ANZA BLVD | | | San Jose | CA | 95129 | |
| 6002192 | The Old Hankow Inc dba Hankow Cuisine-Liu, Leo | 1071 S DE ANZA BLVD | | | San Jose | CA | 95129 | |
| 6002193 | The Old Hankow Inc dba Hankow Cuisine-Liu, Leo | 1071 S DE ANZA BLVD | | | San Jose | CA | 95129 | |
| 5988982 | The Optometry Center-Zhublawar, Mujda | 1575 B Street | | | Hayward | CA | 94541 | |
| 6003543 | The Optometry Center-Zhublawar, Mujda | 1575 B Street | | | Hayward | CA | 94541 | |
| 5987198 | The Pachera Group-Pachera, Vikki | 23335 Deerfield Rd | | | Los Gatos | CA | 95033 | |
| 6001759 | The Pachera Group-Pachera, Vikki | 23335 Deerfield Rd | | | Los Gatos | CA | 95033 | |
| 5876573 | THE PEACHTREE INN | Confidential - Available Upon Request | | | | | | |
| 5981788 | The Phoenix, Jon Morehead | 2200 Oak Park | | | Chico | CA | 95928 | |
| 5996169 | The Phoenix, Jon Morehead | 2200 Oak Park | | | Chico | CA | 95928 | |
| 5991402 | The PIKS Group | 684 Jay Street | | | Los Altos | CA | 94022 | |
| 6005963 | The PIKS Group | 684 Jay Street | | | Los Altos | CA | 94022 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1305 of 1456

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5876576 | THE PRADO GROUP | Confidential - Available Upon Request | | | | | | |
| 5876574 | THE PRADO GROUP | Confidential - Available Upon Request | | | | | | |
| 5876575 | THE PRADO GROUP | Confidential - Available Upon Request | | | | | | |
| 5864690 | THE PRESIDIO TRUST, A FEDERAL CORPORATION | Confidential - Available Upon Request | | | | | | |
| 5865363 | THE PRESIDIO TRUST, A FEDERAL CORPORATION | Confidential - Available Upon Request | | | | | | |
| 5989832 | The Quill-Loftus, Stephanie | 553 Lighthouse Avenue | | | Pacific Grove | CA | 93950 | |
| 6004393 | The Quill-Loftus, Stephanie | 553 Lighthouse Avenue | | | Pacific Grove | CA | 93950 | |
| 6008090 | The Rawlings Company LLC | P.O. Box 2000 | | | LaGrange | KY | 40031-2000 | |
| 6007751 | The Rawlings Company LLC | P.O. Box 2000 | | | LaGrange | KY | 40031-2000 | |
| 5991530 | The REFUGE-Levin, Matt | 963 Laurel St | | | San Carlos | CA | 94070 | |
| 6006091 | The REFUGE-Levin, Matt | 963 Laurel St | | | San Carlos | CA | 94070 | |
| 6012433 | THE REGENTS OF THE UNIVERSITY | 2195 HEARST AVE RM 130 MC1103 | | | BERKELEY | CA | 94720 | |
| 6011524 | THE REGENTS OF THE UNIVERSITY OF CA | 1 CYCLOTRON RD MS 90-1070 | | | BERKELEY | CA | 94720 | |
| 5876577 | The Regents of the University of California | Confidential - Available Upon Request | | | | | | |
| 5864295 | THE REGIONAL VENTURE LLC | Confidential - Available Upon Request | | | | | | |
| 5876578 | The Ridgecrest Group | Confidential - Available Upon Request | | | | | | |
| 5876579 | The Roman Catholic Bishop of Fresno, a Corp Sole | Confidential - Available Upon Request | | | | | | |
| 5876580 | THE ROMAN CATHOLIC BISHOP OF MONTEREY | Confidential - Available Upon Request | | | | | | |
| 5876581 | THE ROMAN CATHOLIC BISHOP OF SAN JOSE | Confidential - Available Upon Request | | | | | | |
| 5985429 | The Royal Cuckoo Organ Lounge-Miller, Paul | 3202 Mission street | | | San Francisco | CA | 94110 | |
| 5999990 | The Royal Cuckoo Organ Lounge-Miller, Paul | 3202 Mission street | | | San Francisco | CA | 94110 | |
| 5876582 | THE SALVATION ARMY | Confidential - Available Upon Request | | | | | | |
| 6014347 | THE SARDINE FACTORY, INC. | 555 ABREGO STREET | | | MONTEREY | CA | 93940 | |
| 5983600 | The Sardine Factory, Inc., Jean Kampe | 555 Abrego Street | | | Monterey | CA | 93940 | |
| 5998161 | The Sardine Factory, Inc., Jean Kampe | 555 Abrego Street | | | Monterey | CA | 93940 | |
| 5876583 | THE SAVE MART COMPANIES, INC. | Confidential - Available Upon Request | | | | | | |
| 5876584 | The Scholten Co. 2000, Inc. | Confidential - Available Upon Request | | | | | | |
| 5876585 | The Scholten Co. 2000, Inc. | Confidential - Available Upon Request | | | | | | |
| 5988794 | The Schuetter Trust-SCHUETTER, Larry | 1312 Pintail Dr | | | suisun city | CA | 94585 | |
| 6003355 | The Schuetter Trust-SCHUETTER, Larry | 1312 Pintail Dr | | | suisun city | CA | 94585 | |
| 6013363 | THE SCOZZARI COMPANY | 3198 WILLOW AVE STE 106 | | | CLOVIS | CA | 93612 | |
| 5876586 | THE SHOPS AT TANFORAN | Confidential - Available Upon Request | | | | | | |
| 5990959 | The Silver Peso-Adam, Richard | 5645 Sand Jacinto Ave | | | Atascadero | CA | 93422 | |
| 6005520 | The Silver Peso-Adam, Richard | 5645 Sand Jacinto Ave | | | Atascadero | CA | 93422 | |
| 5876587 | THE SOBAJE COMPANY INC | Confidential - Available Upon Request | | | | | | |
| 5876588 | THE SOBRATO ORGANIZATION | Confidential - Available Upon Request | | | | | | |
| 5876589 | THE SOBRATO ORGANIZATION | Confidential - Available Upon Request | | | | | | |
| 5876590 | THE SOBRATO ORGANIZATION | Confidential - Available Upon Request | | | | | | |
| 5864636 | The Sobrato Organization LLC | Confidential - Available Upon Request | | | | | | |
| 5876591 | THE SOLAR GROUP | Confidential - Available Upon Request | | | | | | |
| 5876592 | The Spanos Corporation | Confidential - Available Upon Request | | | | | | |
| 5876593 | The Spanos Corporation | Confidential - Available Upon Request | | | | | | |
| 5876594 | The Spanos Family Partnership | Confidential - Available Upon Request | | | | | | |
| 5979766 | The Specialty Crop Company | 2985 Airport Drive | | | Madera | CA | 93637 | |
| 5993169 | The Specialty Crop Company | 2985 Airport Drive | | | Madera | CA | 93637 | |
| 5983342 | The Stirring | 2250 Churn Creek Rd. | | | Redding | CA | 96002 | |
| 5997903 | The Stirring | 2250 Churn Creek Rd. | | | Redding | CA | 96002 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5864599 | THE SUN VALLEY GROUP, Limited Liability Co | Confidential - Available Upon Request | | | | | | |
| 5876595 | The Surgery Center of Alta Bates Summit Medical Center, LLC | Confidential - Available Upon Request | | | | | | |
| 5989333 | The Swingin Door-chapman, warren | 106 E. 25th Ave | | | San Mateo | CA | 94403 | |
| 6003894 | The Swingin Door-chapman, warren | 106 E. 25th Ave | | | San Mateo | CA | 94403 | |
| 5984472 | The Swingin Door-chapman, warren | 106 East 25th Ave | | | san mateo | CA | 94403 | |
| 5999034 | The Swingin Door-chapman, warren | 106 East 25th Ave | | | san mateo | CA | 94403 | |
| 6010914 | THE TERMINIX INTERNATIONAL CO LP | 860 RIDGE LAKE BLVD MS A3-4019 | | | MEMPHIS | TN | 38120 | |
| 5864490 | THE TOWBES GROUP | Confidential - Available Upon Request | | | | | | |
| 5864378 | THE TOWBES GROUP, INC | Confidential - Available Upon Request | | | | | | |
| 6011074 | THE TRAINING ASSOCIATES CORP | 287 TURNPIKE RD STE 300 | | | WESTBOROUGH | MA | 01581 | |
| 5876596 | THE TRENCHLESS CO | Confidential - Available Upon Request | | | | | | |
| 5876597 | THE TRIBE COMPANIES | Confidential - Available Upon Request | | | | | | |
| 5876598 | THE TRIBE COMPANIES | Confidential - Available Upon Request | | | | | | |
| 6011973 | THE UTILITY REFORM NETWORK | 268 BUSH ST STE 3933 | | | SAN FRANCISCO | CA | 94104 | |
| 5876599 | The Veggie Grill Inc. | Confidential - Available Upon Request | | | | | | |
| 5864518 | The Villa Communities, LLC | Confidential - Available Upon Request | | | | | | |
| 6008720 | The Villages Golf and Country Club | Confidential - Available Upon Request | | | | | | |
| 5865486 | THE VINEYARDS AT MARSH CREEK OWNERS ASSOCIATION | Confidential - Available Upon Request | | | | | | |
| 5992948 | The White House at Churn Creek Golf Course-DIVINE, Deborah | 7335 Churn Creek Rd | | | Redding | CA | 96002 | |
| 6007509 | The White House at Churn Creek Golf Course-DIVINE, Deborah | 7335 Churn Creek Rd | | | Redding | CA | 96002 | |
| 5876600 | THE WILD OAK HOMEOWNERS' ASSOCIATION | Confidential - Available Upon Request | | | | | | |
| 5983973 | THE WOODROSE CAFE LLC-MENDEZ, GUSTAVO | P.O. Box 791 | | | Garberville | CA | 95542 | |
| 5998534 | THE WOODROSE CAFE LLC-MENDEZ, GUSTAVO | P.O. Box 791 | | | Garberville | CA | 95542 | |
| 5983475 | The Zenith | P.O. Box 619083 | | | Roseville | CA | 95661-5967 | |
| 5998036 | The Zenith | P.O. Box 619083 | | | Roseville | CA | 95661-5967 | |
| 6014348 | THE ZENITH | P.O. BOX 619083 | | | ROSEVILLE | CA | 95661-5967 | |
| 6010567 | The Zenith Insurance | P.O. Box 9055 | | | Van Nuys | CA | 91409-9055 | |
| 6010473 | The Zenith Insurance | P.O. Box 9055 | | | Van Nuys | CA | 91409-9055 | |
| 5982691 | The Zenith Insurance Company | P.O. Box 619083 | | | Roseville | CA | 95661 | |
| 5997252 | The Zenith Insurance Company | P.O. BOX 619083 | | | Roseville | CA | 95661 | |
| 6014350 | THE ZENITH INSURANCE COMPANY | P.O. BOX 619083 | | | ROSEVILLE | CA | 95661 | |
| 5982689 | THE ZENITH/Philip Verwey Dairy | P.O. BOX 619083 | | | Roseville | CA | 95661 | |
| 5982690 | THE ZENITH/Philip Verwey Dairy | P.O. BOX 619083 | | | Roseville | CA | 95661 | |
| 5997250 | THE ZENITH/Philip Verwey Dairy | P.O. BOX 619083 | | | Roseville | CA | 95661 | |
| 5997251 | THE ZENITH/Philip Verwey Dairy | P.O. BOX 619083 | | | Roseville | CA | 95661 | |
| 5888512 | Theaophelus Thompson | Confidential - Available Upon Request | | | | | | |
| 5991831 | TheChinaPress-Ren, Hongyu | 1648 Gilbreth road | | | Burlingame | CA | 94010 | |
| 6006392 | TheChinaPress-Ren, Hongyu | 1648 Gilbreth road | | | Burlingame | CA | 94010 | |
| 5876601 | THEEMLING, JUSTIN | Confidential - Available Upon Request | | | | | | |
| 5876602 | THEHREHGOSHAY, ABRAHAM | Confidential - Available Upon Request | | | | | | |
| 5892652 | Theide, Michael D. | Confidential - Available Upon Request | | | | | | |
| 5900280 | Theimer, Ryan Keith | Confidential - Available Upon Request | | | | | | |
| 5991270 | THEISEN GLASS CO-JOHNSON, SUSAN | 301 POTRERO AVE | | | SAN FRANCISCO | CA | 94103 | |
| 6005831 | THEISEN GLASS CO-JOHNSON, SUSAN | 301 POTRERO AVE | | | SAN FRANCISCO | CA | 94103 | |
| 5876603 | Thelma and Louise No1 LLC | Confidential - Available Upon Request | | | | | | |
| 5876604 | Thelma and Louise No1 LLC | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5890817 | Theodore, Luke Matthew | Confidential - Available Upon Request | | | | | | |
| 5876605 | THERAFIELDS, INC. | Confidential - Available Upon Request | | | | | | |
| 5876606 | Theresa C. Maturino, ET AL | Confidential - Available Upon Request | | | | | | |
| 6012802 | THERESA E CARNAHAN | Confidential - Available Upon Request | | | | | | |
| 5876607 | THERESA KALOFONOS DBA MARINE EXPRESS INC | Confidential - Available Upon Request | | | | | | |
| 5876608 | THERESA WELBORN | Confidential - Available Upon Request | | | | | | |
| 5982852 | THERIOT, KENNETH | Confidential - Available Upon Request | | | | | | |
| 5997413 | THERIOT, KENNETH | Confidential - Available Upon Request | | | | | | |
| 5876609 | THERMAL ENERGY SOLUTIONS | Confidential - Available Upon Request | | | | | | |
| 6010998 | THERMO EBERLINE LLC | 27 FORGE PARKWAY | | | FRANKLIN | MA | 02038-3135 | |
| 6011566 | THERMO ELECTRON NORTH AMERICA LLC | 1400 NORTHPOINT PARKWAY STE 10 | | | WEST PALM BEACH | FL | 33407 | |
| 6011742 | THERMO ENVIRONMENTAL INSTRUMENTS | 27 FORGE PKWY | | | FRANKLIN | MA | 02038 | |
| 6011434 | THERMO GAMMA-METRICS LLC | 10010 MESA RIM RD | | | SAN DIEGO | CA | 92121 | |
| 5987324 | theron, conrad | Confidential - Available Upon Request | | | | | | |
| 6001885 | theron, conrad | Confidential - Available Upon Request | | | | | | |
| 5899085 | Theveos, Kelly Erin | Confidential - Available Upon Request | | | | | | |
| 5982666 | TheZenith, For Kevin Donnelley | 4615 Country Road KK | | | Orland | CA | 95963 | |
| 5997227 | TheZenith, For Kevin Donnelley | 4615 Country Road KK | | | Orland | CA | 95963 | |
| 5982666 | TheZenith, For Kevin Donnelley | PB Box 619083 | | | Roseville | CA | 95661-9083 | |
| 5997227 | TheZenith, For Kevin Donnelley | PB Box 619083 | | | Roseville | CA | 95661-9083 | |
| 5990968 | TheZenith-DeVincentis, Antonio | 925 Highland Pointe Drive, Suite 250 | | | Roseville | CA | 95678 | |
| 5990969 | TheZenith-DeVincentis, Antonio | 925 Highland Pointe Drive, Suite 250 | | | Roseville | CA | 95678 | |
| 5991357 | TheZenith-DeVincentis, Antonio | 925 Highland Pointe Drive, Suite 250 | | | Roseville | CA | 95678 | |
| 6005529 | TheZenith-DeVincentis, Antonio | 925 Highland Pointe Drive, Suite 250 | | | Roseville | CA | 95678 | |
| 6005530 | TheZenith-DeVincentis, Antonio | 925 Highland Pointe Drive, Suite 250 | | | Roseville | CA | 95678 | |
| 6005918 | TheZenith-DeVincentis, Antonio | 925 Highland Pointe Drive, Suite 250 | | | Roseville | CA | 95678 | |
| 6013044 | THG ENERGY SOLUTIONS LLC | 2448 E 81ST ST STE 4960 | | | TULSA | OK | 74137 | |
| 5876610 | THIAGARAJAN, SRIRAM | Confidential - Available Upon Request | | | | | | |
| 5864938 | Thian-Ngern, Saranya | Confidential - Available Upon Request | | | | | | |
| 5876611 | Thiara, Harmon | Confidential - Available Upon Request | | | | | | |
| 5876612 | Thibault Builders | Confidential - Available Upon Request | | | | | | |
| 5879693 | Thibault, Michael Lynn | Confidential - Available Upon Request | | | | | | |
| 5900111 | Thibodeau, Andrew | Confidential - Available Upon Request | | | | | | |
| 5980290 | Thibodeaux, Linda | Confidential - Available Upon Request | | | | | | |
| 5993904 | Thibodeaux, Linda | Confidential - Available Upon Request | | | | | | |
| 5987075 | Thiel, Fritz | Confidential - Available Upon Request | | | | | | |
| 6001636 | Thiel, Fritz | Confidential - Available Upon Request | | | | | | |
| 5986755 | Thienes, Paul | Confidential - Available Upon Request | | | | | | |
| 6001316 | Thienes, Paul | Confidential - Available Upon Request | | | | | | |
| 5876613 | Thieorem Collective LLC | Confidential - Available Upon Request | | | | | | |
| 5895513 | Thierry, Raymond | Confidential - Available Upon Request | | | | | | |
| 5983683 | Thiesen, Vicki | Confidential - Available Upon Request | | | | | | |
| 5998244 | Thiesen, Vicki | Confidential - Available Upon Request | | | | | | |
| 5900184 | Thiffault, Michael | Confidential - Available Upon Request | | | | | | |
| 5892030 | Thigpen, Jamila | Confidential - Available Upon Request | | | | | | |
| 5883967 | Thik, Lyna | Confidential - Available Upon Request | | | | | | |
| 5981767 | Thillard, Atty rep, Olivia | 1400 43rd Ave. | | | San Francisco | CA | 94122 | |
| 5996134 | Thillard, Atty rep, Olivia | 1400 43rd Ave. | | | San Francisco | CA | 94122 | |
| 5876614 | Thind, Rashid | Confidential - Available Upon Request | | | | | | |
| 5983692 | Thirucote, Ramachandran | Confidential - Available Upon Request | | | | | | |
| 5998253 | Thirucote, Ramachandran | Confidential - Available Upon Request | | | | | | |
| 5876615 | This Realm LLC | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5901375 | Thivierge, Shaun | Confidential - Available Upon Request | | | | | | |
| 5864419 | THNC-HW CANNERY LLC | Confidential - Available Upon Request | | | | | | |
| 5894215 | Thoma, Alvin L | Confidential - Available Upon Request | | | | | | |
| 5991314 | Thoma, Lee | Confidential - Available Upon Request | | | | | | |
| 6005876 | Thoma, Lee | Confidential - Available Upon Request | | | | | | |
| 5989154 | THOMAES, SUSAN | Confidential - Available Upon Request | | | | | | |
| 6003715 | THOMAES, SUSAN | Confidential - Available Upon Request | | | | | | |
| 6013786 | THOMAS B MULLAHEY | Confidential - Available Upon Request | | | | | | |
| 5876616 | Thomas Borge | Confidential - Available Upon Request | | | | | | |
| 5876617 | Thomas Casey | Confidential - Available Upon Request | | | | | | |
| 5876618 | Thomas Cruise | Confidential - Available Upon Request | | | | | | |
| 5876619 | Thomas DaRosa | Confidential - Available Upon Request | | | | | | |
| 5876620 | Thomas DaRosa | Confidential - Available Upon Request | | | | | | |
| 5876621 | Thomas E. Carter | Confidential - Available Upon Request | | | | | | |
| 6012389 | THOMAS FEE | Confidential - Available Upon Request | | | | | | |
| 5876622 | Thomas Feucht | Confidential - Available Upon Request | | | | | | |
| 5876623 | Thomas G. Franck, Trustee of the Franck 401K Solo Trust 01/01/2011 | Confidential - Available Upon Request | | | | | | |
| 6009999 | Thomas H Johnstone or Tamara L Ryan | Confidential - Available Upon Request | | | | | | |
| 5876624 | Thomas Herman | Confidential - Available Upon Request | | | | | | |
| 5895224 | Thomas II, Samuel | Confidential - Available Upon Request | | | | | | |
| 5888483 | Thomas II, Timothy Owen | Confidential - Available Upon Request | | | | | | |
| 5893044 | Thomas Jr., Forrest Lee | Confidential - Available Upon Request | | | | | | |
| 5888972 | Thomas Jr., Michael | Confidential - Available Upon Request | | | | | | |
| 6012784 | THOMAS KENT ROCKWELL | 4560 PANORAMA DR | | | LA MESA | CA | 91941 | |
| 5876625 | Thomas M Howard, VP Construction | Confidential - Available Upon Request | | | | | | |
| 5876626 | Thomas M Howard, VP Construction | Confidential - Available Upon Request | | | | | | |
| 5876627 | Thomas Neeson | Confidential - Available Upon Request | | | | | | |
| 5986066 | Thomas Parker Saratoga Office-Knight, Karina | 2750 Belmont Dr | | | Davis | CA | 95618 | |
| 6000627 | Thomas Parker Saratoga Office-Knight, Karina | 2750 Belmont Dr | | | Davis | CA | 95618 | |
| 5876628 | Thomas Sierra, LLC | Confidential - Available Upon Request | | | | | | |
| 5876629 | Thomas, A Thampy | Confidential - Available Upon Request | | | | | | |
| 5888444 | Thomas, Adam Morgan | Confidential - Available Upon Request | | | | | | |
| 5880071 | Thomas, Adrienne L | Confidential - Available Upon Request | | | | | | |
| 5888162 | Thomas, Andrew | Confidential - Available Upon Request | | | | | | |
| 5896168 | Thomas, Anitra | Confidential - Available Upon Request | | | | | | |
| 5984853 | THOMAS, AUBREY | Confidential - Available Upon Request | | | | | | |
| 5999414 | THOMAS, AUBREY | Confidential - Available Upon Request | | | | | | |
| 5878348 | Thomas, Benson | Confidential - Available Upon Request | | | | | | |
| 5981381 | Thomas, Billy | Confidential - Available Upon Request | | | | | | |
| 5995649 | Thomas, Billy | Confidential - Available Upon Request | | | | | | |
| 5890562 | Thomas, Bobby W | Confidential - Available Upon Request | | | | | | |
| 5889040 | Thomas, Brandon | Confidential - Available Upon Request | | | | | | |
| 5884199 | Thomas, Bridgette | Confidential - Available Upon Request | | | | | | |
| 5989574 | THOMAS, BROOKE | Confidential - Available Upon Request | | | | | | |
| 6004135 | THOMAS, BROOKE | Confidential - Available Upon Request | | | | | | |
| 5900080 | Thomas, Cherryl Lynn | Confidential - Available Upon Request | | | | | | |
| 5876631 | Thomas, Chris | Confidential - Available Upon Request | | | | | | |
| 5876630 | Thomas, Chris | Confidential - Available Upon Request | | | | | | |
| 5894540 | Thomas, Christopher Earl | Confidential - Available Upon Request | | | | | | |
| 5889090 | Thomas, Christopher M | Confidential - Available Upon Request | | | | | | |
| 5887024 | Thomas, Christopher Ondre | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5992863 | THOMAS, CLIFFORD | Confidential - Available Upon Request | | | | | | |
| 6007424 | THOMAS, CLIFFORD | Confidential - Available Upon Request | | | | | | |
| 5879225 | Thomas, Daniel Edward | Confidential - Available Upon Request | | | | | | |
| 5876632 | Thomas, David | Confidential - Available Upon Request | | | | | | |
| 5879610 | Thomas, David Lloyd | Confidential - Available Upon Request | | | | | | |
| 5888659 | Thomas, Demond Jabbar | Confidential - Available Upon Request | | | | | | |
| 5894634 | Thomas, Donna H | Confidential - Available Upon Request | | | | | | |
| 6009151 | THOMAS, DOREEN | Confidential - Available Upon Request | | | | | | |
| 5884381 | Thomas, Ekia | Confidential - Available Upon Request | | | | | | |
| 5897895 | Thomas, Eric | Confidential - Available Upon Request | | | | | | |
| 5987684 | Thomas, Ian | Confidential - Available Upon Request | | | | | | |
| 6002245 | Thomas, Ian | Confidential - Available Upon Request | | | | | | |
| 5887981 | Thomas, Jacob Allan | Confidential - Available Upon Request | | | | | | |
| 5879717 | Thomas, Jason Antonio | Confidential - Available Upon Request | | | | | | |
| 5894921 | Thomas, Jeffery W | Confidential - Available Upon Request | | | | | | |
| 5897354 | Thomas, Jeffrey Charles | Confidential - Available Upon Request | | | | | | |
| 5881617 | Thomas, Jennifer Lynn | Confidential - Available Upon Request | | | | | | |
| 5887319 | Thomas, Jesse A | Confidential - Available Upon Request | | | | | | |
| 5897522 | Thomas, Jim | Confidential - Available Upon Request | | | | | | |
| 5882728 | Thomas, John Ernest | Confidential - Available Upon Request | | | | | | |
| 5893758 | Thomas, John L. | Confidential - Available Upon Request | | | | | | |
| 5944973 | Thomas, Joshua | Confidential - Available Upon Request | | | | | | |
| 5994030 | Thomas, Joshua | Confidential - Available Upon Request | | | | | | |
| 5991156 | Thomas, Katie | Confidential - Available Upon Request | | | | | | |
| 6005717 | Thomas, Katie | Confidential - Available Upon Request | | | | | | |
| 6008121 | Thomas, Kevin | Confidential - Available Upon Request | | | | | | |
| 6007780 | Thomas, Kevin | Confidential - Available Upon Request | | | | | | |
| 6008122 | Thomas, Kevin | Confidential - Available Upon Request | | | | | | |
| 6007781 | Thomas, Kevin | Confidential - Available Upon Request | | | | | | |
| 5980046 | Thomas, Kevin (Atty Repd) | 1268 Parkway Dr. | | | Richmond | CA | 94803 | |
| 5993527 | Thomas, Kevin (Atty Repd) | 1268 Parkway Dr. | | | Richmond | CA | 94803 | |
| 5901601 | Thomas, Kimberly D | Confidential - Available Upon Request | | | | | | |
| 5989931 | THOMAS, La Tashea | Confidential - Available Upon Request | | | | | | |
| 6004492 | THOMAS, La Tashea | Confidential - Available Upon Request | | | | | | |
| 5891476 | Thomas, Leshanor | Confidential - Available Upon Request | | | | | | |
| 5989507 | THOMAS, LIZZERENE | Confidential - Available Upon Request | | | | | | |
| 6004068 | THOMAS, LIZZERENE | Confidential - Available Upon Request | | | | | | |
| 5882850 | Thomas, Lorena | Confidential - Available Upon Request | | | | | | |
| 5981883 | Thomas, Lynn | Confidential - Available Upon Request | | | | | | |
| 5996286 | Thomas, Lynn | Confidential - Available Upon Request | | | | | | |
| 5986180 | Thomas, Lynn | Confidential - Available Upon Request | | | | | | |
| 6000741 | Thomas, Lynn | Confidential - Available Upon Request | | | | | | |
| 5883876 | Thomas, Maimunatu | Confidential - Available Upon Request | | | | | | |
| 5982294 | THOMAS, MARGARET | Confidential - Available Upon Request | | | | | | |
| 5996786 | THOMAS, MARGARET | Confidential - Available Upon Request | | | | | | |
| 5991717 | thomas, marilyn | Confidential - Available Upon Request | | | | | | |
| 6006278 | thomas, marilyn | Confidential - Available Upon Request | | | | | | |
| 5984080 | Thomas, Mark & Emily | Confidential - Available Upon Request | | | | | | |
| 5998641 | Thomas, Mark & Emily | Confidential - Available Upon Request | | | | | | |
| 5865561 | THOMAS, MASON | Confidential - Available Upon Request | | | | | | |
| 5876633 | THOMAS, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 5894168 | Thomas, Michael Elias | Confidential - Available Upon Request | | | | | | |
| 5880023 | Thomas, Michael F | Confidential - Available Upon Request | | | | | | |
| 5876634 | Thomas, Mike | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5900311 | Thomas, Nathan Scott | Confidential - Available Upon Request | | | | | | |
| 5980078 | Thomas, Pamela | Confidential - Available Upon Request | | | | | | |
| 5993582 | Thomas, Pamela | Confidential - Available Upon Request | | | | | | |
| 5889504 | Thomas, Patrick J | Confidential - Available Upon Request | | | | | | |
| 5885165 | Thomas, Peter Steven | Confidential - Available Upon Request | | | | | | |
| 5886007 | Thomas, Philip L | Confidential - Available Upon Request | | | | | | |
| 5891922 | Thomas, Philippe Robert | Confidential - Available Upon Request | | | | | | |
| 5883800 | Thomas, Rhianna Ilean | Confidential - Available Upon Request | | | | | | |
| 5885136 | Thomas, Richard | Confidential - Available Upon Request | | | | | | |
| 5887751 | Thomas, Robert | Confidential - Available Upon Request | | | | | | |
| 5892142 | Thomas, Ryan K | Confidential - Available Upon Request | | | | | | |
| 5888734 | Thomas, Sascha Leanne | Confidential - Available Upon Request | | | | | | |
| 5878475 | Thomas, Sheila Ann | Confidential - Available Upon Request | | | | | | |
| 5900917 | Thomas, Stacey L | Confidential - Available Upon Request | | | | | | |
| 5880398 | Thomas, Tamara Anise | Confidential - Available Upon Request | | | | | | |
| 5876635 | Thomas, Terry | Confidential - Available Upon Request | | | | | | |
| 5881669 | Thomas, Terry Allen | Confidential - Available Upon Request | | | | | | |
| 5983531 | Thomas, Thomas & Joanie | Confidential - Available Upon Request | | | | | | |
| 5998092 | Thomas, Thomas & Joanie | Confidential - Available Upon Request | | | | | | |
| 5886324 | Thomas, Tim | Confidential - Available Upon Request | | | | | | |
| 5979743 | Thomas, Tomi | Confidential - Available Upon Request | | | | | | |
| 5993125 | Thomas, Tomi | Confidential - Available Upon Request | | | | | | |
| 5884893 | Thomas, Tony Lynn | Confidential - Available Upon Request | | | | | | |
| 5989233 | Thomas, Tricia | Confidential - Available Upon Request | | | | | | |
| 6003794 | Thomas, Tricia | Confidential - Available Upon Request | | | | | | |
| 5887293 | Thomas, Ural | Confidential - Available Upon Request | | | | | | |
| 5884508 | Thomas, Vivian Antonette | Confidential - Available Upon Request | | | | | | |
| 5892150 | Thomas, William | Confidential - Available Upon Request | | | | | | |
| 5986842 | THOMAS, WILLIAM | Confidential - Available Upon Request | | | | | | |
| 6001403 | THOMAS, WILLIAM | Confidential - Available Upon Request | | | | | | |
| 5876636 | THOMASON TRACTOR CO. OF CALIFORNIA | Confidential - Available Upon Request | | | | | | |
| 5902025 | THOMASON, DAVID | Confidential - Available Upon Request | | | | | | |
| 5882438 | Thomason, David | Confidential - Available Upon Request | | | | | | |
| 5893246 | Thomason, Joshua Michael | Confidential - Available Upon Request | | | | | | |
| 5897677 | Thomason, Kathy | Confidential - Available Upon Request | | | | | | |
| 5876637 | Thomason, Tommy | Confidential - Available Upon Request | | | | | | |
| 5986945 | thomasson, shaleena | Confidential - Available Upon Request | | | | | | |
| 6001506 | thomasson, shaleena | Confidential - Available Upon Request | | | | | | |
| 5876638 | ThomasTown Builders Inc. | Confidential - Available Upon Request | | | | | | |
| 5897406 | Thome, Maria Gabriela | Confidential - Available Upon Request | | | | | | |
| 5899719 | Thomlison, Michael Scott | Confidential - Available Upon Request | | | | | | |
| 5880923 | Thommen, Kristopher Edward | Confidential - Available Upon Request | | | | | | |
| 5876639 | Thompson | Confidential - Available Upon Request | | | | | | |
| 6013700 | THOMPSON & FOLGER COMPANY | P.O. BOX 69007 | | | STOCKTON | CA | 95269 | |
| 5878020 | Thompson II, Ralph Richard | Confidential - Available Upon Request | | | | | | |
| 5876640 | THOMPSON SUSKIND, LP | Confidential - Available Upon Request | | | | | | |
| 5891940 | Thompson, Andrea M | Confidential - Available Upon Request | | | | | | |
| 5895713 | Thompson, Anthony F | Confidential - Available Upon Request | | | | | | |
| 5887145 | Thompson, Barton Starr | Confidential - Available Upon Request | | | | | | |
| 5889105 | Thompson, Benjamin | Confidential - Available Upon Request | | | | | | |
| 5893565 | Thompson, Benjamin James | Confidential - Available Upon Request | | | | | | |
| 5889714 | Thompson, Brandon | Confidential - Available Upon Request | | | | | | |
| 5889634 | Thompson, Brandon S. | Confidential - Available Upon Request | | | | | | |
| 5900147 | Thompson, Brooke Alyssa | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5884540 | Thompson, Brooke B | Confidential - Available Upon Request | | | | | | |
| 5984475 | Thompson, Christopher | Confidential - Available Upon Request | | | | | | |
| 5999037 | Thompson, Christopher | Confidential - Available Upon Request | | | | | | |
| 5989248 | Thompson, Connie | Confidential - Available Upon Request | | | | | | |
| 6003809 | Thompson, Connie | Confidential - Available Upon Request | | | | | | |
| 5983033 | Thompson, Courtney | Confidential - Available Upon Request | | | | | | |
| 5997595 | Thompson, Courtney | Confidential - Available Upon Request | | | | | | |
| 5885383 | Thompson, Dennis Gene | Confidential - Available Upon Request | | | | | | |
| 5983430 | Thompson, Doug & Janice | Confidential - Available Upon Request | | | | | | |
| 5997991 | Thompson, Doug & Janice | Confidential - Available Upon Request | | | | | | |
| 5985775 | thompson, earl | Confidential - Available Upon Request | | | | | | |
| 6000336 | thompson, earl | Confidential - Available Upon Request | | | | | | |
| 5886400 | Thompson, Edward A | Confidential - Available Upon Request | | | | | | |
| 5884285 | Thompson, Emily | Confidential - Available Upon Request | | | | | | |
| 5891177 | Thompson, Ethan Paul Kelly | Confidential - Available Upon Request | | | | | | |
| 5983257 | Thompson, Gary | Confidential - Available Upon Request | | | | | | |
| 5997819 | Thompson, Gary | Confidential - Available Upon Request | | | | | | |
| 5991884 | Thompson, Geoffrey | Confidential - Available Upon Request | | | | | | |
| 6006445 | Thompson, Geoffrey | Confidential - Available Upon Request | | | | | | |
| 5884925 | Thompson, Glenn E | Confidential - Available Upon Request | | | | | | |
| 5991061 | Thompson, Ileah | Confidential - Available Upon Request | | | | | | |
| 6005622 | Thompson, Ileah | Confidential - Available Upon Request | | | | | | |
| 5888673 | Thompson, James Earl | Confidential - Available Upon Request | | | | | | |
| 5878072 | Thompson, Jared L | Confidential - Available Upon Request | | | | | | |
| 5896921 | Thompson, Jason Micheal | Confidential - Available Upon Request | | | | | | |
| 5893040 | Thompson, Jason Ray | Confidential - Available Upon Request | | | | | | |
| 5987093 | THOMPSON, JEANETTE | Confidential - Available Upon Request | | | | | | |
| 6001654 | THOMPSON, JEANETTE | Confidential - Available Upon Request | | | | | | |
| 5888768 | Thompson, Jeffrey | Confidential - Available Upon Request | | | | | | |
| 5890977 | Thompson, Jeremiah J | Confidential - Available Upon Request | | | | | | |
| 5982599 | Thompson, Jess | Confidential - Available Upon Request | | | | | | |
| 5997152 | Thompson, Jess | Confidential - Available Upon Request | | | | | | |
| 5889783 | Thompson, Joel | Confidential - Available Upon Request | | | | | | |
| 5988316 | Thompson, Jon | Confidential - Available Upon Request | | | | | | |
| 6002877 | Thompson, Jon | Confidential - Available Upon Request | | | | | | |
| 5896806 | Thompson, Joseph M | Confidential - Available Upon Request | | | | | | |
| 5877863 | Thompson, Katheryn Louise | Confidential - Available Upon Request | | | | | | |
| 5888621 | Thompson, Kevin Wayne | Confidential - Available Upon Request | | | | | | |
| 5955397 | THOMPSON, KIMBERLY | Confidential - Available Upon Request | | | | | | |
| 5995463 | THOMPSON, KIMBERLY | Confidential - Available Upon Request | | | | | | |
| 5891231 | Thompson, Kirk | Confidential - Available Upon Request | | | | | | |
| 5884231 | Thompson, Laquania Chenelle | Confidential - Available Upon Request | | | | | | |
| 5885641 | Thompson, Larry Dean | Confidential - Available Upon Request | | | | | | |
| 5952088 | Thompson, Lawrence | Confidential - Available Upon Request | | | | | | |
| 5995157 | Thompson, Lawrence | Confidential - Available Upon Request | | | | | | |
| 5992011 | Thompson, Linda | Confidential - Available Upon Request | | | | | | |
| 6006572 | Thompson, Linda | Confidential - Available Upon Request | | | | | | |
| 5895960 | Thompson, Lorenzo | Confidential - Available Upon Request | | | | | | |
| 5992010 | Thompson, Margie | Confidential - Available Upon Request | | | | | | |
| 6006571 | Thompson, Margie | Confidential - Available Upon Request | | | | | | |
| 5885906 | Thompson, Mark Wayne | Confidential - Available Upon Request | | | | | | |
| 5987041 | Thompson, Michael | Confidential - Available Upon Request | | | | | | |
| 6001602 | Thompson, Michael | Confidential - Available Upon Request | | | | | | |
| 5901556 | Thompson, Michael David | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5887911 | Thompson, Michael R | Confidential - Available Upon Request | | | | | | |
| 5991958 | thompson, nicole | Confidential - Available Upon Request | | | | | | |
| 6006519 | thompson, nicole | Confidential - Available Upon Request | | | | | | |
| 5985464 | Thompson, Patrick | Confidential - Available Upon Request | | | | | | |
| 6000025 | Thompson, Patrick | Confidential - Available Upon Request | | | | | | |
| 5900295 | Thompson, Peter John | Confidential - Available Upon Request | | | | | | |
| 5887650 | Thompson, Randy Brian | Confidential - Available Upon Request | | | | | | |
| 5876641 | THOMPSON, ROB | Confidential - Available Upon Request | | | | | | |
| 5968532 | Thompson, Robin | Confidential - Available Upon Request | | | | | | |
| 5994634 | Thompson, Robin | Confidential - Available Upon Request | | | | | | |
| 5890791 | Thompson, Russell Barron | Confidential - Available Upon Request | | | | | | |
| 5896949 | Thompson, Ryan | Confidential - Available Upon Request | | | | | | |
| 5890105 | Thompson, Ryan Edward | Confidential - Available Upon Request | | | | | | |
| 5879089 | Thompson, Sabrina Lashawn | Confidential - Available Upon Request | | | | | | |
| 6008238 | Thompson, Sabrina v. PG&E | 4445 Oakridge Drive | | | Tracy | CA | 95377 | |
| 6007902 | Thompson, Sabrina v. PG&E | 4445 Oakridge Drive | | | Tracy | CA | 95377 | |
| 5901610 | Thompson, Sean Patrick | Confidential - Available Upon Request | | | | | | |
| 5881436 | Thompson, Sharee | Confidential - Available Upon Request | | | | | | |
| 5985402 | THOMPSON, SHAWN | Confidential - Available Upon Request | | | | | | |
| 5999963 | THOMPSON, SHAWN | Confidential - Available Upon Request | | | | | | |
| 5984669 | THOMPSON, THURMAN | Confidential - Available Upon Request | | | | | | |
| 5999230 | THOMPSON, THURMAN | Confidential - Available Upon Request | | | | | | |
| 5879499 | Thompson, Timothy | Confidential - Available Upon Request | | | | | | |
| 5890847 | Thompson, Tyler Andrew | Confidential - Available Upon Request | | | | | | |
| 5878048 | Thompson, Yolande Shawn | Confidential - Available Upon Request | | | | | | |
| 5876642 | THOMSON CONSTRUCTION INC | Confidential - Available Upon Request | | | | | | |
| 5891205 | Thomson, Christopher Glenn | Confidential - Available Upon Request | | | | | | |
| 5876643 | THOMSON, JEFF | Confidential - Available Upon Request | | | | | | |
| 5988085 | Thomson, John | Confidential - Available Upon Request | | | | | | |
| 6002646 | Thomson, John | Confidential - Available Upon Request | | | | | | |
| 5893731 | Thomy, Nicolaus William | Confidential - Available Upon Request | | | | | | |
| 5890477 | Thordarson, Christopher D | Confidential - Available Upon Request | | | | | | |
| 5984077 | Thoren, Kelli | Confidential - Available Upon Request | | | | | | |
| 5998638 | Thoren, Kelli | Confidential - Available Upon Request | | | | | | |
| 5876644 | Thorenfeldt, Pradienasti | Confidential - Available Upon Request | | | | | | |
| 5982667 | THORESON, Lowell & Audrey | Confidential - Available Upon Request | | | | | | |
| 5997228 | THORESON, Lowell & Audrey | Confidential - Available Upon Request | | | | | | |
| 5893181 | Thori, Sean Edward | Confidential - Available Upon Request | | | | | | |
| 5898827 | Thorla, Richard Del | Confidential - Available Upon Request | | | | | | |
| 5983381 | Thorley, Milon | Confidential - Available Upon Request | | | | | | |
| 5997942 | Thorley, Milon | Confidential - Available Upon Request | | | | | | |
| 5901927 | Thormahlen, Rodney Lee | Confidential - Available Upon Request | | | | | | |
| 5891489 | Thormann, William Fredrick | Confidential - Available Upon Request | | | | | | |
| 5876645 | Thorme, Melissa | Confidential - Available Upon Request | | | | | | |
| 5888557 | Thornberry, Jeremiah David | Confidential - Available Upon Request | | | | | | |
| 5985981 | Thornburg, Ryan | Confidential - Available Upon Request | | | | | | |
| 6000542 | Thornburg, Ryan | Confidential - Available Upon Request | | | | | | |
| 5898370 | Thornbury, Daniel | Confidential - Available Upon Request | | | | | | |
| 5887309 | Thorne III, Allan | Confidential - Available Upon Request | | | | | | |
| 6010000 | Thorne Lay | Confidential - Available Upon Request | | | | | | |
| 5984512 | Thorne, Amanda | Confidential - Available Upon Request | | | | | | |
| 5999073 | Thorne, Amanda | Confidential - Available Upon Request | | | | | | |
| 5897591 | Thorne, Jomo Ahmed | Confidential - Available Upon Request | | | | | | |
| 5891928 | Thorne, Richard Todd | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5992764 | Thorne, Terri | Confidential - Available Upon Request | | | | | | |
| 6007325 | Thorne, Terri | Confidential - Available Upon Request | | | | | | |
| 5878107 | Thornhill, Barbara | Confidential - Available Upon Request | | | | | | |
| 5962471 | Thornhill, Bridgette | Confidential - Available Upon Request | | | | | | |
| 5996162 | Thornhill, Bridgette | Confidential - Available Upon Request | | | | | | |
| 6008723 | Thornhill, Kaylan | Confidential - Available Upon Request | | | | | | |
| 5876646 | Thornton Villa LLC | Confidential - Available Upon Request | | | | | | |
| 5985505 | Thornton, Charles | Confidential - Available Upon Request | | | | | | |
| 6000066 | Thornton, Charles | Confidential - Available Upon Request | | | | | | |
| 5888296 | Thornton, Ellis | Confidential - Available Upon Request | | | | | | |
| 5898030 | Thornton, Jameson | Confidential - Available Upon Request | | | | | | |
| 5876647 | THORNTON, JIM | Confidential - Available Upon Request | | | | | | |
| 5965486 | Thornton, Joan | Confidential - Available Upon Request | | | | | | |
| 5995085 | Thornton, Joan | Confidential - Available Upon Request | | | | | | |
| 5880909 | Thornton, John R. | Confidential - Available Upon Request | | | | | | |
| 5983244 | Thornton, Joseph | Confidential - Available Upon Request | | | | | | |
| 5997805 | Thornton, Joseph | Confidential - Available Upon Request | | | | | | |
| 5960727 | THORNTON, Lonnie | Confidential - Available Upon Request | | | | | | |
| 5995511 | THORNTON, Lonnie | Confidential - Available Upon Request | | | | | | |
| 5876648 | Thornton, Maria | Confidential - Available Upon Request | | | | | | |
| 5876649 | THORNTON, MATTHEW | Confidential - Available Upon Request | | | | | | |
| 5886203 | Thornton, Matthew John | Confidential - Available Upon Request | | | | | | |
| 5891626 | Thornton, Ron Ray | Confidential - Available Upon Request | | | | | | |
| 5897021 | Thornton, Russell William | Confidential - Available Upon Request | | | | | | |
| 5889373 | Thornton, Steffen | Confidential - Available Upon Request | | | | | | |
| 5897181 | Thornton-Robinson, Venetia Ann | Confidential - Available Upon Request | | | | | | |
| 5881555 | Thoroddsson, Adrianne Cherie | Confidential - Available Upon Request | | | | | | |
| 5899774 | Thorp, Benny Lee | Confidential - Available Upon Request | | | | | | |
| 5876650 | Thorp, Victoria | Confidential - Available Upon Request | | | | | | |
| 5889075 | Thorpe, Bodie F. | Confidential - Available Upon Request | | | | | | |
| 5901514 | Thorpe, Jonathon C | Confidential - Available Upon Request | | | | | | |
| 5901942 | Thorpe, Rodney | Confidential - Available Upon Request | | | | | | |
| 5887452 | Thorpe, Tim | Confidential - Available Upon Request | | | | | | |
| 5882591 | Thorpe, Tracy Marie | Confidential - Available Upon Request | | | | | | |
| 5897071 | Thorson, Joel Dean | Confidential - Available Upon Request | | | | | | |
| 5881339 | Thorson, Kurt Michael | Confidential - Available Upon Request | | | | | | |
| 5983877 | Thorton, Michelle | Confidential - Available Upon Request | | | | | | |
| 5998438 | Thorton, Michelle | Confidential - Available Upon Request | | | | | | |
| 5981941 | Thorton, Ray | Confidential - Available Upon Request | | | | | | |
| 5996351 | Thorton, Ray | Confidential - Available Upon Request | | | | | | |
| 5894387 | Thorup, Brooks Christian | Confidential - Available Upon Request | | | | | | |
| 5901400 | Thosani, Preeti | Confidential - Available Upon Request | | | | | | |
| 5989415 | Thosen, Denise | Confidential - Available Upon Request | | | | | | |
| 6003976 | Thosen, Denise | Confidential - Available Upon Request | | | | | | |
| 5884216 | Thouraphanh, Tiffany Ann | Confidential - Available Upon Request | | | | | | |
| 5989224 | Thousand Trails San Benito-Kim, Joanne | 16225 Cienega Road | PO Box 85 | | Paicines | CA | 95043 | |
| 6003785 | Thousand Trails San Benito-Kim, Joanne | 16225 Cienega Road | PO Box 85 | | Paicines | CA | 95043 | |
| 5876651 | THREE CROWNS INDUSTRIAL PARK INC | Confidential - Available Upon Request | | | | | | |
| 5981679 | Three Restaurant | 50 E. Third Ave | | | San Mateo | CA | 94402 | |
| 5981680 | Three Restaurant | 50 E. Third Ave | | | San Mateo | CA | 94402 | |
| 5996014 | Three Restaurant | 50 E. Third Ave | | | San Mateo | CA | 94402 | |
| 5996015 | Three Restaurant | 50 E. Third Ave | | | San Mateo | CA | 94402 | |
| 5864225 | Three Rocks Solar (Q612) | Confidential - Available Upon Request | | | | | | |
| 5876652 | THREE WAY CHEVROLTET CO INC | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5892815 | Threlfall, Jennifer Mae | Confidential - Available Upon Request | | | | | | |
| 5986196 | Threshold Enterprises LTD-Goldberg, Ira | 23 Janis Way | | | Scotts Valley | CA | 95066 | |
| 6000757 | Threshold Enterprises LTD-Goldberg, Ira | 23 Janis Way | | | Scotts Valley | CA | 95066 | |
| 5876653 | Thrifty Payless, Inc. | Confidential - Available Upon Request | | | | | | |
| 5876654 | THRONE, ADAM | Confidential - Available Upon Request | | | | | | |
| 6007980 | Throne, William | Confidential - Available Upon Request | | | | | | |
| 6007643 | Throne, William | Confidential - Available Upon Request | | | | | | |
| 5881639 | Thrower, Nehemiah David | Confidential - Available Upon Request | | | | | | |
| 5876655 | THRUST IV INC | Confidential - Available Upon Request | | | | | | |
| 5876656 | THU LE, TINA | Confidential - Available Upon Request | | | | | | |
| 5887801 | Thude, Omar | Confidential - Available Upon Request | | | | | | |
| 5982588 | Thulin, Teri | Confidential - Available Upon Request | | | | | | |
| 5997141 | Thulin, Teri | Confidential - Available Upon Request | | | | | | |
| 5876657 | THUNDER NUT, LLC | Confidential - Available Upon Request | | | | | | |
| 5984718 | Thuren, Lacie | Confidential - Available Upon Request | | | | | | |
| 5999279 | Thuren, Lacie | Confidential - Available Upon Request | | | | | | |
| 5989460 | Thurling, Toni | Confidential - Available Upon Request | | | | | | |
| 6004021 | Thurling, Toni | Confidential - Available Upon Request | | | | | | |
| 5985687 | Thurlow, Noelle | Confidential - Available Upon Request | | | | | | |
| 6000248 | Thurlow, Noelle | Confidential - Available Upon Request | | | | | | |
| 5987186 | thurman, diane | Confidential - Available Upon Request | | | | | | |
| 6001747 | thurman, diane | Confidential - Available Upon Request | | | | | | |
| 5895361 | Thurman, Diane M | Confidential - Available Upon Request | | | | | | |
| 5884142 | Thurman, Donna Leann | Confidential - Available Upon Request | | | | | | |
| 6008049 | Thurman, Gail and Johnny | Confidential - Available Upon Request | | | | | | |
| 6007712 | Thurman, Gail and Johnny | Confidential - Available Upon Request | | | | | | |
| 5983703 | Thurman, Gail/Atty Rep | 9878 Macarthur Blvd. | | | Oakland | CA | 94605 | |
| 5998264 | Thurman, Gail/Atty Rep | 9878 Macarthur Blvd. | | | Oakland | CA | 94605 | |
| 5986525 | Thurman, Leslie | Confidential - Available Upon Request | | | | | | |
| 6001086 | Thurman, Leslie | Confidential - Available Upon Request | | | | | | |
| 5879103 | Thurston Jr., Ross D | Confidential - Available Upon Request | | | | | | |
| 5892575 | Thurston, Michael | Confidential - Available Upon Request | | | | | | |
| 5898720 | Thurston, Theron Alton | Confidential - Available Upon Request | | | | | | |
| 6014353 | THY NGUYEN | Confidential - Available Upon Request | | | | | | |
| 5988169 | Thyrring, Nils | Confidential - Available Upon Request | | | | | | |
| 6002730 | Thyrring, Nils | Confidential - Available Upon Request | | | | | | |
| 6011354 | THYSSENKRUPP ELEVATOR | 350 S KELLOGG AVE | | | GOLETA | CA | 93117 | |
| 5991868 | Tia, Tony | Confidential - Available Upon Request | | | | | | |
| 6006429 | Tia, Tony | Confidential - Available Upon Request | | | | | | |
| 5876658 | Tian, Rongsheng | Confidential - Available Upon Request | | | | | | |
| 5876659 | Tian, Rongsheng | Confidential - Available Upon Request | | | | | | |
| 5972481 | Tibbey, William | Confidential - Available Upon Request | | | | | | |
| 5993688 | Tibbey, William | Confidential - Available Upon Request | | | | | | |
| 5984872 | TibbittsHernandez, David | Confidential - Available Upon Request | | | | | | |
| 5999433 | TibbittsHernandez, David | Confidential - Available Upon Request | | | | | | |
| 5963639 | Tiber, William | Confidential - Available Upon Request | | | | | | |
| 5995307 | Tiber, William | Confidential - Available Upon Request | | | | | | |
| 5883798 | Tibon, Leah N | Confidential - Available Upon Request | | | | | | |
| 5893461 | Tibulski, Joshua | Confidential - Available Upon Request | | | | | | |
| 5882585 | Tice, Houston Lee | Confidential - Available Upon Request | | | | | | |
| 5878088 | Tich, Stephanie M | Confidential - Available Upon Request | | | | | | |
| 5989756 | TICKNOR, SEAN | Confidential - Available Upon Request | | | | | | |
| 6004317 | TICKNOR, SEAN | Confidential - Available Upon Request | | | | | | |
| 5990606 | Tidwell Lopez, Isabel | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1315 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2338
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6005167 | Tidwell Lopez, Isabel | Confidential - Available Upon Request | | | | | | |
| 5898290 | Tiell, Oriana Sarac | Confidential - Available Upon Request | | | | | | |
| 5894093 | Tieman, Laura Anne | Confidential - Available Upon Request | | | | | | |
| 5898594 | Tiemens, Mark T | Confidential - Available Upon Request | | | | | | |
| 5895023 | Tiemeyer III, William L | Confidential - Available Upon Request | | | | | | |
| 5885940 | Tiemeyer, John F | Confidential - Available Upon Request | | | | | | |
| 5876660 | Tienda Development, LLC | Confidential - Available Upon Request | | | | | | |
| 5878078 | Tienda, Lourdes | Confidential - Available Upon Request | | | | | | |
| 5899665 | Tierney, Joseph John | Confidential - Available Upon Request | | | | | | |
| 5864910 | TIERRA SPRINGS APARTMENTS, LP | Confidential - Available Upon Request | | | | | | |
| 5882142 | Tietjens, Bradley Levi | Confidential - Available Upon Request | | | | | | |
| 5898171 | Tieu, Tom | Confidential - Available Upon Request | | | | | | |
| 5876661 | Tiffany A Valles | Confidential - Available Upon Request | | | | | | |
| 5983643 | Tiffany, Guy | Confidential - Available Upon Request | | | | | | |
| 5998204 | Tiffany, Guy | Confidential - Available Upon Request | | | | | | |
| 5894447 | Tiffin, Susan Lynn | Confidential - Available Upon Request | | | | | | |
| 6014507 | TIGER NATURAL GAS INC | DEPARTMENT 2192 | | | TULSA | OK | 74182 | |
| 6008031 | Tiger Natural Gas Inc. | Thomas D. Leland and Leah E. Capritta Holland & Knight LLP | 1801 California Street, Suite 5000 | | Denver | CO | 80202 | |
| 6007695 | Tiger Natural Gas Inc. | Thomas D. Leland and Leah E. Capritta Holland & Knight LLP | 1801 California Street, Suite 5000 | | Denver | CO | 80202 | |
| 5892212 | Tiger, Jacob L | Confidential - Available Upon Request | | | | | | |
| 5899815 | Tigerino Miranda, David Jaziel | Confidential - Available Upon Request | | | | | | |
| 5882296 | Tigerino, Walther Abraham | Confidential - Available Upon Request | | | | | | |
| 5980249 | Tilden, Douglass | Confidential - Available Upon Request | | | | | | |
| 5993854 | Tilden, Douglass | Confidential - Available Upon Request | | | | | | |
| 5891017 | Tilden, Michael Alexander | Confidential - Available Upon Request | | | | | | |
| 5895059 | Tillery, Thomas J | Confidential - Available Upon Request | | | | | | |
| 5992107 | Tilley, John | Confidential - Available Upon Request | | | | | | |
| 6006668 | Tilley, John | Confidential - Available Upon Request | | | | | | |
| 5883805 | Tillis, Donna Marie | Confidential - Available Upon Request | | | | | | |
| 5899782 | Tillisch, Jim | Confidential - Available Upon Request | | | | | | |
| 5901327 | Tillisch, Lindsey | Confidential - Available Upon Request | | | | | | |
| 5894608 | Tillisch, Megan | Confidential - Available Upon Request | | | | | | |
| 5981501 | Tillman, Cindy | Confidential - Available Upon Request | | | | | | |
| 5995812 | Tillman, Cindy | Confidential - Available Upon Request | | | | | | |
| 5896647 | Tilly, Daniel | Confidential - Available Upon Request | | | | | | |
| 5876662 | TILTON, MONICA | Confidential - Available Upon Request | | | | | | |
| 5896246 | Tilton, Rick Joel | Confidential - Available Upon Request | | | | | | |
| 5888939 | Tilton, Travis Joel | Confidential - Available Upon Request | | | | | | |
| 5876663 | Tim Allen Properties | Confidential - Available Upon Request | | | | | | |
| 6014357 | TIM BOULERICE | Confidential - Available Upon Request | | | | | | |
| 5876664 | TIM CRONIN | Confidential - Available Upon Request | | | | | | |
| 5865455 | TIM GROGAN BUILDERS | Confidential - Available Upon Request | | | | | | |
| 5876665 | TIM GROGAN BUILDERS INC | Confidential - Available Upon Request | | | | | | |
| 5876666 | Tim Kempf | Confidential - Available Upon Request | | | | | | |
| 6012050 | TIM MESSER CONSTRUCTION INC | 32111 ROCKHILL LN | | | AUBERRY | CA | 93602 | |
| 6014362 | TIM MR.-FERDUN | 992 PERALTA AVE. | | | ALBANY | CA | 94706 | |
| 5876667 | Tim Shannon | Confidential - Available Upon Request | | | | | | |
| 5876668 | Tim Snipes | Confidential - Available Upon Request | | | | | | |
| 5876669 | Tim Snipes | Confidential - Available Upon Request | | | | | | |
| 5876671 | Tim Tucker | Confidential - Available Upon Request | | | | | | |
| 5876670 | Tim Tucker | Confidential - Available Upon Request | | | | | | |
| 6014363 | TIM WHITCOMB | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6014364 | TIM WHITCOMB | Confidential - Available Upon Request | | | | | | |
| 6008860 | TIM WRIGHT ELECTRICAL CONTRACTING | Confidential - Available Upon Request | | | | | | |
| 5864416 | Timber Street LLC | Confidential - Available Upon Request | | | | | | |
| 5876672 | TIMCHUK, VLADIMIR | Confidential - Available Upon Request | | | | | | |
| 5876673 | TIMESPACE BERKELEY LLC | Confidential - Available Upon Request | | | | | | |
| 5894062 | Timiraos, Segundo M | Confidential - Available Upon Request | | | | | | |
| 5982091 | TIMM, PETER | Confidential - Available Upon Request | | | | | | |
| 5996529 | TIMM, PETER | Confidential - Available Upon Request | | | | | | |
| 5986432 | Timmer, Matt | Confidential - Available Upon Request | | | | | | |
| 6000993 | Timmer, Matt | Confidential - Available Upon Request | | | | | | |
| 5892801 | Timoschuk, Vincent Scott | Confidential - Available Upon Request | | | | | | |
| 6014365 | TIMOTHY COLE | Confidential - Available Upon Request | | | | | | |
| 6014366 | TIMOTHY DOBLER | Confidential - Available Upon Request | | | | | | |
| 6010001 | Timothy Lee Caldwell | Confidential - Available Upon Request | | | | | | |
| 6010044 | Timothy Lee Caldwell | Confidential - Available Upon Request | | | | | | |
| 5876674 | TIMOTHY LINDSAY | Confidential - Available Upon Request | | | | | | |
| 6014367 | TIMOTHY MC QUADE | Confidential - Available Upon Request | | | | | | |
| 5979801 | Timpano, Ettore | Confidential - Available Upon Request | | | | | | |
| 5993212 | Timpano, Ettore | Confidential - Available Upon Request | | | | | | |
| 5985713 | Tin City Machine, Bobby Roach dba | 2295 Alban Place | | | Cambria | CA | 93428 | |
| 6000274 | Tin City Machine, Bobby Roach dba | 2295 Alban Place | | | Cambria | CA | 93428 | |
| 5876675 | Tin Shed LLC | Confidential - Available Upon Request | | | | | | |
| 5876676 | Tina Best | Confidential - Available Upon Request | | | | | | |
| 5882135 | Tina Jones | Confidential - Available Upon Request | | | | | | |
| 5980650 | Tindall, James | Confidential - Available Upon Request | | | | | | |
| 5994374 | Tindall, James | Confidential - Available Upon Request | | | | | | |
| 5982315 | TINDULA, KATHERINE | Confidential - Available Upon Request | | | | | | |
| 5996808 | TINDULA, KATHERINE | Confidential - Available Upon Request | | | | | | |
| 5883537 | Tiner, Wendy Kaye | Confidential - Available Upon Request | | | | | | |
| 5988625 | TING, FLORENCE | Confidential - Available Upon Request | | | | | | |
| 6003186 | TING, FLORENCE | Confidential - Available Upon Request | | | | | | |
| 5876677 | TING, JASON | Confidential - Available Upon Request | | | | | | |
| 5989771 | Ting, Keh Chyn | Confidential - Available Upon Request | | | | | | |
| 6004332 | Ting, Keh Chyn | Confidential - Available Upon Request | | | | | | |
| 5983912 | Ting, Lilly | Confidential - Available Upon Request | | | | | | |
| 5998473 | Ting, Lilly | Confidential - Available Upon Request | | | | | | |
| 5890119 | Tingle, Joseph Ryan | Confidential - Available Upon Request | | | | | | |
| 5987652 | Tingley, Walter | Confidential - Available Upon Request | | | | | | |
| 6002213 | Tingley, Walter | Confidential - Available Upon Request | | | | | | |
| 5897691 | Tinker, Abigail | Confidential - Available Upon Request | | | | | | |
| 5982059 | Tinoco, Angel | Confidential - Available Upon Request | | | | | | |
| 5996488 | Tinoco, Angel | Confidential - Available Upon Request | | | | | | |
| 5986471 | TINSLEY, ALICIA | Confidential - Available Upon Request | | | | | | |
| 6001032 | TINSLEY, ALICIA | Confidential - Available Upon Request | | | | | | |
| 5884449 | Tinsley, Brandie | Confidential - Available Upon Request | | | | | | |
| 5982802 | TINSLEY, ED | Confidential - Available Upon Request | | | | | | |
| 5988192 | TINSLEY, ED | Confidential - Available Upon Request | | | | | | |
| 5997363 | TINSLEY, ED | Confidential - Available Upon Request | | | | | | |
| 6002753 | TINSLEY, ED | Confidential - Available Upon Request | | | | | | |
| 5991953 | tint, lawrence | Confidential - Available Upon Request | | | | | | |
| 6006514 | tint, lawrence | Confidential - Available Upon Request | | | | | | |
| 5878958 | Tiongson, Luis Inco | Confidential - Available Upon Request | | | | | | |
| 5979907 | Tippit, Derek | Confidential - Available Upon Request | | | | | | |
| 5993329 | Tippit, Derek | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5882079 | Tipton, Rachel Lenora | Confidential - Available Upon Request | | | | | | |
| 5891716 | Tipton, Troy | Confidential - Available Upon Request | | | | | | |
| 5888375 | Tirado, Jose Juan | Confidential - Available Upon Request | | | | | | |
| 5878155 | Tirado, Ricardo | Confidential - Available Upon Request | | | | | | |
| 5900159 | Tironeac Ramos, Alina | Confidential - Available Upon Request | | | | | | |
| 5894641 | Tiscareno, Alan D | Confidential - Available Upon Request | | | | | | |
| 5885283 | Tiscareno, David Raul | Confidential - Available Upon Request | | | | | | |
| 5982834 | Tisdale, Darrin | Confidential - Available Upon Request | | | | | | |
| 5997395 | Tisdale, Darrin | Confidential - Available Upon Request | | | | | | |
| 5896574 | Tisdale, Eric Leroy | Confidential - Available Upon Request | | | | | | |
| 5889773 | Tisdale, Garrett Kenneth | Confidential - Available Upon Request | | | | | | |
| 5991410 | Titan Management Group, LLC-Cortez, Javier | 72 Tehama St | | | San Francisco | CA | 94105 | |
| 6005971 | Titan Management Group, LLC-Cortez, Javier | 72 Tehama St | | | San Francisco | CA | 94105 | |
| 5876678 | TITAN REAL STATE GROUP INC | Confidential - Available Upon Request | | | | | | |
| 5976142 | Titanic Lounge (Gangway), Lee Jung | 841 Larkin Street | | | San Francisco | CA | 94109 | |
| 5993109 | Titanic Lounge (Gangway), Lee Jung | 841 Larkin Street | | | San Francisco | CA | 94109 | |
| 5876680 | Titanium Capital Investments 01 Alpha, LLC | Confidential - Available Upon Request | | | | | | |
| 6011385 | TITO BALLING INC | 700 W ELM | | | COALINGA | CA | 93210 | |
| 5902026 | TITONE, BONNIE | Confidential - Available Upon Request | | | | | | |
| 5882456 | Titone, Bonnie Beth | Confidential - Available Upon Request | | | | | | |
| 5988641 | Titsworth, Carl | Confidential - Available Upon Request | | | | | | |
| 5988695 | Titsworth, Carl | Confidential - Available Upon Request | | | | | | |
| 6003202 | Titsworth, Carl | Confidential - Available Upon Request | | | | | | |
| 6003256 | Titsworth, Carl | Confidential - Available Upon Request | | | | | | |
| 5991153 | Titsworth, Michael | Confidential - Available Upon Request | | | | | | |
| 6005714 | Titsworth, Michael | Confidential - Available Upon Request | | | | | | |
| 5989347 | Titus Taylor, Catherine | Confidential - Available Upon Request | | | | | | |
| 6003908 | Titus Taylor, Catherine | Confidential - Available Upon Request | | | | | | |
| 5897182 | Titus, April Donnella | Confidential - Available Upon Request | | | | | | |
| 5979955 | Titus, John | Confidential - Available Upon Request | | | | | | |
| 5993408 | Titus, John | Confidential - Available Upon Request | | | | | | |
| 5988496 | Titus, Michael | Confidential - Available Upon Request | | | | | | |
| 6003057 | Titus, Michael | Confidential - Available Upon Request | | | | | | |
| 5886809 | Titus, S R | Confidential - Available Upon Request | | | | | | |
| 5896709 | Tiu V, Virginia | Confidential - Available Upon Request | | | | | | |
| 5897185 | Tiu, Irene S | Confidential - Available Upon Request | | | | | | |
| 5876681 | Tiu, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5898143 | Tiu, Teresa | Confidential - Available Upon Request | | | | | | |
| 5992259 | Tiwari, Abhinav | Confidential - Available Upon Request | | | | | | |
| 6006820 | Tiwari, Abhinav | Confidential - Available Upon Request | | | | | | |
| 5878778 | Tiwary, Nivedita | Confidential - Available Upon Request | | | | | | |
| 5981728 | TJ Recreational Storage, Messana, Russ | 2020 Riebli Road | 4266 Santa Rosa Ave | | Santa Rosa | CA | 95404 | |
| 5996071 | TJ Recreational Storage, Messana, Russ | 2020 Riebli Road | 4266 Santa Rosa Ave | | Santa Rosa | CA | 95404 | |
| 6011353 | TJ-H2B ANALYTICAL SERVICES USA LLC | 3123 FITE CIRCLE | | | SACRAMENTO | CA | 95827 | |
| 5895223 | Tjhin, Paulus Tje-Joeng | Confidential - Available Upon Request | | | | | | |
| 6013228 | TK & ASSOCIATES, INC. | 14130 WASHINGTON AVE. | | | SAN LEANDRO | CA | 94578 | |
| 5884879 | Tkachenko, Mark S | Confidential - Available Upon Request | | | | | | |
| 5889261 | Tkachenko, Nikolas | Confidential - Available Upon Request | | | | | | |
| 5886910 | TKACHENKO, NORMAN | Confidential - Available Upon Request | | | | | | |
| 5899012 | Tkachenko-Rad, Natalie | Confidential - Available Upon Request | | | | | | |
| 5876682 | TKACHUK, MAKSYM | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5898798 | Tkachuk, Timofey | Confidential - Available Upon Request | | | | | | |
| 5864941 | TKR HOMES, INC. | Confidential - Available Upon Request | | | | | | |
| 5876683 | TL 361, LLC | Confidential - Available Upon Request | | | | | | |
| 5876684 | TL 361, LLC | Confidential - Available Upon Request | | | | | | |
| 5865597 | TL MCCRACKEN ATTORNEY AT LAW | Confidential - Available Upon Request | | | | | | |
| 6008419 | TL PROPERTIES, LP | Confidential - Available Upon Request | | | | | | |
| 5876685 | TLEIMAT, NAHEL | Confidential - Available Upon Request | | | | | | |
| 5864226 | T-Line Eurus Avenal Affiliates LLC NU (0029,0035,0036-WD) | Confidential - Available Upon Request | | | | | | |
| 5876686 | TM SAN JOSE 78 LLC | Confidential - Available Upon Request | | | | | | |
| 5864711 | TM SAN JOSE 78, LLC | Confidential - Available Upon Request | | | | | | |
| 5876687 | TM SAN JOSE 78, LLC | Confidential - Available Upon Request | | | | | | |
| 5876689 | T-MOBILE | Confidential - Available Upon Request | | | | | | |
| 5876688 | T-MOBILE | Confidential - Available Upon Request | | | | | | |
| 5876690 | T-Mobile USA | Confidential - Available Upon Request | | | | | | |
| 5876692 | T-Mobile USA | Confidential - Available Upon Request | | | | | | |
| 5876691 | T-Mobile USA | Confidential - Available Upon Request | | | | | | |
| 5876693 | T-Mobile USA, Inc. | Confidential - Available Upon Request | | | | | | |
| 5876694 | T-Mobile USA, Inc. | Confidential - Available Upon Request | | | | | | |
| 5876697 | T-Mobile USA, Inc. | Confidential - Available Upon Request | | | | | | |
| 5876700 | T-Mobile USA, Inc. | Confidential - Available Upon Request | | | | | | |
| 5876701 | T-Mobile USA, Inc. | Confidential - Available Upon Request | | | | | | |
| 5876699 | T-Mobile USA, Inc. | Confidential - Available Upon Request | | | | | | |
| 5876695 | T-Mobile USA, Inc. | Confidential - Available Upon Request | | | | | | |
| 5876696 | T-Mobile USA, Inc. | Confidential - Available Upon Request | | | | | | |
| 5876698 | T-Mobile USA, Inc. | Confidential - Available Upon Request | | | | | | |
| 5876704 | T-Mobile West | Confidential - Available Upon Request | | | | | | |
| 5876702 | T-Mobile West | Confidential - Available Upon Request | | | | | | |
| 5876703 | T-Mobile West | Confidential - Available Upon Request | | | | | | |
| 5876705 | T-Mobile West | Confidential - Available Upon Request | | | | | | |
| 5876706 | T-Mobile West | Confidential - Available Upon Request | | | | | | |
| 5876707 | T-Mobile West | Confidential - Available Upon Request | | | | | | |
| 5876708 | T-Mobile West Corpaoration | Confidential - Available Upon Request | | | | | | |
| 5876709 | T-Mobile West Corparation | Confidential - Available Upon Request | | | | | | |
| 5876710 | T-Mobile West Corporation | Confidential - Available Upon Request | | | | | | |
| 5876726 | T-Mobile West LLC | Confidential - Available Upon Request | | | | | | |
| 5876713 | T-Mobile West LLC | Confidential - Available Upon Request | | | | | | |
| 5876725 | T-Mobile West LLC | Confidential - Available Upon Request | | | | | | |
| 5876728 | T-Mobile West LLC | Confidential - Available Upon Request | | | | | | |
| 5876731 | T-Mobile West LLC | Confidential - Available Upon Request | | | | | | |
| 5876732 | T-Mobile West LLC | Confidential - Available Upon Request | | | | | | |
| 5876734 | T-Mobile West LLC | Confidential - Available Upon Request | | | | | | |
| 5876735 | T-Mobile West LLC | Confidential - Available Upon Request | | | | | | |
| 5876736 | T-Mobile West LLC | Confidential - Available Upon Request | | | | | | |
| 5876737 | T-Mobile West LLC | Confidential - Available Upon Request | | | | | | |
| 5876738 | T-Mobile West LLC | Confidential - Available Upon Request | | | | | | |
| 5876739 | T-Mobile West LLC | Confidential - Available Upon Request | | | | | | |
| 5876740 | T-Mobile West LLC | Confidential - Available Upon Request | | | | | | |
| 5876741 | T-Mobile West LLC | Confidential - Available Upon Request | | | | | | |
| 5876742 | T-Mobile West LLC | Confidential - Available Upon Request | | | | | | |
| 5876743 | T-Mobile West LLC | Confidential - Available Upon Request | | | | | | |
| 5876744 | T-Mobile West LLC | Confidential - Available Upon Request | | | | | | |
| 5876745 | T-Mobile West LLC | Confidential - Available Upon Request | | | | | | |
| 5876746 | T-Mobile West LLC | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5876747 | T-Mobile West LLC | Confidential - Available Upon Request | | | | | | |
| 5876748 | T-Mobile West LLC | Confidential - Available Upon Request | | | | | | |
| 5876749 | T-Mobile West LLC | Confidential - Available Upon Request | | | | | | |
| 5876750 | T-Mobile West LLC | Confidential - Available Upon Request | | | | | | |
| 5876751 | T-Mobile West LLC | Confidential - Available Upon Request | | | | | | |
| 5876753 | T-Mobile West LLC | Confidential - Available Upon Request | | | | | | |
| 6008451 | T-Mobile West LLC | Confidential - Available Upon Request | | | | | | |
| 5876715 | T-Mobile West LLC | Confidential - Available Upon Request | | | | | | |
| 5876718 | T-Mobile West LLC | Confidential - Available Upon Request | | | | | | |
| 5876720 | T-Mobile West LLC | Confidential - Available Upon Request | | | | | | |
| 5876712 | T-Mobile West LLC | Confidential - Available Upon Request | | | | | | |
| 6008770 | T-Mobile West LLC | Confidential - Available Upon Request | | | | | | |
| 6008876 | T-Mobile West LLC | Confidential - Available Upon Request | | | | | | |
| 6008924 | T-Mobile West LLC | Confidential - Available Upon Request | | | | | | |
| 6008959 | T-Mobile West LLC | Confidential - Available Upon Request | | | | | | |
| 6008968 | T-Mobile West LLC | Confidential - Available Upon Request | | | | | | |
| 6008970 | T-Mobile West LLC | Confidential - Available Upon Request | | | | | | |
| 6009037 | T-Mobile West LLC | Confidential - Available Upon Request | | | | | | |
| 6009068 | T-Mobile West LLC | Confidential - Available Upon Request | | | | | | |
| 6009098 | T-Mobile West LLC | Confidential - Available Upon Request | | | | | | |
| 5876714 | T-Mobile West LLC | Confidential - Available Upon Request | | | | | | |
| 5876717 | T-Mobile West LLC | Confidential - Available Upon Request | | | | | | |
| 5876722 | T-Mobile West LLC | Confidential - Available Upon Request | | | | | | |
| 5876723 | T-Mobile West LLC | Confidential - Available Upon Request | | | | | | |
| 5876711 | T-Mobile West LLC | Confidential - Available Upon Request | | | | | | |
| 5876724 | T-Mobile West LLC | Confidential - Available Upon Request | | | | | | |
| 5876727 | T-Mobile West LLC | Confidential - Available Upon Request | | | | | | |
| 5876729 | T-Mobile West LLC | Confidential - Available Upon Request | | | | | | |
| 5876730 | T-Mobile West LLC | Confidential - Available Upon Request | | | | | | |
| 5876733 | T-Mobile West LLC | Confidential - Available Upon Request | | | | | | |
| 5876721 | T-Mobile West LLC | Confidential - Available Upon Request | | | | | | |
| 5876716 | T-Mobile West LLC | Confidential - Available Upon Request | | | | | | |
| 5876719 | T-Mobile West LLC | Confidential - Available Upon Request | | | | | | |
| 5864853 | T-MOBILE WEST LLC | Confidential - Available Upon Request | | | | | | |
| 5876752 | T-Mobile West LLC | Confidential - Available Upon Request | | | | | | |
| 5990167 | TMS AUTOMOTIVE-LEE, TONY | 1125 9TH AVE | | | OAKLAND | CA | 94501 | |
| 6004728 | TMS AUTOMOTIVE-LEE, TONY | 1125 9TH AVE | | | OAKLAND | CA | 94501 | |
| 5876754 | TMW & Associates, Inc | Confidential - Available Upon Request | | | | | | |
| 5876755 | TNHC Russell Ranch LLC | Confidential - Available Upon Request | | | | | | |
| 5876756 | TNHC Russell Ranch LLC | Confidential - Available Upon Request | | | | | | |
| 5980520 | TNU, Inc. - Nelson, Tom | PO Box 339 | Behind 1173 Los Olivos Ave, Los Osos, CA | | Lockwood | CA | 93932 | |
| 5994193 | TNU, Inc. - Nelson, Tom | PO Box 339 | Behind 1173 Los Olivos Ave, Los Osos, CA | | Lockwood | CA | 93932 | |
| 5895776 | To, Brian Man | Confidential - Available Upon Request | | | | | | |
| 5899698 | Toback, Scott Ryan | Confidential - Available Upon Request | | | | | | |
| 5887118 | Tobar, Fredy | Confidential - Available Upon Request | | | | | | |
| 5882564 | Tobey, Carol Anne | Confidential - Available Upon Request | | | | | | |
| 5864540 | TOBIAS, JOHN | Confidential - Available Upon Request | | | | | | |
| 5895565 | Tobias, Ralph E | Confidential - Available Upon Request | | | | | | |
| 5986149 | TOBIS, ROBERT E | Confidential - Available Upon Request | | | | | | |
| 6000710 | TOBIS, ROBERT E | Confidential - Available Upon Request | | | | | | |
| 5876757 | Toboni, Joseph | Confidential - Available Upon Request | | | | | | |
| 5876758 | TOBONI, PAUL | Confidential - Available Upon Request | | | | | | |

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 2343
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5876759 | TOCCI, NICOLE | Confidential - Available Upon Request | | | | | | |
| 6014368 | TODD BIT-REGONINI | 901 MARINERS AVENUE BLVD, 7TH FLOOR | | | SAN MATEO | CA | 94404 | |
| 5985964 | Todd Companies-Brigman, Zackery | PO Box 6820 | | | Visalia | CA | 93290 | |
| 6000525 | Todd Companies-Brigman, Zackery | PO Box 6820 | | | Visalia | CA | 93290 | |
| 6014369 | TODD LLOYD | Confidential - Available Upon Request | | | | | | |
| 5876760 | Todd Organic Orchards, Inc. | Confidential - Available Upon Request | | | | | | |
| 5876761 | Todd Taylor | Confidential - Available Upon Request | | | | | | |
| 5876762 | TODD VENTURA | Confidential - Available Upon Request | | | | | | |
| 5983356 | Todd, Eric | Confidential - Available Upon Request | | | | | | |
| 5997917 | Todd, Eric | Confidential - Available Upon Request | | | | | | |
| 5876763 | TODD, LINDA | Confidential - Available Upon Request | | | | | | |
| 5985412 | Todd, Stephanie | Confidential - Available Upon Request | | | | | | |
| 5999973 | Todd, Stephanie | Confidential - Available Upon Request | | | | | | |
| 5987745 | Todd, Vicki | Confidential - Available Upon Request | | | | | | |
| 6002306 | Todd, Vicki | Confidential - Available Upon Request | | | | | | |
| 5881047 | Todd, Zeletha Lorraine | Confidential - Available Upon Request | | | | | | |
| 6009257 | TODD-SARABI, KENYA | Confidential - Available Upon Request | | | | | | |
| 5876764 | TODEREAN, HEATHER | Confidential - Available Upon Request | | | | | | |
| 5882203 | Todi, Maxwell | Confidential - Available Upon Request | | | | | | |
| 5985466 | Tognazzini, Bruce | Confidential - Available Upon Request | | | | | | |
| 6000027 | Tognazzini, Bruce | Confidential - Available Upon Request | | | | | | |
| 5870405 | Togneri, Gabriel | Confidential - Available Upon Request | | | | | | |
| 5876765 | Tognetti, Gary | Confidential - Available Upon Request | | | | | | |
| 5988004 | Toivola, Cheryl | Confidential - Available Upon Request | | | | | | |
| 6002565 | Toivola, Cheryl | Confidential - Available Upon Request | | | | | | |
| 5897131 | Tokarchuk, Alex Peter | Confidential - Available Upon Request | | | | | | |
| 5896756 | Tokevich, Andrea L | Confidential - Available Upon Request | | | | | | |
| 5983518 | Tokhi, Ghulam | Confidential - Available Upon Request | | | | | | |
| 5998079 | Tokhi, Ghulam | Confidential - Available Upon Request | | | | | | |
| 5988021 | Toki, John | Confidential - Available Upon Request | | | | | | |
| 6002582 | Toki, John | Confidential - Available Upon Request | | | | | | |
| 5888244 | Tokiwa, Scott | Confidential - Available Upon Request | | | | | | |
| 5981722 | Tokyo Steak House, Moua, John | 1865 Herndon Ave, Ste H | | | Clovis | CA | 93611 | |
| 5996061 | Tokyo Steak House, Moua, John | 1865 Herndon Ave, Ste H | | | Clovis | CA | 93611 | |
| 5981735 | Tokyo Steakhouse, John Moua | 1865 Herndon Ave, Ste H | | | Clovis | CA | 93611 | |
| 5996078 | Tokyo Steakhouse, John Moua | 1865 Herndon Ave, Ste H | | | Clovis | CA | 93611 | |
| 5988856 | Toland, Gary | Confidential - Available Upon Request | | | | | | |
| 6003417 | Toland, Gary | Confidential - Available Upon Request | | | | | | |
| 5897856 | Toland-Yeh, Jimmy | Confidential - Available Upon Request | | | | | | |
| 5888171 | Tolbert, Tracy D | Confidential - Available Upon Request | | | | | | |
| 5982145 | TOLEDO, MARIA | Confidential - Available Upon Request | | | | | | |
| 5996594 | TOLEDO, MARIA | Confidential - Available Upon Request | | | | | | |
| 5990563 | TOLEDO,PEDRO-ARBOCCO, JUANJOSE | 101 2ND ST STE 190 | | | PETALUMA | CA | 94952 | |
| 6005124 | TOLEDO,PEDRO-ARBOCCO, JUANJOSE | 101 2ND ST STE 190 | | | PETALUMA | CA | 94952 | |
| 5962949 | Tolentino, Amador | Confidential - Available Upon Request | | | | | | |
| 5995356 | Tolentino, Amador | Confidential - Available Upon Request | | | | | | |
| 5983915 | Tolentino, Andrea | Confidential - Available Upon Request | | | | | | |
| 5998476 | Tolentino, Andrea | Confidential - Available Upon Request | | | | | | |
| 5897169 | Tolentino, Sabrina Stephanie | Confidential - Available Upon Request | | | | | | |
| 5886615 | Toler, Jeffrey k | Confidential - Available Upon Request | | | | | | |
| 5876766 | Toll Brothers | Confidential - Available Upon Request | | | | | | |
| 5876767 | TOLL BROTHERS INC | Confidential - Available Upon Request | | | | | | |
| 5876768 | TOLL BROTHERS INC | Confidential - Available Upon Request | | | | | | |
| 5876770 | TOLL BROTHERS INC. | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5864425 | Toll Brothers Inc. | Confidential - Available Upon Request | | | | | | |
| 5864561 | Toll Brothers Inc. | Confidential - Available Upon Request | | | | | | |
| 5876769 | TOLL BROTHERS INC. | Confidential - Available Upon Request | | | | | | |
| 5876772 | Toll Brothers, Inc. | Confidential - Available Upon Request | | | | | | |
| 5865704 | Toll Brothers, Inc. | Confidential - Available Upon Request | | | | | | |
| 5876771 | Toll Brothers, Inc. | Confidential - Available Upon Request | | | | | | |
| 5876774 | Toll Brothers, Inc. | Confidential - Available Upon Request | | | | | | |
| 5876775 | Toll Brothers, Inc. | Confidential - Available Upon Request | | | | | | |
| 5876773 | Toll Brothers, Inc. | Confidential - Available Upon Request | | | | | | |
| 5864888 | Toll Ca III, L.P. | Confidential - Available Upon Request | | | | | | |
| 5876782 | TOLL WEST COAST LLC | Confidential - Available Upon Request | | | | | | |
| 5876776 | TOLL WEST COAST LLC | Confidential - Available Upon Request | | | | | | |
| 5876783 | TOLL WEST COAST LLC | Confidential - Available Upon Request | | | | | | |
| 5876777 | TOLL WEST COAST LLC | Confidential - Available Upon Request | | | | | | |
| 5876778 | TOLL WEST COAST LLC | Confidential - Available Upon Request | | | | | | |
| 5876779 | TOLL WEST COAST LLC | Confidential - Available Upon Request | | | | | | |
| 5876780 | TOLL WEST COAST LLC | Confidential - Available Upon Request | | | | | | |
| 5876781 | TOLL WEST COAST LLC | Confidential - Available Upon Request | | | | | | |
| 5876785 | TOLL WEST COAST LLC. | Confidential - Available Upon Request | | | | | | |
| 5876786 | TOLL WEST COAST LLC. | Confidential - Available Upon Request | | | | | | |
| 5876784 | TOLL WEST COAST LLC. | Confidential - Available Upon Request | | | | | | |
| 5876787 | TOLL WEST COAST LLC. | Confidential - Available Upon Request | | | | | | |
| 5885368 | Tollakson, Daniel E | Confidential - Available Upon Request | | | | | | |
| 5890602 | Tollefson, Neven | Confidential - Available Upon Request | | | | | | |
| 5900876 | Tollera, Natinael | Confidential - Available Upon Request | | | | | | |
| 5982311 | Tolleson, Corey | Confidential - Available Upon Request | | | | | | |
| 5996804 | Tolleson, Corey | Confidential - Available Upon Request | | | | | | |
| 5887851 | Tolley, Matt | Confidential - Available Upon Request | | | | | | |
| 5894382 | Tolley, Shannan Dale | Confidential - Available Upon Request | | | | | | |
| 5864577 | TOLMACHOFF, DAVID JOHN | Confidential - Available Upon Request | | | | | | |
| 5979714 | Toloy, Rosanna | Confidential - Available Upon Request | | | | | | |
| 5993090 | Toloy, Rosanna | Confidential - Available Upon Request | | | | | | |
| 5912900 | Tolver, Adolphus | Confidential - Available Upon Request | | | | | | |
| 5993058 | Tolver, Adolphus | Confidential - Available Upon Request | | | | | | |
| 5864495 | TOM BENGARD RANCH INC | Confidential - Available Upon Request | | | | | | |
| 6014438 | TOM BENNINGHOVEN | Confidential - Available Upon Request | | | | | | |
| 5876788 | Tom Bors c/o SunCal | Confidential - Available Upon Request | | | | | | |
| 5877789 | Tom Dalzell, Business Manager | International Brotherhood of Electrical Workers | 30 Orange Tree Circle | | Vacaville | CA | 95687 | |
| 6014370 | TOM DAUTERMAN | Confidential - Available Upon Request | | | | | | |
| 5876790 | Tom Gamette | Confidential - Available Upon Request | | | | | | |
| 5876789 | Tom Gamette | Confidential - Available Upon Request | | | | | | |
| 6012838 | TOM GENTRY CALIFORNIA COMPANY | P.O. BOX 295 | | | HONOLULU | HI | 96809-0295 | |
| 5876791 | Tom Kuntz | Confidential - Available Upon Request | | | | | | |
| 5876792 | TOM REYNOLDS GC INC | Confidential - Available Upon Request | | | | | | |
| 5876793 | TOM SALCIDO DBA CROWN PROPERTY MANAGEMENT | Confidential - Available Upon Request | | | | | | |
| 5984285 | Tom Santoro Trans Inc-Santoro, Tom | PO Box 6166 | | | Salinas | CA | 93912 | |
| 5998846 | Tom Santoro Trans Inc-Santoro, Tom | PO Box 6166 | | | Salinas | CA | 93912 | |
| 5876794 | Tom Wilson | Confidential - Available Upon Request | | | | | | |
| 5876795 | Tom Wilson | Confidential - Available Upon Request | | | | | | |
| 5876796 | Tom Wilson | Confidential - Available Upon Request | | | | | | |
| 5876797 | Tom Wilson | Confidential - Available Upon Request | | | | | | |
| 5992152 | TOM, DAVID | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6006713 | TOM, DAVID | Confidential - Available Upon Request | | | | | | |
| 5876798 | TOM, ERIC | Confidential - Available Upon Request | | | | | | |
| 5899586 | Tom, Eric | Confidential - Available Upon Request | | | | | | |
| 5991163 | Tom, Howard | Confidential - Available Upon Request | | | | | | |
| 6005724 | Tom, Howard | Confidential - Available Upon Request | | | | | | |
| 5885122 | Tom, Johnnie F | Confidential - Available Upon Request | | | | | | |
| 5882994 | Tom, Linnie | Confidential - Available Upon Request | | | | | | |
| 5876799 | Tom, Mary | Confidential - Available Upon Request | | | | | | |
| 5882992 | Tom, Pamela S | Confidential - Available Upon Request | | | | | | |
| 5879180 | Tom, Sandy N S | Confidential - Available Upon Request | | | | | | |
| 5895243 | Tom, Stanley F | Confidential - Available Upon Request | | | | | | |
| 5885758 | Tom, Wayland N | Confidential - Available Upon Request | | | | | | |
| 5879292 | Toman, Mark | Confidential - Available Upon Request | | | | | | |
| 5952146 | Tomas Silva, Margarita | Confidential - Available Upon Request | | | | | | |
| 5995163 | Tomas Silva, Margarita | Confidential - Available Upon Request | | | | | | |
| 5888126 | Tomasello, Scot | Confidential - Available Upon Request | | | | | | |
| 5876800 | Tomasetti, George | Confidential - Available Upon Request | | | | | | |
| 5980468 | Tomasi, Michael & Theresa | Confidential - Available Upon Request | | | | | | |
| 5994134 | Tomasi, Michael & Theresa | Confidential - Available Upon Request | | | | | | |
| 5887805 | Tomasi, Michael L | Confidential - Available Upon Request | | | | | | |
| 5980543 | Tomasini, Wayne & Anna | Confidential - Available Upon Request | | | | | | |
| 5994233 | Tomasini, Wayne & Anna | Confidential - Available Upon Request | | | | | | |
| 5981203 | TOMASO, DENISE | Confidential - Available Upon Request | | | | | | |
| 5995209 | TOMASO, DENISE | Confidential - Available Upon Request | | | | | | |
| 5889575 | Tomasulo, David | Confidential - Available Upon Request | | | | | | |
| 5901997 | Tomcala, Karen | Confidential - Available Upon Request | | | | | | |
| 5878294 | Tominov, Michelle Guevarra | Confidential - Available Upon Request | | | | | | |
| 5885252 | Tomka, Minerva M | Confidential - Available Upon Request | | | | | | |
| 5987748 | TOMLINSOM, DONALD | Confidential - Available Upon Request | | | | | | |
| 6002309 | TOMLINSOM, DONALD | Confidential - Available Upon Request | | | | | | |
| 5954663 | Tomlinson, Dorene | Confidential - Available Upon Request | | | | | | |
| 5996647 | Tomlinson, Dorene | Confidential - Available Upon Request | | | | | | |
| 5877799 | Tomljanovic, Justin Michael | Confidential - Available Upon Request | | | | | | |
| 5991369 | Tomovick, Gary | Confidential - Available Upon Request | | | | | | |
| 6005930 | Tomovick, Gary | Confidential - Available Upon Request | | | | | | |
| 5898123 | Tomovick, Gary Alan | Confidential - Available Upon Request | | | | | | |
| 6009259 | TOMPKINS, DONNA | Confidential - Available Upon Request | | | | | | |
| 5879950 | Tompos, Eszter | Confidential - Available Upon Request | | | | | | |
| 6008650 | TOMSIC, GARY | Confidential - Available Upon Request | | | | | | |
| 5876801 | Ton, Tri | Confidential - Available Upon Request | | | | | | |
| 5876802 | TONA, CONRAD | Confidential - Available Upon Request | | | | | | |
| 5879583 | Tonarelli, Sergio | Confidential - Available Upon Request | | | | | | |
| 5879969 | Tonegato, Brian | Confidential - Available Upon Request | | | | | | |
| 5990173 | Tonelli, Gina | Confidential - Available Upon Request | | | | | | |
| 6004734 | Tonelli, Gina | Confidential - Available Upon Request | | | | | | |
| 5895652 | Tonetti, Curtis Lee | Confidential - Available Upon Request | | | | | | |
| 5893645 | Tonetti, Justin Adam | Confidential - Available Upon Request | | | | | | |
| 5895587 | Toney, Lorin L | Confidential - Available Upon Request | | | | | | |
| 5880736 | Toney, Regina | Confidential - Available Upon Request | | | | | | |
| 5885439 | Tong, Aaron Tak | Confidential - Available Upon Request | | | | | | |
| 5899995 | Tong, Albert | Confidential - Available Upon Request | | | | | | |
| 5891664 | Tong, Allen F | Confidential - Available Upon Request | | | | | | |
| 5895773 | Tong, Amy | Confidential - Available Upon Request | | | | | | |
| 5894762 | Tong, Bonnie | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5896427 | Tong, Donna P | Confidential - Available Upon Request | | | | | | |
| 5879793 | Tong, Jung Soo | Confidential - Available Upon Request | | | | | | |
| 5982697 | Tong, Loretta | Confidential - Available Upon Request | | | | | | |
| 5997258 | Tong, Loretta | Confidential - Available Upon Request | | | | | | |
| 5882688 | Tong, Sandra L | Confidential - Available Upon Request | | | | | | |
| 5876803 | TONG, STEVEN | Confidential - Available Upon Request | | | | | | |
| 5896136 | Tong, Suzanne | Confidential - Available Upon Request | | | | | | |
| 5898517 | Tong, Tedman | Confidential - Available Upon Request | | | | | | |
| 5987490 | Tonick, Shanean | Confidential - Available Upon Request | | | | | | |
| 6002051 | Tonick, Shanean | Confidential - Available Upon Request | | | | | | |
| 5887556 | Tonn, Travis | Confidential - Available Upon Request | | | | | | |
| 5891913 | Tonne, Theodore Jay | Confidential - Available Upon Request | | | | | | |
| 5865720 | TONY AND NANCY THOMAS DBA THOMAS DAIRY | Confidential - Available Upon Request | | | | | | |
| 5876804 | Tony Dixon, Complete Wireless * | Confidential - Available Upon Request | | | | | | |
| 5876805 | TONY LAW DBA KUALITY CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 6014371 | TONY LAWLER | Confidential - Available Upon Request | | | | | | |
| 5876806 | Tony Martino | Confidential - Available Upon Request | | | | | | |
| 5876807 | Tony Martino | Confidential - Available Upon Request | | | | | | |
| 5876808 | Tony Pittore | Confidential - Available Upon Request | | | | | | |
| 5865498 | TONY RAMOS FARM INC. | Confidential - Available Upon Request | | | | | | |
| 6012915 | TONY S WU | Confidential - Available Upon Request | | | | | | |
| 5876809 | TONY SILVA | Confidential - Available Upon Request | | | | | | |
| 5876810 | Tony Tran | Confidential - Available Upon Request | | | | | | |
| 5987178 | Tony's Market-Cha, Sang | 2034 N Main St. | store | | Salinas | CA | 93906 | |
| 6001739 | Tony's Market-Cha, Sang | 2034 N Main St. | store | | Salinas | CA | 93906 | |
| 5982846 | Tonys One Stop, Manjit Kaur | 2407 N Fruit Ave | | | Fresno | CA | 93705 | |
| 5997407 | Tonys One Stop, Manjit Kaur | 2407 N Fruit Ave | | | Fresno | CA | 93705 | |
| 5876811 | TOOL TIME CORPORATION | Confidential - Available Upon Request | | | | | | |
| 5992928 | TOOLE, TAYLOR | Confidential - Available Upon Request | | | | | | |
| 6007489 | TOOLE, TAYLOR | Confidential - Available Upon Request | | | | | | |
| 5982128 | Toomey, Carol | Confidential - Available Upon Request | | | | | | |
| 5996577 | Toomey, Carol | Confidential - Available Upon Request | | | | | | |
| 5876812 | TOOR FARMING | Confidential - Available Upon Request | | | | | | |
| 6009365 | TOOR, HARINDER | Confidential - Available Upon Request | | | | | | |
| 5891522 | Toothman, Daniel Brook | Confidential - Available Upon Request | | | | | | |
| 5987700 | Top Cafe-Kuang, Zhen Ping | 1075 S De Anza Blvd | | | San Jose | CA | 95129 | |
| 6002261 | Top Cafe-Kuang, Zhen Ping | 1075 S De Anza Blvd | | | San Jose | CA | 95129 | |
| 5876813 | Top Flavor Farms | Confidential - Available Upon Request | | | | | | |
| 5876814 | Top Flavor Farms, Inc | Confidential - Available Upon Request | | | | | | |
| 5876815 | Top Shed Vineyards LLC | Confidential - Available Upon Request | | | | | | |
| 6008896 | Top Step Land Company | Confidential - Available Upon Request | | | | | | |
| 6009017 | Topaz Inc. | Confidential - Available Upon Request | | | | | | |
| 6011917 | TOPAZ SOLAR FARMS LLC | 666 GRAND AVE DMR8 | | | DES MOINES | IA | 50309 | |
| 5989308 | Topnotch Hair Design-Godwin, Raeshelle | 2822 San Pablo Ave | | | Berkeley | CA | 94702 | |
| 6003869 | Topnotch Hair Design-Godwin, Raeshelle | 2822 San Pablo Ave | | | Berkeley | CA | 94702 | |
| 5876816 | TOPPING, DANA | Confidential - Available Upon Request | | | | | | |
| 6008983 | TOPPING, JENNY | Confidential - Available Upon Request | | | | | | |
| 6008239 | Topping, Stephanie | Confidential - Available Upon Request | | | | | | |
| 6007903 | Topping, Stephanie | Confidential - Available Upon Request | | | | | | |
| 5889385 | Topping, Stephanie Marie | Confidential - Available Upon Request | | | | | | |
| 5876817 | TORABIAN, MOHAMMAD | Confidential - Available Upon Request | | | | | | |
| 5980655 | Torbati, Daniel | Confidential - Available Upon Request | | | | | | |
| 5994379 | Torbati, Daniel | Confidential - Available Upon Request | | | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088

Page 1324 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2347
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5879758 | Torbik, Kevin J | Confidential - Available Upon Request | | | | | | |
| 5896466 | Torgersen, Jeremy | Confidential - Available Upon Request | | | | | | |
| 5888230 | Torgersen, Robert | Confidential - Available Upon Request | | | | | | |
| 5884119 | Torgersen, Sidney C | Confidential - Available Upon Request | | | | | | |
| 5894277 | Torgerson, Steve Scott | Confidential - Available Upon Request | | | | | | |
| 5896677 | Toribio, Lisa | Confidential - Available Upon Request | | | | | | |
| 5886984 | Torino, Victor | Confidential - Available Upon Request | | | | | | |
| 6012287 | TORO ENERGY GP INC | 6380 LBJ FREEWAY STE 294 | | | DALLAS | TX | 75250 | |
| 5896410 | Torr, Angela | Confidential - Available Upon Request | | | | | | |
| 5889479 | Torr, Karl M. | Confidential - Available Upon Request | | | | | | |
| 5985351 | Torrance, Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5999912 | Torrance, Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5900815 | Torrano, Kelly Nicole | Confidential - Available Upon Request | | | | | | |
| 5876818 | Torras Leasing Company | Confidential - Available Upon Request | | | | | | |
| 5876819 | Torre Reich Construction | Confidential - Available Upon Request | | | | | | |
| 5876820 | Torre Reich Construction Inc | Confidential - Available Upon Request | | | | | | |
| 5888979 | Torre, Ben | Confidential - Available Upon Request | | | | | | |
| 5895521 | Torreano, Eleanor | Confidential - Available Upon Request | | | | | | |
| 5991274 | Torrecillas, Gloria | Confidential - Available Upon Request | | | | | | |
| 6005835 | Torrecillas, Gloria | Confidential - Available Upon Request | | | | | | |
| 5888777 | Torrence, David | Confidential - Available Upon Request | | | | | | |
| 5983923 | Torres Cortes, Oliverio | Confidential - Available Upon Request | | | | | | |
| 5998484 | Torres Cortes, Oliverio | Confidential - Available Upon Request | | | | | | |
| 5989963 | Torres De Arroyo, Blanca | Confidential - Available Upon Request | | | | | | |
| 6004524 | Torres De Arroyo, Blanca | Confidential - Available Upon Request | | | | | | |
| 5989769 | Torres Gonzalez, Soledad | Confidential - Available Upon Request | | | | | | |
| 6004330 | Torres Gonzalez, Soledad | Confidential - Available Upon Request | | | | | | |
| 5889833 | Torres Jr., David Anthony | Confidential - Available Upon Request | | | | | | |
| 5901998 | Torres, Albert | Confidential - Available Upon Request | | | | | | |
| 5902099 | TORRES, ALBERT F | Confidential - Available Upon Request | | | | | | |
| 5983101 | Torres, Alex | Confidential - Available Upon Request | | | | | | |
| 5997662 | Torres, Alex | Confidential - Available Upon Request | | | | | | |
| 5892527 | Torres, Alexander | Confidential - Available Upon Request | | | | | | |
| 5880580 | Torres, Arnold C. | Confidential - Available Upon Request | | | | | | |
| 5881266 | Torres, Audra Theresa | Confidential - Available Upon Request | | | | | | |
| 5890810 | Torres, Carlos A | Confidential - Available Upon Request | | | | | | |
| 5879661 | Torres, Carlos G | Confidential - Available Upon Request | | | | | | |
| 5900068 | Torres, Chelsea Marie | Confidential - Available Upon Request | | | | | | |
| 5876821 | TORRES, CHRIS | Confidential - Available Upon Request | | | | | | |
| 5883119 | Torres, Christine | Confidential - Available Upon Request | | | | | | |
| 5889829 | Torres, Christopher Michael | Confidential - Available Upon Request | | | | | | |
| 5899618 | Torres, David | Confidential - Available Upon Request | | | | | | |
| 5890170 | Torres, Eddie | Confidential - Available Upon Request | | | | | | |
| 5891092 | Torres, Erick Mathew | Confidential - Available Upon Request | | | | | | |
| 5987871 | Torres, Francisco Javier | Confidential - Available Upon Request | | | | | | |
| 6002432 | Torres, Francisco Javier | Confidential - Available Upon Request | | | | | | |
| 5896248 | Torres, Heather Lorraine Osborne | Confidential - Available Upon Request | | | | | | |
| 5876822 | TORRES, HENRY | Confidential - Available Upon Request | | | | | | |
| 5884129 | Torres, Henry C | Confidential - Available Upon Request | | | | | | |
| 5880312 | Torres, Irma | Confidential - Available Upon Request | | | | | | |
| 5889811 | Torres, Isiah Christopher | Confidential - Available Upon Request | | | | | | |
| 5901772 | Torres, Jose | Confidential - Available Upon Request | | | | | | |
| 5881678 | Torres, Jose Dejesus | Confidential - Available Upon Request | | | | | | |
| 5878618 | Torres, Jose Everardo | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5883722 | Torres, Jose Luis | Confidential - Available Upon Request | | | | | | |
| 5893051 | Torres, Joseph Abram | Confidential - Available Upon Request | | | | | | |
| 5876823 | Torres, Juan | Confidential - Available Upon Request | | | | | | |
| 5876824 | Torres, Karla | Confidential - Available Upon Request | | | | | | |
| 5898546 | Torres, Katherine | Confidential - Available Upon Request | | | | | | |
| 5883891 | Torres, Katrina | Confidential - Available Upon Request | | | | | | |
| 5987038 | Torres, Lydia | Confidential - Available Upon Request | | | | | | |
| 6001599 | Torres, Lydia | Confidential - Available Upon Request | | | | | | |
| 5991556 | Torres, Magalena | Confidential - Available Upon Request | | | | | | |
| 6006117 | Torres, Magalena | Confidential - Available Upon Request | | | | | | |
| 5964579 | Torres, Manuel | Confidential - Available Upon Request | | | | | | |
| 5995297 | Torres, Manuel | Confidential - Available Upon Request | | | | | | |
| 5981749 | Torres, Maria | Confidential - Available Upon Request | | | | | | |
| 5996109 | Torres, Maria | Confidential - Available Upon Request | | | | | | |
| 5897836 | Torres, Maria L | Confidential - Available Upon Request | | | | | | |
| 5879603 | Torres, Maria Lourdes | Confidential - Available Upon Request | | | | | | |
| 5884607 | Torres, Maritza Isabela | Confidential - Available Upon Request | | | | | | |
| 5895320 | Torres, Mark M | Confidential - Available Upon Request | | | | | | |
| 5876826 | TORRES, MIGUEL | Confidential - Available Upon Request | | | | | | |
| 5876825 | TORRES, MIGUEL | Confidential - Available Upon Request | | | | | | |
| 5984008 | Torres, Neenatte & Michael | Confidential - Available Upon Request | | | | | | |
| 5998569 | Torres, Neenatte & Michael | Confidential - Available Upon Request | | | | | | |
| 6008926 | TORRES, OSWALDO | Confidential - Available Upon Request | | | | | | |
| 5879456 | Torres, Pablo Pedro | Confidential - Available Upon Request | | | | | | |
| 5877907 | Torres, Randolph Michael | Confidential - Available Upon Request | | | | | | |
| 5979857 | Torres, Regina | Confidential - Available Upon Request | | | | | | |
| 5993278 | Torres, Regina | Confidential - Available Upon Request | | | | | | |
| 5880178 | Torres, Ricardo | Confidential - Available Upon Request | | | | | | |
| 5886134 | Torres, Richard Anthony | Confidential - Available Upon Request | | | | | | |
| 5891260 | Torres, Richard Coto | Confidential - Available Upon Request | | | | | | |
| 5891954 | Torres, Rodolfo Antion | Confidential - Available Upon Request | | | | | | |
| 5880253 | Torres, Ronald S. | Confidential - Available Upon Request | | | | | | |
| 5986590 | TORRES, ROSA | Confidential - Available Upon Request | | | | | | |
| 6001151 | TORRES, ROSA | Confidential - Available Upon Request | | | | | | |
| 5982778 | Torres, Ruben | Confidential - Available Upon Request | | | | | | |
| 5997338 | Torres, Ruben | Confidential - Available Upon Request | | | | | | |
| 5876827 | TORRES, RYAN | Confidential - Available Upon Request | | | | | | |
| 5876828 | TORRES, RYAN | Confidential - Available Upon Request | | | | | | |
| 5883588 | Torres, Sarah Jane | Confidential - Available Upon Request | | | | | | |
| 5889681 | Torres, Saul | Confidential - Available Upon Request | | | | | | |
| 5980321 | Torres, Silvia | Confidential - Available Upon Request | | | | | | |
| 5993939 | Torres, Silvia | Confidential - Available Upon Request | | | | | | |
| 5987961 | TORRES, SOPHIE | Confidential - Available Upon Request | | | | | | |
| 6002522 | TORRES, SOPHIE | Confidential - Available Upon Request | | | | | | |
| 5882532 | Torres, Susan Marie | Confidential - Available Upon Request | | | | | | |
| 5992497 | Torres, Thodore | Confidential - Available Upon Request | | | | | | |
| 6007058 | Torres, Thodore | Confidential - Available Upon Request | | | | | | |
| 5895927 | Torres, Todd | Confidential - Available Upon Request | | | | | | |
| 5897900 | Torres, Travis | Confidential - Available Upon Request | | | | | | |
| 5979788 | Torres, Victor | Confidential - Available Upon Request | | | | | | |
| 5993198 | Torres, Victor | Confidential - Available Upon Request | | | | | | |
| 5886711 | Torres, Victor Mauricio | Confidential - Available Upon Request | | | | | | |
| 5987125 | Torres, Victoria | Confidential - Available Upon Request | | | | | | |
| 6001686 | Torres, Victoria | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 1326 of 1456

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 2349
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5876829 | TORRES, YOBANI | Confidential - Available Upon Request | | | | | | |
| 5884051 | Torres-Delgado, Ashley | Confidential - Available Upon Request | | | | | | |
| 5876830 | TORRES-GAMEZ, IGNACIO | Confidential - Available Upon Request | | | | | | |
| 5986725 | torresgil, eric | Confidential - Available Upon Request | | | | | | |
| 6001286 | torresgil, eric | Confidential - Available Upon Request | | | | | | |
| 5876831 | TORREY CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 6012945 | TORREY RIDGE LP | 46 E PENINSULA CENTER DR | | | ROLLING HILLS ESTATES | CA | 90274 | |
| 5876832 | TORREY, PAT | Confidential - Available Upon Request | | | | | | |
| 5876833 | TORREY, PAT | Confidential - Available Upon Request | | | | | | |
| 5885385 | Torrez, Christopher Thomas | Confidential - Available Upon Request | | | | | | |
| 5883718 | Torrez, Esmeralda | Confidential - Available Upon Request | | | | | | |
| 5891349 | Torrez, Kyle Anthony | Confidential - Available Upon Request | | | | | | |
| 5892570 | Torrez, Roberto | Confidential - Available Upon Request | | | | | | |
| 5886742 | Torrez, Thomas D | Confidential - Available Upon Request | | | | | | |
| 5987835 | Torrez, Tiana | Confidential - Available Upon Request | | | | | | |
| 6002396 | Torrez, Tiana | Confidential - Available Upon Request | | | | | | |
| 5886817 | Torrigino, Joseph L | Confidential - Available Upon Request | | | | | | |
| 5876834 | TORRISI HOWA, HANA | Confidential - Available Upon Request | | | | | | |
| 5981552 | Torrisihowa-Hana, Karin | 215 7th Ave | 551 37th Ave | | San Francisco | CA | 94118 | |
| 5995870 | Torrisihowa-Hana, Karin | 215 7th Ave | 551 37th Ave | | San Francisco | CA | 94118 | |
| 5884469 | Toscano, Karina | Confidential - Available Upon Request | | | | | | |
| 5958466 | Tosello, Greg | Confidential - Available Upon Request | | | | | | |
| 5995745 | Tosello, Greg | Confidential - Available Upon Request | | | | | | |
| 5961794 | Toshikian, David | Confidential - Available Upon Request | | | | | | |
| 5995464 | Toshikian, David | Confidential - Available Upon Request | | | | | | |
| 5876835 | TOSORIO, PABLITO | Confidential - Available Upon Request | | | | | | |
| 5984204 | Toss Noodle Bar-Tangsirikusolwong, Thaweewat | 2272 Shattuck Ave. | | | Berkeley | CA | 94704 | |
| 5998765 | Toss Noodle Bar-Tangsirikusolwong, Thaweewat | 2272 Shattuck Ave. | | | Berkeley | CA | 94704 | |
| 5900678 | Tostado, Mayra | Confidential - Available Upon Request | | | | | | |
| 5985374 | Toste Family Farms-Toste, Paul | 405 N Goldenrod Ave | | | Kerman | CA | 93630 | |
| 5999935 | Toste Family Farms-Toste, Paul | 405 N Goldenrod Ave | | | Kerman | CA | 93630 | |
| 5882172 | Toste, Jessie | Confidential - Available Upon Request | | | | | | |
| 6011867 | TOTAL TRAFFIC CONTROL INC | 1475 DONNER AVE | | | SAN FRANCISCO | CA | 94124 | |
| 5981015 | TOTH, HUBA | Confidential - Available Upon Request | | | | | | |
| 5994870 | TOTH, HUBA | Confidential - Available Upon Request | | | | | | |
| 5992523 | Toth, Huba & Magdalena | Confidential - Available Upon Request | | | | | | |
| 6007084 | Toth, Huba & Magdalena | Confidential - Available Upon Request | | | | | | |
| 5885523 | Toth, Renee Ilonka | Confidential - Available Upon Request | | | | | | |
| 5984550 | Toub, Libby | Confidential - Available Upon Request | | | | | | |
| 5999111 | Toub, Libby | Confidential - Available Upon Request | | | | | | |
| 5984911 | TOUCH, THA | Confidential - Available Upon Request | | | | | | |
| 5999472 | TOUCH, THA | Confidential - Available Upon Request | | | | | | |
| 5887211 | Touchstone, David | Confidential - Available Upon Request | | | | | | |
| 5876836 | TOULAN, ARWA | Confidential - Available Upon Request | | | | | | |
| 5984489 | Toups, Derek | Confidential - Available Upon Request | | | | | | |
| 5999051 | Toups, Derek | Confidential - Available Upon Request | | | | | | |
| 5990193 | TOURE, EL HADJI | Confidential - Available Upon Request | | | | | | |
| 6004754 | TOURE, EL HADJI | Confidential - Available Upon Request | | | | | | |
| 5895639 | Toutges, Wayne Richard | Confidential - Available Upon Request | | | | | | |
| 5880346 | Toutjian, Mark Kersam | Confidential - Available Upon Request | | | | | | |
| 5889294 | Tovar, Michael J. | Confidential - Available Upon Request | | | | | | |
| 5884029 | Tovar, Nick | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5894900 | Tow, Arthur J | Confidential - Available Upon Request | | | | | | |
| 5864924 | TOWER ENERGY GROUP | Confidential - Available Upon Request | | | | | | |
| 5865297 | Tower Energy Group | Confidential - Available Upon Request | | | | | | |
| 5876837 | TOWER HEALTH & WELLNESS CENTER, L.P | Confidential - Available Upon Request | | | | | | |
| 6008781 | Tower Park L.P. | Confidential - Available Upon Request | | | | | | |
| 5891433 | Towers, Christopher Matthew | Confidential - Available Upon Request | | | | | | |
| 5888472 | Towery, Catherine Kalaekahi | Confidential - Available Upon Request | | | | | | |
| 5893330 | Towery, Michael Dean | Confidential - Available Upon Request | | | | | | |
| 6010994 | TOWILL INC | 2300 CLAYTON RD STE 1200 | | | CONCORD | CA | 94520 | |
| 5878889 | Towley, Linnea M | Confidential - Available Upon Request | | | | | | |
| 5989172 | TOWN CENTER ARTIST-ENGLES, CHARLES | 5 WINTERCREEK | | | PORTOLA VALLEY | CA | 94028 | |
| 6003733 | TOWN CENTER ARTIST-ENGLES, CHARLES | 5 WINTERCREEK | | | PORTOLA VALLEY | CA | 94028 | |
| 5865036 | TOWN CONCEPT LLC | Confidential - Available Upon Request | | | | | | |
| 6013016 | TOWN OF ATHERTON | 91 ASHFIELD RD | | | ATHERTON | CA | 94027 | |
| 5876838 | Town of Corte Madera | Confidential - Available Upon Request | | | | | | |
| 6013344 | TOWN OF CORTE MADERA | 233 TAMALPAIS DR #200 | | | CORTE MADERA | CA | 94925 | |
| 5876839 | Town of Danville | Confidential - Available Upon Request | | | | | | |
| 6013224 | TOWN OF HILLSBOROUGH | 1600 FLORIBUNDA AVE | | | HILLSBOROUGH | CA | 94010 | |
| 5864950 | Town of Loomis | Confidential - Available Upon Request | | | | | | |
| 6013215 | TOWN OF LOS ALTOS HILLS | 26379 FREMONT RD | | | LOS ALTOS HILLS | CA | 94024 | |
| 5876840 | Town of Los Gatos | Confidential - Available Upon Request | | | | | | |
| 6012875 | TOWN OF LOS GATOS | 110 E MAIN ST | | | LOS GATOS | CA | 95030 | |
| 6011301 | TOWN OF PARADISE | 5555 SKYWAY | | | PARADISE | CA | 95969 | |
| 6013711 | TOWN OF PARADISE | 5555 SKYWAY | | | PARADISE | CA | 95969-4931 | |
| 6013559 | TOWN OF SAN ANSELMO | 525 SAN ANSELMO AVE | | | SAN ANSELMO | CA | 94960 | |
| 5876841 | Town of Tiburon | Confidential - Available Upon Request | | | | | | |
| 6013750 | TOWN OF TIBURON | 1505 TIBURON BLVD | | | TIBURON | CA | 94920 | |
| 6013277 | TOWN OF YOUNTVILLE | 6550 YOUNT ST | | | YOUNTVILLE | CA | 94599 | |
| 5988527 | TOWNE AND COUNTRY-MARLAR, MARIE | 100 WELCOME AVE | | | CONCORD | CA | 94518 | |
| 6003088 | TOWNE AND COUNTRY-MARLAR, MARIE | 100 WELCOME AVE | | | CONCORD | CA | 94518 | |
| 5883126 | Towne, Nadine | Confidential - Available Upon Request | | | | | | |
| 5894938 | Towne, Teveris Terrill | Confidential - Available Upon Request | | | | | | |
| 5890625 | Towner, Joseph Christopher | Confidential - Available Upon Request | | | | | | |
| 5888355 | Townsend IV, John | Confidential - Available Upon Request | | | | | | |
| 5898833 | Townsend, Brian Jacob | Confidential - Available Upon Request | | | | | | |
| 5885744 | Townsend, David Henry | Confidential - Available Upon Request | | | | | | |
| 5897442 | Townsend, Donald R | Confidential - Available Upon Request | | | | | | |
| 5880028 | Townsend, Frank | Confidential - Available Upon Request | | | | | | |
| 5988060 | Townsend, Lisa | Confidential - Available Upon Request | | | | | | |
| 6002622 | Townsend, Lisa | Confidential - Available Upon Request | | | | | | |
| 5901999 | Townsend, Martha | Confidential - Available Upon Request | | | | | | |
| 5982329 | TOWNSEND, RICHARD | Confidential - Available Upon Request | | | | | | |
| 5996827 | TOWNSEND, RICHARD | Confidential - Available Upon Request | | | | | | |
| 5984637 | TOWNSEND, ROBERT | Confidential - Available Upon Request | | | | | | |
| 5999198 | TOWNSEND, ROBERT | Confidential - Available Upon Request | | | | | | |
| 5983152 | Townsend, Sharon | Confidential - Available Upon Request | | | | | | |
| 5997713 | Townsend, Sharon | Confidential - Available Upon Request | | | | | | |
| 5891164 | Townsend, Timothy Joseph | Confidential - Available Upon Request | | | | | | |
| 6010699 | TOXCO INCORPORATED | 125 EAST COMMERCIAL STE A | | | ANAHEIM | CA | 92801-1214 | |
| 5895670 | Toy, Alan K | Confidential - Available Upon Request | | | | | | |
| 5894816 | Toy, Deanna C | Confidential - Available Upon Request | | | | | | |
| 5900151 | Toy, Kendra Kotake | Confidential - Available Upon Request | | | | | | |
| 5901322 | Toy, Nathan Chung Jing | Confidential - Available Upon Request | | | | | | |
| 5986702 | Toy, Raymond | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6001263 | Toy, Raymond | Confidential - Available Upon Request | | | | | | |
| 5887473 | Toy, Yardley Y | Confidential - Available Upon Request | | | | | | |
| 5943278 | TOYO JAPANESE RESTAURANT, Weilei Wu | 1463 SHATTUCK AVENUE | | | BERKELEY | CA | 94709 | |
| 5993458 | TOYO JAPANESE RESTAURANT, Weilei Wu | 1463 SHATTUCK AVENUE | | | BERKELEY | CA | 94709 | |
| 5991590 | Toyota of San Bernardino-Burcroff, Robin | 765 Showcase Dr | | | San Bernardino | CA | 92408 | |
| 6006151 | Toyota of San Bernardino-Burcroff, Robin | 765 Showcase Dr | | | San Bernardino | CA | 92408 | |
| 5990327 | Toyota of Santa Cruz, Bruce Feinberg | 4200 Auto Plaza Drive | | | Capitola | CA | 95010 | |
| 6004888 | Toyota of Santa Cruz, Bruce Feinberg | 4200 Auto Plaza Drive | | | Capitola | CA | 95010 | |
| 5876842 | TP SPE LLC | Confidential - Available Upon Request | | | | | | |
| 5876843 | TPE Development, LLC | Confidential - Available Upon Request | | | | | | |
| 5876844 | Trabert, Joe | Confidential - Available Upon Request | | | | | | |
| 5980836 | Trabucco, Timothy | Confidential - Available Upon Request | | | | | | |
| 5994615 | Trabucco, Timothy | Confidential - Available Upon Request | | | | | | |
| 5876845 | Tracey, Rachelle | Confidential - Available Upon Request | | | | | | |
| 5883655 | Trach, Teri Janelle | Confidential - Available Upon Request | | | | | | |
| 5883654 | Trach, Thanh T | Confidential - Available Upon Request | | | | | | |
| 6011076 | TRACHTE INC | 422 N BURR OAK AVE | | | OREGON | WI | 53575 | |
| 5865798 | Tracy Biomass (Thermal Energy Development Co/TEDCO) (SATG Project) | Confidential - Available Upon Request | | | | | | |
| 6013334 | TRACY DELTA SOLID WASTE MANAGEMENT | P.O. BOX 274 | | | TRACY | CA | 95378 | |
| 5876846 | Tracy Delta Solid Waste Management INC | Confidential - Available Upon Request | | | | | | |
| 6010045 | TRACY G HUGHES | Confidential - Available Upon Request | | | | | | |
| 6013502 | TRACY J EGOSCUE | Confidential - Available Upon Request | | | | | | |
| 6014372 | TRACY LAFONTAINE | Confidential - Available Upon Request | | | | | | |
| 5876847 | Tracy Ranch, Inc | Confidential - Available Upon Request | | | | | | |
| 5876848 | Tracy Ranch, Inc | Confidential - Available Upon Request | | | | | | |
| 5876849 | Tracy Rideout | Confidential - Available Upon Request | | | | | | |
| 5876850 | Tracy Rideout | Confidential - Available Upon Request | | | | | | |
| 6008823 | TRACY UNIFIED SCHOOL DISTRICT | Confidential - Available Upon Request | | | | | | |
| 5981030 | Tracy, Candi | Confidential - Available Upon Request | | | | | | |
| 5994889 | Tracy, Candi | Confidential - Available Upon Request | | | | | | |
| 5890488 | Tracy, Eric Blaine | Confidential - Available Upon Request | | | | | | |
| 5876851 | TRADEMARK HOMES LTD | Confidential - Available Upon Request | | | | | | |
| 6011932 | TRAFFIC MANAGEMENT INC | 2435 LEMON AVE | | | SIGNAL HILL | CA | 90755 | |
| 5881276 | Trafican, Anthony | Confidential - Available Upon Request | | | | | | |
| 5981260 | Tragni, Lavonne | Confidential - Available Upon Request | | | | | | |
| 5995401 | Tragni, Lavonne | Confidential - Available Upon Request | | | | | | |
| 5888913 | Trahan, Daniel Aaaron | Confidential - Available Upon Request | | | | | | |
| 5901843 | Trahan, Joey | Confidential - Available Upon Request | | | | | | |
| 5876852 | TRAILHEAD, LLC | Confidential - Available Upon Request | | | | | | |
| 6010920 | TRAK ASSETS LLC | 6965 EL CAMINO REAL STE 105-476 | | | CARLSBAD | CA | 92009 | |
| 5980861 | TRAKES, ALYSSA | Confidential - Available Upon Request | | | | | | |
| 5994658 | TRAKES, ALYSSA | Confidential - Available Upon Request | | | | | | |
| 5876853 | TRAMMELL, JERRY | Confidential - Available Upon Request | | | | | | |
| 5898888 | Tramuto, James | Confidential - Available Upon Request | | | | | | |
| 5889759 | Tran, Andrew | Confidential - Available Upon Request | | | | | | |
| 5881608 | Tran, Annie | Confidential - Available Upon Request | | | | | | |
| 5899882 | Tran, Charlotte | Confidential - Available Upon Request | | | | | | |
| 5881656 | Tran, Chau | Confidential - Available Upon Request | | | | | | |
| 5991750 | Tran, Cuong | Confidential - Available Upon Request | | | | | | |
| 6006311 | Tran, Cuong | Confidential - Available Upon Request | | | | | | |
| 5880153 | Tran, Dang | Confidential - Available Upon Request | | | | | | |
| 5876854 | TRAN, DAVID | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1329 of 1456

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5890921 | Tran, David Tien | Confidential - Available Upon Request | | | | | | |
| 5993014 | Tran, Dong | Confidential - Available Upon Request | | | | | | |
| 6007575 | Tran, Dong | Confidential - Available Upon Request | | | | | | |
| 5880710 | Tran, Hien D. | Confidential - Available Upon Request | | | | | | |
| 5881315 | Tran, Honglinh | Confidential - Available Upon Request | | | | | | |
| 5876855 | TRAN, HUNG | Confidential - Available Upon Request | | | | | | |
| 5899616 | Tran, Huyen Minh | Confidential - Available Upon Request | | | | | | |
| 5880549 | Tran, John X. | Confidential - Available Upon Request | | | | | | |
| 5889777 | Tran, Johnny | Confidential - Available Upon Request | | | | | | |
| 5876856 | TRAN, JOHNSON | Confidential - Available Upon Request | | | | | | |
| 5880264 | Tran, Khoan Chi | Confidential - Available Upon Request | | | | | | |
| 5883210 | Tran, Linda P | Confidential - Available Upon Request | | | | | | |
| 5897701 | Tran, Long Van | Confidential - Available Upon Request | | | | | | |
| 5966776 | Tran, Maioanh | Confidential - Available Upon Request | | | | | | |
| 5981045 | Tran, Maioanh | Confidential - Available Upon Request | | | | | | |
| 5994904 | Tran, Maioanh | Confidential - Available Upon Request | | | | | | |
| 5994921 | Tran, Maioanh | Confidential - Available Upon Request | | | | | | |
| 5884818 | Tran, Michael | Confidential - Available Upon Request | | | | | | |
| 5897022 | Tran, Minh Hy | Confidential - Available Upon Request | | | | | | |
| 5889088 | Tran, Nghieu | Confidential - Available Upon Request | | | | | | |
| 5980036 | Tran, Nicholas | Confidential - Available Upon Request | | | | | | |
| 5993517 | Tran, Nicholas | Confidential - Available Upon Request | | | | | | |
| 5888203 | Tran, Peter T | Confidential - Available Upon Request | | | | | | |
| 5884432 | Tran, Phu Tan | Confidential - Available Upon Request | | | | | | |
| 5895649 | Tran, Phuoc H | Confidential - Available Upon Request | | | | | | |
| 5889831 | Tran, Phuong Kim | Confidential - Available Upon Request | | | | | | |
| 5990302 | TRAN, QUA | Confidential - Available Upon Request | | | | | | |
| 6004863 | TRAN, QUA | Confidential - Available Upon Request | | | | | | |
| 5878557 | Tran, Robin | Confidential - Available Upon Request | | | | | | |
| 5878403 | Tran, Teri Le | Confidential - Available Upon Request | | | | | | |
| 5876857 | Tran, Thai | Confidential - Available Upon Request | | | | | | |
| 5881352 | Tran, Thang Hung | Confidential - Available Upon Request | | | | | | |
| 5982033 | Tran, Thomas | Confidential - Available Upon Request | | | | | | |
| 5996456 | Tran, Thomas | Confidential - Available Upon Request | | | | | | |
| 5953577 | Tran, Thuthuy | Confidential - Available Upon Request | | | | | | |
| 5995310 | Tran, Thuthuy | Confidential - Available Upon Request | | | | | | |
| 5901382 | Tran, Tien | Confidential - Available Upon Request | | | | | | |
| 5898932 | Tran, Tom Chan | Confidential - Available Upon Request | | | | | | |
| 5881228 | Tran, Tri Huu | Confidential - Available Upon Request | | | | | | |
| 5876858 | TRAN, VINH | Confidential - Available Upon Request | | | | | | |
| 5880837 | Tran, Winston V | Confidential - Available Upon Request | | | | | | |
| 5884441 | Tran, Yen | Confidential - Available Upon Request | | | | | | |
| 5881224 | Trang, Dung T | Confidential - Available Upon Request | | | | | | |
| 5883060 | Tran-Hagos, Vicki Hiep | Confidential - Available Upon Request | | | | | | |
| 5864227 | Tranquility (Q643X) | Confidential - Available Upon Request | | | | | | |
| 5864228 | Tranquility 8 (Q1032) | Confidential - Available Upon Request | | | | | | |
| 5864229 | Tranquility SS (Q643X) | Confidential - Available Upon Request | | | | | | |
| 5865040 | Tranquility Public Utility Distric | Confidential - Available Upon Request | | | | | | |
| 5876859 | TRANSAMERICA INVESTMENTS LLC | Confidential - Available Upon Request | | | | | | |
| 5986578 | Transatlantic Construction-Cassidy, Leo | 1189 Tennessee Street | Unit 102 | | San Francisco | CA | 94107 | |
| 6001139 | Transatlantic Construction-Cassidy, Leo | 1189 Tennessee Street | Unit 102 | | San Francisco | CA | 94107 | |
| 5985672 | Transform Fitness LLC-Braun, Lucie | 851 Cherry Ave | 21 | | San Bruno | CA | 94066 | |
| 6000233 | Transform Fitness LLC-Braun, Lucie | 851 Cherry Ave | 21 | | San Bruno | CA | 94066 | |
| 6012411 | TRANSFORMER TECHNOLOGIES LLC | 4709 TURNER RD SE | | | SALEM | OR | 97317 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5876860 | TRANSPACIFIC FAMILY, LLC | Confidential - Available Upon Request | | | | | | |
| 5876861 | TRANSPAK INC | Confidential - Available Upon Request | | | | | | |
| 5876862 | TRANSPORATION DEPT OF CALIFORNIA | Confidential - Available Upon Request | | | | | | |
| 5900622 | Trapp, Kirstin A | Confidential - Available Upon Request | | | | | | |
| 5899755 | Trapp, Ryan James | Confidential - Available Upon Request | | | | | | |
| 5985062 | Traub, Christiane | Confidential - Available Upon Request | | | | | | |
| 5999623 | Traub, Christiane | Confidential - Available Upon Request | | | | | | |
| 5880099 | Trauernicht, Dave | Confidential - Available Upon Request | | | | | | |
| 6007989 | Travalini, Richard | Confidential - Available Upon Request | | | | | | |
| 6007652 | Travalini, Richard | Confidential - Available Upon Request | | | | | | |
| 5992525 | TravelCenters of America-Knuckles, Will | 24601 Center Ridge Rd | | | Westlake | CA | 44145 | |
| 6007086 | TravelCenters of America-Knuckles, Will | 24601 Center Ridge Rd | | | Westlake | CA | 44145 | |
| 5960699 | Travelers Claims Hartford Property | PO Box 660339 | | | Dallas | CA | 75266-0339 | |
| 5995574 | Travelers Claims Hartford Property | PO Box 660339 | | | Dallas | CA | 75266-0339 | |
| 6008064 | Travelers Commercial Insurance | A. Scott Loewe, Bauman Loewe Witt & Maxwell, PLLC | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85260 | |
| 6007727 | Travelers Commercial Insurance | A. Scott Loewe, Bauman Loewe Witt & Maxwell, PLLC | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85260 | |
| 5980728 | Travelers Insurance, Cesar Chavez Foundation | PO Box 5076 | 29700 Woodford | | Tehachapi | CA | 06102 | |
| 5994488 | Travelers Insurance, Cesar Chavez Foundation | PO Box 5076 | 29700 Woodford | | Tehachapi | CA | 06102 | |
| 5984309 | Travelers Insurance-Biely, CArla | P. O. Box 5076 | | | Hartford | CA | 06102 | |
| 5998870 | Travelers Insurance-Biely, CArla | P. O. Box 5076 | | | Hartford | CA | 06102 | |
| 5984868 | Travelers Insurance-Letcher, Dawn | PO Box 5076 | | | Hartford | CA | 06102 | |
| 5999429 | Travelers Insurance-Letcher, Dawn | PO Box 5076 | | | Hartford | CA | 06102 | |
| 5989010 | Travelers Insurance-Luciano, Pamela | PO BOX 660339 | | | Dallas | CA | 75266 | |
| 6003572 | Travelers Insurance-Luciano, Pamela | PO BOX 660339 | | | Dallas | CA | 75266 | |
| 5981835 | Travelers, Aviet, Beverly | PO Box 5076 | 3683 Lakemont Drive | | Arnold | CA | 95223 | |
| 5996235 | Travelers, Aviet, Beverly | PO Box 5076 | 3683 Lakemont Drive | | Arnold | CA | 95223 | |
| 5987548 | Travelodge-Jadav, Bharat | 349 W. Pacheco Blvd | | | Los Banos | CA | 93635 | |
| 6002109 | Travelodge-Jadav, Bharat | 349 W. Pacheco Blvd | | | Los Banos | CA | 93635 | |
| 5880563 | Traverso, Norma Silva | Confidential - Available Upon Request | | | | | | |
| 5885145 | Traverso, Tory James | Confidential - Available Upon Request | | | | | | |
| 5876863 | Travis Fuentez | Confidential - Available Upon Request | | | | | | |
| 5876864 | Travis Fuentez | Confidential - Available Upon Request | | | | | | |
| 5984983 | TRAVIS MARTIN PLUMBING-MARTIN, TRAVIS | 13352 BIG BASIN WAY | | | BOULDER CREEK | CA | 95006 | |
| 5999544 | TRAVIS MARTIN PLUMBING-MARTIN, TRAVIS | 13352 BIG BASIN WAY | | | BOULDER CREEK | CA | 95006 | |
| 5892255 | Travis, Christopher O | Confidential - Available Upon Request | | | | | | |
| 5987183 | Travis, Stan | Confidential - Available Upon Request | | | | | | |
| 6001744 | Travis, Stan | Confidential - Available Upon Request | | | | | | |
| 5876865 | TRAVIS, TIMOTHY | Confidential - Available Upon Request | | | | | | |
| 5991103 | Travnikar, James | Confidential - Available Upon Request | | | | | | |
| 6005664 | Travnikar, James | Confidential - Available Upon Request | | | | | | |
| 5991100 | Trawick, Mark and Kelly | Confidential - Available Upon Request | | | | | | |
| 6005661 | Trawick, Mark and Kelly | Confidential - Available Upon Request | | | | | | |
| 5880350 | Traya, Daniel J | Confidential - Available Upon Request | | | | | | |
| 5885032 | Traylor, Burdette R | Confidential - Available Upon Request | | | | | | |
| 5893762 | Traynor, Tyler Ray | Confidential - Available Upon Request | | | | | | |
| 6011714 | TRC ENGINEERS INC | 9685 RESEARCH DR | | | IRVINE | CA | 92618 | |
| 6012248 | TRC PIPELINE SERVICES LLC | 21 GRIFFIN RD N | | | WINDSOR | CT | 06095 | |
| 6010784 | TRC SOLUTIONS INC | 17911 VON KARMAN AVE STE 400 | | | IRVINE | CA | 92614 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6010821 | TRC SOLUTIONS INC | 2300 CLAYTON RD STE 610 | | | CONCORD | CA | 94520 | |
| 6010980 | TRC SOLUTIONS INC | 505 SANSOME ST STE 1600 | | | SAN FRANCISCO | CA | 94111 | |
| 5876866 | TREABESS, SUSAN | Confidential - Available Upon Request | | | | | | |
| 5876867 | Treadwell, Jeremy | Confidential - Available Upon Request | | | | | | |
| 5987840 | treanor, jason | Confidential - Available Upon Request | | | | | | |
| 6002401 | treanor, jason | Confidential - Available Upon Request | | | | | | |
| 6009021 | TREASE, MARK | Confidential - Available Upon Request | | | | | | |
| 5876868 | Treasure Island Community Development, LLC | Confidential - Available Upon Request | | | | | | |
| 5876869 | Treasury Wine Estates | Confidential - Available Upon Request | | | | | | |
| 5876870 | Treasury Wine Estates | Confidential - Available Upon Request | | | | | | |
| 5876871 | Treasury Wine Estates | Confidential - Available Upon Request | | | | | | |
| 5876872 | TREASURY WINE ESTATES Americas Company | Confidential - Available Upon Request | | | | | | |
| 5980880 | Treber, Mark & Spencer Freeman | 88 Townsend Street Unit 219 | | | San Francisco | CA | 94107 | |
| 5994687 | Treber, Mark & Spencer Freeman | 88 Townsend Street Unit 219 | | | San Francisco | CA | 94107 | |
| 5896790 | Trebincevic, Admir | Confidential - Available Upon Request | | | | | | |
| 5985051 | Trecek, Linda | Confidential - Available Upon Request | | | | | | |
| 5999612 | Trecek, Linda | Confidential - Available Upon Request | | | | | | |
| 5881828 | Trecek, Michele | Confidential - Available Upon Request | | | | | | |
| 5986957 | Tredway, Sandra | Confidential - Available Upon Request | | | | | | |
| 6001518 | Tredway, Sandra | Confidential - Available Upon Request | | | | | | |
| 5865707 | TREEO, INCORPORATED | Confidential - Available Upon Request | | | | | | |
| 6010655 | TREES INC | 650 NO SAM HOUSTON PKWY EAST STE 20 | | | HOUSTON | TX | 77060 | |
| 6011817 | TREES LLC | 650 N SAM HOUSTON PKWY E | | | HOUSTON | TX | 77060 | |
| 5876874 | TREETOP HOLDINGS LLC | Confidential - Available Upon Request | | | | | | |
| 5879916 | Treinen, Richard | Confidential - Available Upon Request | | | | | | |
| 5892880 | Trejo, Chris | Confidential - Available Upon Request | | | | | | |
| 5891437 | Trejo, Gabriel | Confidential - Available Upon Request | | | | | | |
| 5986557 | Trejo, Oralia | Confidential - Available Upon Request | | | | | | |
| 6001118 | Trejo, Oralia | Confidential - Available Upon Request | | | | | | |
| 5878379 | Trejo, Richard | Confidential - Available Upon Request | | | | | | |
| 5882725 | Trejo, Tammy E | Confidential - Available Upon Request | | | | | | |
| 5890262 | Trejos, David | Confidential - Available Upon Request | | | | | | |
| 5988035 | Tremayne, Jon | Confidential - Available Upon Request | | | | | | |
| 6002597 | Tremayne, Jon | Confidential - Available Upon Request | | | | | | |
| 5876875 | Tremin Corporation | Confidential - Available Upon Request | | | | | | |
| 5876876 | Tremin Corporation | Confidential - Available Upon Request | | | | | | |
| 5885044 | Tremper, Scott J | Confidential - Available Upon Request | | | | | | |
| 5895532 | Tremper, Susan Marie | Confidential - Available Upon Request | | | | | | |
| 6011050 | TRENCH PLATE RENTAL CO | 13217 LAURELDALE AVE | | | DOWNEY | CA | 90242 | |
| 5894285 | Trengove, Kenyon F | Confidential - Available Upon Request | | | | | | |
| 5883561 | Trent, Shelly Lynn | Confidential - Available Upon Request | | | | | | |
| 6014373 | TRENTON OAK RIDGE WINERY-HUTCHISON | PO BOX 440 | | | LODI | CA | 95240 | |
| 5986852 | Trenton, Joanne | Confidential - Available Upon Request | | | | | | |
| 6001413 | Trenton, Joanne | Confidential - Available Upon Request | | | | | | |
| 5876877 | TRES DAMAS LLC | Confidential - Available Upon Request | | | | | | |
| 5991886 | Tres Lagos North HOA, Kim Flickner | 1661 Tice Valley Blvd | Suite 200 | | Walnut Creek | CA | 94595 | |
| 6006447 | Tres Lagos North HOA, Kim Flickner | 1661 Tice Valley Blvd | Suite 200 | | Walnut Creek | CA | 94595 | |
| 5992730 | Tres Lagos North HOA-Flickner, Kimberly | 264 through 360 Scottsdale Rd | | | Pleasant Hill | CA | 94523 | |
| 6007291 | Tres Lagos North HOA-Flickner, Kimberly | 264 through 360 Scottsdale Rd | | | Pleasant Hill | CA | 94523 | |
| 5901852 | Tresky, David | Confidential - Available Upon Request | | | | | | |

Exhibit E
Schedule DEF Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5879150 | Trett, Paul Stephen | Confidential - Available Upon Request | | | | | | |
| 5892587 | Trevino, Angelo | Confidential - Available Upon Request | | | | | | |
| 5891441 | Trevino, Austin Romeo | Confidential - Available Upon Request | | | | | | |
| 5980725 | Trevino, Christina | Confidential - Available Upon Request | | | | | | |
| 5994480 | Trevino, Christina | Confidential - Available Upon Request | | | | | | |
| 5892090 | Trevino, Jesus Gonzales | Confidential - Available Upon Request | | | | | | |
| 5896314 | Trevino, John Gabriel | Confidential - Available Upon Request | | | | | | |
| 5896012 | Trevino, Leonardo | Confidential - Available Upon Request | | | | | | |
| 5876878 | Trevino, Lori | Confidential - Available Upon Request | | | | | | |
| 5896842 | Trevino, Michael | Confidential - Available Upon Request | | | | | | |
| 5883396 | Trevino, Noemi | Confidential - Available Upon Request | | | | | | |
| 5898474 | Trevino, Pamela | Confidential - Available Upon Request | | | | | | |
| 5884676 | Trevino, Richard A | Confidential - Available Upon Request | | | | | | |
| 6008280 | Trevino, Rolando | Confidential - Available Upon Request | | | | | | |
| 5882450 | Trevino, Rolando I. | Confidential - Available Upon Request | | | | | | |
| 5888495 | Trevino, Vincent | Confidential - Available Upon Request | | | | | | |
| 5989155 | Trevisan, Cynthia | Confidential - Available Upon Request | | | | | | |
| 6003716 | Trevisan, Cynthia | Confidential - Available Upon Request | | | | | | |
| 5893660 | Trevors, Angela Margaret | Confidential - Available Upon Request | | | | | | |
| 5876879 | Tri Counties Bank | Confidential - Available Upon Request | | | | | | |
| 5876880 | Tri Iest Dairy | Confidential - Available Upon Request | | | | | | |
| 5864866 | TRI IEST DAIRY | Confidential - Available Upon Request | | | | | | |
| 5865588 | TRI PART INC | Confidential - Available Upon Request | | | | | | |
| 5876881 | TRI Pointe Homes | Confidential - Available Upon Request | | | | | | |
| 5865673 | TRI Pointe Homes, Inc | Confidential - Available Upon Request | | | | | | |
| 5876882 | TRI POINTE HOMES, INC | Confidential - Available Upon Request | | | | | | |
| 5864323 | TRI Pointe Homes, Inc. | Confidential - Available Upon Request | | | | | | |
| 5865009 | TRI Pointe Homes, Inc. | Confidential - Available Upon Request | | | | | | |
| 5876883 | Tri Pointe Homes, Inc. Corp | Confidential - Available Upon Request | | | | | | |
| 5876884 | TRI Pointe Homes, Inc., A Delaware Corp | Confidential - Available Upon Request | | | | | | |
| 5876885 | triad electric Inc. | Confidential - Available Upon Request | | | | | | |
| 5876886 | Triada Construction LLC | Confidential - Available Upon Request | | | | | | |
| 5960105 | Triana, Eduardo | Confidential - Available Upon Request | | | | | | |
| 5996357 | Triana, Eduardo | Confidential - Available Upon Request | | | | | | |
| 5876887 | Triangle Farms INC | Confidential - Available Upon Request | | | | | | |
| 5865014 | TRIANGLE FARMS INC | Confidential - Available Upon Request | | | | | | |
| 5947117 | Triangle Farms Inc. | PO Box 1251 | | | Salinas | CA | 93902 | |
| 5994251 | Triangle Farms Inc. | PO Box 1251 | | | Salinas | CA | 93902 | |
| 5882229 | Triantaphilides, Alexander | Confidential - Available Upon Request | | | | | | |
| 5876888 | Tribay Electric | Confidential - Available Upon Request | | | | | | |
| 5896030 | Tribble, Eugene | Confidential - Available Upon Request | | | | | | |
| 5876889 | tricamo | Confidential - Available Upon Request | | | | | | |
| 6008649 | Tricamo, Dave | Confidential - Available Upon Request | | | | | | |
| 5876890 | TRICAMO, JOHN | Confidential - Available Upon Request | | | | | | |
| 5876891 | TRICAMO, JOHN | Confidential - Available Upon Request | | | | | | |
| 5876892 | TRICAMO, JOHN | Confidential - Available Upon Request | | | | | | |
| 5876893 | TRICAP NGC 14C LLC | Confidential - Available Upon Request | | | | | | |
| 5876894 | TriCap Partners 65 LLC | Confidential - Available Upon Request | | | | | | |
| 5876895 | TRICHOM PRODUCTIONS INC | Confidential - Available Upon Request | | | | | | |
| 6010568 | Tri-County Medical, Transport | 772 East 11th Street | | | Reedley | CA | 93654 | |
| 6010474 | Tri-County Medical, Transport | 772 East 11th Street | | | Reedley | CA | 93654 | |
| 6012074 | TRI-DAM PROJECT | P.O. BOX 1158 | | | PINECREST | CA | 95364 | |
| 6010996 | TRIDENT ENVIRONMENTAL & ENGINEERING | 110 L ST #1 | | | ANTIOCH | CA | 94509 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1333 of 1456

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 2356 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5876896 | Triet Vo DBA Law Office of Matthew | Confidential - Available Upon Request | | | | | | |
| 6010884 | TRIFACTA INC | 575 MARKET ST 11TH FL | | | SAN FRANCISCO | CA | 94105 | |
| 5893672 | Triffon, Garrett Criss | Confidential - Available Upon Request | | | | | | |
| 5876897 | TriForge Capital Partners, LLC | Confidential - Available Upon Request | | | | | | |
| 5893776 | Trigueros, David Ernesto | Confidential - Available Upon Request | | | | | | |
| 5876898 | TRILLING, BERNIE | Confidential - Available Upon Request | | | | | | |
| 5876899 | Trillium USA Company, LLC | Confidential - Available Upon Request | | | | | | |
| 5862999 | TRIMARK / RAYGAL, LLC | 210 Commerce | | | Irvine | CA | 92602 | |
| 5892636 | Trimble, Dustin A | Confidential - Available Upon Request | | | | | | |
| 5890586 | Trimble, Gary Dean | Confidential - Available Upon Request | | | | | | |
| 6009071 | TRIMBLE, JEREMY | Confidential - Available Upon Request | | | | | | |
| 5876900 | TRIMBLE, JOHN | Confidential - Available Upon Request | | | | | | |
| 5895645 | Trimble, Richard Keith | Confidential - Available Upon Request | | | | | | |
| 5990950 | Trimeloni, Christina | Confidential - Available Upon Request | | | | | | |
| 6005511 | Trimeloni, Christina | Confidential - Available Upon Request | | | | | | |
| 5876901 | Trimmer Farms Management, Inc. | Confidential - Available Upon Request | | | | | | |
| 5876902 | Trimmer Farms Management, Inc. | Confidential - Available Upon Request | | | | | | |
| 5876903 | Trimmer Farms Management, Inc. | Confidential - Available Upon Request | | | | | | |
| 5876904 | Trimmer Farms Management, Inc. | Confidential - Available Upon Request | | | | | | |
| 5876905 | Trimmer Farms Management, Inc. | Confidential - Available Upon Request | | | | | | |
| 5876906 | Trimmer Farms Management, Inc. | Confidential - Available Upon Request | | | | | | |
| 5876907 | Trimmer Farms Management, Inc. | Confidential - Available Upon Request | | | | | | |
| 5983220 | Trindade, Edward and Cheryl | Confidential - Available Upon Request | | | | | | |
| 5997781 | Trindade, Edward and Cheryl | Confidential - Available Upon Request | | | | | | |
| 6013912 | TRINET CONSTRUCTION INC | 2560 MARIN ST | | | SAN FRANCISCO | CA | 94124 | |
| 5876908 | TRINGALI, GUY | Confidential - Available Upon Request | | | | | | |
| 5899333 | Trinh, Linda | Confidential - Available Upon Request | | | | | | |
| 5880079 | Trinh, Nam Hoai | Confidential - Available Upon Request | | | | | | |
| 5989312 | TRINH, OANH | Confidential - Available Upon Request | | | | | | |
| 6003873 | TRINH, OANH | Confidential - Available Upon Request | | | | | | |
| 5983767 | Trinh, Phu | Confidential - Available Upon Request | | | | | | |
| 5998328 | Trinh, Phu | Confidential - Available Upon Request | | | | | | |
| 5896802 | Trinh, Raymond Sing | Confidential - Available Upon Request | | | | | | |
| 5986333 | TRINIDAD RAMIREZ, TRINA | 256 BIEBER DR | | | SAN JOSE | CA | 95123 | |
| 6000894 | TRINIDAD RAMIREZ, TRINA | 256 BIEBER DR | | | SAN JOSE | CA | 95123 | |
| 5876909 | Trinidad Rancheria Econ. Devel. Corp. | Confidential - Available Upon Request | | | | | | |
| 5879439 | Trinidad, Don M | Confidential - Available Upon Request | | | | | | |
| 5984775 | Trinidad, Maria Theresa | Confidential - Available Upon Request | | | | | | |
| 5999336 | Trinidad, Maria Theresa | Confidential - Available Upon Request | | | | | | |
| 6008772 | Trinitas Dixon, LLC | Confidential - Available Upon Request | | | | | | |
| 6008773 | Trinitas Dixon, LLC | Confidential - Available Upon Request | | | | | | |
| 6008774 | Trinitas Dixon, LLC | Confidential - Available Upon Request | | | | | | |
| 6008890 | Trinitas Dixon, LLC | Confidential - Available Upon Request | | | | | | |
| 6008892 | Trinitas Dixon, LLC | Confidential - Available Upon Request | | | | | | |
| 6008893 | Trinitas Dixon, LLC | Confidential - Available Upon Request | | | | | | |
| 5980384 | Trinity Church Youth Center, Richard Myers | 1328 Escalon Avenue | | | Escalon | CA | 95320 | |
| 5994019 | Trinity Church Youth Center, Richard Myers | 1328 Escalon Avenue | | | Escalon | CA | 95320 | |
| 6012120 | TRINITY CONSULTANTS INC | 12700 PARK CENTRAL DR STE 2100 | | | DALLAS | TX | 75251 | |
| 5876910 | Trinity Nguyen | Confidential - Available Upon Request | | | | | | |
| 5876911 | Trinity Nguyen | Confidential - Available Upon Request | | | | | | |
| 6014340 | TRINITY PUBLIC UTILITY DISTRICT | P.O. BOX 1410 | | | WEAVERVILLE | CA | 96093 | |
| 5876912 | TRINITY SOURCE GROUP INC | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1334 of 1456

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 2357
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5863841 | Trinity Tax Collector | P.O. Box 1297 | | | Weaverville | CA | 96093-1297 | |
| 5864127 | Trinity Tax Collector | P.O. Box 1297 | | | Weaverville | CA | 96093-1297 | |
| 5985524 | Trinity Timber, Inc.-Keyes, Barry | PO Box 195 | 110 Horseshoe Ln. | | Burnt Ranch | CA | 95527 | |
| 6000085 | Trinity Timber, Inc.-Keyes, Barry | PO Box 195 | 110 Horseshoe Ln. | | Burnt Ranch | CA | 95527 | |
| 5882608 | Trinkle, Patty Ann | Confidential - Available Upon Request | | | | | | |
| 5900074 | Trinko, Olivia Lauren | Confidential - Available Upon Request | | | | | | |
| 5893895 | Trinos, Ernie John | Confidential - Available Upon Request | | | | | | |
| 5876913 | TRINUT FARM MANAGEMENT, INC. | Confidential - Available Upon Request | | | | | | |
| 6012018 | TRI-PACIFIC SUPPLY INC | 4345 PACIFIC STREET | | | ROCKLIN | CA | 95677 | |
| 5898618 | Tripathi, Shachipriya | Confidential - Available Upon Request | | | | | | |
| 6013172 | TRIPLE HS INC | 983 UNIVERSITY AVE BLDG D | | | LOS GATOS | CA | 95032 | |
| 5864799 | TRIPLE S FARMS | Confidential - Available Upon Request | | | | | | |
| 5880757 | Triplet, Cary | Confidential - Available Upon Request | | | | | | |
| 5894179 | Triplett, Donald C | Confidential - Available Upon Request | | | | | | |
| 5881560 | Triplett, Joel Braalen | Confidential - Available Upon Request | | | | | | |
| 5893414 | Triplett, Johnathon | Confidential - Available Upon Request | | | | | | |
| 5990221 | Triplett, Steve | Confidential - Available Upon Request | | | | | | |
| 6004763 | Triplett, Steve | Confidential - Available Upon Request | | | | | | |
| 6009130 | TRI-POINT PROPERTIES, LLC | Confidential - Available Upon Request | | | | | | |
| 5876914 | TRI-POINT PROPERTIES, LLC | Confidential - Available Upon Request | | | | | | |
| 5878984 | Tripp, Bruce Irving | Confidential - Available Upon Request | | | | | | |
| 5983702 | Tripp, Gavin and Katie | Confidential - Available Upon Request | | | | | | |
| 5998263 | Tripp, Gavin and Katie | Confidential - Available Upon Request | | | | | | |
| 5899358 | Tripp, Linda Zimmerman | Confidential - Available Upon Request | | | | | | |
| 5893655 | tripp, richard d | Confidential - Available Upon Request | | | | | | |
| 5983098 | Tripp, Rosalie | Confidential - Available Upon Request | | | | | | |
| 5997659 | Tripp, Rosalie | Confidential - Available Upon Request | | | | | | |
| 6012147 | TRIPWIRE INC | 308 SW 2ND AVE STE 400 | | | PORTLAND | OR | 97204 | |
| 5985582 | Trisch, Tanner | Confidential - Available Upon Request | | | | | | |
| 6000143 | Trisch, Tanner | Confidential - Available Upon Request | | | | | | |
| 5988356 | TRISKA, MARIA | Confidential - Available Upon Request | | | | | | |
| 6002917 | TRISKA, MARIA | Confidential - Available Upon Request | | | | | | |
| 5984970 | Tristan, Victoria | Confidential - Available Upon Request | | | | | | |
| 5999531 | Tristan, Victoria | Confidential - Available Upon Request | | | | | | |
| 6012365 | TRISTAR INC | 3740 E LA SALLE ST | | | PHOENIX | AZ | 85040 | |
| 6014374 | TRISTATE ENTERPRISES | 2133 LEGHORN ST | | | MOUNTAIN VIEW | CA | 94043 | |
| 5893406 | Tritch, Zachary Matthew | Confidential - Available Upon Request | | | | | | |
| 6012708 | TRITON CONSTRUCTION SERVICES INC | 21510 MEADOW OAKS LANE | | | WEIMAR | CA | 95736 | |
| 5864650 | TRIUMPH BEVERAGE COMPANY | Confidential - Available Upon Request | | | | | | |
| 5901202 | Trivedi, Snehal | Confidential - Available Upon Request | | | | | | |
| 5989030 | Triveri, Jordan | Confidential - Available Upon Request | | | | | | |
| 6003592 | Triveri, Jordan | Confidential - Available Upon Request | | | | | | |
| 5896080 | Trogdon, Jacob A | Confidential - Available Upon Request | | | | | | |
| 5876915 | TROGLIO, CHARLES | Confidential - Available Upon Request | | | | | | |
| 5900292 | Troiano, Jeffrey Carl | Confidential - Available Upon Request | | | | | | |
| 5991074 | Troiano, Melinda | Confidential - Available Upon Request | | | | | | |
| 6005635 | Troiano, Melinda | Confidential - Available Upon Request | | | | | | |
| 5876916 | TROJAN SELF STORAGE OF SAN JOSE II, LLC | Confidential - Available Upon Request | | | | | | |
| 5876917 | TROJAN STORAGE OF SAN JOSE, LLC | Confidential - Available Upon Request | | | | | | |
| 5986282 | Trojanowski, Matt | Confidential - Available Upon Request | | | | | | |
| 6000843 | Trojanowski, Matt | Confidential - Available Upon Request | | | | | | |
| 5876918 | TROLAN, ANDREW | Confidential - Available Upon Request | | | | | | |
| 6008498 | TROLAN, ROSEL | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5898935 | Trombley, Andrew W. | Confidential - Available Upon Request | | | | | | |
| 5888787 | Trompas, Von Alexander | Confidential - Available Upon Request | | | | | | |
| 5987823 | Tropical Fish World-Lum, Dave | 11365 San Pablo Ave | | | El Cerrito | CA | 94530 | |
| 6002384 | Tropical Fish World-Lum, Dave | 11365 San Pablo Ave | | | El Cerrito | CA | 94530 | |
| 5991443 | TROSIN, PHILLIP | Confidential - Available Upon Request | | | | | | |
| 6006004 | TROSIN, PHILLIP | Confidential - Available Upon Request | | | | | | |
| 5899896 | Trost, Josephine B. | Confidential - Available Upon Request | | | | | | |
| 5983952 | Trotter Sr., Stanley | Confidential - Available Upon Request | | | | | | |
| 5998513 | Trotter Sr., Stanley | Confidential - Available Upon Request | | | | | | |
| 5898689 | Trotter, Brenton Scott | Confidential - Available Upon Request | | | | | | |
| 5901183 | Trotti, Laurie Rae | Confidential - Available Upon Request | | | | | | |
| 5887579 | Troub, Daniel R | Confidential - Available Upon Request | | | | | | |
| 5989463 | TROUT, ARTHUR | Confidential - Available Upon Request | | | | | | |
| 6004024 | TROUT, ARTHUR | Confidential - Available Upon Request | | | | | | |
| 5886781 | Trout, Harry Anthony | Confidential - Available Upon Request | | | | | | |
| 5890315 | Trout, Samuel Anthony | Confidential - Available Upon Request | | | | | | |
| 5894045 | Troutman, Brandon Ryan | Confidential - Available Upon Request | | | | | | |
| 5876919 | TROVATO, COLLEEN | Confidential - Available Upon Request | | | | | | |
| 5897991 | Trovato, James Dean | Confidential - Available Upon Request | | | | | | |
| 5876920 | Trovato, Marc | Confidential - Available Upon Request | | | | | | |
| 5980287 | Trover-Century Surety Company, American Abalone Farms-Tom Ebert | 245 Davenport Landing Rd | | | Davenport | CA | 95017 | |
| 5993901 | Trover-Century Surety Company, American Abalone Farms-Tom Ebert | 245 Davenport Landing Rd | | | Davenport | CA | 95017 | |
| 5887399 | Trowbridge, Deborah L | Confidential - Available Upon Request | | | | | | |
| 5986744 | Trower, Tom | Confidential - Available Upon Request | | | | | | |
| 6001305 | Trower, Tom | Confidential - Available Upon Request | | | | | | |
| 5876921 | troy scott | Confidential - Available Upon Request | | | | | | |
| 5876922 | Troy, Mike | Confidential - Available Upon Request | | | | | | |
| 5982240 | Troyer, Lauren | Confidential - Available Upon Request | | | | | | |
| 5996709 | Troyer, Lauren | Confidential - Available Upon Request | | | | | | |
| 5876923 | TruAir LLC | Confidential - Available Upon Request | | | | | | |
| 5990737 | Truax, Nichole | Confidential - Available Upon Request | | | | | | |
| 6005299 | Truax, Nichole | Confidential - Available Upon Request | | | | | | |
| 5876924 | Truchard Vineyards | Confidential - Available Upon Request | | | | | | |
| 5865258 | TRUCHARD, ANTHONY AND JOANNE | Confidential - Available Upon Request | | | | | | |
| 6013285 | TRUDY BIANCHI | Confidential - Available Upon Request | | | | | | |
| 5864562 | True Leaf Farms | Confidential - Available Upon Request | | | | | | |
| 5991141 | TRUE LEAF FARMS-URETSKY, ALLISON | 1275 SAN JUSTO RD | | | SAN JUAN BAUTISTA | CA | 95045 | |
| 6005702 | TRUE LEAF FARMS-URETSKY, ALLISON | 1275 SAN JUSTO RD | | | SAN JUAN BAUTISTA | CA | 95045 | |
| 5876925 | True North Construction | Confidential - Available Upon Request | | | | | | |
| 5876927 | True North Properties | Confidential - Available Upon Request | | | | | | |
| 5983766 | TRUEBA, JAVIER | Confidential - Available Upon Request | | | | | | |
| 5998327 | TRUEBA, JAVIER | Confidential - Available Upon Request | | | | | | |
| 5900847 | Trueman Jr., Kaohuhealani | Confidential - Available Upon Request | | | | | | |
| 5877996 | Truex, Michael A | Confidential - Available Upon Request | | | | | | |
| 5877957 | Truex, Stephanie Jean | Confidential - Available Upon Request | | | | | | |
| 5984573 | TruFocus Corporation-Howard, George | 468 Westridge Drive | | | Watsonville | CA | 95076 | |
| 5999134 | TruFocus Corporation-Howard, George | 468 Westridge Drive | | | Watsonville | CA | 95076 | |
| 5886385 | Truitt Jr., Roy Richard | Confidential - Available Upon Request | | | | | | |
| 5988585 | Trujillo Burns, Marcia | Confidential - Available Upon Request | | | | | | |
| 6003146 | Trujillo Burns, Marcia | Confidential - Available Upon Request | | | | | | |
| 5893897 | Trujillo Garay, Osvaldo | Confidential - Available Upon Request | | | | | | |
| 5989140 | Trujillo Herrera, Anel | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1336 of 1456

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6003701 | Trujillo Herrera, Anel | Confidential - Available Upon Request | | | | | | |
| 5893190 | Trujillo jr, Cesar | Confidential - Available Upon Request | | | | | | |
| 5989937 | trujillo, betty | Confidential - Available Upon Request | | | | | | |
| 6004498 | trujillo, betty | Confidential - Available Upon Request | | | | | | |
| 5883929 | Trujillo, Betty Kathleen | Confidential - Available Upon Request | | | | | | |
| 5897134 | Trujillo, Cynthia Andrea | Confidential - Available Upon Request | | | | | | |
| 5892025 | Trujillo, Daniel A | Confidential - Available Upon Request | | | | | | |
| 5879276 | Trujillo, Daniel Christopher | Confidential - Available Upon Request | | | | | | |
| 5895193 | Trujillo, Donna Christine | Confidential - Available Upon Request | | | | | | |
| 5900764 | Trujillo, Elena M | Confidential - Available Upon Request | | | | | | |
| 5880625 | Trujillo, Elfego | Confidential - Available Upon Request | | | | | | |
| 5884391 | Trujillo, Itzel | Confidential - Available Upon Request | | | | | | |
| 5892047 | Trujillo, Jacob | Confidential - Available Upon Request | | | | | | |
| 5899404 | Trujillo, Juan Agustin | Confidential - Available Upon Request | | | | | | |
| 5886224 | Trujillo, Manuel Edward | Confidential - Available Upon Request | | | | | | |
| 5887845 | Trujillo, Michael | Confidential - Available Upon Request | | | | | | |
| 5982647 | Trujillo, Sandra | Confidential - Available Upon Request | | | | | | |
| 5997208 | Trujillo, Sandra | Confidential - Available Upon Request | | | | | | |
| 5894279 | Trujillo, Tim M | Confidential - Available Upon Request | | | | | | |
| 5865514 | Trumark Homes LLC | Confidential - Available Upon Request | | | | | | |
| 5876928 | TRUMARK HOMES LLC. | Confidential - Available Upon Request | | | | | | |
| 5864262 | Trumark Homes, LLC | Confidential - Available Upon Request | | | | | | |
| 5876929 | Trumark Homes, LLC | Confidential - Available Upon Request | | | | | | |
| 5896846 | Trumbly, Margaret Noel | Confidential - Available Upon Request | | | | | | |
| 5887603 | Trumbo, Maurice | Confidential - Available Upon Request | | | | | | |
| 5876930 | TRUMBULL MANOR, INC. | Confidential - Available Upon Request | | | | | | |
| 5879213 | Trumbull, Charles Arthur | Confidential - Available Upon Request | | | | | | |
| 5886982 | Trumbull, Chris | Confidential - Available Upon Request | | | | | | |
| 5894375 | Trumbull, Robert W | Confidential - Available Upon Request | | | | | | |
| 5885237 | Trumm, Michael L | Confidential - Available Upon Request | | | | | | |
| 5988747 | TRUMP, ROGER | Confidential - Available Upon Request | | | | | | |
| 5988748 | TRUMP, ROGER | Confidential - Available Upon Request | | | | | | |
| 6003308 | TRUMP, ROGER | Confidential - Available Upon Request | | | | | | |
| 6003309 | TRUMP, ROGER | Confidential - Available Upon Request | | | | | | |
| 5876931 | Trung Pham | Confidential - Available Upon Request | | | | | | |
| 6014379 | TRUONG THANH RESTAURANT | 680 BARBER LN | | | SANTA CLARA | CA | 95035 | |
| 5893539 | Truong, Alex | Confidential - Available Upon Request | | | | | | |
| 5898206 | Truong, Anh T | Confidential - Available Upon Request | | | | | | |
| 5896478 | Truong, Bambi | Confidential - Available Upon Request | | | | | | |
| 5880753 | Truong, Chanh | Confidential - Available Upon Request | | | | | | |
| 5982018 | Truong, Dat | Confidential - Available Upon Request | | | | | | |
| 5996439 | Truong, Dat | Confidential - Available Upon Request | | | | | | |
| 5901072 | Truong, Duong Dinh | Confidential - Available Upon Request | | | | | | |
| 5985048 | Truong, Hiep | Confidential - Available Upon Request | | | | | | |
| 5985064 | Truong, Hiep | Confidential - Available Upon Request | | | | | | |
| 5999609 | Truong, Hiep | Confidential - Available Upon Request | | | | | | |
| 5999625 | Truong, Hiep | Confidential - Available Upon Request | | | | | | |
| 5984153 | Truong, Karen | Confidential - Available Upon Request | | | | | | |
| 5998714 | Truong, Karen | Confidential - Available Upon Request | | | | | | |
| 5876932 | TRUONG, LYNN | Confidential - Available Upon Request | | | | | | |
| 5895772 | Truong, Nhon | Confidential - Available Upon Request | | | | | | |
| 5969134 | Truong, Robert | Confidential - Available Upon Request | | | | | | |
| 5994483 | Truong, Robert | Confidential - Available Upon Request | | | | | | |
| 5879640 | Truong, Roger L | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5900399 | Truong, Shelley | Confidential - Available Upon Request | | | | | | |
| 6011632 | TRUQUA ENTERPRISES LLC | 47 W POLK ST STE 150 | | | CHICAGO | IL | 60605 | |
| 6010335 | Trust Account of Andrew Bryman for Cesar Montelongo Sr. | 44 Montgomery Street, 18th Floor | | | San Francisco | CA | 94104 | |
| 6010336 | Trust Account of Andrew Bryman for Leticia Pulido | 45 Montgomery Street, 18th Floor | | | San Francisco | CA | 94105 | |
| 6010318 | Trust Account of Gerald Marcus for Meleny Destiny Montelongo Mendoza | 46 Montgomery Street, 18th Floor | | | San Francisco | CA | 94106 | |
| 5876933 | Trust For Children of Henry Wong | Confidential - Available Upon Request | | | | | | |
| 5884791 | Trygg, Jack Kauko | Confidential - Available Upon Request | | | | | | |
| 5864920 | TS LEASING OPERATIONS, INC. | Confidential - Available Upon Request | | | | | | |
| 6008462 | TSAI CHANG, SHU-MEI | Confidential - Available Upon Request | | | | | | |
| 6010002 | Tsai Shin Chiu or Chung Chiu | Confidential - Available Upon Request | | | | | | |
| 5876934 | TSAI, KEVIN | Confidential - Available Upon Request | | | | | | |
| 5876935 | TSAI, KEVIN | Confidential - Available Upon Request | | | | | | |
| 5985834 | Tsai, Kuangyu | Confidential - Available Upon Request | | | | | | |
| 6000395 | Tsai, Kuangyu | Confidential - Available Upon Request | | | | | | |
| 5878869 | Tsai, Ming-Ching | Confidential - Available Upon Request | | | | | | |
| 5900224 | Tsai, Pearl Tivona | Confidential - Available Upon Request | | | | | | |
| 6009230 | TSAI, PETER | Confidential - Available Upon Request | | | | | | |
| 5880093 | Tsai, Pingthung Eric | Confidential - Available Upon Request | | | | | | |
| 5898165 | Tsang, Ada K. | Confidential - Available Upon Request | | | | | | |
| 5886537 | Tsang, Daniel C | Confidential - Available Upon Request | | | | | | |
| 5894965 | Tsang, Greg | Confidential - Available Upon Request | | | | | | |
| 5986157 | Tsang, Jessica | Confidential - Available Upon Request | | | | | | |
| 6000718 | Tsang, Jessica | Confidential - Available Upon Request | | | | | | |
| 5881059 | Tsang, Laini | Confidential - Available Upon Request | | | | | | |
| 5898270 | Tsang, May | Confidential - Available Upon Request | | | | | | |
| 6008844 | TSANG, SUNNY | Confidential - Available Upon Request | | | | | | |
| 5876936 | TSAO, SHARON | Confidential - Available Upon Request | | | | | | |
| 5876937 | TSAO, SHARON | Confidential - Available Upon Request | | | | | | |
| 5894182 | Tschoe, Karen | Confidential - Available Upon Request | | | | | | |
| 5878663 | Tse, Ambrose | Confidential - Available Upon Request | | | | | | |
| 5882070 | Tse, Jonathan Philip | Confidential - Available Upon Request | | | | | | |
| 5896013 | Tse, Mabel S | Confidential - Available Upon Request | | | | | | |
| 5898232 | Tse, Reina | Confidential - Available Upon Request | | | | | | |
| 5900052 | Tse, Steven | Confidential - Available Upon Request | | | | | | |
| 5894001 | Tsegeletos, Olivia Rose | Confidential - Available Upon Request | | | | | | |
| 5984795 | Tseng, Erick | Confidential - Available Upon Request | | | | | | |
| 5999356 | Tseng, Erick | Confidential - Available Upon Request | | | | | | |
| 5897025 | Tseng, Owen | Confidential - Available Upon Request | | | | | | |
| 6011759 | TSG DIRECT LLC | 20992 AVENIDA AMAPOLA | | | LAKE FOREST | CA | 92630 | |
| 5984301 | Tshimanga, Eva | Confidential - Available Upon Request | | | | | | |
| 5998862 | Tshimanga, Eva | Confidential - Available Upon Request | | | | | | |
| 6011732 | TSI INC | 500 CARDIGAN RD | | | SHOREVIEW | MN | 55126 | |
| 5882417 | Tsoi, Jennifer Ting Ting | Confidential - Available Upon Request | | | | | | |
| 5886916 | Tsosie, Faron Edward | Confidential - Available Upon Request | | | | | | |
| 5884945 | Tsosie, Iris M | Confidential - Available Upon Request | | | | | | |
| 5876938 | TSS MILLWORK INC | Confidential - Available Upon Request | | | | | | |
| 6011450 | TSU TREE SERVICE UNLIMITED INC | 5531 SILVER LODE DR | | | PLACERVILLE | CA | 95667 | |
| 5988830 | Tsudama, Kevin | Confidential - Available Upon Request | | | | | | |
| 6003391 | Tsudama, Kevin | Confidential - Available Upon Request | | | | | | |
| 5901577 | Tsui, Trevor Dun Hao | Confidential - Available Upon Request | | | | | | |
| 5893887 | Tsuji, Bradley Hideo | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5991708 | Tsunekawa, Steven | Confidential - Available Upon Request | | | | | | |
| 6006269 | Tsunekawa, Steven | Confidential - Available Upon Request | | | | | | |
| 5876939 | Tu Ngo | Confidential - Available Upon Request | | | | | | |
| 5899879 | Tu, Janet | Confidential - Available Upon Request | | | | | | |
| 5992076 | Tu, Janet | Confidential - Available Upon Request | | | | | | |
| 6006637 | Tu, Janet | Confidential - Available Upon Request | | | | | | |
| 5876940 | Tuan Dinh | Confidential - Available Upon Request | | | | | | |
| 5876941 | TUBRIDY CONSTRUCTION, INC. | Confidential - Available Upon Request | | | | | | |
| 5880496 | Tuccillo, James Andrew | Confidential - Available Upon Request | | | | | | |
| 5887834 | Tuck, Matt | Confidential - Available Upon Request | | | | | | |
| 5901334 | Tucker IV, Charles Walton | Confidential - Available Upon Request | | | | | | |
| 5891488 | Tucker, Alan Wesley | Confidential - Available Upon Request | | | | | | |
| 5983135 | Tucker, Celia | Confidential - Available Upon Request | | | | | | |
| 5997696 | Tucker, Celia | Confidential - Available Upon Request | | | | | | |
| 5895355 | Tucker, Craig Arthur | Confidential - Available Upon Request | | | | | | |
| 5894339 | Tucker, Daniel C | Confidential - Available Upon Request | | | | | | |
| 5886086 | Tucker, Frank L | Confidential - Available Upon Request | | | | | | |
| 5890940 | Tucker, Geoffrey Allen | Confidential - Available Upon Request | | | | | | |
| 5889410 | Tucker, Jason | Confidential - Available Upon Request | | | | | | |
| 5889768 | Tucker, Jonathan Michael | Confidential - Available Upon Request | | | | | | |
| 5987925 | Tucker, Lawrence | Confidential - Available Upon Request | | | | | | |
| 6002486 | Tucker, Lawrence | Confidential - Available Upon Request | | | | | | |
| 5894679 | Tucker, Leroy | Confidential - Available Upon Request | | | | | | |
| 5882977 | Tucker, Paula F | Confidential - Available Upon Request | | | | | | |
| 6008540 | Tucker, Steven | Confidential - Available Upon Request | | | | | | |
| 5984202 | Tuck's Inc.-Chino, William | 791 8th Street, Ste B | | | Arcata | CA | 95521 | |
| 5998763 | Tuck's Inc.-Chino, William | 791 8th Street, Ste B | | | Arcata | CA | 95521 | |
| 5891436 | Tudesko, Gary Leland | Confidential - Available Upon Request | | | | | | |
| 5971224 | Tufo, Elena | Confidential - Available Upon Request | | | | | | |
| 5994397 | Tufo, Elena | Confidential - Available Upon Request | | | | | | |
| 5894291 | Tufon, Chris | Confidential - Available Upon Request | | | | | | |
| 5876942 | Tufts, Rob | Confidential - Available Upon Request | | | | | | |
| 5888932 | Tuggle, Corteney Renee | Confidential - Available Upon Request | | | | | | |
| 5878543 | Tugulea, Nadia | Confidential - Available Upon Request | | | | | | |
| 5901131 | Tuiasosopo, Jarreau | Confidential - Available Upon Request | | | | | | |
| 5881811 | Tuite, Matthew Stephen | Confidential - Available Upon Request | | | | | | |
| 6008683 | TUITE, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 5876943 | Tulare County | Confidential - Available Upon Request | | | | | | |
| 5863842 | Tulare County Treasurer-Tax Collector | P.O. Box 30329 | | | Los Angeles | CA | 90030-0329 | |
| 5864128 | Tulare County Treasurer-Tax Collector | P.O. Box 30329 | | | Los Angeles | CA | 90030-0329 | |
| 5864301 | TULARE LAKE DRAINAGE DISTRICT | Confidential - Available Upon Request | | | | | | |
| 5890042 | Tulchinsky, Aaron J. | Confidential - Available Upon Request | | | | | | |
| 5989837 | Tule Basin Farms, LLC-Matteoli, Lance | P.O. Box 226 | | | ROBBINS | CA | 95676 | |
| 6004398 | Tule Basin Farms, LLC-Matteoli, Lance | P.O. Box 226 | | | ROBBINS | CA | 95676 | |
| 6010682 | TULE TRASH COMPANY LLC | 11852 ROAD 122 | | | PIXLEY | CA | 93256 | |
| 5893657 | Tull, Lee Alan | Confidential - Available Upon Request | | | | | | |
| 5888663 | Tull, Sean M | Confidential - Available Upon Request | | | | | | |
| 6013512 | TULLETT PREBON AMERICAS CORP | 101 HUDSON ST | | | JERSEY CITY | NJ | 07302 | |
| 5889712 | Tullis, Ryan | Confidential - Available Upon Request | | | | | | |
| 5895983 | Tullis, Timothy Charles | Confidential - Available Upon Request | | | | | | |
| 5897242 | Tulloch, Karin Olliff | Confidential - Available Upon Request | | | | | | |
| 5988099 | Tully, Randall | Confidential - Available Upon Request | | | | | | |
| 6002660 | Tully, Randall | Confidential - Available Upon Request | | | | | | |
| 5862862 | TULSA INSPECTION RESOURCES - PUC, LLC | 5727 S LEWIS AVE STE 300 | | | TULSA | OK | 74105 | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 1339 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2362
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6010846 | TULSA INSPECTION RESOURCES LLC | 5727 S LEWIS AVE STE 300 | | | TULSA | OK | 74105 | |
| 5980842 | Tumello, Rickey | Confidential - Available Upon Request | | | | | | |
| 5994621 | Tumello, Rickey | Confidential - Available Upon Request | | | | | | |
| 5992723 | Tumino, John | Confidential - Available Upon Request | | | | | | |
| 6007284 | Tumino, John | Confidential - Available Upon Request | | | | | | |
| 5985296 | Tumminelli, John | Confidential - Available Upon Request | | | | | | |
| 5999857 | Tumminelli, John | Confidential - Available Upon Request | | | | | | |
| 5900364 | Tune, David H | Confidential - Available Upon Request | | | | | | |
| 5877806 | Tung, Elena | Confidential - Available Upon Request | | | | | | |
| 5896692 | Tung, Fupin | Confidential - Available Upon Request | | | | | | |
| 5880768 | Tungol, Endralin M | Confidential - Available Upon Request | | | | | | |
| 6012819 | TUNNEL HILL HYDRO LLC | 7311 GREENHAVEN DR STE 275 | | | SACRAMENTO | CA | 95831 | |
| 5987983 | Tunney, Patrick J. | Confidential - Available Upon Request | | | | | | |
| 6002544 | Tunney, Patrick J. | Confidential - Available Upon Request | | | | | | |
| 5884380 | Tuohy, Alexandra | Confidential - Available Upon Request | | | | | | |
| 5863817 | TUOLUMNE COUNTY | 2 S GREEN ST | | | SONORA | CA | 95370 | |
| 5864102 | TUOLUMNE COUNTY | 2 S GREEN ST | | | SONORA | CA | 95370 | |
| 5863818 | TUOLUMNE COUNTY | CHAMBER OF COMMERCE | 222 S SHEPHERD | | SONORA | CA | 95370 | |
| 5864103 | TUOLUMNE COUNTY | CHAMBER OF COMMERCE | 222 S SHEPHERD | | SONORA | CA | 95370 | |
| 5863819 | TUOLUMNE COUNTY | ECONOMIC DEVELOPMENT AUTHORITY | 99 N WASHINGTON ST | | SONORA | CA | 95370 | |
| 5864104 | TUOLUMNE COUNTY | ECONOMIC DEVELOPMENT AUTHORITY | 99 N WASHINGTON ST | | SONORA | CA | 95370 | |
| 5876944 | Tuolumne Me-Wuk Housing Authority | Confidential - Available Upon Request | | | | | | |
| 5876945 | Tuolumne Me-Wuk Housing Authority | Confidential - Available Upon Request | | | | | | |
| 5865626 | TUOLUMNE MIWUK HOUSING AUTHORITY | Confidential - Available Upon Request | | | | | | |
| 6013865 | TUOLUMNE UTILITIES DIST | 18885 NUGGET BLVD | | | SONORA | CA | 95370 | |
| 5886741 | Tuomala II, Edward Vilho | Confidential - Available Upon Request | | | | | | |
| 5887666 | Tuomala, Mark E | Confidential - Available Upon Request | | | | | | |
| 5885614 | Turano III, Salvatore | Confidential - Available Upon Request | | | | | | |
| 5896103 | Turay, Kanisha | Confidential - Available Upon Request | | | | | | |
| 6008978 | TURCOTTE CONSTRUCTION INC | Confidential - Available Upon Request | | | | | | |
| 6008338 | TURCOTTE, DEANNA | Confidential - Available Upon Request | | | | | | |
| 5897449 | Turella, Valerie Anne | Confidential - Available Upon Request | | | | | | |
| 5890600 | Turgeon, Robert Zane | Confidential - Available Upon Request | | | | | | |
| 5900826 | Turhal, Cem Ersen | Confidential - Available Upon Request | | | | | | |
| 5985144 | Turiello, jillian | Confidential - Available Upon Request | | | | | | |
| 5999705 | Turiello, jillian | Confidential - Available Upon Request | | | | | | |
| 5876946 | Turk Station Pistachio | Confidential - Available Upon Request | | | | | | |
| 5876947 | TURK STATION PISTACHIO LLC | Confidential - Available Upon Request | | | | | | |
| 5876948 | TURK STATION PISTACHIO LLC | Confidential - Available Upon Request | | | | | | |
| 5895017 | Turk, Diana Kristina | Confidential - Available Upon Request | | | | | | |
| 5987808 | Turk, Julie | Confidential - Available Upon Request | | | | | | |
| 6003369 | Turk, Julie | Confidential - Available Upon Request | | | | | | |
| 5988080 | TURLEY, NANCY | Confidential - Available Upon Request | | | | | | |
| 5988167 | TURLEY, NANCY | Confidential - Available Upon Request | | | | | | |
| 6002641 | TURLEY, NANCY | Confidential - Available Upon Request | | | | | | |
| 6002728 | TURLEY, NANCY | Confidential - Available Upon Request | | | | | | |
| 5864251 | TURLOCK IRRIGATION DISTRICT | Confidential - Available Upon Request | | | | | | |
| 5954964 | Turlock Irrigation District | Attn: Acctg | PO Box 819007 | | Turlock | CA | 95380 | |
| 5996974 | Turlock Irrigation District | Attn: Acctg | PO Box 819007 | | Turlock | CA | 95380 | |
| 6013284 | TURLOCK IRRIGATION DISTRICT | 333 EAST CANAL DR | | | TURLOCK | CA | 95381 | |
| 5865100 | Turlock Unified School District | Confidential - Available Upon Request | | | | | | |
| 5863000 | TURMAN COMMERCIAL PAINTERS | 2055 Research Dr. | | | Livermore | CA | 94550 | |
| 5863001 | TURMAN COMMERCIAL PAINTERS | 2055 Research Dr. | | | Livermore | CA | 94550 | |
| 5888385 | Turman, Douglas Lee | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5889505 | Turmel, Joel W | Confidential - Available Upon Request | | | | | | |
| 5894157 | Turnbull, Peter William | Confidential - Available Upon Request | | | | | | |
| 5876949 | Turner Construction Company | Confidential - Available Upon Request | | | | | | |
| 6010777 | TURNER CONSTRUCTION COMPANY | 343 SANSOME ST STE 500 | | | SAN FRANCISCO | CA | 94104 | |
| 5876950 | Turner Healthcare Acquisition LLC | Confidential - Available Upon Request | | | | | | |
| 5864411 | TURNER ISLAND FARMS | Confidential - Available Upon Request | | | | | | |
| 5864925 | TURNER ISLAND FARMS | Confidential - Available Upon Request | | | | | | |
| 6012899 | TURNER TRANS LIFT INC | 520 E NORRIS RD | | | BAKERSFIELD | CA | 93308 | |
| 5878453 | Turner, Aaron | Confidential - Available Upon Request | | | | | | |
| 5983581 | Turner, Adona | Confidential - Available Upon Request | | | | | | |
| 5998142 | Turner, Adona | Confidential - Available Upon Request | | | | | | |
| 5883471 | Turner, Anna M | Confidential - Available Upon Request | | | | | | |
| 5876951 | TURNER, BRYCE | Confidential - Available Upon Request | | | | | | |
| 5886629 | Turner, Caleb Stone | Confidential - Available Upon Request | | | | | | |
| 5980485 | TURNER, CATHY | Confidential - Available Upon Request | | | | | | |
| 5994151 | TURNER, CATHY | Confidential - Available Upon Request | | | | | | |
| 5885685 | Turner, David M | Confidential - Available Upon Request | | | | | | |
| 5988567 | Turner, DeLongo | Confidential - Available Upon Request | | | | | | |
| 6003128 | Turner, DeLongo | Confidential - Available Upon Request | | | | | | |
| 5961752 | TURNER, DESIREE | Confidential - Available Upon Request | | | | | | |
| 5995504 | TURNER, DESIREE | Confidential - Available Upon Request | | | | | | |
| 5988491 | Turner, James | Confidential - Available Upon Request | | | | | | |
| 6003052 | Turner, James | Confidential - Available Upon Request | | | | | | |
| 5887171 | Turner, Jane | Confidential - Available Upon Request | | | | | | |
| 5899274 | Turner, Jeffery Neil | Confidential - Available Upon Request | | | | | | |
| 5892476 | Turner, Jeffrey Scott | Confidential - Available Upon Request | | | | | | |
| 5888032 | Turner, Joel | Confidential - Available Upon Request | | | | | | |
| 5992732 | Turner, Joel | Confidential - Available Upon Request | | | | | | |
| 6007293 | Turner, Joel | Confidential - Available Upon Request | | | | | | |
| 5888624 | Turner, Joshua Wayne | Confidential - Available Upon Request | | | | | | |
| 5879850 | Turner, Katrina | Confidential - Available Upon Request | | | | | | |
| 5893241 | Turner, Kenneth Paul | Confidential - Available Upon Request | | | | | | |
| 5888422 | Turner, Kevin R | Confidential - Available Upon Request | | | | | | |
| 5884228 | Turner, Kurene | Confidential - Available Upon Request | | | | | | |
| 5981007 | Turner, Lenard | Confidential - Available Upon Request | | | | | | |
| 5994862 | Turner, Lenard | Confidential - Available Upon Request | | | | | | |
| 5984070 | Turner, Linay | Confidential - Available Upon Request | | | | | | |
| 5998631 | Turner, Linay | Confidential - Available Upon Request | | | | | | |
| 5883551 | Turner, Maria Irene | Confidential - Available Upon Request | | | | | | |
| 5884013 | Turner, Mariane | Confidential - Available Upon Request | | | | | | |
| 5897371 | Turner, Maricar Jose | Confidential - Available Upon Request | | | | | | |
| 5884907 | Turner, Mark | Confidential - Available Upon Request | | | | | | |
| 5989533 | Turner, Marlene | Confidential - Available Upon Request | | | | | | |
| 6004094 | Turner, Marlene | Confidential - Available Upon Request | | | | | | |
| 6008693 | TURNER, MATT | Confidential - Available Upon Request | | | | | | |
| 5957146 | Turner, Myresha | Confidential - Available Upon Request | | | | | | |
| 5996544 | Turner, Myresha | Confidential - Available Upon Request | | | | | | |
| 5877999 | Turner, Patricia A | Confidential - Available Upon Request | | | | | | |
| 5992792 | Turner, Robert | Confidential - Available Upon Request | | | | | | |
| 6007353 | Turner, Robert | Confidential - Available Upon Request | | | | | | |
| 5896484 | Turner, Tylan | Confidential - Available Upon Request | | | | | | |
| 5885627 | Turner, Victor H | Confidential - Available Upon Request | | | | | | |
| 5892190 | Turnes, Joseph | Confidential - Available Upon Request | | | | | | |
| 5885212 | Turnes, Timothy R | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5882206 | Turney, Charles Keith | Confidential - Available Upon Request | | | | | | |
| 5878365 | Turney, Jeffrey A | Confidential - Available Upon Request | | | | | | |
| 5878006 | Turney, Martin P | Confidential - Available Upon Request | | | | | | |
| 5887838 | Turney, Robert | Confidential - Available Upon Request | | | | | | |
| 5884008 | Turney, Tricia | Confidential - Available Upon Request | | | | | | |
| 5886034 | Turnipseed, Paul Vincent | Confidential - Available Upon Request | | | | | | |
| 5876952 | TURN-KEY CONSTRUCTION INC | Confidential - Available Upon Request | | | | | | |
| 5991733 | TURNQUIST, Brian | Confidential - Available Upon Request | | | | | | |
| 6006294 | TURNQUIST, Brian | Confidential - Available Upon Request | | | | | | |
| 5991502 | TURNURE MEDICAL GROUP, INC.-Turnure, Camie | 6805 Five Star Blvd. | Suite 100 | | rocklin | CA | 95677 | |
| 6006063 | TURNURE MEDICAL GROUP, INC.-Turnure, Camie | 6805 Five Star Blvd. | Suite 100 | | rocklin | CA | 95677 | |
| 5942854 | Turoff, Arline | Confidential - Available Upon Request | | | | | | |
| 5997058 | Turoff, Arline | Confidential - Available Upon Request | | | | | | |
| 5890778 | Turpen Johnson, Pamela Jean | Confidential - Available Upon Request | | | | | | |
| 5900252 | Turpening, Aren | Confidential - Available Upon Request | | | | | | |
| 5887203 | Turpin, Brian | Confidential - Available Upon Request | | | | | | |
| 5987328 | Turri, Joe | Confidential - Available Upon Request | | | | | | |
| 6001889 | Turri, Joe | Confidential - Available Upon Request | | | | | | |
| 5900200 | Tussey, Gary Len | Confidential - Available Upon Request | | | | | | |
| 5985254 | TUTAK, VICTORIA | Confidential - Available Upon Request | | | | | | |
| 5999815 | TUTAK, VICTORIA | Confidential - Available Upon Request | | | | | | |
| 5876953 | TUTOR PERINI ZACHRY PARSONS | Confidential - Available Upon Request | | | | | | |
| 6009450 | Tutor Perini, Zachary, Parsons, A Joint Venture | Confidential - Available Upon Request | | | | | | |
| 5900558 | Tuttle, Chiquita D. | Confidential - Available Upon Request | | | | | | |
| 5983900 | Tuttle, Richard | Confidential - Available Upon Request | | | | | | |
| 5998461 | Tuttle, Richard | Confidential - Available Upon Request | | | | | | |
| 5896117 | Tuyen-Calapini, Mai | Confidential - Available Upon Request | | | | | | |
| 5876954 | TVJ Sons | Confidential - Available Upon Request | | | | | | |
| 5985558 | Twaddell, Richard | Confidential - Available Upon Request | | | | | | |
| 6000120 | Twaddell, Richard | Confidential - Available Upon Request | | | | | | |
| 5980984 | Twain Harte Community Services District | PO Box 649 | Bret Harte Drive | | Twain Harte | CA | 95383 | |
| 5981596 | Twain Harte Community Services District | PO Box 649 | Bret Harte Drive | | Twain Harte | CA | 95383 | |
| 5981771 | Twain Harte Community Services District | PO Box 649 | Bret Harte Drive | | Twain Harte | CA | 95383 | |
| 5994831 | Twain Harte Community Services District | PO Box 649 | Bret Harte Drive | | Twain Harte | CA | 95383 | |
| 5995926 | Twain Harte Community Services District | PO Box 649 | Bret Harte Drive | | Twain Harte | CA | 95383 | |
| 5996138 | Twain Harte Community Services District | PO Box 649 | Bret Harte Drive | | Twain Harte | CA | 95383 | |
| 5887405 | Twarowski, Christopher | Confidential - Available Upon Request | | | | | | |
| 5880339 | Tweedy, Christopher | Confidential - Available Upon Request | | | | | | |
| 5892866 | Tweedy, Jason | Confidential - Available Upon Request | | | | | | |
| 6010971 | TWENTY FIRST CENTURY | 11808 MIRACLE HILLS DR FLR 3 | | | OMAHA | NE | 68154 | |
| 5876955 | TWENTY FIVE 17th AVENUE, LLC | Confidential - Available Upon Request | | | | | | |
| 5865776 | TWIN CANYON INC | Confidential - Available Upon Request | | | | | | |
| 6008804 | TWIN OAKS VINEYARDS | Confidential - Available Upon Request | | | | | | |
| 5899897 | Twisselmann, Tim Stephan | Confidential - Available Upon Request | | | | | | |
| 5865665 | TWM INDUSTRIES, LP | Confidential - Available Upon Request | | | | | | |
| 5876956 | Two Rock Ventures LLC | Confidential - Available Upon Request | | | | | | |
| 5876957 | TWO SONS LODGING LLC | Confidential - Available Upon Request | | | | | | |
| 5988106 | TWYMAN, MARK | Confidential - Available Upon Request | | | | | | |
| 6002667 | TWYMAN, MARK | Confidential - Available Upon Request | | | | | | |
| 5876958 | Ty Comstock | Confidential - Available Upon Request | | | | | | |
| 5876959 | Ty Comstock | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1342 of 1456

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 2365 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6014380 | TY TAITE | Confidential - Available Upon Request | | | | | | |
| 5986714 | Tyagi, Prashant | Confidential - Available Upon Request | | | | | | |
| 6001275 | Tyagi, Prashant | Confidential - Available Upon Request | | | | | | |
| 6011638 | TYCO ELECTRONICS CORP | 8000 PURFOY RD | | | FUQUAY-VARINA | NC | 27526 | |
| 6010801 | TYCO INTEGRATED SECURITY LLC | 4700 EXCHANGE CT STE 300 | | | BOCA RATON | FL | 33431 | |
| 5894950 | Tyer, Janet L | Confidential - Available Upon Request | | | | | | |
| 6014381 | TYLER DERBY | Confidential - Available Upon Request | | | | | | |
| 5893612 | Tyler Garrett West | Confidential - Available Upon Request | | | | | | |
| 6014382 | TYLER HUMPHREY MCH ELECTRIC | 7693 LONGARD RD | | | LIVERMORE | CA | 94551 | |
| 6012638 | TYLER J NIELSEN | Confidential - Available Upon Request | | | | | | |
| 6010003 | Tyler Williams or Tina Williams | Confidential - Available Upon Request | | | | | | |
| 5901825 | Tyler, Andrea | Confidential - Available Upon Request | | | | | | |
| 5890973 | Tyler, Joshua John | Confidential - Available Upon Request | | | | | | |
| 5902100 | TYLER, SIDNEY F | Confidential - Available Upon Request | | | | | | |
| 5889552 | Tyler, Todd | Confidential - Available Upon Request | | | | | | |
| 5876960 | TYLUTKI, MARCUS | Confidential - Available Upon Request | | | | | | |
| 5899167 | Tyman, Jordan Patrick | Confidential - Available Upon Request | | | | | | |
| 5876961 | Tynan, Martin | Confidential - Available Upon Request | | | | | | |
| 5878675 | Tynes, Stephen Lamodio | Confidential - Available Upon Request | | | | | | |
| 5884618 | Tyng, Adrianna | Confidential - Available Upon Request | | | | | | |
| 5884040 | Tyra, Lhondin | Confidential - Available Upon Request | | | | | | |
| 5989594 | TYREELL, ELENA | Confidential - Available Upon Request | | | | | | |
| 6004155 | TYREELL, ELENA | Confidential - Available Upon Request | | | | | | |
| 6011157 | TYRRELL RESOURCES INC | P.O. BOX 493460 | | | REDDING | CA | 96049 | |
| 5876962 | TYSHKEVICH, ALEKSANDR | Confidential - Available Upon Request | | | | | | |
| 5989524 | TYSON, HELEN | Confidential - Available Upon Request | | | | | | |
| 6004085 | TYSON, HELEN | Confidential - Available Upon Request | | | | | | |
| 6009217 | TYSON, MAMIE | Confidential - Available Upon Request | | | | | | |
| 5988608 | Tyson, Tye | Confidential - Available Upon Request | | | | | | |
| 6003169 | Tyson, Tye | Confidential - Available Upon Request | | | | | | |
| 5896835 | Tyurin, Vitaly | Confidential - Available Upon Request | | | | | | |
| 5986427 | Tzintzun, Lorena | Confidential - Available Upon Request | | | | | | |
| 6000988 | Tzintzun, Lorena | Confidential - Available Upon Request | | | | | | |
| 6014377 | U S CELLULAR | 8410 W BRYN MAWR AVE | | | CHICAGO | IL | 60631 | |
| 6013824 | U S FISH AND WILDLIFE SERVICE | 2800 COTTAGE WAY #W-2605 | | | SACRAMENTO | CA | 95825 | |
| 6012481 | U S TRUSTEE PAYMENT CENTER | P.O. BOX 70937 | | | CHARLOTTE | NC | 28272 | |
| 5865777 | U.C./Santa Cruz (Porter College) | Confidential - Available Upon Request | | | | | | |
| 5865778 | U.C./Santa Cruz (Sports Facilities) | Confidential - Available Upon Request | | | | | | |
| 5862934 | U.S. BANK EQUIPMENT FINANCE, A DIVISION OF U.S. BANK NATIONAL ASSOCIATION | 1310 MADRID STREET | | | MARSHALL | MN | 56258 | |
| 5865221 | U.S. DEPT. OF TRANSPORTATION | Confidential - Available Upon Request | | | | | | |
| 5876963 | U.S. FISH AND WILDLIFE SERVICES | Confidential - Available Upon Request | | | | | | |
| 5876965 | UA HOTELS CONSTRUCTION, INC | Confidential - Available Upon Request | | | | | | |
| 5876964 | UA HOTELS CONSTRUCTION, INC | Confidential - Available Upon Request | | | | | | |
| 5876966 | UA LOCAL 342 JOINT LABOR MANAGEMENT COOPERATION COMMITTEE, INC. | Confidential - Available Upon Request | | | | | | |
| 5990361 | Uballe, Anna | Confidential - Available Upon Request | | | | | | |
| 6004922 | Uballe, Anna | Confidential - Available Upon Request | | | | | | |
| 5876967 | Uber Technologies, Inc. | Confidential - Available Upon Request | | | | | | |
| 5865027 | UC BERKELEY, a constitutional corporation | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5876968 | UC DIV OF AGRICULTURE & NATURAL RESOURCE | Confidential - Available Upon Request | | | | | | |
| 5876969 | UC Hastings College of the Law | Confidential - Available Upon Request | | | | | | |
| 5876970 | UC Hastings College of the Lawia, LP | Confidential - Available Upon Request | | | | | | |
| 5984634 | UC Market-Seyoum, Mekonnen | 1251 3rd Avenue | | | San Francisco | CA | 94122 | |
| 5999195 | UC Market-Seyoum, Mekonnen | 1251 3rd Avenue | | | San Francisco | CA | 94122 | |
| 6011092 | UC REGENTS | 2087 ADDISON ST 2ND FL | | | BERKELEY | CA | 94704-1103 | |
| 6012341 | UC REGENTS | UNIVERSITY OF CALIFORNIA | | | SANTA BARBARA | CA | 93106-3210 | |
| 5888695 | Uc, Michelle Irene | Confidential - Available Upon Request | | | | | | |
| 5900418 | Ucar, Yigit | Confidential - Available Upon Request | | | | | | |
| 5989540 | Uchenna, Reina | Confidential - Available Upon Request | | | | | | |
| 6004101 | Uchenna, Reina | Confidential - Available Upon Request | | | | | | |
| 6143384 | UCP SOLEDAD LLC | 900 E. HAMILTON AVE. | | | CAMPBELL | CA | 95008 | |
| 5876971 | UCP, LLC | Confidential - Available Upon Request | | | | | | |
| 5895441 | Uda, Randy Craig | Confidential - Available Upon Request | | | | | | |
| 5986064 | UDDIN, NASIR | Confidential - Available Upon Request | | | | | | |
| 6000625 | UDDIN, NASIR | Confidential - Available Upon Request | | | | | | |
| 5878459 | Uddin, Sofia | Confidential - Available Upon Request | | | | | | |
| 5876972 | UEKI, BLAKE | Confidential - Available Upon Request | | | | | | |
| 5881278 | Ufombah, Dickson C | Confidential - Available Upon Request | | | | | | |
| 5899462 | Ugarte, Ramy | Confidential - Available Upon Request | | | | | | |
| 5876973 | UHC 00596 Santa Rosa, LP | Confidential - Available Upon Request | | | | | | |
| 5876974 | UHC 00661 Morgan Hill LLP | Confidential - Available Upon Request | | | | | | |
| 5876975 | UHC 00661 Morgan Hill LLP | Confidential - Available Upon Request | | | | | | |
| 5899566 | Uhlich, Stephanie Nicole | Confidential - Available Upon Request | | | | | | |
| 5892943 | Uhlik, Joseph k | Confidential - Available Upon Request | | | | | | |
| 5876976 | UHM, LLC | Confidential - Available Upon Request | | | | | | |
| 5876977 | UHRENHOLT, ERIC | Confidential - Available Upon Request | | | | | | |
| 5987311 | UHV Sputtering Inc.-Clement, Robert | 275 Digital Dr. | | | Morgan Hill | CA | 95037 | |
| 6001872 | UHV Sputtering Inc.-Clement, Robert | 275 Digital Dr. | | | Morgan Hill | CA | 95037 | |
| 5964011 | Ukestad, Debbie | Confidential - Available Upon Request | | | | | | |
| 5995328 | Ukestad, Debbie | Confidential - Available Upon Request | | | | | | |
| 6010766 | UL VERIFICATION SERVICES INC | 333 PFINGSTEN RD | | | NORTHBROOK | IL | 60062 | |
| 5893601 | Ulery, Kevin Matzen | Confidential - Available Upon Request | | | | | | |
| 6011676 | ULINE | 12575 ULINE DR | | | PLEASANT PRAIRIE | WI | 53158 | |
| 5876978 | Ullman, Steven | Confidential - Available Upon Request | | | | | | |
| 5892401 | Ullmer, Jan Claire | Confidential - Available Upon Request | | | | | | |
| 5883777 | Ulloa, Fabiola N. | Confidential - Available Upon Request | | | | | | |
| 5895858 | Ulloa, John Peter | Confidential - Available Upon Request | | | | | | |
| 5886515 | Ulloa, Saul | Confidential - Available Upon Request | | | | | | |
| 5890884 | Ulm, Mark | Confidential - Available Upon Request | | | | | | |
| 5880009 | Ulrich, Nathan J | Confidential - Available Upon Request | | | | | | |
| 5983058 | Ulrich, William | Confidential - Available Upon Request | | | | | | |
| 5997619 | Ulrich, William | Confidential - Available Upon Request | | | | | | |
| 5865223 | Ultragenyx Pharmaceutical, Inc. | Confidential - Available Upon Request | | | | | | |
| 5900794 | Umachi, Chinedum Kalu | Confidential - Available Upon Request | | | | | | |
| 5892171 | Umaleava, Kitiona | Confidential - Available Upon Request | | | | | | |
| 5886928 | Uman, Michael John | Confidential - Available Upon Request | | | | | | |
| 6013371 | UMANG MEHTA | Confidential - Available Upon Request | | | | | | |
| 5987089 | Ume Japanese Bistro-Shu, Kelly | 8710 Old Redwood Hwy | | | Windsor | CA | 95492 | |
| 6001650 | Ume Japanese Bistro-Shu, Kelly | 8710 Old Redwood Hwy | | | Windsor | CA | 95492 | |
| 5897729 | Umphlett, Brandon | Confidential - Available Upon Request | | | | | | |
| 5876979 | UMPHRESS, WADE | Confidential - Available Upon Request | | | | | | |
| 5878764 | Un, Sophainy | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 1344 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2367 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5980024 | Unciano, Roland | Confidential - Available Upon Request | | | | | | |
| 5993504 | Unciano, Roland | Confidential - Available Upon Request | | | | | | |
| 5980749 | Uncle Credit Union | 2100 Las Positas Court | | | Livermore | CA | 94551 | |
| 5994514 | Uncle Credit Union | 2100 Las Positas Court | | | Livermore | CA | 94551 | |
| 6010776 | UNDERGROUND CONSTRUCTION CO INC | 5145 INDUSTRIAL WAY | | | BENICIA | CA | 94510 | |
| 6013851 | UNDERGROUND SERVICE ALERT | P.O. BOX 77070 | | | CORONA | CA | 92877-0102 | |
| 5990434 | Underhill, Jane | Confidential - Available Upon Request | | | | | | |
| 6004995 | Underhill, Jane | Confidential - Available Upon Request | | | | | | |
| 5985747 | Underhill, Wendy | Confidential - Available Upon Request | | | | | | |
| 6000308 | Underhill, Wendy | Confidential - Available Upon Request | | | | | | |
| 5982227 | Underwood, Angela | Confidential - Available Upon Request | | | | | | |
| 5996696 | Underwood, Angela | Confidential - Available Upon Request | | | | | | |
| 5892144 | Underwood, Leland Eugene | Confidential - Available Upon Request | | | | | | |
| 5985537 | underwood, todd | Confidential - Available Upon Request | | | | | | |
| 6000098 | underwood, todd | Confidential - Available Upon Request | | | | | | |
| 5881037 | Ung, Mason | Confidential - Available Upon Request | | | | | | |
| 5894056 | Unger, Daniel Robert | Confidential - Available Upon Request | | | | | | |
| 5983850 | Ungerman, Garth & Terri | Confidential - Available Upon Request | | | | | | |
| 5998411 | Ungerman, Garth & Terri | Confidential - Available Upon Request | | | | | | |
| 5898509 | Ungersma, Dirk J. | Confidential - Available Upon Request | | | | | | |
| 5888055 | Ungui, Jason Daniel | Confidential - Available Upon Request | | | | | | |
| 5876980 | Uniacke, Brendan | Confidential - Available Upon Request | | | | | | |
| 5876981 | Uniacke, Joseph | Confidential - Available Upon Request | | | | | | |
| 5876982 | Uniacke, Michael | Confidential - Available Upon Request | | | | | | |
| 6011528 | UNICO MECHANICAL CORPORATION | 1209 POLK ST | | | BENICIA | CA | 94510 | |
| 6011159 | UNIFY CONSULTING LLC | 1518 1ST AVE S STE 201 | | | SEATTLE | WA | 98134 | |
| 6013723 | UNION ISLAND RECLAMATION | 343 MAIN ST STE 815 | | | STOCKTON | CA | 95202 | |
| 6008834 | UNION PACIFIC RAILROAD | Confidential - Available Upon Request | | | | | | |
| 5864728 | UNION PACIFIC RAILROAD | Confidential - Available Upon Request | | | | | | |
| 5864777 | UNION PACIFIC RAILROAD | Confidential - Available Upon Request | | | | | | |
| 5865044 | UNION PACIFIC RAILROAD | Confidential - Available Upon Request | | | | | | |
| 5865477 | UNION PACIFIC RAILROAD | Confidential - Available Upon Request | | | | | | |
| 5864660 | UNION PACIFIC RAILROAD | Confidential - Available Upon Request | | | | | | |
| 6011622 | UNION PACIFIC RAILROAD | 1400 DOUGLAS ST STOP 1690 | | | OMAHA | NE | 68179-1690 | |
| 6013561 | UNION PACIFIC RAILROAD | 1800 FARNAM ST | | | OMAHA | NE | 68102 | |
| 5864747 | UNION PACIFIC RAILROAD A DELAWARE CORP | Confidential - Available Upon Request | | | | | | |
| 5865201 | Union Pacific Railroad A Delaware Corporation | Confidential - Available Upon Request | | | | | | |
| 6012981 | UNION PACIFIC RAILROAD CO | 12567 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| 6010706 | UNION PACIFIC RAILROAD CO | 1400 DOUGLAS ST MAIL STOP 1030 | | | OMAHA | NE | 68179-1030 | |
| 6012396 | UNION PACIFIC RAILROAD CO | 1400 DOUGLAS ST MS#1750 | | | OMAHA | NE | 68179-1750 | |
| 5876983 | Union Pacific Railroad Company | Confidential - Available Upon Request | | | | | | |
| 5864776 | UNION PACIFIC RAILROAD COMPANY | Confidential - Available Upon Request | | | | | | |
| 6007952 | Union Pacific Railroad Company | Russell D. Cook Law Offices | 1233 West Shaw | | Fresno | CA | 93711 | |
| 6007614 | Union Pacific Railroad Company | Russell D. Cook Law Offices | 1233 West Shaw | | Fresno | CA | 93711 | |
| 5865062 | UNION PACIFIC RAILROAD CORPORATION A DELEWARE CORPORATION | Confidential - Available Upon Request | | | | | | |
| 6013531 | UNION SANITARY DISTRICT | 5072 BENSON ROAD | | | UNION CITY | CA | 94587-2508 | |
| 5876984 | UNION SCHOOL DISTRICT | Confidential - Available Upon Request | | | | | | |
| 5887235 | Union, Ryan B | Confidential - Available Upon Request | | | | | | |
| 5876985 | Unioversity of California Santa Cruz | Confidential - Available Upon Request | | | | | | |
| 6011517 | UNISONT ENGINEERING INC | 333 HEGENBERGER RD STE 310 | | | OAKLAND | CA | 94621-2222 | |
| 6008326 | UNITED AUBURN INDIAN COMMUNITY | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1345 of 1456

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 2368 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5876986 | United Commonwealth Business Holdings LLC | Confidential - Available Upon Request | | | | | | |
| 6014501 | UNITED ENERGY TRADING LLC | 919 S 7TH ST STE 405 | | | BISMARCK | ND | 58504-5835 | |
| 6008032 | United Energy Trading, LLC | Thomas D. Leland and Leah E. Capritta Holland & Knight LLP | 1801 California Street, Suite 5000 | | Denver | CO | 80202 | |
| 6007696 | United Energy Trading, LLC | Thomas D. Leland and Leah E. Capritta Holland & Knight LLP | 1801 California Street, Suite 5000 | | Denver | CO | 80202 | |
| 5876987 | UNITED FARM WORKERS OF AMERICA INC | Confidential - Available Upon Request | | | | | | |
| 6008050 | United Financial Casualty Company (Hajiseydalizadeh) | Nivinskus Law Group, A Law Corporation | 134 W. Wilshire Avenue | | Fullerton | CA | 92832 | |
| 6007713 | United Financial Casualty Company (Hajiseydalizadeh) | Nivinskus Law Group, A Law Corporation | 134 W. Wilshire Avenue | | Fullerton | CA | 92832 | |
| 5862924 | UNITED FINANCIAL OF ILLINOIS, INC. | 800 EAST DIEHL ROAD, SUITE 185 | | | NAPERVILLE | IL | 60563 | |
| 5862953 | UNITED FINANCIAL OF ILLINOIS, INC. | 800 EAST DIEHL ROAD, SUITE 185 | | | NAPERVILLE | IL | 60563 | |
| 5982357 | United Flight Services, Terence Mckenna | 120 Aviation Way | | | Watsonville | CA | 95076 | |
| 5996858 | United Flight Services, Terence Mckenna | 120 Aviation Way | | | Watsonville | CA | 95076 | |
| 5876988 | UNITED HEALTH CENTERS OF THE SAN JOAQUIN VALLEY | Confidential - Available Upon Request | | | | | | |
| 5876989 | United Parcel Service, Inc., an Ohio Corporation | Confidential - Available Upon Request | | | | | | |
| 5984950 | United Pro Fab Mfg Inc.-Gupta, Rajesh | 45300 Industrial Pl # 5 | | | Fremont | CA | 94538 | |
| 5999511 | United Pro Fab Mfg Inc.-Gupta, Rajesh | 45300 Industrial Pl # 5 | | | Fremont | CA | 94538 | |
| 6013382 | UNITED PRO PAINTING INC | 22345 MEEKLAND AVE | | | HAYWARD | CA | 94541 | |
| 6012022 | UNITED RENTALS (NORTH AMERICA) INC | 100 FIRST STAMFORD PLACE STE 700 | | | STAMFORD | CT | 06902 | |
| 6011568 | UNITED RENTALS INC | 635 TANK FARM ROAD | | | SAN LUIS OBISPO | CA | 93401 | |
| 5876990 | UNITED SPORTSMEN, INCORPORATED | Confidential - Available Upon Request | | | | | | |
| 5876991 | United States Cold Storage of California | Confidential - Available Upon Request | | | | | | |
| 6013427 | UNITED STATES POSTAL SERVICE | 485 SANTA CLARA ST | | | VALLEJO | CA | 94590 | |
| 6013616 | UNITED STATES POSTMASTER OF SAN | 1300 EVANS ST | | | SAN FRANCISCO | CA | 94124 | |
| 5990608 | United Subrogation Associates-Yamileth Diaz Torres, Wendy | 1723 27th Avenue | | | Oakland | CA | 94601 | |
| 6005169 | United Subrogation Associates-Yamileth Diaz Torres, Wendy | 1723 27th Avenue | | | Oakland | CA | 94601 | |
| 6012534 | UNITEDLEX CORPORATION | 6130 SPRINT PARKWAY STE 300 | | | OVERLAND PARK | KS | 66211 | |
| 5876992 | UNITY BUILDING & ELECTRIC | Confidential - Available Upon Request | | | | | | |
| 6011722 | UNIVAR USA INC LOS ANGELES | 2600 S GARFIELD AVE | | | CITY OF COMMERCE | CA | 90040 | |
| 6011384 | UNIVAR USA INC- SAN JOSE | 2256 JUNCTION AVE | | | SAN JOSE | CA | 95131 | |
| 5876993 | Universal Bakery | Confidential - Available Upon Request | | | | | | |
| 5876994 | UNIVERSAL ELECTRIC | Confidential - Available Upon Request | | | | | | |
| 5876995 | Universal Irrigation | Confidential - Available Upon Request | | | | | | |
| 6012707 | UNIVERSAL RECYCLING SOLUTIONS INC | 231 MARKET PL #620 | | | SAN RAMON | CA | 94583 | |
| 6009231 | UNIVERSAL SOLAR PARTNERS, LLC | Confidential - Available Upon Request | | | | | | |
| 5876996 | UNIVERSITY AVENUE PARTNERS EAST LLC | Confidential - Available Upon Request | | | | | | |
| 5876997 | UNIVERSITY DISTRICT, LLC | Confidential - Available Upon Request | | | | | | |
| 5876998 | UNIVERSITY DISTRICT, LLC | Confidential - Available Upon Request | | | | | | |
| 5876999 | UNIVERSITY DISTRICT, LLC | Confidential - Available Upon Request | | | | | | |
| 5877000 | UNIVERSITY OF CALIFORNIA DAVIS | Confidential - Available Upon Request | | | | | | |
| 5877001 | UNIVERSITY OF CALIFORNIA MERCED | Confidential - Available Upon Request | | | | | | |
| 5877003 | University of California San Francisco | Confidential - Available Upon Request | | | | | | |
| 5877002 | University of California San Francisco | Confidential - Available Upon Request | | | | | | |
| 5877004 | UNIVERSITY OF SAN FRANCISCO | Confidential - Available Upon Request | | | | | | |
| 5877005 | University Student Living, LLC | Confidential - Available Upon Request | | | | | | |
| 5865770 | UNIVERSITY VISTA, LLC | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5988253 | UNIVERSITYSEQUOIA SUNNYSIDE COUNTRY CLUB-MENDOZA, JESSICA | 5704 E. BUTLER AVE | | | FRESNO | CA | 93727 | |
| 6002814 | UNIVERSITYSEQUOIA SUNNYSIDE COUNTRY CLUB-MENDOZA, JESSICA | 5704 E. BUTLER AVE | | | FRESNO | CA | 93727 | |
| 5988538 | UNNITHAN, VINOD | Confidential - Available Upon Request | | | | | | |
| 6003099 | UNNITHAN, VINOD | Confidential - Available Upon Request | | | | | | |
| 5865782 | UNOCAL - Dome | Confidential - Available Upon Request | | | | | | |
| 5975302 | Unruh, John | Confidential - Available Upon Request | | | | | | |
| 5995285 | Unruh, John | Confidential - Available Upon Request | | | | | | |
| 5984071 | Unruh, William | Confidential - Available Upon Request | | | | | | |
| 5998632 | Unruh, William | Confidential - Available Upon Request | | | | | | |
| 5892039 | Unsworth, George | Confidential - Available Upon Request | | | | | | |
| 5986094 | Unterseher, Gary | Confidential - Available Upon Request | | | | | | |
| 6000655 | Unterseher, Gary | Confidential - Available Upon Request | | | | | | |
| 5865352 | Unwired Broadband | Confidential - Available Upon Request | | | | | | |
| 5877006 | unWired Broadband Inc. | Confidential - Available Upon Request | | | | | | |
| 5877007 | unWired Broadband Inc. | Confidential - Available Upon Request | | | | | | |
| 5877008 | unWired Broadband Inc. | Confidential - Available Upon Request | | | | | | |
| 5877009 | unWired Broadband Inc. | Confidential - Available Upon Request | | | | | | |
| 6011964 | UNWIRED REVOLUTION | ATTN: ROB LOWERY | 2720 N VAL VISTA DR | | MESA | AZ | 85213 | |
| 5897702 | Upadhya, Pramod V. | Confidential - Available Upon Request | | | | | | |
| 5881025 | Upchurch, Leah | Confidential - Available Upon Request | | | | | | |
| 5880041 | Upchurch, Terry | Confidential - Available Upon Request | | | | | | |
| 5898892 | Uprety, Tripti | Confidential - Available Upon Request | | | | | | |
| 5864997 | UPRR/Attn Tony Jackson | Confidential - Available Upon Request | | | | | | |
| 6014439 | UPS SUPPLY CHAIN SOLUTIONS INC | 28013 NETWORK PL | | | CHICAGO | IL | 60673-1280 | |
| 6008026 | UPS, Inc. | Maranga Morgenstern | 5850 Canoga Avenue, Suite 600 | | Woodland Hills | CA | 91367 | |
| 6007690 | UPS, Inc. | Maranga Morgenstern | 5850 Canoga Avenue, Suite 600 | | Woodland Hills | CA | 91367 | |
| 5880859 | Upton, Sonja E | Confidential - Available Upon Request | | | | | | |
| 5990376 | Uptown Taxi-Edwards, Thomas | 472 East 1st Avenue | | | Chico | CA | 95926 | |
| 6004937 | Uptown Taxi-Edwards, Thomas | 472 East 1st Avenue | | | Chico | CA | 95926 | |
| 5877010 | URBAN COMMONS EL CAMINO REAL LLC | Confidential - Available Upon Request | | | | | | |
| 5877011 | URBAN ESTATES INC | Confidential - Available Upon Request | | | | | | |
| 5877012 | URBAN PACIFIC CONSTRUCTION INC. | Confidential - Available Upon Request | | | | | | |
| 5877013 | URBAN PACIFIC CONSTRUCTION INC. | Confidential - Available Upon Request | | | | | | |
| 5864879 | Urban Pacific Construction, Inc | Confidential - Available Upon Request | | | | | | |
| 5877014 | URBAN PACIFIC HOMES LLC | Confidential - Available Upon Request | | | | | | |
| 5877015 | Urban Point SF, LLC | Confidential - Available Upon Request | | | | | | |
| 6008398 | URBAN WEST LLC | Confidential - Available Upon Request | | | | | | |
| 5983949 | Urban, Coleen | Confidential - Available Upon Request | | | | | | |
| 5998510 | Urban, Coleen | Confidential - Available Upon Request | | | | | | |
| 5983823 | Urban, Josefina | Confidential - Available Upon Request | | | | | | |
| 5998384 | Urban, Josefina | Confidential - Available Upon Request | | | | | | |
| 5988806 | URBAN, MARY E | Confidential - Available Upon Request | | | | | | |
| 6003367 | URBAN, MARY E | Confidential - Available Upon Request | | | | | | |
| 5987592 | Urbanization-Naghdchi, Jill | Confidential - Available Upon Request | | | | | | |
| 6002153 | Urbanization-Naghdchi, Jill | Confidential - Available Upon Request | | | | | | |
| 5987398 | Urbano, Alex | Confidential - Available Upon Request | | | | | | |
| 6001959 | Urbano, Alex | Confidential - Available Upon Request | | | | | | |
| 5884762 | Urbano, Venecia Gonzales | Confidential - Available Upon Request | | | | | | |
| 5896749 | Urbanski, Susan Jane | Confidential - Available Upon Request | | | | | | |
| 5884802 | Urbin, Fredric K | Confidential - Available Upon Request | | | | | | |
| 5890297 | Urbina, Eric Joel | Confidential - Available Upon Request | | | | | | |
| 5890281 | Urbina, Hugo Cesar | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5889159 | Urbina, Luis | Confidential - Available Upon Request | | | | | | |
| 5881335 | Ureno, Cesar Soto | Confidential - Available Upon Request | | | | | | |
| 5989301 | Ures, Wayne | Confidential - Available Upon Request | | | | | | |
| 6003862 | Ures, Wayne | Confidential - Available Upon Request | | | | | | |
| 5988500 | Ureta, Karen | Confidential - Available Upon Request | | | | | | |
| 6003061 | Ureta, Karen | Confidential - Available Upon Request | | | | | | |
| 5878054 | Ureta-Villalos, Rhonda | Confidential - Available Upon Request | | | | | | |
| 5896394 | Uriarte, Alden John | Confidential - Available Upon Request | | | | | | |
| 5988807 | Uriarte, Janinneth | Confidential - Available Upon Request | | | | | | |
| 6003368 | Uriarte, Janinneth | Confidential - Available Upon Request | | | | | | |
| 5989044 | uribe, arturo | Confidential - Available Upon Request | | | | | | |
| 6003605 | uribe, arturo | Confidential - Available Upon Request | | | | | | |
| 5990205 | Uribe, Hilda | Confidential - Available Upon Request | | | | | | |
| 6004767 | Uribe, Hilda | Confidential - Available Upon Request | | | | | | |
| 5884177 | Uribe, Pablo | Confidential - Available Upon Request | | | | | | |
| 5991326 | URICK, STEVEN | Confidential - Available Upon Request | | | | | | |
| 6005888 | URICK, STEVEN | Confidential - Available Upon Request | | | | | | |
| 5895940 | Uriza, Sarina | Confidential - Available Upon Request | | | | | | |
| 5896326 | Urizar, Sylvia | Confidential - Available Upon Request | | | | | | |
| 6011325 | URN CONSULTING INC | 818 KALI PL | | | ROCKLIN | CA | 95765 | |
| 5988867 | UROFF, EDWARD | Confidential - Available Upon Request | | | | | | |
| 6003428 | UROFF, EDWARD | Confidential - Available Upon Request | | | | | | |
| 5891999 | Urps, James David | Confidential - Available Upon Request | | | | | | |
| 5992957 | Urquhart, Dave | Confidential - Available Upon Request | | | | | | |
| 6007518 | Urquhart, Dave | Confidential - Available Upon Request | | | | | | |
| 5899109 | Urrabazo, Erika Suezette | Confidential - Available Upon Request | | | | | | |
| 5896706 | Urrutia, Dennis Daniel | Confidential - Available Upon Request | | | | | | |
| 5877823 | Urrutia, Laura Jean | Confidential - Available Upon Request | | | | | | |
| 5898166 | Urrutia, Leticia G | Confidential - Available Upon Request | | | | | | |
| 5901013 | Ursini, Christopher | Confidential - Available Upon Request | | | | | | |
| 6014392 | URSULA ALBERTSON | Confidential - Available Upon Request | | | | | | |
| 5877016 | URSULESCU, CLAUDIU | Confidential - Available Upon Request | | | | | | |
| 5880784 | Urteaga, Andy Dan | Confidential - Available Upon Request | | | | | | |
| 5877017 | Urtiz, Jose | Confidential - Available Upon Request | | | | | | |
| 5884792 | Urtz, Stephen Edward | Confidential - Available Upon Request | | | | | | |
| 5986933 | Urueta, Fernando | Confidential - Available Upon Request | | | | | | |
| 6001494 | Urueta, Fernando | Confidential - Available Upon Request | | | | | | |
| 5877018 | US Alliance Holden of Roseville, LLC | Confidential - Available Upon Request | | | | | | |
| 6010345 | US BANK | 461 5th Ave | | | New York | NY | 10017 | |
| 6010346 | US BANK | 461 5th Ave | | | New York | NY | 10017 | |
| 6012187 | US BANK TRUST NA | 1095 Avenue of the Americas 15th Floor | | | New York | NY | 10036 | |
| 6010855 | US CAD HOLDINGS LLC | 18831 BARDEEN AVE STE 200 | | | IRVINE | CA | 92612 | |
| 6013957 | US COAST GUARD FINANCE CENTER | 1430 KRISTINA WAY | | | CHESAPEAKE | VA | 23326 | |
| 6013354 | US DEPARTMENT OF AGRICULTURE | P.O. BOX 301550 | | | LOS ANGELES | CA | 90030-1550 | |
| 6012843 | US DEPARTMENT OF CITIZENSHIP AND | P.O. BOX 10129 | | | LAGUNA NIGUEL | CA | 92607 | |
| 6012416 | US DEPARTMENT OF THE INTERIOR | 13461 SUNRISE VALLEY DR STE 2 | | | HERNDON | VA | 20171 | |
| 6012661 | US DEPT OF ENERGY | P.O. BOX 3621 | | | PORTLAND | OR | 97208 | |
| 5864504 | US Dept of the Interior Bureau of Reclamation | Confidential - Available Upon Request | | | | | | |
| 5864674 | US Dept of the Interior Bureau of Reclamation | Confidential - Available Upon Request | | | | | | |
| 6012086 | US ECOLOGY INC | 101 S CAPITOL BLVD STE 1000 | | | BOISE | ID | 83702 | |
| 5989352 | US Foods-Chiono, Chris | 300 Lawrence Dr | | | Livermore | CA | 94551 | |
| 5989353 | US Foods-Chiono, Chris | 300 Lawrence Dr | | | Livermore | CA | 94551 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6003913 | US Foods-Chiono, Chris | 300 Lawrence Dr | | | Livermore | CA | 94551 | |
| 6003914 | US Foods-Chiono, Chris | 300 Lawrence Dr | | | Livermore | CA | 94551 | |
| 6012177 | US FOREST SERVICE | P.O. BOX 301550 | | | LOS ANGELES | CA | 90030-1550 | |
| 5877019 | US GEOLOGICAL SURVEY | Confidential - Available Upon Request | | | | | | |
| 6013743 | US LEGAL SUPPORT INC | P.O. BOX 4772-41 | | | HOUSTON | TX | 77210 | |
| 5877020 | US MARITIME ADMINISTRATION | Confidential - Available Upon Request | | | | | | |
| 5863820 | US NUCLEAR REGULATORY COMMISSION | PO BOX 979051 | | | ST. LOUIS | MO | 63197 | |
| 5864105 | US NUCLEAR REGULATORY COMMISSION | PO BOX 979051 | | | ST. LOUIS | MO | 63197 | |
| 5989736 | US PIPE & FOUNDRY-Rousseau, Craig | 1295 Whipple Road | | | Union City | CA | 94587 | |
| 6004297 | US PIPE & FOUNDRY-Rousseau, Craig | 1295 Whipple Road | | | Union City | CA | 94587 | |
| 6011737 | US POWER SERVICES LLC | 6485 SHILOH RD STE B-700 | | | ALPHARETTA | GA | 30005 | |
| 5863821 | US SECURITIES AND EXCHANGE | COMMISSION | 100 F ST NE MS 6041B | | WASHINGTON | DC | 20549 | |
| 5864106 | US SECURITIES AND EXCHANGE | COMMISSION | 100 F ST NE MS 6041B | | WASHINGTON | DC | 20549 | |
| 6012262 | US TELEPACIFIC CORP | 515 S FLOWER ST 47TH FLR | | | LOS ANGELES | CA | 90071 | |
| 6013760 | USA MOBILITY WIRELESS INC | 6910 RICHMOND HWY | | | ALEXANDRIA | VA | 22306 | |
| 5984635 | usa power marker-Wong, Amy | 1524 Ocean Ave | | | San Francisco | CA | 94112 | |
| 5999196 | usa power marker-Wong, Amy | 1524 Ocean Ave | | | San Francisco | CA | 94112 | |
| 5864737 | USA PROPERTIES FUND, INC. | Confidential - Available Upon Request | | | | | | |
| 6012428 | USA WASTE OF CALIFORNIA | P.O. BOX 541065 | | | LOS ANGELES | CA | 90054 | |
| 6012450 | USA WASTE OF CALIFORNIA | P.O. BOX 541065 | | | LOS ANGELES | CA | 90054 | |
| 6013213 | USA WASTE OF CALIFORNIA | P.O. BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | |
| 5877021 | USA Waste of California Management of Woodland | Confidential - Available Upon Request | | | | | | |
| 5877023 | USA Waste of California, Inc | Confidential - Available Upon Request | | | | | | |
| 5877022 | USA Waste of California, Inc | Confidential - Available Upon Request | | | | | | |
| 5877024 | USA Waste of California, Inc | Confidential - Available Upon Request | | | | | | |
| 6010570 | USAA | 9800 Fredreicksburg Road | | | San Antonio | TX | 78288 | |
| 6010476 | USAA | 9800 Fredreicksburg Road | | | San Antonio | TX | 78288 | |
| 6014393 | USAA / ASO ROSIE GALINDO | 530 B STREET 8TH FLOOR | | | SAN DIEGO | CA | 92101 | |
| 5980708 | USAA Insurance Copany, Atkinson Thomas | O San Carlos 5 SW of 12th Street | 501 W Broadway Suite 1610 | | Carmel | CA | 93921 | |
| 5994463 | USAA Insurance Copany, Atkinson Thomas | O San Carlos 5 SW of 12th Street | 501 W Broadway Suite 1610 | | Carmel | CA | 93921 | |
| 6014398 | USAA SUBROGATION DEPARTMENT | PO BOX 659476 | | | SAN ANTONIO | CA | 78265 | |
| 5981898 | USAA, Llewelyn, Jennifer | 9800 Fredericksburg Road | | | San Antonio | CA | 78288 | |
| 5996306 | USAA, Llewelyn, Jennifer | 9800 Fredericksburg Road | | | San Antonio | CA | 78288 | |
| 5979684 | USAA, Ryan J Holleran | P. O. Box 659462 | | | Santa Rosa | CA | | |
| 5993047 | USAA, Ryan J Holleran | P. O. Box 659462 | | | Santa Rosa | CA | | |
| 5991420 | USAA-Aldaz, Luis | PO BOX 33490 | | | SAN ANTONIO | CA | 78265 | |
| 6005981 | USAA-Aldaz, Luis | PO BOX 33490 | | | SAN ANTONIO | CA | 78265 | |
| 5897734 | Usach, Anna | Confidential - Available Upon Request | | | | | | |
| 5882879 | Uschmann, Robert J | Confidential - Available Upon Request | | | | | | |
| 6008721 | USDA Forest Service | Confidential - Available Upon Request | | | | | | |
| 5984519 | USDA Forest Service Sierra National Forest-Cox, Aimee | 57003 Road 225 | | | North Fork | CA | 93643 | |
| 5999080 | USDA Forest Service Sierra National Forest-Cox, Aimee | 57003 Road 225 | | | North Fork | CA | 93643 | |
| 5988860 | Useldinger, Kurt | Confidential - Available Upon Request | | | | | | |
| 6003421 | Useldinger, Kurt | Confidential - Available Upon Request | | | | | | |
| 5986290 | Ushakoff, christopher | Confidential - Available Upon Request | | | | | | |
| 6000851 | Ushakoff, christopher | Confidential - Available Upon Request | | | | | | |
| 6014454 | USPS | 225 N HUMPREY BLVD STE 501 | | | MEMPHIS | TN | 38188-1099 | |
| 5950348 | Usrey, Bill | Confidential - Available Upon Request | | | | | | |
| 5995019 | Usrey, Bill | Confidential - Available Upon Request | | | | | | |
| 5877025 | USRLP SOLANO LLC, a Delaware LLC | Confidential - Available Upon Request | | | | | | |
| 5884241 | Ussery, Kimberly | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6008333 | USVAT, TEODORE | Confidential - Available Upon Request | | | | | | |
| 5877026 | Ute Developments, LLC | Confidential - Available Upon Request | | | | | | |
| 5877027 | Uterbach, Mark | Confidential - Available Upon Request | | | | | | |
| 6010714 | UTICA WATER AND POWER AUTHORITY | 1168 BOOSTER WAY | | | ANGELS CAMP | CA | 95222 | |
| 5878036 | Utigard, Theresa R | Confidential - Available Upon Request | | | | | | |
| 6011631 | UTILITIES INTERNATIONAL INC | 161 N CLARK ST #3400 | | | CHICAGO | IL | 60601 | |
| 6012123 | UTILITY CONSULTING GROUP LLC | 23679 CALABASAS RD STE 263 | | | CALABASAS | CA | 91302 | |
| 6010802 | UTILITY DATA CONTRACTORS INC | 82 INVERNESS DR EAST STE A1 | | | ENGLEWOOD | CO | 80112 | |
| 6013907 | UTILITY MANAGEMENT SERVICES INC | P.O. BOX 5173 | | | CHICO | CA | 95927 | |
| 6012092 | UTILITY SYSTEM EFFICIENCIES INC | 2108 MARCHITA WAY | | | CARMICHAEL | CA | 95608 | |
| 6012123 | UTILITY TREE SERVICE INC | 708 BLAIR MILL RD | | | WILLOW GROVE | PA | 19090 | |
| 6012046 | UTILITY TREE SERVICE LLC | 1237 DOKER DR | | | MODESTO | CA | 95351 | |
| 6012062 | UTILITY TREE SERVICE LLC | 1884 KEYSTONE CT STE A | | | REDDING | CA | 96003 | |
| 6011148 | UTILLIGENT LLC | 118 E MAIN ST | | | NEW ALBANY | OH | 43054 | |
| 5877028 | utley | Confidential - Available Upon Request | | | | | | |
| 5877029 | Utopia Design & Construction | Confidential - Available Upon Request | | | | | | |
| 5887530 | Utter, Joshua | Confidential - Available Upon Request | | | | | | |
| 5893043 | Utterback, Christopher Ross | Confidential - Available Upon Request | | | | | | |
| 5895881 | Utterback, Daniel | Confidential - Available Upon Request | | | | | | |
| 5887542 | Utterback, James C | Confidential - Available Upon Request | | | | | | |
| 5878201 | U'u, Tauvela Vailupe | Confidential - Available Upon Request | | | | | | |
| 5878431 | Uy, Joseph-Ryan V. | Confidential - Available Upon Request | | | | | | |
| 5991867 | Uy, Josh | Confidential - Available Upon Request | | | | | | |
| 6006428 | Uy, Josh | Confidential - Available Upon Request | | | | | | |
| 5992411 | Uy, Lee | Confidential - Available Upon Request | | | | | | |
| 6006972 | Uy, Lee | Confidential - Available Upon Request | | | | | | |
| 5877030 | UY, LIBERTY | Confidential - Available Upon Request | | | | | | |
| 5877031 | UY, LIBERTY | Confidential - Available Upon Request | | | | | | |
| 5900860 | Uy, RX Cloud | Confidential - Available Upon Request | | | | | | |
| 5985046 | Uyeyama, John | Confidential - Available Upon Request | | | | | | |
| 5999607 | Uyeyama, John | Confidential - Available Upon Request | | | | | | |
| 5985897 | Uytingco, Robert | Confidential - Available Upon Request | | | | | | |
| 6000458 | Uytingco, Robert | Confidential - Available Upon Request | | | | | | |
| 5900102 | Uzoh, Nneka Molly | Confidential - Available Upon Request | | | | | | |
| 5984974 | V & T Sunny LLC-Carey, Juli | 250 Lafayette Circle | 100 | | Lafayette | CA | 94549 | |
| 5999535 | V & T Sunny LLC-Carey, Juli | 250 Lafayette Circle | 100 | | Lafayette | CA | 94549 | |
| 5877032 | V and Company, Inc. | Confidential - Available Upon Request | | | | | | |
| 5877033 | V. SATTUI WINERY | Confidential - Available Upon Request | | | | | | |
| 5877034 | V.B Electric | Confidential - Available Upon Request | | | | | | |
| 5877035 | V.H.PLAZA LLC | Confidential - Available Upon Request | | | | | | |
| 5877036 | VA CENTRAL CALIFORNIA HEALTH CARE SYSTEM | Confidential - Available Upon Request | | | | | | |
| 5877037 | VAAZHGA VALAMUDAN INVESTMENT INC | Confidential - Available Upon Request | | | | | | |
| 5893554 | Vaca, Bernabe | Confidential - Available Upon Request | | | | | | |
| 5890869 | Vaca, Brian | Confidential - Available Upon Request | | | | | | |
| 5991111 | Vaca, Chardae | Confidential - Available Upon Request | | | | | | |
| 6005672 | Vaca, Chardae | Confidential - Available Upon Request | | | | | | |
| 5984555 | vaca, gerardo | Confidential - Available Upon Request | | | | | | |
| 5999116 | vaca, gerardo | Confidential - Available Upon Request | | | | | | |
| 5897790 | Vaca, Jesus | Confidential - Available Upon Request | | | | | | |
| 5899361 | Vaca, Robert | Confidential - Available Upon Request | | | | | | |
| 5865222 | VACAVILLE SOCIAL SERVICE CORP | Confidential - Available Upon Request | | | | | | |
| 5877038 | Vacaville Unified School District | Confidential - Available Upon Request | | | | | | |
| 5898373 | Vaccarezza, Andrew Michael | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5896106 | Vaccarezza, Matt | Confidential - Available Upon Request | | | | | | |
| 5992044 | Vadney, Steven | Confidential - Available Upon Request | | | | | | |
| 6006605 | Vadney, Steven | Confidential - Available Upon Request | | | | | | |
| 5984877 | VADO, ROLANDO | Confidential - Available Upon Request | | | | | | |
| 5999438 | VADO, ROLANDO | Confidential - Available Upon Request | | | | | | |
| 5896818 | Vahabi, Kamran | Confidential - Available Upon Request | | | | | | |
| 5877039 | Vahid Salehi | Confidential - Available Upon Request | | | | | | |
| 5882015 | Vahle Sr., Roderick Wayne | Confidential - Available Upon Request | | | | | | |
| 5881447 | Vahle, Joseph Valentino | Confidential - Available Upon Request | | | | | | |
| 5877040 | VAIDICA VIDHYA GANAPATHI CENTER | Confidential - Available Upon Request | | | | | | |
| 5984147 | Val Betti Plumbing-Betti, Thomas | 3605 Macdonald Avenue | | | Richmond | CA | 94805 | |
| 5998708 | Val Betti Plumbing-Betti, Thomas | 3605 Macdonald Avenue | | | Richmond | CA | 94805 | |
| 5981937 | Val Mar Farms LLC | 2101 Mettler Frontage East | S/E Corner of NE 1/4 of Sitlin R20W | | Bakersfield | CA | 93307 | |
| 5996347 | Val Mar Farms LLC | 2101 Mettler Frontage East | S/E Corner of NE 1/4 of Sitlin R20W | | Bakersfield | CA | 93307 | |
| 5983074 | Val Strough Honda, /Kay & Merkle, LLP | 100 The Embarcadero Penthouse | | | San Francisco | CA | 94105 | |
| 5997635 | Val Strough Honda, /Kay & Merkle, LLP | 100 The Embarcadero Penthouse | | | San Francisco | CA | 94105 | |
| 5898964 | Val, Carter | Confidential - Available Upon Request | | | | | | |
| 5983968 | Vala, Digvijay | Confidential - Available Upon Request | | | | | | |
| 5998529 | Vala, Digvijay | Confidential - Available Upon Request | | | | | | |
| 5877041 | VALADAO, DANE | Confidential - Available Upon Request | | | | | | |
| 5885661 | Valadez, Felix J | Confidential - Available Upon Request | | | | | | |
| 5981168 | Valadez, Gerardo | Confidential - Available Upon Request | | | | | | |
| 5995166 | Valadez, Gerardo | Confidential - Available Upon Request | | | | | | |
| 5897603 | Valadez, Mario | Confidential - Available Upon Request | | | | | | |
| 5986586 | Valadez, Vanessa | Confidential - Available Upon Request | | | | | | |
| 6001147 | Valadez, Vanessa | Confidential - Available Upon Request | | | | | | |
| 5988511 | VALCORE Recycling-McCoy, Nancy | 38 Sheridan St. | | | Vallejo | CA | 94590 | |
| 6003072 | VALCORE Recycling-McCoy, Nancy | 38 Sheridan St. | | | Vallejo | CA | 94590 | |
| 5901521 | Valdez III, Angel Osvaldo | Confidential - Available Upon Request | | | | | | |
| 5892402 | Valdez Jr., Ricardo Horacio | Confidential - Available Upon Request | | | | | | |
| 5895505 | Valdez, Adam | Confidential - Available Upon Request | | | | | | |
| 5985586 | Valdez, Ana | Confidential - Available Upon Request | | | | | | |
| 6000147 | Valdez, Ana | Confidential - Available Upon Request | | | | | | |
| 5983049 | VALDEZ, CARLOS | Confidential - Available Upon Request | | | | | | |
| 5997610 | VALDEZ, CARLOS | Confidential - Available Upon Request | | | | | | |
| 5880008 | Valdez, Christopher | Confidential - Available Upon Request | | | | | | |
| 5981211 | Valdez, Consuelo & Autouio | Confidential - Available Upon Request | | | | | | |
| 5995221 | Valdez, Consuelo & Autouio | Confidential - Available Upon Request | | | | | | |
| 5888322 | Valdez, Darrell | Confidential - Available Upon Request | | | | | | |
| 5985836 | Valdez, Eve | Confidential - Available Upon Request | | | | | | |
| 6000397 | Valdez, Eve | Confidential - Available Upon Request | | | | | | |
| 5886969 | Valdez, Guido T | Confidential - Available Upon Request | | | | | | |
| 5881534 | Valdez, Hugo | Confidential - Available Upon Request | | | | | | |
| 6008610 | VALDEZ, JAIME | Confidential - Available Upon Request | | | | | | |
| 5883755 | Valdez, Joey I | Confidential - Available Upon Request | | | | | | |
| 5877042 | VALDEZ, JOSE | Confidential - Available Upon Request | | | | | | |
| 5888018 | Valdez, Joshua | Confidential - Available Upon Request | | | | | | |
| 5982906 | Valdez, Leonard | Confidential - Available Upon Request | | | | | | |
| 5997467 | Valdez, Leonard | Confidential - Available Upon Request | | | | | | |
| 5986261 | Valdez, Leticia | Confidential - Available Upon Request | | | | | | |
| 6000822 | Valdez, Leticia | Confidential - Available Upon Request | | | | | | |
| 5885871 | Valdez, Manuel Carlin | Confidential - Available Upon Request | | | | | | |
| 5991885 | Valdez, Maria | Confidential - Available Upon Request | | | | | | |
| 6006446 | Valdez, Maria | Confidential - Available Upon Request | | | | | | |

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2374 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5986453 | VALDEZ, MARIBEL | Confidential - Available Upon Request | | | | | | |
| 6001014 | VALDEZ, MARIBEL | Confidential - Available Upon Request | | | | | | |
| 5885590 | Valdez, Mark Allen | Confidential - Available Upon Request | | | | | | |
| 5896496 | Valdez, Miguel | Confidential - Available Upon Request | | | | | | |
| 5896531 | Valdez, Monica M | Confidential - Available Upon Request | | | | | | |
| 5886963 | Valdez, Nicanor | Confidential - Available Upon Request | | | | | | |
| 5893397 | Valdez, Nicolas | Confidential - Available Upon Request | | | | | | |
| 5890040 | Valdez, Rolando Sanchez | Confidential - Available Upon Request | | | | | | |
| 5899459 | Valdez, Sean | Confidential - Available Upon Request | | | | | | |
| 5886794 | Valdez, Stephen Andrew | Confidential - Available Upon Request | | | | | | |
| 5983208 | Valdez, Ulises | Confidential - Available Upon Request | | | | | | |
| 5997769 | Valdez, Ulises | Confidential - Available Upon Request | | | | | | |
| 5898538 | Valdivia, Alicia M | Confidential - Available Upon Request | | | | | | |
| 5883490 | Valdivia, Angelica | Confidential - Available Upon Request | | | | | | |
| 5886716 | Valdivia, Benjamin J | Confidential - Available Upon Request | | | | | | |
| 5984127 | Valdivia, Brandee | Confidential - Available Upon Request | | | | | | |
| 5998688 | Valdivia, Brandee | Confidential - Available Upon Request | | | | | | |
| 5891977 | Valdivia, Fernando | Confidential - Available Upon Request | | | | | | |
| 5882118 | Valdivia, Isaac | Confidential - Available Upon Request | | | | | | |
| 5882540 | Valdivia, Jennifer V | Confidential - Available Upon Request | | | | | | |
| 5890394 | Valdivia, Jorge Eduardo | Confidential - Available Upon Request | | | | | | |
| 5981902 | Valdivia, Martina | Confidential - Available Upon Request | | | | | | |
| 5996310 | Valdivia, Martina | Confidential - Available Upon Request | | | | | | |
| 5879011 | Valdivia, Michael Angelo | Confidential - Available Upon Request | | | | | | |
| 5883793 | Valdivia, Vanessa | Confidential - Available Upon Request | | | | | | |
| 5882031 | Valdovinos, Diana | Confidential - Available Upon Request | | | | | | |
| 5984300 | Valdovinos, Jose | Confidential - Available Upon Request | | | | | | |
| 5998861 | Valdovinos, Jose | Confidential - Available Upon Request | | | | | | |
| 5890698 | Valdovinos, Mauricio | Confidential - Available Upon Request | | | | | | |
| 5890993 | VALDOVINOS, NICHOLAS ROBERT | Confidential - Available Upon Request | | | | | | |
| 5894418 | Valencerina, Rosemarie | Confidential - Available Upon Request | | | | | | |
| 5864568 | VALENCIA INVESTMENT CO. | Confidential - Available Upon Request | | | | | | |
| 5890489 | Valencia Jr., Heriberto O | Confidential - Available Upon Request | | | | | | |
| 5890682 | Valencia Jr., Javier Eduardo | Confidential - Available Upon Request | | | | | | |
| 5898701 | Valencia, Alvaro E. | Confidential - Available Upon Request | | | | | | |
| 5880426 | Valencia, Anthony | Confidential - Available Upon Request | | | | | | |
| 5900283 | Valencia, Brenda L. | Confidential - Available Upon Request | | | | | | |
| 5987241 | Valencia, Debbie | Confidential - Available Upon Request | | | | | | |
| 6001802 | Valencia, Debbie | Confidential - Available Upon Request | | | | | | |
| 5886693 | Valencia, Edward Joseph | Confidential - Available Upon Request | | | | | | |
| 5884697 | Valencia, Eva Francisca | Confidential - Available Upon Request | | | | | | |
| 5890760 | Valencia, George Michael | Confidential - Available Upon Request | | | | | | |
| 5979687 | Valencia, Homer | Confidential - Available Upon Request | | | | | | |
| 5993050 | Valencia, Homer | Confidential - Available Upon Request | | | | | | |
| 5892908 | Valencia, Hugo Cesar | Confidential - Available Upon Request | | | | | | |
| 5885081 | Valencia, Humberto M | Confidential - Available Upon Request | | | | | | |
| 5877043 | VALENCIA, ISMAEL | Confidential - Available Upon Request | | | | | | |
| 5980074 | Valencia, Jesus | Confidential - Available Upon Request | | | | | | |
| 5993578 | Valencia, Jesus | Confidential - Available Upon Request | | | | | | |
| 5879687 | Valencia, Joaquin | Confidential - Available Upon Request | | | | | | |
| 5877044 | Valencia, Jose | Confidential - Available Upon Request | | | | | | |
| 5883861 | Valencia, Jose O | Confidential - Available Upon Request | | | | | | |
| 5901647 | Valencia, Joseph Allen | Confidential - Available Upon Request | | | | | | |
| 5884482 | Valencia, Juan Carlos | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5983437 | Valencia, Lonardo | Confidential - Available Upon Request | | | | | | |
| 5997998 | Valencia, Lonardo | Confidential - Available Upon Request | | | | | | |
| 5990848 | Valencia, Mary | Confidential - Available Upon Request | | | | | | |
| 6005409 | Valencia, Mary | Confidential - Available Upon Request | | | | | | |
| 5892556 | Valencia, Miguel | Confidential - Available Upon Request | | | | | | |
| 5879833 | Valencia, Mike | Confidential - Available Upon Request | | | | | | |
| 5883699 | Valencia, Sally Belmontez | Confidential - Available Upon Request | | | | | | |
| 5881856 | Valencia, Ydelise | Confidential - Available Upon Request | | | | | | |
| 5890232 | Valencia-Ortiz, Oscar | Confidential - Available Upon Request | | | | | | |
| 5894788 | Valensuela Wilcox, Georgina | Confidential - Available Upon Request | | | | | | |
| 5991036 | Valenta, Aaron | Confidential - Available Upon Request | | | | | | |
| 6005597 | Valenta, Aaron | Confidential - Available Upon Request | | | | | | |
| 5982530 | Valenti, Gary | Confidential - Available Upon Request | | | | | | |
| 5997064 | Valenti, Gary | Confidential - Available Upon Request | | | | | | |
| 5886229 | Valenti, Michael Francis | Confidential - Available Upon Request | | | | | | |
| 5886081 | Valenti, Sal A | Confidential - Available Upon Request | | | | | | |
| 5890571 | Valentich IV, Francis Dennis | Confidential - Available Upon Request | | | | | | |
| 5881572 | Valentin, Brian Ramos | Confidential - Available Upon Request | | | | | | |
| 5991657 | Valentin, Isaura | Confidential - Available Upon Request | | | | | | |
| 6006180 | Valentin, Isaura | Confidential - Available Upon Request | | | | | | |
| 5882787 | Valentin, Stacy E | Confidential - Available Upon Request | | | | | | |
| 5989712 | Valentine, Andrew | Confidential - Available Upon Request | | | | | | |
| 6004273 | Valentine, Andrew | Confidential - Available Upon Request | | | | | | |
| 5899193 | Valentine, David Lynn | Confidential - Available Upon Request | | | | | | |
| 6008240 | Valentine, Hassaun v. PG&E | 200 2nd Street #103 | | | Oakland | CA | 94607 | |
| 6007904 | Valentine, Hassaun v. PG&E | 200 2nd Street #103 | | | Oakland | CA | 94607 | |
| 5887256 | Valentine, Justin G | Confidential - Available Upon Request | | | | | | |
| 5883443 | Valentine, Tavia | Confidential - Available Upon Request | | | | | | |
| 5877045 | VALENZEULA, FERNANDO | Confidential - Available Upon Request | | | | | | |
| 5890294 | Valenzuela II, Rudy Victor | Confidential - Available Upon Request | | | | | | |
| 5895522 | Valenzuela, Alfred J | Confidential - Available Upon Request | | | | | | |
| 5893000 | Valenzuela, Garrett A | Confidential - Available Upon Request | | | | | | |
| 5887673 | Valenzuela, Jaime Salvador | Confidential - Available Upon Request | | | | | | |
| 5989684 | Valenzuela, Jamie | Confidential - Available Upon Request | | | | | | |
| 6004245 | Valenzuela, Jamie | Confidential - Available Upon Request | | | | | | |
| 5896865 | Valenzuela, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5879152 | Valenzuela, Karla Yalila | Confidential - Available Upon Request | | | | | | |
| 5883387 | Valenzuela, Laura | Confidential - Available Upon Request | | | | | | |
| 5882645 | Valenzuela, Lisa Marie | Confidential - Available Upon Request | | | | | | |
| 6008123 | Valenzuela, Maria | Confidential - Available Upon Request | | | | | | |
| 6007782 | Valenzuela, Maria | Confidential - Available Upon Request | | | | | | |
| 5985968 | Valenzuela, Martin | Confidential - Available Upon Request | | | | | | |
| 6000529 | Valenzuela, Martin | Confidential - Available Upon Request | | | | | | |
| 5888073 | Valenzuela, Veronica | Confidential - Available Upon Request | | | | | | |
| 5986547 | Valenzuela, Victor | Confidential - Available Upon Request | | | | | | |
| 6001108 | Valenzuela, Victor | Confidential - Available Upon Request | | | | | | |
| 5983320 | Valenzuela, Virginia & Barry | Confidential - Available Upon Request | | | | | | |
| 5997881 | Valenzuela, Virginia & Barry | Confidential - Available Upon Request | | | | | | |
| 6014399 | VALERIE FRINT | Confidential - Available Upon Request | | | | | | |
| 5890069 | Valerio, Edgar | Confidential - Available Upon Request | | | | | | |
| 5892003 | Valerio, Michael | Confidential - Available Upon Request | | | | | | |
| 6008134 | Valero Refinery Company California | Keesal, Young & Logan, Watts Guerra, L.L.P. | 450 Pacific Ave # 3 | | San Antonio | TX | 78257 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6007793 | Valero Refinery Company California | Keesal, Young & Logan,Watts Guerra, L.L.P. | 450 Pacific Ave # 3 | | San Antonio | TX | 78257 | |
| 5877046 | VALERO, ALEX | Confidential - Available Upon Request | | | | | | |
| 5990676 | Vales, Norman | Confidential - Available Upon Request | | | | | | |
| 6005237 | Vales, Norman | Confidential - Available Upon Request | | | | | | |
| 5879142 | Valim, Patricia Ann | Confidential - Available Upon Request | | | | | | |
| 6011878 | VALIN CORPORATION | 1941 RINGWOOD AVE | | | SAN JOSE | CA | 95131 | |
| 5885107 | Valin, Lawrence R | Confidential - Available Upon Request | | | | | | |
| 5883408 | Valiquette, Ruth | Confidential - Available Upon Request | | | | | | |
| 5989021 | VALLABHANENI, NAVEEN KUMAR | Confidential - Available Upon Request | | | | | | |
| 6003583 | VALLABHANENI, NAVEEN KUMAR | Confidential - Available Upon Request | | | | | | |
| 5979888 | Valladares, Adrian | Confidential - Available Upon Request | | | | | | |
| 5993310 | Valladares, Adrian | Confidential - Available Upon Request | | | | | | |
| 5884679 | Valladares, Zujey | Confidential - Available Upon Request | | | | | | |
| 5877047 | Vallco Property Owner LLC | Confidential - Available Upon Request | | | | | | |
| 5877048 | Vallco Property Owner LLC | Confidential - Available Upon Request | | | | | | |
| 5980653 | Valle, Fred | Confidential - Available Upon Request | | | | | | |
| 5994377 | Valle, Fred | Confidential - Available Upon Request | | | | | | |
| 5881307 | Valle, James Gutierrez | Confidential - Available Upon Request | | | | | | |
| 5881951 | Vallee, Angela M. | Confidential - Available Upon Request | | | | | | |
| 5881293 | Vallee, Josh J. | Confidential - Available Upon Request | | | | | | |
| 5883024 | Vallee, Nicole M | Confidential - Available Upon Request | | | | | | |
| 5877049 | VALLEE, SCOT | Confidential - Available Upon Request | | | | | | |
| 5898110 | Vallejo, Alejandro | Confidential - Available Upon Request | | | | | | |
| 5886027 | Vallejo, Craig Anthony | Confidential - Available Upon Request | | | | | | |
| 5887423 | Vallejo, Jesus M | Confidential - Available Upon Request | | | | | | |
| 5877050 | VALLEJO, JOEY | Confidential - Available Upon Request | | | | | | |
| 5988286 | VALLEJO, MARIA | Confidential - Available Upon Request | | | | | | |
| 6002847 | VALLEJO, MARIA | Confidential - Available Upon Request | | | | | | |
| 5882874 | Vallejos, Gigi | Confidential - Available Upon Request | | | | | | |
| 5980045 | Vallens, Laurence and Howard | 1050 Pineridge Dr. | | | Cambria | CA | 93428 | |
| 5993526 | Vallens, Laurence and Howard | 1050 Pineridge Dr. | | | Cambria | CA | 93428 | |
| 5980565 | VALLER, Harry & Donna | Confidential - Available Upon Request | | | | | | |
| 5994271 | VALLER, Harry & Donna | Confidential - Available Upon Request | | | | | | |
| 5877051 | VALLES AND ASSOCIATES | Confidential - Available Upon Request | | | | | | |
| 5877052 | VALLES AND ASSOCIATES | Confidential - Available Upon Request | | | | | | |
| 5888900 | Valles Jr., Richard Armando | Confidential - Available Upon Request | | | | | | |
| 5877053 | Valley Capital Realty | Confidential - Available Upon Request | | | | | | |
| 6014533 | VALLEY CLEAN ENERGY ALLIANCE | 23 RUSSELL BLVD | | | DAVIS | CA | 95616 | |
| 5877054 | VALLEY COMMERCIAL CONTRACTORS L.P. | Confidential - Available Upon Request | | | | | | |
| 5877055 | Valley Gas | Confidential - Available Upon Request | | | | | | |
| 5877056 | Valley Liquor and Deli, Inc. | Confidential - Available Upon Request | | | | | | |
| 5989332 | VALLEY MARKET-GHAG, GURINDER | 6644 HAPPY VALLEY RD | | | ANDERSON | CA | 96007 | |
| 6003893 | VALLEY MARKET-GHAG, GURINDER | 6644 HAPPY VALLEY RD | | | ANDERSON | CA | 96007 | |
| 5864727 | VALLEY OAKS  HOMES | Confidential - Available Upon Request | | | | | | |
| 5877057 | VALLEY PACIFIC BUILDERS INC | Confidential - Available Upon Request | | | | | | |
| 5988425 | Valley Painting-CAMERON, J | 532 belle terrace #3 | | | bakersfield | CA | 93307 | |
| 6002986 | Valley Painting-CAMERON, J | 532 belle terrace #3 | | | bakersfield | CA | 93307 | |
| 5877058 | VALLEY PRIDE AG | Confidential - Available Upon Request | | | | | | |
| 5990435 | VALLEY SPRINGS PUBLIC UTILITY DISTRICT-MYSHRALL, DEE | PO BOX 284 | 150 SEQUOIA AVE | | VALLEY SPRINGS | CA | 95252 | |
| 5990545 | VALLEY SPRINGS PUBLIC UTILITY DISTRICT-MYSHRALL, DEE | PO BOX 284 | 150 SEQUOIA AVE | | VALLEY SPRINGS | CA | 95252 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088
Page 1354 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2377
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6004996 | VALLEY SPRINGS PUBLIC UTILITY DISTRICT-MYSHRALL, DEE | PO BOX 284 | 150 SEQUOIA AVE | | VALLEY SPRINGS | CA | 95252 | |
| 6005106 | VALLEY SPRINGS PUBLIC UTILITY DISTRICT-MYSHRALL, DEE | PO BOX 284 | 150 SEQUOIA AVE | | VALLEY SPRINGS | CA | 95252 | |
| 5877074 | Valley Transportation Authority | Confidential - Available Upon Request | | | | | | |
| 5877064 | Valley Transportation Authority | Confidential - Available Upon Request | | | | | | |
| 5877059 | Valley Transportation Authority | Confidential - Available Upon Request | | | | | | |
| 5877060 | Valley Transportation Authority | Confidential - Available Upon Request | | | | | | |
| 5877061 | Valley Transportation Authority | Confidential - Available Upon Request | | | | | | |
| 5877062 | Valley Transportation Authority | Confidential - Available Upon Request | | | | | | |
| 5877063 | Valley Transportation Authority | Confidential - Available Upon Request | | | | | | |
| 5877065 | Valley Transportation Authority | Confidential - Available Upon Request | | | | | | |
| 5877066 | Valley Transportation Authority | Confidential - Available Upon Request | | | | | | |
| 5877067 | Valley Transportation Authority | Confidential - Available Upon Request | | | | | | |
| 5877068 | Valley Transportation Authority | Confidential - Available Upon Request | | | | | | |
| 5877069 | Valley Transportation Authority | Confidential - Available Upon Request | | | | | | |
| 5877070 | Valley Transportation Authority | Confidential - Available Upon Request | | | | | | |
| 5877071 | Valley Transportation Authority | Confidential - Available Upon Request | | | | | | |
| 5877072 | Valley Transportation Authority | Confidential - Available Upon Request | | | | | | |
| 5877073 | Valley Transportation Authority | Confidential - Available Upon Request | | | | | | |
| 5877076 | Valley Vanguard Properties | Confidential - Available Upon Request | | | | | | |
| 5877075 | Valley Vanguard Properties | Confidential - Available Upon Request | | | | | | |
| 6011135 | VALLEY VISION INC | 3400 3RD AVE | | | SACRAMENTO | CA | 95817 | |
| 5896737 | Vallez, Sofia | Confidential - Available Upon Request | | | | | | |
| 5990044 | Valli Gas & Car Wash-Bassi, Chhaju | 1029 Academy | | | Sanger | CA | 93657 | |
| 6004605 | Valli Gas & Car Wash-Bassi, Chhaju | 1029 Academy | | | Sanger | CA | 93657 | |
| 5877077 | VALLOW, JAY | Confidential - Available Upon Request | | | | | | |
| 6012080 | VALUEOPTIONS OF CALIFORNIA INC | 1400 CROSSWAYS BLVD STE 101 | | | CHESAPEAKE | VA | 23320 | |
| 5979832 | Valverde Construction Incorporated | 10918 Shoemaker Avenue | | | Santa Fe Springs | CA | 90670 | |
| 5993253 | Valverde Construction Incorporated | 10918 Shoemaker Avenue | | | Santa Fe Springs | CA | 90670 | |
| 5888229 | Valverde Jr., Manuel | Confidential - Available Upon Request | | | | | | |
| 5888584 | Valverde, James Gutierrez | Confidential - Available Upon Request | | | | | | |
| 5877078 | VAM Millbrae Serra LLC | Confidential - Available Upon Request | | | | | | |
| 5882217 | Van Arsdale, Vanessa Christine | Confidential - Available Upon Request | | | | | | |
| 5896711 | Van Beurden, Adrion | Confidential - Available Upon Request | | | | | | |
| 5900913 | Van Bockel, Miles | Confidential - Available Upon Request | | | | | | |
| 5897604 | Van Bogelen, Micah D. | Confidential - Available Upon Request | | | | | | |
| 5877079 | Van Brugge, Robert | Confidential - Available Upon Request | | | | | | |
| 5987938 | VAN DE VELDE, PIET A | Confidential - Available Upon Request | | | | | | |
| 6002499 | VAN DE VELDE, PIET A | Confidential - Available Upon Request | | | | | | |
| 5877080 | Van den Bergh, Karl | Confidential - Available Upon Request | | | | | | |
| 5949948 | Van Der Wyk, Harry & Barbara | Confidential - Available Upon Request | | | | | | |
| 5994918 | Van Der Wyk, Harry & Barbara | Confidential - Available Upon Request | | | | | | |
| 5899321 | Van Deuren, Eric Anthony | Confidential - Available Upon Request | | | | | | |
| 5985418 | Van Doorn, Lisa | Confidential - Available Upon Request | | | | | | |
| 5999979 | Van Doorn, Lisa | Confidential - Available Upon Request | | | | | | |
| 5990499 | Van Dorien, Sharon | Confidential - Available Upon Request | | | | | | |
| 6005060 | Van Dorien, Sharon | Confidential - Available Upon Request | | | | | | |
| 5877081 | Van Dyke, Virginia | Confidential - Available Upon Request | | | | | | |
| 6013095 | VAN DYKEN EVERETT | Confidential - Available Upon Request | | | | | | |
| 6009906 | Van Dyken Everett | Confidential - Available Upon Request | | | | | | |
| 5895292 | Van Ess, Douglas Lowell | Confidential - Available Upon Request | | | | | | |
| 5897882 | Van Etten, Donald K. | Confidential - Available Upon Request | | | | | | |
| 5877991 | Van Fleet, Kimberly Dawn | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5890558 | Van Fossen, Taylor | Confidential - Available Upon Request | | | | | | |
| 5992463 | van Geenhoven, Rachel | Confidential - Available Upon Request | | | | | | |
| 6007024 | van Geenhoven, Rachel | Confidential - Available Upon Request | | | | | | |
| 5899770 | Van Gorder, Mark Kevin | Confidential - Available Upon Request | | | | | | |
| 5877082 | Van Grayer | Confidential - Available Upon Request | | | | | | |
| 5880210 | Van Groningen, Daniel | Confidential - Available Upon Request | | | | | | |
| 5896926 | Van Hoosear, Aric Ronald | Confidential - Available Upon Request | | | | | | |
| 5882773 | Van Hoosear, Carrie Dee | Confidential - Available Upon Request | | | | | | |
| 5992612 | Van Horn, Rob | Confidential - Available Upon Request | | | | | | |
| 6007173 | Van Horn, Rob | Confidential - Available Upon Request | | | | | | |
| 5879817 | Van Huizen, Carol | Confidential - Available Upon Request | | | | | | |
| 5945155 | Van Kesteran, Carmy | Confidential - Available Upon Request | | | | | | |
| 5993923 | Van Kesteran, Carmy | Confidential - Available Upon Request | | | | | | |
| 5982569 | Van Loben Sels, Joan | Confidential - Available Upon Request | | | | | | |
| 5997118 | Van Loben Sels, Joan | Confidential - Available Upon Request | | | | | | |
| 5885702 | Van Meter, Dennis | Confidential - Available Upon Request | | | | | | |
| 5896568 | Van Mieghem II, Peter | Confidential - Available Upon Request | | | | | | |
| 5891759 | Van Nieuwburg, John Roy | Confidential - Available Upon Request | | | | | | |
| 5891826 | Van Nieuwburg, Robert D | Confidential - Available Upon Request | | | | | | |
| 5877083 | VAN NOORD, THOMAS | Confidential - Available Upon Request | | | | | | |
| 5877084 | van noord, tom | Confidential - Available Upon Request | | | | | | |
| 5877085 | van noord, tom | Confidential - Available Upon Request | | | | | | |
| 5877086 | van noord, tom | Confidential - Available Upon Request | | | | | | |
| 5877870 | Van Norman, Yvonne D | Confidential - Available Upon Request | | | | | | |
| 6008135 | Van Norsdall, Lisa | Confidential - Available Upon Request | | | | | | |
| 6007794 | Van Norsdall, Lisa | Confidential - Available Upon Request | | | | | | |
| 5883041 | Van Nostrand, Darren L | Confidential - Available Upon Request | | | | | | |
| 5886361 | Van Noy, Richard Silvin | Confidential - Available Upon Request | | | | | | |
| 5898159 | van Oosten, Simon | Confidential - Available Upon Request | | | | | | |
| 5901476 | Van Peteghem, Andrea Marie | Confidential - Available Upon Request | | | | | | |
| 5877087 | VAN RYN, BILL & BERT | Confidential - Available Upon Request | | | | | | |
| 5985405 | Van Sloten, Jason | Confidential - Available Upon Request | | | | | | |
| 5999966 | Van Sloten, Jason | Confidential - Available Upon Request | | | | | | |
| 5892804 | Van Steenwyk, Teresa | Confidential - Available Upon Request | | | | | | |
| 5900638 | van Tijen, Michelle | Confidential - Available Upon Request | | | | | | |
| 5877088 | VAN TILL, John | Confidential - Available Upon Request | | | | | | |
| 5967966 | Van Voorene, Annunziata | Confidential - Available Upon Request | | | | | | |
| 5994813 | Van Voorene, Annunziata | Confidential - Available Upon Request | | | | | | |
| 5890911 | Van Waardenberg, Curtis Scott | Confidential - Available Upon Request | | | | | | |
| 5886197 | Van Waardenberg, David | Confidential - Available Upon Request | | | | | | |
| 5992435 | Van Wambeke, Maria | Confidential - Available Upon Request | | | | | | |
| 6006996 | Van Wambeke, Maria | Confidential - Available Upon Request | | | | | | |
| 5877089 | VAN WINKLE JR., CHARLES | Confidential - Available Upon Request | | | | | | |
| 5887561 | Van Zant, Shawn | Confidential - Available Upon Request | | | | | | |
| 5989080 | van, khun | Confidential - Available Upon Request | | | | | | |
| 6003641 | van, khun | Confidential - Available Upon Request | | | | | | |
| 5898902 | Van, Nghi | Confidential - Available Upon Request | | | | | | |
| 5897487 | Vana, Christopher L. | Confidential - Available Upon Request | | | | | | |
| 5901698 | Vanaman, Jonathan D | Confidential - Available Upon Request | | | | | | |
| 5942366 | Vanbergen, Polly | Confidential - Available Upon Request | | | | | | |
| 5993084 | Vanbergen, Polly | Confidential - Available Upon Request | | | | | | |
| 5889174 | Vanbogelen, Julie | Confidential - Available Upon Request | | | | | | |
| 5984664 | Vanbrocklin, Pam | Confidential - Available Upon Request | | | | | | |
| 5999225 | Vanbrocklin, Pam | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5889611 | VanCamp, Douglas James | Confidential - Available Upon Request | | | | | | |
| 5877090 | Vance Brown Builders | Confidential - Available Upon Request | | | | | | |
| 5892491 | Vance Jr., Jeffrey Robert | Confidential - Available Upon Request | | | | | | |
| 5882921 | Vance, Laureen Renee | Confidential - Available Upon Request | | | | | | |
| 5982394 | Vance, Richard | Confidential - Available Upon Request | | | | | | |
| 5996897 | Vance, Richard | Confidential - Available Upon Request | | | | | | |
| 5898454 | Vance, Rusty E | Confidential - Available Upon Request | | | | | | |
| 5882690 | Vance, Thomas James | Confidential - Available Upon Request | | | | | | |
| 5885974 | Vancil, Kane C D | Confidential - Available Upon Request | | | | | | |
| 5969609 | Vandborg, Chris & Angela | Confidential - Available Upon Request | | | | | | |
| 5994344 | Vandborg, Chris & Angela | Confidential - Available Upon Request | | | | | | |
| 5900576 | Vande Voorde, Matt | Confidential - Available Upon Request | | | | | | |
| 5887021 | VanDeHey, Todd J | Confidential - Available Upon Request | | | | | | |
| 5886372 | Vanden Berghe, Allen | Confidential - Available Upon Request | | | | | | |
| 5877091 | Vanden Solutions, LLC | Confidential - Available Upon Request | | | | | | |
| 5877092 | Vanden Solutions, LLC | Confidential - Available Upon Request | | | | | | |
| 5877093 | Vanden Solutions, LLC | Confidential - Available Upon Request | | | | | | |
| 5983688 | Vandenberg, Elke | Confidential - Available Upon Request | | | | | | |
| 5998249 | Vandenberg, Elke | Confidential - Available Upon Request | | | | | | |
| 5890435 | VandenBerghe, Cyrus | Confidential - Available Upon Request | | | | | | |
| 5889320 | VandenBossche, John E. | Confidential - Available Upon Request | | | | | | |
| 5877094 | Vander Dussen, Mike | Confidential - Available Upon Request | | | | | | |
| 5967705 | Vander Voot, Debbie | Confidential - Available Upon Request | | | | | | |
| 5994952 | Vander Voot, Debbie | Confidential - Available Upon Request | | | | | | |
| 5884905 | Vander Waal, Jeff M | Confidential - Available Upon Request | | | | | | |
| 5877095 | VANDERBIE, CLAUDIA | Confidential - Available Upon Request | | | | | | |
| 5879032 | Vandergriff, David Fox | Confidential - Available Upon Request | | | | | | |
| 5890906 | Vandergriff, James Charles | Confidential - Available Upon Request | | | | | | |
| 5893445 | Vandergriff, John D. | Confidential - Available Upon Request | | | | | | |
| 5981534 | VANDERHAM, LUKE | Confidential - Available Upon Request | | | | | | |
| 5995849 | VANDERHAM, LUKE | Confidential - Available Upon Request | | | | | | |
| 5865733 | VANDERHAM, ROBERT | Confidential - Available Upon Request | | | | | | |
| 5897984 | VanDerHorn, Gary Charles | Confidential - Available Upon Request | | | | | | |
| 5877096 | Vanderlei, Tracy | Confidential - Available Upon Request | | | | | | |
| 5884817 | Vanderlick, Arthur Gunther | Confidential - Available Upon Request | | | | | | |
| 5887465 | Vanderpool, Tobias | Confidential - Available Upon Request | | | | | | |
| 5890133 | Vanderslik, Justin Thomas | Confidential - Available Upon Request | | | | | | |
| 5958430 | Vanderveer, William | Confidential - Available Upon Request | | | | | | |
| 5996726 | Vanderveer, William | Confidential - Available Upon Request | | | | | | |
| 5965514 | Vanderwerff, Dianna | Confidential - Available Upon Request | | | | | | |
| 5995150 | Vanderwerff, Dianna | Confidential - Available Upon Request | | | | | | |
| 5879248 | Vanduzer, Diana K | Confidential - Available Upon Request | | | | | | |
| 5877097 | VANELLA FARMS, INC. | Confidential - Available Upon Request | | | | | | |
| 5877098 | VAN-G TRUCKING, INC | Confidential - Available Upon Request | | | | | | |
| 5896690 | Vang, Chameng | Confidential - Available Upon Request | | | | | | |
| 5879639 | Vang, Cheng Daniel | Confidential - Available Upon Request | | | | | | |
| 5884152 | Vang, Chong D. | Confidential - Available Upon Request | | | | | | |
| 5880574 | Vang, Christopher | Confidential - Available Upon Request | | | | | | |
| 5884165 | Vang, Der | Confidential - Available Upon Request | | | | | | |
| 5884497 | Vang, Joseph C | Confidential - Available Upon Request | | | | | | |
| 5884592 | Vang, Lao Moua | Confidential - Available Upon Request | | | | | | |
| 5990395 | Vang, Lue | Confidential - Available Upon Request | | | | | | |
| 6004956 | Vang, Lue | Confidential - Available Upon Request | | | | | | |
| 5879938 | Vang, Maisong B | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1357 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2380
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5877099 | Vang, Michael | Confidential - Available Upon Request | | | | | | |
| 5895891 | Vang, Moua Seng | Confidential - Available Upon Request | | | | | | |
| 5882043 | Vang, Pa Houa | Confidential - Available Upon Request | | | | | | |
| 5880658 | Vang, Pa Nhia | Confidential - Available Upon Request | | | | | | |
| 5884436 | Vang, Sheng | Confidential - Available Upon Request | | | | | | |
| 5894888 | Vang, So | Confidential - Available Upon Request | | | | | | |
| 5877100 | VANGALIO, NICK | Confidential - Available Upon Request | | | | | | |
| 5877101 | Vanguard Farms | Confidential - Available Upon Request | | | | | | |
| 5879735 | Vangyi, Maykou | Confidential - Available Upon Request | | | | | | |
| 5889545 | VanHaaster, Corey Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5981513 | Vanhook, Jasmine | Confidential - Available Upon Request | | | | | | |
| 5995824 | Vanhook, Jasmine | Confidential - Available Upon Request | | | | | | |
| 5877102 | Vanier, Brad | Confidential - Available Upon Request | | | | | | |
| 5899379 | Vanier, Sean | Confidential - Available Upon Request | | | | | | |
| 6009108 | Vanier, Vance | Confidential - Available Upon Request | | | | | | |
| 5881605 | Vanlandingham, Clarissa Esteves | Confidential - Available Upon Request | | | | | | |
| 5882111 | Vanlandingham, Kevin P | Confidential - Available Upon Request | | | | | | |
| 5877103 | VANN BROTHERS | Confidential - Available Upon Request | | | | | | |
| 5877104 | VANN BROTHERS | Confidential - Available Upon Request | | | | | | |
| 5877105 | VANN BROTHERS | Confidential - Available Upon Request | | | | | | |
| 5877106 | VANN BROTHERS | Confidential - Available Upon Request | | | | | | |
| 5896313 | Vann, Jason | Confidential - Available Upon Request | | | | | | |
| 5892798 | Vann, Mark Raymond | Confidential - Available Upon Request | | | | | | |
| 5898760 | Vann, Tracey Ann | Confidential - Available Upon Request | | | | | | |
| 5990477 | VANN, WILLIAM | Confidential - Available Upon Request | | | | | | |
| 6005038 | VANN, WILLIAM | Confidential - Available Upon Request | | | | | | |
| 5890594 | Vannatta, Jacob L | Confidential - Available Upon Request | | | | | | |
| 5887034 | Vannatta, Robert | Confidential - Available Upon Request | | | | | | |
| 5983684 | Vannatta, Vern | Confidential - Available Upon Request | | | | | | |
| 5998245 | Vannatta, Vern | Confidential - Available Upon Request | | | | | | |
| 5901632 | VanOsdel, Carl Mitchell | Confidential - Available Upon Request | | | | | | |
| 5877107 | VANPELT, DON | Confidential - Available Upon Request | | | | | | |
| 5888989 | Vanpool, Joseph | Confidential - Available Upon Request | | | | | | |
| 5985430 | VANRAUB, JESSICA | Confidential - Available Upon Request | | | | | | |
| 5999991 | VANRAUB, JESSICA | Confidential - Available Upon Request | | | | | | |
| 5900503 | Vanrenen, Ariana | Confidential - Available Upon Request | | | | | | |
| 5980759 | Van's Electrical Contracting Service, Van Wasson | 2528 Monte Diablo Avenue | | | Stockton | CA | 95203 | |
| 5994524 | Van's Electrical Contracting Service, Van Wasson | 2528 Monte Diablo Avenue | | | Stockton | CA | 95203 | |
| 5890840 | VanSant, Matheaw Lonnie | Confidential - Available Upon Request | | | | | | |
| 5891866 | Vansprew, Edwin B | Confidential - Available Upon Request | | | | | | |
| 6011980 | VANTAGE WIND ENERGY LLC | ONE S WACKER DR STE 1900 | | | CHICAGO | IL | 60606 | |
| 5992794 | Vanthida, Danielle | Confidential - Available Upon Request | | | | | | |
| 6007355 | Vanthida, Danielle | Confidential - Available Upon Request | | | | | | |
| 5980345 | VanTol, Jake/Bridgette | Confidential - Available Upon Request | | | | | | |
| 5993973 | VanTol, Jake/Bridgette | Confidential - Available Upon Request | | | | | | |
| 5990171 | VANVOORHIS, SANDRA | Confidential - Available Upon Request | | | | | | |
| 6004732 | VANVOORHIS, SANDRA | Confidential - Available Upon Request | | | | | | |
| 5877108 | VANWEY, CORY | Confidential - Available Upon Request | | | | | | |
| 5877109 | VANYA, JAMES | Confidential - Available Upon Request | | | | | | |
| 5990638 | VanZander, Madeline | Confidential - Available Upon Request | | | | | | |
| 6005199 | VanZander, Madeline | Confidential - Available Upon Request | | | | | | |
| 5892596 | VanZant, Eric | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1358 of 1456

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5991215 | VANZANT, STACY | Confidential - Available Upon Request | | | | | | |
| 6005776 | VANZANT, STACY | Confidential - Available Upon Request | | | | | | |
| 5864470 | VAQUERO ENERGY | Confidential - Available Upon Request | | | | | | |
| 5877110 | VAQUERO FARMS INC | Confidential - Available Upon Request | | | | | | |
| 5877111 | VAQUERO FARMS INC | Confidential - Available Upon Request | | | | | | |
| 5891401 | Vara, Robert Michael | Confidential - Available Upon Request | | | | | | |
| 5901331 | Varadhan, Ashok | Confidential - Available Upon Request | | | | | | |
| 5899826 | Varanasi, Chandrasekhar | Confidential - Available Upon Request | | | | | | |
| 5878921 | Vardanian, John A | Confidential - Available Upon Request | | | | | | |
| 5886948 | Vardanyan, Manuk | Confidential - Available Upon Request | | | | | | |
| 5988311 | VARDAPETIAN, ARTHUR | Confidential - Available Upon Request | | | | | | |
| 6002872 | VARDAPETIAN, ARTHUR | Confidential - Available Upon Request | | | | | | |
| 5898116 | Vardas, Kris Andrew | Confidential - Available Upon Request | | | | | | |
| 5880586 | Vardas, Tracey L. | Confidential - Available Upon Request | | | | | | |
| 5877112 | Vardell, Thomas | Confidential - Available Upon Request | | | | | | |
| 5877113 | VARELA, DAVID | Confidential - Available Upon Request | | | | | | |
| 5889249 | Varela, Erick | Confidential - Available Upon Request | | | | | | |
| 5878419 | Varella, Nancy Anne | Confidential - Available Upon Request | | | | | | |
| 6008538 | Varengo Solar | Confidential - Available Upon Request | | | | | | |
| 5878029 | Varga, Tiberiu | Confidential - Available Upon Request | | | | | | |
| 5884626 | Vargas Garcia, Luz Elena | Confidential - Available Upon Request | | | | | | |
| 5884743 | Vargas Garcia, Maria | Confidential - Available Upon Request | | | | | | |
| 5980557 | Vargas Herrera, Maria | Confidential - Available Upon Request | | | | | | |
| 5994263 | Vargas Herrera, Maria | Confidential - Available Upon Request | | | | | | |
| 5883738 | Vargas Palacioz, Sulema | Confidential - Available Upon Request | | | | | | |
| 6008707 | VARGAS, AIMIE | Confidential - Available Upon Request | | | | | | |
| 5901907 | Vargas, Alejandro | Confidential - Available Upon Request | | | | | | |
| 5980410 | Vargas, Amanda | Confidential - Available Upon Request | | | | | | |
| 5994069 | Vargas, Amanda | Confidential - Available Upon Request | | | | | | |
| 5981751 | Vargas, Ana | Confidential - Available Upon Request | | | | | | |
| 5996111 | Vargas, Ana | Confidential - Available Upon Request | | | | | | |
| 5901555 | Vargas, Andres David | Confidential - Available Upon Request | | | | | | |
| 5882721 | Vargas, Berta | Confidential - Available Upon Request | | | | | | |
| 5890482 | Vargas, Donald V | Confidential - Available Upon Request | | | | | | |
| 5877114 | VARGAS, ENRIQUE | Confidential - Available Upon Request | | | | | | |
| 5897513 | Vargas, Jason Manuel | Confidential - Available Upon Request | | | | | | |
| 5892069 | Vargas, Jennifer N | Confidential - Available Upon Request | | | | | | |
| 5895075 | Vargas, Jess Richard | Confidential - Available Upon Request | | | | | | |
| 5887148 | Vargas, Jesse A | Confidential - Available Upon Request | | | | | | |
| 5985889 | Vargas, Jose | Confidential - Available Upon Request | | | | | | |
| 6000450 | Vargas, Jose | Confidential - Available Upon Request | | | | | | |
| 5884394 | Vargas, Lizeth | Confidential - Available Upon Request | | | | | | |
| 5884191 | Vargas, Luis F. | Confidential - Available Upon Request | | | | | | |
| 5985858 | Vargas, MARIA | Confidential - Available Upon Request | | | | | | |
| 6000419 | Vargas, MARIA | Confidential - Available Upon Request | | | | | | |
| 5993030 | Vargas, Mary | Confidential - Available Upon Request | | | | | | |
| 6007591 | Vargas, Mary | Confidential - Available Upon Request | | | | | | |
| 5883097 | Vargas, Mayra | Confidential - Available Upon Request | | | | | | |
| 5899627 | Vargas, Noelle Harmony | Confidential - Available Upon Request | | | | | | |
| 5896580 | Vargas, Perry | Confidential - Available Upon Request | | | | | | |
| 5877115 | VARGAS, RAFAEL | Confidential - Available Upon Request | | | | | | |
| 5888547 | Vargas, Raul | Confidential - Available Upon Request | | | | | | |
| 6008411 | VARGAS, RODRIGO | Confidential - Available Upon Request | | | | | | |
| 5884595 | Vargas, Saul | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 1359 of 1456

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 2382
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6008593 | VARGAS, TIBURCIO | Confidential - Available Upon Request | | | | | | |
| 5888432 | Vargas-Nila, David Saul | Confidential - Available Upon Request | | | | | | |
| 5894961 | Varghese, Thomas R | Confidential - Available Upon Request | | | | | | |
| 5877116 | VARIETY MAINTENANCE | Confidential - Available Upon Request | | | | | | |
| 6008251 | Various pending grievances and arbitrations under the collective bargaining agreement between Pacific Gas & Electric Company and the Union effective January 1, 2016 to December 31, 2019.? | John Mader, President | 810 Clay Street | | Oakland | CA | 94607 | |
| 6007914 | Various pending grievances and arbitrations under the collective bargaining agreement between Pacific Gas & Electric Company and the Union effective January 1, 2016 to December 31, 2019.? | John Mader, President | 810 Clay Street | | Oakland | CA | 94607 | |
| 6008249 | Various pending grievances and arbitrations under the Physical and Clerical collective bargaining agreements, and incorporated Letter Agreements | between Pacific Gas & Electric Company and the Union effective January 1, 2016 to December 31, 2021. | Tom Dalzell, Business Manager | 30 Orange Tree Circle | Vacaville | CA | 95687 | |
| 6007912 | Various pending grievances and arbitrations under the Physical and Clerical collective bargaining agreements, and incorporated Letter Agreements | between Pacific Gas & Electric Company and the Union effective January 1, 2016 to December 31, 2021. | Tom Dalzell, Business Manager | 30 Orange Tree Circle | Vacaville | CA | 95687 | |
| 6008250 | Various pending grievances under the collective bargaining agreement between Pacific Gas & Electric Company and the Union effective August 1, 2016 to December 31, 2019.? | Mark Sharwood, Statewide Vice President & Bargaining Director | 3411 East 12th Street | | Oakland | CA | 94601 | |
| 6007913 | Various pending grievances under the collective bargaining agreement between Pacific Gas & Electric Company and the Union effective August 1, 2016 to December 31, 2019.? | Mark Sharwood, Statewide Vice President & Bargaining Director | 3411 East 12th Street | | Oakland | CA | 94601 | |
| 5881858 | Varjassy, Jorden | Confidential - Available Upon Request | | | | | | |
| 5896053 | Varjassy, Shannon Leigh | Confidential - Available Upon Request | | | | | | |
| 5986285 | VarnBuhler, Ray | Confidential - Available Upon Request | | | | | | |
| 6000846 | VarnBuhler, Ray | Confidential - Available Upon Request | | | | | | |
| 5888281 | Varner, Jeremy | Confidential - Available Upon Request | | | | | | |
| 5887147 | Varni, Tony | Confidential - Available Upon Request | | | | | | |
| 5886722 | Varozza, Bruce Edward | Confidential - Available Upon Request | | | | | | |
| 5966616 | VARSHAVSKY, JACOB | Confidential - Available Upon Request | | | | | | |
| 5995024 | VARSHAVSKY, JACOB | Confidential - Available Upon Request | | | | | | |
| 5987661 | Varsity Ice Cream Co., Inc.-Nelson, Kelsey | 1732 2nd St | | | Eureka | CA | 95501 | |
| 6002222 | Varsity Ice Cream Co., Inc.-Nelson, Kelsey | 1732 2nd St | | | Eureka | CA | 95501 | |
| 5899555 | Vartak, Poonam | Confidential - Available Upon Request | | | | | | |
| 5865065 | VARUN ENTERPRISES INC | Confidential - Available Upon Request | | | | | | |
| 5900873 | Varuna Babu, Kalpana | Confidential - Available Upon Request | | | | | | |
| 5985963 | Varwig, Randy | Confidential - Available Upon Request | | | | | | |
| 6000524 | Varwig, Randy | Confidential - Available Upon Request | | | | | | |
| 5885732 | Vasarhely, Joseph F | Confidential - Available Upon Request | | | | | | |
| 5877117 | Vasavakul, Thaveesinn | Confidential - Available Upon Request | | | | | | |
| 5877118 | Vasavakul, Thveesinn | Confidential - Available Upon Request | | | | | | |
| 5989721 | Vasconcellos, Garrett | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1360 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2383
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6004282 | Vasconcellos, Garrett | Confidential - Available Upon Request | | | | | | |
| 5885051 | Vasconcellos, Garrett A | Confidential - Available Upon Request | | | | | | |
| 5892321 | Vasconez, Anthony | Confidential - Available Upon Request | | | | | | |
| 5899716 | Vasireddy, Rahul | Confidential - Available Upon Request | | | | | | |
| 6013447 | VASKEN DER HAROUTUNIAN | 51 BIRCH AVE | | | CLOVIS | CA | 93611 | |
| 5877119 | Vasquez | Confidential - Available Upon Request | | | | | | |
| 6012929 | VASQUEZ COFFEE | P.O. BOX 40177 | | | SAN FRANCISCO | CA | 94140 | |
| 5887375 | Vasquez II, Richard | Confidential - Available Upon Request | | | | | | |
| 5877120 | Vasquez, Antonio | Confidential - Available Upon Request | | | | | | |
| 5884448 | Vasquez, Armando | Confidential - Available Upon Request | | | | | | |
| 5888983 | Vasquez, Cesar | Confidential - Available Upon Request | | | | | | |
| 5887596 | Vasquez, Chris J | Confidential - Available Upon Request | | | | | | |
| 5986454 | VASQUEZ, CHRISTINE | Confidential - Available Upon Request | | | | | | |
| 6001015 | VASQUEZ, CHRISTINE | Confidential - Available Upon Request | | | | | | |
| 5881682 | Vasquez, David | Confidential - Available Upon Request | | | | | | |
| 5888157 | Vasquez, David G | Confidential - Available Upon Request | | | | | | |
| 5895665 | Vasquez, Diane Renee | Confidential - Available Upon Request | | | | | | |
| 5877121 | Vasquez, Dominique | Confidential - Available Upon Request | | | | | | |
| 5885983 | Vasquez, Ernesto | Confidential - Available Upon Request | | | | | | |
| 5983107 | Vasquez, Filiberto | Confidential - Available Upon Request | | | | | | |
| 5997668 | Vasquez, Filiberto | Confidential - Available Upon Request | | | | | | |
| 5889601 | Vasquez, George Justin | Confidential - Available Upon Request | | | | | | |
| 5892450 | Vasquez, Hector Luna | Confidential - Available Upon Request | | | | | | |
| 5877122 | VASQUEZ, HEIDI | Confidential - Available Upon Request | | | | | | |
| 5877123 | VASQUEZ, JASON | Confidential - Available Upon Request | | | | | | |
| 5884654 | Vasquez, Jessie Jeannine | Confidential - Available Upon Request | | | | | | |
| 5885633 | Vasquez, Jesus E | Confidential - Available Upon Request | | | | | | |
| 5980434 | Vasquez, Maria & Joseph | Confidential - Available Upon Request | | | | | | |
| 5994096 | Vasquez, Maria & Joseph | Confidential - Available Upon Request | | | | | | |
| 5987741 | Vasquez, Mary | Confidential - Available Upon Request | | | | | | |
| 6002302 | Vasquez, Mary | Confidential - Available Upon Request | | | | | | |
| 6008515 | VASQUEZ, MATT | Confidential - Available Upon Request | | | | | | |
| 5891428 | Vasquez, Michael John | Confidential - Available Upon Request | | | | | | |
| 5960899 | VASQUEZ, MONICA | Confidential - Available Upon Request | | | | | | |
| 5996129 | VASQUEZ, MONICA | Confidential - Available Upon Request | | | | | | |
| 5884633 | Vasquez, Patricia | Confidential - Available Upon Request | | | | | | |
| 5989907 | Vasquez, Patricia | Confidential - Available Upon Request | | | | | | |
| 6004468 | Vasquez, Patricia | Confidential - Available Upon Request | | | | | | |
| 5879988 | Vasquez, Rene | Confidential - Available Upon Request | | | | | | |
| 5886190 | Vasquez, Richard | Confidential - Available Upon Request | | | | | | |
| 5878062 | Vasquez, Susana Maria | Confidential - Available Upon Request | | | | | | |
| 5892337 | Vasquez, Victor Theodore Joel | Confidential - Available Upon Request | | | | | | |
| 5983611 | Vasquez-Pricilla, Medina | Confidential - Available Upon Request | | | | | | |
| 5998172 | Vasquez-Pricilla, Medina | Confidential - Available Upon Request | | | | | | |
| 5884576 | Vasquez-Sibrian, Ronald Enrique | Confidential - Available Upon Request | | | | | | |
| 5983273 | Vassiliou, Margaret | Confidential - Available Upon Request | | | | | | |
| 5997835 | Vassiliou, Margaret | Confidential - Available Upon Request | | | | | | |
| 6008473 | VASTI, ERNEST | Confidential - Available Upon Request | | | | | | |
| 5877124 | VASWANI, DANIEL | Confidential - Available Upon Request | | | | | | |
| 5881140 | Vatannia, Shahla | Confidential - Available Upon Request | | | | | | |
| 5987131 | Vaughan, Delia | Confidential - Available Upon Request | | | | | | |
| 6001692 | Vaughan, Delia | Confidential - Available Upon Request | | | | | | |
| 5895829 | Vaughan, Guy Reed | Confidential - Available Upon Request | | | | | | |
| 5901033 | Vaughan, Jonathan Lee | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 1361 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2384
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5900609 | Vaughan-Bonterre, Scott Alexander | Confidential - Available Upon Request | | | | | | |
| 5980167 | Vaughan-Lee, Llewellyn | Confidential - Available Upon Request | | | | | | |
| 5993756 | Vaughan-Lee, Llewellyn | Confidential - Available Upon Request | | | | | | |
| 5877125 | Vaughn, Carole | Confidential - Available Upon Request | | | | | | |
| 5882797 | Vaughn, Franklin H | Confidential - Available Upon Request | | | | | | |
| 5984320 | Vaughn, Ginger | Confidential - Available Upon Request | | | | | | |
| 5998881 | Vaughn, Ginger | Confidential - Available Upon Request | | | | | | |
| 5885288 | Vaughn, Kevin L | Confidential - Available Upon Request | | | | | | |
| 5889396 | Vaughn, Michael | Confidential - Available Upon Request | | | | | | |
| 6008241 | Vaughns, Thomas | Confidential - Available Upon Request | | | | | | |
| 6007905 | Vaughns, Thomas | Confidential - Available Upon Request | | | | | | |
| 5991205 | Vaught Wright and Bond, Inc.-Dezzani, Bruce | PO Box 1328 | | | Placerville | CA | 95667 | |
| 6005766 | Vaught Wright and Bond, Inc.-Dezzani, Bruce | PO Box 1328 | | | Placerville | CA | 95667 | |
| 5886745 | Vaught, T K | Confidential - Available Upon Request | | | | | | |
| 5991491 | VAULT GALLERY-WHITTAKER, LYNDA LAYLON | 2289 MAIN STREET | C AND B | | CAMBRIA | CA | 93428 | |
| 6006052 | VAULT GALLERY-WHITTAKER, LYNDA LAYLON | 2289 MAIN STREET | C AND B | | CAMBRIA | CA | 93428 | |
| 5877126 | VAVRENCHUK, VIRA | Confidential - Available Upon Request | | | | | | |
| 5956324 | Vawter, Jeff | Confidential - Available Upon Request | | | | | | |
| 5996723 | Vawter, Jeff | Confidential - Available Upon Request | | | | | | |
| 5891082 | Vawter, Travis Joe | Confidential - Available Upon Request | | | | | | |
| 5879762 | Vayntrub, Alex | Confidential - Available Upon Request | | | | | | |
| 5992772 | Vaziri, Steven | Confidential - Available Upon Request | | | | | | |
| 6007333 | Vaziri, Steven | Confidential - Available Upon Request | | | | | | |
| 5987195 | Vazquez Fonseca, Maria Isabel | 333 29th St. | | | Richmond | CA | 94804 | |
| 6001756 | Vazquez Fonseca, Maria Isabel | 333 29th St. | | | Richmond | CA | 94804 | |
| 5900458 | Vazquez II, Federico | Confidential - Available Upon Request | | | | | | |
| 5886303 | Vazquez, Carlos | Confidential - Available Upon Request | | | | | | |
| 5880939 | Vazquez, Eric | Confidential - Available Upon Request | | | | | | |
| 5986980 | Vazquez, Javier | Confidential - Available Upon Request | | | | | | |
| 6001541 | Vazquez, Javier | Confidential - Available Upon Request | | | | | | |
| 5901220 | Vazquez, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5981631 | Vazquez, Jesus | Confidential - Available Upon Request | | | | | | |
| 5995962 | Vazquez, Jesus | Confidential - Available Upon Request | | | | | | |
| 5945196 | VB Golf II, UC, dba Burlingame Golf Center | 250 Anza Blvd | | | Burlingame | CA | 94010 | |
| 5993951 | VB Golf II, UC, dba Burlingame Golf Center | 250 Anza Blvd | | | Burlingame | CA | 94010 | |
| 6013875 | VB-S1 ASSESTS LLC | 750 PARK OF COMMERCE DR STE 20 | | | BOCA RATON | FL | 33487 | |
| 5865366 | VCA ANIMAL HOSPITALS | Confidential - Available Upon Request | | | | | | |
| 6014457 | VCCT INC | 1747 WRIGHT AVENUE | | | LA VERNE | CA | 91750 | |
| 5883104 | Veader, Amy T | Confidential - Available Upon Request | | | | | | |
| 5885890 | Vecchi, David Ray | Confidential - Available Upon Request | | | | | | |
| 6012719 | VEDDER PRICE PC | 222 N LASALLE ST | | | CHICAGO | IL | 60601 | |
| 5893117 | Vedder, Zachary Grant | Confidential - Available Upon Request | | | | | | |
| 5889632 | Vedernack, Vincent | Confidential - Available Upon Request | | | | | | |
| 5877127 | VEDO, SCOTT | Confidential - Available Upon Request | | | | | | |
| 5900026 | Veenu, Bhawana | Confidential - Available Upon Request | | | | | | |
| 5892077 | Veffredo, Timothy | Confidential - Available Upon Request | | | | | | |
| 6011116 | VEGA ENGINEERING INC | 2171 JUNIPERO SERRA BLVD | | | DALY CITY | CA | 94014 | |
| 5987859 | VEGA, ADRIAMA | Confidential - Available Upon Request | | | | | | |
| 6002420 | VEGA, ADRIAMA | Confidential - Available Upon Request | | | | | | |
| 5992426 | Vega, Anita | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6006987 | Vega, Anita | Confidential - Available Upon Request | | | | | | |
| 5885999 | Vega, Carlos A | Confidential - Available Upon Request | | | | | | |
| 5885242 | Vega, Jorge L | Confidential - Available Upon Request | | | | | | |
| 5889514 | Vega, Jose | Confidential - Available Upon Request | | | | | | |
| 5878700 | Vega, Lucia Gutierrez | Confidential - Available Upon Request | | | | | | |
| 5877128 | Vega, Nelson | Confidential - Available Upon Request | | | | | | |
| 5974626 | Vega, Thomas | Confidential - Available Upon Request | | | | | | |
| 5993626 | Vega, Thomas | Confidential - Available Upon Request | | | | | | |
| 5883170 | Vegas, Barbara R | Confidential - Available Upon Request | | | | | | |
| 5899155 | Vege, Anu | Confidential - Available Upon Request | | | | | | |
| 6013033 | VEGETATION SOLUTIONS INC | 1211 PINECREST DR | | | CONCORD | CA | 94521 | |
| 5992605 | Vehling, kathy | Confidential - Available Upon Request | | | | | | |
| 6007166 | Vehling, kathy | Confidential - Available Upon Request | | | | | | |
| 5884544 | Vejar, Joseph Ray | Confidential - Available Upon Request | | | | | | |
| 5986488 | Vela, Candelaria | Confidential - Available Upon Request | | | | | | |
| 6001049 | Vela, Candelaria | Confidential - Available Upon Request | | | | | | |
| 5880788 | Vela, Marcos Ricardo | Confidential - Available Upon Request | | | | | | |
| 5877129 | Vela, Muthu | Confidential - Available Upon Request | | | | | | |
| 6011709 | VELAN VALVE CORP - MONTREAL | 7007 COTE-DE-LIESSE | | | MONTREAL | QC | H4T 1G2 | Canada |
| 5884473 | Velasco Jr., Pascual | Confidential - Available Upon Request | | | | | | |
| 5885554 | Velasco, Armando | Confidential - Available Upon Request | | | | | | |
| 5877130 | VELASCO, CONSUELO | Confidential - Available Upon Request | | | | | | |
| 5877131 | VELASCO, CONSUELO | Confidential - Available Upon Request | | | | | | |
| 5887006 | Velasco, Daryl | Confidential - Available Upon Request | | | | | | |
| 5886337 | Velasco, Jorge | Confidential - Available Upon Request | | | | | | |
| 5962244 | Velasco, Mario | Confidential - Available Upon Request | | | | | | |
| 5995362 | Velasco, Mario | Confidential - Available Upon Request | | | | | | |
| 5895647 | Velasco, Sandra | Confidential - Available Upon Request | | | | | | |
| 5971129 | Velasco, Steven | Confidential - Available Upon Request | | | | | | |
| 5995115 | Velasco, Steven | Confidential - Available Upon Request | | | | | | |
| 5888875 | Velasquez, Bobby Ray | Confidential - Available Upon Request | | | | | | |
| 5886074 | Velasquez, Gary Richard | Confidential - Available Upon Request | | | | | | |
| 5887720 | Velasquez, Jonathon | Confidential - Available Upon Request | | | | | | |
| 5890691 | Velasquez, Jose | Confidential - Available Upon Request | | | | | | |
| 5880332 | Velasquez, Kathleen R. | Confidential - Available Upon Request | | | | | | |
| 5888834 | Velasquez, Leonardo | Confidential - Available Upon Request | | | | | | |
| 5888522 | Velasquez, Michelle Tamiko Marie | Confidential - Available Upon Request | | | | | | |
| 5887023 | Velasquez, Miguel Angel | Confidential - Available Upon Request | | | | | | |
| 5983111 | Velasquez, Oscar | Confidential - Available Upon Request | | | | | | |
| 5997672 | Velasquez, Oscar | Confidential - Available Upon Request | | | | | | |
| 5885905 | Velasquez, Peter | Confidential - Available Upon Request | | | | | | |
| 5982774 | Velasquez, Robert | Confidential - Available Upon Request | | | | | | |
| 5997334 | Velasquez, Robert | Confidential - Available Upon Request | | | | | | |
| 5879050 | Velasquez, Robert P | Confidential - Available Upon Request | | | | | | |
| 5883477 | Velasquez, Rose | Confidential - Available Upon Request | | | | | | |
| 5986872 | VELASQUEZ, SILVIA | Confidential - Available Upon Request | | | | | | |
| 6001433 | VELASQUEZ, SILVIA | Confidential - Available Upon Request | | | | | | |
| 5888429 | Velasquez, Victor Manuel | Confidential - Available Upon Request | | | | | | |
| 5893916 | Velazquez Sanchez, Victor Manuel | Confidential - Available Upon Request | | | | | | |
| 5883390 | Velazquez, Desiree | Confidential - Available Upon Request | | | | | | |
| 5971972 | Velazquez, Emma | Confidential - Available Upon Request | | | | | | |
| 5994025 | Velazquez, Emma | Confidential - Available Upon Request | | | | | | |
| 5992299 | Velazquez, Jonathan | Confidential - Available Upon Request | | | | | | |
| 6006860 | Velazquez, Jonathan | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1363 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2386
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5877132 | Velazquez, Jose | Confidential - Available Upon Request | | | | | | |
| 5899281 | Velazquez, Samuel E | Confidential - Available Upon Request | | | | | | |
| 5985653 | Velazquez, Sergio | Confidential - Available Upon Request | | | | | | |
| 6000214 | Velazquez, Sergio | Confidential - Available Upon Request | | | | | | |
| 5884727 | Velazquez, Vicente Samuel | Confidential - Available Upon Request | | | | | | |
| 5879052 | Velez, Angelo Luis | Confidential - Available Upon Request | | | | | | |
| 5982094 | Velez, David | Confidential - Available Upon Request | | | | | | |
| 5996532 | Velez, David | Confidential - Available Upon Request | | | | | | |
| 5882580 | Velez, Erminia | Confidential - Available Upon Request | | | | | | |
| 5886176 | Velez, Frank L | Confidential - Available Upon Request | | | | | | |
| 5899488 | Velez, Katie Marie | Confidential - Available Upon Request | | | | | | |
| 5985297 | Velez, Sailed | Confidential - Available Upon Request | | | | | | |
| 5999858 | Velez, Sailed | Confidential - Available Upon Request | | | | | | |
| 5897736 | Velineni, Ramanaiah | Confidential - Available Upon Request | | | | | | |
| 5901120 | Veliz Waweru, Lisa Marie | Confidential - Available Upon Request | | | | | | |
| 5885064 | Vella, Norma Alicia Romero | Confidential - Available Upon Request | | | | | | |
| 5989974 | Vellore Chinnaswamy Naidu, Sandeep Kumar | 500 Amalfi Loop | 489 | | Milpitas | CA | 95035 | |
| 6004535 | Vellore Chinnaswamy Naidu, Sandeep Kumar | 500 Amalfi Loop | 489 | | Milpitas | CA | 95035 | |
| 5893386 | Velo, Kyle Adam | Confidential - Available Upon Request | | | | | | |
| 5892935 | Velo, Nicholas Emilio | Confidential - Available Upon Request | | | | | | |
| 5884316 | Velo, Tanya Lee | Confidential - Available Upon Request | | | | | | |
| 5877133 | VELOX DESIGN AND CONSTRUCTION,LLC | Confidential - Available Upon Request | | | | | | |
| 5983516 | Vender, Lynn | Confidential - Available Upon Request | | | | | | |
| 5998077 | Vender, Lynn | Confidential - Available Upon Request | | | | | | |
| 5984981 | VENDEVENTER, ELIZABETH | Confidential - Available Upon Request | | | | | | |
| 5999542 | VENDEVENTER, ELIZABETH | Confidential - Available Upon Request | | | | | | |
| 6040157 | Vendor Recover Fund IV, LLC as Transferee of Advanced Concepts Inc | Attn: Edwin K. Camson | PO Box 669 | | Smithtown | NY | 11787 | |
| 6040166 | Vendor Recover Fund IV, LLC as Transferee of Burke Williams & Sorenson LLP | Attn: Edwin K. Camson | PO Box 669 | | Smithtown | NY | 11787 | |
| 6022502 | Vendor Recover Fund IV, LLC as Transferee of Ep Container Corp | Attn: Edwin K. Camson | PO Box 669 | | Smithtown | NY | 11787 | |
| 6040227 | Vendor Recover Fund IV, LLC as Transferee of Lorin Bentley | Attn: Edwin K. Camson | PO Box 669 | | Smithtown | NY | 11787 | |
| 6023359 | Vendor Recover Fund IV, LLC as Transferee of R & S Erection Inc | Attn: Edwin K. Camson | PO Box 669 | | Smithtown | NY | 11787 | |
| 6040237 | Vendor Recover Fund IV, LLC as Transferee of V Lopez Jr and Sons Gen | Attn: Edwin K. Camson | PO Box 669 | | Smithtown | NY | 11787 | |
| 6026565 | Vendor Recovery Fund IV, LLC as Transferee of Alpha Fire Sprinkler | Attn: Edwin K. Camson | PO Box 669 | | Smithtown | NY | 11787 | |
| 6026615 | Vendor Recovery Fund IV, LLC as Transferee of Avo Multiamp Corp | Attn: Edwin K. Camson | PO Box 669 | | Smithtown | NY | 11787 | |
| 6026616 | Vendor Recovery Fund IV, LLC as Transferee of Barry C Westreich | Attn: Edwin K. Camson | PO Box 669 | | Smithtown | NY | 11787 | |
| 6028231 | Vendor Recovery Fund IV, LLC as Transferee of Conde Group Inc | Attn: Edwin K. Camson | PO Box 669 | | Smithtown | NY | 11787 | |
| 6026574 | Vendor Recovery Fund IV, LLC as Transferee of Consensus Building Institute Inc | Attn: Edwin K. Camson | PO Box 669 | | Smithtown | NY | 11787 | |
| 6028230 | Vendor Recovery Fund IV, LLC as Transferee of Deposums Co | Attn: Edwin K. Camson | PO Box 669 | | Smithtown | NY | 11787 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6026619 | Vendor Recovery Fund IV, LLC as Transferee of Gladys Lowenstein | Attn: Edwin K. Camson | PO Box 669 | | Smithtown | NY | 11787 | |
| 6026697 | Vendor Recovery Fund IV, LLC as Transferee of Gunn Management Co Pty Ltd | Attn: Edwin K. Camson | PO Box 669 | | Smithtown | NY | 11787 | |
| 6026603 | Vendor Recovery Fund IV, LLC as Transferee of Keith Robert Parker | Attn: Edwin K. Camson | PO Box 669 | | Smithtown | NY | 11787 | |
| 5880283 | Venegas, Andrew Robert | Confidential - Available Upon Request | | | | | | |
| 5893690 | Venegas, Randy Michael | Confidential - Available Upon Request | | | | | | |
| 5879054 | Veneracion, Emmanuel | Confidential - Available Upon Request | | | | | | |
| 5878660 | Venieris, Ion | Confidential - Available Upon Request | | | | | | |
| 5901357 | Venkataraman, Balaji | Confidential - Available Upon Request | | | | | | |
| 5883992 | Venker, Brenda | Confidential - Available Upon Request | | | | | | |
| 5879021 | Vennarucci, David E | Confidential - Available Upon Request | | | | | | |
| 5984658 | Venter, Keith | Confidential - Available Upon Request | | | | | | |
| 5999219 | Venter, Keith | Confidential - Available Upon Request | | | | | | |
| 5877134 | VENTIMIGLIA, TINA | Confidential - Available Upon Request | | | | | | |
| 5890486 | Vento, Patrick Ryan | Confidential - Available Upon Request | | | | | | |
| 5894968 | Ventresca, Donald Otis | Confidential - Available Upon Request | | | | | | |
| 5899855 | Ventresca, Paul J. | Confidential - Available Upon Request | | | | | | |
| 5888576 | Ventura IV, Frank Richard | Confidential - Available Upon Request | | | | | | |
| 5894428 | Ventura Jr., Guadalupe | Confidential - Available Upon Request | | | | | | |
| 5879849 | Ventura Jr., Orville Gerardo | Confidential - Available Upon Request | | | | | | |
| 5980869 | VENTURA, FIDEL | Confidential - Available Upon Request | | | | | | |
| 5994676 | VENTURA, FIDEL | Confidential - Available Upon Request | | | | | | |
| 5893715 | Ventura, Francis | Confidential - Available Upon Request | | | | | | |
| 5984818 | Ventura, Jose | Confidential - Available Upon Request | | | | | | |
| 5999379 | Ventura, Jose | Confidential - Available Upon Request | | | | | | |
| 5900120 | Ventura, Kevin Frank | Confidential - Available Upon Request | | | | | | |
| 5900327 | Ventura, Lessvia Marisol | Confidential - Available Upon Request | | | | | | |
| 5899043 | Ventura, Matthew L | Confidential - Available Upon Request | | | | | | |
| 5877135 | Venture Associates, Inc. | Confidential - Available Upon Request | | | | | | |
| 5885020 | Venzon, Fernando Flores | Confidential - Available Upon Request | | | | | | |
| 5888027 | Vera, Armando | Confidential - Available Upon Request | | | | | | |
| 5882424 | Vera, Christian Fernando | Confidential - Available Upon Request | | | | | | |
| 5879802 | Vera, Daniel | Confidential - Available Upon Request | | | | | | |
| 5894482 | Vera, Daniel James | Confidential - Available Upon Request | | | | | | |
| 5884150 | Vera, Erica Kristen | Confidential - Available Upon Request | | | | | | |
| 5968858 | Vera, George & Lea | Confidential - Available Upon Request | | | | | | |
| 5994579 | Vera, George & Lea | Confidential - Available Upon Request | | | | | | |
| 5990012 | VERA, LUCILA | Confidential - Available Upon Request | | | | | | |
| 6004573 | VERA, LUCILA | Confidential - Available Upon Request | | | | | | |
| 5883986 | Vera, Renato | Confidential - Available Upon Request | | | | | | |
| 5985596 | vera, rocio | Confidential - Available Upon Request | | | | | | |
| 6000156 | vera, rocio | Confidential - Available Upon Request | | | | | | |
| 5897128 | Vera, Vanessa Veronica | Confidential - Available Upon Request | | | | | | |
| 5877136 | Verandas Apartments, LLC | Confidential - Available Upon Request | | | | | | |
| 5877137 | VERA'S TRUCKING INC | Confidential - Available Upon Request | | | | | | |
| 5992682 | Verbera, Rosita | Confidential - Available Upon Request | | | | | | |
| 6007243 | Verbera, Rosita | Confidential - Available Upon Request | | | | | | |
| 5899569 | Verbrugge, Steven Allen | Confidential - Available Upon Request | | | | | | |
| 5879351 | Vercoe, Kirsten Susanne | Confidential - Available Upon Request | | | | | | |
| 5877138 | VERDEGAAL BROTHERS INC | Confidential - Available Upon Request | | | | | | |
| 5865111 | VERDEGAAL, ROBERT | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1365 of 1456

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5877139 | VERDI, LAURA | Confidential - Available Upon Request | | | | | | |
| 5885573 | Verducci, Audie Alfred | Confidential - Available Upon Request | | | | | | |
| 5883938 | Verduzco, Denise | Confidential - Available Upon Request | | | | | | |
| 5991606 | Vereeke, David | Confidential - Available Upon Request | | | | | | |
| 6006167 | Vereeke, David | Confidential - Available Upon Request | | | | | | |
| 6012423 | VEREGY CONSULTING LLC | 2121 N CALIFORNIA BLVD STE 290 | | | WALNUT CREEK | CA | 94596-7351 | |
| 5877140 | Veresov, Igor | Confidential - Available Upon Request | | | | | | |
| 5896555 | Vergara Zaldivar, Luis | Confidential - Available Upon Request | | | | | | |
| 5879662 | Vergara, Vanessa | Confidential - Available Upon Request | | | | | | |
| 5992610 | Vergine, Jessica | Confidential - Available Upon Request | | | | | | |
| 6007171 | Vergine, Jessica | Confidential - Available Upon Request | | | | | | |
| 5980648 | Verhines, David | Confidential - Available Upon Request | | | | | | |
| 5994372 | Verhines, David | Confidential - Available Upon Request | | | | | | |
| 5882896 | Veridiano V, Reggie | Confidential - Available Upon Request | | | | | | |
| 5895122 | Veridiano, Rosemarie S | Confidential - Available Upon Request | | | | | | |
| 6012905 | VERIFORCE | 1575 SAWDUST RD ste 600 | | | THE WOODLANDS | TX | 77380 | |
| 6011504 | VERINT AMERICAS INC | 800 NORTHPOINT PKWY | | | ALPHARETTA | GA | 30005 | |
| 6011141 | VERISIGN INC | 12061 BLUEMONT WAY | | | RESTON | VA | 20190 | |
| 5877141 | VERITAS INVESTMENTS INCORPORATED | Confidential - Available Upon Request | | | | | | |
| 6011161 | VERITAS US INC | 500 E MIDDLEFIELD RD | | | MOUNTAIN VIEW | CA | 94043 | |
| 5877142 | VERIZON | Confidential - Available Upon Request | | | | | | |
| 6012523 | VERIZON BUSINESS NETWORK SERVICES | ONE VERIZON WAY | | | BASKING RIDGE | NJ | 07920 | |
| 6008846 | Verizon California Inc | Confidential - Available Upon Request | | | | | | |
| 5877143 | Verizon Communications Inc | Confidential - Available Upon Request | | | | | | |
| 6012068 | VERIZON CONNECT TELO INC | 20 ENTERPRISE DR STE 100 | | | ALISO VIEJO | CA | 92656 | |
| 5877146 | VERIZON WIRELESS | Confidential - Available Upon Request | | | | | | |
| 5877148 | VERIZON WIRELESS | Confidential - Available Upon Request | | | | | | |
| 5877150 | VERIZON WIRELESS | Confidential - Available Upon Request | | | | | | |
| 5877151 | VERIZON WIRELESS | Confidential - Available Upon Request | | | | | | |
| 5877152 | VERIZON WIRELESS | Confidential - Available Upon Request | | | | | | |
| 5877153 | VERIZON WIRELESS | Confidential - Available Upon Request | | | | | | |
| 5877154 | VERIZON WIRELESS | Confidential - Available Upon Request | | | | | | |
| 5877149 | VERIZON WIRELESS | Confidential - Available Upon Request | | | | | | |
| 5877145 | VERIZON WIRELESS | Confidential - Available Upon Request | | | | | | |
| 5877147 | VERIZON WIRELESS | Confidential - Available Upon Request | | | | | | |
| 5877144 | VERIZON WIRELESS | Confidential - Available Upon Request | | | | | | |
| 6011967 | VERIZON WIRELESS | ONE VERIZON PLACE TAX DEPARTME | | | ALPHARETTA | GA | 30004 | |
| 5985029 | Verlengia, Romano | Confidential - Available Upon Request | | | | | | |
| 5999590 | Verlengia, Romano | Confidential - Available Upon Request | | | | | | |
| 5877155 | VERLIN, JEFF | Confidential - Available Upon Request | | | | | | |
| 5985927 | Vermette, Marc | Confidential - Available Upon Request | | | | | | |
| 6000488 | Vermette, Marc | Confidential - Available Upon Request | | | | | | |
| 5983071 | Vermeulen, James & Laurie | Confidential - Available Upon Request | | | | | | |
| 5997632 | Vermeulen, James & Laurie | Confidential - Available Upon Request | | | | | | |
| 6011827 | VERMILION RESOURCE MANAGEMENT INC | 41441 TOLLHOUSE RD | | | SHAVER LAKE | CA | 93664 | |
| 5891919 | Vermilyer, John E | Confidential - Available Upon Request | | | | | | |
| 6014476 | VERMONT ENERGY INVESTMENT CORP | 128 LAKESIDE AVE STE 401 | | | BURLINGTON | VT | 05401 | |
| 5981190 | Verna, Andrew | Confidential - Available Upon Request | | | | | | |
| 5995196 | Verna, Andrew | Confidential - Available Upon Request | | | | | | |
| 5885234 | Vernier, Richard K | Confidential - Available Upon Request | | | | | | |
| 5989252 | Vernik, Michael | Confidential - Available Upon Request | | | | | | |
| 6003813 | Vernik, Michael | Confidential - Available Upon Request | | | | | | |
| 6008935 | VERNON SONS CONSTRUCTION, INC. | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1366 of 1456

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 2389
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5981132 | Vernon, Anne | Confidential - Available Upon Request | | | | | | |
| 5995100 | Vernon, Anne | Confidential - Available Upon Request | | | | | | |
| 5883172 | Vernon, Gail | Confidential - Available Upon Request | | | | | | |
| 5885771 | Vernon, Thomas J | Confidential - Available Upon Request | | | | | | |
| 5885391 | Vernon, Wayne H | Confidential - Available Upon Request | | | | | | |
| 5877156 | Vero Properties, LLC | Confidential - Available Upon Request | | | | | | |
| 5877157 | Veronica Marquez | Confidential - Available Upon Request | | | | | | |
| 6012595 | VERSALENCE LLC | 3328 NW OGDEN ST | | | CAMAS | WA | 98607 | |
| 5882672 | Verschuur, Cathy M | Confidential - Available Upon Request | | | | | | |
| 5877158 | Vertical Bridge Development, LLC | Confidential - Available Upon Request | | | | | | |
| 6011426 | VERTIV CORP | 1050 DEARBORN DR | | | COLUMBUS | OH | 43299 | |
| 6011266 | VERTIV SERVICES INC | 610 EXECUTIVE CAMPUS DR | | | WESTERVILLE | OH | 43082 | |
| 6011327 | VERUS ASSOCIATES INC | 1355 WILLOW WAY STE 120 | | | CONCORD | CA | 94520 | |
| 6013942 | VERVE FARMS INC | 2454 E PRESTWICK AVE | | | FRESNO | CA | 93730 | |
| 6009917 | Verve Farms Inc | 2454 E. Prestwick Ave. | | | Fresno | CA | 93730 | |
| 5877159 | Verwoest, Jon | Confidential - Available Upon Request | | | | | | |
| 5880492 | Verzano, Marvic Catalbas | Confidential - Available Upon Request | | | | | | |
| 5981375 | Verzosa/Atty Rep, Amanda | 611 Anton Blvd, Ste. 925 | | | Costa Mesa | CA | 92626 | |
| 5995643 | Verzosa/Atty Rep, Amanda | 611 Anton Blvd, Ste. 925 | | | Costa Mesa | CA | 92626 | |
| 5883297 | Vesner, Gracie | Confidential - Available Upon Request | | | | | | |
| 5987818 | Vespucci Ristorante Italiano-Zaccaro, Francesco | 147 E 3rd Ave | | | San Mateo | CA | 94402 | |
| 5987819 | Vespucci Ristorante italiano-Zaccaro, Francesco | 147 E 3rd Ave | | | San Mateo | CA | 94402 | |
| 6002379 | Vespucci Ristorante Italiano-Zaccaro, Francesco | 147 E 3rd Ave | | | San Mateo | CA | 94402 | |
| 6002380 | Vespucci Ristorante italiano-Zaccaro, Francesco | 147 E 3rd Ave | | | San Mateo | CA | 94402 | |
| 5948108 | Vessels, Gary | Confidential - Available Upon Request | | | | | | |
| 5994509 | Vessels, Gary | Confidential - Available Upon Request | | | | | | |
| 6010838 | VETERAN POWER INC | 100 OAK RD | | | BENICIA | CA | 94510 | |
| 5883956 | Vetere, Therese | Confidential - Available Upon Request | | | | | | |
| 6009172 | VETTE CONSTRUCTION CO., INC. | Confidential - Available Upon Request | | | | | | |
| 5885071 | Vetter, Donald B | Confidential - Available Upon Request | | | | | | |
| 5877940 | Vetter, Susan L | Confidential - Available Upon Request | | | | | | |
| 5899524 | Vetterli, Bonnie | Confidential - Available Upon Request | | | | | | |
| 5881564 | Vevoda, Jonathan Todd | Confidential - Available Upon Request | | | | | | |
| 5885926 | Vezaldenos, Gus Michael | Confidential - Available Upon Request | | | | | | |
| 5877160 | VI PROPERTIES | Confidential - Available Upon Request | | | | | | |
| 5877161 | VIA BUILDERS | Confidential - Available Upon Request | | | | | | |
| 5877162 | Via Builders Inc | Confidential - Available Upon Request | | | | | | |
| 5877163 | Via Builders, Inc. | Confidential - Available Upon Request | | | | | | |
| 5877164 | Via Builders, Inc. | Confidential - Available Upon Request | | | | | | |
| 6012608 | VIADATA LP | 410 LONGVIEW DR | | | SUGAR LAND | TX | 77478 | |
| 5887248 | Viale, Jason | Confidential - Available Upon Request | | | | | | |
| 5877165 | VIAN PROPERTIES INVESTMENT | Confidential - Available Upon Request | | | | | | |
| 5877166 | VIAN, COREY | Confidential - Available Upon Request | | | | | | |
| 5885258 | Viau Jr., Richard Wayne | Confidential - Available Upon Request | | | | | | |
| 5877167 | Viau, Joe | Confidential - Available Upon Request | | | | | | |
| 5893921 | Viayra, Juan Carlos | Confidential - Available Upon Request | | | | | | |
| 6012636 | VIBROSYSTM INC | 2727 JACQUES-CARTIER BLVD EAST | | | LONQUEUIL | QC | J4N 1L7 | Canada |
| 5884975 | Vice, Stephen R | Confidential - Available Upon Request | | | | | | |
| 5980172 | Vicena, Jazzle Pearl | Confidential - Available Upon Request | | | | | | |
| 5993761 | Vicena, Jazzle Pearl | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5879981 | Vicens, Shannon | Confidential - Available Upon Request | | | | | | |
| 5884749 | Vicente Jr., Dupure E | Confidential - Available Upon Request | | | | | | |
| 6014401 | VICENTE SUAREZ | Confidential - Available Upon Request | | | | | | |
| 5990448 | VICHY SPRINGS RESORT-Ashoff, Gilbert | 2605 VICHY SPRINGS RD | | | UKIAH | CA | 95482 | |
| 6005009 | VICHY SPRINGS RESORT-Ashoff, Gilbert | 2605 VICHY SPRINGS RD | | | UKIAH | CA | 95482 | |
| 5984768 | VICK, ROLAND | Confidential - Available Upon Request | | | | | | |
| 5999329 | VICK, ROLAND | Confidential - Available Upon Request | | | | | | |
| 5877168 | VICK, WILLIAM | Confidential - Available Upon Request | | | | | | |
| 5890956 | Vickers, Shasta Amber Rose | Confidential - Available Upon Request | | | | | | |
| 5988330 | Vickery, Tina | Confidential - Available Upon Request | | | | | | |
| 6002891 | Vickery, Tina | Confidential - Available Upon Request | | | | | | |
| 5884539 | Vickner, Brandon | Confidential - Available Upon Request | | | | | | |
| 5889780 | Vickrey, Ian William | Confidential - Available Upon Request | | | | | | |
| 5894899 | Vickroy, James Patrick | Confidential - Available Upon Request | | | | | | |
| 5877169 | VICONDOA, FRANK | Confidential - Available Upon Request | | | | | | |
| 5880049 | Victa, Derrick | Confidential - Available Upon Request | | | | | | |
| 6011479 | VICTOR BACKHOE INC | 991 LITTLE MORRO CREEK RD | | | MORRO BAY | CA | 93442 | |
| 5877170 | VICTOR CHAVEZ | Confidential - Available Upon Request | | | | | | |
| 5889315 | Victor Hyde | Confidential - Available Upon Request | | | | | | |
| 6008000 | Victor Johnson and Janet Johnson | Brayton Purcell, LLP | 222 Rush Landing Road, P.O Box 6169 | | Novato | CA | 94949-6169 | |
| 6007664 | Victor Johnson and Janet Johnson | Brayton Purcell, LLP | 222 Rush Landing Road, P.O Box 6169 | | Novato | CA | 94949-6169 | |
| 6014082 | VICTOR PEREZ | Confidential - Available Upon Request | | | | | | |
| 5898387 | Victor, Alexander | Confidential - Available Upon Request | | | | | | |
| 5982563 | Victor, Candace/Morgan Crable | 692 Laurel Ave | | | Gustine | CA | 95302 | |
| 5997102 | Victor, Candace/Morgan Crable | 692 Laurel Ave | | | Gustine | CA | 95302 | |
| 5986072 | Victor, Marc | Confidential - Available Upon Request | | | | | | |
| 6000633 | Victor, Marc | Confidential - Available Upon Request | | | | | | |
| 5878141 | Victor, Tommy | Confidential - Available Upon Request | | | | | | |
| 6007917 | Victoria Delgadillo | Confidential - Available Upon Request | | | | | | |
| 6008254 | Victoria Delgadillo | Confidential - Available Upon Request | | | | | | |
| 5881425 | Victoria, Alyssa Kanani | Confidential - Available Upon Request | | | | | | |
| 5987436 | VICTORINE, RODNEY | Confidential - Available Upon Request | | | | | | |
| 6001997 | VICTORINE, RODNEY | Confidential - Available Upon Request | | | | | | |
| 5988827 | victorino, david | Confidential - Available Upon Request | | | | | | |
| 6003388 | victorino, david | Confidential - Available Upon Request | | | | | | |
| 5877171 | VICTORY AUTO BODY & PAINT, INC | Confidential - Available Upon Request | | | | | | |
| 5985765 | Victory Hall-Geis, Chandre | Confidential - Available Upon Request | | | | | | |
| 6000326 | Victory Hall-Geis, Chandre | Confidential - Available Upon Request | | | | | | |
| 5877172 | Victory Toyota | Confidential - Available Upon Request | | | | | | |
| 5890484 | Vidales II, John Edward | Confidential - Available Upon Request | | | | | | |
| 5885691 | Vidales Jr., John Edward | Confidential - Available Upon Request | | | | | | |
| 5887086 | Vidales, Carlos A | Confidential - Available Upon Request | | | | | | |
| 5892562 | Vidales, Humberto C | Confidential - Available Upon Request | | | | | | |
| 5884590 | Vidales, Jose Marcos | Confidential - Available Upon Request | | | | | | |
| 5882544 | Vidales, Kristy | Confidential - Available Upon Request | | | | | | |
| 5892226 | Vidaurri, Daniel | Confidential - Available Upon Request | | | | | | |
| 5884361 | Videau, Tiffiney Janette | Confidential - Available Upon Request | | | | | | |
| 5991075 | Vidkjer, Jennifer | Confidential - Available Upon Request | | | | | | |
| 6005636 | Vidkjer, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5896065 | Viduya, Marlon | Confidential - Available Upon Request | | | | | | |
| 5880454 | Viehweg, Jonathan Wayne | Confidential - Available Upon Request | | | | | | |
| 5892459 | Vieira, Chad Caeton | Confidential - Available Upon Request | | | | | | |
| 5893823 | Vieira, Dakota William | Confidential - Available Upon Request | | | | | | |
| 5885948 | Vieira, David Michael | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5891766 | Vieira, David W | Confidential - Available Upon Request | | | | | | |
| 5986524 | VIEIRA, MARISA | Confidential - Available Upon Request | | | | | | |
| 6001085 | VIEIRA, MARISA | Confidential - Available Upon Request | | | | | | |
| 5885764 | Vieira, Sylvan C | Confidential - Available Upon Request | | | | | | |
| 5986618 | Vielbaum, Bill | Confidential - Available Upon Request | | | | | | |
| 6001179 | Vielbaum, Bill | Confidential - Available Upon Request | | | | | | |
| 5881972 | Vienneau, Robert Paul | Confidential - Available Upon Request | | | | | | |
| 5988139 | Vierra Farms-Vierra, David | 4610 South River Road | | | West Sacramento | CA | 95691 | |
| 6002700 | Vierra Farms-Vierra, David | 4610 South River Road | | | West Sacramento | CA | 95691 | |
| 5886655 | Vierra III, Frank Lawrence | Confidential - Available Upon Request | | | | | | |
| 5979792 | vierra, brien | Confidential - Available Upon Request | | | | | | |
| 5993203 | vierra, brien | Confidential - Available Upon Request | | | | | | |
| 5891591 | Vierra, George Frank | Confidential - Available Upon Request | | | | | | |
| 5885589 | Vigars, John W | Confidential - Available Upon Request | | | | | | |
| 5877173 | VIGDORCHIK, OLEG | Confidential - Available Upon Request | | | | | | |
| 5898352 | Vighi, Nicolas L. | Confidential - Available Upon Request | | | | | | |
| 5992336 | Vigil, C | Confidential - Available Upon Request | | | | | | |
| 6006897 | Vigil, C | Confidential - Available Upon Request | | | | | | |
| 5986565 | Vigil, Danielle | Confidential - Available Upon Request | | | | | | |
| 6001126 | Vigil, Danielle | Confidential - Available Upon Request | | | | | | |
| 5883189 | Vigil, Dora Celeste | Confidential - Available Upon Request | | | | | | |
| 5884490 | Vigil, Juan Carlos | Confidential - Available Upon Request | | | | | | |
| 5887083 | Vigil, Leila Anne | Confidential - Available Upon Request | | | | | | |
| 5878723 | Vigil, Michael Adam | Confidential - Available Upon Request | | | | | | |
| 5982937 | Vigil, Roy | Confidential - Available Upon Request | | | | | | |
| 5997498 | Vigil, Roy | Confidential - Available Upon Request | | | | | | |
| 5983886 | Viglienzone, Natalia | Confidential - Available Upon Request | | | | | | |
| 5998447 | Viglienzone, Natalia | Confidential - Available Upon Request | | | | | | |
| 5991570 | Vignati, Brian | Confidential - Available Upon Request | | | | | | |
| 6006131 | Vignati, Brian | Confidential - Available Upon Request | | | | | | |
| 5900144 | Vignera, Andrea Irene | Confidential - Available Upon Request | | | | | | |
| 5887329 | Vignola, Gary Thomas | Confidential - Available Upon Request | | | | | | |
| 5877174 | VIGOR CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5898217 | Vijayakumar, Sridhar | Confidential - Available Upon Request | | | | | | |
| 5895910 | Vijayraghavan, Bangalore | Confidential - Available Upon Request | | | | | | |
| 5897339 | Vijeh, Jennifer Cao | Confidential - Available Upon Request | | | | | | |
| 6011279 | VIKING AUTOMATIC SPRINKLER CO | 4961 INDUSTRY DR | | | MEDFORD | OR | 97502-1200 | |
| 5981971 | Viking Insurance, Zeferino Silva Bautista | PO Box 8380 | | | Stevens Point | CA | 54481 | |
| 5996387 | Viking Insurance, Zeferino Silva Bautista | PO Box 8380 | | | Stevens Point | CA | 54481 | |
| 6013478 | VIKING VENTURES LLC | 2020 STANDIFORD AVE BLDG A | | | MODESTO | CA | 95350 | |
| 5888826 | Vilceanu, Stelian | Confidential - Available Upon Request | | | | | | |
| 6009215 | VILCHEZ, ZENON, An Individual | Confidential - Available Upon Request | | | | | | |
| 5877175 | VILLA DEVELOPERS & INVESTMENT LLC. | Confidential - Available Upon Request | | | | | | |
| 5877176 | VILLA HOMES LLC | Confidential - Available Upon Request | | | | | | |
| 5877177 | VILLA HOMES LLC | Confidential - Available Upon Request | | | | | | |
| 5877178 | Villa in the Vines LLC | Confidential - Available Upon Request | | | | | | |
| 5864745 | VILLA SERRA APARTMENTS,A CA LIMITED | Confidential - Available Upon Request | | | | | | |
| 5892447 | Villa Sr., Stephen Joseph | Confidential - Available Upon Request | | | | | | |
| 5983876 | Villa, Denise & John | Confidential - Available Upon Request | | | | | | |
| 5998437 | Villa, Denise & John | Confidential - Available Upon Request | | | | | | |
| 5881518 | Villa, Gabriel Rene | Confidential - Available Upon Request | | | | | | |
| 5963957 | Villa, Jaqueline | Confidential - Available Upon Request | | | | | | |
| 5995291 | Villa, Jaqueline | Confidential - Available Upon Request | | | | | | |
| 6008733 | VILLA, JOSE | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5895542 | Villa, Ron | Confidential - Available Upon Request | | | | | | |
| 5984173 | villafana, ramona | Confidential - Available Upon Request | | | | | | |
| 5998734 | villafana, ramona | Confidential - Available Upon Request | | | | | | |
| 5984647 | Village Bakery, AZIZ FATTAHI | 403 G ST | | | DAVIS | CA | 95616 | |
| 5999208 | Village Bakery, AZIZ FATTAHI | 403 G ST | | | DAVIS | CA | 95616 | |
| 5980049 | VILLAGE COUNTRY CLUB | 4300 CLUB HOUSE ROAD | | | LOMPOC | CA | 93436 | |
| 5993544 | VILLAGE COUNTRY CLUB | 4300 CLUB HOUSE ROAD | | | LOMPOC | CA | 93436 | |
| 5877179 | Village Glenn Oakland 1 | Confidential - Available Upon Request | | | | | | |
| 5980177 | Village Veterinary Clinic-Verne Thacker, Verne Thacker | 3883 Constellation Road | | | Lompoc | CA | 93436 | |
| 5993766 | Village Veterinary Clinic-Verne Thacker, Verne Thacker | 3883 Constellation Road | | | Lompoc | CA | 93436 | |
| 5988557 | Village/Atty Rep, Candlelight | 415 Carriage Lantern Ct. | Attn. Jonathan Emigh | | Somerset | CA | 95684 | |
| 6003118 | Village/Atty Rep, Candlelight | 415 Carriage Lantern Ct. | Attn. Jonathan Emigh | | Somerset | CA | 95684 | |
| 5887904 | Villagomez, Lucas N | Confidential - Available Upon Request | | | | | | |
| 5883833 | Villagomez, Martha A | Confidential - Available Upon Request | | | | | | |
| 5980489 | VILLAGOMEZ, RAMIRO | Confidential - Available Upon Request | | | | | | |
| 5994160 | VILLAGOMEZ, RAMIRO | Confidential - Available Upon Request | | | | | | |
| 5887366 | Villagomez, Richard S | Confidential - Available Upon Request | | | | | | |
| 5888283 | Villagomez, Robert A | Confidential - Available Upon Request | | | | | | |
| 5899498 | Villagra, Ben | Confidential - Available Upon Request | | | | | | |
| 5980526 | Villagran, Marie | Confidential - Available Upon Request | | | | | | |
| 5994198 | Villagran, Marie | Confidential - Available Upon Request | | | | | | |
| 5901164 | Villaire, John | Confidential - Available Upon Request | | | | | | |
| 5954259 | Villalobos Vargas, Miriam | Confidential - Available Upon Request | | | | | | |
| 5995345 | Villalobos Vargas, Miriam | Confidential - Available Upon Request | | | | | | |
| 5883270 | Villalobos, Alvina Ralesia | Confidential - Available Upon Request | | | | | | |
| 5887900 | Villalobos, Carlos Anthony | Confidential - Available Upon Request | | | | | | |
| 5885222 | Villalobos, Christopher | Confidential - Available Upon Request | | | | | | |
| 5886647 | Villalobos, John Angelo | Confidential - Available Upon Request | | | | | | |
| 5877180 | VILLALOBOS, JUAN JOSE | Confidential - Available Upon Request | | | | | | |
| 5882816 | Villalobos, Karen Teresa | Confidential - Available Upon Request | | | | | | |
| 5896433 | Villalobos, Kelly | Confidential - Available Upon Request | | | | | | |
| 5955782 | Villalobos, Margartia | Confidential - Available Upon Request | | | | | | |
| 5995512 | Villalobos, Margartia | Confidential - Available Upon Request | | | | | | |
| 5983364 | Villalobos, Robert & Marie | Confidential - Available Upon Request | | | | | | |
| 5997925 | Villalobos, Robert & Marie | Confidential - Available Upon Request | | | | | | |
| 5987378 | VILLALOBOS, SUSANA | Confidential - Available Upon Request | | | | | | |
| 6001939 | VILLALOBOS, SUSANA | Confidential - Available Upon Request | | | | | | |
| 5990244 | Villalobos, Veronoica | Confidential - Available Upon Request | | | | | | |
| 6004805 | Villalobos, Veronoica | Confidential - Available Upon Request | | | | | | |
| 5891190 | Villalon, Daniel Jonathan | Confidential - Available Upon Request | | | | | | |
| 5896834 | Villalpando, John | Confidential - Available Upon Request | | | | | | |
| 5989000 | Villalpando, Peter | Confidential - Available Upon Request | | | | | | |
| 6003561 | Villalpando, Peter | Confidential - Available Upon Request | | | | | | |
| 5890302 | Villaluna, Mark | Confidential - Available Upon Request | | | | | | |
| 5883716 | Villamar, Naomi Rebecca | Confidential - Available Upon Request | | | | | | |
| 5881523 | Villanueva Jr., Dominador T | Confidential - Available Upon Request | | | | | | |
| 5892513 | Villanueva, Ernesto Alonzo | Confidential - Available Upon Request | | | | | | |
| 5884858 | Villanueva, Francisco Javier | Confidential - Available Upon Request | | | | | | |
| 5865505 | VILLANUEVA, JOSE | Confidential - Available Upon Request | | | | | | |
| 5886793 | Villanueva, Juan Carlos Arroya | Confidential - Available Upon Request | | | | | | |
| 5892061 | Villanueva, Kevin Anthony | Confidential - Available Upon Request | | | | | | |
| 5986898 | Villanueva, Leonard | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6001459 | Villanueva, Leonard | Confidential - Available Upon Request | | | | | | |
| 5889005 | Villanueva, Michael David | Confidential - Available Upon Request | | | | | | |
| 5877181 | VILLANUEVA, PAUL | Confidential - Available Upon Request | | | | | | |
| 6009053 | VILLANUEVA, RENE | Confidential - Available Upon Request | | | | | | |
| 5881060 | Villanueva, Sidney | Confidential - Available Upon Request | | | | | | |
| 5883138 | Villanueva, Sophia | Confidential - Available Upon Request | | | | | | |
| 5949141 | Villanueva-Manriquez, Xeydy | 1470 Dayton Avenue | | | San Leandro | CA | 94579 | |
| 5994884 | Villanueva-Manriquez, Xeydy | 1470 Dayton Avenue | | | San Leandro | CA | 94579 | |
| 5901696 | Villapando, Rick | Confidential - Available Upon Request | | | | | | |
| 5901042 | Villar, Amanda Naomi | Confidential - Available Upon Request | | | | | | |
| 5895275 | Villar, Victor H | Confidential - Available Upon Request | | | | | | |
| 5881475 | Villarama, Ma Yoshabel Mendoza | Confidential - Available Upon Request | | | | | | |
| 5880232 | Villareal, Lisseth Del Socorro | Confidential - Available Upon Request | | | | | | |
| 5980481 | Villareal, Marta | Confidential - Available Upon Request | | | | | | |
| 5994147 | Villareal, Marta | Confidential - Available Upon Request | | | | | | |
| 5883371 | Villareyes, Jackylane | Confidential - Available Upon Request | | | | | | |
| 5983872 | Villareyes, Luz | Confidential - Available Upon Request | | | | | | |
| 5998433 | Villareyes, Luz | Confidential - Available Upon Request | | | | | | |
| 5881530 | Villarreal Jr., Rolando | Confidential - Available Upon Request | | | | | | |
| 5893843 | Villarreal, Anthony Eugene | Confidential - Available Upon Request | | | | | | |
| 5991719 | VILLARREAL, DIANA | Confidential - Available Upon Request | | | | | | |
| 6006280 | VILLARREAL, DIANA | Confidential - Available Upon Request | | | | | | |
| 5890832 | Villarreal, Israel Rogelio | Confidential - Available Upon Request | | | | | | |
| 5900834 | Villarreal, Jason | Confidential - Available Upon Request | | | | | | |
| 5900653 | Villarreal, Josefina Violet Kia | Confidential - Available Upon Request | | | | | | |
| 5990447 | Villarreal, Lucio | Confidential - Available Upon Request | | | | | | |
| 6005008 | Villarreal, Lucio | Confidential - Available Upon Request | | | | | | |
| 5887061 | Villarreal, Lucio A | Confidential - Available Upon Request | | | | | | |
| 5892968 | Villarreal, Martha | Confidential - Available Upon Request | | | | | | |
| 5879311 | Villaruz, Teresa Jaranilla | Confidential - Available Upon Request | | | | | | |
| 5894967 | Villasenor, Lisa | Confidential - Available Upon Request | | | | | | |
| 5881595 | Villasenor, Robert Daniel | Confidential - Available Upon Request | | | | | | |
| 5899564 | Villasenor, Stephanie | Confidential - Available Upon Request | | | | | | |
| 5877182 | VILLEGAS, AUGSTIN | Confidential - Available Upon Request | | | | | | |
| 5884290 | Villegas, Brianne D | Confidential - Available Upon Request | | | | | | |
| 5888845 | Villegas, Fabian Juan | Confidential - Available Upon Request | | | | | | |
| 5954915 | Villegas, Maximina | Confidential - Available Upon Request | | | | | | |
| 5995371 | Villegas, Maximina | Confidential - Available Upon Request | | | | | | |
| 5889430 | Villon, Antonio | Confidential - Available Upon Request | | | | | | |
| 5901237 | Villorente, Cassandra Lynn | Confidential - Available Upon Request | | | | | | |
| 5891931 | Viloria-McGrath, JoAnne Marie | Confidential - Available Upon Request | | | | | | |
| 5865337 | Vimal Prasad | Confidential - Available Upon Request | | | | | | |
| 5882423 | Vinatieri, Dustin Michael | Confidential - Available Upon Request | | | | | | |
| 6010890 | VINCE SIGAL ELECTRIC INC | P.O. BOX 1995 | | | WINDSOR | CA | 95492 | |
| 5886141 | Vincent Galati | Confidential - Available Upon Request | | | | | | |
| 5886280 | Vincent III, Adolph L | Confidential - Available Upon Request | | | | | | |
| 6010004 | Vincent J Cozzolino | Confidential - Available Upon Request | | | | | | |
| 6010046 | VINCENT J COZZOLINO | Confidential - Available Upon Request | | | | | | |
| 6010005 | Vincent James Cozzolino | Confidential - Available Upon Request | | | | | | |
| 6010047 | VINCENT JAMES COZZOLINO | Confidential - Available Upon Request | | | | | | |
| 5877183 | Vincent Leung | Confidential - Available Upon Request | | | | | | |
| 5889313 | Vincent, Bryan | Confidential - Available Upon Request | | | | | | |
| 5886823 | Vincent, Jack Daniel | Confidential - Available Upon Request | | | | | | |
| 5987011 | Vincent, Randy | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6001572 | Vincent, Randy | Confidential - Available Upon Request | | | | | | |
| 5986125 | Vine, Robert Gene | Confidential - Available Upon Request | | | | | | |
| 6000686 | Vine, Robert Gene | Confidential - Available Upon Request | | | | | | |
| 5980225 | Vinecour, Edward/Diane | Confidential - Available Upon Request | | | | | | |
| 5993821 | Vinecour, Edward/Diane | Confidential - Available Upon Request | | | | | | |
| 5897551 | Vines, Jeffrey Steven | Confidential - Available Upon Request | | | | | | |
| 5987982 | VINEYARD GROWERS, Kelham | PO BOX 2707 | Attn. Suzanna Kelham | | YOUNTVILLE | CA | 94599 | |
| 6002543 | VINEYARD GROWERS, Kelham | PO BOX 2707 | Attn. Suzanna Kelham | | YOUNTVILLE | CA | 94599 | |
| 5877184 | Vineyard Knolls LLC | Confidential - Available Upon Request | | | | | | |
| 5877185 | Vineyard Self Storage -SPE | Confidential - Available Upon Request | | | | | | |
| 6014402 | VINEYARD VALLEY | 290 POPE STREET | | | SAINT HELENA | CA | 94574 | |
| 5877186 | VINEYARD VIEW LOTS, LLC | Confidential - Available Upon Request | | | | | | |
| 5991173 | Vineyards, Barlow | 4411 SILVERADO TRL | Attn Warren Smith | | CALISTOGA | CA | 94515 | |
| 6006734 | Vineyards, Barlow | 4411 SILVERADO TRL | Attn Warren Smith | | CALISTOGA | CA | 94515 | |
| 5890552 | Vinicky, Matthew Haydn | Confidential - Available Upon Request | | | | | | |
| 5877188 | VINO FARMS | Confidential - Available Upon Request | | | | | | |
| 5877189 | VINO FARMS | Confidential - Available Upon Request | | | | | | |
| 5877190 | VINO FARMS | Confidential - Available Upon Request | | | | | | |
| 5877187 | VINO FARMS | Confidential - Available Upon Request | | | | | | |
| 5877191 | Vino Farms LLC. | Confidential - Available Upon Request | | | | | | |
| 5877192 | Vino Farms, Inc | Confidential - Available Upon Request | | | | | | |
| 5877193 | Vino Farms, LLC | Confidential - Available Upon Request | | | | | | |
| 5877194 | Vino Vista LLC | Confidential - Available Upon Request | | | | | | |
| 5991387 | Vino Vista LLC-Erskine, Gwendolyn | PO Box 510 | | | Paso Robles | CA | 93447 | |
| 6005948 | Vino Vista LLC-Erskine, Gwendolyn | PO Box 510 | | | Paso Robles | CA | 93447 | |
| 5877195 | Vino Vista, LLC | Confidential - Available Upon Request | | | | | | |
| 5877196 | Vintage Crossing, LLC | Confidential - Available Upon Request | | | | | | |
| 5877197 | VINTAGE OAKS ON THE TOWN GREEN, LLC | Confidential - Available Upon Request | | | | | | |
| 5877198 | Vintage Wine Estates | Confidential - Available Upon Request | | | | | | |
| 6012609 | VINTNER SOLAR LLC | 14 WALL ST 20TH FLOOR | | | NEW YORK | NY | 10005 | |
| 5877199 | Vintner Square Investors, LLC | Confidential - Available Upon Request | | | | | | |
| 5990162 | Vintners Inn-Sanfillippo, Tom | 4350 BARNES ROAD | | | SANTA ROSA | CA | 95403 | |
| 6004723 | Vintners Inn-Sanfillippo, Tom | 4350 BARNES ROAD | | | SANTA ROSA | CA | 95403 | |
| 5892381 | Vinyard, Thomas Eugene | Confidential - Available Upon Request | | | | | | |
| 5983526 | Viola, Jeannine | Confidential - Available Upon Request | | | | | | |
| 5998087 | Viola, Jeannine | Confidential - Available Upon Request | | | | | | |
| 6014403 | VIOLET PRESCOD | Confidential - Available Upon Request | | | | | | |
| 5877200 | Violet, Kao | Confidential - Available Upon Request | | | | | | |
| 5877202 | Violich Farms | Confidential - Available Upon Request | | | | | | |
| 5877201 | Violich Farms | Confidential - Available Upon Request | | | | | | |
| 5864529 | VIOLICH FARMS INC, A CA Corporation | Confidential - Available Upon Request | | | | | | |
| 5864990 | VIOLICH FARMS, INC. | Confidential - Available Upon Request | | | | | | |
| 6009277 | VION, SCOTT | Confidential - Available Upon Request | | | | | | |
| 5881550 | Viorge-Koide, Matthew Jordan | Confidential - Available Upon Request | | | | | | |
| 5877203 | Viotti | Confidential - Available Upon Request | | | | | | |
| 5877204 | Viotti, Ray | Confidential - Available Upon Request | | | | | | |
| 5990809 | vip grooming sf-woo, lancy | 4299 24th street | | | san francisco | CA | 94114 | |
| 6005370 | vip grooming sf-woo, lancy | 4299 24th street | | | san francisco | CA | 94114 | |
| 5984881 | VIP SMOG-HOSSEIN, JACKS | 2049 CONTRA COSTA BLVD | | | PLESANT HILL | CA | 94523 | |
| 5999442 | VIP SMOG-HOSSEIN, JACKS | 2049 CONTRA COSTA BLVD | | | PLESANT HILL | CA | 94523 | |
| 5988046 | VIPKID  independent contractor-Bryant, Samantha | 2112 Dell Oak Ln | | | Bakersfield | CA | 93311 | |
| 6002608 | VIPKID  independent contractor-Bryant, Samantha | 2112 Dell Oak Ln | | | Bakersfield | CA | 93311 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5987446 | Viramontes, Veronica | Confidential - Available Upon Request | | | | | | |
| 6002007 | Viramontes, Veronica | Confidential - Available Upon Request | | | | | | |
| 5896376 | Virani, Amin R | Confidential - Available Upon Request | | | | | | |
| 5899098 | Virani, Nadim Karkar | Confidential - Available Upon Request | | | | | | |
| 5888821 | Viray, Angelito Ocampo | Confidential - Available Upon Request | | | | | | |
| 5891798 | Viray, Arthur M | Confidential - Available Upon Request | | | | | | |
| 5885716 | Virden V, Thomas | Confidential - Available Upon Request | | | | | | |
| 5879147 | Virden, Sandra Lea | Confidential - Available Upon Request | | | | | | |
| 5984560 | VIRGEN, RUBEN | Confidential - Available Upon Request | | | | | | |
| 5999121 | VIRGEN, RUBEN | Confidential - Available Upon Request | | | | | | |
| 5992712 | Virgil, Danielle | Confidential - Available Upon Request | | | | | | |
| 6007273 | Virgil, Danielle | Confidential - Available Upon Request | | | | | | |
| 6014404 | VIRGILIO TRUJILLO & ATTY ANGUIANO | 627 13TH ST, SUITE C | | | MODESTO | CA | 95354 | |
| 5877205 | Virgilio, Alex & Susan | Confidential - Available Upon Request | | | | | | |
| 5877206 | Virginia Boyce | Confidential - Available Upon Request | | | | | | |
| 6014566 | VIRGINIA DEPT OF TAXATION | PO BOX 1115 | | | RICHMOND | VA | 23218-1115 | |
| 6012566 | VIRGINIA MASON INSTITUTE | 1100 NINTH AVE | | | SEATTLE | WA | 98101 | |
| 6012775 | VIRGINIA SCHENK | Confidential - Available Upon Request | | | | | | |
| 5893109 | Virrueta Jr., Anthony Ray | Confidential - Available Upon Request | | | | | | |
| 6011111 | VIRTUAL HOLD TECHNOLOGY LLC | 3875 EMBASSY PKWY STE 350 | | | AKRON | OH | 44333 | |
| 5883736 | Visacki, Jaime Michelle | Confidential - Available Upon Request | | | | | | |
| 5879897 | Viscarra, Jesus | Confidential - Available Upon Request | | | | | | |
| 5989420 | Visconti, michael | Confidential - Available Upon Request | | | | | | |
| 6003981 | Visconti, michael | Confidential - Available Upon Request | | | | | | |
| 5882266 | Visinoni, Jamie Nichole | Confidential - Available Upon Request | | | | | | |
| 5893110 | Visinoni, Jayson Kendrick | Confidential - Available Upon Request | | | | | | |
| 5983128 | Vision Properties and Investments LLC, Marcelino Garza | 7816 Isaak Lane | | | Bakesfield | CA | 93314 | |
| 5997689 | Vision Properties and Investments LLC, Marcelino Garza | 7816 Isaak Lane | | | Bakesfield | CA | 93314 | |
| 6012309 | VISION RESEARCH INC | 100 DEY RD | | | WAYNE | NJ | 07470 | |
| 6011246 | VISION SERVICE PLAN | P.O. BOX 45210 | | | SAN FRANCISCO | CA | 94145-5210 | |
| 5877207 | VISIONARY HOME BUILDERS OF CALIFORNIA, INC. | Confidential - Available Upon Request | | | | | | |
| 5877208 | VISMAN, JERRY | Confidential - Available Upon Request | | | | | | |
| 5879012 | Visram, Kassim | Confidential - Available Upon Request | | | | | | |
| 5985550 | Visser Farms-Visser, Ronald | 27137 Hwy 46 | | | Wasco | CA | 93280 | |
| 6000112 | Visser Farms-Visser, Ronald | 27137 Hwy 46 | | | Wasco | CA | 93280 | |
| 6012236 | VISTA CORPORATION | P.O. BOX 382 | | | SAINT HELANA | CA | 94574 | |
| 6014508 | VISTA ENERGY MARKETING LP | 3200 SOUTHWEST FWY STE 2240 | | | HOUSTON | TX | 77027 | |
| 6010320 | Vista Energy Marketing, LP | 4306 Yoakum Blvd | Suite 600 | | Houston | TX | 77006 | |
| 5987117 | Vista, Lloyd | Confidential - Available Upon Request | | | | | | |
| 6001678 | Vista, Lloyd | Confidential - Available Upon Request | | | | | | |
| 6011549 | VISUAL SOUND INC | 485 PARK WAY | | | BROOMALL | PA | 19008 | |
| 5877209 | VITAL BUILDING | Confidential - Available Upon Request | | | | | | |
| 5984165 | VITAL VITTLES BAKERY, INC-TRAN, BINH | 2810 SAN PABLO AVE | | | BERKELEY | CA | 94702 | |
| 5998726 | VITAL VITTLES BAKERY, INC-TRAN, BINH | 2810 SAN PABLO AVE | | | BERKELEY | CA | 94702 | |
| 5891344 | Vitale, Antonio Vincent | Confidential - Available Upon Request | | | | | | |
| 5880996 | Vitale, Nicole B | Confidential - Available Upon Request | | | | | | |
| 5891833 | Vitigo, Lonnie Mario | Confidential - Available Upon Request | | | | | | |
| 5887378 | Vitorelo, Anthony D | Confidential - Available Upon Request | | | | | | |
| 5886236 | Vitorelo, Joseph Anthony | Confidential - Available Upon Request | | | | | | |
| 5897155 | Vitug, Cecilia | Confidential - Available Upon Request | | | | | | |
| 5896025 | Vitug, Rex | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5987091 | Vitus, Michelle | Confidential - Available Upon Request | | | | | | |
| 6001652 | Vitus, Michelle | Confidential - Available Upon Request | | | | | | |
| 5877210 | VIVAN, DARIO | Confidential - Available Upon Request | | | | | | |
| 5893470 | Viveros Jr., Hector Alexander | Confidential - Available Upon Request | | | | | | |
| 5879625 | Viveros, Mike A | Confidential - Available Upon Request | | | | | | |
| 5877211 | VIVEROS, OMER | Confidential - Available Upon Request | | | | | | |
| 5989495 | VIVIAN VAN VO, D.D.S., A PROFESSIONAL CORPORATION-Vo, Vivian | 816 W YOSEMITE AVE | | | MADERA | CA | 93637 | |
| 6004057 | VIVIAN VAN VO, D.D.S., A PROFESSIONAL CORPORATION-Vo, Vivian | 816 W YOSEMITE AVE | | | MADERA | CA | 93637 | |
| 5890565 | Vizcarra, Joel | Confidential - Available Upon Request | | | | | | |
| 5883935 | Vizuet, Belinda | Confidential - Available Upon Request | | | | | | |
| 5991479 | Vlantis, George | Confidential - Available Upon Request | | | | | | |
| 6006040 | Vlantis, George | Confidential - Available Upon Request | | | | | | |
| 5901354 | Vlaovich Jr., Roy | Confidential - Available Upon Request | | | | | | |
| 5895682 | Vlassis, George John | Confidential - Available Upon Request | | | | | | |
| 5890334 | Vleming, Aaron E | Confidential - Available Upon Request | | | | | | |
| 5877212 | VMA INVESTMENT MANAGEMENT | Confidential - Available Upon Request | | | | | | |
| 5877213 | VMA INVESTMENT MANAGEMENT LLC | Confidential - Available Upon Request | | | | | | |
| 5900582 | Vo, Chau | Confidential - Available Upon Request | | | | | | |
| 5900175 | Vo, Eric | Confidential - Available Upon Request | | | | | | |
| 5955931 | Vo, Mai | Confidential - Available Upon Request | | | | | | |
| 5995522 | Vo, Mai | Confidential - Available Upon Request | | | | | | |
| 5878496 | Vo, Michael Minh | Confidential - Available Upon Request | | | | | | |
| 5878406 | Vo, Paul T. | Confidential - Available Upon Request | | | | | | |
| 5877214 | vo, son | Confidential - Available Upon Request | | | | | | |
| 5894327 | Voboril, Patti M | Confidential - Available Upon Request | | | | | | |
| 5878591 | Vocal, Raymund | Confidential - Available Upon Request | | | | | | |
| 5889052 | Voegtli, John | Confidential - Available Upon Request | | | | | | |
| 5877215 | VOELKER, CHRIS | Confidential - Available Upon Request | | | | | | |
| 5901356 | Voellmann, Kimberly | Confidential - Available Upon Request | | | | | | |
| 5985683 | Voelz, Joel | Confidential - Available Upon Request | | | | | | |
| 6000244 | Voelz, Joel | Confidential - Available Upon Request | | | | | | |
| 5991216 | Vogel, Bessie | Confidential - Available Upon Request | | | | | | |
| 6005777 | Vogel, Bessie | Confidential - Available Upon Request | | | | | | |
| 5880209 | Vogel, David W | Confidential - Available Upon Request | | | | | | |
| 5886855 | Vogel, Jay Alan | Confidential - Available Upon Request | | | | | | |
| 5889399 | Vogel, Nicholas Ian | Confidential - Available Upon Request | | | | | | |
| 6013320 | VOGEL, ROBERT K | Confidential - Available Upon Request | | | | | | |
| 5879912 | Vogelsang, Eric | Confidential - Available Upon Request | | | | | | |
| 6013017 | VOGT POWER INTERNATIONAL | 4000 DUPONT CIRCLE | | | LOUISVILLE | KY | 40207 | |
| 5963895 | Vogt, Daniel | Confidential - Available Upon Request | | | | | | |
| 5983190 | Vogt, Daniel | Confidential - Available Upon Request | | | | | | |
| 5996166 | Vogt, Daniel | Confidential - Available Upon Request | | | | | | |
| 5997751 | Vogt, Daniel | Confidential - Available Upon Request | | | | | | |
| 5992531 | Vogt, George | Confidential - Available Upon Request | | | | | | |
| 6007092 | Vogt, George | Confidential - Available Upon Request | | | | | | |
| 5881570 | Vogt, Robert A | Confidential - Available Upon Request | | | | | | |
| 5989757 | Vogt's Holstein Dairies-Vogt, Johnny | 7831 Capay Ave. | | | Orland | CA | 95963 | |
| 6004318 | Vogt's Holstein Dairies-Vogt, Johnny | 7831 Capay Ave. | | | Orland | CA | 95963 | |
| 5980763 | Vohra, Virram | Confidential - Available Upon Request | | | | | | |
| 5994528 | Vohra, Virram | Confidential - Available Upon Request | | | | | | |
| 5892103 | Vohs, James William | Confidential - Available Upon Request | | | | | | |
| 5984243 | Voichescu, Kimberly | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5998805 | Voichescu, Kimberly | Confidential - Available Upon Request | | | | | | |
| 6010614 | VOITH HYDRO INC | 760 EAST BERLIN RD | | | YORK | PA | 17408 | |
| 5989215 | VOLAT, LARRY | Confidential - Available Upon Request | | | | | | |
| 6003776 | VOLAT, LARRY | Confidential - Available Upon Request | | | | | | |
| 5990164 | Volk, Leslie | Confidential - Available Upon Request | | | | | | |
| 6004725 | Volk, Leslie | Confidential - Available Upon Request | | | | | | |
| 5982156 | VOLKER, STEPHAN C | Confidential - Available Upon Request | | | | | | |
| 5996606 | VOLKER, STEPHAN C | Confidential - Available Upon Request | | | | | | |
| 5982622 | Volking, Sara | Confidential - Available Upon Request | | | | | | |
| 5997183 | Volking, Sara | Confidential - Available Upon Request | | | | | | |
| 5990359 | Vollmer, Clyde | Confidential - Available Upon Request | | | | | | |
| 6004920 | Vollmer, Clyde | Confidential - Available Upon Request | | | | | | |
| 5890287 | Vollmer, Leslie | Confidential - Available Upon Request | | | | | | |
| 5901883 | Volpato, Ronald | Confidential - Available Upon Request | | | | | | |
| 5899214 | Volpe, Michael | Confidential - Available Upon Request | | | | | | |
| 5901731 | Volpi, Joey Musio | Confidential - Available Upon Request | | | | | | |
| 5900289 | Volskaya, Olga | Confidential - Available Upon Request | | | | | | |
| 5887857 | Volz, David Charles | Confidential - Available Upon Request | | | | | | |
| 5892522 | Volz, Dustin Eliott | Confidential - Available Upon Request | | | | | | |
| 5948124 | Vom Dorp, Charlene | Confidential - Available Upon Request | | | | | | |
| 5994531 | Vom Dorp, Charlene | Confidential - Available Upon Request | | | | | | |
| 5992064 | Vomero, Peter | Confidential - Available Upon Request | | | | | | |
| 6006625 | Vomero, Peter | Confidential - Available Upon Request | | | | | | |
| 5982341 | Von Berg, Marietta | Confidential - Available Upon Request | | | | | | |
| 5996840 | Von Berg, Marietta | Confidential - Available Upon Request | | | | | | |
| 5879368 | Von Koss, Eben T | Confidential - Available Upon Request | | | | | | |
| 5896409 | Von Schilling, Sara | Confidential - Available Upon Request | | | | | | |
| 5893803 | Von Tuchlinski, Nathan Anthony | Confidential - Available Upon Request | | | | | | |
| 5988808 | Von Zamory, Claudia | Confidential - Available Upon Request | | | | | | |
| 6003369 | Von Zamory, Claudia | Confidential - Available Upon Request | | | | | | |
| 5988773 | von Zamory, Claudia | Confidential - Available Upon Request | | | | | | |
| 6003334 | von Zamory, Claudia | Confidential - Available Upon Request | | | | | | |
| 5877216 | VONBARGEN, ROBERT & GLORIA | Confidential - Available Upon Request | | | | | | |
| 5894415 | Vonderahe, Sabrina | Confidential - Available Upon Request | | | | | | |
| 5883585 | Vong, Chanthann | Confidential - Available Upon Request | | | | | | |
| 5887533 | Vong, Eddy Kai Tai | Confidential - Available Upon Request | | | | | | |
| 5884377 | Vong, John | Confidential - Available Upon Request | | | | | | |
| 5897162 | Vong, Kelly Mui | Confidential - Available Upon Request | | | | | | |
| 5880711 | Vong, Peter | Confidential - Available Upon Request | | | | | | |
| 5892960 | Vongpanya, Johnny | Confidential - Available Upon Request | | | | | | |
| 5984609 | VONGTAMA, YAADBHIROON | Confidential - Available Upon Request | | | | | | |
| 5999170 | VONGTAMA, YAADBHIROON | Confidential - Available Upon Request | | | | | | |
| 5877217 | VONNEGUT THOREAU CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 6021968 | VonWin Capital Management L.P. as Transferee of Belzona California Inc. | Attn: General Counsel | 261 Fifth Avenue, 22nd Floor | | New York | NY | 10016 | |
| 6022116 | VonWin Capital Management L.P. as Transferee of Certex USA Inc. | Attn: General Counsel | 261 Fifth Avenue, 22nd Floor | | New York | NY | 10016 | |
| 6028975 | VonWin Capital Management, L.P. as Transferee of Andrea Adair | Attn: General Counsel | 261 Fifth Avenue, 22nd Floor | | New York | NY | 10016 | |
| 6040226 | VonWin Capital Management, L.P. as Transferee of Arbuckle Mountain Hydro LLC | Attn: General Counsel | 261 Fifth Avenue, 22nd Floor | | New York | NY | 10016 | |
| 6025940 | VonWin Capital Management, L.P. as Transferee of Asphalt Technology Inc | Attn: General Counsel | 261 Fifth Avenue, 22nd Floor | | New York | NY | 10016 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6115580 | VonWin Capital Management, L.P. as Transferee of Atlas Copco Compressors LLC | Attn: General Counsel | 261 Fifth Avenue, 22nd Floor | | New York | NY | 10016 | |
| 6026564 | VonWin Capital Management, L.P. as Transferee of Bartholomew Associates, Inc. | Attn: General Counsel | 261 Fifth Avenue, 22nd Floor | | New York | NY | 10016 | |
| 6040233 | VonWin Capital Management, L.P. as Transferee of Bright N Clean Laudromat | Attn: General Counsel | 261 Fifth Avenue, 22nd Floor | | New York | NY | 10016 | |
| 6027078 | VonWin Capital Management, L.P. as Transferee of California Waste Recovery Systems, Inc. | Attn: General Counsel | 261 Fifth Avenue, 22nd Floor | | New York | NY | 10016 | |
| 6027986 | VonWin Capital Management, L.P. as Transferee of Chris Muelrath D&M Construction | Attn: General Counsel | 261 Fifth Avenue, 22nd Floor | | New York | NY | 10016 | |
| 6025560 | VonWin Capital Management, L.P. as Transferee of Dr. Alfred J. Hendron Jr. | Attn: General Counsel | 261 Fifth Avenue, 22nd Floor | | New York | NY | 10016 | |
| 6040225 | VonWin Capital Management, L.P. as Transferee of Evari GIS Consulting, Inc. | Attn: General Counsel | 261 Fifth Avenue, 22nd Floor | | New York | NY | 10016 | |
| 6117910 | VonWin Capital Management, L.P. as Transferee of Examinetics Inc | Attn: General Counsel | 261 Fifth Avenue, 22nd Floor | | New York | NY | 10016 | |
| 6025829 | VonWin Capital Management, L.P. as Transferee of Glen R Palmer | Attn: General Counsel | 261 Fifth Avenue, 22nd Floor | | New York | NY | 10016 | |
| 6030411 | VonWin Capital Management, L.P. as Transferee of GlobalSource Inc. | Attn: General Counsel | 261 Fifth Avenue, 22nd Floor | | New York | NY | 10016 | |
| 6028916 | VonWin Capital Management, L.P. as Transferee of Golder Associates, Inc. | Attn: General Counsel | 261 Fifth Avenue, 22nd Floor | | New York | NY | 10016 | |
| 6025822 | VonWin Capital Management, L.P. as Transferee of IC Systems Inc | Attn: General Counsel | 261 Fifth Avenue, 22nd Floor | | New York | NY | 10016 | |
| 6021435 | VonWin Capital Management, L.P. As Transferee of J.W. Wood Company dba J W Woods | Attn: General Counsel | 261 Fifth Avenue, 22nd Floor | | New York | NY | 10016 | |
| 6025585 | VonWin Capital Management, L.P. as Transferee of JZ Contracting Inc. d/b/a Jordan M. Zizza | Attn: General Counsel | 261 Fifth Avenue, 22nd Floor | | New York | NY | 10016 | |
| 6028229 | VonWin Capital Management, L.P. as Transferee of Michael & Tiffani Minafo | Attn: General Counsel | 261 Fifth Avenue, 22nd Floor | | New York | NY | 10016 | |
| 6028096 | VonWin Capital Management, L.P. as Transferee of NI Satellite Inc. | Attn: General Counsel | 261 Fifth Avenue, 22nd Floor | | New York | NY | 10016 | |
| 6025747 | VonWin Capital Management, L.P. as Transferee of Nor Cal FSI | Attn: General Counsel | 261 Fifth Avenue, 22nd Floor | | New York | NY | 10016 | |
| 6025765 | VonWin Capital Management, L.P. as Transferee of Orange Avenue Disposal Co., Inc | Attn: General Counsel | 261 Fifth Avenue, 22nd Floor | | New York | NY | 10016 | |
| 6040207 | VonWin Capital Management, L.P. as Transferee of Power Systems Professionals Inc. | Attn: General Counsel | 261 Fifth Avenue, 22nd Floor | | New York | NY | 10016 | |
| 6025734 | VonWin Capital Management, L.P. as Transferee of Sedaa Corporation | Attn: General Counsel | 261 Fifth Avenue, 22nd Floor | | New York | NY | 10016 | |
| 6040873 | VonWin Capital Management, L.P. as Transferee of Southwest Strategies, LLC | Attn: General Counsel | 261 Fifth Avenue, 22nd Floor | | New York | NY | 10016 | |
| 6115399 | VonWin Capital Management, L.P. as Transferee of Water Tectonics Inc. | Attn: General Counsel | 261 Fifth Avenue, 22nd Floor | | New York | NY | 10016 | |
| 6030402 | VonWin Capital Management, L.P. as Transferee of West Monroe Partners LLC | Attn: General Counsel | 261 Fifth Avenue, 22nd Floor | | New York | NY | 10016 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5889760 | Voong, Cong Xay | Confidential - Available Upon Request | | | | | | |
| 5897789 | Voong, Tai | Confidential - Available Upon Request | | | | | | |
| 5890128 | Voong, Vay | Confidential - Available Upon Request | | | | | | |
| 5900694 | Voora, Sirisha | Confidential - Available Upon Request | | | | | | |
| 5992051 | Voorhees, Lisa | Confidential - Available Upon Request | | | | | | |
| 6006612 | Voorhees, Lisa | Confidential - Available Upon Request | | | | | | |
| 5983803 | Voorhies, Barbara | Confidential - Available Upon Request | | | | | | |
| 5998364 | Voorhies, Barbara | Confidential - Available Upon Request | | | | | | |
| 5877218 | VOP LATERAL "D" HOLDINGS LLC | Confidential - Available Upon Request | | | | | | |
| 5981355 | Vora, Prakash | Confidential - Available Upon Request | | | | | | |
| 5995610 | Vora, Prakash | Confidential - Available Upon Request | | | | | | |
| 5888090 | Vorhees, Joshua | Confidential - Available Upon Request | | | | | | |
| 5989433 | Vorkapich, Robert | Confidential - Available Upon Request | | | | | | |
| 6003994 | Vorkapich, Robert | Confidential - Available Upon Request | | | | | | |
| 5877219 | Vos, Brian | Confidential - Available Upon Request | | | | | | |
| 5901546 | Vos, Johannes Hermanus | Confidential - Available Upon Request | | | | | | |
| 5885229 | Vosburg, Brian Kieth | Confidential - Available Upon Request | | | | | | |
| 5893905 | Vosburg, Thomas Allen | Confidential - Available Upon Request | | | | | | |
| 5888324 | Vose II, Carter Scott | Confidential - Available Upon Request | | | | | | |
| 5990543 | Vose, Lourdes | Confidential - Available Upon Request | | | | | | |
| 6005104 | Vose, Lourdes | Confidential - Available Upon Request | | | | | | |
| 6012662 | VOSS LABORATORIES INC | 4740 E 2ND ST STE 33 | | | BENICIA | CA | 94510 | |
| 5983225 | Voss, Jason | Confidential - Available Upon Request | | | | | | |
| 5997786 | Voss, Jason | Confidential - Available Upon Request | | | | | | |
| 5877220 | Voss, Joyce | Confidential - Available Upon Request | | | | | | |
| 5898095 | Voss, Michael | Confidential - Available Upon Request | | | | | | |
| 5989068 | VOSSLER, ELIZABETH | Confidential - Available Upon Request | | | | | | |
| 6003629 | VOSSLER, ELIZABETH | Confidential - Available Upon Request | | | | | | |
| 5992404 | VOTH, CAROL | Confidential - Available Upon Request | | | | | | |
| 6006965 | VOTH, CAROL | Confidential - Available Upon Request | | | | | | |
| 5988164 | Votran, Ly | Confidential - Available Upon Request | | | | | | |
| 6002725 | Votran, Ly | Confidential - Available Upon Request | | | | | | |
| 5877221 | VOUGHT CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5897034 | Voyles, Brian Russell | Confidential - Available Upon Request | | | | | | |
| 5877222 | VP Duboce Triangle LLC | Confidential - Available Upon Request | | | | | | |
| 5877223 | Vranesh, Mark | Confidential - Available Upon Request | | | | | | |
| 5992666 | VRBO-Shaw, Debbie | 4375 Harness Tract Rd | | | Camino | CA | 95709 | |
| 6007227 | VRBO-Shaw, Debbie | 4375 Harness Tract Rd | | | Camino | CA | 95709 | |
| 5988313 | VREDENBURGH, LINDA | Confidential - Available Upon Request | | | | | | |
| 6002874 | VREDENBURGH, LINDA | Confidential - Available Upon Request | | | | | | |
| 5984221 | Vreeland, Robert | Confidential - Available Upon Request | | | | | | |
| 5998782 | Vreeland, Robert | Confidential - Available Upon Request | | | | | | |
| 5896026 | Vreman, Kcammee | Confidential - Available Upon Request | | | | | | |
| 6012372 | VRG CONTROLS LLC | 467 RIDGE RD | | | HIGHLAND PARK | IL | 60035 | |
| 5898870 | Vrins, Jack | Confidential - Available Upon Request | | | | | | |
| 5877224 | VRIONIS, JEN | Confidential - Available Upon Request | | | | | | |
| 5992949 | Vrooman, Gerard | Confidential - Available Upon Request | | | | | | |
| 6007510 | Vrooman, Gerard | Confidential - Available Upon Request | | | | | | |
| 5877225 | VS Real Estate LLC | Confidential - Available Upon Request | | | | | | |
| 5877226 | VTA- VALLEY TRANSPORTATION AUTHORITY | Confidential - Available Upon Request | | | | | | |
| 5877227 | VTL STERLING MEADOWS,LLC | Confidential - Available Upon Request | | | | | | |
| 5877228 | VTL STERLING MEADOWS,LLC | Confidential - Available Upon Request | | | | | | |
| 5877229 | VTL STERLING MEADOWS,LLC | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5877230 | VTL STERLING MEADOWS,LLC | Confidential - Available Upon Request | | | | | | |
| 5877231 | VTL STERLING MEADOWS,LLC | Confidential - Available Upon Request | | | | | | |
| 5897299 | Vu, Andrew Ngoc | Confidential - Available Upon Request | | | | | | |
| 5880933 | Vu, Brandon L | Confidential - Available Upon Request | | | | | | |
| 5877232 | Vu, Huy | Confidential - Available Upon Request | | | | | | |
| 5896346 | Vu, John | Confidential - Available Upon Request | | | | | | |
| 5896724 | Vu, Kim Khanh T | Confidential - Available Upon Request | | | | | | |
| 5880523 | Vu, Lam N. | Confidential - Available Upon Request | | | | | | |
| 5891071 | Vu, Lan khanh | Confidential - Available Upon Request | | | | | | |
| 5899943 | Vu, Nghia | Confidential - Available Upon Request | | | | | | |
| 5899934 | Vu, Phat dinh | Confidential - Available Upon Request | | | | | | |
| 5877233 | Vu, Quang | Confidential - Available Upon Request | | | | | | |
| 5877234 | VUAGNIAUX, GILBERT | Confidential - Available Upon Request | | | | | | |
| 5886685 | Vucurovich, Matthew J | Confidential - Available Upon Request | | | | | | |
| 5884476 | Vue, My | Confidential - Available Upon Request | | | | | | |
| 5878249 | Vue, Pao | Confidential - Available Upon Request | | | | | | |
| 5982876 | Vuich, John | Confidential - Available Upon Request | | | | | | |
| 5997437 | Vuich, John | Confidential - Available Upon Request | | | | | | |
| 5967871 | Vukasin, Sue | Confidential - Available Upon Request | | | | | | |
| 5994915 | Vukasin, Sue | Confidential - Available Upon Request | | | | | | |
| 5898157 | Vukkalkar, Pavan Kumar | Confidential - Available Upon Request | | | | | | |
| 6012049 | VULCAN CONSTRUCTION AND | 1010 W WHITESBRIDGE AVE | | | FRESNO | CA | 93706 | |
| 5865259 | Vulcan Materials | Confidential - Available Upon Request | | | | | | |
| 6008798 | Vulcan Materials | Confidential - Available Upon Request | | | | | | |
| 5988563 | Vulcan Materials Company | 16101 Hwy 166 | | | Bakersfield | CA | 93314 | |
| 6003124 | Vulcan Materials Company | 16101 Hwy 166 | | | Bakersfield | CA | 93314 | |
| 5982505 | Vuniwai, Viliame | Confidential - Available Upon Request | | | | | | |
| 5997033 | Vuniwai, Viliame | Confidential - Available Upon Request | | | | | | |
| 5899249 | Vuong, Henry Thanhdat | Confidential - Available Upon Request | | | | | | |
| 5989346 | vuong, kevin | Confidential - Available Upon Request | | | | | | |
| 6003907 | vuong, kevin | Confidential - Available Upon Request | | | | | | |
| 5890151 | Vuong, Van T | Confidential - Available Upon Request | | | | | | |
| 5901048 | Vyas, Meghana | Confidential - Available Upon Request | | | | | | |
| 5877235 | Vyfhuizen, Case | Confidential - Available Upon Request | | | | | | |
| 6011626 | W BRADLEY ELECTRIC INC | 90 HILL ROAD | | | NOVATO | CA | 94945 | |
| 5877236 | W E LYONS | Confidential - Available Upon Request | | | | | | |
| 6011321 | W W GRAINGER INC | 100 GRAINGER PKWY | | | LAKE FOREST | IL | 60045-5201 | |
| 5877237 | W. BRADLEY ELECTRIC | Confidential - Available Upon Request | | | | | | |
| 5862863 | W. BRADLEY ELECTRIC, INC. | 90 HILL ROAD | | | NOVATO | CA | 94945 | |
| 5862864 | W. BRADLEY ELECTRIC, INC. | 90 HILL ROAD | | | NOVATO | CA | 94945 | |
| 5988813 | W. Calvin Meeder-Meeder, Cal | 746 Church St | | | San Francisco | CA | 94114 | |
| 6003374 | W. Calvin Meeder-Meeder, Cal | 746 Church St | | | San Francisco | CA | 94114 | |
| 5865496 | W.C.C.U.S.D., A Governmental Agency | Confidential - Available Upon Request | | | | | | |
| 5984854 | W.R. Forde Associates-Anderson, Eva | 984 Hensley St | | | Richmond | CA | 94801 | |
| 5985129 | W.R. Forde Associates-Anderson, Eva | 984 Hensley St | | | Richmond | CA | 94801 | |
| 5999415 | W.R. Forde Associates-Anderson, Eva | 984 Hensley St | | | Richmond | CA | 94801 | |
| 5999690 | W.R. Forde Associates-Anderson, Eva | 984 Hensley St | | | Richmond | CA | 94801 | |
| 5982537 | W.S. Heitman Drilling - Meglasson, Lorraine | 623 Buckingham Place | PO Box 5662, Corning CA 96021 | | Chico | CA | 95973-8740 | |
| 5997071 | W.S. Heitman Drilling - Meglasson, Lorraine | 623 Buckingham Place | PO Box 5662, Corning CA 96021 | | Chico | CA | 95973-8740 | |
| 5877238 | W/L 2150 WEBSTER HOLDINGS VIII, L.P | Confidential - Available Upon Request | | | | | | |
| 5992680 | WA Krauss & Co.-Mayon, Mike | 541 S. Murphy Avenue | | | Sunnyvale | CA | 94086 | |
| 6007241 | WA Krauss & Co.-Mayon, Mike | 541 S. Murphy Avenue | | | Sunnyvale | CA | 94086 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5884868 | Waagen, John | Confidential - Available Upon Request | | | | | | |
| 5887875 | Wachtel, Geory | Confidential - Available Upon Request | | | | | | |
| 5901315 | Wacker, Eric Allen | Confidential - Available Upon Request | | | | | | |
| 5897753 | Wackerly, Kandice | Confidential - Available Upon Request | | | | | | |
| 5864719 | Wade Danley | Confidential - Available Upon Request | | | | | | |
| 6013933 | WADE HANSEN | Confidential - Available Upon Request | | | | | | |
| 5877239 | Wade Jackson | Confidential - Available Upon Request | | | | | | |
| 5877240 | Wade Sorola | Confidential - Available Upon Request | | | | | | |
| 6014405 | WADE WRIGHT | Confidential - Available Upon Request | | | | | | |
| 5886089 | Wade, Corey A | Confidential - Available Upon Request | | | | | | |
| 5899245 | Wade, David Ross | Confidential - Available Upon Request | | | | | | |
| 5893848 | Wade, Ernest Foster | Confidential - Available Upon Request | | | | | | |
| 5983447 | Wade, James | Confidential - Available Upon Request | | | | | | |
| 5998008 | Wade, James | Confidential - Available Upon Request | | | | | | |
| 5895917 | Wade, Katherine | Confidential - Available Upon Request | | | | | | |
| 5892223 | Wade, Matthew | Confidential - Available Upon Request | | | | | | |
| 5883206 | Wade, Sonji | Confidential - Available Upon Request | | | | | | |
| 5899372 | Waden, Kevin | Confidential - Available Upon Request | | | | | | |
| 5879153 | Wadhams, Chris R | Confidential - Available Upon Request | | | | | | |
| 5982652 | Wadsworth, Evard | Confidential - Available Upon Request | | | | | | |
| 5997213 | Wadsworth, Evard | Confidential - Available Upon Request | | | | | | |
| 5980902 | WAFFORD, DAVID | Confidential - Available Upon Request | | | | | | |
| 5994721 | WAFFORD, DAVID | Confidential - Available Upon Request | | | | | | |
| 5987744 | Wag Eats Inc Dba Teriyaki Madness-Ghnaim, Anca | 236 West Portal Ave | 3 | | San Francisco | CA | 94127 | |
| 6002305 | Wag Eats Inc Dba Teriyaki Madness-Ghnaim, Anca | 236 West Portal Ave | 3 | | San Francisco | CA | 94127 | |
| 5988574 | wage works  Provider  Provider  Provider-BROWN, KRISTA | 28673 YOSEMITE SPRINGS PARKWAY | | | Coarsegold | CA | 93614 | |
| 6003135 | wage works  Provider  Provider  Provider-BROWN, KRISTA | 28673 YOSEMITE SPRINGS PARKWAY | | | Coarsegold | CA | 93614 | |
| 5878676 | Wagenfohr, Stephanie | Confidential - Available Upon Request | | | | | | |
| 5889887 | Wages, Zachary Mason | Confidential - Available Upon Request | | | | | | |
| 6014554 | WAGEWORKS INC | 1100 PARK PL STE 400 | | | SAN MATEO | CA | 94403 | |
| 6014557 | WAGEWORKS INC | 1100 PARK PL STE 400 | | | SAN MATEO | CA | 94403 | |
| 5898748 | Waggoner, Andrew | Confidential - Available Upon Request | | | | | | |
| 5898478 | Waggoner, Jessica Renee | Confidential - Available Upon Request | | | | | | |
| 5883188 | Waggoner, Stuart | Confidential - Available Upon Request | | | | | | |
| 5884224 | Waggoner, Terell D | Confidential - Available Upon Request | | | | | | |
| 5983899 | Wagner, Cheyenne/Atty Rep | 1015 California Ave | | | Bakersfield | CA | 93304 | |
| 5998460 | Wagner, Cheyenne/Atty Rep | 1015 California Ave | | | Bakersfield | CA | 93304 | |
| 5877241 | Wagner, Christopher | Confidential - Available Upon Request | | | | | | |
| 5992747 | Wagner, David | Confidential - Available Upon Request | | | | | | |
| 6007308 | Wagner, David | Confidential - Available Upon Request | | | | | | |
| 5990853 | WAGNER, ELLEN | Confidential - Available Upon Request | | | | | | |
| 6005414 | WAGNER, ELLEN | Confidential - Available Upon Request | | | | | | |
| 5886703 | Wagner, Greg Edward | Confidential - Available Upon Request | | | | | | |
| 5986835 | Wagner, Jay | Confidential - Available Upon Request | | | | | | |
| 6001396 | Wagner, Jay | Confidential - Available Upon Request | | | | | | |
| 5985626 | Wagner, Jerritt | Confidential - Available Upon Request | | | | | | |
| 6000187 | Wagner, Jerritt | Confidential - Available Upon Request | | | | | | |
| 5882507 | Wagner, Kathleen Jane | Confidential - Available Upon Request | | | | | | |
| 5881183 | Wagner, Piper J. | Confidential - Available Upon Request | | | | | | |
| 5887895 | Wagner, Rob S | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5984694 | Wagner, Wendy | Confidential - Available Upon Request | | | | | | |
| 5999255 | Wagner, Wendy | Confidential - Available Upon Request | | | | | | |
| 5986635 | Wagner, William | Confidential - Available Upon Request | | | | | | |
| 6001196 | Wagner, William | Confidential - Available Upon Request | | | | | | |
| 5900738 | Wagoner, Michael Victor | Confidential - Available Upon Request | | | | | | |
| 5991237 | Wahi, Kurtis | Confidential - Available Upon Request | | | | | | |
| 6005798 | Wahi, Kurtis | Confidential - Available Upon Request | | | | | | |
| 5879844 | Wahl, Larry | Confidential - Available Upon Request | | | | | | |
| 5900629 | Wahl, Nathan | Confidential - Available Upon Request | | | | | | |
| 5877242 | WAHL, STAN | Confidential - Available Upon Request | | | | | | |
| 5988799 | Wahlman, Karina | Confidential - Available Upon Request | | | | | | |
| 6003360 | Wahlman, Karina | Confidential - Available Upon Request | | | | | | |
| 5985467 | Wahlstrom, James and Christine | Confidential - Available Upon Request | | | | | | |
| 6000028 | Wahlstrom, James and Christine | Confidential - Available Upon Request | | | | | | |
| 5877243 | Wai, John | Confidential - Available Upon Request | | | | | | |
| 5893231 | Waid, Charles William | Confidential - Available Upon Request | | | | | | |
| 5901085 | Waid, Lacie Renee | Confidential - Available Upon Request | | | | | | |
| 5892034 | Waid, Michael T | Confidential - Available Upon Request | | | | | | |
| 5991702 | Waili Inc-Chan, Johnny | 34348 Alvarado Niles Rd | | | Union City | CA | 94587 | |
| 6006263 | Waili Inc-Chan, Johnny | 34348 Alvarado Niles Rd | | | Union City | CA | 94587 | |
| 5877244 | Wain, Amir | Confidential - Available Upon Request | | | | | | |
| 5877245 | Wain, Amir | Confidential - Available Upon Request | | | | | | |
| 5900034 | Wain, Ashley Lauren | Confidential - Available Upon Request | | | | | | |
| 5985510 | Wainwright Construction-Wainwright, William | 12785 Sundance Lane | | | Carmel Valley | CA | 93924 | |
| 6000071 | Wainwright Construction-Wainwright, William | 12785 Sundance Lane | | | Carmel Valley | CA | 93924 | |
| 5992377 | Waissbluth, Liliana | Confidential - Available Upon Request | | | | | | |
| 6006938 | Waissbluth, Liliana | Confidential - Available Upon Request | | | | | | |
| 5890593 | Wait, Charles Michael | Confidential - Available Upon Request | | | | | | |
| 5989269 | Waite, Phillip | Confidential - Available Upon Request | | | | | | |
| 6003830 | Waite, Phillip | Confidential - Available Upon Request | | | | | | |
| 5879900 | Waite, Susan | Confidential - Available Upon Request | | | | | | |
| 5889138 | Waite, Tod | Confidential - Available Upon Request | | | | | | |
| 5981760 | Waitte, Berry | Confidential - Available Upon Request | | | | | | |
| 5996120 | Waitte, Berry | Confidential - Available Upon Request | | | | | | |
| 5947871 | Wajdak, Vicki | Confidential - Available Upon Request | | | | | | |
| 5994669 | Wajdak, Vicki | Confidential - Available Upon Request | | | | | | |
| 5879429 | Wake, George Harold | Confidential - Available Upon Request | | | | | | |
| 5899244 | Wake, Ryan Christopher | Confidential - Available Upon Request | | | | | | |
| 5877246 | WAKEFIELD, DOUG | Confidential - Available Upon Request | | | | | | |
| 5891916 | Wakefield, Kenneth B | Confidential - Available Upon Request | | | | | | |
| 5897314 | Wakefield, Minor Errol | Confidential - Available Upon Request | | | | | | |
| 5986531 | Wakefield, Patricia | Confidential - Available Upon Request | | | | | | |
| 6001092 | Wakefield, Patricia | Confidential - Available Upon Request | | | | | | |
| 5887891 | Wakefield, Torian | Confidential - Available Upon Request | | | | | | |
| 5990612 | Wakeford Law Firm (on behalf of-Veccino, Joel | 275 Battery Street, Suite 1300 | | | San Francisco | CA | 94111 | |
| 6005173 | Wakeford Law Firm (on behalf of-Veccino, Joel | 275 Battery Street, Suite 1300 | | | San Francisco | CA | 94111 | |
| 5884155 | Wakeman, Steven J. | Confidential - Available Upon Request | | | | | | |
| 5986271 | walashek, lena | Confidential - Available Upon Request | | | | | | |
| 6000832 | walashek, lena | Confidential - Available Upon Request | | | | | | |
| 5877247 | WALCHLI, PAUL | Confidential - Available Upon Request | | | | | | |

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2403 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5885937 | Walda, Steven Thomas | Confidential - Available Upon Request | | | | | | |
| 5987547 | Walden, Jerry | Confidential - Available Upon Request | | | | | | |
| 6002108 | Walden, Jerry | Confidential - Available Upon Request | | | | | | |
| 5981887 | Walden, Ken | Confidential - Available Upon Request | | | | | | |
| 5996295 | Walden, Ken | Confidential - Available Upon Request | | | | | | |
| 5889256 | Walden, Scott Lawrence | Confidential - Available Upon Request | | | | | | |
| 5878521 | Walding, Brielle | Confidential - Available Upon Request | | | | | | |
| 5877248 | WALDKIRCH, LARRY | Confidential - Available Upon Request | | | | | | |
| 5886816 | Waldron Jr., John J | Confidential - Available Upon Request | | | | | | |
| 5879140 | Waldron, Forrest W | Confidential - Available Upon Request | | | | | | |
| 5880879 | Waldron, Marcus | Confidential - Available Upon Request | | | | | | |
| 5887623 | Waldron, Steve Brian | Confidential - Available Upon Request | | | | | | |
| 5980031 | Waldrop, Darren | Confidential - Available Upon Request | | | | | | |
| 5993512 | Waldrop, Darren | Confidential - Available Upon Request | | | | | | |
| 5877249 | Waldrop, Matthew | Confidential - Available Upon Request | | | | | | |
| 5887049 | Wales, Dennis C | Confidential - Available Upon Request | | | | | | |
| 5892779 | Wales, Keith Edward | Confidential - Available Upon Request | | | | | | |
| 5881688 | Walk, Liliane | Confidential - Available Upon Request | | | | | | |
| 5988221 | Walk, Mary Alice | Confidential - Available Upon Request | | | | | | |
| 6002782 | Walk, Mary Alice | Confidential - Available Upon Request | | | | | | |
| 5894975 | Walke, Deirdre M | Confidential - Available Upon Request | | | | | | |
| 5886037 | Walke, Richard A | Confidential - Available Upon Request | | | | | | |
| 6012633 | WALKER & ASSOCIATES INC | 7129 OLD HWY 52 N | | | WELCOME | NC | 27374 | |
| 5981704 | Walker Dairy, Jim Walker | 2087 Coffee Creek Road | | | Ferndale | CA | 95536 | |
| 5996039 | Walker Dairy, Jim Walker | 2087 Coffee Creek Road | | | Ferndale | CA | 95536 | |
| 5900798 | Walker Jr., Jimmie Lloyd | Confidential - Available Upon Request | | | | | | |
| 5886289 | Walker Jr., Timothy Thomas | Confidential - Available Upon Request | | | | | | |
| 5900096 | Walker, Alexander Paul | Confidential - Available Upon Request | | | | | | |
| 5880847 | Walker, Alina | Confidential - Available Upon Request | | | | | | |
| 5888926 | Walker, Alyssa Martinez | Confidential - Available Upon Request | | | | | | |
| 5885913 | Walker, Andre Maurice | Confidential - Available Upon Request | | | | | | |
| 6008242 | Walker, Andre v. PG&E | P.O. Box 634 | | | Fairfield | CA | 94533 | |
| 6007906 | Walker, Andre v. PG&E | P.O. Box 634 | | | Fairfield | CA | 94533 | |
| 5991537 | WALKER, ANDREW | Confidential - Available Upon Request | | | | | | |
| 6006098 | WALKER, ANDREW | Confidential - Available Upon Request | | | | | | |
| 5891255 | Walker, Andrew J | Confidential - Available Upon Request | | | | | | |
| 5877250 | WALKER, ANTHONY | Confidential - Available Upon Request | | | | | | |
| 5989867 | Walker, Barbara | Confidential - Available Upon Request | | | | | | |
| 6004428 | Walker, Barbara | Confidential - Available Upon Request | | | | | | |
| 5897675 | Walker, Betty A. | Confidential - Available Upon Request | | | | | | |
| 5901121 | Walker, Brian Phillips | Confidential - Available Upon Request | | | | | | |
| 5987590 | WALKER, CARLIN | Confidential - Available Upon Request | | | | | | |
| 6002151 | WALKER, CARLIN | Confidential - Available Upon Request | | | | | | |
| 5877251 | Walker, Carol | Confidential - Available Upon Request | | | | | | |
| 5992217 | Walker, Carol | Confidential - Available Upon Request | | | | | | |
| 6006778 | Walker, Carol | Confidential - Available Upon Request | | | | | | |
| 5955862 | Walker, Charles/Rita | Confidential - Available Upon Request | | | | | | |
| 5995514 | Walker, Charles/Rita | Confidential - Available Upon Request | | | | | | |
| 5986785 | Walker, Cianna | Confidential - Available Upon Request | | | | | | |
| 6001346 | Walker, Cianna | Confidential - Available Upon Request | | | | | | |
| 5986803 | Walker, Cindy | Confidential - Available Upon Request | | | | | | |
| 6001364 | Walker, Cindy | Confidential - Available Upon Request | | | | | | |
| 5877252 | WALKER, CORDELIA | Confidential - Available Upon Request | | | | | | |
| 5980854 | Walker, Curtis | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 1381 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2404
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5994651 | Walker, Curtis | Confidential - Available Upon Request | | | | | | |
| 5891201 | Walker, Daniel | Confidential - Available Upon Request | | | | | | |
| 5980924 | Walker, Darlene | Confidential - Available Upon Request | | | | | | |
| 5994744 | Walker, Darlene | Confidential - Available Upon Request | | | | | | |
| 5980924 | Walker, Darlene | Confidential - Available Upon Request | | | | | | |
| 5994744 | Walker, Darlene | Confidential - Available Upon Request | | | | | | |
| 5992174 | Walker, Dawnya | Confidential - Available Upon Request | | | | | | |
| 6006735 | Walker, Dawnya | Confidential - Available Upon Request | | | | | | |
| 5883260 | Walker, Debra A | Confidential - Available Upon Request | | | | | | |
| 5867685 | Walker, Douglas A | Confidential - Available Upon Request | | | | | | |
| 5877253 | Walker, Edward | Confidential - Available Upon Request | | | | | | |
| 5897700 | Walker, Eric Delaney | Confidential - Available Upon Request | | | | | | |
| 5988252 | Walker, Errol | Confidential - Available Upon Request | | | | | | |
| 6002813 | Walker, Errol | Confidential - Available Upon Request | | | | | | |
| 5982617 | WALKER, FRANK | Confidential - Available Upon Request | | | | | | |
| 5997178 | WALKER, FRANK | Confidential - Available Upon Request | | | | | | |
| 5877254 | WALKER, GEOFF | Confidential - Available Upon Request | | | | | | |
| 5986126 | WALKER, GRAHAM | Confidential - Available Upon Request | | | | | | |
| 6000687 | WALKER, GRAHAM | Confidential - Available Upon Request | | | | | | |
| 6009011 | WALKER, HUGH | Confidential - Available Upon Request | | | | | | |
| 5989307 | WALKER, JAMES | Confidential - Available Upon Request | | | | | | |
| 6003868 | WALKER, JAMES | Confidential - Available Upon Request | | | | | | |
| 5890448 | Walker, James A | Confidential - Available Upon Request | | | | | | |
| 5888439 | Walker, James Alan | Confidential - Available Upon Request | | | | | | |
| 5877255 | WALKER, JARED | Confidential - Available Upon Request | | | | | | |
| 5949919 | Walker, Jean | Confidential - Available Upon Request | | | | | | |
| 5994916 | Walker, Jean | Confidential - Available Upon Request | | | | | | |
| 5889237 | Walker, Joshua Alexander | Confidential - Available Upon Request | | | | | | |
| 5877256 | Walker, Kasey | Confidential - Available Upon Request | | | | | | |
| 5984047 | Walker, Kathryn | Confidential - Available Upon Request | | | | | | |
| 5998608 | Walker, Kathryn | Confidential - Available Upon Request | | | | | | |
| 6008051 | Walker, Keith | Confidential - Available Upon Request | | | | | | |
| 6007714 | Walker, Keith | Confidential - Available Upon Request | | | | | | |
| 5889351 | Walker, Kyle | Confidential - Available Upon Request | | | | | | |
| 5881123 | Walker, Lorenze | Confidential - Available Upon Request | | | | | | |
| 5878031 | Walker, Marilyn Rose | Confidential - Available Upon Request | | | | | | |
| 5891932 | Walker, Mark | Confidential - Available Upon Request | | | | | | |
| 5880827 | Walker, Matthew | Confidential - Available Upon Request | | | | | | |
| 5887348 | Walker, Nicholas S | Confidential - Available Upon Request | | | | | | |
| 5883892 | Walker, Nicole Simone | Confidential - Available Upon Request | | | | | | |
| 5991177 | Walker, Onnyx | Confidential - Available Upon Request | | | | | | |
| 6005738 | Walker, Onnyx | Confidential - Available Upon Request | | | | | | |
| 5988304 | Walker, Patrick | Confidential - Available Upon Request | | | | | | |
| 6002865 | Walker, Patrick | Confidential - Available Upon Request | | | | | | |
| 5885526 | Walker, Pauline | Confidential - Available Upon Request | | | | | | |
| 5865593 | WALKER, PETE, An Individual | Confidential - Available Upon Request | | | | | | |
| 5884362 | Walker, Raiona M | Confidential - Available Upon Request | | | | | | |
| 5895248 | Walker, Randal A | Confidential - Available Upon Request | | | | | | |
| 5883065 | Walker, Rebecca | Confidential - Available Upon Request | | | | | | |
| 5877257 | WALKER, REVEL | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6008076 | Walker, Roberta; Walker, Greg; Banks, Daron; Banks, Reanna; Ray, Barbara; Carson, Ron; Carson, Amy; Lara, Francisco; Cooke, Cristopher; Cooke, Viviane; Cooke, Sara; Chavira, Stan | Dickinson, Ric; Jordan, Reba; Wetherington, Sandra; Caffey, Ann; Ziegler, K | Girardi Keese | 1126 Wilshire Boulevard | Los Angeles | CA | 90017 | |
| 6007737 | Walker, Roberta; Walker, Greg; Banks, Daron; Banks, Reanna; Ray, Barbara; Carson, Ron; Carson, Amy; Lara, Francisco; Cooke, Cristopher; Cooke, Viviane; Cooke, Sara; Chavira, Stan; Dickinson, Ric | Jordan, Reba; Wetherington, Sandra; Caffey, Ann; Ziegler, K | Girardi Keese | 1126 Wilshire Boulevard | Los Angeles | CA | 90017 | |
| 5986710 | Walker, Sara | Confidential - Available Upon Request | | | | | | |
| 6001271 | Walker, Sara | Confidential - Available Upon Request | | | | | | |
| 5888806 | Walker, Scott Christian | Confidential - Available Upon Request | | | | | | |
| 5986111 | WALKER, SHIRLEY | Confidential - Available Upon Request | | | | | | |
| 6000672 | WALKER, SHIRLEY | Confidential - Available Upon Request | | | | | | |
| 5885508 | Walker, Steve Alex | Confidential - Available Upon Request | | | | | | |
| 5899744 | Walker, Steven Vincent | Confidential - Available Upon Request | | | | | | |
| 5878870 | Walker, Teresa Diann | Confidential - Available Upon Request | | | | | | |
| 5896748 | Walker, Tiffany | Confidential - Available Upon Request | | | | | | |
| 5891650 | Walker, Todd Alden | Confidential - Available Upon Request | | | | | | |
| 5897859 | Walker, Tommy Harold | Confidential - Available Upon Request | | | | | | |
| 5887848 | Walker, Valentino | Confidential - Available Upon Request | | | | | | |
| 5878863 | Walker-Mullings, Theresa M | Confidential - Available Upon Request | | | | | | |
| 5884840 | Walko, Michael Patrick | Confidential - Available Upon Request | | | | | | |
| 5886959 | Walkup, Nathan Michael | Confidential - Available Upon Request | | | | | | |
| 5980230 | Wall, Gary/Michelle | Confidential - Available Upon Request | | | | | | |
| 5993831 | Wall, Gary/Michelle | Confidential - Available Upon Request | | | | | | |
| 5987838 | Wall, John | Confidential - Available Upon Request | | | | | | |
| 6002399 | Wall, John | Confidential - Available Upon Request | | | | | | |
| 5892045 | Wall, Justin | Confidential - Available Upon Request | | | | | | |
| 5892488 | Wall, Kevin Tyler | Confidential - Available Upon Request | | | | | | |
| 5895309 | Wall, Matthew Lane | Confidential - Available Upon Request | | | | | | |
| 5877258 | WALLACE BROTHERS | Confidential - Available Upon Request | | | | | | |
| 6010006 | Wallace Miller or Geraldine Miller | Confidential - Available Upon Request | | | | | | |
| 5985006 | Wallace, Andrea | Confidential - Available Upon Request | | | | | | |
| 5999567 | Wallace, Andrea | Confidential - Available Upon Request | | | | | | |
| 5893327 | Wallace, Austin Clay | Confidential - Available Upon Request | | | | | | |
| 5885016 | Wallace, Carolynn Janine | Confidential - Available Upon Request | | | | | | |
| 5885613 | Wallace, David Christopher | Confidential - Available Upon Request | | | | | | |
| 5880154 | Wallace, Derek | Confidential - Available Upon Request | | | | | | |
| 5981621 | Wallace, Don | Confidential - Available Upon Request | | | | | | |
| 5995952 | Wallace, Don | Confidential - Available Upon Request | | | | | | |
| 5877259 | WALLACE, DOUG | Confidential - Available Upon Request | | | | | | |
| 5878235 | Wallace, James Edward | Confidential - Available Upon Request | | | | | | |
| 5985091 | WALLACE, JAMES OR KAREN | Confidential - Available Upon Request | | | | | | |
| 5999652 | WALLACE, JAMES OR KAREN | Confidential - Available Upon Request | | | | | | |
| 5890566 | Wallace, Jessica J | Confidential - Available Upon Request | | | | | | |
| 5896099 | Wallace, Jillian | Confidential - Available Upon Request | | | | | | |
| 5864796 | WALLACE, JIM | Confidential - Available Upon Request | | | | | | |
| 5986448 | Wallace, Justin | Confidential - Available Upon Request | | | | | | |
| 6001009 | Wallace, Justin | Confidential - Available Upon Request | | | | | | |
| 5988161 | WALLACE, LORA | Confidential - Available Upon Request | | | | | | |
| 6002722 | WALLACE, LORA | Confidential - Available Upon Request | | | | | | |
| 5986628 | Wallace, Margaret D | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6001189 | Wallace, Margaret D | Confidential - Available Upon Request | | | | | | |
| 5881490 | Wallace, Richard Allen | Confidential - Available Upon Request | | | | | | |
| 5887997 | Wallace, Robert | Confidential - Available Upon Request | | | | | | |
| 5900901 | Wallace, Timothy Patrick | Confidential - Available Upon Request | | | | | | |
| 5888063 | Wallace, Vernon D | Confidential - Available Upon Request | | | | | | |
| 5902000 | Wallace, William | Confidential - Available Upon Request | | | | | | |
| 5885062 | Wallace, William B | Confidential - Available Upon Request | | | | | | |
| 5880551 | Wallach, Joseph L. | Confidential - Available Upon Request | | | | | | |
| 5898126 | Wallack, Eric Alan | Confidential - Available Upon Request | | | | | | |
| 5990686 | Wallen, Jearema | Confidential - Available Upon Request | | | | | | |
| 6005247 | Wallen, Jearema | Confidential - Available Upon Request | | | | | | |
| 5877260 | WALLEN, RALPH | Confidential - Available Upon Request | | | | | | |
| 5889802 | Wallenburg, Zak | Confidential - Available Upon Request | | | | | | |
| 5894833 | Waller, Cassandra | Confidential - Available Upon Request | | | | | | |
| 5966421 | Waller, Danielle | Confidential - Available Upon Request | | | | | | |
| 5995020 | Waller, Danielle | Confidential - Available Upon Request | | | | | | |
| 5886411 | Waller, Kenneth Allen | Confidential - Available Upon Request | | | | | | |
| 5888310 | Waller, Kurt | Confidential - Available Upon Request | | | | | | |
| 5981278 | Waller, Larry | Confidential - Available Upon Request | | | | | | |
| 5981279 | Waller, Larry | Confidential - Available Upon Request | | | | | | |
| 5995426 | Waller, Larry | Confidential - Available Upon Request | | | | | | |
| 5995427 | Waller, Larry | Confidential - Available Upon Request | | | | | | |
| 5881871 | Waller, Ralph Joseph | Confidential - Available Upon Request | | | | | | |
| 5877261 | Waller, Sharon | Confidential - Available Upon Request | | | | | | |
| 5891397 | Waller, Timothy Andrew | Confidential - Available Upon Request | | | | | | |
| 5985248 | Wallers, Jessie | Confidential - Available Upon Request | | | | | | |
| 5999809 | Wallers, Jessie | Confidential - Available Upon Request | | | | | | |
| 5992850 | WALLEY, RICK | Confidential - Available Upon Request | | | | | | |
| 6007411 | WALLEY, RICK | Confidential - Available Upon Request | | | | | | |
| 5877262 | WALLIN, CAROLYN | Confidential - Available Upon Request | | | | | | |
| 5990986 | wallin, carolyn | Confidential - Available Upon Request | | | | | | |
| 6005547 | wallin, carolyn | Confidential - Available Upon Request | | | | | | |
| 5990994 | Walling, Jessica | Confidential - Available Upon Request | | | | | | |
| 6005555 | Walling, Jessica | Confidential - Available Upon Request | | | | | | |
| 5881113 | Wallis, Jeffries | Confidential - Available Upon Request | | | | | | |
| 5890182 | Wallis, Jonas L. | Confidential - Available Upon Request | | | | | | |
| 5892328 | Wallis, Paul Wilson | Confidential - Available Upon Request | | | | | | |
| 5892581 | Walls, Adam | Confidential - Available Upon Request | | | | | | |
| 5899315 | Walls, Anthony | Confidential - Available Upon Request | | | | | | |
| 5877263 | WALLS, BEVERLY | Confidential - Available Upon Request | | | | | | |
| 5896695 | Walls, Brian Bobby | Confidential - Available Upon Request | | | | | | |
| 5892638 | Walls, Matthew | Confidential - Available Upon Request | | | | | | |
| 5877264 | WALLS, SARA OR EUGENE | Confidential - Available Upon Request | | | | | | |
| 5877265 | Wal-Mart Stores East, L.P. | Confidential - Available Upon Request | | | | | | |
| 5864643 | WALMART STORES INC | Confidential - Available Upon Request | | | | | | |
| 5987803 | Walmart-Larkin, John | 2700 las positas Ed | | | Livermore | CA | 94550 | |
| 6002364 | Walmart-Larkin, John | 2700 las positas Ed | | | Livermore | CA | 94550 | |
| 5987340 | WALNUT GROVE APARTMENTS-NGUYEN, PHOUND | 450 STONY POINT ROAD | 139 | | SANTA ROSA | CA | 95401 | |
| 6001901 | WALNUT GROVE APARTMENTS-NGUYEN, PHOUND | 450 STONY POINT ROAD | 139 | | SANTA ROSA | CA | 95401 | |
| 5877266 | WALNUT GROVE PARTNERSHIP | Confidential - Available Upon Request | | | | | | |
| 5877267 | WALNUT HOLDINGS LLC | Confidential - Available Upon Request | | | | | | |
| 5877268 | Walnut Street Partners LLC | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5885835 | Walpole, James Harrington | Confidential - Available Upon Request | | | | | | |
| 5877269 | WALSH BUILT HOMES, INC | Confidential - Available Upon Request | | | | | | |
| 5877270 | WALSH BUILT HOMES, INC | Confidential - Available Upon Request | | | | | | |
| 6011686 | WALSH MEDIA INC | 579 W NORTH AVE STE 200 | | | ELMHURST | IL | 60126 | |
| 5881529 | Walsh, Brian | Confidential - Available Upon Request | | | | | | |
| 5883762 | Walsh, Deborah | Confidential - Available Upon Request | | | | | | |
| 5899771 | Walsh, Jason M | Confidential - Available Upon Request | | | | | | |
| 5882926 | Walsh, Jeanne Ann | Confidential - Available Upon Request | | | | | | |
| 5982450 | Walsh, John | Confidential - Available Upon Request | | | | | | |
| 5996917 | Walsh, John | Confidential - Available Upon Request | | | | | | |
| 5880714 | Walsh, Jonathan Hugh | Confidential - Available Upon Request | | | | | | |
| 5986409 | Walsh, Julie | Confidential - Available Upon Request | | | | | | |
| 6000970 | Walsh, Julie | Confidential - Available Upon Request | | | | | | |
| 5987810 | Walsh, Kevin | Confidential - Available Upon Request | | | | | | |
| 6002371 | Walsh, Kevin | Confidential - Available Upon Request | | | | | | |
| 5902001 | Walsh, Kimberly | Confidential - Available Upon Request | | | | | | |
| 5891847 | Walsh, Pete A | Confidential - Available Upon Request | | | | | | |
| 5898696 | Walsh, Ryan Patrick | Confidential - Available Upon Request | | | | | | |
| 6009038 | WALSH, SEAN | Confidential - Available Upon Request | | | | | | |
| 5877883 | Walsh, Teresa Pacita | Confidential - Available Upon Request | | | | | | |
| 5989031 | Walsh, Thomas J and Elizabeth R | Confidential - Available Upon Request | | | | | | |
| 6003593 | Walsh, Thomas J and Elizabeth R | Confidential - Available Upon Request | | | | | | |
| 6010755 | WALTER AND PRINCE LLP | 208 E ST | | | SANTA ROSA | CA | 95404 | |
| 5991510 | Walter C. Smith Company-DeBenedetto, Kyle | PO Box 651 | | | Clovis | CA | 93613 | |
| 6006071 | Walter C. Smith Company-DeBenedetto, Kyle | PO Box 651 | | | Clovis | CA | 93613 | |
| 5877271 | Walter Masters | Confidential - Available Upon Request | | | | | | |
| 6014407 | WALTER WOLFORD | Confidential - Available Upon Request | | | | | | |
| 5987174 | WALTER, ANTONEITTE | Confidential - Available Upon Request | | | | | | |
| 6001735 | WALTER, ANTONEITTE | Confidential - Available Upon Request | | | | | | |
| 5982633 | Walter, David | Confidential - Available Upon Request | | | | | | |
| 5997194 | Walter, David | Confidential - Available Upon Request | | | | | | |
| 5899641 | Walter, Jason C | Confidential - Available Upon Request | | | | | | |
| 5890922 | Walter, Ryan Alan | Confidential - Available Upon Request | | | | | | |
| 5896577 | Walter, Stacy | Confidential - Available Upon Request | | | | | | |
| 5877272 | WALTER, STEPHEN | Confidential - Available Upon Request | | | | | | |
| 5877273 | WALTER, WILLIAM | Confidential - Available Upon Request | | | | | | |
| 5987293 | Walter/Scott Hashimoto, DDS Family Dentistry-Hashimoto, DDS, Scott | 38080 Martha Ave., Suite A | | | Fremont | CA | 94536 | |
| 6001854 | Walter/Scott Hashimoto, DDS Family Dentistry-Hashimoto, DDS, Scott | 38080 Martha Ave., Suite A | | | Fremont | CA | 94536 | |
| 5890205 | Walters, Greg | Confidential - Available Upon Request | | | | | | |
| 5898809 | Walters, Jeanette | Confidential - Available Upon Request | | | | | | |
| 5981382 | Walters, Kay | Confidential - Available Upon Request | | | | | | |
| 5995650 | Walters, Kay | Confidential - Available Upon Request | | | | | | |
| 5888961 | Walters, Lucas Wayne | Confidential - Available Upon Request | | | | | | |
| 5888998 | Walters, Matthew | Confidential - Available Upon Request | | | | | | |
| 5895311 | Walther, Janet Marie | Confidential - Available Upon Request | | | | | | |
| 5877274 | Waltner, Charles | Confidential - Available Upon Request | | | | | | |
| 5889682 | Walton, Dwight A. | Confidential - Available Upon Request | | | | | | |
| 5980627 | Walton, Emily Susan & Lee | 475 Willow Springs Road | 764 Gettysburg Way, Gilroy | | Morgan Hill | CA | 95020 | |
| 5994348 | Walton, Emily Susan & Lee | 475 Willow Springs Road | 764 Gettysburg Way, Gilroy | | Morgan Hill | CA | 95020 | |
| 5892584 | Walton, Eric James | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5893368 | Walton, Jason D | Confidential - Available Upon Request | | | | | | |
| 5985940 | Walton, John | Confidential - Available Upon Request | | | | | | |
| 6000501 | Walton, John | Confidential - Available Upon Request | | | | | | |
| 5893359 | Walton, Luke Robert | Confidential - Available Upon Request | | | | | | |
| 5896036 | Walton, Mardi | Confidential - Available Upon Request | | | | | | |
| 5886677 | Walton, Randy Charles | Confidential - Available Upon Request | | | | | | |
| 5987517 | Walton, Sandra | Confidential - Available Upon Request | | | | | | |
| 6002079 | Walton, Sandra | Confidential - Available Upon Request | | | | | | |
| 5894332 | Waltos, Carol R | Confidential - Available Upon Request | | | | | | |
| 5894873 | Waltos, Robert A | Confidential - Available Upon Request | | | | | | |
| 5991738 | Walts, Jackie | Confidential - Available Upon Request | | | | | | |
| 6006299 | Walts, Jackie | Confidential - Available Upon Request | | | | | | |
| 5877275 | Walz, Steve | Confidential - Available Upon Request | | | | | | |
| 5897514 | Walz, Tamyra | Confidential - Available Upon Request | | | | | | |
| 5877276 | WAMPLER, RANDALL | Confidential - Available Upon Request | | | | | | |
| 5891505 | Wamsley, Donald Paul | Confidential - Available Upon Request | | | | | | |
| 5883649 | Wamunga, Bryan Ellijah | Confidential - Available Upon Request | | | | | | |
| 5992183 | Wan, Corrina | Confidential - Available Upon Request | | | | | | |
| 6006744 | Wan, Corrina | Confidential - Available Upon Request | | | | | | |
| 5882990 | Wan, Edith | Confidential - Available Upon Request | | | | | | |
| 5881797 | Wan, Felix G | Confidential - Available Upon Request | | | | | | |
| 6008281 | Wan, Fong | Confidential - Available Upon Request | | | | | | |
| 5882431 | Wan, Fong | Confidential - Available Upon Request | | | | | | |
| 5877277 | Wan, Kenneth | Confidential - Available Upon Request | | | | | | |
| 5900782 | Wan, Linda Ann | Confidential - Available Upon Request | | | | | | |
| 5900932 | Wan, Lisa | Confidential - Available Upon Request | | | | | | |
| 5877278 | Wan, Yu | Confidential - Available Upon Request | | | | | | |
| 6014414 | WANDA GAINES | Confidential - Available Upon Request | | | | | | |
| 5982075 | Wanda Williams, Farmers Ins on behalf of | PO Box 268994 | cIM# 099 SUB 3009609163-1 | | Oklahoma City | CA | 73126 | |
| 5996509 | Wanda Williams, Farmers Ins on behalf of | PO Box 268994 | cIM# 099 SUB 3009609163-1 | | Oklahoma City | CA | 73126 | |
| 5889579 | Wandick, Bobby | Confidential - Available Upon Request | | | | | | |
| 5877279 | WANG BROTHERS INVESTMENRTS LLC | Confidential - Available Upon Request | | | | | | |
| 5898149 | Wang, Aimin | Confidential - Available Upon Request | | | | | | |
| 6008369 | WANG, ALBERT | Confidential - Available Upon Request | | | | | | |
| 5877280 | Wang, Alice | Confidential - Available Upon Request | | | | | | |
| 5877281 | Wang, Alice | Confidential - Available Upon Request | | | | | | |
| 5877282 | Wang, Alice | Confidential - Available Upon Request | | | | | | |
| 5877283 | Wang, Brandon | Confidential - Available Upon Request | | | | | | |
| 5901569 | Wang, Charlene | Confidential - Available Upon Request | | | | | | |
| 5879778 | Wang, Debbie | Confidential - Available Upon Request | | | | | | |
| 5877284 | wang, deng | Confidential - Available Upon Request | | | | | | |
| 5992536 | Wang, Genevieve | Confidential - Available Upon Request | | | | | | |
| 6007097 | Wang, Genevieve | Confidential - Available Upon Request | | | | | | |
| 5878809 | Wang, Guilin | Confidential - Available Upon Request | | | | | | |
| 5945979 | Wang, Hong Sheng | Confidential - Available Upon Request | | | | | | |
| 5994040 | Wang, Hong Sheng | Confidential - Available Upon Request | | | | | | |
| 5988251 | Wang, Jane | Confidential - Available Upon Request | | | | | | |
| 6002812 | Wang, Jane | Confidential - Available Upon Request | | | | | | |
| 5877285 | WANG, JEFFREY | Confidential - Available Upon Request | | | | | | |
| 5984384 | Wang, Jeffrey | Confidential - Available Upon Request | | | | | | |
| 5998945 | Wang, Jeffrey | Confidential - Available Upon Request | | | | | | |
| 5889001 | Wang, Jesse | Confidential - Available Upon Request | | | | | | |
| 5877286 | WANG, JIANMIN | Confidential - Available Upon Request | | | | | | |
| 5877287 | WANG, JOANNA | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5901351 | Wang, Juliet | Confidential - Available Upon Request | | | | | | |
| 5898872 | Wang, Kai | Confidential - Available Upon Request | | | | | | |
| 5987023 | Wang, Kevin | Confidential - Available Upon Request | | | | | | |
| 6001584 | Wang, Kevin | Confidential - Available Upon Request | | | | | | |
| 5877288 | Wang, Kim | Confidential - Available Upon Request | | | | | | |
| 5877289 | Wang, Maogang | Confidential - Available Upon Request | | | | | | |
| 5984820 | WANG, MENGLU | Confidential - Available Upon Request | | | | | | |
| 5999381 | WANG, MENGLU | Confidential - Available Upon Request | | | | | | |
| 5877290 | WANG, MIN | Confidential - Available Upon Request | | | | | | |
| 5981435 | Wang, Min & Cai | Confidential - Available Upon Request | | | | | | |
| 5995729 | Wang, Min & Cai | Confidential - Available Upon Request | | | | | | |
| 5982959 | Wang, Ming Liang | Confidential - Available Upon Request | | | | | | |
| 5997520 | Wang, Ming Liang | Confidential - Available Upon Request | | | | | | |
| 5877291 | Wang, pei | Confidential - Available Upon Request | | | | | | |
| 6008524 | WANG, RONG | Confidential - Available Upon Request | | | | | | |
| 5898120 | Wang, Steven | Confidential - Available Upon Request | | | | | | |
| 5992269 | Wang, Sulan | Confidential - Available Upon Request | | | | | | |
| 6006830 | Wang, Sulan | Confidential - Available Upon Request | | | | | | |
| 5987389 | Wang, Tony | Confidential - Available Upon Request | | | | | | |
| 6001950 | Wang, Tony | Confidential - Available Upon Request | | | | | | |
| 5897931 | Wang, Weiwen | Confidential - Available Upon Request | | | | | | |
| 5901912 | Wang, Wen Wen | Confidential - Available Upon Request | | | | | | |
| 5877292 | WANG, XIAOCHANG | Confidential - Available Upon Request | | | | | | |
| 5992453 | Wang, YaoTian | Confidential - Available Upon Request | | | | | | |
| 6007014 | Wang, YaoTian | Confidential - Available Upon Request | | | | | | |
| 5984903 | WANG, YEHONG | Confidential - Available Upon Request | | | | | | |
| 5999464 | WANG, YEHONG | Confidential - Available Upon Request | | | | | | |
| 5877293 | WANG, YING | Confidential - Available Upon Request | | | | | | |
| 6008243 | Wang, Yu Feng S. v. PG&E | 6 Whiting Ct | | | Moraga | CA | 94556 | |
| 6007907 | Wang, Yu Feng S. v. PG&E | 6 Whiting Ct | | | Moraga | CA | 94556 | |
| 6008397 | Wang, Yu Jen | Confidential - Available Upon Request | | | | | | |
| 5900657 | Wang, Yudong | Confidential - Available Upon Request | | | | | | |
| 5880997 | Wang, Yueh-Hsin | Confidential - Available Upon Request | | | | | | |
| 5877294 | WANG, ZHICHENG | Confidential - Available Upon Request | | | | | | |
| 5885115 | Wangeline, Jamie | Confidential - Available Upon Request | | | | | | |
| 5901387 | wanja, susan wanjiru | Confidential - Available Upon Request | | | | | | |
| 5887102 | Wanner, Howard | Confidential - Available Upon Request | | | | | | |
| 5989726 | WANZER, TRACI | Confidential - Available Upon Request | | | | | | |
| 6004287 | WANZER, TRACI | Confidential - Available Upon Request | | | | | | |
| 5984422 | Wapiennik, Jill | Confidential - Available Upon Request | | | | | | |
| 5998983 | Wapiennik, Jill | Confidential - Available Upon Request | | | | | | |
| 5892854 | Waples, William | Confidential - Available Upon Request | | | | | | |
| 5986950 | Waraich, Nancy | Confidential - Available Upon Request | | | | | | |
| 6001511 | Waraich, Nancy | Confidential - Available Upon Request | | | | | | |
| 5987045 | Warburg, Josh | Confidential - Available Upon Request | | | | | | |
| 6001606 | Warburg, Josh | Confidential - Available Upon Request | | | | | | |
| 5881289 | Ward Jr., Armstead | Confidential - Available Upon Request | | | | | | |
| 5891107 | Ward Jr., Randall Wayne | Confidential - Available Upon Request | | | | | | |
| 5900154 | Ward, Alexandria Dalton | Confidential - Available Upon Request | | | | | | |
| 5880604 | Ward, Annie A | Confidential - Available Upon Request | | | | | | |
| 5900396 | Ward, Brian | Confidential - Available Upon Request | | | | | | |
| 5878861 | Ward, Bruce A | Confidential - Available Upon Request | | | | | | |
| 5985982 | WARD, CAROL | Confidential - Available Upon Request | | | | | | |
| 6000543 | WARD, CAROL | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5887646 | Ward, Chad Joseph | Confidential - Available Upon Request | | | | | | |
| 5982780 | Ward, Christopher | Confidential - Available Upon Request | | | | | | |
| 5997340 | Ward, Christopher | Confidential - Available Upon Request | | | | | | |
| 5886244 | Ward, Daniel Ernest | Confidential - Available Upon Request | | | | | | |
| 5895559 | Ward, David Milton | Confidential - Available Upon Request | | | | | | |
| 5883809 | Ward, Gina | Confidential - Available Upon Request | | | | | | |
| 5888910 | Ward, Jacob Edward | Confidential - Available Upon Request | | | | | | |
| 5982375 | Ward, James and Maureen Sullivan | Confidential - Available Upon Request | | | | | | |
| 5996875 | Ward, James and Maureen Sullivan | Confidential - Available Upon Request | | | | | | |
| 5987366 | WARD, JUDY | Confidential - Available Upon Request | | | | | | |
| 6001927 | WARD, JUDY | Confidential - Available Upon Request | | | | | | |
| 5887906 | Ward, Kenneth | Confidential - Available Upon Request | | | | | | |
| 5896694 | Ward, Kevin Dale | Confidential - Available Upon Request | | | | | | |
| 5988742 | Ward, La Toya | Confidential - Available Upon Request | | | | | | |
| 6003303 | Ward, La Toya | Confidential - Available Upon Request | | | | | | |
| 5993000 | WARD, LAURIE | Confidential - Available Upon Request | | | | | | |
| 6007561 | WARD, LAURIE | Confidential - Available Upon Request | | | | | | |
| 5990998 | Ward, Lawrence | Confidential - Available Upon Request | | | | | | |
| 6005559 | Ward, Lawrence | Confidential - Available Upon Request | | | | | | |
| 5882602 | Ward, Mary L | Confidential - Available Upon Request | | | | | | |
| 5877295 | WARD, NOEL | Confidential - Available Upon Request | | | | | | |
| 5883389 | Ward, Pearl | Confidential - Available Upon Request | | | | | | |
| 5877296 | WARD, PHIL | Confidential - Available Upon Request | | | | | | |
| 5987756 | Ward, Richard & terri | Confidential - Available Upon Request | | | | | | |
| 6002317 | Ward, Richard & terri | Confidential - Available Upon Request | | | | | | |
| 5980592 | Ward, Richard/Susan | Confidential - Available Upon Request | | | | | | |
| 5994301 | Ward, Richard/Susan | Confidential - Available Upon Request | | | | | | |
| 5895571 | Ward, Sarah Judith | Confidential - Available Upon Request | | | | | | |
| 5877297 | Ward, Sebrina | Confidential - Available Upon Request | | | | | | |
| 5983576 | Ward, Sharon | Confidential - Available Upon Request | | | | | | |
| 5998137 | Ward, Sharon | Confidential - Available Upon Request | | | | | | |
| 5877298 | WARD, SHELLY | Confidential - Available Upon Request | | | | | | |
| 5890783 | Ward, Sonny Joseph | Confidential - Available Upon Request | | | | | | |
| 5898134 | Ward, Stacy C | Confidential - Available Upon Request | | | | | | |
| 5885160 | Ward, Teresa | Confidential - Available Upon Request | | | | | | |
| 5884863 | Ward, Terry L | Confidential - Available Upon Request | | | | | | |
| 5893735 | Ward, Tyler Lanakila | Confidential - Available Upon Request | | | | | | |
| 5988853 | Ward, Zachary | Confidential - Available Upon Request | | | | | | |
| 6003414 | Ward, Zachary | Confidential - Available Upon Request | | | | | | |
| 5877299 | Warda, Fantine | Confidential - Available Upon Request | | | | | | |
| 5893367 | Warde II, Edward Michael | Confidential - Available Upon Request | | | | | | |
| 5992316 | Wardell, Dana | Confidential - Available Upon Request | | | | | | |
| 6006877 | Wardell, Dana | Confidential - Available Upon Request | | | | | | |
| 5892363 | Warden, Julie M | Confidential - Available Upon Request | | | | | | |
| 5877300 | Warden's Office | Confidential - Available Upon Request | | | | | | |
| 5942154 | Wardstrom, Don & Dana | Confidential - Available Upon Request | | | | | | |
| 5996545 | Wardstrom, Don & Dana | Confidential - Available Upon Request | | | | | | |
| 5980109 | Wardwell, Eric | Confidential - Available Upon Request | | | | | | |
| 5993657 | Wardwell, Eric | Confidential - Available Upon Request | | | | | | |
| 5893308 | Ware, Nolan Ryan | Confidential - Available Upon Request | | | | | | |
| 5900523 | Ware, Ramon Arthur | Confidential - Available Upon Request | | | | | | |
| 5877301 | Wareham DEvelopment | Confidential - Available Upon Request | | | | | | |
| 5986404 | Wares, Clint | Confidential - Available Upon Request | | | | | | |
| 6000965 | Wares, Clint | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5895445 | Warford, Bernardine K | Confidential - Available Upon Request | | | | | | |
| 5893891 | Warford, Michael Gaylon | Confidential - Available Upon Request | | | | | | |
| 5980093 | Wargo, Joseph | Confidential - Available Upon Request | | | | | | |
| 5993599 | Wargo, Joseph | Confidential - Available Upon Request | | | | | | |
| 5985150 | Waring, Melinda | Confidential - Available Upon Request | | | | | | |
| 5999711 | Waring, Melinda | Confidential - Available Upon Request | | | | | | |
| 5898345 | Warioba, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5877302 | WARKENTIN, VASILIY | Confidential - Available Upon Request | | | | | | |
| 5864469 | WARM SPRINGS AUTO SERVICES INC | Confidential - Available Upon Request | | | | | | |
| 5877303 | Warmerdam, samuel | Confidential - Available Upon Request | | | | | | |
| 5877304 | Warmington Residential Corp. | Confidential - Available Upon Request | | | | | | |
| 5989289 | Warmington, Anne | Confidential - Available Upon Request | | | | | | |
| 6003850 | Warmington, Anne | Confidential - Available Upon Request | | | | | | |
| 5877305 | WARNE CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5877306 | WARNE, DAVID | Confidential - Available Upon Request | | | | | | |
| 5889747 | Warner, Bryce Kelle | Confidential - Available Upon Request | | | | | | |
| 5983418 | Warner, Charley | Confidential - Available Upon Request | | | | | | |
| 5997980 | Warner, Charley | Confidential - Available Upon Request | | | | | | |
| 6008282 | Warner, Christopher | Confidential - Available Upon Request | | | | | | |
| 5894127 | Warner, Christopher J | Confidential - Available Upon Request | | | | | | |
| 5890547 | Warner, Corey | Confidential - Available Upon Request | | | | | | |
| 5991698 | Warner, Jennifer | Confidential - Available Upon Request | | | | | | |
| 6006259 | Warner, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5900637 | Warner, Nate S | Confidential - Available Upon Request | | | | | | |
| 5884929 | Warner, Richard C | Confidential - Available Upon Request | | | | | | |
| 5877307 | WARNER, ROBERT | Confidential - Available Upon Request | | | | | | |
| 5990048 | WARNER, ROBERT | Confidential - Available Upon Request | | | | | | |
| 6004609 | WARNER, ROBERT | Confidential - Available Upon Request | | | | | | |
| 5897281 | Warner, Scott Alan | Confidential - Available Upon Request | | | | | | |
| 5896223 | Warner, Shelbey | Confidential - Available Upon Request | | | | | | |
| 5990107 | Warner, William | Confidential - Available Upon Request | | | | | | |
| 6004668 | Warner, William | Confidential - Available Upon Request | | | | | | |
| 5890616 | Warner, William Harrison | Confidential - Available Upon Request | | | | | | |
| 5879417 | Warnick, William C | Confidential - Available Upon Request | | | | | | |
| 5894836 | Warnock, John F | Confidential - Available Upon Request | | | | | | |
| 5877308 | Warren Ag Service (Mina Orchards) | Confidential - Available Upon Request | | | | | | |
| 5883149 | Warren III, Morgan Luther | Confidential - Available Upon Request | | | | | | |
| 5987571 | warren, ben | Confidential - Available Upon Request | | | | | | |
| 6002132 | warren, ben | Confidential - Available Upon Request | | | | | | |
| 5983964 | WARREN, BENJAMIN | Confidential - Available Upon Request | | | | | | |
| 5998525 | WARREN, BENJAMIN | Confidential - Available Upon Request | | | | | | |
| 5983967 | Warren, Brigitte | Confidential - Available Upon Request | | | | | | |
| 5998528 | Warren, Brigitte | Confidential - Available Upon Request | | | | | | |
| 5884684 | Warren, Brittani | Confidential - Available Upon Request | | | | | | |
| 5992837 | WARREN, CHRISTINA | Confidential - Available Upon Request | | | | | | |
| 6007398 | WARREN, CHRISTINA | Confidential - Available Upon Request | | | | | | |
| 5988592 | Warren, Coree | Confidential - Available Upon Request | | | | | | |
| 6003153 | Warren, Coree | Confidential - Available Upon Request | | | | | | |
| 5985389 | WARREN, ERIC | Confidential - Available Upon Request | | | | | | |
| 5999950 | WARREN, ERIC | Confidential - Available Upon Request | | | | | | |
| 5885268 | Warren, Gerald W | Confidential - Available Upon Request | | | | | | |
| 5985804 | Warren, Karen | Confidential - Available Upon Request | | | | | | |
| 6000365 | Warren, Karen | Confidential - Available Upon Request | | | | | | |
| 5991359 | Warren, Lethea | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6005920 | Warren, Lethea | Confidential - Available Upon Request | | | | | | |
| 5892345 | Warren, Steven | Confidential - Available Upon Request | | | | | | |
| 5879742 | Warren, Trinity | Confidential - Available Upon Request | | | | | | |
| 5988344 | Warren, Tyler | Confidential - Available Upon Request | | | | | | |
| 6002905 | Warren, Tyler | Confidential - Available Upon Request | | | | | | |
| 5889614 | Warrender, Braden | Confidential - Available Upon Request | | | | | | |
| 5882259 | Warshauer, Jeff Mark | Confidential - Available Upon Request | | | | | | |
| 5898817 | Warshawer, Jason | Confidential - Available Upon Request | | | | | | |
| 6011045 | WARTSILA NORTH AMERICA INC | 16330 AIR CENTER BLVD | | | HOUSTON | TX | 77032 | |
| 5896315 | Warwick, Andrew | Confidential - Available Upon Request | | | | | | |
| 5899568 | Warwick, Mark | Confidential - Available Upon Request | | | | | | |
| 5877309 | WARYAM TRANSPORTATION | Confidential - Available Upon Request | | | | | | |
| 5981139 | Wasco Real Properties I, LLC-Kneale, Brian | PO Box 1200 | | | Wasco | CA | 93280 | |
| 6001700 | Wasco Real Properties I, LLC-Kneale, Brian | PO Box 1200 | | | Wasco | CA | 93280 | |
| 5877310 | Wasco Union elementary School District | Confidential - Available Upon Request | | | | | | |
| 5877311 | WASECHEK, BLAKE | Confidential - Available Upon Request | | | | | | |
| 5877312 | Washburn, Carl | Confidential - Available Upon Request | | | | | | |
| 6012705 | WASHINGTON FORESTRY CONSULTING INC | 1919 YELM HIGHWAY SE | | | OLYMPIA | WA | 98501 | |
| 5880186 | Washington II, Gregory | Confidential - Available Upon Request | | | | | | |
| 5891973 | Washington Jr., Jessie C | Confidential - Available Upon Request | | | | | | |
| 5877313 | WASHINGTON UNIFIED SCHOOL DISTRICT | Confidential - Available Upon Request | | | | | | |
| 5864597 | WASHINGTON UNIFIED SCHOOL DISTRICT | Confidential - Available Upon Request | | | | | | |
| 5989677 | Washington, Antey | Confidential - Available Upon Request | | | | | | |
| 6004238 | Washington, Antey | Confidential - Available Upon Request | | | | | | |
| 5893396 | Washington, Christopher Delain | Confidential - Available Upon Request | | | | | | |
| 5990742 | Washington, Dianna | Confidential - Available Upon Request | | | | | | |
| 6005304 | Washington, Dianna | Confidential - Available Upon Request | | | | | | |
| 5885981 | Washington, Donald Jerome | Confidential - Available Upon Request | | | | | | |
| 5971638 | WASHINGTON, JAMES | Confidential - Available Upon Request | | | | | | |
| 5993848 | WASHINGTON, JAMES | Confidential - Available Upon Request | | | | | | |
| 5886508 | Washington, James Matthew | Confidential - Available Upon Request | | | | | | |
| 5882493 | Washington, Melvin | Confidential - Available Upon Request | | | | | | |
| 5897391 | Washington, Princess Jaleen | Confidential - Available Upon Request | | | | | | |
| 5890313 | Washington, Scott | Confidential - Available Upon Request | | | | | | |
| 5989262 | Washington, Shawn | Confidential - Available Upon Request | | | | | | |
| 6003823 | Washington, Shawn | Confidential - Available Upon Request | | | | | | |
| 5880433 | Washington, Shawntay | Confidential - Available Upon Request | | | | | | |
| 5887593 | Washington, Terrus Aaron | Confidential - Available Upon Request | | | | | | |
| 5980936 | Wasiks, Stephen & Susan | Confidential - Available Upon Request | | | | | | |
| 5994758 | Wasiks, Stephen & Susan | Confidential - Available Upon Request | | | | | | |
| 5897589 | Wasmund, Erika | Confidential - Available Upon Request | | | | | | |
| 5992169 | Wasser, Elie | Confidential - Available Upon Request | | | | | | |
| 6006730 | Wasser, Elie | Confidential - Available Upon Request | | | | | | |
| 5896138 | Wasserlauf, Damian | Confidential - Available Upon Request | | | | | | |
| 5877314 | Wasserman, Gelena | Confidential - Available Upon Request | | | | | | |
| 5894153 | Wasserman, James | Confidential - Available Upon Request | | | | | | |
| 5898541 | Wasserman, Randy | Confidential - Available Upon Request | | | | | | |
| 5992521 | WASSIO, PATRICIA | Confidential - Available Upon Request | | | | | | |
| 6007082 | WASSIO, PATRICIA | Confidential - Available Upon Request | | | | | | |
| 5942734 | Wassmann, Eric | Confidential - Available Upon Request | | | | | | |
| 5996846 | Wassmann, Eric | Confidential - Available Upon Request | | | | | | |
| 5886058 | Wassmer III, Ricardo J | Confidential - Available Upon Request | | | | | | |
| 5880951 | Wassmuth, Clarence Edward | Confidential - Available Upon Request | | | | | | |

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 2413
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5892454 | Wasson, Britt | Confidential - Available Upon Request | | | | | | |
| 5877315 | wasson, chip | Confidential - Available Upon Request | | | | | | |
| 5896391 | Wasson, Christina Marie | Confidential - Available Upon Request | | | | | | |
| 5890383 | Wasson, Philip W | Confidential - Available Upon Request | | | | | | |
| 6013350 | WASTE CONNECTIONS OF CA | 580 TRUCK ST | | | PLACERVILLE | CA | 95667 | |
| 6013445 | WASTE CONNECTIONS OF CA INCORPORATE | 1805 AIRPORT BLVD | | | RED BLUFF | CA | 96080 | |
| 6011339 | WASTE CONTROL SPECIALISTS LLC | 17101 PRESTON RD STE 115 | | | DALLAS | TX | 75248 | |
| 6010687 | WASTE MANAGEMENT - UKIAH | P.O. BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | |
| 6013486 | WASTE MANAGEMENT COLLECTION | P.O. BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | |
| 5877316 | Waste Management of Alameda County | Confidential - Available Upon Request | | | | | | |
| 6013379 | WASTE MANAGEMENT OF ALAMEDA COUNTY | 172 98TH AVE | | | OAKLAND | CA | 94603 | |
| 6014090 | WASTE MANAGEMENT OF CALIFORNIA INC | 1200 W CITY RANCH RD | | | PALMDALE | CA | 93551 | |
| 5898551 | Watanabe II, Michael | Confidential - Available Upon Request | | | | | | |
| 5896218 | Watanabe, Scott Makoto | Confidential - Available Upon Request | | | | | | |
| 5986959 | Water Co., Howell Mountain | 1100 Friesen Dr. | | | Angwin | CA | 94508 | |
| 6001520 | Water Co., Howell Mountain | 1100 Friesen Dr. | | | Angwin | CA | 94508 | |
| 5987373 | Water District, North Yuba | P.O. Box 299 | | | brownsville | CA | 95919 | |
| 6001934 | Water District, North Yuba | P.O. Box 299 | | | brownsville | CA | 95919 | |
| 6011814 | WATER DYNAMICS INC | 4877 W JENNIFER STE 104 | | | FRESNO | CA | 93722 | |
| 5990028 | WATERBAR RESTAURANT-NICODIMOS, YETEM | 728 ALAMABA ST | 301 | | SAN FRANCISCO | CA | 94110 | |
| 6004589 | WATERBAR RESTAURANT-NICODIMOS, YETEM | 728 ALAMABA ST | 301 | | SAN FRANCISCO | CA | 94110 | |
| 5989979 | Waterbar Resturant-Hardin, Robert | 341 Waller Street | | | San Francisco | CA | 94117 | |
| 6004540 | Waterbar Resturant-Hardin, Robert | 341 Waller Street | | | San Francisco | CA | 94117 | |
| 5990010 | Waterbar-Luevano, Juan | 1781 Glazier Dr | | | Concord | CA | 94521 | |
| 6004571 | Waterbar-Luevano, Juan | 1781 Glazier Dr | | | Concord | CA | 94521 | |
| 5989976 | Waterbar-Pescosolido, Andrea | Confidential - Available Upon Request | | | | | | |
| 6004537 | Waterbar-Pescosolido, Andrea | Confidential - Available Upon Request | | | | | | |
| 5877317 | Waterbrook, Stephen | Confidential - Available Upon Request | | | | | | |
| 5877318 | WATERFALL, SIMON | Confidential - Available Upon Request | | | | | | |
| 5991384 | Watergate Community Association-Adolf, Kim | 8 Captain Drive | | | Emeryville | CA | 94608 | |
| 6005384 | Watergate Community Association-Adolf, Kim | 8 Captain Drive | | | Emeryville | CA | 94608 | |
| 6011656 | WATERMAN VALVE LLC | 25500 ROAD 204 | | | EXETER | CA | 93221 | |
| 5877319 | Watermill Express LLC | Confidential - Available Upon Request | | | | | | |
| 5877320 | Watermill Express LLC | Confidential - Available Upon Request | | | | | | |
| 5877321 | Watermill Express LLC | Confidential - Available Upon Request | | | | | | |
| 5877322 | Watermill Express LLC | Confidential - Available Upon Request | | | | | | |
| 5877323 | Watermill Express LLC | Confidential - Available Upon Request | | | | | | |
| 5979775 | Water-Ruiz, Claudia | Confidential - Available Upon Request | | | | | | |
| 5993185 | Water-Ruiz, Claudia | Confidential - Available Upon Request | | | | | | |
| 5889867 | Waters, Caleb Daniel | Confidential - Available Upon Request | | | | | | |
| 5880205 | Waters, Daniel Evan | Confidential - Available Upon Request | | | | | | |
| 5887785 | Waters, Gregory Stephen | Confidential - Available Upon Request | | | | | | |
| 5989163 | waters, irene | Confidential - Available Upon Request | | | | | | |
| 6003724 | waters, irene | Confidential - Available Upon Request | | | | | | |
| 5885545 | Waters, James | Confidential - Available Upon Request | | | | | | |
| 5887892 | Waters, John | Confidential - Available Upon Request | | | | | | |
| 5889202 | Waters, Rodney | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5879887 | Waters, Samuel | Confidential - Available Upon Request | | | | | | |
| 5992488 | WATERS, SANDRA | Confidential - Available Upon Request | | | | | | |
| 6007049 | WATERS, SANDRA | Confidential - Available Upon Request | | | | | | |
| 5879171 | Waters, Steven Eric | Confidential - Available Upon Request | | | | | | |
| 5877324 | WATERSHED TECH SERVICES LLC | Confidential - Available Upon Request | | | | | | |
| 5877325 | WATHEN CASTANOS HOMES | Confidential - Available Upon Request | | | | | | |
| 5877326 | WATHEN CASTANOS INC | Confidential - Available Upon Request | | | | | | |
| 5985526 | WATKINGS, DENNY | Confidential - Available Upon Request | | | | | | |
| 6000087 | WATKINGS, DENNY | Confidential - Available Upon Request | | | | | | |
| 5896993 | Watkins, Catherine | Confidential - Available Upon Request | | | | | | |
| 5879323 | Watkins, Cheryl A | Confidential - Available Upon Request | | | | | | |
| 5989897 | Watkins, Elissa | Confidential - Available Upon Request | | | | | | |
| 6004458 | Watkins, Elissa | Confidential - Available Upon Request | | | | | | |
| 5885422 | Watkins, Kenneth James | Confidential - Available Upon Request | | | | | | |
| 5889069 | Watkins, Michael | Confidential - Available Upon Request | | | | | | |
| 5878541 | Watkins, Nicole K. | Confidential - Available Upon Request | | | | | | |
| 5894361 | Watkins, Rhonda Marie | Confidential - Available Upon Request | | | | | | |
| 5985741 | Watkins, Steve | Confidential - Available Upon Request | | | | | | |
| 6000302 | Watkins, Steve | Confidential - Available Upon Request | | | | | | |
| 5884577 | Watkins, Victoria | Confidential - Available Upon Request | | | | | | |
| 5895507 | Watson Jr., Arlis Lynnwood | Confidential - Available Upon Request | | | | | | |
| 5891381 | Watson Jr., Mark Anthony | Confidential - Available Upon Request | | | | | | |
| 5983057 | Watson, Allan | Confidential - Available Upon Request | | | | | | |
| 5997618 | Watson, Allan | Confidential - Available Upon Request | | | | | | |
| 5879794 | Watson, Anthony R | Confidential - Available Upon Request | | | | | | |
| 5988973 | watson, bret | Confidential - Available Upon Request | | | | | | |
| 6003534 | watson, bret | Confidential - Available Upon Request | | | | | | |
| 5889663 | Watson, Charles Henry Joseph | Confidential - Available Upon Request | | | | | | |
| 5894978 | Watson, David Jonathon | Confidential - Available Upon Request | | | | | | |
| 5980390 | Watson, Douglas | Confidential - Available Upon Request | | | | | | |
| 5994046 | Watson, Douglas | Confidential - Available Upon Request | | | | | | |
| 5890860 | Watson, Emily | Confidential - Available Upon Request | | | | | | |
| 5888598 | Watson, Gary | Confidential - Available Upon Request | | | | | | |
| 5877327 | WATSON, JAMES | Confidential - Available Upon Request | | | | | | |
| 5884766 | Watson, Jeremia Marie | Confidential - Available Upon Request | | | | | | |
| 5980218 | Watson, Joseph | Confidential - Available Upon Request | | | | | | |
| 5993814 | Watson, Joseph | Confidential - Available Upon Request | | | | | | |
| 5952966 | Watson, Linda | Confidential - Available Upon Request | | | | | | |
| 5995264 | Watson, Linda | Confidential - Available Upon Request | | | | | | |
| 5987526 | Watson, Mary | Confidential - Available Upon Request | | | | | | |
| 6002087 | Watson, Mary | Confidential - Available Upon Request | | | | | | |
| 5883085 | Watson, Nina Renee | Confidential - Available Upon Request | | | | | | |
| 5877328 | WATSON, ROBERT | Confidential - Available Upon Request | | | | | | |
| 5886837 | Watson, Robert J | Confidential - Available Upon Request | | | | | | |
| 5879426 | Watson, Roberta L | Confidential - Available Upon Request | | | | | | |
| 5894500 | Watson, Steve A | Confidential - Available Upon Request | | | | | | |
| 5882763 | Watson, Stuart Bret | Confidential - Available Upon Request | | | | | | |
| 5890225 | Watson, Taylor Quentin | Confidential - Available Upon Request | | | | | | |
| 5911175 | Watson, Travis Kevin | Confidential - Available Upon Request | | | | | | |
| 5889744 | Watson, Trevor | Confidential - Available Upon Request | | | | | | |
| 5893364 | Watson, Trevor L | Confidential - Available Upon Request | | | | | | |
| 5984908 | WATSON, WESLEY | Confidential - Available Upon Request | | | | | | |
| 5999469 | WATSON, WESLEY | Confidential - Available Upon Request | | | | | | |
| 5990828 | Watsonville Exxon-Ince, Ron | 175 main st | | | watsonville | CA | 95076 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6005389 | Watsonville Exxon-Ince, Ron | 175 main st | | | watsonville | CA | 95076 | |
| 6009154 | WATSONVILLE HOMES,LLC | Confidential - Available Upon Request | | | | | | |
| 5864949 | WATSONVILLE PACIFIC ASSOCIATES | Confidential - Available Upon Request | | | | | | |
| 5878414 | Watstein, Marcus Israel | Confidential - Available Upon Request | | | | | | |
| 5877329 | Watt Communities, LLC | Confidential - Available Upon Request | | | | | | |
| 5881876 | Watt, Brian | Confidential - Available Upon Request | | | | | | |
| 5877330 | Watt, James | Confidential - Available Upon Request | | | | | | |
| 5877331 | Watten, Allison | Confidential - Available Upon Request | | | | | | |
| 5901646 | Watterson, Thomas S | Confidential - Available Upon Request | | | | | | |
| 6008891 | WATTS FARMING COMPANY, INC. | Confidential - Available Upon Request | | | | | | |
| 5979889 | Watts Up Inc. DBA Electric Express, Greg Tuell | 163 E. Stanley Boulevard # B | 16711 Marsh Creek Road | | Clayton | CA | 94517 | |
| 5993311 | Watts Up Inc. DBA Electric Express, Greg Tuell | 163 E. Stanley Boulevard # B | 16711 Marsh Creek Road | | Clayton | CA | 94517 | |
| 5877332 | WATTS UP INC., A CA CORPORATION, DBA ELECTRIC EXPRESS | Confidential - Available Upon Request | | | | | | |
| 5992307 | Watts, Donald | Confidential - Available Upon Request | | | | | | |
| 6006868 | Watts, Donald | Confidential - Available Upon Request | | | | | | |
| 5988820 | watts, leeanne | Confidential - Available Upon Request | | | | | | |
| 6003381 | watts, leeanne | Confidential - Available Upon Request | | | | | | |
| 5896210 | Watts, Robert C | Confidential - Available Upon Request | | | | | | |
| 5900670 | Watts, Tammy Ann | Confidential - Available Upon Request | | | | | | |
| 6012788 | WATTTIME CORPORATION | BROADWAY FL 3 | | | OAKLAND | CA | 94607 | |
| 5892903 | Watzig, Jonathan | Confidential - Available Upon Request | | | | | | |
| 5984370 | WatzThis-Holland, Eva | 3720 Stockton Blvd | | | Sacramento | CA | 95820 | |
| 5998931 | WatzThis-Holland, Eva | 3720 Stockton Blvd | | | Sacramento | CA | 95820 | |
| 6013180 | WAVE DIV HOLDINGS LLC | 401 PARKPLACE CENTER STE 500 | | | KIRKLAND | WA | 98033 | |
| 5877334 | Wave Division Holdings, LLC | Confidential - Available Upon Request | | | | | | |
| 5989731 | Wave Street Studios-Smith, Rhett | 774 WAVE ST | | | MONTEREY | CA | 93940 | |
| 6004292 | Wave Street Studios-Smith, Rhett | 774 WAVE ST | | | MONTEREY | CA | 93940 | |
| 5900240 | Waverly, Matthew | Confidential - Available Upon Request | | | | | | |
| 5990601 | Wawanesa Insurance-Williams, Teri | PO Box 82867 | | | San Diego | CA | 92138 | |
| 6005162 | Wawanesa Insurance-Williams, Teri | PO Box 82867 | | | San Diego | CA | 92138 | |
| 5877335 | Wawona Packing Co. LLC | Confidential - Available Upon Request | | | | | | |
| 5877336 | Wawona Packing Co. LLC | Confidential - Available Upon Request | | | | | | |
| 5877337 | Wawona Packing Co. LLC | Confidential - Available Upon Request | | | | | | |
| 5982268 | Way, Stephen | Confidential - Available Upon Request | | | | | | |
| 5996758 | Way, Stephen | Confidential - Available Upon Request | | | | | | |
| 5900563 | Wayland, Deborah Lee | Confidential - Available Upon Request | | | | | | |
| 5877338 | WAYMAN, CLAY | Confidential - Available Upon Request | | | | | | |
| 5877339 | WAYMAN, GRANT | Confidential - Available Upon Request | | | | | | |
| 6010007 | Wayne Cassingham | Confidential - Available Upon Request | | | | | | |
| 6010008 | Wayne R Smith | Confidential - Available Upon Request | | | | | | |
| 6008777 | WAYNE SIU | Confidential - Available Upon Request | | | | | | |
| 6010686 | WAYNE WESTON WOLCOTT | Confidential - Available Upon Request | | | | | | |
| 5985125 | WAYT, JOSEPH | Confidential - Available Upon Request | | | | | | |
| 5999686 | WAYT, JOSEPH | Confidential - Available Upon Request | | | | | | |
| 5988890 | WC Artisan 6040 LLC-DeYoung, Mike | 1446 Tollhouse Road, Suite #103 | | | Clovis | CA | 93611 | |
| 6003451 | WC Artisan 6040 LLC-DeYoung, Mike | 1446 Tollhouse Road, Suite #103 | | | Clovis | CA | 93611 | |
| 5877340 | WC Ashlan Hayes, LLC | Confidential - Available Upon Request | | | | | | |
| 5877341 | WC Clovis 6186, LLC | Confidential - Available Upon Request | | | | | | |
| 5877342 | WC800MAIN LLC | Confidential - Available Upon Request | | | | | | |
| 5864754 | WCCUSD | Confidential - Available Upon Request | | | | | | |
| 5864310 | WCCUSD | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1393 of 1456

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5864415 | WCCUSD | Confidential - Available Upon Request | | | | | | |
| 5865515 | WCCUSD | Confidential - Available Upon Request | | | | | | |
| 5864481 | WCCUSD | Confidential - Available Upon Request | | | | | | |
| 5865649 | WCCUSD A GOVERNMENT AGENCY | Confidential - Available Upon Request | | | | | | |
| 5877343 | WCTV Parcel 2, LLC | Confidential - Available Upon Request | | | | | | |
| 5877344 | WE GROW FARMS, LLC | Confidential - Available Upon Request | | | | | | |
| 5985885 | Weakley, Michael | Confidential - Available Upon Request | | | | | | |
| 6000446 | Weakley, Michael | Confidential - Available Upon Request | | | | | | |
| 5898766 | Wear, Michael Kent | Confidential - Available Upon Request | | | | | | |
| 6011186 | WEATHER DECISION TECHNOLOGIES INC | 201 DAVID L BOREN BLVD STE 270 | | | NORMAN | OK | 73072 | |
| 5892480 | Weatherall, Lenny | Confidential - Available Upon Request | | | | | | |
| 5886483 | Weatherson, Glenn R | Confidential - Available Upon Request | | | | | | |
| 5877345 | Weaver, Dianne | Confidential - Available Upon Request | | | | | | |
| 5895511 | Weaver, Douglas A | Confidential - Available Upon Request | | | | | | |
| 5879336 | Weaver, Jason Glenn | Confidential - Available Upon Request | | | | | | |
| 5901760 | Weaver, Jessinda Anne | Confidential - Available Upon Request | | | | | | |
| 5889497 | Weaver, Justin | Confidential - Available Upon Request | | | | | | |
| 5989913 | Weaver, Larry | Confidential - Available Upon Request | | | | | | |
| 6004474 | Weaver, Larry | Confidential - Available Upon Request | | | | | | |
| 5990080 | Weaver, Michael | Confidential - Available Upon Request | | | | | | |
| 6004641 | Weaver, Michael | Confidential - Available Upon Request | | | | | | |
| 5878734 | Weaver, Michael William | Confidential - Available Upon Request | | | | | | |
| 5879592 | Weaver, Renee Simone | Confidential - Available Upon Request | | | | | | |
| 5982811 | Weaver, Robert | Confidential - Available Upon Request | | | | | | |
| 5997372 | Weaver, Robert | Confidential - Available Upon Request | | | | | | |
| 5886261 | Weaver, Ryan | Confidential - Available Upon Request | | | | | | |
| 5886087 | Weaver, Stanley Ray | Confidential - Available Upon Request | | | | | | |
| 5898718 | Weaver, Steve J | Confidential - Available Upon Request | | | | | | |
| 5877346 | WEAVER, TOM | Confidential - Available Upon Request | | | | | | |
| 5878226 | Webb, Andrew Alan | Confidential - Available Upon Request | | | | | | |
| 5897647 | Webb, Bradley | Confidential - Available Upon Request | | | | | | |
| 5883752 | Webb, Christy C. | Confidential - Available Upon Request | | | | | | |
| 5893781 | Webb, Cornelius Warren | Confidential - Available Upon Request | | | | | | |
| 5885704 | Webb, Daniel Byron | Confidential - Available Upon Request | | | | | | |
| 5894754 | Webb, Darrell Anthony | Confidential - Available Upon Request | | | | | | |
| 5982664 | Webb, David | Confidential - Available Upon Request | | | | | | |
| 5997225 | Webb, David | Confidential - Available Upon Request | | | | | | |
| 5992749 | Webb, Eddie | Confidential - Available Upon Request | | | | | | |
| 6007310 | Webb, Eddie | Confidential - Available Upon Request | | | | | | |
| 5890674 | Webb, Evan Levi | Confidential - Available Upon Request | | | | | | |
| 5984955 | WEBB, GEORGE | Confidential - Available Upon Request | | | | | | |
| 5999516 | WEBB, GEORGE | Confidential - Available Upon Request | | | | | | |
| 5887608 | Webb, James Vernon | Confidential - Available Upon Request | | | | | | |
| 5882790 | Webb, Jennifer J | Confidential - Available Upon Request | | | | | | |
| 5892490 | Webb, Jonathan Michael | Confidential - Available Upon Request | | | | | | |
| 5833667 | Webb, Jorunn Lokelani Pearl | Confidential - Available Upon Request | | | | | | |
| 5889139 | Webb, Mark R | Confidential - Available Upon Request | | | | | | |
| 5987673 | WEBB, MARTHA | Confidential - Available Upon Request | | | | | | |
| 6002234 | WEBB, MARTHA | Confidential - Available Upon Request | | | | | | |
| 5981215 | Webb, Michael | Confidential - Available Upon Request | | | | | | |
| 5995225 | Webb, Michael | Confidential - Available Upon Request | | | | | | |
| 5984353 | Webb, Mike | Confidential - Available Upon Request | | | | | | |
| 5998914 | Webb, Mike | Confidential - Available Upon Request | | | | | | |
| 5877347 | WEBB, MINDY | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5987062 | webb, steven | Confidential - Available Upon Request | | | | | | |
| 6001623 | webb, steven | Confidential - Available Upon Request | | | | | | |
| 5889931 | Webb, Timothy Cole | Confidential - Available Upon Request | | | | | | |
| 5984427 | webb, Wiliam | Confidential - Available Upon Request | | | | | | |
| 5998988 | webb, Wiliam | Confidential - Available Upon Request | | | | | | |
| 5891016 | Webber, Cody Christopher | Confidential - Available Upon Request | | | | | | |
| 5898832 | Webber, Judy | Confidential - Available Upon Request | | | | | | |
| 5881528 | Webber, Katie Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5877348 | webco group | Confidential - Available Upon Request | | | | | | |
| 5877349 | Webcor Construction, LP, dba Webcor Builders | Confidential - Available Upon Request | | | | | | |
| 5891427 | Weber Jr., Robert Lee | Confidential - Available Upon Request | | | | | | |
| 5984789 | WEBER, ARTHUR | Confidential - Available Upon Request | | | | | | |
| 5999350 | WEBER, ARTHUR | Confidential - Available Upon Request | | | | | | |
| 5901044 | Weber, Christian Heinrich | Confidential - Available Upon Request | | | | | | |
| 5878817 | Weber, Christopher | Confidential - Available Upon Request | | | | | | |
| 5889169 | Weber, Donald | Confidential - Available Upon Request | | | | | | |
| 5900559 | Weber, Dustin August | Confidential - Available Upon Request | | | | | | |
| 5900335 | Weber, John D | Confidential - Available Upon Request | | | | | | |
| 5895034 | Weber, Linda Lea | Confidential - Available Upon Request | | | | | | |
| 5879652 | Weber, Lucas M | Confidential - Available Upon Request | | | | | | |
| 5980843 | Weber, Lukas | Confidential - Available Upon Request | | | | | | |
| 5994622 | Weber, Lukas | Confidential - Available Upon Request | | | | | | |
| 5989231 | weber, paul | Confidential - Available Upon Request | | | | | | |
| 5989232 | weber, paul | Confidential - Available Upon Request | | | | | | |
| 6003792 | weber, paul | Confidential - Available Upon Request | | | | | | |
| 6003793 | weber, paul | Confidential - Available Upon Request | | | | | | |
| 5901391 | Weber, Randy | Confidential - Available Upon Request | | | | | | |
| 5896336 | Weber, Rebecca Jean | Confidential - Available Upon Request | | | | | | |
| 5882211 | Weber, Regis John | Confidential - Available Upon Request | | | | | | |
| 5896125 | Weber, Ryan J | Confidential - Available Upon Request | | | | | | |
| 5901793 | Weber, Shawn | Confidential - Available Upon Request | | | | | | |
| 5887082 | Weber, Walter | Confidential - Available Upon Request | | | | | | |
| 5877352 | Webpass Telecommunications, LLC | Confidential - Available Upon Request | | | | | | |
| 5877353 | Webpass Telecommunications, LLC | Confidential - Available Upon Request | | | | | | |
| 5877354 | Webpass Telecommunications, LLC | Confidential - Available Upon Request | | | | | | |
| 5877350 | Webpass Telecommunications, LLC | Confidential - Available Upon Request | | | | | | |
| 5893957 | Webster Jr., J Harlan | Confidential - Available Upon Request | | | | | | |
| 5890960 | Webster, Aaron Michael | Confidential - Available Upon Request | | | | | | |
| 5979808 | Webster, Brenda | Confidential - Available Upon Request | | | | | | |
| 5993219 | Webster, Brenda | Confidential - Available Upon Request | | | | | | |
| 5887936 | Webster, Charles Lee | Confidential - Available Upon Request | | | | | | |
| 5885552 | Webster, Claude Alan | Confidential - Available Upon Request | | | | | | |
| 5892713 | Webster, Dawndee | Confidential - Available Upon Request | | | | | | |
| 5985089 | Webster, Donald | Confidential - Available Upon Request | | | | | | |
| 5999650 | Webster, Donald | Confidential - Available Upon Request | | | | | | |
| 5990494 | Webster, Douglas | Confidential - Available Upon Request | | | | | | |
| 6005055 | Webster, Douglas | Confidential - Available Upon Request | | | | | | |
| 5895109 | Webster, Gwenda L | Confidential - Available Upon Request | | | | | | |
| 5877355 | Webster, James | Confidential - Available Upon Request | | | | | | |
| 5897975 | Webster, Janet M. | Confidential - Available Upon Request | | | | | | |
| 5892426 | Webster, Jon Anthony | Confidential - Available Upon Request | | | | | | |
| 5899081 | Webster, Matthew | Confidential - Available Upon Request | | | | | | |
| 5992354 | Webster, Monica | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6006915 | Webster, Monica | Confidential - Available Upon Request | | | | | | |
| 5896288 | Webster, Nalini | Confidential - Available Upon Request | | | | | | |
| 5890138 | Wechter, Logan | Confidential - Available Upon Request | | | | | | |
| 5899862 | Wecker, Alan | Confidential - Available Upon Request | | | | | | |
| 6011839 | WECTEC GLOBAL PROJECT SERVICES INC | 128 S TRYON ST STE 400 | | | CHARLOTTE | NC | 28202 | |
| 5955960 | Wedas, Esteln | Confidential - Available Upon Request | | | | | | |
| 5996384 | Wedas, Esteln | Confidential - Available Upon Request | | | | | | |
| 5983172 | Weddel, Laurence | Confidential - Available Upon Request | | | | | | |
| 5997733 | Weddel, Laurence | Confidential - Available Upon Request | | | | | | |
| 5893561 | Weddle, Evan Ray | Confidential - Available Upon Request | | | | | | |
| 5890479 | Weddle, Zachary Erroll | Confidential - Available Upon Request | | | | | | |
| 5886640 | Wedge, James Lee | Confidential - Available Upon Request | | | | | | |
| 5892735 | Wedge, Michelle Jean | Confidential - Available Upon Request | | | | | | |
| 5893510 | Wedlake, Tim B | Confidential - Available Upon Request | | | | | | |
| 5895087 | Weeck, Bobbie A | Confidential - Available Upon Request | | | | | | |
| 6010619 | WEED MANAGEMENT COMPANY | 80 SPRINGBROOK CIRCLE | | | SACRAMENTO | CA | 95831 | |
| 5877356 | WEEKLEY, RYAN | Confidential - Available Upon Request | | | | | | |
| 5896219 | Weeks Morris, Dela | Confidential - Available Upon Request | | | | | | |
| 5877357 | WEEKS, CAROLE | Confidential - Available Upon Request | | | | | | |
| 5883641 | Weeks, Christine Bell | Confidential - Available Upon Request | | | | | | |
| 5885098 | Weeks, Matthew David | Confidential - Available Upon Request | | | | | | |
| 5987785 | weeks, natalie | Confidential - Available Upon Request | | | | | | |
| 6002346 | weeks, natalie | Confidential - Available Upon Request | | | | | | |
| 5885664 | Wefald, Martin M | Confidential - Available Upon Request | | | | | | |
| 5882044 | Wegener-Vernagallo, Luke Andrew | Confidential - Available Upon Request | | | | | | |
| 5901365 | Wegesinghe Mudiyanselage, Prasanna Kumara | Confidential - Available Upon Request | | | | | | |
| 5877358 | WEGNER CONSTRUCTION,INC | Confidential - Available Upon Request | | | | | | |
| 5889142 | Wegner, Jay | Confidential - Available Upon Request | | | | | | |
| 5896860 | Wehling, Christopher M | Confidential - Available Upon Request | | | | | | |
| 5987157 | Wehmhoener, Jason | Confidential - Available Upon Request | | | | | | |
| 6001718 | Wehmhoener, Jason | Confidential - Available Upon Request | | | | | | |
| 5883854 | Wehner, Randy | Confidential - Available Upon Request | | | | | | |
| 5970912 | Wehrhagen-Kastell, Ursula | 2514 Castine Ct | | | Sacramento | CA | 95826 | |
| 5994031 | Wehrhagen-Kastell, Ursula | 2514 Castine Ct | | | Sacramento | CA | 95826 | |
| 5885382 | Wehrlie, Kenneth | Confidential - Available Upon Request | | | | | | |
| 5983974 | Wehrly, Jim | Confidential - Available Upon Request | | | | | | |
| 5998535 | Wehrly, Jim | Confidential - Available Upon Request | | | | | | |
| 5877359 | WEI, CALVIN | Confidential - Available Upon Request | | | | | | |
| 5878684 | Wei, Yan | Confidential - Available Upon Request | | | | | | |
| 5984333 | WEI, YILIN | Confidential - Available Upon Request | | | | | | |
| 5998894 | WEI, YILIN | Confidential - Available Upon Request | | | | | | |
| 6014415 | WEIDAN WU | Confidential - Available Upon Request | | | | | | |
| 5878224 | Weidemann, David Bruce | Confidential - Available Upon Request | | | | | | |
| 5983736 | Weidenbach, Karen | Confidential - Available Upon Request | | | | | | |
| 5998297 | Weidenbach, Karen | Confidential - Available Upon Request | | | | | | |
| 5898752 | Weidner, Gabriele S | Confidential - Available Upon Request | | | | | | |
| 5896257 | Weigand, Curt | Confidential - Available Upon Request | | | | | | |
| 5898360 | Weihnacht, Doug James | Confidential - Available Upon Request | | | | | | |
| 5894016 | Weil-Dye, Quinnlan Laike | Confidential - Available Upon Request | | | | | | |
| 5897949 | Weiman, John J | Confidential - Available Upon Request | | | | | | |
| 5877360 | Weimar Institute | Confidential - Available Upon Request | | | | | | |
| 5864791 | WEIMERT FAMILY, LP | Confidential - Available Upon Request | | | | | | |
| 5985821 | WEIMING, LI | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6000382 | WEIMING, LI | Confidential - Available Upon Request | | | | | | |
| 5893052 | Wein, Karl W | Confidential - Available Upon Request | | | | | | |
| 5984409 | Weinberg, Joshua | Confidential - Available Upon Request | | | | | | |
| 5998970 | Weinberg, Joshua | Confidential - Available Upon Request | | | | | | |
| 5898022 | Weiner, Carolyn | Confidential - Available Upon Request | | | | | | |
| 5901858 | Weingates, Mark | Confidential - Available Upon Request | | | | | | |
| 5877361 | Weinong Lai | Confidential - Available Upon Request | | | | | | |
| 5877362 | Weinong Lai | Confidential - Available Upon Request | | | | | | |
| 5865731 | Weir Floway, Inc. | Confidential - Available Upon Request | | | | | | |
| 5897046 | Weir, Casey James | Confidential - Available Upon Request | | | | | | |
| 5881102 | Weir, Charles Ross | Confidential - Available Upon Request | | | | | | |
| 5896225 | Weir, James Joseph | Confidential - Available Upon Request | | | | | | |
| 5913364 | Weir, Kelley and Robert | Confidential - Available Upon Request | | | | | | |
| 5993481 | Weir, Kelley and Robert | Confidential - Available Upon Request | | | | | | |
| 5892441 | Weir, Michael Edwin | Confidential - Available Upon Request | | | | | | |
| 5882173 | Weisbrod, David Thomas | Confidential - Available Upon Request | | | | | | |
| 5877363 | Weisenstein, Jim | Confidential - Available Upon Request | | | | | | |
| 5981830 | Weiser, Rhonda | Confidential - Available Upon Request | | | | | | |
| 5996230 | Weiser, Rhonda | Confidential - Available Upon Request | | | | | | |
| 5892760 | Weisgerber, Betsy Marie | Confidential - Available Upon Request | | | | | | |
| 5881633 | Weiss, Charlotte | Confidential - Available Upon Request | | | | | | |
| 5992231 | Weiss, Donna | Confidential - Available Upon Request | | | | | | |
| 6006792 | Weiss, Donna | Confidential - Available Upon Request | | | | | | |
| 5971599 | Weiss, George & Bonnie | Confidential - Available Upon Request | | | | | | |
| 5994039 | Weiss, George & Bonnie | Confidential - Available Upon Request | | | | | | |
| 5984708 | Weiss, Rhonda | Confidential - Available Upon Request | | | | | | |
| 5999269 | Weiss, Rhonda | Confidential - Available Upon Request | | | | | | |
| 5887307 | Weiss, Ron Charles | Confidential - Available Upon Request | | | | | | |
| 5991539 | Weiss, Sally | Confidential - Available Upon Request | | | | | | |
| 6006100 | Weiss, Sally | Confidential - Available Upon Request | | | | | | |
| 5950137 | WEISSMAN, RICHARD | Confidential - Available Upon Request | | | | | | |
| 5994951 | WEISSMAN, RICHARD | Confidential - Available Upon Request | | | | | | |
| 5877978 | Weist, Toby B | Confidential - Available Upon Request | | | | | | |
| 5901350 | Weitzel, Melissa Kate | Confidential - Available Upon Request | | | | | | |
| 5879991 | Wejrowski, James A | Confidential - Available Upon Request | | | | | | |
| 5879668 | Welch, Andy T | Confidential - Available Upon Request | | | | | | |
| 5900734 | Welch, Brian Todd | Confidential - Available Upon Request | | | | | | |
| 5959204 | Welch, Carole | Confidential - Available Upon Request | | | | | | |
| 5996293 | Welch, Carole | Confidential - Available Upon Request | | | | | | |
| 5980956 | Welch, Cory | P.O. Box 509119 | | | San Diego | CA | 92150 | |
| 5994788 | Welch, Cory | Confidential - Available Upon Request | | | | | | |
| 5883569 | Welch, Darisha Lynese | Confidential - Available Upon Request | | | | | | |
| 5989898 | Welch, Deana | Confidential - Available Upon Request | | | | | | |
| 6004459 | Welch, Deana | Confidential - Available Upon Request | | | | | | |
| 5982210 | Welch, Deborah | Confidential - Available Upon Request | | | | | | |
| 5996675 | Welch, Deborah | Confidential - Available Upon Request | | | | | | |
| 5885387 | Welch, Douglas G | Confidential - Available Upon Request | | | | | | |
| 5992926 | Welch, Gail | Confidential - Available Upon Request | | | | | | |
| 6007487 | Welch, Gail | Confidential - Available Upon Request | | | | | | |
| 5891774 | Welch, Gary Allen | Confidential - Available Upon Request | | | | | | |
| 5890351 | Welch, Jacob Paul | Confidential - Available Upon Request | | | | | | |
| 5877364 | WELCH, JASON | Confidential - Available Upon Request | | | | | | |
| 5890974 | Welch, Jeremy Allen | Confidential - Available Upon Request | | | | | | |
| 5982265 | Welch, John | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5996751 | Welch, John | Confidential - Available Upon Request | | | | | | |
| 5879122 | Welch, Kenneth Wayne | Confidential - Available Upon Request | | | | | | |
| 5885364 | Welch, Paul G | Confidential - Available Upon Request | | | | | | |
| 5981033 | Welch, Raymond | Confidential - Available Upon Request | | | | | | |
| 5994892 | Welch, Raymond | Confidential - Available Upon Request | | | | | | |
| 5894054 | Welch, Raymond X | Confidential - Available Upon Request | | | | | | |
| 5877365 | Welch, Steve | Confidential - Available Upon Request | | | | | | |
| 5900121 | Welchoff, Lindsey | Confidential - Available Upon Request | | | | | | |
| 5988454 | WELCOME INN-GAJJAR, MITESH | 777 N PARKWAY DR | | | FRESNO | CA | 93728 | |
| 6003015 | WELCOME INN-GAJJAR, MITESH | 777 N PARKWAY DR | | | FRESNO | CA | 93728 | |
| 5988548 | Welding Works, Woodland | 1955 East Main Street | Attn. Felix Franco | | Woodland | CA | 95776 | |
| 6003109 | Welding Works, Woodland | 1955 East Main Street | Attn. Felix Franco | | Woodland | CA | 95776 | |
| 6008025 | Weldon King, Amber King, Cody King, Justin King, and Tyler King | Coates & Coates LLP | 1005 Court Street, Suite 310 | | San Luis Obispo | CA | 93401 | |
| 6007689 | Weldon King, Amber King, Cody King, Justin King, and Tyler King | Coates & Coates LLP | 1005 Court Street, Suite 310 | | San Luis Obispo | CA | 93401 | |
| 5877366 | WELDON, ART | Confidential - Available Upon Request | | | | | | |
| 5985033 | Weldon, Tametra | Confidential - Available Upon Request | | | | | | |
| 5999594 | Weldon, Tametra | Confidential - Available Upon Request | | | | | | |
| 6010767 | WELDSTAR CO | 1750 MITCHELL RD | | | AURORA | IL | 60507 | |
| 6012211 | WELDY ENTERPRISES INC | 6 NORTH LN | | | ORINDA | CA | 95463 | |
| 5985845 | Welf, Ronald | Confidential - Available Upon Request | | | | | | |
| 6000406 | Welf, Ronald | Confidential - Available Upon Request | | | | | | |
| 5877367 | Welhouse, Jacob | Confidential - Available Upon Request | | | | | | |
| 5983849 | Welisch, Victoria | Confidential - Available Upon Request | | | | | | |
| 5998410 | Welisch, Victoria | Confidential - Available Upon Request | | | | | | |
| 6012209 | WELKER INC | Confidential - Available Upon Request | | | | | | |
| 6011547 | WELL ANALYSIS CORPORATION INC | P.O. BOX 20008 | | | BAKERSFIELD | CA | 93390 | |
| 5877368 | WELLEN, JESSE | Confidential - Available Upon Request | | | | | | |
| 5877369 | WELLERSDICK, ART | Confidential - Available Upon Request | | | | | | |
| 6009175 | WELLHEAD SERVICES, INC. | Confidential - Available Upon Request | | | | | | |
| 5877370 | WELLMAN, CHERYL | Confidential - Available Upon Request | | | | | | |
| 5889699 | Wellman, Joshua | Confidential - Available Upon Request | | | | | | |
| 6008905 | WELLS FARGO BANK | Confidential - Available Upon Request | | | | | | |
| 5862959 | WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION, AS TRUSTEE | MAC: U1228-051, 299 S. MAIN ST., 5TH FLOOR | | | Salt Lake City | UT | 84111 | |
| 5877371 | Wells Fargo Bank, N.A. | Confidential - Available Upon Request | | | | | | |
| 5888249 | Wells, Aaron | Confidential - Available Upon Request | | | | | | |
| 5899431 | Wells, Andrew | Confidential - Available Upon Request | | | | | | |
| 5893946 | Wells, Cody Dale | Confidential - Available Upon Request | | | | | | |
| 5881016 | Wells, Colt | Confidential - Available Upon Request | | | | | | |
| 5895691 | Wells, Debra Joann | Confidential - Available Upon Request | | | | | | |
| 5899030 | Wells, Donna | Confidential - Available Upon Request | | | | | | |
| 5993035 | Wells, Fredric | Confidential - Available Upon Request | | | | | | |
| 6007596 | Wells, Fredric | Confidential - Available Upon Request | | | | | | |
| 5877372 | WELLS, GREGORY | Confidential - Available Upon Request | | | | | | |
| 5990132 | Wells, HENRIETTA | Confidential - Available Upon Request | | | | | | |
| 6004693 | Wells, HENRIETTA | Confidential - Available Upon Request | | | | | | |
| 5877373 | WELLS, JASON | Confidential - Available Upon Request | | | | | | |
| 6008283 | Wells, Jason | Confidential - Available Upon Request | | | | | | |
| 5877794 | Wells, Jason P | Confidential - Available Upon Request | | | | | | |
| 5991305 | wells, Jocelyn | Confidential - Available Upon Request | | | | | | |
| 6005866 | wells, Jocelyn | Confidential - Available Upon Request | | | | | | |
| 5986298 | Wells, Johnnie | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6000859 | Wells, Johnnie | Confidential - Available Upon Request | | | | | | |
| 5889227 | Wells, Jonathon | Confidential - Available Upon Request | | | | | | |
| 5894310 | Wells, Kenneth John | Confidential - Available Upon Request | | | | | | |
| 5890265 | Wells, Kevin Alan | Confidential - Available Upon Request | | | | | | |
| 5878079 | Wells, Kevin Charles | Confidential - Available Upon Request | | | | | | |
| 5879348 | Wells, Lee | Confidential - Available Upon Request | | | | | | |
| 5878474 | Wells, Matthew John-Paul | Confidential - Available Upon Request | | | | | | |
| 5883378 | Wells, Patrice A | Confidential - Available Upon Request | | | | | | |
| 5991641 | Wells, Peter | Confidential - Available Upon Request | | | | | | |
| 6006203 | Wells, Peter | Confidential - Available Upon Request | | | | | | |
| 5991041 | Wells, Rebecca | Confidential - Available Upon Request | | | | | | |
| 6005602 | Wells, Rebecca | Confidential - Available Upon Request | | | | | | |
| 5892264 | Wells, Samuel Aaron | Confidential - Available Upon Request | | | | | | |
| 5897138 | Wells, Stacey Schwiesow | Confidential - Available Upon Request | | | | | | |
| 5895049 | Wells, Taryn Krista | Confidential - Available Upon Request | | | | | | |
| 5879545 | Wells, Terri Diane | Confidential - Available Upon Request | | | | | | |
| 5877374 | WELLS, WARREN | Confidential - Available Upon Request | | | | | | |
| 5902027 | WELSCH, JAMES M | Confidential - Available Upon Request | | | | | | |
| 5882432 | Welsch, James Michael | Confidential - Available Upon Request | | | | | | |
| 5991754 | Welsh, Chris | Confidential - Available Upon Request | | | | | | |
| 6006315 | Welsh, Chris | Confidential - Available Upon Request | | | | | | |
| 5890213 | Welsh, James Steven | Confidential - Available Upon Request | | | | | | |
| 5955755 | Welsh, Kathleen & Will | Confidential - Available Upon Request | | | | | | |
| 5996426 | Welsh, Kathleen & Will | Confidential - Available Upon Request | | | | | | |
| 5884972 | Welsh, Mark David | Confidential - Available Upon Request | | | | | | |
| 5889319 | Welsh, Tyler | Confidential - Available Upon Request | | | | | | |
| 5992668 | Weltchek, Alora | Confidential - Available Upon Request | | | | | | |
| 6007229 | Weltchek, Alora | Confidential - Available Upon Request | | | | | | |
| 5892437 | Welter, Mark Scott | Confidential - Available Upon Request | | | | | | |
| 5879728 | Welty, Aaron | Confidential - Available Upon Request | | | | | | |
| 5901908 | Welty, Justin Allen | Confidential - Available Upon Request | | | | | | |
| 5892130 | Welzenbach, Andreas Franz | Confidential - Available Upon Request | | | | | | |
| 5883988 | Wen, Chih Chang | Confidential - Available Upon Request | | | | | | |
| 5896493 | Wenczel, Lidia | Confidential - Available Upon Request | | | | | | |
| 5877375 | WEND, BRYCE | Confidential - Available Upon Request | | | | | | |
| 5877376 | WEND, LLC | Confidential - Available Upon Request | | | | | | |
| 6009066 | wendell, dennis | Confidential - Available Upon Request | | | | | | |
| 5884251 | Wendell, Yvonne | Confidential - Available Upon Request | | | | | | |
| 5899108 | Wendler, Marcus J. | Confidential - Available Upon Request | | | | | | |
| 5887188 | Wendling, Lyle A | Confidential - Available Upon Request | | | | | | |
| 6014424 | WENDY & JEFFREY FORD | 2856 SAN JUAN BLVD. | | | BELMONT | CA | 94002 | |
| 6014425 | WENDY KUHN | Confidential - Available Upon Request | | | | | | |
| 6008104 | Wendy Nathan vs. Ann D. Greevich, Successor Trustee of the Survivor's Trust, Greevich trust dated June 7, 1991 | Andrew Huang, | One Frank H. Ogawa Plaza, 6th Floor | | Oakland | CA | 94612 | |
| 6007765 | Wendy Nathan vs. Ann D. Greevich, Successor Trustee of the Survivor's Trust, Greevich trust dated June 7, 1991 | Andrew Huang, | One Frank H. Ogawa Plaza, 6th Floor | | Oakland | CA | 94612 | |
| 6008103 | Wendy Nathan vs. Ann D. Greevich, Successor Trustee of the Survivor's Trust, Greevich trust dated June 7, 1991 | John Burke | 6001 Shellmound St., Suite 875 | | Emeryville | CA | 94608 | |
| 6007764 | Wendy Nathan vs. Ann D. Greevich, Successor Trustee of the Survivor's Trust, Greevich trust dated June 7, 1991 | John Burke | 6001 Shellmound St., Suite 875 | | Emeryville | CA | 94608 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6008102 | Wendy Nathan vs. Ann D. Greevich, Successor Trustee of the Survivor's Trust, Greevich trust dated June 7, 1991 | Jose Montalvo | 401 Lennon Lane, Suite 125 | | Walnut Creek | CA | 94598 | |
| 6007763 | Wendy Nathan vs. Ann D. Greevich, Successor Trustee of the Survivor's Trust, Greevich trust dated June 7, 1991 | Jose Montalvo | 401 Lennon Lane, Suite 125 | | Walnut Creek | CA | 94598 | |
| 6008106 | Wendy Nathan vs. Ann D. Greevich, Successor Trustee of the Survivor's Trust, Greevich trust dated June 7, 1991 | Seth Rosenberg | 5 Thirt St., Suite 1000 | | San Francisco | CA | 94105 | |
| 6007766 | Wendy Nathan vs. Ann D. Greevich, Successor Trustee of the Survivor's Trust, Greevich trust dated June 7, 1991 | Seth Rosenberg | 5 Thirt St., Suite 1000 | | San Francisco | CA | 94105 | |
| 5990421 | Wendy's-Archer, Jody | 189 98th Ave. | | | Oakalnd | CA | 94603 | |
| 6004982 | Wendy's-Archer, Jody | 189 98th Ave. | | | Oakalnd | CA | 94603 | |
| 5883775 | Wenger, Julie Nicole | Confidential - Available Upon Request | | | | | | |
| 5980061 | Wenger, Kathleen | Confidential - Available Upon Request | | | | | | |
| 5993556 | Wenger, Kathleen | Confidential - Available Upon Request | | | | | | |
| 5982376 | WENGROFSKY, KATY | Confidential - Available Upon Request | | | | | | |
| 5996876 | WENGROFSKY, KATY | Confidential - Available Upon Request | | | | | | |
| 5989675 | wentling, michael | Confidential - Available Upon Request | | | | | | |
| 6004236 | wentling, michael | Confidential - Available Upon Request | | | | | | |
| 5877377 | WENTWORTH, KEVIN | Confidential - Available Upon Request | | | | | | |
| 5990643 | Wentzel, Shawn | Confidential - Available Upon Request | | | | | | |
| 6005204 | Wentzel, Shawn | Confidential - Available Upon Request | | | | | | |
| 6014428 | WENYING LI | Confidential - Available Upon Request | | | | | | |
| 6014429 | WENYING LI | Confidential - Available Upon Request | | | | | | |
| 5895412 | Wenzel, Andy John | Confidential - Available Upon Request | | | | | | |
| 5882847 | Wenzel, Leslie | Confidential - Available Upon Request | | | | | | |
| 5901454 | Wenzel, Maren Christine | Confidential - Available Upon Request | | | | | | |
| 5877378 | WEPCO INC | Confidential - Available Upon Request | | | | | | |
| 5892614 | Wepking, Christopher R. | Confidential - Available Upon Request | | | | | | |
| 5985157 | WEPPLER, BRITTANY | Confidential - Available Upon Request | | | | | | |
| 5999718 | WEPPLER, BRITTANY | Confidential - Available Upon Request | | | | | | |
| 5984382 | Wereszynski, Henry | Confidential - Available Upon Request | | | | | | |
| 5998943 | Wereszynski, Henry | Confidential - Available Upon Request | | | | | | |
| 5983017 | Wermes, DBA Auburn Coffee Co., Lisa | Auburn Coffee Company | 1425 Lincoln Way | | Auburn | CA | 95603 | |
| 5997579 | Wermes, DBA Auburn Coffee Co., Lisa | Auburn Coffee Company | 1425 Lincoln Way | | Auburn | CA | 95603 | |
| 5991136 | werner, deanna | Confidential - Available Upon Request | | | | | | |
| 6005697 | werner, deanna | Confidential - Available Upon Request | | | | | | |
| 5895979 | Werner, Erik Michael | Confidential - Available Upon Request | | | | | | |
| 5899059 | Werner, Maggie Camille | Confidential - Available Upon Request | | | | | | |
| 5989768 | Werner, Nikkie | Confidential - Available Upon Request | | | | | | |
| 6004329 | Werner, Nikkie | Confidential - Available Upon Request | | | | | | |
| 5877379 | WERNER, PATTY | Confidential - Available Upon Request | | | | | | |
| 5901122 | Werner, Prabha | Confidential - Available Upon Request | | | | | | |
| 5992052 | Wernig, Glenn | Confidential - Available Upon Request | | | | | | |
| 6006613 | Wernig, Glenn | Confidential - Available Upon Request | | | | | | |
| 5950407 | Werth, Sharon | Confidential - Available Upon Request | | | | | | |
| 5995027 | Werth, Sharon | Confidential - Available Upon Request | | | | | | |
| 5983617 | Wertheimer, Mary | Confidential - Available Upon Request | | | | | | |
| 5998178 | Wertheimer, Mary | Confidential - Available Upon Request | | | | | | |
| 5986256 | Wertz, Tim | Confidential - Available Upon Request | | | | | | |
| 6000817 | Wertz, Tim | Confidential - Available Upon Request | | | | | | |
| 6013377 | WESCHLER INSTRUMENTS | 16900 FOLTZ INDUSTRIAL PKWY | | | CLEVELAND | OH | 44149 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1400 of 1456

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5892990 | Weseloh, Robert Jay | Confidential - Available Upon Request | | | | | | |
| 6012350 | WESLEY ALAN COOK | Confidential - Available Upon Request | | | | | | |
| 5984494 | Wesley Enterprise-Kim, Ellen | 1919 Fruitdale Ave Apt K767 | | | San Jose | CA | 95128 | |
| 5999056 | Wesley Enterprise-Kim, Ellen | 1919 Fruitdale Ave Apt K767 | | | San Jose | CA | 95128 | |
| 5877380 | Wesley Kartch | Confidential - Available Upon Request | | | | | | |
| 5878161 | Wesley, Geraldine | Confidential - Available Upon Request | | | | | | |
| 5888809 | Wess, Travis Adam | Confidential - Available Upon Request | | | | | | |
| 5886828 | Wessel, Sandra Mae | Confidential - Available Upon Request | | | | | | |
| 5877381 | WESSLER BUILDERS | Confidential - Available Upon Request | | | | | | |
| 5974151 | Wesson, Deborah | Confidential - Available Upon Request | | | | | | |
| 5993680 | Wesson, Deborah | Confidential - Available Upon Request | | | | | | |
| 5979932 | Wesson, Sederia | Confidential - Available Upon Request | | | | | | |
| 5993378 | Wesson, Sederia | Confidential - Available Upon Request | | | | | | |
| 5877382 | West | Confidential - Available Upon Request | | | | | | |
| 5877384 | West Bay Sanitary | Confidential - Available Upon Request | | | | | | |
| 5877385 | West Bay Sanitary District | Confidential - Available Upon Request | | | | | | |
| 5864444 | West Capitol Commons, LLC | Confidential - Available Upon Request | | | | | | |
| 6012181 | WEST COAST GROWTH SOLUTIONS LLC | 11571 K-TEL DR | | | MINNETONKA | MN | 55343 | |
| 5877386 | West Coast Home Builders, Inc. | Confidential - Available Upon Request | | | | | | |
| 5864422 | WEST COAST HOME BUILDERS, INC. | Confidential - Available Upon Request | | | | | | |
| 5877387 | West Coast Solar | Confidential - Available Upon Request | | | | | | |
| 5877388 | WEST COAST SOLAR ENERGY | Confidential - Available Upon Request | | | | | | |
| 5877389 | West Coast Solar, Inc. | Confidential - Available Upon Request | | | | | | |
| 6011727 | WEST COAST VENDING & FOOD SVC INC | 2124 LIVINGSTON ST | | | OAKLAND | CA | 94606 | |
| 5864762 | WEST CONTRA COSTA SCHOOL DISTRICT | Confidential - Available Upon Request | | | | | | |
| 5877391 | West Contra Costa Unified School District | Confidential - Available Upon Request | | | | | | |
| 5864552 | WEST CONTRA COSTA UNIFIED SCHOOL DISTRICT | Confidential - Available Upon Request | | | | | | |
| 5877390 | West Contra Costa Unified School District | Confidential - Available Upon Request | | | | | | |
| 5864718 | West Creek, LLC | Confidential - Available Upon Request | | | | | | |
| 5877392 | WEST EL CAMINO REAL, LLC | Confidential - Available Upon Request | | | | | | |
| 5877393 | WEST ELECTRIC | Confidential - Available Upon Request | | | | | | |
| 5877394 | WEST FLORES, LLC | Confidential - Available Upon Request | | | | | | |
| 5877395 | WEST HILLS COMMUNITY COLLEGE DISTRICT | Confidential - Available Upon Request | | | | | | |
| 5877396 | WEST HILLS FINANCIAL, LLC | Confidential - Available Upon Request | | | | | | |
| 5877994 | West II, Robert Daniel | Confidential - Available Upon Request | | | | | | |
| 5877397 | West Kern Community College District | Confidential - Available Upon Request | | | | | | |
| 6014355 | WEST KERN WATER DISTRICT | P.O. BOX 1105 | | | TAFT | CA | 93268-1105 | |
| 5877398 | WEST LINCOLN PARTNERS | Confidential - Available Upon Request | | | | | | |
| 5877399 | West Marin Compost | Confidential - Available Upon Request | | | | | | |
| 5991631 | West Michigan Road Association-Thoma, Lee | PO Box 1786 | | | Twain Harte | CA | 95383 | |
| 6006193 | West Michigan Road Association-Thoma, Lee | PO Box 1786 | | | Twain Harte | CA | 95383 | |
| 5983563 | West Point Trading Post, Gurvinder Dosanjh | 22663 Highway 26 | | | West Point | CA | 95255 | |
| 5998124 | West Point Trading Post, Gurvinder Dosanjh | 22663 Highway 26 | | | West Point | CA | 95255 | |
| 6011635 | WEST PUBLISHING CORPORATION | 620 OPPERMAN DR | | | EAGAN | MN | 55123 | |
| 5877400 | WEST RIVER FARMS LLC | Confidential - Available Upon Request | | | | | | |
| 5877401 | WEST SAC RIVERS, LLC | Confidential - Available Upon Request | | | | | | |
| 5877402 | West Side Health Care District | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1401 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2424
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5865083 | WEST SIDE HEALTH CARE DISTRICT, A NON-PROFIT ORGANIZATION | Confidential - Available Upon Request | | | | | | |
| 5877403 | WEST STAR CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5971113 | West v. PG&E, Stephen West | 4900 La Honda Road | | | La Honda | CA | 94020 | |
| 5993529 | West v. PG&E, Stephen West | 4900 La Honda Road | | | La Honda | CA | 94020 | |
| 6010810 | WEST VALLEY CONSTRUCTION CO INC | P.O. BOX 5639 | | | SAN JOSE | CA | 95150 | |
| 5864409 | WEST VALLEY LLC A CALIFORNIA LLC | Confidential - Available Upon Request | | | | | | |
| 5877404 | West Valley Mission Community College District | Confidential - Available Upon Request | | | | | | |
| 5877405 | West Valley Ventures | Confidential - Available Upon Request | | | | | | |
| 5877406 | West Valley Ventures | Confidential - Available Upon Request | | | | | | |
| 5877407 | West Valley Ventures | Confidential - Available Upon Request | | | | | | |
| 5877408 | West Valley Ventures LLC | Confidential - Available Upon Request | | | | | | |
| 5864264 | WEST VILLAGE COMMUNITY PARTNERSHIP | Confidential - Available Upon Request | | | | | | |
| 5877409 | WEST WHEATLAND INC | Confidential - Available Upon Request | | | | | | |
| 5887763 | West, Andrew John | Confidential - Available Upon Request | | | | | | |
| 5890496 | West, Brandon | Confidential - Available Upon Request | | | | | | |
| 5887146 | West, Carl | Confidential - Available Upon Request | | | | | | |
| 5981024 | West, Charles | Confidential - Available Upon Request | | | | | | |
| 5994879 | West, Charles | Confidential - Available Upon Request | | | | | | |
| 5894887 | West, Clinton E | Confidential - Available Upon Request | | | | | | |
| 5886018 | West, David James | Confidential - Available Upon Request | | | | | | |
| 5894651 | West, Dianne Merrill | Confidential - Available Upon Request | | | | | | |
| 5891742 | West, Gary Wayne | Confidential - Available Upon Request | | | | | | |
| 5888594 | West, Gregory | Confidential - Available Upon Request | | | | | | |
| 5900548 | West, Jarnell C | Confidential - Available Upon Request | | | | | | |
| 5985994 | West, Jerry | Confidential - Available Upon Request | | | | | | |
| 6000555 | West, Jerry | Confidential - Available Upon Request | | | | | | |
| 5885352 | West, Mark Darrell | Confidential - Available Upon Request | | | | | | |
| 5884187 | West, Natalie Gay | Confidential - Available Upon Request | | | | | | |
| 5982581 | West, Ryan | Confidential - Available Upon Request | | | | | | |
| 5997130 | West, Ryan | Confidential - Available Upon Request | | | | | | |
| 5894250 | West, Ryan Alex | Confidential - Available Upon Request | | | | | | |
| 5992795 | West, Samantha | Confidential - Available Upon Request | | | | | | |
| 6007356 | West, Samantha | Confidential - Available Upon Request | | | | | | |
| 6008066 | West, Stephen | Confidential - Available Upon Request | | | | | | |
| 6007729 | West, Stephen | Confidential - Available Upon Request | | | | | | |
| 5896449 | West, Thomas E | Confidential - Available Upon Request | | | | | | |
| 5878405 | Westbrook, Charlotte Noel | Confidential - Available Upon Request | | | | | | |
| 5990849 | Westbrook, Chris | Confidential - Available Upon Request | | | | | | |
| 6005410 | Westbrook, Chris | Confidential - Available Upon Request | | | | | | |
| 5877410 | Westco Builders, Inc. | Confidential - Available Upon Request | | | | | | |
| 5865745 | WESTCORE PROPERTIES, LLC | Confidential - Available Upon Request | | | | | | |
| 5989094 | Westcott, Dave | Confidential - Available Upon Request | | | | | | |
| 6003655 | Westcott, Dave | Confidential - Available Upon Request | | | | | | |
| 5882830 | Westcott, Robin Lea | Confidential - Available Upon Request | | | | | | |
| 5894102 | Westcott, Susan L | Confidential - Available Upon Request | | | | | | |
| 5985336 | Westec Electric Inc.-Harvey, Paul | 1650 Wilshire Dr | | | Aptos | CA | 95003 | |
| 5998897 | Westec Electric Inc.-Harvey, Paul | 1650 Wilshire Dr | | | Aptos | CA | 95003 | |
| 6011653 | WESTED | 730 HARRISON ST | | | SAN FRANCISCO | CA | 94107 | |
| 5987028 | Westermeier, Joan | Confidential - Available Upon Request | | | | | | |
| 6001589 | Westermeier, Joan | Confidential - Available Upon Request | | | | | | |
| 5979747 | Western Ag & Turf, Inc. | 501 N. Gateway Drive | | | Madera | CA | 93637 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5993129 | Western Ag & Turf, Inc. | 501 N. Gateway Drive | | | Madera | CA | 93637 | |
| 6012219 | WESTERN ANTELOPE BLUE SKY | 2180 SOUTH 1300 E STE 600 | | | SALT LAKE | UT | 84106 | |
| 6014038 | WESTERN AREA POWER ADMINISTRATION | P.O. BOX 301509 | | | LOS ANGELES | CA | 90030-1509 | |
| 5877411 | Western Digital Technologies, Inc. | Confidential - Available Upon Request | | | | | | |
| 5877412 | WESTERN DIOCESE ARMENIAN CHURCH OF NORTH AMERICA | Confidential - Available Upon Request | | | | | | |
| 6011298 | WESTERN ENVIRONMENTAL | 470 NEVADA ST STE 103 | | | AUBURN | CA | 95603 | |
| 6012040 | WESTERN ENVIRONMENTAL CONSULTANTS | 3260 PENRYN RD #150 | | | LOOMIS | CA | 95650 | |
| 6013544 | WESTERN FORESTRY CONSULTING LLC | 5570 DRY CREEK RD | | | NAPA | CA | 94558 | |
| 6011507 | WESTERN GAS TECHNOLOGIES INC | 3580 RIDGEWOOD DR | | | LOOMIS | CA | 95650 | |
| 5983632 | Western Gateway Park | P.O. Box 597 | | | Penn Valley | CA | 95946 | |
| 5998193 | Western Gateway Park | P.O. Box 597 | | | Penn Valley | CA | 95946 | |
| 6012308 | WESTERN INDUSTRIAL X-RAY INC | 1240 OHIO ST | | | FAIRFIELD | CA | 94533 | |
| 5864601 | Western National Properties | Confidential - Available Upon Request | | | | | | |
| 6012517 | WESTERN OILFIELDS SUPPLY COMPANY | 3404 STATE RD | | | BAKERSFIELD | CA | 93308 | |
| 5864691 | WESTERN PACIFIC HOUSING INC A DELAWARE CORPORATION | Confidential - Available Upon Request | | | | | | |
| 5864608 | Western pacific Housing Inc. | Confidential - Available Upon Request | | | | | | |
| 5988587 | Western Pacific Housing Inc--Gibbons, Eric | 419 W. Murray Ave | | | Visalia | CA | 93291 | |
| 6003148 | Western Pacific Housing Inc--Gibbons, Eric | 419 W. Murray Ave | | | Visalia | CA | 93291 | |
| 5864387 | WESTERN PACIFIC HOUSING, A CALIFORNIA CORPORATION | Confidential - Available Upon Request | | | | | | |
| 5864311 | Western Pacific Housing, Inc. | Confidential - Available Upon Request | | | | | | |
| 5864292 | Western Pacific Housing, Inc. | Confidential - Available Upon Request | | | | | | |
| 5864475 | Western Pacific Housing, Inc. | Confidential - Available Upon Request | | | | | | |
| 6012581 | WESTERN POWER & STEAM INC | 310 S ST MARYS ST | | | SAN ANTONIO | TX | 78205 | |
| 6014230 | WESTERN RENEWABLE ENERGY GEN INFO | 155 NORTH 400 WEST STE 200 | | | SALT LAKE CITY | UT | 84103 | |
| 6012628 | WESTERN STATES FIRE PROTECTION CO | 4740 NORTHGATE BLVD STE 150 | | | SACRAMENTO | CA | 95834 | |
| 5877413 | WESTERN VALVE INC | Confidential - Available Upon Request | | | | | | |
| 5877414 | Western Water Construction Inc. | Confidential - Available Upon Request | | | | | | |
| 6012357 | WESTERN WEATHER GROUP INC | 686 RIO LINDO AVE | | | CHICO | CA | 95926 | |
| 5877415 | WESTFALL, BLAINE | Confidential - Available Upon Request | | | | | | |
| 5986102 | Westfall, Richard | Confidential - Available Upon Request | | | | | | |
| 6000663 | Westfall, Richard | Confidential - Available Upon Request | | | | | | |
| 5877416 | Westfield | Confidential - Available Upon Request | | | | | | |
| 5877418 | Westfield llc | Confidential - Available Upon Request | | | | | | |
| 5877417 | Westfield llc | Confidential - Available Upon Request | | | | | | |
| 5877419 | WESTFIELD, LLC | Confidential - Available Upon Request | | | | | | |
| 5877420 | WESTGATE DEVELOPMENT INC | Confidential - Available Upon Request | | | | | | |
| 5877421 | Westgate Development, Inc. | Confidential - Available Upon Request | | | | | | |
| 5864822 | WESTGATE LAVIGNA LLC | Confidential - Available Upon Request | | | | | | |
| 5991276 | Westgate Petroleum Co., Inc-Brown, Claude | 3740 Highland Springs Rd | | | Lakeport | CA | 95453 | |
| 6005837 | Westgate Petroleum Co., Inc-Brown, Claude | 3740 Highland Springs Rd | | | Lakeport | CA | 95453 | |
| 5877422 | Westhaven, Inc. | Confidential - Available Upon Request | | | | | | |
| 5877424 | Westhill Construction and Remodeling Inc | Confidential - Available Upon Request | | | | | | |
| 5989711 | Westin St. Francis-Hanson, Kurt | 335 Powell Street | | | San Francisco | CA | 94102 | |
| 6004272 | Westin St. Francis-Hanson, Kurt | 335 Powell Street | | | San Francisco | CA | 94102 | |
| 5991006 | WESTIN, LOANN | Confidential - Available Upon Request | | | | | | |
| 6005567 | WESTIN, LOANN | Confidential - Available Upon Request | | | | | | |
| 6012694 | WESTINGHOUSE ELEC CO LLC | 4350 NORTHERN PIKE | | | MONROEVILLE | PA | 15146 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6011970 | WESTINGHOUSE ELEC CO LLC | 5801 BLUFF RD | | | COLUMBIA | SC | 29209 | |
| 6012077 | WESTINGHOUSE ELECTRIC CO LLC | 1000 WESTINGHOUSE DR STE 103 | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| 5877425 | Westlake Farms | Confidential - Available Upon Request | | | | | | |
| 5865757 | WESTLAKE FARMS, INC. | Confidential - Available Upon Request | | | | | | |
| 5877426 | WESTLAKE FARMS, INC. | Confidential - Available Upon Request | | | | | | |
| 5877427 | WESTLAKE FARMS, INC. | Confidential - Available Upon Request | | | | | | |
| 5865738 | Westlake, Keith | Confidential - Available Upon Request | | | | | | |
| 5864230 | Westlands Solar Farm (Q633) | Confidential - Available Upon Request | | | | | | |
| 6012157 | WESTLANDS SOLAR FARMS LLC | 144 HAMPSTEAD CT | | | WESTLAKE VILLAGE | CA | 91361 | |
| 5864289 | WESTLANDS WATER DISTRICT | Confidential - Available Upon Request | | | | | | |
| 5982550 | Westlawn Ranches, Inc - Gunlund, Russell | 12406 S Westlawn Ave | | | Caruthers | CA | 93609 | |
| 5997089 | Westlawn Ranches, Inc - Gunlund, Russell | 12406 S Westlawn Ave | | | Caruthers | CA | 93609 | |
| 5980035 | Westlund, James | Confidential - Available Upon Request | | | | | | |
| 5999596 | Westlund, James | Confidential - Available Upon Request | | | | | | |
| 5889287 | Westmoreland, Julie Ann | Confidential - Available Upon Request | | | | | | |
| 5898570 | Westmoreland, Justin Keith | Confidential - Available Upon Request | | | | | | |
| 5889926 | Westmoreland, Randall Glenn | Confidential - Available Upon Request | | | | | | |
| 5987094 | Westoby, Thomas L | Confidential - Available Upon Request | | | | | | |
| 6001655 | Westoby, Thomas L | Confidential - Available Upon Request | | | | | | |
| 6007963 | Weston, David | Confidential - Available Upon Request | | | | | | |
| 6007626 | Weston, David | Confidential - Available Upon Request | | | | | | |
| 5991000 | weston, shawn | Confidential - Available Upon Request | | | | | | |
| 6005561 | weston, shawn | Confidential - Available Upon Request | | | | | | |
| 5877428 | WESTON, SHERRY | Confidential - Available Upon Request | | | | | | |
| 5901336 | Weston, Stephen Lance | Confidential - Available Upon Request | | | | | | |
| 5984947 | Westover, Russ | Confidential - Available Upon Request | | | | | | |
| 5999508 | Westover, Russ | Confidential - Available Upon Request | | | | | | |
| 5987736 | Westpark Homeowners Association- Morgado, Danyelle | 43 Quail Court, Suite #205 | | | Walnut Creek | CA | 94596 | |
| 6002297 | Westpark Homeowners Association- Morgado, Danyelle | 43 Quail Court, Suite #205 | | | Walnut Creek | CA | 94596 | |
| 5877429 | Westpark LR, LLC | Confidential - Available Upon Request | | | | | | |
| 5877430 | Westpark Sierra Vista, LLC | Confidential - Available Upon Request | | | | | | |
| 5877431 | Westpark Sierra Vista, LLC | Confidential - Available Upon Request | | | | | | |
| 5877432 | Westpark Sierra Vista, LLC | Confidential - Available Upon Request | | | | | | |
| 5877433 | Westpark Sierra Vista, LLC | Confidential - Available Upon Request | | | | | | |
| 5900731 | Westphal, Geoffrey Streit | Confidential - Available Upon Request | | | | | | |
| 5877434 | Westport Office Park, LLC | Confidential - Available Upon Request | | | | | | |
| 5877435 | WESTROCK | Confidential - Available Upon Request | | | | | | |
| 6009396 | WESTSIDE ASSETS, LLC | Confidential - Available Upon Request | | | | | | |
| 5985631 | Westside Coffee Co., Jakub Kalinowski | 849 Almar Ave., #H | | | Santa Cruz | CA | 95060 | |
| 6000192 | Westside Coffee Co., Jakub Kalinowski | 849 Almar Ave., #H | | | Santa Cruz | CA | 95060 | |
| 5986676 | Westside Coffee Co.-Kalinowski, Jakub | 151 Andrea Ln | | | Felton | CA | 95018 | |
| 6001237 | Westside Coffee Co.-Kalinowski, Jakub | 151 Andrea Ln | | | Felton | CA | 95018 | |
| 5877436 | Westside Farm Management, Inc. | Confidential - Available Upon Request | | | | | | |
| 5864702 | Westside Harvesting, LLC | Confidential - Available Upon Request | | | | | | |
| 5864231 | Westside Solar (Q526) | Confidential - Available Upon Request | | | | | | |
| 5865356 | WESTSTEYN DAIRY FARMS | Confidential - Available Upon Request | | | | | | |
| 5877437 | Westwind Builders | Confidential - Available Upon Request | | | | | | |
| 5877438 | WESTWIND BUILDERS INC | Confidential - Available Upon Request | | | | | | |
| 5877439 | WESTWOOD MOTEL LLC | Confidential - Available Upon Request | | | | | | |
| 5982282 | WETHINGTON, JOAN | Confidential - Available Upon Request | | | | | | |
| 5996772 | WETHINGTON, JOAN | Confidential - Available Upon Request | | | | | | |
| 5886798 | Wetjen, Carl | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5894133 | Wetmore, Jonathan N | Confidential - Available Upon Request | | | | | | |
| 5896482 | Wetmore, Laura | Confidential - Available Upon Request | | | | | | |
| 5899251 | Wetmore, Paloma | Confidential - Available Upon Request | | | | | | |
| 5879227 | Wetmore, Rodney A | Confidential - Available Upon Request | | | | | | |
| 5888187 | Wetmore, Ryan Anthony | Confidential - Available Upon Request | | | | | | |
| 5898662 | Wetstone, Brad | Confidential - Available Upon Request | | | | | | |
| 5894647 | Wetter, Margaret Anne | Confidential - Available Upon Request | | | | | | |
| 5898480 | Wetter, Sarah | Confidential - Available Upon Request | | | | | | |
| 5984924 | Wetterer Real Estate-Wetterer, Craig | 5392 Yellow Pine Way | | | Sacramento | CA | 95841 | |
| 5999485 | Wetterer Real Estate-Wetterer, Craig | 5392 Yellow Pine Way | | | Sacramento | CA | 95841 | |
| 5989830 | Wettstead, Kristina | Confidential - Available Upon Request | | | | | | |
| 6004391 | Wettstead, Kristina | Confidential - Available Upon Request | | | | | | |
| 5986894 | Wetzel, Amy | Confidential - Available Upon Request | | | | | | |
| 6001455 | Wetzel, Amy | Confidential - Available Upon Request | | | | | | |
| 5899797 | Wetzel, Gage Thomas | Confidential - Available Upon Request | | | | | | |
| 5897225 | Wetzel, Kevin Thomas | Confidential - Available Upon Request | | | | | | |
| 5878073 | Wetzel, Michael K | Confidential - Available Upon Request | | | | | | |
| 5889027 | Wetzel, Timothy | Confidential - Available Upon Request | | | | | | |
| 5879467 | Wexner, Janice H | Confidential - Available Upon Request | | | | | | |
| 5899414 | Weyant, Laura | Confidential - Available Upon Request | | | | | | |
| 5985346 | Weymouth, Douglass | Confidential - Available Upon Request | | | | | | |
| 5999907 | Weymouth, Douglass | Confidential - Available Upon Request | | | | | | |
| 5883023 | Weyrens, Susan Louise | Confidential - Available Upon Request | | | | | | |
| 6013102 | WFBM LLP | 1 CITY BLVD W STE 500 | | | ORANGE | CA | 92868 | |
| 5865300 | WFI INCORPORATED | Confidential - Available Upon Request | | | | | | |
| 6013047 | WGL ENERGY SYSTEMS INC | 101 CONSTITUTIONS AVE NW | | | WASHINGTON | DC | 20080 | |
| 6012805 | WH ENERGY SOLUTIONS LLC | 5014 CHELSHIRE DOWNS RD | | | GRANITE BAY | CA | 95746 | |
| 5899082 | Whaley, Sheryl K. | Confidential - Available Upon Request | | | | | | |
| 5880895 | Whalon, Aaron Joshua | Confidential - Available Upon Request | | | | | | |
| 5881304 | Wharton, Chase Ray | Confidential - Available Upon Request | | | | | | |
| 5891550 | Whatley Jr., Carl Kent | Confidential - Available Upon Request | | | | | | |
| 5891549 | Whatley, Jason Daniel | Confidential - Available Upon Request | | | | | | |
| 5885754 | Whatley, Lee | Confidential - Available Upon Request | | | | | | |
| 5891625 | Wheat, Jeff L | Confidential - Available Upon Request | | | | | | |
| 5885400 | Wheat, Jerome | Confidential - Available Upon Request | | | | | | |
| 5896418 | Wheatley, Mark Howard | Confidential - Available Upon Request | | | | | | |
| 5973110 | WHEATON, BRUCE | Confidential - Available Upon Request | | | | | | |
| 5993633 | WHEATON, BRUCE | Confidential - Available Upon Request | | | | | | |
| 6011945 | WHEELABRATOR SHASTA ENERGY CO INC | 20811 INDUSTRY RD | | | ANDERSON | CA | 96007 | |
| 5865669 | Wheeler Plaza LLC California LLC. | Confidential - Available Upon Request | | | | | | |
| 5900353 | Wheeler, Benjamin Harrison | Confidential - Available Upon Request | | | | | | |
| 5884804 | Wheeler, Brian Earl | Confidential - Available Upon Request | | | | | | |
| 5888925 | Wheeler, Curtis Garrett | Confidential - Available Upon Request | | | | | | |
| 5886106 | Wheeler, Daniel Kevin | Confidential - Available Upon Request | | | | | | |
| 5878274 | Wheeler, David A. | Confidential - Available Upon Request | | | | | | |
| 5981453 | Wheeler, Dorcas | Confidential - Available Upon Request | | | | | | |
| 5995756 | Wheeler, Dorcas | Confidential - Available Upon Request | | | | | | |
| 5979828 | Wheeler, Kirk | Confidential - Available Upon Request | | | | | | |
| 5993240 | Wheeler, Kirk | Confidential - Available Upon Request | | | | | | |
| 5980781 | Wheeler, Linda | Confidential - Available Upon Request | | | | | | |
| 5994551 | Wheeler, Linda | Confidential - Available Upon Request | | | | | | |
| 5979962 | Wheeler, Margaret | Confidential - Available Upon Request | | | | | | |
| 5993415 | Wheeler, Margaret | Confidential - Available Upon Request | | | | | | |
| 5901773 | Wheeler, Michael | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5880122 | Wheeler, Richard | Confidential - Available Upon Request | | | | | | |
| 5879020 | Wheeler, Sherrie La Marr | Confidential - Available Upon Request | | | | | | |
| 5893754 | Wheeler, Stella Rea | Confidential - Available Upon Request | | | | | | |
| 5877440 | Wheeler, Todd | Confidential - Available Upon Request | | | | | | |
| 5986356 | Wheelus, Gayla | Confidential - Available Upon Request | | | | | | |
| 6000917 | Wheelus, Gayla | Confidential - Available Upon Request | | | | | | |
| 5881721 | Whelan, Leann Michelle | Confidential - Available Upon Request | | | | | | |
| 5902002 | Whelan, Steve | Confidential - Available Upon Request | | | | | | |
| 5902101 | WHELAN, STEVEN | Confidential - Available Upon Request | | | | | | |
| 5894782 | Whetsler, John Brian | Confidential - Available Upon Request | | | | | | |
| 5986221 | whinery, ken | Confidential - Available Upon Request | | | | | | |
| 6000782 | whinery, ken | Confidential - Available Upon Request | | | | | | |
| 5990514 | Whipple, Derek | Confidential - Available Upon Request | | | | | | |
| 6005075 | Whipple, Derek | Confidential - Available Upon Request | | | | | | |
| 5887799 | Whipple, Paul Howard | Confidential - Available Upon Request | | | | | | |
| 5889691 | Whiseant, Scott Daniel | Confidential - Available Upon Request | | | | | | |
| 5884348 | Whisenant, Shannon Nichole | Confidential - Available Upon Request | | | | | | |
| 5897426 | Whisenhunt, Debbie Sabo | Confidential - Available Upon Request | | | | | | |
| 5987686 | Whisnant, William | Confidential - Available Upon Request | | | | | | |
| 6002247 | Whisnant, William | Confidential - Available Upon Request | | | | | | |
| 5970374 | Whispers Cafe - Qutami, Anyman Danny | 390 El Camino Read #V | | | Belmont | CA | 94002 | |
| 5994252 | Whispers Cafe - Qutami, Anyman Danny | 390 El Camino Read #V | | | Belmont | CA | 94002 | |
| 5886091 | Whitaker, Deborah Lynn | Confidential - Available Upon Request | | | | | | |
| 5897341 | Whitaker, John Paul | Confidential - Available Upon Request | | | | | | |
| 5987653 | WHITAKER, LAURA | Confidential - Available Upon Request | | | | | | |
| 6002214 | WHITAKER, LAURA | Confidential - Available Upon Request | | | | | | |
| 5898320 | Whitaker, Lavender Lee | Confidential - Available Upon Request | | | | | | |
| 5901844 | Whitaker, Travis Steven | Confidential - Available Upon Request | | | | | | |
| 6011452 | WHITCHURCH ENGINEERING INC | 610 9TH ST | | | FORTUNA | CA | 95540 | |
| 5902003 | Whitcomb, Bradley | Confidential - Available Upon Request | | | | | | |
| 5885666 | Whitcomb, Brett Morgan | Confidential - Available Upon Request | | | | | | |
| 5882230 | Whitcomb, Carl Bradford | Confidential - Available Upon Request | | | | | | |
| 6013784 | WHITE & CASE LLP | 23802 NETWORK PLACE | | | CHICAGO | IL | 60673-1238 | |
| 5877441 | WHITE COURT, LLC | Confidential - Available Upon Request | | | | | | |
| 5865747 | WHITE HOUSE FINANCE AFFILIATES | Confidential - Available Upon Request | | | | | | |
| 5890420 | White III, Adam A. | Confidential - Available Upon Request | | | | | | |
| 5877442 | WHITE III, LESTER | Confidential - Available Upon Request | | | | | | |
| 5865281 | White Ranch Land Co | Confidential - Available Upon Request | | | | | | |
| 5864232 | White River Solar 2 (Q557) | Confidential - Available Upon Request | | | | | | |
| 5893529 | White, Aaron Jennings | Confidential - Available Upon Request | | | | | | |
| 5886317 | White, Alfred J | Confidential - Available Upon Request | | | | | | |
| 5991447 | White, Andrew | Confidential - Available Upon Request | | | | | | |
| 6006008 | White, Andrew | Confidential - Available Upon Request | | | | | | |
| 5989762 | White, April | Confidential - Available Upon Request | | | | | | |
| 6004323 | White, April | Confidential - Available Upon Request | | | | | | |
| 5985326 | White, Blair | Confidential - Available Upon Request | | | | | | |
| 5999887 | White, Blair | Confidential - Available Upon Request | | | | | | |
| 5890648 | White, Bradley C | Confidential - Available Upon Request | | | | | | |
| 5992225 | White, Bud | Confidential - Available Upon Request | | | | | | |
| 6006786 | White, Bud | Confidential - Available Upon Request | | | | | | |
| 5882862 | White, Celia L | Confidential - Available Upon Request | | | | | | |
| 5895238 | White, Charles Oliver | Confidential - Available Upon Request | | | | | | |
| 5891899 | White, Charles Randall | Confidential - Available Upon Request | | | | | | |
| 5982253 | White, Cory | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5996739 | White, Cory | Confidential - Available Upon Request | | | | | | |
| 5877443 | WHITE, DAVID | Confidential - Available Upon Request | | | | | | |
| 5950392 | White, Derek | Confidential - Available Upon Request | | | | | | |
| 5995025 | White, Derek | Confidential - Available Upon Request | | | | | | |
| 5890575 | White, Derek Michael | Confidential - Available Upon Request | | | | | | |
| 5890463 | White, Eric B | Confidential - Available Upon Request | | | | | | |
| 5982598 | White, Ernest | Confidential - Available Upon Request | | | | | | |
| 5997151 | White, Ernest | Confidential - Available Upon Request | | | | | | |
| 5882674 | White, Etta L | Confidential - Available Upon Request | | | | | | |
| 5889374 | White, Gloria | Confidential - Available Upon Request | | | | | | |
| 5882560 | White, Jacquelyn K | Confidential - Available Upon Request | | | | | | |
| 5884923 | White, James Edward | Confidential - Available Upon Request | | | | | | |
| 5890229 | White, James M. | Confidential - Available Upon Request | | | | | | |
| 5987584 | white, jeff | Confidential - Available Upon Request | | | | | | |
| 6002145 | white, jeff | Confidential - Available Upon Request | | | | | | |
| 5887444 | White, Jerome | Confidential - Available Upon Request | | | | | | |
| 5893377 | White, Jesse Alan | Confidential - Available Upon Request | | | | | | |
| 5990713 | White, Kathleen | Confidential - Available Upon Request | | | | | | |
| 6005274 | White, Kathleen | Confidential - Available Upon Request | | | | | | |
| 5878639 | White, Kay | Confidential - Available Upon Request | | | | | | |
| 5883670 | White, Kenetra K | Confidential - Available Upon Request | | | | | | |
| 5985184 | White, Kris | Confidential - Available Upon Request | | | | | | |
| 5999745 | White, Kris | Confidential - Available Upon Request | | | | | | |
| 5878398 | White, Lacy | Confidential - Available Upon Request | | | | | | |
| 5986979 | White, Lauren | Confidential - Available Upon Request | | | | | | |
| 6001540 | White, Lauren | Confidential - Available Upon Request | | | | | | |
| 5987082 | White, Mark | Confidential - Available Upon Request | | | | | | |
| 6001643 | White, Mark | Confidential - Available Upon Request | | | | | | |
| 5881611 | White, Matt D | Confidential - Available Upon Request | | | | | | |
| 5985069 | White, Michael | Confidential - Available Upon Request | | | | | | |
| 5999630 | White, Michael | Confidential - Available Upon Request | | | | | | |
| 5894158 | White, Michael Grant | Confidential - Available Upon Request | | | | | | |
| 5992401 | White, Michelle | Confidential - Available Upon Request | | | | | | |
| 6006962 | White, Michelle | Confidential - Available Upon Request | | | | | | |
| 5985850 | White, Monica | Confidential - Available Upon Request | | | | | | |
| 6000411 | White, Monica | Confidential - Available Upon Request | | | | | | |
| 5901253 | White, Paschelle | Confidential - Available Upon Request | | | | | | |
| 5982114 | White, Patricia | Confidential - Available Upon Request | | | | | | |
| 5996559 | White, Patricia | Confidential - Available Upon Request | | | | | | |
| 5981798 | WHITE, PETER | Confidential - Available Upon Request | | | | | | |
| 5996179 | WHITE, PETER | Confidential - Available Upon Request | | | | | | |
| 6009307 | WHITE, RICHARD | Confidential - Available Upon Request | | | | | | |
| 5981958 | WHITE, RICHARD | Confidential - Available Upon Request | | | | | | |
| 5996372 | WHITE, RICHARD | Confidential - Available Upon Request | | | | | | |
| 5894680 | White, Richard D | Confidential - Available Upon Request | | | | | | |
| 5877445 | WHITE, ROBERT | Confidential - Available Upon Request | | | | | | |
| 5877444 | WHITE, ROBERT | Confidential - Available Upon Request | | | | | | |
| 5886672 | White, Roy W | Confidential - Available Upon Request | | | | | | |
| 5894915 | White, Samantha Jeanne | Confidential - Available Upon Request | | | | | | |
| 5990901 | White, Sandra | Confidential - Available Upon Request | | | | | | |
| 6005463 | White, Sandra | Confidential - Available Upon Request | | | | | | |
| 5992549 | White, Sandra | Confidential - Available Upon Request | | | | | | |
| 6007110 | White, Sandra | Confidential - Available Upon Request | | | | | | |
| 5979880 | White, Tammi | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5993302 | White, Tammi | Confidential - Available Upon Request | | | | | | |
| 5983184 | White, Terri | Confidential - Available Upon Request | | | | | | |
| 5997745 | White, Terri | Confidential - Available Upon Request | | | | | | |
| 5894652 | White, Terry G | Confidential - Available Upon Request | | | | | | |
| 5888485 | White, Terry Lynn | Confidential - Available Upon Request | | | | | | |
| 5899711 | White, Vanessa Sophia | Confidential - Available Upon Request | | | | | | |
| 5880263 | White, William F. | Confidential - Available Upon Request | | | | | | |
| 5979969 | White/Nationwide Insurance | One Nationwide Gateway | Dept 5572 | | Des Moines | CA | 50391 | |
| 5993435 | White/Nationwide Insurance | One Nationwide Gateway | Dept 5572 | | Des Moines | CA | 50391 | |
| 6025736 | Whitebox Asymmetric Partners, LP as Transferee 3B Enterprises LLC | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | Minneapolis | MN | 55416 | |
| 6025633 | Whitebox Asymmetric Partners, LP as Transferee of Professional Telecommunications | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | Minneapolis | MN | 55416 | |
| 6025618 | Whitebox Asymmetric Partners, LP as Transferee of Road Safety, Inc. | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | Minneapolis | MN | 55416 | |
| 6025400 | Whitebox Multi-Strategy Partners, LP as Transferee of 3B Enterprises LLC | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | Minneapolis | MN | 55416 | |
| 6115780 | Whitebox Multi-Strategy Partners, LP as Transferee of ACRT Pacific LLC | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | Minneapolis | MN | 55416 | |
| 6115780 | Whitebox Multi-Strategy Partners, LP as Transferee of ACRT Pacific LLC | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | Minneapolis | MN | 55416 | |
| 6115780 | Whitebox Multi-Strategy Partners, LP as Transferee of ACRT Pacific LLC | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | Minneapolis | MN | 55416 | |
| 6041117 | Whitebox Multi-Strategy Partners, LP as Transferee of Bauer's Intelligent Transportation, Inc. | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | Minneapolis | MN | 55416 | |
| 6115804 | Whitebox Multi-Strategy Partners, LP as Transferee of Chain Link Fence & Supply Inc. | Attn: Mark Strefling | 3033 Excelsior Blvd, Suite 300 | | Minneapolis | MN | 55416-4675 | |
| 6041189 | Whitebox Multi-Strategy Partners, LP as Transferee of CN Utility Consulting Inc. | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | Minneapolis | MN | 55416 | |
| 6030419 | Whitebox Multi-Strategy Partners, LP as Transferee of Corrosion Service Company Limited | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | Minneapolis | MN | 55416 | |
| 6027730 | Whitebox Multi-Strategy Partners, LP as Transferee of NCRM, Inc | Attn: Scott Specken | 3033 Excelsior Blvd, Ste. 300 | | Minneapolis | MN | 55416 | |
| 6040238 | Whitebox Multi-Strategy Partners, LP as Transferee of Picarro, Inc. | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | Minneapolis | MN | 55416 | |
| 6025735 | Whitebox Multi-Strategy Partners, LP as Transferee of Professional Telecommunications | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | Minneapolis | MN | 55416 | |
| 6027177 | Whitebox Multi-Strategy Partners, LP as Transferee of R.E.Y Engineers Inc | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | Minneapolis | MN | 55416-4675 | |
| 6027146 | Whitebox Multi-Strategy Partners, LP as Transferee of Rader Excavating Inc. | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | Minneapolis | MN | 55416 | |
| 6025403 | Whitebox Multi-Strategy Partners, LP as Transferee of Road Safety, Inc. | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | Minneapolis | MN | 55416 | |
| 6040198 | Whitebox Multi-Strategy Partners, LP as Transferee of Sentinel Peak Resources California LLC | Attn: Keith Fischer | 3033 Excelsior Blvd., Ste 300 | | Minneapolis | MN | 55416 | |
| 6029223 | Whitebox Multi-Strategy Partners, LP as Transferee of W K McLellan Co. | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | Minneapolis | MN | 55416 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1408 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2431 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6041188 | Whitebox Multi-Strategy Partners, LP as Transferee of Wright Tree Service of The West Inc. | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | Minneapolis | MN | 55416 | |
| 5901296 | Whited, Wesley Calvin | Confidential - Available Upon Request | | | | | | |
| 5983037 | Whitehair, Robert | Confidential - Available Upon Request | | | | | | |
| 5997599 | Whitehair, Robert | Confidential - Available Upon Request | | | | | | |
| 5982093 | Whitehead, Gary | Confidential - Available Upon Request | | | | | | |
| 5996531 | Whitehead, Gary | Confidential - Available Upon Request | | | | | | |
| 5899535 | Whitehead, William B. | Confidential - Available Upon Request | | | | | | |
| 5985959 | Whitehouse, Marilyn | Confidential - Available Upon Request | | | | | | |
| 6000520 | Whitehouse, Marilyn | Confidential - Available Upon Request | | | | | | |
| 5992303 | Whitelaw, Ryan | Confidential - Available Upon Request | | | | | | |
| 6006864 | Whitelaw, Ryan | Confidential - Available Upon Request | | | | | | |
| 5883032 | Whiteley, Jonell Lee | Confidential - Available Upon Request | | | | | | |
| 5893981 | Whiteman, Andrew Nathan | Confidential - Available Upon Request | | | | | | |
| 5988847 | White's Moving & Storage Inc.-Bush, Sandra | 2381 S. Taylor Ave. | | | Fresno | CA | 93706 | |
| 6003408 | White's Moving & Storage Inc.-Bush, Sandra | 2381 S. Taylor Ave. | | | Fresno | CA | 93706 | |
| 5877446 | Whitesbridge Farms | Confidential - Available Upon Request | | | | | | |
| 6008643 | WHITESIDE, GREG | Confidential - Available Upon Request | | | | | | |
| 5877447 | Whiteside, Luke | Confidential - Available Upon Request | | | | | | |
| 5898791 | Whitfield, Jarvis Martin | Confidential - Available Upon Request | | | | | | |
| 5897313 | Whitfield, Keith W | Confidential - Available Upon Request | | | | | | |
| 5883880 | Whitfield, Thomas | Confidential - Available Upon Request | | | | | | |
| 5889753 | Whitford, Nathan P. | Confidential - Available Upon Request | | | | | | |
| 5878701 | Whitford, Victoria Miranda | Confidential - Available Upon Request | | | | | | |
| 5897904 | Whiting, Brandi | Confidential - Available Upon Request | | | | | | |
| 5980471 | Whiting, Theresa | Confidential - Available Upon Request | | | | | | |
| 5994137 | Whiting, Theresa | Confidential - Available Upon Request | | | | | | |
| 5877448 | Whitley Property Management | Confidential - Available Upon Request | | | | | | |
| 5984085 | Whitley, Ashley | Confidential - Available Upon Request | | | | | | |
| 5998646 | Whitley, Ashley | Confidential - Available Upon Request | | | | | | |
| 5901929 | Whitley, James | Confidential - Available Upon Request | | | | | | |
| 5901228 | Whitley, Shayna | Confidential - Available Upon Request | | | | | | |
| 5885039 | Whitling, Gillian Patricia | Confidential - Available Upon Request | | | | | | |
| 5892141 | Whitlock, Brien K | Confidential - Available Upon Request | | | | | | |
| 5980394 | Whitlow, Harold | Confidential - Available Upon Request | | | | | | |
| 5994050 | Whitlow, Harold | Confidential - Available Upon Request | | | | | | |
| 5878318 | Whitlow, Jesse | Confidential - Available Upon Request | | | | | | |
| 5898035 | Whitlow, Jessica S | Confidential - Available Upon Request | | | | | | |
| 5991554 | Whitman, Benjamin | Confidential - Available Upon Request | | | | | | |
| 6006115 | Whitman, Benjamin | Confidential - Available Upon Request | | | | | | |
| 5900497 | Whitman, Elizabeth Cassetti | Confidential - Available Upon Request | | | | | | |
| 5887336 | Whitman, Kyle D | Confidential - Available Upon Request | | | | | | |
| 5880577 | Whitman, Lisa M. | Confidential - Available Upon Request | | | | | | |
| 5881487 | Whitman, Steve | Confidential - Available Upon Request | | | | | | |
| 5896147 | Whitmer, Denette | Confidential - Available Upon Request | | | | | | |
| 5894977 | Whitmer, Vincent Eric | Confidential - Available Upon Request | | | | | | |
| 5992798 | Whitmore Union Elementary-Barry, Shirley | 12645 Fern Road East | | | Whitmore | CA | 96096 | |
| 6007359 | Whitmore Union Elementary-Barry, Shirley | 12645 Fern Road East | | | Whitmore | CA | 96096 | |
| 5877449 | WHITNER, MAYA | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1409 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2432 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5864233 | Whitney Point Solar (Q532) | Confidential - Available Upon Request | | | | | | |
| 5877450 | WHITNEY WARREN RANCH | Confidential - Available Upon Request | | | | | | |
| 5877451 | WHITNEY, DARREN | Confidential - Available Upon Request | | | | | | |
| 5887150 | Whitney, Dwight | Confidential - Available Upon Request | | | | | | |
| 5990069 | Whitney, John | Confidential - Available Upon Request | | | | | | |
| 6004630 | Whitney, John | Confidential - Available Upon Request | | | | | | |
| 5885312 | Whitney, Scott A | Confidential - Available Upon Request | | | | | | |
| 5877452 | WHITSON, JOHN | Confidential - Available Upon Request | | | | | | |
| 5896361 | Whitt, James Ethan | Confidential - Available Upon Request | | | | | | |
| 5891062 | Whittaker, Benjamin Boyd | Confidential - Available Upon Request | | | | | | |
| 5879010 | Whittaker, Ivy Helen | Confidential - Available Upon Request | | | | | | |
| 5877453 | Whittemore, Mark | Confidential - Available Upon Request | | | | | | |
| 5895192 | Whitten, Keith D | Confidential - Available Upon Request | | | | | | |
| 5884593 | Whittier, Lyle Jacob | Confidential - Available Upon Request | | | | | | |
| 5900416 | Whittinghill, Aiza | Confidential - Available Upon Request | | | | | | |
| 5982911 | WHITTINGTON, CHARLES | Confidential - Available Upon Request | | | | | | |
| 5997472 | WHITTINGTON, CHARLES | Confidential - Available Upon Request | | | | | | |
| 5992275 | Whittington, Donna | Confidential - Available Upon Request | | | | | | |
| 6006836 | Whittington, Donna | Confidential - Available Upon Request | | | | | | |
| 5877454 | WHITTLE, DONALD R & NANCY | Confidential - Available Upon Request | | | | | | |
| 5983689 | Whitworth, Thomas | Confidential - Available Upon Request | | | | | | |
| 5998250 | Whitworth, Thomas | Confidential - Available Upon Request | | | | | | |
| 5877455 | Whole Foods Market, Inc. | Confidential - Available Upon Request | | | | | | |
| 6009458 | WHOLE FOODS MARKET, NORTHERN CALIFO | Confidential - Available Upon Request | | | | | | |
| 5980403 | Whole Foods Market-Beltz, Alli | 3502 Mt. Diablo Blvd. | | | Lafayette | CA | 94549 | |
| 5994059 | Whole Foods Market-Beltz, Alli | 3502 Mt. Diablo Blvd. | | | Lafayette | CA | 94549 | |
| 5893305 | Whorton, Joshua Curtis | Confidential - Available Upon Request | | | | | | |
| 5898012 | Whorton, Matthew R. | Confidential - Available Upon Request | | | | | | |
| 5877456 | Whyte, Andrew | Confidential - Available Upon Request | | | | | | |
| 5992580 | Whyte, Chris | Confidential - Available Upon Request | | | | | | |
| 6007141 | Whyte, Chris | Confidential - Available Upon Request | | | | | | |
| 5992581 | Whyte, Douglas | Confidential - Available Upon Request | | | | | | |
| 6007142 | Whyte, Douglas | Confidential - Available Upon Request | | | | | | |
| 5901433 | Whyte, Robert Alan | Confidential - Available Upon Request | | | | | | |
| 5895490 | Whyte, Ronald Scott | Confidential - Available Upon Request | | | | | | |
| 5985757 | wianecki, deborah | Confidential - Available Upon Request | | | | | | |
| 6000318 | wianecki, deborah | Confidential - Available Upon Request | | | | | | |
| 5886864 | Wibeto, Harold Allan | Confidential - Available Upon Request | | | | | | |
| 5879539 | Wibeto, Robin Dale | Confidential - Available Upon Request | | | | | | |
| 5885736 | Wiborn, Kurt Patrick | Confidential - Available Upon Request | | | | | | |
| 5885133 | Wichas, Tring T | Confidential - Available Upon Request | | | | | | |
| 5900476 | Wichner, David | Confidential - Available Upon Request | | | | | | |
| 5983185 | Wicker, Dallas | Confidential - Available Upon Request | | | | | | |
| 5997746 | Wicker, Dallas | Confidential - Available Upon Request | | | | | | |
| 5893514 | Wickers, Taylor | Confidential - Available Upon Request | | | | | | |
| 5878555 | Wickham, James P | Confidential - Available Upon Request | | | | | | |
| 5890584 | Wickham, Ryan James | Confidential - Available Upon Request | | | | | | |
| 5989718 | Wickizer, Chris | Confidential - Available Upon Request | | | | | | |
| 6004279 | Wickizer, Chris | Confidential - Available Upon Request | | | | | | |
| 5877457 | WICKLAND PIPELINES LLC | Confidential - Available Upon Request | | | | | | |
| 5900373 | Wicklund, Aaron M | Confidential - Available Upon Request | | | | | | |
| 5877458 | wicks, anthony | Confidential - Available Upon Request | | | | | | |
| 5877459 | Wickstrom, Scott | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1410 of 1456

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 2433 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5983201 | Wickum, Dave & Yvonne | Confidential - Available Upon Request | | | | | | |
| 5997762 | Wickum, Dave & Yvonne | Confidential - Available Upon Request | | | | | | |
| 5901061 | Widel, William Billy | Confidential - Available Upon Request | | | | | | |
| 5900231 | Widener, Keith Allen | Confidential - Available Upon Request | | | | | | |
| 5877460 | WIDI, ROBERT | Confidential - Available Upon Request | | | | | | |
| 5880007 | Wiebe, Jeff | Confidential - Available Upon Request | | | | | | |
| 5887116 | Wiecek, Stanislaus | Confidential - Available Upon Request | | | | | | |
| 5980909 | Wiecziorek, John | Confidential - Available Upon Request | | | | | | |
| 5994729 | Wiecziorek, John | Confidential - Available Upon Request | | | | | | |
| 5992839 | Wiedel, Theresa | Confidential - Available Upon Request | | | | | | |
| 6007400 | Wiedel, Theresa | Confidential - Available Upon Request | | | | | | |
| 5893756 | Wiedenbeck, Shelby | Confidential - Available Upon Request | | | | | | |
| 5966435 | Wiederholt, Alfred | Confidential - Available Upon Request | | | | | | |
| 5994955 | Wiederholt, Alfred | Confidential - Available Upon Request | | | | | | |
| 5877846 | Wiedmann, Dennis Dale | Confidential - Available Upon Request | | | | | | |
| 5953851 | Wiedmer, Bruce | Confidential - Available Upon Request | | | | | | |
| 5995319 | Wiedmer, Bruce | Confidential - Available Upon Request | | | | | | |
| 5877461 | Wiegand, Kent | Confidential - Available Upon Request | | | | | | |
| 5881406 | Wien, Stephanie | Confidential - Available Upon Request | | | | | | |
| 5989383 | Wieneerschnitzel-Ahmar, Fraidoon | 816 North Vasco Road | | | Livermore | CA | 94551 | |
| 6003944 | Wieneerschnitzel-Ahmar, Fraidoon | 816 North Vasco Road | | | Livermore | CA | 94551 | |
| 5946979 | Wienerschnitzel | 1365 Broadway | | | Placerville | CA | 95667 | |
| 5994245 | Wienerschnitzel | 1365 Broadway | | | Placerville | CA | 95667 | |
| 5881212 | Wierda, Andrew | Confidential - Available Upon Request | | | | | | |
| 5984155 | Wiesen, Mark | Confidential - Available Upon Request | | | | | | |
| 5998716 | Wiesen, Mark | Confidential - Available Upon Request | | | | | | |
| 5972110 | Wiesenthal, Steven/Deborah | Confidential - Available Upon Request | | | | | | |
| 5993946 | Wiesenthal, Steven/Deborah | Confidential - Available Upon Request | | | | | | |
| 5895736 | Wieser, Theresa Lynn | Confidential - Available Upon Request | | | | | | |
| 5880342 | Wieszczyk, Andrew Daniel | Confidential - Available Upon Request | | | | | | |
| 5899310 | Wieszczyk, Claire Guzman | Confidential - Available Upon Request | | | | | | |
| 5988804 | Wietstock, Amanda | Confidential - Available Upon Request | | | | | | |
| 6003365 | Wietstock, Amanda | Confidential - Available Upon Request | | | | | | |
| 5877462 | WIGET, PERRY | Confidential - Available Upon Request | | | | | | |
| 5881763 | Wiggin, James | Confidential - Available Upon Request | | | | | | |
| 5959459 | Wiggins, Clarice | Confidential - Available Upon Request | | | | | | |
| 5995578 | Wiggins, Clarice | Confidential - Available Upon Request | | | | | | |
| 5983487 | Wiggins, Gerald | Confidential - Available Upon Request | | | | | | |
| 5998048 | Wiggins, Gerald | Confidential - Available Upon Request | | | | | | |
| 5986103 | Wiggins, Jim | Confidential - Available Upon Request | | | | | | |
| 6000664 | Wiggins, Jim | Confidential - Available Upon Request | | | | | | |
| 5886440 | Wiggins, Michael Steven | Confidential - Available Upon Request | | | | | | |
| 5877463 | Wight VM | Confidential - Available Upon Request | | | | | | |
| 5984988 | WIGLEY, DIANA | Confidential - Available Upon Request | | | | | | |
| 5999549 | WIGLEY, DIANA | Confidential - Available Upon Request | | | | | | |
| 5878199 | Wijaya, Hilda Budi | Confidential - Available Upon Request | | | | | | |
| 5885669 | Wik, Ronn W | Confidential - Available Upon Request | | | | | | |
| 5987789 | Wiker, Ivan | Confidential - Available Upon Request | | | | | | |
| 6002350 | Wiker, Ivan | Confidential - Available Upon Request | | | | | | |
| 5979895 | Wilber & Associates, P.C., Liberty Mutual Group | 210 Landmark Drive | | | Normal | CA | 61761 | |
| 5980716 | Wilber & Associates, P.C., Liberty Mutual Group | 210 Landmark Drive | | | Normal | CA | 61761 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1411 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2434 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5993317 | Wilber & Associates, P.C., Liberty Mutual Group | 210 Landmark Drive | | | Normal | CA | 61761 | |
| 5994471 | Wilber & Associates, P.C., Liberty Mutual Group | 210 Landmark Drive | | | Normal | CA | 61761 | |
| 6014430 | WILBER & ASSOCIATES, PC | 210 LANDMARK DR | | | NORMAL | CA | 61761 | |
| 5983568 | Wilber & Associates, PC, Law Offices of | 210 Landmark Dr | | | Normal | CA | 61761 | |
| 5998129 | Wilber & Associates, PC, Law Offices of | 210 Landmark Dr | | | Normal | CA | 61761 | |
| 5877464 | Wilber, Craig | Confidential - Available Upon Request | | | | | | |
| 6010048 | WILBERTO C GUTIERREZ | Confidential - Available Upon Request | | | | | | |
| 5897624 | Wilborn, Yvonne B. | Confidential - Available Upon Request | | | | | | |
| 5885956 | Wilbrand, David Anthony | Confidential - Available Upon Request | | | | | | |
| 5895806 | Wilburn, Derek M | Confidential - Available Upon Request | | | | | | |
| 6008244 | Wilcots, Charmaine v. PG&E | 401 Suoerior Ave | | | San Leandro | CA | 94577 | |
| 6007908 | Wilcots, Charmaine v. PG&E | 401 Suoerior Ave | | | San Leandro | CA | 94577 | |
| 5890907 | Wilcox Jr., Freddy Hartly | Confidential - Available Upon Request | | | | | | |
| 5982482 | Wilcox, Donald | Confidential - Available Upon Request | | | | | | |
| 5996994 | Wilcox, Donald | Confidential - Available Upon Request | | | | | | |
| 5881881 | Wilcox, Grant Mathew | Confidential - Available Upon Request | | | | | | |
| 5880277 | Wilcox, Jeffrey John | Confidential - Available Upon Request | | | | | | |
| 5901342 | Wilcox, Jesse Lee | Confidential - Available Upon Request | | | | | | |
| 5898746 | Wilcox, Jon | Confidential - Available Upon Request | | | | | | |
| 5990591 | Wilcox, Karen | Confidential - Available Upon Request | | | | | | |
| 6005152 | Wilcox, Karen | Confidential - Available Upon Request | | | | | | |
| 5879528 | Wilcox, Kenneth C | Confidential - Available Upon Request | | | | | | |
| 5990923 | Wilcox, Matthew | Confidential - Available Upon Request | | | | | | |
| 6005484 | Wilcox, Matthew | Confidential - Available Upon Request | | | | | | |
| 5877465 | WILD GOOSE ELECTRIC | Confidential - Available Upon Request | | | | | | |
| 6011896 | WILD WEST REFORESTERS INC | 18420 WILLOW DR | | | CONTTONWOOD | CA | 96022 | |
| 5878577 | Wild, Douglas Edward | Confidential - Available Upon Request | | | | | | |
| 5985949 | wild, ella | Confidential - Available Upon Request | | | | | | |
| 6000510 | wild, ella | Confidential - Available Upon Request | | | | | | |
| 5989176 | Wildcats Lessee LLC, Argonaut Hotel-Chow, Keith | 495 Jefferson St | | | San Francisco | CA | 94109 | |
| 6003738 | Wildcats Lessee LLC, Argonaut Hotel-Chow, Keith | 495 Jefferson St | | | San Francisco | CA | 94109 | |
| 5982163 | Wilder, Gary | Confidential - Available Upon Request | | | | | | |
| 5996613 | Wilder, Gary | Confidential - Available Upon Request | | | | | | |
| 5890720 | Wilder, Lamar Hayes | Confidential - Available Upon Request | | | | | | |
| 5877466 | WILDER, MELISA | Confidential - Available Upon Request | | | | | | |
| 5991880 | Wilder, Thomas | Confidential - Available Upon Request | | | | | | |
| 6006441 | Wilder, Thomas | Confidential - Available Upon Request | | | | | | |
| 5895610 | Wilder-Davis, Frances Marie | Confidential - Available Upon Request | | | | | | |
| 5894265 | Wilding, Jeff R | Confidential - Available Upon Request | | | | | | |
| 5890935 | Wildmon, Zachary | Confidential - Available Upon Request | | | | | | |
| 6013122 | WILDNOTE INC | 872 HIGUERA ST | | | SAN LUIS OBISPO | CA | 93405 | |
| 5885153 | Wildoner, Barbara Elaine | Confidential - Available Upon Request | | | | | | |
| 5864234 | Wildwood Solar (Q654) | Confidential - Available Upon Request | | | | | | |
| 5877467 | WILEMAN BROTHERS & ELLIOT, INC | Confidential - Available Upon Request | | | | | | |
| 5980088 | Wiles & Wiles, Attorneys at law, Linda Wiles | 518 Ocean Street Ste B | | | Santa Cruz | CA | 95060 | |
| 5993594 | Wiles & Wiles, Attorneys at law, Linda Wiles | 518 Ocean Street Ste B | | | Santa Cruz | CA | 95060 | |
| 5895818 | Wiley, David A | Confidential - Available Upon Request | | | | | | |
| 5982177 | Wiley, James | Confidential - Available Upon Request | | | | | | |

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 2435 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5996628 | Wiley, James | Confidential - Available Upon Request | | | | | | |
| 5891319 | Wiley, Jason David | Confidential - Available Upon Request | | | | | | |
| 5885250 | Wiley, Jerry Thomas | Confidential - Available Upon Request | | | | | | |
| 5942681 | Wiley, Patti | Confidential - Available Upon Request | | | | | | |
| 5993178 | Wiley, Patti | Confidential - Available Upon Request | | | | | | |
| 5895791 | Wiley, Rosalind | Confidential - Available Upon Request | | | | | | |
| 5901589 | Wiley, Terelia A | Confidential - Available Upon Request | | | | | | |
| 5899918 | Wilfong, Steven | Confidential - Available Upon Request | | | | | | |
| 6011693 | WILGUS FIRE CONTROL INC | 1703 SONOMA RD | | | REDDING | CA | 96003 | |
| 6011988 | WILHELM LLC | 573 HAWTHORNE AVE | | | ATHENS | GA | 30606 | |
| 5986005 | WILHELM, JEFF | Confidential - Available Upon Request | | | | | | |
| 6000566 | WILHELM, JEFF | Confidential - Available Upon Request | | | | | | |
| 5885279 | Wilhelm, Jon Martin | Confidential - Available Upon Request | | | | | | |
| 5984769 | WILHELM, KAREN | Confidential - Available Upon Request | | | | | | |
| 5999330 | WILHELM, KAREN | Confidential - Available Upon Request | | | | | | |
| 5992686 | WILHITE, JOYETTE | Confidential - Available Upon Request | | | | | | |
| 6007247 | WILHITE, JOYETTE | Confidential - Available Upon Request | | | | | | |
| 5987817 | Wilie-Gonzalez, Rachel | Confidential - Available Upon Request | | | | | | |
| 6002378 | Wilie-Gonzalez, Rachel | Confidential - Available Upon Request | | | | | | |
| 5877468 | WILK, CYNTHIA | Confidential - Available Upon Request | | | | | | |
| 5900692 | Wilkerson, Jordan T | Confidential - Available Upon Request | | | | | | |
| 5888238 | Wilkerson, Maurice | Confidential - Available Upon Request | | | | | | |
| 5897495 | Wilkes, Cheryl Ruth | Confidential - Available Upon Request | | | | | | |
| 5883132 | Wilkes, Jamal | Confidential - Available Upon Request | | | | | | |
| 5885337 | Wilkes, Percy | Confidential - Available Upon Request | | | | | | |
| 5878119 | Wilkins III, Rafael | Confidential - Available Upon Request | | | | | | |
| 5885141 | Wilkins, Armando Dudley | Confidential - Available Upon Request | | | | | | |
| 5981851 | Wilkins, James | Confidential - Available Upon Request | | | | | | |
| 5996252 | Wilkins, James | Confidential - Available Upon Request | | | | | | |
| 5981851 | Wilkins, James | Confidential - Available Upon Request | | | | | | |
| 5996252 | Wilkins, James | Confidential - Available Upon Request | | | | | | |
| 5886096 | Wilkins, Joseph Vincent | Confidential - Available Upon Request | | | | | | |
| 5900864 | Wilkins, Kimberly | Confidential - Available Upon Request | | | | | | |
| 5899136 | Wilkins, Kristi | Confidential - Available Upon Request | | | | | | |
| 5972879 | Wilkins, Laverne | Confidential - Available Upon Request | | | | | | |
| 5993692 | Wilkins, Laverne | Confidential - Available Upon Request | | | | | | |
| 5892159 | Wilkins, Leslie | Confidential - Available Upon Request | | | | | | |
| 5882371 | Wilkins, Matthew Lewis | Confidential - Available Upon Request | | | | | | |
| 5889168 | Wilkins, Miles | Confidential - Available Upon Request | | | | | | |
| 5887018 | Wilkins, Scott R | Confidential - Available Upon Request | | | | | | |
| 5884838 | Wilkins, Vincent C | Confidential - Available Upon Request | | | | | | |
| 5891284 | Wilkinson, David Michael | Confidential - Available Upon Request | | | | | | |
| 5881080 | Wilkinson, Jeffrey Kenneth | Confidential - Available Upon Request | | | | | | |
| 5893879 | Wilkinson, Jordan Tyler | Confidential - Available Upon Request | | | | | | |
| 5889332 | Wilkinson, Joshua James | Confidential - Available Upon Request | | | | | | |
| 5981872 | Wilkinson, Nora | Confidential - Available Upon Request | | | | | | |
| 5996275 | Wilkinson, Nora | Confidential - Available Upon Request | | | | | | |
| 5877469 | Wilkinson, Philip | Confidential - Available Upon Request | | | | | | |
| 5888404 | Will, Richard | Confidential - Available Upon Request | | | | | | |
| 5897417 | Willadsen, Sean William | Confidential - Available Upon Request | | | | | | |
| 5886918 | Willard Baylon | Confidential - Available Upon Request | | | | | | |
| 5982251 | WILLARD, CHARLES | Confidential - Available Upon Request | | | | | | |
| 5996737 | WILLARD, CHARLES | Confidential - Available Upon Request | | | | | | |
| 5889171 | Willard, Matthew | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1413 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2436
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5989640 | WILLEM, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 6004201 | WILLEM, MICHAEL | Confidential - Available Upon Request | | | | | | |
| 5992331 | Willems, Bruce | Confidential - Available Upon Request | | | | | | |
| 6006892 | Willems, Bruce | Confidential - Available Upon Request | | | | | | |
| 5877470 | Willems, Matt | Confidential - Available Upon Request | | | | | | |
| 5886901 | Willemssen, Curtis A | Confidential - Available Upon Request | | | | | | |
| 5889884 | Willens, Paul A | Confidential - Available Upon Request | | | | | | |
| 5942592 | Willent, Gang | Confidential - Available Upon Request | | | | | | |
| 5993143 | Willent, Gang | Confidential - Available Upon Request | | | | | | |
| 5877471 | WILLER, JEREMY | Confidential - Available Upon Request | | | | | | |
| 5981131 | Willet, Isla Emili/Holly | Confidential - Available Upon Request | | | | | | |
| 5995099 | Willet, Isla Emili/Holly | Confidential - Available Upon Request | | | | | | |
| 5898490 | Willets, Alison L | Confidential - Available Upon Request | | | | | | |
| 5992607 | Willett, Darrin | Confidential - Available Upon Request | | | | | | |
| 6007168 | Willett, Darrin | Confidential - Available Upon Request | | | | | | |
| 5892310 | Willett, Gabriel | Confidential - Available Upon Request | | | | | | |
| 5987511 | Willey, Adrian | Confidential - Available Upon Request | | | | | | |
| 6002073 | Willey, Adrian | Confidential - Available Upon Request | | | | | | |
| 5894423 | Willey, Michael Edwin | Confidential - Available Upon Request | | | | | | |
| 5894841 | Willey, Mitchell E | Confidential - Available Upon Request | | | | | | |
| 5893271 | Willey, Nicholas Lee | Confidential - Available Upon Request | | | | | | |
| 5879041 | Willhoit, Patrick Alan | Confidential - Available Upon Request | | | | | | |
| 5877472 | William A. Fary | Confidential - Available Upon Request | | | | | | |
| 6013473 | WILLIAM ALLEN MORRIS | Confidential - Available Upon Request | | | | | | |
| 6012826 | WILLIAM BAKER AND ASSOCIATES LLC | 32374 CORTE SAN VICENTE | | | TEMECULA | CA | 92592 | |
| 5877473 | WILLIAM CHANG | Confidential - Available Upon Request | | | | | | |
| 6013956 | WILLIAM EDWARD SHELTON | Confidential - Available Upon Request | | | | | | |
| 6014484 | WILLIAM F BROOKS | Confidential - Available Upon Request | | | | | | |
| 6014432 | WILLIAM HAMES | Confidential - Available Upon Request | | | | | | |
| 5877474 | William J. Mouren Farming, Inc. | Confidential - Available Upon Request | | | | | | |
| 5863002 | WILLIAM KREYSLER & ASSOCIATES, INC. | 501 Green Island Road | | | American Canyon | CA | 94503 | |
| 6011834 | WILLIAM L DAVIES | Confidential - Available Upon Request | | | | | | |
| 6010009 | William Lawrie or Beverly Lawrie c/o Shelley Lawrie | Po Box 337 | | | Capitola | CA | | |
| 5877475 | William Lyon Homes, INC | Confidential - Available Upon Request | | | | | | |
| 5877476 | William Lyon Homes, Inc. | Confidential - Available Upon Request | | | | | | |
| 5877477 | William Lyon Homes, Inc. | Confidential - Available Upon Request | | | | | | |
| 5877478 | William McGinnis | Confidential - Available Upon Request | | | | | | |
| 5877479 | William Nippes | Confidential - Available Upon Request | | | | | | |
| 6010010 | William Ow or Erica Ow | Confidential - Available Upon Request | | | | | | |
| 5989357 | william pure water-Hua, tam | 95 dixon rd | | | Milpitas | CA | 95035 | |
| 6003918 | william pure water-Hua, tam | 95 dixon rd | | | Milpitas | CA | 95035 | |
| 5877480 | William R Jones | Confidential - Available Upon Request | | | | | | |
| 5877481 | William S Webb | Confidential - Available Upon Request | | | | | | |
| 5877809 | Williams II, Burrell Jerome | Confidential - Available Upon Request | | | | | | |
| 5981654 | Williams Jr, John | Confidential - Available Upon Request | | | | | | |
| 5995987 | Williams Jr, John | Confidential - Available Upon Request | | | | | | |
| 5894459 | Williams Jr., Charles Richard | Confidential - Available Upon Request | | | | | | |
| 5897454 | Williams Jr., Eddie | Confidential - Available Upon Request | | | | | | |
| 5884219 | Williams Jr., Gerald Maurice | Confidential - Available Upon Request | | | | | | |
| 5888127 | Williams Jr., Mitchell | Confidential - Available Upon Request | | | | | | |
| 5891246 | Williams Jr., Rodney D | Confidential - Available Upon Request | | | | | | |
| 5877482 | WILLIAMS LIFETIME BUILDERS | Confidential - Available Upon Request | | | | | | |
| 5865086 | Williams Senior Associates | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1414 of 1456

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5891297 | Williams Sr., Anthony Joseph | Confidential - Available Upon Request | | | | | | |
| 5888871 | Williams Sr., Terry L | Confidential - Available Upon Request | | | | | | |
| 5880297 | Williams, Alex | Confidential - Available Upon Request | | | | | | |
| 5884287 | Williams, Alexandria | Confidential - Available Upon Request | | | | | | |
| 5880063 | Williams, Andre | Confidential - Available Upon Request | | | | | | |
| 6008248 | Williams, Andrew | Confidential - Available Upon Request | | | | | | |
| 5882444 | Williams, Andrew K | Confidential - Available Upon Request | | | | | | |
| 5897432 | Williams, Anna | Confidential - Available Upon Request | | | | | | |
| 5888514 | Williams, Anthony Xavier | Confidential - Available Upon Request | | | | | | |
| 5990101 | WILLIAMS, ARLEAN | Confidential - Available Upon Request | | | | | | |
| 6004662 | WILLIAMS, ARLEAN | Confidential - Available Upon Request | | | | | | |
| 5984124 | Williams, Arthur | Confidential - Available Upon Request | | | | | | |
| 5998685 | Williams, Arthur | Confidential - Available Upon Request | | | | | | |
| 5884600 | Williams, Ashley | Confidential - Available Upon Request | | | | | | |
| 5883673 | Williams, Ashley Jane | Confidential - Available Upon Request | | | | | | |
| 5890220 | Williams, Benjamin | Confidential - Available Upon Request | | | | | | |
| 5884894 | Williams, Billy Charles | Confidential - Available Upon Request | | | | | | |
| 5982109 | Williams, Brad | Confidential - Available Upon Request | | | | | | |
| 5996554 | Williams, Brad | Confidential - Available Upon Request | | | | | | |
| 5891156 | Williams, Brooke Diane | Confidential - Available Upon Request | | | | | | |
| 5896235 | Williams, Bruce | Confidential - Available Upon Request | | | | | | |
| 5888433 | Williams, Bryan Keith | Confidential - Available Upon Request | | | | | | |
| 5890689 | Williams, Bryce Martin | Confidential - Available Upon Request | | | | | | |
| 5891113 | Williams, Caden | Confidential - Available Upon Request | | | | | | |
| 5991836 | WILLIAMS, CALLIE | Confidential - Available Upon Request | | | | | | |
| 6006397 | WILLIAMS, CALLIE | Confidential - Available Upon Request | | | | | | |
| 5884037 | Williams, Candy | Confidential - Available Upon Request | | | | | | |
| 5883075 | Williams, Candy | Confidential - Available Upon Request | | | | | | |
| 5878642 | Williams, Cendall | Confidential - Available Upon Request | | | | | | |
| 5893943 | Williams, Charles Roger | Confidential - Available Upon Request | | | | | | |
| 5899491 | Williams, Christopher Patrick | Confidential - Available Upon Request | | | | | | |
| 5943600 | Williams, Connie | Confidential - Available Upon Request | | | | | | |
| 5993535 | Williams, Connie | Confidential - Available Upon Request | | | | | | |
| 5890395 | Williams, Courtney Allen | Confidential - Available Upon Request | | | | | | |
| 5891642 | Williams, Courtney C | Confidential - Available Upon Request | | | | | | |
| 5877483 | WILLIAMS, DAN | Confidential - Available Upon Request | | | | | | |
| 5983272 | Williams, Dana | Confidential - Available Upon Request | | | | | | |
| 5997834 | Williams, Dana | Confidential - Available Upon Request | | | | | | |
| 5883701 | Williams, Danielle L | Confidential - Available Upon Request | | | | | | |
| 5981136 | Williams, Darrel | Confidential - Available Upon Request | | | | | | |
| 5995104 | Williams, Darrel | Confidential - Available Upon Request | | | | | | |
| 5879798 | Williams, David | Confidential - Available Upon Request | | | | | | |
| 5895403 | Williams, David Lowell | Confidential - Available Upon Request | | | | | | |
| 5890510 | Williams, Dayna | Confidential - Available Upon Request | | | | | | |
| 5879551 | Williams, Deanna | Confidential - Available Upon Request | | | | | | |
| 5879711 | Williams, Demetrius | Confidential - Available Upon Request | | | | | | |
| 5886961 | Williams, Dennis D | Confidential - Available Upon Request | | | | | | |
| 5971323 | Williams, Dera & Ronald | Confidential - Available Upon Request | | | | | | |
| 5994037 | Williams, Dera & Ronald | Confidential - Available Upon Request | | | | | | |
| 5988591 | Williams, Derrold | Confidential - Available Upon Request | | | | | | |
| 6003152 | Williams, Derrold | Confidential - Available Upon Request | | | | | | |
| 5891130 | Williams, Dwight D | Confidential - Available Upon Request | | | | | | |
| 6008124 | Williams, Ebony | Confidential - Available Upon Request | | | | | | |
| 6007783 | Williams, Ebony | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6008125 | Williams, Ebony | Confidential - Available Upon Request | | | | | | |
| 6007784 | Williams, Ebony | Confidential - Available Upon Request | | | | | | |
| 5878623 | Williams, Ernest J | Confidential - Available Upon Request | | | | | | |
| 5986757 | Williams, Evelyn | Confidential - Available Upon Request | | | | | | |
| 6001318 | Williams, Evelyn | Confidential - Available Upon Request | | | | | | |
| 5887185 | Williams, Frank | Confidential - Available Upon Request | | | | | | |
| 5982640 | WILLIAMS, GAIL | Confidential - Available Upon Request | | | | | | |
| 5997201 | WILLIAMS, GAIL | Confidential - Available Upon Request | | | | | | |
| 5870422 | Williams, Geisha | Confidential - Available Upon Request | | | | | | |
| 5898513 | WILLIAMS, GEISHA J | Confidential - Available Upon Request | | | | | | |
| 5986107 | WILLIAMS, GERTRUDE | Confidential - Available Upon Request | | | | | | |
| 6000668 | WILLIAMS, GERTRUDE | Confidential - Available Upon Request | | | | | | |
| 5890971 | Williams, Glyn Ray | Confidential - Available Upon Request | | | | | | |
| 5992389 | Williams, Grace | Confidential - Available Upon Request | | | | | | |
| 6006950 | Williams, Grace | Confidential - Available Upon Request | | | | | | |
| 5898450 | Williams, Greg | Confidential - Available Upon Request | | | | | | |
| 5890099 | Williams, Gregory Aaron | Confidential - Available Upon Request | | | | | | |
| 5890943 | Williams, Isaiah | Confidential - Available Upon Request | | | | | | |
| 5883247 | Williams, Jahari | Confidential - Available Upon Request | | | | | | |
| 5877484 | WILLIAMS, JAMES | Confidential - Available Upon Request | | | | | | |
| 5885898 | Williams, James Andrew | Confidential - Available Upon Request | | | | | | |
| 5990916 | WILLIAMS, JANICE | Confidential - Available Upon Request | | | | | | |
| 6005477 | WILLIAMS, JANICE | Confidential - Available Upon Request | | | | | | |
| 5889622 | Williams, Jasmine | Confidential - Available Upon Request | | | | | | |
| 5892191 | Williams, Jason Cole | Confidential - Available Upon Request | | | | | | |
| 5900820 | Williams, Jasper | Confidential - Available Upon Request | | | | | | |
| 5982716 | WILLIAMS, JEANETTE | Confidential - Available Upon Request | | | | | | |
| 5997277 | WILLIAMS, JEANETTE | Confidential - Available Upon Request | | | | | | |
| 5885276 | Williams, Jeff A | Confidential - Available Upon Request | | | | | | |
| 5878903 | Williams, Jeffrey Paul | Confidential - Available Upon Request | | | | | | |
| 5989339 | Williams, Jennifer | Confidential - Available Upon Request | | | | | | |
| 6003900 | Williams, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5896476 | Williams, Jeremy | Confidential - Available Upon Request | | | | | | |
| 5883056 | Williams, Jerlean | Confidential - Available Upon Request | | | | | | |
| 5877485 | Williams, Jessica | Confidential - Available Upon Request | | | | | | |
| 5880537 | Williams, Jessica Ann | Confidential - Available Upon Request | | | | | | |
| 5877486 | WILLIAMS, JILL | Confidential - Available Upon Request | | | | | | |
| 5898296 | Williams, John E. | Confidential - Available Upon Request | | | | | | |
| 5877963 | Williams, John Henry | Confidential - Available Upon Request | | | | | | |
| 5891856 | Williams, John Thomas | Confidential - Available Upon Request | | | | | | |
| 5983793 | Williams, Johnnie | Confidential - Available Upon Request | | | | | | |
| 5998354 | Williams, Johnnie | Confidential - Available Upon Request | | | | | | |
| 5899259 | Williams, Joseph | Confidential - Available Upon Request | | | | | | |
| 5889234 | Williams, Joseph Merlin | Confidential - Available Upon Request | | | | | | |
| 5891027 | Williams, Joseph Stephen | Confidential - Available Upon Request | | | | | | |
| 5877487 | WILLIAMS, JOSHUA | Confidential - Available Upon Request | | | | | | |
| 5891988 | Williams, Juan | Confidential - Available Upon Request | | | | | | |
| 5877488 | WILLIAMS, JUSTIN | Confidential - Available Upon Request | | | | | | |
| 5883450 | Williams, Justin L | Confidential - Available Upon Request | | | | | | |
| 5900606 | Williams, Katherine | Confidential - Available Upon Request | | | | | | |
| 5888241 | Williams, Katherine Irene | Confidential - Available Upon Request | | | | | | |
| 5877489 | Williams, Kathleen | Confidential - Available Upon Request | | | | | | |
| 5891824 | Williams, Kelli R | Confidential - Available Upon Request | | | | | | |
| 5981431 | Williams, Kelly | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5995725 | Williams, Kelly | Confidential - Available Upon Request | | | | | | |
| 5885454 | Williams, Kendall Patrice | Confidential - Available Upon Request | | | | | | |
| 5988639 | WILLIAMS, KENNY | Confidential - Available Upon Request | | | | | | |
| 6003200 | WILLIAMS, KENNY | Confidential - Available Upon Request | | | | | | |
| 5887747 | Williams, Kevin | Confidential - Available Upon Request | | | | | | |
| 5901655 | Williams, Kevin D | Confidential - Available Upon Request | | | | | | |
| 5883503 | Williams, Lawdell Lee | Confidential - Available Upon Request | | | | | | |
| 5990704 | Williams, Leslie | Confidential - Available Upon Request | | | | | | |
| 6005265 | Williams, Leslie | Confidential - Available Upon Request | | | | | | |
| 5883169 | Williams, Lonnie | Confidential - Available Upon Request | | | | | | |
| 5896514 | Williams, Lucas | Confidential - Available Upon Request | | | | | | |
| 5886692 | Williams, Marcus Cornet | Confidential - Available Upon Request | | | | | | |
| 5982945 | Williams, Margaret | Confidential - Available Upon Request | | | | | | |
| 5997506 | Williams, Margaret | Confidential - Available Upon Request | | | | | | |
| 5984778 | Williams, Markus | Confidential - Available Upon Request | | | | | | |
| 5999339 | Williams, Markus | Confidential - Available Upon Request | | | | | | |
| 5980957 | Williams, Marvin | Confidential - Available Upon Request | | | | | | |
| 5994789 | Williams, Marvin | Confidential - Available Upon Request | | | | | | |
| 5882678 | Williams, Mary Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5901028 | Williams, Maurice M. | Confidential - Available Upon Request | | | | | | |
| 5877490 | Williams, Max | Confidential - Available Upon Request | | | | | | |
| 5987244 | Williams, Maxie | Confidential - Available Upon Request | | | | | | |
| 6001805 | Williams, Maxie | Confidential - Available Upon Request | | | | | | |
| 5979931 | WILLIAMS, MELISSA | Confidential - Available Upon Request | | | | | | |
| 5993377 | WILLIAMS, MELISSA | Confidential - Available Upon Request | | | | | | |
| 5880725 | Williams, Merrie Ann | Confidential - Available Upon Request | | | | | | |
| 5887835 | Williams, Micah | Confidential - Available Upon Request | | | | | | |
| 5901876 | Williams, Micah J | Confidential - Available Upon Request | | | | | | |
| 5982220 | Williams, Michael | Confidential - Available Upon Request | | | | | | |
| 5996685 | Williams, Michael | Confidential - Available Upon Request | | | | | | |
| 5893950 | Williams, Michael D. | Confidential - Available Upon Request | | | | | | |
| 5886842 | Williams, Michael L | Confidential - Available Upon Request | | | | | | |
| 5894919 | Williams, Michele A | Confidential - Available Upon Request | | | | | | |
| 5885441 | Williams, Myron Elijah | Confidential - Available Upon Request | | | | | | |
| 5864717 | WILLIAMS, NANCY | Confidential - Available Upon Request | | | | | | |
| 5983962 | Williams, Nancy | Confidential - Available Upon Request | | | | | | |
| 5998523 | Williams, Nancy | Confidential - Available Upon Request | | | | | | |
| 5882499 | Williams, Nedra Elaine | Confidential - Available Upon Request | | | | | | |
| 5895703 | Williams, Patricia | Confidential - Available Upon Request | | | | | | |
| 5895700 | Williams, Patricia Louise | Confidential - Available Upon Request | | | | | | |
| 5883093 | Williams, Randy | Confidential - Available Upon Request | | | | | | |
| 5902102 | WILLIAMS, RAY DONALD | Confidential - Available Upon Request | | | | | | |
| 5969311 | Williams, Regina | Confidential - Available Upon Request | | | | | | |
| 5994485 | Williams, Regina | Confidential - Available Upon Request | | | | | | |
| 5983149 | Williams, Richard & Patricia | Confidential - Available Upon Request | | | | | | |
| 5997710 | Williams, Richard & Patricia | Confidential - Available Upon Request | | | | | | |
| 5879519 | Williams, Richard D | Confidential - Available Upon Request | | | | | | |
| 5980150 | Williams, Robert | Confidential - Available Upon Request | | | | | | |
| 5993729 | Williams, Robert | Confidential - Available Upon Request | | | | | | |
| 5902103 | WILLIAMS, RODNEY E | Confidential - Available Upon Request | | | | | | |
| 5885480 | Williams, Rodney Eugene | Confidential - Available Upon Request | | | | | | |
| 5879957 | Williams, Roger | Confidential - Available Upon Request | | | | | | |
| 5891623 | Williams, Ronald Greg | Confidential - Available Upon Request | | | | | | |
| 5895465 | Williams, Ronald K | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5988122 | WILLIAMS, SAMANTHA | Confidential - Available Upon Request | | | | | | |
| 6002683 | WILLIAMS, SAMANTHA | Confidential - Available Upon Request | | | | | | |
| 5897047 | Williams, Samuel Zachary | Confidential - Available Upon Request | | | | | | |
| 5882276 | Williams, Shari Oliverson | Confidential - Available Upon Request | | | | | | |
| 5884149 | Williams, Shavon | Confidential - Available Upon Request | | | | | | |
| 5897633 | Williams, Shawn | Confidential - Available Upon Request | | | | | | |
| 5895074 | Williams, Shelley Renee | Confidential - Available Upon Request | | | | | | |
| 5879811 | Williams, Shelly L | Confidential - Available Upon Request | | | | | | |
| 5883080 | Williams, Shenifa Y | Confidential - Available Upon Request | | | | | | |
| 5990650 | Williams, sonja | Confidential - Available Upon Request | | | | | | |
| 6005211 | Williams, sonja | Confidential - Available Upon Request | | | | | | |
| 5981401 | Williams, Stacey | Confidential - Available Upon Request | | | | | | |
| 5956680 | Williams, Stacey | Confidential - Available Upon Request | | | | | | |
| 5898102 | Williams, Stephanie | Confidential - Available Upon Request | | | | | | |
| 5877491 | WILLIAMS, STEVEN | Confidential - Available Upon Request | | | | | | |
| 5892860 | Williams, Steven C | Confidential - Available Upon Request | | | | | | |
| 5882851 | Williams, Sue | Confidential - Available Upon Request | | | | | | |
| 6008245 | Williams, Tammara v. PG&E | 4145 David Drive | | | North Highlands | CA | 95660 | |
| 6007909 | Williams, Tammara v. PG&E | 4145 David Drive | | | North Highlands | CA | 95660 | |
| 5894860 | Williams, Terrence | Confidential - Available Upon Request | | | | | | |
| 5901479 | Williams, Tia Rashid | Confidential - Available Upon Request | | | | | | |
| 5895941 | Williams, Tina | Confidential - Available Upon Request | | | | | | |
| 5883397 | Williams, Tina J | Confidential - Available Upon Request | | | | | | |
| 5888893 | Williams, Tony | Confidential - Available Upon Request | | | | | | |
| 5895921 | Williams, Tracy | Confidential - Available Upon Request | | | | | | |
| 5888381 | Williams, Travis | Confidential - Available Upon Request | | | | | | |
| 5889955 | Williams, Tyler Ronald Coy | Confidential - Available Upon Request | | | | | | |
| 5897023 | Williams, Tyshenna Chant'e | Confidential - Available Upon Request | | | | | | |
| 5892503 | Williams, Valencio | Confidential - Available Upon Request | | | | | | |
| 5891317 | Williams, Walter James | Confidential - Available Upon Request | | | | | | |
| 5984584 | Williams, Wendy | Confidential - Available Upon Request | | | | | | |
| 5999145 | Williams, Wendy | Confidential - Available Upon Request | | | | | | |
| 5900741 | Williams, Wilford Warren | Confidential - Available Upon Request | | | | | | |
| 5901255 | Williams, Windie Lynn | Confidential - Available Upon Request | | | | | | |
| 5877932 | Williams, Yoshiko Takesaka | Confidential - Available Upon Request | | | | | | |
| 5883026 | Williams, Zanya L | Confidential - Available Upon Request | | | | | | |
| 5893724 | Williamson, Brian | Confidential - Available Upon Request | | | | | | |
| 5980740 | Williamson, Hugh | Confidential - Available Upon Request | | | | | | |
| 5994500 | Williamson, Hugh | Confidential - Available Upon Request | | | | | | |
| 5893455 | Williamson, Jack Hunter | Confidential - Available Upon Request | | | | | | |
| 5877492 | WILLIAMSON, JIM | Confidential - Available Upon Request | | | | | | |
| 5980522 | Williamson, Lisa | Confidential - Available Upon Request | | | | | | |
| 5994195 | Williamson, Lisa | Confidential - Available Upon Request | | | | | | |
| 5897961 | Williamson, Pamela J. | Confidential - Available Upon Request | | | | | | |
| 5985361 | WILLIAMSON, TAMARA | Confidential - Available Upon Request | | | | | | |
| 5999922 | WILLIAMSON, TAMARA | Confidential - Available Upon Request | | | | | | |
| 5981953 | Williamson, Wesley/Toni | Confidential - Available Upon Request | | | | | | |
| 5996367 | Williamson, Wesley/Toni | Confidential - Available Upon Request | | | | | | |
| 5981414 | Williamson, Willie | Confidential - Available Upon Request | | | | | | |
| 5995706 | Williamson, Willie | Confidential - Available Upon Request | | | | | | |
| 6009398 | WILLIAMS-SONOMA STORES INC. | Confidential - Available Upon Request | | | | | | |
| 6012850 | WILLIE L BROWN JR INC | 100 THE EMBARCADERO PENTHOUSE | | | SAN FRANCISCO | CA | 94105 | |
| 5896595 | Williford, Buddy | Confidential - Available Upon Request | | | | | | |
| 5877493 | Williford, Donald | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6011090 | WILLIS TOWERS WATSON US LLC | 800 N GLEBE RD 10TH FL | | | ARLINGTON | VA | 22203 | |
| 5883657 | Willis, Corby G. | Confidential - Available Upon Request | | | | | | |
| 5895116 | Willis, Douglas T | Confidential - Available Upon Request | | | | | | |
| 5899180 | Willis, Eric Russell | Confidential - Available Upon Request | | | | | | |
| 5877494 | Willis, John | Confidential - Available Upon Request | | | | | | |
| 5979870 | Willis, Joseph | Confidential - Available Upon Request | | | | | | |
| 5993292 | Willis, Joseph | Confidential - Available Upon Request | | | | | | |
| 5879365 | Willis, Joseph D | Confidential - Available Upon Request | | | | | | |
| 5985676 | Willis, Julie | Confidential - Available Upon Request | | | | | | |
| 6000237 | Willis, Julie | Confidential - Available Upon Request | | | | | | |
| 5979820 | Willis, Lester | Confidential - Available Upon Request | | | | | | |
| 5993232 | Willis, Lester | Confidential - Available Upon Request | | | | | | |
| 5900206 | Willis, Nathan | Confidential - Available Upon Request | | | | | | |
| 5894930 | Willis, Ryan | Confidential - Available Upon Request | | | | | | |
| 5897993 | Willis, Ryan H. | Confidential - Available Upon Request | | | | | | |
| 5888586 | Willis, Ryan William | Confidential - Available Upon Request | | | | | | |
| 5880842 | Willis, Steven R. | Confidential - Available Upon Request | | | | | | |
| 5877495 | Willkell Homes, Inc. | Confidential - Available Upon Request | | | | | | |
| 5877496 | Willman, Loren | Confidential - Available Upon Request | | | | | | |
| 5990637 | Willms Family Limited Partnership-Prichard, Terry | 6601 Stanley Rd | N/A | | Stockton | CA | 95215 | |
| 6005198 | Willms Family Limited Partnership-Prichard, Terry | 6601 Stanley Rd | N/A | | Stockton | CA | 95215 | |
| 5877497 | WILLOUGHBY FARMS INC | Confidential - Available Upon Request | | | | | | |
| 5879689 | Willoughby, Stephen | Confidential - Available Upon Request | | | | | | |
| 5981028 | Willow Creek Community Services District, Susan O'Gorman | PO Box 8 | 315 HWY 96 | | Willow Creek | CA | 95573 | |
| 5994887 | Willow Creek Community Services District, Susan O'Gorman | PO Box 8 | 315 HWY 96 | | Willow Creek | CA | 95573 | |
| 6014387 | WILLOW CREEK COMMUNITY SVCS DIST | P.O. BOX 8 | | | WILLOW CREEK | CA | 95573 | |
| 5989515 | Willow Creek Mutual Water Company-Zwald, Greg | PO Box 85 | | | Willows | CA | 95988 | |
| 6004076 | Willow Creek Mutual Water Company-Zwald, Greg | PO Box 85 | | | Willows | CA | 95988 | |
| 5877498 | WILLOW CREEK VOLUNTEER FIRE DEPT | Confidential - Available Upon Request | | | | | | |
| 5985025 | Willow Glen Electric | Confidential - Available Upon Request | | | | | | |
| 5999586 | Willow Glen Electric | Confidential - Available Upon Request | | | | | | |
| 5877499 | WILLOW GLEN PARTNERS | Confidential - Available Upon Request | | | | | | |
| 6014442 | WILLOW LORENZ | Confidential - Available Upon Request | | | | | | |
| 5877500 | Willow North Limited Partnership | Confidential - Available Upon Request | | | | | | |
| 5877501 | Willow Petroleum, LLC | Confidential - Available Upon Request | | | | | | |
| 5865307 | WILLOW POINT VINEYARDS, Partnership | Confidential - Available Upon Request | | | | | | |
| 5986205 | Willow Ranch Restaurant-Scott, Leland | 27770 Lagoon Dr | | | Buttonwillow | CA | 93206 | |
| 6000766 | Willow Ranch Restaurant-Scott, Leland | 27770 Lagoon Dr | | | Buttonwillow | CA | 93206 | |
| 5864339 | WILLOWS PACIFIC ASSOCIATES | Confidential - Available Upon Request | | | | | | |
| 5902004 | Willrich, Mason | Confidential - Available Upon Request | | | | | | |
| 5870439 | Willrich, Mason | Confidential - Available Upon Request | | | | | | |
| 5877502 | WILLS CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5989628 | Wills, Angela | Confidential - Available Upon Request | | | | | | |
| 6004189 | Wills, Angela | Confidential - Available Upon Request | | | | | | |
| 5877503 | WILLS, GEOFF | Confidential - Available Upon Request | | | | | | |
| 5983597 | Wills, Vicki | Confidential - Available Upon Request | | | | | | |
| 5998158 | Wills, Vicki | Confidential - Available Upon Request | | | | | | |
| 6008517 | WILLSON, DAVID | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5877504 | WILLSON, GARY | Confidential - Available Upon Request | | | | | | |
| 5988382 | WILPTZ, ROGER | Confidential - Available Upon Request | | | | | | |
| 6002943 | WILPTZ, ROGER | Confidential - Available Upon Request | | | | | | |
| 5886574 | Wilshusen, Daryl Wayne | Confidential - Available Upon Request | | | | | | |
| 5984533 | Wilson Ag-McManus Wilson, Michel | P.O. Box 1300 | | | Shafter | CA | 93263 | |
| 5999094 | Wilson Ag-McManus Wilson, Michel | P.O. Box 1300 | | | Shafter | CA | 93263 | |
| 5877505 | Wilson Associates | Confidential - Available Upon Request | | | | | | |
| 5864893 | WILSON DEVELOPMENT CO. | Confidential - Available Upon Request | | | | | | |
| 5877506 | WILSON DEVELOPMENT INC | Confidential - Available Upon Request | | | | | | |
| 5877507 | WILSON DEVELOPMENT INC | Confidential - Available Upon Request | | | | | | |
| 5877508 | WILSON HOMES INC | Confidential - Available Upon Request | | | | | | |
| 5877509 | WILSON HOMES, INC. | Confidential - Available Upon Request | | | | | | |
| 5877510 | WILSON HOMES, INC. | Confidential - Available Upon Request | | | | | | |
| 5877511 | WILSON HOMES, INC. | Confidential - Available Upon Request | | | | | | |
| 5992781 | Wilson Homes, Inc-Aguayo, Henry | 7225 N Palm Avenue | 102 | | Fresno | CA | 93711 | |
| 6007342 | Wilson Homes, Inc-Aguayo, Henry | 7225 N Palm Avenue | 102 | | Fresno | CA | 93711 | |
| 5891090 | Wilson Jr., Randolph | Confidential - Available Upon Request | | | | | | |
| 6008801 | WILSON PUMP KNICKERBOCKER ELECTRIC | Confidential - Available Upon Request | | | | | | |
| 6011969 | WILSON SONSINI GOODRICH | 650 PAGE MILL RD | | | PALO ALTO | CA | 94304 | |
| 5988978 | WILSON, ALDEN | Confidential - Available Upon Request | | | | | | |
| 6003539 | WILSON, ALDEN | Confidential - Available Upon Request | | | | | | |
| 5899171 | Wilson, Allen | Confidential - Available Upon Request | | | | | | |
| 5877513 | Wilson, Andrew | Confidential - Available Upon Request | | | | | | |
| 5892217 | Wilson, Andrew Peter | Confidential - Available Upon Request | | | | | | |
| 5983217 | Wilson, Angela | Confidential - Available Upon Request | | | | | | |
| 5997778 | Wilson, Angela | Confidential - Available Upon Request | | | | | | |
| 5883807 | Wilson, April | Confidential - Available Upon Request | | | | | | |
| 5890896 | Wilson, Brandon | Confidential - Available Upon Request | | | | | | |
| 5901484 | Wilson, Brandon John | Confidential - Available Upon Request | | | | | | |
| 5898918 | Wilson, Brian | Confidential - Available Upon Request | | | | | | |
| 5891958 | Wilson, Charles Thomas | Confidential - Available Upon Request | | | | | | |
| 5990767 | WILSON, CHERIE | Confidential - Available Upon Request | | | | | | |
| 6005309 | WILSON, CHERIE | Confidential - Available Upon Request | | | | | | |
| 5991307 | Wilson, Chris | Confidential - Available Upon Request | | | | | | |
| 6005868 | Wilson, Chris | Confidential - Available Upon Request | | | | | | |
| 5885396 | Wilson, Claude | Confidential - Available Upon Request | | | | | | |
| 6008763 | WILSON, DANIEL | Confidential - Available Upon Request | | | | | | |
| 5983195 | Wilson, Darlene | Confidential - Available Upon Request | | | | | | |
| 5997756 | Wilson, Darlene | Confidential - Available Upon Request | | | | | | |
| 5988075 | Wilson, David | Confidential - Available Upon Request | | | | | | |
| 6002636 | Wilson, David | Confidential - Available Upon Request | | | | | | |
| 5879114 | Wilson, David Lee | Confidential - Available Upon Request | | | | | | |
| 5883591 | Wilson, Debra | Confidential - Available Upon Request | | | | | | |
| 5877514 | WILSON, DELORES | Confidential - Available Upon Request | | | | | | |
| 5877515 | WILSON, DON | Confidential - Available Upon Request | | | | | | |
| 5865333 | WILSON, DONALD | Confidential - Available Upon Request | | | | | | |
| 5885460 | Wilson, Doris Day | Confidential - Available Upon Request | | | | | | |
| 5884719 | Wilson, Dorista I | Confidential - Available Upon Request | | | | | | |
| 5881708 | Wilson, Eric M | Confidential - Available Upon Request | | | | | | |
| 5886896 | Wilson, Ginger | Confidential - Available Upon Request | | | | | | |
| 5898721 | Wilson, Gregory | Confidential - Available Upon Request | | | | | | |
| 5987556 | Wilson, Gus | Confidential - Available Upon Request | | | | | | |
| 6002117 | Wilson, Gus | Confidential - Available Upon Request | | | | | | |
| 5877813 | Wilson, Harold W | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5879529 | Wilson, Heather W | Confidential - Available Upon Request | | | | | | |
| 5989586 | Wilson, James | 2000 W Kettleman Lane, Suite 104 | | | Lodi | CA | 95242 | |
| 6004147 | Wilson, James | 2000 W Kettleman Lane, Suite 104 | | | Lodi | CA | 95242 | |
| 5986161 | Wilson, James | Confidential - Available Upon Request | | | | | | |
| 6000722 | Wilson, James | Confidential - Available Upon Request | | | | | | |
| 5901162 | Wilson, James McLellan | Confidential - Available Upon Request | | | | | | |
| 5988658 | wilson, janet | Confidential - Available Upon Request | | | | | | |
| 6003219 | wilson, janet | Confidential - Available Upon Request | | | | | | |
| 5878757 | Wilson, Jasmine | Confidential - Available Upon Request | | | | | | |
| 5877516 | WILSON, JASON | Confidential - Available Upon Request | | | | | | |
| 5885328 | Wilson, Jeffery Lynn | Confidential - Available Upon Request | | | | | | |
| 5891727 | Wilson, Jermaine L | Confidential - Available Upon Request | | | | | | |
| 5877517 | Wilson, Jessica | Confidential - Available Upon Request | | | | | | |
| 5865141 | Wilson, Jill | Confidential - Available Upon Request | | | | | | |
| 5899149 | Wilson, Joe | Confidential - Available Upon Request | | | | | | |
| 5890661 | Wilson, John A | Confidential - Available Upon Request | | | | | | |
| 5880056 | Wilson, Joshua | Confidential - Available Upon Request | | | | | | |
| 5986691 | Wilson, Joyce Wilson | Confidential - Available Upon Request | | | | | | |
| 6001252 | Wilson, Joyce Wilson | Confidential - Available Upon Request | | | | | | |
| 5892075 | Wilson, Kamara | Confidential - Available Upon Request | | | | | | |
| 5985315 | Wilson, Ken | Confidential - Available Upon Request | | | | | | |
| 5999876 | Wilson, Ken | Confidential - Available Upon Request | | | | | | |
| 5878972 | Wilson, Kenneth Clifford | Confidential - Available Upon Request | | | | | | |
| 5980425 | Wilson, Kimberly | Confidential - Available Upon Request | | | | | | |
| 5994084 | Wilson, Kimberly | Confidential - Available Upon Request | | | | | | |
| 5984495 | Wilson, Kourtney | Confidential - Available Upon Request | | | | | | |
| 5999057 | Wilson, Kourtney | Confidential - Available Upon Request | | | | | | |
| 5886534 | Wilson, Kurt Everett | Confidential - Available Upon Request | | | | | | |
| 5991016 | WILSON, LAUREN | Confidential - Available Upon Request | | | | | | |
| 6005577 | WILSON, LAUREN | Confidential - Available Upon Request | | | | | | |
| 5892071 | Wilson, Lee | Confidential - Available Upon Request | | | | | | |
| 5898388 | Wilson, Maria Vanko | Confidential - Available Upon Request | | | | | | |
| 5891207 | Wilson, Mark Edward | Confidential - Available Upon Request | | | | | | |
| 5885356 | Wilson, Mark Stanley | Confidential - Available Upon Request | | | | | | |
| 5891875 | Wilson, Mark Timothy | Confidential - Available Upon Request | | | | | | |
| 5877518 | WILSON, MATT | Confidential - Available Upon Request | | | | | | |
| 5879231 | Wilson, Matthew J | Confidential - Available Upon Request | | | | | | |
| 5896680 | Wilson, Meagan | Confidential - Available Upon Request | | | | | | |
| 5902104 | WILSON, MICHELLE L | Confidential - Available Upon Request | | | | | | |
| 5987472 | WILSON, OWEN | Confidential - Available Upon Request | | | | | | |
| 6002033 | WILSON, OWEN | Confidential - Available Upon Request | | | | | | |
| 5884020 | Wilson, Patricia | Confidential - Available Upon Request | | | | | | |
| 5894107 | Wilson, Pernell A | Confidential - Available Upon Request | | | | | | |
| 5899446 | Wilson, Ralph D. | Confidential - Available Upon Request | | | | | | |
| 5878213 | Wilson, Randall | Confidential - Available Upon Request | | | | | | |
| 5891574 | Wilson, Raymond Bruce | Confidential - Available Upon Request | | | | | | |
| 5887581 | Wilson, Reed | Confidential - Available Upon Request | | | | | | |
| 5878707 | Wilson, Richard Davis | Confidential - Available Upon Request | | | | | | |
| 5985641 | Wilson, Rick | Confidential - Available Upon Request | | | | | | |
| 6000202 | Wilson, Rick | Confidential - Available Upon Request | | | | | | |
| 5987248 | WILSON, ROBERT | Confidential - Available Upon Request | | | | | | |
| 6001809 | WILSON, ROBERT | Confidential - Available Upon Request | | | | | | |
| 5888121 | Wilson, Rodger | Confidential - Available Upon Request | | | | | | |
| 5878014 | Wilson, Roger Doyle | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5898054 | Wilson, Ryan D. | Confidential - Available Upon Request | | | | | | |
| 5879175 | Wilson, Scot Douglas | Confidential - Available Upon Request | | | | | | |
| 5989219 | WILSON, SHELLY | Confidential - Available Upon Request | | | | | | |
| 6003780 | WILSON, SHELLY | Confidential - Available Upon Request | | | | | | |
| 5896111 | Wilson, Sheryl | Confidential - Available Upon Request | | | | | | |
| 5877519 | WILSON, STEVE | Confidential - Available Upon Request | | | | | | |
| 5890998 | Wilson, Steve | Confidential - Available Upon Request | | | | | | |
| 5985970 | WILSON, TAMMY | Confidential - Available Upon Request | | | | | | |
| 6000531 | WILSON, TAMMY | Confidential - Available Upon Request | | | | | | |
| 5990293 | Wilson, Terry | Confidential - Available Upon Request | | | | | | |
| 6004854 | Wilson, Terry | Confidential - Available Upon Request | | | | | | |
| 5882033 | Wilson, Thaddeus | Confidential - Available Upon Request | | | | | | |
| 5894863 | Wilson, Tim D | Confidential - Available Upon Request | | | | | | |
| 5881378 | Wilson, Tracie | Confidential - Available Upon Request | | | | | | |
| 5896396 | Wilson, William | Confidential - Available Upon Request | | | | | | |
| 5898533 | Wilson, William | Confidential - Available Upon Request | | | | | | |
| 5971944 | Wilson, William and Cindy | Confidential - Available Upon Request | | | | | | |
| 5993777 | Wilson, William and Cindy | Confidential - Available Upon Request | | | | | | |
| 5894853 | Wilson, Winfield Scott | Confidential - Available Upon Request | | | | | | |
| 5980140 | Wilt, Don | Confidential - Available Upon Request | | | | | | |
| 5993705 | Wilt, Don | Confidential - Available Upon Request | | | | | | |
| 5889073 | Wiltens, Philip | Confidential - Available Upon Request | | | | | | |
| 5900422 | Wiltron, Jeremiah C | Confidential - Available Upon Request | | | | | | |
| 5881360 | Wiltsie, Christopher Daniel | Confidential - Available Upon Request | | | | | | |
| 5888508 | Wiltz, Angel | Confidential - Available Upon Request | | | | | | |
| 5884851 | Wimberly, Ivan Garland | Confidential - Available Upon Request | | | | | | |
| 5886125 | Wimer, Greg R | Confidential - Available Upon Request | | | | | | |
| 5982049 | Wimmer, Herb | Confidential - Available Upon Request | | | | | | |
| 5996478 | Wimmer, Herb | Confidential - Available Upon Request | | | | | | |
| 5877520 | WIN WOO TRADING LLC | Confidential - Available Upon Request | | | | | | |
| 5988383 | WINANS, GAYE | Confidential - Available Upon Request | | | | | | |
| 6002944 | WINANS, GAYE | Confidential - Available Upon Request | | | | | | |
| 5986101 | Winchell, Kathleen | Confidential - Available Upon Request | | | | | | |
| 6000662 | Winchell, Kathleen | Confidential - Available Upon Request | | | | | | |
| 5864931 | WINCHERT CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5895455 | Winchester, Billy Glen | Confidential - Available Upon Request | | | | | | |
| 5989547 | Winchester, Colleen | Confidential - Available Upon Request | | | | | | |
| 6004108 | Winchester, Colleen | Confidential - Available Upon Request | | | | | | |
| 5878466 | Winchester, Jonathan Beau | Confidential - Available Upon Request | | | | | | |
| 5989057 | Winchesters Restaurant-Winchester, Steve | 2714 Country Club Blvd., Ste #C | | | Stockton | CA | 95204 | |
| 6003618 | Winchesters Restaurant-Winchester, Steve | 2714 Country Club Blvd., Ste #C | | | Stockton | CA | 95204 | |
| 5865319 | WINCO FOODS LLC | Confidential - Available Upon Request | | | | | | |
| 5991056 | WIND AND SOLAR SOLUTIONS-canaday, corkran | po box 2001 | | | morrow bay | CA | 93443 | |
| 6005617 | WIND AND SOLAR SOLUTIONS-canaday, corkran | po box 2001 | | | morrow bay | CA | 93443 | |
| 5986935 | Wind, jeffrey | Confidential - Available Upon Request | | | | | | |
| 6001496 | Wind, jeffrey | Confidential - Available Upon Request | | | | | | |
| 5899725 | Windle, Dennis | Confidential - Available Upon Request | | | | | | |
| 5891499 | Windschitl, Patrick Paul | Confidential - Available Upon Request | | | | | | |
| 5991308 | Windsor Creek Vineyard-Carr, Michael | 1975 Jones Road | | | Windsor | CA | 95492 | |
| 6005869 | Windsor Creek Vineyard-Carr, Michael | 1975 Jones Road | | | Windsor | CA | 95492 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5981845 | Windsor Fire Protection District | PO Box 530 | | | Windsor | CA | 95492 | |
| 5996245 | Windsor Fire Protection District | PO Box 530 | | | Windsor | CA | 95492 | |
| 6010011 | Windsor Mill Community LLC | 9255 W Sunset Blvd Ste 920 | | | West Hollywood | CA | 90069 | |
| 5877521 | WINDSOR RIVER HOLDINGS LLC | Confidential - Available Upon Request | | | | | | |
| 5986876 | Windsor, Keith | Confidential - Available Upon Request | | | | | | |
| 6001437 | Windsor, Keith | Confidential - Available Upon Request | | | | | | |
| 6008859 | Windswept Orchards, LLC | Confidential - Available Upon Request | | | | | | |
| 5877522 | Windward Pacific Builders, Inc | Confidential - Available Upon Request | | | | | | |
| 5980020 | WINDY CITY PIZZA PARLOR, Robert Yeats | 35 BOVET RD. | | | SAN MATEO | CA | 94402 | |
| 5993500 | WINDY CITY PIZZA PARLOR, Robert Yeats | 35 BOVET RD. | | | SAN MATEO | CA | 94402 | |
| 5877523 | Windy Hill Property Ventures, LLC | Confidential - Available Upon Request | | | | | | |
| 6012329 | WINDY TREE INC | P.O. BOX 1972 | | | CORONA | CA | 92878 | |
| 6012339 | WINDY TREE INC | P.O. BOX 2152 | | | OAKDALE | CA | 95361 | |
| 5989847 | Wine Cellar Restaurant-Hauck, Lisa | 50 University Avenue | Mullen Avenue | | Los Gatos | CA | 95030 | |
| 5989856 | Wine Cellar Restaurant-Hauck, Lisa | 50 University Avenue | Mullen Avenue | | Los Gatos | CA | 95030 | |
| 6004408 | Wine Cellar Restaurant-Hauck, Lisa | 50 University Avenue | Mullen Avenue | | Los Gatos | CA | 95030 | |
| 6004417 | Wine Cellar Restaurant-Hauck, Lisa | 50 University Avenue | Mullen Avenue | | Los Gatos | CA | 95030 | |
| 5991499 | Wine Way Inn-Kite, Nicholas | Confidential - Available Upon Request | | | | | | |
| 6006060 | Wine Way Inn-Kite, Nicholas | Confidential - Available Upon Request | | | | | | |
| 5987039 | winegar, patrick | Confidential - Available Upon Request | | | | | | |
| 6001600 | winegar, patrick | Confidential - Available Upon Request | | | | | | |
| 5985880 | WINEGARDEN, DON | Confidential - Available Upon Request | | | | | | |
| 6000441 | WINEGARDEN, DON | Confidential - Available Upon Request | | | | | | |
| 5877524 | WINELAND, AUDREY | Confidential - Available Upon Request | | | | | | |
| 5984215 | Winemberg, Margie | Confidential - Available Upon Request | | | | | | |
| 5998776 | Winemberg, Margie | Confidential - Available Upon Request | | | | | | |
| 5981308 | Winesuff, Irvin & Rosalie | Confidential - Available Upon Request | | | | | | |
| 5995471 | Winesuff, Irvin & Rosalie | Confidential - Available Upon Request | | | | | | |
| 5899690 | Winey, Cameron | Confidential - Available Upon Request | | | | | | |
| 5877525 | WINFIELD DEVELOPMENT | Confidential - Available Upon Request | | | | | | |
| 5877526 | WINFIELD DEVELOPMENT | Confidential - Available Upon Request | | | | | | |
| 5877527 | Wing, Bill | Confidential - Available Upon Request | | | | | | |
| 5989577 | Wing, Hannah | Confidential - Available Upon Request | | | | | | |
| 6004138 | Wing, Hannah | Confidential - Available Upon Request | | | | | | |
| 5877528 | WING, KAYE | Confidential - Available Upon Request | | | | | | |
| 5895466 | Wing, Tim Alexander | Confidential - Available Upon Request | | | | | | |
| 5884023 | Wing, Ty'Anna M | Confidential - Available Upon Request | | | | | | |
| 5893402 | Wing, Tyden Dino | Confidential - Available Upon Request | | | | | | |
| 5897555 | Winget, Bryon Daniels | Confidential - Available Upon Request | | | | | | |
| 5878116 | Wings, Leman Fernando | Confidential - Available Upon Request | | | | | | |
| 5986262 | Wingstop | 110 CARNOUSTIE DR | | | EAST PALO ALTO | CA | 94303 | |
| 6000823 | Wingstop | 110 CARNOUSTIE DR | | | EAST PALO ALTO | CA | 94303 | |
| 6011404 | WINIFRED AU INC | 400 MONTGOMERY ST STE 1100 | | | SAN FRANCISCO | CA | 94104 | |
| 5886044 | Wink, Steven Christopher | Confidential - Available Upon Request | | | | | | |
| 5878981 | Winkle, Kenneth R | Confidential - Available Upon Request | | | | | | |
| 5981331 | Winklepleck, Ryan | Confidential - Available Upon Request | | | | | | |
| 5995552 | Winklepleck, Ryan | Confidential - Available Upon Request | | | | | | |
| 5886365 | Winkler, Anthony Francis | Confidential - Available Upon Request | | | | | | |
| 5879502 | Winkler, Beth M | Confidential - Available Upon Request | | | | | | |
| 5885096 | Winkler, Kenneth M | Confidential - Available Upon Request | | | | | | |
| 6009252 | WINKLER, PAUL | Confidential - Available Upon Request | | | | | | |
| 5989734 | Winkler, Sandra | Confidential - Available Upon Request | | | | | | |
| 6004295 | Winkler, Sandra | Confidential - Available Upon Request | | | | | | |
| 5982269 | Winks / Kilvarock Law, Anne | 237 Kearny Street STE 160 | | | San Francisco | CA | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5996759 | Winks / Kilvarock Law, Anne | 237 Kearny Street STE 160 | | | San Francisco | CA | 94108 | |
| 5885730 | Winn, Charles Robert | Confidential - Available Upon Request | | | | | | |
| 5887002 | Winn, Jeremy Todd | Confidential - Available Upon Request | | | | | | |
| 5898589 | Winn, Keith E. | Confidential - Available Upon Request | | | | | | |
| 5889051 | Winn, Michael | Confidential - Available Upon Request | | | | | | |
| 5895281 | Winn, Nora Marie | Confidential - Available Upon Request | | | | | | |
| 5989401 | Winn, Peter | Confidential - Available Upon Request | | | | | | |
| 6003962 | Winn, Peter | Confidential - Available Upon Request | | | | | | |
| 5894118 | Winn, Valerie J | Confidential - Available Upon Request | | | | | | |
| 5898954 | Winne, James B. | Confidential - Available Upon Request | | | | | | |
| 5980395 | Winnett, Frances | Confidential - Available Upon Request | | | | | | |
| 5994051 | Winnett, Frances | Confidential - Available Upon Request | | | | | | |
| 5900517 | Winnie, Alyssa | Confidential - Available Upon Request | | | | | | |
| 5897057 | Winnie, Terri | Confidential - Available Upon Request | | | | | | |
| 5882342 | Winokur, Brandon Ray | Confidential - Available Upon Request | | | | | | |
| 6011866 | WINOLA INDUSTRIAL INC | 1054 41 ST AVE | | | SANTA CRUZ | PA | 95062 | |
| 5892721 | Winona, Christy Lee | Confidential - Available Upon Request | | | | | | |
| 5877529 | Winpin 85 Investments, LLC | Confidential - Available Upon Request | | | | | | |
| 5877530 | Winrod, Michael | Confidential - Available Upon Request | | | | | | |
| 6011126 | WINSHUTTLE LLC | 19820 NORTH CREEK PARKWAY #200 | | | BOTHELL | WA | 98011 | |
| 5877531 | Winslow, Dennis | Confidential - Available Upon Request | | | | | | |
| 5889507 | Winslow, Jared M | Confidential - Available Upon Request | | | | | | |
| 5972322 | Winslow, Roger | Confidential - Available Upon Request | | | | | | |
| 5993975 | Winslow, Roger | Confidential - Available Upon Request | | | | | | |
| 5893299 | Winslow, Tina | Confidential - Available Upon Request | | | | | | |
| 5988104 | WINSOR, JAQUILYN | Confidential - Available Upon Request | | | | | | |
| 6002665 | WINSOR, JAQUILYN | Confidential - Available Upon Request | | | | | | |
| 6011899 | WINSTON & STRAWN LLP | 36235 TREASURY CENTER | | | CHICAGO | IL | 60694-6200 | |
| 6008646 | WINSTON, LISA | Confidential - Available Upon Request | | | | | | |
| 5970714 | Winston, Verna | Confidential - Available Upon Request | | | | | | |
| 5994132 | Winston, Verna | Confidential - Available Upon Request | | | | | | |
| 5992534 | Winter, Brandy | Confidential - Available Upon Request | | | | | | |
| 6007095 | Winter, Brandy | Confidential - Available Upon Request | | | | | | |
| 5985409 | Winter, Carla | Confidential - Available Upon Request | | | | | | |
| 5999970 | Winter, Carla | Confidential - Available Upon Request | | | | | | |
| 5877532 | Winter, Gentle | Confidential - Available Upon Request | | | | | | |
| 6009194 | WINTER, HENRY J. | Confidential - Available Upon Request | | | | | | |
| 5897943 | Winter, Linda L | Confidential - Available Upon Request | | | | | | |
| 5992189 | Winter, Ronald | Confidential - Available Upon Request | | | | | | |
| 6006750 | Winter, Ronald | Confidential - Available Upon Request | | | | | | |
| 5982993 | Winter, Samantha | Confidential - Available Upon Request | | | | | | |
| 5997554 | Winter, Samantha | Confidential - Available Upon Request | | | | | | |
| 5901753 | Winterberg, Christopher Bryan | Confidential - Available Upon Request | | | | | | |
| 5896676 | Winterberg, James D | Confidential - Available Upon Request | | | | | | |
| 5885646 | Winterboer, Jon Alan | Confidential - Available Upon Request | | | | | | |
| 5882805 | Winterhalder, Patricia A | Confidential - Available Upon Request | | | | | | |
| 5864886 | WINTERS HEALTHCARE FOUNDATION, INC | Confidential - Available Upon Request | | | | | | |
| 5877533 | WINTERS HOSPITALITY, LLC | Confidential - Available Upon Request | | | | | | |
| 5864766 | WINTERS, BOB | Confidential - Available Upon Request | | | | | | |
| 5889216 | Winters, Cedric | Confidential - Available Upon Request | | | | | | |
| 5889060 | Winters, Cory | Confidential - Available Upon Request | | | | | | |
| 5898778 | Winters, Tara J | Confidential - Available Upon Request | | | | | | |
| 5883690 | Wintgens, Vanessa Alejandra Ochoa | Confidential - Available Upon Request | | | | | | |
| 5889445 | Winton, Gerald | Confidential - Available Upon Request | | | | | | |

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2447
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5989642 | winton, wendy | Confidential - Available Upon Request | | | | | | |
| 6004203 | winton, wendy | Confidential - Available Upon Request | | | | | | |
| 6011098 | WIPF CONSTRUCTION | P.O. BOX 234 | | | UKIAH | CA | 95482 | |
| 6011250 | WIPF CONSTRUCTION LLC | 1300 HASTINGS RD | | | UKIAH | CA | 95482 | |
| 5879442 | Wirowek, James A | Confidential - Available Upon Request | | | | | | |
| 5877534 | WIRTANEN, BRUCE | Confidential - Available Upon Request | | | | | | |
| 5988331 | Wirth, Nathan | Confidential - Available Upon Request | | | | | | |
| 6002892 | Wirth, Nathan | Confidential - Available Upon Request | | | | | | |
| 5877535 | WIRTZ, JAY | Confidential - Available Upon Request | | | | | | |
| 5888911 | Wisdom, Josh | Confidential - Available Upon Request | | | | | | |
| 5901284 | Wisdom, Tim | Confidential - Available Upon Request | | | | | | |
| 5881756 | Wise Jr., Lawrence Merle | Confidential - Available Upon Request | | | | | | |
| 5985895 | Wise, Christina | Confidential - Available Upon Request | | | | | | |
| 6000456 | Wise, Christina | Confidential - Available Upon Request | | | | | | |
| 5987071 | WISE, DAVID | Confidential - Available Upon Request | | | | | | |
| 6001632 | WISE, DAVID | Confidential - Available Upon Request | | | | | | |
| 5989557 | WISE, DUANE | Confidential - Available Upon Request | | | | | | |
| 6004118 | WISE, DUANE | Confidential - Available Upon Request | | | | | | |
| 5877536 | WISE, JEREMY | Confidential - Available Upon Request | | | | | | |
| 5881959 | Wise, Jonathan Drew | Confidential - Available Upon Request | | | | | | |
| 5893604 | Wise, Michael P | Confidential - Available Upon Request | | | | | | |
| 5980246 | Wise, Nancy/Willie | Confidential - Available Upon Request | | | | | | |
| 5993847 | Wise, Nancy/Willie | Confidential - Available Upon Request | | | | | | |
| 5877537 | WISE, TAMMY | Confidential - Available Upon Request | | | | | | |
| 5983647 | Wiseblood, Joy | Confidential - Available Upon Request | | | | | | |
| 5986881 | Wiseblood, Joy | Confidential - Available Upon Request | | | | | | |
| 5998208 | Wiseblood, Joy | Confidential - Available Upon Request | | | | | | |
| 6001442 | Wiseblood, Joy | Confidential - Available Upon Request | | | | | | |
| 5987534 | WISEBLOOD, JOY | Confidential - Available Upon Request | | | | | | |
| 6002095 | WISEBLOOD, JOY | Confidential - Available Upon Request | | | | | | |
| 5984905 | Wisecarver, Brett | Confidential - Available Upon Request | | | | | | |
| 5999466 | Wisecarver, Brett | Confidential - Available Upon Request | | | | | | |
| 5891903 | Wiseman, Mike | Confidential - Available Upon Request | | | | | | |
| 5889210 | Wisener, Shane | Confidential - Available Upon Request | | | | | | |
| 5990142 | Wiser, Bob | Confidential - Available Upon Request | | | | | | |
| 6004703 | Wiser, Bob | Confidential - Available Upon Request | | | | | | |
| 5899775 | Wiskel, Bruce | Confidential - Available Upon Request | | | | | | |
| 5898707 | Wisman, Doug | Confidential - Available Upon Request | | | | | | |
| 5982497 | Wisnyi, Paul | Confidential - Available Upon Request | | | | | | |
| 5997018 | Wisnyi, Paul | Confidential - Available Upon Request | | | | | | |
| 5979992 | Wistos, John | Confidential - Available Upon Request | | | | | | |
| 5993464 | Wistos, John | Confidential - Available Upon Request | | | | | | |
| 5877538 | WIT.COM INC | Confidential - Available Upon Request | | | | | | |
| 5890065 | Witrykus, Brian Anthony | Confidential - Available Upon Request | | | | | | |
| 5885922 | Witt Jr., Richard E | Confidential - Available Upon Request | | | | | | |
| 5877539 | WITT, ELIZABETH | Confidential - Available Upon Request | | | | | | |
| 5894734 | Witt, Margaret Louise | Confidential - Available Upon Request | | | | | | |
| 5990393 | Witt, Monique | Confidential - Available Upon Request | | | | | | |
| 6004954 | Witt, Monique | Confidential - Available Upon Request | | | | | | |
| 5890196 | Witt, Spencer | Confidential - Available Upon Request | | | | | | |
| 5980931 | Witt, Wendy (Atty Repd) | 855 Bryant Street | | | San Francisco | CA | 94103 | |
| 5994753 | Witt, Wendy (Atty Repd) | 855 Bryant Street | | | San Francisco | CA | 94103 | |
| 5889533 | Witte, Daniel Robert | Confidential - Available Upon Request | | | | | | |
| 5898663 | Witte, Justin | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1425 of 1456

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5896459 | Witte, Rick | Confidential - Available Upon Request | | | | | | |
| 5991513 | WittenHannah, Jolie | Confidential - Available Upon Request | | | | | | |
| 6006074 | WittenHannah, Jolie | Confidential - Available Upon Request | | | | | | |
| 5894210 | Wittig, Michael Page | Confidential - Available Upon Request | | | | | | |
| 5877540 | WITTMAN, JAN | Confidential - Available Upon Request | | | | | | |
| 5880336 | Witts, Joseph John | Confidential - Available Upon Request | | | | | | |
| 5888958 | Wittwer, Robert Joshua | Confidential - Available Upon Request | | | | | | |
| 5895024 | Wix, Robin Lorene | Confidential - Available Upon Request | | | | | | |
| 5877541 | WLG CONSTRUCTION AND DEVELOPMENT | Confidential - Available Upon Request | | | | | | |
| 5864582 | WM BOLTHOUSE FARMS INC | Confidential - Available Upon Request | | | | | | |
| 5865584 | WM BOLTHOUSE FARMS INC | Confidential - Available Upon Request | | | | | | |
| 6013672 | WM SYMPOSIA INC | P.O. BOX 29426 | | | PHOENIX | AZ | 85038-9426 | |
| 5864517 | WM. BOLTHOUSE FARMS, INC. | Confidential - Available Upon Request | | | | | | |
| 5877542 | Wm. Bolthouse Farms, Inc. | Confidential - Available Upon Request | | | | | | |
| 5877543 | WM. H. FRY CONSTRUCTION COMPANY | Confidential - Available Upon Request | | | | | | |
| 5987051 | Woelfel, Regan | Confidential - Available Upon Request | | | | | | |
| 6001612 | Woelfel, Regan | Confidential - Available Upon Request | | | | | | |
| 5899975 | Woerner, Kennan Charles | Confidential - Available Upon Request | | | | | | |
| 5879070 | Woerner, Naomi | Confidential - Available Upon Request | | | | | | |
| 5896974 | Woerner, Robert Leo | Confidential - Available Upon Request | | | | | | |
| 5891214 | Wofford II, Tommie Lee Renee | Confidential - Available Upon Request | | | | | | |
| 5886206 | Wofford, Michael Odell | Confidential - Available Upon Request | | | | | | |
| 5898225 | Wofford, Patrick John | Confidential - Available Upon Request | | | | | | |
| 5979847 | Wofford, Shary | Confidential - Available Upon Request | | | | | | |
| 5993268 | Wofford, Shary | Confidential - Available Upon Request | | | | | | |
| 5877544 | Wogec, Ray | Confidential - Available Upon Request | | | | | | |
| 5901402 | Woida, James | Confidential - Available Upon Request | | | | | | |
| 5900048 | Wojda, Stephanie | Confidential - Available Upon Request | | | | | | |
| 5984731 | Wojdac, Daniel | Confidential - Available Upon Request | | | | | | |
| 5999291 | Wojdac, Daniel | Confidential - Available Upon Request | | | | | | |
| 5991777 | Wolcott, Barbara | Confidential - Available Upon Request | | | | | | |
| 6006338 | Wolcott, Barbara | Confidential - Available Upon Request | | | | | | |
| 5888628 | Wolcott, Brian David | Confidential - Available Upon Request | | | | | | |
| 5884844 | Wolcott, William Larue | Confidential - Available Upon Request | | | | | | |
| 5898600 | Woldegiorgis, Nebiat | Confidential - Available Upon Request | | | | | | |
| 5889453 | Woleslagle, Matthew D. | Confidential - Available Upon Request | | | | | | |
| 5877545 | WOLF ELECTRIC INCORPORATE | Confidential - Available Upon Request | | | | | | |
| 5986672 | Wolf, Caroline | Confidential - Available Upon Request | | | | | | |
| 6001233 | Wolf, Caroline | Confidential - Available Upon Request | | | | | | |
| 5982124 | Wolf, Gayle | Confidential - Available Upon Request | | | | | | |
| 5996569 | Wolf, Gayle | Confidential - Available Upon Request | | | | | | |
| 5877546 | Wolf, Jake | Confidential - Available Upon Request | | | | | | |
| 5882061 | Wolf, James Michael | Confidential - Available Upon Request | | | | | | |
| 5895008 | Wolf, Janette C | Confidential - Available Upon Request | | | | | | |
| 5890199 | Wolf, Jason William | Confidential - Available Upon Request | | | | | | |
| 5901017 | Wolf, Jennifer Rochelle | Confidential - Available Upon Request | | | | | | |
| 5901370 | Wolf, Michael Robert | Confidential - Available Upon Request | | | | | | |
| 5984453 | Wolf, Nancy | Confidential - Available Upon Request | | | | | | |
| 5999014 | Wolf, Nancy | Confidential - Available Upon Request | | | | | | |
| 5899809 | Wolf, Rudiger | Confidential - Available Upon Request | | | | | | |
| 5980339 | Wolfe, Gavin | Confidential - Available Upon Request | | | | | | |
| 5993967 | Wolfe, Gavin | Confidential - Available Upon Request | | | | | | |
| 5883618 | Wolfe, Haley | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5892813 | Wolfe, Jace A | Confidential - Available Upon Request | | | | | | |
| 5877547 | WOLFE, JANE | Confidential - Available Upon Request | | | | | | |
| 5877548 | WOLFE, MURREY | Confidential - Available Upon Request | | | | | | |
| 5980376 | Wolfe, Paul and Linda | Confidential - Available Upon Request | | | | | | |
| 5994011 | Wolfe, Paul and Linda | Confidential - Available Upon Request | | | | | | |
| 5877549 | Wolfe, ray | Confidential - Available Upon Request | | | | | | |
| 5891638 | Wolfe, Ricky | Confidential - Available Upon Request | | | | | | |
| 5892232 | Wolfenbarger, Bryan | Confidential - Available Upon Request | | | | | | |
| 5890425 | Wolfenbarger, David Wayne | Confidential - Available Upon Request | | | | | | |
| 5990375 | Wolfers, Dennis | Confidential - Available Upon Request | | | | | | |
| 6004936 | Wolfers, Dennis | Confidential - Available Upon Request | | | | | | |
| 5877550 | WOLFF CONTRACTING | Confidential - Available Upon Request | | | | | | |
| 5877551 | Wolff, Benjamin | Confidential - Available Upon Request | | | | | | |
| 5981785 | Wolff, Glenn | Confidential - Available Upon Request | | | | | | |
| 5996152 | Wolff, Glenn | Confidential - Available Upon Request | | | | | | |
| 5982879 | Wolff, Luanne | Confidential - Available Upon Request | | | | | | |
| 5997440 | Wolff, Luanne | Confidential - Available Upon Request | | | | | | |
| 5892579 | Wolff, Reiner | Confidential - Available Upon Request | | | | | | |
| 5888175 | Wolfgang, Jason | Confidential - Available Upon Request | | | | | | |
| 5877552 | WOLFINGTON, SHAWN | Confidential - Available Upon Request | | | | | | |
| 5864806 | WOLFSHORNDL, MARK | Confidential - Available Upon Request | | | | | | |
| 5877553 | WOLGAN LLC | Confidential - Available Upon Request | | | | | | |
| 5877554 | WOLGAN LLC | Confidential - Available Upon Request | | | | | | |
| 5980536 | WOLLENBERG, Albert & Astrdid | Woolsey Road | | | Fulton | CA | 95439 | |
| 5994226 | WOLLENBERG, Albert & Astrdid | Woolsey Road | | | Fulton | CA | 95439 | |
| 6011287 | WOLLIN GROUP INC | 3747 WAYNESBORO DR | | | CERES | CA | 95307 | |
| 5878111 | Wolliston-Flood, Samantha | Confidential - Available Upon Request | | | | | | |
| 5992721 | WOLLUM, CARL | Confidential - Available Upon Request | | | | | | |
| 6007282 | WOLLUM, CARL | Confidential - Available Upon Request | | | | | | |
| 5864855 | WOLPA, MARV | Confidential - Available Upon Request | | | | | | |
| 5991589 | Wolpa, Marv | Confidential - Available Upon Request | | | | | | |
| 6006150 | Wolpa, Marv | Confidential - Available Upon Request | | | | | | |
| 5894248 | Wolterman, Brett Joseph | Confidential - Available Upon Request | | | | | | |
| 5891704 | Wolverton, Harold Allen | Confidential - Available Upon Request | | | | | | |
| 5881013 | Womack, John Paul | Confidential - Available Upon Request | | | | | | |
| 5902005 | Womack, Lawrence | Confidential - Available Upon Request | | | | | | |
| 5886135 | Womble, Gordon Robert | Confidential - Available Upon Request | | | | | | |
| 5897217 | Won, Donna J | Confidential - Available Upon Request | | | | | | |
| 5891695 | Won, Edward Fong | Confidential - Available Upon Request | | | | | | |
| 6009342 | WONDER HOMES | Confidential - Available Upon Request | | | | | | |
| 5877555 | Wonder Properties | Confidential - Available Upon Request | | | | | | |
| 5864918 | WONDERFUL CITRUS COOPERATIVE | Confidential - Available Upon Request | | | | | | |
| 5865764 | WONDERFUL CITRUS COOPERATIVE | Confidential - Available Upon Request | | | | | | |
| 5877556 | WONDERFUL CITRUS PACKING LLC | Confidential - Available Upon Request | | | | | | |
| 5877557 | WONDERFUL CITRUS PACKING LLC | Confidential - Available Upon Request | | | | | | |
| 5877558 | WONDERFUL CITRUS PACKING LLC | Confidential - Available Upon Request | | | | | | |
| 5877559 | WONDERFUL CITRUS PACKING LLC | Confidential - Available Upon Request | | | | | | |
| 5980897 | Wonderful Company LLC, Lane Miller | 39639 Ave 10 | 1263 E/O Rd 38 on N/S of Ave 9 | | Madera | CA | 93636 | |
| 5994716 | Wonderful Company LLC, Lane Miller | 39639 Ave 10 | 1263 E/O Rd 38 on N/S of Ave 9 | | Madera | CA | 93636 | |
| 5877560 | WONDERFUL NUT ORCHARDS LLC | Confidential - Available Upon Request | | | | | | |
| 5877561 | WONDERFUL NUT ORCHARDS LLC | Confidential - Available Upon Request | | | | | | |
| 5877562 | WONDERFUL NUT ORCHARDS LLC | Confidential - Available Upon Request | | | | | | |
| 5877563 | WONDERFUL NUT ORCHARDS LLC | Confidential - Available Upon Request | | | | | | |
| 5877564 | WONDERFUL NUT ORCHARDS LLC | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5864633 | WONDERFUL ORCHARDS | Confidential - Available Upon Request | | | | | | |
| 5864644 | WONDERFUL ORCHARDS | Confidential - Available Upon Request | | | | | | |
| 5864818 | WONDERFUL ORCHARDS | Confidential - Available Upon Request | | | | | | |
| 5865088 | WONDERFUL ORCHARDS | Confidential - Available Upon Request | | | | | | |
| 5865174 | WONDERFUL ORCHARDS | Confidential - Available Upon Request | | | | | | |
| 5865488 | WONDERFUL ORCHARDS | Confidential - Available Upon Request | | | | | | |
| 5877565 | WONDERFUL ORCHARDS | Confidential - Available Upon Request | | | | | | |
| 5877566 | WONDERFUL ORCHARDS | Confidential - Available Upon Request | | | | | | |
| 5877567 | WONDERFUL ORCHARDS | Confidential - Available Upon Request | | | | | | |
| 5877568 | WONDERFUL ORCHARDS | Confidential - Available Upon Request | | | | | | |
| 5877569 | WONDERFUL ORCHARDS | Confidential - Available Upon Request | | | | | | |
| 5877570 | WONDERFUL ORCHARDS | Confidential - Available Upon Request | | | | | | |
| 5877571 | WONDERFUL ORCHARDS | Confidential - Available Upon Request | | | | | | |
| 5877572 | WONDERFUL ORCHARDS | Confidential - Available Upon Request | | | | | | |
| 6008962 | Wonderful Orchards | Confidential - Available Upon Request | | | | | | |
| 5864291 | WONDERFUL ORCHARDS LLC | Confidential - Available Upon Request | | | | | | |
| 5864314 | WONDERFUL ORCHARDS LLC | Confidential - Available Upon Request | | | | | | |
| 5864344 | WONDERFUL ORCHARDS LLC | Confidential - Available Upon Request | | | | | | |
| 5864353 | WONDERFUL ORCHARDS LLC | Confidential - Available Upon Request | | | | | | |
| 5864398 | WONDERFUL ORCHARDS LLC | Confidential - Available Upon Request | | | | | | |
| 5864476 | WONDERFUL ORCHARDS LLC | Confidential - Available Upon Request | | | | | | |
| 5864533 | Wonderful Orchards LLC | Confidential - Available Upon Request | | | | | | |
| 5864603 | WONDERFUL ORCHARDS LLC | Confidential - Available Upon Request | | | | | | |
| 5864759 | WONDERFUL ORCHARDS LLC | Confidential - Available Upon Request | | | | | | |
| 5864982 | WONDERFUL ORCHARDS LLC | Confidential - Available Upon Request | | | | | | |
| 5864996 | WONDERFUL ORCHARDS LLC | Confidential - Available Upon Request | | | | | | |
| 5865000 | WONDERFUL ORCHARDS LLC | Confidential - Available Upon Request | | | | | | |
| 5865007 | WONDERFUL ORCHARDS LLC | Confidential - Available Upon Request | | | | | | |
| 5865049 | WONDERFUL ORCHARDS LLC | Confidential - Available Upon Request | | | | | | |
| 5877573 | WONDERFUL ORCHARDS LLC | Confidential - Available Upon Request | | | | | | |
| 5877574 | WONDERFUL ORCHARDS LLC | Confidential - Available Upon Request | | | | | | |
| 5877575 | WONDERFUL ORCHARDS LLC | Confidential - Available Upon Request | | | | | | |
| 5877576 | WONDERFUL ORCHARDS LLC | Confidential - Available Upon Request | | | | | | |
| 5877577 | WONDERFUL ORCHARDS LLC | Confidential - Available Upon Request | | | | | | |
| 6008914 | Wonderful Orchards LLC | Confidential - Available Upon Request | | | | | | |
| 6008915 | Wonderful Orchards LLC | Confidential - Available Upon Request | | | | | | |
| 6008961 | Wonderful Orchards LLC | Confidential - Available Upon Request | | | | | | |
| 6008916 | WONDERFUL ORCHARDS, LLC | Confidential - Available Upon Request | | | | | | |
| 6008917 | WONDERFUL ORCHARDS, LLC | Confidential - Available Upon Request | | | | | | |
| 5864502 | Wonderful Orchards, LLC Co | Confidential - Available Upon Request | | | | | | |
| 5877578 | WONDERFUL PISTACHIOS & ALMONDS LLC | Confidential - Available Upon Request | | | | | | |
| 5877579 | WONDERFUL REAL ESTATE DEVELOPMENT | Confidential - Available Upon Request | | | | | | |
| 5877580 | WONDERFUL REAL ESTATE DEVELOPMENT LLC | Confidential - Available Upon Request | | | | | | |
| 5983571 | Wondra, Karl | Confidential - Available Upon Request | | | | | | |
| 5998132 | Wondra, Karl | Confidential - Available Upon Request | | | | | | |
| 5877581 | WONG ELECTRIC | Confidential - Available Upon Request | | | | | | |
| 5877582 | WONG, ABEL | Confidential - Available Upon Request | | | | | | |
| 5895000 | Wong, Adam G | Confidential - Available Upon Request | | | | | | |
| 5877583 | WONG, AL | Confidential - Available Upon Request | | | | | | |
| 5880105 | Wong, Alan K | Confidential - Available Upon Request | | | | | | |
| 5982669 | Wong, Alexander | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5997230 | Wong, Alexander | Confidential - Available Upon Request | | | | | | |
| 5886332 | Wong, Alexander Chih Ming | Confidential - Available Upon Request | | | | | | |
| 5881641 | Wong, Alvin | Confidential - Available Upon Request | | | | | | |
| 5877584 | WONG, ANDREW | Confidential - Available Upon Request | | | | | | |
| 5880845 | Wong, Angela | Confidential - Available Upon Request | | | | | | |
| 5880671 | Wong, Angie | Confidential - Available Upon Request | | | | | | |
| 5992101 | WONG, ANNIE | Confidential - Available Upon Request | | | | | | |
| 6006662 | WONG, ANNIE | Confidential - Available Upon Request | | | | | | |
| 5880785 | Wong, Anson | Confidential - Available Upon Request | | | | | | |
| 5878168 | Wong, Ban T | Confidential - Available Upon Request | | | | | | |
| 5895500 | Wong, Barry Yee-Fei | Confidential - Available Upon Request | | | | | | |
| 5899785 | Wong, Benson K | Confidential - Available Upon Request | | | | | | |
| 5894085 | Wong, Bo-Nien | Confidential - Available Upon Request | | | | | | |
| 5899159 | Wong, Boyee Suzanna | Confidential - Available Upon Request | | | | | | |
| 5878843 | Wong, Brandon Scott | Confidential - Available Upon Request | | | | | | |
| 5879250 | Wong, Brian J | Confidential - Available Upon Request | | | | | | |
| 5901470 | Wong, Brian Morris | Confidential - Available Upon Request | | | | | | |
| 5897671 | Wong, Bryan | Confidential - Available Upon Request | | | | | | |
| 5877586 | WONG, CALVIN | Confidential - Available Upon Request | | | | | | |
| 5877585 | WONG, CALVIN | Confidential - Available Upon Request | | | | | | |
| 5882600 | Wong, Carlena L | Confidential - Available Upon Request | | | | | | |
| 5900076 | Wong, Charlene Constance | Confidential - Available Upon Request | | | | | | |
| 6008760 | WONG, CHRISTOPHER | Confidential - Available Upon Request | | | | | | |
| 5899856 | Wong, Christopher Elliott Loh | Confidential - Available Upon Request | | | | | | |
| 5894769 | Wong, Christopher F | Confidential - Available Upon Request | | | | | | |
| 5899816 | Wong, Christopher Scott | Confidential - Available Upon Request | | | | | | |
| 5879196 | Wong, Connie Y | Confidential - Available Upon Request | | | | | | |
| 5968947 | Wong, Craig | Confidential - Available Upon Request | | | | | | |
| 5994663 | Wong, Craig | Confidential - Available Upon Request | | | | | | |
| 5894620 | Wong, Cynthia | Confidential - Available Upon Request | | | | | | |
| 5898536 | Wong, Daniel | Confidential - Available Upon Request | | | | | | |
| 5898688 | Wong, Daniel | Confidential - Available Upon Request | | | | | | |
| 5900875 | Wong, Dave Alexander | Confidential - Available Upon Request | | | | | | |
| 5894451 | Wong, David | Confidential - Available Upon Request | | | | | | |
| 5898026 | Wong, David P. | Confidential - Available Upon Request | | | | | | |
| 5879808 | Wong, David Taiwai | Confidential - Available Upon Request | | | | | | |
| 5878831 | Wong, Dayton Sai Kwong Mar | Confidential - Available Upon Request | | | | | | |
| 5895628 | Wong, Dick Yun Poo | Confidential - Available Upon Request | | | | | | |
| 5891343 | Wong, Donnelle Jerrick | Confidential - Available Upon Request | | | | | | |
| 5894814 | Wong, Edmond Kit | Confidential - Available Upon Request | | | | | | |
| 5898708 | Wong, Elsa Y. | Confidential - Available Upon Request | | | | | | |
| 5894374 | Wong, Eric K | Confidential - Available Upon Request | | | | | | |
| 5886486 | Wong, Gene Nam | Confidential - Available Upon Request | | | | | | |
| 5879055 | Wong, Gilbert D | Confidential - Available Upon Request | | | | | | |
| 5896386 | Wong, Gildas | Confidential - Available Upon Request | | | | | | |
| 5895006 | Wong, Gordon | Confidential - Available Upon Request | | | | | | |
| 5896345 | Wong, Grace S | Confidential - Available Upon Request | | | | | | |
| 5896982 | Wong, Henrietta | Confidential - Available Upon Request | | | | | | |
| 5984346 | Wong, Ingrem | Confidential - Available Upon Request | | | | | | |
| 5998907 | Wong, Ingrem | Confidential - Available Upon Request | | | | | | |
| 5899963 | Wong, Irene | Confidential - Available Upon Request | | | | | | |
| 5901186 | Wong, Jacky | Confidential - Available Upon Request | | | | | | |
| 5879813 | Wong, James | Confidential - Available Upon Request | | | | | | |
| 5883520 | Wong, Jamie Lai Yee | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5877587 | Wong, Jane | Confidential - Available Upon Request | | | | | | |
| 5894117 | Wong, Janice Yee | Confidential - Available Upon Request | | | | | | |
| 5898608 | Wong, Jannet | Confidential - Available Upon Request | | | | | | |
| 5878394 | Wong, Jason Robert | Confidential - Available Upon Request | | | | | | |
| 5894569 | Wong, Jeanette J | Confidential - Available Upon Request | | | | | | |
| 5899248 | Wong, Jeannie | Confidential - Available Upon Request | | | | | | |
| 5982717 | WONG, JEFFREY | Confidential - Available Upon Request | | | | | | |
| 5997278 | WONG, JEFFREY | Confidential - Available Upon Request | | | | | | |
| 5988345 | Wong, Jeffrey | Confidential - Available Upon Request | | | | | | |
| 6002906 | Wong, Jeffrey | Confidential - Available Upon Request | | | | | | |
| 5881642 | Wong, Jeffrey Nathan | Confidential - Available Upon Request | | | | | | |
| 5898237 | Wong, Jeffrey T. | Confidential - Available Upon Request | | | | | | |
| 5882545 | Wong, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5898431 | Wong, Jennifer Lisa | Confidential - Available Upon Request | | | | | | |
| 5988441 | Wong, Jerrilyn | Confidential - Available Upon Request | | | | | | |
| 6003002 | Wong, Jerrilyn | Confidential - Available Upon Request | | | | | | |
| 5879377 | Wong, Jerry | Confidential - Available Upon Request | | | | | | |
| 5879615 | Wong, Jim S | Confidential - Available Upon Request | | | | | | |
| 5887357 | Wong, Joe | Confidential - Available Upon Request | | | | | | |
| 5895285 | Wong, Johnny K | Confidential - Available Upon Request | | | | | | |
| 5881129 | Wong, Jordan Ryan | Confidential - Available Upon Request | | | | | | |
| 5895965 | Wong, Joscelyn Marie | Confidential - Available Upon Request | | | | | | |
| 5877588 | Wong, Katherine | Confidential - Available Upon Request | | | | | | |
| 5898773 | Wong, Kelly Dawn | Confidential - Available Upon Request | | | | | | |
| 5894835 | Wong, Kelly L | Confidential - Available Upon Request | | | | | | |
| 6008306 | WONG, KEN | Confidential - Available Upon Request | | | | | | |
| 6008304 | WONG, KEN | Confidential - Available Upon Request | | | | | | |
| 5980310 | Wong, Ken | Confidential - Available Upon Request | | | | | | |
| 5993927 | Wong, Ken | Confidential - Available Upon Request | | | | | | |
| 5889206 | Wong, Kevin C. | Confidential - Available Upon Request | | | | | | |
| 5895321 | Wong, Kevin W | Confidential - Available Upon Request | | | | | | |
| 5983483 | Wong, Kim | Confidential - Available Upon Request | | | | | | |
| 5998044 | Wong, Kim | Confidential - Available Upon Request | | | | | | |
| 5889376 | Wong, Kirk R. | Confidential - Available Upon Request | | | | | | |
| 5877589 | Wong, Kit | Confidential - Available Upon Request | | | | | | |
| 5865123 | Wong, Kwok | Confidential - Available Upon Request | | | | | | |
| 5982961 | Wong, Kwok | Confidential - Available Upon Request | | | | | | |
| 5997522 | Wong, Kwok | Confidential - Available Upon Request | | | | | | |
| 5877590 | WONG, LEILA | Confidential - Available Upon Request | | | | | | |
| 6008987 | Wong, Leila | Confidential - Available Upon Request | | | | | | |
| 5877591 | WONG, LILLIAN & JAMES | Confidential - Available Upon Request | | | | | | |
| 5987890 | Wong, Lisa | Confidential - Available Upon Request | | | | | | |
| 6002451 | Wong, Lisa | Confidential - Available Upon Request | | | | | | |
| 5889654 | Wong, Liza Marie | Confidential - Available Upon Request | | | | | | |
| 5894390 | Wong, Marilyn Miawlan | Confidential - Available Upon Request | | | | | | |
| 5990595 | Wong, Mark | Confidential - Available Upon Request | | | | | | |
| 6005156 | Wong, Mark | Confidential - Available Upon Request | | | | | | |
| 5898367 | Wong, May | Confidential - Available Upon Request | | | | | | |
| 5879269 | Wong, Mei Tei | Confidential - Available Upon Request | | | | | | |
| 5879111 | Wong, Melvin | Confidential - Available Upon Request | | | | | | |
| 5901150 | Wong, Michael | Confidential - Available Upon Request | | | | | | |
| 5982567 | Wong, Michael and Stephanie | Confidential - Available Upon Request | | | | | | |
| 5997116 | Wong, Michael and Stephanie | Confidential - Available Upon Request | | | | | | |
| 5880979 | Wong, Michael Ryan | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5896398 | Wong, Neil | Confidential - Available Upon Request | | | | | | |
| 5896183 | Wong, Newton | Confidential - Available Upon Request | | | | | | |
| 5880503 | Wong, Nicholas C. | Confidential - Available Upon Request | | | | | | |
| 5877592 | WONG, NORMAN | Confidential - Available Upon Request | | | | | | |
| 5879741 | Wong, Patrick | Confidential - Available Upon Request | | | | | | |
| 6009256 | WONG, PAUL | Confidential - Available Upon Request | | | | | | |
| 5882546 | Wong, Paul J | Confidential - Available Upon Request | | | | | | |
| 5983561 | WONG, PAUL/PACIFIC RESTAURANT( | 6356 MISSION ST. | | | DALY CITY | CA | 94014 | |
| 5998122 | WONG, PAUL/PACIFIC RESTAURANT( | 6356 MISSION ST. | | | DALY CITY | CA | 94014 | |
| 5885445 | Wong, Perry B | Confidential - Available Upon Request | | | | | | |
| 6009150 | WONG, PETER | Confidential - Available Upon Request | | | | | | |
| 5894676 | Wong, Randall Kerry | Confidential - Available Upon Request | | | | | | |
| 5888810 | Wong, Randall Scott | Confidential - Available Upon Request | | | | | | |
| 5877593 | Wong, Randy | Confidential - Available Upon Request | | | | | | |
| 5881177 | Wong, Ray Man | Confidential - Available Upon Request | | | | | | |
| 5877594 | WONG, RAYMOND | Confidential - Available Upon Request | | | | | | |
| 5900394 | Wong, Raymond | Confidential - Available Upon Request | | | | | | |
| 5980335 | Wong, Raymond | Confidential - Available Upon Request | | | | | | |
| 5993963 | Wong, Raymond | Confidential - Available Upon Request | | | | | | |
| 5982353 | Wong, Raymond | Confidential - Available Upon Request | | | | | | |
| 5996854 | Wong, Raymond | Confidential - Available Upon Request | | | | | | |
| 5880159 | Wong, Roland | Confidential - Available Upon Request | | | | | | |
| 5879312 | Wong, Roy W | Confidential - Available Upon Request | | | | | | |
| 5989267 | Wong, Sabrina | Confidential - Available Upon Request | | | | | | |
| 6003828 | Wong, Sabrina | Confidential - Available Upon Request | | | | | | |
| 5882897 | Wong, Sally Louise | Confidential - Available Upon Request | | | | | | |
| 5877934 | Wong, Sandra | Confidential - Available Upon Request | | | | | | |
| 5878157 | Wong, Sandy | Confidential - Available Upon Request | | | | | | |
| 5882903 | Wong, Shelley Jean | Confidential - Available Upon Request | | | | | | |
| 5877595 | Wong, Sher | Confidential - Available Upon Request | | | | | | |
| 5966908 | Wong, Shing | Confidential - Available Upon Request | | | | | | |
| 5995654 | Wong, Shing | Confidential - Available Upon Request | | | | | | |
| 5894752 | Wong, Shirley | Confidential - Available Upon Request | | | | | | |
| 5879585 | Wong, Simon L | Confidential - Available Upon Request | | | | | | |
| 5901554 | Wong, Soy Try | Confidential - Available Upon Request | | | | | | |
| 6008817 | WONG, STANLY | Confidential - Available Upon Request | | | | | | |
| 5901529 | Wong, Stephanie Patricia | Confidential - Available Upon Request | | | | | | |
| 5877954 | Wong, Stephen Ting | Confidential - Available Upon Request | | | | | | |
| 5878285 | Wong, Theodore D. | Confidential - Available Upon Request | | | | | | |
| 5899696 | Wong, Theresa Jane | Confidential - Available Upon Request | | | | | | |
| 5896697 | Wong, Thomas | Confidential - Available Upon Request | | | | | | |
| 5894349 | Wong, Timothy Mark | Confidential - Available Upon Request | | | | | | |
| 5896085 | Wong, Victor | Confidential - Available Upon Request | | | | | | |
| 5896209 | Wong, Victoria | Confidential - Available Upon Request | | | | | | |
| 5990340 | Wong, Wallis | Confidential - Available Upon Request | | | | | | |
| 6004901 | Wong, Wallis | Confidential - Available Upon Request | | | | | | |
| 5881229 | Wong, Wilbur | Confidential - Available Upon Request | | | | | | |
| 5900126 | Wong, Will | Confidential - Available Upon Request | | | | | | |
| 5887445 | Wong, William Foon | Confidential - Available Upon Request | | | | | | |
| 5882576 | Wong, Wilma | Confidential - Available Upon Request | | | | | | |
| 5878808 | Wong, Wilson | Confidential - Available Upon Request | | | | | | |
| 5897557 | Wong, Wilson | Confidential - Available Upon Request | | | | | | |
| 5894365 | Wong, Wilson | Confidential - Available Upon Request | | | | | | |
| 5986703 | Wong, Wing | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6001264 | Wong, Wing | Confidential - Available Upon Request | | | | | | |
| 5896665 | Wong, Yoke L | Confidential - Available Upon Request | | | | | | |
| 5898167 | Wong-Chie Truong, Rosa | Confidential - Available Upon Request | | | | | | |
| 5982095 | Woo, Cathy | Confidential - Available Upon Request | | | | | | |
| 5996533 | Woo, Cathy | Confidential - Available Upon Request | | | | | | |
| 5980511 | Woo, Eva | Confidential - Available Upon Request | | | | | | |
| 5994184 | Woo, Eva | Confidential - Available Upon Request | | | | | | |
| 5895580 | Woo, Jeannette Kay | Confidential - Available Upon Request | | | | | | |
| 5899177 | Woo, Jonathan B. | Confidential - Available Upon Request | | | | | | |
| 5898331 | Woo, Karen | Confidential - Available Upon Request | | | | | | |
| 5877834 | Woo, Melinda | Confidential - Available Upon Request | | | | | | |
| 5894766 | Woo, Shirley | Confidential - Available Upon Request | | | | | | |
| 5987629 | WOO, STEPHAN | Confidential - Available Upon Request | | | | | | |
| 6002191 | WOO, STEPHAN | Confidential - Available Upon Request | | | | | | |
| 5992227 | Woo, Tinkay | Confidential - Available Upon Request | | | | | | |
| 6006788 | Woo, Tinkay | Confidential - Available Upon Request | | | | | | |
| 5877596 | WOOD FAMILY LIVESTOCK, LP | Confidential - Available Upon Request | | | | | | |
| 5886649 | Wood Jr., Harold S | Confidential - Available Upon Request | | | | | | |
| 5965096 | Wood v. PG&E, et al., Andrea Wood | 40 Hilldale Ct. | | | Orinda | CA | 94563 | |
| 5996043 | Wood v. PG&E, et al., Andrea Wood | 40 Hilldale Ct. | | | Orinda | CA | 94563 | |
| 5877597 | Wood, Allison | Confidential - Available Upon Request | | | | | | |
| 5987395 | Wood, Andrew | Confidential - Available Upon Request | | | | | | |
| 6001956 | Wood, Andrew | Confidential - Available Upon Request | | | | | | |
| 5893893 | Wood, Bradley Arlo | Confidential - Available Upon Request | | | | | | |
| 5990835 | Wood, Brian | Confidential - Available Upon Request | | | | | | |
| 6005396 | Wood, Brian | Confidential - Available Upon Request | | | | | | |
| 5890879 | Wood, Casey Michael | Confidential - Available Upon Request | | | | | | |
| 5877598 | Wood, Danny | Confidential - Available Upon Request | | | | | | |
| 5865160 | WOOD, DOUG A. | Confidential - Available Upon Request | | | | | | |
| 5984351 | wood, eddie | Confidential - Available Upon Request | | | | | | |
| 5998912 | wood, eddie | Confidential - Available Upon Request | | | | | | |
| 5877599 | WOOD, HARRIS | Confidential - Available Upon Request | | | | | | |
| 5889076 | Wood, Jacob Thomas | Confidential - Available Upon Request | | | | | | |
| 5883179 | Wood, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5883349 | Wood, Kelley H | Confidential - Available Upon Request | | | | | | |
| 5882676 | Wood, Kimberly Carolyn | Confidential - Available Upon Request | | | | | | |
| 5901623 | Wood, Michael | Confidential - Available Upon Request | | | | | | |
| 5979718 | Wood, Paula | Confidential - Available Upon Request | | | | | | |
| 5993094 | Wood, Paula | Confidential - Available Upon Request | | | | | | |
| 5899424 | Wood, Ryan S. | Confidential - Available Upon Request | | | | | | |
| 5877600 | WOOD, SUSAN | Confidential - Available Upon Request | | | | | | |
| 5898915 | Wood, Trevor K | Confidential - Available Upon Request | | | | | | |
| 5962878 | Wood, William | Confidential - Available Upon Request | | | | | | |
| 5996403 | Wood, William | Confidential - Available Upon Request | | | | | | |
| 5893965 | Woodall, Tyler Raymond | Confidential - Available Upon Request | | | | | | |
| 5880423 | Woodard, Allen Wayne | Confidential - Available Upon Request | | | | | | |
| 5983092 | Woodard, Charlotte | Confidential - Available Upon Request | | | | | | |
| 5997653 | Woodard, Charlotte | Confidential - Available Upon Request | | | | | | |
| 5882425 | Woodard, Jeanette Rose | Confidential - Available Upon Request | | | | | | |
| 5882140 | Woodard, Jorden | Confidential - Available Upon Request | | | | | | |
| 5888033 | Woodard, Kyle | Confidential - Available Upon Request | | | | | | |
| 5992356 | Woodbury, Heather | Confidential - Available Upon Request | | | | | | |
| 6006917 | Woodbury, Heather | Confidential - Available Upon Request | | | | | | |
| 5877601 | Woodcock, Bill | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 1432 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2455 of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5901622 | Woodcock, Jeanette | Confidential - Available Upon Request | | | | | | |
| 5897220 | Wooddell, Kathryn Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5980505 | Wooden, Sharon & Isaac | Confidential - Available Upon Request | | | | | | |
| 5994176 | Wooden, Sharon & Isaac | Confidential - Available Upon Request | | | | | | |
| 5885367 | Wooderson, James A | Confidential - Available Upon Request | | | | | | |
| 5883072 | Woodford, Sabrina D | Confidential - Available Upon Request | | | | | | |
| 5877602 | Woodhouse, Eric | Confidential - Available Upon Request | | | | | | |
| 5865202 | WOODLAKE LIONS CLUB | Confidential - Available Upon Request | | | | | | |
| 5877603 | WOODLAND DAVIS AEROMODELERS | Confidential - Available Upon Request | | | | | | |
| 5877604 | Woodland Joint Unified School District Food Services Department | Confidential - Available Upon Request | | | | | | |
| 5980831 | Woodland Nut Inc | 919 Messick Road | | | Yuba City | CA | 95991 | |
| 5994610 | Woodland Nut Inc | 919 Messick Road | | | Yuba City | CA | 95991 | |
| 5877605 | Woodland Road 17, LLC. | Confidential - Available Upon Request | | | | | | |
| 5886851 | Woodman, David Scott | Confidential - Available Upon Request | | | | | | |
| 5887130 | Woodmansee, Matthew Davis | Confidential - Available Upon Request | | | | | | |
| 5877606 | WOODRUFF INVESTMENT PROPERTIES, LLC | Confidential - Available Upon Request | | | | | | |
| 5862849 | WOODRUFF KEVIN EXECUTOR | 3494 CAMINO TASSAJARA STE 230 | | | DANVILLE | CA | 94506 | |
| 5884967 | Woodruff, Jeremy G | Confidential - Available Upon Request | | | | | | |
| 5879902 | Woodruff, John | Confidential - Available Upon Request | | | | | | |
| 5983426 | Woodruff, Kristi | Confidential - Available Upon Request | | | | | | |
| 5997988 | Woodruff, Kristi | Confidential - Available Upon Request | | | | | | |
| 5987413 | Woodruff, Lawrence | Confidential - Available Upon Request | | | | | | |
| 6001974 | Woodruff, Lawrence | Confidential - Available Upon Request | | | | | | |
| 6009099 | Woodruff, Lee | Confidential - Available Upon Request | | | | | | |
| 5865386 | WOODRUFF, RON | Confidential - Available Upon Request | | | | | | |
| 5880613 | Woodruff, Tasha M. | Confidential - Available Upon Request | | | | | | |
| 6010012 | Woods Cove Homeowners Association | 42 W Campbell Ave Ste 300 | | | Campbell | CA | 95008 | |
| 5865544 | WOODS HUMANE SOCIETY | Confidential - Available Upon Request | | | | | | |
| 5892278 | Woods II, Billy Shelton | Confidential - Available Upon Request | | | | | | |
| 5890139 | Woods Jr., Henry Lee | Confidential - Available Upon Request | | | | | | |
| 6013802 | WOODS PEST CONTROL INC | 1642 TAHOE CT | | | REDDING | CA | 96003 | |
| 5880781 | Woods, Aaron | Confidential - Available Upon Request | | | | | | |
| 5877607 | WOODS, BONNIE | Confidential - Available Upon Request | | | | | | |
| 6008598 | WOODS, CHARLES | Confidential - Available Upon Request | | | | | | |
| 5980915 | WOODS, CHERISSE | Confidential - Available Upon Request | | | | | | |
| 5994735 | WOODS, CHERISSE | Confidential - Available Upon Request | | | | | | |
| 5883147 | Woods, Deontra | Confidential - Available Upon Request | | | | | | |
| 5981742 | Woods, Dorothy | Confidential - Available Upon Request | | | | | | |
| 5996085 | Woods, Dorothy | Confidential - Available Upon Request | | | | | | |
| 5992504 | Woods, Eduardo | Confidential - Available Upon Request | | | | | | |
| 6007065 | Woods, Eduardo | Confidential - Available Upon Request | | | | | | |
| 5981097 | WOODS, GENEVIEVE | Confidential - Available Upon Request | | | | | | |
| 5995006 | WOODS, GENEVIEVE | Confidential - Available Upon Request | | | | | | |
| 5966068 | Woods, Gregory | Confidential - Available Upon Request | | | | | | |
| 5995434 | Woods, Gregory | Confidential - Available Upon Request | | | | | | |
| 5887261 | Woods, Gregory J | Confidential - Available Upon Request | | | | | | |
| 5877608 | Woods, Jacob | Confidential - Available Upon Request | | | | | | |
| 6007997 | Woods, John | Confidential - Available Upon Request | | | | | | |
| 6007661 | Woods, John | Confidential - Available Upon Request | | | | | | |
| 5880450 | Woods, Justin Lloyd | Confidential - Available Upon Request | | | | | | |
| 5897116 | Woods, Kim Monick | Confidential - Available Upon Request | | | | | | |
| 5879244 | Woods, Michael L | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5877609 | Woods, Monty | Confidential - Available Upon Request | | | | | | |
| 5878381 | Woods, Randolph A | Confidential - Available Upon Request | | | | | | |
| 5982518 | Woods, Raquel | Confidential - Available Upon Request | | | | | | |
| 5997046 | Woods, Raquel | Confidential - Available Upon Request | | | | | | |
| 5992973 | Woods, Steven and Linda | 4181 Falcon Lane | | | Camino | CA | 95709 | |
| 6007534 | Woods, Steven and Linda | 4181 Falcon Lane | | | Camino | CA | 95709 | |
| 5958145 | Woods, Sylvester | Confidential - Available Upon Request | | | | | | |
| 5996197 | Woods, Sylvester | Confidential - Available Upon Request | | | | | | |
| 5980851 | Woods, Timothy | Confidential - Available Upon Request | | | | | | |
| 5994648 | Woods, Timothy | Confidential - Available Upon Request | | | | | | |
| 5877610 | Woods, Tom | Confidential - Available Upon Request | | | | | | |
| 5987579 | Woods, Yvonne | Confidential - Available Upon Request | | | | | | |
| 6002140 | Woods, Yvonne | Confidential - Available Upon Request | | | | | | |
| 5877611 | Woodside 05N, LP | Confidential - Available Upon Request | | | | | | |
| 5877612 | Woodside 05N, LP | Confidential - Available Upon Request | | | | | | |
| 5877613 | Woodside 05N, LP | Confidential - Available Upon Request | | | | | | |
| 5877614 | Woodside 05N, LP | Confidential - Available Upon Request | | | | | | |
| 5877615 | Woodside 05N, LP | Confidential - Available Upon Request | | | | | | |
| 5877616 | WOODSIDE 05N, LP. | Confidential - Available Upon Request | | | | | | |
| 5877617 | WOODSIDE 06N LP | Confidential - Available Upon Request | | | | | | |
| 5877618 | Woodside 06N, LP | Confidential - Available Upon Request | | | | | | |
| 6012852 | WOODSIDE FIRE PROTECTION DISTRICT | 3111 WOODSIDE RD | | | WOODSIDE | CA | 94062 | |
| 5895590 | Woods-Miller, Christine M | Confidential - Available Upon Request | | | | | | |
| 5880251 | Woodson, Aramma Aisha | Confidential - Available Upon Request | | | | | | |
| 5877619 | Woodson, Daniel | Confidential - Available Upon Request | | | | | | |
| 5901743 | Woodson, Forrest Kosarko | Confidential - Available Upon Request | | | | | | |
| 5895244 | Woodson, Lee R | Confidential - Available Upon Request | | | | | | |
| 5887819 | Woodson, Ryan | Confidential - Available Upon Request | | | | | | |
| 5864627 | Woodstream 137, LLC | Confidential - Available Upon Request | | | | | | |
| 5990241 | WOODTOWN SPORTS LLC-FAIRCLOTH, JASON | 2020 SF DRAKE BLVD | | | FAIRFAX | CA | 94930 | |
| 6004802 | WOODTOWN SPORTS LLC-FAIRCLOTH, JASON | 2020 SF DRAKE BLVD | | | FAIRFAX | CA | 94930 | |
| 6011730 | WOODWARD DRILLING COMPANY INC | 550 RIVER RD | | | RIO VISTA | CA | 94571 | |
| 5887416 | Woodward Jr., Rex D | Confidential - Available Upon Request | | | | | | |
| 5982452 | WOODWARD, BRAD & LINNETTE | Confidential - Available Upon Request | | | | | | |
| 5996956 | WOODWARD, BRAD & LINNETTE | Confidential - Available Upon Request | | | | | | |
| 5883785 | Woodward, Jessica | Confidential - Available Upon Request | | | | | | |
| 5890053 | Woodward, Mark | Confidential - Available Upon Request | | | | | | |
| 5887523 | Woodward, Shane M | Confidential - Available Upon Request | | | | | | |
| 5987012 | Woodworth, Mary | Confidential - Available Upon Request | | | | | | |
| 6001573 | Woodworth, Mary | Confidential - Available Upon Request | | | | | | |
| 5980488 | Woodworth, Walter & Sheri | Confidential - Available Upon Request | | | | | | |
| 5994159 | Woodworth, Walter & Sheri | Confidential - Available Upon Request | | | | | | |
| 5884232 | Woody, Jason Lee | Confidential - Available Upon Request | | | | | | |
| 5991966 | WOODY, KIM | Confidential - Available Upon Request | | | | | | |
| 6006527 | WOODY, KIM | Confidential - Available Upon Request | | | | | | |
| 5889346 | Woodyard, Chase | Confidential - Available Upon Request | | | | | | |
| 5897392 | Woodyard, Eric Jon | Confidential - Available Upon Request | | | | | | |
| 5992409 | Woody's Butcher Block-Woodbury, Darlene | 700 E. Main St., Suite 104 | | | Santa Maria | CA | 93454 | |
| 6006970 | Woody's Butcher Block-Woodbury, Darlene | 700 E. Main St., Suite 104 | | | Santa Maria | CA | 93454 | |
| 5902105 | WOOLL, DAVID C | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5877620 | WOOLLARD, WINCHESTER | Confidential - Available Upon Request | | | | | | |
| 5990619 | WOOLLE, VINCE | Confidential - Available Upon Request | | | | | | |
| 6005180 | WOOLLE, VINCE | Confidential - Available Upon Request | | | | | | |
| 5878465 | Woolley, Kevin | Confidential - Available Upon Request | | | | | | |
| 5877621 | Woolley, Tyler | Confidential - Available Upon Request | | | | | | |
| 5891340 | Woollum, Tyler LeeLynn | Confidential - Available Upon Request | | | | | | |
| 5986396 | woolman, dennis | Confidential - Available Upon Request | | | | | | |
| 6000957 | woolman, dennis | Confidential - Available Upon Request | | | | | | |
| 5883976 | Woolridge, Aisha Nikole | Confidential - Available Upon Request | | | | | | |
| 5882756 | Woolridge, Don Wayne | Confidential - Available Upon Request | | | | | | |
| 5888473 | Woolsey, James Robert | Confidential - Available Upon Request | | | | | | |
| 5877622 | Wooly's Electric, Inc | Confidential - Available Upon Request | | | | | | |
| 5895556 | Woon, Ronald K | Confidential - Available Upon Request | | | | | | |
| 5986279 | Woori food market-Kim, Hakwoon | 1528 fillmore street | Contact: Kay Lesperance | | San Francisco | CA | 94115 | |
| 6000840 | Woori food market-Kim, Hakwoon | 1528 fillmore street | Contact: Kay Lesperance | | San Francisco | CA | 94115 | |
| 5878935 | Woosley, Brian Keith | Confidential - Available Upon Request | | | | | | |
| 5899425 | Woosley, Craig | Confidential - Available Upon Request | | | | | | |
| 5878178 | Woosley, Tamara Lynn | Confidential - Available Upon Request | | | | | | |
| 5892939 | Wooster, Trent Ashley | Confidential - Available Upon Request | | | | | | |
| 5881311 | Wooten, Charles Todd | Confidential - Available Upon Request | | | | | | |
| 5885278 | Wooten, Robert James | Confidential - Available Upon Request | | | | | | |
| 5877623 | WOOTEN, THOMAS | Confidential - Available Upon Request | | | | | | |
| 5893050 | Wooten, Thomas James | Confidential - Available Upon Request | | | | | | |
| 5889500 | Wootten, Kenneth A. | Confidential - Available Upon Request | | | | | | |
| 5877624 | Workday Inc. | Confidential - Available Upon Request | | | | | | |
| 5892049 | Workentine, Mark A | Confidential - Available Upon Request | | | | | | |
| 6012627 | WORKFRONT INC | 3301 N THANKSGIVING WAY STE 15 | | | LEHI | UT | 84043 | |
| 6012912 | WORKIVA INC | 2900 UNIVERSITY BLVD | | | AMES | IA | 50010 | |
| 5992974 | WORKMAN, BARBARA | Confidential - Available Upon Request | | | | | | |
| 6007535 | WORKMAN, BARBARA | Confidential - Available Upon Request | | | | | | |
| 5980053 | Workman, Craig | Confidential - Available Upon Request | | | | | | |
| 5993548 | Workman, Craig | Confidential - Available Upon Request | | | | | | |
| 5877862 | Workman, David Edward | Confidential - Available Upon Request | | | | | | |
| 5877625 | WORKMAN, LUKE | Confidential - Available Upon Request | | | | | | |
| 5895679 | Workman, Mathew Lee | Confidential - Available Upon Request | | | | | | |
| 5984312 | WorkshopSF LLC-Knight, David | 1796 McAllister Street | | | San Francisco | CA | 94115 | |
| 5998873 | WorkshopSF LLC-Knight, David | 1796 McAllister Street | | | San Francisco | CA | 94115 | |
| 5984313 | WorkshopSF LLC-Knight, David | 1798 McAllister Street | | | San Francisco | CA | 94115 | |
| 5998874 | WorkshopSF LLC-Knight, David | 1798 McAllister Street | | | San Francisco | CA | 94115 | |
| 5984311 | WorkshopSF-Knight, Kenneth | 1798 McAllister Street | | | San Francisco | CA | 94115 | |
| 5998872 | WorkshopSF-Knight, Kenneth | 1798 McAllister Street | | | San Francisco | CA | 94115 | |
| 6013359 | WORKSTEPS INC | 3019 ALVIN DEVANE BLVD STE 150 | | | AUSTIN | TX | 78741 | |
| 5877626 | WORLD CLASS DISTRIBUTION | Confidential - Available Upon Request | | | | | | |
| 5990562 | World Of Noodle-Xie, Jian | 667 Monterey Blvd | | | San Francisco | CA | 94127 | |
| 6005123 | World Of Noodle-Xie, Jian | 667 Monterey Blvd | | | San Francisco | CA | 94127 | |
| 6010603 | WORLD WIDE TECHNOLOGY LLC | 60 WELDON PKY | | | ST LOUIS | MO | 63043 | |
| 5892384 | Worley, Brian Archer | Confidential - Available Upon Request | | | | | | |
| 5885450 | Worley, Daniel Ree | Confidential - Available Upon Request | | | | | | |
| 5891376 | Worley, Joseph Robert | Confidential - Available Upon Request | | | | | | |
| 5900250 | Worley, Kelly | Confidential - Available Upon Request | | | | | | |
| 5892783 | Worley, Steven | Confidential - Available Upon Request | | | | | | |
| 6010904 | WORLEYPARSONS GROUP INC | 2675 MORGANTOWN RD | | | READING | PA | 19607 | |
| 5881760 | Worrell, Garrick | Confidential - Available Upon Request | | | | | | |
| 5891677 | Worstein, David Allen | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5882604 | Worstein, Melinda G | Confidential - Available Upon Request | | | | | | |
| 5982248 | Worth, David | Confidential - Available Upon Request | | | | | | |
| 5996734 | Worth, David | Confidential - Available Upon Request | | | | | | |
| 5984892 | Worth, Laura | Confidential - Available Upon Request | | | | | | |
| 5999453 | Worth, Laura | Confidential - Available Upon Request | | | | | | |
| 5892304 | Wortham, Cory Lance | Confidential - Available Upon Request | | | | | | |
| 5899389 | Worthington, Bruce | Confidential - Available Upon Request | | | | | | |
| 5992847 | Worthington, Rose | Confidential - Available Upon Request | | | | | | |
| 6007408 | Worthington, Rose | Confidential - Available Upon Request | | | | | | |
| 5987388 | WORTHLEY, DAVID | Confidential - Available Upon Request | | | | | | |
| 6001949 | WORTHLEY, DAVID | Confidential - Available Upon Request | | | | | | |
| 5901005 | Wortman, Alex | Confidential - Available Upon Request | | | | | | |
| 5886783 | Wortman, Terre Charles | Confidential - Available Upon Request | | | | | | |
| 5985053 | Worton, Kelly | Confidential - Available Upon Request | | | | | | |
| 5999614 | Worton, Kelly | Confidential - Available Upon Request | | | | | | |
| 5881842 | Woskoski, Devin Micheal | Confidential - Available Upon Request | | | | | | |
| 5990984 | woulfe, john | Confidential - Available Upon Request | | | | | | |
| 6005545 | woulfe, john | Confidential - Available Upon Request | | | | | | |
| 5877627 | WOW HOMES, INC | Confidential - Available Upon Request | | | | | | |
| 6011944 | WRATHALL & KRUSI INC | 4 BANK ST | | | SAN ANSELMO | CA | 94960 | |
| 5899890 | Wray, Sam | Confidential - Available Upon Request | | | | | | |
| 5897004 | Wray, Scott Francis | Confidential - Available Upon Request | | | | | | |
| 5991957 | WRB LLC-Bingham, winifred | 268 Broadway | suite 101 | | Saratoga Springs | CA | 12866 | |
| 6006518 | WRB LLC-Bingham, winifred | 268 Broadway | suite 101 | | Saratoga Springs | CA | 12866 | |
| 5877628 | WRD Green INC | Confidential - Available Upon Request | | | | | | |
| 5992047 | Wreck Slough Rod and Gun Club-Kimberley, Ben | 3845 Glen Park Rd | | | Oakland | CA | 94602 | |
| 6006608 | Wreck Slough Rod and Gun Club-Kimberley, Ben | 3845 Glen Park Rd | | | Oakland | CA | 94602 | |
| 6011605 | WRECO | 1243 ALPINE RD #108 | | | WALNUT CREEK | CA | 94596 | |
| 5879185 | Wride, Aaron Torros | Confidential - Available Upon Request | | | | | | |
| 5890031 | Wright Jr., Eric e | Confidential - Available Upon Request | | | | | | |
| 5882369 | Wright Jr., Sterling Christopher | Confidential - Available Upon Request | | | | | | |
| 5898072 | Wright Jr., Thomas J | Confidential - Available Upon Request | | | | | | |
| 5864235 | Wright Solar (Q779) | Confidential - Available Upon Request | | | | | | |
| 5892465 | Wright, Alexis | Confidential - Available Upon Request | | | | | | |
| 5883957 | Wright, Anthony | Confidential - Available Upon Request | | | | | | |
| 5884100 | Wright, Ashley Darnell | Confidential - Available Upon Request | | | | | | |
| 5884194 | Wright, Belinda | Confidential - Available Upon Request | | | | | | |
| 5890100 | Wright, Brandon | Confidential - Available Upon Request | | | | | | |
| 5891618 | Wright, Brian J | Confidential - Available Upon Request | | | | | | |
| 5899061 | Wright, Brian Keith | Confidential - Available Upon Request | | | | | | |
| 5877629 | WRIGHT, BRINA | Confidential - Available Upon Request | | | | | | |
| 5890539 | Wright, Bryson A | Confidential - Available Upon Request | | | | | | |
| 5981040 | Wright, Charease | Confidential - Available Upon Request | | | | | | |
| 5994899 | Wright, Charease | Confidential - Available Upon Request | | | | | | |
| 5877630 | WRIGHT, CHRIS | Confidential - Available Upon Request | | | | | | |
| 5888966 | Wright, Daniel Edward | Confidential - Available Upon Request | | | | | | |
| 5900157 | Wright, David | Confidential - Available Upon Request | | | | | | |
| 5878293 | Wright, David C | Confidential - Available Upon Request | | | | | | |
| 5988136 | WRIGHT, DIANE | Confidential - Available Upon Request | | | | | | |
| 6002697 | WRIGHT, DIANE | Confidential - Available Upon Request | | | | | | |
| 5884810 | Wright, Douglas Scott | Confidential - Available Upon Request | | | | | | |
| 5899858 | Wright, Dylan R. | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5895618 | Wright, Eric Eugene | Confidential - Available Upon Request | | | | | | |
| 5890021 | Wright, Ethan | Confidential - Available Upon Request | | | | | | |
| 5888534 | Wright, Evan Lewis | Confidential - Available Upon Request | | | | | | |
| 5899393 | Wright, Gary R. | Confidential - Available Upon Request | | | | | | |
| 5900541 | Wright, Greg Larsen | Confidential - Available Upon Request | | | | | | |
| 5877631 | WRIGHT, GREYSON | Confidential - Available Upon Request | | | | | | |
| 5981052 | Wright, Harry & Bettyann | Confidential - Available Upon Request | | | | | | |
| 5994930 | Wright, Harry & Bettyann | Confidential - Available Upon Request | | | | | | |
| 5884065 | Wright, Ivory | Confidential - Available Upon Request | | | | | | |
| 5900768 | Wright, James R | Confidential - Available Upon Request | | | | | | |
| 5889574 | Wright, Javon Dwayne | Confidential - Available Upon Request | | | | | | |
| 5888732 | Wright, Jonathan James | Confidential - Available Upon Request | | | | | | |
| 6008406 | WRIGHT, JULIE | Confidential - Available Upon Request | | | | | | |
| 5895394 | Wright, Justin P | Confidential - Available Upon Request | | | | | | |
| 5991154 | Wright, Keith | Confidential - Available Upon Request | | | | | | |
| 6005715 | Wright, Keith | Confidential - Available Upon Request | | | | | | |
| 5883975 | Wright, Kelly | Confidential - Available Upon Request | | | | | | |
| 5889563 | Wright, Kelsie | Confidential - Available Upon Request | | | | | | |
| 5884690 | Wright, Kristopher Eric | Confidential - Available Upon Request | | | | | | |
| 5894594 | Wright, Linda Lee | Confidential - Available Upon Request | | | | | | |
| 5877632 | Wright, Louis | Confidential - Available Upon Request | | | | | | |
| 6009271 | WRIGHT, LUCY | Confidential - Available Upon Request | | | | | | |
| 5897592 | Wright, Maril L. | Confidential - Available Upon Request | | | | | | |
| 5878901 | Wright, Martin B | Confidential - Available Upon Request | | | | | | |
| 5881087 | Wright, Michael | Confidential - Available Upon Request | | | | | | |
| 5894151 | Wright, Michael D | Confidential - Available Upon Request | | | | | | |
| 5878010 | Wright, Michi | Confidential - Available Upon Request | | | | | | |
| 5991390 | Wright, Nicole | Confidential - Available Upon Request | | | | | | |
| 6005951 | Wright, Nicole | Confidential - Available Upon Request | | | | | | |
| 5972274 | Wright, Norma | Confidential - Available Upon Request | | | | | | |
| 5995140 | Wright, Norma | Confidential - Available Upon Request | | | | | | |
| 5883404 | Wright, Patricia D | Confidential - Available Upon Request | | | | | | |
| 5889495 | Wright, Peter Arron | Confidential - Available Upon Request | | | | | | |
| 5897450 | Wright, Randall | Confidential - Available Upon Request | | | | | | |
| 5987613 | Wright, Richard | Confidential - Available Upon Request | | | | | | |
| 6002174 | Wright, Richard | Confidential - Available Upon Request | | | | | | |
| 5877633 | WRIGHT, ROB | Confidential - Available Upon Request | | | | | | |
| 5886573 | Wright, Robert Gerome | Confidential - Available Upon Request | | | | | | |
| 5880770 | Wright, Simon | Confidential - Available Upon Request | | | | | | |
| 5984672 | WRIGHT, STEPHANIE | Confidential - Available Upon Request | | | | | | |
| 5999233 | WRIGHT, STEPHANIE | Confidential - Available Upon Request | | | | | | |
| 5891456 | WRIGHT, TIMOTHY RYAN | Confidential - Available Upon Request | | | | | | |
| 5992332 | Wright, Wade | Confidential - Available Upon Request | | | | | | |
| 6006893 | Wright, Wade | Confidential - Available Upon Request | | | | | | |
| 5989609 | WrigleyMcCollum, Mary | Confidential - Available Upon Request | | | | | | |
| 6004170 | WrigleyMcCollum, Mary | Confidential - Available Upon Request | | | | | | |
| 5887089 | Wroblewski, Casey B | Confidential - Available Upon Request | | | | | | |
| 5877634 | WRONN, ARTHUR | Confidential - Available Upon Request | | | | | | |
| 5877635 | WRSJG LLC | Confidential - Available Upon Request | | | | | | |
| 5990021 | WSA Laundromat-Lam, Chuck | 4082 Piedmont Ave | | | Oakland | CA | 94611 | |
| 6004582 | WSA Laundromat-Lam, Chuck | 4082 Piedmont Ave | | | Oakland | CA | 94611 | |
| 5878500 | Wu, Aimee | Confidential - Available Upon Request | | | | | | |
| 5883045 | Wu, Alice K | Confidential - Available Upon Request | | | | | | |
| 5877636 | WU, BEI | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5899052 | Wu, Benny | Confidential - Available Upon Request | | | | | | |
| 6009046 | WU, BINGYI | Confidential - Available Upon Request | | | | | | |
| 5877638 | WU, CARYN | Confidential - Available Upon Request | | | | | | |
| 5896858 | Wu, Chris | Confidential - Available Upon Request | | | | | | |
| 5898623 | Wu, Elizabeth Wai Sum | Confidential - Available Upon Request | | | | | | |
| 5992506 | Wu, Eric | Confidential - Available Upon Request | | | | | | |
| 6007067 | Wu, Eric | Confidential - Available Upon Request | | | | | | |
| 5897996 | Wu, Jenifer | Confidential - Available Upon Request | | | | | | |
| 5877639 | Wu, Jonathan | Confidential - Available Upon Request | | | | | | |
| 5877981 | Wu, Josephine | Confidential - Available Upon Request | | | | | | |
| 5983946 | WU, JOYCE | Confidential - Available Upon Request | | | | | | |
| 5998507 | WU, JOYCE | Confidential - Available Upon Request | | | | | | |
| 6008436 | WU, JUDY | Confidential - Available Upon Request | | | | | | |
| 6008602 | WU, KATIE | Confidential - Available Upon Request | | | | | | |
| 5901368 | Wu, Katrina Ga-Yu | Confidential - Available Upon Request | | | | | | |
| 5980449 | Wu, King | Confidential - Available Upon Request | | | | | | |
| 5994112 | Wu, King | Confidential - Available Upon Request | | | | | | |
| 5877640 | Wu, Michael | Confidential - Available Upon Request | | | | | | |
| 6008625 | WU, NAN | Confidential - Available Upon Request | | | | | | |
| 5984767 | Wu, Perry | Confidential - Available Upon Request | | | | | | |
| 5999328 | Wu, Perry | Confidential - Available Upon Request | | | | | | |
| 5992509 | Wu, qiwen | Confidential - Available Upon Request | | | | | | |
| 6007070 | Wu, qiwen | Confidential - Available Upon Request | | | | | | |
| 5890839 | Wu, Raymond | Confidential - Available Upon Request | | | | | | |
| 5877641 | WU, RONGFEI | Confidential - Available Upon Request | | | | | | |
| 5899685 | Wu, Sibo | Confidential - Available Upon Request | | | | | | |
| 5880150 | Wu, Steven Kou-Tay | Confidential - Available Upon Request | | | | | | |
| 5882301 | Wu, Sujean | Confidential - Available Upon Request | | | | | | |
| 5882289 | Wu, Tiffany Ling | Confidential - Available Upon Request | | | | | | |
| 6008717 | WU, YANEUO | Confidential - Available Upon Request | | | | | | |
| 5983494 | Wudel-Streeter, Lindsay | Confidential - Available Upon Request | | | | | | |
| 5998055 | Wudel-Streeter, Lindsay | Confidential - Available Upon Request | | | | | | |
| 5898906 | Wuelfing, Kristopher Charles | Confidential - Available Upon Request | | | | | | |
| 5983352 | Wuestewald, Kathy | Confidential - Available Upon Request | | | | | | |
| 5997913 | Wuestewald, Kathy | Confidential - Available Upon Request | | | | | | |
| 5888791 | Wukasinovich, Douglas Allen | Confidential - Available Upon Request | | | | | | |
| 5888651 | Wukasinovich, Nicholas | Confidential - Available Upon Request | | | | | | |
| 5882010 | Wullenwaber, Brent | Confidential - Available Upon Request | | | | | | |
| 5988440 | Wulzen, Warren | Confidential - Available Upon Request | | | | | | |
| 6003001 | Wulzen, Warren | Confidential - Available Upon Request | | | | | | |
| 5884574 | Wun, Kevin Richard | Confidential - Available Upon Request | | | | | | |
| 6011649 | WUNDERLICH-MALEC SYSTEMS INC | 6101 BLUE CIRCLE DR | | | EDEN PRAIRIE | MN | 55343 | |
| 5992462 | Wunn, Rick | Confidential - Available Upon Request | | | | | | |
| 6007023 | Wunn, Rick | Confidential - Available Upon Request | | | | | | |
| 5887565 | Wunner, Nathan | Confidential - Available Upon Request | | | | | | |
| 5990490 | Wurm, Erin | Confidential - Available Upon Request | | | | | | |
| 6005051 | Wurm, Erin | Confidential - Available Upon Request | | | | | | |
| 5981467 | Wurts, Pat/Randy | Confidential - Available Upon Request | | | | | | |
| 5995775 | Wurts, Pat/Randy | Confidential - Available Upon Request | | | | | | |
| 5897218 | Wurtzbacher, Terry | Confidential - Available Upon Request | | | | | | |
| 5991997 | Wurz, Ron | Confidential - Available Upon Request | | | | | | |
| 6006558 | Wurz, Ron | Confidential - Available Upon Request | | | | | | |
| 5981218 | Wu-Tan, Patricia | Confidential - Available Upon Request | | | | | | |
| 5995228 | Wu-Tan, Patricia | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5984602 | Wuthrich, Patricia | Confidential - Available Upon Request | | | | | | |
| 5999163 | Wuthrich, Patricia | Confidential - Available Upon Request | | | | | | |
| 5898154 | Wuttke, Thomas | Confidential - Available Upon Request | | | | | | |
| 5988671 | Wyant, Carol | Confidential - Available Upon Request | | | | | | |
| 6003232 | Wyant, Carol | Confidential - Available Upon Request | | | | | | |
| 5989995 | Wyant, Jeffrey | Confidential - Available Upon Request | | | | | | |
| 6004556 | Wyant, Jeffrey | Confidential - Available Upon Request | | | | | | |
| 5897330 | Wyatt Jr., Glen | Confidential - Available Upon Request | | | | | | |
| 5878774 | Wyatt, Daniel Edward | Confidential - Available Upon Request | | | | | | |
| 5881105 | Wyatt, Deborah Piovan | Confidential - Available Upon Request | | | | | | |
| 5983751 | Wyatt, Earl | Confidential - Available Upon Request | | | | | | |
| 5998312 | Wyatt, Earl | Confidential - Available Upon Request | | | | | | |
| 5885820 | Wyatt, Glen Earl | Confidential - Available Upon Request | | | | | | |
| 5888510 | Wyatt, Ty Kalani | Confidential - Available Upon Request | | | | | | |
| 5982736 | Wyatt-Jones, Beverly Ann | 4099 N. Ricewood Ave | | | Fresno | CA | 93705 | |
| 5997297 | Wyatt-Jones, Beverly Ann | 4099 N. Ricewood Ave | | | Fresno | CA | 93705 | |
| 5980142 | Wybrecht, Bernard | Confidential - Available Upon Request | | | | | | |
| 5993707 | Wybrecht, Bernard | Confidential - Available Upon Request | | | | | | |
| 5879399 | Wyckoff, Charles R | Confidential - Available Upon Request | | | | | | |
| 5992683 | Wyer, James | Confidential - Available Upon Request | | | | | | |
| 6007244 | Wyer, James | Confidential - Available Upon Request | | | | | | |
| 5900367 | Wyland, Dustin Henry | Confidential - Available Upon Request | | | | | | |
| 5900696 | Wylazlowski, Camille | Confidential - Available Upon Request | | | | | | |
| 5877642 | Wyndham Partners LLC | Confidential - Available Upon Request | | | | | | |
| 5884430 | Wynn, Natalie | Confidential - Available Upon Request | | | | | | |
| 5992050 | Wynne, Robert | Confidential - Available Upon Request | | | | | | |
| 6006611 | Wynne, Robert | Confidential - Available Upon Request | | | | | | |
| 5884084 | Wynne, Sonya | Confidential - Available Upon Request | | | | | | |
| 5984136 | wyrick, joel | Confidential - Available Upon Request | | | | | | |
| 5998697 | wyrick, joel | Confidential - Available Upon Request | | | | | | |
| 5888150 | Wyrsch, Ken S | Confidential - Available Upon Request | | | | | | |
| 5893538 | Wysocki, Matthieu Robert | Confidential - Available Upon Request | | | | | | |
| 5897019 | Wyspianski, Martin Kajetan | Confidential - Available Upon Request | | | | | | |
| 6011060 | X2NSAT INC | 1310 REWOOD WAY STE C | | | PETALUMA | CA | 94954 | |
| 5885500 | Xavier, Joseph Ronald | Confidential - Available Upon Request | | | | | | |
| 5901173 | Xavier, Merlyn Cicily | Confidential - Available Upon Request | | | | | | |
| 6011356 | XEROX CORP | 600 CORPORATE POINT #100 MS L905 | | | CULVER CITY | CA | 90230 | |
| 6014294 | XETRA NETWORKS INC | 3590 MOUNT ACADIA BLVD | | | SAN DIEGO | CA | 92111 | |
| 5900891 | Xhepa, Evenila | Confidential - Available Upon Request | | | | | | |
| 5877644 | Xia, Tian | Confidential - Available Upon Request | | | | | | |
| 5877643 | Xia, Tian | Confidential - Available Upon Request | | | | | | |
| 5988457 | Xiao long restaurant-Louie, Jeff | 250 West Portal Ave. | | | San Francisco | CA | 94127 | |
| 6003018 | Xiao long restaurant-Louie, Jeff | 250 West Portal Ave. | | | San Francisco | CA | 94127 | |
| 5877645 | XIAO, WENHUA | Confidential - Available Upon Request | | | | | | |
| 6007972 | Xiaotian Sun | Confidential - Available Upon Request | | | | | | |
| 6007635 | Xiaotian Sun | Confidential - Available Upon Request | | | | | | |
| 5987344 | Xie, Baode | Confidential - Available Upon Request | | | | | | |
| 6001905 | Xie, Baode | Confidential - Available Upon Request | | | | | | |
| 5880515 | Xie, Bei | Confidential - Available Upon Request | | | | | | |
| 5982522 | Xie, Haiming | Confidential - Available Upon Request | | | | | | |
| 5997050 | Xie, Haiming | Confidential - Available Upon Request | | | | | | |
| 5878211 | Xie, Wilson | Confidential - Available Upon Request | | | | | | |
| 5881718 | Xiong, Alexander T | Confidential - Available Upon Request | | | | | | |
| 5881574 | Xiong, Dang Neng | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5883832 | Xiong, Doua | Confidential - Available Upon Request | | | | | | |
| 5869905 | Xiong, Ka | Confidential - Available Upon Request | | | | | | |
| 5882013 | Xiong, Tou | Confidential - Available Upon Request | | | | | | |
| 5881838 | Xiong, Vang | Confidential - Available Upon Request | | | | | | |
| 5882214 | Xiong, Yongjie | Confidential - Available Upon Request | | | | | | |
| 6009610 | XL Specialty Insurance Company | John Burrows | 70 Seaview Avenue | Seaview House | Stamford | CT | 06902 | |
| 6009611 | XL Specialty Insurance Company | John Burrows | 70 Seaview Avenue | Seaview House | Stamford | CT | 06902 | |
| 6010940 | XNS INC | 4773 CHERRY AVE | | | SANTA MARIA | CA | 93455 | |
| 6014513 | XOOM ENERGY LLC | 13850 BALLANTYNE CORPORATE PL | | | CHARLOTTE | NC | 28277 | |
| 5882130 | Xu, Chao | Confidential - Available Upon Request | | | | | | |
| 5877646 | XU, CHENGJUN | Confidential - Available Upon Request | | | | | | |
| 5877647 | XU, GENMING | Confidential - Available Upon Request | | | | | | |
| 5900789 | XU, JIANLING | Confidential - Available Upon Request | | | | | | |
| 6009176 | Xu, Jun | Confidential - Available Upon Request | | | | | | |
| 5898057 | Xu, Katherine | Confidential - Available Upon Request | | | | | | |
| 5896429 | Xu, Lei | Confidential - Available Upon Request | | | | | | |
| 5899225 | Xu, Min | Confidential - Available Upon Request | | | | | | |
| 5877648 | Xu, peter | Confidential - Available Upon Request | | | | | | |
| 5877649 | Xu, Sichao | Confidential - Available Upon Request | | | | | | |
| 5900467 | Xu, Tengfang | Confidential - Available Upon Request | | | | | | |
| 5901165 | Xu, Tianzong | Confidential - Available Upon Request | | | | | | |
| 5877650 | XU, WAYNE | Confidential - Available Upon Request | | | | | | |
| 5900727 | Xu, Xiaofei | Confidential - Available Upon Request | | | | | | |
| 5992067 | Xu, Zhi | Confidential - Available Upon Request | | | | | | |
| 6006628 | Xu, Zhi | Confidential - Available Upon Request | | | | | | |
| 5883920 | Yabut, Xenia R. | Confidential - Available Upon Request | | | | | | |
| 5901567 | Yacar, Dean | Confidential - Available Upon Request | | | | | | |
| 5991560 | Yaconelli, Trent and Ondrejka | Confidential - Available Upon Request | | | | | | |
| 6006121 | Yaconelli, Trent and Ondrejka | Confidential - Available Upon Request | | | | | | |
| 5890837 | Yacoub, Marco | Confidential - Available Upon Request | | | | | | |
| 5880606 | Yada, Clayton Alan | Confidential - Available Upon Request | | | | | | |
| 5883412 | Yadao, Lisa-Marie | Confidential - Available Upon Request | | | | | | |
| 5883416 | Yadao-Rios, Lynette | Confidential - Available Upon Request | | | | | | |
| 5877651 | YADAV, RAHUL | Confidential - Available Upon Request | | | | | | |
| 5881796 | Yager, Jeremy A. | Confidential - Available Upon Request | | | | | | |
| 5942492 | Yagjian, Arto | Confidential - Available Upon Request | | | | | | |
| 5993135 | Yagjian, Arto | Confidential - Available Upon Request | | | | | | |
| 5879819 | Yahyavi, Mehdi | Confidential - Available Upon Request | | | | | | |
| 5895035 | Yajima, Elizabeth R | Confidential - Available Upon Request | | | | | | |
| 5900887 | Yakovleva, Olga | Confidential - Available Upon Request | | | | | | |
| 5983595 | Yaltanskiy, Yelena | Confidential - Available Upon Request | | | | | | |
| 5998156 | Yaltanskiy, Yelena | Confidential - Available Upon Request | | | | | | |
| 5877652 | yam, mark | Confidential - Available Upon Request | | | | | | |
| 5991395 | Yama Sushi & Food, Inc.-kim, hokil | 1290 del monter center | | | monterey | CA | 93940 | |
| 6005956 | Yama Sushi & Food, Inc.-kim, hokil | 1290 del monter center | | | monterey | CA | 93940 | |
| 5883216 | Yamada, Dornalyn | Confidential - Available Upon Request | | | | | | |
| 5986477 | Yamada, Kristen | Confidential - Available Upon Request | | | | | | |
| 6001038 | Yamada, Kristen | Confidential - Available Upon Request | | | | | | |
| 5887331 | Yamada, Payton Ken | Confidential - Available Upon Request | | | | | | |
| 5991342 | Yamagata, Korey | Confidential - Available Upon Request | | | | | | |
| 6005903 | Yamagata, Korey | Confidential - Available Upon Request | | | | | | |
| 5896256 | Yamaguchi, Jennifer Ann | Confidential - Available Upon Request | | | | | | |
| 5883385 | Yamaguchi, June | Confidential - Available Upon Request | | | | | | |
| 5902106 | YAMAGUCHI, RICHARD D | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5896767 | Yamaguchi, Richard W | Confidential - Available Upon Request | | | | | | |
| 5877653 | Yamamoto, Akira | Confidential - Available Upon Request | | | | | | |
| 5981167 | YAMAMOTO, BRUCE | Confidential - Available Upon Request | | | | | | |
| 5995165 | YAMAMOTO, BRUCE | Confidential - Available Upon Request | | | | | | |
| 5877654 | Yamamoto, Jason | Confidential - Available Upon Request | | | | | | |
| 5879034 | Yamamoto, Robert Hiroshi | Confidential - Available Upon Request | | | | | | |
| 5879373 | Yamane, Kelly Okazaki | Confidential - Available Upon Request | | | | | | |
| 5879795 | Yamasaki, Ryan C | Confidential - Available Upon Request | | | | | | |
| 5879109 | Yamashita, Adam G | Confidential - Available Upon Request | | | | | | |
| 5877655 | yamashita, craig | Confidential - Available Upon Request | | | | | | |
| 5896813 | Yamashita, Ron | Confidential - Available Upon Request | | | | | | |
| 5877938 | Yamashita, Soyoung | Confidential - Available Upon Request | | | | | | |
| 6008652 | YAMSI LAM | Confidential - Available Upon Request | | | | | | |
| 5901163 | Yamsuan, Irenito | Confidential - Available Upon Request | | | | | | |
| 5879641 | Yamzon, Gil P | Confidential - Available Upon Request | | | | | | |
| 5896182 | Yan, Alexander | Confidential - Available Upon Request | | | | | | |
| 5882057 | Yan, Bing Nancy | Confidential - Available Upon Request | | | | | | |
| 5877656 | Yan, Cathy | Confidential - Available Upon Request | | | | | | |
| 5895907 | Yan, James | Confidential - Available Upon Request | | | | | | |
| 5896285 | Yan, Jason | Confidential - Available Upon Request | | | | | | |
| 5877657 | YAN, JIAPAN | Confidential - Available Upon Request | | | | | | |
| 5877658 | YAN, JIE | Confidential - Available Upon Request | | | | | | |
| 5982037 | Yan, Larry | Confidential - Available Upon Request | | | | | | |
| 5996460 | Yan, Larry | Confidential - Available Upon Request | | | | | | |
| 5893568 | Yan, Narith | Confidential - Available Upon Request | | | | | | |
| 6009094 | YAN, YANG | Confidential - Available Upon Request | | | | | | |
| 5880632 | Yancey, Dustin L. | Confidential - Available Upon Request | | | | | | |
| 5877659 | YANEZ CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5877660 | YANEZ CONSTRUCTION | Confidential - Available Upon Request | | | | | | |
| 5897356 | Yanez, Archangel Michael | Confidential - Available Upon Request | | | | | | |
| 5893685 | Yanez, Peter Christopher | Confidential - Available Upon Request | | | | | | |
| 5955511 | Yanez, Rosa | Confidential - Available Upon Request | | | | | | |
| 5995493 | Yanez, Rosa | Confidential - Available Upon Request | | | | | | |
| 5877661 | YANG, BRUCE | Confidential - Available Upon Request | | | | | | |
| 5899095 | Yang, Cher | Confidential - Available Upon Request | | | | | | |
| 5896999 | Yang, Christina Joy | Confidential - Available Upon Request | | | | | | |
| 5877662 | YANG, DAVID | Confidential - Available Upon Request | | | | | | |
| 6008785 | YANG, FRANK | Confidential - Available Upon Request | | | | | | |
| 5877663 | Yang, Hailong | Confidential - Available Upon Request | | | | | | |
| 5958193 | Yang, Ia | Confidential - Available Upon Request | | | | | | |
| 5996219 | Yang, Ia | Confidential - Available Upon Request | | | | | | |
| 6008831 | YANG, JENNY | Confidential - Available Upon Request | | | | | | |
| 5878207 | Yang, Jenny | Confidential - Available Upon Request | | | | | | |
| 5877664 | Yang, Jonathan | Confidential - Available Upon Request | | | | | | |
| 5988729 | yang, kee | Confidential - Available Upon Request | | | | | | |
| 6003290 | yang, kee | Confidential - Available Upon Request | | | | | | |
| 5985292 | Yang, Kim | Confidential - Available Upon Request | | | | | | |
| 5999853 | Yang, Kim | Confidential - Available Upon Request | | | | | | |
| 5901149 | Yang, Leo | Confidential - Available Upon Request | | | | | | |
| 5884193 | Yang, Lisa | Confidential - Available Upon Request | | | | | | |
| 5897254 | Yang, Liza | Confidential - Available Upon Request | | | | | | |
| 5901269 | Yang, May | Confidential - Available Upon Request | | | | | | |
| 5877665 | YANG, MINGKUI | Confidential - Available Upon Request | | | | | | |
| 5900972 | Yang, Qi Mei | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5900817 | Yang, Stephanie | Confidential - Available Upon Request | | | | | | |
| 5879806 | Yang, Tom | Confidential - Available Upon Request | | | | | | |
| 5877666 | Yang, Yangmin | Confidential - Available Upon Request | | | | | | |
| 5898200 | Yang-Manzana, Diana | Confidential - Available Upon Request | | | | | | |
| 5892639 | Yankee, Lee Robert | Confidential - Available Upon Request | | | | | | |
| 5880775 | Yankey, Jacob Matthew | Confidential - Available Upon Request | | | | | | |
| 5897679 | Yankowski, Monica V. | Confidential - Available Upon Request | | | | | | |
| 5990184 | Yanovsky, Yuri | Confidential - Available Upon Request | | | | | | |
| 6004745 | Yanovsky, Yuri | Confidential - Available Upon Request | | | | | | |
| 5877667 | Yantsevich, Andrey | Confidential - Available Upon Request | | | | | | |
| 5877668 | YAO, JIE | Confidential - Available Upon Request | | | | | | |
| 5865641 | YAO, KAIWEI | Confidential - Available Upon Request | | | | | | |
| 5897101 | Yap, Alvin S. | Confidential - Available Upon Request | | | | | | |
| 5988630 | Yap, Cortney | Confidential - Available Upon Request | | | | | | |
| 6003191 | Yap, Cortney | Confidential - Available Upon Request | | | | | | |
| 5878786 | Yap, Edward Barlin | Confidential - Available Upon Request | | | | | | |
| 5896362 | Yap, Emerson Manzano | Confidential - Available Upon Request | | | | | | |
| 5877669 | YAP, PEYLING | Confidential - Available Upon Request | | | | | | |
| 5990305 | YAP, RENEE | Confidential - Available Upon Request | | | | | | |
| 6004866 | YAP, RENEE | Confidential - Available Upon Request | | | | | | |
| 5889616 | Yap, Vincent | Confidential - Available Upon Request | | | | | | |
| 5900554 | Yapp, Rachel C | Confidential - Available Upon Request | | | | | | |
| 5877670 | YAQUB, AALIYA | Confidential - Available Upon Request | | | | | | |
| 5983133 | Yaque, Catherine | Confidential - Available Upon Request | | | | | | |
| 5997694 | Yaque, Catherine | Confidential - Available Upon Request | | | | | | |
| 5878551 | Yarahmadi, Nazzi | Confidential - Available Upon Request | | | | | | |
| 5955517 | Yaralian, Patricia | Confidential - Available Upon Request | | | | | | |
| 5996718 | Yaralian, Patricia | Confidential - Available Upon Request | | | | | | |
| 5877671 | yaramala, krishna | Confidential - Available Upon Request | | | | | | |
| 5889467 | Yarbrough, Brandon Noel | Confidential - Available Upon Request | | | | | | |
| 5881124 | Yarbrough, Jacob Nathaniel | Confidential - Available Upon Request | | | | | | |
| 5877672 | Yardbridge LLC | Confidential - Available Upon Request | | | | | | |
| 5877673 | YARMOLINSKY, MARIA | Confidential - Available Upon Request | | | | | | |
| 5897375 | Yarnell, Richard Edward | Confidential - Available Upon Request | | | | | | |
| 5893743 | Yarnold, David Edward | Confidential - Available Upon Request | | | | | | |
| 6014446 | YAROSLAE FRAGA | Confidential - Available Upon Request | | | | | | |
| 5988232 | Yarwood, Jennifer | Confidential - Available Upon Request | | | | | | |
| 6002792 | Yarwood, Jennifer | Confidential - Available Upon Request | | | | | | |
| 6008799 | YASIN, EYAD | Confidential - Available Upon Request | | | | | | |
| 6011002 | YATES ADVERTISING | 357 CASTENADA AVE | | | SAN FRANCISCO | CA | 94116 | |
| 5892341 | Yates, Brian | Confidential - Available Upon Request | | | | | | |
| 5877674 | YATES, BRUCE | Confidential - Available Upon Request | | | | | | |
| 5986871 | Yates, Deborah | Confidential - Available Upon Request | | | | | | |
| 6001432 | Yates, Deborah | Confidential - Available Upon Request | | | | | | |
| 5901340 | Yates, Devon Veronica Evelyn | Confidential - Available Upon Request | | | | | | |
| 5892986 | Yates, Michael Wayne | Confidential - Available Upon Request | | | | | | |
| 5891407 | Yates, Mitchell Browning | Confidential - Available Upon Request | | | | | | |
| 5885435 | Yaughn, Kip E | Confidential - Available Upon Request | | | | | | |
| 5880066 | Yazd, Ali | Confidential - Available Upon Request | | | | | | |
| 5899050 | Yazdi, Neema | Confidential - Available Upon Request | | | | | | |
| 5879320 | Yazzolino, Raymond J | Confidential - Available Upon Request | | | | | | |
| 5897350 | Ybarra Jr., Francisco | Confidential - Available Upon Request | | | | | | |
| 5887454 | Ybarra, Felipe J | Confidential - Available Upon Request | | | | | | |
| 5886484 | Ybarra, Frank S | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1442 of 1456

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2465
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5897422 | Ybarra, Gloria | Confidential - Available Upon Request | | | | | | |
| 5981263 | Ybarra, Janice | Confidential - Available Upon Request | | | | | | |
| 5995404 | Ybarra, Janice | Confidential - Available Upon Request | | | | | | |
| 5884713 | Ybarra, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5879915 | Ybarra, Joel | Confidential - Available Upon Request | | | | | | |
| 5893325 | Ybarra, Michael Martin | Confidential - Available Upon Request | | | | | | |
| 5986858 | Ybarra, Rachel | Confidential - Available Upon Request | | | | | | |
| 6001419 | Ybarra, Rachel | Confidential - Available Upon Request | | | | | | |
| 5895297 | Ybarra, Yolanda | Confidential - Available Upon Request | | | | | | |
| 5883658 | Ybarra-Tamayo, Veronica | Confidential - Available Upon Request | | | | | | |
| 5982147 | Ybarrolaza, Pam | Confidential - Available Upon Request | | | | | | |
| 5996597 | Ybarrolaza, Pam | Confidential - Available Upon Request | | | | | | |
| 5892781 | Ybiernas, Rolando | Confidential - Available Upon Request | | | | | | |
| 5892928 | Ybiernas, Ryan Arellano | Confidential - Available Upon Request | | | | | | |
| 5984394 | YBL Hospitality Partners PRESS CLUB-Armando, Maria | 735 Market St | 6th Floor | | San Francisco | CA | 94103 | |
| 5998955 | YBL Hospitality Partners PRESS CLUB-Armando, Maria | 735 Market St | 6th Floor | | San Francisco | CA | 94103 | |
| 5877676 | ye, de rong | Confidential - Available Upon Request | | | | | | |
| 5894181 | Ye, Gordon Hai-Xiang | Confidential - Available Upon Request | | | | | | |
| 5981608 | Ye, Jian | Confidential - Available Upon Request | | | | | | |
| 5995939 | Ye, Jian | Confidential - Available Upon Request | | | | | | |
| 5878165 | Ye, Lin | Confidential - Available Upon Request | | | | | | |
| 5901492 | Ye, Ying | Confidential - Available Upon Request | | | | | | |
| 5877677 | Yeager, Jeff | Confidential - Available Upon Request | | | | | | |
| 5984062 | Yeager, Molly & Chris | Confidential - Available Upon Request | | | | | | |
| 5998623 | Yeager, Molly & Chris | Confidential - Available Upon Request | | | | | | |
| 5877678 | Yeah, John | Confidential - Available Upon Request | | | | | | |
| 5991188 | Yearby, Sam | Confidential - Available Upon Request | | | | | | |
| 6005749 | Yearby, Sam | Confidential - Available Upon Request | | | | | | |
| 5985357 | Year-Sagmiller, Cynthia | Confidential - Available Upon Request | | | | | | |
| 5999918 | Year-Sagmiller, Cynthia | Confidential - Available Upon Request | | | | | | |
| 5879945 | Yeater, Scott | Confidential - Available Upon Request | | | | | | |
| 5986674 | Yeater, Virginia | Confidential - Available Upon Request | | | | | | |
| 6001235 | Yeater, Virginia | Confidential - Available Upon Request | | | | | | |
| 5899694 | Yee, Adam | Confidential - Available Upon Request | | | | | | |
| 5880769 | Yee, Adrian | Confidential - Available Upon Request | | | | | | |
| 5882588 | Yee, Alicia | Confidential - Available Upon Request | | | | | | |
| 5895711 | Yee, Amy Louise | Confidential - Available Upon Request | | | | | | |
| 5881793 | Yee, Brandon Patrick | Confidential - Available Upon Request | | | | | | |
| 5878565 | Yee, Caitlin Jaime | Confidential - Available Upon Request | | | | | | |
| 5880920 | Yee, Calvin S. | Confidential - Available Upon Request | | | | | | |
| 5877679 | YEE, DEWEY | Confidential - Available Upon Request | | | | | | |
| 6009117 | YEE, DORIS | Confidential - Available Upon Request | | | | | | |
| 5894295 | Yee, Frances S | Confidential - Available Upon Request | | | | | | |
| 5897027 | Yee, Fung Qing | Confidential - Available Upon Request | | | | | | |
| 5878761 | Yee, Garvin Ng | Confidential - Available Upon Request | | | | | | |
| 5898351 | Yee, Gary Leong | Confidential - Available Upon Request | | | | | | |
| 5980197 | Yee, George | Confidential - Available Upon Request | | | | | | |
| 5993788 | Yee, George | Confidential - Available Upon Request | | | | | | |
| 5898061 | Yee, Gordon | Confidential - Available Upon Request | | | | | | |
| 5988377 | Yee, Heymans | Confidential - Available Upon Request | | | | | | |
| 6002938 | Yee, Heymans | Confidential - Available Upon Request | | | | | | |
| 5877680 | YEE, JAYNE | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5898764 | Yee, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5886539 | Yee, John Chi | Confidential - Available Upon Request | | | | | | |
| 5898292 | Yee, Jonathon J | Confidential - Available Upon Request | | | | | | |
| 5886565 | Yee, Joseph Wai Gueng | Confidential - Available Upon Request | | | | | | |
| 5990654 | Yee, Judy | Confidential - Available Upon Request | | | | | | |
| 6005215 | Yee, Judy | Confidential - Available Upon Request | | | | | | |
| 5886564 | Yee, Kingston | Confidential - Available Upon Request | | | | | | |
| 5882597 | Yee, Mannie M | Confidential - Available Upon Request | | | | | | |
| 5891034 | Yee, Matthew | Confidential - Available Upon Request | | | | | | |
| 5981345 | Yee, Megan | Confidential - Available Upon Request | | | | | | |
| 5995566 | Yee, Megan | Confidential - Available Upon Request | | | | | | |
| 5899501 | Yee, Steven | Confidential - Available Upon Request | | | | | | |
| 5895107 | Yee, Steven | Confidential - Available Upon Request | | | | | | |
| 5895001 | Yee, Veronica | Confidential - Available Upon Request | | | | | | |
| 5885651 | Yegge, Kristin Lynn | Confidential - Available Upon Request | | | | | | |
| 5900118 | Yegiazaryan, Gary Henry | Confidential - Available Upon Request | | | | | | |
| 5980007 | Yeh, Chengkuo | Confidential - Available Upon Request | | | | | | |
| 5993479 | Yeh, Chengkuo | Confidential - Available Upon Request | | | | | | |
| 5896069 | Yeh, Christopher | Confidential - Available Upon Request | | | | | | |
| 5985189 | Yeh, Paul | Confidential - Available Upon Request | | | | | | |
| 5999750 | Yeh, Paul | Confidential - Available Upon Request | | | | | | |
| 5897188 | Yeh, Yi-Horng Kelly | Confidential - Available Upon Request | | | | | | |
| 6014447 | YELENA BRAVO & ATTY ANGUIANO | 627 13TH ST SUITE C | | | MODESTO | CA | 95354 | |
| 5992063 | YELLAMRAJU, ARUN | Confidential - Available Upon Request | | | | | | |
| 6006624 | YELLAMRAJU, ARUN | Confidential - Available Upon Request | | | | | | |
| 5877681 | Yellich, Patricia | Confidential - Available Upon Request | | | | | | |
| 5992524 | Yellich, Patricia and George | Confidential - Available Upon Request | | | | | | |
| 6007085 | Yellich, Patricia and George | Confidential - Available Upon Request | | | | | | |
| 5955581 | Yellin, Marc | Confidential - Available Upon Request | | | | | | |
| 5995524 | Yellin, Marc | Confidential - Available Upon Request | | | | | | |
| 5877682 | YELLOW OAK | Confidential - Available Upon Request | | | | | | |
| 5877683 | YELLOW PINE, LLC | Confidential - Available Upon Request | | | | | | |
| 5899525 | Yem, Corbin Scott | Confidential - Available Upon Request | | | | | | |
| 5878095 | Yen, Carina | Confidential - Available Upon Request | | | | | | |
| 5984328 | Yen, ChienKai | Confidential - Available Upon Request | | | | | | |
| 5998889 | Yen, ChienKai | Confidential - Available Upon Request | | | | | | |
| 5897964 | Yen, Joseph | Confidential - Available Upon Request | | | | | | |
| 5878801 | Yenepalli, Ravi Chandar | Confidential - Available Upon Request | | | | | | |
| 5991662 | Yeoman, Eric | Confidential - Available Upon Request | | | | | | |
| 6006223 | Yeoman, Eric | Confidential - Available Upon Request | | | | | | |
| 5883278 | Yepez, Esperanza | Confidential - Available Upon Request | | | | | | |
| 5877684 | YERBA BUENA ENGINEERING & CONSTRUCT | Confidential - Available Upon Request | | | | | | |
| 5985154 | YESCAS, KAREN | Confidential - Available Upon Request | | | | | | |
| 5999715 | YESCAS, KAREN | Confidential - Available Upon Request | | | | | | |
| 5985748 | Yet Sun Market-Lowe / Zheng, Charlie / Yi Xi | 397 8th St | | | Oakland | CA | 94607 | |
| 6000309 | Yet Sun Market-Lowe / Zheng, Charlie / Yi Xi | 397 8th St | | | Oakland | CA | 94607 | |
| 5983631 | Yett, Fred | 7340 Valle Ave | | | Atascadero | CA | 93422 | |
| 5998192 | Yett, Fred | 7340 Valle Ave | | | Atascadero | CA | 93422 | |
| 5896979 | Yeung, Gary Chin Hei | Confidential - Available Upon Request | | | | | | |
| 5881012 | Yeung, Jun Matthew | Confidential - Available Upon Request | | | | | | |
| 5902107 | YEUNG, MANHO | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5992955 | Yeung, Nicole | Confidential - Available Upon Request | | | | | | |
| 6007516 | Yeung, Nicole | Confidential - Available Upon Request | | | | | | |
| 5880238 | Yeung, Sze Chung Nelson | Confidential - Available Upon Request | | | | | | |
| 5890683 | Yeverino, Robert Conrad | Confidential - Available Upon Request | | | | | | |
| 5897414 | Yeverino-Castro, Christie Lynn | Confidential - Available Upon Request | | | | | | |
| 5877685 | YEVGENI PHILIPOVITBH | Confidential - Available Upon Request | | | | | | |
| 5901699 | Yglesias Jr., Ernesto | Confidential - Available Upon Request | | | | | | |
| 5894410 | Yi, Jean | Confidential - Available Upon Request | | | | | | |
| 5988769 | Yi, Mingqiang | Confidential - Available Upon Request | | | | | | |
| 6003330 | Yi, Mingqiang | Confidential - Available Upon Request | | | | | | |
| 5882620 | Yiannakopoulos, Vasiliki | Confidential - Available Upon Request | | | | | | |
| 5877686 | Yick Electric Co., Inc. | Confidential - Available Upon Request | | | | | | |
| 5886487 | Yim, Florence C | Confidential - Available Upon Request | | | | | | |
| 5899802 | Yim, Howard | Confidential - Available Upon Request | | | | | | |
| 5894552 | Yim-Chui, Theresa | Confidential - Available Upon Request | | | | | | |
| 5991784 | Yin McDonalds-Snead, Liz | 185 Butcher Rd | | | Vacaville | CA | 95687 | |
| 6006345 | Yin McDonalds-Snead, Liz | 185 Butcher Rd | | | Vacaville | CA | 95687 | |
| 5877687 | YIN, BO | Confidential - Available Upon Request | | | | | | |
| 6014537 | YINDONG LIU | Confidential - Available Upon Request | | | | | | |
| 5900211 | Ying, Polina | Confidential - Available Upon Request | | | | | | |
| 5892306 | Yingling, David R | Confidential - Available Upon Request | | | | | | |
| 6013688 | YINSIGHT INC | 136 COVENTRY PL | | | GLENDALE | CA | 91206 | |
| 5990065 | Yip Holdings, LLC-Lo, Fong | PO Box 5161 | | | Redwood City | CA | 94063 | |
| 6004626 | Yip Holdings, LLC-Lo, Fong | PO Box 5161 | | | Redwood City | CA | 94063 | |
| 5878857 | Yip, Alison Kim Lai | Confidential - Available Upon Request | | | | | | |
| 5887323 | Yip, Allan Stephen | Confidential - Available Upon Request | | | | | | |
| 5985652 | yip, cathy | Confidential - Available Upon Request | | | | | | |
| 6000213 | yip, cathy | Confidential - Available Upon Request | | | | | | |
| 5881677 | Yip, Chun Sing | Confidential - Available Upon Request | | | | | | |
| 5899141 | Yip, Jerry | Confidential - Available Upon Request | | | | | | |
| 5895887 | Yip, Teresa | Confidential - Available Upon Request | | | | | | |
| 5877688 | Yip, Wai | Confidential - Available Upon Request | | | | | | |
| 5877690 | Yip, Wai | Confidential - Available Upon Request | | | | | | |
| 5877689 | Yip, Wai | Confidential - Available Upon Request | | | | | | |
| 5901346 | Yip, Windsor | Confidential - Available Upon Request | | | | | | |
| 5988271 | ynzunza, suzann | Confidential - Available Upon Request | | | | | | |
| 6002832 | ynzunza, suzann | Confidential - Available Upon Request | | | | | | |
| 5877691 | YOCHA DEHE WINTUN NATION | Confidential - Available Upon Request | | | | | | |
| 5881090 | Yoder, Daniel Douglas | Confidential - Available Upon Request | | | | | | |
| 5990339 | Yogurtland-Ahn, Hojin | Confidential - Available Upon Request | | | | | | |
| 6004900 | Yogurtland-Ahn, Hojin | Confidential - Available Upon Request | | | | | | |
| 5888058 | Yokoo, Tim | Confidential - Available Upon Request | | | | | | |
| 6014538 | YOLANDA HEIM | Confidential - Available Upon Request | | | | | | |
| 6007967 | Yolo (County of) | Shute, Mihaly & Weinberger LLP | 396 Hayes StreetSan Francisco | | San Francisco | CA | 94102 | |
| 6007630 | Yolo (County of) | Shute, Mihaly & Weinberger LLP | 396 Hayes StreetSan Francisco | | San Francisco | CA | 94102 | |
| 5877692 | YOLO COUNTY CREATIVE LLC | Confidential - Available Upon Request | | | | | | |
| 5863822 | YOLO COUNTY ENVIRONMENTAL HEALTH | 292 W BEAMER ST | | | WOODLAND | CA | 95695 | |
| 5864107 | YOLO COUNTY ENVIRONMENTAL HEALTH | 292 W BEAMER ST | | | WOODLAND | CA | 95695 | |
| 5991819 | Yolo County Housing | 147 West Main Street | | | Woodland | CA | 95695 | |
| 6006380 | Yolo County Housing | 147 West Main Street | | | Woodland | CA | 95695 | |
| 6010668 | YOLO HABITAT CONSERVANCY | 611 NORTH ST | | | WOODLAND | CA | 95695 | |
| 5877693 | Yolo Residential Investors, LLC | Confidential - Available Upon Request | | | | | | |
| 5877694 | Yolo Residential Investors, LLC | Confidential - Available Upon Request | | | | | | |
| 5886121 | Yonan, Steve Lee | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1445 of 1456

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5877695 | yong, sin | Confidential - Available Upon Request | | | | | | |
| 5889102 | Yontrarak, Jason | Confidential - Available Upon Request | | | | | | |
| 5877696 | Yontville Community Church | Confidential - Available Upon Request | | | | | | |
| 5989766 | Yoo, Alek | Confidential - Available Upon Request | | | | | | |
| 6004327 | Yoo, Alek | Confidential - Available Upon Request | | | | | | |
| 5881407 | Yoo, Aram | Confidential - Available Upon Request | | | | | | |
| 5899234 | Yoo, Christopher | Confidential - Available Upon Request | | | | | | |
| 5896486 | Yoo, Fred | Confidential - Available Upon Request | | | | | | |
| 5878061 | Yoo, Jay | Confidential - Available Upon Request | | | | | | |
| 5878228 | Yoo, Louise Danielle | Confidential - Available Upon Request | | | | | | |
| 5891482 | Yordamlis, Steven | Confidential - Available Upon Request | | | | | | |
| 5989701 | York Risk Services Group-Winters, Kelley | PO Box 619079 | | | Roseville | CA | 95661 | |
| 6004262 | York Risk Services Group-Winters, Kelley | PO Box 619079 | | | Roseville | CA | 95661 | |
| 5983650 | York Risk, Mary Weisenberger | 475 14th Street Suite 600 | | | Oakland | CA | 94612 | |
| 5998211 | York Risk, Mary Weisenberger | 475 14th Street Suite 600 | | | Oakland | CA | 94612 | |
| 5896240 | York, Denise | Confidential - Available Upon Request | | | | | | |
| 5901279 | York, Dustin | Confidential - Available Upon Request | | | | | | |
| 5888794 | York, Dustin Nathan | Confidential - Available Upon Request | | | | | | |
| 5896049 | York, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5891357 | York, Timothy Carl | Confidential - Available Upon Request | | | | | | |
| 5879504 | Yorke, Bertha A | Confidential - Available Upon Request | | | | | | |
| 5991338 | Yosemite Pacific Services-O'Brien, James | 7604 Summit Rd | | | Fish Camp | CA | 93623 | |
| 6005899 | Yosemite Pacific Services-O'Brien, James | 7604 Summit Rd | | | Fish Camp | CA | 93623 | |
| 5865616 | YOSEMITE PLAZA, LLC | Confidential - Available Upon Request | | | | | | |
| 5943895 | Yoshiyama, Andy & Kathie | Confidential - Available Upon Request | | | | | | |
| 5993570 | Yoshiyama, Andy & Kathie | Confidential - Available Upon Request | | | | | | |
| 5985329 | Yosizono Japanese Cuisine Corp-Lo, Serena | 1101 Howard Avenue | | | Burliingame | CA | 94010 | |
| 5999890 | Yosizono Japanese Cuisine Corp-Lo, Serena | 1101 Howard Avenue | | | Burliingame | CA | 94010 | |
| 5898598 | Yost, Sean | Confidential - Available Upon Request | | | | | | |
| 5877697 | YOUATT, RICHARD | Confidential - Available Upon Request | | | | | | |
| 5896231 | Youles, Julia | Confidential - Available Upon Request | | | | | | |
| 5885806 | Youmans, Michael J | Confidential - Available Upon Request | | | | | | |
| 5992570 | Youn, Christine | Confidential - Available Upon Request | | | | | | |
| 6007131 | Youn, Christine | Confidential - Available Upon Request | | | | | | |
| 5877698 | Young & Burton, Inc. | Confidential - Available Upon Request | | | | | | |
| 5896783 | Young Chan, Stacey Victoria | Confidential - Available Upon Request | | | | | | |
| 5891117 | Young Jr., Emery Marcel | Confidential - Available Upon Request | | | | | | |
| 5880600 | Young Jr., Timothy Creed | Confidential - Available Upon Request | | | | | | |
| 5980771 | Young, Alex and Darlene | Confidential - Available Upon Request | | | | | | |
| 5994541 | Young, Alex and Darlene | Confidential - Available Upon Request | | | | | | |
| 5888630 | Young, Andrew Gordon | Confidential - Available Upon Request | | | | | | |
| 5901862 | Young, Billy | Confidential - Available Upon Request | | | | | | |
| 5881470 | Young, Brian C | Confidential - Available Upon Request | | | | | | |
| 5877699 | Young, Chad | Confidential - Available Upon Request | | | | | | |
| 5877700 | YOUNG, CHUCK | Confidential - Available Upon Request | | | | | | |
| 5992864 | Young, David | Confidential - Available Upon Request | | | | | | |
| 6007425 | Young, David | Confidential - Available Upon Request | | | | | | |
| 5879194 | Young, Denise Renee | Confidential - Available Upon Request | | | | | | |
| 5986016 | YOUNG, DEVIN | Confidential - Available Upon Request | | | | | | |
| 6000577 | YOUNG, DEVIN | Confidential - Available Upon Request | | | | | | |
| 5981705 | Young, Dorothy | Confidential - Available Upon Request | | | | | | |
| 5996040 | Young, Dorothy | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5979713 | Young, Edmund | Confidential - Available Upon Request | | | | | | |
| 5993089 | Young, Edmund | Confidential - Available Upon Request | | | | | | |
| 5985904 | YOUNG, EILEEN | Confidential - Available Upon Request | | | | | | |
| 6000465 | YOUNG, EILEEN | Confidential - Available Upon Request | | | | | | |
| 5880481 | Young, Elizabeth Ashley | Confidential - Available Upon Request | | | | | | |
| 5877701 | YOUNG, FRANK | Confidential - Available Upon Request | | | | | | |
| 5989943 | Young, Garrett | Confidential - Available Upon Request | | | | | | |
| 6004504 | Young, Garrett | Confidential - Available Upon Request | | | | | | |
| 5890563 | Young, Garrett R | Confidential - Available Upon Request | | | | | | |
| 5984110 | Young, Greg | Confidential - Available Upon Request | | | | | | |
| 5998671 | Young, Greg | Confidential - Available Upon Request | | | | | | |
| 5990570 | YOUNG, HAROLD | Confidential - Available Upon Request | | | | | | |
| 6005131 | YOUNG, HAROLD | Confidential - Available Upon Request | | | | | | |
| 5888789 | Young, Jack Shigeo | Confidential - Available Upon Request | | | | | | |
| 5991439 | Young, Jeff | Confidential - Available Upon Request | | | | | | |
| 6006000 | Young, Jeff | Confidential - Available Upon Request | | | | | | |
| 5885067 | Young, Jeffery Scott | Confidential - Available Upon Request | | | | | | |
| 5890852 | Young, Jeremy | Confidential - Available Upon Request | | | | | | |
| 5988093 | Young, Jody | Confidential - Available Upon Request | | | | | | |
| 6002654 | Young, Jody | Confidential - Available Upon Request | | | | | | |
| 5987478 | Young, Joe or Tina | Confidential - Available Upon Request | | | | | | |
| 6002039 | Young, Joe or Tina | Confidential - Available Upon Request | | | | | | |
| 5989446 | YOUNG, JOSH | Confidential - Available Upon Request | | | | | | |
| 6004007 | YOUNG, JOSH | Confidential - Available Upon Request | | | | | | |
| 5878469 | Young, Joshua Hoa Duong | Confidential - Available Upon Request | | | | | | |
| 5989125 | Young, Katy | Confidential - Available Upon Request | | | | | | |
| 6003686 | Young, Katy | Confidential - Available Upon Request | | | | | | |
| 5896945 | Young, Kelly | Confidential - Available Upon Request | | | | | | |
| 5891450 | Young, Kevin w | Confidential - Available Upon Request | | | | | | |
| 5992618 | YOUNG, LISA | Confidential - Available Upon Request | | | | | | |
| 6007179 | YOUNG, LISA | Confidential - Available Upon Request | | | | | | |
| 5889720 | Young, Marc Andrew | Confidential - Available Upon Request | | | | | | |
| 5877702 | YOUNG, MARIE | Confidential - Available Upon Request | | | | | | |
| 5878506 | Young, Marlon D | Confidential - Available Upon Request | | | | | | |
| 5882344 | Young, Megan Rosemary | Confidential - Available Upon Request | | | | | | |
| 5881907 | Young, Michael Edward | Confidential - Available Upon Request | | | | | | |
| 5878286 | Young, Michelle | Confidential - Available Upon Request | | | | | | |
| 5898763 | Young, Nancy Trinh | Confidential - Available Upon Request | | | | | | |
| 5877703 | Young, Nathan | Confidential - Available Upon Request | | | | | | |
| 5885436 | Young, Norman Kam | Confidential - Available Upon Request | | | | | | |
| 5865547 | YOUNG, PAM | Confidential - Available Upon Request | | | | | | |
| 5882248 | Young, Riley | Confidential - Available Upon Request | | | | | | |
| 5877704 | YOUNG, ROCKY | Confidential - Available Upon Request | | | | | | |
| 5877705 | YOUNG, RONALD | Confidential - Available Upon Request | | | | | | |
| 5980795 | Young, Sarah & John | Confidential - Available Upon Request | | | | | | |
| 5994567 | Young, Sarah & John | Confidential - Available Upon Request | | | | | | |
| 5883952 | Young, Scott V. | Confidential - Available Upon Request | | | | | | |
| 5899033 | Young, Steven | Confidential - Available Upon Request | | | | | | |
| 5884158 | Young, Toni Chriseana | Confidential - Available Upon Request | | | | | | |
| 5888944 | Young, Torre | Confidential - Available Upon Request | | | | | | |
| 5893793 | Young, Tyler William | Confidential - Available Upon Request | | | | | | |
| 5885213 | Youngblood, Larry B | Confidential - Available Upon Request | | | | | | |
| 5877798 | Youngblood, Soo-Ling | Confidential - Available Upon Request | | | | | | |
| 5893768 | Youngdale, Bryce Elliott | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5877706 | Younger Creek 36, LLC | Confidential - Available Upon Request | | | | | | |
| 5880310 | Younger, Richard T. | Confidential - Available Upon Request | | | | | | |
| 5878919 | Young-Lai, Sun Kee | Confidential - Available Upon Request | | | | | | |
| 5890794 | Youngman, Nathan Allen | Confidential - Available Upon Request | | | | | | |
| 5980811 | Youngs Carpet One | 330 Idaho-Maryland Road | | | Grass Valley | CA | 95945 | |
| 5994589 | Youngs Carpet One | 330 Idaho-Maryland Road | | | Grass Valley | CA | 95945 | |
| 5892822 | Young-Sikes, Christine | Confidential - Available Upon Request | | | | | | |
| 5988388 | Youngstown Grape Distributors-Forrest, Mike | PO Box 271 | | | Reedley | CA | 93654 | |
| 6002949 | Youngstown Grape Distributors-Forrest, Mike | PO Box 271 | | | Reedley | CA | 93654 | |
| 5877707 | Your Energy Solutions | Confidential - Available Upon Request | | | | | | |
| 6011745 | YOURCAUSE LLC | 6505 W PARK BLVD STE 306 PMB 369 | | | PLANO | TX | 75093 | |
| 5877708 | YouTube | Confidential - Available Upon Request | | | | | | |
| 5981036 | Yow, Claudia | Confidential - Available Upon Request | | | | | | |
| 5994895 | Yow, Claudia | Confidential - Available Upon Request | | | | | | |
| 5990877 | Yows Ranch-Yows, Dennis | PO box 912 | | | Upper Lake | CA | 95485 | |
| 6005438 | Yows Ranch-Yows, Dennis | PO box 912 | | | Upper Lake | CA | 95485 | |
| 5894585 | Yoxall, David J | Confidential - Available Upon Request | | | | | | |
| 6008385 | YOXSIMER, BRUCE | Confidential - Available Upon Request | | | | | | |
| 5881444 | Yoxtheimer, Darrin S | Confidential - Available Upon Request | | | | | | |
| 6010145 | Yraina L. Kopelman | Confidential - Available Upon Request | | | | | | |
| 6010280 | Yraina L. Kopelman | Confidential - Available Upon Request | | | | | | |
| 6010091 | Yraina L. Kopelman | Confidential - Available Upon Request | | | | | | |
| 6010226 | Yraina L. Kopelman | Confidential - Available Upon Request | | | | | | |
| 6010125 | Yraina L. Kopelman | Confidential - Available Upon Request | | | | | | |
| 6010260 | Yraina L. Kopelman | Confidential - Available Upon Request | | | | | | |
| 6008594 | YRAZABAL, ROBERT | Confidential - Available Upon Request | | | | | | |
| 5969139 | YRC Worldwide, Inc. | 10990 Roe Avenue | | | Overland Park | CA | 66211-9811 | |
| 5994693 | YRC Worldwide, Inc. | 10990 Roe Avenue | | | Overland Park | CA | 66211-9811 | |
| 5901650 | Yrigollen Jr., Louie A | Confidential - Available Upon Request | | | | | | |
| 5877709 | YRS INC | Confidential - Available Upon Request | | | | | | |
| 6013714 | YSI INC | 1700/1725 BRANNUM LN | | | YELLOW SPRINGS | OH | 45387 | |
| 6012334 | YSI INC | 9940 SUMMERS RIDGE RD | | | SAN DIEGO | CA | 92121 | |
| 5988348 | YSIP, ELENA | Confidential - Available Upon Request | | | | | | |
| 6002909 | YSIP, ELENA | Confidential - Available Upon Request | | | | | | |
| 5877710 | Ysip, Mandy | Confidential - Available Upon Request | | | | | | |
| 5880314 | Yu, Aaron Joshua | Confidential - Available Upon Request | | | | | | |
| 5982877 | YU, ALBERT | Confidential - Available Upon Request | | | | | | |
| 5997438 | YU, ALBERT | Confidential - Available Upon Request | | | | | | |
| 5877711 | YU, Alice | Confidential - Available Upon Request | | | | | | |
| 5877848 | Yu, Amy S | Confidential - Available Upon Request | | | | | | |
| 5985003 | Yu, Benjamin | Confidential - Available Upon Request | | | | | | |
| 5999564 | Yu, Benjamin | Confidential - Available Upon Request | | | | | | |
| 5880619 | Yu, Calvin Chun Kong | Confidential - Available Upon Request | | | | | | |
| 5896976 | Yu, Ching Yee Anna | Confidential - Available Upon Request | | | | | | |
| 5896713 | Yu, Connie Cong | Confidential - Available Upon Request | | | | | | |
| 5947729 | Yu, Grace | Confidential - Available Upon Request | | | | | | |
| 5994370 | Yu, Grace | Confidential - Available Upon Request | | | | | | |
| 5889314 | Yu, Guo Yang Scott | Confidential - Available Upon Request | | | | | | |
| 5972000 | Yu, Jonathan | Confidential - Available Upon Request | | | | | | |
| 5993718 | Yu, Jonathan | Confidential - Available Upon Request | | | | | | |
| 5900198 | Yu, Joseph | Confidential - Available Upon Request | | | | | | |
| 5896989 | Yu, Joseph C. | Confidential - Available Upon Request | | | | | | |

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 2471
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5882006 | Yu, June | Confidential - Available Upon Request | | | | | | |
| 5897117 | Yu, Justine Yuan | Confidential - Available Upon Request | | | | | | |
| 5992053 | YU, KAM | Confidential - Available Upon Request | | | | | | |
| 6006614 | YU, KAM | Confidential - Available Upon Request | | | | | | |
| 5865115 | YU, LINDA | Confidential - Available Upon Request | | | | | | |
| 5881668 | Yu, LuoYan | Confidential - Available Upon Request | | | | | | |
| 5900679 | Yu, Man Lynn | Confidential - Available Upon Request | | | | | | |
| 5897654 | Yu, Patricia C. | Confidential - Available Upon Request | | | | | | |
| 5879843 | Yu, Qing | Confidential - Available Upon Request | | | | | | |
| 5877712 | YU, RONALD | Confidential - Available Upon Request | | | | | | |
| 5901070 | Yu, Simon | Confidential - Available Upon Request | | | | | | |
| 5891425 | Yu, Siu Fai | Confidential - Available Upon Request | | | | | | |
| 5878647 | Yu, Tony | Confidential - Available Upon Request | | | | | | |
| 5897915 | Yu, Xiaodi | Confidential - Available Upon Request | | | | | | |
| 5877713 | YUAN, JING | Confidential - Available Upon Request | | | | | | |
| 5897368 | Yuan, Weiji | Confidential - Available Upon Request | | | | | | |
| 6012678 | YUBA CITY COGENERATION PARTNERS L P | 650 BERCUT DR STE C | | | SACRAMENTO | CA | 95814 | |
| 5877714 | Yuba City Police Department | Confidential - Available Upon Request | | | | | | |
| 5985229 | Yuba Community College District-Willis, David | 2088 North Beale Road | | | Marysville | CA | 95901 | |
| 5999790 | Yuba Community College District-Willis, David | 2088 North Beale Road | | | Marysville | CA | 95901 | |
| 5865780 | Yuba County Water | Confidential - Available Upon Request | | | | | | |
| 6012635 | YUBA COUNTY WATER AGENCY | 1220 F ST | | | MARYSVILLE | CA | 95901 | |
| 5990833 | Yubeta, Ruth | Confidential - Available Upon Request | | | | | | |
| 6005394 | Yubeta, Ruth | Confidential - Available Upon Request | | | | | | |
| 5897519 | Yue, Allan Wan Fu | Confidential - Available Upon Request | | | | | | |
| 5894469 | Yue, Maylen | Confidential - Available Upon Request | | | | | | |
| 5895523 | Yue, Sandra | Confidential - Available Upon Request | | | | | | |
| 5901426 | Yuen, Aaron Ho | Confidential - Available Upon Request | | | | | | |
| 5895485 | Yuen, Elaine | Confidential - Available Upon Request | | | | | | |
| 5900178 | Yuen, Jason Daniel | Confidential - Available Upon Request | | | | | | |
| 5899954 | Yuen, Jenny | Confidential - Available Upon Request | | | | | | |
| 5898549 | Yuen, Joanie | Confidential - Available Upon Request | | | | | | |
| 5895822 | Yuen, Kam-Wai | Confidential - Available Upon Request | | | | | | |
| 5985562 | YUEN, KIN CHUN | Confidential - Available Upon Request | | | | | | |
| 6000124 | YUEN, KIN CHUN | Confidential - Available Upon Request | | | | | | |
| 5880032 | Yuen, Mamie | Confidential - Available Upon Request | | | | | | |
| 5982702 | Yuen, Pasteur | Confidential - Available Upon Request | | | | | | |
| 5997263 | Yuen, Pasteur | Confidential - Available Upon Request | | | | | | |
| 5894587 | Yuen, Randall Wong | Confidential - Available Upon Request | | | | | | |
| 5896513 | Yuen, Shannon Huang | Confidential - Available Upon Request | | | | | | |
| 5899395 | Yuen, Tiffany | Confidential - Available Upon Request | | | | | | |
| 5879118 | Yuhnke, Kathleen Ann | Confidential - Available Upon Request | | | | | | |
| 5881204 | Yu-Lei, Helen | Confidential - Available Upon Request | | | | | | |
| 5980492 | Yum Yum Ice Cream, Maria Zaragoza | P.O. Box 1179 | 9357 Standford Avenue | | Bakersfield | CA | 95365 | |
| 5994163 | Yum Yum Ice Cream, Maria Zaragoza | P.O. Box 1179 | 9357 Standford Avenue | | Bakersfield | CA | 95365 | |
| 5981247 | Yun, Nam Sik | Confidential - Available Upon Request | | | | | | |
| 5995388 | Yun, Nam Sik | Confidential - Available Upon Request | | | | | | |
| 5901549 | Yun, Stacie | Confidential - Available Upon Request | | | | | | |
| 5878692 | Yung, Jenny | Confidential - Available Upon Request | | | | | | |
| 5895360 | Yup, Hugh D. | Confidential - Available Upon Request | | | | | | |
| 5902006 | Yura, Jane | Confidential - Available Upon Request | | | | | | |
| 5902108 | YURA, JANE K | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5895735 | Yura, Ted H | Confidential - Available Upon Request | | | | | | |
| 5983754 | Yurkevich, Gennadiy | Confidential - Available Upon Request | | | | | | |
| 5998315 | Yurkevich, Gennadiy | Confidential - Available Upon Request | | | | | | |
| 5877715 | YUROCHKO, MIKE | Confidential - Available Upon Request | | | | | | |
| 5877716 | Yurok Indian Housing Authority | Confidential - Available Upon Request | | | | | | |
| 5877717 | Yurok Indian Housing Authority | Confidential - Available Upon Request | | | | | | |
| 5877718 | Yurok Tribe | Confidential - Available Upon Request | | | | | | |
| 5901111 | Yusko, Margaret Corinne | Confidential - Available Upon Request | | | | | | |
| 5881157 | Yuson, Anthony | Confidential - Available Upon Request | | | | | | |
| 5990096 | Yuson, Rebekah | Confidential - Available Upon Request | | | | | | |
| 6004657 | Yuson, Rebekah | Confidential - Available Upon Request | | | | | | |
| 5992703 | yyyy-Smith, Marie | 7050 Marie Lane | | | Anderson | CA | 96007 | |
| 6007264 | yyyy-Smith, Marie | 7050 Marie Lane | | | Anderson | CA | 96007 | |
| 5991694 | Yzquierdo, Joelle | Confidential - Available Upon Request | | | | | | |
| 6006255 | Yzquierdo, Joelle | Confidential - Available Upon Request | | | | | | |
| 5988822 | Z Bauman, Jennifer | Confidential - Available Upon Request | | | | | | |
| 6003383 | Z Bauman, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5877719 | Z&L Properties, Inc | Confidential - Available Upon Request | | | | | | |
| 5877720 | Zabala Farms | Confidential - Available Upon Request | | | | | | |
| 5882170 | Zabala, Richard G | Confidential - Available Upon Request | | | | | | |
| 5888740 | Zaballos, Jeffrey Lawrence | Confidential - Available Upon Request | | | | | | |
| 5984851 | Zaballos, Michael | Confidential - Available Upon Request | | | | | | |
| 5999412 | Zaballos, Michael | Confidential - Available Upon Request | | | | | | |
| 5988842 | Zaboy, Nicole | Confidential - Available Upon Request | | | | | | |
| 6003403 | Zaboy, Nicole | Confidential - Available Upon Request | | | | | | |
| 5877721 | Zac Rempe | Confidential - Available Upon Request | | | | | | |
| 5877722 | Zacharias, Jennifer | Confidential - Available Upon Request | | | | | | |
| 5882428 | Zachary Kent Partin | Confidential - Available Upon Request | | | | | | |
| 5883476 | Zachary, Keele | Confidential - Available Upon Request | | | | | | |
| 5980341 | Zacher, Sherry/Joseph | Confidential - Available Upon Request | | | | | | |
| 5993969 | Zacher, Sherry/Joseph | Confidential - Available Upon Request | | | | | | |
| 5877723 | Zack Stuller | Confidential - Available Upon Request | | | | | | |
| 5893033 | Zack, Anthony J | Confidential - Available Upon Request | | | | | | |
| 5881988 | Zada, Troy Adam | Confidential - Available Upon Request | | | | | | |
| 5891420 | Zadnik, Kevin William | Confidential - Available Upon Request | | | | | | |
| 5981283 | ZADRAVEC, FRANK | Confidential - Available Upon Request | | | | | | |
| 5995431 | ZADRAVEC, FRANK | Confidential - Available Upon Request | | | | | | |
| 5992019 | Zagar, Tina | Confidential - Available Upon Request | | | | | | |
| 6006580 | Zagar, Tina | Confidential - Available Upon Request | | | | | | |
| 5877724 | ZAGHI, FRED | Confidential - Available Upon Request | | | | | | |
| 5983365 | Zagorin, Eleonora | Confidential - Available Upon Request | | | | | | |
| 5997926 | Zagorin, Eleonora | Confidential - Available Upon Request | | | | | | |
| 5884877 | Zagrzebski, Richard Lee | Confidential - Available Upon Request | | | | | | |
| 5896638 | Zahariudakis, George | Confidential - Available Upon Request | | | | | | |
| 5894740 | Zahler, Marian F | Confidential - Available Upon Request | | | | | | |
| 5891657 | Zahn, Jeffrey C | Confidential - Available Upon Request | | | | | | |
| 5981770 | Zahniser, Tracy | Confidential - Available Upon Request | | | | | | |
| 5996137 | Zahniser, Tracy | Confidential - Available Upon Request | | | | | | |
| 5991680 | Zahra, Roselyn Real and Maisa Zahra | 780 Palm Ave | | | Seaside | CA | 93955 | |
| 6006241 | Zahra, Roselyn Real and Maisa Zahra | 780 Palm Ave | | | Seaside | CA | 93955 | |
| 5991569 | Zaidi, Syedali | Confidential - Available Upon Request | | | | | | |
| 6006130 | Zaidi, Syedali | Confidential - Available Upon Request | | | | | | |
| 5986293 | Zaidoon Owais DDS, MS, PDC-Owais, zaidoon | 511 W. Capitol Expressway | | | San Jose | CA | 95136 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6000854 | Zaidoon Owais DDS, MS, PDC-Owais, zaidoon | 511 W. Capitol Expressway | | | San Jose | CA | 95136 | |
| 5895970 | Zaitz, Kristin Murray | Confidential - Available Upon Request | | | | | | |
| 5879216 | Zakaria, Issa Mohamad | Confidential - Available Upon Request | | | | | | |
| 5877725 | ZAKERNICHNYY, VIKTOR | Confidential - Available Upon Request | | | | | | |
| 5880960 | Zakharevich, Sviatlana | Confidential - Available Upon Request | | | | | | |
| 5889263 | Zakhary, Magdy Joseph | Confidential - Available Upon Request | | | | | | |
| 5877726 | ZAKSKORN CONSTRUCTION COMPANY | Confidential - Available Upon Request | | | | | | |
| 6008329 | ZAKY, KEITH | Confidential - Available Upon Request | | | | | | |
| 5889665 | Zala, Praful | Confidential - Available Upon Request | | | | | | |
| 6014266 | ZALCO LABORATORIES INC | 4309 ARMOUR AVE | | | BAKERSFIELD | CA | 93308-4573 | |
| 5898221 | Zaldumbide, Ives M. | Confidential - Available Upon Request | | | | | | |
| 5983363 | Zales, Seann | Confidential - Available Upon Request | | | | | | |
| 5996864 | Zales, Seann | Confidential - Available Upon Request | | | | | | |
| 5901254 | Zaleski, Matthew | Confidential - Available Upon Request | | | | | | |
| 5882177 | Zalewski, Justin Allan | Confidential - Available Upon Request | | | | | | |
| 5878560 | Zalewski, Mark Brennan | Confidential - Available Upon Request | | | | | | |
| 5980892 | Zalpuri, R | Confidential - Available Upon Request | | | | | | |
| 5994711 | Zalpuri, R | Confidential - Available Upon Request | | | | | | |
| 5981378 | Zamani, Ghazal | Confidential - Available Upon Request | | | | | | |
| 5995646 | Zamani, Ghazal | Confidential - Available Upon Request | | | | | | |
| 5877727 | ZAMANIAN, CLAUDE | Confidential - Available Upon Request | | | | | | |
| 5879172 | Zambo, Ferdinand | Confidential - Available Upon Request | | | | | | |
| 5881128 | Zambo, Ignacio A | Confidential - Available Upon Request | | | | | | |
| 5892295 | Zamboukos, Michael | Confidential - Available Upon Request | | | | | | |
| 5944098 | Zambrano Produce, Ezequiel Zambrano | 1931 Beach Road | | | Watsonville | CA | 95076 | |
| 5993639 | Zambrano Produce, Ezequiel Zambrano | 1931 Beach Road | | | Watsonville | CA | 95076 | |
| 5884415 | Zambrano, Alejandra | Confidential - Available Upon Request | | | | | | |
| 5988945 | ZAMBRANO, BERENICE | Confidential - Available Upon Request | | | | | | |
| 6003506 | ZAMBRANO, BERENICE | Confidential - Available Upon Request | | | | | | |
| 5900408 | Zambrano, Joseph | Confidential - Available Upon Request | | | | | | |
| 5988006 | Zambrano, Magdalena | Confidential - Available Upon Request | | | | | | |
| 6002567 | Zambrano, Magdalena | Confidential - Available Upon Request | | | | | | |
| 5989595 | Zambrano, Rosa | Confidential - Available Upon Request | | | | | | |
| 6004156 | Zambrano, Rosa | Confidential - Available Upon Request | | | | | | |
| 5884195 | Zambrano, Soledad | Confidential - Available Upon Request | | | | | | |
| 5942668 | Zamfino, Joseph | Confidential - Available Upon Request | | | | | | |
| 5993176 | Zamfino, Joseph | Confidential - Available Upon Request | | | | | | |
| 5882329 | Zamora III, Miguel | Confidential - Available Upon Request | | | | | | |
| 5890528 | Zamora Jr., Jose Fernando | Confidential - Available Upon Request | | | | | | |
| 5961905 | Zamora, Anabel | Confidential - Available Upon Request | | | | | | |
| 5995380 | Zamora, Anabel | Confidential - Available Upon Request | | | | | | |
| 5887476 | Zamora, Anthony J | Confidential - Available Upon Request | | | | | | |
| 5893908 | Zamora, Anthony John | Confidential - Available Upon Request | | | | | | |
| 5877728 | Zamora, Elizabeth | Confidential - Available Upon Request | | | | | | |
| 5955627 | Zamora, Emilio | Confidential - Available Upon Request | | | | | | |
| 5996719 | Zamora, Emilio | Confidential - Available Upon Request | | | | | | |
| 5981195 | Zamora, Erica | Confidential - Available Upon Request | | | | | | |
| 5995201 | Zamora, Erica | Confidential - Available Upon Request | | | | | | |
| 5983695 | Zamora, Everardo | P.O. Box 655 | | | Chualar | CA | 93925 | |
| 5998256 | Zamora, Everardo | Confidential - Available Upon Request | | | | | | |
| 5893513 | Zamora, Francisco Jabier | Confidential - Available Upon Request | | | | | | |
| 5897718 | Zamora, Jodi | Confidential - Available Upon Request | | | | | | |
| 5988665 | ZAMORA, LEOBARDO | Confidential - Available Upon Request | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 6003226 | ZAMORA, LEOBARDO | Confidential - Available Upon Request | | | | | | |
| 5985188 | Zamora, Makayll | Confidential - Available Upon Request | | | | | | |
| 5999749 | Zamora, Makayll | Confidential - Available Upon Request | | | | | | |
| 5987440 | Zamora, Maria | Confidential - Available Upon Request | | | | | | |
| 6002001 | Zamora, Maria | Confidential - Available Upon Request | | | | | | |
| 5963373 | Zamora, Nancy | Confidential - Available Upon Request | | | | | | |
| 5995301 | Zamora, Nancy | Confidential - Available Upon Request | | | | | | |
| 5882502 | Zamora, Nora | Confidential - Available Upon Request | | | | | | |
| 5891609 | Zamora, Stan | Confidential - Available Upon Request | | | | | | |
| 5991301 | ZAMUDIO, JOSE | Confidential - Available Upon Request | | | | | | |
| 6005862 | ZAMUDIO, JOSE | Confidential - Available Upon Request | | | | | | |
| 5990259 | zamudio, manuel | Confidential - Available Upon Request | | | | | | |
| 6004820 | zamudio, manuel | Confidential - Available Upon Request | | | | | | |
| 5981468 | Zamudio, Maria | Confidential - Available Upon Request | | | | | | |
| 5995776 | Zamudio, Maria | Confidential - Available Upon Request | | | | | | |
| 5897367 | Zamzow, Jennifer Hong | Confidential - Available Upon Request | | | | | | |
| 5898376 | Zamzow, Nash | Confidential - Available Upon Request | | | | | | |
| 5882257 | Zanardi, Wyatt | Confidential - Available Upon Request | | | | | | |
| 5883419 | Zandarski, Brian | Confidential - Available Upon Request | | | | | | |
| 5887138 | Zandate Jr., Humberto | Confidential - Available Upon Request | | | | | | |
| 5888300 | Zandate, Louie | Confidential - Available Upon Request | | | | | | |
| 5877729 | Zander Corondoni | Confidential - Available Upon Request | | | | | | |
| 5881209 | Zanders, Marshall Ismet | Confidential - Available Upon Request | | | | | | |
| 5882466 | Zanders, Tyrone | Confidential - Available Upon Request | | | | | | |
| 5877730 | Zandie, Michelle | Confidential - Available Upon Request | | | | | | |
| 5901690 | Zandt, Matthew R | Confidential - Available Upon Request | | | | | | |
| 5881801 | Zane, Deanna L. | Confidential - Available Upon Request | | | | | | |
| 5960972 | Zanetti, Maria | Confidential - Available Upon Request | | | | | | |
| 5995535 | Zanetti, Maria | Confidential - Available Upon Request | | | | | | |
| 5896481 | Zaniba, David | Confidential - Available Upon Request | | | | | | |
| 5891867 | Zaninovich, George M | Confidential - Available Upon Request | | | | | | |
| 5864503 | ZANKER ROAD RESOURCE MANAGEMENT | Confidential - Available Upon Request | | | | | | |
| 5877731 | Zanker Road Resource Management LTD | Confidential - Available Upon Request | | | | | | |
| 5877732 | Zann, Jim | Confidential - Available Upon Request | | | | | | |
| 5877733 | ZAP MANUFACTURING, INC | Confidential - Available Upon Request | | | | | | |
| 5885176 | Zapanta, Luis Kondo | Confidential - Available Upon Request | | | | | | |
| 5993008 | ZAPATA, CLAUDIA | Confidential - Available Upon Request | | | | | | |
| 6007569 | ZAPATA, CLAUDIA | Confidential - Available Upon Request | | | | | | |
| 5889152 | Zapata, Jesse | Confidential - Available Upon Request | | | | | | |
| 5885023 | Zapata, John Joseph | Confidential - Available Upon Request | | | | | | |
| 5971763 | Zapata, Michael | Confidential - Available Upon Request | | | | | | |
| 5993751 | Zapata, Michael | Confidential - Available Upon Request | | | | | | |
| 5884375 | Zapien Jr., Timothy | Confidential - Available Upon Request | | | | | | |
| 5887844 | Zapien, Juan | Confidential - Available Upon Request | | | | | | |
| 5992198 | Zapien, Liliana | Confidential - Available Upon Request | | | | | | |
| 6006759 | Zapien, Liliana | Confidential - Available Upon Request | | | | | | |
| 5985382 | ZAPIEN, REBECCA | Confidential - Available Upon Request | | | | | | |
| 5999943 | ZAPIEN, REBECCA | Confidential - Available Upon Request | | | | | | |
| 5878763 | Zapien-Garcia, Jose Carlos | Confidential - Available Upon Request | | | | | | |
| 5894698 | Zaragosa Jr., Andrew T | Confidential - Available Upon Request | | | | | | |
| 5888771 | Zaragoza, Esteban Rene | Confidential - Available Upon Request | | | | | | |
| 5979776 | Zaragoza, Jaime | Confidential - Available Upon Request | | | | | | |
| 5993186 | Zaragoza, Jaime | Confidential - Available Upon Request | | | | | | |
| 5883325 | Zaragoza, Lisa Marie | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1452 of 1456

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 2475
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5990687 | ZARAGOZA, MIGUEL | Confidential - Available Upon Request | | | | | | |
| 6005248 | ZARAGOZA, MIGUEL | Confidential - Available Upon Request | | | | | | |
| 5901855 | Zarate, Arcelia | Confidential - Available Upon Request | | | | | | |
| 5983715 | Zarate, Aron | Confidential - Available Upon Request | | | | | | |
| 5998276 | Zarate, Aron | Confidential - Available Upon Request | | | | | | |
| 5899684 | Zarate, Peter J | Confidential - Available Upon Request | | | | | | |
| 5884132 | Zarco, Yesenia Casas | Confidential - Available Upon Request | | | | | | |
| 5890588 | Zaretski, Oleg A | Confidential - Available Upon Request | | | | | | |
| 5877734 | ZARGAR, OSCAR | Confidential - Available Upon Request | | | | | | |
| 5980809 | Zarmay, Louis & Michele | Confidential - Available Upon Request | | | | | | |
| 5994587 | Zarmay, Louis & Michele | Confidential - Available Upon Request | | | | | | |
| 5990729 | Zarrin, Simon | Confidential - Available Upon Request | | | | | | |
| 6005291 | Zarrin, Simon | Confidential - Available Upon Request | | | | | | |
| 5897608 | Zarza, Loretta Anne | Confidential - Available Upon Request | | | | | | |
| 5990730 | Zavala, Alan | Confidential - Available Upon Request | | | | | | |
| 6005292 | Zavala, Alan | Confidential - Available Upon Request | | | | | | |
| 5877735 | ZAVALA, ALEJANDRO | Confidential - Available Upon Request | | | | | | |
| 5884651 | Zavala, Carolina | Confidential - Available Upon Request | | | | | | |
| 5891369 | Zavala, David | Confidential - Available Upon Request | | | | | | |
| 5884103 | Zavala, Enrique | Confidential - Available Upon Request | | | | | | |
| 5865215 | ZAVALA, HECTOR | Confidential - Available Upon Request | | | | | | |
| 5891781 | Zavala, Jose Luis | Confidential - Available Upon Request | | | | | | |
| 5884401 | Zavala, Kristina Renee | Confidential - Available Upon Request | | | | | | |
| 5886035 | Zavala, Louis Alexander | Confidential - Available Upon Request | | | | | | |
| 5878490 | Zavala, Zane Daniel | Confidential - Available Upon Request | | | | | | |
| 5894213 | Zawalick, Maureen R | Confidential - Available Upon Request | | | | | | |
| 5879671 | Zawalick, Steven Scott | Confidential - Available Upon Request | | | | | | |
| 5899210 | Zawicki, James | Confidential - Available Upon Request | | | | | | |
| 5877736 | ZAY ANTE VISTA LLC | Confidential - Available Upon Request | | | | | | |
| 6010613 | ZAYO GROUP HOLDINGS INC | 1805 29TH ST STE 2050 | | | BOULDER | CO | 80301 | |
| 5877737 | ZAYO GROUP LLC | Confidential - Available Upon Request | | | | | | |
| 5877738 | ZAYO GROUP, LLC | Confidential - Available Upon Request | | | | | | |
| 5897940 | Zazueta, Letty | Confidential - Available Upon Request | | | | | | |
| 5877739 | ZDANOWICZ, JUDY | Confidential - Available Upon Request | | | | | | |
| 5893084 | Zearbaugh, April Lynn | Confidential - Available Upon Request | | | | | | |
| 5899242 | Zearbaugh, Christopher chance | Confidential - Available Upon Request | | | | | | |
| 5879754 | Zearbaugh, Mark | Confidential - Available Upon Request | | | | | | |
| 5897266 | Zearbaugh, Michael Chase | Confidential - Available Upon Request | | | | | | |
| 5877740 | Zedlewski, Charles | Confidential - Available Upon Request | | | | | | |
| 6009348 | ZEEV, HAGIT | Confidential - Available Upon Request | | | | | | |
| 5877741 | Zega Builders, Inc. | Confidential - Available Upon Request | | | | | | |
| 5986034 | Zehring, Wanda | Confidential - Available Upon Request | | | | | | |
| 5986037 | Zehring, Wanda | Confidential - Available Upon Request | | | | | | |
| 6000595 | Zehring, Wanda | Confidential - Available Upon Request | | | | | | |
| 6000598 | Zehring, Wanda | Confidential - Available Upon Request | | | | | | |
| 6008474 | ZEIDAN, SULEIMAN | Confidential - Available Upon Request | | | | | | |
| 5985181 | ZEITMAN, BOBBY | Confidential - Available Upon Request | | | | | | |
| 5999742 | ZEITMAN, BOBBY | Confidential - Available Upon Request | | | | | | |
| 5884724 | Zelaya, Kaela Elaine | Confidential - Available Upon Request | | | | | | |
| 5970820 | ZELENCIK, Stephen & Catherine | Confidential - Available Upon Request | | | | | | |
| 5994156 | ZELENCIK, Stephen & Catherine | Confidential - Available Upon Request | | | | | | |
| 5897458 | Zeller, Brian Keith | Confidential - Available Upon Request | | | | | | |
| 6008819 | ZELLER, ROBERT | Confidential - Available Upon Request | | | | | | |
| 5963644 | Zellitti, David | Confidential - Available Upon Request | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 1453 of 1456

Case: 19-30088   Doc# 3159   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 2476
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5995263 | Zellitti, David | Confidential - Available Upon Request | | | | | | |
| 5902109 | ZELMAR, KAREN J | Confidential - Available Upon Request | | | | | | |
| 5894081 | Zelnick, Michael L | Confidential - Available Upon Request | | | | | | |
| 5898970 | Zelnik, Susan K | Confidential - Available Upon Request | | | | | | |
| 5877742 | ZENDA FARMS INC | Confidential - Available Upon Request | | | | | | |
| 5958954 | Zenda Incorporated, Benny Xue | 420 Broadway Street | | | Millbrae | CA | 94030 | |
| 5995697 | Zenda Incorporated, Benny Xue | 420 Broadway Street | | | Millbrae | CA | 94030 | |
| 5881342 | Zendejas, Griselda | Confidential - Available Upon Request | | | | | | |
| 5883177 | Zendejas, Martha Ortega | Confidential - Available Upon Request | | | | | | |
| 5881211 | Zeng, Fuxiong | Confidential - Available Upon Request | | | | | | |
| 5878798 | Zeng, Mavis | Confidential - Available Upon Request | | | | | | |
| 5896365 | Zeng, Wandan | Confidential - Available Upon Request | | | | | | |
| 5984509 | Zeng, Xuming | Confidential - Available Upon Request | | | | | | |
| 5999070 | Zeng, Xuming | Confidential - Available Upon Request | | | | | | |
| 5987042 | Zenith Insurance Co | 925 Highland Pointe Dr | Ste 250 | | Roseville | CA | 95678 | |
| 6001603 | Zenith Insurance Co | 925 Highland Pointe Dr | Ste 250 | | Roseville | CA | 95678 | |
| 5991948 | Zenith Insurance-Urquhart, Scott | P.O. BOX 619083 | | | Roseville | CA | 95661 | |
| 6006509 | Zenith Insurance-Urquhart, Scott | P.O. BOX 619083 | | | Roseville | CA | 95661 | |
| 5894463 | Zenker, Jesse E | Confidential - Available Upon Request | | | | | | |
| 5899543 | Zenner, Chris | Confidential - Available Upon Request | | | | | | |
| 5972935 | Zeno, Cindy | Confidential - Available Upon Request | | | | | | |
| 5993629 | Zeno, Cindy | Confidential - Available Upon Request | | | | | | |
| 5879473 | Zentmyer, Mark A | Confidential - Available Upon Request | | | | | | |
| 5990178 | Zenz, Barbara | Confidential - Available Upon Request | | | | | | |
| 6004739 | Zenz, Barbara | Confidential - Available Upon Request | | | | | | |
| 5901845 | Zepeda, Anthony | Confidential - Available Upon Request | | | | | | |
| 5981487 | Zepeda, Ariana | Confidential - Available Upon Request | | | | | | |
| 5995798 | Zepeda, Ariana | Confidential - Available Upon Request | | | | | | |
| 5877743 | Zepeda, Danny | Confidential - Available Upon Request | | | | | | |
| 5893423 | Zepeda, Enrique | Confidential - Available Upon Request | | | | | | |
| 5879574 | Zepeda, Fernando | Confidential - Available Upon Request | | | | | | |
| 5964748 | Zepeda, Gerardo | Confidential - Available Upon Request | | | | | | |
| 5996041 | Zepeda, Gerardo | Confidential - Available Upon Request | | | | | | |
| 5899130 | Zepeda, Gustavo | Confidential - Available Upon Request | | | | | | |
| 5887588 | Zepeda, Jason C | Confidential - Available Upon Request | | | | | | |
| 5879619 | Zepeda, Jose M | Confidential - Available Upon Request | | | | | | |
| 5991321 | ZEPEDA, MARIANO | Confidential - Available Upon Request | | | | | | |
| 6005883 | ZEPEDA, MARIANO | Confidential - Available Upon Request | | | | | | |
| 5986601 | Zepeda, Meshell | Confidential - Available Upon Request | | | | | | |
| 6001162 | Zepeda, Meshell | Confidential - Available Upon Request | | | | | | |
| 5985134 | Zepeda, Sylvia | 734 Venice Ave | | | Lemoore | CA | 93245 | |
| 5999695 | Zepeda, Sylvia | 734 Venice Ave | | | Lemoore | CA | 93245 | |
| 5988038 | Zerbib, Raymond | Confidential - Available Upon Request | | | | | | |
| 6002600 | Zerbib, Raymond | Confidential - Available Upon Request | | | | | | |
| 5980205 | Zerbst, Robert and Anne | Confidential - Available Upon Request | | | | | | |
| 5993796 | Zerbst, Robert and Anne | Confidential - Available Upon Request | | | | | | |
| 5886319 | Zerkel, Steven C | Confidential - Available Upon Request | | | | | | |
| 5901376 | Zerkle, Dan | Confidential - Available Upon Request | | | | | | |
| 5893296 | Zermeno Jr., Rafael | Confidential - Available Upon Request | | | | | | |
| 5987351 | ZERMENO ORTIZ, JUAN | Confidential - Available Upon Request | | | | | | |
| 6001912 | ZERMENO ORTIZ, JUAN | Confidential - Available Upon Request | | | | | | |
| 5885458 | Zermeno, Eduardo | Confidential - Available Upon Request | | | | | | |
| 5893552 | Zermeno, Gabriel Eduardo | Confidential - Available Upon Request | | | | | | |
| 6013130 | ZERO WASTE ENERGY DEVELOPMENT | 1500 BERGER DR | | | SAN JOSE | CA | 95112 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5865017 | ZERO WASTE ENERGY DEVELOPMENT LLC., | Confidential - Available Upon Request | | | | | | |
| 5877744 | Zezza, Arthur | Confidential - Available Upon Request | | | | | | |
| 5900550 | Zha, Jun | Confidential - Available Upon Request | | | | | | |
| 5877745 | ZHAI, JIAN | Confidential - Available Upon Request | | | | | | |
| 5990073 | Zhai, Jun | Confidential - Available Upon Request | | | | | | |
| 6004634 | Zhai, Jun | Confidential - Available Upon Request | | | | | | |
| 5877746 | Zhai, Juting | Confidential - Available Upon Request | | | | | | |
| 5877747 | ZHAN, SHARON | Confidential - Available Upon Request | | | | | | |
| 5985042 | Zhang, Benny | Confidential - Available Upon Request | | | | | | |
| 5999603 | Zhang, Benny | Confidential - Available Upon Request | | | | | | |
| 5990770 | Zhang, Hong Jia | Confidential - Available Upon Request | | | | | | |
| 6005331 | Zhang, Hong Jia | Confidential - Available Upon Request | | | | | | |
| 5877748 | ZHANG, HOWARD | Confidential - Available Upon Request | | | | | | |
| 5877749 | ZHANG, HUI LING | Confidential - Available Upon Request | | | | | | |
| 5877750 | ZHANG, JING | Confidential - Available Upon Request | | | | | | |
| 5877751 | ZHANG, JUN | Confidential - Available Upon Request | | | | | | |
| 5877752 | ZHANG, JUNLIANG | Confidential - Available Upon Request | | | | | | |
| 5880302 | Zhang, Michael Q | Confidential - Available Upon Request | | | | | | |
| 5877753 | ZHANG, NING | Confidential - Available Upon Request | | | | | | |
| 5877754 | Zhang, Richard | Confidential - Available Upon Request | | | | | | |
| 5896214 | Zhang, Sandy | Confidential - Available Upon Request | | | | | | |
| 5880812 | Zhang, Wei D. | Confidential - Available Upon Request | | | | | | |
| 5898871 | Zhang, Wenjuan | Confidential - Available Upon Request | | | | | | |
| 5899544 | Zhang, Xudong | Confidential - Available Upon Request | | | | | | |
| 5973179 | Zhang, Yanquan | Confidential - Available Upon Request | | | | | | |
| 5993569 | Zhang, Yanquan | Confidential - Available Upon Request | | | | | | |
| 5877755 | ZHANG, YAO GUANG | Confidential - Available Upon Request | | | | | | |
| 5900470 | Zhang, Yi | Confidential - Available Upon Request | | | | | | |
| 5877756 | Zhang, Yifan | Confidential - Available Upon Request | | | | | | |
| 5967843 | Zhang, Yifan | Confidential - Available Upon Request | | | | | | |
| 5995773 | Zhang, Yifan | Confidential - Available Upon Request | | | | | | |
| 5988569 | Zhang, Yifan | Confidential - Available Upon Request | | | | | | |
| 6003130 | Zhang, Yifan | Confidential - Available Upon Request | | | | | | |
| 5877757 | ZHANG, YING | Confidential - Available Upon Request | | | | | | |
| 5882390 | Zhang, Yu | Confidential - Available Upon Request | | | | | | |
| 5985293 | ZHANG, YU | Confidential - Available Upon Request | | | | | | |
| 5999854 | ZHANG, YU | Confidential - Available Upon Request | | | | | | |
| 5882053 | Zhang, Zhenfang | Confidential - Available Upon Request | | | | | | |
| 5877758 | Zhang, Zhiyong | Confidential - Available Upon Request | | | | | | |
| 5877759 | Zhao, Eric | Confidential - Available Upon Request | | | | | | |
| 5881837 | Zhao, Fang Lin | Confidential - Available Upon Request | | | | | | |
| 5878807 | Zhao, Gene | Confidential - Available Upon Request | | | | | | |
| 5992033 | Zhao, Rongkuo | Confidential - Available Upon Request | | | | | | |
| 6006594 | Zhao, Rongkuo | Confidential - Available Upon Request | | | | | | |
| 5878818 | Zhao, Sophia Ann | Confidential - Available Upon Request | | | | | | |
| 5888713 | Zhao, Wen Jie | Confidential - Available Upon Request | | | | | | |
| 5897652 | Zhao, Yvonne Z. | Confidential - Available Upon Request | | | | | | |
| 6009319 | ZHEN, JOE | Confidential - Available Upon Request | | | | | | |
| 5985410 | ZHEN, Ling Fang | Confidential - Available Upon Request | | | | | | |
| 5999971 | ZHEN, Ling Fang | Confidential - Available Upon Request | | | | | | |
| 5901059 | Zheng, Averie | Confidential - Available Upon Request | | | | | | |
| 5877760 | ZHENG, JIAN  -TAO | Confidential - Available Upon Request | | | | | | |
| 5953872 | Zheng, Li | Confidential - Available Upon Request | | | | | | |

Case: 19-30088    Doc# 3159    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2478
of 2479

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5953966 | ZHENG, LI | Confidential - Available Upon Request | | | | | | |
| 5996637 | Zheng, Li | Confidential - Available Upon Request | | | | | | |
| 5996638 | ZHENG, LI | Confidential - Available Upon Request | | | | | | |
| 5882150 | Zheng, Zheng | Confidential - Available Upon Request | | | | | | |
| 5982968 | Zheutlin, Wendy | Confidential - Available Upon Request | | | | | | |
| 5997529 | Zheutlin, Wendy | Confidential - Available Upon Request | | | | | | |
| 6008918 | ZHIDOVLENKO, VALENTINA | Confidential - Available Upon Request | | | | | | |
| 5987751 | ZHOU, HONG | Confidential - Available Upon Request | | | | | | |
| 6002312 | ZHOU, HONG | Confidential - Available Upon Request | | | | | | |
| 5984566 | Zhou, Jianming | Confidential - Available Upon Request | | | | | | |
| 5999127 | Zhou, Jianming | Confidential - Available Upon Request | | | | | | |
| 5988875 | Zhou, Shunfa | Confidential - Available Upon Request | | | | | | |
| 6003436 | Zhou, Shunfa | Confidential - Available Upon Request | | | | | | |
| 5878814 | Zhou, Zhi Tao Tom | Confidential - Available Upon Request | | | | | | |
| 5896984 | Zhu, Ada Luyin | Confidential - Available Upon Request | | | | | | |
| 5881697 | Zhu, Albert | Confidential - Available Upon Request | | | | | | |
| 5896399 | Zhu, Becky Xin | Confidential - Available Upon Request | | | | | | |
| 5984019 | Zhu, Cindy | Confidential - Available Upon Request | | | | | | |
| 5998580 | Zhu, Cindy | Confidential - Available Upon Request | | | | | | |
| 5877761 | ZHU, EDWARD | Confidential - Available Upon Request | | | | | | |
| 5985020 | Zhu, Elaine | Confidential - Available Upon Request | | | | | | |
| 5999581 | Zhu, Elaine | Confidential - Available Upon Request | | | | | | |